United States Bankruptcy Court
District of Massachusetts

In re:                                                                                  Case No. 12-40944-msh
Southern Sky Air & Tours, LLC d/b/a Dire                                                Chapter 7
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0101-4          User: jr                  Page 1 of 13           Date Rcvd: Apr 11, 2012
                              Form ID: b9d              Total Noticed: 721

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Apr 13, 2012.
```
db         +Southern Sky Air & Tours, LLC d/b/a Dire,   1600 Oak Street,   Myrtle Beach, SC 29577-3525
aty        +Alan L. Braunstein,   Riemer & Braunstein, LLP,   Three Center Plaza,   Boston, MA 02108-2090
aty        +Andrea Horowitz Handel,   United States Department Of Justice,
             Civil Division, Commercial Litig. Branch,   P.O. Box 875, Ben Franklin Station,
             Washington, DC 20044-0875
aty        +Bradford R. Carver,   Hinshaw & Culbertson LLP,   28 State Street,   24th Floor,
             Boston, MA 02109-5709
aty        +David B. Haber,   201 South Biscayne Boulevard,   Suite 1205,   Miami, FL 33131-4317
aty         David J. Reier,   Posternak Blankstein & Lund LLP,   Prudential Tower,   800 Boylston Street,
             Boston, MA  02199-8004
aty        +Gina L. Martin,   Goodwin Procter LLP,   53 State Street,   Exchange Place,
             Boston, MA 02109-3000
aty        +Jeffrey D. Sternklar,   Duane Morris, LLP,   24th Floor,   100 High Street,
             Boston, MA 02110-1734
aty        +Jonathan C. Burwood,   Hinshaw & Culbertson,   28 State Street,   24th Floor,
             Boston, MA 02109-5709
aty        +Kevin C. McGee,   Seder & Chandler, LLP,   339 Main St.,   Worcester, MA 01608-1585
aty         Michael J. Pappone,   Goodwin Proctor LLP,   Exchange Place,   53 State Street,
             Boston, MA  02109-2881
aty        +Robert W Kovacs, Jr,   Law Office of Robert W. Kovacs, Jr.,   172 Shrewsbury Street,
             Worcester, MA 01604-4636
aty        +Ronald T. Bevans,   1221 Brickell Avenue,   Suite 2660,   Miami, FL 33131-3260
aty        +William R. Moorman, Jr.,   Craig and Macauley, Professional Corp,   Federal Reserve Plaza,
             600 Atlantic Avenue,   Boston, MA 02210-2204
smg         MASS DEPT OF REVENUE,   BANKRUPTCY UNIT,   P0 BOX 9564,   Boston, MA  02114-9564
smg        +United States Attorney,   One Courthouse Way,   Suite 9200,   Boston, MA 02210-3013
cr          American Express Travel Related Services,   200 Vesey Street,   New York, NY  10825
intp       +Brett J. Nizzo,   Riemer & Braunstein LLP,   Times Square Tower,   Suite 2506,
             Seven Times Square,   New York, NY 10036-6546
cr         +Kevin F. Conway,   54 James Street,   Worcester, MA 01603-1014
cr         +Lynn A. Conway,   54 James Street,   Worcester, MA 01603-1014
intp       +Maura I Russell,   Reimer @ Braunstein LLP,   Times Square Tower,   Suite 2506,
             Seven Times Square,   New York, NY 10036-6546
cr         +Platte River Insurance Company,   P,O. Box 5900,   Madison, WI 53705-0900
cr         +Southern Sky Air & Tours, LLC d/b/a Dire,   375 Airport Drive,   Worcester, MA 01602-2294
intp       +Steven E. Fox,   Riemer & Braunstein LLP,   Times Square Tower,   Suite 2506,
             Seven Times Square,   New York, NY 10036-6546
cr         +The Port Authority of New York and New J,   225 Park Avenue South,   13th Floor,
             New York, NY 10003-1604
cr         +UNITED STATES,   Department of Justice,   PO Box 875 Ben Franklin Station,
             washington, dc 20044-0875
18448265    A WAY TO TRAVEL,   404 HAMLIN HWY,   PO BOX 904,   HAMLIN, PA 18427-0904
18448266   +A Yankee Line Inc,   370 West First Street,   South Boston, MA 02127-1343
18448267   +AAA SOUTHERN PENNSYLVANIA,   2840 EASTERN BLVD,   YORK, PA 17402-2908
18448268    AAA Travel Agency,   360 2nd Ave,   Gallipolis, OH 45631-1103
18448290   +ALVAREZ AND BREMER TRAVEL,   9336 TRANSIT RD,   E AMHURST NY 14051-2299
18448291    AMERICAN EAGLE AIRLINES INC,   P.O. BOX 619616,   MD 5494,   DFW AIRPORT, TX 75261-9616
18448299    ARINC Inc,   P.O. BOX 951273,   DALLAS, TX 75395-1273
18448303   +ASIG - MLB,   201 S. Orange Ave.,   Suite 1100A,   Orlando, FL 32801-3413
18448304   +ASIG - Melbourne,   201 S. Orange Ave.,   Suite 1100A,   Orlando, FL 32801-3413
18448302    ASIG-BRADLEY,   BUILD 85-586 CARGO RD,   WINDOSOR LOCKS, CT 06096
18448305   +ASIG/MLB,   830 Ed Foster Road,   Melbourne, FL 32901-1800
18448307   +AT & T AZO,   P.O. BOX 8100,   AURORA, IL 60507-8100
18448308    AT & T Florida,   P.O. Box 105262,   Atlanta, GA 30348-5262
18448309    AT & T Michigan,   P.O. Box 105262,   Atlanta, GA 30348-5262
18448311    AT & T Mobility,   P.O. Box 537104,   Atlanta, GA 30353-7104
18448312    AT & T Mobility,   P.O. BOX 6463,   CAROL STREAM, IL 60197-6463
18448310    AT & T Ohio,   P.O. Box 105262,   Atlanta, GA 30348-5262
18448316    AVFUEL Corporation,   P.O. Box 67000,   Detroit, MI 48267-0135
18448323   +AWW Travel,   248 Shenandoah Dr.,   Pittsburgh, PA 15235-2051
18448269   +Aaron Barton,   6232 Savannah Breeze Ct #101,   Tampa, FL 33625-4092
18448270   +Accent Aviation Group,   One Mill Street,   Parish, NY 13131-4123
18448271    Act Communications Inc,   555 - 88 East Pender St,   Vancouver, BC V6A 3X3,   CANADA
18448272   +Active Aero Services,   2068 E Street,   Willow Run Airport,   Belleville, MI 48111-1262
18448273   +Adams Outdoor,   407 E. Ransom,   Kalamazoo, MI 49007-3622
18448274   +Advantage Technology,   814 Quarrier Street,   Charleston, WV 25301-2606
18448275   +Aeromotive Ground Support Inc,   8220 N.W. 70th St,   Miami, FL 33166-2742
18448276   +Aerospace Risk Management Group, Inc.,   Air Chef Aviation Services Inc,   14035 - P Airport Rd,
             GULFPORT, MS 39503-4601
18448277   +Air Logistics, Inc.,   13273 O’Bannon Station Way,   Louisville, KY 40223-4188
18448278    Air Vacations,   12-93 Dundas St. East,   Mississauga, ON LSA 1W7,   CANADA
18448279   +Air Wilmington,   P.O. Box 1930,   Wilmington, NC 28402-1930
18448280   +Airline Station Management,   452 Steeple Chase Lane,   Bridgewater, NJ 08807-1541
18448281   +Airport Distribution Solutions,   1470 Chestnut Ave.,   Hillside NJ 07205-1112
```

```
District/off: 0101-4                  User: jr                     Page 2 of 13                  Date Rcvd: Apr 11, 2012
                                      Form ID: b9d                 Total Noticed: 721


18448282     +Airport Services,    Myrtle Beach International Airport,     1100 Jetport Road,
               Myrtle Beach, SC 29577-4201
18448283      Airport Terminal Services Inc,    111 Westport Plaza Drive, Suite 400,    Saint Louis, Mo 63146
18448284     +Alfred Travel Center,    11 West University St.,    Alfred, NY 14802-1113
18448285     +All American Printing,    1463 Sunset Point Road,    Clearwater, FL 33755-1537
18448286     +All Around Charters,    410 E. Olonia Ln,    Nokomis, FL 34275-2635
18448287      Allegheny County Airport Authority,    P.O. Box 642623,    Pittsburg, PA 15264-2623
18448289     +Alpha Flight Services,    1776 Hangar Road,    Sanford FL 32773-6833
18448293     +Ameriflight,    4700 Empire Ave.,    Hangar 1,    Burbank, CA 91505-1048
18448294     +Anchor Taxi,    P.O. Box 221,    3001 N Kings Hwy,    Myrtle Beach, SC 29577-3000
18448295     +Anchors Away Travel,    3128 Bispham Rd,    Sarasota, FL 34231-8154
18448296     +Andrews International,    475 Park Avenue South, 12 Floor,    New York, NY 10016-6901
18448297      Appalachian Power,    P.O. Box 24413,    Canton, OH 44701-4413
18448298     +Arbor Hospice,    2366 Oak Valley Drive,    Ann Arbor, MI 48103-8944
18448300     +Ascent Aviation Group Inc,    One Mill Street,    Parish, NY 13131-4123
18448301      Ashley Grennell,    23463 Quasar Blvd,    Port Charlotte, FL 33980-3120
18448306     +Aspen Travel,    2751 Alpine Ave. NW,    Grand Rapids, MI 49544-1972
18448313      Atlanta Professional Reporters,     P.O. BOX 11672,    WINSTON SALEM, NC 27116-1672
18448314      Atlantic Aviation - Pittsburgh,    300 Horizon Drive,    Pittsburgh International Airport,
               Moon Township, PA 15108-2794
18448315     +Autry & Toler AC,    1419 East Main Street,    Princeton, WV 24740-3045
18448318     +Aviation Distribution Solutions, Inc.,     1470 Chestnut Ave,    Hillside, NJ 07205-1112
18448319     +Aviation Fuel International,    510 ShotGun Road, Suite 110,     Ft. Lauderdale, FL 33326-1984
18448320      Aviation Safeguards,    P.O. Box 823415,    Philadelphia, PA 19182-3415
18448321      Aviation Technology,    201 Hangar Road,    Avoca, PA 18641-2229
18448322     +Avondale Ventures, LLC,    1629 K Street, NW, Suite 300,     Washington DC 20006-1631
18448330     +BCD Liquor, Inc.,    1490 S. Kings Hwy,    Myrtle Beach, SC 29577-4509
18448336     +BJC Investments,    ATTN: Bruce Carusi,     P.O. Box 203,    Mill Neck, NY 11765-0203
18448338      BLM Lakeland Inc.,    1119 Hammock Shade Drive,    Lakeland, FL 33809-4652
18448348     +BRP AVIATION,    9900 PORTER ROAD,    NIAGARA FALLS, NY 14304-5701
18448325     +Baggage Airline Guest Services Inc.,     6751 Forum Drive,    Suite 230,    Orlando, FL 32821-8089
18448326      Barbara Jefferson,    86 Farnham Road,    RR #2,    Guelph, ON N1H 6H8,    CANADA
18448329     +Barteit Travel,    5600 Portage Road,    Portage, MI 49002-1790
18448327     +Bartelt Travel,    5600 Portage Rd,    Kalamazoo, MI 49002-1790
18448328     +Bay View Resort,    504 North Ocean Blvd,    Myrtle Beach, SC 29577-3916
18448331     +Beach Bags,    509 Lake Park Drive,    Myrtle Beach, SC 29588-6817
18448332     +Beach Cove Resort,    4800 South Ocean Blvd,    North Myrtle Beach, SC 29582-5399
18448333     +Bedore Tours, Inc.,    2968 Niagara Falls Blvd,    North Tonawanda, NY 14120-1140
18448334     +Best Western Waterfront,    300 Retta Esplanade,    Punta Gorda, FL 33950-3620
18448335      Bill Campbell,    39 Chert Avenue,    Hamilton, ON L8G 5A6,    CANADA
18448337      Blake Lloyd,    3110 American Drive,    Mississauga, ONL4V 1T2,    CANADA
