| In re Southern Sky Air & Tours, LLC d/b/a Direct Air | Case No. 12-40944 (MSH) |
|---|---|
| Debtor | |

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Consumers Only)

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as ""A.B., a minor child, by John Doe, guardian."" Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. p. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an ""X"" in the column labeled ""Codebtor,"" include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an ""H,"" ""W,"" ""i,' or ""C"" in the column labeled ""Husband, Wife, Joint, or Community."" If the claim is contingent, place an ""X"" in the column labeled ""Contingent."" If the claim is unliquidated, place an ""X"" in the column labeled ""Unliquidated."" If the claim is disputed, place an ""X"" in the column labeled ""Disputed."" (You may need to place an ""X"" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled ""Total"" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

| NAME AND ADDRESS | CODEBTOR | DATE | CONFIRMATION NUMBER | CONTINGENT | UNLIQUIDATED | DISPUTED | TTL |
|---|---|---|---|---|---|---|---|
| C/O BOB FILL | | prior to 3/13/2012 | 1762835 | X | X | X | 398 |
| BERNTSEN | | prior to 3/13/2012 | 1416994 | X | X | X | 199 |
| . COLLINS 163 HELEN RD ROCHESTER, NY 14623 | | prior to 3/13/2012 | 1388800 | X | X | X | 169 |
| MATHEWS | | prior to 3/13/2012 | 1788292 | X | X | X | 358 |
| .RENE BELLEROSE ST JEAN DE MATHA, QC JOK2S0 | | prior to 3/13/2012 | 1819419 | X | X | X | 50 |
| [CAYNE LANDER 18359 WOODBINE AVE SHARON, ON L0G1V0 | | prior to 3/13/2012 | 1351656 | X | X | X | 100 |
| A BLESS 2650 COOPER, UNIT 213 SPRINGFIELD, IL 62704 | | prior to 3/13/2012 | 1450839 | X | X | X | 161 |
| A BRACE 2090 SHADY GLEN RD OAKVILLE, ON L6M3P1 | | prior to 3/13/2012 | 1801978 | X | X | X | 143 |
| A BRACE 2090 SHADY GLEN RD OAKVILLE, ON L6M3P1 | | prior to 3/13/2012 | 1801978 | X | X | X | 143 |
| A BRADLEY COLPITTS 1267 HAGGIS DRIVE PETERBOROUGH, ON K9K2S9 | | prior to 3/13/2012 | 1465883 | X | X | X | 170 |
| A BRIAN VERRALL 101 BROAD LEAF CRES ANCASTER, ON L9G3T6 | | prior to 3/13/2012 | 1465318 | X | X | X | 338 |
| A BURGERT 2211 ROSLYN LN LAKELAND, FL 33812 | | prior to 3/13/2012 | 1795969 | X | X | X | 396 |
| A CHRISTINE OLSON 66 OLD FAIRGROUNDS RD. READFIELD, ME 04355 | | prior to 3/13/2012 | 1749020 | X | X | X | 174 |
| A CORRY CARTER 6121 CULP STREET NIAGARA FALLS, ON L2G 2B6 | | prior to 3/13/2012 | 1796483 | X | X | X | 252 |
| A CRAIG RANDALL 5201 SOUTHERN TRAIL MYRTLE BEACH, SC 29579 | | prior to 3/13/2012 | 1459479 | X | X | X | 338 |
| A D MCQUARRIE 1804 DES EPINETTES AVE ORLEANS, ON K1C7A8 | | prior to 3/13/2012 | 1767935 | X | X | X | 584 |
| A ELEANOR SHOLAN PO BOX 207 ALBURGH, VT 05440 | | prior to 3/13/2012 | 1635633 | X | X | X | 348 |
| A EUGENE KOENIG 10009 SHEFFIELD DR WEXFORD, PA 15090 | | prior to 3/13/2012 | 1810544 | X | X | X | 158 |
| A F SHOEMAKER 531 CHAPMAN LOOP PAWLEYS ISLAND, SC 29585 | | prior to 3/13/2012 | 1811195 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A HADDAD<br>421 PARK AVENUE<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1350233 | X | X | X | 894 |
| A INCERPI<br>27110 JONES LOOP RD 34<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1807067 | X | X | X | 188 |
| A J ELDER<br>3 ODESSA PL<br>BRAMPTON, ON L6Z 3H4 | prior to<br>3/13/2012 | 1671553 | X | X | X | 555 |
| A J ELDER<br>3 ODESSA PLACE<br>BRAMPTON, ON L6Z 3H4 | prior to<br>3/13/2012 | 1752841 | X | X | X | 333 |
| A J FULLERTON JR<br>823 OLANTA HWY<br>EFFINGHAM, SC 29541 | prior to<br>3/13/2012 | 1436793 | X | X | X | 338 |
| A J REICHENBACH<br>1612 BRECKENRIDGE LN<br>MILTON, WI 53563 | prior to<br>3/13/2012 | 1808270 | X | X | X | 79 |
| A JOHN BARRATT<br>2120 WINDING WAY<br>BURLINGTON, ON L7M2X8 | prior to<br>3/13/2012 | 1712363 | X | X | X | 557 |
| A JOHN TODD<br>2705 CLOVELLY RD<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1751144 | X | X | X | 410 |
| A KHUDAIRI<br>600 WASHINGTON STREET 1<br>WELLESLEY, MA 02482 | prior to<br>3/13/2012 | 1410778 | X | X | X | 292 |
| A LOUISE KAVULAK<br>1332 NORTH CREEK ROAD<br>LAKEVIEW, NY 14085 | prior to<br>3/13/2012 | 1764225 | X | X | X | 173 |
| A MICHELE DOCHERTY<br>543 TIMOTHY STREET<br>NEWMARKET, ON L3Y1R1 | prior to<br>3/13/2012 | 1434317 | X | X | X | 338 |
| A PATRICIA BEREI<br>35827 PRADERA DRIVE<br>ZEPHYRHILLS, FL 33541 | prior to<br>3/13/2012 | 1821453 | X | X | X | 165 |
| A PETER BABYAK JR<br>20 OCEANWOOD DR<br>SCARBOROUGH, ME 04074 | prior to<br>3/13/2012 | 1461903 | X | X | X | 169 |
| A THOMSON<br>28 BRENDA AVE<br>BRAMPTON, ON L6Y 2A2 | prior to<br>3/13/2012 | 1426870 | X | X | X | 269 |
| A TIMOTHY EGNOT<br>124 JENNY LYNN DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1386767 | X | X | X | 507 |
| A TIMOTHY EGNOT<br>124 JENNY LYNN DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1429905 | X | X | X | 169 |
| A TIMOTHY EGNOT<br>124 JENNY LYNN DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1788982 | X | X | X | 358 |
| A TIMOTHY EGNOT<br>124 JENNY LYNN<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1716423 | X | X | X | 845 |
| A. JOLENE FISCHER<br>1019 SOUTH 48TH STREET<br>QUINCY, IL 62305 | prior to<br>3/13/2012 | 1399144 | X | X | X | 141 |
| AARIN PELLITIERI<br>115 DEERWOOD LANE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1723782 | X | X | X | 508 |
| AARON ARCHAMBEAULT<br>9489 LANTANA DRIVE<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1798867 | X | X | X | 1,178 |
| AARON BELTON<br>BOX 1418<br>BOBCAYGEON, ON K0M1A0 | prior to<br>3/13/2012 | 1806120 | X | X | X | 689 |
| AARON BROOKS<br>83 CEDAR CLIFF AVE<br>HALEDON, NJ 07508 | prior to<br>3/13/2012 | 1772015 | X | X | X | 265 |
| AARON BUCKLIN<br>9800 NAVY PIER ST<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1580113 | X | X | X | 286 |
| AARON CAGE<br>223 EVERHART DR<br>MORGANTOWN, WV 26508 | prior to<br>3/13/2012 | 1755034 | X | X | X | 345 |
| AARON COLLINS<br>45 PROVIDENCE ROAD<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1830236 | X | X | X | 436 |
| AARON CROSBY<br>1080 COURTYARD DR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1717997 | X | X | X | 169 |
| AARON CYGNAROWICZ<br>1570 KING CHARLES DRIVE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1814042 | X | X | X | 79 |
| AARON CZUBAJ<br>3350 MCKINLEY PARKWAY APT 9<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1737471 | X | X | X | 217 |

| Name / Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| AARON EVANS<br>506 GARFIELD STREET<br>EAST ROCHESTER, NY 14445 | | prior to<br>3/13/2012 | 1820443 | X | X | X | 50 |
| AARON EVEREST<br>23280 SW MARINE BLVD<br>DUNNELON, FL 34431 | | prior to<br>3/13/2012 | 1811715 | X | X | X | 188 |
| AARON GAMBACORT<br>35 CHILDERHOSE CRESCENT<br>BRANTFORD, ON N3P1Z8 | | prior to<br>3/13/2012 | 1806570 | X | X | X | 188 |
| AARON GONINEN<br>4397 CRADLE HILL DRIVE<br>DEFOREST, WI 53532 | | prior to<br>3/13/2012 | 1559158 | X | X | X | 401 |
| AARON GURSKEY<br>152 KATHLEEN WAY<br>WEIRTON, WV 26062-3022 | | prior to<br>3/13/2012 | 1807908 | X | X | X | 188 |
| AARON HERBERT<br>1025 SHERIDAN AVE<br>FINDLAY, OH 45840 | | prior to<br>3/13/2012 | 1716313 | X | X | X | 676 |
| AARON HOCIN<br>3058 HOLLYBROOKE DR<br>MYRTLE BEACH, SC 29579 | | prior to<br>3/13/2012 | 1813917 | X | X | X | 79 |
| AARON HOFMEISTER<br>249 OBERLIN DR<br>BUTLER, PA 16001 | | prior to<br>3/13/2012 | 1354134 | X | X | X | 338 |
| AARON HOPPY<br>134 LONDONDERRY LN<br>GETZVILLE, NY 14068 | | prior to<br>3/13/2012 | 1828634 | X | X | X | 50 |
| AARON JAQUA<br>5047 W. MAIN ST. SUITE 258<br>KALAMAZOO, MI 49009 | | prior to<br>3/13/2012 | 1721561 | X | X | X | 676 |
| AARON JARVIS<br>7 VALLEY VIEW CIRCLE<br>RUTLAND, MA 01543 | | prior to<br>3/13/2012 | 1717073 | X | X | X | 1,014 |
| AARON JOLLEY<br>421 CO RT 40<br>MASSENA, NY 13662 | | prior to<br>3/13/2012 | 1743023 | X | X | X | 338 |
| AARON JOLLEY<br>421 CO RT 40<br>MASSENA, NY 13662 | | prior to<br>3/13/2012 | 1812172 | X | X | X | 79 |
| AARON JOLLEY<br>421 CO RT 40<br>MASSENA, NY 13662 | | prior to<br>3/13/2012 | 1811173 | X | X | X | 470 |
| AARON KARCH<br>27 BRIARWOOD LANE<br>METAMORA, IL 61548 | | prior to<br>3/13/2012 | 1821891 | X | X | X | 744 |
| AARON KITTS<br>461 IFFT RD<br>ZELIENOPLE, PA 16063 | | prior to<br>3/13/2012 | 1804780 | X | X | X | 474 |
| AARON KLOC<br>10340 BERGTOLD RD<br>CLARENCE, NY 14031 | | prior to<br>3/13/2012 | 1751718 | X | X | X | 842 |
| AARON LEWIS<br>41 COLE FARM<br>ST CATHARINES, ON L2N 7E2 | | prior to<br>3/13/2012 | 1460621 | X | X | X | 676 |
| AARON MAHR<br>1228 VISTA HILLS DRIVE<br>LAKELAND, FL 33813 | | prior to<br>3/13/2012 | 1436352 | X | X | X | 338 |
| AARON MAMO<br>1458 APACHE ST<br>HOLLAND, MI 49424 | | prior to<br>3/13/2012 | 1752211 | X | X | X | 189 |
| AARON MCCANN<br>8032 HERITAGE DRIVE<br>KALAMAZOO, MI 49009 | | prior to<br>3/13/2012 | 1802307 | X | X | X | 188 |
| AARON RECTENWALD<br>330A PERRY HWY<br>HARMONY, PA 16037 | | prior to<br>3/13/2012 | 1825335 | X | X | X | 654 |
| AARON REICHMAN<br>38 FALLING BROOK RD<br>FAIRPORT, NY 14450 | | prior to<br>3/13/2012 | 1805331 | X | X | X | 456 |
| AARON RICE<br>135 BASELINE ROAD<br>BATTLE CREEK, MI 49017 | | prior to<br>3/13/2012 | 1357124 | X | X | X | 338 |
| AARON RICE<br>135 BASELINE ROAD<br>BATTLE CREEK, MI 49017 | | prior to<br>3/13/2012 | 1746467 | X | X | X | 676 |
| AARON RICE<br>135 BASELINE ROAD<br>BATTLE CREEK, MI 49017 | | prior to<br>3/13/2012 | 1746472 | X | X | X | 507 |
| AARON ROBINSON<br>1624 ASHLAND AVE<br>COLUMBUS, OH 43212 | | prior to<br>3/13/2012 | 1791958 | X | X | X | 179 |
| AARON ROEMER<br>14 SAINT ANDREWS DR<br>LINCOLN, IL 62656 | | prior to<br>3/13/2012 | 1494774 | X | X | X | 661 |
| AARON ROY<br>68 BLOSSOM ROAD<br>WESTPORT, MA 02790 | | prior to<br>3/13/2012 | 1808078 | X | X | X | 237 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| AARON TIPPETT<br>6125 HEADINGTON PLACE<br>GAHANNA, OH  43230 | prior to<br>3/13/2012 | 1742705 | X | X | X | 338 |
| AARON TRAMP<br>5028 ASHLEY LAKE DRIVE<br>BOYNTON BEACH, FL  33437 | prior to<br>3/13/2012 | 1758672 | X | X | X | 147 |
| AARON WAKE<br>3917 OAKVIEW DRIVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1791135 | X | X | X | 1,740 |
| AARON WASHINGTON<br>82 HILL STREET<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1344765 | X | X | X | 447 |
| AARON WHITE<br>366 PALMER ROAD<br>DICKINSON, NY  12930 | prior to<br>3/13/2012 | 1443286 | X | X | X | 624 |
| AARON WILSON<br>2626 WOODBINE LN<br>HOLYOKE, MASS  01040 | prior to<br>3/13/2012 | 1461731 | X | X | X | 1,014 |
| ABBY CASE<br>336 WILTON ROAD<br>GREENFIELD CENTER, NY  12833 | prior to<br>3/13/2012 | 1523135 | X | X | X | 315 |
| ABBY DRAGOVICH<br>. | prior to<br>3/13/2012 | 1434992 | X | X | X | 169 |
| ABBY DUWE<br>2436 HARBOUR DRIVE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1465230 | X | X | X | 338 |
| ABBY DUWE<br>2436 HARBOUR DRIVE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1465915 | X | X | X | 338 |
| ABBY GERMANN<br>2556 MOORMAN AVENUE<br>CINCINNATI, OH  45206 | prior to<br>3/13/2012 | 1814746 | X | X | X | 316 |
| ABBY HODGE<br>421 N VINE ST<br>ARTHUR, IL  61911 | prior to<br>3/13/2012 | 1798458 | X | X | X | 0 |
| ABBY HOWSON<br>99 ADAMS STREET<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1812125 | X | X | X | 992 |
| ABBY RUTHERFORD<br>535 WACCAMAW PINES DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1810288 | X | X | X | 3 |
| ABBY WOLTJEN<br>4066 FAIRWAY LAKES DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1351639 | X | X | X | 169 |
| ABBYGAYL GEORGE<br>73 SUMMER ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1741494 | X | X | X | 454 |
| ABBYGAYL GEORGE<br>73 SUMMER ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1741487 | X | X | X | 429 |
| ABIGAIL CHURCH<br>318 STERLING ST E-11<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1728127 | X | X | X | 401 |
| ABIGAIL FLATT<br>30 MALLARD DRIVE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1415169 | X | X | X | 193 |
| ABIGAIL KRULL<br>5482 MAPLE RIDGE<br>HASLETT, MI  48840 | prior to<br>3/13/2012 | 1815472 | X | X | X | 139 |
| ABIGAIL MICHAUD<br>32 CHURCHILL AVE<br>ARLINGTON, MA  02476 | prior to<br>3/13/2012 | 1808279 | X | X | X | 124 |
| ABIGAIL MITCHELL<br>3344 PORTER CENTER RD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1744293 | X | X | X | 507 |
| ABIGAIL SCHNOOR<br>459 QUAKER VILLAGE RD<br>WEYBRIDGE, VT  05753 | prior to<br>3/13/2012 | 1402782 | X | X | X | 661 |
| ABIGAIL WILSON<br>105 ABCAW BLVD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1786517 | X | X | X | 400 |
| ABILASH MATHEW<br>554 BIRCHWOOD SQ<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1742614 | X | X | X | 507 |
| ABNATHY MASON | prior to<br>3/13/2012 | 1456445 | X | X | X | 1,352 |
| ABNER MARTIN<br>TANAGER ST<br>ELMIRA, ON  N3B 1C8 | prior to<br>3/13/2012 | 1641153 | X | X | X | 90 |
| ABNER MARTIN<br>7 TANAGER ST<br>ELMIRA, ON  N3B 1C8 | prior to<br>3/13/2012 | 1463170 | X | X | X | 219 |
| ABOLFAZL IZADPANAH<br>1207-231 FORT YORK BLVD<br>TORONTO, ON  M5V1B2 | prior to<br>3/13/2012 | 1385655 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ABRAHAM BANGRAZI<br>164 NORTH ROW ROAD<br>STERLING , MA  01564 | prior to<br>3/13/2012 | 1392077 | X | X | X | 676 |
| ABRAHAM WILSON<br>124 COMMONWEALTH AVE<br>SPRINGFIELD, VT  05156 | prior to<br>3/13/2012 | 1813015 | X | X | X | 474 |
| ABRAM ENNS<br><br>, | prior to<br>3/13/2012 | 1777713 | X | X | X | 232 |
| ACHILLE PROVOST<br>5 WELLINGTON<br>HUNTINGDON, QC  J0S 1H0 | prior to<br>3/13/2012 | 1762518 | X | X | X | 1,545 |
| ACIDALIA DACRUZ<br>218 E BASS LANE<br>SUFFIELD, CT  06078 | prior to<br>3/13/2012 | 1812019 | X | X | X | 474 |
| ACITOR MOURATO<br>133 SPRING STREET<br>CAMBRIDGE, MA  02141 | prior to<br>3/13/2012 | 1787225 | X | X | X | 716 |
| ACTAVIA TORRES<br>1775 COVELL ROAD<br>BROCKPORT, NY  14420 | prior to<br>3/13/2012 | 1813965 | X | X | X | 158 |
| ADA ENMAN<br>26 HALL RD<br>GEORGETOWN, ON  L7G5G5 | prior to<br>3/13/2012 | 1758111 | X | X | X | 532 |
| ADA MAJEWSKARAMIREZ<br>5520 WINDY HILL COURT<br>MISSISSAUGA, ON  L4Z 3W4 | prior to<br>3/13/2012 | 1806803 | X | X | X | 782 |
| ADA NAGUIT<br>291 LOCHEED DR.<br>HAMILTON, ON  l8t4z6 | prior to<br>3/13/2012 | 1603494 | X | X | X | 611 |
| ADA VOGEL<br>2130 HIGHLAND AVE<br>ROCHESTER, NY  14610 | prior to<br>3/13/2012 | 1790648 | X | X | X | 358 |
| ADAM ACKERMAN<br>2300 VIA SEVILLE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1823094 | X | X | X | 50 |
| ADAM ANDERSON<br>7900 MOORSBRIDGE RD<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1380527 | X | X | X | 1,135 |
| ADAM ARRUDA<br>46 MOREGATE CRES<br>BRAMPTON, ON  L6S 3K9 | prior to<br>3/13/2012 | 1793897 | X | X | X | 1,074 |
| ADAM BARR<br>2 MAYFAIR AVE<br>TORONTO, ON  M5N2N4 | prior to<br>3/13/2012 | 1444081 | X | X | X | 836 |
| ADAM BARTONE<br>3398 PESHTIGO DR SW<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1703574 | X | X | X | 400- |
| ADAM BARTONE<br>3398 PESHTIGO DR SW<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1703574 | X | X | X | 756 |
| ADAM BARTONE<br>3810 NAVAHO ST SW<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1351361 | X | X | X | 676 |
| ADAM BENEDICT<br>17 LIGHTHOUSE RD<br>AKWESASNE, ON  K6H 5R7 | prior to<br>3/13/2012 | 1717328 | X | X | X | 507 |
| ADAM BENZ<br>13538 383RD ST<br>PLEASANT HILL, IL  62366 | prior to<br>3/13/2012 | 1745468 | X | X | X | 153 |
| ADAM BONACCI<br>873 WASHINGTON AVE<br>ROCHESTER, NY  14617 | prior to<br>3/13/2012 | 1773393 | X | X | X | 1,322 |
| ADAM BOWERS<br>26 FAIRWAY DRIVE<br>DELMONT, PA  15626 | prior to<br>3/13/2012 | 1787783 | X | X | X | 411 |
| ADAM BOWERS<br>26 FAIRWAY DRIVE<br>DELMONT, PA  15626 | prior to<br>3/13/2012 | 1787157 | X | X | X | 716 |
| ADAM BROWN<br>7 HOWARD ST<br>BROOKFIELD,  01506 | prior to<br>3/13/2012 | 1389353 | X | X | X | 338 |
| ADAM BRYANT<br>7894 PERCHERON<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1412174 | X | X | X | 768 |
| ADAM BURELLA<br>408 NORRIE CRESCENT<br>BURLINGTON, ON  L7L 3S5 | prior to<br>3/13/2012 | 1738708 | X | X | X | 169 |
| ADAM BURELLA<br>408 NORRIE CRESCENT<br>BURLINGTON, ON  L7L 3S5 | prior to<br>3/13/2012 | 1346418 | X | X | X | 338 |
| ADAM BURNS<br>212 EGLINTON AVE EAST<br>TORONTO, ON  M4P0A3 | prior to<br>3/13/2012 | 1808775 | X | X | X | 158 |
| ADAM CHARTRAND<br>81 LIDDLE LANE<br>BELLEVILLE, ONTARIO  K8N5X1 | prior to<br>3/13/2012 | 1720282 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADAM CINDERICH<br>1035 TALL GRASS CIRCLE<br>STOW, OH  44224 | prior to<br>3/13/2012 | | 1815203 | X | X | X | 316 |
| ADAM CLARKE<br>9170 COUNTY RD 93<br>MIDLAND, ON  L4R4K4 | prior to<br>3/13/2012 | | 1434719 | X | X | X | 447 |
| ADAM COHEN<br>120 CHASE HOLLOW LANE<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | | 1747120 | X | X | X | 845 |
| ADAM COOK<br>102 GLENRIDGE AVE<br>ST CATHARINES, ON  L2R4X6 | prior to<br>3/13/2012 | | 1454410 | X | X | X | 338 |
| ADAM D YOUNG<br>41 ALDRED DR<br>PORT PERRY, ON  L9L 1B4 | prior to<br>3/13/2012 | | 1717818 | X | X | X | 676 |
| ADAM DALESSANDRO<br>5604 SUNRIDGE DR<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | | 1788037 | X | X | X | 895 |
| ADAM DEARBORN<br>113 SHERMAN DRIVE<br>ST CATHARINES, ON  L2N2L7 | prior to<br>3/13/2012 | | 1759395 | X | X | X | 90 |
| ADAM DOHRMANN<br>3322 JAMESFIELD DR<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | | 1378528 | X | X | X | 406 |
| ADAM FIORELLA<br>119 PRICE ST<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | | 1781426 | X | X | X | 245 |
| ADAM FRUTMAN<br>32 FAIRVIEW DR<br>SOUTHBOROUGH, MA  01772 | prior to<br>3/13/2012 | | 1747016 | X | X | X | 40 |
| ADAM FRUTMAN<br>32 FAIRVIEW DR<br>SOUTHBOROUGH, MA  01772 | prior to<br>3/13/2012 | | 1747016 | X | X | X | 470 |
| ADAM GEISS<br>1229 WEYBRIDGE ROAD<br>COLUMBUS, OH  43220 | prior to<br>3/13/2012 | | 1763588 | X | X | X | 149 |
| ADAM GIGANTI<br>4804 WILDCAT RUN<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1430422 | X | X | X | 338 |
| ADAM GRASSL<br>50762 KIAWAH TR<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | | 1816462 | X | X | X | 360 |
| ADAM GRASSL<br>50762<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | | 1816461 | X | X | X | 2,342 |
| ADAM GREEN<br>4481 KIBBLER ROAD<br>ATLANTIC, PA  16111 | prior to<br>3/13/2012 | | 1828679 | X | X | X | 474 |
| ADAM HALE<br>, | prior to<br>3/13/2012 | | 1749699 | X | X | X | 252 |
| ADAM HALE<br>, | prior to<br>3/13/2012 | | 1749699 | X | X | X | 110 |
| ADAM JONES<br>147 HIGHLANDS DRIVE<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | | 1518794 | X | X | X | 859 |
| ADAM KENDAL<br>978 GASTLE WAY<br>MILTON, ON  L9T7B3 | prior to<br>3/13/2012 | | 1727689 | X | X | X | 185 |
| ADAM KING<br>, | prior to<br>3/13/2012 | | 1458403 | X | X | X | 75 |
| ADAM KOZIELEC<br>37 ALMOND DR<br>SOMERSET, NJ  08873 | prior to<br>3/13/2012 | | 1761856 | X | X | X | 311 |
| ADAM LEWIS<br>227 MCKINLEY ST<br>KITTANNING, PA  16201 | prior to<br>3/13/2012 | | 1788852 | X | X | X | 179 |
| ADAM LONG<br>3978 PEPPER DRIVE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | | 1350735 | X | X | X | 507 |
| ADAM MAIDMENT<br>110 PINE NUT DRIVE<br>EIGHTY FOUR, PA  15330 | prior to<br>3/13/2012 | | 1788927 | X | X | X | 170 |
| ADAM MAIDMENT<br>110 PINE NUT DRIVE<br>EIGHTY FOUR, PA  15330 | prior to<br>3/13/2012 | | 1788927 | X | X | X | 358 |
| ADAM MONAHAN<br>6618 WEST STAGE COACH TRAIL<br>GALENA, IL  61036 | prior to<br>3/13/2012 | | 1392285 | X | X | X | 458 |
| ADAM NEILSON<br>104 CALDWELL DR<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1709946 | X | X | X | 247 |
| ADAM NORRIS<br>90 AMBLESIDE RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1815053 | X | X | X | 376 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ADAM O"MALEY<br>, | prior to<br>3/13/2012 | 1359720 | X | X | X | 50 |
| ADAM OMALLEY<br>28 LEDGE AVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1721720 | X | X | X | 337 |
| ADAM PAPPAS<br>, | prior to<br>3/13/2012 | 1437016 | X | X | X | 338 |
| ADAM PAPPAS<br>, | prior to<br>3/13/2012 | 1437022 | X | X | X | 169 |
| ADAM PAQUETTE<br>4 KING WILLIAM COURT<br>CAMBRIDGE, ON  N3C4J2 | prior to<br>3/13/2012 | 1412032 | X | X | X | 120 |
| ADAM PAQUETTE<br>4 KINGWILLIAM COURT<br>CAMBRIDGE,   N3C4J2 | prior to<br>3/13/2012 | 1412032 | X | X | X | 337 |
| ADAM PELLETIER<br>103 OLEAN ST<br>WORCESTER, MA  O1602 | prior to<br>3/13/2012 | 1813436 | X | X | X | 158 |
| ADAM PERKINS<br>9 INDIAN ROCK RD<br>MERRIMACK, NH  03054 | prior to<br>3/13/2012 | 1540573 | X | X | X | 306 |
| ADAM PORRECA<br>11319 82ND ST E<br>PARRISH, FL  34219 | prior to<br>3/13/2012 | 1550036 | X | X | X | 317 |
| ADAM RASO<br>7421 MAYFIELD RD<br>BRAMPTON, ON  L6P0H7 | prior to<br>3/13/2012 | 1800850 | X | X | X | 316 |
| ADAM REILLY<br>129 MARCY CRESCENT<br>CAMBRIDGE, ON  N3C 4H6 | prior to<br>3/13/2012 | 1759354 | X | X | X | 664 |
| ADAM REISDORF<br>61 MARTIN AVE<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | 1805561 | X | X | X | 436 |
| ADAM RICHARDS<br>57 PARKER ST<br>LACONIA, NH  03246 | prior to<br>3/13/2012 | 1776834 | X | X | X | 122 |
