| | | | | | | |
|---|---|---|---|---|---|---|
| AMANDA BRESSEAU<br>153 GILLARD AVE<br>TORONTO, ON  M4J4N7 | prior to<br>3/13/2012 | 1713517 | X | X | X | 60 |
| AMANDA BRESSEAU<br>153 GILLARD AVE<br>TORONTO, ON  M4J4N7 | prior to<br>3/13/2012 | 1713517 | X | X | X | 726 |
| AMANDA BROPHY<br>726 JOHN STREET<br>DUNNVILLE, ON  N1A2R6 | prior to<br>3/13/2012 | 1797756 | X | X | X | 529 |
| AMANDA BROWN<br>1234 FONTANA STREET EAST<br>LEHIGH ACRES, FL  33974 | prior to<br>3/13/2012 | 1719573 | X | X | X | 507 |
| AMANDA BUSE<br>1055 MANADA GAP RD<br>GRANTVILLE, PA  17028 | prior to<br>3/13/2012 | 1729809 | X | X | X | 410 |
| AMANDA BUSH<br>4662 ROUTE 28N<br>NEWCOMB, NY  12852 | prior to<br>3/13/2012 | 1398227 | X | X | X | 850 |
| AMANDA BYRD<br>615 WASHINGTON AVENUE<br>URBANA, OH  43078 | prior to<br>3/13/2012 | 1797283 | X | X | X | 474 |
| AMANDA CAGWIN<br>PO BOX 71<br>SPRINGFIELD, IL  62705 | prior to<br>3/13/2012 | 1742469 | X | X | X | 649 |
| AMANDA CAMERON PORTELLI<br>2240 GERRARD STREET EAST<br>TORONTO, ON  M4E 2E1 | prior to<br>3/13/2012 | 1497133 | X | X | X | 290 |
| AMANDA CARBONE<br>12 AUSTIN AVE<br>GREENVILLE, RI  02828 | prior to<br>3/13/2012 | 1358826 | X | X | X | 0 |
| AMANDA CASSEY<br>3373 PRIOLOE DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1752572 | X | X | X | 684 |
| AMANDA COFFEY<br>1494 SUMMER HILL RD<br>AUBURN, PA  17922 | prior to<br>3/13/2012 | 1747882 | X | X | X | 120 |
| AMANDA CONRY<br>38 BLUE MOUNTAIN DRIVE<br>HANNON, ON  L0R 1P- | prior to<br>3/13/2012 | 1805773 | X | X | X | 143 |
| AMANDA CONSTABLE<br>8 CROSBY DRIVE<br>KITCHENER, ON  N2B 2K7 | prior to<br>3/13/2012 | 1389241 | X | X | X | 676 |
| AMANDA CORTEZZO<br>495 OLD ALLENTOWN RD<br>WIND GAP, PA  18091 | prior to<br>3/13/2012 | 1783499 | X | X | X | 639 |
| AMANDA CZAMARA<br>106 ROSE AVENUE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1813550 | X | X | X | 10 |
| AMANDA DAGG<br>299 8TH ST<br>TROY, NY  12180 | prior to<br>3/13/2012 | 1800004 | X | X | X | 418 |
| AMANDA DAL BELLO<br>19 DALEBROOK PLACE<br>GUELPH, ON  N1E1A7 | prior to<br>3/13/2012 | 1806696 | X | X | X | 376 |
| AMANDA DELLARIO<br>269 STEPPINGSTONES RD<br>NOTTINGHAM, NH  03290 | prior to<br>3/13/2012 | 1787474 | X | X | X | 716 |
| AMANDA DEMEDIO<br>239 KAREN DRIVE<br>ELIZABETH, PA  15037 | prior to<br>3/13/2012 | 1721964 | X | X | X | 227 |
| AMANDA DENI<br>60 SCHOOL ST<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1461334 | X | X | X | 676 |
| AMANDA DICKINSON<br>14 OAKDALE PLACE<br>EASTHAMPTON, MA  01027 | prior to<br>3/13/2012 | 1747301 | X | X | X | 206 |
| AMANDA DODD<br>2660 24TH AVE NE<br>NAPLES, FL  34120 | prior to<br>3/13/2012 | 1812522 | X | X | X | 378 |
| AMANDA DREXLER<br>485 AVRUSKIN STREET<br>ELORA, ON  N0B 1S0 | prior to<br>3/13/2012 | 1804377 | X | X | X | 594 |
| AMANDA DRISCOLL<br>158 ABERDEEN AVE<br>PETERBOROUGH, ON  K9H4W6 | prior to<br>3/13/2012 | 1722613 | X | X | X | 742 |
| AMANDA DURBOROW<br>3 WEST GREENE DR<br>MORGANTOWN, WV  26508 | prior to<br>3/13/2012 | 1808177 | X | X | X | 158 |
| AMANDA EDWARDS<br>8508 EAST MAIN ROAD<br>LEROY, NY  14482 | prior to<br>3/13/2012 | 1829722 | X | X | X | 188 |
| AMANDA EMME<br>8235 EAST O AVE<br>KALAMAZOOO, MI  49048 | prior to<br>3/13/2012 | 1673253 | X | X | X | 388 |
| AMANDA FLEEGER<br>1430 CAPRICE DR<br>JENISON, MI  49428 | prior to<br>3/13/2012 | 1711630 | X | X | X | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMANDA FLEMING<br>2084 LYNN HEIGHTS DRIVE<br>PICKERING, ON  L1X1P8 | prior to<br>3/13/2012 | | 1820860 | X | X | X | 50 |
| AMANDA GAPP<br>2182 MALLORY CIRCLE<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | | 1781425 | X | X | X | 591 |
| AMANDA GASIEWSKI<br>4151 AUDUBON OAKS CIRCLE<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | | 1814369 | X | X | X | 376 |
| AMANDA GIBREE<br>11 MARWOOD ROAD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1792315 | X | X | X | 358 |
| AMANDA GOFF<br>4932 SOUTH CATHERINE STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1728308 | X | X | X | 527 |
| AMANDA GRAHAM<br>920 S JOHANSON<br>PEORIA, IL  61607 | prior to<br>3/13/2012 | | 1692275 | X | X | X | 30 |
| AMANDA GRAHAM<br>920 S JOHANSON<br>PEORIA, IL  61607 | prior to<br>3/13/2012 | | 1692275 | X | X | X | 173 |
| AMANDA HALE<br>2914 JUNIPER LAKE PL<br>PLANT CITY, FL  33566 | prior to<br>3/13/2012 | | 1798542 | X | X | X | 316 |
| AMANDA HILL<br>401 BLOOMINGFIELD DR<br>BRANDON, FL  33511 | prior to<br>3/13/2012 | | 1715372 | X | X | X | 200 |
| AMANDA HOBART<br>74 LYMAN STREET<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | | 1830274 | X | X | X | 188 |
| AMANDA HOLDEN<br>2414 ENNERDALE ROAD<br>OAKVILLE, ON  L6H 6N8 | prior to<br>3/13/2012 | | 1540879 | X | X | X | 170 |
| AMANDA HUGHES<br>85 N. BROAD ST.<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | | 1740911 | X | X | X | 305 |
| AMANDA JAMISON<br>201 ARROWHEAD LANE<br>EIGHTY FOUR, PA  15330 | prior to<br>3/13/2012 | | 1740059 | X | X | X | 50 |
| AMANDA JANOSKY<br>833 STURGEON POINT RD<br>DERBY, NY  14047 | prior to<br>3/13/2012 | | 1804030 | X | X | X | 158 |
| AMANDA JANOVICH<br>50 CRACRAFT ROAD<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | | 1807910 | X | X | X | 742 |
| AMANDA JUDYCKI<br>PO BOX 907<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | | 1792415 | X | X | X | 179 |
| AMANDA KESTERSON<br>293 WASHINGTON STREET<br>GLOUCESTER, MA  01930 | prior to<br>3/13/2012 | | 1471549 | X | X | X | 0 |
| AMANDA KLEIN<br>128 SHELLRIDGE DR<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1464576 | X | X | X | 335 |
| AMANDA KLEMME<br>107 N MAPLE ST<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | | 1802437 | X | X | X | 218 |
| AMANDA KLUGE<br>1337 S CLAY<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | | 1771700 | X | X | X | 267 |
| AMANDA KOURY<br>1214 PINE VALLEY ROAD<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1808918 | X | X | X | 188 |
| AMANDA KOZEROVSKIS<br>221 SYCAMORE STREET<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | | 1802560 | X | X | X | 158 |
| AMANDA KRAMER<br>42 PORTER AVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1398895 | X | X | X | 50 |
| AMANDA KRELL<br>3044 LIVINGSTON AVE<br>NIAGARA FALLS, NY  14303 | prior to<br>3/13/2012 | | 1544373 | X | X | X | 481 |
| AMANDA KRELL<br>3044 LIVINGSTON AVE<br>NIAGARA FALLS, NY  14303 | prior to<br>3/13/2012 | | 1469892 | X | X | X | 721 |
| AMANDA KRELL<br>3044 LIVINGSTON AVE<br>NIAGARA FALLS, NY  14303 | prior to<br>3/13/2012 | | 1727791 | X | X | X | 202 |
| AMANDA KRIGAS<br>1115 PAUL CT<br>FOX RIVER GROVE, IL  60021 | prior to<br>3/13/2012 | | 1358666 | X | X | X | 676 |
| AMANDA LANDRY<br>1355 DE PRIE RD<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | | 1467193 | X | X | X | 19 |
| AMANDA LASKEY<br>84 MOHAWK DRIVE<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | | 1714566 | X | X | X | 169 |

| Name | | Amount | | | | Value |
|---|---|---|---|---|---|---|
| AMANDA LEVINE<br>15 ASHLAWN ROAD<br>MALVERN, PA 19355 | prior to<br>3/13/2012 | 1471185 | X | X | X | 1,110 |
| AMANDA LIPHAM<br>6366 TOCOBEGA DRIVE<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1718980 | X | X | X | 338 |
| AMANDA LYNCH<br>367 BROADWAY ST<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1464432 | X | X | X | 338 |
| AMANDA MALARCZUK<br>408 FRALICKS BEACH ROAD<br>PORT PERRY, ON L9L1B6 | prior to<br>3/13/2012 | 1711676 | X | X | X | 726 |
| AMANDA MANN | prior to<br>3/13/2012 | 1809692 | X | X | X | 742 |
| AMANDA MARIE GOMES<br>508-45 BALLIOL STREET<br>TORONTO, ON M4S 1C3 | prior to<br>3/13/2012 | 1462800 | X | X | X | 338 |
| AMANDA MARRANO<br>286 NORWOOD AVE<br>BUFFALO, NY 14222 | prior to<br>3/13/2012 | 1388542 | X | X | X | 50 |
| AMANDA MARTIN<br>1341 DODES RD<br>QUINCY, IL 62305 | prior to<br>3/13/2012 | 1805671 | X | X | X | 985 |
| AMANDA MATTY<br>127 ELYSIAN ST<br>PITTSBURGH, PA 15206 | prior to<br>3/13/2012 | 1798556 | X | X | X | 932 |
| AMANDA MAYVILLE<br>, | prior to<br>3/13/2012 | 1822188 | X | X | X | 3 |
| AMANDA MEALER<br>709 STORY PARTIN RD<br>ORLANDO, FL 32833 | prior to<br>3/13/2012 | 1793068 | X | X | X | 358 |
| AMANDA MICHAUD<br>376 MAIN STREET<br>ASHBY, MA 01431 | prior to<br>3/13/2012 | 1806499 | X | X | X | 667 |
| AMANDA MILLIGAN<br>41 PARK ST<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1728353 | X | X | X | 241 |
| AMANDA MOIR<br>682 CAMPBELL<br>GREENFIELD PARK, QC J4V 1Y6 | prior to<br>3/13/2012 | 1814764 | X | X | X | 594 |
| AMANDA MOORE<br>62 CLOVERDALE AVE<br>HAMILTON, ON l8k 4m1 | prior to<br>3/13/2012 | 1751081 | X | X | X | 315 |
| AMANDA MOORE<br>62 CLOVERDALE AVE<br>HAMILTON, ON l8k 4m1 | prior to<br>3/13/2012 | 1751065 | X | X | X | 154 |
| AMANDA MOUNTAIN<br>80 ALLEN ST<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1802445 | X | X | X | 188 |
| AMANDA NORRIS<br>5032 FOX VALLEY COURT<br>SUMMERVILLE, SC 29485 | prior to<br>3/13/2012 | 1752681 | X | X | X | 149 |
| AMANDA OSER<br>221 HOLDEN STREET<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1790218 | X | X | X | 179 |
| AMANDA PARLEE<br>2524 NW 21ST AVENUE<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1514193 | X | X | X | 243 |
| AMANDA PARLEE<br>2524 NW 21ST AVENUE<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1823362 | X | X | X | 50 |
| AMANDA PASKEY<br>320 BUENA VISTA DR<br>ARLINGTON, WI 53911 | prior to<br>3/13/2012 | 1808878 | X | X | X | 188 |
| AMANDA PLOUFFE<br>646 WRIGHT ST<br>WELLAND, ON L3B2K7 | prior to<br>3/13/2012 | 1730337 | X | X | X | 533 |
| AMANDA POLL<br>19 MAITLAND STREET<br>KITCHENER, ON N2R 1V1 | prior to<br>3/13/2012 | 1812537 | X | X | X | 546 |
| AMANDA PREVITY<br>4191 RT 39<br>BLISS, NY 14024 | prior to<br>3/13/2012 | 1811755 | X | X | X | 309 |
| AMANDA R KELLER<br>15 PENFIELD CRES<br>ROCHESTER, NY 14625 | prior to<br>3/13/2012 | 1806927 | X | X | X | 862 |
| AMANDA RAMDHANI<br>33 DREWRY AVE<br>TORONTO, ON M2M 4L2 | prior to<br>3/13/2012 | 1814963 | X | X | X | 376 |
| AMANDA REMINGA<br>8212 PEACHTREE AVE NE<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1424778 | X | X | X | 0 |
| AMANDA RICHARDS<br>461 HIGH STREET<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1803460 | X | X | X | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMANDA RONDEAU<br>335 SILVER LAKE RD<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1393938 | X | X | X | 676 |
| AMANDA ROOT<br>13480 SAND ROAD<br>ADAMS, NY 13605 | prior to<br>3/13/2012 | 1805442 | X | X | X | 752 |
| AMANDA ROOT<br>8663 FAIRVIEW LANE<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1565374 | X | X | X | 651 |
| AMANDA ROSCHEK<br>49533 CHASE WAY<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1812293 | X | X | X | 456 |
| AMANDA ROSS<br>1002-2325 CENTRAL PARK DR<br>OAKVILLE, ON L6H 0E2 | prior to<br>3/13/2012 | 1717119 | X | X | X | 219 |
| AMANDA SCHRADER<br>2835 SUTTON RD<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1808045 | X | X | X | 158 |
| AMANDA SCHWARTZ<br>2271 SOUTHEAST BLVD<br>SALEM, OH 44460 | prior to<br>3/13/2012 | 1807444 | X | X | X | 396 |
| AMANDA SEUBERT<br>1483 PEARSON RD<br>NEW HAVEN, VT 05472 | prior to<br>3/13/2012 | 1773133 | X | X | X | 0 |
| AMANDA SHINSKY<br>2345 LUMBER AVE<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1803640 | X | X | X | 316 |
| AMANDA SISMOUR<br>108 SPRUCE CT<br>PITTSBURGH, PA 15229 | prior to<br>3/13/2012 | 1809274 | X | X | X | 316 |
| AMANDA SMITH<br>23358 HORATIO AVE<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1804668 | X | X | X | 316 |
| AMANDA SMITH<br>2602 SUNNINGDALE DR<br>KISSIMMEE, FL 34746 | prior to<br>3/13/2012 | 1812331 | X | X | X | 388 |
| AMANDA SMYTHE<br>234 MAIN STREET N<br>WATERDOWN, ON L0R2H0 | prior to<br>3/13/2012 | 1808786 | X | X | X | 752 |
| AMANDA SQUICCIARINI<br>518 NW 36TH AVE<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1403524 | X | X | X | 436 |
| AMANDA STANSFIELD<br>8 HILLCREST RD<br>PORT COLBORNE, ON L3K6B2 | prior to<br>3/13/2012 | 1575676 | X | X | X | 773 |
| AMANDA STILES<br>2625 RENFREW DR<br>JACKSON, MI 49201 | prior to<br>3/13/2012 | 1813003 | X | X | X | 508 |
| AMANDA TAYLOR<br>19 BLUEMOON PVT<br>OTTAWA, ON K1K4K | prior to<br>3/13/2012 | 1705930 | X | X | X | 584 |
| AMANDA TOBAR<br>431 W DOGWOOD RD<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1810166 | X | X | X | 534 |
| AMANDA TRIMMER<br>4013 OLD MILL LANE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1751941 | X | X | X | 1,187 |
| AMANDA TROSTLE<br>1124 TREELINE WAY<br>DELAWARE, OH 43015 | prior to<br>3/13/2012 | 1724047 | X | X | X | 381 |
| AMANDA VACCARO<br>188 PRIMROSE LN<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1351119 | X | X | X | 50 |
| AMANDA VALCOURT<br>25 NIMITZ AVE<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1377319 | X | X | X | 451 |
| AMANDA WASHLER<br>3435 CR 52<br>AUBURN, IN 46706 | prior to<br>3/13/2012 | 1553433 | X | X | X | 0 |
| AMANDA WASHLER<br>3435 CR52<br>AUBURN, IN 46706 | prior to<br>3/13/2012 | 1553294 | X | X | X | 403 |
| AMANDA WEBB<br>702 HIGHWAY 3 EAST<br>PORT COLBORNE , ON L3K5V3 | prior to<br>3/13/2012 | 1464793 | X | X | X | 169 |
| AMANDA WILL<br>23 OAKLAND STREET<br>MEDWAY, MA 02053 | prior to<br>3/13/2012 | 1808254 | X | X | X | 474 |
| AMANDA WOODRUFF<br>2310 PLYMOUTH LANE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1403863 | X | X | X | 648 |
| AMANDA ZIMMERMAN<br>98 CULVER RD<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1375642 | X | X | X | 533 |
| AMARILIS NAVAS<br>2B NUGENT AVENUE<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1748942 | X | X | X | 169 |

| Name / Address | | Date | | | | | Amount |
|---|---|---|---|---|---|---|---|
| AMARILYS RIVERA<br>24 CRESTON STREET<br>WORCESTER, MA 01604 | | prior to<br>3/13/2012 | 1829847 | X | X | X | 282 |
| AMARIS RIVERA<br>16 LAUREL ST<br>WORCESTER, MA 01608 | | prior to<br>3/13/2012 | 1813204 | X | X | X | 158 |
| AMARIS RIVERA<br>16 LAUREL ST<br>WORCESTER, MA 01608 | | prior to<br>3/13/2012 | 1813227 | X | X | X | 158 |
| AMAURY RIVERA<br>2625 W PIPKIN RD<br>LAKELAND, FL 33811 | | prior to<br>3/13/2012 | 1443637 | X | X | X | 428 |
| AMBER ANDERSON LUNN<br>31 KILKERRAN CRES<br>KITCHENER, ON N2R 1B6 | | prior to<br>3/13/2012 | 1731162 | X | X | X | 1,109 |
| AMBER ANDERSON LUNN<br>31 KILKERRAN CRES<br>KITHENER, ON N2R 1B6 | | prior to<br>3/13/2012 | 1731162 | X | X | X | 160 |
| AMBER BOYLE<br>302 EAGLE RIDGE DRIVE<br>CHATHAM, IL 62629 | | prior to<br>3/13/2012 | 1749834 | X | X | X | 1,012 |
| AMBER CARPENTER<br>4095 MEADOWLEIGH WAY<br>COLUMBUS, OH 43230 | | prior to<br>3/13/2012 | 1733713 | X | X | X | 100 |
| AMBER DELLAR<br>59 31ST ST N<br>BATTLE CREEK, MI 49015 | | prior to<br>3/13/2012 | 1792271 | X | X | X | 358 |
| AMBER FORRESTER<br>320 COLLIER DR<br>SPRINGFIELD, IL 62704 | | prior to<br>3/13/2012 | 1808082 | X | X | X | 524 |
| AMBER HEBERT<br>9305 JACKSON HILL ROAD<br>CUBA, NY 14727 | | prior to<br>3/13/2012 | 1595933 | X | X | X | 275 |
| AMBER LORENZ<br>42 MORNINGTIDE COURT<br>MONROEVILLE, PA 15146 | | prior to<br>3/13/2012 | 1788527 | X | X | X | 179 |
| AMBER LUTZI<br>2154 HERBERT DRIVE<br>BETHLEHEM, PA 18018 | | prior to<br>3/13/2012 | 1791905 | X | X | X | 179 |
| AMBER NORRIS<br>397 EVANS CITY ROAD<br>BUTLER, PA 16001 | | prior to<br>3/13/2012 | 1762777 | X | X | X | 89 |
| AMBER PHILLIPS<br>29124 PIKE ST<br>DOWAGIAC, MI 49047 | | prior to<br>3/13/2012 | 1784145 | X | X | X | 249 |
| AMBER PHILLIPS<br>29124 PIKE ST<br>DOWAGIAC, MI 49047 | | prior to<br>3/13/2012 | 1784141 | X | X | X | 1,497 |
| AMBER PYO<br>360 14TH ST<br>HOBOKEN , NJ 07030 | | prior to<br>3/13/2012 | 1787399 | X | X | X | 358 |
| AMBER RENIHAN<br>PO BOX 42<br>ISLAND POND, VT 05846 | | prior to<br>3/13/2012 | 1757054 | X | X | X | 541 |
| AMBER SIVER<br>23860 KNOWLESVILLE RD<br>WATERTOWN, NY 13601 | | prior to<br>3/13/2012 | 1642593 | X | X | X | 715 |
| AMBER SIWY<br>183 PINEWOOD DR<br>WEST SENECA, NY 14224 | | prior to<br>3/13/2012 | 1814733 | X | X | X | 158 |
| AMBER SMITH<br>177 GREENBRIAR RD<br>ANCASTER, ON L9G 4V3 | | prior to<br>3/13/2012 | 1352446 | X | X | X | 538 |
| AMBER SOXMAN<br>148 RUSTIC RIDGE DR<br>PITTSBURGH, PA 15239 | | prior to<br>3/13/2012 | 1828460 | X | X | X | 316 |
| AMBER THOMAS<br>17 E MAIN ST<br>BROOKFIELD, MA 01506 | | prior to<br>3/13/2012 | 1789480 | X | X | X | 358 |
| AMBER WALL<br>314 B LAUREL ST<br>CONWAY, SC 29526 | | prior to<br>3/13/2012 | 1829216 | X | X | X | 316 |
| AMBERLEIGH HAMILTON<br>5366 KING ST<br>BEAMSVILLE, ON L0R 1B3 | | prior to<br>3/13/2012 | 1755837 | X | X | X | 820 |
| AMBERLY MCMILLIN<br>7579 SUNTREE CIRCLE APT 9<br>ORLANDO, FL 32807 | | prior to<br>3/13/2012 | 1800726 | X | X | X | 79 |
| AMBERLY MCMILLIN<br>7579 SUNTREE CIRCLE APT 9<br>ORLANDO, FL 32807 | | prior to<br>3/13/2012 | 1800755 | X | X | X | 79 |
| AMDREE GUYOT<br>12420 LAMTHIER AVENUE<br>MONTREAL NORTH, QUEBEC H1G 4R8 | | prior to<br>3/13/2012 | 1465180 | X | X | X | 338 |
| AMEE CROWLEY<br>5635 WINDFALL RD<br>KILLBUCK, NY 14748 | | prior to<br>3/13/2012 | 1385564 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMEL JOWDY<br>4325 CHURCH RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1354830 | X | X | X | 338 |
| AMELIA CAMPBELL<br>10 RUTHVEN AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1798882 | X | X | X | 226 |
| AMELIA CRIMI<br>13510 KETRIDGE AVE<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | 1418732 | X | X | X | 175 |
| AMELIA CRIMI<br>9228 MOHAWK RD<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | 1418732 | X | X | X | 132- |
| AMELIA CRIMI<br>9228 MOHAWK RD<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | 1418732 | X | X | X | 150 |
| AMELIA DEMETRI<br><br>MARCY, NY 13403 | prior to<br>3/13/2012 | 1720521 | X | X | X | 1,183 |
| AMELIA DEMETRI<br>9395 PINE GROVE LANE<br>MARCY, NY 13403 | prior to<br>3/13/2012 | 1813939 | X | X | X | 376 |
| AMELIA JACKSON<br>523N ORANGE RD<br>ATHOL, MA 01331 | prior to<br>3/13/2012 | 1795414 | X | X | X | 284 |
| AMELIA MULLIGAN<br>23 ELMWOOD AVE<br>STATEN ISLAND , NY 10308 | prior to<br>3/13/2012 | 1803216 | X | X | X | 173 |
| AMELIA P ANDERSEN<br>4404 DRAGONFLY CT<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1747835 | X | X | X | 297 |
| AMELIA SIDORSKI<br><br>, | prior to<br>3/13/2012 | 1388740 | X | X | X | 169 |
| AMELIA WILCOX<br>106 NORTHRIDGE DR<br>PITTSBURG, PA 15237 | prior to<br>3/13/2012 | 1787055 | X | X | X | 358 |
| AMELIA YUNGK<br>42 CHENEY LANE<br>EAST HARTFORD, CT 06118 | prior to<br>3/13/2012 | 1721314 | X | X | X | 0 |
| AMELIE BLONDIN<br>464 BINETTE BLVD<br>ST-EUSTACHE, QC J7P5T4 | prior to<br>3/13/2012 | 1807963 | X | X | X | 812 |
| AMELIE CARON<br>5465 RUE GARNEAU<br>SAINT-HYACINTHE, QC J2S1E8 | prior to<br>3/13/2012 | 1576696 | X | X | X | 679 |
| AMEY WALLACE<br>614 CAYUGA CRES<br>RIPLEY, ON N0G2R0 | prior to<br>3/13/2012 | 1355899 | X | X | X | 338 |
| AMI JO AKINS<br>609 E 4TH AVE<br>DERRY, PA 15627 | prior to<br>3/13/2012 | 1753764 | X | X | X | 956 |
| AMIE ARMSTRONG<br>903 W MAPLE ST<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1558716 | X | X | X | 691 |
| AMIE CECCATO<br>5695 EAST RIVER ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1391664 | X | X | X | 666 |
| AMIE CHASE<br>360 COUNTY RT 25<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1389246 | X | X | X | 25 |
| AMIE CHASE<br>360 COUNTY RT 25<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1389246 | X | X | X | 1,014 |
| AMIE CREIGHTON<br>1232 OAKBROOK AVE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1738001 | X | X | X | 169 |
| AMIE DERRICO<br>2 PETERS WAY<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1353798 | X | X | X | 945 |
| AMIE FARRAR<br>89 LAUREL RD<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1805422 | X | X | X | 936 |
| AMIE REISTERER<br>6290 KEY BISCAYNE BLVD<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1464735 | X | X | X | 134 |
| AMIE SANBORN<br>10 VIRGINIA DRIVE<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1625736 | X | X | X | 730 |
| AMIT KHARBANDA<br>6682 BANSBRIDGE CRESCENT<br>MISSISSAUGA, ON L5N6T5 | prior to<br>3/13/2012 | 1806377 | X | X | X | 572 |
| AMITY JASTREMSKI<br>35A PURCHASE STREET<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1798356 | X | X | X | 1,120 |
| AMMAD BAIG<br>624 RUE TOUSSAINT<br>LAVAL, QC H7X 4G1 | prior to<br>3/13/2012 | 1764451 | X | X | X | 936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMMY SOUTHWORTH<br><br>SHELBURNE V, VT  05482 | prior to<br>3/13/2012 | 1733209 | X | X | X | 943 |
| AMRE SULTAN<br>120 BOULDER WAY<br>OTTAWA, ON  K2J 4R5 | prior to<br>3/13/2012 | 1346541 | X | X | X | 458 |
| AMY A CRACKEL<br>3990 N MACARTHUR<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1811140 | X | X | X | 1,092 |
| AMY ADZEMA<br>8257 VAN BUREN DR<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1718495 | X | X | X | 1,014 |
| AMY AGONEY<br>6406 STATE ROUTE 22<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1428806 | X | X | X | 458 |
| AMY APPEL<br>21 LYNNWOOD AVE<br>GRIMSBY, ON  L3M 2X5 | prior to<br>3/13/2012 | 1729338 | X | X | X | 722 |
| AMY ATKINSON<br>17809 LOST POND LANE<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | 1594254 | X | X | X | 552 |
| AMY BAKOWSKI<br>5 VERNON DRIVE<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1786326 | X | X | X | 358 |