18448339      Blue Cross Blue Shield of SC,    P.O. Box 6000,    Columbia, SC 29260-6000
18448340     +Blue Sky Aviation Services,    12301 Lexington Park Dr. Apt 308,    Tampa FL 33626-2733
18448342     +Boingo Wireless Inc.,    Attn: Accounts Receivable,    10960 Wilshire Blvd, Ste 800,
               Los Angeles, Ca 90024-3711
18448343     +Bonner’s Cactus Sands,    5814 N. Kings Hwy,    Myrtle Beach, SC 29577-2332
18448344     +Boyd Law Firm LLC,    P.O. Box 15358,    Myrtle Beach, SC 29587-5358
18448345     +Brad Warneck,    724 Wigston Ct.,    Myrtle Beach, SC 29579-3406
18448346     +Brandi Watts,    1596 Wachesaw Rd.,    Murrells Inlet, SC 29576-6700
18448347     +Brandon Advertising,    3023 Church Street,    Myrtle Beach, SC 29577-5837
18448349     +Bruce Eckard,    4029 Prioy Circle,    Tampa, FL 33618-2711
18448350    #+Brunswick Travel Inc,    150-4 Holden Beach Rd.,    Shallotte, NC 28470-8159
18448351     +Bryan Kornreich,    2 Sundance Place,    Scarsdale NY 10583-1235
18448352     +Buckeye Sports Bulletin,    1350 W Fifth Ave, Suite 30,    Columbus, OH 43212-2907
18448353     +Bush/Ross ,P.A.,    1801 N. Highland Avenue,    Tampa, FL 33602-2656
18448354     +Business Bullpen. LLC,    966 Kelsey Drive,    Charlottesville, VA 22903-7855
18448355      CAA Niagara,    78 Lake St.,    St Catherines, ON L2R 5X4,    CANADA
18448360     +CARIBBEAN RESORT & VILLAS,     3000 N OCEAN BLVD.,    MYRTLE BEACH, SC 29577-3046
18448369     +CBS RADIO,    1700 BROADWAY - 10TH FLOOR,    NEW YORK, NY 10019-5905
18448400     +CLINTON COUNTY TREASURER,    137 MARGARET STREET, SUITE 205,     PLATTSBURGH, NY 12901-4598
18448414     +CORTLAND COMPUTER SERVICES,     250 LACKLAND DRIVE, SUITE 10,    MIDDLESEX, NJ 08846-2562
18448418     +CSI INTERNATIONAL INC,    201 HANGAR ROAD,    AVOCA, PA 18641-2230
18448419     +CST Technologies,    P.O. Box 312,    Williamstown, WV 26187-0312
18448421      CWT Clarke - Way Travel Agency LTD,     36 Toronto St.,    Totonto, ON M5C 2C5,    CANADA
18448356     +CableVision Advertising Sales,    450 Raritan Center Parkwaty,    Edison, NJ 08837-3944
18448357     +Caherine Forman,    8588 S. 38th St.,    Scotts, MI 49088-9338
18448358     +Cammaratas Travel,    6336 Robinson Rd.,    Lockport, NY 14094-9554
18448359      Caravelle Resort,    6900 Nortth Ocean Blvd,    Myrtle Beach, SC 29572
18448361      Carlson WagonLit Travel,    1585 McLaughlin Run Rd.,    Pittsburgh, PA 15241
18448362      Carolina Radiology Associates LLC,     P.O. Box 51030,    Myrtle Beach, SC 29579-0018
18448363     +Carolina Travel,    47 Knowlin Rd.,    Georgetown, SC 29440-8350
18448364      Carolina Wholesale Apparel Sales,     357-C Surfside Plaza,    Surfside Beach, SC 29575
18448365     +Carrie Bowers,    2668 Maplewood Drive,    Columbus, OH 43231-4852
18448366     +Carter Broadcasting,    50 Braintree Hill Park #308,    Braintree, MA 02184-8804
18448367     +Catherine Forman,    8588 S. 38th St.,    Scotts, MI 49088-9338
18448368     +Catherine M. Herskowotz,    35 Muirfield Dr.,    Pawleys, Island SC 29585-6739
18448370     +Centene Management Company LLC,    7700 Forsyth Blvd.,    9th Floor,    St Louis, MO 63105-1807
18448371     +Central Travel & Ticket, Inc.,    1995 Tiffin Ave.,    Suite 1D,    Findlay Ohio 45840-6772
18448372     +Central Travel (1),    5577 Monroe St,    Sylvania, OH 43560-2559
18448373      Central Travel (2),    117 Louisiana Ave,    Perrysburg, OH 43551-1458
```

```
District/off: 0101-4           User: jr                    Page 3 of 13           Date Rcvd: Apr 11, 2012
                               Form ID: b9d                Total Noticed: 721

18448374      +Central Travel (3),    3715 Williston Rd,    Northwood, OH 43619-2000
18448375      +Central Travel - Holland,    6815 Springvalley Dr,    Holland, OH 43528-9487
18448376      +Centro Las Americas,    11 Sycamore St.,    Worcester, MA 01608-2213
18448378       Charlotte County Airport Authority,    28000 A-1 Airport Road,    Bldg 109,    Punta Gorda FL 33982
18448379      +Charlotte County BBC,    18500 Murdock Circle,    Port Charlotte, FL 33948-1068
18448380      +Charlotte County Tax Collector,    18500 Murdock Circle,    Port Charlotte, FL 33948-1075
18448383      +Charter TV,    95 Higgins St,    Worcester MA 01606-1913
18448384       CheapFlights (USA), Inc.,    Dept CH 17932,    Palatine, IL 60055-7932
18448385      +Chemoil Aviation,    200 East Los Olas Blvd. #2050,    Fort Lauderdale, FL 33301-2299,
                Attn: Richard White
18448386      +Chicago Rockford International Airport,    60 Airport Drive,    Rockford, IL 61109-2902
18448387     #+Christine L. Potter,    237 Bittersweet Lane,    Myrtle Beach, SC 29579-4133
18464338      +Christopher Harrington,    257 Tom Swamp Road,    Petersham, MA 01366-9615
18448389      +Citadel Broadcasting Corpor,    50 James East Casey Drive,    Buffalo, NY 14206-2367
18448390      +Citadel Broadcasting Corporation(WXLO),    250 Commercial St.,    Worcester, MA 01608-1754
18448621       City of Melbourne Airport Authori,    One Air Terminal Parkway,    P.O. Box 1330,
                Melbourne, FL 32902-1330
18448391       Clarion/Kalamazoo,    3500 East Cork St.,    Kalamazoo, MI 49001
18448398      +Clear Channel - Pittsburgh,    26000 Cannon Rd.,    Cleveland, OH 44146-1807
18448392      +Clear Channel - Springfield, MA,    P.O. Box 402660,    Atlanta, GA 30384-2660
18448393      +Clear Channel - Winchester,    510 Pegasus Ct.,    Winchester, VA 22602-4596
18448394      +Clear Channel Airports,    4635 Crackersport Road,    Allentown, PA 18104-9553
18448395       Clear Channel Airports-PBI,    P.O. Box 847247,    Dallas, TX 75284-7247
18448396      +Clear Channel Communications,    5570 Collections Center Drive,    Chicago, IL 60693-0055
18463757      +Clear Channel Communications (9540),    c/o Szabo Associates, Inc.,
                3355 Lenox Road NE, Suite 945,    Atlanta, GA 30326-1357
18448397      +Clear Channel- Frederick, MD,    5966 Grove Hill Road,    Frederick, MD 21703-6012
18448969      +Clear Channel-Pittsburg,    26000 Cannon Rd,    Cleveland, OH 44146-1807
18448399       Clear Channel-Worcester,    WSRS-FM WTAG-AM,    P.O. BOX 406078,    ATLANTA, GA 30384-6078
18448401      +Coalesce Communications & Design,    1012 16th Ave., NW,    Surfside Beach, SC 29575-5226
18448402      +Coastal Direct,    P.O. Box 1011,    Myrtle Beach, SC 29578-1011
18448403      +Coastal Observer,    P.O. Box 1170,    Pawleys Island, SC 29585-1170
18448404      +Coastal Outdoor Advertising,    1415 48th Ave., N. Extension,    Myrtle Beach, SC 29577-8702
18448405       Colleen Hardy,    932 David Court,    Burlington, ON L7T4B3,    CANADA
18448406      +Colleen M. Wood,    7517 Twisted Bark Drive,    Canal Winchester, OH 43110-7879
18448407      +Columbus Regional Airport Authority,    L-3459,    Columbus, OH 43260-0001
18448408       Comcast Cable,    P.O. BOX 105257,    ATLANTA, GA 30348-5257
18448409      +Comcast Spotlight,    P.O. BOX 8500-53003,    Philadelphia, PA 19178-0001
18448410      +Comfort Inn & Suites,    590 Ava Court,    Sanford, FL 32771-6900
18448411       Commissioner of Taxation & Finance,    P.O. BOX 1833,    ALBANY, NY 12201-1833
18448412      +Complete Travel Service,    134 S. Main St,    Zelienople, PA 16063-1184
18448413       Concourse Communications Group LLC,    Attn: Accounts Receivable,    200 W. Madison Ste 2830,
                Chicago, IL 60606-3524
18448416      +Creative Spot,    430 East Rich Street,    Columbus, OH 43215-5316
18448417       Crossing Magazine,    1455 Normandy,    LaSalle, ON N9T 3N1,    CANADA
18448420       Cumulus Myrtle Beach,    P.O. Box 643195,    Cincinnati, OH 40264-3195
18448422      +Cynthia Eden,    9902 Lily St,    Pinellas Park, FL 33782-3518
18448423      +Cynthia Garris,    7725 N Kings Hwy,    Myrtle Beach, SC 29572-3042
18448424       DA Consultants,    194 Scarborough Way,    Marlboro, NJ 07746-2454
18448432      +DAY STAR COMMUNICATIONS,    P.O. BOX 22045,    TAMPA, FL 33622-2045
18448433      +DC Martin & Sons Scales, Inc,    370 36th St., SE,    Grand Rapids, MI 49548-2253
18448439       DONALD J. DAWSON,    3020 MARIE DR.,    GIBSONIA, PA 15044-8265
18448445       DUVA TRAVEL LTD,    107 CLARENCE ST., BOX 175,    PORT COLBORNE, ON L3K 5V8,    CANADA
18448425      +Dallas Whiting,    1311 Illnois Ave.,    Palm Harbor, FL 34683-4622
18448426      +Daniel Pelletier,    3 Manor Dr.,    Plattsburgh, NY 12901-5224
18448427      +Daniel Schallhorn,    45252 Oak Leaves Ln.,    Mattawan, MI 49071-8774
18448428      +Daniels Professional Center,    P.O. Box 68,    Prosperity, WVA 25909-0068
18448429      +Danny Wittkop,    2185 Violet Circle,    A-1,    Niagara Falls, NY 14304-6516
18448430       Data Publishing,    P.O. Box 71082,    Charlotte, NC 28272-1082
18448431      +David Colden,    12429 Bristol Commons Circle,    Tampa, FL 33626-2410
18448434       Debbie Knifton,    106 Scarborough Rd,    Toronto, ON M4E3M5,    CANADA
18448435       Department of Labor,    Licensing ^ Regulation,    Division of Investigations,    P.O. Box 11329,
                Columbia, SC 29211-1329
18448436       Destination Travel,    P.O. Box 709,    Rte 940,    Pocono Pines, PA 18350
18448437       Doctor’s Care,    P.O. Box 890217,    Charlotte, NC 28289-0217
18448438      +Dolphin Transportation Specialist,    3963 Progress Avenue,    Naples, FL 34104-3647
18448440      +Donald Golas,    576 Arborside Lane,    Avon Lake, Ohio 44012-2752
18448441     #+Douglas Noel,    1135 Park Rd, SW,    Unit 1301,    Sunset Beach, NC 28468-4350
18448442      +Douglas Tant,    167 Wheelock Ave,    Millbury, MA 01527-4200
18448443       Dunns Destinations,    120 N Drive Ste 5,    Marshall, MI 49068
18448444      +Duplicates Ink,    2408 Main Street,    Conway, SC 29526-3344
18448451    ++++EMPLOYERS INNOVATIVE NETWORK,    113 GOFF MOUNTAIN RD STE 300,    CROSS LANES WV 25313-2296
              (address filed with court: Employers Innovative Network,    113 Goff Mountain Road, Suite 301,
                Cross Lanes, WV 25313)
18448448      +EMedia Group, Inc.,    P.O. BOX 1808,    GREENVILLE, SC 29602-1808
18448446      +Elisabeth Schultz,    601 Spruce Avenue,    Niagara Falls, NY 14301-1058