| ADAM ROHALY<br>1255 HORSESHOE BEND<br>MOUNT PLEASANT, SC  29464 | prior to<br>3/13/2012 | 1785015 | X | X | X | 245 |
| ADAM RUSNAK<br>13 POOL PLACE<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | 1820873 | X | X | X | 435 |
| ADAM SCHILLER<br>9360 VIA MURANO CT<br>FT MYERS, FL  33905 | prior to<br>3/13/2012 | 1805692 | X | X | X | 237 |
| ADAM SCHILLER<br>9360 VIA MURANO CT<br>FT MYERS, FL  33905 | prior to<br>3/13/2012 | 1805715 | X | X | X | 79 |
| ADAM SCHILLER<br>9360 VIA MURANO CT<br>FT MYERS, FL  33905 | prior to<br>3/13/2012 | 1805702 | X | X | X | 104 |
| ADAM SCHILLER<br>9360 VIA MURANO CT<br>FT MYERS, FL  33905 | prior to<br>3/13/2012 | 1805730 | X | X | X | 79 |
| ADAM SCOTT<br>3-223 INDIAN ROAD<br>TORONTO, ON  M6R 2W8 | prior to<br>3/13/2012 | 1388743 | X | X | X | 169 |
| ADAM SHIELDS<br>10 AGINCOURT CRESCENT<br>STCATHARINES, ON  L2S 4B5 | prior to<br>3/13/2012 | 1822008 | X | X | X | 316 |
| ADAM SHORT<br>1371 CREDIT WOODLANDS COURT<br>MISSISSAUGA, ON  L6W2J6 | prior to<br>3/13/2012 | 1411264 | X | X | X | 611 |
| ADAM SHOUP<br>203 CRESCENT COURT<br>CRANBERRY TOWNSHIP, PA  16066 | prior to<br>3/13/2012 | 1459155 | X | X | X | 676 |
| ADAM STEIGHNER<br>200 WEST RIVERSIDE DRIVE<br>OLEAN, NY  14760 | prior to<br>3/13/2012 | 1461133 | X | X | X | 701 |
| ADAM STOCKENBERG<br>9 WINIFREDS WAY<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1814693 | X | X | X | 94 |
| ADAM SZEMINSKI<br>220 WYCROFT<br>OAKVILLE, ON  L6K3V1 | prior to<br>3/13/2012 | 1808726 | X | X | X | 436 |
| ADAM TOBE<br>S101-112 GEORGE STREET<br>TORONTO, ON  M5A2M5 | prior to<br>3/13/2012 | 1753582 | X | X | X | 271 |
| ADAM TOMINSKY<br>87 FOX RUN DRIVE<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | 1738784 | X | X | X | 140 |
| ADAM TOMINSKY<br>87 FOX RUN DRIVE<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | 1737564 | X | X | X | 100- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADAM TOMINSKY<br>87 FOX RUN DRIVE<br>HARRISVILLE, RI 02830 | prior to<br>3/13/2012 | | 1737576 | X | X | X | 40- |
| ADAM TOMINSKY<br>87 FOX RUN DRIVE<br>HARRISVILLE, RI 02830 | prior to<br>3/13/2012 | | 1738784 | X | X | X | 163 |
| ADAM TOMINSKY<br>87 FOX RUN DRIVE<br>HARRISVILLE, RI 02830 | prior to<br>3/13/2012 | | 1737564 | X | X | X | 893 |
| ADAM TOMINSKY<br>87 FOX RUN DRIVE<br>HARRISVILLE, RI 02830 | prior to<br>3/13/2012 | | 1737576 | X | X | X | 337 |
| ADAM VIPPERMAN<br>11671 ALSPACH RD<br>CANAL WINCHESTER, OH 43110 | prior to<br>3/13/2012 | | 1811217 | X | X | X | 790 |
| ADAM WADE<br>2216M-139<br>BENTON HARBOR, MI 49022 | prior to<br>3/13/2012 | | 1716250 | X | X | X | 676 |
| ADAM WELSH<br>1180 PETERSHAM ROAD<br>HARDWICK, MA 01037 | prior to<br>3/13/2012 | | 1349893 | X | X | X | 845 |
| ADAM WELSH<br>1180 PETERSHAM ROAD<br>HARDWICK, MA 01037 | prior to<br>3/13/2012 | | 1809813 | X | X | X | 921 |
| ADAM WOLENSKY<br>737 POTTER ROAD<br>FRAMINGHAM, MA 01701 | prior to<br>3/13/2012 | | 1586154 | X | X | X | 691 |
| ADAMARIS DIAZ<br>1014 AREZZO CIR<br>BOYNTON BEACH, FL 33436 | prior to<br>3/13/2012 | | 1755582 | X | X | X | 116 |
| ADAMBARAGE DE ALWIS<br>51 MADELON DRIVE<br>OTTAWA, ON K2J 5C5 | prior to<br>3/13/2012 | | 1758252 | X | X | X | 666 |
| ADARSH KUMAR<br>5 OAKWOOD DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1439130 | X | X | X | 169 |
| ADARSH KUMAR<br>5 OAKWOOD DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1772081 | X | X | X | 249 |
| ADDISON BROWN<br>4649 WESTON AVE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | | 1349184 | X | X | X | 109 |
| ADEK ROUFAIEL<br>3386 LOYALIST DRIVE<br>MISSISSAUGA, ON L5L4Y4 | prior to<br>3/13/2012 | | 1753104 | X | X | X | 292 |
| ADEL ROUFAIEL<br>3386 LOYALIST DRIVE<br>MISSISSAUGA, ON L5L4Y4 | prior to<br>3/13/2012 | | 1787321 | X | X | X | 358 |
| ADEL ROUFAIEL<br>3386 LOYALIST<br>MISSISSAUGA, ON L5L4Y4 | prior to<br>3/13/2012 | | 1752712 | X | X | X | 311 |
| ADELA FELAG<br>114 CHURCH STREET<br>BARRINGTON, RI 02806 | prior to<br>3/13/2012 | | 1725092 | X | X | X | 510 |
| ADELAIDE GONSALVES<br>, | prior to<br>3/13/2012 | | 1711309 | X | X | X | 15 |
| ADELARD BERNARD<br>604 LEE ST<br>WILDWOOD, FL 34785 | prior to<br>3/13/2012 | | 1738596 | X | X | X | 149 |
| ADELE CARBONELLA<br>142 PENN AVENUE<br>STATEN ISLAND, NY 10306 | prior to<br>3/13/2012 | | 1431772 | X | X | X | 676 |
| ADELE CIUFFREDA<br>2002<br>MISS, ON L5V 3V7 | prior to<br>3/13/2012 | | 1811202 | X | X | X | 188 |
| ADELE CIUFFREDA<br>BOX 2002<br>MISS, ON L5V 3V6 | prior to<br>3/13/2012 | | 1807404 | X | X | X | 79 |
| ADELE CRACKNELL<br>4115 ISHERWOOD DR<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | | 1800392 | X | X | X | 158 |
| ADELE CROWE<br>292 HACKBERRY PLACE<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | | 1405018 | X | X | X | 307 |
| ADELE CROWE<br>292 HACKBERRY PLACE<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | | 1405020 | X | X | X | 868 |
| ADELE FILICE<br>2767 OLDEN AVE<br>NIAGARA FALLS, ON L2J4A2 | prior to<br>3/13/2012 | | 1797340 | X | X | X | 470 |
| ADELE GIULIAN<br>10 COBIA DR<br>PLACIDA, FL 33946 | prior to<br>3/13/2012 | | 1800603 | X | X | X | 316 |
| ADELE GOULD<br>PO BOX 130<br>LONDON, ON N6P 1P9 | prior to<br>3/13/2012 | | 1388952 | X | X | X | 338 |

| Name/Address | Date | | | | Amount |
|---|---|---|---|---|---|
| ADELE GUSTAFSON<br>201 WOODVIEW WAY<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | 1762649 | X | X | X | 151 |
| ADELE MCDOUGALL<br>121 ROSEBURY LANE<br>WOODBRIDGE, ON L4L 3Z1 | prior to<br>3/13/2012 | 1473694 | X | X | X | 130 |
| ADELE MOORE<br>6941 27/28 SIDE ROAD<br>STAYNER, ON L0M 1S0 | prior to<br>3/13/2012 | 1453031 | X | X | X | 1,069 |
| ADELE PAGE<br>1303 SOUTH KAHSHE LAKE ROAD<br>KILWORTHY, ON P0E1G0 | prior to<br>3/13/2012 | 1789948 | X | X | X | 358 |
| ADELE SCHEIRY<br>1085 S KROCKS RD<br>WESCOSVILLE, PA 18106 | prior to<br>3/13/2012 | 1820933 | X | X | X | 445 |
| ADELE TRICH<br>1347GABBY AVENUE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1791253 | X | X | X | 179 |
| ADELINA KUMI<br>34 ZENITH DR<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1828884 | X | X | X | 504 |
| ADELINE AUKSTIKALNIS<br>9 AMES AVE<br>GARDNER, 01440 | prior to<br>3/13/2012 | 1357488 | X | X | X | 50 |
| ADELINE AUKSTIKALNIS<br>9 AMES AVE<br>GARDNER, 01440 | prior to<br>3/13/2012 | 1357488 | X | X | X | 25 |
| ADELINE AUKSTIKALNIS<br>9 AMES AVE<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1357488 | X | X | X | 55 |
| ADELINE AUKSTIKALNIS<br>9 AMES AVE<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1433074 | X | X | X | 338 |
| ADELINE AUKSTIKALNIS<br>9 AMES AVE<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1460207 | X | X | X | 169 |
| ADELINE DEBROUWER<br>204329 COUNTY RD 109<br>ORANGEVILLE, ONTARIO 33917 | prior to<br>3/13/2012 | 1348354 | X | X | X | 60 |
| ADELINE FARLEY<br>1200 KINGSTON RD<br>SCARBOROUGH, ON M1N 1P1 | prior to<br>3/13/2012 | 1465841 | X | X | X | 0 |
| ADELL STEELY<br>16515 M-89<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1384840 | X | X | X | 120 |
| ADELL STEELY<br>16515 M-89<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1384840 | X | X | X | 676 |
| ADELLE MEYER<br>, | prior to<br>3/13/2012 | 1458172 | X | X | X | 1,014 |
| ADELLE WARTMAN<br>32105 CUSTER ROAD<br>BURR OAK, MI 49030 | prior to<br>3/13/2012 | 1804307 | X | X | X | 183 |
| ADIL KHAN<br>167 SHANNON OAKS DRIVE<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1457829 | X | X | X | 845 |
| ADKIN HOLDER<br>2988 RANGELINE ROAD<br>AJAX, ON L1S 6V9 | prior to<br>3/13/2012 | 1430248 | X | X | X | 130 |
| ADONIS MAGALI<br>34 EVA GROVE COURT<br>STOUFFVILLE, ON L4A 0S4 | prior to<br>3/13/2012 | 1742643 | X | X | X | 573 |
| ADRIA CONDINO<br>15136 ARBOR HOLLOW DRIVE<br>ODESSA, FL 33556 | prior to<br>3/13/2012 | 1810262 | X | X | X | 812 |
| ADRIA VINCENT<br>2559 CROWN RIDGE CIRCLE<br>KISSIMMEE, FL 34744 | prior to<br>3/13/2012 | 1716819 | X | X | X | 845 |
| ADRIAAN ARBEIDER<br>64 ALPINE LANE<br>GALETON, PA 16922 | prior to<br>3/13/2012 | 1416550 | X | X | X | 285 |
| ADRIAN BAXTER<br>PO BOX 740033<br>NEW ORLEANS, LA 70174 | prior to<br>3/13/2012 | 1751403 | X | X | X | 148 |
| ADRIAN BRAKEL<br>147 STEWART ST<br>OAKVILLE, ON L6K 1X8 | prior to<br>3/13/2012 | 1355008 | X | X | X | 154 |
| ADRIAN CARTER<br>8410 TWENTY RD<br>HAMILTON, ON L9BIH8 | prior to<br>3/13/2012 | 1750341 | X | X | X | 767 |
| ADRIAN FRIGULA<br>23 WASHINGTON RR 4<br>BRIGHT, ON N0J1B0 | prior to<br>3/13/2012 | 1738619 | X | X | X | 150 |
| ADRIAN GABRIEL PARTENIE<br>2850 RUE DU TRIANON<br>MONTREAL, QC H1N 3W8 | prior to<br>3/13/2012 | 1758068 | X | X | X | 650 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADRIAN HANLEY<br>262 TROWBRIDGE PLACE<br>OAKVILLE, ON  L6L 6A5 | prior to<br>3/13/2012 | | 1779055 | X | X | X | 530 |
| ADRIAN HUISMAN<br>2012 FOURTH AVENUE<br>ST CATHARINES, ON  L2R 6P9 | prior to<br>3/13/2012 | | 1705735 | X | X | X | 345 |
| ADRIAN MARQUEZ<br>26251 GOLDEN DR<br>EVANS MILLS , NY  13637 | prior to<br>3/13/2012 | | 1804122 | X | X | X | 248 |
| ADRIAN RICHARDS<br><br>, | prior to<br>3/13/2012 | | 1717938 | X | X | X | 676 |
| ADRIAN SAUL<br><br> | prior to<br>3/13/2012 | | 1453852 | X | X | X | 110 |
| ADRIAN SEICA<br>7403 PLACE VERNANTES<br>MONTREAL, QC  H1J 1G1 | prior to<br>3/13/2012 | | 1434249 | X | X | X | 135 |
| ADRIAN VAN SLEEUEWEN<br>35 DESNOYERS STREET<br>CASSELMAN, ON  K0A1M0 | prior to<br>3/13/2012 | | 1730052 | X | X | X | 429 |
| ADRIANA I LAMIE<br>813 RANDOLPH ST<br>TRAVERSE CITY, MI  49684 | prior to<br>3/13/2012 | | 1799357 | X | X | X | 158 |
| ADRIANA PANICONI<br>5534 QUARTERMAIN CRESCENT<br>MISSISSAUGA, ON  L5M 5V3 | prior to<br>3/13/2012 | | 1788107 | X | X | X | 895 |
| ADRIANA PEARSON<br>599 INGLEFIELD DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | | 1810943 | X | X | X | 632 |
| ADRIANA STREET<br>2643 OLD EDGEMERE DRIVE<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | | 1793737 | X | X | X | 179 |
| ADRIANA TALARICO<br>2184 MENARD ST<br>LASALLE, QB  H8N1J3 | prior to<br>3/13/2012 | | 1710684 | X | X | X | 1,014 |
| ADRIANE MILLER<br>1108 OLD PYE CT<br>OSHAWA, ON  L1G7N8 | prior to<br>3/13/2012 | | 1603216 | X | X | X | 125 |
| ADRIANNA CESARIO<br>528 RICHMOND AVE 2<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | | 1799622 | X | X | X | 158 |
| ADRIANNA DAVIS<br>426 CARNEGIE AVE<br>CLAIRTON, PA  15025 | prior to<br>3/13/2012 | | 1717556 | X | X | X | 169 |
| ADRIANNE FERRIERA<br>2614 JESSICA LANE SW<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | | 1773853 | X | X | X | 589 |
| ADRIANNE FERRIERA<br>2614 JESSICA LANE SW<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | | 1805762 | X | X | X | 203 |
| ADRIANNE FERRIERA<br>2614 JESSICA LANE SW<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | | 1827918 | X | X | X | 624 |
| ADRIANNE FERRIERA<br>2614 JESSICA LANE<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | | 1771463 | X | X | X | 245 |
| ADRIANNE FLICKINGER<br>1151 KRUPKE ROAD<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | | 1798713 | X | X | X | 632 |
| ADRIANNE ZEHNER<br>30 N 39TH<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1465765 | X | X | X | 338 |
| ADRIANO SUBICA<br>2232 MELISSA CRESCENT<br>BURLINTON, ON  L7P4E1 | prior to<br>3/13/2012 | | 1784841 | X | X | X | 606 |
| ADRIANO TRIVELLI<br>14 WAINWRIGHT AVE<br>RICHMOND HILL, ON  L4C 5R5 | prior to<br>3/13/2012 | | 1830232 | X | X | X | 50 |
| ADRIEN GIRARD<br>120 NASSAU DR<br>SPRINGFIELD, MA  01129 | prior to<br>3/13/2012 | | 1637594 | X | X | X | 157 |
| ADRIENNE BARCLAY<br>6306 TOWNLINE ROAD<br>SMITHVILLE, ON  L0R 2A0 | prior to<br>3/13/2012 | | 1714023 | X | X | X | 338 |
| ADRIENNE BLAIR<br>2261 LAKESHORE BLVD WEST<br>TORONTO, ON  M8V 3X1 | prior to<br>3/13/2012 | | 1747099 | X | X | X | 365 |
| ADRIENNE BROWN<br>59 POTTRUFF ROAD SOUTH<br>HAMILTON, ON  L8K3Z9 | prior to<br>3/13/2012 | | 1742400 | X | X | X | 338 |
| ADRIENNE CIMA<br>6616 ORANGE BLOSSOM LN<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | | 1717821 | X | X | X | 338 |
| ADRIENNE DE JONG<br>422 LYONS CREEK RD<br>WELLAND,   L3B 5N4 | prior to<br>3/13/2012 | | 1716551 | X | X | X | 60 |

| Name/Address | | Date | | | | Amount |
|---|---|---|---|---|---|---|
| ADRIENNE DE JONG<br>422 LYONS CREEK RD<br>WELLAND, ON  L3B 5N4 | prior to<br>3/13/2012 | 1716551 | X | X | X | 676 |
| ADRIENNE FISHER<br><br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | 1716783 | X | X | X | 169 |
| ADRIENNE FISHER<br><br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | 1716783 | X | X | X | 60 |
| ADRIENNE LUTHER<br>25 KING ANTHONY WAY<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1759286 | X | X | X | 492 |
| ADRIENNE MOLLOY<br>242 CARRINGTON DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1746863 | X | X | X | 507 |
| ADRIENNE ORR<br>27 DRAYTON CRES<br>BRAMPTON , ON  L6T 3G6 | prior to<br>3/13/2012 | 1499321 | X | X | X | 419 |
| ADRIENNE ORR<br>27 DRAYTON CRES<br>BRAMPTON, ON  L6T 3G6 | prior to<br>3/13/2012 | 1499321 | X | X | X | 60 |
| ADRIENNE PERICOZZI<br>185 FOXCROFT DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1760896 | X | X | X | 132 |
| ADRIENNE SUTTON<br>47 JESSON PARKWAY<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1752314 | X | X | X | 894 |
| AERYN PATTISON<br>11026 LEGACY DRIVE 201<br>PALM BEACH GARDENS, FL  33410 | prior to<br>3/13/2012 | 1758525 | X | X | X | 74 |
| AERYN PATTISON<br>11026 LEGACY DRIVE 201<br>PALM BEACH GARDENS, FL  33410 | prior to<br>3/13/2012 | 1814336 | X | X | X | 79 |
| AESHA ALKEBULAN<br>121 CANTERBURY LANE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1393910 | X | X | X | 676 |
| AFSAR SHAH<br>617 HARPER PLACE<br>WATERLOO, ON  N2K 3N9 | prior to<br>3/13/2012 | 1386106 | X | X | X | 169 |
| AFTAB ALAM<br>3 BLACK BEAR TRAIL<br>MISSISSAUGA, ON  L6Y5L2 | prior to<br>3/13/2012 | 1360569 | X | X | X | 676 |
| AGATA HANCZAWSKI<br>4205 SHERROD STREET<br>PITTSBURGH,  15201 | prior to<br>3/13/2012 | 1386697 | X | X | X | 839 |
| AGATA LAJOIE<br>405 CHARLTON STREET<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1822066 | X | X | X | 692 |
| AGATA WALCZAK<br>223 FANO DRIVE<br>HAMILTON, ON  L8W3X3 | prior to<br>3/13/2012 | 1811644 | X | X | X | 790 |
| AGATA ZIELEWSKA<br>210 THOMS CRESCENT<br>NEWMARKET, ON  L3Y1E1 | prior to<br>3/13/2012 | 1756645 | X | X | X | 628 |
| AGATHA DE SANTIS<br>1424 STONEYBROOK TRAIL<br>OAKVILLE, ON  L6M 2P4 | prior to<br>3/13/2012 | 1460551 | X | X | X | 507 |
| AGATHA MULLENS<br>PO BOX 1151<br>HIGHLAND CITY, FL  33846 | prior to<br>3/13/2012 | 1800052 | X | X | X | 376 |
| AGATHA TATI HAMBALI<br>21 GRAPHITE RD<br>STITTSVILLE, ON  K2S 1Y7 | prior to<br>3/13/2012 | 1801732 | X | X | X | 158 |
| AGATHA TATI HAMBALI<br>21 GRAPHITE RD<br>STITTSVILLE, ON  K2S 1Y7 | prior to<br>3/13/2012 | 1801751 | X | X | X | 316 |
| AGATHE DUBOIS<br>1492 RUE DES METAIRIES<br>L ANCIENNE-LORETTE, QC  G2E 4J6 | prior to<br>3/13/2012 | 1558900 | X | X | X | 415 |
| AGATHE DUVAL<br>2285 BELLERIVE<br>CARIGNAN, QC  J3L4Z7 | prior to<br>3/13/2012 | 1798737 | X | X | X | 158 |
| AGATHE DUVAL<br>2285 BELLERIVE<br>CARIGNAN, QC  J3L4Z7 | prior to<br>3/13/2012 | 1798714 | X | X | X | 689 |
| AGATHE GIROUX<br>217 PRINCIPALE<br>LES COTEAUX, QC  J7X1A1 | prior to<br>3/13/2012 | 1803781 | X | X | X | 158 |
| AGGIE HANCZEWSKI<br>4205 SHERROD STREET<br>PITTSBURGH,  15201 | prior to<br>3/13/2012 | 1386697 | X | X | X | 80- |
| AGNES B LANSHE<br>4576 VERA CRUZ ROAD<br>CENTER VALLEY, PA  18034 | prior to<br>3/13/2012 | 1458712 | X | X | X | 55 |
| AGNES B LANSHE<br>4576 VERA CRUZ ROAD<br>CENTER VALLEY, PA  18034 | prior to<br>3/13/2012 | 1458707 | X | X | X | 169 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| AGNES B LANSHE<br>4576 VERA CRUZ ROAD<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1458694 | X | X | X | 55 |
| AGNES BEAULIEU<br>920 HILL ST<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1461096 | X | X | X | 338 |
| AGNES CLARK<br>52555 26TH STREET<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1375270 | X | X | X | 30 |
| AGNES DUVA<br>23 TAUNTON ST<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1745009 | X | X | X | 338 |
| AGNES DUVA<br>23 TAUNTON STREET<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1744589 | X | X | X | 338 |
| AGNES HAYMAN<br>1844 SCARBOROUGH TRAIL<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1465495 | X | X | X | 338 |
| AGNES HENCHEY<br>103 1110 WALDEN CITCLE<br>MISSISSAUGA, ON L5JRE | prior to<br>3/13/2012 | 1500733 | X | X | X | 0 |
| AGNES LEDUC<br>432 LEITCH DRIVE<br>CORNWALL, ON K6H 5P4 | prior to<br>3/13/2012 | 1462402 | X | X | X | 361 |
| AGNES LIGHTFOOT<br>21 COUNTRYCLUB SHORES<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1686613 | X | X | X | 430 |
| AGNES MASSELTER<br>28748 N MONROE ST<br>WAUCONDA, IL 60084 | prior to<br>3/13/2012 | 1803270 | X | X | X | 109 |
| AGNES MCDERMOTT<br>12 COVERED BRIDGE RD<br>SOUTH BARRINGTON, IL 60010 | prior to<br>3/13/2012 | 1357113 | X | X | X | 1,014 |
| AGNES MUNRO<br>1222 TYNEGROVE RD<br>MISSISSAUGA, ON L4W 3A3 | prior to<br>3/13/2012 | 1717833 | X | X | X | 507 |
| AGNES NEAL<br>60 MISTY FALLS DRIVE<br>ORMOND BEACH, FL 32174 | prior to<br>3/13/2012 | 1789451 | X | X | X | 358 |
| AGNES NEAL<br>60 MISTY FALLS DRIVE<br>ORMOND BEACH, FL 32174 | prior to<br>3/13/2012 | 1797060 | X | X | X | 154 |
| AGOSTINO PORCHETTA<br>135 DE REVEILLON<br>BOUCHERVILLE, QC J4B6P8 | prior to<br>3/13/2012 | 1429636 | X | X | X | 338 |
| AHMED ELMI<br>44 PINEHAVEN DR<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1827073 | X | X | X | 50 |
| AHMED HIRANI<br>412 MEADOW ST<br>OSHAWA, ON L1L1C1 | prior to<br>3/13/2012 | 1454470 | X | X | X | 169 |
| AIDA I FERNANDEZ<br>27 FULLER ST<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1720607 | X | X | X | 338 |
| AIDA ROSADO<br>37 SANDROCK RD<br>BUFFALO, NY 14207 | prior to<br>3/13/2012 | 1463944 | X | X | X | 897 |
| AIDAN MILLAR<br>14<br>BRAMPTON, ON L6S 5V4 | prior to<br>3/13/2012 | 1434667 | X | X | X | 676 |
| AIDAN ONEIL<br>61 PROCTOR RD<br>BRAINTREE, MASS 02184 | prior to<br>3/13/2012 | 1772043 | X | X | X | 252 |
| AIDEEN MORRIS<br>3 KENT STREET<br>HAMILTON, ON L8P 3Y6 | prior to<br>3/13/2012 | 1721217 | X | X | X | 338 |
| AILEEN INDOVINA<br>360 BRITTANY TRAIL<br>ELGIN, IL 60120 | prior to<br>3/13/2012 | 1786519 | X | X | X | 358 |
| AILEEN THURBER<br>22 GLEN GERY ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1762659 | X | X | X | 259 |
| AILEEN VANHOUTEN<br>5228 S DIVISION AVE<br>KENTWOOD, MI 49548 | prior to<br>3/13/2012 | 1787104 | X | X | X | 358 |
| AILEEN ZIEHM<br>8531 NORTH LAKE ROAD<br>CORFU, NY 14036 | prior to<br>3/13/2012 | 1761362 | X | X | X | 487 |
| AILSA COUGHTRY<br>305 LANDSBOROUGH AVE<br>MILTON, ON L9T0T4 | prior to<br>3/13/2012 | 1759128 | X | X | X | 378 |
| AIMEE BERLING<br>100 ELENA ST<br>CRASTON, RI 02920 | prior to<br>3/13/2012 | 1814303 | X | X | X | 90 |
| AIMEE BREWER<br>829 LAKEVIEW<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1814860 | X | X | X | 143 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AIMEE CRAFT<br>5612 E STATE RTE 54<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1759408 | X | X | X | | 702 |
| AIMEE DUPUIS<br>14A LONGVIEW CIRCLE<br>AYER, MA  01432 | prior to<br>3/13/2012 | 1801599 | X | X | X | | 376 |
| AIMEE FILIPPI<br>124 TEMPLE ROAD<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1792237 | X | X | X | | 537 |
| AIMEE FOGLE<br>300 SE 12TH ST<br>POMPANO BEACH, FL  33060 | prior to<br>3/13/2012 | 1752235 | X | X | X | | 343 |
| AIMEE IRWIN<br>59 TAFT DR<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1453223 | X | X | X | | 676 |
| AIMEE IRWIN<br>59 TAFT DR<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1787597 | X | X | X | | 358 |
| AIMEE JOCK<br>395 FROGTOWN RD<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | 1459391 | X | X | X | | 507 |
| AIMEE JOCK<br>395 FROGTOWN RD<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | 1459085 | X | X | X | | 507 |
| AIMEE MCLAUGHLIN<br>234 MT HOPE ST<br>NORTH ATTLEBORO, MA  02760 | prior to<br>3/13/2012 | 1808944 | X | X | X | | 594 |
| AIMEE PEARSON<br>3914 SAUNDERS SETTLEMENT ROAD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1746795 | X | X | X | | 676 |
| AIMEE SCHLEIFMAN<br>12 TRAFALGAR SQUARE<br>THORNHILL, ON  L4J 7M6 | prior to<br>3/13/2012 | 1351210 | X | X | X | | 338 |
| AIMEE ST HILAIRE<br>23 HILLSIDE AVE<br>TURNERS FALLS, MA  01376 | prior to<br>3/13/2012 | 1432230 | X | X | X | | 507 |
| AISHA HUSSAINI<br>28 ARMANDO DR<br>MARKHAM, ON  L6E2G8 | prior to<br>3/13/2012 | 1811467 | X | X | X | | 930 |
| AISLINN ELEP<br>3848 ALLCROFT ROAD<br>MISSISSAUGA, ON  L5N6V6 | prior to<br>3/13/2012 | 1787322 | X | X | X | | 358 |
| AJ CATANESE CATANESE<br>1225 LINDEN VUE DR<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1760700 | X | X | X | | 101 |
| AJ CATANESE<br>1225 LINDEN VUE DR<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1745980 | X | X | X | | 173 |
| AJ IRAVAN<br>33 ROYAL CROWN RD<br>MARKHAM, ON  L6E1S3 | prior to<br>3/13/2012 | 1803013 | X | X | X | | 158 |
| AJA HOSNER<br>333 TURWILL LANE<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1463852 | X | X | X | | 109 |