| AMY BALL<br>1572 COUNTY ROUTE 28<br>LISBON, NY  13658 | prior to<br>3/13/2012 | 1389659 | X | X | X | 676 |
| AMY BALL<br>1572 COUNTY ROUTE 28<br>LISBON, NY  13658 | prior to<br>3/13/2012 | 1389659 | X | X | X | 200 |
| AMY BARRONS<br>1346 APPLE CREEK DR SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1813814 | X | X | X | 286 |
| AMY BARTELL<br>235 POTTER ROAD<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1586613 | X | X | X | 397 |
| AMY BARTELL<br>235 POTTER ROAD<br>BUFFALO, NY  1422O | prior to<br>3/13/2012 | 1586574 | X | X | X | 333 |
| AMY BEECHAM<br>2445 BANKSIDE DRIVE<br>MISSISSAUGA, ON  L5M6E6 | prior to<br>3/13/2012 | 1812340 | X | X | X | 815 |
| AMY BELL<br>15 SPLIT RAIL RUN<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | 1816163 | X | X | X | 50 |
| AMY BENEY<br>444 WILLOW ST<br>LOCKPORT, NY  LOCKPORT | prior to<br>3/13/2012 | 1671313 | X | X | X | 794 |
| AMY BENJAMIN<br>189 SIEGFRIED<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1759059 | X | X | X | 182 |
| AMY BENN<br>313 E EVERETT ST<br>HOMER, MI  49245 | prior to<br>3/13/2012 | 1465312 | X | X | X | 338 |
| AMY BERAZNIK<br>63 NEW HAVENS WAY<br>THORNHILL, ON  L3T5G1 | prior to<br>3/13/2012 | 1806332 | X | X | X | 10 |
| AMY BERENTE<br>6609 BUCK CREEK DR<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1746955 | X | X | X | 525 |
| AMY BONNING SMITH<br>PO BOX 128<br>BELFAST, NY  14711 | prior to<br>3/13/2012 | 1576697 | X | X | X | 153 |
| AMY BONNING SMITH<br>PO BOX 128<br>BELFAST, NY  14711 | prior to<br>3/13/2012 | 1522273 | X | X | X | 228 |
| AMY BONNINGSMITH<br>PO BOX 128<br>BELFAST, NY  14711 | prior to<br>3/13/2012 | 1829910 | X | X | X | 50 |
| AMY BOUY<br>5906 HAYES AVE<br>SANDUSKY, OH  44870 | prior to<br>3/13/2012 | 1749711 | X | X | X | 270 |
| AMY BOYD<br>PO BOX 871<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1811184 | X | X | X | 316 |
| AMY BRADSHAW<br>8233 CRETE LANE<br>BLACKLICK, OH  43004 | prior to<br>3/13/2012 | 1752506 | X | X | X | 199 |
| AMY BRADT<br>899 NIAGARA FALLS BLVD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1717470 | X | X | X | 845 |
| AMY BROADBENT<br>PO BOX 141<br>WAVERLY, PA  18471 | prior to<br>3/13/2012 | 1399575 | X | X | X | 89 |
| AMY BRODIE<br>3466 HEATHERWOOD DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1726018 | X | X | X | 382 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMY BROMAN<br>146 BLAKELY ROAD<br>BUTLER, PA 16002 | prior to<br>3/13/2012 | | 1759597 | X | X | X | 719 |
| AMY BROWN<br>13 SUGAR PINE ROAD<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | | 1522493 | X | X | X | 201 |
| AMY BRUBAKER<br>7102 GREEN FOREST DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1800091 | X | X | X | 316 |
| AMY BRYAN<br>1018 SE 27TH TERRACE<br>SPRINGFIELD, IL 33904 | prior to<br>3/13/2012 | | 1806235 | X | X | X | 158 |
| AMY BRYAN<br>555A MOUNTCASTLE RD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1802383 | X | X | X | 158 |
| AMY C WATSON<br>4753 WILD IRIS DR APT 202<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1804056 | X | X | X | 158 |
| AMY CAMPBELL<br>44 CLEVER LANE<br>LEXINGTON, OH 44904 | prior to<br>3/13/2012 | | 1461064 | X | X | X | 338 |
| AMY CANE<br>706 SHEPARD CT<br>WINTER SPRINGS, FL 32708 | prior to<br>3/13/2012 | | 1824493 | X | X | X | 376 |
| AMY CARR<br>990 E PINE LAKE RD<br>NORTH LIMA, OH 44452 | prior to<br>3/13/2012 | | 1792641 | X | X | X | 716 |
| AMY CATANIA<br>9 SAINT HILL ROAD<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | | 1805099 | X | X | X | 282 |
| AMY CHAMBERS<br>7 TRINITY ROCK ROAD<br>LAKE GEORGE, NY 12845 | prior to<br>3/13/2012 | | 1724150 | X | X | X | 215 |
| AMY CHAPUK<br>PO BOX 901<br>ELIZABETHTOWN, NY 12932 | prior to<br>3/13/2012 | | 1812363 | X | X | X | 18 |
| AMY CHARETTE<br>1003 FOURTH STREET<br>MISSISSAUGA, ON L5E1K2 | prior to<br>3/13/2012 | | 1507934 | X | X | X | 152 |
| AMY CHARRON<br>1756 EMERALD COVE CIRCLE<br>CAPE CORAL, FL 33991 | prior to<br>3/13/2012 | | 1823142 | X | X | X | 158 |
| AMY CHASE CHASE<br>97 COMMONWEALTH AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1720169 | X | X | X | 338 |
| AMY CHIN<br>1 DONGAY RD<br>SMITHFIELD, RI 02917 | prior to<br>3/13/2012 | | 1815582 | X | X | X | 376 |
| AMY CHOQUETTE<br>10 HOUGHTON ST<br>SOMERVILLE, MA 02143 | prior to<br>3/13/2012 | | 1725244 | X | X | X | 507 |
| AMY CLARK<br>7990 SOUTH 8TH STREET<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1571193 | X | X | X | 206 |
| AMY CLAY<br>32 PLEASANT TRAIL<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1752802 | X | X | X | 794 |
| AMY CLYMER<br>20 VALLEY VIEW TERR<br>WASHINGTON, NJ 07882 | prior to<br>3/13/2012 | | 1797488 | X | X | X | 346 |
| AMY COFFMAN<br>N 16 STONEHEDGE DRIVE<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | | 1808742 | X | X | X | 594 |
| AMY COON<br>6174 SADDLE RIDGE CT<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1384181 | X | X | X | 845 |
| AMY CORREIRA<br>114 WILLIAMS STREET<br>LONGMEADOW, MA 01106 | prior to<br>3/13/2012 | | 1390540 | X | X | X | 1,014 |
| AMY COTA MCKINLEY<br>16 CARLSONS WAY<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | | 1747181 | X | X | X | 594 |
| AMY COULTER<br>19898 MIDWAY BLVD<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | | 1718794 | X | X | X | 100 |
| AMY COURSON<br>508 CRESTVIEW DR<br>MONTICELLO, IL 61856 | prior to<br>3/13/2012 | | 1620835 | X | X | X | 518 |
| AMY CRAVE<br>5012 DAVID DRIVE<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | | 1747372 | X | X | X | 194 |
| AMY CRAWFORD<br>65 EAST CHARLTON RD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | | 1721252 | X | X | X | 169 |
| AMY CROOM<br>261 STATE RT 590<br>ELMHURST TWP, PA 18444 | prior to<br>3/13/2012 | | 1784434 | X | X | X | 992 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMY CUMMINGS<br>7853 CHESTNUT RIDGE ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1810864 | X | X | X | | 948 |
| AMY DALSIMER<br>310 DICKERSON RD<br>MORETOWN, VT  05660 | prior to<br>3/13/2012 | 1725749 | X | X | X | | 410 |
| AMY DANNENBERG<br>911 SUPERIOR ST<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1715341 | X | X | X | | 786 |
| AMY DASILVA<br>15 WARREN AVE<br>ROCKLAND, MA  02370 | prior to<br>3/13/2012 | 1751116 | X | X | X | | 233 |
| AMY DERLINK<br>14340 CRESCENT LANE<br>MEADVILLE, PA  16335 | prior to<br>3/13/2012 | 1427236 | X | X | X | | 562 |
| AMY DESMOND<br>5740 WOODBROOK ST<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1764483 | X | X | X | | 613 |
| AMY DOXTATER<br>10647 CALLAWAY AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1361050 | X | X | X | | 1,113 |
| AMY DURKEE<br>PO BOX 1160<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1763779 | X | X | X | | 1,226 |
| AMY E YOUNG | prior to<br>3/13/2012 | 1760908 | X | X | X | | 331 |
| AMY EISENSCHMIDT<br>1000 PRESIDENTS WAY 1218<br>DEDHAM, MA  02026 | prior to<br>3/13/2012 | 1805336 | X | X | X | | 158 |
| AMY ELDER<br>3 LORIMER STREET<br>FONTHILL, ON  L0S 1E3 | prior to<br>3/13/2012 | 1384303 | X | X | X | | 110 |
| AMY ELDER<br>3 LORIMER STREET<br>FONTHILL, ON  L0S 1E3 | prior to<br>3/13/2012 | 1384303 | X | X | X | | 229 |
| AMY ELLIOTT<br>5126 MCANULTY ROAD<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1787564 | X | X | X | | 716 |
| AMY ELLIXSON<br>554 MOCKINGBIRD WAY<br>WARRINGTON, PA  18976 | prior to<br>3/13/2012 | 1436080 | X | X | X | | 845 |
| AMY EVANS<br>284 E JENKINS AVE<br>COLUMBUS, OH  43207 | prior to<br>3/13/2012 | 1791031 | X | X | X | | 358 |
| AMY FEE<br>160 LANE 400 LAKE JAMES<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1393710 | X | X | X | | 169 |
| AMY FEE<br>160 LANE 400 LAKE JAMES<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1393729 | X | X | X | | 338 |
| AMY FISCHER<br>8574 TRAIL LAKE DRIVE<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1747633 | X | X | X | | 261 |
| AMY FITZGIBBONS<br>57 BURR ST<br>WEST HARTFORD, CT  06107 | prior to<br>3/13/2012 | 1387017 | X | X | X | | 169 |
| AMY FLOWER<br>8239 HARVEST CRES<br>NIAGARA FALLS, ON  L2H3G4 | prior to<br>3/13/2012 | 1379879 | X | X | X | | 378 |
| AMY FRACKELTON<br>3207 STONEY CREEK CT<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1462861 | X | X | X | | 50 |
| AMY FRASER<br>571 ST LAWRENCE ST<br>WINCHESTER, ON  K0C 2K0 | prior to<br>3/13/2012 | 1751830 | X | X | X | | 595 |
| AMY FRASER<br>PO BOX 292<br>ST REGIS FALLS, NY  12980 | prior to<br>3/13/2012 | 1711022 | X | X | X | | 229 |
| AMY FREELAND<br>293 LAMARCK DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1742014 | X | X | X | | 676 |
| AMY FRICKLETON<br>320 APACHE WAY<br>GROVELAND, IL  61535 | prior to<br>3/13/2012 | 1742772 | X | X | X | | 895 |
| AMY FURSTEIN<br>10 EUSTACE DRIVE<br>WEST HARTFORD, CT  06110 | prior to<br>3/13/2012 | 1714678 | X | X | X | | 601 |
| AMY GALLAGHER<br>207 NUGENT<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1717262 | X | X | X | | 338 |
| AMY GALLANT<br>51 BUFFAM RD<br>PELHAM, MA  01002 | prior to<br>3/13/2012 | 1465261 | X | X | X | | 845 |
| AMY GEERS<br>2669 BARRY STREET<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1411235 | X | X | X | | 230 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMY GEERS<br>2669 BARRY STREET<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | | 1407885 | X | X | X | 115 |
| AMY GEORGE<br>1960 WILLOW RD<br>SHELOCTA, PA 15774 | prior to<br>3/13/2012 | | 1812841 | X | X | X | 632 |
| AMY GILL<br><br>OAKVILLE, ON | prior to<br>3/13/2012 | | 1348256 | X | X | X | 1,014 |
| AMY GORDON<br>20 ROXBURY<br>PITTSBURGH, PA 15221 | prior to<br>3/13/2012 | | 1815962 | X | X | X | 305 |
| AMY GORELICK<br>4506 SHERWOOD TRACE<br>GAINESVILLE, FL 32605 | prior to<br>3/13/2012 | | 1761360 | X | X | X | 325 |
| AMY GRAHAM<br>67 SOUTH SIDE COUNTY CLUB<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | | 1352690 | X | X | X | 676 |
| AMY GRIEGER<br>94 LUCKY CLAPP RD<br>NORTHFIELD, MA 01360 | prior to<br>3/13/2012 | | 1810797 | X | X | X | 316 |
| AMY HANKS<br>405 STONE CREEK DRIVE<br>POPLAR BLUFF, MO 63901 | prior to<br>3/13/2012 | | 1810961 | X | X | X | 632 |
| AMY HANSEN<br>47 GRASMERE RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1407217 | X | X | X | 964 |
| AMY HARDEE<br>1505 S HIBISCUS DRIVE<br>BARTOW, FL 33830 | prior to<br>3/13/2012 | | 1411317 | X | X | X | 0 |
| AMY HARMON<br>3971 NEW CASTLE RD<br>PULASKI, PA 16143 | prior to<br>3/13/2012 | | 1385931 | X | X | X | 507 |
| AMY HARNACK<br>3055 GRANDVIEW FARMS PL<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | | 1796934 | X | X | X | 334 |
| AMY HARRIS<br>20 ELIM SPRINGS<br>SULLIVAN, IL 61951 | prior to<br>3/13/2012 | | 1794025 | X | X | X | 358 |
| AMY HARRIS<br>7401 CODY RUN<br>SOUTH BELOIT, IL 61080 | prior to<br>3/13/2012 | | 1828229 | X | X | X | 659 |
| AMY HARRISON<br>, | prior to<br>3/13/2012 | | 1743075 | X | X | X | 169 |
| AMY HARRISON<br>23 ENFIELD AVE<br>MONTCLAIR, NJ 07042 | prior to<br>3/13/2012 | | 1784644 | X | X | X | 670 |
| AMY HARTMAN<br>223 W GRANT<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | | 1725553 | X | X | X | 0 |
| AMY HEASTER<br>5666 JANET DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | | 1805778 | X | X | X | 316 |
| AMY HEATH<br>42 HGH STREET<br>ALEXANDRIA BAY, NY 13607 | prior to<br>3/13/2012 | | 1677934 | X | X | X | 0 |
| AMY HEATH<br>42 HIGH STREET<br>ALEXANDRIA BAY, NY 13607 | prior to<br>3/13/2012 | | 1716642 | X | X | X | 0 |
| AMY HEFTY<br>6313 JACOBS WAY<br>MADISON, WI 53711 | prior to<br>3/13/2012 | | 1798631 | X | X | X | 932 |
| AMY HEJKE<br>PO BOX 901<br>PIERREPONT MANOR, NY 13674 | prior to<br>3/13/2012 | | 1787145 | X | X | X | 358 |
| AMY HENRY<br>918 COMO CRESENT<br>ORLEANS, ONTARIO K4A3Z7 | prior to<br>3/13/2012 | | 1759419 | X | X | X | 158 |
| AMY HOFFSTETTER<br>119 DUNDEE STREET<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | | 1791874 | X | X | X | 30 |
| AMY HUDSON<br>3811 SAVANNA CIR E<br>MILAN, IL 61264 | prior to<br>3/13/2012 | | 1802668 | X | X | X | 376 |
| AMY HUELSMEYER<br>507 MADISON<br>QUINCY, IL 62301 | prior to<br>3/13/2012 | | 1813607 | X | X | X | 316 |
| AMY J OTTAWAY<br>35 QUANCE STREET<br>BARRIE, ON L4N 7M3 | prior to<br>3/13/2012 | | 1457250 | X | X | X | 1,012 |
| AMY J YOUNG<br>160 LANE 280 C<br>HAMILTON, IN 46742 | prior to<br>3/13/2012 | | 1621356 | X | X | X | 1,340 |
| AMY JASMIESON<br>401 N WEST CARLINVILLE<br>CARLINVILLE, IL 62626 | prior to<br>3/13/2012 | | 1779001 | X | X | X | 788 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMY JASMIESON<br>401 N WEST CARLINVILLE<br>CARLINVILLE, IL 62626 | prior to<br>3/13/2012 | 1779001 | X | X | X | | 673 |
| AMY JO BERRESFORD<br>320 FORT DUQUESNE BLVD 16A<br>PITTSBURGH, PA 15222 | prior to<br>3/13/2012 | 1797476 | X | X | X | | 188 |
| AMY JO BONFIGLIO<br>3906 WOODMONT<br>TOLEDO, OH 43613 | prior to<br>3/13/2012 | 1411782 | X | X | X | | 337 |
| AMY JOHNSON<br>1318 HEARTLAND CIRCLE<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | 1803713 | X | X | X | | 474 |
| AMY JONES<br>509 RODMAN RD<br>HILLSDALE, NY 12529 | prior to<br>3/13/2012 | 1796012 | X | X | X | | 696 |
| AMY KADY<br>129 CHARLTON ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1659633 | X | X | X | | 458 |
| AMY KAGERER<br>387 BELL ST S<br>OTTAWA, ON K1S 4K5 | prior to<br>3/13/2012 | 1770390 | X | X | X | | 922 |
| AMY KARPES<br>11663 N LAKEVIEW DRIVE<br>EDGERTON, WI 53534 | prior to<br>3/13/2012 | 1349881 | X | X | X | | 338 |
| AMY KENNEDY<br>80 UNION ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1814001 | X | X | X | | 124 |
| AMY KILDUFF<br>1332 UNIVERSITY DR<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1433753 | X | X | X | | 676 |
| AMY KING<br>6 MAPLE RIDGE RD<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1805894 | X | X | X | | 466 |
| AMY KING<br>PO BOX 373<br>SPRINGVILLE, NY 14141 | prior to<br>3/13/2012 | 1344672 | X | X | X | | 845 |
| AMY KLEIN<br>218 CAPE WAY<br>GENEVA, IL 60134 | prior to<br>3/13/2012 | 1745004 | X | X | X | | 751 |
| AMY KUNTZ GILL<br>207 ALLAN ST<br>OAKVILLE, ON L6J3P2 | prior to<br>3/13/2012 | 1348256 | X | X | X | | 50 |
| AMY KUSHIK<br>103 PONY DRIVE<br>FREEDOM, PA 15042 | prior to<br>3/13/2012 | 1790000 | X | X | X | | 2,100 |
| AMY KUTSCHBACH<br>1437 SAWMILL COVE<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | 1345644 | X | X | X | | 676 |
| AMY KUTSCHBACH<br>1437 SAWMILL COVE<br>FINDLAY, OH 45840-7077 | prior to<br>3/13/2012 | 1829367 | X | X | X | | 50 |
| AMY L STRONG<br>27 CHERRYWOOD CT<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1807531 | X | X | X | | 79 |
| AMY LADUE<br>107 MEANEY CIRCLE<br>OSWEGO, NY 13126 | prior to<br>3/13/2012 | 1446197 | X | X | X | | 1,136 |
| AMY LAHEY<br>1555 RAINBOW LANE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1807773 | X | X | X | | 632 |
| AMY LANE<br>708 LOOKOUT AVE APT 2<br>CHARLEROI, PA 15022 | prior to<br>3/13/2012 | 1812976 | X | X | X | | 158 |
| AMY LANGFORD<br>360 SO WINOOSKI AVE<br>BURLINGTON, VT 05401 | prior to<br>3/13/2012 | 1470276 | X | X | X | | 245 |
| AMY LAWLOR<br>25 ST MARY STREET<br>TORONTO, ON M4Y 1R2 | prior to<br>3/13/2012 | 1813065 | X | X | X | | 124 |
| AMY LESKOVAC<br>7020 RUBY COURTS<br>YOUNGSTOWN, OH 44515 | prior to<br>3/13/2012 | 1455968 | X | X | X | | 1,014 |
| AMY LEWIS<br>42 LINCOLN PLACE<br>MADISON, NJ 07940 | prior to<br>3/13/2012 | 1717484 | X | X | X | | 676 |
| AMY LIPNIARSKI<br>1205 MOLL STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1770163 | X | X | X | | 794 |
| AMY LOGEL<br>52 ROBERT ST<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1722430 | X | X | X | | 293 |
| AMY LOMAS<br>111 N WOODLAND RIDGE<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1813236 | X | X | X | | 79 |
| AMY LUISO<br>15 MAPLE CREST DRIVE<br>SOUTHBOROUGH, MA 01772 | prior to<br>3/13/2012 | 1800697 | X | X | X | | 590 |

| Name / Address | Date | | | Claim # | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| AMY LYNN FRIES<br>2200 DONALD AT<br>EASTON , PA 18045 | prior to<br>3/13/2012 | | | 1466012 | X | X | X | 845 |
| AMY MAIER<br>6891 LAKE GENEVA CT<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | | 1811737 | X | X | X | 614 |
| AMY MALOY<br>790 ORWELL STREET<br>LITHOPOLIS, 43136 | prior to<br>3/13/2012 | | | 1801287 | X | X | X | 667 |
| AMY MANCHESTER<br>3644 KATHRYN STREET<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | | | 1380884 | X | X | X | 1,085 |
| AMY MANN<br>2 WOODARD ST<br>GLENS FALLS, NY 12801 | prior to<br>3/13/2012 | | | 1763926 | X | X | X | 211 |
| AMY MANN<br>2 WOODARD ST<br>GLENS FALLS, NY 12801 | prior to<br>3/13/2012 | | | 1763926 | X | X | X | 45 |
| AMY MANN<br>2 WOODARD ST<br>GLENS FALLS, NY 12801 | prior to<br>3/13/2012 | | | 1763928 | X | X | X | 259 |
| AMY MARAONE<br>33 YORKVIEW DRIVE<br>ETOBICOKE, ON M8Z2G1 | prior to<br>3/13/2012 | | | 1822325 | X | X | X | 564 |
| AMY MARSH<br>67 MAIN ST<br>PLYMPTON, MA 02367 | prior to<br>3/13/2012 | | | 1386066 | X | X | X | 338 |
| AMY MARTIN<br>1000 BECHTEL STREET<br>MONACA, PA 15061 | prior to<br>3/13/2012 | | | 1585638 | X | X | X | 79 |
| AMY MAURER<br>11997 LYNCH RD<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | | | 1804741 | X | X | X | 79 |
| AMY MAXWELL<br>107 SAWMILL RD.<br>ST. CATHARINES, ON L2S 3K1 | prior to<br>3/13/2012 | | | 1726000 | X | X | X | 586 |
| AMY MCCARTY<br>4 EGGLESTON ST<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | | | 1798584 | X | X | X | 346 |
| AMY MEEUWSEN<br>8071 FELCH STREET<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | | | 1522553 | X | X | X | 864 |
| AMY MEINECKE<br>8903 HAMBURG RD<br>BRIGHTON, MI 48116 | prior to<br>3/13/2012 | | | 1767476 | X | X | X | 440 |
| AMY MILLER<br>37 INWOOD ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | | 1769068 | X | X | X | 631 |
| AMY MONAHAN<br>16 AUGUST DRIVE<br>FRAMINGHAM, MA 01701 | prior to<br>3/13/2012 | | | 1752255 | X | X | X | 556 |
| AMY MONROE<br>5650 R AVENUE EAST<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | | | 1764421 | X | X | X | 791 |
| AMY MOORE<br>2154 COURTLAND DR<br>BURLINGTON, ON L7R 1R9 | prior to<br>3/13/2012 | | | 1712925 | X | X | X | 1,152 |
| AMY MOORE<br>4915 CR 14<br>MADRID, NY 13660 | prior to<br>3/13/2012 | | | 1469167 | X | X | X | 998 |
| AMY MOQUIN<br>50 JERSEY DRIVE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | | | 1752226 | X | X | X | 236 |
| AMY MOQUIN<br>50 JERSEY DRIVE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | | | 1755015 | X | X | X | 158 |
| AMY MORAN<br>6250 18TH ST NE<br>ST PETERSBURG, FL 33702 | prior to<br>3/13/2012 | | | 1810016 | X | X | X | 158 |
| AMY MORAN<br>6250 18TH ST NE<br>ST PETERSBURG, FL 33702 | prior to<br>3/13/2012 | | | 1822073 | X | X | X | 158 |
| AMY MOROCCO<br>5690 MORSE AVE.<br>NIAGARA FALLS, ON L2G 4G2 | prior to<br>3/13/2012 | | | 1363144 | X | X | X | 283 |
| AMY MORTON<br>141 AYER RD<br>HARVARD, MA 01451 | prior to<br>3/13/2012 | | | 1744567 | X | X | X | 1,173 |
| AMY MOTTA<br>28 UNIVERSITY AVE<br>PEMBROKE, MA 02359 | prior to<br>3/13/2012 | | | 1800942 | X | X | X | 1,155 |
| AMY MUIRHEAD<br>176 ROSSLYN AVE S<br>HAMILTON, ON L8M 3J5 | prior to<br>3/13/2012 | | | 1716055 | X | X | X | 726 |
| AMY MURPHY<br>410 FARRELL ST<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | | | 1770334 | X | X | X | 596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMY MURRAY<br>102 PEARL STREET<br>GRAND ISLE, VT  05458 | prior to<br>3/13/2012 | | 1814338 | X | X | X | 30- |
| AMY MURRAY<br>102 PEARL STREET<br>GRAND ISLE, VT  05458 | prior to<br>3/13/2012 | | 1814338 | X | X | X | 346 |
| AMY NALLEY<br>PO BOX 222<br>HAYESVILLE, OH  44838 | prior to<br>3/13/2012 | | 1810545 | X | X | X | 920 |
| AMY NEWTON<br>227 FOWLER ST<br>CORTLAND, OH  44410 | prior to<br>3/13/2012 | | 1813935 | X | X | X | 208 |
| AMY NIXON<br>17 HILL PARK DRIVE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1797827 | X | X | X | 684 |
| AMY NIXON<br>17 HILL PARK DRIVE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1809076 | X | X | X | 188 |
| AMY NIXON<br>721 HOLLOW ROAD<br>ENON VALLEY, PA  16120 | prior to<br>3/13/2012 | | 1436509 | X | X | X | 507 |
| AMY OCONNELL<br>59 FORESTGATE DRIVE<br>HAMILTON, ON  L9C 6A4 | prior to<br>3/13/2012 | | 1785519 | X | X | X | 587 |
| AMY OCONNOR<br>101 WEBSTER STREET<br>MALONE, NY  12953 | prior to<br>3/13/2012 | | 1794953 | X | X | X | 1,245 |
| AMY ODONNELL<br>12 VISCOUNT DR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1793949 | X | X | X | 716 |
| AMY ODONNELL<br>20672 WADDINGTON ROAD<br>DEER PARK, IL  60010 | prior to<br>3/13/2012 | | 1798740 | X | X | X | 963 |
| AMY OLEKSIK<br>303 PACA STREET<br>CUMBERLAND, MD  21502 | prior to<br>3/13/2012 | | 1436888 | X | X | X | 0 |
| AMY OLEM<br>106 BOURBON STREET<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | | 1790514 | X | X | X | 358 |
| AMY PEREZ<br>2435 ZENOBIA RD<br>NORWALK, OH  44857 | prior to<br>3/13/2012 | | 1823809 | X | X | X | 662 |
| AMY PHILBRICK<br>841 NORMANDY TRACE RD<br>TAMPA, FL  33602 | prior to<br>3/13/2012 | | 1811624 | X | X | X | 346 |
| AMY PHILLIPS<br>43 VALE ST<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | | 1352946 | X | X | X | 338 |