18448447       EmbroidMe,    1610 Bus. 17 S,    Surfside Beach, SC 29575
18448449      +Emery Air, Inc.,    P.O. Box 6067,    Rockford, IL 61125-1067
18448452      +Encore Video Productions, Inc.,    811 Main Street,    Myrtle Beach, SC 29577-3871
18448453      +Endless Fun Resorts,    6900 North Ocean Blvd.,    Myrtle Beach, SC 29572-3640
```

```
District/off: 0101-4               User: jr                     Page 4 of 13                   Date Rcvd: Apr 11, 2012
                                   Form ID: b9d                 Total Noticed: 721


18448454      +Ermisch Travel of Battle Creek Inc,    26 East Michigan Avenue,    Battle Creek, MI 49017-4010
18448455       Esquire Deposition Solutions,    P.O. Box 934157,     Atlanta, GA 31193-4157
18448456       Evasion Golf Escape,    5802 rue Eugene Achard,    Montreal QE H1K 5A9,     CANADA
18448457      +Executive Delivery,    17195 Silver Parkway #403,    Fenton, MI 48430-3426
18448458      +Executive Staffing,    P.O. Box 306,    Mullens, WV 25882-0306
18448460      +Express Jet - Continental,    Tracy Laprod,    100 Hartsfield Center Parkway,    Suite 700,
                Atlanta, GA 30354-1329
18448468       FL Travel & Lifestyles Magazine,    4370 S. Tamiami Travel,     Suite 104,    Sarasota, FL 34231
18448470      +FLORIDA TODAY,    P.O. BOX 677592,    DALLAS, TX 75267-7592
18448461      +Fairfield Inn Broadway,    1350 Oleander Drive,    Myrtle Beach, SC 29577-5975
18448462      +Fantasy Travel,    6630 Cortez Rd. West,    Bradenton, FL 34210-2600
18448463      +Far Horizons Travel,    5902 Hwy 51,    McFarland, WI 53558-9422
18448465       FedEx,    P.O. Box 371461,    Pittsburgh, PA 15250-7461
18448466      +First Choice Travel,    265 W Main Street,    Malone, NY 12953-1771
18448467      +First Class Concessions Inc,    12118 Ferncrest Place,     San Diego, CA 92128-4349
18448471      +Florida Weekly,    4300 Ford Street, Suite 105,    Fort Myers, FL 33916-9318
18448472      +Frances Sabatini,    13 Jerome Lane,    Cheswick, PA 15024-2431
18448473      +Fresh Brands, LLC,    1750 The Exchange, Suite 200,     Atlanta, GA 30339-7411
18448475       Frontier (WV),    P.O. Box 20550,    Rochester, NY 14602-0550
18448477      +Fuel Interactive,    1705 N. Oak Street, Suite 6,    Myrtle Beach, SC 29577-3580
18448479      +Full Steam Ahead,    1455 Commerce Place,    Myrtle Beach, SC 29577-6541,     USA
18448480      +G H Imaging,    2651 Peck Street,    Muskegon, Heights MI 49444-2027
18448486      +GM Anderson Advertising,    2131 West White Oaks Drive, Suite B2,     Springfield, IL 62704-7416
18448496       GSE R US,    1640 SIR MONTY'S DRIVE,    MISSISSAUGA, ON L5N 4P9,     CANADA
18448497      +GSEINTL INC,    3907 N Federal Hwy PMB128,    Pompano Beach, FL 33064-6042
18448499       GULF STREAM SCALE CO,    7547 GARDEN RD.,    RIVIERA BEACH, FL 33404-3454
18448481      +Gail L Quam,    13751 Chestnut Lane,    Huntley, IL 60142-7861
18450560      +Gail Tacy,    PO Box 1765,    Champlain, NY 12919-1765
18448482      +Gannett Michigan Newspapers,    P.O. Box 30318,    Lansing, MI 48919-0001
18448483      +Garofalo Gorlich Hanbach,    1200 New Hampshire Ave. NW,     Suite 800,    Washington, DC 20036-6805
18448484      +Gateway Outdoor Advertising,    P.O. Box 12105,    Birmingham, AL 35202-2105
18448485      +Getaway Travel,    419 Taylor ave,    Delaware, OH 43015-1190
18448487      +Golf Promo,    410 Everit Avenue,    Hewlett Harbor, NY 11557-2760
18448488      +Golfer Guide Marketing,    P.O. Box 5926,    Hilton Head, SC 29938-5926
18448492       Grand Strand Regional Medical CTR,    P.O. Box 402724,     Atlanta, GA 30384-2724
18448493      +Great Foods,    8181 Professional Place, Suite 202,     Landover, MD 20785-7220
18448494      +Greater Niagara Newspapers,    310 Niagara St,    P.O. Box 549,    Niagara Falls, NY 14302-0549
18448495      +Greater Rockford Airport Authority,    60 Airport Drive,     Rockford, IL 61109-2990
18448498      +Guardian L.T. Services, LLC,    199 Harrisburg Street,     Port Charlotte, FL 33954-2553
18448500      +Gulfport-Biloxi Regional Airport Authority,    14035-L Airport Road,     Gulfport, MS 39503-4601
18448521      +HYDE TRAVEL,    634 BEAVER ST.,    SEWICKLEY, PA 15143-1704
18448501      +Hampton Inn-Broadway,    1140 Celebrity Circle,    Myrtle Beach SC 29577-7465
18448502      +Hartford Insurance Company,    HD VR TOURS INC.,    4214 MAYFAIR ST SUITE E,
                MYRTLE BEACH, SC 29577-5982
18448503      +Hilton Garden Inn -Lake Mary,    705 Currency Circle,     Lake Mary, FL 32746-2108
18448504      +Hilton Garden Inn -Lakeland,    3839 DON EMERSON DRIVE,     Lakeland, FL 33811-1238
18448505      +Hilton Garden Inn Coastal Grand,    2383 Coastal Grand Circle,     Myrtle Beach, SC 29577-9787
18448506      +Himmelsbach Communications, Inc.,    P.O. Box 1463,    N. Myrtle Beach, SC 29598-1463
18448507      +Himmelsbach Communications, Inc./1,    1600 Highway 17 South,     P.O. BOX 1463,
                NORTH MYRTLE BEACH, SC 29598-1463
18448508      +Holden Valley Travel,    1089 Main St.,    Holden, MA 01520-1219
18448509      +Holiday Inn Express Hotel,    10-12 Johnson Street,    Auburn, MA 01501-2236
18448510      +Holiday Inn West,    101 Fantasy Harbour Blvd,    Myrtle Beach SC 29579-7435
18448511      +Holiday Inn-Newark,    Newark Liberty International Airport,     160 Frontage Road,
                Newark, NJ 07114-3712
18448512       Horizon Travel Magazine,    281 Ashtree Way,    Oakville, ON L6J 5J1,     CANADA
18448478      +Horry,    Fulfaro Travel,    940 Hopkins Road,    Ste F,    Williamsville, NY 14221-8316
18448513      +Horry County Dept. of Airports,    1100 Jetport Road,     Myrtle Beach, SC 29577-4201
18448514      +Horry County Family Court,    Attn: Melanie Huggins, Clerk of Court,     P.O. Box 677,
                Conway, SC 29528-0677
18448515      +Horry County Fire Rescue,    2560 North Main Street, Ste 1,     Conway, SC 29526-3756
18448518      +Horry Telephone Corp,    P.O. Box 1819,    Conway, SC 29528-1819
18448517      +House of Travel,    108 124th Ave.,    Shelbyville, MI 49344-9766
18448519      +Hudson News,    1 Meadowlands Plaza, Ste. 700,    East Rutherford, NJ 07073-2217
18448520      #Huntleigh USA Corporation,    10332 Old Olive Street Road,     St Louis, MS 63141-5922
18448522      +I.P.S. Inc,    P.O. Box 30801,    Myrtle Beach, SC 29588-0014
18448524      +IGT Media Holdings, Inc,    21 SE 1st Avenue,    3rd Floor,    Miami, Florida 33131-1027
18448525       ILD Telecommunications, Inc.,    P.O. Box 538647,    Atlanta, GA 30353-8647
18448523      +Identity Productions,    P.O. Box 444,    Little River, SC 29566-0444
18448526       Independent Taxi Association,    Buffalo Niagara Int'l Airport,     Buffalo, NY 14225
18448527      +Inside Polk Magazine,    Ledger Media Gropup,    300 W. Lime St.,    Lakeland, FL 33815-4649
18448528      +Integrated Deicing Services,    Department 595,    P.O. Box 17553,    Baltimore, MD 21297-1553
18448529      #+Integrated Technology Business Services,    7396 Salarno Circle,     Portage, MI 49024-3048
18448530      +Intellistrand,    1705 North Oak Street,    Myrtle Beach, SC 29577-3580
18448531      +Interstate Courier Service Inc,    P.O. Box 381115,    Murdock, FL 33938-1115
18448534      +Island Technologies Inc,    P.O. Box 1429,    Pawleys Island, SC 29585-1429
18448545      +JETPAY MERCHANT SERVICES,    3361 Boyington Drive,    Carrollton, TX 75006-4921
18448558      +JT''s Express Delivery,    10500 Ulmerton Road,    Suite 726-211,    Largo, FL 33771-3544
18448536      +Jack L. Anthony, Jr.,    1545 Nichols Lane,    Fort Mill, SC 29708-9417
18448537      +James Olson,    440 Locust St.,    Lockport, NY 14094-5613
```

```
District/off: 0101-4            User: jr                    Page 5 of 13                   Date Rcvd: Apr 11, 2012
                                Form ID: b9d                Total Noticed: 721

18448538     +James Tull,   c/o Direct Air Catering,   1600 Oak Street, North,    Myrtle Beach, SC 29577-3525
18448539     +James Vogel,   1608 Harvest Hill Dr.,   Pittsburgh, PA 15239-1148
18461930     +Jane m. Handy,   14006 Hopewell Ave.,   Port Charlotte, FL 33981-2231
18448541     +Jean Shedlock,   510 Manchester Avenue,   North Haledon, NJ 07508-2775
18448542     +Jeffrey Richards,   1643 Landing Road,   Myrtle Beach, SC 29577-5946
18448543     +Jennifer Cutright,   Jet Blue Airways,   Accounts Payable,   P.O. Box 4378,
               Scranton, PA 18505-6378
18448544    #+JetBlue Airways Corporation,   118-29 Queens Blvd.,   Forest Hills, NY 11375-7212
18448546     +Jetstream Ground Services, Inc.,   P.O. Box 369,   Jupiter, FL 33468-0369
18448547     +Jim Life,   136 Apple Blossom Lane,   Middletown, NJ 07748-1851
18448548     +Jim Vogel,   1608 Harvest Hill Dr,   Pittsburgh, PA 15239-1148
18448549      Joan Paul,   688 Jungle Rd,   Conway, SC 29526
18448550     +Joe Patterson,   P.O. Box 8103,   Myrtle Beach, SC 29578-8103
18448551      Joe Picariello,   114 Durie Street,   Toronto, ON M6S 3G1,   CANADA
18448552     +John Macrae,   3917 Wilksboro Ave.,   Pittsburg, PA 15212-1742
18448553     +John Mammay,   3917 Wilksboro Ave.,   Pittsburgh, PA 15212-1742
18448554     +John Mathias,   10151 Fairfield Farms Drive,   Canal Winchester, OH 43110-7907
18448556      Joyce L. McClay,   10200 Lakeshore Drive,   Apt 30,   Myrtle Beach, SC 29572-5362
18448557     +Joyce Porada,   2433 Woodland Hills Drive,   New Castle, PA 16101-5571
18450562     +Juanita L Munoz,   476 Creek Road,   Champlain, NY 12919-4561
18448559      Judy Murray,   3172 Pinemeadow Drive,   Burlington, ON L7M 2Z6,   CANADA
18448560      Julian Pashkovsky,   3476 Kelso Cres.,   Mississauga, Ont L5L 4R3,   CANADA
18448561     +Julie Perry c/o Sign World,   7725 N. Kings Hwy,   Myrtle Beach, SC 29572-3042
18448562     +Jurisco Inc,   1641 Metropolitan Circle, Ste A,   Tallahassee, FL 32308-3754
18448563     +Just Ask Hal,   3314 Highway 17 South,   North Myrtle, Beach SC 29582-4853
18448564      Just Caterers,   P.O. Box 24618,   West Palm Beach, FL 33416-4618