| AJAY CHITTA<br>5250 WOODCOCK CIRCLE<br>C00PERSBURG, PA  18036 | prior to<br>3/13/2012 | 1785479 | X | X | X | | 179 |
| AJAY CHOUHAN<br>23 BROOKSHIRE BLVD<br>TORONTO, ON  M1W1X4 | prior to<br>3/13/2012 | 1803033 | X | X | X | | 158 |
| AJEET KAPILA<br>1047 KENT AVE<br>OAKVILLE, CA  L6J 1Z7 | prior to<br>3/13/2012 | 1397165 | X | X | X | | 90 |
| AKASHDEEP SARPAL<br>35 KINGSBRIDGE GARDEN CIRCLE<br>MISSISSAUGA, ON  L5R3Z5 | prior to<br>3/13/2012 | 1790893 | X | X | X | | 716 |
| AKBAR TAHER<br>5 COLONIAL WAY<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1788714 | X | X | X | | 716 |
| AKE DEUTSCHMANN<br>1324 SILVAN FOREST DR<br>BURLINGTON, ON  L7M 4L2 | prior to<br>3/13/2012 | 1801985 | X | X | X | | 564 |
| AL ESPOSITO<br>618 OXFORD STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1392450 | X | X | X | | 100 |
| AL ESPOSITO<br>618 OXFORD STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1392450 | X | X | X | | 338 |
| AL HUBBARD<br>366 ASH ST 51<br>WILLIMANTIC, CT  06226 | prior to<br>3/13/2012 | 1692353 | X | X | X | | 258 |
| AL IMBIMBIO JR<br>120 IDALROY TRAIL<br>HOPATCONG, NJ  07843 | prior to<br>3/13/2012 | 1813447 | X | X | X | | 188 |
| AL J IMBIMBIO JR<br>120 IDALROY TRAIL<br>HOPATCONG, NJ  07843 | prior to<br>3/13/2012 | 1785347 | X | X | X | | 895 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AL KIHLSTROM<br>1222 S BRANDYWINE CIR<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1465146 | X | X | X | | 338 |
| AL LOMBARDI<br>288 WALKERS LINE<br>BURLINGTON, ON L7N2C5 | prior to<br>3/13/2012 | 1748123 | X | X | X | | 651 |
| ALAIN ANGELO<br>1857 DU POITOU<br>STE-JULIE, QC J3E1A6 | prior to<br>3/13/2012 | 1455663 | X | X | X | | 169 |
| ALAIN ANGELO<br>1857 DU POITOU<br>STE-JULIE, QC J3E1A6 | prior to<br>3/13/2012 | 1455663 | X | X | X | | 110 |
| ALAIN ARBOUR<br>59 BASTIEN AVE<br>ST-CHARLES-BORROMEE, QC J6E 6L9 | prior to<br>3/13/2012 | 1755053 | X | X | X | | 129 |
| ALAIN BACHINI<br>50 BOUL RENE DANJOU<br>LORRAINE, QC J6Z4N1 | prior to<br>3/13/2012 | 1829649 | X | X | X | | 594 |
| ALAIN BEAUREGARD<br>79 AV DES SAULES<br>DRUMMONDVILLE, QC J2C 3N3 | prior to<br>3/13/2012 | 1800344 | X | X | X | | 992 |
| ALAIN BELANGER<br>110 FERNAND-SEGUIN<br>ST-JEAN-SUR-RICHELIEU, QC J3B 8K9 | prior to<br>3/13/2012 | 1752928 | X | X | X | | 612 |
| ALAIN BLEAU<br>608 DES CHARENTES<br>ROSEMERE, QC J7A 4S8 | prior to<br>3/13/2012 | 1798687 | X | X | X | | 1,277 |
| ALAIN BORDELEAU<br>139 RUE DOMAINE DU REPOS<br>VAL-DOR, QC J9P0C3 | prior to<br>3/13/2012 | 1803783 | X | X | X | | 376 |
| ALAIN BROUILLETTE<br>22 DENIS<br>REPENTIGNY, QC J6A4W6 | prior to<br>3/13/2012 | 1804725 | X | X | X | | 466 |
| ALAIN CAPLETTE<br>325 HELEN<br>OTTERBURN PARK, QC J3H1R8 | prior to<br>3/13/2012 | 1643733 | X | X | X | | 970 |
| ALAIN CHARBONNEAU<br>4630 MC INTOSH RD LOT L12<br>DOVER, FL 33527 | prior to<br>3/13/2012 | 1818132 | X | X | X | | 50 |
| ALAIN CHARBONNEAU<br>4630 MC INTOSH RD LOT L12<br>DOVER, GA 33527 | prior to<br>3/13/2012 | 1818120 | X | X | X | | 50 |
| ALAIN CHAREST<br>530 PRINCIPALE<br>LA PRESENTATION, QC J0H 1B0 | prior to<br>3/13/2012 | 1787681 | X | X | X | | 716 |
| ALAIN CHARTIER<br>18 RUE DESJARDINS<br>REPENTIGNY, QC J5Y 3Y5 | prior to<br>3/13/2012 | 1814668 | X | X | X | | 218 |
| ALAIN CLERMONT<br>775 LAVIGNE<br>VALLEYFIELD, QC J6S 5X9 | prior to<br>3/13/2012 | 1806492 | X | X | X | | 188 |
| ALAIN CLERMONT<br>775 LAVIGNE<br>VALLEYFIELD, QC J6S 5X9 | prior to<br>3/13/2012 | 1806268 | X | X | X | | 376 |
| ALAIN CRAAN<br>5905 MAROIS<br>SAINT-HUBERT, QC J3Y7W5 | prior to<br>3/13/2012 | 1690875 | X | X | X | | 241 |
| ALAIN CREVIER<br>843 DUBUISSON<br>LONGUEUIL, QC J4L2S8 | prior to<br>3/13/2012 | 1434432 | X | X | X | | 388 |
| ALAIN DESLIERES<br>1150 RONDEAU<br>MARIEVILLE, QC J3M1C2 | prior to<br>3/13/2012 | 1812069 | X | X | X | | 496 |
| ALAIN DESROCHERS<br>57 EDIMBOURG<br>CANDIAC, QC J5R-6V6 | prior to<br>3/13/2012 | 1749126 | X | X | X | | 362 |
| ALAIN DROUIN<br>27 CHEMIN DES AMOUREUX<br>LA PECHE, QC J0X 2W0 | prior to<br>3/13/2012 | 1726100 | X | X | X | | 1,187 |
| ALAIN DUBE<br>101 RUE LUCIE<br>REPENTIGNY, QC J6A 4K1 | prior to<br>3/13/2012 | 1427921 | X | X | X | | 0 |
| ALAIN DUBE<br>513 RUE FEYDEAU<br>QUEBEC, QC G1C 6R3 | prior to<br>3/13/2012 | 1438936 | X | X | X | | 0 |
| ALAIN DUCHESNE<br>1952 DES TULIPES<br>JONQUIERE, QC G7S-5W4 | prior to<br>3/13/2012 | 1802362 | X | X | X | | 436 |
| ALAIN ETHIER<br>40 SUMMIT LK RD SPUR<br>ARGYLE, NY 12809 | prior to<br>3/13/2012 | 1804384 | X | X | X | | 346 |
| ALAIN ETHIER<br>40 SUMMIT LK RD SPUR<br>ARGYLE, NY 12809 | prior to<br>3/13/2012 | 1804429 | X | X | X | | 376 |
| ALAIN FAUBERT<br>20 PERRON<br>ST PHILIPPE, QC J0L 2K0 | prior to<br>3/13/2012 | 1786684 | X | X | X | | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALAIN FOURNIER<br>1401 CROZIER<br>MILTON, ON  L9T6N1 | prior to<br>3/13/2012 | 1540614 | X | X | X | | 711 |
| ALAIN GAMACHE<br>1168 LINDBERGH<br>SHERBROOKE, QC  J1E 1E9 | prior to<br>3/13/2012 | 1806921 | X | X | X | | 948 |
| ALAIN GILBERT<br>55 WINDING BROOK ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1619313 | X | X | X | | 270 |
| ALAIN GOSSELIN<br>1023 DES MESANGES<br>STREDEMPTEUR LEVIS, QC  G6K 1V5 | prior to<br>3/13/2012 | 1828437 | X | X | X | | 316 |
| ALAIN HARTON<br>4 LAFONTAINE<br>ST-CONSTANT, QC  J5A 1L8 | prior to<br>3/13/2012 | 1694693 | X | X | X | | 629 |
| ALAIN HEPPELL<br>478 MGR COURCHESNE<br>RIMOUSKI, QC  G5L 5P1 | prior to<br>3/13/2012 | 1759785 | X | X | X | | 555 |
| ALAIN JACQQUES<br>15 PLACE DE GERARDMER<br>LORRAINE, QC  J6Z 4S6 | prior to<br>3/13/2012 | 1815259 | X | X | X | | 318 |
| ALAIN JACQUES<br>979 DU RELAIS<br>SAINT-JEROME, QC  J5L2G1 | prior to<br>3/13/2012 | 1724768 | X | X | X | | 422 |
| ALAIN JARROLD<br>1 CHEMIN DE ANCETRE<br>LAC BEAUPORT, QC  G3B 0W2 | prior to<br>3/13/2012 | 1443347 | X | X | X | | 117 |
| ALAIN JETTE<br>197 CHAPLIN<br>LEGARDEUR, QC  J5Z 4J5 | prior to<br>3/13/2012 | 1727970 | X | X | X | | 507 |
| ALAIN LABELLE<br>6 VANVALLEY DRIVE<br>GORMLEY, ON  L0H 1G0 | prior to<br>3/13/2012 | 1632274 | X | X | X | | 579 |
| ALAIN LAROCHE<br>11 BISAILLON<br>LACOLLE, QC  J0J 1J0 | prior to<br>3/13/2012 | 1826476 | X | X | X | | 504 |
| ALAIN LEDUC<br>1549 RENE GAULTIER<br>VARENNES, QC  J3X1M8 | prior to<br>3/13/2012 | 1758015 | X | X | X | | 912 |
| ALAIN LEFEBVRE<br>3138 JACOB JORDAN 200<br>TERREBONNE, QC  J6W4J6 | prior to<br>3/13/2012 | 1744893 | X | X | X | | 169 |
| ALAIN LEFEBVRE<br>3138 JACOB JORDAN SUITE 200<br>TERREBONNE , QC  J6X4J6 | prior to<br>3/13/2012 | 1822368 | X | X | X | | 50 |
| ALAIN LEFEBVRE<br>3138 JACOB JORDAN SUITE 200<br>TERREBONNE, QC  J6X4J6 | prior to<br>3/13/2012 | 1496273 | X | X | X | | 309 |
| ALAIN LEGER<br>678 DE LA SEIGNEURIE<br>LEGARDEUR, QC  J5Z4H3 | prior to<br>3/13/2012 | 1489513 | X | X | X | | 864 |
| ALAIN LEMIEUX<br>49 RUE DE CHAUTAGNE<br>TERREBONNE, QC  J6Y 0G2 | prior to<br>3/13/2012 | 1729614 | X | X | X | | 509 |
| ALAIN MASSICOTTE<br>36 AVE RODOLPHE-FOURNIER<br>ST-JEAN-SUR-RICHELIEU, QC  J2X5H3 | prior to<br>3/13/2012 | 1451058 | X | X | X | | 1,281 |
| ALAIN MEILLEUR<br>73 DU BELVEDERE<br>BOIS-DES-FILION, QC  J6Z 0A1 | prior to<br>3/13/2012 | 1788308 | X | X | X | | 896 |
| ALAIN MILOT<br>42 DE VITRE<br>BLAINVILLE, QC  J7B 1Z3 | prior to<br>3/13/2012 | 1710435 | X | X | X | | 920 |
| ALAIN NOREAU<br>137 CHEMIN BROUGHTON<br>MONTREAL WEST, QC  H4X 1K2 | prior to<br>3/13/2012 | 1711103 | X | X | X | | 50 |
| ALAIN NOREAU<br>137 CHEMIN BROUGHTON<br>MONTREAL WEST, QC  H4X 1K2 | prior to<br>3/13/2012 | 1711103 | X | X | X | | 169 |
| ALAIN PICARD<br>3415 SINCLAIR<br>ST HUBERT, QC  J3Y 6Z5 | prior to<br>3/13/2012 | 1790526 | X | X | X | | 358 |
| ALAIN RHEAUME<br>70 DES CHRYSANTHEMES<br>LA PRAIRIE, QC  J5R E4E | prior to<br>3/13/2012 | 1755494 | X | X | X | | 687 |
| ALAIN ROBILLARD<br>363 DESORMEAUX<br>MONTREAL, QC  H1L-4W6 | prior to<br>3/13/2012 | 1826399 | X | X | X | | 50 |
| ALAIN ROBILLARD<br>7371 20 IEME AVENUE<br>MONTREAL, QC  H2A2K7 | prior to<br>3/13/2012 | 1769634 | X | X | X | | 0 |
| ALAIN ROBILLARD<br>7371 20TH AVENUE<br>MONTREAL, QC  H2A 2K7 | prior to<br>3/13/2012 | 1769634 | X | X | X | | 0 |
| ALAIN ROY<br>30 PROMENADE CRESCENT<br>GATINEAU, QC  J9H 1T1 | prior to<br>3/13/2012 | 1815208 | X | X | X | | 406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALAIN ROY<br>5280 BEACONSFIELD<br>MONTREAL, QC H3X 3R8 | prior to<br>3/13/2012 | 1791635 | X | X | X | 1,074 |
| ALAIN ROY<br>778 GEORGE-WESTINGHOUSE<br>MONT-SAINT-HILAIRE, QC J3H 6J8 | prior to<br>3/13/2012 | 1567514 | X | X | X | 759 |
| ALAIN SEGUIN<br>4540 DONAT<br>ST-HUBERT, QC J3Y2L7 | prior to<br>3/13/2012 | 1723369 | X | X | X | 319 |
| ALAIN TESSIER<br>7495 CHAMBORD APP 25<br>MONTREAL, QC H2E 1X2 | prior to<br>3/13/2012 | 1616094 | X | X | X | 263 |
| ALAIN THIBAULT<br>1150 PRINCIPALE<br>ST MICHEL, QC J0L 2J0 | prior to<br>3/13/2012 | 1462643 | X | X | X | 845 |
| ALAIN TRUDEL<br>1904 ANNEJULIEN<br>CARIGNAN, QC J3L3P9 | prior to<br>3/13/2012 | 1811078 | X | X | X | 752 |
| ALAIN VAILLANCOURT<br>17425 DU BOISE<br>ST-HYACINTHE, QC J2R 0A5 | prior to<br>3/13/2012 | 1750709 | X | X | X | 430 |
| ALAIN VALLEE<br>122 DE LA MONTAGNE<br>LACHUTE, QC J8H4L5 | prior to<br>3/13/2012 | 1391877 | X | X | X | 100 |
| ALAIN VERREAULT<br>383 IVAN-PAVLOV<br>LAVAL, QC H7M 4J4 | prior to<br>3/13/2012 | 1759893 | X | X | X | 190 |
| ALAINE QUESNEL<br>3557 CROSSWATER DR<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1814028 | X | X | X | 388 |
| ALAN ADEMA<br>5120 LAKE SHORE RD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1347608 | X | X | X | 338 |
| ALAN ALFIELD<br>41 BROOKHAVEN ROAD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1790287 | X | X | X | 179 |
| ALAN ANGEL<br>7240 MACKENZIE LN<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1823157 | X | X | X | 771 |
| ALAN ARRIGONI<br>376 MILLBROOK AVE<br>RANDOLPH , NJ 07869 | prior to<br>3/13/2012 | 1795778 | X | X | X | 198 |
| ALAN BARBER<br>41 BANK ST<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1460664 | X | X | X | 229 |
| ALAN BEAUCHAMP<br>5884 NORTH 32ND STREET<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1485473 | X | X | X | 397 |
| ALAN BEAUCHAMP<br>5884 NORTH 32ND STREET<br>RICHLAND, MI 49083-9631 | prior to<br>3/13/2012 | 1745608 | X | X | X | 169 |
| ALAN BELL<br>80524 SHARPES CREEK LINE<br>CLINTON, ON N0M 1L0 | prior to<br>3/13/2012 | 1716464 | X | X | X | 1,014 |
| ALAN BELL<br>80524 SHARPES CREEK LINE<br>CLINTON, ON N0M 1L0 | prior to<br>3/13/2012 | 1717013 | X | X | X | 676 |
| ALAN BERNIER<br>1012 QUADDICK TOWN FARM RD<br>THOMPSON, CONN 06277 | prior to<br>3/13/2012 | 1792934 | X | X | X | 358 |
| ALAN BIANCHINI<br>5 DORIS ST<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1753903 | X | X | X | 223 |
| ALAN BRADLEY<br>12 SABINE ROAD<br>TORONTO, ON M9B3A8 | prior to<br>3/13/2012 | 1453350 | X | X | X | 299 |
| ALAN BRADLEY<br>12 SABINE ROAD<br>TORONTO, ON M9B3A8 | prior to<br>3/13/2012 | 1453350 | X | X | X | 169 |
| ALAN BRISTOL<br>116 NEWTON HILLS RD<br>VERNON, VT 05354 | prior to<br>3/13/2012 | 1574774 | X | X | X | 120 |
| ALAN BROWN<br>22 STEEPLE CHASE<br>ANCASTER, ONTARIO CANADA L9K1L1 | prior to<br>3/13/2012 | 1344980 | X | X | X | 338 |
| ALAN BROWN<br>701 AQUI ESTA DR 116<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1788841 | X | X | X | 358 |
| ALAN BUCHANAN<br>28 STANFORD ROAD<br>UNIONVILLE, ON L3R6M2 | prior to<br>3/13/2012 | 1383717 | X | X | X | 169 |
| ALAN CAMPBELL<br>932 DU TREMBLAY<br>SAINT BRUNO, QC J3V 3N5 | prior to<br>3/13/2012 | 1462868 | X | X | X | 338 |
| ALAN CAPPER<br>35 DORWOOD COURT<br>WOODBRIDGE, ON L4L1M9 | prior to<br>3/13/2012 | 1439744 | X | X | X | 0 |

| Name / Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| ALAN CLARKE<br>68 GOLDENE MEADOW DR<br>KITCHENER, ON  N2N 2L4 | | prior to<br>3/13/2012 | 1748101 | X | X | X | 744 |
| ALAN COLEMAN<br>15280 E  MISHI-NAMA DR<br>CUBA, IL  61427 | | prior to<br>3/13/2012 | 1726058 | X | X | X | 460 |
| ALAN COUSINS<br>39 WARD ROPE AVE<br>STONEY CREEK, ON  L8G1S1 | | prior to<br>3/13/2012 | 1710707 | X | X | X | 135 |
| ALAN COX<br>62 CARMAN RD<br>MANCHESTER, CT  06042 | | prior to<br>3/13/2012 | 1724008 | X | X | X | 123 |
| ALAN COX<br>62 CARMAN RD<br>MANCHESTER, CT  06042 | | prior to<br>3/13/2012 | 1724008 | X | X | X | 348 |
| ALAN CROCKER<br>133 EAST STATE ST    BX37<br>MENDON, MI  49072 | | prior to<br>3/13/2012 | 1392017 | X | X | X | 567 |
| ALAN CULLY<br>4041 WHEELWRITGHT CRESENT<br>MISSISSIGUA, ON  L5L2X3 | | prior to<br>3/13/2012 | 1781696 | X | X | X | 302 |
| ALAN CZAPLICKI<br>99 PRINCETON LANE<br>FAIRPORT, NY  14450 | | prior to<br>3/13/2012 | 1394037 | X | X | X | 0 |
| ALAN DAVIS<br>2800 N OCEAN DR<br>SINGER ISLAND, FL  33404 | | prior to<br>3/13/2012 | 1406971 | X | X | X | 0 |
| ALAN DEVINE<br>345 19TH STREET<br>OTSEGO, MI  49078 | | prior to<br>3/13/2012 | 1805507 | X | X | X | 169 |
| ALAN DION<br>300 WEST STURBRIDGE RD<br>EAST BROOKFIELD, MA  01515 | | prior to<br>3/13/2012 | 1720583 | X | X | X | 284 |
| ALAN DONOVAN<br>38 LESMAR DRIVE<br>TORONTO, ON  M9B2V2 | | prior to<br>3/13/2012 | 1713298 | X | X | X | 169 |
| ALAN DONOVAN<br>38 LESMAR DRIVE<br>TORONTO, ON  M9B2V2 | | prior to<br>3/13/2012 | 1786731 | X | X | X | 358 |
| ALAN DONOVAN<br>38 LESMAR DRIVE<br>TORONTO, ON  M9B2V2 | | prior to<br>3/13/2012 | 1828768 | X | X | X | 188 |
| ALAN DURKEE<br>12 BARCOMB AVE<br>MORRISONVILLE, NY  12962 | | prior to<br>3/13/2012 | 1352858 | X | X | X | 338 |
| ALAN ELLIOTT<br>22 FAIRLOP WAY<br>OTTAWA, ON  K2J 5G2 | | prior to<br>3/13/2012 | 1715114 | X | X | X | 1,220 |
| ALAN ENGEL<br>231 HOPELAND STREET<br>PAWLEYS ISLAND, SC  29585 | | prior to<br>3/13/2012 | 1459673 | X | X | X | 507 |
| ALAN ENGEL<br>231 HOPELAND STREET<br>PAWLEYS ISLAND, SC  29585 | | prior to<br>3/13/2012 | 1750603 | X | X | X | 297 |
| ALAN ENGEL<br>231 HOPELAND STREET<br>PAWLEYS ISLAND, SC  29585 | | prior to<br>3/13/2012 | 1815703 | X | X | X | 50 |
| ALAN ESPERSEN<br>4670 HAMPSTEAD DR<br>CLARENCE, NY  14031 | | prior to<br>3/13/2012 | 1386658 | X | X | X | 538 |
| ALAN ESPERSEN<br>4670 HAMPSTEAD DR<br>CLARENCE, NY  14031 | | prior to<br>3/13/2012 | 1386658 | X | X | X | 338 |
| ALAN FINKELSTEIN<br>4 SIMON DAVIS DRIVE<br>RUTLAND, MA  01543 | | prior to<br>3/13/2012 | 1390477 | X | X | X | 676 |
| ALAN FLORENZ<br>117 MAYBERRY LANE<br>CONWAY, SC  29526 | | prior to<br>3/13/2012 | 1764310 | X | X | X | 45 |
| ALAN GERARDO<br>260 WELLESLEY STREET EAST APT 417<br>TORONTO, ON  M4X 1G6 | | prior to<br>3/13/2012 | 1809544 | X | X | X | 218 |
| ALAN GIANGRECO DDS<br>292 MEADOW DR<br>NORTH TONAWANDA, NY  14120 | | prior to<br>3/13/2012 | 1809566 | X | X | X | 316 |
| ALAN GINSBERG<br>30 HARTER ROAD<br>MORRISTOWN , NJ  07960 | | prior to<br>3/13/2012 | 1391999 | X | X | X | 338 |
| ALAN GINSBERG<br>30 HARTER ROAD<br>MORRISTOWN , NJ  07960 | | prior to<br>3/13/2012 | 1453654 | X | X | X | 338 |
| ALAN GRANT<br>207 ERSKIN AVE<br>TORONTO, ON  M4P1Z5 | | prior to<br>3/13/2012 | 1735896 | X | X | X | 0 |
| ALAN GRAY<br>265 HYMUS BLVD<br>POINTE-CLAIRE, QC  H9R 1G6 | | prior to<br>3/13/2012 | 1716457 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALAN GRENIER<br>205 DOUBLE EAGLE DRIVE<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1745020 | X | X | X | 169 |
| ALAN GRENIER<br>205 DOUBLE EAGLE DRIVE<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1745017 | X | X | X | 169 |
| ALAN GUILE<br>13010 BAB ROAD<br>AUBURN, IL 62615 | prior to<br>3/13/2012 | 1731634 | X | X | X | 2,683 |
| ALAN HAMMOND<br>PO BOX 191<br>GOWANDA, NY 14070 | prior to<br>3/13/2012 | 1346135 | X | X | X | 507 |
| ALAN HARMS<br><br>CALABASH , NC 28467 | prior to<br>3/13/2012 | 1462226 | X | X | X | 676 |
| ALAN HATHAWAY<br>17 ASPEN CIRCLE<br>SHELBURNE, VT 05482 | prior to<br>3/13/2012 | 1778834 | X | X | X | 269 |
| ALAN HATHAWAY<br>17 ASPEN CIRCLE<br>SHELBURNE, VT 05482-4440 | prior to<br>3/13/2012 | 1829949 | X | X | X | 50 |
| ALAN HEINE<br><br>. | prior to<br>3/13/2012 | 1432678 | X | X | X | 229 |
| ALAN HOLLINGSWORTH<br>1238 TYRRELL ROAD<br>BURLINGTON, ON L7P 2S1 | prior to<br>3/13/2012 | 1813303 | X | X | X | 376 |
| ALAN HOLLINGSWORTH<br>1238 TYRRELL ROAD<br>BURLINGTON, ON L7P 2S1 | prior to<br>3/13/2012 | 1813308 | X | X | X | 376 |
| ALAN HOLMES<br>2481 LAKEVIEW DRIVE<br>SEBRING, FL 33870 | prior to<br>3/13/2012 | 1716015 | X | X | X | 1,014 |
| ALAN HOLMES<br>2481 LAKEVIEW DRIVE<br>SEBRING, FL 33870 | prior to<br>3/13/2012 | 1815674 | X | X | X | 50 |
| ALAN HOLMES<br>2481 LAKEVIEW DRIVE<br>SEBRING, FL 33870 | prior to<br>3/13/2012 | 1815668 | X | X | X | 50 |
| ALAN HOMLES<br>2481 LAKEVIEW DRIVE<br>SEBRING, FL 33870 | prior to<br>3/13/2012 | 1806955 | X | X | X | 158 |
| ALAN HUNT<br>110 SHORE DRIVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1621575 | X | X | X | 1,465 |
| ALAN HUNT<br>110 SHORE DRIVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1621933 | X | X | X | 1,529 |
| ALAN HUNT<br>110 SHORE DRIVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1621714 | X | X | X | 1,515 |
| ALAN HUNT<br>110 SHORE DRIVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1621794 | X | X | X | 1,529 |
| ALAN HUNT<br>110 SHORE DRIVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1652793 | X | X | X | 944 |
| ALAN HUNT<br>110 SHORE DRIVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1708822 | X | X | X | 827 |
| ALAN HUYNH<br>39 BRIDLE RIDGE DR<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1826273 | X | X | X | 316 |
| ALAN ING<br>61 ROYALEDGE WAY<br>WATERDOWN, ON L0R2H5 | prior to<br>3/13/2012 | 1796053 | X | X | X | 243 |
| ALAN IRVINE<br><br> | prior to<br>3/13/2012 | 1460544 | X | X | X | 1,014 |
| ALAN IRVINE<br>2151 TURNBERRY RD<br>BURLINGTON, ON L7M4J5 | prior to<br>3/13/2012 | 1393167 | X | X | X | 224 |
| ALAN JONES<br>90 FOX RUN<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1438877 | X | X | X | 89- |
| ALAN JOSEPHSON<br>4117 GASKELL DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1820845 | X | X | X | 50 |
| ALAN KERR<br>23 NELSON STREET<br>HAMILTON, ON L8P 1G4 | prior to<br>3/13/2012 | 1811236 | X | X | X | 346 |
| ALAN LAMICA<br>357 MORRIS STREET<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1806043 | X | X | X | 496 |
| ALAN LARSEN<br>3711 ISLAND CLUB DRIVE<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1797490 | X | X | X | 316 |

| Creditor | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ALAN LAVINE<br>134 CRANBROOK DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1536496 | X | X | X | 168 |
| ALAN LAVINE<br>134 CRANBROOK DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1536393 | X | X | X | 390 |
| ALAN M KELSHAW<br>18 ROBINS TERRACE<br>HIGHLAND LAKES, NJ 07422 | prior to<br>3/13/2012 | 1713052 | X | X | X | 1,014 |
| ALAN MACFARLANE<br>1846 DU MALARD<br>ST LAZARE, QC J7T 3H1 | prior to<br>3/13/2012 | 1819163 | X | X | X | 50 |
| ALAN MACKEY<br>501-200 NORTH SERVICE ROAD WEST<br>OAKVILLE, ON L6M 2Y1 | prior to<br>3/13/2012 | 1763246 | X | X | X | 223 |
| ALAN MAHONEY<br>77 MONFORT<br>PINCOURT, QC J7V 3P3 | prior to<br>3/13/2012 | 1788883 | X | X | X | 716 |
| ALAN MCKENNA<br>22 DOVE CRESCENT<br>BARRIE, ON L4N7Z3 | prior to<br>3/13/2012 | 1388154 | X | X | X | 219 |
| ALAN MCNAMARA<br>373 ASH TREE PLACE<br>WATERLOO, ON N2T1R7 | prior to<br>3/13/2012 | 1460659 | X | X | X | 338 |
| ALAN MERCHANTHOUSE<br>66 BLISS STREET<br>REHOBOTH, MA 02769 | prior to<br>3/13/2012 | 1790945 | X | X | X | 716 |
| ALAN MIANO<br>929 AKRON ROAD<br>CORFU, NY 14036 | prior to<br>3/13/2012 | 1394051 | X | X | X | 676 |
| ALAN MORRISON<br>4173 HIBISCUS DRIVE SUITE 301<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1789447 | X | X | X | 179 |
| ALAN MULKIN<br>5905 CR 27<br>CANTON, NY 13617 | prior to<br>3/13/2012 | 1639133 | X | X | X | 346 |
| ALAN N FLORENZ<br>117 MAYBERRY LANE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1764310 | X | X | X | 342 |
| ALAN NALEPA<br>5761 APPLEBUTTER HILL ROAD<br>COOPERSBURG, PA 18036 | prior to<br>3/13/2012 | 1825793 | X | X | X | 50 |
| ALAN NOVACK<br>27 WHITNEY STREET<br>ORANGE, MA 01364 | prior to<br>3/13/2012 | 1348840 | X | X | X | 845 |
| ALAN PASCHKE<br>31 GROUSE HILL ROAD<br>GLASTONBURY, CT 06033 | prior to<br>3/13/2012 | 1813830 | X | X | X | 504 |
| ALAN PERKIN<br>SUIT1101 41 MABELLE<br>ETOBICOKE, ON M9A59 | prior to<br>3/13/2012 | 1720987 | X | X | X | 118 |
| ALAN PERRY<br>8 YEW STREET<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | 1797581 | X | X | X | 636 |
| ALAN PRAUGHT<br>69 BROCK STREET<br>KITCHENER, ON N2M 1X2 | prior to<br>3/13/2012 | 1433699 | X | X | X | 338 |
| ALAN QUATRALE<br>85 HENRY STREET<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1541813 | X | X | X | 200 |
| ALAN QUATRALE<br>85 HENRY STREET<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1717186 | X | X | X | 338 |
| ALAN QUATRALE<br>85 HENRY STREET<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1718554 | X | X | X | 338 |
| ALAN QUATRALE<br>85 HNERY STREET<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1541813 | X | X | X | 346 |
| ALAN QUINN<br>1120 BALLANTYNE DR<br>OTTAWA, ON K4A 4C6 | prior to<br>3/13/2012 | 1434143 | X | X | X | 338 |