| AMY PRINGLE<br>18230 ORIOLE RD<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | | 1823114 | X | X | X | 692 |
| AMY PUTNAM<br>42 SUNNYSIDE DRIVE<br>BARRE, VT  05641 | prior to<br>3/13/2012 | | 1723317 | X | X | X | 216 |
| AMY R RYAN<br>6828 SCANLAN AVE<br>ST LOUIS, MO  63139 | prior to<br>3/13/2012 | | 1801275 | X | X | X | 316 |
| AMY RECOR<br>12 BAKER ROAD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | | 1787935 | X | X | X | 358 |
| AMY RECOR<br>12 BAKER ROAD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | | 1808321 | X | X | X | 436 |
| AMY REDMOND<br>198 MARTIN AVE<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | | 1658913 | X | X | X | 530 |
| AMY REICHERT<br>1060 SERGENT ARTHUR BOUCHER<br>MAGOG, QC  J1X 7T9 | prior to<br>3/13/2012 | | 1462865 | X | X | X | 507 |
| AMY REYNOLDS<br>123 LACONWOOD DR<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1422109 | X | X | X | 1,160 |
| AMY RHODES<br>5372 SUMMIT AVE<br>LOWVILLE, NY  13367 | prior to<br>3/13/2012 | | 1420526 | X | X | X | 266 |
| AMY RILEY<br>269 OAK HILL ROAD<br>SHELBURNE, VT  05483 | prior to<br>3/13/2012 | | 1719160 | X | X | X | 1,375 |
| AMY ROBBINS | prior to<br>3/13/2012 | | 1737719 | X | X | X | 169 |
| AMY ROBBINS<br>1825 SAVONA PKWY<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1711102 | X | X | X | 338 |
| AMY ROBINSON<br>PO BOX 143<br>LISBON, NY  13658-0143 | prior to<br>3/13/2012 | | 1434444 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMY ROODE<br>7 BRIGGS CT<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1731096 | X | X | X | 678 |
| AMY ROUNDING<br>391 RINTOUL CRESCENT<br>SHELBURNE , ON L0N 1S2 | prior to<br>3/13/2012 | 1807943 | X | X | X | 486 |
| AMY RUELLE<br>47 NONOTUCK RD<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1457315 | X | X | X | 170 |
| AMY RUELLE<br>47 NONOTUCK RD<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1457315 | X | X | X | 338 |
| AMY RUMMEL<br>7061 GLADE TRAIL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1388069 | X | X | X | 676 |
| AMY SAGAN<br>3 WOODS DRIVE<br>ELMVALE, ON L0L 1P0 | prior to<br>3/13/2012 | 1428377 | X | X | X | 398 |
| AMY SAMFILIPPO<br>20430 ROSE CT<br>BROWNSTOWN, MI 48183 | prior to<br>3/13/2012 | 1466262 | X | X | X | 169 |
| AMY SAMPLED<br>PO BOX 219<br>RANDOLPH, NY 14772 | prior to<br>3/13/2012 | 1790390 | X | X | X | 0 |
| AMY SARGENT<br>54314 OLD MILL DRIVE<br>ELKHART, IN 46514 | prior to<br>3/13/2012 | 1465061 | X | X | X | 194 |
| AMY SARMAST<br>5 LYNACRES BLVD.<br>FAYETTEVILLE, NY 13066 | prior to<br>3/13/2012 | 1442206 | X | X | X | 656 |
| AMY SCHAEFER<br>205 S CHESTNUT<br>PESOTUM, IL 61863 | prior to<br>3/13/2012 | 1415050 | X | X | X | 168 |
| AMY SCHAPER<br>380 MAPLE RD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1715431 | X | X | X | 320 |
| AMY SCHEETS<br>506 SOUTH VINE STREET<br>HEYWORTH, IL 61745 | prior to<br>3/13/2012 | 1812642 | X | X | X | 752 |
| AMY SCHELL<br>3 BENNETT AVE<br>GUELPH, ON N1E2C3 | prior to<br>3/13/2012 | 1780719 | X | X | X | 295 |
| AMY SCHOLL<br>. | prior to<br>3/13/2012 | 1433162 | X | X | X | 50 |
| AMY SCHWAB<br>707 E COLUMBIA<br>LITCHFIELD, IL 62056 | prior to<br>3/13/2012 | 1752408 | X | X | X | 1,323 |
| AMY SETH<br>224 ELM ST<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | 1429411 | X | X | X | 169 |
| AMY SETH<br>224 ELM ST<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | 1429433 | X | X | X | 169 |
| AMY SHAEFER<br>1634 US ROUTE 2<br>WATERBURY, VT 05676-9089 | prior to<br>3/13/2012 | 1725481 | X | X | X | 379 |
| AMY SHAEFER<br>1634A US RTE 2<br>WATERBURY, VT 05676-9089 | prior to<br>3/13/2012 | 1763711 | X | X | X | 190 |
| AMY SHEPARD<br>9795 NEW CALIFORNIA DR<br>PLAIN CITY, OH 43064 | prior to<br>3/13/2012 | 1821029 | X | X | X | 592 |
| AMY SHERIDAN<br>10 BARRACK HILL ROAD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1389067 | X | X | X | 115 |
| AMY SHIFLETT<br>822 WELLINGTON DRIVE<br>SEVEN FIELDS, PA 16046 | prior to<br>3/13/2012 | 1771417 | X | X | X | 1,277 |
| AMY SLACK<br>42 LOWREY AVENUE SOUTH<br>CAMBRIDGE, ON N1R4Z3 | prior to<br>3/13/2012 | 1797330 | X | X | X | 94 |
| AMY SLANE<br>6375 HEADLEY RD<br>GAHANNA, OH 43230 | prior to<br>3/13/2012 | 1813527 | X | X | X | 376 |
| AMY SMITH<br>169 PROSPECT ST<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1804165 | X | X | X | 632 |
| AMY SMITH<br>213 HAWTHORN MEADOWS CT<br>OFALLON, MO 63366 | prior to<br>3/13/2012 | 1585375 | X | X | X | 450 |
| AMY SMITH<br>2307 BENTON AVE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1818341 | X | X | X | 50 |
| AMY SMITH<br>2307 BENTON AVE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1818343 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMY SMITH<br>2307 BENTON AVE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1818366 | X | X | X | 50 |
| AMY SMITH<br>2730 GRANDVIEW DR NW<br>GRAND RAPIDS, MI 49504 | prior to<br>3/13/2012 | 1723752 | X | X | X | 232 |
| AMY SOBZAK<br>2902 MAYDAY DRIVE<br>PLANT CITY, FL 33565 | prior to<br>3/13/2012 | 1798563 | X | X | X | 208 |
| AMY SONS<br>33992 FREDERICK<br>PAW PAW, 49079 | prior to<br>3/13/2012 | 1719033 | X | X | X | 50 |
| AMY SOUSA<br>7756 THIBERT<br>LASALLE, QC H8N 2C4 | prior to<br>3/13/2012 | 1751693 | X | X | X | 484 |
| AMY SPEAKER<br>3762 LYNN DR<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1703853 | X | X | X | 150 |
| AMY SPEAKER<br>3762 LYNN DR<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1721486 | X | X | X | 388 |
| AMY SPOONER<br>32 SIMMS CAMP ROAD<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1724093 | X | X | X | 259 |
| AMY SPOONER<br>32 SIMMS CAMP ROAD<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1724112 | X | X | X | 211 |
| AMY SPRY<br>130 WESTVIEW DR<br>MATTOON, IL 61938 | prior to<br>3/13/2012 | 1391472 | X | X | X | 100 |
| AMY SPRY<br>130 WESTVIEW DR<br>MATTOON, IL 61938 | prior to<br>3/13/2012 | 1391472 | X | X | X | 338 |
| AMY STANDEN<br>13 CHURCH RD<br>SUFFERN, NY 10901 | prior to<br>3/13/2012 | 1743267 | X | X | X | 338 |
| AMY STEIN<br>705 N DARBY RD<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | 1810717 | X | X | X | 316 |
| AMY STELPFLUG<br>W289N4795 WILD ROSE CT<br>HARTLAND, WI 53029 | prior to<br>3/13/2012 | 1790264 | X | X | X | 2,311 |
| AMY STEPHENSON<br>12151 SUMMER GATE CIRCLE R204<br>FORT MYERS , FL 33913 | prior to<br>3/13/2012 | 1812704 | X | X | X | 79 |
| AMY STEPHENSON<br>12151 SUMMER GATE CIRCLE R204<br>FORT MYERS, FL 33913 | prior to<br>3/13/2012 | 1745466 | X | X | X | 217 |
| AMY STINSON<br>13 WENDTWORTH CT<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1797499 | X | X | X | 376 |
| AMY STOCK<br>345 S WESTDALE AVE<br>DECATUR, IL 62522 | prior to<br>3/13/2012 | 1823264 | X | X | X | 812 |
| AMY STOLAR<br>934 HILAND AVENUE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1719778 | X | X | X | 363 |
| AMY STRONG<br>1440 ELLICOTT CREEK ROAD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1386741 | X | X | X | 200 |
| AMY STROUGH<br>PO BOX 6003<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1394355 | X | X | X | 338 |
| AMY STUART<br>3003 FALLBROOK DRIVE<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | 1743064 | X | X | X | 338 |
| AMY TAMBS<br>3009 CANDELA GROVE<br>CHARLESTON, SC 29414 | prior to<br>3/13/2012 | 1762901 | X | X | X | 169 |
| AMY TARR<br>2512 KIPLING DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1750244 | X | X | X | 458 |
| AMY THOMA<br>4409 BLACKWOLF ROAD<br>SPRINGFIELD, IL 62711-7886 | prior to<br>3/13/2012 | 1428428 | X | X | X | 845 |
| AMY THOMAS<br>1018 CHURCH STREET<br>FOGELSVILLE, PA 148051 | prior to<br>3/13/2012 | 1640734 | X | X | X | 555 |
| AMY THOMAS<br>1018 CHURCH STREET<br>FOGELSVILLE, PA 18051 | prior to<br>3/13/2012 | 1706073 | X | X | X | 110 |
| AMY TONTI<br>950 SPRING GROVE LANE<br>COLUMBUS, OH 43235 | prior to<br>3/13/2012 | 1805415 | X | X | X | 238 |
| AMY TOUSIGNANT<br>1016 COUNTY RT 25<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1741425 | X | X | X | 206 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| AMY TRAUTMAN<br>465 WILLOW GREEN DRIVE<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1743615 | X | X | X | 805 |
| AMY TRAUTMAN<br>465 WILLOW GREEN DRIVE<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1743615 | X | X | X | 75 |
| AMY TROMBLY<br>80 DORCAR ROAD<br>NEWTON, MA 02459 | prior to<br>3/13/2012 | 1366490 | X | X | X | 982 |
| AMY TSIROS<br>36 OLD MILL RD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1430271 | X | X | X | 676 |
| AMY VANDER BENT<br>6733 BRIGHAM ST<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1390906 | X | X | X | 169 |
| AMY VOORTMAN<br>59 WINDSOR DRIVE<br>ST GEORGE, ON N0E1N0 | prior to<br>3/13/2012 | 1801518 | X | X | X | 486 |
| AMY WHITE<br>2564 STATE ROUTE 458<br>SAINT REGIS FALLS, NY 12980 | prior to<br>3/13/2012 | 1444814 | X | X | X | 538 |
| AMY WIEBE<br>3757 TWIN FALLS PLACE<br>OTTAWA, ON K1V 1W5 | prior to<br>3/13/2012 | 1409981 | X | X | X | 13 |
| AMY WIEBE<br>3757 TWIN FALLS PLACE<br>OTTAWA, ON K1V 1W5 | prior to<br>3/13/2012 | 1409977 | X | X | X | 40 |
| AMY WIELAND<br>130 S LYNN ST<br>BRYAN, OH 43506 | prior to<br>3/13/2012 | 1458515 | X | X | X | 507 |
| AMY WIGGINS<br>25478 DEWEY LAKE STREET<br>DOWAGIAC, MI 49047 | prior to<br>3/13/2012 | 1812291 | X | X | X | 395 |
| AMY WIGGINS<br>25478 DEWEY LAKE STREET<br>DOWAGIAC, MI 49047 | prior to<br>3/13/2012 | 1812277 | X | X | X | 320 |
| AMY WILKINS<br>PO BOX 218<br>RANDOLPH, NY 14772 | prior to<br>3/13/2012 | 1797266 | X | X | X | 3 |
| AMY WILLIS<br>5901 FRANCIS STREET<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1502655 | X | X | X | 669 |
| AMY WNUK<br>995 W GALWAY RD<br>HAGAMAN, NY 12086 | prior to<br>3/13/2012 | 1811380 | X | X | X | 158 |
| AMY WYROSTEK<br>5 SMITH PLACE<br>LANCASTER, NH 03584 | prior to<br>3/13/2012 | 1803942 | X | X | X | 79 |
| AMY ZAJAC<br>107 JASMINE AVENUE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1772487 | X | X | X | 315 |
| ANA BOSILJEVAC<br>171 THIRD RD E<br>STONEY CREEK, ON L8J 3J6 | prior to<br>3/13/2012 | 1384504 | X | X | X | 50 |
| ANA BOSILJEVAC<br>171 THIRD RD E<br>STONEY CREEK, ON L8J 3J6 | prior to<br>3/13/2012 | 1384504 | X | X | X | 115 |
| ANA BUCKLEY<br>318 WATTAQUADOCK RD<br>BOLTON, MA 01740 | prior to<br>3/13/2012 | 1800211 | X | X | X | 316 |
| ANA ESTRADA<br>300 HEINZ STREET<br>PITTBURGH, PA 15212 | prior to<br>3/13/2012 | 1811477 | X | X | X | 461 |
| ANA EUGENIA DOMINGUEZ DE FLORES<br>12625 54E AVE<br>MONTREAL, QC H1E2J9 | prior to<br>3/13/2012 | 1812140 | X | X | X | 316 |
| ANA KALOUDIS<br>77 VIA CRISTINA WAY<br>WOODBRIDGE , ON L4H1S1 | prior to<br>3/13/2012 | 1802920 | X | X | X | 990 |
| ANA RODRIGUES<br>3727 WINDHAVEN DRIVE<br>MISSISSAUGA, ON L5N 7V2 | prior to<br>3/13/2012 | 1797518 | X | X | X | 487 |
| ANA TRYNKUS JONES<br>123 HAVENWOOD RD<br>MARION, SC 29571 | prior to<br>3/13/2012 | 1716898 | X | X | X | 50 |
| ANA TRYNKUS<br>123 HAVENWOOD RD<br>MARION, SC 29571 | prior to<br>3/13/2012 | 1716898 | X | X | X | 169 |
| ANA VASQUEZ<br>26 GROVE ST<br>ELIZABETH, NJ 07202 | prior to<br>3/13/2012 | 1797716 | X | X | X | 376 |
| ANABEL MOLINA<br>1160 SAINT-MATHIEU APT 1504<br>MONTREAL, QC H3H2P4 | prior to<br>3/13/2012 | 1810057 | X | X | X | 376 |
| ANALINE MURPHY<br>1766 ALTA VISTA CIRCLE<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1459772 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANAND KANCHAGAR<br>244 MILLBURY STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1465844 | X | X | X | 338 |
| ANASTASIA BLACK<br>5927 STATE ROUTE 30<br>LAKE CLEAR, NY  12945 | prior to<br>3/13/2012 | 1420343 | X | X | X | 1,080 |
| ANASTASIA CRAWFORD<br>218 HAWKSWOOD TRAIL<br>HAMILTON, ON  L9B 2T1 | prior to<br>3/13/2012 | 1390310 | X | X | X | 388 |
| ANASTASIA CRAWFORD<br>218 HAWKSWOOD TRAIL<br>ONTARIO, ON  L9B 2T1 | prior to<br>3/13/2012 | 1462866 | X | X | X | 338 |
| ANASTASIA GEORGIADIS<br>5025 FOURTH ST<br>LAVAL, QUEBEC  H3W4S3 | prior to<br>3/13/2012 | 1790904 | X | X | X | 358 |
| ANASTASIA GIANNAKOUROS<br>12120 JASMIN<br>MONTREAL, QC  H4K1V7 | prior to<br>3/13/2012 | 1802444 | X | X | X | 882 |
| ANASTASIA KAMANOS<br>8 PLACE COLMAR<br>LORRAINE, QC  J6Z2W4 | prior to<br>3/13/2012 | 1359095 | X | X | X | 169 |
| ANASTASIA KAMANOS<br>8 PLACE COLMAR<br>LORRAINE, QC  J6Z2W4 | prior to<br>3/13/2012 | 1785764 | X | X | X | 50 |
| ANASTASIA KAMANOS<br>8 PLACE COLMAR<br>LORRAINE, QC  J6Z2W4 | prior to<br>3/13/2012 | 1785764 | X | X | X | 358 |
| ANASTASIA KAZAKOS<br>254 BLVD DE GAUILLE<br>LORRAINE, QC  J6Z4R3 | prior to<br>3/13/2012 | 1791212 | X | X | X | 716 |
| ANASTASIA KNEUSSLE<br>1 LINDA LN<br>PLATTSBUGH, NY  12901 | prior to<br>3/13/2012 | 1537953 | X | X | X | 693 |
| ANASTASIA STAMOULACATOS<br>6 SOTHERY PLACE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1375923 | X | X | X | 787 |
| ANASTASIOS ATHANASOPOULOS<br>1063 MONTGOLFIER<br>LAVAL, QC  H7W5A6 | prior to<br>3/13/2012 | 1718011 | X | X | X | 1,089 |
| ANASTASTIA STAMOULACATOS<br>6 SOTHERY PLACE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1377625 | X | X | X | 984 |
| ANDELA EMERY<br>78 FIFE STREET W<br>CALADONIA, ON  N3W 1J5 | prior to<br>3/13/2012 | 1463535 | X | X | X | 3,380 |
| ANDELA EMERY<br>78 FIFE STREET W<br>CALADONIA, ON  N3W 1J5 | prior to<br>3/13/2012 | 1463546 | X | X | X | 169 |
| ANDJELKA STEVANOVIC<br>3 CROWN HILL 603<br>ETOBICOKE, ON  L8Y 4C2 | prior to<br>3/13/2012 | 1390697 | X | X | X | 338 |
| ANDJELKA STEVANOVIC<br>3 CROWN HILL 603<br>ETOBICOKE, ON  L8Y 4C2 | prior to<br>3/13/2012 | 1390697 | X | X | X | 100 |
| ANDJELKO BARBERIC<br>6164 NEWBERRY COURT<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1760856 | X | X | X | 601 |
| ANDRA BURROUGHS<br>212 EGLINTON AVE E<br>TORONTO, ON  M4P0A3 | prior to<br>3/13/2012 | 1390227 | X | X | X | 388 |
| ANDRAI DESORMEAUX<br>8 BUSHELL AVENUE<br>TORONTO, ON  M4M3B7 | prior to<br>3/13/2012 | 1388373 | X | X | X | 413 |
| ANDRAS VARI<br>148 HARBRIDGE MANOR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1385410 | X | X | X | 338 |
| ANDRAS VARI<br>148 HARBRIDGE MANOR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1791396 | X | X | X | 716 |
| ANDRE ALLARD<br>95 DE LA BRISE<br>SHERBROOKE, QC  J1R 0L5 | prior to<br>3/13/2012 | 1717769 | X | X | X | 845 |
| ANDRE BASTIEN<br>963 MONTARVILLE<br>LAVAL, QC  H7R 5H3 | prior to<br>3/13/2012 | 1803158 | X | X | X | 446 |
| ANDRE BEDARD<br>61 LEBEAU<br>ST-HIPPOLYTE, QC  J8A1H2 | prior to<br>3/13/2012 | 1745087 | X | X | X | 338 |
| ANDRE BELLAVANCE<br>833 AV LALONDE<br>VAL-DOR, QC  J9P 2S6 | prior to<br>3/13/2012 | 1705536 | X | X | X | 1,518 |
| ANDRE BELLEY<br>6450 AVENUE MONETTE<br>QUEBEC, QC  G1H 6J9 | prior to<br>3/13/2012 | 1816780 | X | X | X | 50 |
| ANDRE BLAIS<br>92OSPRE RIDGE RD<br>BARRIE, ONTARIO  L4M6P3 | prior to<br>3/13/2012 | 1387883 | X | X | X | 558 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDRE BOISVERT<br>955 EMILE ZOLA<br>SHERBROOKE, QC  J1L0C4 | prior to<br>3/13/2012 | 1525253 | X | X | X | | 679 |
| ANDRE BROUSSEAU<br>1545 RUE VENUS<br>SHERBROOKE, QC  J1E 1B9 | prior to<br>3/13/2012 | 1807205 | X | X | X | | 316 |
| ANDRE BRUNELLE<br>39 DAVAUGOUR<br>LAVAL, QC  H7G 1S4 | prior to<br>3/13/2012 | 1815798 | X | X | X | | 50 |
| ANDRE BRUNELLE<br>39 DAVAUGOUR<br>LAVAL, QC  H7G1S4 | prior to<br>3/13/2012 | 1815819 | X | X | X | | 50 |
| ANDRE CARBONNEAU<br>276 KING OUEST<br>SHERBROOKE, QC  J1H1R1 | prior to<br>3/13/2012 | 1463959 | X | X | X | | 273 |
| ANDRE CARBONNEAU<br>276 KING OUEST<br>SHERBROOKE, QC  J1H1R1 | prior to<br>3/13/2012 | 1440487 | X | X | X | | 184 |
| ANDRE CARRIER<br>188 PLACAE DE CHENONCEAU APT 4<br>STE JULIE, QUEBEC  J3E2P2 | prior to<br>3/13/2012 | 1455474 | X | X | X | | 338 |
| ANDRE CLOUTIER<br>120 FRANCOIS BRUNET<br>TERREBONNE, QC  J6V 1R2 | prior to<br>3/13/2012 | 1433912 | X | X | X | | 218 |
| ANDRE COLLINS<br>19 RUE PLAISANCE<br>VICTORIAVILLE, QC  G6P5N4 | prior to<br>3/13/2012 | 1753686 | X | X | X | | 885 |
| ANDRE CORBEIL<br>, | prior to<br>3/13/2012 | 1425566 | X | X | X | | 100 |
| ANDRE CORBEIL<br>5275 MOREAU ST<br>LAVAL, QC  H7W5H1 | prior to<br>3/13/2012 | 1815889 | X | X | X | | 50 |
| ANDRE COTE | prior to<br>3/13/2012 | 1386651 | X | X | X | | 0 |
| ANDRE COTE<br>164 STONEHENGE DR<br>BEACONSFIELD, QC  H9W 3X7 | prior to<br>3/13/2012 | 1386651 | X | X | X | | 0 |
| ANDRE DALPE<br>2100 DE LA REGENCE<br>ST-BRUNO, QC  J3V 4B6 | prior to<br>3/13/2012 | 1725478 | X | X | X | | 189 |
| ANDRE DE L ETOILE<br>226 AUMAIS<br>STE-ANNE-DE-BELLEVUE, QC  H9X4A9 | prior to<br>3/13/2012 | 1828685 | X | X | X | | 744 |
| ANDRE DESCHATELETS<br>565 CORTE-REAL<br>BOUCHERVILLE, QC  J4B6Z3 | prior to<br>3/13/2012 | 1802318 | X | X | X | | 744 |
| ANDRE DESCHENES<br>1265 RING ST<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1455847 | X | X | X | | 338 |
| ANDRE DESCHENES<br>1265 RING ST<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1454991 | X | X | X | | 676 |
| ANDRE DESCHENES<br>1265 RING ST<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1801643 | X | X | X | | 79 |
| ANDRE DESROSIERS<br>330 SEGUIN<br>ST COLOMBAN, QC  J5K1W1 | prior to<br>3/13/2012 | 1731262 | X | X | X | | 491 |
| ANDRE DUFAULT<br>PO BOX 311<br>ST ALBANS BAY, VT  05481 | prior to<br>3/13/2012 | 1796922 | X | X | X | | 60 |
| ANDRE FILIPPONE<br>11555 OLIVIER CHARBONNEAU<br>MONTREAL, QC  H1E 5G6 | prior to<br>3/13/2012 | 1825533 | X | X | X | | 564 |
| ANDRE FISETTE<br>1014 DU SOLEIL-LEVANT<br>SHERBROOKE, QC  J1C 0B5 | prior to<br>3/13/2012 | 1791050 | X | X | X | | 1,074 |
| ANDRE FISETTE<br>1014 DU SOLEIL-LEVANT<br>SHERBROOKE, QC  J1C 0B5 | prior to<br>3/13/2012 | 1791028 | X | X | X | | 1,074 |
| ANDRE FISETTE<br>1014 DU SOLEIL-LEVANT<br>SHERBROOKE, QC  J1C 0B5 | prior to<br>3/13/2012 | 1808243 | X | X | X | | 624 |
| ANDRE FLIBOTTE<br>590 VILLENEUVE EST<br>ST-HYACINTHE, QC  J2T 2H5 | prior to<br>3/13/2012 | 1789940 | X | X | X | | 716 |
| ANDRE GAUTHIER<br>2037 RENE-LEVESQUE<br>SAINTE-JULIE, QC  J3E 2E6 | prior to<br>3/13/2012 | 1781296 | X | X | X | | 639 |
| ANDRE GILBERT<br>1379 COSTIGAN RD<br>MILTON, ON  L9T2K6 | prior to<br>3/13/2012 | 1389981 | X | X | X | | 338 |
| ANDRE GRANDCHAMP<br>3804  JADE<br>LAVAL, QC  H7P5X6 | prior to<br>3/13/2012 | 1449326 | X | X | X | | 21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDRE GRAVEL<br>12 PLAC AVILA<br>CANDIAC, QC  J5R5R5 | prior to<br>3/13/2012 | 1491313 | X | X | X | 1,903 |
| ANDRE GRAVEL<br>416 ROUTE 202<br>HEMMINGFORD, QC  J0L 1H0 | prior to<br>3/13/2012 | 1788907 | X | X | X | 358 |
| ANDRE GUAY<br>329 DU PATRIMOINE<br>CACOUNA, QC  G0L 1G0 | prior to<br>3/13/2012 | 1730440 | X | X | X | 150 |
| ANDRE GUAY<br>48A ST PAUL<br>HEBERVILLE, QC  G0W 1T0 | prior to<br>3/13/2012 | 1719870 | X | X | X | 109 |
| ANDRE JR STCYR<br>259 AVE DESGAGNES<br>STE MARIE BEAUCE, QC  G6E2A9 | prior to<br>3/13/2012 | 1784033 | X | X | X | 1,546 |
| ANDRE KOSAKOWSKI<br>22 DOUGLAS RD<br>ANCASTER, ON L9G2E1 | prior to<br>3/13/2012 | 1670413 | X | X | X | 478 |
| ANDRE LACASSE<br>711 BROCK RD<br>DUNDAS, ON  L9H5E4 | prior to<br>3/13/2012 | 1822202 | X | X | X | 120 |
| ANDRE LACASSE<br>711 BROCK RD<br>DUNDAS, ON  L9H5E4 | prior to<br>3/13/2012 | 1822202 | X | X | X | 564 |
| ANDRE LACOSTE<br>55 DES FLANDRES<br>WATERLOO, QC  J0E2N0 | prior to<br>3/13/2012 | 1347294 | X | X | X | 229 |
| ANDRE LACOSTE<br>55 DES FLANDRES<br>WATERLOO, QC  J0E2N0 | prior to<br>3/13/2012 | 1347294 | X | X | X | 25 |
| ANDRE LACOSTE<br>55 DES FLANDRES<br>WATERLOO, QC  J0E2N0 | prior to<br>3/13/2012 | 1457548 | X | X | X | 60 |
| ANDRE LACOSTE<br>55 DES FLANDRES<br>WATERLOO, QC  J0E2N0 | prior to<br>3/13/2012 | 1457548 | X | X | X | 338 |
| ANDRE LACOSTE<br>55 DES FLANDRES<br>WATERLOO, QC  J0E2N0 | prior to<br>3/13/2012 | 1728420 | X | X | X | 391 |
| ANDRE LACOSTE<br>55 DES FLANDRES<br>WATERLOO, QC  J0E2N0 | prior to<br>3/13/2012 | 1793108 | X | X | X | 179 |
| ANDRE LACOSTE<br>55 DES FLANDRES<br>WATERLOO, QC  J0E2N0 | prior to<br>3/13/2012 | 1815998 | X | X | X | 50 |
| ANDRE LAMONTAGNE<br>725 JEAN-DUCEPPE<br>STE-JULIE, QC  J3E 2J7 | prior to<br>3/13/2012 | 1459561 | X | X | X | 676 |
| ANDRE LANDRY<br>750 RANG DU COTEAU<br>SAINT JACQUES LE MINEUR, QC  J0J1Z0 | prior to<br>3/13/2012 | 1493237 | X | X | X | 211 |
| ANDRE LANOUETTE<br>391 DES GRIVES<br>OTTERBURN PARK, QC  J3H 5N7 | prior to<br>3/13/2012 | 1801209 | X | X | X | 790 |
| ANDRE LAPOUBLE<br>265 GAUDIAS-VILLENEUVE<br>QUEBEC, QC  G2N2M5 | prior to<br>3/13/2012 | 1764436 | X | X | X | 640 |
| ANDRE LAROCHELLE<br>1980 DES CIMES<br>SHERBROOKE, QC  J1E 4M1 | prior to<br>3/13/2012 | 1801027 | X | X | X | 940 |
| ANDRE LAVOIE<br>1073 ROBERVAL EST<br>LONGUEUIL, QC  J4M 2X3 | prior to<br>3/13/2012 | 1816407 | X | X | X | 50 |
| ANDRE LEBLANC<br>76 DE LA RIVE<br>ST-PHILIPPE , QC  J0L2K0 | prior to<br>3/13/2012 | 1344787 | X | X | X | 50 |
| ANDRE LEBLANC<br>76 DE LA RIVE<br>ST-PHILIPPE , QC  J0L2K0 | prior to<br>3/13/2012 | 1344787 | X | X | X | 169 |
| ANDRE LEBLANC<br>76 DE LA RIVE<br>ST-PHILIPPE, QC  J0L2K0 | prior to<br>3/13/2012 | 1816177 | X | X | X | 50 |
| ANDRE LEBLANC<br>76 DE LA RIVE<br>ST-PHILIPPE, QC  J0L2K0 | prior to<br>3/13/2012 | 1789098 | X | X | X | 358 |
| ANDRE LEBLANC<br>76 DE LA RIVE<br>ST-PHILIPPE, QC  J0L2K0 | prior to<br>3/13/2012 | 1816186 | X | X | X | 50 |