18448567     +KALAMAZOO TRAVEL,   7395 EAST ML AVE,   KALAMAZOO, MI 49048-9504
18448573     +KEGERRIS OUTDOOR ADVERTISING LLC,   P.O. BOX 242,   FAYETTEVILLE, PA 17222-0242
18448578      KING ROSE TRAVEL,   1900 KING ST EAST,   HAMILTON ON L8K 1W1,   CANADA
18448565     +Kalamazoo Gazette,   401 S. Burdick St,   Kalamazoo, MI 49007-5279
18448568     +Kalamazoo/Battle Creek Inte'l Airport,   5235 Portage Road,   Kalamazoo, MI 49002-1766
18454600     +Karen R. Miscia,   8 Cross Street,   Natick, MA 01760-5830
18448569     +Karen Shaw,   2118 McKenzie Ct,   Biloxi, MS 39532-3332
18448324     +Kathleen Curtis-Mendez,   797 Kennedy Blvd.,   Bayonne, NJ 07002-2810
18448570     +Kathleen Keller,   221 Woodlands Way Lot 4,   Calabash, NC 28467-2325
18448571     +Kay Ellison,   3837 Waterford Drive,   Myrtle Beach, SC 29577-5829
18448572      Kayak Software Corp,   Dept 2038,   P.O. Box 122038,   Dallas, TX 75312-2038
18448574     +Kent County Department of Aeronautics,   5500 44th Street, S.E.,   Grand Rapids, MI 49512-4075
18448575     +Kerry Cobbledick,   1385 Rte 35,   Middletown, NJ 07748-2012
18448576     +Kevin Tull,   3994 Amberley Lane,   Marietta, GA 30062-5832
18448577      Kevin Woznek,   3040 E. Robinson Rd,   Apt # 126,   Amherst, NY 14228
18448579     +Kluger, Kaplan, Silverman, Katzen & Levin,   201 S. Biscayne Blvd.,   17th Floor,
               Miami, FL 33131-4329
18448580     +Knights Airport Service,   390 Hartford Turnpike,   Shrewsbury, MA 01545-4023
18448581      Kyle McGregor,   Relax911.com,   6039 Fallsview Blvd,   Niagara Falls, ON L2G 3V6,   CANADA
18448582     +LAKELAND LEDGER,   P.O. BOX 913004,   ORLANDO, FL 32891-0001
18448583      Lakeview Productions,   31 Donald Avenue, Box 66,   Nottawa, Ont L0M 1P0,   CANADA
18448584      Lakeview Productions Ltd,   31 Donald Avenue, Box 66,   Nottawa Ont L0M 1PO,   CANADA
18448585     +Lamar Companies,   P.O. Box 96030,   Baton Rouge, LA 70896-9030
18448586     +Lamar Outdoor Advertising,   289 Exchange Street,   Buffalo, NY 14204-2065
18448587     +Lane Aviation,   2295 John Circle Drive,   Columbus, OH 43217-1247
18448588      Lara Travel,   555 Decarie Blvd.,   Ville St. Laurent Que H4L 3LI,   CANADA
18448594     +LeMirage Cafe,   120 June Street,   Worcester, MA 01602-2951
18448589     +Lee County Port Authority,   Southwest Florida Int'l Airport,   11000 Terminal Acccess Road,
               Suite 8671,   Fort Myers, FL 33913-8213
18448590     +Lee Douglas,   310 Rogers Rd.,   Morristown, PA 19403-1648
18448591     +Legends Group,   P.O. Box 2038,   Myrtle Beach, SC 29578-2038
18448592     +Lehigh Northampton Airport,   3311 Airport Blvd,   Allentown, PA 18109-3040
18448593     +Leisure Limousine & Sedan,   5235 Portage Rd.,   Kalamazoo, MI 49002-1766
18448595     +Les Price,   71 Tiffany Lane,   Lancaster, NY 14086-9622
18448596     +Lewis Team LLC,   7255 Swartburg Road,   North Point, FL 34291-5309
18448597     +Liberty Travel,   4818 McKnight Rd,   Pittsburgh, PA 15237-3406
18448598     +Lindstrom Travel,   5970 Gilford Road,   Rockford, IL 61107-2595
18448599     +Lisa Blake,   300 S. Australian,   H1120,   West Palm Beach, FL 33401-5083
18448600     +Long Bay Resort,   7200 N Ocean Blvd,   Myrtle Beach, SC 29572-3847
18453683     +Lori Bourgoin,   38 Franklin Woods Drive,   Somers, CT 06071-1719
18448601    #+Love To Cruise Agency,   287 Co RT 9,   Whitehall, NY 12887-3921
18448602     +Lydia Turin,   1334 Waverly Dr.,   Latrobe, PA 15650-2636
18448616      MASSPORT AUTHORITY,   P.O. BOX 3471,   BOSTON, MA 02241-3471
18448628     +MILNE TRAVEL,   15 Washington St.,   Middleburt, VT 05753-1215
18448631     +MJS Delivery,   26 Macomb St.,   Plattsburgh, NY 12901-3016
18448632     +MOORE LOGISTICS LLC,   2929 BLUE CLAY ROAD,   CASTLE HAYNE, NC 28429-6203
18448644     +MSE Branded Foods of South Carolina,   225 A Forrest Avenue,   Gainesville, GA 30501-3280
18448603     +Machaen Enterprises, Inc,   700 A Lake St.,   Ramsey, NJ 07446-1370
18448604     +Majors Travel and Tours Center,   1192A Forest Ave.,   Staten Island, NY 10310-2445
18448605     +Margolis Edelstein, Attorney at Law,   220 Penn Ave.,   Suite 305,   Scranton, PA 18503-1900
18448606     +Margolis Edelstein, Attorney at Law,   220 Penn Ave.,   Suite 305,   Scranton, PA 18503-1900
18448607     +Marie Frank,   1342 Cherry Street,   Kalamazoo, MI 49008-1822
18448608      Marie's Direct Mail Inc,   105 Fremont Street,   Worcester, MA 01603-2308
18448609      Marlin Travel,   1330 Exmouth St,   Sarnia ON N7S 3X9,   CANADA
```

```
District/off: 0101-4              User: jr                    Page 6 of 13                    Date Rcvd: Apr 11, 2012
                                  Form ID: b9d                Total Noticed: 721

18448611      Mary Ellen Gillies,   4104 Hwt #6,   P.O. Box 39,   Ontario Can L0R1W0,    CANADA
18448612     +Mary Sutowski,   73 Tuttle Street,   Wallington, NJ 07057-1420
18448613     +Massachusetts Port of Authority,    Attention Director, Worcester Regional A,
               One Harborside Drive, Suite 200S,   East Boston, MA 02128-2905
18448614      Massachusetts Port of Authority/PFC,   P.O. BOX 3471,   BOSTON, MA 02241-3471
18448615     +Massachusetts Symphony Orchestra,   P.O. Box 20070,   Worcester, MA 01602-0070
18448617     +Maxim Broadcasting,   76 North Maple Avenue,   Suite 116,   Ridgewood, NJ 07450-3212
18448618     +McDonalds,   Pittsburgh International Airport,   P.O. Box 12465,   Pittsburgh, PA 15231-0465
18448619     +McNair Law Firm, P. A.,   P.O. Box 11390,   Columbia, SC 29211-1390
18448620     +Media Marketing & Associates,   5315 N. Kings Hwy,   Myrtle Beach, SC 29577-2534
18467357     +Megan Brewer,   335 Continental Drive,   Lockport, NY 14094-5219
18448622    #+Michael Husner Designs,   129 Cart Crossing Path, Unit 101, Willow,   Conway, SC 29526-9080
18462716     +Michael S. Light,   P.O. Box 28,   Lisbon, NY 13658-0028
18448624     +Miguel Fadul,   119 Elwood St.,   New York, NY 10040-2024
18448625     +Mike Winans,   1110 Core Road,   Parkersburg, WV 26104-2951
18448626     +Milam Howard,   14 East Bay Street,   Jacksonville, FL 32202-3413
18448627     +Miles Media,   6751 Professional Parkway West, Ste 200,   Sarasota, FL 34240-8450
18464427     +Mimi Darlene Hughes,   8957 1/2 Sprucevale Road,   Rogers, OH 44455-9713
18448629     +Minuteman Press,   1772 Highway 501,   Myrtle Beach, SC 29577-9750
18448633      Mr. John Macrae,   1564 Third St.,   St Catherines Ont 265 44,    CANADA
18448634      Mr. L. Trimble,   4459 Breckongate Court,   Burlington, Ont L7L 0B2,    CANADA
18448635     +Mr. Noor Ahmad,   1898 Buffalo Avenue,   Niagara Falls, NY 14303-1556
18448636     +Mr. Perri Turner,   2209 Pinellas Drive,   Punta Gorda, Fl 33983-8752
18448637     +Mr. Robert Palmer,   P.O. Box 301,   Newport NY 13416-0301
18448638     +Mr. V. Aircraft Equipment Service Inc,   50643 Tattington Way,   Grainger, IN 46530-9768
18448639     +Ms. Jodi Sawyer,   2234 Haystack Way,   Myrtle Beach, sc 29579-3279
18448640     +Ms. Judy Mack,   35 Jackson Park,   Gardner, MA 01440-4108
18448641     +Ms. Kathy Boyer,   1570 N. 2nd Street,   Kalamazoo, MI 49009-9375
18448642     +Ms. Leslie Zensky,   127 Wicklow Dr.,   Murrells Inlet, SC 29576-7652
18448645     +Myrtle Beach Airport,   1100 Jetport Road,   Myrtle Beach, SC 29577-4201
18448646     +Myrtle Beach Area Chamber of Commerce,   P.O. Box 2115,   Myrtle Beach, SC 29578-2115
18448647     +Myrtle Beach Fire & Safety,   1445 Cannon Road,   Myrtle Beach, SC 29577-5513
18448648     +Myrtle Beach Golf Holiday Inc,   3420 Pampas Drive,   Myrtle Beach, SC 29577-5166
18448649     +Myrtle Beach National,   P.O. Box 1936,   Myrtle Beach SC 29578-1936
18448658      NAV CANADA,   77 rue Metcalfe,   Ottawa, ON K1P 56,    CANADA
18448671     +NJFMBA,   1447 CAMPBELL ST.,   RAHWAY, NJ 07065-3212
18448650     +Nancy Berg,   16230 Kelly Cove Drive #224,   Ft Myers, FL 33908-3107
18448651     +Nancy Fellenez,   4548 Spyglass Drive,   Little River, SC 29566-7917
18448652      Nancy Savignano,   30 Lorraine Street,   Rchmond  Hill, Ont L4C 0A1,    CANADA
18448653     +Nancy Vincent,   18 Adams Street,   Marlboro, MA 01752-2870
18448654     +Nassau Broadcasting Partners,   880 Commonwealth Ave,   Hagerstown, MD 21740-6836
18448655    #+Nat’l Event Publications,   P.O. Box 17749,   Clearwater, FL 33762-0749
18448656     +National Air Transportation Assoc,   4226 King Street,   Alexandria, VA 22302-1507
18448657     +National Commerce Exchange,   400 Jericho Turnpike,   Jericho NY 11753-1330
18448659      Neutron Media Inc.,   3500 de Maisonneuve W.,   2 Place Alexis Nihon, Suite 1650,
               Montreal, Quebec H3Z 3C1,    CANADA
18448660     +New England Coach Inc,   17 Freetown Road,   Raymond, NH 03077-2324
18448661     +New England Publishing Group, Inc,   P.O. Box 357,   Swansea, MA 02777-0357
18448662      New Wave Travel Agency,   1705 Bay Street,   Toronto, Ont M5S2B1,    CANADA
18448663      NewJersey Dept. of Labor & Workforce Dev,   Division of Wage & Hour Comp,   P.O. Box 389,
               Trenton, NJ 08625-0389
18448664     +Next Media Outdoor,   208 Bush Drive,   Myrtle Beach, SC 29579-7312
18448665      NextMedia Radio - WRNN FM,   P.O. BOX 643579,   CINCINNATI, OH 45264-3579
18448666     +Niagara Falls Aviation,   9900 Porter Road,   Niagara Falls, NY 14304-5701
18448668     +Niagara Frontier Transportation Authority,   P.O. Box 5008,   Buffalo, NY 14205-5008
18448669     +Niagara Gazette,   310 Niagara Street,   Niagara Falls, NY 14303-1182
18448670     +Niagra Fall Aviation LLC,   9900 Porter Road,   Niagara Falls, NY 14304-5701
18448672      Norm Bess, et al.,   PH-18 Concorde Place,   M3C 3T9,   Toronto, CANADA, OT
18448676     +OCEAN REEF RESORT,   7100 N OCEAN BLVD,   MYRTLE BEACH, SC 29572-3646
18448681     +OIR Interactive LLC,   1019 Hwy 17 South,   Suite #104,   North Myrtle Beach, SC 29582-3702
18448674     +Oak Street Investments,   P.O. Box 50457,   Myrtle Beach, SC 29579-0008
18448675     +Ober, Kaler, Grimes & Shriver Attorner,   120 East Baltimore Street,   Baltimore, MD 21202-1643
18448677     +Ocean State Golf,   P.O. Box 10038,   Cranston, RI 02910-0090
18448678      Office Depot,   P.O. BOX 88040,   CHICAGO, IL 60680-1040