| ALAN QUIST<br>2512 KEYSTONE LAKE DR<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1458579 | X | X | X | 507 |
| ALAN REITZEL<br>78 PAIGE ST<br>KITCHENER, ON N2K 4P6 | prior to<br>3/13/2012 | 1717305 | X | X | X | 338 |
| ALAN SEITZ<br>227 COTTON HILL RD<br>NEW HARTFORD , CT 06057 | prior to<br>3/13/2012 | 1730064 | X | X | X | 1,229 |
| ALAN SLIWA<br>1906 MAIN STREET<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1787820 | X | X | X | 179 |
| ALAN SMITH<br>5943 BELL HARBOUR DR<br>MISSISSAUGA, ON L5M 5K5 | prior to<br>3/13/2012 | 1802054 | X | X | X | 576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALAN SPRAGUE . | prior to 3/13/2012 | 1783538 | X | X | X | 95 |
| ALAN STEARNS 74 SANDDOLLAR CIRCLE EAST FALMOUTH, MA 02536 | prior to 3/13/2012 | 1406889 | X | X | X | 352 |
| ALAN STEARNS 74 SANDDOLLAR CIRCLE EAST FALMOUTH, MA 02536 | prior to 3/13/2012 | 1406889 | X | X | X | 168 |
| ALAN STRANG 180 AUBURN AV HAMILTON, ON L8K3B5 | prior to 3/13/2012 | 1384438 | X | X | X | 0 |
| ALAN STRANG 180 AUBURN AV HAMILTON, ON L8K3B5 | prior to 3/13/2012 | 1384438 | X | X | X | 0 |
| ALAN STRICKLAND 15 SECORD DRIVE ST-CATHARINES, ON L2N 1K9 | prior to 3/13/2012 | 1456658 | X | X | X | 676 |
| ALAN SURETTE 74 MOUNTAIN RD RAYMOND, NH 03077 | prior to 3/13/2012 | 1820814 | X | X | X | 50 |
| ALAN SURETTE 74 MOUNTAIN RAYMOND, NH 03077 | prior to 3/13/2012 | 1792144 | X | X | X | 179 |
| ALAN SWAISLAND 4 MULLIGAN TRAIL HAMILTON, ON L9B 0A4 | prior to 3/13/2012 | 1454273 | X | X | X | 726 |
| ALAN SWITZER 231 STADACONA AVE ANCASTER, ON L9G4J9 | prior to 3/13/2012 | 1787659 | X | X | X | 179 |
| ALAN SWITZER 231 STADACONA ANCASTER, ON L9G4J9 | prior to 3/13/2012 | 1785872 | X | X | X | 179 |
| ALAN TETRAULT 50 LEWIS ST 1F LYNN, MA 01902 | prior to 3/13/2012 | 1803425 | X | X | X | 188 |
| ALAN TRACHTENBERG 31 NUTHATCHER CT WAYNE, NJ 07470 | prior to 3/13/2012 | 1814121 | X | X | X | 248 |
| ALAN TRIBE 1491 BAYSHIRE DRIVE OAKVILLE, ON L6H6E6 | prior to 3/13/2012 | 1555653 | X | X | X | 203 |
| ALAN TRUAX 32 FOUR SEASONS CIRCLE BRAMPTON, ON L7A 2A8 | prior to 3/13/2012 | 1745434 | X | X | X | 535 |
| ALAN VALOIS 5743 SABALTRACE DR NORTH PORT, FL 34287 | prior to 3/13/2012 | 1350462 | X | X | X | 115 |
| ALAN VANDEWATER 615 ST CLAIR AVE NEW LEXINGTON, OH 43764-1157 | prior to 3/13/2012 | 1821622 | X | X | X | 158 |
| ALAN VELIKY 601 MARY ST MONONGAHELA, PA 15063 | prior to 3/13/2012 | 1730703 | X | X | X | 1,136 |
| ALAN VELIKY 601 MARY ST MONONGAHELA, PA 15063 | prior to 3/13/2012 | 1730817 | X | X | X | 568 |
| ALAN VELIKY 601 MARY ST MONONGAHELA, PA 15063 | prior to 3/13/2012 | 1765855 | X | X | X | 217 |
| ALAN WEESE . | prior to 3/13/2012 | 1433879 | X | X | X | 100 |
| ALAN WEESE 1529 SWANN CRES MILTON, ON L9T5K3 | prior to 3/13/2012 | 1430436 | X | X | X | 100 |
| ALAN WIITA 216 NEPAHWIN AVENUE SUDBURY , ON P3E2H6 | prior to 3/13/2012 | 1458180 | X | X | X | 1,014 |
| ALAN WILLIAMS 3476 FREDERICK AV VINELAND, ON L0R2C0 | prior to 3/13/2012 | 1816070 | X | X | X | 50 |
| ALAN WOODHAMS 10223 S 29TH ST SCOTTS, MI 49088 | prior to 3/13/2012 | 1750582 | X | X | X | 788 |
| ALAN WOODHAMS 10223 SOUTH 29TH STREET SCOTTS, MI 49088 | prior to 3/13/2012 | 1435201 | X | X | X | 338 |
| ALAN YUVAN 514 BRUNSWICK DRIVE GREENSBURG, PA 15601 | prior to 3/13/2012 | 1799634 | X | X | X | 218 |
| ALAN ZWILLING 13 QUAIL CT DOWNS, IL 61736 | prior to 3/13/2012 | 1746237 | X | X | X | 338 |
| ALANA ALTY 368 CAIRNS VALLEY COURT OAKVILLE, ON L6J 6L3 | prior to 3/13/2012 | 1808850 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALANA DAY<br>3177 PEBBLEWOOD ROAD<br>MISSISSAUGA, ON  L5N6P5 | prior to<br>3/13/2012 | 1426388 | X | X | X | 338 |
| ALANA HAYES<br>35 DEBORA DR.<br>GRIMSBY, ON  L3M 4J1 | prior to<br>3/13/2012 | 1430882 | X | X | X | 338 |
| ALANA PETRILLI DOWNEN<br>2 SAINT ANDREWS DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1742005 | X | X | X | 651 |
| ALANA POROPAT<br>32 SWANSEA STREET<br>WHITBY, ON  L1P 0B3 | prior to<br>3/13/2012 | 1752002 | X | X | X | 981 |
| ALANA SAMBOR<br>933 EAST COLUMBUS AVE<br>SPRINGFIELD, MA  01105 | prior to<br>3/13/2012 | 1808558 | X | X | X | 553 |
| ALANA YOUNG<br>87 HUNTER ROAD<br>ORANGEVILLE, ON  L9W5C3 | prior to<br>3/13/2012 | 1385700 | X | X | X | 338 |
| ALANA YOUNG<br>87 HUNTER ROAD<br>ORANGEVILLE, ON  L9W5C3 | prior to<br>3/13/2012 | 1638453 | X | X | X | 245 |
| ALANA YOUNG<br>87 HUNTER ROAD<br>ORANGEVILLE, ON  L9W5C3 | prior to<br>3/13/2012 | 1715585 | X | X | X | 1,014 |
| ALANA YOUNG<br>87 HUNTER ROAD<br>ORANGEVILLE, ON  L9W5C3 | prior to<br>3/13/2012 | 1820576 | X | X | X | 50 |
| ALANE PERKINS<br>60 LOOP RD<br>NEWFANE, VT  05345 | prior to<br>3/13/2012 | 1466257 | X | X | X | 338 |
| ALANE WALKER<br>2405 WETS HAM RD<br>OAKVILLE, ON  L6M 4P2 | prior to<br>3/13/2012 | 1357177 | X | X | X | 676 |
| ALANNAH NARDANGELI<br>68 FLANNERY LANE<br>THOROLD, ON  L2V4V8 | prior to<br>3/13/2012 | 1785985 | X | X | X | 537 |
| ALAYNE SIMARD<br>793 VIEUX CHEMIN<br>HEMMINGFORD, QC  J0L1H0 | prior to<br>3/13/2012 | 1765754 | X | X | X | 381 |
| ALBA UMANSKI<br>60 VIEWMARK DRIVE RICHMOND HILL<br>RICHMOND HILL, ON  L4S 1E6 | prior to<br>3/13/2012 | 1807907 | X | X | X | 752 |
| ALBERT ADELSTEIN<br>22-121 GLEN MORRIS DR<br>ST CATHARINES, ON  L2T4C5 | prior to<br>3/13/2012 | 1393398 | X | X | X | 284 |
| ALBERT AIELLO<br>,<br> | prior to<br>3/13/2012 | 1425785 | X | X | X | 25 |
| ALBERT AIELLO<br>,<br> | prior to<br>3/13/2012 | 1425785 | X | X | X | 1,352 |
| ALBERT AMOROSO<br>10910 RIVERVIEW DRIVE<br>RIVERVIEW, FL  33578 | prior to<br>3/13/2012 | 1796272 | X | X | X | 668 |
| ALBERT BARTON<br><br>CARLISIE, ON  L0R1H1 | prior to<br>3/13/2012 | 1757731 | X | X | X | 169 |
| ALBERT BELCASTRO<br>232 PRINCETON DR<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1807793 | X | X | X | 158 |
| ALBERT BERG<br>1150-16 SKYVIEW DR<br>BURLINGTON, ON  L7P4X5 | prior to<br>3/13/2012 | 1436769 | X | X | X | 169 |
| ALBERT BINGER<br>446 BAUMAN RD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1461858 | X | X | X | 338 |
| ALBERT BORRONI<br>84 KING STREET<br>OBERLIN, OH  44074 | prior to<br>3/13/2012 | 1793944 | X | X | X | 537 |
| ALBERT BURBA JR<br>205 PRESTONWOOD LANE<br>MCMURRAY, PA  15317-6603 | prior to<br>3/13/2012 | 1754718 | X | X | X | 100 |
| ALBERT BUSSIERE<br>98 KING STREET<br>NORTHFIELD, VT  05663 | prior to<br>3/13/2012 | 1643353 | X | X | X | 173 |
| ALBERT BUTLER II<br>8407 LASSIE COURT EAST<br>WALKERSVILLE, MD  21793 | prior to<br>3/13/2012 | 1428159 | X | X | X | 0 |
| ALBERT BUTLER<br>581 BLUE STEM DR  76D<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1428092 | X | X | X | 0 |
| ALBERT BUTLER<br>581 BLUE STEM DRIVE 76D<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1426431 | X | X | X | 0 |
| ALBERT BYERS<br>1065 RIVER DR SW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1348992 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALBERT BYERS<br>1065 RIVER DR<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | | 1791029 | X | X | X | 358 |
| ALBERT CECCUCCI<br>11943 TAYLOR BLVD<br>MONTREAL, QC  H3M2J6 | prior to<br>3/13/2012 | | 1348506 | X | X | X | 169 |
| ALBERT CORREIA<br>7 TAMERLANE CRT<br>TORONTO, ON  M9B 6G4 | prior to<br>3/13/2012 | | 1712991 | X | X | X | 1,014 |
| ALBERT COTE<br><br>, | prior to<br>3/13/2012 | | 1394686 | X | X | X | 100 |
| ALBERT COTE<br><br> | prior to<br>3/13/2012 | | 1394686 | X | X | X | 338 |
| ALBERT CUCCINELLO<br>487 MT PLEASANT AVE<br>WOODLAND PARK, NJ  07424-2653 | prior to<br>3/13/2012 | | 1825813 | X | X | X | 436 |
| ALBERT D OCONNELL<br>25064 PEACOCK LANE APT 201<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | | 1784498 | X | X | X | 245 |
| ALBERT DIGAETANO<br>4999 CNTY RD 9<br>NAPANEE, ON  K7R 3K8 | prior to<br>3/13/2012 | | 1427201 | X | X | X | 169 |
| ALBERT DUWYN<br>7565 DANBRO CRESCENT<br>MISSISSAUGA, ON  L5N 6P9 | prior to<br>3/13/2012 | | 1356148 | X | X | X | 676 |
| ALBERT ETRE III<br>36739 NASHUA BLVD<br>SORRENTO, FL  32776 | prior to<br>3/13/2012 | | 1764163 | X | X | X | 260 |
| ALBERT FALCONI<br>34 PARR BLVD<br>UTOPIA, ON  L0M1T2 | prior to<br>3/13/2012 | | 1789478 | X | X | X | 895 |
| ALBERT FALTER<br><br> | prior to<br>3/13/2012 | | 1434330 | X | X | X | 338 |
| ALBERT FESTAIUTI<br>9695 KELLER ROAD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | | 1453177 | X | X | X | 507 |
| ALBERT FONASH<br>419 HOGELAND ROAD<br>SOUTHAMPTON, PA  18966 | prior to<br>3/13/2012 | | 1711091 | X | X | X | 338 |
| ALBERT FRANCO<br>7446 LINCON AVN<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1751456 | X | X | X | 403 |
| ALBERT G GERHART<br>1192 MAYFIELD<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | | 1461981 | X | X | X | 338 |
| ALBERT GIARDINI<br>42 WARWOOD RD<br>ETOBICOKE, ON  M9B5B4 | prior to<br>3/13/2012 | | 1373834 | X | X | X | 498 |
| ALBERT GIBSON<br>1856 WILLIAMS RD<br>AYNOR, SC  29511 | prior to<br>3/13/2012 | | 1814415 | X | X | X | 99 |
| ALBERT GIBSON<br>1856 WILLIAMS RD<br>AYNOR, SC  29511 | prior to<br>3/13/2012 | | 1814415 | X | X | X | 89 |
| ALBERT GRACA<br>82 CLINTON ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1829013 | X | X | X | 50 |
| ALBERT GRACA<br>82 CLINTON ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1829034 | X | X | X | 50 |
| ALBERT GRACA<br>82 CLINTON ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1829033 | X | X | X | 50 |
| ALBERT GRACA<br>82 CLINTON ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1829014 | X | X | X | 50 |
| ALBERT HOWCROFT<br>312 BEATTIE AVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1757209 | X | X | X | 169 |
| ALBERT JENSEN<br>46 MARLAND RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1807246 | X | X | X | 0 |
| ALBERT JENSEN<br>46 MARLAND RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1807264 | X | X | X | 0 |
| ALBERT KOOMMAN<br>7457 BOULDER BLUFF DR<br>JENISON, MI  49428 | prior to<br>3/13/2012 | | 1450992 | X | X | X | 233 |
| ALBERT KUIPER<br>731 S. MAIN ST.<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | | 1495613 | X | X | X | 171 |
| ALBERT LAFLEUR<br>PO BOX 362<br>QUINEBAUG, CT  06262 | prior to<br>3/13/2012 | | 1392231 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT LAVENDER<br>1009 87TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1768173 | X | X | X | | 455 |
| ALBERT LE POSA<br>1410 ALLENTOWN ROAD<br>QUAKERTOWN, PA  18951 | prior to<br>3/13/2012 | 1394306 | X | X | X | | 115 |
| ALBERT LUCKMAN<br>1436 ELDERBERRY PLACE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1389250 | X | X | X | | 338 |
| ALBERT MACKOUL<br>4 SAYBROOK WAY<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1723721 | X | X | X | | 181 |
| ALBERT MAFFEI<br>1004-2100 SHEROBEE ROAD<br>MISSISSAUGA, ON  L5A4C5 | prior to<br>3/13/2012 | 1452845 | X | X | X | | 169 |
| ALBERT MAFFEI<br>1004-2100 SHEROBEE ROAD<br>MISSISSAUGA, ON  L5A4C5 | prior to<br>3/13/2012 | 1738000 | X | X | X | | 214 |
| ALBERT MAFFEI<br>1004-2100 SHEROBEE ROAD<br>MISSISSAUGA, ON  L5A4C5 | prior to<br>3/13/2012 | 1785687 | X | X | X | | 179 |
| ALBERT MASSANTI<br>308 VENTURA ST<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1394474 | X | X | X | | 338 |
| ALBERT MCLAUGHLIN<br>4728 SOUTHERN TRAIL<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1786438 | X | X | X | | 358 |
| ALBERT MELITA<br>44 FOREST GLEN DR<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1725786 | X | X | X | | 1,212 |
| ALBERT MISEJE<br>14 JERRY LANE<br>GLEN COVE, NY  11542 | prior to<br>3/13/2012 | 1751752 | X | X | X | | 247 |
| ALBERT MOORE<br>P O BOX 2688<br>FT MYERS BEACH, FL  33932 | prior to<br>3/13/2012 | 1433656 | X | X | X | | 845 |
| ALBERT OBRIEN<br>120 NORTHGATE DR<br>CAMP HILL, PA  17011 | prior to<br>3/13/2012 | 1742049 | X | X | X | | 676 |
| ALBERT OLIVER<br>93 JERROLD STREET<br>HOLLISTON, MA  01746 | prior to<br>3/13/2012 | 1386712 | X | X | X | | 50 |
| ALBERT OLIVER<br>93 JERROLD STREET<br>HOLLISTON, MA  01746 | prior to<br>3/13/2012 | 1386712 | X | X | X | | 134 |
| ALBERT OLSON<br>24150 THIRD AVE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1428225 | X | X | X | | 169 |
| ALBERT OLSON<br>24150 THIRD AVENUE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1428214 | X | X | X | | 169 |
| ALBERT PANKO<br>2721 EL DORADO PKWY W.<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1458569 | X | X | X | | 219 |
| ALBERT PARCHUCK<br>5 DON AVE<br>METHUEN, MA  01844 | prior to<br>3/13/2012 | 1720905 | X | X | X | | 338 |
| ALBERT PARCHUCK<br>5 DON AVE<br>METHUEN, MA  01844 | prior to<br>3/13/2012 | 1828145 | X | X | X | | 50 |
| ALBERT PARCHUCK<br>5 DON AVE<br>METHUEN, MA  01844 | prior to<br>3/13/2012 | 1828114 | X | X | X | | 50 |
| ALBERT PERRI<br>80 PRINCESS MARGARET BLVD<br>ETOBICOKE, ON  M9A 2A4 | prior to<br>3/13/2012 | 1738821 | X | X | X | | 263 |
| ALBERT RAGIN<br>1079 BRIERLY LN<br>MUNHALL, PA  15120 | prior to<br>3/13/2012 | 1787839 | X | X | X | | 180 |
| ALBERT RECHNER<br>2101 S. GLENWOOD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1710959 | X | X | X | | 338 |
| ALBERT REIS<br>5 HUTTONVILLE DR<br>BRAMPTON, ON  L6X 0C2 | prior to<br>3/13/2012 | 1718363 | X | X | X | | 905 |
| ALBERT REYNOLDS<br>225 N 13TH ST<br>OLEAN, NY  14760 | prior to<br>3/13/2012 | 1805410 | X | X | X | | 94 |
| ALBERT ROMANO<br>112 INDIAN HILL RD<br>WORCHESTER, MASS  01606 | prior to<br>3/13/2012 | 1429888 | X | X | X | | 338 |
| ALBERT SCHANZ<br>52151 RIVOLAKE RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1431750 | X | X | X | | 229 |
| ALBERT SCHAUER<br>PO BOX 247<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1796879 | X | X | X | | 550 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT SHAW<br>13 PATRICIA AVE<br>NORTH SMITHFIELD, RI 02896 | prior to<br>3/13/2012 | | 1824372 | X | X | X | 50 |
| ALBERT SMITH<br>3337 LIPTAY AVE<br>OAKVILLE, ON L6M 0M9 | prior to<br>3/13/2012 | | 1750001 | X | X | X | 831 |
| ALBERT SMITH<br>3337 LIPTAY AVE<br>OAKVILLE, ON L6M 0M9 | prior to<br>3/13/2012 | | 1750001 | X | X | X | 50 |
| ALBERT SMITH<br>3337 LIPTAY AVE<br>OAKVILLE, ON L6M 0M9 | prior to<br>3/13/2012 | | 1750001 | X | X | X | 60- |
| ALBERT SOKOLSKY<br>29 LILLEY CT<br>MARKHAM, ONTARIO L4C8X5 | prior to<br>3/13/2012 | | 1387697 | X | X | X | 676 |
| ALBERT SPRINGFIELD<br>161 BEAMAN RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | | 1812617 | X | X | X | 940 |
| ALBERT ST HILAIRE<br>918 RYAN RD<br>FLORENCE, MA 01062 | prior to<br>3/13/2012 | | 1433018 | X | X | X | 194 |
| ALBERT ST HILAIRE<br>918 RYAN RD<br>FLORENCE, MA 01062 | prior to<br>3/13/2012 | | 1462747 | X | X | X | 393 |
| ALBERT STARTT<br>3025 MINSTERIS DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1807093 | X | X | X | 158 |
| ALBERT STARTT<br>3025 MINSTERIS DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1807112 | X | X | X | 158 |
| ALBERT STEARNS<br>11 MINTHORNE ST<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | | 1352086 | X | X | X | 338 |
| ALBERT STEIN<br>4524 DEBRUGE RD<br>ELIZABETHTOWN, ON K6T1A4 | prior to<br>3/13/2012 | | 1787320 | X | X | X | 179 |
| ALBERT STEIN<br>4524 DEBRUGE RD<br>ELIZABETHTOWN, ON K6T1A4 | prior to<br>3/13/2012 | | 1786931 | X | X | X | 716 |
| ALBERT STEIN<br>4524 DEBRUGE ROAD<br>ELIZABETHTOWN, ON K6T 1A4 | prior to<br>3/13/2012 | | 1359915 | X | X | X | 50- |
| ALBERT STEIN<br>4524 DEBRUGE ROAD<br>ELIZABETHTOWN, ON K6T 1A4 | prior to<br>3/13/2012 | | 1359915 | X | X | X | 100 |
| ALBERT T MACDOWELL<br>1327 WINDING WILLOW DR<br>TRINITY, FL 34655 | prior to<br>3/13/2012 | | 1456837 | X | X | X | 676 |
| ALBERT T MACDOWELL<br>1327 WINDING WILLOW DR<br>TRINITY, FL 34655 | prior to<br>3/13/2012 | | 1456785 | X | X | X | 338 |
| ALBERT T MACDOWELL<br>261 MALVERN ROAD<br>BURLINGTON, ON L7N 1Z7 | prior to<br>3/13/2012 | | 1439175 | X | X | X | 204 |
| ALBERT TEDD<br>12 PINE ROAD<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | | 1393783 | X | X | X | 338 |
| ALBERT TIMCZYK<br>23 CAROLINA SHORES PARKWAY<br>CAROLINA SHORES, 28467 | prior to<br>3/13/2012 | | 1351503 | X | X | X | 50 |
| ALBERT TIMCZYK<br>23 CAROLINA SHORES PARKWAY<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | | 1351503 | X | X | X | 254 |
| ALBERT TROMBLEY<br>627 S BURDICK ST<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | | 1391655 | X | X | X | 676 |
| ALBERT VENDITTI<br>1356 MERRYBROOK LANE<br>OAKVILLE, ON L6M1T8 | prior to<br>3/13/2012 | | 1386766 | X | X | X | 676 |
| ALBERT VOS<br>31 ELGIN ST<br>ST CATHARINES, ON L2N5G6 | prior to<br>3/13/2012 | | 1739925 | X | X | X | 169 |
| ALBERT VOS<br>31 ELGIN STREET<br>ST CATHARINES, QC L2N5G6 | prior to<br>3/13/2012 | | 1711426 | X | X | X | 169 |
| ALBERT W WINTER<br>225 MAIN ST<br>ST CATHARINES , ON L2N 4V9 | prior to<br>3/13/2012 | | 1816753 | X | X | X | 50 |
| ALBERT W WINTER<br>225 MAIN STREET<br>ST CATHARINES , ON L2N4V9 | prior to<br>3/13/2012 | | 1816757 | X | X | X | 50 |
| ALBERT WINTER<br>225 MAIN ST<br>ST CATHARINES, ON L2N 4V9 | prior to<br>3/13/2012 | | 1741971 | X | X | X | 338 |
| ALBERT WRIGHT<br>837 S INGRAHAM AVE<br>LAKELAND, FL 33801 | prior to<br>3/13/2012 | | 1427176 | X | X | X | 388 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALBERT YEDID<br>340 GRETNA GREEN<br>RICHMOND HTS, OH 44143 | prior to<br>3/13/2012 | | 1819283 | X | X | X | 50 |
| ALBERTA DUBOSE<br>120 BENTLEY AVE<br>JERSEY CITY, NJ 07304 | prior to<br>3/13/2012 | | 1430912 | X | X | X | 507 |
| ALBERTA HACK<br>9366 BIG ROCK DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1811771 | X | X | X | 32 |
| ALBERTA HACK<br>9366 BIG ROCK DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1811771 | X | X | X | 77 |
| ALBERTA RICHARD<br>1138 WACHUSETT ST<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | | 1706323 | X | X | X | 547 |
| ALBERTA RIGGS<br>87 SHERWOOD DRIVE<br>ALLEGANY, NY 14706 | prior to<br>3/13/2012 | | 1740650 | X | X | X | 338 |
| ALBERTA RIGGS<br>87 SHERWOOD DRIVE<br>ALLEGANY, NY 14706 | prior to<br>3/13/2012 | | 1737673 | X | X | X | 169 |
| ALBERTA ROBBINS<br>2421 EAST LAKE DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1453436 | X | X | X | 169 |
| ALBERTA SCARFARO<br>11 LINCOLN PLACE<br>WHITEHALL, PA 18052 | prior to<br>3/13/2012 | | 1789358 | X | X | X | 358 |
| ALBERTA STEIDEL<br>2013 NORTHEAST 25TH ST.<br>CAPE CORAL, FLA 33909 | prior to<br>3/13/2012 | | 1716554 | X | X | X | 676 |
| ALBERTINA DASILVA<br>126 ELGIN DRIVE<br>BRAMPTON, ON L6Y 2E8 | prior to<br>3/13/2012 | | 1793317 | X | X | X | 537 |
| ALBERTO DE LUCA DE LUCA<br>12533 PIERRE BLANCHET<br>MONTREAL, QC H1E5J7 | prior to<br>3/13/2012 | | 1786634 | X | X | X | 358 |
| ALBERTO GALEONE<br>149 COTE ST-ANTOINE<br>WESTMOUNT, QC H3Y2J1 | prior to<br>3/13/2012 | | 1790254 | X | X | X | 758 |
| ALBERTO RACANELLI<br>12250 LEOPOLD HOULE<br>MONTREAL, QC H1E 4E6 | prior to<br>3/13/2012 | | 1469712 | X | X | X | 676 |
| ALBERTO SANTANA<br>1755 JOHN F KENNEDY BLVD<br>JERSEY CITY, NJ 07305 | prior to<br>3/13/2012 | | 1787174 | X | X | X | 895 |
| ALBINO FERLAINO<br>69 MORLEY HILL<br>KIRKLAND, QC H9J2Y4 | prior to<br>3/13/2012 | | 1408426 | X | X | X | 218 |
| ALBINO FERLAINO<br>69 MORLEY HILL<br>KIRKLAND, QC H9J2Y4 | prior to<br>3/13/2012 | | 1408431 | X | X | X | 227 |
| ALBINO FERLAINO<br>69 MORLEY HILL<br>KIRKLAND, QC H9J2Y4 | prior to<br>3/13/2012 | | 1799573 | X | X | X | 248 |
| ALBINO FERLAINO<br>69 MORLEY HILL<br>KIRKLAND, QC H9J2Y4 | prior to<br>3/13/2012 | | 1803998 | X | X | X | 248 |
| ALCIDE LAPIERRE<br>860 HERCULE MAISONNEUVE<br>TERREBONNE, QC J6W2C2 | prior to<br>3/13/2012 | | 1799811 | X | X | X | 316 |
| ALDA BALBINO<br>733 EAST STREET<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | | 1825356 | X | X | X | 790 |
| ALDO BUCCITTI<br>42 YELLAND<br>TORONTO, ON M9N3M3 | prior to<br>3/13/2012 | | 1729137 | X | X | X | 220- |
| ALDO BUCCITTI<br>42 YELLAND<br>TORONTO, ON M9N3M3 | prior to<br>3/13/2012 | | 1729137 | X | X | X | 220 |
| ALDO COLALILLO<br>1605 CRAIG COURT<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | | 1762494 | X | X | X | 205 |
| ALDO GARGANO<br>9542 MILLEN<br>MONTREAL, QC H2M1X2 | prior to<br>3/13/2012 | | 1744446 | X | X | X | 557 |
| ALDO RIVELLINO<br>2425 HARDEN BLVD LOT 217<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | | 1725165 | X | X | X | 195 |
| ALDO SAGRAFENA<br>12365 WILFRID-OUELLETTE<br>MONTREAL, QC H1E6K4 | prior to<br>3/13/2012 | | 1460754 | X | X | X | 338 |
| ALEC BALOGH<br>20136 TOWNLINE RD S<br>RR 2 PORT COLBORNE, ON L3K5V4 | prior to<br>3/13/2012 | | 1804564 | X | X | X | 109 |
| ALEC CALLENDER<br>21 KALLOCH DRIVE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | | 1784849 | X | X | X | 1,100 |

| Name / Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| ALEC LAUZZE<br>7170 HERTFORDSHIRE WAY<br>VICTOR, NY  14564 | prior to<br>3/13/2012 | 1797268 | X | X | X | 752 |
| ALEJANDRA CARRANCO CARRANCO KELLY<br>44  52 AVENUE LACHINE<br>MONTREAL, QC  H8T 2W9 | prior to<br>3/13/2012 | 1814938 | X | X | X | 316 |
| ALEJANDRA CARROLL<br>31 DANBURY DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1793884 | X | X | X | 358 |
| ALEJANDRO MALDONADO<br>6432 TENTH LN W<br>MISSISSAUGA, ON  L5N7J5 | prior to<br>3/13/2012 | 1803725 | X | X | X | 158 |