| ANDRE LEBLANC<br>76 DE LA RIVE<br>ST-PHILIPPE, QC  J0L2K0 | prior to<br>3/13/2012 | 1816169 | X | X | X | 50 |
| ANDRE LECLAIRE<br>348 ST THOMAS<br>VALLEYFIELD, QC  J6T 4K4 | prior to<br>3/13/2012 | 1599033 | X | X | X | 341 |
| ANDRE LEFEBVRE<br>76 LANGELIER<br>SHEFFORD, QC  J2M1Z1 | prior to<br>3/13/2012 | 1611153 | X | X | X | 829 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDRE LEONARD<br>1580 BOURGOGNE APT 202<br>CHAMBLY, QC  J3L 1Y7 | prior to<br>3/13/2012 | | 1467968 | X | X | X | 310 |
| ANDRE LESSARD<br>2053 DE EGLISE<br>STE-JULIE, QC  J3E2J8 | prior to<br>3/13/2012 | | 1439284 | X | X | X | 780 |
| ANDRE MAILLOUX<br>62 DES ERABLESS<br>ST-REMI, QC  J0L 2L0 | prior to<br>3/13/2012 | | 1805456 | X | X | X | 1,000 |
| ANDRE MARION<br>6329 PAGEAU<br>AUTEUIL LAVAL, QC  H7H 2Z1 | prior to<br>3/13/2012 | | 1549893 | X | X | X | 227 |
| ANDRE MARTEL<br>3845 DE MONTARVILLE<br>TROIS-RIVIERES, QC  G9B 2E2 | prior to<br>3/13/2012 | | 1712637 | X | X | X | 0 |
| ANDRE MELNYCZOK<br>3 AV DE MONTSEC<br>LORRAINE, QC  J6Z 2T7 | prior to<br>3/13/2012 | | 1794024 | X | X | X | 716 |
| ANDRE MENARD<br>2945 LEDOUX<br>ST HYACINTHE, QC  J2R1P9 | prior to<br>3/13/2012 | | 1758800 | X | X | X | 1,334 |
| ANDRE MIRON<br>2140-3 VICTORIA<br>LACHINE, QC  H8S 1Z3 | prior to<br>3/13/2012 | | 1759377 | X | X | X | 432 |
| ANDRE MONTOUR<br>216 RICHARDSON RD<br>BARRE, VT  05641 | prior to<br>3/13/2012 | | 1711485 | X | X | X | 507 |
| ANDRE MOREAU<br>196 KILLARNEY GROVE<br>LONDON, ON  N5X3X6 | prior to<br>3/13/2012 | | 1766873 | X | X | X | 268 |
| ANDRE MOREAU<br>196 KILLAYNEY GROVE<br>LONDON, ON  N5X3X6 | prior to<br>3/13/2012 | | 1766873 | X | X | X | 55 |
| ANDRE MORIN<br>659 DE BROMONT<br>DEUX-MONTAGNES, QC  J7R 6G7 | prior to<br>3/13/2012 | | 1565133 | X | X | X | 1,069 |
| ANDRE MORIN<br>659 DE BROMONT<br>DEUX-MONTAGNES, QC  J7R 6G7 | prior to<br>3/13/2012 | | 1565093 | X | X | X | 1,069 |
| ANDRE OLIGNY<br>60 PLACE BERLIOZ<br>CANDIAC, QC  J5R 3Z4 | prior to<br>3/13/2012 | | 1354343 | X | X | X | 229 |
| ANDRE PARENT<br>1885 45 IEME RUE NORD<br>SAINT-GEORGES, QC  G5Z1G9 | prior to<br>3/13/2012 | | 1807263 | X | X | X | 624 |
| ANDRE PICARD<br>7 MT-JASPER<br>ST DONAT, QC  J0T 2C0 | prior to<br>3/13/2012 | | 1761975 | X | X | X | 37 |
| ANDRE PICHE<br>6 JEANNINE<br>PONTROUGE, QC  G3H2J1 | prior to<br>3/13/2012 | | 1793477 | X | X | X | 716 |
| ANDRE RIVET<br>325 CRYSTAL CRESCENT<br>NEW LISKEARD, ON  POJ 1PO | prior to<br>3/13/2012 | | 1427697 | X | X | X | 115 |
| ANDRE ROUSSEAU<br>207-1200 PL CLUB MEMPHRE<br>MAGOG, QC  J1X 5X4 | prior to<br>3/13/2012 | | 1822647 | X | X | X | 50 |
| ANDRE ROY<br>60 DES COQUELICOTS<br>LA PRAIRIE, QC  J5R2R2 | prior to<br>3/13/2012 | | 1787170 | X | X | X | 358 |
| ANDRE ROY<br>603 PAUL-EMILE-VICTOR<br>BOUCHERVILLE, QC  J4B6W4 | prior to<br>3/13/2012 | | 1752695 | X | X | X | 609 |
| ANDRE ROY<br>70 MONTEE MANORY<br>SAINTE-MARGUERITE-DU-LAC-MASSON, QC  J0T1L0 | prior to<br>3/13/2012 | | 1793582 | X | X | X | 179 |
| ANDRE SOUCY<br>1329 NOTRE DAME<br>DONNACONA, QC  G3M1J8 | prior to<br>3/13/2012 | | 1802421 | X | X | X | 496 |
| ANDRE STCYR<br>6 BONNEVILLE<br>THETFORD MINES, QC  G6G5V8 | prior to<br>3/13/2012 | | 1784044 | X | X | X | 1,082 |
| ANDRE STIENSTRA<br>14-174 HIGHBURY DR<br>STONEY CREEK, ON  L8J-3T8 | prior to<br>3/13/2012 | | 1771887 | X | X | X | 288 |
| ANDRE THAPEDI<br>6800 SOUTH MICHIGAN<br>CHICAGO, IL  60637 | prior to<br>3/13/2012 | | 1716474 | X | X | X | 845 |
| ANDRE THIFFAULT<br>709 RAYMOND-MARTEL<br>TERREBONNE, QC  J6V1J5 | prior to<br>3/13/2012 | | 1787306 | X | X | X | 716 |
| ANDRE TREMBLAY<br>2554 DE LA CHARENTE<br>JONQUIERE, QC  G7X9P4 | prior to<br>3/13/2012 | | 1407297 | X | X | X | 755 |
| ANDRE TREMBLAY<br>614 JEAN DESLAURIERS APT 32<br>BOUCHERVILLE, QC  J4B 8T5 | prior to<br>3/13/2012 | | 1810693 | X | X | X | 79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDRE VINCENT<br>494 RICHARD<br>LONGUEUIL, QC  J4L 3A4 | prior to<br>3/13/2012 | 1820034 | X | X | X | | 50 |
| ANDRE VINCENT<br>494 RICHARD<br>LONGUEUIL, QC  J4L3A4 | prior to<br>3/13/2012 | 1820018 | X | X | X | | 50 |
| ANDRE WILCOX<br>1513 TOUR DU LAC<br>SAINT-ADOLPHE DHOWARD, QC  J0T2B0 | prior to<br>3/13/2012 | 1807786 | X | X | X | | 0 |
| ANDRE WILCOX<br>1513 TOUR DU LAC<br>SAINT-ADOLPHE DHOWARD, QC  J0T2B0 | prior to<br>3/13/2012 | 1807812 | X | X | X | | 0 |
| ANDREA AZAKIE<br>10223 RENE BAUSET<br>MONTREAL, QC  H4N 3M4 | prior to<br>3/13/2012 | 1819466 | X | X | X | | 481 |
| ANDREA AZAKIE<br>10223 RENE BAUSET<br>MONTREAL, QC  H4N 3M4 | prior to<br>3/13/2012 | 1803743 | X | X | X | | 812 |
| ANDREA BEALS<br>58 OLD FARM LN<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1692314 | X | X | X | | 178 |
| ANDREA BEALS<br>58 OLD FARM LN<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1692195 | X | X | X | | 669 |
| ANDREA BEALS<br>58 OLD FARM LN<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1692253 | X | X | X | | 93 |
| ANDREA BODDY<br>18 FALCON COURT<br>CAMBRIDGE, ON  N1T 1P2 | prior to<br>3/13/2012 | 1790069 | X | X | X | | 716 |
| ANDREA BOUWMAN<br>51 DUDHOPE AVE<br>CAMBRIDGE, ON  N1R4T4 | prior to<br>3/13/2012 | 1801601 | X | X | X | | 486 |
| ANDREA BROWNSTEIN<br>4242 VILLAGE PARK DRIVE<br>BEAMSVILLE, ON  L0R1B8 | prior to<br>3/13/2012 | 1741178 | X | X | X | | 676 |
| ANDREA C SCHLABACH<br>2 TURTLE POINTE<br>MONTICELLO, IL  61856 | prior to<br>3/13/2012 | 1412028 | X | X | X | | 675 |
| ANDREA CACIANO<br>20 SHERWOOD CR<br>BRAMPTON, ON  L6X2E1 | prior to<br>3/13/2012 | 1799719 | X | X | X | | 632 |
| ANDREA CADIEUX<br>7871 SONTAGE AVENUE<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | 1425593 | X | X | X | | 169 |
| ANDREA CASTEEL<br>3778 HATHAWAY RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1351787 | X | X | X | | 338 |
| ANDREA CASTEEL<br>3778 HATHAWAY RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1390313 | X | X | X | | 338 |
| ANDREA CHRISTELL<br>3304 NORMANDY<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1458366 | X | X | X | | 0 |
| ANDREA COLE<br>2 EDGEVALE PLACE<br>HAMILTON, ON  L8S3N9 | prior to<br>3/13/2012 | 1710646 | X | X | X | | 50 |
| ANDREA COLE<br>2 EDGEVALE PLACE<br>HAMILTON, ON  L8S3N9 | prior to<br>3/13/2012 | 1710646 | X | X | X | | 169 |
| ANDREA CONRAD<br>1402 NE 10TH STREET<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1803556 | X | X | X | | 218 |
| ANDREA CROWLEY<br>6133 DUFORD DRIVE<br>MISSISSAUGA, ON  L5V 1A6 | prior to<br>3/13/2012 | 1461363 | X | X | X | | 189 |
| ANDREA DEAN<br>1904 RIVER RD<br>CAYUGA, ON  N0A 1E0 | prior to<br>3/13/2012 | 1720470 | X | X | X | | 676 |
| ANDREA DEAN<br>1904 RIVER RD<br>CAYUGA, ON  N0A1E0 | prior to<br>3/13/2012 | 1720470 | X | X | X | | 50 |
| ANDREA DELABRUERE<br>28 PARTRIDGE DRIVE<br>ESSEX, VT  05452 | prior to<br>3/13/2012 | 1805079 | X | X | X | | 609 |
| ANDREA DELLA<br>. | prior to<br>3/13/2012 | 1387084 | X | X | X | | 676 |
| ANDREA DELLA<br>. | prior to<br>3/13/2012 | 1782499 | X | X | X | | 1,064 |
| ANDREA DEMARTINO<br>77 VANDERBILT STREET<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1803181 | X | X | X | | 188 |
| ANDREA DENNO<br>222 SOUTH MAIN ST<br>SUFFIELD, CT  06078 | prior to<br>3/13/2012 | 1807539 | X | X | X | | 312 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ANDREA DEYOUNG<br>471 STONE FALLS 203<br>ADA, MI 49301 | prior to<br>3/13/2012 | 1399363 | X | X | X | 219 |
| ANDREA DEYOUNG<br>471 STONE FALLS 203<br>ADA, MI 49301 | prior to<br>3/13/2012 | 1399363 | X | X | X | 119- |
| ANDREA DEYOUNG<br>471 STONE FALLS DR 203<br>ADA, MI 49301 | prior to<br>3/13/2012 | 1399243 | X | X | X | 438 |
| ANDREA DEYOUNG<br>471 STONE FALLS DR 203<br>ADA, MI 49301 | prior to<br>3/13/2012 | 1399243 | X | X | X | 238- |
| ANDREA DIALLO<br>1750 PALMER AVE<br>WINTER PARK, FL 32789 | prior to<br>3/13/2012 | 1806438 | X | X | X | 199 |
| ANDREA DICKHAUT<br>88 WILDER ROAD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1784111 | X | X | X | 824 |
| ANDREA FEILDERS<br>45 PARSONS RIDGE<br>OTTAWA, ON K2L2X5 | prior to<br>3/13/2012 | 1703757 | X | X | X | 411 |
| ANDREA FLAGG<br>24 DUDLEY ST<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1772400 | X | X | X | 441 |
| ANDREA FONTANA<br>72 CARROLL RD<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1760810 | X | X | X | 361 |
| ANDREA FORTE<br>2722 METRO DR<br>RUSKIN, FL 33570 | prior to<br>3/13/2012 | 1721749 | X | X | X | 297 |
| ANDREA FOURNIER<br>, | prior to<br>3/13/2012 | 1811866 | X | X | X | 171 |
| ANDREA FOURNIER<br>, | prior to<br>3/13/2012 | 1811866 | X | X | X | 935 |
| ANDREA FOURNIER<br>, | prior to<br>3/13/2012 | 1816526 | X | X | X | 50 |
| ANDREA FOURNIER<br>, | prior to<br>3/13/2012 | 1816530 | X | X | X | 50 |
| ANDREA FOURNIER<br>, | prior to<br>3/13/2012 | 1816532 | X | X | X | 50 |
| ANDREA FOURNIER<br>273 COALRAIN-SHELBURNE RD<br>SHELBURNE, MA 01307 | prior to<br>3/13/2012 | 1816524 | X | X | X | 50 |
| ANDREA GARCIACONTRERAS<br>613 IRIS ST<br>ALTAMONTE SPRINGS, FL 32714 | prior to<br>3/13/2012 | 1784369 | X | X | X | 309 |
| ANDREA GARFINKEL<br>1908 S BATES AVENUE<br>SPRINGFIELD,, IL 62704 | prior to<br>3/13/2012 | 1727681 | X | X | X | 469 |
| ANDREA GORCZYCA<br>6493 HACKBERRY DRIVE<br>LAKE VIEW, NY 14085 | prior to<br>3/13/2012 | 1811218 | X | X | X | 474 |
| ANDREA GORDON<br>26 ANDOVER STREET<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1759129 | X | X | X | 199 |
| ANDREA GRAVES<br>2903 KEYSTONE RD<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1731247 | X | X | X | 238 |
| ANDREA GREGORY<br>57 ROWLEY DR<br>CALEDON, ON L7E 0C6 | prior to<br>3/13/2012 | 1585127 | X | X | X | 25 |
| ANDREA GUADANO<br>24 PINECREST LANE<br>DURHAM, NH 03824 | prior to<br>3/13/2012 | 1397901 | X | X | X | 393 |
| ANDREA HAND<br>101 DURANGO LOOP STREET<br>DAVEPORT, FL 33897 | prior to<br>3/13/2012 | 1822891 | X | X | X | 524 |
| ANDREA HERBST<br>623 COUNTY ROUTE 7<br>NASSAU, NY 12123 | prior to<br>3/13/2012 | 1565115 | X | X | X | 496 |
| ANDREA HILLERBY<br>90 MOOREGATE CRESCENT<br>KITCHENER, ON N2M 5P7 | prior to<br>3/13/2012 | 1729959 | X | X | X | 245 |
| ANDREA HOLLAND<br>162 WEDGEWOOD ROAD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1377591 | X | X | X | 662 |
| ANDREA HOWE<br>225 CHURCH STREET<br>LARKSVILLE, PA 18704 | prior to<br>3/13/2012 | 1459189 | X | X | X | 0 |
| ANDREA HUMPHRIES<br>493 VICTOR DRIVE<br>CIRCLEVILLE, OH 43113 | prior to<br>3/13/2012 | 1712443 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREA HUMPHRIES<br>493 VICTOR DRIVE<br>CIRCLEVILLE, OH  43113 | prior to<br>3/13/2012 | | 1810391 | X | X | X | 564 |
| ANDREA IAVARONE<br>32 SUNFLOWER CRES<br>ANCASTER, ON  L9K1C2 | prior to<br>3/13/2012 | | 1397536 | X | X | X | 446 |
| ANDREA IAVARONE<br>32 SUNFLOWER CRES<br>ANCASTER, ON  L9K1C2 | prior to<br>3/13/2012 | | 1428519 | X | X | X | 726 |
| ANDREA IAVARONE<br>32 SUNFLOWER CRES<br>ANCASTER, ON  L9K1C2 | prior to<br>3/13/2012 | | 1804152 | X | X | X | 218 |
| ANDREA IERFINO<br>76 JONATHAN<br>CHATEAUGUAY, QC  J6J3Y5 | prior to<br>3/13/2012 | | 1791388 | X | X | X | 358 |
| ANDREA IERFINO<br>76 JONATHAN<br>CHATEAUGUAY, QC  J6J3Y5 | prior to<br>3/13/2012 | | 1791385 | X | X | X | 1,074 |
| ANDREA J WINDOFT<br>226 WOODCREST AVENUE<br>LAKEWOOD, NY  14750 | prior to<br>3/13/2012 | | 1783595 | X | X | X | 530 |
| ANDREA JONES<br>5867 RYEWYCK DR<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | | 1456506 | X | X | X | 169 |
| ANDREA KEENE<br>14100 TAMIAMI TRL E<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | | 1815029 | X | X | X | 79 |
| ANDREA KELLY<br>12 BLUEBERRY LANE<br>LISBON, CT  06351 | prior to<br>3/13/2012 | | 1829944 | X | X | X | 692 |
| ANDREA KELLY<br>4199 KANE CRES<br>BURLINGTON, ON  L7M 5C1 | prior to<br>3/13/2012 | | 1788180 | X | X | X | 716 |
| ANDREA KELLY<br>90 MILSON CRES<br>GUELPH, ON  N1C 1G6 | prior to<br>3/13/2012 | | 1408823 | X | X | X | 661 |
| ANDREA KELLY<br>90 MILSON CRES<br>GUELPH, ON  N1C 1G6 | prior to<br>3/13/2012 | | 1408828 | X | X | X | 220 |
| ANDREA KOEBEL<br>56 ROBERT SIMONE WAY<br>AYR, ON  N0B 1E0 | prior to<br>3/13/2012 | | 1718927 | X | X | X | 676 |
| ANDREA KOSTIK<br>14 GROOMS PT DR<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | | 1412169 | X | X | X | 252 |
| ANDREA KOSTIK<br>14 GROOMS PT DR<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | | 1412169 | X | X | X | 65- |
| ANDREA KRUK<br>36 VELMA DR<br>TORONTO, ON  M8Z2N3 | prior to<br>3/13/2012 | | 1716756 | X | X | X | 845 |
| ANDREA KRUK<br>36 VLEMA DRIVE<br>TORONTO, ON  M8Z2N3 | prior to<br>3/13/2012 | | 1740635 | X | X | X | 169 |
| ANDREA KURTH<br>212 WALNUT DR<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | | 1707322 | X | X | X | 450 |
| ANDREA LAING<br>52 STONEYBROOK CRES<br>BARRIE, ON  L4N0A6 | prior to<br>3/13/2012 | | 1387724 | X | X | X | 567 |
| ANDREA LONG<br>11714 CATATOGA DR<br>PLAINVIEW, IL  62685 | prior to<br>3/13/2012 | | 1810829 | X | X | X | 632 |
| ANDREA MACDOUGALL<br>256 WATERLOO ST NORTH<br>CAMBRIDGE, ON  N3H1N2 | prior to<br>3/13/2012 | | 1445917 | X | X | X | 368 |
| ANDREA MACEVOY<br>153 EAST HOMEWOOD AVE<br>TRAFFORD, PA  15085 | prior to<br>3/13/2012 | | 1815254 | X | X | X | 218 |
| ANDREA MAGGISANO<br>18 WILLARD GARDENS<br>TORONTO, ON  M6S1G1 | prior to<br>3/13/2012 | | 1431430 | X | X | X | 169 |
| ANDREA MENDES<br>92 HILDRETH ST<br>WESTFORD, MA  01886 | prior to<br>3/13/2012 | | 1725446 | X | X | X | 350 |
| ANDREA MERINO<br>9140 RIVERSHORE DR<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1746613 | X | X | X | 608 |
| ANDREA MERINO<br>9140 RIVERSHORE DR<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1746632 | X | X | X | 91 |
| ANDREA MESSINA<br>4410 SEGUIN<br>VAUDREUIL-DORION, QC  J7V0K2 | prior to<br>3/13/2012 | | 1747415 | X | X | X | 338 |
| ANDREA MESSINA<br>4410 SEGUIN<br>VAUDREUIL-DORION, QC  J7V0K2 | prior to<br>3/13/2012 | | 1465917 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREA MILLER YUSTIN<br>27 REESOR PLACE<br>GORMLEY, ON  L0H1G0 | prior to<br>3/13/2012 | 1423388 | X | X | X | | 0 |
| ANDREA MILLER<br>34 SOUTHMOOR DR<br>KITCHENER, ON  N2M 4M7 | prior to<br>3/13/2012 | 1385478 | X | X | X | | 338 |
| ANDREA MILLER<br>82 TOLMAN AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1425969 | X | X | X | | 0 |
| ANDREA MILLER<br>82 TOLMAN AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1425969 | X | X | X | | 0 |
| ANDREA MILLER<br>82 TOLMAN AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1738796 | X | X | X | | 358 |
| ANDREA MILLER<br>82 TOLMAN AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1816570 | X | X | X | | 50 |
| ANDREA MILLER<br>86 NEWBERRY LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1722390 | X | X | X | | 503 |
| ANDREA MOLINARO<br>1477 LAKESHORE ROAD<br>BURLINGTON, ON  L7S 1B5 | prior to<br>3/13/2012 | 1365703 | X | X | X | | 269 |
| ANDREA MONAGHAN<br>8403 PHOEBE STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1800454 | X | X | X | | 614 |
| ANDREA MOORMAN<br>3099 BONITA DRIVE<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1798426 | X | X | X | | 248 |
| ANDREA NELSON<br>PO BOX 23<br>PETERBOROUGH, ON  K9J 6Y5 | prior to<br>3/13/2012 | 1358595 | X | X | X | | 169 |
| ANDREA NELSON<br>PO BOX 23<br>PETERBOROUGH, ON  K9J 6Y5 | prior to<br>3/13/2012 | 1793880 | X | X | X | | 358 |
| ANDREA NEWSTEAD<br>10 SPARROW COURT<br>HAMILTON, ON  L9A4Z7 | prior to<br>3/13/2012 | 1719691 | X | X | X | | 169 |
| ANDREA OCONNOR<br>65 CRANSTON AVE<br>SHELTON, CT  06484 | prior to<br>3/13/2012 | 1468382 | X | X | X | | 160- |
| ANDREA OCONNOR<br>65 CRANSTON AVE<br>SHELTON, CT  06484 | prior to<br>3/13/2012 | 1468382 | X | X | X | | 521 |
| ANDREA OSTROSKY<br>72 BUSHY LANE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1805688 | X | X | X | | 752 |
| ANDREA PAOLINI<br>235 SYLVAN ROAD<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | 1815562 | X | X | X | | 158 |
| ANDREA PARKER<br>156 TRUEDELL CIRCLE<br>WATERDOWN, ON  L0R2H9 | prior to<br>3/13/2012 | 1752686 | X | X | X | | 297 |
| ANDREA PARKER<br>2878 BURLINGTON<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | 1428651 | X | X | X | | 360 |
| ANDREA PILLSBURY<br>26 STURBRIDGE LANE<br>AVON, CT  06001 | prior to<br>3/13/2012 | 1756215 | X | X | X | | 426 |
| ANDREA POSSET<br>635 SEBRING ROAD<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1728593 | X | X | X | | 419 |
| ANDREA POWROZNYK<br>PO BOX 538<br>MOOERS, NY  12958 | prior to<br>3/13/2012 | 1742542 | X | X | X | | 338 |
| ANDREA POWROZNYK<br>PO BOX 538<br>MOOERS, NY  12958 | prior to<br>3/13/2012 | 1788774 | X | X | X | | 179 |
| ANDREA PRIEUR<br>25 PUTNEY RD<br>CALEDON, ON  L7C 1R4 | prior to<br>3/13/2012 | 1453720 | X | X | X | | 273 |
| ANDREA PROPER<br>298 HAMMOCKS DR<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1761122 | X | X | X | | 382 |
| ANDREA R RYAN<br>1862 NW 46TH AVE<br>OCALA, FL  34482 | prior to<br>3/13/2012 | 1355288 | X | X | X | | 169 |
| ANDREA RASPA<br>,<br> | prior to<br>3/13/2012 | 1717641 | X | X | X | | 338 |
| ANDREA RILEY<br>222 LAUREL STREET<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1806370 | X | X | X | | 316 |
| ANDREA ROLL<br>7073 BIRMINGHAM SQUARE<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1756650 | X | X | X | | 482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDREA RUEDI<br>59 GREENCROFT DRIVE<br>CHAMPAIGN, IL 61821 | prior to<br>3/13/2012 | 1770339 | X | X | X | 494 |
| ANDREA SAMMARCO<br>8790 STAHLEY<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1431966 | X | X | X | 845 |
| ANDREA SANDERS<br>1221 METHYL STREET<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | 1757191 | X | X | X | 20 |
| ANDREA SANTIAGO<br>44 RONALDSON<br>MONTGOMERY, NY 12549 | prior to<br>3/13/2012 | 1821884 | X | X | X | 1,090 |
| ANDREA SANTONASTASO<br>1357 HARVESTER CIRCLE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1761072 | X | X | X | 149 |
| ANDREA SAUNDERS<br>64 RIVER GLEN BOULEVARD<br>OAKVILLE, L6H5Z6 | prior to<br>3/13/2012 | 1384511 | X | X | X | 30 |
| ANDREA SAUNDERS<br>64 RIVER GLEN BOULEVARD<br>OAKVILLE, ON L6H5Z6 | prior to<br>3/13/2012 | 1384511 | X | X | X | 194 |
| ANDREA SCHMID<br>1398 RR 1<br>PALGRAVE, ON L0N 1P0 | prior to<br>3/13/2012 | 1807716 | X | X | X | 346 |
| ANDREA SCHMIDBAUER<br>3183 STERLINGWOOD LANE<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1414915 | X | X | X | 187 |
| ANDREA SCHMIDT<br>PO BOX 122<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1816792 | X | X | X | 50 |
| ANDREA SCIANDRA<br>500 MOORE AVENUE<br>TONAWANDA, NY 14223 | prior to<br>3/13/2012 | 1384607 | X | X | X | 115 |
| ANDREA SEARLS<br>558 CALKINS CAMP ROAD<br>DANVILLE, VT 05828 | prior to<br>3/13/2012 | 1716162 | X | X | X | 676 |
| ANDREA SHAMBO<br>PO BOX 454<br>BRUSHTON, NY 12916 | prior to<br>3/13/2012 | 1714904 | X | X | X | 388 |
| ANDREA SILVA<br>32 OAKLAND AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1386631 | X | X | X | 338 |
| ANDREA SMITH<br>200 OLD ORCHARD CIR<br>OAKVILLE, ON L6H 4N6 | prior to<br>3/13/2012 | 1457261 | X | X | X | 676 |
| ANDREA SPICER<br>HC 66 BOX 205<br>JUNCTION, WV 26852 | prior to<br>3/13/2012 | 1427027 | X | X | X | 0 |
| ANDREA STEPIEN<br>15 PINELAKE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1822203 | X | X | X | 817 |
| ANDREA STUMPF<br>822 GRAND BANKS DR<br>WATERLOO, ON N2K4N2 | prior to<br>3/13/2012 | 1557836 | X | X | X | 887 |
| ANDREA SWAN<br>195 AUBURN AVE<br>HAMILTON, ON L8K3B4 | prior to<br>3/13/2012 | 1762714 | X | X | X | 396 |
| ANDREA SWIATEK<br>1477 HENDRICK<br>MUSKEGON, MI 49441 | prior to<br>3/13/2012 | 1430586 | X | X | X | 676 |
| ANDREA TRAPMAN<br><br>OAKVILLE, ON L6K 3N6 | prior to<br>3/13/2012 | 1387243 | X | X | X | 25 |
| ANDREA VALLETTA<br>3582 BLVD PIE-1X<br>LAVAL, QUE H7E0B9-201 | prior to<br>3/13/2012 | 1432652 | X | X | X | 845 |
| ANDREA WALL<br>2704 GOLDWOOD DRIVE<br>ROCKY RIVER, OH 44116 | prior to<br>3/13/2012 | 1585187 | X | X | X | 665 |
| ANDREA WILCOXEN<br>304 NEWCOMBE LANE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1573435 | X | X | X | 458 |
| ANDREA YAKOVAC<br>4025 TOWERS PL<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1811206 | X | X | X | 218 |
| ANDREA YUSTIN<br>27 REESOR PLACE<br>GORMLEY, ON L0H1G0 | prior to<br>3/13/2012 | 1423388 | X | X | X | 21 |
| ANDREA ZAFFIRI<br>406 N PARK ST<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1753117 | X | X | X | 865 |
| ANDREE BEAUREGARD<br>30 BERLIOZ<br>MONTREAL VERDUN, QC H3E 1L3 | prior to<br>3/13/2012 | 1710167 | X | X | X | 145 |
| ANDREE BEAUREGARD<br>30 BERLIOZ<br>MONTREAL VERDUN, QC H3E 1L3 | prior to<br>3/13/2012 | 1710167 | X | X | X | 45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDREE BEAUREGARD<br>30 RUE BERLIOZ<br>MONTREAL VERDUN, QC  H3E 1L3 | prior to<br>3/13/2012 | 1710185 | X | X | X | 145- |
| ANDREE BEAUREGARD<br>30 RUE BERLIOZ<br>MONTREAL VERDUN, QC  H3E 1L3 | prior to<br>3/13/2012 | 1710185 | X | X | X | 245 |
| ANDREE BEAUREGARD<br>30 RUE BERLIOZ<br>MONTREAL VERDUN, QC  H3E 1L3 | prior to<br>3/13/2012 | 1710167 | X | X | X | 110 |
| ANDREE CHATEAUVERT<br>714 WHALEY RIDGE<br>ORLEANS, ON  K4A 0P7 | prior to<br>3/13/2012 | 1717569 | X | X | X | 275 |
| ANDREE JACKMAN<br>4682 LYONS PARKWAY<br>NIAGARA FALLS, ON  L2G0A4 | prior to<br>3/13/2012 | 1792273 | X | X | X | 358 |