18448679     +Ohio Child Support Payment Central,   P.O. BOX 182394,   COLUMBUS, OH 43218-2394
18448680     +Ohio Golf Group,   1929 Elmwood Ave.,   Columbus, Ohio 43212-1112
18448682     +Orlando/Sanford International Airport,   3200 Red Cleveland Blvd,   Sanford, FL 32773-4207
18448693     +PCR Travel,   3433 Brodhead Rd,   Suite 7,   Monaca, PA 15061-3146
18448697      PFC,   P.O. Box 12370,   Pittsburgh, PA 15231-0370
18448698     +PICKET NEWS,   P.O. BOX 71,   HAGERSTOWN, MD 21741-0071
18448715    #+PRO GROUP INSTALLERS,   P.O. BOX 428570,   Cincinnati, Ohio 45242-8570
18448684      Palm Beach International Airport,   846 Palm Beach International Airport,
               West Palm Beach, FL 33406-1470
18448685      Palm Beach Newpapers Inc,   P.O. Box 24694,   West Palm Beach, FL 33416-4694
18448686     +Pat Dionne,   1060 Yellow Jasmine Ct.,   Longs, SC 29568-8686
18448687      Patricia Small,   353 Deerfield Links Dr,   Surfside Beach, SC 29575-5396
18462653     +Patsy O’Donnell,   166 Blackpepper Loop,   Little River, SC 29566-8529
18448688     +Paul Check,   P.O. Box 261,   Suguar Grove, Ohio 43155-0261
18448689     +Paul Ciccotelli,   4300 Worthington Circle,   Palm Harbor, FL 34685-1154
18448690      Paul Kennedy,   30 Coughlen Street,   Ajax, Ont L1T2M8,    CANADA
```

```
District/off: 0101-4                User: jr                    Page 7 of 13                   Date Rcvd: Apr 11, 2012
                                    Form ID: b9d                Total Noticed: 721


18448691       Paul Mintz,    2914 Signor Lane,    Jay, NY 12941
18448692      +Paul Renner, Esq,    14 East Bay Street,    Jacksonville, FL 32202-3413
18448694       Personnel Concepts,    Compliance Service Dept,    P.O. BOX 3353,    SAN DIMAS, CA 91773-7353
18448695      +Peter Mellish,    536 Bayview Ave,    Osprey, FL 34229-9566
18448696      +Peter Stekovics,    1015 Bay Drive,    Surfside Beach, SC 29575-3224
18448699      +Pieper Travel Bureau Inc,    310 Brisbane Building,    403 Main St,    Buffalo, NY 14203-2176
18448700       Pittsburgh International Airport,    P.O. Box 12370,    Pittsburgh, PA 15231-0370
18448701      +Pittsburgh Post Gazette,    34 Blvd of the Allies,    Pittsburgh, PA 15222-1204
18448702      +Pittsburgh Suburban Newspaper,    P.O. Box 7161,    Lancaster, PA 17604-7161
18448703      +Pittsburgh Trade Alliance,    1650 Smallman Street, 3rd Floor,    Pittsburgh, PA 15222-4319
18448704      +Plattsburgh International Airport,    42 Airport Lane, Suite 201,    Plattsburgh, NY 12903-4440
18448706       Posh and Associates,    112-93 Dundas St East,    Mississauga, ON L5A 1W7,    CANADA
18448708      +Press Republican,    P.O. Box 459,    Plattsburgh, NY 12901-0459
18448709       Preston Scout House Band, Inc.,    363 Fountain St. S.,    Cambridge, ONT N3H 1J2,    CANADA
18448710      +Prestwick Golf & Co,    1001 Links Road,    Myrtle Beach, SC 29575-5808
18448711       Prettyman Broadcasting,    1606 W. King St.,    Martinsburg, WV 25401-2077
18448712       PrimeLink,    1118 State Rte 9,    Champlain, NY 12919-5412
18448713      +Printmill,    4001 Portage St,    Kalamazoo, MI 49001-4912
18448714     #+Pro Fuel Management Services,    Mr. Robert Rose,    4203 Oak Haven Drive,    Nixa, MO 65714-9814
18448716      +Progressive Funding Solutions LLC,    777 Main St, Ste 600,    Fort Worth, TX 76102-5368
18448717      +QuickFlight,    145 Burt Road, Suite 16,    Lexington, Kentucky 40503-2401
18462714      +R.A. Mikall-Courtney,    53 Byram Road,    Tupper Lake, NY 12986-9725
18448724      +REGENT BROADCASTING OF BUFFALO,    P.O. BOX 643721,    CINCINNATI, OH 45264-3721
18448718      +Radixx International, Inc,    6310 Hazeltine National Dr.,    Orlando, FL 32822-5116
18448719       Rainbow Advertising Sales,    P.O. Box 19301,    Newark, NJ 07195-0301
18448720      +Ramp Equipment Company LLC,    1121 Military Curoff Road,    Wilmington, NC 28405-3968
18448721      +Rampside Repair Service,    984 Castlewood Dr.,    Conway, SC 29526-9183
18448722      +Randall Family, LLC,    351 Ballenger Center Drive,    Frederick, MD 21703-7095
18448723      +ReddyIce - Myrtle Beach,    2749 Rhoda Loop,    Myrtle Beach, SC 29577-4952
18448725     #+Regional Elite Airline Service,    ATTN: Accounts Receivable,    1000 Blue Gentian Road, Suite 200,
                Eagan, MN 55121-7706
18448726      +Reminder Media,    P.O. Box 52380,    Boston, MA 02205-2380
18448727      +Renda Broadcasting Corporation,    10915 K-Nine Drive,    Bonita Springs, FL 34135-6802
18454566      +Renee Pellerin,    4649 State Rte3,    Saranac, NY 12981-2715
18448728      +Resort Quest,    1232 Farrow Parkway, Suite B,    Myrtle Beach, SC 29577-2003
18448729      +Richard Brandt,    19 Indian Oaks Lane,    Surfside Beach, SC 29575-4807
18448730      +Richard Comeau,    174 Victoria Boulevard,    Kenmore, NY 14217-2316
18448731      +Richard Heilman,    108 Coachside Drive,    Canonsburg, PA 15317-5036
18448732       Richard Wilson,    122 Tianalee Crescent,    Brampton, ON L7A 2K8,    CANADA
18448734      +Riverbend Travel,    533 West State St.,    Hastings, MI 49058-1697
18448735      +Robert Berk,    1571 Cathell Rd.,    Pittsburgh, PA 15236-1109
18448736      +Robert Dicks,    126 Green Lake Dr.,    Myrtle Beach, SC 29572-5507
18448737      +Robert Giordano,    10 Goldsmith Drive,    Holmdel, NJ 07733-1710
18448738       Robert Houston,    581 Clearsley Ave.,    Oshawa, Ont L1K 2P7,    CANADA
18448341      +Robert Keilman,    194 Scarborough Way,    Marlboro NJ 07746-2454
18448739      +Robert Metzler,    742 Mink Ave PMB-101,    Murrells Inlet, SC 29576-6300
18448740      +Robert Spoto,    Hilton St. Petersburg Bayfront,    333 1st Street, South,
                St. Petersburg, FL 33701-4342
18448741      +Robert Wardlow,    89 Clyde Avenue,    Perth Amboy, NJ 08861-1545
18448742      +Rockford Register Star,    P.O. Box 439,    Rockford, ILL 61105-0439
18448743      +Romans 828 LLC,    ATTN: Jim Creel,    2105 Farlow St,    Myrtle Beach, SC 29577-3167
18448744       Rose City Travel,    80 King St.,    Suite 8,    Welland, On L3B3J2,    CANADA
18448745      +Roseann Gorham,    792 Lakeside Drive,    Dunedin, FL 34698-4346
18448746      +Ruth Furlong,    2901 Scarecrow Way,    Myrtle Beach, SC 29579-3388
18448747      +Ryan McAlister,    S & J Scale Company,    357 Mocksville Hwy,    Statesville, SC 28625
18448748      +S&J Scale,    354 Mocksville Hwy,    Statesville, NC 28625-8267
18448749      +S. C. Employment Security Commi,    P.O. Box 7103,    Columbia, SC 29202-7103
18448761       SC Department of Revenue,    withholding,    Columbia, SC 29214-0004
18448762       SC Dept of Revenue,    Registration Unit,    Columbia, SC 29214-0140
18448763      +SC Republician Party,    1913 Marion Street,    Columbia, SC 29201-2552
18448768      +SERVISAIR,    2024 PAYSPHERE CIRCLE,    CHICAGO, IL 60674-0020
18448769       SETDEPO LLC,    P.O. BOX 934157,    ATLANTA, GA 31193-4157
18448775       SIEMENS COMMUNICATION, INC.,    P.O. BOX 99076,    CHICAGO ILL 60693-9076
18448779      +SILVER FOX MOTORCOACHES,    3 SLIVER FOX DRIVE,    MILLBURY, MA 01527-4158
18448785      +SMJ Construction Group,    8340 Juxa Drive,    Myrtle Beach, SC 29579-5293
18448791      +SPRINGFIELD CHAMBER OF CO,    1011 S SECOND ST.,    SPRINGFIELD, IL 62704-3004
18448794      +SSP America,    Bank of America,    14305 Collections Center Drive,    Chicago, IL 60693-0143
18448796      +STACYS TRAVEL,    12 EAST FIRST ST.,    MONROE, MI 48161-2227
18448801       STATE IOF FLORIDA DISBURSEMENT UNIT,    PO BOX 8500,    TALLAHASSEE, FL 32314-8500
18448802       STEEL CITY TRAVEL,    601 UPPER JAMES ST,    HAMILTON, ON L9C 2Y7,    CANADA
18448808       STRAND PHYSICIAN SPECIALIST,    P.O. BOX 8744,    BELFAST, ME 04915-8744
18448810       STS Travel,    239 Queen St S,    Mississauga, ON L5M1L7,    CANADA
18448813      +SUN COUNTRY AIRLINES,    1300 MENDOTA HEIGHTS ROAD,    MENDOTA HEIGHTS, MN 55120-1295
18448750       Sago Travel,    521 Upper Sherman Ave,    Hamilton, ON L8V 3L9,    CANADA
18448751      +Salvatore Frisca,    21 Gawin Drive,    Manalapan, NJ 07726-2633
18448752       Sam Infantino,    6035 Somerset Dr.,    Myrtle Beach, SC 29575
18448753      +Samatha Tenfelde,    8804 West Ct.,    Apt 102,    Allison Park, PA 15101-2746
18448754      +Samuel Patti,    253 Burch Avenue,    Buffalo, NY 14210-2603
18448756      +Sandra Versansky,    1105 Bristol St,    Port Charlotte, FL 33952-1202
18448757      +Sanford Airport Authority,    1200 Red Cleveland Blvd,    Sanford, FL 32773-4202
```

```
District/off: 0101-4          User: jr                    Page 8 of 13                  Date Rcvd: Apr 11, 2012
                              Form ID: b9d                Total Noticed: 721


18448758       Santee Cooper,    P.O. Box 188,    Moncks Corner, SC 29461-0188
18448759      +Sarah Hileman,    802 Colony West Drive,    Moon Twp, PA 15108-2559
18448760      +Sbarro, Inc.,    ATTN: Cash Control,    401 Broadhollow Road,    Melville, NY 11747-4720
18448764      +Scale Service & Sales,    175 Anderson Road,    Saxonburg, PA 16056-9123
18448765       Scott Stevenson,    133 Large Cres.,    Ajax Ont L1T-2S4,    CANADA
18448766      +Scott Van Moppes,    Sea Land Air Travel,    513 East Michigan,    Paw Paw, MI 49079-1389
18448767      +Sea Watch Hotel,    161 Seawatch Drive,    Myrtle Beach, SC 29572-5370
18448770      +Shadyside Travel,    1501 Penn Ave,    Pittsburgh, PA 15221-2627
18448771       Sheldon Lemoine,    3447 Broadway,    Rockford, IL 61108-5944
18448772      +Sheltair Aviation Services,    ATTN: RUSSELL LAWLISS,    1 Alabama Ave.,
                Plattsburgh, NY 12903-4436
18448773      +Sheltair Aviation Services/De-Ice,    Sherry La Valley,    P.O. Box 16,    340 Cannon Rd,
                Ellenburg Dpt, NY 12935-0016
18448774      +Shirley McCartly,    2493 Bethel Church Rd,    Bethel Park, PA 15102-2061
18448776      +Sign World,    7725 N Kings Hwy,    Myrtle Beach, SC 29572-3042
18448777       Signature - St. Peterburg,    P.O. Box 2278,    Carolstream, IL 60132-2278
18448778      +Sil Confortini,    P.O. Box 106,    Mather, PA 15346-0106