| ALEJANDRO MALDONADO<br>6432 TENTH LN W<br>MISSISSAUGA, ON  L5N7J5 | prior to<br>3/13/2012 | 1803734 | X | X | X | 436 |
| ALEJANDRO MALDONADO<br>6432 TENTH LN<br>MISSISSAUGA, ON  L5N7J5 | prior to<br>3/13/2012 | 1743273 | X | X | X | 668 |
| ALEKS NOVAKOVIC<br>242 GLOUCESTER AVENUE<br>OAKVILLE, ON  L6J 3W7 | prior to<br>3/13/2012 | 1722150 | X | X | X | 1,214 |
| ALEKS NOVAKOVIC<br>242 GLOUCESTER AVENUE<br>OAKVILLE, ON  L6J 3W7 | prior to<br>3/13/2012 | 1722167 | X | X | X | 443 |
| ALEKSANDAR IVANOVIC<br>864 LAURELWOOD DR<br>WATERLOO, ON  N2V2X7 | prior to<br>3/13/2012 | 1355910 | X | X | X | 437 |
| ALEKSANDER CULICH<br>2808 SURREY PL<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1811014 | X | X | X | 188 |
| ALEKSANDER MAHALOVICH<br>34660 32ND ST<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1359055 | X | X | X | 338 |
| ALEKSANDR KOZLOV<br>2502 FOREST PARK DR<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1811096 | X | X | X | 406 |
| ALEKSANDR MEDVED<br>119 MINER RD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1769550 | X | X | X | 1,127 |
| ALEKSANDR MEIZEL<br>76 REJANE CRES<br>THORNHILL, ON  L4J5A4 | prior to<br>3/13/2012 | 1775393 | X | X | X | 1,117 |
| ALEKSANDR ZADNIPRIANYJ<br>121B EVANS AVENUE<br>TORONTO, ON  M8Z1J3 | prior to<br>3/13/2012 | 1812858 | X | X | X | 456 |
| ALEKSANDRA BARAN<br>1298 OLD ZELLER DR<br>KITCHENER, ON  NA20A2 | prior to<br>3/13/2012 | 1759437 | X | X | X | 420 |
| ALEKSANDRA ZIVKOVIC<br>5825 FIELDON ROAD<br>MISSISSAUGA, ON  L5M5K1 | prior to<br>3/13/2012 | 1786386 | X | X | X | 358 |
| ALENA FARMER<br>4956 RED ROCK DR<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1712751 | X | X | X | 50 |
| ALENA R FARMER<br>4956 RED ROCK DR<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1712751 | X | X | X | 507 |
| ALESIA BARBARO<br>182 MILLER STREET<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1827665 | X | X | X | 50 |
| ALESSANDRO CIPRIANO<br>62 BRECKENRIDGE BLVD<br>SAINT CATHARINES, ON  L2W1C4 | prior to<br>3/13/2012 | 1787061 | X | X | X | 358 |
| ALESSANDRO CIRELLA<br>1804 PLACE CARTMAN<br>VAL DOR, QC  J9P5Z5 | prior to<br>3/13/2012 | 1709851 | X | X | X | 1,018 |
| ALESSANDRO COLOMBO<br>3524 AMIRAL<br>LAVAL, QC  H7E-0A1 | prior to<br>3/13/2012 | 1759874 | X | X | X | 295 |
| ALESSANDRO DE SIVO<br>334 MOUNT ALBIOM RD<br>HAMILTON, ONTARIO  L8K 5T2 | prior to<br>3/13/2012 | 1785760 | X | X | X | 716 |
| ALESSIA CONTE<br>137 OLEAN STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1555714 | X | X | X | 337 |
| ALEX BECHARD<br>6 SUNNYWOOD DR<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1425447 | X | X | X | 338 |
| ALEX DEGAUST<br>6965 GLENGOWAN CR<br>NIAGARA FALLS, ON  L2J3R7 | prior to<br>3/13/2012 | 1785103 | X | X | X | 275 |
| ALEX H TERLOUW<br>85 LAKESIDE DRIVE<br>GRIMSBY, ON  L3M2L4 | prior to<br>3/13/2012 | 1786677 | X | X | X | 358 |
| ALEX HENDRY<br>9077 CHULA VISTA ST<br>NAPLES, FL  34113 | prior to<br>3/13/2012 | 1809865 | X | X | X | 496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALEX KOPACZ<br>1907 RAVINIA CIR<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1719134 | X | X | X | 338 |
| ALEX KRAMER<br>2635 MINNESOTA AVE<br>DULUTH, MN 55802 | prior to<br>3/13/2012 | 1464376 | X | X | X | 338 |
| ALEX MAHALOVICH<br>34660 32ND ST<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1793116 | X | X | X | 537 |
| ALEX MCMILLIN<br>521 TIPPERARY AVE<br>BURLINGTON, ON L7L 2L4 | prior to<br>3/13/2012 | 1746414 | X | X | X | 507 |
| ALEX MCMILLIN<br>521 TIPPERARY AVE<br>BURLINGTON, ON L7L2L4 | prior to<br>3/13/2012 | 1711167 | X | X | X | 169 |
| ALEX MCWILLIAM<br>55 PROSPECT STREET<br>FRANKLIN, MA 020308 | prior to<br>3/13/2012 | 1392425 | X | X | X | 169 |
| ALEX MERLIN<br><br>, | prior to<br>3/13/2012 | 1721448 | X | X | X | 110 |
| ALEX MERLIN<br><br>, | prior to<br>3/13/2012 | 1721448 | X | X | X | 338 |
| ALEX MERLIN<br>689 WAVERLY ST N<br>OSHAWA, ON K1J6C1 | prior to<br>3/13/2012 | 1409222 | X | X | X | 251 |
| ALEX MERLIN<br>689 WAVERLY ST N<br>OSHAWA, ON L1J6C1 | prior to<br>3/13/2012 | 1409222 | X | X | X | 25 |
| ALEX MERLIN<br>689 WAVERLY ST N<br>OSHAWA, ON L1J6C1 | prior to<br>3/13/2012 | 1409239 | X | X | X | 0 |
| ALEX NOPONEN<br>5960 CYPRESS HOLLOW WAY<br>NAPLES, FL 34109 | prior to<br>3/13/2012 | 1792494 | X | X | X | 179 |
| ALEX NOVAK<br>4216 DEER RUN COURT<br>MAUMEE, OH 43547 | prior to<br>3/13/2012 | 1426717 | X | X | X | 338 |
| ALEX PASTEWSKI<br>193 MAPLE ST APT 4<br>BURLINGTON, VT 05401 | prior to<br>3/13/2012 | 1357336 | X | X | X | 338 |
| ALEX PEARSON<br>307 RUE DANIEL JOHNSON CP 82<br>DANVILLE, QC J0A1A0 | prior to<br>3/13/2012 | 1725618 | X | X | X | 917 |
| ALEX POSNER<br>1013 WILLSHIRE DRIVE<br>MUSKEGON, MI 49445 | prior to<br>3/13/2012 | 1808821 | X | X | X | 233 |
| ALEX REZZOLLA<br>4229 CONGRESSIONAL DRIVE<br>MYRTLE BEACH , SC 29579 | prior to<br>3/13/2012 | 1427966 | X | X | X | 0 |
| ALEX REZZOLLA<br>4229 CONGRESSIONAL DRIVE<br>MYRTLE BEACH , SC 29579 | prior to<br>3/13/2012 | 1431393 | X | X | X | 229 |
| ALEX ROZZELLA<br><br>, | prior to<br>3/13/2012 | 1459333 | X | X | X | 507 |
| ALEX SMAGATA<br>10 MERRITT ROAD<br>FONTHILL, ON L0S1E0 | prior to<br>3/13/2012 | 1466142 | X | X | X | 229 |
| ALEX SPANOS<br>144 BURNETT<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1352182 | X | X | X | 229 |
| ALEX TACINELLI<br>14 SALINA ST<br>ST CATHARINES, ON L2R3K3 | prior to<br>3/13/2012 | 1756285 | X | X | X | 169 |
| ALEX WILCOXON<br>1037 NE VAN LOON LANE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1770391 | X | X | X | 367 |
| ALEXA FOX<br>61 HARRIS STREET<br>HALEDON, NJ 07508 | prior to<br>3/13/2012 | 1414086 | X | X | X | 323 |
| ALEXA HOWARD<br>9048 BOIVIN<br>MONTREAL, QC H8R2E4 | prior to<br>3/13/2012 | 1772973 | X | X | X | 519 |
| ALEXA MCKENZIE<br>399 MATAWAN AVE<br>CLIFFWOOD, NJ 07721 | prior to<br>3/13/2012 | 1708799 | X | X | X | 200 |
| ALEXA MCKENZIE<br>399 MATAWAN AVE<br>CLIFFWOOD, NJ 07721 | prior to<br>3/13/2012 | 1763668 | X | X | X | 174 |
| ALEXA MCKENZIE<br>399 MATAWAN<br>CLIFFWOOD, NJ 07721 | prior to<br>3/13/2012 | 1810738 | X | X | X | 316 |
| ALEXANDAR SKALJAC<br><br>, | prior to<br>3/13/2012 | 1784793 | X | X | X | 2,253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALEXANDER BAKER<br>2925 CARRIAGE ROW LANE UNIT 229<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1785423 | X | X | X | 358 |
| ALEXANDER BAKER<br>2925 CARRIAGE ROW UNIT 229<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1456737 | X | X | X | 338 |
| ALEXANDER BARBER<br>3982 COTE DES NEIGES<br>MONTREAL, QC H3H1W2 | prior to<br>3/13/2012 | 1804344 | X | X | X | 30 |
| ALEXANDER BARBER<br>3982 COTE DES NEIGES<br>MONTREAL, QC H3H1W2 | prior to<br>3/13/2012 | 1804344 | X | X | X | 158 |
| ALEXANDER BECHARD<br>6 SUNNYWOOD DR<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1425447 | X | X | X | 100 |
| ALEXANDER BURSE<br>51 LAFAYETTE DRIVE<br>STCATHARINES, ON L2N6C1 | prior to<br>3/13/2012 | 1387154 | X | X | X | 169 |
| ALEXANDER BYRNE<br>14488 GOLFCLUB DR<br>INDIANTOWN, FL 34956 | prior to<br>3/13/2012 | 1735274 | X | X | X | 299 |
| ALEXANDER COOPER<br>49 OTTOSON WAY<br>HOLDON, MA 01520 | prior to<br>3/13/2012 | 1389393 | X | X | X | 115 |
| ALEXANDER FEY<br>9 CANTERBURY CT<br>MENDHAM, NJ 07945 | prior to<br>3/13/2012 | 1394529 | X | X | X | 169 |
| ALEXANDER FRUIN<br>22100 E MCGILLEN<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1345863 | X | X | X | 25 |
| ALEXANDER LONKEVYCH<br>109 MAJOR DRIVE<br>NORTH WALES, PA 19454 | prior to<br>3/13/2012 | 1385063 | X | X | X | 60- |
| ALEXANDER MAGGITTI JR<br>2400 BALLYBUNION ROAD<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1717112 | X | X | X | 338 |
| ALEXANDER MCDERMID<br>539 LAKE PARK ROAD<br>CARLETON PLACE, ON K7C 0C4 | prior to<br>3/13/2012 | 1809859 | X | X | X | 506 |
| ALEXANDER MCDERMID<br>539 LAKE PARK ROAD<br>CARLETON PLACE, ON K7C 0C4 | prior to<br>3/13/2012 | 1809185 | X | X | X | 506 |
| ALEXANDER MCWILLIAM<br>55 PROSPECT STREET<br>FRANKLIN, MA 02038 | prior to<br>3/13/2012 | 1357359 | X | X | X | 169 |
| ALEXANDER MILLER<br>315 THOMPSON STREET<br>VERONA, WI 53593 | prior to<br>3/13/2012 | 1723533 | X | X | X | 510 |
| ALEXANDER MILLER<br>404 N SHUMAN STREET<br>VERONA, WI 53593 | prior to<br>3/13/2012 | 1723541 | X | X | X | 250 |
| ALEXANDER MOORE<br>3328 BURNHAMTHORPE RD<br>OAKVILLE , ON L6M 4H3 | prior to<br>3/13/2012 | 1726379 | X | X | X | 740 |
| ALEXANDER MUSTILLI<br>11 DUTCH LANE<br>HAZLET, NJ 07730 | prior to<br>3/13/2012 | 1710845 | X | X | X | 845 |
| ALEXANDER PODEWELL<br>138 BLUE RIDGE DRIVE<br>CRANBERRY TWP, PA 16066 | prior to<br>3/13/2012 | 1731786 | X | X | X | 160 |
| ALEXANDER PRESTON<br>1141 HORSENECK RD<br>WESTPORT, MA 02790 | prior to<br>3/13/2012 | 1788236 | X | X | X | 560 |
| ALEXANDER PRESTON<br>1141 HORSENECK RD<br>WESTPORT, MA 02790 | prior to<br>3/13/2012 | 1788236 | X | X | X | 460- |
| ALEXANDER SAVIN<br><br>OAKVILLE, ON L6M 3K4 | prior to<br>3/13/2012 | 1712715 | X | X | X | 135 |
| ALEXANDER SCOTT<br>PO BOX 647<br>MERRICKVILLE, ON K0G1N0 | prior to<br>3/13/2012 | 1400555 | X | X | X | 440 |
| ALEXANDER TACINELLI<br>14 SALINA ST<br>ST CATHARINES, ON L2R3K3 | prior to<br>3/13/2012 | 1756753 | X | X | X | 118 |
| ALEXANDER TURPIN<br>10 SUMAC ST<br>BARRIE, ON L4N 9R8 | prior to<br>3/13/2012 | 1437125 | X | X | X | 60 |
| ALEXANDER VARGA<br>132 NORFOLK ST S<br>SIMCOE, N3Y2W2 | prior to<br>3/13/2012 | 1716219 | X | X | X | 50 |
| ALEXANDRA BERGSTROM<br>75 HOLDEN ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1707908 | X | X | X | 20 |
| ALEXANDRA BRIGGS<br>16 BRIDLEWOOD DR<br>GUELPH, ON N1G4A6 | prior to<br>3/13/2012 | 1759112 | X | X | X | 109 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEXANDRA BRIGGS<br>16 BRIDLEWOOD DR<br>GUELPH, ON  N1G4A6 | prior to<br>3/13/2012 | 1759112 | X | X | X | | 244 |
| ALEXANDRA CALANDRA<br>109 RIVER OAKS DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1460032 | X | X | X | | 676 |
| ALEXANDRA CARON<br>4 ST JOHN STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1799832 | X | X | X | | 316 |
| ALEXANDRA CHUNGA<br>480 DU RUISSEAU RD<br>ROCKLAND, ON  K4K 1K7 | prior to<br>3/13/2012 | 1722130 | X | X | X | | 518 |
| ALEXANDRA CIPOLLA<br>60 FINLEY ST<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1803470 | X | X | X | | 376 |
| ALEXANDRA COUSINS<br>23-2 PARIDISE BLVD<br>BRECHIN, ON  L0K1B0 | prior to<br>3/13/2012 | 1720582 | X | X | X | | 338 |
| ALEXANDRA COUTURE<br>271 RUE DE LA PAIX<br>LE GARDEUR, QC  J5Z4Z4 | prior to<br>3/13/2012 | 1728140 | X | X | X | | 656 |
| ALEXANDRA CRAWFORD<br>219 FORT YORK BLVD<br>TORONTO, ON  M5V1B1 | prior to<br>3/13/2012 | 1402924 | X | X | X | | 164 |
| ALEXANDRA DANIEL<br>187 DOVER CHESTER RD<br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | 1723293 | X | X | X | | 79 |
| ALEXANDRA DANIEL<br>187 DOVER CHESTER RD<br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | 1723293 | X | X | X | | 836 |
| ALEXANDRA EDWARDS<br>130 RIVER LANDFING DRIVE<br>DANIEL ISLAND, SC  29492 | prior to<br>3/13/2012 | 1355869 | X | X | X | | 50 |
| ALEXANDRA EDWARDS<br>130 RIVER LANDFING DRIVE<br>DANIEL ISLAND, SC  29492 | prior to<br>3/13/2012 | 1355869 | X | X | X | | 50 |
| ALEXANDRA EDWARDS<br>130 RIVER LANDING DRIVE<br>DANIEL ISLAND, SC  29492 | prior to<br>3/13/2012 | 1355853 | X | X | X | | 169 |
| ALEXANDRA EDWARDS<br>130 RIVER LANDING DRIVE<br>DANIEL ISLAND, SC  29492 | prior to<br>3/13/2012 | 1355869 | X | X | X | | 115 |
| ALEXANDRA EDWARDS<br>130 RIVER LANDING DRIVE<br>DANIEL ISLAND, SC  29492 | prior to<br>3/13/2012 | 1355881 | X | X | X | | 169 |
| ALEXANDRA FINN<br>8909 HARPER POINT DR<br>CINCINNATI, OH  45249 | prior to<br>3/13/2012 | 1761035 | X | X | X | | 297 |
| ALEXANDRA GEORGE<br>106 COMPTON COURT<br>LONDON, ON  N6C4G3 | prior to<br>3/13/2012 | 1828440 | X | X | X | | 50 |
| ALEXANDRA GERLACH<br>91 KING STREET NORTH<br>WATERLOO, ON  N2J 2X3 | prior to<br>3/13/2012 | 1788385 | X | X | X | | 1,074 |
| ALEXANDRA HULL<br>807 WELLS DR<br>SOUTH DAYTONA, FL  32119 | prior to<br>3/13/2012 | 1751890 | X | X | X | | 173 |
| ALEXANDRA HUNT<br>103 NORTON LANE<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1757080 | X | X | X | | 1,173 |
| ALEXANDRA LORD<br>2322 PRINCE JOHN BLVD<br>MISSISSAUGA, ON  L5K 1S2 | prior to<br>3/13/2012 | 1465124 | X | X | X | | 507 |
| ALEXANDRA OLYNYK<br>158 ROYALPARK WAY<br>WOODBRIDGE,  L4H 1J6 | prior to<br>3/13/2012 | 1344652 | X | X | X | | 130 |
| ALEXANDRA OLYNYK<br>158 ROYALPARK WAY<br>WOODBRIDGE,  L4H 1J6 | prior to<br>3/13/2012 | 1817205 | X | X | X | | 50 |
| ALEXANDRA OLYNYK<br>158 ROYALPARK WAY<br>WOODBRIDGE, ON  L4H 1J6 | prior to<br>3/13/2012 | 1344652 | X | X | X | | 218 |
| ALEXANDRA OLYNYK<br>158 ROYALPARK WAY<br>WOODBRIDGE, ON  L4H 1J6 | prior to<br>3/13/2012 | 1344656 | X | X | X | | 676 |
| ALEXANDRA PAQUET<br>19141 CHARLES<br>MIRABEL,  J7J 1P1 | prior to<br>3/13/2012 | 1412327 | X | X | X | | 0 |
| ALEXANDRA POPSUJ<br>145 WASHINGTON ST<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1713873 | X | X | X | | 200 |
| ALEXANDRA ROMANCZUK<br>307 LOUVAINE DRIVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1783535 | X | X | X | | 583 |
| ALEXANDRA RUDNICK<br>420 RUSSELL WALK<br>MADISON, WI  53702 | prior to<br>3/13/2012 | 1388401 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALEXANDRA SODANO<br>22 DELLWOOD RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1351373 | X | X | X | 557 |
| ALEXANDRA SODANO<br>22 DELLWOOD RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1351408 | X | X | X | 0 |
| ALEXANDRA SYKES<br>441 VICTORIA STREET SOUTH<br>KITCHENER, ON  N2M 3A6 | prior to<br>3/13/2012 | 1758966 | X | X | X | 233 |
| ALEXANDRA VAZQUEZ<br>31 KING ST<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1741078 | X | X | X | 676 |
| ALEXANDRA VAZQUEZ<br>31 KING ST<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1731143 | X | X | X | 723 |
| ALEXANDRE BARON<br>527 2E AV<br>DEUX-MONTAGNES, QC  J7R6G1 | prior to<br>3/13/2012 | 1759078 | X | X | X | 306 |
| ALEXANDRE BOILEAU<br>1094 AUGUSTE-DESCARRIES<br>BOUCHERVILLE, QC  J4R 8R8 | prior to<br>3/13/2012 | 1741075 | X | X | X | 908 |
| ALEXANDRE CROTEAU<br>173 DE LA MONTAGNE<br>ST-BASILE-LE-GRAND, QC  J3N1B9 | prior to<br>3/13/2012 | 1740934 | X | X | X | 676 |
| ALEXANDRE GRAVEL<br>10445 AVE DE BELLEVILLE<br>MONTREAL, QC  H1H4Z6 | prior to<br>3/13/2012 | 1389827 | X | X | X | 338 |
| ALEXANDRE GROLEAU<br>865 PLACE MONTBERT<br>SHERBROOKE, QC  J1G5E8 | prior to<br>3/13/2012 | 1804886 | X | X | X | 752 |
| ALEXANDRE LEVERUN<br><br>LEGRAS, QUEBEC  G3L0M8 | prior to<br>3/13/2012 | 1810776 | X | X | X | 129 |
| ALEXANDRE MARCOTTE<br>7677 CHAMBORD<br>MONTREAL, QC  H2E 1X2 | prior to<br>3/13/2012 | 1758007 | X | X | X | 497 |
| ALEXANDRE MARTIN FRANCOEUR<br>122 DES ROITELETS<br>SAINT-JEAN-SUR-RICHLEIEU, QC  J2W 0G4 | prior to<br>3/13/2012 | 1807846 | X | X | X | 920 |
| ALEXANDRE NADEAU<br><br>ST HUBERT, QC  J3Y8Y4 | prior to<br>3/13/2012 | 1756688 | X | X | X | 648 |
| ALEXANDRE PICCOLO<br>8560 RAYMOND-PELLETIER APPT 201<br>MONTREAL, QC  H2M 2W7 | prior to<br>3/13/2012 | 1720879 | X | X | X | 418 |
| ALEXANDRE POU<br>2642 RUE WURTELE<br>MONTREAL, QC  H2K 2R4 | prior to<br>3/13/2012 | 1790668 | X | X | X | 358 |
| ALEXANDRE SANTARELLI<br>2350 D ORLEANS<br>MONTREAL, QC  H1W 3S2 | prior to<br>3/13/2012 | 1737688 | X | X | X | 231 |
| ALEXANDRE SLECHTA<br>2 RIOPELLE CRT<br>KANATA, ON  K2K 1J1 | prior to<br>3/13/2012 | 1753654 | X | X | X | 1,056 |
| ALEXANDRIA TEMPLETON<br>26 DEWSBURY WAY<br>STONEY CREEK, ON  L8E 6C2 | prior to<br>3/13/2012 | 1802256 | X | X | X | 158 |
| ALEXANDRIA WIBERT<br>334 SHERMAN DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1803739 | X | X | X | 79 |
| ALEXEY LUKASHENKO<br>1325 PECK LANE<br>CHESHIRE, CT  06410 | prior to<br>3/13/2012 | 1780093 | X | X | X | 265 |
| ALEXI STANKIEWICZ<br>32 TRILLIUM DRIVE<br>AURORA, ON  L4G6A7 | prior to<br>3/13/2012 | 1794428 | X | X | X | 290 |
| ALEXIA KILROY<br>3155 OSPREY LANE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1348905 | X | X | X | 50 |
| ALEXIAS FERGUSON<br>1994 MOUNT HOPE RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1805643 | X | X | X | 237 |
| ALEXIAS FERGUSON<br>1994 MOUNT HOPE RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1805888 | X | X | X | 237 |
| ALEXIS BENANDER<br>9 MILNE ROAD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1703819 | X | X | X | 167 |
| ALEXIS BENANDER<br>9 MILNE ROAD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1701434 | X | X | X | 1,004 |
| ALEXIS BONNEY<br>19 JEAN TALON<br>NOTRE DAME DE LILE PERROT, QC  J7V 9E4 | prior to<br>3/13/2012 | 1687636 | X | X | X | 840 |
| ALEXIS COFFMAN<br>9701 COBBLESTONE DR<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1811420 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALEXIS DAVIS<br>4489 YAGER RD<br>PORT COLBORNE, ON  L3K 5V5 | prior to<br>3/13/2012 | 1804542 | X | X | X | 188 |
| ALEXIS DIFELICE<br>171 WEST 26TH STREET<br>HAMILTON, ON  L9C 4Z7 | prior to<br>3/13/2012 | 1466084 | X | X | X | 532 |
| ALEXIS DIFELICE<br>171 WEST 26TH STREET<br>HAMILTON, ON  L9C 4Z7 | prior to<br>3/13/2012 | 1466084 | X | X | X | 25 |
| ALEXIS INGLIS<br>1555 EARL CRESENT<br>MILTON, ON  L9T5Z2 | prior to<br>3/13/2012 | 1393182 | X | X | X | 776 |
| ALEXIS INGLIS<br>1555 EARL CRESENT<br>MILTON, ON  L9T5Z2 | prior to<br>3/13/2012 | 1793449 | X | X | X | 120 |
| ALEXIS INGLIS<br>1555 EARL CRESENT<br>MILTON, ON  L9T5Z2 | prior to<br>3/13/2012 | 1793449 | X | X | X | 716 |
| ALEXIS JONES<br>16906 TOLEDO BLADE BLVD<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1806371 | X | X | X | 79 |
| ALEXIS KAIRNES<br>73 TOPSFIELD CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1745210 | X | X | X | 532 |
| ALEXIS MARKOLF<br>10209 INWOOD DRIVE<br>WOBURN, MA  01801 | prior to<br>3/13/2012 | 1746464 | X | X | X | 169 |
| ALEXIS ROBINSON<br>2291 SCHOOLHOUSE ROAD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1374498 | X | X | X | 551 |
| ALEXIS SARANKO<br>80 OAKHAVEN PLACE<br>ANCASTER, ON  L9K0B6 | prior to<br>3/13/2012 | 1805614 | X | X | X | 218 |
| ALEXIS SNYDER<br>2190 AURORA<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | 1713419 | X | X | X | 150 |
| ALEXIS THOMASON<br>1707 B TIMBERWOLF LN<br>MAHOMET, IL  61853 | prior to<br>3/13/2012 | 1822003 | X | X | X | 50 |
| ALEXIS VAN EK<br>11 MELISSA DRIVE<br>NORTH HALEDON, NJ  07508 | prior to<br>3/13/2012 | 1805017 | X | X | X | 376 |
| ALEXIS WILLIAMS<br>2916 S PARK AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1803828 | X | X | X | 406 |
| ALEXSANDRO GOMES<br>98 EASTERN AVE APT 2L<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1737217 | X | X | X | 676 |
| ALFONSA FIOCCO<br>167 HULLMAR DR<br>NORTH YORK, ON  M3N 2E8 | prior to<br>3/13/2012 | 1769873 | X | X | X | 155 |
| ALFONSINA MACKINNON<br>23 ALPINE LANE<br>WEST MILFORD, NJ  07480 | prior to<br>3/13/2012 | 1460054 | X | X | X | 676 |
| ALFONSO DI GREGORIO<br>2680 MISTASSINI<br>LAVAL, QC  H7E3W1 | prior to<br>3/13/2012 | 1716762 | X | X | X | 1,014 |
| ALFONSO FERRERA<br>10 FERNWOOD RD<br>WEST NEWTON, MA  02465 | prior to<br>3/13/2012 | 1813477 | X | X | X | 94 |
| ALFONSO LOMBARDI<br>288 WALKERS LINE<br>BURLINGTON, ON  L7N2C5 | prior to<br>3/13/2012 | 1790660 | X | X | X | 716 |
| ALFRADEO COSTABILE<br>1701 THOROLD TOWNLINE RD<br>NIAGRA FALLS, ONT  L2E6S5 | prior to<br>3/13/2012 | 1383768 | X | X | X | 2,661 |
| ALFRED  L ULRICH  JR<br>6369 FALCON LAIR DR<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1613713 | X | X | X | 265 |
| ALFRED AYLES<br>25 WARREN ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1387710 | X | X | X | 284 |
| ALFRED BAVOSI<br>144 LAUREL ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1571354 | X | X | X | 362 |
| ALFRED BOLLARD<br>2510 ORIOLE DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1790525 | X | X | X | 358 |
| ALFRED BONITI<br>134 GREENLAWN BLVD<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1765594 | X | X | X | 1,095 |
| ALFRED BORGMANN<br>1715 ANGELA CRESCENT<br>MISSISSAUGA, ON  L5J1C3 | prior to<br>3/13/2012 | 1436161 | X | X | X | 338 |
| ALFRED BOUTIETTE<br>222 NEW BOSTON RD<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1757707 | X | X | X | 401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALFRED BOUTIETTE<br>222 NEW BOSTON RD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1757714 | X | X | X | 460 |
| ALFRED BRADSHAW<br>5009 OXFORD MIDDLETOWN RD<br>MIDDLETOWN, OH 45042 | prior to<br>3/13/2012 | 1810320 | X | X | X | 632 |
| ALFRED BUCKLEY<br>7 HOTEL PLACE<br>PEPPERELL, MA 01463 | prior to<br>3/13/2012 | 1797867 | X | X | X | 546 |
| ALFRED CASTAGNA<br>96 RYERSON ROAD<br>WARWICK, NY 10990 | prior to<br>3/13/2012 | 1460363 | X | X | X | 1,352 |
| ALFRED CHAREST<br>9 MAIN STREET<br>ROYALSTON, MA 01368 | prior to<br>3/13/2012 | 1386528 | X | X | X | 0 |
| ALFRED DAVIES<br>3200 CONEWANGO AVE<br>WARREN, PA 16365 | prior to<br>3/13/2012 | 1384304 | X | X | X | 0 |
| ALFRED DAVIES<br>3200 CONEWANGO AVE<br>WARREN, PA 16365 | prior to<br>3/13/2012 | 1384312 | X | X | X | 0 |
| ALFRED DUBUC<br>59 TROIS CT<br>FORT MYERS , FL 33912 | prior to<br>3/13/2012 | 1816781 | X | X | X | 50 |