| ANDREE LABARGE<br><br>ELLENBURG  DEPOT, NY  12935 | prior to<br>3/13/2012 | 1355817 | X | X | X | 169 |
| ANDREE LABARGE<br>5167 ROUTE 11<br>ELLENBURG DEPOT, NY  12935 | prior to<br>3/13/2012 | 1819580 | X | X | X | 50 |
| ANDREE LABARGE<br>5167 ROUTE 11<br>ELLENBURG DEPOT, NY  12935 | prior to<br>3/13/2012 | 1356625 | X | X | X | 55 |
| ANDREE MATHIEU<br>380 VIOLETTE<br>OTTERBURN PARK, QC  J3H5V1 | prior to<br>3/13/2012 | 1829346 | X | X | X | 316 |
| ANDREE PROULX<br>50 WHITNEY LANE<br>BOXBOROUGH, MA  01719 | prior to<br>3/13/2012 | 1805874 | X | X | X | 696 |
| ANDREE PROVOST<br><br>, | prior to<br>3/13/2012 | 1412361 | X | X | X | 687 |
| ANDREE ROBERT<br>576 LAKESHORE ROAD<br>BEACONSFIELD, QC  H9W 4K4 | prior to<br>3/13/2012 | 1759274 | X | X | X | 2,421 |
| ANDREE TURBIDE<br>2363 PRINCE ALBERT ST<br>FAGUENAY, QC  G7B4T7 | prior to<br>3/13/2012 | 1816527 | X | X | X | 50 |
| ANDREI VASILEV<br>2748 BRADY<br>SAINT LAZARE, QC  J7T2A1 | prior to<br>3/13/2012 | 1740070 | X | X | X | 169 |
| ANDREI VASILEV<br>2748 BRADY<br>SAINT LAZARE, QC  J7T2A1 | prior to<br>3/13/2012 | 1740088 | X | X | X | 507 |
| ANDRES 1HOFSTAETTER<br>975 MOUNTAIN VEIW RD<br>OTTOWA, ON  K2B5K2 | prior to<br>3/13/2012 | 1720816 | X | X | X | 229 |
| ANDRES 1HOFSTAETTER<br>975 MOUNTAIN VEIW RD<br>OTTOWA, ON  K2B5K2 | prior to<br>3/13/2012 | 1720816 | X | X | X | 115 |
| ANDRES ANDRADE<br>10 BRITTON RD<br>BRISTOL, CT  06010 | prior to<br>3/13/2012 | 1465972 | X | X | X | 507 |
| ANDRES RODRIGUEZ<br>60 EVERETT ST<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1807367 | X | X | X | 376 |
| ANDRES TURINO HURTADO<br>770 SEDORE AVENUE<br>WILLOW BEACH, ON  L0E1S0 | prior to<br>3/13/2012 | 1829475 | X | X | X | 474 |
| ANDRES TURINO HURTADO<br>770 SEDORE AVENUE<br>WILLOW BEACH, ON  L0E1S0 | prior to<br>3/13/2012 | 1829494 | X | X | X | 158 |
| ANDREW ABRAHAM<br>487 WALCK RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1822208 | X | X | X | 165 |
| ANDREW ABRAMOWITZ<br>50 FAIRCHILD DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1818373 | X | X | X | 275 |
| ANDREW ALBETSKI<br>114 SPINNAKER CIRCLE<br>DAYTONA BEACH, FL  32119 | prior to<br>3/13/2012 | 1816566 | X | X | X | 634 |
| ANDREW AMOUR<br>78 SANDHILL RD<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1719355 | X | X | X | 876 |
| ANDREW ANDERSON<br>5404 TORREY PINES DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1818714 | X | X | X | 1,221 |
| ANDREW APPLEBEE<br>3000 GULFSHORE BLVD N 308<br>NAPLES, FL  34103 | prior to<br>3/13/2012 | 1403178 | X | X | X | 153 |
| ANDREW APPLEBEE<br>3000 GULFSHORE BLVD N 308<br>NAPLES, FL  34103 | prior to<br>3/13/2012 | 1399876 | X | X | X | 157 |
| ANDREW APPOLD<br>3185 RIVER RD<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1807705 | X | X | X | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW ARBUCKLE<br>36 FIDDLERS GREEN<br>KIRKLAND, QC  H9H3G8 | prior to<br>3/13/2012 | 1712252 | X | X | X | | 1,014 |
| ANDREW ARCHER<br>36 WATSON WAY<br>POWELL, OH  43065 | prior to<br>3/13/2012 | 1728157 | X | X | X | | 864 |
| ANDREW ARMSTRONG<br>182 WILLOW FARM LANE<br>AURORA, ON  L4G6K5 | prior to<br>3/13/2012 | 1724052 | X | X | X | | 844 |
| ANDREW BACHLY<br>27 NIXON ROAD<br>BOLTON, ON  L7E1J7 | prior to<br>3/13/2012 | 1817473 | X | X | X | | 850 |
| ANDREW BAK<br>345 BUCKLAND HILLS DRIVE APT72332<br>MANCHESTER, MA  06042 | prior to<br>3/13/2012 | 1711109 | X | X | X | | 676 |
| ANDREW BALODIS<br>. | prior to<br>3/13/2012 | 1394066 | X | X | X | | 50 |
| ANDREW BARON<br>20 PATRICIA DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1747509 | X | X | X | | 338 |
| ANDREW BEAUPRE<br>2882C CEDARWOOD DR<br>OTTAWA, ON  K1V 7R1 | prior to<br>3/13/2012 | 1689395 | X | X | X | | 340 |
| ANDREW BECKMAN<br>4564 VISTA MEADOWS DR<br>BATAVIA, OH  45103 | prior to<br>3/13/2012 | 1759818 | X | X | X | | 337 |
| ANDREW BEER<br>2721 MARYLAND AVE<br>FLOSSMOOR, IL  60422 | prior to<br>3/13/2012 | 1669173 | X | X | X | | 1,195 |
| ANDREW BEER<br>2721 MARYLAND AVE<br>FLOSSMOOR, IL  60422 | prior to<br>3/13/2012 | 1669353 | X | X | X | | 705 |
| ANDREW BENKO<br>2215 WEDGEWOOD DRIVE<br>DUBUQUE, IA  52002 | prior to<br>3/13/2012 | 1518793 | X | X | X | | 666 |
| ANDREW BLACK<br>1499 RIVERCREST<br>PERRYSBURG,  43551 | prior to<br>3/13/2012 | 1437637 | X | X | X | | 50 |
| ANDREW BLACK<br>20 COLBORNE ST W<br>OSHAWA, ON  L1G1L4 | prior to<br>3/13/2012 | 1427813 | X | X | X | | 219 |
| ANDREW BLACK<br>325 WEST INDIANA AVENUE<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1437637 | X | X | X | | 338 |
| ANDREW BLACK<br>325 WEST INDIANA AVENUE<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1818221 | X | X | X | | 50 |
| ANDREW BLACK<br>325 WEST INDIANA AVENUE<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1818212 | X | X | X | | 50 |
| ANDREW BLANCHARD<br>59 HUNTINGTON LANE<br>ST CATHARINES, ON  L2S 3R5 | prior to<br>3/13/2012 | 1438744 | X | X | X | | 418 |
| ANDREW BOEKELOO<br>4024 JENNINGS<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1743809 | X | X | X | | 438 |
| ANDREW BOOTS<br>27 MOSE COOK RD<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | 1752685 | X | X | X | | 446 |
| ANDREW BOUTHILLER<br>PO BOX 817<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1753552 | X | X | X | | 210 |
| ANDREW BOZEK<br>3808 RIVERWOOD LANE<br>ORILLIA, ON  L3V6H2 | prior to<br>3/13/2012 | 1803633 | X | X | X | | 316 |
| ANDREW BOZEK<br>3808 RIVERWOOD LANE<br>ORILLIA, ON  L3V6H2 | prior to<br>3/13/2012 | 1803618 | X | X | X | | 790 |
| ANDREW BRIDGWATER<br>38 KRIEGHOFF DRIVE<br>HAMILTON, ON  L9B 2L4 | prior to<br>3/13/2012 | 1757901 | X | X | X | | 772 |
| ANDREW BROWN<br>455 SUNNEHANNA DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1744400 | X | X | X | | 338 |
| ANDREW BUONO<br>6 CAROLINA AVE<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1539613 | X | X | X | | 461 |
| ANDREW CABRERA<br> | prior to<br>3/13/2012 | 1394728 | X | X | X | | 100 |
| ANDREW CAIRD<br>20 SPEERS RD UNIT 603<br>OAKVILLE, ON  L6K 3R5 | prior to<br>3/13/2012 | 1428939 | X | X | X | | 169 |
| ANDREW CAIRD<br>603-20 SPEERS RD<br>OAKVILLE, ON  L6K 3R5 | prior to<br>3/13/2012 | 1437232 | X | X | X | | 169 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ANDREW CAIRD<br>603-20 SPEERS RD<br>OAKVILLE, ON L6K 3R5 | prior to<br>3/13/2012 | | 1720684 | X | X | X | | 169 |
| ANDREW CAMPBELL<br>10 BLUFF DRIVE<br>LYMAN, ME 04002 | prior to<br>3/13/2012 | | 1809092 | X | X | X | | 158 |
| ANDREW CHAMBERLAIN<br>716 ADAMS ST<br>HOBOKEN, NJ 07030 | prior to<br>3/13/2012 | | 1797669 | X | X | X | | 158 |
| ANDREW CHANDLER<br>6 CEDARHILL DR<br>OTTAWA, ON K2R1B6 | prior to<br>3/13/2012 | | 1587313 | X | X | X | | 538 |
| ANDREW CHARLES<br>161 PROSPECT STREET<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | | 1395018 | X | X | X | | 507 |
| ANDREW CHASE<br>1 KLINE STREET<br>LYON MT, NY 12952 | prior to<br>3/13/2012 | | 1462459 | X | X | X | | 189 |
| ANDREW CHASE<br>1 KLINE STREET<br>LYON MT, NY 12952 | prior to<br>3/13/2012 | | 1462459 | X | X | X | | 102 |
| ANDREW CHIPOURAS<br>125 MONTEROY RD<br>ROCHESTER, NY 14618 | prior to<br>3/13/2012 | | 1806934 | X | X | X | | 286 |
| ANDREW COPELAND<br>115VENTURE BLVD<br>COLLINGWOOD, ON L9Y0B6 | prior to<br>3/13/2012 | | 1792960 | X | X | X | | 60 |
| ANDREW COPELAND<br>115VENTURE BLVD<br>COLLINGWOOD, ON L9Y0B6 | prior to<br>3/13/2012 | | 1792960 | X | X | X | | 358 |
| ANDREW COSGROVE<br>81 GOODWIN DRIVE<br>GUELPH, ON N1L 1R6 | prior to<br>3/13/2012 | | 1400485 | X | X | X | | 193 |
| ANDREW COSGROVE<br>81 GOODWIN DRIVE<br>GUELPH, ON N1L 1R6 | prior to<br>3/13/2012 | | 1399924 | X | X | X | | 387 |
| ANDREW COUELL<br>34 VENTURA<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1535475 | X | X | X | | 337 |
| ANDREW CRACCO<br>46 BRITTANY FARMS RD APT 231<br>NEW BRITAIN, CT 06053 | prior to<br>3/13/2012 | | 1760984 | X | X | X | | 297 |
| ANDREW CZITROM<br>4074 MEDLAND DRIVE<br>BURLINGTON, ON L7M4Z6 | prior to<br>3/13/2012 | | 1430091 | X | X | X | | 169 |
| ANDREW DALTON<br>150 S GARDNER AVE<br>BATTLE CREEK, MI 49037 | prior to<br>3/13/2012 | | 1716386 | X | X | X | | 349 |
| ANDREW DEMPSTER<br>250 SHIELDS COURT<br>MARKHAM, ON L3R 9W7 | prior to<br>3/13/2012 | | 1827697 | X | X | X | | 50 |
| ANDREW DEMPSTER<br>250 SHIELDS COURT<br>MARKHAM, ON L3R 9W7 | prior to<br>3/13/2012 | | 1827715 | X | X | X | | 50 |
| ANDREW DEMPSTER<br>250 SHIELDS COURT<br>MARKHAM, ON L3R 9W7 | prior to<br>3/13/2012 | | 1827705 | X | X | X | | 50 |
| ANDREW DEMPSTER<br>250 SHIELDS COURT<br>MARKHAM, ON L3R 9W7 | prior to<br>3/13/2012 | | 1827709 | X | X | X | | 50 |
| ANDREW DEMPSTER<br>250 SHIELDS COURT<br>MARKHAM, ON L3R9W7 | prior to<br>3/13/2012 | | 1827692 | X | X | X | | 50 |
| ANDREW DESANTIS<br>7240 BALLA DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1752651 | X | X | X | | 60- |
| ANDREW DESANTIS<br>7240 BALLA DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1752651 | X | X | X | | 594 |
| ANDREW DESJARDINS<br>55 NORTH NANCY STREET<br>STIRLING, ON K0K3E0 | prior to<br>3/13/2012 | | 1388673 | X | X | X | | 338 |
| ANDREW DOBIE<br>3 FIRST ST SOUTH<br>STONEY CREEK, ON L8G1P7 | prior to<br>3/13/2012 | | 1803434 | X | X | X | | 218 |
| ANDREW DODGES<br>47 COLLINS AVE<br>BUFFALO, NY 14224 | prior to<br>3/13/2012 | | 1718037 | X | X | X | | 562 |
| ANDREW DONIHEE<br>447 YORK ST<br>CORNWALL, ON K6J3Z6 | prior to<br>3/13/2012 | | 1759083 | X | X | X | | 306 |
| ANDREW DUPOIS<br>3 HICKORY TREE ROAD<br>TORONOT, ON M9N 3W5 | prior to<br>3/13/2012 | | 1394066 | X | X | X | | 169 |
| ANDREW DUPUIS<br>3 MOUNT PLEASANT RD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1584136 | X | X | X | | 303 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW EDWARDS<br>10 TSSE MONET<br>POINTE CALIRE, QC  H9R 6C2 | prior to<br>3/13/2012 | 1803615 | X | X | X | | 318 |
| ANDREW EDWARDS<br>17 PAULSTOWN CRES<br>GUELPH, ON  N1G5H7 | prior to<br>3/13/2012 | 1803574 | X | X | X | | 129 |
| ANDREW EDWARDS<br>17 PAULSTOWN CRES<br>GUELPH, ON  N1G5H7 | prior to<br>3/13/2012 | 1803551 | X | X | X | | 624 |
| ANDREW EISENHAUER<br>13 S MILLBACH RD<br>NEWMANSTOWN, PA  17073 | prior to<br>3/13/2012 | 1585075 | X | X | X | | 169 |
| ANDREW EISENHAUER<br>13 S MILLBACH RD<br>NEWMANSTOWN, PA  17073 | prior to<br>3/13/2012 | 1584875 | X | X | X | | 74 |
| ANDREW FAWTHROP<br>6800 RIVERVIEW DRIVE<br>CORNWALL, ON  K6H 7M1 | prior to<br>3/13/2012 | 1393974 | X | X | X | | 25- |
| ANDREW FELKER<br>69 STEELE VALLEY COURT<br>WHITBY, ON  L1R 2M3 | prior to<br>3/13/2012 | 1736821 | X | X | X | | 1,420 |
| ANDREW FELLER<br>2205 SEQUOIA DRIVE<br>JACKSONVILLE, IL  62650-9502 | prior to<br>3/13/2012 | 1749153 | X | X | X | | 200 |
| ANDREW FERGUSON<br>2981 HILLCREST RD<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | 1804404 | X | X | X | | 692 |
| ANDREW FERRI<br>10941 NIAGARA RIVER PARKWAY<br>NIAGARA FALLS, ON  L2E 6S6 | prior to<br>3/13/2012 | 1347366 | X | X | X | | 40 |
| ANDREW FERRI<br>10941 NIAGARA RIVER PARKWAY<br>NIAGARA FALLS, ON  L2E 6S6 | prior to<br>3/13/2012 | 1347366 | X | X | X | | 1,023 |
| ANDREW FISHER<br>419 CUMBERLAND HEAD RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1798294 | X | X | X | | 218 |
| ANDREW FRASER<br>523 RUE MACQUET<br>ILE BIZARD, QC  H9C 2S4 | prior to<br>3/13/2012 | 1356491 | X | X | X | | 50 |
| ANDREW FRIEDLAND<br>157 RUSTIC RIDGE DR.<br>PGH, PA  15239 | prior to<br>3/13/2012 | 1728017 | X | X | X | | 758 |
| ANDREW GASKIN<br>182 PARADISE RD N<br>HAMILTON, ON  L8S 3T1 | prior to<br>3/13/2012 | 1804210 | X | X | X | | 732 |
| ANDREW GILLESPIE<br>32 WOODFIELD ROAD<br>TORONTO, ON  M4L2W3 | prior to<br>3/13/2012 | 1729244 | X | X | X | | 395 |
| ANDREW GILMOUR<br>296 MILL ROAD<br>TORONTO, ON  M9C 4X8 | prior to<br>3/13/2012 | 1427840 | X | X | X | | 338 |
| ANDREW GORDON<br>1706 MERRITTVILLE HWY<br>WELLAND, ON  L3B 5N5 | prior to<br>3/13/2012 | 1703195 | X | X | X | | 297 |
| ANDREW GORDON<br>1706 MERRITVILLE HWY RR2<br>WELLAND, ON  L3B 5N5 | prior to<br>3/13/2012 | 1710636 | X | X | X | | 195 |
| ANDREW GORDON<br>43 STONEY BROOK CRESCENT<br>ST CATHARINES, ON  L2S 3R4 | prior to<br>3/13/2012 | 1703195 | X | X | X | | 100 |
| ANDREW GOULDER<br>2109 W COOMBS RD<br>LAKE CITY, MI  49651 | prior to<br>3/13/2012 | 1347749 | X | X | X | | 229 |
| ANDREW GREGG<br>7407 GUNSTOCK DR<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1461826 | X | X | X | | 25 |
| ANDREW GREGG<br>7407 GUNSTOCK DR<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1461826 | X | X | X | | 25- |
| ANDREW GREGG<br>7407 GUNSTOCK DR<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1461826 | X | X | X | | 25 |
| ANDREW GREGG<br>7407 GUNSTOCK DR<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1461826 | X | X | X | | 532 |
| ANDREW GRICE<br>188 HIGHBURY DRIVE<br>STONEY CREEK, ON  L8J3T6 | prior to<br>3/13/2012 | 1791189 | X | X | X | | 50 |
| ANDREW GRICE<br>188 HIGHBURY DRIVE<br>STONEYCREEK, ON  L8J3T6 | prior to<br>3/13/2012 | 1791189 | X | X | X | | 716 |
| ANDREW GRIEB<br>159 CARDINAL LN<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1770461 | X | X | X | | 485 |
| ANDREW GRIMM<br>243 MANHATTAN AVENUE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1760877 | X | X | X | | 785 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW GUEST<br>1298 MAIN ST<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1807966 | X | X | X | | 109 |
| ANDREW GUSTAFSON<br>4037 BARTLETT CT<br>BURLINGTON, ON  L7L 2A1 | prior to<br>3/13/2012 | 1398478 | X | X | X | | 662 |
| ANDREW HACK<br>479 GERMANTOWN RD<br>WEST MILFORD, NJ  07480 | prior to<br>3/13/2012 | 1807909 | X | X | X | | 316 |
| ANDREW HALL<br>4416 FARNHAM AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1799590 | X | X | X | | 79 |
| ANDREW HAMMOND<br>2 FIELDSTONE CT<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1807124 | X | X | X | | 1,035 |
| ANDREW HAWEL<br>5 LENA STREET<br>ARNPRIOR, ON  K7S 0A4 | prior to<br>3/13/2012 | 1589633 | X | X | X | | 50 |
| ANDREW HAWEL<br>5 LENA STREET<br>ARNPRIOR, ON  K7S 0A4 | prior to<br>3/13/2012 | 1589633 | X | X | X | | 371 |
| ANDREW HEALD<br>18 CLEARVIEW AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1760941 | X | X | X | | 477 |
| ANDREW HENDERSON<br>3722 ROLLING ACRES DRIVE<br>NIAGARA FALLS, ON  L2J3B9 | prior to<br>3/13/2012 | 1711592 | X | X | X | | 338 |
| ANDREW HERON<br>17 HORNING DR<br>HAMILTON, ON  L9C 6L2 | prior to<br>3/13/2012 | 1787586 | X | X | X | | 393 |
| ANDREW HERON<br>17 HORNING DRIVE<br>HAMILTON,  L9C 6L2 | prior to<br>3/13/2012 | 1787586 | X | X | X | | 95 |
| ANDREW HIGGINS<br>235 BROOKS ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1814528 | X | X | X | | 564 |
| ANDREW HOUZENGA<br>15414B IDEAL ROAD<br>THOMSON, IL  61285 | prior to<br>3/13/2012 | 1393043 | X | X | X | | 269 |
| ANDREW HOUZENGA<br>15414B IDEAL ROAD<br>THOMSON, IL  61285 | prior to<br>3/13/2012 | 1393043 | X | X | X | | 338 |
| ANDREW INFANTE<br>8263 OAKWAY LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1750631 | X | X | X | | 1,155 |
| ANDREW J DVORNSKI<br>12 MILLER AVENUE<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | 1808001 | X | X | X | | 441 |
| ANDREW JAFOLLA<br>92 BEECHWOOD DRIVE<br>SHREWSBURY, NJ  07702 | prior to<br>3/13/2012 | 1756996 | X | X | X | | 297 |
| ANDREW JEFFERIS<br>1604 TERRIE DR<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | 1802261 | X | X | X | | 366 |
| ANDREW KACZYNSKI<br>13 N BAY XING<br>COLUMBIA, SC  29229 | prior to<br>3/13/2012 | 1808570 | X | X | X | | 524 |
| ANDREW KAMPEN<br>3616 NORTH 26 ST<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1742200 | X | X | X | | 338 |
| ANDREW KARECKAS<br>7 SEVENTEENTH STREET<br>TORONTO, ON  M8V3K2 | prior to<br>3/13/2012 | 1729385 | X | X | X | | 372 |
| ANDREW KERR<br>APT J-2  1477 BAYVIEW AV<br>TORONTO, ON  M4G3B2 | prior to<br>3/13/2012 | 1802249 | X | X | X | | 158 |
| ANDREW KESSLER | prior to<br>3/13/2012 | 1432580 | X | X | X | | 50 |
| ANDREW KLAYMAN<br>207 HADDINGTON AVE<br>TORONTO, ON  M5M 2P7 | prior to<br>3/13/2012 | 1570814 | X | X | X | | 401 |
| ANDREW KNIPPER<br>10 IRONIA RD<br>FLANDERS, NJ  07836 | prior to<br>3/13/2012 | 1784139 | X | X | X | | 122 |
| ANDREW KOCHAN<br>5925 HENNEPIN CRES<br>NIAGARA FALLS, ON  L2G2Z8 | prior to<br>3/13/2012 | 1386350 | X | X | X | | 50 |
| ANDREW KOCHAN<br>5925 HENNEPIN CRES<br>NIAGARA FALLS, ON  L2G2Z8 | prior to<br>3/13/2012 | 1386350 | X | X | X | | 229 |
| ANDREW KOLEKAMP<br>7432 10 MILE RD NE<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1814807 | X | X | X | | 316 |
| ANDREW KRAJEWSKI<br>3991 SUMMERWAY LANE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1746212 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW KRUZEL<br>617 CAMELLIA CT<br>SANFORD, FL  32771 | prior to<br>3/13/2012 | | 1815035 | X | X | X | 75 |
| ANDREW KUJAVSKY<br>23 NORTHGATE ST<br>OTTAWA, ON  K2G 6C8 | prior to<br>3/13/2012 | | 1788452 | X | X | X | 1,074 |
| ANDREW KUJAVSKY<br>23 NORTHGATE ST<br>OTTAWA, ON  K2G 6C8 | prior to<br>3/13/2012 | | 1788498 | X | X | X | 179 |
| ANDREW KUNICA<br>LPH4 - 60 OLD MILL RD<br>OAKVILLE, ON  L6J7V9 | prior to<br>3/13/2012 | | 1813396 | X | X | X | 158 |
| ANDREW KUNICA<br>LPH4 - 60 OLD MILL RD<br>OAKVILLE, ON  L6J7V9 | prior to<br>3/13/2012 | | 1813391 | X | X | X | 208 |
| ANDREW KUZYK<br><br>, | prior to<br>3/13/2012 | | 1466075 | X | X | X | 1,011 |
| ANDREW L FELLER<br>2205 SEQUOIA DRIVE<br>JACKSONVILLE, IL  62650-9502 | prior to<br>3/13/2012 | | 1749153 | X | X | X | 621 |
| ANDREW LANGEVIN<br>515 SQUAW ROCK RD EXT<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | | 1789699 | X | X | X | 358 |
| ANDREW LAUFFER<br>2258 PINNACLE COURT<br>ERIE, PA  16506 | prior to<br>3/13/2012 | | 1822972 | X | X | X | 376 |
| ANDREW LAWTON<br>3307 MUNSTER ROAD<br>RICHMOND, ON  K0A2Z0 | prior to<br>3/13/2012 | | 1751526 | X | X | X | 420 |
| ANDREW LAWTON<br>3307 MUNSTER ROAD<br>RICHMOND, ON  K0A2Z0 | prior to<br>3/13/2012 | | 1798345 | X | X | X | 218 |
| ANDREW LEITH<br>240 OLD PLANK ROAD<br>BUTLER, PA  16002 | prior to<br>3/13/2012 | | 1815281 | X | X | X | 436 |
| ANDREW LEMON<br><br>AZO, MI  49009 | prior to<br>3/13/2012 | | 1705433 | X | X | X | 275 |
| ANDREW LOVETT<br>4904 BOYDSON DR<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | | 1344776 | X | X | X | 338 |
| ANDREW MACEACHERN<br><br>TORONTO, ON  M4L3C3 | prior to<br>3/13/2012 | | 1793367 | X | X | X | 95 |
| ANDREW MACKAY<br>382 GOLF COURSE RD<br>CONESTOGO, ON  N0B 1N0 | prior to<br>3/13/2012 | | 1812692 | X | X | X | 388 |
| ANDREW MACKAY<br>382 GOLF COURSE RD<br>CONESTOGO, ON  N0B 1N0 | prior to<br>3/13/2012 | | 1798513 | X | X | X | 179 |
| ANDREW MACLENNAN<br>612 HIGHVALLEY RD<br>ANCASTER, ON  L9G 3X3 | prior to<br>3/13/2012 | | 1460817 | X | X | X | 507 |
| ANDREW MAJEWSKI<br>1680 CAMBRIDGE CT<br>BETHLEHEM, PA  18015 | prior to<br>3/13/2012 | | 1350049 | X | X | X | 169 |
| ANDREW MALKOSKI<br>41 FEDERAL HILL ROAD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | | 1806158 | X | X | X | 654 |
| ANDREW MANGAN<br>160 GROVE AVENUE<br>WILMINGTON, MA  01887 | prior to<br>3/13/2012 | | 1795697 | X | X | X | 912 |
| ANDREW MARTIN<br>3 BUTTERCUP COURT<br>WATERFORD, NY  12188 | prior to<br>3/13/2012 | | 1805372 | X | X | X | 876 |
| ANDREW MARTINS<br>5678 GOLDENBROOK DRIVE<br>MISSISSAUGA, ON  L5M3W4 | prior to<br>3/13/2012 | | 1746296 | X | X | X | 338 |
| ANDREW MATHESON<br>660 WELHAM RD<br>BARRIE, ON  L4N 9A1 | prior to<br>3/13/2012 | | 1427844 | X | X | X | 507 |
| ANDREW MCBRIDE<br>85 EMPIRE DRIVE<br>BARRIE, ON  L4M0A9 | prior to<br>3/13/2012 | | 1455043 | X | X | X | 338 |
| ANDREW MCBRIDE<br>85 EMPIRE DRIVE<br>BARRIE, ON  L4M0A9 | prior to<br>3/13/2012 | | 1823123 | X | X | X | 316 |
| ANDREW MCINTIRE<br>821 BRIDGETOWN PASS<br>MOUNT PLEASANT, SC  29464 | prior to<br>3/13/2012 | | 1809550 | X | X | X | 188 |
| ANDREW MCINTIRE<br>821 BRIDGETOWN PASS<br>MOUNT PLEASANT, SC  29464 | prior to<br>3/13/2012 | | 1809505 | X | X | X | 188 |
| ANDREW MCINTOSH<br>294 RESERVOIR RD<br>NEWINGTON, CT  06111 | prior to<br>3/13/2012 | | 1811770 | X | X | X | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDREW MEYER<br>5645 LAKEVIEW<br>NEWPORT, MI 48166 | prior to<br>3/13/2012 | 1444436 | X | X | X | 328 |
| ANDREW MEYER<br>6956 LAKESHORE DR<br>NEWPORT, MI 48166 | prior to<br>3/13/2012 | 1442517 | X | X | X | 164 |
| ANDREW MEYER<br>6956 LAKESHORE DR<br>NEWPORT, MI 48166 | prior to<br>3/13/2012 | 1453057 | X | X | X | 169 |
| ANDREW MILLER<br><br>, | prior to<br>3/13/2012 | 1717826 | X | X | X | 338 |
| ANDREW MILLER<br>PO BOX 13<br>MECHANICSBURG, IL 62545 | prior to<br>3/13/2012 | 1784855 | X | X | X | 0 |
| ANDREW MINK<br>67 CLUB ROAD<br>PLATTSBURGH , NY 12903 | prior to<br>3/13/2012 | 1708300 | X | X | X | 429 |
| ANDREW MOHLMAN<br>594 RAMSEY LANE<br>PLEASANT LAKE, MI 49272 | prior to<br>3/13/2012 | 1661713 | X | X | X | 467 |
| ANDREW MOONEY<br>41 ROC ETAM ROAD<br>RANDOLPH, NJ 07869 | prior to<br>3/13/2012 | 1464929 | X | X | X | 338 |
| ANDREW MOONEY<br>41 ROC ETAM ROAD<br>RANDOLPH, NJ 07869 | prior to<br>3/13/2012 | 1787814 | X | X | X | 1,074 |
| ANDREW MORING<br>21 METCALF ST<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1353317 | X | X | X | 195 |
| ANDREW MOSKO<br>8111 TIMBER RIDGE RD<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1391970 | X | X | X | 169 |