18448780       SkillQuest,    2550 Airview Blvd.,    Portage, MI 49002
18448781      +Sky King Airlines,    3200 Flightline Drive, Suite 302,    Lakeland, FL 33811-2848
18448782      +Sky View Cafe,    28000 Airport Rd A-2,    Punta Gorda, FL 33982-2409
18448783       Skyway Inc.,    P.O. Box 3016,    Milwaukie, WI 53201-3016
18448784      +Smith, Sapp, Bookhout, Crumpler & Call,    4728 Jenn Drive, Suite 100,
                Myrtle Beach, SC 29577-5714
18448786      +Southeastern Chemical Co., Inc.,    320 City Avenue,    Beckley, WV 25801-5953
18448787      +Southern New England Golfer,    P.O. Box 10038,    Cranston, RI 02910-0090
18436089      +Southern Sky Air & Tours LLC,    d/b/a Direct Air,    375 Airport Drive,    Worcester, MA 01602-2294
18448788      +Southside Medical Clinic,    P.O. Box 2277,    Eaton Park, IL 33840-2277
18448789      +Springfield Airport Authority,    1200 Capital Airport Drive,    Springfield, IL 62707-8489
18448793       Sprint/United,    UMB Lockbox Department,    P.O. Box 875753,    Kansas City, MO 64187-5753
18448795      +St. Petersburg/Clearwater International Airport,     14700 Terminal Blvd., Suite 100,
                Clearwater, Fla 33762-2935
18448797      +Stadium Management Co,    Wings Stadium,    3600 Vanrick drive,    Kalamazoo, MI 49001-0836
18448798      +Stages Video Production,    514 29th Avenue North,    Myrtle Beach, SC 29577-3008
18448610      +Stanley M. Ellsion,    3837 Waterford Drive,    Myrtle Beach, SC 29577-5829
18448799       Stanley Matthews,    360 Willowwood Ave,    Crystal Beach, Ont LOS 1BO,    CANADA
18448800       Star News,    P.O. BOX 538607,    ATLANTA, GA 30353-8607
18448803      +Stephanie Tomaselli,    85 Hillsdale Court,    Hillsdale, NJ 07642-1210
18448805       Stephen Heagle,    136 Old Maple Drive,    Rockwood, Ont N0B 2K0,    CANADA
18448806       Steve Wisniewski,    897 Oberland Dr.,    Oshawa, ONT L1K 2M2,    CANADA
18448807      +Stovroff & Taylor Travel,    1127 Wehrle Dr.,    Buffalo, NY 14221-7700
18448809      +Strand Storage,    870 Frontage Rd.,    Myrtle Beach, SC 29577-6700
18448811      +Subway/O & O Enterprises, Inc,    P.O. Box 2482,    Springfield, IL 62705-2482
18448812       Sun Coast Media Group,    P.O. Box 100141,    Atlanta, GA 30384-0141
18448814      +Sun Courier,    P.O. Box 30801,    Myrtle Beach, SC 29588-0014
18448815       Sun Media Corporation,    1540 North Routledge Pk,    London, ON N6H 5L6,    CANADA
18448816       Sun Media Corporation,    333 King Street,    Toronto, ON M5A 3X5,    CANADA
18448817       Sun News,    P.O. Box 406,    Myrtle Beach, SC 29578-0406
18448819       Suzanne Duval,    14572 Torbram Road,    Caledon East Ont L7C2T2,    CANADA
18448820      +Swissport Fueling, Inc.,    45025 Aviation Drive,    Suite 350,    Dulles, VA 20166-7526
18448821       Swissport USA Inc,    16540 Collections Center Dr,    Chicago, IL 60693-0161
18448823      +TALOTTA CONTRACT INTERIORS,    4575 HWY 544,    MYYRTLE BEACH, SC 29588-6820
18448825      +TELECO Myrtle Beach,    1756 Hwy 501,    Myrtle Beach, S.C 29577-9750
18448829      +TGI Fridays #1500,    PITTSBURGH INT'L Airport,    P.O. Box 12207,    Pittsburgh, PA 15231-0207
18448840      +THE HERALD MAIL COMPANY,    100 SUMMIT AVE.,    HAGESTOWN, MD 21740-5563
18448842      +THE ISERV COMPANY,    5222 33RD STREET SE,    GRAND RAPIDS, MI 49512-2070
18448865      +TIPPECANOE TRAVEL SERVICE,    2959 CANFIELD RD,    BRANDYWINE PLAZA,    YOUNGSTOWN, OH 44511-2800
18448866       TNCI,    P.O. Box 981038,    Boston, MA 02298-1038
18448876      +TRAVEL CENTRE,    2563 DARLINTON RD.,    BEAVER FALLS, PA 15010-1268
18448879      +TRAVEL PLUS,    969 CONSTITUTION AVE.,    JESSUP, PA 18434-1308
18448822      +Take Flight Travel,    36-32 Francis Lewis Blvd,    Bayside, NY 11358-1957
18448826      +Teresa Brown,    7042 E. Executive Ct,    Stillman Valley IL 61084-9603
18448828      +Terrence James,    2017 Corone Rd,    Love Park, IL 61111-3210
18448830      +The Bagel Factory,    2012 N. Kings Hwy,    Myrtle Beach, SC 29577-3154
18448831      +The Beaver Travel Center,    1100 3rd Ave.,    Beaver, PA 15009-2027
18448832      +The Breakers Resort,    2006 North Ocean Blvd,    myrtle Beach, SC 29577-3222
18448833      +The Catering Crew,    542 6th Street,    Niagara Falls, NY 14301-1636
18448835       The Como Restaurant at the Airport,    10458 Niagara Falls Blvd,    Niagara Falls, NY 14304
18448836       The Dispatch Printing Company,    P.O. Box 182537,    Columbus, OH 43218-2537
18448837      +The Franklin Press,    25 Penncraft Lane,    Chambersburg, PA 17201-1677
18448838       The Gazette,    9060 Camprint CT,    Gaithetrsburg, MD 20877
18448839       The Gazette/Post Media,    1450 Mills Road,    Toronto ON M3B 2X7,    CANADA
18452605      +The Herald-Mail Company (8718),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, Suite 945,
                Atlanta, GA 30326-1357
18448841      +The Horizon - Myrtle Beach,    215 77th Avenue North,    Myrtle Beach, SC 29572-4242
18448843       The Lamar Companies,    P.O. BOX 3554,    Station A,    TORONTO ONT M5W 3G4,    CANADA
18448844       The Ledger News Chief,    P.O. BOX 913004,    ORLANDO, FL 32891/3004
18448845      +The Logan Daily News,    P.O. Box 758,    Logan, OH 43138-0758
18448846       The Morning Call, Inc.,    P.O. Box 415459,    Boston, MA 02241-5459
18452840      +The Morning Call-Chronicle (2612),    c/o Szabo Associates, Inc.,    3355 Lenox Road NE, Suite 945,
                Atlanta, GA 30326-1357
```

```
District/off: 0101-4            User: jr                    Page 9 of 13                   Date Rcvd: Apr 11, 2012
                                Form ID: b9d                Total Noticed: 721

18448847       The Picket News,    25 Antietam ST,    Hagerstown, MD 21740
18448848      +The Picture Man,    415 Villa Woods Dr.,    Myrtle Beach SC 29579-6953
18448849       The Port Authority of NY & NJ,    P.O. Box 95000,    Philadelphia, PA 19195-1517
18465530      +The Port Authority of New York and New Jersey,     225 Park Avenue South,    13th Floor,
                 New York, NY 10003-1604,    212-135-3529
18448850       The Post and Courier,    134 Columbus Street,    Charleston, SC 29403-4800
18448851       The Record Herald,    P.O. Box 271,    Waynesboro, PA 17268-0271
18448852      +The Ripken Experience,    3051 Ripken Way Blvd,    Myrtle Beach, SC 29577-6706
18448853       The Sun News,    P.O. Box 406,    Myrtle Beach, SC 295780406
18448854       The Team 990,    1310 Avenue Greene,    Montreal Que H3Z2B5,    CANADA
18448855      +The Toledo Blade Company,    541 N. Superior St,    Toledo, OH 43660-0002
18448856       The Travel Place,    118 WE. Savage St,    Springlake, MI 49456
18448857      +The Travel Shoppe,    297 Saratoga Rd,    South Glenn Falls, NY 12803-5265
18448858      +The Winchester Star,    2 North Kent street,    Winchester, VA 22601-5098
18450561      +Theresa Bittner,    1922 West Creek Rd,    Burt, NY 14028-9757
18448859       Thomas Cook Growth,    75 Eglinton Ave East,    Toronto ON M4P 3A4,    CANADA
18448860      +Thomas H. Dempsey,    13603 Fernlace CT,    Pickerington, OH 43147-8309
18448861       Thomas Mastro,    24 Wright Ave,    Malverne, NJ 15565
18448862      +Thompson Electric,    P.O. Box 408,    Myrtle Beach, SC 29578-0408
18448863      +Thru The Grapevine Travel,    11487 Walnut Rd.,    Silver Creek, NY 14136-9734
18448864      #Time Warner Cable,    P.O. Box 70992,    Charlotte, NC 28272-0992
18448867      +Toledo Express Airport,    11013 Airport Hwy, Box 11,    Swanton, Ohio 43558-9403
18448868      +Toledo Free Press,    P.O. BOX 613,    TOLEDO, OH 43697-0613
18448869      +Toledo-Lucas County Port Authority,    One Maritime Plaza,    Toledo, OH 43604-1893
18448705      +Toledo-Lucas County Port Authority,    One Maritime Plaza,    Toledo, Ohio 43604-1893
18448870      +Top Flight Aviation Services,    925 South B Street,    Lake Worth, FL 33460-4711
18448871       Total World Travel & Cruises,    465 King St E,    Cambridge ON N3H 3N1,    CANADA
18448872      +Touched By Travel,    32684 Millwood Cr,    North Ridgeville, OH 44039-2375
18448874     #+Tracey Guzzardi,    10 Division St.,    Metuchen, NJ 08840-2619
18448875      +Travel Center, Inc,    106 West Market,    2nd Floor,    Taylorsville, IL 62568-2222
18448878      +Travel Leaders,    1800 Pipestone Rd,    Benton Harbor, MI 49022-2311
18448880      +Travel Quest of Monticello,    6563 Laketowne PL # B,    Albertville, MN 55301-4512
18448882      +Travel Scope,    425 East Milwaukee St,    Janesville, WI 53545-3185
18448883      +Travel Towne,    PO Box 6838,    Rockford, IL 61125-1838
18448884      +Trellis Marketing Inc,    41 Delaware Road,    Kenmore, NY 14217-2742
18448885       Tricia Hurley,    1262 Rose Court,    Mississauga, Ont L5H 3S3,    CANADA
18448886       Tripcentral,    Hamilton City Centre,    77 James St., North, 230,    L8R 2K3,
                 Hamilton, ON, Canada
18448888      +U-Save Auto Rental,    P.O. Box 2249,    Myrtle Beach SC 29578-2249
18448896       UPS,    P.O. Box 7247-0244,    Philadelphia, PA 19170-0001
18448897       US Dept of Treasury,    Debt Management Services,    P.O. Box 830794,    Birmingham, AL 35283-0794
18448898      +US Travel Corp,    7051 Steubenville Pike,    Suite K,    Oakdale, PA 15071-3318
18448899       USA Jet Airlines Inc.,    P.O. Box 633554,    Cincinnati OH 452636554
18448900       USA TODAY,    P.O. BOX 79782,    BALTIMORE MD 21279-3525
18448890       Uniglobe Ambassador New House Travel,    1150 Lorne Park Rd,    Unit 10,    Mississauga ON LSH 3AS,
                 CANADA
18448891       Uniglobe Creative Travel,    7-301 Fruitland Road,    Stoney Creek ON L8E5M1,    CANADA
18448889       Uniglobe Discover Travel,    Stanley Park Mall,    1005 Ottawa St North,    Kitchener On N2A 1H2,
                 Canada
18448892       Uniglobe Instant Travel Inc,    235 North Centre Rd,    Suite 200,    London ON N5X 4E7,    CANADA
18448893       Uniglobe Voyages Supreme,    2915 St Charles Blvd, Suite 103,    Kirkland QC H9H 3B5,    CANADA
18448894       Uniglobe Weekley Travel Inc,    128 South 30th St,    Newark, OH 43055-1961