| ALFRED EMDON<br>72 ROSE GREEN DRIVE<br>THORNHILL, ON L4J 4R5 | prior to<br>3/13/2012 | 1412533 | X | X | X | 356 |
| ALFRED GAMBOA<br>49 ROBIN HOOD DRIVE<br>SEEKONK, MA 02771 | prior to<br>3/13/2012 | 1797241 | X | X | X | 534 |
| ALFRED GARCIA<br>3333 OLD COLONY RD<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1358333 | X | X | X | 55 |
| ALFRED GUZZI<br>1000 KING STREET WEST<br>TORONTO, ON M6K 3N1 | prior to<br>3/13/2012 | 1439321 | X | X | X | 204 |
| ALFRED HEILMAN<br>921 E WALNUT ST<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1822265 | X | X | X | 50 |
| ALFRED HENDERSON<br>601 TREASURE ISLAND<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1378805 | X | X | X | 221 |
| ALFRED LUSSIER<br>104 TUTTLE RD.,<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1384692 | X | X | X | 115 |
| ALFRED MCGEE | prior to<br>3/13/2012 | 1723313 | X | X | X | 429 |
| ALFRED MCKENNEY<br>19310 WATER OAK DRIVE UNIT 105<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1743796 | X | X | X | 169 |
| ALFRED MERCIER<br>29 KENMORE RD<br>BLOOMFIELD, CT 06002 | prior to<br>3/13/2012 | 1753715 | X | X | X | 719 |
| ALFRED MUELLY<br>20 RUE ST PAUL WEST<br>MONTREAL, QC H2Y 1Y7 | prior to<br>3/13/2012 | 1345454 | X | X | X | 338 |
| ALFRED MURDOCK<br>150 FLETCHER CIRCLE<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1823021 | X | X | X | 376 |
| ALFRED RICCI<br>10 CANARY COURT<br>WEST WARWICK, RI 02893 | prior to<br>3/13/2012 | 1431544 | X | X | X | 507 |
| ALFRED ROBB<br>11 MONTCLAIR CRESCENT<br>SIMCOE, ON N3Y 4P1 | prior to<br>3/13/2012 | 1453413 | X | X | X | 507 |
| ALFRED RUPPERT<br>504 HAWKS NEST DR<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1459996 | X | X | X | 338 |
| ALFRED RYDER<br>2282 BELFAST CRES<br>MISSISSAUGA, ON L5K1N9 | prior to<br>3/13/2012 | 1394254 | X | X | X | 169 |
| ALFRED SCHELL<br>RR 5 BOX 37<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1791012 | X | X | X | 358 |
| ALFRED SIMEONE<br>4103 TARTAN COURT<br>MURRYSVILLE, PA 15668 | prior to<br>3/13/2012 | 1388896 | X | X | X | 115 |
| ALFRED SMITH<br>24325 HARBORVIEW RD 47A<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1762188 | X | X | X | 251 |
| ALFRED SULLIVAN<br>186 CORNELIA ST<br>PLATTSBURG, NY 12901 | prior to<br>3/13/2012 | 1354481 | X | X | X | 676 |
| ALFRED SULLIVAN<br>186 CORNELIA ST<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1818600 | X | X | X | 50 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ALFRED SUTTON<br>41ASCOT AVE<br>BRAMPTON, ON  L6T2P3 | prior to<br>3/13/2012 | 1786466 | X | X | X | 1,236 |
| ALFRED TAYLOR<br>15 SIR GALAHAD PLACE<br>MARKHAM, ON  L3P2H5 | prior to<br>3/13/2012 | 1459361 | X | X | X | 608 |
| ALFRED THOMPSON<br>1474 SANDY BAY RD<br>PENETANGUISHENE, ON  L9M1Y5 | prior to<br>3/13/2012 | 1819297 | X | X | X | 50 |
| ALFRED V HEILMAN<br>921 E WALNUT ST<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1804677 | X | X | X | 94 |
| ALFRED VANN<br>672 HARDSCRABBLE RD<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1803156 | X | X | X | 158 |
| ALFRED VITAGLIANO<br>.<br> | prior to<br>3/13/2012 | 1741418 | X | X | X | 105 |
| ALFRED VITAGLIANO<br>96 DAWN MEADOW LN<br>PITTSFORD, VERMONT  05763 | prior to<br>3/13/2012 | 1741411 | X | X | X | 371 |
| ALFREDO ABAD<br>PO BOX 9511<br>ELIZABETH, NJ  07202 | prior to<br>3/13/2012 | 1754977 | X | X | X | 361 |
| ALFREDO GOMES SIMOES<br>4 PORTSMOUTH<br>POINTE CLAIRE, QC  H9R 5P3 | prior to<br>3/13/2012 | 1711063 | X | X | X | 115 |
| ALFREDO GOMES SIMOES<br>4 PORTSMOUTH<br>POINTE CLAIRE, QC  H9R 5P3 | prior to<br>3/13/2012 | 1711063 | X | X | X | 562 |
| ALFREDO GRANATA<br>95 WESTMINSTER AVE<br>HAMILTON, ON  l9c-4m1 | prior to<br>3/13/2012 | 1792021 | X | X | X | 190 |
| ALFREDO J PANART<br>20 MINTON DR UNIT 1<br>WOODBRIDGE, ON  L4L 9L6 | prior to<br>3/13/2012 | 1821502 | X | X | X | 50 |
| ALFREDO ROMITA<br>7 MOSES CRES<br>MARKHAM, ON  L6C 1R2 | prior to<br>3/13/2012 | 1394003 | X | X | X | 676 |
| ALFREDO TUNON<br>122BURKE AVE APT C29<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1810667 | X | X | X | 557 |
| ALGERINA UNCAO<br>.<br> | prior to<br>3/13/2012 | 1763597 | X | X | X | 90 |
| ALGIRD ZENKUS<br>22 GREEN FARMS RD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1742339 | X | X | X | 338 |
| ALHAQQ ALARAKHIA<br>4076 LOYALIST DRIVE<br>MISSISSAUGA, ON  L5L3Y9 | prior to<br>3/13/2012 | 1749662 | X | X | X | 583 |
| ALI EL TIBY<br>1182 ROBERVAL EST<br>LONGUEUIL, QC  J4M 2X7 | prior to<br>3/13/2012 | 1797343 | X | X | X | 932 |
| ALI ERKOC<br>57 BLUEBERRY HILL<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1345397 | X | X | X | 676 |
| ALI HOSNY<br>501 GROVEHILL ROAD<br>OAKVILLE, ON  L6H7M2 | prior to<br>3/13/2012 | 1434940 | X | X | X | 338 |
| ALI MEHDI<br>1340 GALESWAY BLVD<br>MISSISSAUGA, ON  L5V3B5 | prior to<br>3/13/2012 | 1384904 | X | X | X | 0 |
| ALICE A LULL<br>4441 PINE BLUFF CIR SED<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | 1827939 | X | X | X | 50 |
| ALICE B WOODS<br>14 BERRYWOOD COURT<br>BOURNE, MA  02532 | prior to<br>3/13/2012 | 1436586 | X | X | X | 338 |
| ALICE BANTLE<br>60 PEMBROKE LN<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1349192 | X | X | X | 169 |
| ALICE BARCIA<br>10531 BAYTREE LANE<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1457389 | X | X | X | 845 |
| ALICE BARCIA<br>10531 BAYTREE LANE<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1425737 | X | X | X | 845 |
| ALICE BENOIT<br>PO BOX 503<br>BRIMFIELD, MA  01010 | prior to<br>3/13/2012 | 1437217 | X | X | X | 134 |
| ALICE BRACH<br>3006 EAST ST<br>BONDSVILLE, MA  01009 | prior to<br>3/13/2012 | 1793170 | X | X | X | 358 |
| ALICE COLLINS<br>989 BLACKHAWK RD<br>BEAVER FALLS , PA  15010 | prior to<br>3/13/2012 | 1772039 | X | X | X | 748 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICE COMPAGNONE<br><br>, | prior to<br>3/13/2012 | 1715032 | X | X | X | | 507 |
| ALICE DELAIR<br>1937 8TH ST<br>SARASOTA, FL 34236 | prior to<br>3/13/2012 | 1730046 | X | X | X | | 453 |
| ALICE DILLMAN<br>5033 TWIN OAKS DRIVE<br>MADISON, WI 53714 | prior to<br>3/13/2012 | 1626053 | X | X | X | | 440 |
| ALICE DUFFY<br>129 HEIGHTS ST<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1809995 | X | X | X | | 158 |
| ALICE F BUTTERWORTH<br>457 ELMWOOD AVE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1810253 | X | X | X | | 188 |
| ALICE F HARRIS<br>3930 SANTA CLARA LN<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1718799 | X | X | X | | 169 |
| ALICE FAIHST<br><br>, | prior to<br>3/13/2012 | 1786469 | X | X | X | | 341 |
| ALICE FALVEY<br>5835 HEIDAWAY LN<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1482593 | X | X | X | | 250 |
| ALICE FERRARO<br>121 STONE SCHOOL ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1819771 | X | X | X | | 50 |
| ALICE FERRIS<br>47090 22ND ST<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1586313 | X | X | X | | 156 |
| ALICE FERRIS<br>47090 22ND STREET<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1586313 | X | X | X | | 50 |
| ALICE FRANKOVITCH<br>337 PENCO RD<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1391658 | X | X | X | | 676 |
| ALICE GARTLAND<br>3649 GOLF AVENUE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1386460 | X | X | X | | 622 |
| ALICE GENAWAY<br>636 WATER STREET<br>NICHOLVILLE, NY 12965 | prior to<br>3/13/2012 | 1729652 | X | X | X | | 301 |
| ALICE GILLEY<br>1371 GERONA TERRACE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1440035 | X | X | X | | 209 |
| ALICE GLASS<br>124 NORTH WEST MAGNOLIA LAKES BLVD<br>PORT ST LUCIE, FL 34986 | prior to<br>3/13/2012 | 1392114 | X | X | X | | 169 |
| ALICE GUERINO<br>313 SPEEN STREET<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1747912 | X | X | X | | 148 |
| ALICE GUERINO<br>43 HUNTER ROAD<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1740160 | X | X | X | | 338 |
| ALICE GUERINO<br>95 BROOKSIDE DRIVE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1351108 | X | X | X | | 30 |
| ALICE HERBER<br>25200 ROLAND LN<br>PUNTA GORDA, FL 33955-4272 | prior to<br>3/13/2012 | 1741957 | X | X | X | | 153 |
| ALICE HICKEY<br>19 DUNCASTER WOOD<br>GRANBY, CT 06111 | prior to<br>3/13/2012 | 1714348 | X | X | X | | 845 |
| ALICE HORECKI<br>9841 HAWTHORNE GLEN DRIVE<br>GROSSE ILE, MI 48138 | prior to<br>3/13/2012 | 1829486 | X | X | X | | 188 |
| ALICE HORTON<br>17648 BROAD ST BOX 64<br>KILLARNEY, FL 34740 | prior to<br>3/13/2012 | 1457398 | X | X | X | | 169 |
| ALICE HULL<br>636 WATER STREET<br>NICHOLVILLE, NY 12965 | prior to<br>3/13/2012 | 1808469 | X | X | X | | 158 |
| ALICE HULL<br>636 WATER STREET<br>NICHOLVILLE, NY 12965 | prior to<br>3/13/2012 | 1808467 | X | X | X | | 158 |
| ALICE JACINTO<br>4944 SIGNATURE DR 102<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1800845 | X | X | X | | 346 |
| ALICE JONES<br>10 OLIVER CT<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1764519 | X | X | X | | 434 |
| ALICE KAROSAS<br>12682 MERLAU AVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1791187 | X | X | X | | 537 |
| ALICE KIELAU<br>429 9TH AVENUE<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1757739 | X | X | X | | 126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICE L KULHANEK<br>857 WAGNER DRIVE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | | 1785582 | X | X | X | 140 |
| ALICE LABONNE<br>54 MARTIN ROAD<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | | 1771355 | X | X | X | 122 |
| ALICE LABONNE<br>54 MARTIN ROAD<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | | 1444123 | X | X | X | 507 |
| ALICE LABONNE<br>54MARTIN ROAD<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | | 1771394 | X | X | X | 249 |
| ALICE LAFRENIERE<br>722 PAYNE AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1802446 | X | X | X | 158 |
| ALICE LAMORIE<br>1220 CASWELL CRES<br>CORNWALL, ON K6J 4V6 | prior to<br>3/13/2012 | | 1745788 | X | X | X | 283 |
| ALICE LAMORIE<br>1220 CASWELL CRES<br>CORNWALL, ON K6J 4V6 | prior to<br>3/13/2012 | | 1745788 | X | X | X | 183- |
| ALICE LANGS<br>1268 WINDHAM RD 11<br>WINDHAM CENTRE, ON N0E2A0 | prior to<br>3/13/2012 | | 1399236 | X | X | X | 401 |
| ALICE LANGS<br>1268 WINDHAM RD 11<br>WINDHAM CENTRE, ON N0E2A0 | prior to<br>3/13/2012 | | 1399246 | X | X | X | 168 |
| ALICE LAW<br>11301 DOGWOOD LANE<br>FORT MYERS BEACH, FL 339312 | prior to<br>3/13/2012 | | 1746980 | X | X | X | 169 |
| ALICE LEONARD<br>230 VENICE PALMS BLVD.<br>VENICE, FL 34292 | prior to<br>3/13/2012 | | 1784780 | X | X | X | 275 |
| ALICE LEONARD<br>230 VENICE PALMS BLVD.<br>VENICE, FL 34292 | prior to<br>3/13/2012 | | 1810452 | X | X | X | 316 |
| ALICE LULL | prior to<br>3/13/2012 | | 1716022 | X | X | X | 338 |
| ALICE LUTTRELL<br>482 PORTAGE ROAD<br>NIAGARA FALLS, NY 14303 | prior to<br>3/13/2012 | | 1516853 | X | X | X | 0 |
| ALICE M FERRARO<br>121 STONE SCHOOL ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | | 1819757 | X | X | X | 50 |
| ALICE MALINOSKY<br>724 THOMASBORO RD<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | | 1805237 | X | X | X | 376 |
| ALICE METHENY<br>81 HOLDEN ROAD<br>SHIRLEY, MA 01464 | prior to<br>3/13/2012 | | 1814638 | X | X | X | 316 |
| ALICE MILLER<br>210-9 LEMON TREE LANE<br>ORMOND BEACH, FL 32174 | prior to<br>3/13/2012 | | 1391233 | X | X | X | 0 |
| ALICE MOCK<br>186 RIVER OAKS DRIVE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1462356 | X | X | X | 676 |
| ALICE NILES<br>9 KILTY COURT<br>CALEDONIA, ONT N3W1G7 | prior to<br>3/13/2012 | | 1682633 | X | X | X | 231 |
| ALICE OLENICK<br>PO BOX 25<br>WAITSFIELD, VT 05673 | prior to<br>3/13/2012 | | 1811642 | X | X | X | 376 |
| ALICE OLENICK<br>PO BOX 25<br>WAITSFIELD, VT 05673 | prior to<br>3/13/2012 | | 1828065 | X | X | X | 50 |
| ALICE OLENICK<br>PO BOX 25<br>WAITSFIELD, VT 05673 | prior to<br>3/13/2012 | | 1828044 | X | X | X | 50 |
| ALICE PEETE<br>14 PRESTON A<br>BOCA RATON, FL 33434 | prior to<br>3/13/2012 | | 1463654 | X | X | X | 169 |
| ALICE PETERS<br>2918 MIDIRON COURT<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1790982 | X | X | X | 358 |
| ALICE PICCOLIN<br>1908 MELROSE STREET<br>ROCKFORD, IL 61103 | prior to<br>3/13/2012 | | 1471064 | X | X | X | 130 |
| ALICE PIETZ<br>500 FORKS RD WEST<br>WELLAND, ON L3B5K8 | prior to<br>3/13/2012 | | 1784016 | X | X | X | 569 |
| ALICE POISSON<br>709 BLUE HERON DR<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | | 1426491 | X | X | X | 194 |
| ALICE QUINLAN<br>26 HIGH ST.<br>PEPPERELL, MA 01463 | prior to<br>3/13/2012 | | 1795996 | X | X | X | 456 |

| Name/Address | Date | | | | Amount |
|---|---|---|---|---|---|
| ALICE READ<br>1269 HILTON PARMA ROAD<br>HILTON, NY 14468 | prior to<br>3/13/2012 | 1586079 | X | X | X | 413 |
| ALICE RECORE<br>38 AGNEW ROAD<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1758773 | X | X | X | 428 |
| ALICE RECORE<br>38 AGNEW ROAD<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1807126 | X | X | X | 376 |
| ALICE RUGIS<br>3211 ALTONAH RD<br>BETHLEHEM, PA 18017 | prior to<br>3/13/2012 | 1760813 | X | X | X | 207 |
| ALICE SALEWS<br>225 CRICKET CT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1798790 | X | X | X | 158 |
| ALICE SAVAGE<br>40 EASTERN AVENUE<br>DEERFIELD, MA 01373 | prior to<br>3/13/2012 | 1737049 | X | X | X | 245 |
| ALICE SCALES<br>706 KNOLLWOOD DR<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1739793 | X | X | X | 30 |
| ALICE SCALES<br>706 KNOLLWOOD DR<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1739793 | X | X | X | 100 |
| ALICE SCHULTZ<br>2998 LAMPLIGHTER<br>SARASOTA, FL 34234 | prior to<br>3/13/2012 | 1809030 | X | X | X | 79 |
| ALICE SCHUM<br>5400 BILTMORE DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1788304 | X | X | X | 825 |
| ALICE SILVA<br>14121 BRANT POINT CIRCLE<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1754521 | X | X | X | 84 |
| ALICE SMITH<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1791353 | X | X | X | 358 |
| ALICE SMITH<br>2100 KINGS HIGHWAY 483<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1801658 | X | X | X | 564 |
| ALICE T CHAKUROFF<br>6 CHURCH STREET<br>GREEENVILLE, RI 02828 | prior to<br>3/13/2012 | 1412373 | X | X | X | 200- |
| ALICE T CHAKUROFF<br>6 CHURCH STREET<br>GREEENVILLE, RI 02828 | prior to<br>3/13/2012 | 1412373 | X | X | X | 373 |
| ALICE THIBODEAU<br>380 STATE RD<br>PHILLIPSTON, MA 01331 | prior to<br>3/13/2012 | 1640353 | X | X | X | 0 |
| ALICE THIBODEAU<br>380 STATE<br>PHILLIPSTON, MA 01331 | prior to<br>3/13/2012 | 1640353 | X | X | X | 0 |
| ALICE THOMAS<br><br>MURRELL INLET, SC 29576 | prior to<br>3/13/2012 | 1393745 | X | X | X | 0 |
| ALICE TOLSON<br>1514 BLACK FOREST DR<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1791535 | X | X | X | 537 |
| ALICE TORGLER<br>299 PUTTER CIRCLE<br>WINTER HAVEN, FL 33881-9712 | prior to<br>3/13/2012 | 1807507 | X | X | X | 188 |
| ALICE VANDERMEER<br><br>. | prior to<br>3/13/2012 | 1357612 | X | X | X | 338 |
| ALICE VERA<br>55 JENKINS ST<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1720268 | X | X | X | 169 |
| ALICE W RIVERS<br>P O BOX 818<br>ONSET, MA 02558 | prior to<br>3/13/2012 | 1545693 | X | X | X | 202 |
| ALICE W RIVERS<br>P O BOX 818<br>ONSET, MA 02558 | prior to<br>3/13/2012 | 1544593 | X | X | X | 148 |
| ALICE WALKER<br>3280 SOUTHSHORE87B<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1742059 | X | X | X | 338 |
| ALICE WIRTZ<br><br>SOUTH PARK, PA 15132 | prior to<br>3/13/2012 | 1458706 | X | X | X | 100 |
| ALICE WIRTZ<br>6219 PLEASANT ST<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1458706 | X | X | X | 845 |
| ALICEA PEREZREESE<br>308 PINE CIRCLE<br>GREENACRES, FL 33463 | prior to<br>3/13/2012 | 1793235 | X | X | X | 179 |
| ALICIA ABFALL<br>3028 17TH ST<br>HOPKINS, MI 49328 | prior to<br>3/13/2012 | 1523894 | X | X | X | 176 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICIA AITA<br>5 N WATSON ST<br>EASTON, PA 18045 | prior to<br>3/13/2012 | 1747121 | X | X | X | | 25 |
| ALICIA AITA<br>5 N WATSON ST<br>EASTON, PA 180454495 | prior to<br>3/13/2012 | 1747121 | X | X | X | | 194 |
| ALICIA ARNOLD<br>1659 KING ST<br>PRINCE ALBERT, ON L9L 1C1 | prior to<br>3/13/2012 | 1818615 | X | X | X | | 50 |
| ALICIA BARRY<br>70 TWINBROOKE DR<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1797032 | X | X | X | | 158 |
| ALICIA CALVIN<br>965 KENNETH<br>GRAND RAPIDS, MI 49509 | prior to<br>3/13/2012 | 1802748 | X | X | X | | 79 |
| ALICIA CORSO<br>40 LAKE ST<br>WEST BROOKFIELD, MA 01585 | prior to<br>3/13/2012 | 1802585 | X | X | X | | 733 |
| ALICIA CURRAN<br>22 OLD FIELD DR<br>NORTH SMITHFIELD, RI 02896 | prior to<br>3/13/2012 | 1806202 | X | X | X | | 662 |
| ALICIA DAVIS<br>427 KIRK ROAD<br>BINBROOK, ON L0R 1C0 | prior to<br>3/13/2012 | 1714900 | X | X | X | | 338 |
| ALICIA DUVAL<br>5 COTTONFIELD CIRCLE<br>CALEDON, ON L7C 3M8 | prior to<br>3/13/2012 | 1803104 | X | X | X | | 158 |
| ALICIA FEATHER<br>1490 GLEN RUTLEY CIRCLE<br>MISSISSAUGA, ON L4X 1Z9 | prior to<br>3/13/2012 | 1789151 | X | X | X | | 411 |
| ALICIA FERGUSON<br>49 ROCKHAVEN LANE<br>WATERDOWN, ON L0R 2H6 | prior to<br>3/13/2012 | 1722040 | X | X | X | | 354 |
| ALICIA GIAJNORIO<br>6398 ORCHARD AVE<br>NIAGARA FALLS, ON L2G4H2 | prior to<br>3/13/2012 | 1464794 | X | X | X | | 338 |
| ALICIA GORDON | prior to<br>3/13/2012 | 1715529 | X | X | X | | 60 |
| ALICIA GORDON<br>PO BOX 4757<br>WHITE RIVER JCT, VT 05001 | prior to<br>3/13/2012 | 1790172 | X | X | X | | 358 |
| ALICIA GRANADO<br>15641 SONOMA DRIVE 103<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1743653 | X | X | X | | 356 |
| ALICIA HOJNOWSKI<br>1139 MARCIA DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1429714 | X | X | X | | 1,014 |
| ALICIA HOWE<br>24 HAWTHORNE RD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1757214 | X | X | X | | 0 |
| ALICIA KANE<br>21 OVERLOOK RIDGE TERRACE<br>REVERE, MA 02151 | prior to<br>3/13/2012 | 1804496 | X | X | X | | 79 |
| ALICIA KAVALESKY<br>533 TEN POINT LANE<br>CRANBERRY TOWNSHIP, PA 16066 | prior to<br>3/13/2012 | 1808711 | X | X | X | | 436 |
| ALICIA LABOMBARD<br>7 NORTH MAIN STREET<br>ALBURGH, VT 05440 | prior to<br>3/13/2012 | 1803193 | X | X | X | | 790 |
| ALICIA LAGREE<br>, | prior to<br>3/13/2012 | 1380421 | X | X | X | | 2,373 |
| ALICIA LEIWAKABESSY<br>94 EPWORTH ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1790706 | X | X | X | | 716 |
| ALICIA LEIWAKABESSY<br>94 EPWORTH ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1789733 | X | X | X | | 587 |
| ALICIA LLOYD<br>16060 ARALIA DRIVE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1815216 | X | X | X | | 218 |
| ALICIA LYON<br>33 MARTINS WAY<br>LINCOLN, RI 02865 | prior to<br>3/13/2012 | 1792986 | X | X | X | | 358 |
| ALICIA M CHASE<br>244 EAST ROAD<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | 1357158 | X | X | X | | 338 |
| ALICIA MASON<br>3130 DORI DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1351734 | X | X | X | | 169 |
| ALICIA PEKLINSKY<br>6 DEERFIELD DRIVE<br>VALLEY GROVE, WV 26060 | prior to<br>3/13/2012 | 1793754 | X | X | X | | 275 |
| ALICIA PERRIGO<br>PO BOX 110<br>BURKE, NY 12917 | prior to<br>3/13/2012 | 1584396 | X | X | X | | 458 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALICIA POWELL<br>3 NEWSOME PARK<br>JAMAICA PLAIN, MA  02130 | prior to<br>3/13/2012 | | 1715998 | X | X | X | 225 |
| ALICIA POWELL<br>3 NEWSOME PARK<br>JAMAICA PLAIN, MA  02130 | prior to<br>3/13/2012 | | 1715990 | X | X | X | 374 |
| ALICIA REITZ<br>6346 BUCKHEAD CT<br>WESLEY CHAPEL, FL  33545 | prior to<br>3/13/2012 | | 1825013 | X | X | X | 692 |
| ALICIA SALAZAR<br>4101 KONKLE ST<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | | 1741572 | X | X | X | 338 |
| ALICIA SLOAN<br>68 WHITTAKER CRESENT<br>CAMBRIDGE, ON  N1T1Y7 | prior to<br>3/13/2012 | | 1812027 | X | X | X | 474 |
| ALICIA SPETA<br>1767 HARRIS HOLLOW RD<br>GERRY, NY  14740 | prior to<br>3/13/2012 | | 1823344 | X | X | X | 486 |
| ALICIA STANLEY<br>228 MACARTHUR DR<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | | 1753465 | X | X | X | 260 |
| ALICIA STETZER<br>507 W 147TH ST<br>NEW YORK, NY  10031 | prior to<br>3/13/2012 | | 1814695 | X | X | X | 158 |
| ALICIA WASHINGTON<br>3108 N ISABELL<br>PEORIA, IL  61604 | prior to<br>3/13/2012 | | 1741354 | X | X | X | 315 |
| ALICIA WILKINSON<br>53 WHYTE AVE N<br>THOROLD, ON  L2V2T8 | prior to<br>3/13/2012 | | 1720194 | X | X | X | 50 |
| ALIDA SMITH<br>12641 EAGLE POINTE CIRCLE<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | | 1827974 | X | X | X | 50 |
| ALIICE HRAHA<br>565 PORT BENDRES DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1427305 | X | X | X | 140 |
| ALINA JOHNSON<br>4012 EDENBOROUGH DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1819732 | X | X | X | 155 |
| ALINA KELLY<br>56 LONG CRESCENT<br>TORONTO, ON  M4E 1N6 | prior to<br>3/13/2012 | | 1802538 | X | X | X | 158 |
| ALINE BEDARD<br>132 SHOLAN ROAD<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | | 1706332 | X | X | X | 459 |
| ALINE CONNELL<br>216 BELMONT CT E<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1471993 | X | X | X | 155 |
| ALINE FORTIER<br>1220 LEBOURGNEUF<br>QUEBEC, QC  G2K 2G4 | prior to<br>3/13/2012 | | 1808954 | X | X | X | 474 |