| ANDREW MURRAY<br>2436 HARGOOD PLACE<br>MISSISSAUGA, ON L5M3G5 | prior to<br>3/13/2012 | 1387246 | X | X | X | 338 |
| ANDREW NEWMAN<br>2066 W CR 52<br>TIFFIN, OH 44883 | prior to<br>3/13/2012 | 1758724 | X | X | X | 897 |
| ANDREW NIVEN<br>5204 WILLMOTT STREET<br>NIAGARA FALLS, ON L2E 2A5 | prior to<br>3/13/2012 | 1731260 | X | X | X | 202 |
| ANDREW NORMAN<br>53 BAMBOO GROVE<br>DON MILLS, ONTARIO M3B2C9 | prior to<br>3/13/2012 | 1752179 | X | X | X | 328 |
| ANDREW NOWACK<br>139 CONKLING STREET<br>BASKING RIDGE, NJ 07920 | prior to<br>3/13/2012 | 1790456 | X | X | X | 537 |
| ANDREW NOWAKOWSKI<br>7941 FOXE DRIVE<br>NIAGARA FALLS, ON L2H2W2 | prior to<br>3/13/2012 | 1789883 | X | X | X | 358 |
| ANDREW OCASION<br>5564 FREDOINA DR<br>NIAGARA FALLS, ON L2J3M9 | prior to<br>3/13/2012 | 1811468 | X | X | X | 376 |
| ANDREW ODIEN<br>267 MCCONKEY DRIVE<br>TONAWANDA, NY 14223 | prior to<br>3/13/2012 | 1785080 | X | X | X | 614 |
| ANDREW OLBRYCHT<br>41 EGAN CRES<br>BOLTON, ON L7E5W5 | prior to<br>3/13/2012 | 1747374 | X | X | X | 169 |
| ANDREW OLIVER<br>33 HERITAGE GROVE CRESCENT<br>STITTSVILLE, ON K2S1R2 | prior to<br>3/13/2012 | 1741760 | X | X | X | 338 |
| ANDREW ORR<br>22 WILLINGDON AVE<br>LONDON, ON N6A3Y6 | prior to<br>3/13/2012 | 1430804 | X | X | X | 229 |
| ANDREW P BUCKLIN<br>4244 DOMINION DRIVE<br>ERIE, PA 16510 | prior to<br>3/13/2012 | 1814530 | X | X | X | 124 |
| ANDREW PEARSON<br>61 HEINTZMAN ST<br>TORONTO, ON M6P5A2 | prior to<br>3/13/2012 | 1388320 | X | X | X | 338 |
| ANDREW PEREIRA<br>208 SURF DRIVE<br>MASHPEE, MA 02169 | prior to<br>3/13/2012 | 1802338 | X | X | X | 188 |
| ANDREW PHILLIPS<br>91 HARWOOD GATE<br>BEACONSFIELD, QC H9W3A4 | prior to<br>3/13/2012 | 1359978 | X | X | X | 338 |
| ANDREW PIRCH<br>43124 M43<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1805013 | X | X | X | 188 |
| ANDREW POST<br>5445 WEST ROSEBUD CT<br>KENTWOOD, MI 49512 | prior to<br>3/13/2012 | 1752751 | X | X | X | 418 |
| ANDREW POSTE<br>845 4TH AVE A WEST<br>OWEN SOUND, ON N4K6L5 | prior to<br>3/13/2012 | 1797859 | X | X | X | 153 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW POSTE<br>845 4TH AVE A WEST<br>OWEN SOUND, ON  N4K6L5 | prior to<br>3/13/2012 | 1797905 | X | X | X | | 79 |
| ANDREW POSTE<br>845 4TH AVE A WEST<br>OWEN SOUND, ON  N4K6L5 | prior to<br>3/13/2012 | 1797820 | X | X | X | | 188 |
| ANDREW POSTE<br>845 4TH AVE A WEST<br>OWEN SOUND, ON  N4K6L5 | prior to<br>3/13/2012 | 1797874 | X | X | X | | 158 |
| ANDREW POSTE<br>845 4TH AVE A WEST<br>OWEN SOUND, ON  N4K6L5 | prior to<br>3/13/2012 | 1797897 | X | X | X | | 77 |
| ANDREW PROKOPICH<br>BOX 524<br>ALLISTON, ON  L9R 1V7 | prior to<br>3/13/2012 | 1434637 | X | X | X | | 776 |
| ANDREW PRONKO<br>7061 W TRENTON WAY<br>FLORENCE, AZ  85132 | prior to<br>3/13/2012 | 1454792 | X | X | X | | 169 |
| ANDREW R MAST<br>1972 N 1200TH AVE<br>LIBERTY, IL  62347 | prior to<br>3/13/2012 | 1769532 | X | X | X | | 1,334 |
| ANDREW RAE<br>1314 SHANNON DRIVE<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1757024 | X | X | X | | 358 |
| ANDREW RAFFAELE<br>55 WOODSIDE AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1797407 | X | X | X | | 109 |
| ANDREW REITKNECHT<br>6 WALMSLEY BLVD<br>TORONTO, ON  M4V1X6 | prior to<br>3/13/2012 | 1803503 | X | X | X | | 316 |
| ANDREW ROENIGK<br>801 EKASTOWN RD<br>SARVER, PA  16055 | prior to<br>3/13/2012 | 1813365 | X | X | X | | 752 |
| ANDREW ROYKO<br>7 DALE MEADOW WAY<br>MARKHAM, ON  L6E1B5 | prior to<br>3/13/2012 | 1463455 | X | X | X | | 338 |
| ANDREW SANBORNWHITEMAN<br>2560 QUAKEZIK<br>HASTINGS, MI  49058 | prior to<br>3/13/2012 | 1452666 | X | X | X | | 287 |
| ANDREW SARAFINO<br>47 MONTROSE LANE<br>PAWLEYS ISLAND , SC  29585 | prior to<br>3/13/2012 | 1456157 | X | X | X | | 676 |
| ANDREW SCHEIBEL<br>202 HOLLY HILL DR<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1793577 | X | X | X | | 358 |
| ANDREW SCHULTZ<br>4025 DANIELS RD<br>RANSONVILLE, NY  14131 | prior to<br>3/13/2012 | 1398278 | X | X | X | | 834 |
| ANDREW SCIPIO DEL CAMPO<br>1236 HILLSBORO MILE 105<br>HILLSBORO BEACH, FL  33062 | prior to<br>3/13/2012 | 1427940 | X | X | X | | 55 |
| ANDREW SCIPIO DEL CAMPO<br>1236 HILLSBORO MILE<br>HILLSBORO BEACH, FL  33062 | prior to<br>3/13/2012 | 1428111 | X | X | X | | 115 |
| ANDREW SCIPIO DEL CAMPO<br>1236 HILLSBORO MILE<br>HILLSBORO BEACH, FL  33062 | prior to<br>3/13/2012 | 1428124 | X | X | X | | 169 |
| ANDREW SCIPIO DELCAMPO<br>1236 HILLSBRO MAIL<br>HILLSBOROUGH BEACH, FLA  33062 | prior to<br>3/13/2012 | 1753578 | X | X | X | | 76 |
| ANDREW SHAHEEN<br>220  PASKUNGAMEH RD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1642594 | X | X | X | | 100 |
| ANDREW SHAHEEN<br>220 PASKUNGAMEH RD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1642594 | X | X | X | | 1,185 |
| ANDREW SHANKLAND<br>209 YONGE STREET<br>KINGSTON, ON  K7M 1G2 | prior to<br>3/13/2012 | 1746034 | X | X | X | | 338 |
| ANDREW SHERWOOD<br>1 WOOTTEN WAY SOUTH UNIT 31<br>MARKHAM, ON  L3P3H7 | prior to<br>3/13/2012 | 1787655 | X | X | X | | 358 |
| ANDREW SHERWOOD<br>1 WOOTTEN WAY SOUTH UNIT 31<br>MARKHAM, ON  L3P3H7 | prior to<br>3/13/2012 | 1812529 | X | X | X | | 331 |
| ANDREW SIEDLECKI<br>461 MOUNTAIN VIEW DRIVE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1453065 | X | X | X | | 676 |
| ANDREW SILVER<br>44 COURT STREET<br>CANTON, NY  13617 | prior to<br>3/13/2012 | 1763999 | X | X | X | | 1,067 |
| ANDREW SILVERSTON<br>PO BOX 428<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | 1799680 | X | X | X | | 376 |
| ANDREW SIMON<br>1215-103 THE QUEENSWAY<br>TORONTO, ON  M6S 5B3 | prior to<br>3/13/2012 | 1673193 | X | X | X | | 234 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW SOLOPERTO<br>25 GLEN ELLEN ROAD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1809730 | X | X | X | | 158 |
| ANDREW SOUTIERE<br>12 SUNSET DRIVE<br>VERGENNES, VT 05491 | prior to<br>3/13/2012 | 1813430 | X | X | X | | 376 |
| ANDREW STEANE<br>12 JANUARY COURT<br>BRAMPTON, ONTARIO L6Y5L4 | prior to<br>3/13/2012 | 1750788 | X | X | X | | 362 |
| ANDREW STEWART<br>87 DAWLISH AVE<br>AURORA, ON L4G6R4 | prior to<br>3/13/2012 | 1344907 | X | X | X | | 447 |
| ANDREW STRATIS<br>2 CHESTER STREET<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1759930 | X | X | X | | 594 |
| ANDREW SZOLNOKY<br>2407 LONG ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1720577 | X | X | X | | 617 |
| ANDREW TAYLOR<br>200 FEATHERSTONE RD<br>MILTON, ON L9T6K3 | prior to<br>3/13/2012 | 1537493 | X | X | X | | 898 |
| ANDREW THOMPSON<br>521 LAKEVIEW DR<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1428536 | X | X | X | | 229 |
| ANDREW TORRES<br>50 CELIA STREET<br>FALL RIVER, MA 02720 | prior to<br>3/13/2012 | 1811365 | X | X | X | | 173 |
| ANDREW TOYNTON<br>143 LOON AVE<br>BARRIE, ON L4N 8X2 | prior to<br>3/13/2012 | 1784615 | X | X | X | | 1,039 |
| ANDREW TREDO<br>584 TAUNTON PL<br>BUFFALO, NY 14216 | prior to<br>3/13/2012 | 1811488 | X | X | X | | 316 |
| ANDREW TUBERSON<br>126 SPARTAN DRIVE<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1791129 | X | X | X | | 358 |
| ANDREW TURNER<br>2501 MAINROYAL STREET<br>MISSISSAUGA, ON L5L1E1 | prior to<br>3/13/2012 | 1721671 | X | X | X | | 701 |
| ANDREW VAJCOVEC<br>27238 PUNTA CABELLO CT<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1811849 | X | X | X | | 79 |
| ANDREW VAJCOVEC<br>27238 PUNTA CABELLO CT<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1811858 | X | X | X | | 79 |
| ANDREW VAN METER<br>11774 COBB LK RD<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | 1441062 | X | X | X | | 418 |
| ANDREW VANNI<br>168 GRANT AVE<br>MEDFORD, MA 02155 | prior to<br>3/13/2012 | 1806019 | X | X | X | | 316 |
| ANDREW VROOMAN<br>63 STANTON STREET<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1747282 | X | X | X | | 413 |
| ANDREW WAKEFIELD<br>406-49 ST CLAIR AVE W<br>TORONTO, ON M4V 1K6 | prior to<br>3/13/2012 | 1463079 | X | X | X | | 1,467 |
| ANDREW WALKER<br>45 WOODSTREAM BLVD<br>FONTHILL, ON L0S1E1 | prior to<br>3/13/2012 | 1455454 | X | X | X | | 169 |
| ANDREW WALTON<br>580 DENISON ST<br>MARKHAM, ON L3R 1B9 | prior to<br>3/13/2012 | 1463106 | X | X | X | | 169 |
| ANDREW WALTON<br>580 DENISON ST<br>MARKHAM, ON L3R1B9 | prior to<br>3/13/2012 | 1791363 | X | X | X | | 358 |
| ANDREW WARD<br>263 FAIRWAY CIRCLE<br>NAPLES, FL 34110 | prior to<br>3/13/2012 | 1779113 | X | X | X | | 1,177 |
| ANDREW WATSON<br>12 FOXHOUND RUN<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1445975 | X | X | X | | 719 |
| ANDREW WENK<br>127 NANCYCREST LANE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1756948 | X | X | X | | 361 |
| ANDREW WHITE<br>127 KUHL RD<br>FLEMINGTON, NJ 08822 | prior to<br>3/13/2012 | 1725479 | X | X | X | | 890 |
| ANDREW WHITE<br>65 SCHMITZ TERRACE<br>MOUNT ARLINGTON, NJ 07856 | prior to<br>3/13/2012 | 1810977 | X | X | X | | 248 |
| ANDREW WILBURN<br>105 STURBRIDGE LANE<br>EVANS CITY, PA 16033 | prior to<br>3/13/2012 | 1753100 | X | X | X | | 378 |
| ANDREW WILDEBOER<br>193398 AMARANTH EAST LUTHER TOWNLINE<br>GRAND VALLEY, ON L0N 1G0 | prior to<br>3/13/2012 | 1715834 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDREW WOOD<br>12405 CHURCHILL ROAD<br>RIVES JUNCTION , MI 49277 | prior to<br>3/13/2012 | 1708175 | X | X | X | 225 |
| ANDREW WOODS<br>20 BERKSHIRE ST<br>PALMER, MA 01069 | prior to<br>3/13/2012 | 1721475 | X | X | X | 169 |
| ANDREW WRIGHT<br>36-21 ST JOHNS DRIVE<br>ARVA, ON N0M1C0 | prior to<br>3/13/2012 | 1724906 | X | X | X | 101 |
| ANDREW WRIGHT<br>36-21 ST JOHNS DRIVE<br>ARVA, ON N0M1C0 | prior to<br>3/13/2012 | 1724899 | X | X | X | 90 |
| ANDREW WYNS<br>4122 DAVIS DRIVE<br>CEDAR VALLEY, ON L0G1E0 | prior to<br>3/13/2012 | 1799587 | X | X | X | 376 |
| ANDREWE JOHNSON<br>16221 E EPWORTH SPRINGS ROAD<br>LEWISTOWN, IL 61542 | prior to<br>3/13/2012 | 1753189 | X | X | X | 810 |
| ANDREY KULBACHENKO<br>1570 ANDERSON LN<br>BUFFALO GROVE, IL 60089 | prior to<br>3/13/2012 | 1577034 | X | X | X | 474 |
| ANDRIA HAZEN<br>15 COUGHLIN ROAD<br>BARRIE, ON L4N 8S5 | prior to<br>3/13/2012 | 1703592 | X | X | X | 655 |
| ANDRZEJ CHRUSCINSKI<br>152 DE GRASSI STREET<br>TORONTO, ON M4M2K7 | prior to<br>3/13/2012 | 1391523 | X | X | X | 338 |
| ANDY BARD<br>194 MACRAE RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1710981 | X | X | X | 169 |
| ANDY BARD<br>194 MACRAE RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1707215 | X | X | X | 450 |
| ANDY BICK<br>3837 WASHBURN RD<br>BERKEY, OH 43504 | prior to<br>3/13/2012 | 1390358 | X | X | X | 845 |
| ANDY BOESKY<br>4775 S, VANKAL RD.<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1777334 | X | X | X | 113 |
| ANDY BOESKY<br>4775 S, VANKAL RD.<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1777334 | X | X | X | 157 |
| ANDY HARDING<br>178 KING STREET<br>TORONTO, ON M9N1L7 | prior to<br>3/13/2012 | 1442163 | X | X | X | 548 |
| ANDY LAMOVSEK<br>1408 CARMEN DRIVE<br>MISSISSAUGA, ON L5G3Z1 | prior to<br>3/13/2012 | 1822226 | X | X | X | 50 |
| ANDY MONSON JR<br>5265 124TH AVENUE<br>FENNVILLE, MI 49408 | prior to<br>3/13/2012 | 1825339 | X | X | X | 150 |
| ANDY NICHOLS<br>521 WOODBRIDGE RD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1403479 | X | X | X | 691 |
| ANDY PEUGH<br>11003 N JASON DR<br>DUNLAP, IL 61525 | prior to<br>3/13/2012 | 1750613 | X | X | X | 875 |
| ANDY SCHAEFLER<br>13 BRANDY CT<br>TORONTO, ON M3B 3L3 | prior to<br>3/13/2012 | 1720397 | X | X | X | 676 |
| ANDY THOMAS<br>154 DUNDAS STREET E<br>DUNDAS, ON L9H 7K7 | prior to<br>3/13/2012 | 1715103 | X | X | X | 507 |
| ANDY WEGNER<br>2310 NORTHBRIDGE DRIVE<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | 1808259 | X | X | X | 376 |
| ANDYY BICK<br>3837 WASHBURN RD<br>BERKEY, OH 43504 | prior to<br>3/13/2012 | 1390350 | X | X | X | 169 |
| ANERAHTONNI PHILLIPS<br>PO BOX 679<br>KAHNAWAKE, QC J0L 1B0 | prior to<br>3/13/2012 | 1814241 | X | X | X | 436 |
| ANETA MCDONALD<br>51 MAHOGANY CRT<br>AURORA, ON L4G 6M8 | prior to<br>3/13/2012 | 1466136 | X | X | X | 169 |
| ANETTE WINSLOW<br>40 BRENTWOOD ROAD<br>OAKVILLE, ON L6J4B6 | prior to<br>3/13/2012 | 1462563 | X | X | X | 870 |
| ANETTEJ WINSLOW<br>48 ALEXANDER DRIVE<br>OAKVILLE, ON L6J4B4 | prior to<br>3/13/2012 | 1577074 | X | X | X | 1,191 |
| ANGEE MCCORMACK<br>325 106TH AVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1760823 | X | X | X | 207 |
| ANGEL DUPUIS<br>600 GEORGINA AVE<br>HAILEYBURY, ON P0J 1K0 | prior to<br>3/13/2012 | 1723363 | X | X | X | 869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANGEL L RIVERA<br>183 AUSTIN ST<br>NEW BEDFORD, MA  02740 | prior to<br>3/13/2012 | 1382318 | X | X | X | 108 |
| ANGEL OTTE<br>PO BOX 61873<br>FORT MYERS, FL  33906 | prior to<br>3/13/2012 | 1768542 | X | X | X | 0 |
| ANGEL OTTE<br>PO BOX 61873<br>FORT MYERS, FL  33906 | prior to<br>3/13/2012 | 1808913 | X | X | X | 0 |
| ANGEL OTTE<br>PO BOX 61873<br>FORT MYERS, FL  33906 | prior to<br>3/13/2012 | 1808903 | X | X | X | 0 |
| ANGEL PELLOT<br>P O BOX 12144<br>WILMINGTON, NC  28405 | prior to<br>3/13/2012 | 1800955 | X | X | X | 79 |
| ANGEL RIVERA<br>597 N AIRLITE ST<br>ELGIN, IL  60123 | prior to<br>3/13/2012 | 1409875 | X | X | X | 78 |
| ANGEL RIVERA<br>597 N. AIRLITE ST.<br>ELGIN, IL  60123 | prior to<br>3/13/2012 | 1391406 | X | X | X | 338 |
| ANGEL RIVERA<br>597 N. AIRLITE ST.<br>ELGIN, IL  60123 | prior to<br>3/13/2012 | 1409875 | X | X | X | 189 |
| ANGELA AGNELLO AGNELLO<br>2523 SHELLY DRIVE<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1814494 | X | X | X | 173 |
| ANGELA AGNELLO<br>2523SHELLY DR<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1387510 | X | X | X | 169 |
| ANGELA AIELLOKINNEY<br>404 LAKEVIEW DRIVE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1578514 | X | X | X | 346 |
| ANGELA AIELLOKINNEY<br>404 LAKEVIEW DRIVE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1642893 | X | X | X | 173 |
| ANGELA ALEWELT<br>2510 NEIL STREET<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1741946 | X | X | X | 169 |
| ANGELA ALLARD<br>6 IODINE SPRINGS ST<br>SOUTH HERO, VT  05486 | prior to<br>3/13/2012 | 1724703 | X | X | X | 209 |
| ANGELA ALLARD<br>6 IODINE SPRINGS ST<br>SOUTH HERO, VT  05486 | prior to<br>3/13/2012 | 1813721 | X | X | X | 94 |
| ANGELA ANDERSON<br>4 ELIZABETH COURT<br>ELKHART, IL  62634 | prior to<br>3/13/2012 | 1787727 | X | X | X | 1,531 |
| ANGELA ANDERSSON<br>1603 PORTCASTLE CIR<br>WINTER GARDEN, FL  34787 | prior to<br>3/13/2012 | 1807851 | X | X | X | 338 |
| ANGELA ARMSTRONG<br>577 PHEASANT TRAIL<br>METAMORA, IL  61548 | prior to<br>3/13/2012 | 1748330 | X | X | X | 591 |
| ANGELA BAERWALDE<br>680 REECE COURT<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | 1815342 | X | X | X | 858 |
| ANGELA BAERWALDE<br>680 REECE COURT<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | 1823325 | X | X | X | 158 |
| ANGELA BAGWELL<br>16298 OAK LANE<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1787525 | X | X | X | 611 |
| ANGELA BAILEY<br>1149 ANTHONY BEACH RD<br>PENN YAN, NY  14527 | prior to<br>3/13/2012 | 1728226 | X | X | X | 380 |
| ANGELA BARREY<br>38 OLD INDIAN TRAIL<br>LAGOON CITY, ON  L0K1B0 | prior to<br>3/13/2012 | 1386279 | X | X | X | 338 |
| ANGELA BARSE<br>2635 STATE ROUTE 11B<br>BANGOR, NY  12966 | prior to<br>3/13/2012 | 1595674 | X | X | X | 850 |
| ANGELA BARTLEY<br>4603 W KNOBOAK DR<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1806010 | X | X | X | 128 |
| ANGELA BARTLEY<br>4603 W KNOBOAK DR<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1806033 | X | X | X | 158 |
| ANGELA BATTON<br>4512 BLACKWOLF RD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1752022 | X | X | X | 878 |
| ANGELA BEAN<br>13 GWEN DRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1763796 | X | X | X | 125 |
| ANGELA BERG<br>28 MADISON ST<br>AMESBURY, MA  01913 | prior to<br>3/13/2012 | 1809000 | X | X | X | 474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANGELA BICKMORE<br>6489 WHEATFIELD<br>GREELY, ON  K4P 1E8 | prior to<br>3/13/2012 | 1415215 | X | X | X | 371 |
| ANGELA BLACKBURN<br>212 OAKWOOD CIRCLE<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1812528 | X | X | X | 237 |
| ANGELA BOLDT<br>930 HOLLMAN ST<br>PLATTEVILLE, WI  53818 | prior to<br>3/13/2012 | 1730844 | X | X | X | 434 |
| ANGELA BOLEY<br>527-A VILLAGE ROAD NE<br>LELAND, NC  28451 | prior to<br>3/13/2012 | 1757708 | X | X | X | 297 |
| ANGELA BONOVENTO | prior to<br>3/13/2012 | 1788491 | X | X | X | 895 |
| ANGELA BOYCE<br>19 ELMSLEY ST SOUTH<br>SMITHS FALLS, ON  K7A3P1 | prior to<br>3/13/2012 | 1445783 | X | X | X | 224 |
| ANGELA BOYCE<br>19 ELMSLEY ST SOUTH<br>SMITHS FALLS, ON  K7A3P1 | prior to<br>3/13/2012 | 1445783 | X | X | X | 112- |
| ANGELA BOYCE<br>6692 FOURTH LINE RD<br>NORTH GOWER, ON  K0A2T0 | prior to<br>3/13/2012 | 1445783 | X | X | X | 30 |
| ANGELA BRUZZESE<br>105 DULGAREN ST<br>HAMILTON, ON  L8W3Y8 | prior to<br>3/13/2012 | 1745467 | X | X | X | 842 |
| ANGELA BUCHANAN<br>330 JULIE CT<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1755608 | X | X | X | 578 |
| ANGELA BURDETTE<br>6411 HORIZON POINT DRIVE<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1807559 | X | X | X | 316 |
| ANGELA BUZZELL<br>95 WYOMING DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1755716 | X | X | X | 258 |
| ANGELA CAMPBELL<br>6570 CASSIDY<br>MONTREAL, QC  H4B1G1 | prior to<br>3/13/2012 | 1815291 | X | X | X | 872 |
| ANGELA CANNON<br>193 N 22ND<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1356134 | X | X | X | 338 |
| ANGELA CANOVA<br>23 FRANDEL DRIVE<br>AVON, CT  06001 | prior to<br>3/13/2012 | 1753343 | X | X | X | 674 |
| ANGELA CANOVA<br>23 FRANDEL DRIVE<br>AVON, CT  06001 | prior to<br>3/13/2012 | 1753349 | X | X | X | 674 |
| ANGELA CARAVELLA<br>2335 WEST LIVINGSTON STREET APT P1E<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1772017 | X | X | X | 164 |
| ANGELA CELEONE<br>11 MERCY COURT<br>ALBANY, NY  12205 | prior to<br>3/13/2012 | 1351778 | X | X | X | 338 |
| ANGELA CHISLER<br>1651 DAYS RUN ROAD<br>FAIRVIEW, WV  26570 | prior to<br>3/13/2012 | 1428863 | X | X | X | 1,014 |
| ANGELA CHOUDETZANAKIS<br>20 VICTORIA<br>POINTE-CLAIRE, QC  H9S 4S3 | prior to<br>3/13/2012 | 1426014 | X | X | X | 200 |
| ANGELA CHOUDETZANAKIS<br>20 VICTORIA<br>POINTE-CLAIRE, QC  H9S 4S3 | prior to<br>3/13/2012 | 1426014 | X | X | X | 676 |
| ANGELA CHRISTOPHER<br>3411 SWEET HOME RD<br>WEST AMHERST, NY  14228 | prior to<br>3/13/2012 | 1798541 | X | X | X | 109 |
| ANGELA CHRISTOPHER<br>3411 SWEET HOME RD<br>WEST AMHERST, NY  14228 | prior to<br>3/13/2012 | 1819676 | X | X | X | 50 |
| ANGELA CIOLINO<br>9 MORTON PLACE<br>GLOUCESTER, MA  01930 | prior to<br>3/13/2012 | 1793078 | X | X | X | 716 |
| ANGELA CIUPAK<br>34 BLUEGRASS CRESCENT<br>ST CATHARINES, ON  L2P 0A7 | prior to<br>3/13/2012 | 1811387 | X | X | X | 632 |
| ANGELA CLAPHAM<br>23155 ADELA AVENUE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1792305 | X | X | X | 210 |
| ANGELA CLARK<br>26 HARRIS ST<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1459728 | X | X | X | 2,535 |
| ANGELA CODY<br><br>CANBRIDGEE, ON  N1P1G6 | prior to<br>3/13/2012 | 1719859 | X | X | X | 507 |
| ANGELA COLLINS<br>45 EMPIRE CRES<br>COURTICE, ON  L1E1C9 | prior to<br>3/13/2012 | 1715789 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANGELA COLONNA<br>94 BARNES ROAD<br>WASHINGTONVILLE, NY 10992 | prior to<br>3/13/2012 | 1357463 | X | X | X | 338 |
| ANGELA CONZONE<br>428 SEYMOUR ST<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1806244 | X | X | X | 406 |
| ANGELA COUSINO<br>106 PICKEREL BLVD<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1793489 | X | X | X | 358 |
| ANGELA CRONEN<br>319 S 16TH STREET<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1599293 | X | X | X | 0 |
| ANGELA CRONEN<br>319 S 16TH STREET<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1599293 | X | X | X | 0 |
| ANGELA CUPP<br>22728 PINHOOK RDQ<br>MENDON, MI 49072 | prior to<br>3/13/2012 | 1793910 | X | X | X | 179 |
| ANGELA CURATOLO<br>318 MAIN ST<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1465033 | X | X | X | 1,183 |
| ANGELA CURATOLO<br>318 MAIN ST<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1467996 | X | X | X | 766 |
| ANGELA D KALESKAS<br>5623 RIVER SOUND TER<br>BRADENTON, FL 34208 | prior to<br>3/13/2012 | 1437453 | X | X | X | 169 |
| ANGELA DAVIS<br>2736 YORK ROAD<br>SPRINGFIELD, IL 62703-4944 | prior to<br>3/13/2012 | 1759088 | X | X | X | 153 |
| ANGELA DAVIS<br>482 RIDGEMONT DRIVE<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1352866 | X | X | X | 338 |
| ANGELA DAVIS<br>482 RIDGEMONT DRIVE<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1712820 | X | X | X | 169 |
| ANGELA DAVIS<br>PO BOX 443<br>NAPLES, NY 14512 | prior to<br>3/13/2012 | 1805292 | X | X | X | 346 |
| ANGELA DEMAKE<br>26 MODOC STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1800595 | X | X | X | 654 |
| ANGELA DEMIDERIOS<br>71 GIVSON RD<br>RISSO, RI 02809 | prior to<br>3/13/2012 | 1801958 | X | X | X | 158 |
| ANGELA DEPOUW<br>71 HUGHEY ST<br>MUSKEGON, MI 49445 | prior to<br>3/13/2012 | 1813950 | X | X | X | 557 |
| ANGELA DERRICK<br>1604 FAYETTE AVE<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1743600 | X | X | X | 453 |