18448895      +United Parcel Service Co,    ATTN: Fuel Department,    1400 North Hurstbourne Parkway,
                 Louisville, Kentucky 40223-4017
18448901       V/Gladieux Enterprises, Inc.,    P.O. Box 12589,    Toledo, Ohio 43606-0189
18448903      +VAN ZILE TRAVEL SERVICE,    3540 WINTON PL,    ROCHESTER, NY 14623-2897
18448415       VIA COURRIER,    4000 Kindersley Ave,    Suite 100,    Montreal, QUE H4P 1K8,    CANADA
18448911       VISION 2000,    100 ALEXIS-NIHON,    SUITE 100,    MONTREAL, QC H4M 2N6,    CANADA
18448919       VOYAGES DIXON TRAVEL,    520 rUE PRINCIPALE,    LACHUTE QC J8H 1Y7,    CANANA
18448920       VOYAGES ODYSSEE DU MONDE,    230 RUE PRINCIPALE,    SUITE 15,    ST-SAUVEUR QC J0R 1RO,    CANADA
18448921       VOYAGES WESTMOUNT,    326 vICOTRIA,    WESTMOUNT qc H3Z 2M8,    CANADA
18448902      +Valley National (Escrow),    VALLEYVIEW TRAVEL,    41 SIERRA DRIVE,    Californ, NJ 07830-3505
18448909       VideoSign, Inc.,    4857 Amelia Cr,    Niagara Falls, ON L2E 5C4,    CANADA
18448912      +Vista Travel,    American Express Travel SVC,    800 Inman Ave,    Coloia, NJ 07067-1400
18448913       Vista Travel Agency LTD,    165 Queenston Rd,    Hamilton, On L8K 1G7
18448914      +Vista Travel/America Express Travel SVC,     800 Inman Ave,    Colonia, NJ 07067-1401
18448915      +Vox AM/FM, LLC,    265 Hegeman Ave,    Colchester, VT 05446-3174
18448916       Voyage Vasco St. Sauveur,    36 Ave. De La Gare, Bureau 102,    Saint Sauveur QC L0R 1R0,    CANADA
18448917       Voyages Aqua Terra,    120 B COUL CURE-LABELLE,    LAVAL, QC H7L2Z4,    CANADA
18448918       Voyages Charter CWT,    30 Taschereau Blvd,    Suite 103,    La Prairie QC J5R 5H7,    CANADA
18448929       Voyages Westmount,    326 Victoria,    Westmount QC H3Z 2M8,    Canada
18448926      +WBCT,    77 Monroe Center St. NW,    10th Floor,    Grand Rapids, MI 49503-2903
18448930      +WFFF-TV,    SMITH BROADCASTING OF VT LLC,    298 Mountain View Dr.,    Colchester, VT 05446-5955
18448931      +WGRF-FM,    50 James E. Casey Drive,    Buffalo, Ny 14206-2367
18448932      +WHAG NBC TV,    13 E. Washington, St,    Hagerstown, MD 21740-5605
18448940      +WINK-TV,    2824 Palm Beach Blvd,    Fort Myers, FL 33916-1590
18448942      +WMBF-TV,    P.O. BOX 11407,    DRAWER # 1522,    BIRMINGHAM, AL 35246-0001
18448943      +WNY Air Freight,    4455 Genesee St,    Cheektowaga, NY 14225-1955
18448955       WPDE TV,    Dept. 4405,    Carol Stream, IL 60122-4405
18448956      +WPGH PITTSBURGH,    P.O. Box 60300,    Charlotte, NC 28260
```

```
District/off: 0101-4            User: jr                     Page 10 of 13                  Date Rcvd: Apr 11, 2012
                                Form ID: b9d                 Total Noticed: 721

18448957      +WPMY TV,    P.O. BOX 601248,    CHARLOTTE, NC 28260
18448958      +WPTZ-WNNE,    P.O. BOX 10056,    ALBANY NY 12201-5056
18448959      +WRKR/WKFR,    4154 Jennings Drive,    Kalamazoo, MI 49048-1087
18448960       WTOL-TV Toledo,    ATTN: Lockbox # 1350,    P.O. Box 11407,    Birmingham AL 35246-1350
18448961      +WUTV-FOX 29,    699 HERTAL AVANUE,    SUITE 100,    BUFFALO, NY 14207-2341
18448962      +WVNY-ABC 22,    298 MOUNTAIN VIEW DRIVE,    COLCHESTER, VT 05446-5955
18448963      +WWGR-FM,    10915 K-NINE DRIVE,    2ND FLOOR,    BONITA SPRINGS, FL 34135-6802
18448964       WWMB TV,    Dept. 4405,    Carol Stream, IL 60122-4055
18448965      +WWMT-TV,    590 Maple Street,    Kalamazoo, MI 49008-1990
18448967      +WYVN TV,    298 Mountain View Dr,    Colchester, VT 05446-5955
18448968      +WZUU-FM,    P.O. BOX 80,    OTSEGO, MI 49078-0080
18448922      +Waccamaw Publishers, Inc.,    P.O. Box 740,    Conway, SC 29528-0740
18448923      +Walter C. Cook,    Law Offices of Walter C. Cook,    1500 - 20th St.,
                San Francisco, CA 94107-2809
18448924      +Way To Go Travel,    756 Glenn Rd,    Delaware, OH 43015-9613
18448927       Wells Fargo N.A.,    GEORGIA BUSINESS BANKING,    MAC D4004-03A,    P.O. BOX 2715,
                WINSTON SALEM, NC 27102-2715
18448928      +Wespax Co. Inc.,    Pittsburg Int'L Airport,    P.O. Box 12290,    Pittsburg, PA 15231-0290
18448933      +White Travel & Tours,    492 Gulf Lake Dr,    Augusta, MI 49012-9268
18448934      +Wiggins Airways,    P.O. Box 4920,    One Garside Way,    Manchester, NH 03103-3335
18448935      +Wiggletown Delivery,    3 Manor Drive,    Plattsburgh, NY 12901-5224
18448936      +Wilkes-Barre/Scranton International Airport,    100 Terminal Drive, Suite 1,
                Avoca, PA 18641-2224
18448937      +William Heupel,    11 Locust St,    Warwick, NY 10990-1029
18448938      +Wilmington Star News,    1003 S 17th Street,    Wilmington, NC 28401-8023
18448941      +Witte Travel & Tours,    492 E. Gulf Lake Dr.,    Augusta, MI 49012-9268
18448944      +Wood TV8,    120 College Ave. SE,    Grand Rapids, MI 49503-4488
18448945      +Worcester Airport Limo,    219 West Boylston St,    West Boylston, MA 01583-1730
18448946      +Worcester Regional Airport,    375 Airport Drive,    Worcester, MA 01602-2266
18448947      +Worcester Regional Transit Authority,    287 Grove Street,    Worcester, MA 01605-3985
18448949      +Worcester Telegram & Gazette,    20 Franklin Street, Box 15012,    Worcester, MA 01608-1975
18448948       World Satelite Television News,    153 Saxomy Terrace,    Del Ray, FL 33446
18448950      +World Travel Associates,    2425 W. IIes,    Springfield Il 62704-6409
18448951      +World Travel Services,    P.O. Box 190,    West Chazy, NY 12992-0190
18448952      +World Wide Travel,    506 Broadway Ave,    Pekin, IL 61554-4297
18448953       World Wide Travel One,    Sobeys Plaza,    589 South Pelham Rd,    Welland ON L3C 3C7,    Canada
18448954      +Worldwide Flight Services, Inc.,    1925 West John Carpenter Freeway, Suite,
                Irving, TX 75063-3219
18448966      +Wyvern Hotel,    101 E Retta Esplanade,    Punta Gorda, FL 33950-3637
18448971      +Z Direct, Inc.,    1920 E. Hallandale Bch Blvd,    Suite 502,    Hallandale, Beach FL 33009-4740
18448972      +ZEP SUPERIOR SOLUTIONS,    1310 SEABOARD INDUSTRIAL DR,    ATLANTA, GA 30318-2825

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty           +E-mail/Text: USTPRegion01.WO.ECF@usdoj.gov Apr 11 2012 23:01:08     Richard T. King,
                United States Trustee,    446 Main Street, 14th floor,    Worcester, MA 01608-2361
tr            +EDI: QJBALDIGA.COM Apr 11 2012 22:54:00      Joseph H. Baldiga,
                Mirick, O'Connell, DeMallie & Lougee,    1800 West Park Drive,    Suite 400,
                Westborough, MA 01581-3960
smg           +E-mail/Text: duabankruptcy@detma.org Apr 12 2012 02:39:04     Commonwealth of Massachusetts,
                DIV OF UNEMPLOYMENT ASSISTANCE,    ATTN BANKRUPTCY UNIT 5TH FLOOR,    19 STANIFORD STREET,
                Boston, MA 02114-2502
smg            E-mail/Text: born.emily@dol.gov Apr 12 2012 02:40:24     US DEPARTMENT OF LABOR,
                EMPLOYEE BENEFITS,    JFK FEDERAL BUILDING,    ROOM 575,    Boston, MA   02203
ust           +E-mail/Text: USTPRegion01.WO.ECF@usdoj.gov Apr 11 2012 23:01:08     Richard King,
                Office of US. Trustee,    446 Main Street,    14th Floor,    Worcester, MA 01608-2361
18448292       EDI: AMEREXPR.COM Apr 11 2012 22:53:00      American Express,    P.O. Box 360001,
                Ft Lauderdale, FL 33336-0001
18448381       E-mail/PDF: BANKRUPTCYEBN@CHARTERCOM.COM Apr 12 2012 01:46:12      CHARTER COMMUNICATIONS,
                P.O. BOX 78016,    PHOENIX, AZ 85062-8016
18448382       E-mail/Text: rita.mcmahon@chartercom.com Apr 11 2012 23:37:53     Charter Media,
                ATTN: Accts Receivable,    P.O. Box 78876,    Milwaukee WI 53278-0876
18448474       E-mail/Text: bankruptcynotification@frontiercorp.com Apr 11 2012 23:06:27      Frontier,
                P.O. Box 2951,    Phoenix, Arizona 85062-2951
18448476       E-mail/Text: bankruptcynotification@frontiercorp.com Apr 11 2012 23:06:27      Frontier/R,
                P.O. Box 20550,    Rochester, NY 14602-0550
18448489      +E-mail/Text: tlanders@golfingMagazine.net Apr 12 2012 02:44:23     Golfing Magazine,
                274 Silas Deane Hwy,    Wethersfield, CT 06109-1732
18448490       E-mail/Text: SCD_BankruptcyNotices@Grainger.com Apr 12 2012 02:26:25      Grainger,
                Dept. 878784149,    Palatine, IL 60038-0001
18448516       E-mail/Text: traci.rabon@htcinc.net Apr 11 2012 23:01:03     Horry Telephone Cooperative, Inc.,
                P.O. Box 1820,    Conway, SC 29528-1820
18448533       EDI: IRS.COM Apr 11 2012 22:53:00      Department of Treasury/IRS,    P.O. Box 70503,
                Charlotte, NC 28201-0503
18448792       EDI: NEXTEL.COM Apr 11 2012 22:53:00      Sprint,    P.O. BOX 660092,    DALLAS, TX 75266-0092
18448873       E-mail/Text: support@touchtone.net Apr 12 2012 02:24:48     TouchTone Communications,
                P.O. Box 27772,    Newark, NJ 07101-7772
18448904       EDI: AFNIVZCOMBINED.COM Apr 11 2012 22:53:00      VERIZON,    P.O. Box 660720,
                Dallas, TX 75266-0720
18448905       EDI: AFNIVERIZONE.COM Apr 11 2012 22:53:00      Verizon (PITT),    PO BOX 15026,
                ALBANY, NY 12212-5026
```

```
District/off: 0101-4           User: jr                    Page 11 of 13                   Date Rcvd: Apr 11, 2012
                               Form ID: b9d                Total Noticed: 721


Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
18448906         EDI: AFNIVZCOMBINED.COM Apr 11 2012 22:53:00      Verizon Florida LLC,   P.O. Box 920041,
                  Dallas, TX 75392-0041
18448907         EDI: AFNIVZWIRE.COM Apr 11 2012 22:53:00      Verizon Wireless,   P.O. BOX 660108,
                  DALLAS, TX 75266-0108
18448908         EDI: AFNIVERIZONE.COM Apr 11 2012 22:53:00      Verizon/PGH,   P.O. Box 15026,
                  Albany, NY 12212-5026
                                                                                              TOTAL: 21

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr            Falcon Air Express, Inc.