| ALINE ROUSSE<br>26 RUE JORON<br>VALLEYFIELD, QC  J6S 3P1 | prior to<br>3/13/2012 | | 1716421 | X | X | X | 676 |
| ALINE SCHEEHSER<br>21726 BACCARAT LN  201<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1428034 | X | X | X | 0 |
| ALINE SCHEEHSER<br>21726 BACCARAT LN 201<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1428034 | X | X | X | 229 |
| ALISA COLYER<br>46 BARCHAN DUNE RISE<br>VICTOR, NY  14564 | prior to<br>3/13/2012 | | 1821945 | X | X | X | 940 |
| ALISA DAVIS<br>151 SUNNYSIDE DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1455419 | X | X | X | 75 |
| ALISA FOURNIER<br>2284 ASHLEY RIVER RD<br>CHARLESTON, SC  29414 | prior to<br>3/13/2012 | | 1803341 | X | X | X | 158 |
| ALISA MEYER<br>307 ELM ST<br>MONROEVILLE, IN  46773 | prior to<br>3/13/2012 | | 1742120 | X | X | X | 726 |
| ALISA REECE<br>3721 RUBY DR<br>FRANKLIN, OH  45005 | prior to<br>3/13/2012 | | 1813933 | X | X | X | 316 |
| ALISA WILLIAMS<br>63 PIMLICO DRIVE<br>DUNDAS, ON  L9H 6J6 | prior to<br>3/13/2012 | | 1435614 | X | X | X | 845 |
| ALISHA ADAMS<br>2 PIKE DRIVE<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | | 1631835 | X | X | X | 691 |
| ALISHA EDWARDS<br>3125 GLADISH GROVE<br>MISSISSAUGA, ON  L5M0C3 | prior to<br>3/13/2012 | | 1748536 | X | X | X | 292 |
| ALISHA KOYANIS<br>16 WESLEY DR<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1466995 | X | X | X | 310 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALISON AMIDON<br>65 FLORIDA PARK DR<br>PALM COAST, FL  32137 | prior to<br>3/13/2012 | | 1388575 | X | X | X | 169 |
| ALISON AMIDON<br>65 FLORIDA PARK DRIVE N<br>PALM COAST, FL  32137 | prior to<br>3/13/2012 | | 1804048 | X | X | X | 338 |
| ALISON BALNEAVES<br>935 ELGIN STREET<br>NEWMARKET, ON  L3Y 3C2 | prior to<br>3/13/2012 | | 1434205 | X | X | X | 338 |
| ALISON BALNEAVES<br>935 ELGIN STREET<br>NEWMARKET, ON  L3Y3C2 | prior to<br>3/13/2012 | | 1411640 | X | X | X | 30 |
| ALISON BALNEAVES<br>935 ELGIN STREET<br>NEWMARKET, ON  L3Y3C2 | prior to<br>3/13/2012 | | 1411640 | X | X | X | 366 |
| ALISON BANNON<br>11 BRINK ROAD<br>WANTAGE, NJ  07461 | prior to<br>3/13/2012 | | 1807593 | X | X | X | 0 |
| ALISON BELSON<br>1324 WELLINGTON CT.<br>STEVENS POINT, WI  54482 | prior to<br>3/13/2012 | | 1483953 | X | X | X | 1,325 |
| ALISON BLAKELEY<br>313 SPRINGWOOD LANE<br>MARYSVILLE, OH  43040 | prior to<br>3/13/2012 | | 1829562 | X | X | X | 158 |
| ALISON BLANCHARD<br>147 MEDORA ST BOX 240<br>PORT CARLING, ON  P0B 1J0 | prior to<br>3/13/2012 | | 1805519 | X | X | X | 188 |
| ALISON BLANCHARD<br>147 MEDORA ST BOX 240<br>PORT CARLING, ON  P0B 1J0 | prior to<br>3/13/2012 | | 1821515 | X | X | X | 50 |
| ALISON BLANCHARD<br>147 MEDORA ST BOX 240<br>PORT CARLING, ON  P0B 1J0 | prior to<br>3/13/2012 | | 1821529 | X | X | X | 50 |
| ALISON BLANCHARD<br>147 MEDORA ST BOX 240<br>PORT CARLING, ON  P0B 1J0 | prior to<br>3/13/2012 | | 1821522 | X | X | X | 50 |
| ALISON BLANCHARD<br>147 MEDORA ST BOX 240<br>PORT CARLING, ON  P0B 1J0 | prior to<br>3/13/2012 | | 1821528 | X | X | X | 50 |
| ALISON BLASDELL<br>600 JOSTES ROAD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | | 1789438 | X | X | X | 537 |
| ALISON BLASZAK<br>8736 S LAKE RD<br>CORFU, NY  14036 | prior to<br>3/13/2012 | | 1815361 | X | X | X | 962 |
| ALISON BOSTON<br>93 EAST STREET<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1787537 | X | X | X | 537 |
| ALISON BROWNRIGG<br>4413 CHAMPLAIN ST<br>BOURGET, ON  K0A 1E0 | prior to<br>3/13/2012 | | 1624493 | X | X | X | 266 |
| ALISON BUCKINGHAM<br>34 RAVENWOOD CR<br>OFALLON, IL  62269 | prior to<br>3/13/2012 | | 1811809 | X | X | X | 632 |
| ALISON BURGOYNE<br>44 PALMER ROAD<br>GRIMSBY, ON  L3M 5L5 | prior to<br>3/13/2012 | | 1747126 | X | X | X | 150 |
| ALISON BUSHNELL<br>16 JOANNA DRIVE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1823234 | X | X | X | 0 |
| ALISON CALUS<br>485 WEIDEL ROAD<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | | 1800635 | X | X | X | 752 |
| ALISON CASEY<br>7 DARIUS COURT<br>BOSTON, MA  02127 | prior to<br>3/13/2012 | | 1705950 | X | X | X | 160 |
| ALISON CASEY<br>72 WEST NEWTON ST<br>BOSTON, MA  02118 | prior to<br>3/13/2012 | | 1745794 | X | X | X | 186 |
| ALISON COCKING<br>4 DAVIDSON CT<br>WHITBY, ON  L1P1V7 | prior to<br>3/13/2012 | | 1715356 | X | X | X | 169 |
| ALISON COMOLLI<br>25 SHAWONDASEE DR<br>STONINGTON, CT  06378 | prior to<br>3/13/2012 | | 1800194 | X | X | X | 436 |
| ALISON COSTA<br>1-11 FRANCES LORING LANE<br>TORONTO , ON  M4M 3E8 | prior to<br>3/13/2012 | | 1745496 | X | X | X | 387 |
| ALISON COURTNEY<br>835 MAIN STREET<br>EAST AURORA. NY  14052 | prior to<br>3/13/2012 | | 1400108 | X | X | X | 1,239 |
| ALISON COUTTS<br>511 SUTHERLAND DRIVE<br>TORONTO, ON  M4G 1K9 | prior to<br>3/13/2012 | | 1465828 | X | X | X | 25- |
| ALISON COUTTS<br>511 SUTHERLAND DRIVE<br>TORONTO, ON  M4G 1K9 | prior to<br>3/13/2012 | | 1465828 | X | X | X | 632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALISON COUTTS<br>511 SUTHERLAND DRIVE<br>TORONTO, ON  M4G1K9 | prior to<br>3/13/2012 | 1465828 | X | X | X | 25 |
| ALISON CROSS<br>39 SAGAMORE RD<br>WELLESLEY, MA  02481 | prior to<br>3/13/2012 | 1793200 | X | X | X | 631 |
| ALISON CUNNINGHAM<br>278 RIVERVIEW PLACE<br>GUELPH, ON  N1E 7H8 | prior to<br>3/13/2012 | 1720580 | X | X | X | 507 |
| ALISON DATRI<br>14 ISAAC COURT<br>HAMILTON, ON  L8K4G6 | prior to<br>3/13/2012 | 1717159 | X | X | X | 169 |
| ALISON DATRI<br>14 ISAAC COURT<br>HAMILTON, ON  L8K4G6 | prior to<br>3/13/2012 | 1715299 | X | X | X | 169 |
| ALISON DATRI<br>14<br>HAMILTON, ON  L8K4G6 | prior to<br>3/13/2012 | 1715299 | X | X | X | 50 |
| ALISON DAVIDSON<br>63 MILLCREEK CRESCENT<br>THORNHILL, ON  L4J 6N2 | prior to<br>3/13/2012 | 1721858 | X | X | X | 573 |
| ALISON DAVIDSON<br>63 MILLCREEK CRESCENT<br>THORNHILL, ON  L4J6N2 | prior to<br>3/13/2012 | 1721861 | X | X | X | 287 |
| ALISON DEMEULE<br>14 PALFREY ROAD<br>GLOUCESTER, MA  01930 | prior to<br>3/13/2012 | 1810179 | X | X | X | 361 |
| ALISON DRAINVILLE<br>1 OLIVIA WAY<br>SEEKONK, MA  02771 | prior to<br>3/13/2012 | 1748856 | X | X | X | 505 |
| ALISON DRAINVILLE<br>1 OLIVIA WAY<br>SEEKONK, MA  02771 | prior to<br>3/13/2012 | 1755060 | X | X | X | 84 |
| ALISON FRASER<br>464 HEWITT CIRCLE<br>NEWMARKET, ON  L3X2M1 | prior to<br>3/13/2012 | 1789734 | X | X | X | 716 |
| ALISON GALLAGHER<br>8 WEST RD<br>ACTON, MA  01720 | prior to<br>3/13/2012 | 1727973 | X | X | X | 1,074 |
| ALISON HALL<br>40 VANDERPOST CRESCENT<br>THORNTON, ON  L0L 2N0 | prior to<br>3/13/2012 | 1784170 | X | X | X | 979 |
| ALISON HODGE<br>12 FULLER DRIVE<br>CALEDONIA, ON  N3W 2L3 | prior to<br>3/13/2012 | 1815272 | X | X | X | 474 |
| ALISON HOELTKE<br>13159 PARK STREET<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | 1466861 | X | X | X | 256 |
| ALISON HOEPPNER<br>501 AVALON CT<br>SPRINGFIELD, MI  49037 | prior to<br>3/13/2012 | 1471053 | X | X | X | 290 |
| ALISON HUGHES<br>2418 STEFI TRAIL<br>OAKVILLE, ON  L6H 5Y5 | prior to<br>3/13/2012 | 1793780 | X | X | X | 358 |
| ALISON KELLY<br>232 RIDGEWOOD RD<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1722715 | X | X | X | 410 |
| ALISON KIMBALL<br>29 SARATOGA DR<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1811305 | X | X | X | 282 |
| ALISON KIRKPATRICK<br>28B CENTRAL CREEK<br>SAULT STE MARIE, ON  P6C6H3 | prior to<br>3/13/2012 | 1725117 | X | X | X | 335 |
| ALISON LANDRY<br>1099 MASSEY RD<br>GRAFTON, ON  K0K2G0 | prior to<br>3/13/2012 | 1820441 | X | X | X | 50 |
| ALISON MOLDOFF<br>1242 RICHTER STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1806086 | X | X | X | 297 |
| ALISON MOLDOFF<br>1242 RICHTER STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1806013 | X | X | X | 218 |
| ALISON MOLDOFF<br>1242 RICHTER STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1806060 | X | X | X | 94 |
| ALISON MORIN<br>1870 GREEN MEADOW DR<br>BURLINGTON, ON  L7P 2Y8 | prior to<br>3/13/2012 | 1394148 | X | X | X | 338 |
| ALISON OCONNELL<br>913 W VAN BUREN 5H<br>CHICAGO, IL  60607 | prior to<br>3/13/2012 | 1360548 | X | X | X | 169 |
| ALISON PROVOST<br>78 PINE STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1444536 | X | X | X | 100 |
| ALISON PROVOST<br>78 PINE STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1444536 | X | X | X | 1,111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALISON SALO<br>4433 KINGSBURY DRIVE<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1434298 | X | X | X | | 0 |
| ALISON SALO<br>4433 KINGSBURY DRIVE<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1434298 | X | X | X | | 0 |
| ALISON SANDBERG<br>75 HASTINGS RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1790800 | X | X | X | | 101 |
| ALISON SANDBERG<br>75 HASTINGS RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1790800 | X | X | X | | 974 |
| ALISON SCHEWE<br>4000 SIMCA ST<br>SEBRING, FL  33872 | prior to<br>3/13/2012 | 1807518 | X | X | X | | 286 |
| ALISON SHELBURNE<br>5443 GLENMORE DR<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1753135 | X | X | X | | 666 |
| ALISON SMITH<br>22 SYMPATICA CRES<br>BRANTFORD, ON  N3P1G4 | prior to<br>3/13/2012 | 1812783 | X | X | X | | 1,248 |
| ALISON STOFANAK<br>328 ANTHONYS MILL ROAD<br>BECHTELSVILLE, PA  19505 | prior to<br>3/13/2012 | 1778493 | X | X | X | | 1,177 |
| ALISON TAYLER<br>21 BROWNSCOMBE CRES<br>UXBRIDGE, ON  L9P 1Y1 | prior to<br>3/13/2012 | 1426066 | X | X | X | | 200 |
| ALISON VEKLOTZ<br>624 E 20TH STREET<br>NEW YORK, NY  10009 | prior to<br>3/13/2012 | 1754740 | X | X | X | | 132 |
| ALISON YOUNG<br>806-2220 HALIFAX DRIVE<br>OTTAWA, ON  K1G 2W7 | prior to<br>3/13/2012 | 1813387 | X | X | X | | 188 |
| ALISSA CRANNEY<br>8895 EAST CD AVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1755492 | X | X | X | | 400 |
| ALISSA MACMILLAN<br>6 FOX TRAIL<br>ANDOVER, NJ  07821 | prior to<br>3/13/2012 | 1799485 | X | X | X | | 376 |
| ALISSA MAGWOOD<br>35 CARERE CR<br>GUELPH, ON  N1E 0E3 | prior to<br>3/13/2012 | 1802366 | X | X | X | | 925 |
| ALISSA PIOLI<br>45 VILLA AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1632554 | X | X | X | | 112 |
| ALLA SOROKIN<br>3235 RIDGEWOOD APPT 309<br>MONTREAL, QC  H3V 1B4 | prior to<br>3/13/2012 | 1629773 | X | X | X | | 221 |
| ALLAN ALEXANDER<br>79 MACLEOD ST<br>TORONTO, ON  M6L 2M8 | prior to<br>3/13/2012 | 1611214 | X | X | X | | 100- |
| ALLAN ALEXANDER<br>79 MACLEOD ST<br>TORONTO, ON  M6L 2M8 | prior to<br>3/13/2012 | 1611214 | X | X | X | | 480 |
| ALLAN ALEXANDER<br>79MACLEODST<br>TORONTO, ON  M6L2M8 | prior to<br>3/13/2012 | 1611214 | X | X | X | | 20 |
| ALLAN ASTBURY<br>4 KIMBERLY LANE<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1456041 | X | X | X | | 0 |
| ALLAN BEAL<br>1212 STEVENSON ROAD<br>WESTPORT, NY  129930430 | prior to<br>3/13/2012 | 1392071 | X | X | X | | 676 |
| ALLAN BOGUSZ<br>25 BOLIC ST<br>NASHUA, NH  03062 | prior to<br>3/13/2012 | 1388409 | X | X | X | | 229 |
| ALLAN BOLIVAR<br>42 ORCHARD ST<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1815925 | X | X | X | | 50 |
| ALLAN BOLIVAR<br>42 ORCHARD ST<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1815942 | X | X | X | | 50 |
| ALLAN BREWER<br>174 ANNAPOLIS LANE<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1462859 | X | X | X | | 169 |
| ALLAN CLARK<br>1050 SHERMAN CRES<br>PICKERING, ON  L1X1P3 | prior to<br>3/13/2012 | 1752407 | X | X | X | | 210 |
| ALLAN DUCKWORTH<br>ROUTE 3<br>PHILIPPI, WEST VIRGINIA  26416 | prior to<br>3/13/2012 | 1739813 | X | X | X | | 169 |
| ALLAN DWYER<br>8-302 VINE ST<br>ST CATHARINES, ON  L2M7M6 | prior to<br>3/13/2012 | 1797403 | X | X | X | | 444 |
| ALLAN EAGLES<br>BOX 7 COUNTY ROUTE 28<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1813563 | X | X | X | | 316 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| ALLAN ELLIS<br>23282 MOORHEAD AE<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | | 1750618 | X | X | X | 369 |
| ALLAN ELLIS<br>23282 MOORHEAD AVE<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | | 1358542 | X | X | X | 676 |
| ALLAN ELVE<br>384 DOVERCOURT RD<br>CRYSTAL BEACH, ON L0S1B0 | prior to<br>3/13/2012 | | 1725648 | X | X | X | 680 |
| ALLAN EVERETT<br>10 GEORGE WELLINGTON PL<br>GUELPH, ON N1H6J1 | prior to<br>3/13/2012 | | 1384696 | X | X | X | 284 |
| ALLAN FROST<br>2211 GRENVILLE DRIVE<br>OAKVILLE, ON L6H 4X1 | prior to<br>3/13/2012 | | 1394206 | X | X | X | 338 |
| ALLAN GOLDSTEIN<br>50 SADOT COURT<br>THORNHILL, ONTARIO L4JHA8 | prior to<br>3/13/2012 | | 1807270 | X | X | X | 436 |
| ALLAN GOOCH<br>5850 4TH LINE<br>TOTTENHAM, ON L0G1W0 | prior to<br>3/13/2012 | | 1725369 | X | X | X | 370 |
| ALLAN HAMMOND<br>106 KEEFER ROAD<br>THOROLD, ON L2V4N6 | prior to<br>3/13/2012 | | 1759025 | X | X | X | 74 |
| ALLAN HEINISCH<br>,<br> | prior to<br>3/13/2012 | | 1764064 | X | X | X | 392 |
| ALLAN HOSKINS<br>802 AUBURN LAKES CIRCLE<br>VENICE, FL 34292 | prior to<br>3/13/2012 | | 1742790 | X | X | X | 338 |
| ALLAN JANSEN<br>4098 PLUM TREE COURT<br>VINELAND, ON L0R2C0 | prior to<br>3/13/2012 | | 1456310 | X | X | X | 240 |
| ALLAN LAPLANTE<br>939 SELKIRK<br>POINT CLAIR, QB H9R494 | prior to<br>3/13/2012 | | 1385190 | X | X | X | 1,690 |
| ALLAN LONGLAND<br>2 TRILLIUM TRAIL<br>EVERETT, ON L0M 1J0 | prior to<br>3/13/2012 | | 1728988 | X | X | X | 382 |
| ALLAN MACQUARRIE<br>PO 302<br>BERLIN, MASS 01503 | prior to<br>3/13/2012 | | 1346223 | X | X | X | 278 |
| ALLAN MALVASO<br>10 GREENSTEM CRES<br>STONEY CREEK, ON L8E 6G1 | prior to<br>3/13/2012 | | 1784807 | X | X | X | 1,748 |
| ALLAN MARR<br>35 STEFANIE CRESCENT<br>WELLAND, ON L3C 6X6 | prior to<br>3/13/2012 | | 1767398 | X | X | X | 996 |
| ALLAN MCLELLAN<br>PO BOX 92<br>BARRIE, ON L4M 4S9 | prior to<br>3/13/2012 | | 1407301 | X | X | X | 341 |
| ALLAN MCLERIE<br>7-2141 COUNTRY CLUB DR<br>BURLINGTON ONTARIO, ME L7M4E5 | prior to<br>3/13/2012 | | 1386266 | X | X | X | 344 |
| ALLAN MCMILLAN<br>2 MICHELLE DRIVE<br>ORILLIA, ON L3V 0B4 | prior to<br>3/13/2012 | | 1390069 | X | X | X | 338 |
| ALLAN MELLENTHIN<br>133 OAKDALE DRIVE<br>ZELIENOPLE, PA 16063 | prior to<br>3/13/2012 | | 1813560 | X | X | X | 948 |
| ALLAN METCALFE<br>24 NEW HAVEN GATE<br>CAMBRIDGE, ON N3H 5P8 | prior to<br>3/13/2012 | | 1718035 | X | X | X | 676 |
| ALLAN METCALFE<br>24 NEW HAVEN GATE<br>CAMBRIDGE, ON N3H 5P8 | prior to<br>3/13/2012 | | 1718020 | X | X | X | 676 |
| ALLAN MILLER<br>607 RD 69<br>JARVIS, ON N0A1J0 | prior to<br>3/13/2012 | | 1436245 | X | X | X | 338 |
| ALLAN MILLER<br>607 RD 69<br>JARVIS, ON N0A1J0 | prior to<br>3/13/2012 | | 1359702 | X | X | X | 338 |
| ALLAN MOLYNEUX<br>57 WILLIAMS ST<br>COLLINGWOOD, ON L9Y 0C4 | prior to<br>3/13/2012 | | 1788555 | X | X | X | 716 |
| ALLAN MOMBOURQUETTE<br>45 WALTER SANGSTER RD<br>STOUFFVILLE, ON L4A0J5 | prior to<br>3/13/2012 | | 1388603 | X | X | X | 676 |
| ALLAN MOMBOURQUETTE<br>45 WALTER SANGSTER RD<br>STOUFFVILLE, ON L4A0J5 | prior to<br>3/13/2012 | | 1388543 | X | X | X | 676 |
| ALLAN OLLSON<br>,<br> | prior to<br>3/13/2012 | | 1356264 | X | X | X | 218 |
| ALLAN OLLSON<br>,<br> | prior to<br>3/13/2012 | | 1348997 | X | X | X | 109 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ALLAN OLLSON<br>75 NIGHTHAWK CRESCENT<br>KANATA, ON  K2M2V2 | prior to<br>3/13/2012 | 1385664 | X | X | X | 533 |
| ALLAN OVERHOLT<br>5627 WILLIAM ST<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1729784 | X | X | X | 494 |
| ALLAN RAMM<br>3342 HUGHES BLVD<br>TOLEDO, OH  43606 | prior to<br>3/13/2012 | 1399706 | X | X | X | 209 |
| ALLAN RAMM<br>3342 HUGHES BLVD<br>TOLEDO, OH  43606 | prior to<br>3/13/2012 | 1399725 | X | X | X | 184 |
| ALLAN ROBINSON<br>100 - 63 BEDDOE DRIVE<br>HAMILTON, ON  L8P 4Z2 | prior to<br>3/13/2012 | 1802033 | X | X | X | 346 |
| ALLAN RUDGE<br>3 CARLETON ROAD<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1390901 | X | X | X | 338 |
| ALLAN SCHEIN<br>4231 NW 13TH ST<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1798082 | X | X | X | 316 |
| ALLAN SHEPARD<br>51 BIRCH HILL DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1350038 | X | X | X | 229 |
| ALLAN STAYZER<br>13 KNIGHTWOOD DR<br>ST CATHARINES, ON  L2M2N9 | prior to<br>3/13/2012 | 1657156 | X | X | X | 222 |
| ALLAN STAYZER<br>13 KNIGHTWOOD DR<br>ST CATHARINES, ON  L2M2N9 | prior to<br>3/13/2012 | 1657095 | X | X | X | 284 |
| ALLAN STOREY<br>PO BOX 534<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | 1467258 | X | X | X | 120 |
| ALLAN SULLIVAN<br>13740 TON BRIDGE CT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1384278 | X | X | X | 573 |
| ALLAN THUROW<br>2412 ASHBURY CIRCLE<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1715773 | X | X | X | 845 |
| ALLAN VERGE<br>13015 DE TROYES<br>QUEBEC, QC  G2A 3S2 | prior to<br>3/13/2012 | 1750996 | X | X | X | 692 |
| ALLAN WAAGEMANS<br>6080 BOUL LAURIER<br>TERREBONNE, QC  J7M0A1 | prior to<br>3/13/2012 | 1800879 | X | X | X | 1,240 |
| ALLAN WEAGLE<br>50 GROVE ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1798186 | X | X | X | 79 |
| ALLAN WOODMAN<br>PO BOX 11338<br>FT LAUDERDALE, FL  33339 | prior to<br>3/13/2012 | 1760640 | X | X | X | 446 |
| ALLANA TYRRELL<br>15 BREED HILL RD<br>CROWN POINT, NY  12928 | prior to<br>3/13/2012 | 1828109 | X | X | X | 50 |
| ALLANA TYRRELL<br>15 BREED HILL RD<br>CROWN POINT, NY  12928 | prior to<br>3/13/2012 | 1828095 | X | X | X | 50 |
| ALLEN BARRY<br>17021 TIDEWATER LANE<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1803239 | X | X | X | 248 |
| ALLEN BIRON<br>117 PARADISE LANE<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | 1786123 | X | X | X | 537 |
| ALLEN CALHOUN<br>182 JEFFERSON ST<br>ALBANY, NY  12210 | prior to<br>3/13/2012 | 1809951 | X | X | X | 0 |
| ALLEN CHARPENTIER<br>35 BROWN AVENUE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1792383 | X | X | X | 1,162 |
| ALLEN CHARPENTIER<br>35 BROWN AVENUE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1792386 | X | X | X | 271 |
| ALLEN COVINGTON<br>7315 N VILLA LAKE DR<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | 1749334 | X | X | X | 617 |
| ALLEN DECHELLIS<br>136 CHERRY VALLEY RD<br>SAXONBURG, PA  16056 | prior to<br>3/13/2012 | 1799708 | X | X | X | 316 |
| ALLEN DELGANDIO<br>322 DECLYN COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1719231 | X | X | X | 338 |
| ALLEN DELGANDIO<br>322 DECLYN CT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1789071 | X | X | X | 179 |
| ALLEN DIEDRICK<br>1039 CONGRESS STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1720675 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALLEN DOEBERLING<br>, | prior to<br>3/13/2012 | 1785163 | X | X | X | 453 |
| ALLEN DUCKWORTH<br>7235 TOWER RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1454612 | X | X | X | 826 |
| ALLEN DUCKWORTH<br>7235 TOWER RD<br>KALAMAZOO, MI  49014 | prior to<br>3/13/2012 | 1454605 | X | X | X | 507 |
| ALLEN DUPRA<br>6167 HOLBROOK ST<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1386613 | X | X | X | 338 |
| ALLEN FLOWERS<br>2822WINDCREST OAKS CT<br>VALRICO, FL  33594 | prior to<br>3/13/2012 | 1731365 | X | X | X | 175 |
| ALLEN FLOWERS<br>2822WINDCREST OAKS CT<br>VALRICO, FL  33594 | prior to<br>3/13/2012 | 1731344 | X | X | X | 351 |
| ALLEN FLOWERS<br>2822WINDCREST OAKS CT<br>VALRICO, FL  33594 | prior to<br>3/13/2012 | 1731386 | X | X | X | 175 |
| ALLEN FRY<br>PO BOX 223<br>WILMINGTON, NY  12997 | prior to<br>3/13/2012 | 1759389 | X | X | X | 226 |
| ALLEN GERVAIS<br>63 ORCHARD ST<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1462995 | X | X | X | 169 |
| ALLEN GOLDBERG<br>48 FIGUREA AVE<br>STATEN ISLAND, NY  10308 | prior to<br>3/13/2012 | 1360230 | X | X | X | 338 |
| ALLEN GOLDEN<br>1108 S MADISON STREET<br>SULLIVAN, IL  61951 | prior to<br>3/13/2012 | 1808326 | X | X | X | 632 |
| ALLEN GRAVELL<br>48 BEMAN ST<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1802224 | X | X | X | 812 |
| ALLEN GRENIER<br>9 FAY MOUNTAIN ROAD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1388229 | X | X | X | 169 |
| ALLEN GRENIER<br>9 FAY MOUNTAIN ROAD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1827856 | X | X | X | 50 |
| ALLEN GRENIER<br>9 FAY MOUNTAIN ROAD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1827871 | X | X | X | 50 |
| ALLEN IRISH<br>795 WINTERCREEPER DR<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1828025 | X | X | X | 376 |
| ALLEN JOHNSON<br>7821 PASSER RD<br>BLOSSVALE, NY  13308 | prior to<br>3/13/2012 | 1724880 | X | X | X | 1,058 |
| ALLEN JOY<br>5120 STRINGFELLOW RD<br>ST JAMES CITY, FL  33956 | prior to<br>3/13/2012 | 1358683 | X | X | X | 115 |
| ALLEN LINDSTROM<br>563 W OAK ST<br>COAL CITY, IL  60416 | prior to<br>3/13/2012 | 1811370 | X | X | X | 378 |
| ALLEN LITWAK<br>2190 HICKORY LANE<br>ALLENTOWN, PA  18106 | prior to<br>3/13/2012 | 1809664 | X | X | X | 79 |
| ALLEN MATUSZCZAK<br>5248 SUNSET DRIVE<br>LOWVILLE, NY  13367 | prior to<br>3/13/2012 | 1814718 | X | X | X | 376 |
| ALLEN MORGANTI<br>2459 SPENCERPORT RD<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | 1806254 | X | X | X | 549 |
| ALLEN MYERS<br>120 N STATE ST<br>WESTVILLE, IL  61883 | prior to<br>3/13/2012 | 1786290 | X | X | X | 650 |