| ANGELA DI MILLO<br>87 SILVERADO TRAIL<br>WOODBRIDGE, ON L4H1W4 | prior to<br>3/13/2012 | 1790418 | X | X | X | 716 |
| ANGELA DI SALVO<br>75 LIONSGATE AVE<br>HAMILTON , ON L9C 6X7 | prior to<br>3/13/2012 | 1758954 | X | X | X | 698 |
| ANGELA DI SALVO<br>75 LIONSGATE AVE<br>HAMILTON, ON L9C 6X7 | prior to<br>3/13/2012 | 1758990 | X | X | X | 486 |
| ANGELA DIAS<br>3390 HOLT RD<br>BOWMANVILLE, ON L1C3K4 | prior to<br>3/13/2012 | 1713481 | X | X | X | 169 |
| ANGELA DIDONNA<br>98 GRAFTON ST<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1464518 | X | X | X | 338 |
| ANGELA DIMARTINO<br>202 W 7TH STREET<br>DUNKIRK, NY 14048 | prior to<br>3/13/2012 | 1744649 | X | X | X | 530 |
| ANGELA DOCIMO<br>12 JUNIPER HILL RD<br>WARE, MA 01085 | prior to<br>3/13/2012 | 1352895 | X | X | X | 0 |
| ANGELA DOMINICUCCI<br>727 DU SOUVENIR<br>SAINT EUSTACHE, QC J7R5C5 | prior to<br>3/13/2012 | 1803663 | X | X | X | 752 |
| ANGELA DON-CAROLIS<br>1881 CENTURY RD WEST<br>NORTH GOWER, ON K0A 2T0 | prior to<br>3/13/2012 | 1354661 | X | X | X | 507 |
| ANGELA DON-CAROLIS<br>1881 CENTURY RD WEST<br>OTTAWA, ON K0A2T0 | prior to<br>3/13/2012 | 1787048 | X | X | X | 1,074 |
| ANGELA DOW<br>307 PROSPECT STREET<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1801118 | X | X | X | 564 |
| ANGELA DUKEMAN<br>6628 QUONSET ROAD<br>BRADENTON, FL 34203 | prior to<br>3/13/2012 | 1756913 | X | X | X | 169 |

| Creditor | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ANGELA DUMLER<br>10714 RIEDELL DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1807805 | X | X | X | 557 |
| ANGELA ECKLUND<br>222 JACQUELINE BLVD<br>HAMILTON, ON L9B2T6 | prior to<br>3/13/2012 | 1829530 | X | X | X | 50 |
| ANGELA ECKLUND<br>222 JACQUELINE BLVD<br>HAMILTON, ON L9B2T6 | prior to<br>3/13/2012 | 1434107 | X | X | X | 1,001 |
| ANGELA ECKLUND<br>222 JACQUELINE BLVD<br>HAMILTON, ON L9B2T6 | prior to<br>3/13/2012 | 1829534 | X | X | X | 50 |
| ANGELA ELLIS<br>22 HILL ST<br>LITTLE VALLEY, NY 14755 | prior to<br>3/13/2012 | 1793330 | X | X | X | 716 |
| ANGELA ELLIS<br>22 HILL ST<br>LITTLE VALLEY, NY 14755 | prior to<br>3/13/2012 | 1793309 | X | X | X | 537 |
| ANGELA ENGLERT<br>40241 ENTERPRISE RD<br>DADE CITY, FL 33525 | prior to<br>3/13/2012 | 1393879 | X | X | X | 25 |
| ANGELA ENGLERT<br>40241 ENTERPRISE RD<br>DADE CITY, FL 33525 | prior to<br>3/13/2012 | 1393879 | X | X | X | 115 |
| ANGELA FAGAN<br>14031 OAK CHAPEL<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | 1434709 | X | X | X | 507 |
| ANGELA FARLEY<br>3943 WINDCHIME LANE<br>LAKELAND, FL 33811 | prior to<br>3/13/2012 | 1811034 | X | X | X | 158 |
| ANGELA FORKAPA<br>1932 COE CT<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1818650 | X | X | X | 50 |
| ANGELA G COOLIN<br>6449 PRINCE OF WALES DR<br>OTTAWA, ON K0A 2T0 | prior to<br>3/13/2012 | 1789625 | X | X | X | 1,074 |
| ANGELA G COOLIN<br>6449 PRINCE OF WALES DR<br>OTTAWA, ON K0A 2T0 | prior to<br>3/13/2012 | 1808791 | X | X | X | 504 |
| ANGELA GALEONE<br>292 HICKORY<br>POINTE CLAIRE, QC H9R5S3 | prior to<br>3/13/2012 | 1617933 | X | X | X | 336 |
| ANGELA GALEONE<br>292 HICKORY<br>POINTE CLAIRE, QC H9R5S3 | prior to<br>3/13/2012 | 1806323 | X | X | X | 632 |
| ANGELA GARDNER<br>4257 HERDMANS CIRCLE<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1394009 | X | X | X | 1,183 |
| ANGELA GILL<br>120 N WAVERLY LAKE RD<br>FRANKLIN, IL 62638 | prior to<br>3/13/2012 | 1488174 | X | X | X | 764 |
| ANGELA GILL<br>120 N WAVERLY LAKE RD<br>FRANKLIN, IL 62638 | prior to<br>3/13/2012 | 1488174 | X | X | X | 146- |
| ANGELA GOSSELIN<br><br>SHERBROOKE, QC J1R0H3 | prior to<br>3/13/2012 | 1448938 | X | X | X | 87 |
| ANGELA GOSSELIN<br>2855 CHEMIN ST-ROCH<br>SHERBROOKE, QC J1R0H3 | prior to<br>3/13/2012 | 1394410 | X | X | X | 115 |
| ANGELA GUILLETTE<br>6408 W HAZELNUT DR<br>EDWARDS, IL 61528 | prior to<br>3/13/2012 | 1803494 | X | X | X | 1,000 |
| ANGELA HALL<br>34 HIGHLAND TERRACE<br>BRADFORD, ON L3Z 3E8 | prior to<br>3/13/2012 | 1745599 | X | X | X | 845 |
| ANGELA HAMILTON<br>119 DEER CREEK<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1745653 | X | X | X | 902 |
| ANGELA HARNDEN<br>111 RASMUSSEN<br>TRUFANT, MI 49347 | prior to<br>3/13/2012 | 1803991 | X | X | X | 158 |
| ANGELA HARRIGAN<br>142 REYNOLDS ROAD<br>CHATEAUGAY, NY 12920 | prior to<br>3/13/2012 | 1819974 | X | X | X | 50 |
| ANGELA HARRIGAN<br>142 REYNOLDS ROAD<br>CHATEAUGAY, NY 12920 | prior to<br>3/13/2012 | 1819167 | X | X | X | 50 |
| ANGELA HARRIGAN<br>142 REYNOLDS<br>CHATEAUGAY, NY 12920 | prior to<br>3/13/2012 | 1715899 | X | X | X | 115 |
| ANGELA HATHY<br>131 MEADOW STREET<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | 1742919 | X | X | X | 519 |
| ANGELA HILST<br>16124 HILST ROAD<br>GREEN VALLEY, IL 61534 | prior to<br>3/13/2012 | 1791974 | X | X | X | 541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANGELA HIRANI<br>412 MEADOW STREET<br>OSHAWA, ON  L1L1C1 | prior to<br>3/13/2012 | 1793322 | X | X | X | 358 |
| ANGELA HOWARTH<br>199 PIN OAK CIRCLE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1810954 | X | X | X | 632 |
| ANGELA J WILLIAMS<br>4472 SUMMERLAKE DRIVE<br>NEW PORT RICHEY, FL  34653 | prior to<br>3/13/2012 | 1815085 | X | X | X | 564 |
| ANGELA JAFFARIAN<br>PO BOX 802<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1806276 | X | X | X | 139 |
| ANGELA JAFFARIAN<br>PO BOX 802<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1806182 | X | X | X | 418 |
| ANGELA JAHN<br>622 FOYMOUNT RD<br>EGANVILLE, ON  K0J 1T0 | prior to<br>3/13/2012 | 1788836 | X | X | X | 210 |
| ANGELA JENKINS<br>3663 NORTH SHORE RD<br>HADLEY, NY  12835 | prior to<br>3/13/2012 | 1391753 | X | X | X | 30 |
| ANGELA JENKINS<br>3663 NORTH SHORE RD<br>HADLEY, NY  12835 | prior to<br>3/13/2012 | 1391753 | X | X | X | 229 |
| ANGELA JEVREMOVIC<br>214 OLD MEADOW LANE<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | 1435845 | X | X | X | 50 |
| ANGELA JO GRABIAK<br>129 NORTH AVE<br>WASHINGTON , PA  15301 | prior to<br>3/13/2012 | 1829348 | X | X | X | 316 |
| ANGELA JOHN BAPTISTE<br>619 N ORIENT ST<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1521874 | X | , | X | 25 |
| ANGELA JOHN BAPTISTE<br>619 N ORIENT ST<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1521874 | X | X | X | 148 |
| ANGELA JOSEPH<br>696 SIXTH STREET<br>WEST PITTSBURG, PA  16160 | prior to<br>3/13/2012 | 1829682 | X | X | X | 632 |
| ANGELA KAMENDULIS<br>33 WILSON AVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1740790 | X | X | X | 338 |
| ANGELA KELLY<br>PO BOX 242<br>STRASBURG, IL  62465 | prior to<br>3/13/2012 | 1711572 | X | X | X | 845 |
| ANGELA KINNEY<br>404 LAKEVIEW DRIVE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1642313 | X | X | X | 173 |
| ANGELA KOWAL<br>3959 ECKHARDT RD<br>HAMBRUG, NY  14075 | prior to<br>3/13/2012 | 1359756 | X | X | X | 169 |
| ANGELA KOWAL<br>3959 ECKHARDT RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1359725 | X | X | X | 169 |
| ANGELA KOWAL<br>3959 ECKHARDT ROAD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1776766 | X | X | X | 463 |
| ANGELA KUIPER<br>8177 BRANDON CIRCLE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1447771 | X | X | X | 50 |
| ANGELA L JOHNSTON<br>5127 BROMLEY RD<br>BURLINGTON, ON  L7L3E4 | prior to<br>3/13/2012 | 1719149 | X | X | X | 1,014 |
| ANGELA L SCOTT<br>15797 GRESHAM RD<br>MACKINAW, IL  61755 | prior to<br>3/13/2012 | 1753717 | X | X | X | 923 |
| ANGELA LEAVELLBARTZ<br>1572 LYNNVILLE WOODSON RD<br>MURRAYVILLE, IL  62694 | prior to<br>3/13/2012 | 1721169 | X | X | X | 169 |
| ANGELA LEAVELLBARTZ<br>1572 LYNNVILLE WOODSON RD<br>WINCHESTER, IL  62694 | prior to<br>3/13/2012 | 1352338 | X | X | X | 169 |
| ANGELA LEONARD<br>31 CARUSO GARDENS<br>AURORA, ON  L4G 3W5 | prior to<br>3/13/2012 | 1379433 | X | X | X | 220 |
| ANGELA LINTON<br>4041 OTTER TAIL CRES<br>OTTAWA, ON  K1V1R1 | prior to<br>3/13/2012 | 1490580 | X | X | X | 552 |
| ANGELA LOPER<br>107 MILL POND LN<br>ROYAL PALM BEACH, FL  33411 | prior to<br>3/13/2012 | 1788881 | X | X | X | 537 |
| ANGELA LOPER<br>107 MILL POND LN<br>ROYAL PALM BEACH, FL  33411 | prior to<br>3/13/2012 | 1802050 | X | X | X | 267 |
| ANGELA LOPEZ<br>2791 HICHORY RIDGE DRIVE<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1810905 | X | X | X | 316 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ANGELA LUGAR<br>57550 N MAIN ST<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1816348 | X | X | X | 0 |
| ANGELA LUTZI<br>444 EAST CENTER STREET<br>NAZARETH, PA  18064 | prior to<br>3/13/2012 | 1828427 | X | X | X | 150 |
| ANGELA LUTZI<br>444 EAST CENTER STREET<br>NAZARETH, PA  18064 | prior to<br>3/13/2012 | 1828417 | X | X | X | 50 |
| ANGELA LYONS<br>66 TANNER DR<br>FONTHILL, FL  L0S 1E4 | prior to<br>3/13/2012 | 1817326 | X | X | X | 50 |
| ANGELA LYONS<br>66 TANNER DR<br>FONTHILL, ON  L0S 1E4 | prior to<br>3/13/2012 | 1817320 | X | X | X | 50 |
| ANGELA M BAERWALDE<br>680 REECE COURT<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | 1431646 | X | X | X | 165 |
| ANGELA M BRIDI<br>1871 YARNALL ROAD<br>POTTSTOWN, PA  19464 | prior to<br>3/13/2012 | 1434895 | X | X | X | 0 |
| ANGELA M LEONE<br>7715 VINCENT STREET<br>NIAGARA FALLS, ON  L2H 3B8 | prior to<br>3/13/2012 | 1752430 | X | X | X | 594 |
| ANGELA M PAYNE<br>5158 S FREEMAN RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1808623 | X | X | X | 752 |
| ANGELA MACKAY<br>42 LUBITZ RD<br>PEMBROKE, ON  K8A 6W6 | prior to<br>3/13/2012 | 1731265 | X | X | X | 150 |
| ANGELA MACKAY<br>42 LUBITZ RD<br>PEMBROKE, ON  K8A 6W6 | prior to<br>3/13/2012 | 1731265 | X | X | X | 1,032 |
| ANGELA MALLARE<br>18 LOCKHART CIRCLE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1584474 | X | X | X | 762 |
| ANGELA MALOCH<br>4 BEULAH AVENUE<br>HAMILTON, ON  L8P4G9 | prior to<br>3/13/2012 | 1806494 | X | X | X | 406 |
| ANGELA MARIE TANCREDI<br>44 OVERDALE AVE<br>WATERDOWN,  L0R2H4 | prior to<br>3/13/2012 | 1439763 | X | X | X | 25- |
| ANGELA MARSAGLIA<br>7904 UMBERTO CT<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | 1804521 | X | X | X | 94 |
| ANGELA MARSAGLIA<br>7904 UMBERTO CT<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | 1804528 | X | X | X | 94 |
| ANGELA MARSHALL<br>2741 MAPLE STREET<br>FENWICK, ON  L0S 1C0 | prior to<br>3/13/2012 | 1438242 | X | X | X | 546 |
| ANGELA MARSHALL<br>3139 PRIMROSE LANE<br>YPSILANTI, MI  48197 | prior to<br>3/13/2012 | 1753081 | X | X | X | 284 |
| ANGELA MARSHALL<br>3139 PRIMROSE LANE<br>YPSILANTI, MI  48197 | prior to<br>3/13/2012 | 1797374 | X | X | X | 79 |
| ANGELA MARTIN<br>205 N CHURCH ST<br>OWANECO, IL  62555 | prior to<br>3/13/2012 | 1815563 | X | X | X | 316 |
| ANGELA MAXWELL<br>389 WILLARD RD<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1786569 | X | X | X | 358 |
| ANGELA MCCLINTON<br>536 12TH STREET<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1803295 | X | X | X | 948 |
| ANGELA MCCLINTON<br>53612 TH STREET<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1582694 | X | X | X | 593 |
| ANGELA MCINTYRE<br>131 JOHN DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1665053 | X | X | X | 125 |
| ANGELA MELGAR<br>71 FIELDING ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1746770 | X | X | X | 1,014 |
| ANGELA MIGEDT<br>21370 FAWN RIVER CT<br>GOSHEN, IN  46528 | prior to<br>3/13/2012 | 1711713 | X | X | X | 1,014 |
| ANGELA MILAZZO<br>92 HARTWELL ROAD<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1345680 | X | X | X | 338 |
| ANGELA MONGE<br>104 W JOSEPH ST<br>ROANOKE, IL  61561 | prior to<br>3/13/2012 | 1488273 | X | X | X | 801 |
| ANGELA MOREAU<br>545 VICTORIA ROAD NORTH<br>GUELPH, ON  N1E7M3 | prior to<br>3/13/2012 | 1711263 | X | X | X | 1,134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANGELA NERO<br>59 CHAPEL STRET NORTH<br>THOROLD, ON  L2V2E5 | prior to<br>3/13/2012 | 1763434 | X | X | X | 364 |
| ANGELA NORRIE<br>2718 PENETANGUISHENE RD<br>BARRIE, ON  L4M 4Y8 | prior to<br>3/13/2012 | 1715266 | X | X | X | 676 |
| ANGELA OHEN<br>4810 NEW HAVEN   COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1435581 | X | X | X | 169 |
| ANGELA PAGGIOSSI<br>93 NOAH CRESCENT<br>WOODBRIDGE, ON  L4H1Z4 | prior to<br>3/13/2012 | 1574515 | X | X | X | 742 |
| ANGELA PALMIERI<br>7545 GOUIN EAST<br>MONTREAL, QC  H1E1A7 | prior to<br>3/13/2012 | 1791089 | X | X | X | 716 |
| ANGELA PAQUETTE<br>26 BLACK FALLS RD<br>RICHFORD, VT  05476 | prior to<br>3/13/2012 | 1734477 | X | X | X | 807 |
| ANGELA PAQUETTE<br>26 BLACK FALLS ROAD<br>RICHFORD, VT  05476 | prior to<br>3/13/2012 | 1734477 | X | X | X | 30 |
| ANGELA PEARSALL<br>372 SHARON DRIVE<br>CHESHIRE, CT  06410 | prior to<br>3/13/2012 | 1733187 | X | X | X | 315 |
| ANGELA PENNELL<br>104 BARRE DR NW<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1800882 | X | X | X | 376 |
| ANGELA PEREZ<br>2814 NE 1ST PL<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1784764 | X | X | X | 898 |
| ANGELA PERKINS<br>1920 NE 24TH TER<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1726042 | X | X | X | 411 |
| ANGELA PERRINE<br>640 RIVER OAKS DR 48H<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1800564 | X | X | X | 474 |
| ANGELA PHELPS<br>50703 23RD ST<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1402241 | X | X | X | 231 |
| ANGELA PIETRANTONIO<br>6525 LAVOISIER<br>ST LEONARD, QC  H1P3N1 | prior to<br>3/13/2012 | 1803002 | X | X | X | 910 |
| ANGELA PISCOPO<br>7547 DANVERS CIRCLE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1427250 | X | X | X | 169 |
| ANGELA PITTMAN<br>14045 LULU RD<br>IDA, MI  48140 | prior to<br>3/13/2012 | 1394092 | X | X | X | 338 |
| ANGELA PITTMAN<br>14045 LULU RD<br>IDA, MI  48140 | prior to<br>3/13/2012 | 1812825 | X | X | X | 143 |
| ANGELA RECHTINE<br>8510 WILLOW GLEN<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1434473 | X | X | X | 229 |
| ANGELA RECHTINE<br>8510 WILLOW GLEN<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1793406 | X | X | X | 383 |
| ANGELA RECHTINE<br>8510 WILLOW GLEN<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1827937 | X | X | X | 50 |
| ANGELA RECHTINE<br>8510 WILLOW GLEN<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1827910 | X | X | X | 50 |
| ANGELA ROBERGE KING<br>720 OAKLAND HILLS CIRCLE<br>LAKE MARY, FL  32746-5829 | prior to<br>3/13/2012 | 1711175 | X | X | X | 169 |
| ANGELA ROBERTSON<br>9604 WEST BUCKINGHAM CT<br>MAPLETON, IL  61547 | prior to<br>3/13/2012 | 1720414 | X | X | X | 726 |
| ANGELA RODE<br>920 E WESTLEIGH<br>LAKE FOREST, IL  60045 | prior to<br>3/13/2012 | 1806889 | X | X | X | 431 |
| ANGELA RONDEAU<br>57-1095 MISSISSAUGA ST W<br>ORILLIA, ON  L3V6W7 | prior to<br>3/13/2012 | 1758569 | X | X | X | 652 |
| ANGELA ROSS<br>40 LELAND DRIVE<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1425645 | X | X | X | 676 |
| ANGELA ROY<br>12 MARK AVE<br>WORCESTER, MA  01570 | prior to<br>3/13/2012 | 1740798 | X | X | X | 338 |
| ANGELA RUSHFORD<br>21 ADAMS ST<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1748244 | X | X | X | 216 |
| ANGELA SCHEINA<br>14 DEER MEADOW LANE<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1803178 | X | X | X | 564 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGELA SCHMIDT<br>7722 BOTTING ROAD<br>RACINE, WI  53402 | prior to<br>3/13/2012 | | 1813063 | X | X | X | 376 |
| ANGELA SCHMIDT<br>7722 BOTTING ROAD<br>RACINE, WI  53402 | prior to<br>3/13/2012 | | 1813661 | X | X | X | 79 |
| ANGELA SCROGGINS<br>30 WILDWOOD ESTATES<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1741673 | X | X | X | 388 |
| ANGELA SIMERI<br>51266 COUNTY ROAD 11<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | | 1464525 | X | X | X | 338 |
| ANGELA SIMPSON<br>1270 WAVERLY ROAD<br>DIMONDALE, MI  48821 | prior to<br>3/13/2012 | | 1727773 | X | X | X | 453 |
| ANGELA SINGH<br>136 COUNTRY CLUB DRIVE<br>CAMBRIDGE, ON  N1T2B6 | prior to<br>3/13/2012 | | 1769113 | X | X | X | 844 |
| ANGELA SLOAN OGDEN<br>46 ORCHARD DR<br>ORANGEVILLE, ON  L9V0A1 | prior to<br>3/13/2012 | | 1751180 | X | X | X | 814 |
| ANGELA SMALL<br>1311 GOLF CLUB RD<br>HANNON, ON  L0R1P0 | prior to<br>3/13/2012 | | 1800897 | X | X | X | 79 |
| ANGELA SMALL<br>1311 GOLF CLUB RD<br>HANNON, ON  L0R1P0 | prior to<br>3/13/2012 | | 1828063 | X | X | X | 270 |
| ANGELA SMITH<br>496 CATAWBA DR<br>WADSWORTH, OH  44281 | prior to<br>3/13/2012 | | 1795788 | X | X | X | 499 |
| ANGELA SPADAFORA<br>3 HUME GATE<br>RICHMOND HILL, ON  L4C 5L9 | prior to<br>3/13/2012 | | 1805310 | X | X | X | 366 |
| ANGELA STAMM-PHILLIPS<br>7320 ERICA LANE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1746256 | X | X | X | 1,014 |
| ANGELA STAUFFER<br>6705 76TH STREET<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | | 1355050 | X | X | X | 170 |
| ANGELA STAUFFER<br>6705 76TH STREET<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | | 1355050 | X | X | X | 776 |
| ANGELA STONE<br>PO BOX 766<br>MANISTEE, MI  49660 | prior to<br>3/13/2012 | | 1751911 | X | X | X | 181 |
| ANGELA STREET<br>2445 E NORTH UNION<br>BAY CITY, MI  48706 | prior to<br>3/13/2012 | | 1725082 | X | X | X | 507 |
| ANGELA TARQUINIO<br>250 NORRIS STREET<br>STEUBENVILLE, OH  43952 | prior to<br>3/13/2012 | | 1433971 | X | X | X | 169 |
| ANGELA TASSONE<br>24 FRUSTAC TRAIL<br>BOLTON, ON  L7E 2B6 | prior to<br>3/13/2012 | | 1467887 | X | X | X | 1,142 |
| ANGELA TASSONE<br>24 FRUSTAC TRAIL<br>BOLTON, ON  L7E2B6 | prior to<br>3/13/2012 | | 1810385 | X | X | X | 992 |
| ANGELA THETFORD<br>7059 OAK BLUFF<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | | 1392465 | X | X | X | 398 |
| ANGELA THOMPSON<br>PO BOX 1436<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | | 1762680 | X | X | X | 378 |
| ANGELA THOMPSON<br>PO BOX1436<br>HOGANS BURG, NY  13655 | prior to<br>3/13/2012 | | 1764160 | X | X | X | 255 |
| ANGELA TREGLIA<br>3 BRIDGETOWN DR<br>TORONTO, ON  M9C 2P3 | prior to<br>3/13/2012 | | 1797743 | X | X | X | 376 |
| ANGELA TRIPP<br>700 E CHESTNUT ST<br>MOUNT VERNON, OH  43050 | prior to<br>3/13/2012 | | 1776893 | X | X | X | 690 |
| ANGELA TRIPP<br>700 E CHESTNUT ST<br>MOUNT VERNON, OH  43050 | prior to<br>3/13/2012 | | 1776757 | X | X | X | 320 |
| ANGELA TRUCKS<br>1758 E LAKE MITCHELL DR<br>CADILLAC, MI  49601 | prior to<br>3/13/2012 | | 1749310 | X | X | X | 358 |
| ANGELA TSAI<br>2032 PHARMACY<br>SCARBOROUGH, ON  M1T1H8 | prior to<br>3/13/2012 | | 1804243 | X | X | X | 632 |
| ANGELA TSENG<br>39 LAKIN STREET<br>PEPPERELL, MA  01463 | prior to<br>3/13/2012 | | 1740220 | X | X | X | 953 |
| ANGELA WARD<br>, | prior to<br>3/13/2012 | | 1737531 | X | X | X | 115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGELA WEST<br>2323 MARENGO STREET<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1390123 | X | X | X | | 229 |
| ANGELA WHITE<br>888 SE SEAHOUSE DRIVE<br>PORT SAINT LUCIE, FL  34983 | prior to<br>3/13/2012 | 1806667 | X | X | X | | 237 |
| ANGELA WHITE<br>888 SE SEAHOUSE DRIVE<br>PORT SAINT LUCIE, FL  34983 | prior to<br>3/13/2012 | 1807393 | X | X | X | | 237 |
| ANGELA WILEY<br>623 NORTH LAWN AVENUE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1798511 | X | X | X | | 474 |
| ANGELA WING<br>103 MAPLE STREET<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1752738 | X | X | X | | 432 |
| ANGELA WINGERD<br>10297 STONE QUARRY ROAD<br>RIGA, MI  49276 | prior to<br>3/13/2012 | 1741378 | X | X | X | | 338 |
| ANGELA WOODWORTH<br>3203 MACKINAW LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1780300 | X | X | X | | 1,641 |
| ANGELA ZARAKAS<br>2036 CHARLES LANE<br>AURORA, IL  60505 | prior to<br>3/13/2012 | 1807932 | X | X | X | | 203 |
| ANGELA ZITO<br>14 GREENFIELD<br>DOLLARD DES ORMEAUX, QC  H9G2N4 | prior to<br>3/13/2012 | 1814926 | X | X | X | | 316 |
| ANGELE AUBIN<br>411-4800 BOSSUET<br>MONTREAL, QC  H1M3S2 | prior to<br>3/13/2012 | 1745158 | X | X | X | | 320 |
| ANGELE BOUCHARD<br>82A FOLEY<br>VAL DOR, QC  J9P3C2 | prior to<br>3/13/2012 | 1697914 | X | X | X | | 227 |
| ANGELE GRENON<br>7960 RUE LATREILLE<br>QUEBEC, QC  G2K 1R4 | prior to<br>3/13/2012 | 1750252 | X | X | X | | 385 |
| ANGELICA CASSIDY<br>2 HOLLY RIDGE<br>OTTAWA, ON  K2S1C9 | prior to<br>3/13/2012 | 1504213 | X | X | X | | 247 |
| ANGELICA FENTON<br>3719 ROSE GLENN<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1350853 | X | X | X | | 169 |
| ANGELICA FENTON<br>3719 ROSE GLENN<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1350888 | X | X | X | | 338 |
| ANGELICA HARRIGAN<br>142 REYNOLDS ROAD<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | 1801720 | X | X | X | | 79 |
| ANGELICA JACOBSEN<br>2142 1ST AVE N APT 3<br>ST PETERSBURG , FL  33713 | prior to<br>3/13/2012 | 1347924 | X | X | X | | 338 |
| ANGELICA MILLER<br>23537 HOLLIS STREET<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1752972 | X | X | X | | 387 |
| ANGELINA BEYERL<br>1448 SOUTHWOOD DR<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1436666 | X | X | X | | 338 |
| ANGELINA KERNOHAN<br>5 JULIE SIMARD<br>EASTMAN, QUEBEC  J0E 1P0 | prior to<br>3/13/2012 | 1357704 | X | X | X | | 55 |
| ANGELINA MAHEUX<br>263 HAMPDEN STREET<br>CHICOPEE, MA  01013 | prior to<br>3/13/2012 | 1376492 | X | X | X | | 127 |