cr            Robert W Kovacs,   20 Blackstone Street,   Menson, ma  01576
cr*          +Christopher Harrington,   257 Tom Swamp Road,   Petersham, MA 01366-9615
18448707*     Appalachian Power,   P.O. Box 24413,   Canton, OH 44701-4413
18448824*    +Niagara Falls Aviation LLC,   9900 Porter Road,   Niagara Falls, NY 14304-5701
18448790*    +Springfield Airport Authority,   1200 Capital Airport Dr.,   Springfield, IL 62707-8489
18448834*     The Charlotte County Tax Collector,   18500 Murdock Circle,   Port Charlotte, FL 33948-1075
18448939*    +Winchester Star,   2 North Kent St,   Winchester, VA 22601-5098
18448288    ##+Allison Waring,   350 Oxford St,   Apt 4,   Rochester NY 14607-2736
18448317    ##+Aviation Advantage Inc,   1755 the Exchange, Suite 300,   Atlanta, GA 30339-7403
18448377    ##+Channel Technology Inc,   525 Hertel Ave.,   Buffalo, NY 14207-2305
18448388    ##+Christine Swift,   1198 King Street,   Conway, SC 29526-2993
18448459    ##+EXPERTS TRAVEL,   2036 PARKVIEW AVE.,   KALAMAZOO, MI 49008-2834
18448450    ##+Empire Travel,   93 W Main St.,   Dudley, MA 01571-3360
18448464    ##+Fayette Travel Centre,   142 South Fayette St.,   Washington Court House, OH 43160-2232
18448469    ##+Flooring by Design,   4802 Hwy 501,   Myrtle Beach, SC 29579-9445
18448910    ##+George Vinovich,   512 Reedy River Road,   Myrtle Beach, SC 29588-7443
18448491    ##+Grand Strand Golf, Inc.,   P.O. Box 15111,   Surfside Beach, SC 29587-5111
18448532    ##+Invizion International LLC,   7915 Westpark Drive, Suite 350,   McLean, VA 22102-4260
18448535    ##+J & R Airport Transportation,   2136 Ryan Blvd.,   Punta Gorda, FL 33950-8104
18448540    ##+Jason Howard,   101 Sailly Avenue,   Plattsburgh, NY 12901-1726
18448555     ##Joseph Gallucci,   100 Bluff View # 212-C,   Belleair Bluffs, FL 33770-1353
18448566    ##+Kalamazoo Kings,   Professional Baseball,   251 Mills Street,   Kalamazoo, MI 49048-2434
18448623   ##++MIDWEST EXPRESS AIRLINES,   1 BUCYRUS WAY,   OAK CREEK WI  53154-8800
                (address filed with court: Midwest Express Airlines,   6744 South Howell Avenue,
                  Oak Creek, WI 53154)
18448630    ##+Mix Media, LLC,   P.O. Box 348563,   Sacramento, CA 95834-8563
18448643     ##Ms. Loretta M. Falcone,   2127 Lakeside Drive W,   Highland Lakes, NJ 07422-1834
18448667    ##+Niagra Frontier Publication,   P.O. Box 130,   Grand Island, NY 14072-0130
18448673    ##+Nu /wave Technology,   2906 Business One Drive,   Kalamazoo, MI 49048-8719
18448683    ##+Pace Airlines,   4001 N Liberty St.,   Winston Salem, NC 27105-3811
18448733    ##+Richland Travel Inc,   644 Richland Mall,   Mansfield, OH 44906-1246
18448755    ##+Sandcastle South Restaurant,   c/o Suzette Fowler,   P.O. Box 2163,
                Murrells Inlet, SC 29576-2163
18448804    ##+Stephen Franczyk,   2422 Bent Tree Road,   Apt 2727,   Palm Harbor, FL 34683-7713
18448818    ##+Susan Fowler,   P.O. Box 2163,   Murrells Inlet, SC 29576-2163
18448827    ##+Teresa Randall,   P.O. Box 2175,   Beckley, WV 25802-2175
18448877    ##+Travel Dimensions,   6504 28th St SE,   Ste R3,   Grand Rapids, MI 49546-6929
18448881    ##+Travel Resources,   401A North Ann Arbor St,   Saline, MI 48176-1196
18448887    ##+Twin City Travel Inc,   Twin City Mall,   865 Merriam Avenue,   Leominster, MA 01453-1230
18448925    ##+Wayne Cresswell,   594 Route 356,   Apollo, PA 15613-8881
18448970    ##+Yellow Springs Travel, Inc,   213 Xenia Ave.,   Yellow Springs, OH 45387-1874
                                                                                             TOTALS: 2, * 6, ## 31

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.
```

```
District/off: 0101-4          User: jr                   Page 12 of 13              Date Rcvd: Apr 11, 2012
                              Form ID: b9d               Total Noticed: 721
```

***** BYPASSED RECIPIENTS (continued) *****

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Apr 13, 2012**                    **Signature:** *Joseph Speetjens*

```
District/off: 0101-4          User: jr                    Page 13 of 13               Date Rcvd: Apr 11, 2012
                              Form ID: b9d                Total Noticed: 721
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on April 11, 2012 at the address(es) listed below:

          Alan L. Braunstein   on behalf of Debtor   Southern Sky Air & Tours, LLC d/b/a Direct Air
           abraunstein@riemerlaw.com,  ahall@riemerlaw.com
          Andrea Horowitz Handel   on behalf of Creditor   UNITED STATES andrea.handel@usdoj.gov
          Bradford R. Carver   on behalf of Creditor   Platte River Insurance Company bcarver@hinshawlaw.com,
           sdelmonaco@hinshawlaw.com
          David B. Haber   on behalf of Creditor   Chemoil Corporation d/b/a Chemoil Aviation
           dhaber@dhaberlaw.com
          David J. Reier   on behalf of Creditor   JetPay Merchant Services, LLC dreier@pbl.com
          Gina L. Martin   on behalf of Creditor   Merrick Bank Corporation gmartin@goodwinprocter.com
          Jeffrey D. Sternklar   on behalf of Interested Party   Valley National Bank
           jdsternklar@duanemorris.com,  jdsternklar@yahoo.com;mmmilne@duanemorris.com
          Jonathan C. Burwood   on behalf of Creditor   Platte River Insurance Company
           jburwood@hinshawlaw.com,  sdelmonaco@hinshawlaw.com
          Joseph H. Baldiga   jhbaldiga@ecf.epiqsystems.com,bankrupt@mirickoconnell.com
          Kevin C. McGee   on behalf of Creditor   American Express Travel Related Services Co., Inc.
           bankruptcy@sederlaw.com,  kmcgee@sederlaw.com
          Michael J. Pappone   on behalf of Creditor   Merrick Bank Corporation mpappone@goodwinprocter.com
          Richard King   USTPRegion01.WO.ECF@USDOJ.GOV
          Richard T. King   on behalf of Assistant U.S. Trustee Richard King richard.t.king@usdoj.gov
          Robert W Kovacs   on behalf of Creditor Kevin Conway robert@rkovacslaw.com
          William R. Moorman   on behalf of Creditor   Radixx Solutions International, Inc.
           moorman@craigmacauley.com

                                                                                                                                 TOTAL: 15

B9D (Official Form 9D) (Chapter 7 Corporation/Partnership Asset Case) (12/11)　　　　　　　　　　Case Number **12–40944 msh**

| UNITED STATES BANKRUPTCY COURT **District of** District of Massachusetts |
|---|

## Notice of
## Chapter 7 Bankruptcy Case, Meeting of Creditors, & Deadlines

　　　A bankruptcy case concerning the debtor(s) listed below was originally filed under chapter 11 on 3/15/12 and was converted to a case under chapter 7 on 4/11/12.

You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your Rights. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below. NOTE: The staff of the bankruptcy clerk's office cannot give legal advice.

### See Reverse Side For Important Explanations

Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
Southern Sky Air & Tours, LLC d/b/a Direct Air
1600 Oak Street
Myrtle Beach, SC 29577

| Case Number:<br>12–40944 | Social Security / Individual Taxpayer ID / Employer Tax ID / Other Nos.:<br>30–0586189 |
|---|---|
| Attorney for Debtor(s) (name and address):<br>Alan L. Braunstein<br>Riemer & Braunstein, LLP<br>Three Center Plaza<br>Boston, MA 02108<br>Telephone number: (617) 880–3516 | Bankruptcy Trustee (name and address):<br>Joseph H. Baldiga<br>Mirick, O'Connell, DeMallie & Lougee<br>1800 West Park Drive<br>Suite 400<br>Westborough, MA 01581–3926<br>Telephone number: 508–898–1501 |

### Meeting of Creditors
Date: **May 16, 2012**　　　　　　　　　　　　　　　　　　　　Time: **09:00 AM**
Location: **Worcester U.S. Trustee Office, 446 Main Street, 1st Floor, Worcester, MA 01608**

### Deadline to File a Proof of Claim
Papers must be *received* by the bankruptcy clerk's office by the following deadlines:

For all creditors (except a governmental unit): **8/14/12**　　　For a governmental unit: 180 Days from the date the petition was filed.

**Creditor with a Foreign Address:**
A creditor to whom this notice is sent at a foreign address should read the information under "Claims" on the reverse side.

### Creditors May Not Take Certain Actions:
In most instances, the filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized. Consult a lawyer to determine your rights in this case.

| **Address of the Bankruptcy Clerk's Office:**<br>U. S. Bankruptcy Court<br>595 Main Street<br>Worcester, MA 01608<br>Telephone number: 508–770–8900 | **For the Court:**<br>Clerk of the Bankruptcy Court:<br>James M. Lynch |
|---|---|
| Hours Open: Monday – Friday 8:30 AM – 5:00 PM | Date: 4/11/12 |

**EXPLANATIONS**  B9D (Official Form 9D) (12/07)

| | |
|---|---|
| Filing of Chapter 7 Bankruptcy Case | A bankruptcy case under Chapter 7 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor(s) listed on the front side, and an order for relief has been entered. |
| **Legal Advice** | The staff of the bankruptcy clerk's office cannot give legal advice. Consult a lawyer to determine your rights in this case. |
| Creditors Generally May Not Take Certain Actions | Prohibited collection actions are listed in Bankruptcy Code § 362. Common examples of prohibited actions include contacting the debtor by telephone, mail or otherwise to demand repayment; taking actions to collect money or obtain property from the debtor; repossessing the debtor's property; and starting or continuing lawsuits or foreclosures. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. |
| Meeting of Creditors | A meeting of creditors is scheduled for the date, time and location listed on the front side. *The debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors.* Creditors are welcome to attend, but are not required to do so. The meeting may be continued and concluded at a later date specified in a notice filed with the court. |
| Claims | A Proof of Claim is a signed statement describing a creditor's claim. A Proof of Claim form ("Official Form B10") can be obtained at the United States Courts Web site: (https://www.uscourts.gov/FormsAndFees/Forms/BankruptcyForms.aspx) or at any bankruptcy clerk's office. A secured creditor retains rights in its collateral regardless of whether that creditor files a Proof of Claim. If you do not file a Proof of Claim by the "Deadline to File a Proof of Claim" listed on the front side, you might not be paid any money on your claim from other assets in the bankruptcy case. To be paid, you must file a Proof of Claim even if your claim is listed in the schedules filed by the debtor. Filing a Proof of Claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a Proof of Claim may surrender important nonmonetary rights, including the right to a jury trial. **Filing Deadline for a Creditor with a Foreign Address:** The deadlines for filing claims set forth on the front of this notice apply to all creditors. If this notice has been mailed to a creditor at a foreign address, the creditor may file a motion requesting the court to extend the deadline. |
| Liquidation of the Debtor's Property and Payment of Creditors' Claims | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property that is not exempt. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To make sure you receive any share of that money, you must file a Proof of Claim, as described above. |
| Bankruptcy Clerk's Office | Any paper that you file in this bankruptcy case should be filed at the bankruptcy clerk's office at the address listed on the front side. You may inspect all papers filed, including the list of the debtor's property and debts and the list of the property claimed as exempt, at the bankruptcy clerk's office. |
| Creditor with a Foreign Address | Consult a lawyer familiar with United States bankruptcy law if you have any questions regarding your rights in this case. |

Refer to Other Side for Important Deadlines and Notices