| ALLEN NASSIF<br>150 BLACKBERRY CIRCLE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1432882 | X | X | X | 622 |
| ALLEN RACINE<br>37 NEPHEW ROAD<br>MOOERS FORKS, NY  12959 | prior to<br>3/13/2012 | 1757082 | X | X | X | 1,220 |
| ALLEN REUTERSKIOLD<br>4537 E HILLCREST DR<br>MILTON, WI  53563 | prior to<br>3/13/2012 | 1804290 | X | X | X | 376 |
| ALLEN RIVERS<br>65 SEAMANS STREET<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | 1823270 | X | X | X | 50 |
| ALLEN SHOAFF<br>3837 WINDSOR BRIDGE CIRCLE<br>HURON, OH  44839 | prior to<br>3/13/2012 | 1725623 | X | X | X | 241 |
| ALLEN SHOAFF<br>3837 WINDSOR BRIDGE CIRCLE<br>HURON, OH  44839 | prior to<br>3/13/2012 | 1725623 | X | X | X | 141- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLEN STEIP<br>44 COLBECK CRES<br>ALLISTON, ON  L9R1B7 | prior to<br>3/13/2012 | 1742116 | X | X | X | | 25 |
| ALLEN STEIP<br>44 COLBECK CRES<br>ALLISTON, ON  L9R1B7 | prior to<br>3/13/2012 | 1742116 | X | X | X | | 749 |
| ALLEN SUNDAY<br>4479 HILTY RD<br>EXPORT, PA  15632 | prior to<br>3/13/2012 | 1810109 | X | X | X | | 666 |
| ALLEN THOMPSON<br>67 ARBOUR GLEN DR<br>STCATHARINES, ON  L2W1C5 | prior to<br>3/13/2012 | 1712166 | X | X | X | | 676 |
| ALLEN TUPPER<br>53 ALLEN RD<br>CANTON, NY  13617 | prior to<br>3/13/2012 | 1804925 | X | X | X | | 1,045 |
| ALLEN TUSKES<br>98 MAHOGANY DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1725724 | X | X | X | | 529 |
| ALLEN W HUSSEY<br>181 BAYSHORE DR<br>BRECHIN, ON  L0K1B0 | prior to<br>3/13/2012 | 1719873 | X | X | X | | 338 |
| ALLEN W LOURA<br>PO BOX 73<br>STOWE, VT  05672 | prior to<br>3/13/2012 | 1742254 | X | X | X | | 236 |
| ALLEN W LOURA<br>PO BOX 73<br>STOWE, VT  05672 | prior to<br>3/13/2012 | 1742255 | X | X | X | | 157 |
| ALLEN WEEDON<br>25 HAGERSVILLE COURT<br>ETIBOCOKE, ON  M9C4A2 | prior to<br>3/13/2012 | 1774953 | X | X | X | | 222 |
| ALLEY CATYB<br>46 BETTY ANN LANE<br>DRACUT, MA  01826 | prior to<br>3/13/2012 | 1633333 | X | X | X | | 225 |
| ALLISON AGEE<br>10137 TEC-CLINTON<br>TECUMSEH, MI  49286 | prior to<br>3/13/2012 | 1812059 | X | X | X | | 143 |
| ALLISON BLAND<br>4693 YELLOW PINE LN<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1787317 | X | X | X | | 562 |
| ALLISON BOTTONI<br>66 HEATHER ST<br>ROCHESTER, NY  14610 | prior to<br>3/13/2012 | 1465273 | X | X | X | | 1,235 |
| ALLISON COLE<br>94 1/2 MAIN ST<br>DELHI, NY  13753 | prior to<br>3/13/2012 | 1800244 | X | X | X | | 436 |
| ALLISON COULOMBE<br>59 ORCHARD STREET<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1828191 | X | X | X | | 474 |
| ALLISON CUSSON<br>84B HINESBURG RD<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1703659 | X | X | X | | 567 |
| ALLISON EVANS<br>1003 ANGLERS COVE K307<br>MARCO ISLAND, FL  34145 | prior to<br>3/13/2012 | 1811778 | X | X | X | | 316 |
| ALLISON FINLAY<br>265 CHICOPEE STREET<br>CHICOPEE, MA  01013 | prior to<br>3/13/2012 | 1465266 | X | X | X | | 338 |
| ALLISON GERRISH<br>220 BURNCOAT ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1816154 | X | X | X | | 50 |
| ALLISON HIPEL<br>116 RAISING MILL GATE<br>ELMIRA, ON  N3B0A2 | prior to<br>3/13/2012 | 1750345 | X | X | X | | 558 |
| ALLISON HUGHES<br>1002 PREMIER RD<br>NORTH BAY, ON  P1A2H8 | prior to<br>3/13/2012 | 1454531 | X | X | X | | 338 |
| ALLISON J HALL<br>42 RAYBURN DRIVE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1749097 | X | X | X | | 360 |
| ALLISON LANG<br><br>, | prior to<br>3/13/2012 | 1398111 | X | X | X | | 630 |
| ALLISON LANG<br>48 STONEGATE DRIVE<br>E BRIDGEWATER, MA  02333 | prior to<br>3/13/2012 | 1468625 | X | X | X | | 781 |
| ALLISON LEHMAN<br>407 KAREN COURT<br>CRANBERRY TWP, PA  16066 | prior to<br>3/13/2012 | 1815271 | X | X | X | | 188 |
| ALLISON LEMAY<br>29 1/2 DEERNOLM ST<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1808757 | X | X | X | | 396 |
| ALLISON LYON<br>PO BOX 540<br>BARTON, VT  05822 | prior to<br>3/13/2012 | 1762778 | X | X | X | | 524 |
| ALLISON MCLEAN<br>7003 ALDERGROVE WAY<br>GREELY, ON  K4P 1A3 | prior to<br>3/13/2012 | 1781124 | X | X | X | | 536 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLISON MEIER<br>527 EMERSON DR<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1802609 | X | X | X | | 188 |
| ALLISON MEIER<br>527 EMERSON DR<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1802596 | X | X | X | | 188 |
| ALLISON MICHAEL<br>6562 BERNADEAN BLVD<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1720698 | X | X | X | | 284 |
| ALLISON MORRIS<br>18 NEW MEADOWS ROAD<br>WINCHESTER, MA 01890 | prior to<br>3/13/2012 | 1814188 | X | X | X | | 632 |
| ALLISON MORRIS<br>18 NEW MEADOWS ROAD<br>WINCHESTER, MA 01890 | prior to<br>3/13/2012 | 1814240 | X | X | X | | 158 |
| ALLISON MUNSON<br>5 SIWANOY LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1810421 | X | X | X | | 0 |
| ALLISON NIXON<br>794 GLADSTONE DR<br>WOODSTOCK , ON N4S 8H7 | prior to<br>3/13/2012 | 1425220 | X | X | X | | 338 |
| ALLISON OHARA<br>5 PICKETT LN<br>UNIONVILLE, CT 06085 | prior to<br>3/13/2012 | 1799463 | X | X | X | | 632 |
| ALLISON OLSEN<br>686 REGENT DRIVE<br>CRYSTAL LAKE, IL 60014 | prior to<br>3/13/2012 | 1789541 | X | X | X | | 716 |
| ALLISON PAPPANO<br>182 KIPLING CRT<br>SUDBURY, ON P3A 1E3 | prior to<br>3/13/2012 | 1439013 | X | X | X | | 368 |
| ALLISON PAPPANO<br>182 KIPLING CRT<br>SUDBURY, ON P3A 1E3 | prior to<br>3/13/2012 | 1439050 | X | X | X | | 468 |
| ALLISON PAPPANO<br>182 KIPLING CRT<br>SUDBURY, ON P3A1E3 | prior to<br>3/13/2012 | 1439013 | X | X | X | | 100 |
| ALLISON PONDYSH<br>1561 STATE RT 458<br>SAINT REGIS FALLS, NY 12980 | prior to<br>3/13/2012 | 1716097 | X | X | X | | 0 |
| ALLISON PTAK<br>195 CROSBY AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1806200 | X | X | X | | 188 |
| ALLISON RAY<br>688 CRAVENS ROAD<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1433874 | X | X | X | | 657 |
| ALLISON RUMMEL<br>5864 S MANDOLIN PL<br>BOISE, ID 83709 | prior to<br>3/13/2012 | 1464271 | X | X | X | | 726 |
| ALLISON SARVER<br>11160 CARNEGIE AVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1752133 | X | X | X | | 658 |
| ALLISON SCHWIEZER<br>16370 N 20TH AVENUE<br>WIIT, IL 62094 | prior to<br>3/13/2012 | 1751501 | X | X | X | | 346 |
| ALLISON SIMONCINI<br>369 PLEASANTDALE RD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1807196 | X | X | X | | 647 |
| ALLISON SKINNER<br>222 THE ESPLANADE<br>TORONTO, ON M5A4M8 | prior to<br>3/13/2012 | 1555793 | X | X | X | | 568 |
| ALLISON SLOPACK<br>3140 DENIS DIDEROT<br>LAVAL, QC H7P0C4 | prior to<br>3/13/2012 | 1390516 | X | X | X | | 100- |
| ALLISON SLOPACK<br>3140 DENIS DIDEROT<br>LAVAL, QC H7P0C4 | prior to<br>3/13/2012 | 1390516 | X | X | X | | 607 |
| ALLISON SMITH<br>47 COPE STREET<br>HAMILTON, ON L8H 5A8 | prior to<br>3/13/2012 | 1797783 | X | X | X | | 173 |
| ALLISON SOMERS<br><br>, | prior to<br>3/13/2012 | 1723919 | X | X | X | | 125 |
| ALLISON STONEBURGH<br>1353 BALDWIN STREET<br>BURLINGTON, ON L7S 1K1 | prior to<br>3/13/2012 | 1717041 | X | X | X | | 120 |
| ALLISON STONEBURGH<br>1353 BALDWIN STREET<br>BURLINGTON, ON L7S 1K1 | prior to<br>3/13/2012 | 1717041 | X | X | X | | 338 |
| ALLISON TABER<br>3122 W CRYSTAL WATERS 7<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1802868 | X | X | X | | 436 |
| ALLISON THOCHER<br>925 CLARK ST<br>LANSING, MI 48906 | prior to<br>3/13/2012 | 1744606 | X | X | X | | 170 |
| ALLISON VAN HEUKELUM<br>14772 N BARTON LAKE DRIVE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1811226 | X | X | X | | 158 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ALLISON VENTULETT<br>5 CAMPANIA ROAD<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1788415 | X | X | X | 55 |
| ALLISON VENTULETT<br>56 REED ST<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1788415 | X | X | X | 717 |
| ALLISON WARING<br>202 HINKLEYVILLE RD<br>SPENCERPORT, NY 14559 | prior to<br>3/13/2012 | 1752962 | X | X | X | 82 |
| ALLISON WRIGHT<br>135 VIRGINIA ST<br>WATERLOO, NY 13165 | prior to<br>3/13/2012 | 1752169 | X | X | X | 189 |
| ALLISON WRIGHT<br>135 VIRGINIA STREET<br>WATERLOO, NY 13165 | prior to<br>3/13/2012 | 1496013 | X | X | X | 648 |
| ALLYN BASCOM<br>1515 FORREST NELSON BLVD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1456106 | X | X | X | 1,183 |
| ALLYN JONES<br>1110 PLEASANT ST.<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1428563 | X | X | X | 284 |
| ALLYN SETTEN<br>23 BISCAYNE BLVD<br>KESWICK, ON L4P 2R4 | prior to<br>3/13/2012 | 1746617 | X | X | X | 338 |
| ALLYSON BROWN<br>PO BOX 94<br>PYRITES, NY 13677 | prior to<br>3/13/2012 | 1585117 | X | X | X | 539 |
| ALLYSON HARCUM<br>419 OLIVER DR<br>WHITE OAK, PA 15131 | prior to<br>3/13/2012 | 1793791 | X | X | X | 358 |
| ALLYSON MCDERMOTT<br>315 MURRAYS LANE<br>PITTSBURGH, PA 15234 | prior to<br>3/13/2012 | 1349478 | X | X | X | 100 |
| ALLYSON MCDERMOTT<br>315 MURRAYS LANE<br>PITTSBURGH, PA 15234 | prior to<br>3/13/2012 | 1349478 | X | X | X | 100 |
| ALLYSON MCNAMARA<br>89 NORTH SHORE DR<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1412769 | X | X | X | 474 |
| ALLYSON PICKREIGN<br>24 MCCLELLAND STREET<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1790221 | X | X | X | 60 |
| ALLYSON RAYMOND<br>13 DRISCOLL DRIVE<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1752038 | X | X | X | 89 |
| ALLYSON RAYMOND<br>13 DRISCOLL DRIVE<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1807249 | X | X | X | 79 |
| ALLYSON ROSSI<br>10 COLEMAN RD<br>GROVELAND, MA 01834 | prior to<br>3/13/2012 | 1742398 | X | X | X | 444 |
| ALLYSON STEWART<br>138 MAYO RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1790495 | X | X | X | 1,620 |
| ALLYSSA CRANE<br>2314 EXETER ROAD<br>EXETER, ME 04435 | prior to<br>3/13/2012 | 1501073 | X | X | X | 300 |
| ALMA BAJRIC<br>481 RATHBURN RD<br>ETOBICOKE, ON M9C3S9 | prior to<br>3/13/2012 | 1435558 | X | X | X | 338 |
| ALMA BORELLI<br>6 NANATONQUA<br>BROOKFIELD, MA 01506 | prior to<br>3/13/2012 | 1356660 | X | X | X | 109 |
| ALMA BURGE<br>19681 SUMMERLIN RD<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1816425 | X | X | X | 50 |
| ALMA BURGE<br>19681 SUMMERLIN RD U-620<br>FT MYERS , FL 33908 | prior to<br>3/13/2012 | 1818642 | X | X | X | 50 |
| ALMA BURGE<br>19681 SUMMERLIN RD U-620<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1828694 | X | X | X | 50 |
| ALMA BURGE<br>19681 SUMMERLIN RD<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1385245 | X | X | X | 676 |
| ALMA CARLSON<br>. | prior to<br>3/13/2012 | 1715027 | X | X | X | 285 |
| ALMA CARLSON<br>. | prior to<br>3/13/2012 | 1715027 | X | X | X | 53 |
| ALMA SHANLEY<br>83 NORTH STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1798047 | X | X | X | 716 |
| ALMA YUNGK<br>42 CHENEY LANE<br>EAST HARTFORD, CT 06118 | prior to<br>3/13/2012 | 1721314 | X | X | X | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ALMON ATKINS<br>77 HIDDEN PINES DR<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | | 1458382 | X | X | X | | 338 |
| ALMON ATKINS<br>77 HIDDEN PINES DR<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | | 1712694 | X | X | X | | 169 |
| ALOIS MALIK<br>14377 SHAW<br>PIERREFONDS, QC  H9H1J7 | prior to<br>3/13/2012 | | 1808754 | X | X | X | | 158 |
| ALONZO Z GAUDETZG<br>71 MECHANIC ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1803573 | X | X | X | | 159 |
| ALPHIA GANGEMI<br><br>, NY  14075 | prior to<br>3/13/2012 | | 1753706 | X | X | X | | 473 |
| ALPHONSE CALVANESE<br>393 GREEN HILL RD<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | | 1350787 | X | X | X | | 109 |
| ALPHONSE CALVANESE<br>393 GREENHILL RD<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | | 1818560 | X | X | X | | 50 |
| ALPHONSE CALVANESE<br>393 GREENHILL RD<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | | 1818564 | X | X | X | | 50 |
| ALPHONSE DELUCIA<br>4400 EAST GULL LAKE DR<br>HICKORY CORNERS, MI  49060-9768 | prior to<br>3/13/2012 | | 1400175 | X | X | X | | 1,530 |
| ALPHONSE DION<br>7 RUE DE LA CARRIERE<br>SAINTE-ANNE-DES-MONTS, QC  G4V 3P8 | prior to<br>3/13/2012 | | 1529453 | X | X | X | | 182 |
| ALPHONSE LOGUIDICE<br>15889 WILLOW<br>PIERREFONDS, QC  H9H 4H2 | prior to<br>3/13/2012 | | 1763706 | X | X | X | | 205 |
| ALPHONSE LOGUIDICE<br>15889 WILLOW<br>PIERREFONDS, QC  H9H 4H2 | prior to<br>3/13/2012 | | 1763700 | X | X | X | | 956 |
| ALTA CUMMINGS<br>PO BOX 266<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | | 1742534 | X | X | X | | 507 |
| ALTA CUMMINGS<br>PO BOX 266<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | | 1742498 | X | X | X | | 1,014 |
| ALTA DEKEMA<br>1711 BIRCHTON AVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1746741 | X | X | X | | 298 |
| ALTHEA EAMES<br>300 FOSTE RD<br>NORTH LAWRENCE, NY  12967 | prior to<br>3/13/2012 | | 1427549 | X | X | X | | 50 |
| ALTHEA EAMES<br>300 FOSTE RD<br>NORTH LAWRENCE, NY  12967 | prior to<br>3/13/2012 | | 1427549 | X | X | X | | 338 |
| ALTHEA SMITH<br>131 SMITH LANE<br>VENUS, PA  16364 | prior to<br>3/13/2012 | | 1812621 | X | X | X | | 376 |
| ALTHEA STEELE<br>624 N FALL RIVER DR<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | | 1394138 | X | X | X | | 284 |
| ALTON GARRAND<br>634 WATERCREST DRIVE<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | | 1444122 | X | X | X | | 65 |
| ALTON GARRAND<br>634 WATERCREST DRIVE<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | | 1444797 | X | X | X | | 72 |
| ALTON MOLIN<br>79 RICHARD RD<br>VERNON,  06066 | prior to<br>3/13/2012 | | 1388508 | X | X | X | | 905 |
| ALTON MOLIN<br>79 RICHARD RD<br>VERNON, CT  06066 | prior to<br>3/13/2012 | | 1388508 | X | X | X | | 200 |
| ALTON NEWBRE<br>63253-30THST<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | | 1406757 | X | X | X | | 158 |
| ALTON NEWBRE<br>63253-30THST<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | | 1406757 | X | X | X | | 55- |
| ALVA R EDENS<br>2701 102ND ST<br>TOLEDO, OH  43611 | prior to<br>3/13/2012 | | 1431194 | X | X | X | | 169 |
| ALVAR LAUTTAMUS<br>1344 COVE RD<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | | 1452985 | X | X | X | | 2,028 |
| ALVIN CLARK<br>641 SEMPLE AVE<br>PITTSBURGH, PA  15202 | prior to<br>3/13/2012 | | 1815521 | X | X | X | | 158 |
| ALVIN DUNLOP<br>53 OAKWOOD AVENUE<br>SIMCOE, ON  N3Y4S9 | prior to<br>3/13/2012 | | 1474633 | X | X | X | | 240 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALVIN FRANCIK<br>11129 ABBOTSFORD PL<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | | 1386719 | X | X | X | 284 |
| ALVIN LINDSEY<br>908 N MAIN ST<br>PONTIAC, IL  61764 | prior to<br>3/13/2012 | | 1779014 | X | X | X | 249 |
| ALVIN PAQUETTE<br>57 DAVIS ROAD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | | 1815717 | X | X | X | 50 |
| ALVIN QUINLAN<br>24 300 AIRPORT RD LOT 19<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1720866 | X | X | X | 219 |
| ALVIN RITSEMA<br>4910 FARINGDOM GROVE DRIVE<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | | 1404765 | X | X | X | 861 |
| ALVIN SILVESTRI<br>2977 AMY DRIVE<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | | 1720170 | X | X | X | 676 |
| ALVY BICCUM<br><br>PLACIDA, FL  33946 | prior to<br>3/13/2012 | | 1710711 | X | X | X | 676 |
| ALYCE ASHE<br><br>. | prior to<br>3/13/2012 | | 1347322 | X | X | X | 736 |
| ALYCE ASHE<br>7 CAPITOL PL<br>RENSSELAER, NY  12144 | prior to<br>3/13/2012 | | 1712869 | X | X | X | 1,521 |
| ALYCE JOHNS<br>15 HEBERT RD<br>SPENCER, MD  01562 | prior to<br>3/13/2012 | | 1455992 | X | X | X | 507 |
| ALYCE MACK<br>14 SAW MILL ROAD<br>HARMONY, RI  02829 | prior to<br>3/13/2012 | | 1412333 | X | X | X | 168 |
| ALYCE SHEW<br>4752 SALZBURG CIRCLE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1444474 | X | X | X | 0 |
| ALYCE SNIFF<br>6399 RIDGE RD PO BOX 122<br>SHARON CENTER, OH  44274 | prior to<br>3/13/2012 | | 1812005 | X | X | X | 188 |
| ALYCE WEBER<br>2810 KUTER RD<br>BATH, PA  18014 | prior to<br>3/13/2012 | | 1680533 | X | X | X | 130 |
| ALYSE BLOOMER<br>12 OFFSHORE DR<br>GARDEN CITY, OH  29576 | prior to<br>3/13/2012 | | 1818692 | X | X | X | 50 |
| ALYSE BLOOMER<br>12 OFFSHORE DR<br>GARDEN CITY, SC  29576 | prior to<br>3/13/2012 | | 1345467 | X | X | X | 338 |
| ALYSE BLOOMER<br>12 OFFSHORE DR<br>GARDEN CITY, SC  29576 | prior to<br>3/13/2012 | | 1431949 | X | X | X | 507 |
| ALYSON BELL<br>108 SPRUCE STREET<br>WEST LEECHBURG, PA  15656 | prior to<br>3/13/2012 | | 1798315 | X | X | X | 790 |
| ALYSON BYRNE<br>13 FLINTLOCK CT<br>HAZLET, NJ  07730 | prior to<br>3/13/2012 | | 1761050 | X | X | X | 297 |
| ALYSON PATCH<br>874 WILLIAMSBURG RD<br>ASHFIELD, MA  01330 | prior to<br>3/13/2012 | | 1352247 | X | X | X | 507 |
| ALYSON PATCH<br>874 WILLIAMSBURG RD<br>ASHFIELD, MA  01330 | prior to<br>3/13/2012 | | 1436609 | X | X | X | 115 |
| ALYSON RUPP<br>12B ALDRICH DR<br>EDISON, NJ  08837 | prior to<br>3/13/2012 | | 1355104 | X | X | X | 169 |
| ALYSON SCHOLL<br>1209 LIBERTY AVENUE<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | | 1763907 | X | X | X | 265 |
| ALYSON WESTFALL<br>39 PENFIELD ROAD<br>WINTERSVILLE, OH  43953 | prior to<br>3/13/2012 | | 1790767 | X | X | X | 179 |
| ALYSON WESTFALL<br>39 PENFIELD ROAD<br>WINTERSVILLE, OH  43953 | prior to<br>3/13/2012 | | 1790783 | X | X | X | 179 |
| ALYSON WESTFALL<br>39 PENFIELD ROAD<br>WINTERSVILLE, OH  43953 | prior to<br>3/13/2012 | | 1787155 | X | X | X | 358 |
| ALYSSA BURTON<br>11 HOWE ST<br>HILLSBURGH, ON  N0B1Z0 | prior to<br>3/13/2012 | | 1463187 | X | X | X | 507 |
| ALYSSA CUNNINGHAM<br>2103 FAIRFIELD RD<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1814484 | X | X | X | 64 |
| ALYSSA EISENBERG<br>110 BIG WOOD DR<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | | 1597913 | X | X | X | 521 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALYSSA HAMMELL<br>43 UNION STATION RD<br>NORTH CHILI, NY 14514 | prior to<br>3/13/2012 | 1811322 | X | X | X | | 173 |
| ALYSSA HIGGINSON<br>1082 BENTON CRES<br>PICKERING, ON L1X 1M9 | prior to<br>3/13/2012 | 1803724 | X | X | X | | 3 |
| ALYSSA HUNTER<br>872 PARIS PLAINS CHURCH RD<br>PARIS, N3L 3E2 | prior to<br>3/13/2012 | 1461182 | X | X | X | | 50 |
| ALYSSA JEREK<br>6735 APPLERIDGE CIRCLE<br>BOARDMAN, OH 44512-4915 | prior to<br>3/13/2012 | 1809723 | X | X | X | | 158 |
| ALYSSA STECH<br>4530 BLACKFOOT<br>GRANDVILLE, MI 49418 | prior to<br>3/13/2012 | 1830246 | X | X | X | | 188 |
| ALYSSA TODD<br>14316 M-216<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1388102 | X | X | X | | 50 |
| ALYSSA WENZEL<br>6847 DUNCAN<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1750277 | X | X | X | | 153 |
| ALYSSA WETTERAUER<br>6619 NEWBURY<br>WILMINGTON, NC 28411 | prior to<br>3/13/2012 | 1464720 | X | X | X | | 676 |
| ALYXANDRA FEICK<br>47 WISSLER RIDGE<br>ELORA, ON N0B 1S0 | prior to<br>3/13/2012 | 1828936 | X | X | X | | 50 |
| ALZIRA COSTA<br>162 HAFEY ST<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1430016 | X | X | X | | 338 |
| AMADEO DE LUCA<br>26 FIRELANE 11A<br>NIAGARA ON THE LAKE, ON LOS IJO | prior to<br>3/13/2012 | 1718752 | X | X | X | | 169 |
| AMAL BITAR<br>738 BROOKLINE BLVDAPT 8<br>PITTSBURGH, PA 15226 | prior to<br>3/13/2012 | 1800185 | X | X | X | | 158 |
| AMAL ERNEST<br>6975 SUMMER HEIGHTS DR<br>MISSISSAUGA, ON L5N7E9 | prior to<br>3/13/2012 | 1797791 | X | X | X | | 133 |
| AMAL ERNEST<br>6975 SUMMER HEIGHTS DRIVE<br>MISSISSAUGA, ON L5N 7E9 | prior to<br>3/13/2012 | 1797762 | X | X | X | | 94 |
| AMANDA ADAMS<br>12 SUSAN DRIVE<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1389681 | X | X | X | | 338 |
| AMANDA ALESSANDRA<br>53 TUSCARORA RD<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1806218 | X | X | X | | 692 |
| AMANDA ALLAIRE<br>6 PONDEROSA DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1456535 | X | X | X | | 295 |
| AMANDA ALLISON<br>254 NORTH MERCER AVE<br>NEW BRIGHTON, PA 15066 | prior to<br>3/13/2012 | 1806869 | X | X | X | | 158 |
| AMANDA ALLISON<br>254 NORTH MERCER AVE<br>NEW BRIGHTON, PA 15066 | prior to<br>3/13/2012 | 1815360 | X | X | X | | 158 |
| AMANDA AURON<br>2608 ETHEL AVE<br>MUNCIE, IN 47303 | prior to<br>3/13/2012 | 1437117 | X | X | X | | 229 |
| AMANDA AURON<br>2829 KIPLING DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1437117 | X | X | X | | 135 |
| AMANDA BAKER<br>1265 LAKE AVE<br>LAKE LUZERNE, NY 12846 | prior to<br>3/13/2012 | 1391528 | X | X | X | | 0 |
| AMANDA BALDWIN<br>38 BROWNS CRES<br>ACTON, ON L7J3A4 | prior to<br>3/13/2012 | 1829879 | X | X | X | | 534 |
| AMANDA BARTOLOMEI<br>340 SUNDERLAND RD UNIT 33F<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1749962 | X | X | X | | 181 |
| AMANDA BAUM<br>230 KNOX WAY<br>HOPATCONG, NJ 07843 | prior to<br>3/13/2012 | 1790073 | X | X | X | | 179 |
| AMANDA BEACH<br>6550 K DR S<br>BURLINGTON, MI 49029 | prior to<br>3/13/2012 | 1429469 | X | X | X | | 169 |
| AMANDA BEACH<br>8893 BLAKE ST.<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1385930 | X | X | X | | 169 |
| AMANDA BENNETT<br>36 ABBOTT ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1800992 | X | X | X | | 358 |
| AMANDA BONOMO<br>4 PANORAMA PLACE<br>CLINTON, NJ 08809 | prior to<br>3/13/2012 | 1700116 | X | X | X | | 884 |