| ANGELINA MARCHETTA<br>12115 41E AVENUE<br>MONTREAL, QC  H1E 2E9 | prior to<br>3/13/2012 | 1807967 | X | X | X | | 1,240 |
| ANGELINA MCKENNA<br>2550 GROUSE LANE<br>NIAGARA FALLS, ON  L2J4G3 | prior to<br>3/13/2012 | 1712890 | X | X | X | | 507 |
| ANGELINA MCKILLOP<br>11 POPPY LANE<br>LEVITTOWN, NY  11756 | prior to<br>3/13/2012 | 1821803 | X | X | X | | 79 |
| ANGELINE ARUMAINAYAGAM<br>314-3391 BLOOR ST W<br>TORONTO, ON  M8X 1G3 | prior to<br>3/13/2012 | 1385169 | X | X | X | | 25 |
| ANGELINE ARUMAINAYAGAM<br>314-3391 BLOOR ST W<br>TORONTO, ON  M8X 1G3 | prior to<br>3/13/2012 | 1385169 | X | X | X | | 338 |
| ANGELINE SEVERNS<br>12650 E COUNTY LINE RD<br>OAKFORD, IL  62673 | prior to<br>3/13/2012 | 1718086 | X | X | X | | 169 |
| ANGELIQUE CARLSON<br>PO BOX 1376<br>WARREN, MA  01083 | prior to<br>3/13/2012 | 1807075 | X | X | X | | 338 |
| ANGELIQUE DEHOYOS<br>3 SMALLWOOD ST<br>SPRINGFIELD, MA  01151 | prior to<br>3/13/2012 | 1798793 | X | X | X | | 948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANGELIQUE RAWLS<br>502 FERN CREEK LANE<br>CAROLINA BEACH, NC  28428 | prior to<br>3/13/2012 | 1786891 | X | X | X | 30 |
| ANGELIQUE TSEVAS<br>27 HANLEY STREET<br>TORONTO, ON  M6S 2H3 | prior to<br>3/13/2012 | 1385460 | X | X | X | 169 |
| ANGELITA TOBIAS<br>3494 HILLSIDE DR<br>YPSILANTI, MI  48197 | prior to<br>3/13/2012 | 1829459 | X | X | X | 188 |
| ANGELLA LEE<br>93 WESTWOOD DRIVE APT 102<br>KITCHENER, ON  N2M2K7 | prior to<br>3/13/2012 | 1710991 | X | X | X | 50 |
| ANGELLA LEE<br>93 WESTWOOD DRIVE APT 102<br>KITCHENER, ON  N2M2K7 | prior to<br>3/13/2012 | 1710991 | X | X | X | 169 |
| ANGELLE LAPLUME<br>10 BELAIR<br>MANSONVILLE, QC  JOE1X0 | prior to<br>3/13/2012 | 1425408 | X | X | X | 229 |
| ANGELO ANTONUCCI<br>1243 LINKS ROAD<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1437340 | X | X | X | 507 |
| ANGELO ANTONUCCI<br>1243 LINKS ROAD<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1437324 | X | X | X | 169 |
| ANGELO ANTONUCCI<br>1243 LINKS ROAD<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1437343 | X | X | X | 676 |
| ANGELO BONETTI<br>9230 GABRIELLE-ROY<br>MONTREAL, QC  H1E-7B8 | prior to<br>3/13/2012 | 1359523 | X | X | X | 169 |
| ANGELO BONETTI<br>9230 GABRIELLE-ROY<br>MONTREAL, QC  H1E-7B8 | prior to<br>3/13/2012 | 1455003 | X | X | X | 169 |
| ANGELO BONETTI<br>9230 GABRIELLE-ROY<br>MONTREAL, QC  H1E-7B8 | prior to<br>3/13/2012 | 1813895 | X | X | X | 158 |
| ANGELO CARLONE<br>38 RUE CALUMET<br>DOLLARD DES ORMEAUX, QC  H9B 2R7 | prior to<br>3/13/2012 | 1435622 | X | X | X | 329 |
| ANGELO CARLONE<br>38 RUE CALUMET<br>DOLLARD DES ORMEAUX, QC  H9B2R7 | prior to<br>3/13/2012 | 1818390 | X | X | X | 50 |
| ANGELO CARLONE<br>38 RUE CALUMET<br>DOLLARD DES ORMEAUX, QC  H9B2R7 | prior to<br>3/13/2012 | 1818398 | X | X | X | 50 |
| ANGELO CARLONE<br>38 RUR CALUMET<br>DOLLARD DES ORMEAUX, QC  H9B 2R7 | prior to<br>3/13/2012 | 1435622 | X | X | X | 438 |
| ANGELO DOS SANTOS<br>60 POMFRET ROAD<br>EASTFORD, CT  06242 | prior to<br>3/13/2012 | 1791113 | X | X | X | 179 |
| ANGELO DOS SANTOS<br>60 POMFRET ROAD<br>EASTFORD, CT  06242 | prior to<br>3/13/2012 | 1791141 | X | X | X | 179 |
| ANGELO FALIVENA<br>87 LOCHEED DRIVE<br>HAMILTON, ON  L8T 4L5 | prior to<br>3/13/2012 | 1460786 | X | X | X | 338 |
| ANGELO GARY<br>416 SEA TURTLE DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1812017 | X | X | X | 158 |
| ANGELO INGRISELLI<br>652 ALGONQUIN DR<br>MIDLAND, ON  L4R4R4 | prior to<br>3/13/2012 | 1726070 | X | X | X | 230 |
| ANGELO ITALIANO<br>25 RIVIERA RIDGE<br>STONEY CREEK, ON  L8E 5E6 | prior to<br>3/13/2012 | 1755465 | X | X | X | 544 |
| ANGELO LEONE<br>159 RIVER ST<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1454697 | X | X | X | 338 |
| ANGELO LEONE<br>159 RIVER ST<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1785649 | X | X | X | 358 |
| ANGELO LIBERTA<br>2225 CAMPBELL<br>DORVAL, QC  H9P 1L2 | prior to<br>3/13/2012 | 1808068 | X | X | X | 752 |
| ANGELO MAUGERI<br>497 BUEL AVENUE<br>STATEN ISLAND, NY  10305 | prior to<br>3/13/2012 | 1754753 | X | X | X | 337 |
| ANGELO MAUGERI<br>497 BUEL AVENUE<br>STATEN ISLAND, NY  10305 | prior to<br>3/13/2012 | 1806497 | X | X | X | 376 |
| ANGELO MIRABILE<br>30 FOREST STREET<br>WHITINSVILLE, MA  01588-224 | prior to<br>3/13/2012 | 1358375 | X | X | X | 169 |
| ANGELO MIRARCHI<br>1755 SOCRATE STREET<br>BROSSARD, QC  J4X 1L6 | prior to<br>3/13/2012 | 1743200 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANGELO MORASCYZK<br>215 LAKEVIEW DR<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1810552 | X | X | X | 316 |
| ANGELO NAPOLITANO<br>191 NIMITZ ROAD<br>WOONSOCKET , RI  02895 | prior to<br>3/13/2012 | 1462495 | X | X | X | 258 |
| ANGELO NITSOPOULOS<br>11151 WESTON ROAD<br>WOODBRIDGE, ON  L4L 1A6 | prior to<br>3/13/2012 | 1781357 | X | X | X | 1,004 |
| ANGELO PIZZARELLA<br>232 PLANTATION STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1811306 | X | X | X | 441 |
| ANGELO QUAGLIERI<br>396 RUE DE BEZIERS<br>LAVAL, QC  H7K 3S9 | prior to<br>3/13/2012 | 1751853 | X | X | X | 892 |
| ANGELO RENDA<br>12705 41 AVE<br>MONTREAL, QC  H1E 2E6 | prior to<br>3/13/2012 | 1430871 | X | X | X | 229 |
| ANGELO RENDA<br>12705 41 AVE<br>MONTREAL, QC  H1E2E6 | prior to<br>3/13/2012 | 1823408 | X | X | X | 50 |
| ANGELO RITONDO<br>2123 DE SAUTERNES<br>VAUDREUIL, QC  J7V 0G2 | prior to<br>3/13/2012 | 1719990 | X | X | X | 676 |
| ANGELO SPOTO<br>4444 BRENDENWOOD RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1428614 | X | X | X | 263 |
| ANGELO TATANO<br><br>HOUSTON, PA  15342 | prior to<br>3/13/2012 | 1814977 | X | X | X | 702 |
| ANGELO TEDESCHI<br>9990 CHARTON<br>MONTREAL, QC  H2B 2C6 | prior to<br>3/13/2012 | 1352537 | X | X | X | 338 |
| ANGELO TEDESCHI<br>9990 CHARTON<br>MONTREAL, QC  H2B 2C6 | prior to<br>3/13/2012 | 1800302 | X | X | X | 188 |
| ANGELO VALENTINI<br>129 CHESTNUT STREET<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1753636 | X | X | X | 126 |
| ANGELO VALENTINI<br>129 CHESTNUT STREET<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1726114 | X | X | X | 90 |
| ANGIE BANH<br>111 ROQUEBRUNE<br>GATINEAU, QC  J8T7Y5 | prior to<br>3/13/2012 | 1823273 | X | X | X | 842 |
| ANGIE COHEN<br>7642 HWY 61<br>LANCASTER, WI  53813 | prior to<br>3/13/2012 | 1764008 | X | X | X | 791 |
| ANGIE DOOLEY<br>4654 WILD DEER CRT<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1809468 | X | X | X | 188 |
| ANGIE FORKAPA<br>1932 COE CT<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1823204 | X | X | X | 50 |
| ANGIE FOSTERGOODRICH<br>6949 E H AVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1352303 | X | X | X | 169 |
| ANGIE HALVERSON<br>601 LARVIK LANE<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1468602 | X | X | X | 1,540 |
| ANGIE HILL<br>29 FOUNTAINVIEW WAY<br>BRAMPTON, ON  L6S 6K4 | prior to<br>3/13/2012 | 1753332 | X | X | X | 848 |
| ANGIE JEROME<br>266 THE QUEENSWAY SOUTH<br>KESWICK, ON  L4P 0A3 | prior to<br>3/13/2012 | 1532593 | X | X | X | 648 |
| ANGIE L DOSEMAGEN<br>830 44TH AVE N<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1752761 | X | X | X | 292 |
| ANGIE L JOHNSTON<br>5127 BROMLEY RD<br>BURLINGTON, ON  L7L3E4 | prior to<br>3/13/2012 | 1770417 | X | X | X | 122 |
| ANGIE MATESEVAC<br>499 SAWGRASS DRIVE<br>FAIRLAWN, OH  44333 | prior to<br>3/13/2012 | 1822162 | X | X | X | 248 |
| ANGIE OBRIEN<br>336 RIDGEPOINT CIRCLE<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | 1636073 | X | X | X | 360 |
| ANGIE OBRIEN<br>336 RIDGEPOINT CIRCLE<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | 1636073 | X | X | X | 168 |
| ANGIE RAWLS<br>502 FERN CREEK LAME<br>CAROLINA BEACH, NC  28428 | prior to<br>3/13/2012 | 1786891 | X | X | X | 179 |
| ANGIE WILLIAMS<br>806 EDISTO RIVER ROAD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1392273 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGUS K HUTCHINSON<br>80 VALLEY DRIVE<br>STONEY CREEK, ON  L8G 2A5 | prior to<br>3/13/2012 | | 1790990 | X | X | X | 179 |
| ANGUS MACPHERSON<br>49 WARREN CRES<br>YORK, ON  M6S4N2 | prior to<br>3/13/2012 | | 1434656 | X | X | X | 169 |
| ANHTONY SENSOLI<br>9741 LIBERTY<br>CHELSEA, MI  48118 | prior to<br>3/13/2012 | | 1391569 | X | X | X | 169 |
| ANIA BOHACHEVSKY LONKEVYCH<br>109 MAJOR DRIVE<br>NORTH WALES, PA  19454 | prior to<br>3/13/2012 | | 1385063 | X | X | X | 60- |
| ANIA GAJCEVIC<br>26 TOPAZ CR<br>MAPLE, ON  L6A | prior to<br>3/13/2012 | | 1812920 | X | X | X | 295 |
| ANIBAL BORGES<br>19 COUNTRY RIDGE DRIVE<br>MARKHAM, ON  L6E1C4 | prior to<br>3/13/2012 | | 1813405 | X | X | X | 316 |
| ANICK FOURNIER<br>206 3RD ST E<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | | 1350889 | X | X | X | 218 |
| ANICK LECLERC<br>246 ST-LAURENT<br>ROSEMERE, QC  J7A3L9 | prior to<br>3/13/2012 | | 1742938 | X | X | X | 1,014 |
| ANIK BEAUCHAMP<br>11892 DESENCLAVES APP 1<br>MONTREAL, QC  H3M2V9 | prior to<br>3/13/2012 | | 1829958 | X | X | X | 812 |
| ANIK BECHARD<br>111 MAROIS<br>ST-ETIENNE, QC  G6J1L1 | prior to<br>3/13/2012 | | 1786037 | X | X | X | 1,074 |
| ANIK SCARESD<br>3960 EUGENE-EONESCO<br>LAVAL, CA  H7POB4 | prior to<br>3/13/2012 | | 1756369 | X | X | X | 934 |
| ANIKA FULLUM<br>891 CUMBERLAND HEAD ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1807203 | X | X | X | 474 |
| ANIL BHARDWAJ<br>341 KIRKVALLEY CRESCENT<br>AURORA, ON  L4G7S1 | prior to<br>3/13/2012 | | 1721321 | X | X | X | 676 |
| ANITA BISHOP<br>49 KELLY COURT<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1793788 | X | X | X | 179 |
| ANITA BROWN<br>512 S HARRIS ST<br>TREMONT, IL  61568-8771 | prior to<br>3/13/2012 | | 1781430 | X | X | X | 875 |
| ANITA BROWN<br>827 S HOUSTON<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | | 1790129 | X | X | X | 179 |
| ANITA BUSCHER<br>509 ANTHONY DR<br>CENTREVILLE, MI  49032 | prior to<br>3/13/2012 | | 1456420 | X | X | X | 338 |
| ANITA CAIRD<br>8747 CHEVELLE COURT<br>JENISON, MI  49428 | prior to<br>3/13/2012 | | 1358005 | X | X | X | 10 |
| ANITA CAIRD<br>8747 CHEVELLE COURT<br>JENISON, MI  49428 | prior to<br>3/13/2012 | | 1358005 | X | X | X | 50 |
| ANITA CAIRD<br>8747 CHEVELLE COURT<br>JENISON, MI  49428 | prior to<br>3/13/2012 | | 1435162 | X | X | X | 169 |
| ANITA CAIRD<br>8747 CHEVELLE COURT<br>JENISON, MI  49428 | prior to<br>3/13/2012 | | 1358005 | X | X | X | 50 |
| ANITA CAIRD<br>8747 CHEVELLE COURT<br>JENISON, MI  49428 | prior to<br>3/13/2012 | | 1358005 | X | X | X | 50- |
| ANITA CAIRD<br>8747 CHEVELLE COURT<br>JENISON, MI  49428 | prior to<br>3/13/2012 | | 1358005 | X | X | X | 507 |
| ANITA CARLYLE<br>310 NORTH QUEEN STREET<br>TORONTO, ON  M9C5K4 | prior to<br>3/13/2012 | | 1726459 | X | X | X | 832 |
| ANITA DELONG<br>216 N KANSAS<br>ATWOOD, IL  61913 | prior to<br>3/13/2012 | | 1763873 | X | X | X | 112 |
| ANITA DEMATTEO<br>PO BOX 126<br>OXFORD, NJ  07863 | prior to<br>3/13/2012 | | 1785156 | X | X | X | 271 |
| ANITA DESROSIERSBRUNET<br>18307<br>CORNWALL, ON  K6H 5R5 | prior to<br>3/13/2012 | | 1436919 | X | X | X | 115 |
| ANITA DJORDJEVIC<br>1292 BARTON ST EAST<br>HAMILTON, ON  L8H2W1 | prior to<br>3/13/2012 | | 1745174 | X | X | X | 1,014 |
| ANITA DJORDJEVIC<br>1292 BARTON ST EAST<br>HAMILTON, ON  L8H2W1 | prior to<br>3/13/2012 | | 1812034 | X | X | X | 292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANITA DOYLE<br>6813 RIDGEVUE DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1805180 | X | X | X | 158 |
| ANITA FABAC<br>336 TUCK DRIVE<br>BURLINGTON, ON  L7L 2R3 | prior to<br>3/13/2012 | 1454187 | X | X | X | 338 |
| ANITA FACKOURY<br>15 MATTHIAS CRES<br>MARYHILL, ON  N0B2B0 | prior to<br>3/13/2012 | 1740727 | X | X | X | 2,028 |
| ANITA FAKOURY<br>, | prior to<br>3/13/2012 | 1740727 | X | X | X | 30 |
| ANITA FAKOURY<br>, | prior to<br>3/13/2012 | 1740727 | X | X | X | 20 |
| ANITA FELCO<br>, | prior to<br>3/13/2012 | 1712748 | X | X | X | 169 |
| ANITA FRANK<br>205 TIMBER LANE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1707036 | X | X | X | 229 |
| ANITA GIBSON<br>1102 SOUTH QUINCY<br>CLINTON, IL  61727 | prior to<br>3/13/2012 | 1762389 | X | X | X | 285 |
| ANITA GIBSON<br>1102 SOUTH QUINCY<br>CLINTON, IL  61727 | prior to<br>3/13/2012 | 1762393 | X | X | X | 535 |
| ANITA GLESNER<br>24499 SW KINGSWAY CIRCLE<br>LAKE SUZY, FL  34268 | prior to<br>3/13/2012 | 1828410 | X | X | X | 188 |
| ANITA GONZALES<br>13670 ABBEY DR F3<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1822156 | X | X | X | 188 |
| ANITA GORDON<br>1146 N EDON RD<br>ALLEN, MI  49227 | prior to<br>3/13/2012 | 1827275 | X | X | X | 50 |
| ANITA GORDON<br>1146 N EDON RD<br>ALLEN, MI  49227 | prior to<br>3/13/2012 | 1827314 | X | X | X | 50 |
| ANITA GORDON<br>1146 N EDON RD<br>ALLEN, MI  49227 | prior to<br>3/13/2012 | 1827237 | X | X | X | 50 |
| ANITA GORDON<br>201 OAK STREET<br>HILLSDALE, MI  49242 | prior to<br>3/13/2012 | 1407025 | X | X | X | 716 |
| ANITA HALE<br>475QUAIL ROOST CT W<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1815576 | X | X | X | 331 |
| ANITA HERRICK<br>35 CRAVEN DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1619173 | X | X | X | 887 |
| ANITA HOEK<br>35 LUDLOW CRES<br>BRANTFORD, ON  L3R 1V3 | prior to<br>3/13/2012 | 1797573 | X | X | X | 316 |
| ANITA J DELONG<br>216 N KANSAS<br>ATWOOD, IL  61913 | prior to<br>3/13/2012 | 1763884 | X | X | X | 228 |
| ANITA KAYATTA<br>5822 WEST AVENUE<br>OCEAN CITY, NJ  08226 | prior to<br>3/13/2012 | 1575059 | X | X | X | 173 |
| ANITA KELLY<br>411 FREEMAN CRESCENT<br>OAKVILLE, ON  L6H4R4 | prior to<br>3/13/2012 | 1369199 | X | X | X | 121 |
| ANITA LEHR<br>7747 KILOWATT DR<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1749852 | X | X | X | 420 |
| ANITA LIPPE<br>81 SABAL<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1458881 | X | X | X | 169 |
| ANITA M LAHEY<br>1512 KINGLET DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1718311 | X | X | X | 115 |
| ANITA MANLEY<br>18081 49TH STREET<br>GRAND JUNCTION, MI  49056 | prior to<br>3/13/2012 | 1745639 | X | X | X | 169 |
| ANITA MCCRADY<br>56 SIDNEY CRES<br>STONEY CREEK, ON  L8J 3Z1 | prior to<br>3/13/2012 | 1757376 | X | X | X | 382 |
| ANITA MCFEETERS<br>2441 EXETER CR<br>BURLINGTON, ON  L7P 1X5 | prior to<br>3/13/2012 | 1454984 | X | X | X | 521 |
| ANITA MCLEOD<br>628 CHESTNUT RD<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1787699 | X | X | X | 28 |
| ANITA MCLEOD<br>628 CHESTNUT RD<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1787699 | X | X | X | 151 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANITA MILLER<br>PO BOX 733<br>CANTON, NY  13617 | prior to<br>3/13/2012 | 1743409 | X | X | X | | 169 |
| ANITA MILLER<br>PO BOX 733<br>CANTON, NY  13617 | prior to<br>3/13/2012 | 1807922 | X | X | X | | 79 |
| ANITA NANNI<br>1453 BRANDYWINE DR<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1386406 | X | X | X | | 229 |
| ANITA NICHOLL<br>983 GOVERNORS RD<br>DUNDAS, ONTARIO  L9H 5E3 | prior to<br>3/13/2012 | 1387873 | X | X | X | | 1,014 |
| ANITA PAPICH<br>3323 LANDSTROM ROAD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1719063 | X | X | X | | 169 |
| ANITA PARADIS<br>1021 BOISCLAIR<br>TROIS RIVIERES, QC  G8T3C1 | prior to<br>3/13/2012 | 1807562 | X | X | X | | 158 |
| ANITA PLANTZ<br>4210 WATERBEND DR E<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1806881 | X | X | X | | 94 |
| ANITA PRINTY<br>323 GARRISON ST<br>FREMONT, OH 43420 | prior to<br>3/13/2012 | 1346154 | X | X | X | | 284 |
| ANITA PRINTY<br>323 GARRISON ST<br>FREMONT, OH 43420 | prior to<br>3/13/2012 | 1816215 | X | X | X | | 50 |
| ANITA RATCHUP<br>56 SOUTH MILL STREET<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1741124 | X | X | X | | 750 |
| ANITA RENO<br>46 WALNUT STREET<br>CRAFTON, PA  15205 | prior to<br>3/13/2012 | 1457472 | X | X | X | | 338 |
| ANITA ROACH<br>44 ALEXANDRA AVENUE<br>WATERLOO, ON  N2L 1L5 | prior to<br>3/13/2012 | 1572576 | X | X | X | | 511 |
| ANITA SCHUHMACHER<br>239 FIELDGATE CIRCLE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1387443 | X | X | X | | 845 |
| ANITA SIELATYCKI<br>6803 CROMWELL<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1757892 | X | X | X | | 386 |
| ANITA SIMPSON<br>37 FAIRVIEW BLVD<br>NEW BERLIN, IL  62670 | prior to<br>3/13/2012 | 1719532 | X | X | X | | 676 |
| ANITA STAPLETON<br>41SANFORDRD<br>MANCHESTER, CT  06042 | prior to<br>3/13/2012 | 1803532 | X | X | X | | 376 |
| ANITA STOVER<br>13910 SPRINGBROOK AVE<br>WAYNESBORO, PA  17268 | prior to<br>3/13/2012 | 1427156 | X | X | X | | 194 |
| ANITA THOMAS<br>17 LONG LEAF ROAD<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1462012 | X | X | X | | 1,014 |
| ANITA UTECH<br>215 TROY DEL WAY<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1390239 | X | X | X | | 622 |
| ANITA VARVAS<br>505 CARLTON ROAD<br>MARKHAM, ON  L3R 6M5 | prior to<br>3/13/2012 | 1465873 | X | X | X | | 169 |
| ANITA VARVAS<br>505 CARLTON ROAD<br>MARKHAM, ON  L3R 6M5 | prior to<br>3/13/2012 | 1465909 | X | X | X | | 169 |
| ANITA VENUGOPAL<br>566 LITTLE DOVER CRES<br>WATERLOO, ON  N2K4E4 | prior to<br>3/13/2012 | 1790794 | X | X | X | | 716 |
| ANITA WALKER<br>4 GROUSE AVE<br>OTTAWA, ON  K2J 1R7 | prior to<br>3/13/2012 | 1415218 | X | X | X | | 371 |
| ANITA WILLEMSE<br>2656 HYDRA DRIVE<br>LANSING, MI  48911 | prior to<br>3/13/2012 | 1743916 | X | X | X | | 194 |
| ANITA WYLUCKI<br>39440 KEITHS CIRCLE<br>ZEPHYRHILLS, FL  33542 | prior to<br>3/13/2012 | 1450802 | X | X | X | | 565 |
| ANITA ZEBRYK<br>149 CHAPIN STREET<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1458850 | X | X | X | | 388 |
| ANITA ZIEBA<br>3277 PILCOM CREST<br>MISSISSAUGA, ON  L5B 3X5 | prior to<br>3/13/2012 | 1575033 | X | X | X | | 723 |
| ANITRA JACH<br>2113 LAMER<br>HASLETT, MI  48840 | prior to<br>3/13/2012 | 1800904 | X | X | X | | 79 |
| ANITTA RIDOUT<br>503 - 77TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1378422 | X | X | X | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANJA SKINNER<br>115 WESTERN AVE<br>PITTSBURGH, PA  15215 | prior to<br>3/13/2012 | 1715305 | X | X | X | 676 |
| ANJALI KAPAL<br>99 CAMBIOR CRESCENT<br>OTTAWA, ON  K2T1J3 | prior to<br>3/13/2012 | 1758798 | X | X | X | 562 |
| ANJANETTE LEONARD<br>24 CHESTNUT HILL ROAD<br>UNCASVILLE, CT  06382 | prior to<br>3/13/2012 | 1752344 | X | X | X | 0 |
| ANJANI DIBELLO<br>PO BOX 617<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1829328 | X | X | X | 170 |
| ANN  B HAYNES<br>POST OFFICE BOX 33<br>NICHOLVILLE, NY  12965 | prior to<br>3/13/2012 | 1715794 | X | X | X | 507 |
| ANN ABBATE<br>174 MCKINLEY AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1460967 | X | X | X | 135 |
| ANN ADAMS<br>1050 GUELPHWOOD ROAD<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1454251 | X | X | X | 676 |
| ANN ADAMS<br>5056 BRONSON DR<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1798042 | X | X | X | 225 |
| ANN ALCANTARA<br>166 DOW ROAD<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1787381 | X | X | X | 381 |
| ANN AREND<br>480 WEDGEWOOD RD<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1735732 | X | X | X | 260 |
| ANN B DORSEY<br>1825 W CHURCH ST<br>FREEPORT, IL  61032-4641 | prior to<br>3/13/2012 | 1348472 | X | X | X | 169 |
| ANN BAITHER<br>3793 HILLANDALE ROAD<br>OTTAWA HILLS, OH  43606 | prior to<br>3/13/2012 | 1710230 | X | X | X | 135- |
| ANN BAITHER<br>3793 HILLANDALE ROAD<br>OTTAWA HILLS, OH  43606 | prior to<br>3/13/2012 | 1710230 | X | X | X | 135 |
| ANN BAKER<br>55 DIANA ROAD<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | 1812428 | X | X | X | 169 |
| ANN BAKER<br>55 DIANA ROAD<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | 1812428 | X | X | X | 207 |
| ANN BANASH<br>55 FRENCH KING HIGHWAY<br>GILL, MA  01354 | prior to<br>3/13/2012 | 1741267 | X | X | X | 169 |
| ANN BASSETT ELLIOTT<br>6812 JILL DRIVE<br>NIAGARA FALLS, ON  L2G3J2 | prior to<br>3/13/2012 | 1778644 | X | X | X | 76 |
| ANN BASSETT ELLIOTT<br>6812 JILL DRIVE<br>NIAGARA FALLS, ON  L2G3J2 | prior to<br>3/13/2012 | 1778644 | X | X | X | 200 |
| ANN BAUER<br>118 BELKNAP STREET<br>CONCORD, MA  01742 | prior to<br>3/13/2012 | 1753315 | X | X | X | 181 |
| ANN BECKER<br><br>ONTERIO, CANADA  N0E1MO | prior to<br>3/13/2012 | 1630273 | X | X | X | 291 |
| ANN BILL<br>1910 BRENTWOOD DRIVE<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1720103 | X | X | X | 776 |
| ANN BISHOP PAYNE<br>793 BELMONT AVENUE WEST<br>KITCHENER, ON  N2M1P5 | prior to<br>3/13/2012 | 1585916 | X | X | X | 316 |
| ANN BLASKO<br>2826 S LAKESHORE DRIVE<br>ST JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1742019 | X | X | X | 338 |
| ANN BORELI<br>1940 BARRE RD<br>NEW BRAINTREE, MASS  01531 | prior to<br>3/13/2012 | 1354025 | X | X | X | 676 |
| ANN BOURDAGES<br>7 BACON LANE<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | 1803233 | X | X | X | 812 |
| ANN BOWEN<br>2110 ROWLEY AVE<br>MADISON, WI  53726 | prior to<br>3/13/2012 | 1741516 | X | X | X | 276 |
| ANN BOWERS<br>13697 CUCKLE CREEK ROAD<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1425492 | X | X | X | 169 |
| ANN BOWERS<br>13697 CUCKLE CREEK ROAD<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1456469 | X | X | X | 55 |
| ANN BRENNAN<br>170 S STANWOOD RD<br>COLUMBUS, OH  43209 | prior to<br>3/13/2012 | 1810793 | X | X | X | 376 |