| | | | | | | |
|---|---|---|---|---|---|---|
| ANN BRENNAN<br>170 S STANWOOD ROAD<br>COLUMBUS, OH 43209 | prior to<br>3/13/2012 | 1811403 | X | X | X | 218 |
| ANN BRINT<br>5542 BONNIEBROOK RD<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1763810 | X | X | X | 312 |
| ANN BROKER<br>4208 SABAL POINTE CT. SE<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | 1714580 | X | X | X | 109 |
| ANN BRUEHLER<br>111 CHARLESTON AVE<br>MATTOON, IL 61938 | prior to<br>3/13/2012 | 1435469 | X | X | X | 169 |
| ANN BURGER<br>PO BOX 745<br>HILTON, NY 14468 | prior to<br>3/13/2012 | 1486113 | X | X | X | 1,145 |
| ANN BYERLY<br>272 BRYANT ST<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1457127 | X | X | X | 224 |
| ANN C KEARNSCHINNI<br>205 ROSEWOOD DR<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1796930 | X | X | X | 309 |
| ANN CANALES<br><br>. | prior to<br>3/13/2012 | 1747800 | X | X | X | 169 |
| ANN CANALES<br>721 WILSHIRE LANE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1822831 | X | X | X | 50 |
| ANN CANALES<br>721 WILSHIRE LN<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1714924 | X | X | X | 676 |
| ANN CANALES<br>721 WILSHIRE LN<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1458819 | X | X | X | 169 |
| ANN CANALES<br>721 WILSHIRE LN<br>MYRTLE BEACH, SC 29576 | prior to<br>3/13/2012 | 1349636 | X | X | X | 169 |
| ANN CARLINE<br>1633 TRADITION CLUB DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1430054 | X | X | X | 507 |
| ANN CARLINE<br>1633 TRADITION CLUB<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1721166 | X | X | X | 676 |
| ANN CASTONA<br>PO BOX 45<br>SOUTH BARRE, MA 01074 | prior to<br>3/13/2012 | 1804058 | X | X | X | 79 |
| ANN CASTONA<br>POBOX45<br>SOUTH BARRE, MA 01074 | prior to<br>3/13/2012 | 1804058 | X | X | X | 230 |
| ANN CILFONE<br>136 DALEVILLE ROAD<br>WILLINGTON, CT 06279 | prior to<br>3/13/2012 | 1751802 | X | X | X | 603 |
| ANN CIPRIANI<br>414 VALLEYVIEW DRIVE<br>JEFFERSON HILLS, PA 15025 | prior to<br>3/13/2012 | 1391577 | X | X | X | 507 |
| ANN CIPRIANI<br>414 VALLEYVIEW DRIVE<br>JEFFERSON HILLS, PA 15025 | prior to<br>3/13/2012 | 1800860 | X | X | X | 376 |
| ANN CLINGERSMITH<br>8956 HENNEPIN AVE<br>NIAGARA FALLS, NY 14301 | prior to<br>3/13/2012 | 1801833 | X | X | X | 49 |
| ANN COATS<br>300 SHERMAN DRIVE<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1461516 | X | X | X | 338 |
| ANN COHEN<br>475 BARCELONE<br>DOLLARD DES ORMEAUX, QC H9B 3L8 | prior to<br>3/13/2012 | 1349134 | X | X | X | 338 |
| ANN CONELLI<br>455 GOLF VIEW DRIVE<br>LITTLE EGG HARBOR, NJ 08087 | prior to<br>3/13/2012 | 1359620 | X | X | X | 338 |
| ANN COTE<br>218 SEA TRAIL DRIVE W<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1344733 | X | X | X | 50 |
| ANN COYNE<br>10 PERKINS AVE.<br>HAMPTON, NH 03842 | prior to<br>3/13/2012 | 1569794 | X | X | X | 379 |
| ANN CRANE<br>2321 N SARASOTA PT<br>HERNANDO, FL 34442 | prior to<br>3/13/2012 | 1805412 | X | X | X | 169 |
| ANN CRERAND<br>16 LYNNWOOD DRIVE<br>ROCHESTER, NY 14618 | prior to<br>3/13/2012 | 1404056 | X | X | X | 250 |
| ANN DAM<br>3525 N DEARING RD<br>PARMA, MI 49269 | prior to<br>3/13/2012 | 1716873 | X | X | X | 338 |
| ANN DAM<br>3525 NORTH DEARING ROAD<br>PARMA, MI 49269 | prior to<br>3/13/2012 | 1432404 | X | X | X | 169 |

| Name/Address | | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| ANN DAVIS<br>1934 ROYCE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1465574 | X | X | X | 507 |
| ANN DAWSON<br>707 STEVENS CREEK BLVD<br>FORSYTH, IL  62535 | prior to<br>3/13/2012 | 1816086 | X | X | X | 50 |
| ANN DEVITO<br>6 HERITAGE CIRCLE<br>NORTH GROSVENORDALE, CT  06255 | prior to<br>3/13/2012 | 1790107 | X | X | X | 418 |
| ANN DEVRIES<br>4085 3RD STREET<br>FRANKFORT, MI  49635 | prior to<br>3/13/2012 | 1469027 | X | X | X | 260 |
| ANN DIEM<br>60 BRIGGSWOOD DRIVE<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1814276 | X | X | X | 188 |
| ANN DILEO<br>2 PINEHURST CIRCLE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1720800 | X | X | X | 338 |
| ANN DILEO<br>2 PINEHURST CIRCLE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1787034 | X | X | X | 537 |
| ANN DITONDO<br>5335 ERNEST RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1460926 | X | X | X | 169 |
| ANN DUGAN<br>158 PARAMOUNT PARKWAY<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1730569 | X | X | X | 392 |
| ANN DUNAYCZAN<br>5387 WEST R AVENUE<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1351120 | X | X | X | 169 |
| ANN DURAKO<br>221 MAYDEN<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1806933 | X | X | X | 752 |
| ANN E CHAPMAN<br>73 CHERRY STREET<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1829509 | X | X | X | 436 |
| ANN E PASTROVICH<br>1300 WOOD MILL DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1785255 | X | X | X | 249 |
| ANN E. HELLER<br>, | prior to<br>3/13/2012 | 1716959 | X | X | X | 507 |
| ANN ELLIS<br>6576 EAST EAGLE LAKE DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1437301 | X | X | X | 507 |
| ANN F DODD<br>1925 SANDWEDGE PLACE<br>WILMINGTON, NC  28405 | prior to<br>3/13/2012 | 1803910 | X | X | X | 79 |
| ANN FARRELL<br>121 BERLIN RD<br>BOLTON, MA  01740 | prior to<br>3/13/2012 | 1759397 | X | X | X | 361 |
| ANN FARRELL<br>1833 BIG CRANE LOOP<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | 1738031 | X | X | X | 338 |
| ANN FICCO<br>117 LONDON TOWNE DR<br>PITTSBURGH, PA  15226 | prior to<br>3/13/2012 | 1753006 | X | X | X | 169 |
| ANN FITZGERALD<br>75 HILLSIDE DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1723387 | X | X | X | 382 |
| ANN FLANDERS DOLAND<br>19 ARTHUR STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1815895 | X | X | X | 50 |
| ANN FLANDERS DOLAND<br>19 ARTHUR STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1815883 | X | X | X | 50 |
| ANN FOLKERS<br>2381 SANIBEL BLVD<br>ST JAMES CITY, FL  33956 | prior to<br>3/13/2012 | 1746882 | X | X | X | 194 |
| ANN FRAHN<br>7801 OAK LEAF CT<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1731045 | X | X | X | 370 |
| ANN FRANKLIN<br>RR 2 BOX 186<br>RAMSEY, IL  62080 | prior to<br>3/13/2012 | 1425658 | X | X | X | 60 |
| ANN FRANKLIN<br>RR 2 BOX 186<br>RAMSEY, IL  62080 | prior to<br>3/13/2012 | 1425658 | X | X | X | 676 |
| ANN FRAZEE<br>4003 ISABELLE STREET<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1353383 | X | X | X | 338 |
| ANN FURRY<br>539 WILD HORSE COURT<br>MYRTLE BEACH, SC  29579-7577 | prior to<br>3/13/2012 | 1387855 | X | X | X | 393 |
| ANN G LEHTINEN<br>5 LAUREL DRIVE<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1797461 | X | X | X | 104 |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| ANN GARDNER<br>435 HALLCREST TERRACE<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | 1806736 | X | X | X | 188 |
| ANN GILL<br>181 ROW PLACE<br>BROCKVILLE, ON K6V6V3 | prior to<br>3/13/2012 | 1436619 | X | X | X | 1,014 |
| ANN GILROY<br>11-3333 NEW ST<br>BURLINGTON, ONTARIO L7N LNL | prior to<br>3/13/2012 | 1787668 | X | X | X | 716 |
| ANN GLOVER<br>, | prior to<br>3/13/2012 | 1764214 | X | X | X | 746 |
| ANN GOMBASH<br>9241 COUNTY ROAD 1<br>SWANTON, OH 43558 | prior to<br>3/13/2012 | 1729260 | X | X | X | 825 |
| ANN GOODRICH<br>1269 SPEAR ST<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1456604 | X | X | X | 284 |
| ANN GRADNIK<br>1037 OLD POST ROAD<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1796055 | X | X | X | 180 |
| ANN GRADNIK<br>1037 OLD POST ROAD<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1796055 | X | X | X | 792 |
| ANN GRAMLICH<br>3401 ASHLEY LANE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1793404 | X | X | X | 358 |
| ANN GUESS<br>755 S RAAB ROAD<br>SWANTON, OH 43558 | prior to<br>3/13/2012 | 1799814 | X | X | X | 258 |
| ANN HAIGHT<br>2109 LAKEWAY AVE<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1456936 | X | X | X | 169 |
| ANN HANNON<br>471 WEST SOUTH ST<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | 1426581 | X | X | X | 155 |
| ANN HANNON<br>471 WEST SOUTH ST<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | 1829219 | X | X | X | 50 |
| ANN HANSEN<br>1301 W MADISON ST<br>CHICAGO, IL 60607 | prior to<br>3/13/2012 | 1708388 | X | X | X | 276 |
| ANN HARPER<br>134 JUNE STREET<br>WORCESTERQ, MA 01602 | prior to<br>3/13/2012 | 1746857 | X | X | X | 478 |
| ANN HAWKES<br>27 WEST LAKE DR E<br>WEYMOUTH, MA 02188 | prior to<br>3/13/2012 | 1346214 | X | X | X | 507 |
| ANN HETHERINGTON<br>2954 MANGIN CREFCENT<br>WINDSOR, ON N9KE4K7 | prior to<br>3/13/2012 | 1803246 | X | X | X | 286 |
| ANN HINRICHS<br>1263 W LINCOLN BLVD<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1410817 | X | X | X | 7 |
| ANN HOCKEY<br>29 COZOCAR CRESENT<br>ST CATHERINES, OT L2S3Y5 | prior to<br>3/13/2012 | 1779894 | X | X | X | 725 |
| ANN HOLABIRD<br>4126 W MICHIGAN AVE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1806979 | X | X | X | 173 |
| ANN HOLLENBECK<br>4 JOHN STREET<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1773783 | X | X | X | 281 |
| ANN HOLM<br>22 MEADOW LANE<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1788891 | X | X | X | 716 |
| ANN HOPKINS<br>14 LEAMINGTON LANE<br>MASHPEE, MA 02649 | prior to<br>3/13/2012 | 1358030 | X | X | X | 338 |
| ANN HOPKINS<br>3295 OSPREY LANE<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | 1348141 | X | X | X | 115 |
| ANN HOPKINS<br>3295 OSPREY LANE<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | 1348193 | X | X | X | 0 |
| ANN HOPKINS<br>82 LILLIAN CR<br>BARRIE, ON L4N 5H7 | prior to<br>3/13/2012 | 1454301 | X | X | X | 169 |
| ANN HOWE<br>541 WILLIAMS ROAD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1458960 | X | X | X | 338 |
| ANN HULL<br>51 HILLCREST RD<br>PORT COLBORNE, ON L3K6B4 | prior to<br>3/13/2012 | 1409953 | X | X | X | 234- |
| ANN HULL<br>51 HILLCREST RD<br>PORT COLBORNE, ON L3K6B4 | prior to<br>3/13/2012 | 1409953 | X | X | X | 255 |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| ANN HUTCHINSON<br>HUTCHINSON<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1723495 | X | X | X | 402 |
| ANN HUTSON<br>4 VALLEY RIDGE ROAD<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1811448 | X | X | X | 346 |
| ANN HYLANT<br>12 EXMOOR<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1457856 | X | X | X | 2,039 |
| ANN IMIG<br>5406 TOLMAN TERRACE<br>MADISON, WI 53711 | prior to<br>3/13/2012 | 1762113 | X | X | X | 1,540 |
| ANN JAMES | prior to<br>3/13/2012 | 1769040 | X | X | X | 60 |
| ANN JONES<br>5930 CYPRESS HOLLOW WAY<br>NAPLES, FL 34109 | prior to<br>3/13/2012 | 1813183 | X | X | X | 188 |
| ANN JONES<br>5930 CYPRESS HOLLOW WAY<br>NAPLES, FL 34109 | prior to<br>3/13/2012 | 1813173 | X | X | X | 1,128 |
| ANN JONES<br>8 SUNSET COURT<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1385936 | X | X | X | 229 |
| ANN JURY<br>890 GRANDVIEW AVE<br>LONDON, ON N6K 2T5 | prior to<br>3/13/2012 | 1724392 | X | X | X | 558 |
| ANN KAHLE<br>1501 ATLAS RD<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1795661 | X | X | X | 314 |
| ANN KAVANAUGH<br>706 ASHFORD WAY<br>VICTOR, NY 14564 | prior to<br>3/13/2012 | 1776353 | X | X | X | 242 |
| ANN KELLY<br>101 MAPLE STREET<br>DEEP RIVER, ON K0J 1P0 | prior to<br>3/13/2012 | 1708115 | X | X | X | 279- |
| ANN KELLY<br>101 MAPLE STREET<br>DEEP RIVER, ON K0J 1P0 | prior to<br>3/13/2012 | 1708115 | X | X | X | 479 |
| ANN KENNEFICK<br>45 WASHBURN AVE<br>WELLESLEY, MA 02481 | prior to<br>3/13/2012 | 1462339 | X | X | X | 338 |
| ANN KILKUSKIE<br>7785 SHEPHERDS GLEN RD<br>KALAMAZOO, MI 49009-9790 | prior to<br>3/13/2012 | 1745848 | X | X | X | 338 |
| ANN KLEIN<br>1 CUTTING AVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1698813 | X | X | X | 112 |
| ANN KOCH<br>207 EAST RAUSCHS ROAD<br>NEW RINGGOLD, PA 17960 | prior to<br>3/13/2012 | 1457323 | X | X | X | 1,183 |
| ANN KOCZELA KOCZELA<br>550 EAST WINDSOR ROAD<br>WINDSOR, MA 01270 | prior to<br>3/13/2012 | 1572213 | X | X | X | 297 |
| ANN KOTANKO<br>5 KEELER PLACE<br>BRANTFORD, ON N3S 7K6 | prior to<br>3/13/2012 | 1722084 | X | X | X | 511 |
| ANN KOTANKO<br>5 KEELER PLACE<br>BRANTFORD, ON N3S 7K6 | prior to<br>3/13/2012 | 1722084 | X | X | X | 211- |
| ANN KOZANECKI<br>1829 VISCAYA PKWY<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1749678 | X | X | X | 136 |
| ANN KULWICKI<br>1230 SAN PEDRO ST<br>PISTBURGH, PA 15212 | prior to<br>3/13/2012 | 1772480 | X | X | X | 151 |
| ANN KWIRANT<br>227 ODONOGHUE<br>OAKVILLE, ON L6H3W5 | prior to<br>3/13/2012 | 1804599 | X | X | X | 218 |
| ANN LAMPKOWSKI<br>4222 HILL DR<br>LAMBERTVILLE, MI 48144 | prior to<br>3/13/2012 | 1352994 | X | X | X | 169 |
| ANN LARCINESE<br>310 BIRCH LANE<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1801943 | X | X | X | 188 |
| ANN LAURING<br>39 BRATTLE ST.<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1717167 | X | X | X | 845 |
| ANN LAURING<br>39 BRATTLE ST.<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1717211 | X | X | X | 338 |
| ANN LEBOEUF<br>, | prior to<br>3/13/2012 | 1768544 | X | X | X | 20 |
| ANN LEHTINEN<br>5 LAUREL DRIVE<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1801621 | X | X | X | 89 |

| Name/Address | Date | Number | | | | Amount |
|---|---|---|---|---|---|---|
| ANN LIVINGSTON<br>8672 HEATHER LAKE DR<br>CANAL WINCHESTER, OH 43110 | prior to<br>3/13/2012 | 1810000 | X | X | X | 564 |
| ANN LORRAIN<br>72 HEINEBERG RD<br>BURLINGTON, VT 05408 | prior to<br>3/13/2012 | 1743416 | X | X | X | 125 |
| ANN LORRAIN<br>72 HEINEBERG RD<br>BURLINGTON, VT 05408 | prior to<br>3/13/2012 | 1743402 | X | X | X | 905 |
| ANN LOUGHRAN<br>58 HUNTERS GLEN<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | 1760044 | X | X | X | 549 |
| ANN LOUGHRAN<br>58 HUNTERS GLLEN<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | 1756654 | X | X | X | 618 |
| ANN LOUISE ABBATIELLO<br>, | prior to<br>3/13/2012 | 1806445 | X | X | X | 96 |
| ANN LOUISE WHYTE<br>13021LAKESHORE RD<br>WAINFLEET, ON LOS 1V0 | prior to<br>3/13/2012 | 1497095 | X | X | X | 0 |
| ANN LUSE<br>, | prior to<br>3/13/2012 | 1387555 | X | X | X | 50 |
| ANN LYON<br>146 SUMMER ST<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1454601 | X | X | X | 219 |
| ANN M BAILEY<br>3511 HURON AVENUE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1787672 | X | X | X | 537 |
| ANN M HAMILTON<br>12935 VIOLINO LANE<br>NAPLES, FL 34105 | prior to<br>3/13/2012 | 1806456 | X | X | X | 158 |
| ANN M KELLY<br>114 JACKSON STREET<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1815167 | X | X | X | 534 |
| ANN M OLEXY<br>1884 KINGSVIEW RD<br>MACUNGIE, PA 34223 | prior to<br>3/13/2012 | 1387121 | X | X | X | 115 |
| ANN M SIGNOR<br>196 HAAS ROAD<br>SCHUYLERVILLE, NY 12871 | prior to<br>3/13/2012 | 1387232 | X | X | X | 1,014 |
| ANN MACCHI<br>905 S 8TH STREET<br>OREGON, IL 61061 | prior to<br>3/13/2012 | 1747031 | X | X | X | 338 |
| ANN MACLEAN COHOE<br>159 PRINCESS STREET<br>PORT COLBORNE, ON L3K3J5 | prior to<br>3/13/2012 | 1719818 | X | X | X | 279 |
| ANN MAGEE<br>PO BOX 28<br>GILMANTON, NH 03237 | prior to<br>3/13/2012 | 1739836 | X | X | X | 507 |
| ANN MARCEL<br>200 HENSHAW ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1428011 | X | X | X | 229 |
| ANN MARIE AHRNS<br>2550 NORWAY RD<br>HOLLEY, NY 14470 | prior to<br>3/13/2012 | 1722169 | X | X | X | 170 |
| ANN MARIE AHRNS<br>2550 NORWAY RD<br>HOLLEY, NY 14470 | prior to<br>3/13/2012 | 1722195 | X | X | X | 266 |
| ANN MARIE ANDERSON<br>7 FLYNN RD.<br>FRANKLIN, MA 02038 | prior to<br>3/13/2012 | 1377451 | X | X | X | 219 |
| ANN MARIE ASH<br>764 PARKINSON ROAD<br>WOODSTOCK, ON N4S 2P2 | prior to<br>3/13/2012 | 1798297 | X | X | X | 461 |
| ANN MARIE BACHAN<br>51 BANKVIEW CIRCLE<br>ETOBICOKE, ON M9W6S6 | prior to<br>3/13/2012 | 1717657 | X | X | X | 194 |
| ANN MARIE BEAUREGARD<br>231 SUMMIT STREET<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1801066 | X | X | X | 124 |
| ANN MARIE BELL<br>37 JOHNSON ST<br>MIDDLETOWN, CT 06457 | prior to<br>3/13/2012 | 1763808 | X | X | X | 840 |
| ANN MARIE BOER<br>3308 LOBELL DRIVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1739941 | X | X | X | 169 |
| ANN MARIE BOURBONNIERE<br>318 DES ROSELINS<br>VERDUN, QC H3E 1Y6 | prior to<br>3/13/2012 | 1457148 | X | X | X | 338 |
| ANN MARIE CHROBAK<br>42 DAVIS RD<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1774994 | X | X | X | 135 |
| ANN MARIE COLEMAN<br>3 MOODY STREET<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1458622 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANN MARIE COLEMAN<br>97070 CHIMNEY RIDGE CT<br>YULEE, FL  32097 | prior to<br>3/13/2012 | 1811667 | X | X | X | 184 |
| ANN MARIE DUANE<br>12 OAKES CIRCLE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1800880 | X | X | X | 30 |
| ANN MARIE DUANE<br>12 OAKES CIRCLE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1800880 | X | X | X | 346 |
| ANN MARIE FOSTER<br>21 LONGYEAR DR<br>WATERDOWN , ON  L0R 2H5 | prior to<br>3/13/2012 | 1790300 | X | X | X | 1,154 |
| ANN MARIE GARDNER | prior to<br>3/13/2012 | 1719900 | X | X | X | 20 |
| ANN MARIE GIAQUINTO<br>56 COLBURN<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1466293 | X | X | X | 132 |
| ANN MARIE LEBOEUF<br>88 HEN SHAW ST<br>WORSTER, MA  0106103 | prior to<br>3/13/2012 | 1763976 | X | X | X | 40 |
| ANN MARIE LHEUERUX<br>29 IRONWOOD ST<br>BILLERICA, MA  01821 | prior to<br>3/13/2012 | 1742993 | X | X | X | 363 |
| ANN MARIE MCKENNA<br>1461 FOXFIELD COURT<br>MISSISSAUGA, ON  L5J2Z9 | prior to<br>3/13/2012 | 1813887 | X | X | X | 481 |
| ANN MARIE MORTIMER<br>17 TYLER DRIVE<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1755679 | X | X | X | 794 |
| ANN MARIE MORTIMER<br>17 TYLER DRIVE<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1800351 | X | X | X | 218 |
| ANN MARIE QUINLIVAN<br>6405A LAKEWOOD DRIVE<br>OCALA, FL  34472 | prior to<br>3/13/2012 | 1464818 | X | X | X | 676 |
| ANN MARIE REGAN<br>110 MONONA AVE<br>RUTHERFORD, NJ  07070 | prior to<br>3/13/2012 | 1806945 | X | X | X | 316 |
| ANN MARIE ROSS<br>8 THRUSH DRIVE<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1749015 | X | X | X | 681 |
| ANN MARIE ST MARTIN<br>2557 THORN LODGE DRIVE<br>MISSISSAUGA, ON  L5K1K8 | prior to<br>3/13/2012 | 1810886 | X | X | X | 1,230 |
| ANN MARIE SWABY WALLERSON<br>73 CEDARVILLE<br>STONEY CREEK, ON  L8J0A6 | prior to<br>3/13/2012 | 1747353 | X | X | X | 451 |
| ANN MARIE WIK<br>744 MAIN ROAD<br>CORFU, NY  14036 | prior to<br>3/13/2012 | 1790938 | X | X | X | 716 |
| ANN MARS<br>1010 SWISS HEIGHT<br>OSHAWA, ON  L1K3B4 | prior to<br>3/13/2012 | 1699113 | X | X | X | 406 |
| ANN MASSAR<br>716 PARK AVE<br>DUNKIRK, NY  14048 | prior to<br>3/13/2012 | 1793798 | X | X | X | 358 |
| ANN MATHEIS<br>3160 TONAWANDA CK RD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1384671 | X | X | X | 169 |
| ANN MCBREARTY<br>6002 RUE DE LA ROCHE APP5<br>MONTREAL, QC  H2S2C7 | prior to<br>3/13/2012 | 1808264 | X | X | X | 316 |
| ANN MCCARTHY<br>74 FOREST DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1822840 | X | X | X | 790 |
| ANN MCCLAUGHRY<br>567 PLEASANT ST<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1435657 | X | X | X | 338 |
| ANN MCCLELLAND<br>99 HUDSON AVENUE<br>WALDWICK, NJ  07463 | prior to<br>3/13/2012 | 1753778 | X | X | X | 337 |
| ANN MCGUIRK<br>PO BOX 204<br>REHOBOTH, MA  02769 | prior to<br>3/13/2012 | 1740785 | X | X | X | 338 |
| ANN MCMILLIAN<br>27206 220TH AVE<br>LONG GROVE, IA  52756 | prior to<br>3/13/2012 | 1785501 | X | X | X | 716 |
| ANN MCMILLIAN<br>27206 220TH AVE<br>LONG GROVE, IA  52756 | prior to<br>3/13/2012 | 1758958 | X | X | X | 411 |
| ANN MEYER<br>13113 GASPARILLA RD<br>PLACIDA, FL  33946 | prior to<br>3/13/2012 | 1804326 | X | X | X | 188 |
| ANN MIRAGLIA<br>1136 N BLACKMOOR DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1434978 | X | X | X | 338 |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| ANN MURPHY<br>160 DOGE HILL<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1609653 | X | X | X | 90 |
| ANN MURPHYAMATO<br>1 RUTH EVELYN DRIVE<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1708485 | X | X | X | 675 |
| ANN MUZYK<br><br>, | prior to<br>3/13/2012 | 1385515 | X | X | X | 200 |
| ANN NELSON<br>10 FORT HILL RD<br>EAST SANDWICH, MA  02537 | prior to<br>3/13/2012 | 1725370 | X | X | X | 15- |
| ANN NELSON<br>10 FORT HILL RD<br>EAST SANDWICH, MA  02537 | prior to<br>3/13/2012 | 1725370 | X | X | X | 25- |
| ANN NELSON<br>10 FORT HILL RD<br>EAST SANDWICH, MA  02537 | prior to<br>3/13/2012 | 1725645 | X | X | X | 231 |
| ANN NELSON<br>10 FORT HILL RD<br>EAST SANDWICH, MA  02537 | prior to<br>3/13/2012 | 1725370 | X | X | X | 256 |
| ANN NORQUIST<br>330 SUNDERLAND RD UNIT 79<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1386896 | X | X | X | 115 |
| ANN NUGENT<br>6 SPARROW CT<br>EWING, NJ  08638 | prior to<br>3/13/2012 | 1792742 | X | X | X | 0 |
| ANN OHAIRE<br>9 NAFUS<br>PITTSTON, PA  18640 | prior to<br>3/13/2012 | 1576677 | X | X | X | 180 |
| ANN ORMAN<br>104 GRACE STREET<br>PENN YAN, NY  14527 | prior to<br>3/13/2012 | 1785405 | X | X | X | 358 |
| ANN PASTROVICH<br>1300 WOOD MILL DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1785255 | X | X | X | 30 |
| ANN PEASE<br>25 ORIOLE ROAD<br>EAST HADDAM, CT  06423 | prior to<br>3/13/2012 | 1347893 | X | X | X | 169 |
| ANN PELOTE<br>5 JAMES ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1460735 | X | X | X | 338 |
| ANN PEPPER<br>3 WILBUR ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1349106 | X | X | X | 338 |
| ANN PRAHL<br>16 CARROLLTON ESTS<br>MATTOON, IL  61938 | prior to<br>3/13/2012 | 1436787 | X | X | X | 169 |
| ANN RABIDEAU<br>24 COLLIGAN PT RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1356451 | X | X | X | 338 |
| ANN RANTA<br>231 N LAKESIDE DR<br>LAKE WORTH, FL  33460 | prior to<br>3/13/2012 | 1521873 | X | X | X | 160 |
| ANN REFF<br>384 CENTER ROAD<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1810653 | X | X | X | 376 |
| ANN REID<br>4720 CLUB DR<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1821566 | X | X | X | 50 |
| ANN RICHARDS<br>81 ROOSEVELT STREET<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1489134 | X | X | X | 615 |
| ANN ROBERT<br><br>, | prior to<br>3/13/2012 | 1711443 | X | X | X | 415 |
| ANN ROBERTS<br>5506 E WILLIAM ST RD<br>DECATUR, IL  62522 | prior to<br>3/13/2012 | 1823023 | X | X | X | 50 |
| ANN ROHDE<br>1991 N ELIZABETH ST<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1356041 | X | X | X | 425 |
| ANN ROHDE<br>1991 N ELIZABETH ST<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1356041 | X | X | X | 115 |
| ANN ROHDE<br>1991 N ELIZABETH ST<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1356022 | X | X | X | 1,014 |
| ANN ROSSO<br>289 GILLETTE AVENUE<br>SPRINGFIELD, MA  01118 | prior to<br>3/13/2012 | 1808521 | X | X | X | 218 |
| ANN ROUNDS<br>3873 ROUTE 374<br>LYON MOUNTAIN, NY  12952 | prior to<br>3/13/2012 | 1789246 | X | X | X | 358 |
| ANN RYBINSKI<br>581 MADRID BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1791451 | X | X | X | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN SAMANN<br>191 W MAIN STREET<br>VERMONTVILLE, MI  49096 | prior to<br>3/13/2012 | 1787471 | X | X | X | | 150 |
| ANN SAUER<br>1667 JORK ROAD<br>JACKSONVILLE, FL  32207 | prior to<br>3/13/2012 | 1828571 | X | X | X | | 50 |
| ANN SAVAGECLIFT<br>7 EASTERN AVENUE<br>SOUTH DEERFIELD, MA  01373 | prior to<br>3/13/2012 | 1793881 | X | X | X | | 1,074 |
| ANN SCHMITT<br>628 RIVER ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1439602 | X | X | X | | 506 |
| ANN SCHMITT<br>628 RIVER ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1439499 | X | X | X | | 169 |
| ANN SCHULTZ<br>44 GLEN AVON CRES<br>KITCHENER, ON  N2N 1C3 | prior to<br>3/13/2012 | 1585804 | X | X | X | | 164 |
| ANN SCHULTZ<br>44 GLEN AVON CRES<br>KITCHENER, ON  N2N 1C3 | prior to<br>3/13/2012 | 1585804 | X | X | X | | 57- |
| ANN SCHULTZ<br>44 GLEN AVON CRES<br>KITCHENER, ON  N2N 1C3 | prior to<br>3/13/2012 | 1804230 | X | X | X | | 248 |
| ANN SEERY<br><br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1786672 | X | X | X | | 358 |
| ANN SHAUGHNESSY<br>1984 ROOSEVELT HIGHWAY<br>HONESDALE, PA  18431 | prior to<br>3/13/2012 | 1347704 | X | X | X | | 55 |
| ANN SHAUGHNESSY<br>1984 ROOSEVELT HIGHWAY<br>HONESDALE, PA  18431 | prior to<br>3/13/2012 | 1737519 | X | X | X | | 344 |
| ANN SIGNOR<br>196 HAAS ROAD<br>SCHUYLERVILLE, NY  12871 | prior to<br>3/13/2012 | 1387232 | X | X | X | | 50 |
| ANN SILLUP<br>9602 INDIGO CLUB DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1345015 | X | X | X | | 169 |
| ANN SILLUP<br>9602 INDIGO CLUB DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1745207 | X | X | X | | 169 |
| ANN SILLUP<br>9602 INDIGO CLUB DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1825373 | X | X | X | | 50 |
| ANN SILVER<br>1067 NORTH RAQUETTE RIVER ROAD<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1401455 | X | X | X | | 391 |
| ANN SKRZYPCZAK<br>3702 KNIGHTSBRIDGE CLOSE<br>WORCESTER, MA  01609-1173 | prior to<br>3/13/2012 | 1437933 | X | X | X | | 322 |
| ANN SPERLE<br>2148 RUNNING DEER LANE<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1813679 | X | X | X | | 188 |
| ANN STEUERNOL<br>PO BOX 109<br>MIDHURST, ON  L0L 1X0 | prior to<br>3/13/2012 | 1812618 | X | X | X | | 109 |
| ANN STEUERNOL<br>PO BOX 109<br>MIDHURST, ON  L0L1X0 | prior to<br>3/13/2012 | 1812627 | X | X | X | | 109 |
| ANN STOVALL<br>256 DEVON ROAD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1432584 | X | X | X | | 0 |
| ANN STRINGER<br>10 CAROL COURT<br>CONKLIN, NY  13748 | prior to<br>3/13/2012 | 1787542 | X | X | X | | 358 |
| ANN SUMMERLOT<br>15817 MELPORT CIRCLE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1431820 | X | X | X | | 338 |
| ANN SUTOR<br>374 THOMPSON ROAD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1635973 | X | X | X | | 425 |
| ANN TENNEY<br>736 WRIGHT LANE<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1585993 | X | X | X | | 168 |
| ANN THEURER<br>48 TOYNBEE TRAIL<br>SCARBOROUGH, ON  M1E1E9 | prior to<br>3/13/2012 | 1815196 | X | X | X | | 168 |
| ANN THOMPSON<br>4028 SE 1ST COURT<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1393267 | X | X | X | | 194 |
| ANN TOBIAS<br>9502 CARRINGTON DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1464417 | X | X | X | | 338 |
| ANN TOBIAS<br>9502 CARRINGTON DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1786636 | X | X | X | | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN TRAINOR<br>, | prior to<br>3/13/2012 | 1426795 | X | X | X | | 169 |
| ANN VAGO<br>66 AMBERWOOD DR<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1740183 | X | X | X | | 84 |
| ANN VALCOURT<br>533 TOWNSEND ST.<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1374611 | X | X | X | | 712 |
| ANN VALLONE<br>108 TWINOAK CT<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1791920 | X | X | X | | 537 |
| ANN VENUTO<br>124 TIMBERLANE DRIVE<br>BUFFALO, NY  14221 | prior to<br>3/13/2012 | 1726535 | X | X | X | | 684 |
| ANN W GILL<br>61 HUBERT GRATTON<br>BLAINVILLE, QC  J7B1V2 | prior to<br>3/13/2012 | 1726216 | X | X | X | | 843 |
| ANN WASGATT<br>52 DICK DRIVE<br>WORCESTER, MA  01609-1141 | prior to<br>3/13/2012 | 1784249 | X | X | X | | 306 |
| ANN WATSON<br>591 MAIN STREET WEST<br>GRIMSBY, ON  L3M 1V1 | prior to<br>3/13/2012 | 1743296 | X | X | X | | 169 |
| ANN WEBSTER<br>6 VIENNA CRESCENT<br>HEIDLEBERG, ON  N0B1Y0 | prior to<br>3/13/2012 | 1394016 | X | X | X | | 115 |
| ANN WEBSTER<br>6 VIENNA CRESCENT<br>HEIDLEBERG, ON  N0B1Y0 | prior to<br>3/13/2012 | 1392839 | X | X | X | | 338 |
| ANN WILLIAMS<br>PO BOX 552<br>STOUGHTON, MA  02072 | prior to<br>3/13/2012 | 1380152 | X | X | X | | 220 |
| ANN WILLIS<br>54 WILLOW FIELD DR<br>NORTH FALMOUTH, MA  02556 | prior to<br>3/13/2012 | 1352084 | X | X | X | | 676 |
| ANN ZAWICKI<br>POB 172<br>ELBA, NY  14058 | prior to<br>3/13/2012 | 1806387 | X | X | X | | 5 |
| ANNA ALBANO<br>7074 RUE PIERRE-GADOIS<br>MONTREAL, QC  H1M 3H5 | prior to<br>3/13/2012 | 1715796 | X | X | X | | 507 |
| ANNA AVETA<br>12146 FERNARD GAUTHIER<br>MONTREAL, QC  H1E6T2 | prior to<br>3/13/2012 | 1712361 | X | X | X | | 676 |
| ANNA B BOWMAN<br>400 W CROOKED LAKE DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1713247 | X | X | X | | 245 |
| ANNA BAKER<br>1064 W SEAGATE DR<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | 1805454 | X | X | X | | 169 |
| ANNA BALCY<br>44 CLAYBORNE AVE<br>BRAMPTON, ON  L7A1P2 | prior to<br>3/13/2012 | 1804879 | X | X | X | | 173 |
| ANNA BARRETT<br>2571 COUNTY RD 14<br>ENTERPRISE, ON  K0K 1Z0 | prior to<br>3/13/2012 | 1713134 | X | X | X | | 80 |
| ANNA BARRETT<br>2571 COUNTY RD 14<br>ENTERPRISE, ON  K0K 1Z0 | prior to<br>3/13/2012 | 1713134 | X | X | X | | 418 |
| ANNA BARRIE<br>729 WOODCREST WAY<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1790344 | X | X | X | | 179 |
| ANNA BERENYI<br>17496 MALARKY LANE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1432501 | X | X | X | | 338 |
| ANNA BLAIN<br>185 HANOVER PLACE<br>HAMILTON, ON  L8K6B4 | prior to<br>3/13/2012 | 1722493 | X | X | X | | 265 |
| ANNA BOHNEL<br>106 GLENMOOR CIRCLE SOUTH<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1709938 | X | X | X | | 135 |
| ANNA BONGIOVANNI<br>3146 WOODLAND COURT NORTH<br>NIAGARA FALLS, NY  14120 | prior to<br>3/13/2012 | 1809198 | X | X | X | | 188 |
| ANNA BONGIOVANNI<br>3146 WOODLAND COURT NORTH<br>NORTH TONAWANDA , NY  14120 | prior to<br>3/13/2012 | 1809434 | X | X | X | | 376 |
| ANNA BOYCE<br>79 ROWNTREE DR<br>HAMILTON, ON  L8W 2N3 | prior to<br>3/13/2012 | 1348876 | X | X | X | | 115 |
| ANNA BREWSTER<br>9631 ROAD 192<br>CECIL, OH  45821 | prior to<br>3/13/2012 | 1440253 | X | X | X | | 264 |
| ANNA BRUBACKER<br>12590 OLD TURNPIKE RD<br>MISSLINBURG, PA  17844 | prior to<br>3/13/2012 | 1717039 | X | X | X | | 338 |

| Name / Address | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNA CARROLL<br>3442 HARBOR BLVD<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1391823 | X | X | X | | 169 |
| ANNA CERONE<br>2805 WERBROUCK<br>ST LAURENT, QC  H4R2J1 | prior to<br>3/13/2012 | 1462949 | X | X | X | | 676 |
| ANNA CORDELLA<br>130 MACON ST<br>ST CONSTANCE, QC  J5A 1R8 | prior to<br>3/13/2012 | 1448826 | X | X | X | | 194 |
| ANNA CORWIN<br>65 DEERFIELD DRIVE<br>SCITUATE, RI  02857 | prior to<br>3/13/2012 | 1829336 | X | X | X | | 50 |
| ANNA CORWIN<br>65 DEERFIELD DRIVE<br>SCITUATE, RI  02857 | prior to<br>3/13/2012 | 1829344 | X | X | X | | 50 |
| ANNA COX<br>245F FREEPORT ROAD<br>PITTSBUGH, PA  15238 | prior to<br>3/13/2012 | 1811029 | X | X | X | | 316 |
| ANNA COX<br>895 MEACHEM ROAD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1718834 | X | X | X | | 1,014 |
| ANNA DI SABATO<br>12245 ANSELME BARIL<br>MONTREAL, QC  H1E6J4 | prior to<br>3/13/2012 | 1434919 | X | X | X | | 0 |
| ANNA DIBBLE<br>114 SUNSET AVENUE<br>LAKEWOOD, NY  14750 | prior to<br>3/13/2012 | 1439808 | X | X | X | | 656 |
| ANNA DiCARLO<br>650 QUEENS QUAY WEST<br>TORONTO, ON  M5V3N2 | prior to<br>3/13/2012 | 1804966 | X | X | X | | 79 |
| ANNA DZIAK<br>63 MENNO ST<br>WATERLOO, ON  N2L2A6 | prior to<br>3/13/2012 | 1391480 | X | X | X | | 338 |
| ANNA ENGELHAUPT<br>138 TULANE ROAD<br>TONAWANDA, NY  14217 | prior to<br>3/13/2012 | 1755653 | X | X | X | | 1,144 |
| ANNA EVANS | prior to<br>3/13/2012 | 1461224 | X | X | X | | 338 |
| ANNA FARNSWORTH<br>, | prior to<br>3/13/2012 | 1764010 | X | X | X | | 206 |
| ANNA FRANKOWSKI<br>176 DUBONNET DRIVE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1393158 | X | X | X | | 338 |
| ANNA FRANKOWSKI<br>176 DUBONNET DRIVE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1455187 | X | X | X | | 169 |
| ANNA GALONEK<br>201 DURXEE ST<br>SOUTH BRIDGE, MA  01500 | prior to<br>3/13/2012 | 1348023 | X | X | X | | 338 |
| ANNA GATEWOOD<br>42 PINE TREE RIDGE<br>MERIDEN, CT  06450 | prior to<br>3/13/2012 | 1436574 | X | X | X | | 338 |
| ANNA GEORGE<br>323 PROSPECT ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1758247 | X | X | X | | 169 |
| ANNA GEREGHTY<br>141 WOODBRIDGE AVE<br>WOODBRIDGE, ON  L4L9G6 | prior to<br>3/13/2012 | 1750437 | X | X | X | | 376 |
| ANNA HALARIS<br>17 WESTWIND DRIVE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1743905 | X | X | X | | 85 |
| ANNA HARRINGTON<br>5605 VINTAGE LN<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1820445 | X | X | X | | 50 |
| ANNA HARTWELL<br>E10 STONEHEDGE DRIVE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1789629 | X | X | X | | 860 |
| ANNA HENGSTLER<br>81 PROVIDENCE ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1754006 | X | X | X | | 441 |
| ANNA HOLCOMB<br>11671 ALSPACH RD<br>CANAL WINCHESTER, OH  43110 | prior to<br>3/13/2012 | 1809738 | X | X | X | | 376 |
| ANNA HOUSE<br>1084 SHENANGO ROAD<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1726360 | X | X | X | | 209 |
| ANNA HOUSE<br>1084 SHENANGO ROAD<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1760764 | X | X | X | | 392 |
| ANNA JANNETTI<br>2407 CLYDE STREET<br>POLAND, OH  44514 | prior to<br>3/13/2012 | 1793872 | X | X | X | | 358 |
| ANNA JEAN CRESSWELL<br>109 CLYDESDALE DRIVE<br>TORONTO, ON  M2J 3N3 | prior to<br>3/13/2012 | 1808146 | X | X | X | | 188 |

| Name / Address | Date | Number | | | | Amount |
|---|---|---|---|---|---|---|
| ANNA JONES<br>2127 RICE RD<br>MARION, SC  29571 | prior to<br>3/13/2012 | 1809454 | X | X | X | 158 |
| ANNA K ANDERSON<br>5137 OAKWOOD DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1683713 | X | X | X | 347 |
| ANNA KAMASAKI<br>118 E HANOVER PLACE<br>PEORIA , IL  61614 | prior to<br>3/13/2012 | 1612434 | X | X | X | 775 |
| ANNA KEITHLEY<br>2301 ELM ST<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | 1785993 | X | X | X | 716 |
| ANNA KULINSKI<br>1030 RED PINE CRES<br>MISSISSAUGA, ON  L5H4E8 | prior to<br>3/13/2012 | 1710878 | X | X | X | 507 |
| ANNA LAFLAMME<br>75 RIVER DRIVE<br>HADLEY, MA  01035 | prior to<br>3/13/2012 | 1800706 | X | X | X | 376 |
| ANNA LAVERDE<br><br>, | prior to<br>3/13/2012 | 1711391 | X | X | X | 1,690 |
| ANNA LAVERDE<br><br>TORONTO, ON  M9P2J5 | prior to<br>3/13/2012 | 1711395 | X | X | X | 1,690 |
| ANNA LAVERDE<br>2 ROYALEIGH AVENUE<br>TORONTO, ON  M9P 2J5 | prior to<br>3/13/2012 | 1803631 | X | X | X | 158 |
| ANNA LEEP<br>474 118TH AVENUE<br>MARTIN, MI  49070 | prior to<br>3/13/2012 | 1359942 | X | X | X | 338 |
| ANNA LEO<br>3466 MATTHEWS DRIVE<br>NIAGARA FALLS, ON  L2H 2Z4 | prior to<br>3/13/2012 | 1712040 | X | X | X | 567 |
| ANNA LEO<br>3466 MATTHEWS DRIVE<br>NIAGARA FALLS, ON  L2H 2Z4 | prior to<br>3/13/2012 | 1796370 | X | X | X | 656 |
| ANNA LEO<br>3466 MATTHEWS DRIVE<br>NIAGARA FALLS, ON  L2H 2Z4 | prior to<br>3/13/2012 | 1824173 | X | X | X | 50 |
| ANNA LEO<br>3466 MATTHEWS DRIVE<br>NIAGARA FALLS, ON  L2H 2Z4 | prior to<br>3/13/2012 | 1824113 | X | X | X | 50 |
| ANNA LEWMAN<br>12368 EAST P AVENUE<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1805652 | X | X | X | 209 |
| ANNA LISA KRMPOTICH<br>8 HALLEN DRIVE<br>PENETANGUISHENE, ON  L9M1G2 | prior to<br>3/13/2012 | 1369262 | X | X | X | 60 |
| ANNA LISA LOMMA<br>3198 DES AMBASSEDURS<br>LAVAL, QC  H7C 2S5 | prior to<br>3/13/2012 | 1804240 | X | X | X | 812 |
| ANNA LISI<br>328 VIA CAMINE AVE<br>WOODBRIDGE, ON  L4H2R4 | prior to<br>3/13/2012 | 1827893 | X | X | X | 50 |
| ANNA LISI<br>328 VIA CARIMIE AVE<br>WOODBRIDGE, ON  L4H2R4 | prior to<br>3/13/2012 | 1824534 | X | X | X | 50 |
| ANNA LISI<br>328 VIA CARMINE AVE<br>WOODBRIDGE, ON  L4H2R4 | prior to<br>3/13/2012 | 1824370 | X | X | X | 50 |
| ANNA LISI<br>328 VIA CARMINE AVE<br>WOODBRIDGE, ON  L4H2R4 | prior to<br>3/13/2012 | 1824386 | X | X | X | 50 |
| ANNA LISI<br>328 VIA CARMINE AVE<br>WOODBRIDGE, ON  L4H2R4 | prior to<br>3/13/2012 | 1824496 | X | X | X | 50 |
| ANNA LUGG<br>6 JULIANA CRES<br>ST CATHARINES, ON  L2N 4B4 | prior to<br>3/13/2012 | 1459067 | X | X | X | 567 |
| ANNA LUGG<br>6 JULIANA CRESCENT<br>ST CATHARINES, ON  L2N4B4 | prior to<br>3/13/2012 | 1459067 | X | X | X | 110 |
| ANNA M IABONI<br>148 MONTE CARLO DRIVE<br>WOODBRIDGE, ON  L4H1R6 | prior to<br>3/13/2012 | 1811037 | X | X | X | 872 |
| ANNA M INSINNA ZAVATTI<br>9099 VIA CIMATO<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1744603 | X | X | X | 686 |
| ANNA MAE MERRIMAN<br>382 KAUFMANN DRIVE<br>LODA, IL  60948 | prior to<br>3/13/2012 | 1359384 | X | X | X | 169 |
| ANNA MAE PALADINA<br>3852 ROYAL HAMMOCK BLVD<br>SARASOTA, FL  34240 | prior to<br>3/13/2012 | 1823078 | X | X | X | 158 |
| ANNA MANCINI<br>3332 RECKER DRIVE<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1460044 | X | X | X | 676 |

| Name/Address | Date | Number | | | | Amount |
|---|---|---|---|---|---|---|
| ANNA MARIA ANGARITA<br>641 JACQUES BIZARD<br>MONTREAL, QC H9C2M9 | prior to<br>3/13/2012 | 1398931 | X | X | X | 749 |
| ANNA MARIA BUKOVNIK<br>37 OCEAN VIEW STREET<br>RICHMOND HILL, ON L4S2J9 | prior to<br>3/13/2012 | 1710790 | X | X | X | 507 |
| ANNA MARIA CAMPANILE<br>3809 LAVERDIERE<br>LAVAL, QC H7T0A8 | prior to<br>3/13/2012 | 1804252 | X | X | X | 316 |
| ANNA MARIA MORO<br>15 GERSHWIN CRT<br>HAMILTON, ON L8W 3Z4 | prior to<br>3/13/2012 | 1745590 | X | X | X | 872 |
| ANNA MARIA UNGOLO<br>1324 GREENWOOD CRES<br>OAKVILLE, ON L6J6V7 | prior to<br>3/13/2012 | 1457632 | X | X | X | 676 |
| ANNA MARIA VACCA<br>6 DONLEA DR<br>HAMILTON, ON L8T1K3 | prior to<br>3/13/2012 | 1722869 | X | X | X | 413 |
| ANNA MARIE BEATON<br>285 FARLEY<br>GUELPH, ON N1L 1N6 | prior to<br>3/13/2012 | 1712597 | X | X | X | 1,277 |
| ANNA MARIE CHRISTENSEN<br>136 RENAUD<br>ND ILE-PERROT, QC J7V 6C2 | prior to<br>3/13/2012 | 1432042 | X | X | X | 338 |
| ANNA MARIE DEFABIO<br>54 EUGENE<br>BUFFALO, NY 14216 | prior to<br>3/13/2012 | 1716150 | X | X | X | 676 |
| ANNA MARIE DUBE<br>497 BOSTON RD<br>BILLERICA, MA 01821 | prior to<br>3/13/2012 | 1708355 | X | X | X | 125 |
| ANNA MARIE MENEGON<br>301 DILLO ROAD<br>CLINTON, PA 15026 | prior to<br>3/13/2012 | 1787402 | X | X | X | 358 |
| ANNA MARIE POWELL<br>4352 STEUBEN WOODS DR<br>STEUBENVILLE, OH 43953 | prior to<br>3/13/2012 | 1788154 | X | X | X | 716 |
| ANNA MARTINDALE<br>4627 SHEFFIELD ROAD<br>LAND O LAKES, FL 34639-4118 | prior to<br>3/13/2012 | 1793963 | X | X | X | 895 |
| ANNA MASTERS<br>1359 LINCOLN DR<br>MONACA, PA 15061 | prior to<br>3/13/2012 | 1822215 | X | X | X | 188 |
| ANNA MCGEARY<br><br>, | prior to<br>3/13/2012 | 1464597 | X | X | X | 109 |
| ANNA MCKEOUGH<br>4222 CEDAR CREEK RD<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1465484 | X | X | X | 229 |
| ANNA MCKEOUGH<br>4222 CEDER CREEK ROAD<br>HASTING, MI 49058 | prior to<br>3/13/2012 | 1463086 | X | X | X | 507 |
| ANNA MICHETTI<br>14 ELLIOTT<br>DORVAL, QC H9S 2G8 | prior to<br>3/13/2012 | 1704044 | X | X | X | 100 |
| ANNA MICHETTI<br>14 ELLIOTT<br>DORVAL, QC H9S 2G8 | prior to<br>3/13/2012 | 1704044 | X | X | X | 775 |
| ANNA MULLICK<br>1980 AQUI ESTA<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1762736 | X | X | X | 434 |
| ANNA NISHIMURA<br>3034 KINSWOOD LANE<br>LADSON, SC 29456 | prior to<br>3/13/2012 | 1779036 | X | X | X | 639 |
| ANNA OFFIDANI<br>25 TANGLERIDGE BLVD<br>BRAMPTON, ON L6R 2X3 | prior to<br>3/13/2012 | 1383675 | X | X | X | 218 |
| ANNA OFFIDANI<br>25 TANGLERIDGE BLVD<br>BRAMPTON, ON L6R 2X3 | prior to<br>3/13/2012 | 1430215 | X | X | X | 169 |
| ANNA OFFIDANI<br>25 TANGLERIDGE BLVD<br>BRAMPTON, ON L6R2X3 | prior to<br>3/13/2012 | 1383675 | X | X | X | 60 |
| ANNA OFFIDANI<br>7 COLORADO PLACE<br>BRAMPTON, ON L6R 2B3 | prior to<br>3/13/2012 | 1732588 | X | X | X | 731 |
| ANNA ORCHULLI<br>200 MYRTLE AVE<br>EASTON, PA 18042 | prior to<br>3/13/2012 | 1789514 | X | X | X | 85- |
| ANNA PAPARAZZO<br>7 MILFORD ST<br>MEDWAY, MA 02053 | prior to<br>3/13/2012 | 1387628 | X | X | X | 338 |
| ANNA PECK<br>116 EVAN ROAD<br>WARWICK, NY 10990 | prior to<br>3/13/2012 | 1464939 | X | X | X | 338 |
| ANNA RADKE<br>58 SAYBROOK RD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1800683 | X | X | X | 238 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ANNA RAPONI<br>61 HARLOCK BLVD<br>NORTH YORK,  M3H 5Y1 | prior to<br>3/13/2012 | 1351379 | X | X | X | 676 |
| ANNA RICHIE<br>16478 W LOAMI ROAD<br>NEW BERLIN, IL  62670 | prior to<br>3/13/2012 | 1785626 | X | X | X | 895 |
| ANNA RODRIGUEZ<br>5537 CONGRESSIONAL PLACE<br>HILLIARD , OH  43026 | prior to<br>3/13/2012 | 1806747 | X | X | X | 236 |
| ANNA ROSE<br>2204 OLD FARM ROAD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1398867 | X | X | X | 226 |
| ANNA SCHAFFER<br>303 LINTON ST<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1791877 | X | X | X | 716 |
| ANNA SHERLOCK<br>186 MILL ST<br>STIRLING, ON  K0K3E0 | prior to<br>3/13/2012 | 1801796 | X | X | X | 316 |
| ANNA SLIWINSKI<br>30 ELDERBERRY AVE<br>GRIMSBY, ON  L3M 5R5 | prior to<br>3/13/2012 | 1791879 | X | X | X | 537 |
| ANNA SOLURI<br>26 S TRANSITHILL DRIVE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1815585 | X | X | X | 948 |
| ANNA SORRENTI SORBARA<br>15 HICKORY CRESCENT<br>GRIMSBY, ON  L3M5R1 | prior to<br>3/13/2012 | 1460782 | X | X | X | 507 |
| ANNA SPEER<br>601 MACKLEN AVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1741815 | X | X | X | 338 |
| ANNA TORCHIA<br>40 TEMPLAR DRIVE<br>TORONTO, ON  M9R 3C7 | prior to<br>3/13/2012 | 1428781 | X | X | X | 0 |
| ANNA TRIVELLI<br>14 WAINWRIGHT AVE<br>RICHMOND HILL, ON  L4C5R5 | prior to<br>3/13/2012 | 1404182 | X | X | X | 297 |
| ANNA TWYFORD<br>9516 STATE ROUTE 4<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1585963 | X | X | X | 205 |
| ANNA VANGUILDER<br>3660 FRUITVALE RD<br>MONTAGUE, MI 49437 | prior to<br>3/13/2012 | 1806206 | X | X | X | 158 |
| ANNA VASSALLO SICURELLA<br>8601 JEROME LALEMANT<br>MONTREAL, QC  H1E3Z4 | prior to<br>3/13/2012 | 1731063 | X | X | X | 365 |
| ANNA VASSALLO SICURELLA<br>8601 JEROME LALEMANT<br>MONTREAL, QC  H1E3Z4 | prior to<br>3/13/2012 | 1731070 | X | X | X | 14 |
| ANNA VO<br>11 DELAWANDA DRIVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1754093 | X | X | X | 115 |
| ANNA WAITE<br>835 MAQUIRE TERRACE<br>MILTON, ON  L9T6Z1 | prior to<br>3/13/2012 | 1762233 | X | X | X | 0 |
| ANNA WHITMAN<br>6104 CHRISTINA DR W<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1804658 | X | X | X | 316 |
| ANNA WINES<br>2801 CHATEAU CIRCLE<br>COLUMBUS, OH  43230 | prior to<br>3/13/2012 | 1806027 | X | X | X | 109 |
| ANNA ZEPPIERI<br>,  | prior to<br>3/13/2012 | 1457504 | X | X | X | 338 |
| ANNABELLA CENGARLE<br>52 AVENUE DE BERCY<br>CANDIAC, QC  J5R 4B7 | prior to<br>3/13/2012 | 1747947 | X | X | X | 1,749 |
| ANNABELLA CENGARLE<br>52 AVENUE DE BERCY<br>CANDIAC, QC  J5R4B7 | prior to<br>3/13/2012 | 1747946 | X | X | X | 295 |
| ANNABELLE TROMBLY<br>32010 DOMINGO BAY<br>BOYNTON BEACH, FL  33436 | prior to<br>3/13/2012 | 1807225 | X | X | X | 218 |
| ANNALEE SEGAL<br>2138 FOX AVE<br>MADISON, WI  53711 | prior to<br>3/13/2012 | 1784207 | X | X | X | 0 |
| ANNALEE SEGAL<br>2138 FOX AVE<br>MADISON, WI  53711 | prior to<br>3/13/2012 | 1799900 | X | X | X | 158 |
| ANNALEE WOOD<br>105 E WALNUT<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | 1556213 | X | X | X | 173 |
| ANNALEISE MULDER<br>8499 DEER FOREST MEADOWS<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1803471 | X | X | X | 184 |
| ANNALIES CODELIA<br>P O BOX 2994<br>WORCESTER, MA  01613 | prior to<br>3/13/2012 | 1791243 | X | X | X | 716 |

| Name / Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| ANNALISA CORTES<br>328 WINDSOR ROAD<br>WOOD RIDGE, NJ 07075 | prior to<br>3/13/2012 | 1790589 | X | X | X | 358 |
| ANNAMAE 1WATSON<br>7826 COLONIAL DR<br>NIAGRA FALLS, NY 14304 | prior to<br>3/13/2012 | 1714458 | X | X | X | 169 |
| ANNAMAE WNOROWSKI<br>7156 CHANNEL II SW<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1803003 | X | X | X | 158 |
| ANNAMAE WNOROWSKI<br>7156CHANNEL II SW<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1802695 | X | X | X | 158 |
| ANNA-MARIE CHRISTENSEN<br>136 RENAUD<br>ND ILE-PERROT, QC J7V 6C2 | prior to<br>3/13/2012 | 1432042 | X | X | X | 100 |
| ANNAMARIE VALENTINE<br>, | prior to<br>3/13/2012 | 1432787 | X | X | X | 200 |
| ANNAMARY STOLLEY<br>400 CLEVELAND<br>DOWAGIAC, MI 49047 | prior to<br>3/13/2012 | 1784692 | X | X | X | 146 |
| ANNE ANDRZEJEWSKI<br>180 JOHN WEST WAY<br>AURORA, ON L4G0R3 | prior to<br>3/13/2012 | 1800297 | X | X | X | 316 |
| ANNE ANTHONY<br>240 HOPE STREET<br>BRISTOL, RI 02809 | prior to<br>3/13/2012 | 1388742 | X | X | X | 338 |
| ANNE ATKINS<br>65 PAINTED POST DRIVE<br>SCARBOROUGH, ON M1H 1T3 | prior to<br>3/13/2012 | 1789252 | X | X | X | 358 |
| ANNE AUGER<br>27 APACHE LANE<br>MARLBOROUGH, CT 06447 | prior to<br>3/13/2012 | 1714437 | X | X | X | 530 |
| ANNE BARRY<br>10 TIFFANY AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1737729 | X | X | X | 618 |
| ANNE BASTONE<br>257 RICHARD AVENUE<br>STATEN ISLAND, NY 1009 | prior to<br>3/13/2012 | 1807859 | X | X | X | 790 |
| ANNE BECK<br>9160 ROANOKE RD<br>STAFFORD, NY 14143 | prior to<br>3/13/2012 | 1794257 | X | X | X | 351 |
| ANNE BELL<br>62 LORAINE DRIVE<br>ST CATHARINES, ON L2P 3N8 | prior to<br>3/13/2012 | 1781254 | X | X | X | 654 |
| ANNE BERGERON<br>779 GUY STREET<br>CORNWALL, ON K6H 4W2 | prior to<br>3/13/2012 | 1489693 | X | X | X | 89 |
| ANNE BLATZ<br>4823 SOUTHERN TRAIL<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1429265 | X | X | X | 169 |
| ANNE BLATZ<br>4823 SOUTHERN TRAIL<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1802608 | X | X | X | 158 |
| ANNE BLATZ<br>4823 SOUTHERN TRAIL<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1828376 | X | X | X | 50 |
| ANNE BOUCHARD<br>3524 EAST PALMETTO ST<br>FLORENCE, SC 29506 | prior to<br>3/13/2012 | 1360206 | X | X | X | 338 |
| ANNE BOULAY<br>61 GRIGGS RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1456865 | X | X | X | 338 |
| ANNE BOULEY<br>30 BUTTERWORTH ROAD<br>HOLLAND, MA 01521 | prior to<br>3/13/2012 | 1758904 | X | X | X | 20 |
| ANNE BOURDEAU<br>64 WHITE BIRCH DR<br>LAKE LUZERNE , NY 12846 | prior to<br>3/13/2012 | 1351290 | X | X | X | 388 |
| ANNE BRUCKER<br>5004 HIGHLAND AVE<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1711829 | X | X | X | 1,014 |
| ANNE BUDREWICZ<br>59 CHARLEMONT RD<br>CHARLEMONT, MA 01339 | prior to<br>3/13/2012 | 1408183 | X | X | X | 367 |
| ANNE BURTNIK<br>68-122 BUNTING RD<br>ST CATHARINES, ON L2P 3X7 | prior to<br>3/13/2012 | 1459921 | X | X | X | 338 |
| ANNE BYRNE<br>5 HASTINGS AVE<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1411980 | X | X | X | 174 |
| ANNE BYRNE<br>5 HASTINGS AVE<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1411981 | X | X | X | 148 |
| ANNE BYRNE<br>5601 DUNCAN RD<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1808686 | X | X | X | 188 |

| Name / Address | Date | Claim # | | | | | Amount |
|---|---|---|---|---|---|---|---|
| ANNE CALOS<br>89 INDEPENDENCE DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1714467 | X | X | X | | 676 |
| ANNE CANTY<br>813 LITTLE TOWN RD<br>PORT ORANGE, FL 32127 | prior to<br>3/13/2012 | 1746054 | X | X | X | | 169 |
| ANNE CANTY<br>813 LITTLE TOWN RD<br>PORT ORANGE, FL 32127 | prior to<br>3/13/2012 | 1786851 | X | X | X | | 179 |
| ANNE CAPESTRAIN<br>1290 CHURCHILL RD<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1794420 | X | X | X | | 860 |
| ANNE CARROLL<br>1110 FARMINGTON AVE<br>WEST HARTFORD, CT 06107 | prior to<br>3/13/2012 | 1435094 | X | X | X | | 676 |
| ANNE CHAMPAGNE<br>240 HYPPOLITE-DENAUT<br>LA PRAIRIE, QC J5R 6P2 | prior to<br>3/13/2012 | 1784514 | X | X | X | | 196- |
| ANNE CHOQUETTE<br>134 PORTLAND ST<br>LANCASTER, NH 03584 | prior to<br>3/13/2012 | 1798600 | X | X | X | | 273 |
| ANNE CLARK<br>13 MILL RD<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | 1460749 | X | X | X | | 100 |
| ANNE CLARK<br>7584 WEXFORD ST<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1459308 | X | X | X | | 169 |
| ANNE COFFEY<br>8 GLENWOOD DRIVE<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | 1827955 | X | X | X | | 50 |
| ANNE COFFEY<br>8 GLENWOOD DRIVE<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | 1827962 | X | X | X | | 50 |
| ANNE COLLINS<br>402 CARDIFF RD<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1435853 | X | X | X | | 25- |
| ANNE COLLINS<br>402 CARDIFF RD<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1435853 | X | X | X | | 219 |
| ANNE CORNWELL<br>2096 FOLSOMDALE RD<br>COWLESVILLE, NY 14037 | prior to<br>3/13/2012 | 1717834 | X | X | X | | 169 |
| ANNE CORNWELL<br>2096 FOLSOMDALE RD<br>COWLESVILLE, NY 14037 | prior to<br>3/13/2012 | 1717868 | X | X | X | | 169 |
| ANNE COSTA<br>82 MANCHESTER STREET<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1347472 | X | X | X | | 338 |
| ANNE CRONISTER<br>600 N BITTERROOT DRIVE<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1808289 | X | X | X | | 632 |
| ANNE CURTIS<br>94 BEECHING STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1600633 | X | X | X | | 60 |
| ANNE DALY<br>2400 WIMBLEDON PLACE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1782988 | X | X | X | | 319 |
| ANNE DEFORREST<br>1644 MCDUFF AVE S<br>JACKSONVILLE, FL 32205 | prior to<br>3/13/2012 | 1715844 | X | X | X | | 388 |
| ANNE DESPRES<br>3243 ONTARIO AVENUE<br>NIAGARA FALL, NY 14305 | prior to<br>3/13/2012 | 1445236 | X | X | X | | 328 |
| ANNE DOLAN<br><br>. | prior to<br>3/13/2012 | 1703806 | X | X | X | | 146 |
| ANNE DOLENO<br>6801 KEVIN<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1759781 | X | X | X | | 114 |
| ANNE DUGAN<br><br>TONADWANDA, NY 14223 | prior to<br>3/13/2012 | 1764773 | X | X | X | | 71 |
| ANNE DUGAN<br><br>TONADWANDA, NY 14223 | prior to<br>3/13/2012 | 1764773 | X | X | X | | 78 |
| ANNE DUMAIS<br>110 PLACE DAMBOISE<br>STE-JULIE, QC J3E 2M9 | prior to<br>3/13/2012 | 1793935 | X | X | X | | 751 |
| ANNE DUNAYCCAN<br>10706 PORTAGE RD<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1792426 | X | X | X | | 60 |
| ANNE DUSHAC<br>2359 RAILROAD STREET<br>PITTSBURGH, PA 15222 | prior to<br>3/13/2012 | 1786385 | X | X | X | | 358 |
| ANNE EDWARDS<br>19 PLACE RAYMOND<br>KIRKLAND, QC H9J4A2 | prior to<br>3/13/2012 | 1586342 | X | X | X | | 603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANNE EDWARDS<br>19 PLACE RAYMOND<br>KIRKLAND, QC  H9J4A2 | prior to<br>3/13/2012 | 1581314 | X | X | X | 180 |
| ANNE EDWARDS<br>19 PLACE RAYMOND<br>KIRKLAND, QC  H9J4A2 | prior to<br>3/13/2012 | 1581573 | X | X | X | 79 |
| ANNE EDWARDS<br>19 PLACE RAYMOND<br>KIRKLAND, QC  H9J4A2 | prior to<br>3/13/2012 | 1811250 | X | X | X | 158 |
| ANNE F HENRY<br>6 POND VIEW DR<br>TINTON FALLS, NJ  07724 | prior to<br>3/13/2012 | 1815206 | X | X | X | 632 |
| ANNE F PROVENCHER PROVENCHER<br>396 RANG 2 EST<br>SAINT-JEAN-PORT-JOLI, QC  G0R 3G0 | prior to<br>3/13/2012 | 1455652 | X | X | X | 254 |
| ANNE FALCONER<br><br>, | prior to<br>3/13/2012 | 1792599 | X | X | X | 280 |
| ANNE FAVERO<br>16 ROSEMOUNT AVE<br>ST CATHARINES, ON  L2M 1Z3 | prior to<br>3/13/2012 | 1723908 | X | X | X | 431 |
| ANNE FLAHERTY<br>2019 GARRICK DRIVE<br>PITTSBURGH, PA  15221 | prior to<br>3/13/2012 | 1708633 | X | X | X | 209 |
| ANNE FLATLEY<br>112 SHIPS DRIVE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1812175 | X | X | X | 181 |
| ANNE FOOTE<br>52025 30TH STREET<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1706864 | X | X | X | 229 |
| ANNE FORGUES<br>672 AVENUE AMPERE APT1<br>LAVAL, QC  H7N 6E6 | prior to<br>3/13/2012 | 1814345 | X | X | X | 496 |
| ANNE FOWLER<br>PO BOX 380727<br>MURDOCK, FL  33938 | prior to<br>3/13/2012 | 1356914 | X | X | X | 507 |
| ANNE GABRYELSKI<br>119 HOMESTEAD DRV<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1387596 | X | X | X | 676 |
| ANNE GAINE<br>5 VILLAGE GREEN<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1348047 | X | X | X | 169 |
| ANNE GAINE<br>5VILLAGE GREEN<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1348036 | X | X | X | 50 |
| ANNE GAINE<br>5VILLAGE GREEN<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1348036 | X | X | X | 845 |
| ANNE GALLANT<br>114 DANA AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1764186 | X | X | X | 288 |
| ANNE GAUKROGER<br>4619 LINCOLN AVE<br>BEAMSVILLE, ON  L0R 1B3 | prior to<br>3/13/2012 | 1727916 | X | X | X | 202 |
| ANNE GAUTREAU<br>8316 MCGARRY DRIVE<br>NIAGARA FALLS, ON  L2H3J9 | prior to<br>3/13/2012 | 1781137 | X | X | X | 1,059 |
| ANNE GILBERT<br>277 MAURICE-DUPLESSIS<br>GATINEAU, QC  J9J 2V4 | prior to<br>3/13/2012 | 1764276 | X | X | X | 553 |
| ANNE GOURLAY<br>96 UPMINSTER WAY<br>OTTAWA, ON  K2J5G2 | prior to<br>3/13/2012 | 1789236 | X | X | X | 895 |
| ANNE GRAHAM<br>102-233 BLAKE ST<br>BARRIE, ON  L4M 1K6 | prior to<br>3/13/2012 | 1720725 | X | X | X | 438 |
| ANNE GREENWOOD<br>1071 MONTROSE ABBEY DR<br>OAKVILLE, ON  L6M1E7 | prior to<br>3/13/2012 | 1723679 | X | X | X | 451 |
| ANNE H COLLINS<br>402 CARDIFF RD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1454424 | X | X | X | 338 |
| ANNE H WICKER<br>2016 PERRIN DR. APT A<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1434066 | X | X | X | 169 |
| ANNE HAAKE<br>729 QUAKER RD<br>SCOTTSVILLE, NY  14546 | prior to<br>3/13/2012 | 1816728 | X | X | X | 50 |
| ANNE HAAKE<br>729 QUAKER RD<br>SCOTTSVILLE, NY  14546 | prior to<br>3/13/2012 | 1816736 | X | X | X | 50 |
| ANNE HARDY<br>34164 ROOSEVELT ROAD<br>GENOA, IL  60135 | prior to<br>3/13/2012 | 1799353 | X | X | X | 632 |
| ANNE HART<br>60 MILL STREET<br>RANDOLPH, MA  02368 | prior to<br>3/13/2012 | 1352817 | X | X | X | 338 |

| Name / Address | | | | | | |
|---|---|---|---|---|---|---|
| ANNE HATCH<br>120 COAL KILN ROAD<br>GROTON, VT  05046 | prior to<br>3/13/2012 | 1753145 | X | X | X | 512 |
| ANNE JAMIESON<br>104 SAND HILL ROAD<br>WALPOLE, NH  03608 | prior to<br>3/13/2012 | 1751145 | X | X | X | 148 |
| ANNE JAMIESON<br>109 SAND HILL ROAD<br>WALPOL, NH  03608 | prior to<br>3/13/2012 | 1346226 | X | X | X | 115 |
| ANNE JAMIESON<br>1096 INVERNESS STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1429883 | X | X | X | 169 |
| ANNE JANES<br>702 TRIPLE OAK LANE<br>GARDEN CITY, SC  29576 | prior to<br>3/13/2012 | 1453754 | X | X | X | 169 |
| ANNE JANES<br>702 TRIPLE OAK LANE<br>GARDEN CITY, SC  29576 | prior to<br>3/13/2012 | 1711633 | X | X | X | 169 |
| ANNE JANES<br>702 TRIPLE OAK LANE<br>GARDEN CITY, SC  29576 | prior to<br>3/13/2012 | 1787573 | X | X | X | 358 |
| ANNE JANNETTE<br>17 BULLARD ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1742827 | X | X | X | 338 |
| ANNE JENKINS<br>50 JEPSON LANE<br>PORTSMOUTH, RI  02871 | prior to<br>3/13/2012 | 1356147 | X | X | X | 338 |
| ANNE JOHNSON<br>83 ASHTON ROAD<br>NEWMARKET, ON  L3Y5R6 | prior to<br>3/13/2012 | 1715306 | X | X | X | 607 |
| ANNE JOHNSTON<br>3228 SANTEE DR<br>GARDEN CITY BEACH, SC  29576 | prior to<br>3/13/2012 | 1818387 | X | X | X | 5 |
| ANNE KEEFER<br>2187 WINDING CREEK DR<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | 1718803 | X | X | X | 616 |
| ANNE KELLY<br>110 RIDGEDALE<br>ROCHESTER, NY  14616 | prior to<br>3/13/2012 | 1752414 | X | X | X | 290 |
| ANNE KLUPA<br>43 BARRINGTON ROAD<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1711077 | X | X | X | 169 |
| ANNE KOMISAR<br>49 BUNKER LANE<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1719059 | X | X | X | 338 |
| ANNE KRAJA<br>39 GLENCLIFFE COURT<br>KITCHENER, ON  N2B 3X1 | prior to<br>3/13/2012 | 1780973 | X | X | X | 844 |
| ANNE KWASNESKI<br>14373 SHAGBARK AVE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1437350 | X | X | X | 169 |
| ANNE KWASNESKI<br>14373 SHAGBARK AVE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1429506 | X | X | X | 338 |
| ANNE KWASNESKI<br>14373 SHAGBARK AVE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1455930 | X | X | X | 338 |
| ANNE L BOULEY<br>30 BUTTERWORTH ROAD<br>HOLLAND, MA  01521 | prior to<br>3/13/2012 | 1758904 | X | X | X | 453 |
| ANNE LANDRY<br>1710 MAIN ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1348606 | X | X | X | 55 |
| ANNE LANDRY<br>1710 MAIN ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1824213 | X | X | X | 50 |
| ANNE LAROSE<br>153 DUNSDON STREET<br>BRANTFORD, ON  N3R6N3 | prior to<br>3/13/2012 | 1783014 | X | X | X | 75 |
| ANNE LAROSE<br>153 DUNSDON STREET<br>BRANTFORD, ON  N3R6N3 | prior to<br>3/13/2012 | 1783014 | X | X | X | 555 |
| ANNE LEAMY<br>815 BEECHWOOD DR<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1455342 | X | X | X | 169 |
| ANNE LEARY<br>859 OAKWOOD<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1350199 | X | X | X | 567 |
| ANNE LEARY<br>859 OAKWOOD<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1350199 | X | X | X | 169 |
| ANNE LEARY<br>859 OAKWOOD<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1350199 | X | X | X | 115- |
| ANNE LEGER<br>3 COLD SPRING ROAD<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1344915 | X | X | X | 25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNE LEGER<br>3 COLD SPRING ROAD<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1344915 | X | X | X | | 115 |
| ANNE LEGER<br>3 COLD SPRING ROAD<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1817200 | X | X | X | | 50 |
| ANNE LENNOX<br>502-166 MOUNTAIN PARK AVENUE<br>HAMILTON, ON  L8V 1A1 | prior to<br>3/13/2012 | 1707713 | X | X | X | | 600 |
| ANNE LEONARDI<br>6336 E HARRYS RD<br>TRAVERSE CITY, MI  49684 | prior to<br>3/13/2012 | 1779195 | X | X | X | | 557 |
| ANNE LISA DE FOREST<br>21 MARQUETTE<br>KIRKLAND, QC  H9H 3X8 | prior to<br>3/13/2012 | 1465787 | X | X | X | | 338 |
| ANNE LOVELAND<br>11 PEQUOT RD<br>PLAINVILLE, CT  06062 | prior to<br>3/13/2012 | 1764020 | X | X | X | | 444 |
| ANNE LOVELAND<br>50817 SAFARI DR<br>GRANGER, IN  FAMILYTIES | prior to<br>3/13/2012 | 1742137 | X | X | X | | 169 |
| ANNE LYNCH<br>30 OSLER DR UNTI 20<br>DUNDAS, ONT  L9H6W3 | prior to<br>3/13/2012 | 1394045 | X | X | X | | 338 |
| ANNE M FALKE<br>26 BEACONSFIELD RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1464060 | X | X | X | | 278 |
| ANNE M GIORGIO<br>969 BEAUMONT LN<br>ROCKLEDGE, FL  32955-4007 | prior to<br>3/13/2012 | 1769205 | X | X | X | | 265 |
| ANNE M JETTE<br>13 NORTHWEST RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1403416 | X | X | X | | 165 |
| ANNE M JETTE<br>13NORTHWEST RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1812590 | X | X | X | | 368 |
| ANNE M KEARNS<br>10040 MIDDLE ROAD<br>EAST CONCORD, NY  14055 | prior to<br>3/13/2012 | 1815946 | X | X | X | | 50 |
| ANNE M MCGEOUGH<br>354 CYPRESS CREEK DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1350624 | X | X | X | | 338 |
| ANNE M SEERY<br>3784 CHARLES PLACE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1352882 | X | X | X | | 169 |
| ANNE MACKENZIE<br>78 EMERALD ROAD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1440691 | X | X | X | | 358 |
| ANNE MACKENZIE<br>78 EMERALD ROAD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1786322 | X | X | X | | 537 |
| ANNE MACPHERSON<br>1 KNOLL HAVEN CIRCLE<br>BOLTON, ON  L7E 2S9 | prior to<br>3/13/2012 | 1599653 | X | X | X | | 593 |
| ANNE MARGARET SARDINIA<br>197 SOUTH LAKE STREET<br>HAMBURG , NY  14075 | prior to<br>3/13/2012 | 1723397 | X | X | X | | 844 |
| ANNE MARIA ZEPPIERI<br>42 VERNET CRESCENT<br>BRAMPTON, ONTARIO  L6P 1Z5 | prior to<br>3/13/2012 | 1386673 | X | X | X | | 338 |
| ANNE MARIE ARONSON<br>124 OAKHURST DRIVE<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1436662 | X | X | X | | 676 |
| ANNE MARIE CAISTER<br>6087 PRAIRIE CIRCLE<br>MISSISSAUGA, ON  L5N5Z5 | prior to<br>3/13/2012 | 1711855 | X | X | X | | 194 |
| ANNE MARIE CLOUTIER<br>209 RUE DU TREFLE<br>ST-AUGUSTIN-DE-DESMAURES,   G3A 1H9 | prior to<br>3/13/2012 | 1762797 | X | X | X | | 100 |
| ANNE MARIE CRUMMY<br>1288 GRAINER COURT<br>OAKVILLE, ON  L6M3A5 | prior to<br>3/13/2012 | 1726588 | X | X | X | | 832 |
| ANNE MARIE DAVIS<br>130 CENTURY RD<br>CHEEKTOWAGA, NY  14215 | prior to<br>3/13/2012 | 1764001 | X | X | X | | 432 |
| ANNE MARIE FABER<br>12831 KEDLESTON CIR<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1745655 | X | X | X | | 126 |
| ANNE MARIE GEVRY<br>1568 CLAUDE HENRI GRIGNON<br>STE-JULIE, QC  J3E 2B3 | prior to<br>3/13/2012 | 1751923 | X | X | X | | 1,279 |
| ANNE MARIE GREEN<br>59 KNOLLWOOD DRIVE<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1710665 | X | X | X | | 229 |
| ANNE MARIE HARRIS<br>1883 WOODARD RD<br>ELMA, OK  14059 | prior to<br>3/13/2012 | 1428609 | X | X | X | | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANNE MARIE JEAN<br>9750 DU KAYAK<br>MIRABEL, QC  J7J 3M5 | prior to<br>3/13/2012 | 1742003 | X | X | X | 507 |
| ANNE MARIE KEARNS<br>10040 MIDDLE ROAD<br>EAST CONCORD, NY  14055 | prior to<br>3/13/2012 | 1815932 | X | X | X | 50 |
| ANNE MARIE L BELLEMARE<br>3162 DE LA MONTAGNE<br>SHAWINIGAN, QC  G9N 6K6 | prior to<br>3/13/2012 | 1392155 | X | X | X | 398 |
| ANNE MARIE LAPIERRE<br>145 ROUTE 219<br>HEMMINGFORD, QC  J0L 1H0 | prior to<br>3/13/2012 | 1788944 | X | X | X | 428 |
| ANNE MARIE LAPIERRE<br>145 ROUTE 219<br>HEMMINGFORD, QC  J0L 1H0 | prior to<br>3/13/2012 | 1378195 | X | X | X | 245 |
| ANNE MARIE MACDONALD<br>143 SUMMER STREET<br>WATERTOWN, MA  02472 | prior to<br>3/13/2012 | 1725677 | X | X | X | 561 |
| ANNE MARIE MARTINAK<br>4 BERNEY DR<br>CALEDON EAST, ON  L7C0B8 | prior to<br>3/13/2012 | 1712262 | X | X | X | 1,014 |
| ANNE MARIE RUEL<br>128 RUE MORGAN<br>COATICOOK, QC  J1A1V7 | prior to<br>3/13/2012 | 1633813 | X | X | X | 555 |
| ANNE MARIE TODD<br>2420 CAVENDISH DRIVE<br>BURLINGTON, ON  L7P 3B9 | prior to<br>3/13/2012 | 1821867 | X | X | X | 188 |
| ANNE MARIE TOTH<br>558 SOUTH PELHAM RD<br>WELLAND, ON  L3C 3C6 | prior to<br>3/13/2012 | 1388792 | X | X | X | 50 |
| ANNE MARIE TOTH<br>558 SOUTH PELHAM RD<br>WELLAND, ON  L3C 3C6 | prior to<br>3/13/2012 | 1388792 | X | X | X | 815 |
| ANNE MARIE VELLA<br>134 W HILLSIDE<br>BARRINGTON, IL  60010 | prior to<br>3/13/2012 | 1579153 | X | X | X | 719 |
| ANNE MARTIN<br>42 LAGARE ST.<br>PALM COAST, FL  32137 | prior to<br>3/13/2012 | 1722329 | X | X | X | 449 |
| ANNE MARTIN<br>50 VICTOR AVE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1803213 | X | X | X | 356 |
| ANNE MC DONOUGH<br>1290 CRESTVIEW DR<br>TROY, OH  45373 | prior to<br>3/13/2012 | 1799556 | X | X | X | 188 |
| ANNE MCDOWELL<br>2273 CARNABY CRT<br>LEHIGH ACRES, FL  33973 | prior to<br>3/13/2012 | 1793345 | X | X | X | 358 |
| ANNE MCGEOUGH<br>354 CYPRESS CREEK DRIVE<br>MURRELLS INLET, SC  29576-7198 | prior to<br>3/13/2012 | 1786503 | X | X | X | 358 |
| ANNE MCGEOUGH<br>354 CYPRESS CREEK DRIVE<br>MURRELS INLET, SC  29576 | prior to<br>3/13/2012 | 1350624 | X | X | X | 60 |
| ANNE MCKENNA<br>428 OCEAN DR<br>ST AUGUSTINE, FL  32080 | prior to<br>3/13/2012 | 1427603 | X | X | X | 169 |
| ANNE MCMILLAN<br>632 BEACHGRASS COURT<br>MISSISSAUGA, ON  L4Z3Y8 | prior to<br>3/13/2012 | 1469515 | X | X | X | 639 |
| ANNE MCMULLIN<br>190 CONNAUGHT AVE<br>GLACE BAY, NS  B1A5T1 | prior to<br>3/13/2012 | 1353037 | X | X | X | 284 |
| ANNE MCMULLIN<br>PO BOX 7043<br>BRAS DOR, NS  B1Y3Y6 | prior to<br>3/13/2012 | 1817056 | X | X | X | 50 |
| ANNE MCMULLIN<br>PO BOX 7043<br>BRAS DOR, NS  B1Y3Y6 | prior to<br>3/13/2012 | 1817052 | X | X | X | 50 |
| ANNE MEADOWS<br>905 RIVERSIDE BLVD<br>LUMBERTON, NC  28358 | prior to<br>3/13/2012 | 1786579 | X | X | X | 358 |
| ANNE MILNE<br>861 MONA DRIVE<br>KINGSTON, ON  K7P 1S3 | prior to<br>3/13/2012 | 1731740 | X | X | X | 1,085 |
| ANNE MITCHELL<br>70 MIDDLEBURY LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1719193 | X | X | X | 25 |
| ANNE MITCHELL<br>70 MIDDLEBURY LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1719193 | X | X | X | 25- |
| ANNE MONK<br>7323 GOLFVIEW DRIVE<br>NICHOLS, SC  29581 | prior to<br>3/13/2012 | 1798394 | X | X | X | 496 |
| ANNE MOODIE<br>4 BAHIA DRIVE<br>BOYNTON BEACH, FL  33436 | prior to<br>3/13/2012 | 1796485 | X | X | X | 208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANNE MORIN<br>28 OLD WEST BROOKFIELD RD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1766973 | X | X | X | 542 |
| ANNE MORISSETTE<br>191 PIERRE-COUTURE<br>ST-AUGUSTIN, QC  G3A 0L7 | prior to<br>3/13/2012 | 1803453 | X | X | X | 752 |
| ANNE MURRAY<br>9059 SHADOW GLEN WAY<br>FT MYERS, FL  33913 | prior to<br>3/13/2012 | 1461769 | X | X | X | 338 |
| ANNE MURRAY<br>9059 SHADOW GLEN WAY<br>FT MYERS, FL  33913 | prior to<br>3/13/2012 | 1458668 | X | X | X | 338 |
| ANNE NAUMANN<br>6 PURVIS DRIVE<br>HAMILTON, ON  L8S2S1 | prior to<br>3/13/2012 | 1783015 | X | X | X | 580 |
| ANNE NELSON<br>164 CENTRAL STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1458397 | X | X | X | 60 |
| ANNE NELSON<br>164 CENTRAL STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1458397 | X | X | X | 169 |
| ANNE NORRIS<br>817 KINGSBRIDGE DR<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | 1421794 | X | X | X | 258 |
| ANNE NORRIS<br>817 KINGSBRIDGE DR<br>OVIEDO, MA  32765 | prior to<br>3/13/2012 | 1707078 | X | X | X | 439 |
| ANNE OLIPHANT<br>104 GRASMERE RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1445462 | X | X | X | 786 |
| ANNE OMARA<br>10713 COUNTY RD 15<br>FILLMORE, NY  14735 | prior to<br>3/13/2012 | 1708812 | X | X | X | 260 |
| ANNE PAUL<br>1170 OXFORD ST<br>OSHAWA, ON  L1J 6C8 | prior to<br>3/13/2012 | 1790758 | X | X | X | 358 |
| ANNE PELLETIER<br>29 GUAY<br>RIPON, QC  J0V1V0 | prior to<br>3/13/2012 | 1742679 | X | X | X | 875 |
| ANNE PISARRI<br>27 FIELD POND DRIVE<br>READING, MA  01867 | prior to<br>3/13/2012 | 1822395 | X | X | X | 79 |
| ANNE PRIANTE<br>18 KENNEY RD<br>MEDFIELD, MA  02052 | prior to<br>3/13/2012 | 1432263 | X | X | X | 338 |
| ANNE QUINLIVAN<br>10 FIELD WAY<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1360121 | X | X | X | 676 |
| ANNE R GOUDREAU<br>353 GRANDVIEW DRIVE<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | 1611594 | X | X | X | 378 |
| ANNE RAYMOND<br>621 KING RD<br>RICHFORD, VT  05476 | prior to<br>3/13/2012 | 1603533 | X | X | X | 60 |
| ANNE RAYMOND<br>621 KING RD<br>RICHFORD, VT  05476 | prior to<br>3/13/2012 | 1603533 | X | X | X | 1,073 |
| ANNE REITER<br>4883 LUSTERLEAF CIRCLE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1392005 | X | X | X | 676 |
| ANNE REITER<br>4883 LUSTERLEAF CIRCLE<br>MYRTLE BEACH, SC  29577-7705 | prior to<br>3/13/2012 | 1743822 | X | X | X | 169 |
| ANNE REITER<br>4883 LUSTERLEAF CIRCLE<br>MYRTLE BEACH, SC  29577-7705 | prior to<br>3/13/2012 | 1793435 | X | X | X | 358 |
| ANNE REITER<br>UNIT 205<br>MYRTLE BEACH, SC  29577-7705 | prior to<br>3/13/2012 | 1464550 | X | X | X | 169 |
| ANNE REX<br>10375 ROACHTON ROAD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1763911 | X | X | X | 511 |
| ANNE RIALL<br>86 VICTORIA ST<br>AURORA, ON  L4G1R4 | prior to<br>3/13/2012 | 1810047 | X | X | X | 158 |
| ANNE RODIC<br>16 WESTCOMBE PARK<br>WEST HENRIETTA, NY  14586 | prior to<br>3/13/2012 | 1456085 | X | X | X | 507 |
| ANNE RODIC<br>16 WESTCOMBE PARK<br>WEST HENRIETTA, NY  14586 | prior to<br>3/13/2012 | 1787241 | X | X | X | 358 |
| ANNE ROMANO<br>15 PARK STREET<br>SOUTH HACKENSACK, NJ  07606 | prior to<br>3/13/2012 | 1809346 | X | X | X | 376 |
| ANNE ROSA<br>46 RAINTREE PKY<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1385563 | X | X | X | 229 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ANNE ROSA<br>46 RAINTREE PKY<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1595273 | X | X | X | | | | 174 |
| ANNE S STRAIGHT<br>606 5TH AVE<br>FORRESTON, IL 61030 | prior to<br>3/13/2012 | 1456193 | X | X | X | | | | 338 |
| ANNE SALINSKY<br>13 TAYLOR DR<br>PORTLAND, CT 06480 | prior to<br>3/13/2012 | 1803343 | X | X | X | | | | 308 |
| ANNE SALLOOM<br>120 SE 5TH AVENUE<br>BOCA RATON, FL 33432 | prior to<br>3/13/2012 | 1784305 | X | X | X | | | | 454 |
| ANNE SEIFERT<br>573 QUAKER ROAD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1345080 | X | X | X | | | | 676 |
| ANNE SEIFERT<br>573 QUAKER ROAD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1345215 | X | X | X | | | | 169 |
| ANNE SENCZUK<br>20 WINDHAM DR<br>NORTH YORK, ON M2K 1X8 | prior to<br>3/13/2012 | 1435534 | X | X | X | | | | 507 |
| ANNE SENCZUK<br>20 WINDHAM DR<br>NORTH YORK, ON M2K1X8 | prior to<br>3/13/2012 | 1803812 | X | X | X | | | | 79 |
| ANNE SENECAL<br><br>ILE BIZARD, QUEBEC H9E1R3 | prior to<br>3/13/2012 | 1807694 | X | X | X | | | | 326 |
| ANNE SENECAL<br><br>ILE BIZARD, QUEBEC H9E1R3 | prior to<br>3/13/2012 | 1807694 | X | X | X | | | | 290 |
| ANNE SIUDYLA<br>4606 BROOKS DRIVE<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1386805 | X | X | X | | | | 338 |
| ANNE SKALJIN<br>344 FOREST HARBOUR TRAIL<br>BOBCAYGEON, ON K0M1A0 | prior to<br>3/13/2012 | 1714767 | X | X | X | | | | 130 |
| ANNE SKINNER<br>1046 BETHUNE DR N<br>GRAVENHURST, ON P1P 1R1 | prior to<br>3/13/2012 | 1468004 | X | X | X | | | | 760 |
| ANNE SMITH<br>110 NORTH STREET<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1345511 | X | X | X | | | | 676 |
| ANNE SMITH<br>110 NORTH STREET<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1384329 | X | X | X | | | | 229 |
| ANNE SMITH<br>110 NORTH STREET<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1816552 | X | X | X | | | | 50 |
| ANNE SMITH<br>110 NORTH STREET<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1816545 | X | X | X | | | | 50 |
| ANNE SNEED<br>2411 ROCK TERRACE<br>ROCKFORD, IL 61103 | prior to<br>3/13/2012 | 1450134 | X | X | X | | | | 0 |
| ANNE SPADONE<br>140 CIRCLE LANE<br>LACKAWANNA, NY 14218 | prior to<br>3/13/2012 | 1402431 | X | X | X | | | | 148 |
| ANNE SPADONE<br>140 CIRCLE LANE<br>LACKAWANNA, NY 14218 | prior to<br>3/13/2012 | 1402428 | X | X | X | | | | 37 |
| ANNE SPADONE<br>140 CIRCLE LANE<br>LACKAWANNA, NY 14218 | prior to<br>3/13/2012 | 1402252 | X | X | X | | | | 37 |
| ANNE SPADONE<br>140 CIRCLE LANE<br>LACKAWANNA, NY 14218 | prior to<br>3/13/2012 | 1402261 | X | X | X | | | | 0 |
| ANNE SPALDING<br>5190 BINO ROAD<br>GREENCASTLE, PA 17225 | prior to<br>3/13/2012 | 1437063 | X | X | X | | | | 0 |
| ANNE ST LOUIS<br>1510 FRANK COURT<br>CORNWALL, ON K6H 7N7 | prior to<br>3/13/2012 | 1459049 | X | X | X | | | | 338 |
| ANNE ST PIERRE<br>13 RAL TREPANIER<br>ST JEAN SUR RICHELIEU, QC J2W 2A8 | prior to<br>3/13/2012 | 1791169 | X | X | X | | | | 537 |
| ANNE ST PIERRE<br>13 REAL TREPANIER<br>ST JEAN SUR RICHELIEU, QC J2W 2A8 | prior to<br>3/13/2012 | 1434168 | X | X | X | | | | 50 |
| ANNE ST PIERRE<br>13 REAL TREPANIER<br>ST JEAN SUR RICHELIEU, QC J2W 2A8 | prior to<br>3/13/2012 | 1434168 | X | X | X | | | | 453 |
| ANNE ST PIERRE<br>13 REAL TREPANIER<br>ST JEAN SUR RICHELIEU, QC J2W 2A8 | prior to<br>3/13/2012 | 1791007 | X | X | X | | | | 1,074 |
| ANNE ST PIERRE<br>13 REAL TREPANIER<br>ST JEAN SUR RICHELIEU, QC J2W 2A8 | prior to<br>3/13/2012 | 1828313 | X | X | X | | | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANNE ST PIERRE<br>13 REAL TREPANIER<br>ST JEAN SUR RICHELIEU, QC  J2W 2A8 | prior to<br>3/13/2012 | 1828327 | X | X | X | 50 |
| ANNE ST PIERRE<br>13 REAL TREPANIER<br>ST JEAN SUR RICHELIEU, QC  J2W 2A8 | prior to<br>3/13/2012 | 1828338 | X | X | X | 50 |
| ANNE ST PIERRE<br>13 REAL TREPANIER<br>ST JEAN SUR RICHELIEU, QC  J2W 2A8 | prior to<br>3/13/2012 | 1828332 | X | X | X | 50 |
| ANNE STEVENSON<br>205 - 190 HARDING BLVD WEST<br>RICHMOND HILL, ON  L4C 0J9 | prior to<br>3/13/2012 | 1458257 | X | X | X | 676 |
| ANNE THOMAS<br>300 AYRIE COURT<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1806447 | X | X | X | 248 |
| ANNE TREACY<br>83 SILVERBIRCH AVE<br>TORONTO, ON  M4E 3L2 | prior to<br>3/13/2012 | 1388693 | X | X | X | 169 |
| ANNE TUREK<br>24 HAMMOND BROOK WAY<br>WESTPORT, NY  12993 | prior to<br>3/13/2012 | 1751864 | X | X | X | 437 |
| ANNE VALE<br>5832 HELICON PLACE<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | 1812087 | X | X | X | 316 |
| ANNE VAN EPPS<br>1826 N AVE<br>NIAGRA FALLS, NY  14305 | prior to<br>3/13/2012 | 1627913 | X | X | X | 115 |
| ANNE VANTONGEREN<br>7538 SANDYRIDGE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1357143 | X | X | X | 338 |
| ANNE VAWTER<br>4139 SPRUCE DRIVE<br>DORR, MI  49323 | prior to<br>3/13/2012 | 1811928 | X | X | X | 94 |
| ANNE VAWTER<br>4139 SPRUCE DRIVE<br>DORR, MI  49323 | prior to<br>3/13/2012 | 1812759 | X | X | X | 376 |
| ANNE WALING<br>12 TREMBLAY AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1432381 | X | X | X | 194 |
| ANNE WALING<br>12 TREMBLAY<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1432387 | X | X | X | 194 |
| ANNE WALSH<br>5655 CREEKWOOD CIRCLE<br>SARASOTA, FL  34233 | prior to<br>3/13/2012 | 1746505 | X | X | X | 445 |
| ANNE WATT<br>4138 STADELBAUER DRIVE<br>BEAMSVILLE, ON  L0R1B7 | prior to<br>3/13/2012 | 1789912 | X | X | X | 716 |
| ANNE WICKER<br>2016 PERRIN DR. APT A<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1718184 | X | X | X | 169 |
| ANNE WILSON<br>15 TRAP CIRCLE<br>NEW SMYRNA BEACH, FL  32168 | prior to<br>3/13/2012 | 1452965 | X | X | X | 219 |
| ANNE WING<br>1250 W MARION AVE 234<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1819239 | X | X | X | 50 |
| ANNE WING<br>1250 W MARION AVE 234<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1819245 | X | X | X | 50 |
| ANNE WING<br>31 NIGHTENGALE AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1790067 | X | X | X | 214 |
| ANNE WOOD<br>16 ERICA DRIVE<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1816889 | X | X | X | 611 |
| ANNE WRIGHT<br>26 WILLIAMSBURG CT<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1786577 | X | X | X | 120 |
| ANNE YUKER<br>3824 LAUREL VALLEY BLVD<br>ZEPHYRHILLS, FL  33542 | prior to<br>3/13/2012 | 1722769 | X | X | X | 491 |
| ANNE ZAWADZKI<br>3234 CEDARTREE CRES<br>MISSISSAUGA, ON  L4Y 3G4 | prior to<br>3/13/2012 | 1747457 | X | X | X | 338 |
| ANNEKE SHARPE<br>3865 LAKE SHORE BLVD W<br>TORONTO, ON  M8W0A2 | prior to<br>3/13/2012 | 1708428 | X | X | X | 445 |
| ANNEKE SHARPE<br>SHARPE<br>TORONTO, ON  M8W0A2 | prior to<br>3/13/2012 | 1716519 | X | X | X | 169 |
| ANNELIESA MEULENBERGMUNN<br>5919 FRANCIS STREET<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1715622 | X | X | X | 169 |
| ANNELIESE RICHARDT<br>17341 WEST HUNTINGTON CIRCLE<br>GRAYSLAKE, IL  60030 | prior to<br>3/13/2012 | 1453203 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANNELIESE RICHARDT<br>17341 WEST HUNTINGTON CIRCLE<br>GRAYSLAKE, IL  60030 | prior to<br>3/13/2012 | 1352349 | X | X | X | 109 |
| ANNEMARIE BARTELS<br>285 HAMILTON DR<br>ANCASTER, ON  L9G 2A9 | prior to<br>3/13/2012 | 1384066 | X | X | X | 338 |
| ANNEMARIE BARTELS<br>285 HAMILTON DR<br>ANCASTER, ON  L9G 2A9 | prior to<br>3/13/2012 | 1812780 | X | X | X | 188 |
| ANNEMARIE CURTIS<br>94 BEECHING STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1367474 | X | X | X | 351 |
| ANNEMARIE CURTIS<br>94 BEECHING STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1367474 | X | X | X | 1,657 |
| ANNEMARIE DRITSCHEL<br>22805 FITCH RD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1812815 | X | X | X | 188 |
| ANNEMARIE DRITSCHEL<br>2805 FITCH RD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1815189 | X | X | X | 654 |
| ANNEMARIE DUMOULIN<br>418 VICKY<br>ST-JOSEPH-DU-LAC, QC  J0N 1M0 | prior to<br>3/13/2012 | 1784529 | X | X | X | 1,117 |
| ANNEMARIE FARRICY<br>4 HAMILTN RD<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | 1385340 | X | X | X | 50 |
| ANNEMARIE HEFT<br>481 PITFIELD ROAD<br>MILTON, ON  L9T 3J5 | prior to<br>3/13/2012 | 1708564 | X | X | X | 481 |
| ANNEMARIE L BELLEMARE<br>3162 DE LA MONTAGNE<br>SHAWINIGAN, QC  G9N6K6 | prior to<br>3/13/2012 | 1459587 | X | X | X | 169 |
| ANNEMARIE LUGOSSY<br>137 RUE DES MELEZES<br>GRANBY, QC  J2J1Z6 | prior to<br>3/13/2012 | 1435055 | X | X | X | 304 |
| ANNEMARIE PAYETTE<br>657 PALMATEER DRIVE<br>KINCARDINE, ON  N2Z 1R5 | prior to<br>3/13/2012 | 1792378 | X | X | X | 179 |
| ANNEMARIE PEDDLE<br>59 CORMAN PLACE<br>STONEY CREEK, ON  L8G4W8 | prior to<br>3/13/2012 | 1459457 | X | X | X | 338 |
| ANNEMARIE PUPKE<br>90 CANAL RD<br>BOLSOVER, ON  K0M1B0 | prior to<br>3/13/2012 | 1828869 | X | X | X | 50 |
| ANNEMARIE ROBB<br>277 SUNRISE LANE<br>EUSTIS, FL  32726-7800 | prior to<br>3/13/2012 | 1437129 | X | X | X | 169 |
| ANNEMARIE SACHSE<br>49 WOOD STREET<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1803087 | X | X | X | 188 |
| ANNEMARIE SEBEIKA<br>86 CLOVERHILL STREET<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1757108 | X | X | X | 321 |
| ANNETTE BANDERINKO<br>3333 LINCOLN AVE<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1813865 | X | X | X | 614 |
| ANNETTE BEAUDRY<br>137 MANNING RD<br>WARREN, MA  01083 | prior to<br>3/13/2012 | 1346260 | X | X | X | 338 |
| ANNETTE BISHOP<br>319 E MADISON STREET<br>SPRINGFIELD, IL  62701 | prior to<br>3/13/2012 | 1764231 | X | X | X | 196 |
| ANNETTE BITNER<br><br>BUFFALO , NY  14207 | prior to<br>3/13/2012 | 1729430 | X | X | X | 271 |
| ANNETTE BITNER<br>P.O. BOX 118<br>BUFFALO , NY  14207 | prior to<br>3/13/2012 | 1729443 | X | X | X | 271 |
| ANNETTE BRENO<br>3700 PICKLE RD<br>OREGON, OH  43616 | prior to<br>3/13/2012 | 1736657 | X | X | X | 210 |
| ANNETTE BRIGGS<br>1856 QUAKER MEETING HOUSE ROAD<br>HONEOYE FALLS, NY  14472 | prior to<br>3/13/2012 | 1752625 | X | X | X | 398 |
| ANNETTE BRIGGS<br>1856 QUAKER MEETING HOUSE ROAD<br>HONEOYE FALLS, NY  14472 | prior to<br>3/13/2012 | 1752678 | X | X | X | 232 |
| ANNETTE BRIGGS<br>1856 QUAKER MEETING HOUSE ROAD<br>HONEOYE FALLS, NY  14472 | prior to<br>3/13/2012 | 1752684 | X | X | X | 216 |
| ANNETTE BRIGGS<br>1856 QUAKER MEETING HOUSE ROAD<br>HONEOYE FALLS, NY  14472 | prior to<br>3/13/2012 | 1741617 | X | X | X | 169 |
| ANNETTE CAMERON<br>5346 MALLARD ROOST<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1808070 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANNETTE CREELMAN<br>45 PLAIN STREET<br>RUMFORD, RI 02916 | prior to<br>3/13/2012 | 1796491 | X | X | X | 228 |
| ANNETTE CURCI<br>16 SHANANDOAH DR<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1522473 | X | X | X | 177 |
| ANNETTE CYCZ<br><br>, | prior to<br>3/13/2012 | 1356061 | X | X | X | 50 |
| ANNETTE CYR<br>3437 LAKESHORE ROAD WEST<br>OAKVILLE, ON L6L 0A3 | prior to<br>3/13/2012 | 1427850 | X | X | X | 200 |
| ANNETTE CYR<br>3437 LAKESHORE ROAD WEST<br>OAKVILLE, ON L6L 0A3 | prior to<br>3/13/2012 | 1427850 | X | X | X | 307 |
| ANNETTE CYR<br>3437 LAKESHORE ROAD WEST<br>OAKVILLE, ON L6L 0A3 | prior to<br>3/13/2012 | 1434873 | X | X | X | 169 |
| ANNETTE D BEUTEL<br>6183 BAER ROAD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1461066 | X | X | X | 1,014 |
| ANNETTE DEHOOGHE<br>50 DOWDEN AVENUE<br>BRANTFORD, ON N3T6R5 | prior to<br>3/13/2012 | 1788777 | X | X | X | 537 |
| ANNETTE ELLIOTT<br>1322 CLIPPER ROAD<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1809462 | X | X | X | 316 |
| ANNETTE ELLIOTT<br>1322 CLIPPER ROAD<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1815532 | X | X | X | 158 |
| ANNETTE EVEN<br>4630 NESTROM RD<br>WHITEHALL, MI 49461 | prior to<br>3/13/2012 | 1434099 | X | X | X | 338 |
| ANNETTE EVEN<br>4630 NESTROM<br>WHITEHALL, MI 49461 | prior to<br>3/13/2012 | 1716752 | X | X | X | 676 |
| ANNETTE GOEDTEL<br>2401 NEW JERUSALEM RD<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1797308 | X | X | X | 71 |
| ANNETTE GOEDTEL<br>2401 NEW JERUSALEM ROAD<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1402637 | X | X | X | 242 |
| ANNETTE GRZEGORZEWSKI<br><br>, | prior to<br>3/13/2012 | 1393036 | X | X | X | 25 |
| ANNETTE GUTKNECHT<br>1875 NEW POINT COMFORT RD<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1787636 | X | X | X | 358 |
| ANNETTE HARDING<br>P O BOX 96<br>BELMONT, NY 14813 | prior to<br>3/13/2012 | 1456761 | X | X | X | 169 |
| ANNETTE HARDY<br>506 CEDAR LANE<br>WATERVILLE, OH 43566 | prior to<br>3/13/2012 | 1828206 | X | X | X | 50 |
| ANNETTE HATHAWAY<br>64 CUMBERLAND RD<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1520833 | X | X | X | 380 |
| ANNETTE HATHAWAY<br>64 CUMBERLAND ROAD<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1739879 | X | X | X | 74 |
| ANNETTE HAYES<br>2145 ROBBINS AVE<br>ST CATHARINES, ON L2R6P7 | prior to<br>3/13/2012 | 1737995 | X | X | X | 523 |
| ANNETTE HUSKIN<br>10105 N 40TH<br>HICKORY CORNERS, MI 49060 | prior to<br>3/13/2012 | 1715329 | X | X | X | 338 |
| ANNETTE KOVITE<br>7453 CROSS GATE LANE<br>ALEXANDRIA, VA 22315 | prior to<br>3/13/2012 | 1387636 | X | X | X | 169 |
| ANNETTE KOVITE<br>7453 CROSS GATE LANE<br>ALEXANDRIA, VA 22315 | prior to<br>3/13/2012 | 1387648 | X | X | X | 169 |
| ANNETTE LEE<br>200 THE ESPLANADE N<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1764089 | X | X | X | 381 |
| ANNETTE LEHENY<br>2001 WASHINGTON ST<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1828038 | X | X | X | 878 |
| ANNETTE LOISELLE<br>419 ALBION RD 9<br>LINCOLN, RI 02865 | prior to<br>3/13/2012 | 1708808 | X | X | X | 225 |
| ANNETTE LOISELLE<br>419 ALBION ROAD<br>LINCOLN, RI 02865 | prior to<br>3/13/2012 | 1708162 | X | X | X | 1,125 |
| ANNETTE M KEMLER<br>23841 COSTA DEL SOL RD 104<br>FORT MYERS, FL 34135 | prior to<br>3/13/2012 | 1786073 | X | X | X | 580 |

| Name / Address | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNETTE MACK<br>1808 FURMAN DRIVE<br>FLORENCE, SC 29501 | prior to<br>3/13/2012 | 1718267 | X | X | X | | 363 |
| ANNETTE MARVULLI<br>346 LAKE VUE DRIVE<br>MONTGOMERY, NY 12549 | prior to<br>3/13/2012 | 1742825 | X | X | X | | 0 |
| ANNETTE MARZULLO<br>139 BOUCK STREET<br>TONAWANDA, NY 14150-3339 | prior to<br>3/13/2012 | 1434683 | X | X | X | | 338 |
| ANNETTE MASTRACCI<br>1629 PELHAM ST N<br>FONTHILL, ON L0S1E3 | prior to<br>3/13/2012 | 1620617 | X | X | X | | 1,037 |
| ANNETTE MATTHEW-BURNETT<br>102 HAMILTON ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1358994 | X | X | X | | 507 |
| ANNETTE MATTHEW-BURNETT<br>102 HAMILTON ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1358994 | X | X | X | | 507 |
| ANNETTE MAURO<br>1106 WARRENTON COURT NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1786364 | X | X | X | | 179 |
| ANNETTE MAURO<br>1106 WARRENTON CT NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1785849 | X | X | X | | 179 |
| ANNETTE MAURO<br>1106 WARRENTON CT NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1807147 | X | X | X | | 158 |
| ANNETTE MULLANE<br>15 CONTINENTAL DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1824335 | X | X | X | | 50 |
| ANNETTE NARDONE<br>88 MISSION RD<br>BRANTFORD, ON N3S 0A4 | prior to<br>3/13/2012 | 1801042 | X | X | X | | 466 |
| ANNETTE NASH<br>2904 FLOYD ST<br>SARASOTA, FL 34239 | prior to<br>3/13/2012 | 1810175 | X | X | X | | 158 |
| ANNETTE NATARENO<br>1459 PLATEAU RD<br>CLEARWATER, FL 33755 | prior to<br>3/13/2012 | 1461353 | X | X | X | | 616 |
| ANNETTE NATARENO<br>1459 PLATEAU RD<br>CLEARWATER, FL 33755 | prior to<br>3/13/2012 | 1461364 | X | X | X | | 164 |
| ANNETTE NIGRELLI<br>3915 BOWEN RD APT 82<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1441529 | X | X | X | | 368 |
| ANNETTE OSTERMEIER<br>68 LAKE AVE DR<br>STONEY CREEK, ON L8G 3N3 | prior to<br>3/13/2012 | 1820741 | X | X | X | | 50 |
| ANNETTE OSTERMEIER<br>68 LAKE AVE DR<br>STONEYCREEK, ON L8G 3N3 | prior to<br>3/13/2012 | 1820749 | X | X | X | | 50 |
| ANNETTE OSTERMEIER<br>68 LAKE AVE DR<br>STONEYCREEK, ON L8G 3N3 | prior to<br>3/13/2012 | 1820747 | X | X | X | | 50 |
| ANNETTE PATNODE<br>68 SPAULDINGS BAY CT<br>COCHESTER, VT 05446 | prior to<br>3/13/2012 | 1387122 | X | X | X | | 375 |
| ANNETTE PERREAULT<br>221-5 RED ROSE BLVD<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1430379 | X | X | X | | 169 |
| ANNETTE RICARDI<br>PO BOX 26<br>CONWAY, MA 01301 | prior to<br>3/13/2012 | 1792557 | X | X | X | | 358 |
| ANNETTE RICKEY<br>908 OSGOOD AVE<br>OLEAN, NY 14760 | prior to<br>3/13/2012 | 1812890 | X | X | X | | 549 |
| ANNETTE ROBERTS<br>2926 BARTON ROAD<br>WEST GLOVER, VT 05875 | prior to<br>3/13/2012 | 1391087 | X | X | X | | 338 |
| ANNETTE ROBINSON<br>19 HENDERSON AVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1808519 | X | X | X | | 158 |
| ANNETTE ROUSE<br>551 BUCKINGHAM BLVD<br>WATERLOO, ON N2T2T8 | prior to<br>3/13/2012 | 1784721 | X | X | X | | 1,614 |
| ANNETTE SCHMIDT BULAI<br>144 LORAVIEW LANE<br>AURORA, ON L4G 6N4 | prior to<br>3/13/2012 | 1710252 | X | X | X | | 502 |
| ANNETTE SCHMIDT<br>144 LORAVIEW LANE<br>AURORA, ON L4G6N4 | prior to<br>3/13/2012 | 1719357 | X | X | X | | 338 |
| ANNETTE TATE<br>802 MORLEY AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1430625 | X | X | X | | 0 |
| ANNETTE WILLIAMS<br>2132 WOODYARD RD<br>RIEGELWOOD, NC 28456 | prior to<br>3/13/2012 | 1464104 | X | X | X | | 169 |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| ANNETTE ZALNER<br>451 MARVIN STREET<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1459116 | X | X | X | 1,114 |
| ANNETTE ZALNER<br>451 MARVIN STREET<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1787391 | X | X | X | 358 |
| ANNICK AUGER<br>33 RUE DES BRUANTS<br>BLAINVILLE, QC J7C5M1 | prior to<br>3/13/2012 | 1753787 | X | X | X | 251 |
| ANNICK FILION<br>204 RT DU LONG-SAULT<br>ST-ANDRE D ARGENTEUIL, QC J0V 1X0 | prior to<br>3/13/2012 | 1379102 | X | X | X | 0 |
| ANNICK FILION<br>204 RT DU LONG-SAULT<br>ST-ANDRE D ARGENTEUIL, QC J0V 1X0 | prior to<br>3/13/2012 | 1379102 | X | X | X | 0 |
| ANNICK MARTEL<br>122 PHILIPPE BENOIT<br>LAVAL, QC H7X 3W1 | prior to<br>3/13/2012 | 1826410 | X | X | X | 752 |
| ANNIE ANDREE BLANCHET<br>3575 AUBERGISTE<br>STE-ADELE, QC J8B 3G6 | prior to<br>3/13/2012 | 1463193 | X | X | X | 676 |
| ANNIE ANDREE BLANCHET<br>3575 AUBERGISTE<br>STE-ADELE, QC J8B 3G6 | prior to<br>3/13/2012 | 1463180 | X | X | X | 100 |
| ANNIE ANDREE BLANCHET<br>3575 AUBERGISTE<br>STE-ADELE, QC J8B3G6 | prior to<br>3/13/2012 | 1463180 | X | X | X | 338 |
| ANNIE AUBERT<br>1900 NORMAN-BETHUNE<br>LAVAL, QC H7M3W2 | prior to<br>3/13/2012 | 1757157 | X | X | X | 532 |
| ANNIE BLANCHET<br>1018 RUE SIMONET<br>LAVAL, QC H7A 3N2 | prior to<br>3/13/2012 | 1783554 | X | X | X | 240 |
| ANNIE BOUCHARD<br>1716 DES HARFANGS<br>ST-LIN-LAURENTIDES, QC J5M 1A7 | prior to<br>3/13/2012 | 1776673 | X | X | X | 122 |
| ANNIE BOWLES<br>2100 KINGS HWY UNIT 27<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1828174 | X | X | X | 50 |
| ANNIE BOWLES<br>26 COUPLES GALLERY<br>STOUFFVILLE, ON L4A 1M6 | prior to<br>3/13/2012 | 1346499 | X | X | X | 50 |
| ANNIE BRADLEY<br>415 SHEPPARD AVE<br>PICKERING, ON L1V1E6 | prior to<br>3/13/2012 | 1788693 | X | X | X | 701 |
| ANNIE BROUSSEAU<br>7181 DE NORMANVILLE<br>MONTREAL, QC H2R 2T7 | prior to<br>3/13/2012 | 1807023 | X | X | X | 802 |
| ANNIE CAUCHON<br>986 RUE PAUL-SICOTTE<br>SAINTE-THERESE, QC J7E 5A6 | prior to<br>3/13/2012 | 1810558 | X | X | X | 790 |
| ANNIE CHARLEBOIS<br>1788 D ARGENSON<br>STE-JULIE, QC J3E1E3 | prior to<br>3/13/2012 | 1378833 | X | X | X | 0 |
| ANNIE COTE<br>2101 ERIC CR<br>OTTAWA, ON K1B 4P5 | prior to<br>3/13/2012 | 1756699 | X | X | X | 217 |
| ANNIE CZEVEK<br>3772 GASTON-MIRON<br>LAVAL, QC H7R01 | prior to<br>3/13/2012 | 1810456 | X | X | X | 1,005 |
| ANNIE DE NOURY<br>2111 CLAIR DE LUNE<br>BELOEIL, QC J3G 2C9 | prior to<br>3/13/2012 | 1752716 | X | X | X | 899 |
| ANNIE DESAULNIERS<br>8125 RUE MARIE-LEFRANC<br>LAVAL, QC H7Y 2C2 | prior to<br>3/13/2012 | 1765815 | X | X | X | 742 |
| ANNIE DUMAIS<br>871 RUE BRISSETTE<br>STE-JULIE, QC J3E 2B1 | prior to<br>3/13/2012 | 1793918 | X | X | X | 572 |
| ANNIE EMME<br>1032 NOBLE<br>VIRDEN, IL 62690 | prior to<br>3/13/2012 | 1752797 | X | X | X | 18 |
| ANNIE EMME<br>1032 NOBLE<br>VIRDEN, IL 62690 | prior to<br>3/13/2012 | 1752047 | X | X | X | 27 |
| ANNIE EMME<br>1032 NOBLE<br>VIRDEN, IL 62690 | prior to<br>3/13/2012 | 1752051 | X | X | X | 18 |
| ANNIE FISCHETTI<br>38024 VINSON AVE<br>ZEPHYRHILLS, FL 33542 | prior to<br>3/13/2012 | 1818133 | X | X | X | 50 |
| ANNIE FISCHETTI<br>38024 VINSON AVE<br>ZEPHYRHILLS, FL 33542 | prior to<br>3/13/2012 | 1818129 | X | X | X | 50 |
| ANNIE GAGNON<br>41 DEBUSSY<br>CANDIAC, QC J5R6C3 | prior to<br>3/13/2012 | 1800342 | X | X | X | 790 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ANNIE GALARNEAU<br>3390 EMILE-ZOLA<br>LAVAL, CA  H7P0B4 | prior to<br>3/13/2012 | 1756373 | X | X | X | 884 |
| ANNIE GAUDETTE<br>3931 MC RID COURT<br>PGD, FL  33950 | prior to<br>3/13/2012 | 1460910 | X | X | X | 676 |
| ANNIE HATFIELD<br>6080 POLK STREET<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1779133 | X | X | X | 0 |
| ANNIE JENKINS<br>1558 RUE GABRIELLE-ROY<br>SAINTE-JULIE, QC  J3E2B5 | prior to<br>3/13/2012 | 1799784 | X | X | X | 436 |
| ANNIE K FISCHETTI<br>38024 VINSON AVE<br>ZEPHYRHILLS, FL  33542 | prior to<br>3/13/2012 | 1426764 | X | X | X | 338 |
| ANNIE LUDWIG<br>15 SPLIT ROCK RD<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1808363 | X | X | X | 790 |
| ANNIE MACYPURINTON<br>80 SUNNEY ACRES<br>BRATTLEBORO, VT  05301 | prior to<br>3/13/2012 | 1814955 | X | X | X | 188 |
| ANNIE MARTIN<br>94 RUE VICTORIA<br>REPENTIGNY, QC  J5Y4A2 | prior to<br>3/13/2012 | 1442993 | X | X | X | 874 |
| ANNIE MILETTE<br>96 DE LA GIRONDE<br>ST-LAMBERT, QC  J4S 1X2 | prior to<br>3/13/2012 | 1804116 | X | X | X | 632 |
| ANNIE NGUYEN<br>1496 PRINCE OF WALES DR<br>OTTAWA, ON  K2C 1P1 | prior to<br>3/13/2012 | 1461408 | X | X | X | 845 |
| ANNIE PELLETIER<br>16 66E AVENUE EAST<br>BLAINVILLE, QC  J7C 1P3 | prior to<br>3/13/2012 | 1829863 | X | X | X | 474 |
| ANNIE POLCARI<br>17 TRICIA RD<br>NORTH FALMOUTH, MA  02556 | prior to<br>3/13/2012 | 1465063 | X | X | X | 107 |
| ANNIE PROVENCHER<br>148 CYNTHIA<br>ST ALPHONSE DE GRANBY, QC  J0E 2A0 | prior to<br>3/13/2012 | 1444997 | X | X | X | 368 |
| ANNIE RHEAUME<br>291 SWEET RD<br>CAMBRIDGE, VT  05444 | prior to<br>3/13/2012 | 1788439 | X | X | X | 358 |
| ANNIE RIVARD<br>405 LEMAY<br>TROIS-RIVIERES, QC  G9B1V4 | prior to<br>3/13/2012 | 1800587 | X | X | X | 842 |
| ANNIE TOUSIGNANT<br>681 PRINCIPALE<br>ST-ADELPHE, QC  G0X2G0 | prior to<br>3/13/2012 | 1812645 | X | X | X | 188 |
| ANNIE TREMBLAY<br>4235 BELLEROSE<br>QUEBEC, QC  G2A4H7 | prior to<br>3/13/2012 | 1808167 | X | X | X | 752 |
| ANNIE TREPANIER<br>350 36E AVENUE<br>LACHINE, QC  H8T 2A6 | prior to<br>3/13/2012 | 1708394 | X | X | X | 305 |
| ANNIE TREPANIER<br>350 36E AVENUE<br>LACHINE, QC  H8T 2A6 | prior to<br>3/13/2012 | 1708398 | X | X | X | 275 |
| ANNIE URE<br>173 DAVIDSON DRIVE<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1763653 | X | X | X | 287 |
| ANNIS LAIRD<br>201 ASH COURT<br>MONMOUTH JUNCTION, NJ  08852 | prior to<br>3/13/2012 | 1465119 | X | X | X | 338 |
| ANNMARIA DAMBRA<br>128 LELAND HILL ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1351225 | X | X | X | 229 |
| ANNMARIE AGRANOFF<br>1722 SW 15TH AVENUE<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1812282 | X | X | X | 188 |
| ANNMARIE BURGIO<br>4131 TONAWANDA CREEK RD N<br>PENDLETON, NY  14120 | prior to<br>3/13/2012 | 1439927 | X | X | X | 716 |
| ANNMARIE FRASER<br>31 WACHUSETT CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1757077 | X | X | X | 156 |
| ANNMARIE GIAQUINTL<br>56 COAL BURN ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1458632 | X | X | X | 1,493 |
| ANNMARIE GIAQUINTO | prior to<br>3/13/2012 | 1458632 | X | X | X | 315 |
| ANNMARIE HAGEARTY<br>5 EINHORN RD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1745169 | X | X | X | 284 |
| ANNMARIE LENT<br>3716 WALWORTH ROAD<br>MARINO, NY  14505 | prior to<br>3/13/2012 | 1741955 | X | X | X | 229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANNMARIE LUIZ<br><br>NORTH PORT, FL  04291 | prior to<br>3/13/2012 | 1718461 | X | X | X | 50 |
| ANNMARIE ODOWD<br>5 LUCILLE DR<br>GREENVILLE, RI  02828 | prior to<br>3/13/2012 | 1797512 | X | X | X | 248 |
| ANNMARIE ODOWD<br>5 LUCILLE DR<br>GREENVILLE, RI  02828 | prior to<br>3/13/2012 | 1807527 | X | X | X | 248 |
| ANNMARIE PATTERSON<br>33 CARNATION STREET<br>GLENWOOD, NJ  07418 | prior to<br>3/13/2012 | 1759834 | X | X | X | 594 |
| ANNMARIE REINSTEIN<br>25 WINDSOR RIDGE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1745865 | X | X | X | 255 |
| ANNMARIE REINSTEIN<br>25 WINDSOR RIDGE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1745856 | X | X | X | 266 |
| ANNMARIE ROVEGNO<br>539 ARCADIA ROAD<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1819235 | X | X | X | 50 |
| ANNMARIE WOLTZ<br>16 CHISHOLM TRAIL<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1357023 | X | X | X | 0 |
| ANNMARIE WOLTZ<br>16 CHISHOLM TRAIL<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1819225 | X | X | X | 50 |
| ANNMARIE WOLTZ<br>16 CHISHOLM TRAIL<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1819233 | X | X | X | 150 |
| ANN-MARRIE CHROBAK<br>42 DAVIS RD<br>MILBURY, MASS  01527 | prior to<br>3/13/2012 | 1724722 | X | X | X | 190 |
| ANNY SAUVE<br>1595 MARIA CHAPDELAINE<br>LAVAL, QC  H7E 3K8 | prior to<br>3/13/2012 | 1348345 | X | X | X | 945 |
| ANOJ K DAGAR<br>2213 BODRICK CIR<br>BRANDON, FL  33511 | prior to<br>3/13/2012 | 1812903 | X | X | X | 316 |
| ANOJ K DAGAR<br>2213 BODRICK CIR<br>BRANDON, FL  33511 | prior to<br>3/13/2012 | 1812891 | X | X | X | 316 |
| ANOTNIETTA CIOPPA<br>77 JOSEPH GRIFFITH LANE<br>TORONTO, ON  M3L 0C9 | prior to<br>3/13/2012 | 1442775 | X | X | X | 169 |
| ANTHEA STANLEY<br>500 RICHMOND ST W<br>TORONTO, ON  M5V 3N4 | prior to<br>3/13/2012 | 1453844 | X | X | X | 338 |
| ANTHONIE MELLEGERS<br><br>, | prior to<br>3/13/2012 | 1739694 | X | X | X | 1,372 |
| ANTHONY A RAGO<br>31KAY ROAD<br>TRENTON, NJ  08620 | prior to<br>3/13/2012 | 1809856 | X | X | X | 158 |
| ANTHONY ALBANO<br>855 ST GEORGE ST E<br>FERGUS, ON  N1M 3N6 | prior to<br>3/13/2012 | 1784089 | X | X | X | 1,219 |
| ANTHONY ALBERGA<br>4015 MERCKELL<br>LAVAL, QC  H7C2T9 | prior to<br>3/13/2012 | 1828612 | X | X | X | 1,060 |
| ANTHONY ALBERTS<br>2520 EAST CARSON ST<br>PITTSBURGH, PA  15203 | prior to<br>3/13/2012 | 1814041 | X | X | X | 79 |
| ANTHONY ALONGI<br>2509 NIAGARA FALLS BLVD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1458481 | X | X | X | 676 |
| ANTHONY ALONGI<br>2509 NIAGARA FALLS BLVD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1821861 | X | X | X | 50 |
| ANTHONY ALONGI<br>2509 NIAGARA FALLS BLVD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1821853 | X | X | X | 50 |
| ANTHONY ALVIZU<br>166 E HILLSIDE ROAD<br>BARRINGTON, IL  60010 | prior to<br>3/13/2012 | 1462700 | X | X | X | 920 |
| ANTHONY ANDIO JR<br>362 TIMBER RIDGE<br>CUYAHOGA FALLS, OH  44223 | prior to<br>3/13/2012 | 1708460 | X | X | X | 339 |
| ANTHONY ANDO<br>256 CUMBERLAND AVE<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1435623 | X | X | X | 169 |
| ANTHONY ANDO<br>256 CUMBERLAND AVE<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1797084 | X | X | X | 248 |
| ANTHONY ANGE<br>29 BLACK MALLARD CIRCLE<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1764495 | X | X | X | 82 |

| Name & Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| ANTHONY ANNOTTI<br>1 OLD GREENVILEE RD<br>JOHNSTON, RI 02919 | prior to<br>3/13/2012 | 1377958 | X | X | X | 50 |
| ANTHONY ANNOTTI<br>1 OLD GREENVILLE RD<br>JOHNSTON, RI 02919 | prior to<br>3/13/2012 | 1377958 | X | X | X | 213 |
| ANTHONY ANTINONE<br>203 ELAINE STREET<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1758780 | X | X | X | 89 |
| ANTHONY APPELMAN<br>8 QUEENS COURT<br>GRIMSBY, ON L3M 1C1 | prior to<br>3/13/2012 | 1426627 | X | X | X | 558 |
| ANTHONY APPELMAN<br>8 QUEENS COURT<br>GRIMSBY, ON L3M 1C1 | prior to<br>3/13/2012 | 1429745 | X | X | X | 304 |
| ANTHONY ARGENTO<br>10 ROSEDALE AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1554953 | X | X | X | 452 |
| ANTHONY ASHTON<br>3220 NOAH ST<br>DELTONA, FL 32738 | prior to<br>3/13/2012 | 1829974 | X | X | X | 254 |
| ANTHONY ATKINS<br>18 HEARTHBRIDGE STREET<br>KITCHENER, ON N2R1L5 | prior to<br>3/13/2012 | 1499518 | X | X | X | 1,131 |
| ANTHONY BAKEWICZ<br>60 DRIFTWOOD LANE<br>ROCHESTER, NY 14617 | prior to<br>3/13/2012 | 1822696 | X | X | X | 316 |
| ANTHONY BARRACO<br>12 CLARKE RD<br>COVENTRY, RI 02816 | prior to<br>3/13/2012 | 1731102 | X | X | X | 1,106 |
| ANTHONY BARRY<br>69 POTTER HILL RD<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1586054 | X | X | X | 396 |
| ANTHONY BASILE<br>1231 OAKSIDE DR<br>BETHELHEM, PA 18018 | prior to<br>3/13/2012 | 1358883 | X | X | X | 338 |
| ANTHONY BASILE<br>1231 OAKSIDE DR<br>BETHLEHEM, PA 18018 | prior to<br>3/13/2012 | 1357426 | X | X | X | 676 |
| ANTHONY BEALL<br>,<br> | prior to<br>3/13/2012 | 1465257 | X | X | X | 3,380 |
| ANTHONY BELISARIO<br>15 MIRELLA COURT<br>HAMILTON, ON L9B 2H5 | prior to<br>3/13/2012 | 1464999 | X | X | X | 338 |
| ANTHONY BERARDELLI<br>1319 ILLINOIS AVE<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | 1793168 | X | X | X | 537 |
| ANTHONY BERNASCONI<br>2165 RIVER RD<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1792582 | X | X | X | 179 |
| ANTHONY BIANCO<br>476 WEST SHORE RD<br>SOUTH HERO, VT 05486 | prior to<br>3/13/2012 | 1738670 | X | X | X | 474 |
| ANTHONY BIER<br>116 CORK ST W<br>GUELPH, ON N1H2X5 | prior to<br>3/13/2012 | 1728533 | X | X | X | 202 |
| ANTHONY BLODGETT<br>11783 HOPEWELL ST<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1811240 | X | X | X | 79 |
| ANTHONY BLODGETT<br>PO BOX 372<br>PORTAGE, MI 49081 | prior to<br>3/13/2012 | 1811143 | X | X | X | 418 |
| ANTHONY BLODGETT<br>PO BOX 372<br>PORTAGE, MI 49081 | prior to<br>3/13/2012 | 1811197 | X | X | X | 64 |
| ANTHONY BOCHNIARZ<br>8485 EAST AVE<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1829550 | X | X | X | 50 |
| ANTHONY BONAVIRE<br>5605 DEER PATH LANE<br>SANFORD, FL 32771 | prior to<br>3/13/2012 | 1720519 | X | X | X | 338 |
| ANTHONY BOSCARINO<br>56 GRANDVIEW AVE<br>LAKEWOOD, NY 14750 | prior to<br>3/13/2012 | 1723673 | X | X | X | 465 |
| ANTHONY BROOKS<br>34 BERLIN ST<br>AUBURN, MASS 01501 | prior to<br>3/13/2012 | 1394361 | X | X | X | 50 |
| ANTHONY BUFFONE<br>24 PRINCESS MARGARET GATE<br>BARRIE, ON L4N 0S9 | prior to<br>3/13/2012 | 1371257 | X | X | X | 519 |
| ANTHONY BUTLER<br>8 SQUANTUM ROAD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1465285 | X | X | X | 338 |
| ANTHONY BYRNE<br>264 TROWBRIDGE PLACE<br>OAKVILLE, ON L6L 6A5 | prior to<br>3/13/2012 | 1781053 | X | X | X | 245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTHONY CALLARI<br>44 COLONIAL<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1819478 | X | X | X | 750 |
| ANTHONY CARROLL<br>595 BAUMAN CT<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1814735 | X | X | X | 406 |
| ANTHONY CATALANO<br><br>, | prior to<br>3/13/2012 | 1458718 | X | X | X | 1,014 |
| ANTHONY CELESTE<br><br>, | prior to<br>3/13/2012 | 1453259 | X | X | X | 2,366 |
| ANTHONY CELESTE<br>1121 3RD AVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1453292 | X | X | X | 1,521 |
| ANTHONY CHEVOLLEAU<br>40 MALCOLM CRES<br>BRAMPTON, ON L6S3C8 | prior to<br>3/13/2012 | 1793950 | X | X | X | 179 |
| ANTHONY CHIAPPONE<br>6250 BRECKENRIDGE CR<br>LAKE WORTH, FL 33467 | prior to<br>3/13/2012 | 1808284 | X | X | X | 539 |
| ANTHONY CHIPMAN<br>7142 EAST MICHIGAN AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1392525 | X | X | X | 50 |
| ANTHONY CHIPMAN<br>7142 EAST MICHIGAN AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1392525 | X | X | X | 338 |
| ANTHONY CIMINO<br>7370 GRAYDON DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1524296 | X | X | X | 346 |
| ANTHONY CIRELLI<br>2736 DES DAHLIAS<br>VAUDREUIL, QC J7V0A5 | prior to<br>3/13/2012 | 1442528 | X | X | X | 754 |
| ANTHONY CIRURSO<br>1652 BRITANNIA BLVD<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1809080 | X | X | X | 188 |
| ANTHONY CIUFO<br>PO BOX 66<br>LUDLOW, VT 05149 | prior to<br>3/13/2012 | 1705837 | X | X | X | 150 |
| ANTHONY CIUFO<br>PO BOX 66<br>LUDLOW, VT 05149 | prior to<br>3/13/2012 | 1584977 | X | X | X | 180 |
| ANTHONY CIUFO<br>PO BOX 66<br>LUDLOW, VT 05149 | prior to<br>3/13/2012 | 1584955 | X | X | X | 74 |
| ANTHONY COIA<br>9447 WARNER GULF ROAD<br>HOLLAND, NY 14080 | prior to<br>3/13/2012 | 1399679 | X | X | X | 457 |
| ANTHONY COLAO<br>345 RIDGEWOOD DRIVE<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1714623 | X | X | X | 169 |
| ANTHONY COLOGNESI<br>83 STURBRIDGE HILLS<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1747472 | X | X | X | 338 |
| ANTHONY CONSIGLIO<br>144 PAXTON ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1738097 | X | X | X | 676 |
| ANTHONY CONSIGLIO<br>144 PAXTON ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1752581 | X | X | X | 1,788 |
| ANTHONY CORCH<br>1013 LAURA DRIVE<br>EMMAUS, PA 18049 | prior to<br>3/13/2012 | 1734522 | X | X | X | 540 |
| ANTHONY CORIGLIANO<br>5 NORTH BRIER RD.<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1392245 | X | X | X | 338 |
| ANTHONY CORNELL<br>11 PINE RD<br>OCEAN CITY, NJ 08226 | prior to<br>3/13/2012 | 1740207 | X | X | X | 388 |
| ANTHONY COUGHENOUR<br>14368 ASPEN VALE DRIVE<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1428945 | X | X | X | 25- |
| ANTHONY COUGHENOUR<br>14368 ASPEN VALE DRIVE<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1428945 | X | X | X | 25 |
| ANTHONY CREA<br>3612 BRAMPTON DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1353176 | X | X | X | 169 |
| ANTHONY CREANZA<br>PO BOX 1261<br>GREENWOOD LAKE, NY 10925 | prior to<br>3/13/2012 | 1819464 | X | X | X | 600 |
| ANTHONY CRISTOFONO<br>70 DAILEY TERRACE<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1746850 | X | X | X | 148 |
| ANTHONY CROCE<br>256 WELLBROOK BLVD<br>WELLAND, ON L3C7M9 | prior to<br>3/13/2012 | 1759096 | X | X | X | 877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTHONY CUTRARA<br>400 HIGHSIDE DRIVE<br>MILTON, ON  L9T-1X1 | prior to<br>3/13/2012 | 1790139 | X | X | X | 1,672 |
| ANTHONY DAMIANI<br>5382 HUNTING FIELD DRIVE RD<br>MISSISSAUGA, ON  L5R2E8 | prior to<br>3/13/2012 | 1719670 | X | X | X | 1,859 |
| ANTHONY DANTONIO<br>4292 MAPLEPARK RD<br>STOW, OH  44224 | prior to<br>3/13/2012 | 1607313 | X | X | X | 322 |
| ANTHONY DANTONIO<br>4292 MAPLEPARK RD<br>STOW, OH  44224 | prior to<br>3/13/2012 | 1607313 | X | X | X | 100 |
| ANTHONY DECILLIS<br>49 SHELBY ST<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1358720 | X | X | X | 507 |
| ANTHONY DEFLAVEES<br>153 NECTAR RUN<br>TELFORD, PA  18969 | prior to<br>3/13/2012 | 1752024 | X | X | X | 50 |
| ANTHONY DEFLAVEES<br>153 NECTAR RUN<br>TELFORD, PA  18969 | prior to<br>3/13/2012 | 1752024 | X | X | X | 200 |
| ANTHONY DEGREGORIO<br>14 NORTHSTAR COURT<br>HAMILTON, ON  L8W3C9 | prior to<br>3/13/2012 | 1804193 | X | X | X | 782 |
| ANTHONY DELIA<br>111 WEST FALLS ROAD<br>WEST FALLS, NY  14170 | prior to<br>3/13/2012 | 1578673 | X | X | X | 74 |
| ANTHONY DELIA<br>S-4811 CAMP ROAD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1802982 | X | X | X | 564 |
| ANTHONY DELUCA<br>1438 HOMESTEAD ROAD<br>VERONA, PA  15147 | prior to<br>3/13/2012 | 1784597 | X | X | X | 1,856 |
| ANTHONY DESANTIS<br>124 COUNTRY CLUB DRIVE<br>HAMILTON,  L8K5W2 | prior to<br>3/13/2012 | 1783275 | X | X | X | 30 |
| ANTHONY DESANTIS<br>124 COUNTRY CLUB DRIVE<br>HAMILTON,  L8K5W2 | prior to<br>3/13/2012 | 1783275 | X | X | X | 123 |
| ANTHONY DESANTIS<br>442 MAPLE AVE<br>BURLINGTON, ON  L7S2L7 | prior to<br>3/13/2012 | 1356377 | X | X | X | 1,581 |
| ANTHONY DI LENA<br>12 HURONIA PLACE<br>WOODBRIDGE, ON  L4L 4L4 | prior to<br>3/13/2012 | 1344842 | X | X | X | 900 |
| ANTHONY DI LENA<br>12 HURONIA PLACE<br>WOODBRIDGE, ON  L4L 4L4 | prior to<br>3/13/2012 | 1344874 | X | X | X | 109 |
| ANTHONY DI LENA<br>12 HURONIA PLACE<br>WOODBRIDGE, ON  L4L 4L4 | prior to<br>3/13/2012 | 1344842 | X | X | X | 25 |
| ANTHONY DI SANTO<br>88 HOME RD<br>TORONTO, ONT  M3K1M3 | prior to<br>3/13/2012 | 1430907 | X | X | X | 676 |
| ANTHONY DOHERTY<br>61 CAMBRIDGE EAST<br>OXFORD, NJ  07863 | prior to<br>3/13/2012 | 1681273 | X | X | X | 379 |
| ANTHONY DONOFRIO<br>86 BERING AVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1431108 | X | X | X | 338 |
| ANTHONY ELIA<br>270 QUINNIPIAC AVENUE<br>NORTH HAVEN, CT  06473 | prior to<br>3/13/2012 | 1816036 | X | X | X | 50 |
| ANTHONY ELIA<br>270 QUINNIPIAC AVENUE<br>NORTH HAVEN, CT  06473 | prior to<br>3/13/2012 | 1815993 | X | X | X | 50 |
| ANTHONY ELWORTHY<br>10 BEVERLY ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1790249 | X | X | X | 358 |
| ANTHONY EVERETT<br>2004 E JOHN DR<br>MAHOMET, IL  61853 | prior to<br>3/13/2012 | 1810885 | X | X | X | 180 |
| ANTHONY FALCONE<br>1177 LOUISIANA AVENUE<br>WINTER PARK, FL  32789 | prior to<br>3/13/2012 | 1796273 | X | X | X | 521 |
| ANTHONY FALLIS<br>2180 FERENCICH COURT<br>BURLINGTON, ON  L7M 3N1 | prior to<br>3/13/2012 | 1446744 | X | X | X | 294 |
| ANTHONY FALLIS<br>2180 FERENCICH COURT<br>BURLINGTON, ON  L7M 3N1 | prior to<br>3/13/2012 | 1445840 | X | X | X | 1,470 |
| ANTHONY FAUCI<br>142 RADIGAN AVE<br>STATEN ISLAND, NY  10309 | prior to<br>3/13/2012 | 1804337 | X | X | X | 850 |
| ANTHONY FAUCI<br>142 RADIGAN AVE<br>STATEN ISLAND, NY  10309 | prior to<br>3/13/2012 | 1808297 | X | X | X | 158 |

| Name / Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| ANTHONY FAUCI<br>142 RADIGAN AVE<br>STATEN ISLAND, NY 10309 | prior to<br>3/13/2012 | 1804355 | X | X | X | 682 |
| ANTHONY FAUCI<br>142 RADIGAN AVE<br>STATEN ISLAND, NY 10309 | prior to<br>3/13/2012 | 1803782 | X | X | X | 327 |
| ANTHONY FAUSTINI<br>486 MOUNTAIN BROW BVLD<br>HAMILTON, ON L8T 1A8 | prior to<br>3/13/2012 | 1779041 | X | X | X | 1,424 |
| ANTHONY FELDER<br>29899 HICKORY LANE<br>REDWOOD, NY 13679 | prior to<br>3/13/2012 | 1454618 | X | X | X | 400 |
| ANTHONY FIDD<br>11 WEST STREET<br>LAKE GEORGE, NY 12845 | prior to<br>3/13/2012 | 1428212 | X | X | X | 135 |
| ANTHONY FIGLIOMENI<br>2201 INDEPENDENCE AVE<br>NIAGARA FALLS , NY 14301 | prior to<br>3/13/2012 | 1763603 | X | X | X | 262 |
| ANTHONY FILIPUNAS<br>47850 ANTHONY ST<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1720504 | X | X | X | 169 |
| ANTHONY FLUS<br>1602 7TH ST<br>ST CATHARIANES, ONT L2R 6P9 | prior to<br>3/13/2012 | 1759420 | X | X | X | 400 |
| ANTHONY FLUS<br>1602 7TH ST<br>ST CATHARIANES, ONT L2R 6P9 | prior to<br>3/13/2012 | 1759420 | X | X | X | 1,313 |
| ANTHONY FORM<br>175 CHARTER OAKS DRIVE NO2<br>AMHERST, NY 14228-2529 | prior to<br>3/13/2012 | 1807430 | X | X | X | 188 |
| ANTHONY FREY FREY<br>774 MUNICH CIRCLE<br>WATERLOO, ON N2V2N6 | prior to<br>3/13/2012 | 1815708 | X | X | X | 50 |
| ANTHONY FRITZ<br>274 ELEVENTH<br>LIVELY, ON P3Y1M7 | prior to<br>3/13/2012 | 1428766 | X | X | X | 344 |
| ANTHONY FUTINO | prior to<br>3/13/2012 | 1463837 | X | X | X | 1,183 |
| ANTHONY FUTINO<br>, | prior to<br>3/13/2012 | 1427517 | X | X | X | 164 |
| ANTHONY G SWARRINGIN<br>232 EAST PENNING AVE<br>WOOD RIVER, IL 62095 | prior to<br>3/13/2012 | 1805916 | X | X | X | 35 |
| ANTHONY GAETANO<br>5553 CALIFORNIA AVENUE<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1453499 | X | X | X | 676 |
| ANTHONY GALANTE<br>119 GREENWOOD LANE<br>WALTHAM, MA 02451 | prior to<br>3/13/2012 | 1816096 | X | X | X | 50 |
| ANTHONY GARA<br>512-70THSTREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1460952 | X | X | X | 150 |
| ANTHONY GARA<br>512-70THSTREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1460952 | X | X | X | 338 |
| ANTHONY GIGLIO<br>MISSISSAUGA, ON L5M 7V7 | prior to<br>3/13/2012 | 1377877 | X | X | X | 0 |
| ANTHONY GIRASOLE<br>265 SOUTH FOURTH STREET<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1349745 | X | X | X | 219 |
| ANTHONY GODRON<br>, | prior to<br>3/13/2012 | 1740727 | X | X | X | 130 |
| ANTHONY GRIGLAK<br>116 STEVEN ST<br>HAMILTON, ON L8L5N9 | prior to<br>3/13/2012 | 1786354 | X | X | X | 179 |
| ANTHONY HALLO<br>365 NORTH ST<br>SPRINGDALE, PA 15144 | prior to<br>3/13/2012 | 1465114 | X | X | X | 676 |
| ANTHONY HENKELS<br>2611 WINDWOOD PLACE<br>CAPE CAROL, FL 83991 | prior to<br>3/13/2012 | 1453686 | X | X | X | 845 |
| ANTHONY HORNER<br>390 MEREDITH<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1775473 | X | X | X | 220 |
| ANTHONY HUNT<br>206 UNIVERSITY AVE W<br>COBOURG, ON K9A 2H5 | prior to<br>3/13/2012 | 1387750 | X | X | X | 189 |
| ANTHONY IAGALLO<br>157 NORTH MAIN STREET<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1792146 | X | X | X | 358 |
| ANTHONY INFURNA<br>1688 GARRISON ROAD<br>FORT ERIE, ON L2A1N2 | prior to<br>3/13/2012 | 1453896 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTHONY J CANALE<br>1809 GREENVIEW COURT<br>MISSISSAUGA, ON  L5L 3W1 | prior to<br>3/13/2012 | 1388305 | X | X | X | 338 |
| ANTHONY J CANALE<br>1809 GREENVIEW COURT<br>MISSISSAUGA, ON  L5L 3W1 | prior to<br>3/13/2012 | 1830240 | X | X | X | 50 |
| ANTHONY J CANALE<br>1809 GREENVIEW COURT<br>MISSISSAUGA, ON  L5L 3W1 | prior to<br>3/13/2012 | 1830242 | X | X | X | 50 |
| ANTHONY J MELONE JR<br>1996 DUMORE<br>HOFFMAN ESTAES, IL  60195 | prior to<br>3/13/2012 | 1815301 | X | X | X | 376 |
| ANTHONY J PARKER<br>2523 NICKLAUS COURT<br>BURLINGTON, ON  L7M 4V1 | prior to<br>3/13/2012 | 1752929 | X | X | X | 486 |
| ANTHONY JACOBSON<br>935 BURNWYCK<br>JANESVILLE, WI  53546 | prior to<br>3/13/2012 | 1762362 | X | X | X | 900 |
| ANTHONY JANSSEN<br>201 NORTH ST<br>PORT PERRY, ON  L9L 1B6 | prior to<br>3/13/2012 | 1464304 | X | X | X | 338 |
| ANTHONY JANSSEN<br>201 NORTH ST<br>PORT PERRY, ON  L9L1B7 | prior to<br>3/13/2012 | 1789345 | X | X | X | 1,074 |
| ANTHONY JEFFERIES<br>600 HUNTINGTON RIDGE DRIVE<br>MISSISSAUGA, ON  L5R 1Z7 | prior to<br>3/13/2012 | 1764374 | X | X | X | 144 |
| ANTHONY JOHNSTON<br>3302 SPRINGVIEW LN<br>CHAMPAIGN, IL  61822 | prior to<br>3/13/2012 | 1796773 | X | X | X | 870 |
| ANTHONY JORDAN<br>95 Oakland Place<br>Buffalo, NY  14222 | prior to<br>3/13/2012 | 1358391 | X | X | X | 25 |
| ANTHONY JOSEPH<br><br>ELLWOOD, PA  16117 | prior to<br>3/13/2012 | 1456007 | X | X | X | 1,229 |
| ANTHONY KELLER<br>10 TOWLE DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1354256 | X | X | X | 507 |
| ANTHONY KLAPAC<br>4912 BIXBY RIDGE DRIVE EAST<br>GROVEPORT, OH  43125 | prior to<br>3/13/2012 | 1759103 | X | X | X | 506 |
| ANTHONY KOSOWSKI<br>4998 DAISY LANE<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | 1729057 | X | X | X | 430 |
| ANTHONY KRIEG<br>1825 MAPLE<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | 1663255 | X | X | X | 297 |
| ANTHONY KUTIS<br>921 CREEKSIDE DRIVE<br>NIAGARA FALLS , NY  14304 | prior to<br>3/13/2012 | 1386956 | X | X | X | 338 |
| ANTHONY L GAY<br>185 LK DRIVE CLEAR LK<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | 1430409 | X | X | X | 1,014 |
| ANTHONY LAGANELLI<br>10 CREST AVE<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | 1802240 | X | X | X | 977 |
| ANTHONY LAMPARELLI<br>620 MAIN STREET<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1470487 | X | X | X | 260 |
| ANTHONY LANZA<br>44 WESTMINSTER DR<br>FITZWILLIAM, NH  03447 | prior to<br>3/13/2012 | 1771449 | X | X | X | 245 |
| ANTHONY LIZZI<br>5590 C A JOBIN<br>ST-LEONARD, QC  H1P 1H8 | prior to<br>3/13/2012 | 1720552 | X | X | X | 1,014 |
| ANTHONY LOCASCIO<br>301 AVE K SE<br>WINTER HAVEN, FL  33880 | prior to<br>3/13/2012 | 1828260 | X | X | X | 50 |
| ANTHONY LUCIANO<br>54 EAKIN MILL RD<br>MARKHAM, ON  L6E 1M5 | prior to<br>3/13/2012 | 1815033 | X | X | X | 496 |
| ANTHONY M<br>1711 WORTHINGTON RD<br>WEST PALM BEACH, FL  33409 | prior to<br>3/13/2012 | 1391519 | X | X | X | 507 |
| ANTHONY MACCRIMMON<br>12 SADDLEHORN CRESCENT<br>KANATA, ON  K2M1X2 | prior to<br>3/13/2012 | 1715240 | X | X | X | 194 |
| ANTHONY MACIEJEWSKI<br><br>. | prior to<br>3/13/2012 | 1347651 | X | X | X | 100 |
| ANTHONY MADDALENA<br>7102 TWENTY ROAD<br>HANNON, ON  L0R 1P0 | prior to<br>3/13/2012 | 1718770 | X | X | X | 338 |
| ANTHONY MADDEN<br>1 DOWNING<br>DALLAS, PA  18612 | prior to<br>3/13/2012 | 1790272 | X | X | X | 716 |

| Name / Address | | Date | ID | | | | Amount |
|---|---|---|---|---|---|---|---|
| ANTHONY MADDEN<br>ONE DOWNING DRIVE<br>DALLAS, PA 18612 | | prior to<br>3/13/2012 | 1755577 | X | X | X | 634 |
| ANTHONY MAGGIORE<br>31 N. ESPLANADE ST<br>ENGLEWOOD, FL 34223 | | prior to<br>3/13/2012 | 1753411 | X | X | X | 387 |
| ANTHONY MAIOLO<br>32 MADILL DR<br>ORANGEVILLE, ON L9W2Z1 | | prior to<br>3/13/2012 | 1371994 | X | X | X | 694 |
| ANTHONY MAMELI<br>11077 ST ROMAN WAY<br>BONITA SPRINGS, FL 34135 | | prior to<br>3/13/2012 | 1715970 | X | X | X | 169 |
| ANTHONY MAMELI<br>11077 ST ROMAN WAY<br>BONITA SPRINGS, FLA 34135 | | prior to<br>3/13/2012 | 1719946 | X | X | X | 169 |
| ANTHONY MANDILE<br>3173 MOONSHADOW LANE<br>GARDEN CITY, SC 29576 | | prior to<br>3/13/2012 | 1344816 | X | X | X | 169 |
| ANTHONY MANDILE<br>3173 MOONSHADOW LANE<br>MURRELLS INLET, SC 29576 | | prior to<br>3/13/2012 | 1729993 | X | X | X | 226 |
| ANTHONY MARCOGLIESE<br>1322 WINTERBERRY DR<br>NIAGARA FALLS, NY - IAG, ON L7P4S8 | | prior to<br>3/13/2012 | 1431707 | X | X | X | 115 |
| ANTHONY MARCOGLIESE<br>1322 WINTERBERRY DR<br>NIAGARA FALLS, NY - IAG, ON L7P4S8 | | prior to<br>3/13/2012 | 1463957 | X | X | X | 338 |
| ANTHONY MARSCHNER<br>10630 W EUCLID AVE<br>MILWAUKEE, WI 53227 | | prior to<br>3/13/2012 | 1823387 | X | X | X | 50 |
| ANTHONY MARSCHNER<br>10630 W EUCLID AVE<br>WEST ALLIS, WI 53227 | | prior to<br>3/13/2012 | 1344770 | X | X | X | 338 |
| ANTHONY MARSCHNER<br>19630 W EUCLID AVE<br>MILWAUKEE, WI 53227 | | prior to<br>3/13/2012 | 1823382 | X | X | X | 50 |
| ANTHONY MARZILLI<br>16 HEATHERWOOD DRIVE<br>Shrewsbury, MA 01545 | | prior to<br>3/13/2012 | 1753525 | X | X | X | 10 |
| ANTHONY MARZILLI<br>16 HEATHERWOOD DRIVE<br>SHREWSBURY, MA 01545 | | prior to<br>3/13/2012 | 1753525 | X | X | X | 216 |
| ANTHONY MCCARTHY<br>83 ABBOTSFORD TRAIL<br>ANCASTER , ON L9B 0A4 | | prior to<br>3/13/2012 | 1758355 | X | X | X | 166 |
| ANTHONY MCMEEKIN<br>7 NEWPORT LANE<br>PORT DOVER, ON N0A 1N7 | | prior to<br>3/13/2012 | 1747340 | X | X | X | 338 |
| ANTHONY MEROLA<br>451 BRENNAN WOODS DR<br>WILLISTON, VT 05495 | | prior to<br>3/13/2012 | 1621053 | X | X | X | 787 |
| ANTHONY MONDELLO<br>25188 MARION AVE F-405<br>PUNTA GORDA, FL 33950 | | prior to<br>3/13/2012 | 1821866 | X | X | X | 50 |
| ANTHONY MONTEIRO<br>60 FLORENCE ST<br>HUDSON, MA 01749 | | prior to<br>3/13/2012 | 1707058 | X | X | X | 410 |
| ANTHONY MONTWORI JR<br>4680 MONTROSE AVE<br>YOUNGSTOWN, OH 44512 | | prior to<br>3/13/2012 | 1434065 | X | X | X | 338 |
| ANTHONY MONTWORI<br>4680 MONTROSE AVE<br>YOUNGSTOWN, OH 44512 | | prior to<br>3/13/2012 | 1788938 | X | X | X | 716 |
| ANTHONY MORANO<br>160 DEVONBROOK PLACE<br>LONGS, SC 29568 | | prior to<br>3/13/2012 | 1747383 | X | X | X | 169 |
| ANTHONY MORGAN<br>7683 KILOWATT DR<br>KALAMAZOO, MI 49048 | | prior to<br>3/13/2012 | 1743944 | X | X | X | 0 |
| ANTHONY MORRA<br>3 CAPRI CIRCLE<br>ST CATHARINES, ON L2T3X4 | | prior to<br>3/13/2012 | 1711219 | X | X | X | 338 |
| ANTHONY MORREALE<br>22 OAK LEA CIRCLE<br>MARKHAM, ON L3P 3M5 | | prior to<br>3/13/2012 | 1425886 | X | X | X | 115- |
| ANTHONY MUNRO<br>27 DUCKFIELD CRES<br>AJAX, ON L1Z2C8 | | prior to<br>3/13/2012 | 1459850 | X | X | X | 169 |
| ANTHONY MURPHY<br>220 E CHART STREET<br>PLAINWELL, MI 49080 | | prior to<br>3/13/2012 | 1798018 | X | X | X | 158 |
| ANTHONY MURPHY<br>220 E CHART STREET<br>PLAINWELL, MI 49080 | | prior to<br>3/13/2012 | 1800834 | X | X | X | 158 |
| ANTHONY NICASTRO<br>12 SANDPIPER COURT<br>ORCHARD PARK, NY 14127 | | prior to<br>3/13/2012 | 1795294 | X | X | X | 896 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY NICOLETTI<br>619 TATTLESBURY DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1425605 | X | X | X | | 557 |
| ANTHONY NIEDOJADLO<br>60 GOSHEN RD<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1391083 | X | X | X | | 0 |
| ANTHONY NIEDOJADLO<br>60 GOSHEN RD<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1737650 | X | X | X | | 673 |
| ANTHONY NIEDOJADLO<br>60 GOSHEN ROAD<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1391083 | X | X | X | | 200- |
| ANTHONY NIEDOJADLO<br>60 GOSHEN ROAD<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1391083 | X | X | X | | 200 |
| ANTHONY NOWAK<br>2044 SHERWOOD LN<br>SWANTON, OH  43558 | prior to<br>3/13/2012 | 1817081 | X | X | X | | 50 |
| ANTHONY NUNES<br>24140 GREEN HERON DR<br>PUNTA GORDA, FL  33980 | prior to<br>3/13/2012 | 1573114 | X | X | X | | 489 |
| ANTHONY OCONNOR<br>,<br>. | prior to<br>3/13/2012 | 1787898 | X | X | X | | 716 |
| ANTHONY ONOFARO<br>65 WOODMONT AVE<br>HAVERHILL, MA  01830 | prior to<br>3/13/2012 | 1749939 | X | X | X | | 1,010 |
| ANTHONY OREILLY<br>21 BRIDE PATH<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1347455 | X | X | X | | 676 |
| ANTHONY ORLANDO<br>PO BOX 803<br>GLENDALE, RI  02826 | prior to<br>3/13/2012 | 1625493 | X | X | X | | 317 |
| ANTHONY ORLANDO<br>PO BOX 803<br>GLENDALE, RI  02826 | prior to<br>3/13/2012 | 1785924 | X | X | X | | 716 |
| ANTHONY P NIFO<br>1345 PINERY CRESCENT<br>OAKVILLE, ON  L6H 0C4 | prior to<br>3/13/2012 | 1435262 | X | X | X | | 338 |
| ANTHONY PALANO<br>4521 SAMOSET DRIVE<br>SARASOTA, FL 34231 | prior to<br>3/13/2012 | 1800520 | X | X | X | | 158 |
| ANTHONY PALANO<br>4521 SAMOSET DRIVE<br>SARASOTA, FL 34241 | prior to<br>3/13/2012 | 1818581 | X | X | X | | 50 |
| ANTHONY PALMER<br>1236 BRINTON ROAD<br>PITTSBURGH, PA  15221 | prior to<br>3/13/2012 | 1821917 | X | X | X | | 890 |
| ANTHONY PAPADOPOULOS<br>415 NORTH FRASER STREET<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | 1793911 | X | X | X | | 179 |
| ANTHONY PARENTE<br>4 LONGMEADOW DR<br>NORTH PROVIDENCE, RI  02904 | prior to<br>3/13/2012 | 1813871 | X | X | X | | 188 |
| ANTHONY PASQUALE<br>4100 WITMER ROAD<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1740748 | X | X | X | | 507 |
| ANTHONY PEREZ<br>63 BASSETT RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1809507 | X | X | X | | 188 |
| ANTHONY PERSICO<br>601 N CONGRESS AVE<br>DELRAY BEACH, FL  33445 | prior to<br>3/13/2012 | 1426426 | X | X | X | | 0 |
| ANTHONY PESINO<br>6820 HISTORIC TRAIL<br>MISSISSAUGA, ON  L5W 1H9 | prior to<br>3/13/2012 | 1537333 | X | X | X | | 1,042 |
| ANTHONY PETRONE<br>16 KELSEY DRIVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1694415 | X | X | X | | 814 |
| ANTHONY PETRONE<br>16 KELSEY DRIVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1781364 | X | X | X | | 490 |
| ANTHONY PETTI<br>4025-265 DORCHESTER RD<br>NIAGARA FALLS, ON  L2E 7K8 | prior to<br>3/13/2012 | 1802651 | X | X | X | | 188 |
| ANTHONY PEZZIMENTI<br>6980 HACKNEY CIRCLE<br>VICTOR, NY  14564 | prior to<br>3/13/2012 | 1821957 | X | X | X | | 940 |
| ANTHONY PILTZECKER<br>68 AVON ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1742162 | X | X | X | | 1,014 |
| ANTHONY PIPKIN<br>5326 KINCAID STREET<br>PITTSBURGH, PA  15224 | prior to<br>3/13/2012 | 1812638 | X | X | X | | 158 |
| ANTHONY PISCILLO<br>7 BRIAN CIRCLE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1348538 | X | X | X | | 338 |

| Name/Address | | | | | | |
|---|---|---|---|---|---|---|
| ANTHONY PLOUFE<br>PO BOX 545<br>WEST PORT, NEW YORK  12993 | prior to<br>3/13/2012 | 1391739 | X | X | X | 338 |
| ANTHONY PRESUTTI<br>4160 CALKINS ROAD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1714673 | X | X | X | 900 |
| ANTHONY PRETTO<br>1 RENAISSANCE PLACE<br>PALATINE, IL  60067 | prior to<br>3/13/2012 | 1785865 | X | X | X | 270 |
| ANTHONY PRETTO<br>1 RENAISSANCE PLACE<br>PALATINE, IL  60067 | prior to<br>3/13/2012 | 1785870 | X | X | X | 179 |
| ANTHONY PRIORE<br>852ROLLING ROCK RD<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1437121 | X | X | X | 338 |
| ANTHONY PROVENCAL<br>48 OAKMONT AVE<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1720645 | X | X | X | 338 |
| ANTHONY QUARCINI<br>538-73RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1784154 | X | X | X | 137 |
| ANTHONY R LORIE<br>PO BOX 422<br>SWIFTWATER, PA  18370 | prior to<br>3/13/2012 | 1789354 | X | X | X | 358 |
| ANTHONY RAGO<br>31 KAY RD<br>TRENTON, NJ  08620 | prior to<br>3/13/2012 | 1384875 | X | X | X | 169 |
| ANTHONY RAMSEYER<br>616 CHASM<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1797124 | X | X | X | 353 |
| ANTHONY RAPATTONI<br>8 RIDGE POINT DRIVE<br>ST CATHARINES, ON  L2T 2S9 | prior to<br>3/13/2012 | 1469989 | X | X | X | 50 |
| ANTHONY RAPATTONI<br>8 RIDGE POINT DRIVE<br>ST CATHARINES, ON  L2T 2S9 | prior to<br>3/13/2012 | 1469989 | X | X | X | 531 |
| ANTHONY RATTI<br>4345 NORTH 38TH ST<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1728588 | X | X | X | 200 |
| ANTHONY RECKER<br>5856 HEATHERDOWNS BLVD<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1741543 | X | X | X | 169 |
| ANTHONY REESE<br>8238 THOMAS ROAD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1731754 | X | X | X | 350 |
| ANTHONY RICCIO<br>11 NORTHWOOD DRIVE<br>BLOOMFIELD, CT  06002 | prior to<br>3/13/2012 | 1759328 | X | X | X | 1,038 |
| ANTHONY RICCIO<br>11 NORTHWOOD DRIVE<br>BLOOMFIELD, CT  06002 | prior to<br>3/13/2012 | 1770353 | X | X | X | 590 |
| ANTHONY RINI<br>, | prior to<br>3/13/2012 | 1434798 | X | X | X | 169 |
| ANTHONY RINI<br><br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1792427 | X | X | X | 239 |
| ANTHONY RIZZUTO<br>8 CHATEAU COURT<br>HAMILTON, ON  L9C5P2 | prior to<br>3/13/2012 | 1431130 | X | X | X | 50 |
| ANTHONY ROCCA<br>1132 MCBRIDE AVE<br>MISSISSAUGA, ON  L5C1M5 | prior to<br>3/13/2012 | 1394927 | X | X | X | 120 |
| ANTHONY ROCCA<br>1132 MCBRIDE<br>MISSISSAUGA, ON  L5C1M5 | prior to<br>3/13/2012 | 1394927 | X | X | X | 338 |
| ANTHONY ROEFARO<br>215 MILTON AVE<br>ALTOONA, PA  16602 | prior to<br>3/13/2012 | 1751521 | X | X | X | 920 |
| ANTHONY ROGALSKI IV<br>16854 BIRCHIVEW DR<br>NUNICA, MI  49448 | prior to<br>3/13/2012 | 1632536 | X | X | X | 281 |
| ANTHONY ROSE<br>110 MILLER ROAD<br>NORTH STONINGTON, CT  06359 | prior to<br>3/13/2012 | 1385688 | X | X | X | 338 |
| ANTHONY RUBBA<br>2312 W LAUREL ST<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1824234 | X | X | X | 188 |
| ANTHONY RUGGIRELLO<br>379 EVANS ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1429728 | X | X | X | 676 |
| ANTHONY SABATINELLI<br>31 MAPLE ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1390057 | X | X | X | 363 |
| ANTHONY SACOVITCH<br>78 WHIPPLE STREET<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | 1432438 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTHONY SACOVITCH<br>78 WHIPPLE STREET<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1759421 | X | X | X | 602 |
| ANTHONY SALVADORE<br>129 N BROOKFIELD ROAD<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1585595 | X | X | X | 148 |
| ANTHONY SALVADORE<br>129 N BROOKFIELD ROAD<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1827780 | X | X | X | 50 |
| ANTHONY SANDSCHAFER<br>12362 N 1800TH ST<br>TEUTOPOLIS, IL 62467 | prior to<br>3/13/2012 | 1730934 | X | X | X | 630 |
| ANTHONY SANSONE<br>778 BUDDINGTON ROAD<br>GROTON, CT 06340 | prior to<br>3/13/2012 | 1456893 | X | X | X | 0 |
| ANTHONY SANTONASTASO<br>6 POSSAGHI ROAD<br>NEWTON, NJ 07860 | prior to<br>3/13/2012 | 1752637 | X | X | X | 181 |
| ANTHONY SANTONASTASO<br>6 POSSAGHI ROAD<br>NEWTON, NJ 07860 | prior to<br>3/13/2012 | 1809078 | X | X | X | 188 |
| ANTHONY SAUTER<br>39 MENDON STREET<br>UPTON, MA 01568 | prior to<br>3/13/2012 | 1463667 | X | X | X | 507 |
| ANTHONY SCAGLIONE<br>11 STEVEN STREET<br>WELLAND, ON L3C6E8 | prior to<br>3/13/2012 | 1716016 | X | X | X | 1,014 |
| ANTHONY SCOLA<br>113 MORELAND ST<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1429390 | X | X | X | 279 |
| ANTHONY SCORSONE<br>4753 FARM LAKE DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1429150 | X | X | X | 338 |
| ANTHONY SCORSONE<br>4753<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1429150 | X | X | X | 269 |
| ANTHONY SCUFFEL<br><br>STATFORD SPRINGS, CN 06076 | prior to<br>3/13/2012 | 1818277 | X | X | X | 50 |
| ANTHONY SCUSSEL<br><br>, | prior to<br>3/13/2012 | 1455040 | X | X | X | 676 |
| ANTHONY SENSOLI<br>9741 LIBERTY<br>CHELSEA, MI 48118 | prior to<br>3/13/2012 | 1391572 | X | X | X | 338 |
| ANTHONY SESTITO<br>636 SECOND AVE<br>TROY, NY 12182 | prior to<br>3/13/2012 | 1800939 | X | X | X | 436 |
| ANTHONY SEYDEL<br>5250 SATELLITE DRIVE 4<br>MISSISSAUGA, ON L4W 5G5 | prior to<br>3/13/2012 | 1740647 | X | X | X | 585 |
| ANTHONY SHEARD<br>237 SUMMERHILL RD<br>SOUTHAMPTON, ON N0H 2L0 | prior to<br>3/13/2012 | 1430022 | X | X | X | 338 |
| ANTHONY SIMEONE<br><br>, | prior to<br>3/13/2012 | 1729122 | X | X | X | 25 |
| ANTHONY SIMMONS<br>47 OVERTON CRESENT<br>TORONTO, ON M3B2V4 | prior to<br>3/13/2012 | 1422163 | X | X | X | 0 |
| ANTHONY SLOAN<br>2060 W WILLIAM ST<br>DECATUR, IL 62522 | prior to<br>3/13/2012 | 1709241 | X | X | X | 255 |
| ANTHONY SOLIMINE<br>119 WESTMOOR RD<br>WESTROXBURY, MA 02132 | prior to<br>3/13/2012 | 1792633 | X | X | X | 358 |
| ANTHONY SPADAFORA<br>13 WESTLAKE BLVD<br>BRANTFORD, ON N3T0C9 | prior to<br>3/13/2012 | 1806110 | X | X | X | 341 |
| ANTHONY STERNER<br>95 LINWOOD ST<br>NASHUA, NH 03060 | prior to<br>3/13/2012 | 1803582 | X | X | X | 144 |
| ANTHONY STEVENS<br>1024 NEWHAVEN CIRCLE<br>SUN PRAIRIE, WI 53590 | prior to<br>3/13/2012 | 1742728 | X | X | X | 40 |
| ANTHONY STEVENS<br>1024 NEWHAVEN CIRCLE<br>SUN PRAIRIE, WI 53590 | prior to<br>3/13/2012 | 1742728 | X | X | X | 1,501 |
| ANTHONY STURNIOLO<br>623 LAKE ESTATES CT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1821493 | X | X | X | 50 |
| ANTHONY TADAVICH<br>42660 N LINDEN LANE<br>ANTIOCH, IL 60002 | prior to<br>3/13/2012 | 1440897 | X | X | X | 60 |
| ANTHONY TADDIA<br>17462 STAMWICH ST<br>LIVONIA, MI 48152 | prior to<br>3/13/2012 | 1778417 | X | X | X | 281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTHONY TAMBURRO<br>659 JOHN KENNEDY WAY<br>ALMONTE, ON  K0A 1A0 | prior to<br>3/13/2012 | 1722331 | X | X | X | 260- |
| ANTHONY TAMBURRO<br>659 JOHN KENNEDY WAY<br>ALMONTE, ON  K0A 1A0 | prior to<br>3/13/2012 | 1723375 | X | X | X | 1,091 |
| ANTHONY TAMBURRO<br>659 JOHN KENNEDY WAY<br>ALMONTE, ON  K0A 1A0 | prior to<br>3/13/2012 | 1722331 | X | X | X | 920 |
| ANTHONY TARTAGLIA<br>2310 HOMER DRIVE<br>BURLINGTON, ON  L7P4V4 | prior to<br>3/13/2012 | 1738744 | X | X | X | 1,325 |
| ANTHONY THAXTON<br> CRESTRIDGE CT<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1814196 | X | X | X | 173 |
| ANTHONY THAXTON<br>4769 CRESTRIDGE COURT<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1829520 | X | X | X | 50 |
| ANTHONY THAXTON<br>4769 CRESTRIDGE COURT<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1829525 | X | X | X | 50 |
| ANTHONY THAXTON<br>4769 CRESTRIDGE CT<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1798321 | X | X | X | 188 |
| ANTHONY THAXTON<br>4769 CRESTRIDGE CT<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1798266 | X | X | X | 549 |
| ANTHONY THIBEAULT<br>31 MARION AVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1758741 | X | X | X | 999 |
| ANTHONY VACCARO<br>1190MAPLE RD<br>BUFFALO, NY  14221 | prior to<br>3/13/2012 | 1394619 | X | X | X | 845 |
| ANTHONY VALVO<br>32 ROYALCREST ROAD<br>ORCHARD PARK, NY  14127-1114 | prior to<br>3/13/2012 | 1389864 | X | X | X | 169 |
| ANTHONY VALVO<br>32 ROYALCREST ROAD<br>ORCHARD PARK, NY  14127-1114 | prior to<br>3/13/2012 | 1389824 | X | X | X | 169 |
| ANTHONY VANASSELBERG<br>15 JAMES STREET<br>TEWKSBURY, MA  01876 | prior to<br>3/13/2012 | 1815356 | X | X | X | 632 |
| ANTHONY VARCOS<br>6583 SCHOOL STREET<br>MARTINS CREEK, PA  18063 | prior to<br>3/13/2012 | 1742196 | X | X | X | 115 |
| ANTHONY VARCOS<br>6583 SCHOOL STREET<br>MARTINS CREEK, PA  18063 | prior to<br>3/13/2012 | 1820027 | X | X | X | 50 |
| ANTHONY VERNACCHIA<br>53 BROMLEY PLACE<br>BLOOMFIELD, NJ  07003 | prior to<br>3/13/2012 | 1465521 | X | X | X | 338 |
| ANTHONY VIGLIOTTI<br>12 DAVIS WAY<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1453070 | X | X | X | 50 |
| ANTHONY VIGLIOTTI<br>12 DAVIS WAY<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1453070 | X | X | X | 338 |
| ANTHONY VIGLIOTTI<br>12 DAVIS WAY<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1710465 | X | X | X | 105 |
| ANTHONY VILLANO<br>101 CLINTON ST<br>HOBOKEN, NJ  07030 | prior to<br>3/13/2012 | 1389447 | X | X | X | 338 |
| ANTHONY VOSBURGH<br>57 CRAIWELL AVE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1807424 | X | X | X | 124 |
| ANTHONY WIRZMAN<br>330 ELIZABETH PLACE<br>ANCASTER, ON  L9G3E3 | prior to<br>3/13/2012 | 1724877 | X | X | X | 415 |
| ANTHONY ZAMORA<br>89 DONN AVENUE<br>STONEY CREEK, ON  L8G 3S2 | prior to<br>3/13/2012 | 1388015 | X | X | X | 169 |
| ANTHONY ZEGERS<br>252 NORTHCLIFFE<br>ROSEMERE, QC  J7A3A8 | prior to<br>3/13/2012 | 1458369 | X | X | X | 338 |
| ANTHONY ZIAGOS<br>147 FLOWER LANE<br>DRECUT, MA  01826 | prior to<br>3/13/2012 | 1746564 | X | X | X | 255 |
| ANTHONY ZIMMERMAN<br>81 BRANDEN WAY<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1463268 | X | X | X | 169 |
| ANTHONY ZITO<br>3146 WOODLAND COURT NORTH<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1344462 | X | X | X | 338 |
| ANTHONY ZITO<br>3146 WOODLAND COURT NORTH<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1816626 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTHONY ZITO<br>3146 WOODLAND COURT NORTH<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1816635 | X | X | X | 50 |
| ANTHONY ZOITI<br>251 WEST ELM STREET<br>CANTON, IL 61520 | prior to<br>3/13/2012 | 1822779 | X | X | X | 474 |
| ANTOINE ICHKHAN<br>4917 GUENETTE<br>LAVAL, QC H7T2V6 | prior to<br>3/13/2012 | 1445242 | X | X | X | 780 |
| ANTOINE VALIQUETTE<br>2184 SAINT-ALEXANDRE<br>LONGUEUIL, QC J4J3T6 | prior to<br>3/13/2012 | 1785046 | X | X | X | 838 |
| ANTOINETTA MANCINI<br>15 VICTOR AVENUE<br>TORONTO, ON M8V 2L8 | prior to<br>3/13/2012 | 1791559 | X | X | X | 358 |
| ANTOINETTE CORMIER<br>620 PEARL HILL RD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1429456 | X | X | X | 229 |
| ANTOINETTE GURRERI<br><br>ST LEONARD, QC H1P2P8 | prior to<br>3/13/2012 | 1453702 | X | X | X | 1,014 |
| ANTOINETTE IAFRATE<br>378 NORTH ST<br>BRIDGEWATER, MA 02324 | prior to<br>3/13/2012 | 1717953 | X | X | X | 338 |
| ANTOINETTE KULAK<br>4807 JENKINS RD<br>VERNON, NY 13476 | prior to<br>3/13/2012 | 1748509 | X | X | X | 157 |
| ANTOINETTE MCCULLOUGH<br>3400 HIDDEN BRIDGE CT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1351289 | X | X | X | 55 |
| ANTOINETTE MCCULLOUGH<br>3400 HIDDEN BRIDGE CT<br>MYRTLE BRIDGE CT, SC 29579 | prior to<br>3/13/2012 | 1811304 | X | X | X | 94 |
| ANTOINETTE RIVERA<br>730 COLLEGE AVE SE<br>GRAND RAPIDS, MI 49503 | prior to<br>3/13/2012 | 1813989 | X | X | X | 215 |
| ANTOINETTE VOLPE<br>510 NEW DORP LANE<br>STATEN ISLAND, NY 10306 | prior to<br>3/13/2012 | 1714567 | X | X | X | 169 |
| ANTOINETTE VOLPE<br>PO BOX 1360<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1812853 | X | X | X | 79 |
| ANTON MAJKUT<br>1-104 EVELYN CR<br>TORONTO, ON M6P3E1 | prior to<br>3/13/2012 | 1806457 | X | X | X | 79 |
| ANTON PICHLER<br>106 LAKE AVENUE DRIVE<br>STONEY CREEK, ON LAG 3N4 | prior to<br>3/13/2012 | 1768934 | X | X | X | 533 |
| ANTON VANDERHOUT<br><br>, | prior to<br>3/13/2012 | 1818874 | X | X | X | 50 |
| ANTON VANDERHOUT<br>3541 CEMETERY RD<br>BINBROOK, ONTARIO L0R 1C0 | prior to<br>3/13/2012 | 1426369 | X | X | X | 507 |
| ANTONE PONTE<br>4472 MANITOOK DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1350156 | X | X | X | 507 |
| ANTONELLA MOLINARO<br>399 ELIZABETH ST UNIT 212<br>BURLINGTON, ON L7R0A4 | prior to<br>3/13/2012 | 1359166 | X | X | X | 338 |
| ANTONETTA MCLELLAN<br>404 HAMILTON ST<br>ROME, NY 13440 | prior to<br>3/13/2012 | 1482613 | X | X | X | 150 |
| ANTONETTE STONE<br>555 LAKE HOLLINGSWORTH DR<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1804929 | X | X | X | 163 |
| ANTONIA FULLER<br>15 ABERCROMBIE STREET<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | 1759053 | X | X | X | 441 |
| ANTONIA NASO<br>430 ALEX DONER<br>NEWMARKET, ON L3X1C5 | prior to<br>3/13/2012 | 1798888 | X | X | X | 316 |
| ANTONIA NOGUEIRA<br>42 OLIVIA PLACE<br>ANCASTER, ON L9K3R4 | prior to<br>3/13/2012 | 1800386 | X | X | X | 10 |
| ANTONIA PURDY<br>554 HOPEWELL RD<br>CAMBRIDGE, ON N3H 2R8 | prior to<br>3/13/2012 | 1464410 | X | X | X | 770 |
| ANTONIA PURDY<br>554 HOPEWELL RD<br>CAMBRIGE, ON N3H 2R8 | prior to<br>3/13/2012 | 1464403 | X | X | X | 1,515 |
| ANTONIA RICKER<br>48 WHITEHALL RD<br>TORONTO, ON M4W2C6 | prior to<br>3/13/2012 | 1746663 | X | X | X | 820 |
| ANTONIA RUGGIANO<br>10101BURNT STORE RD<br>PUNTA GORDA , FL 33950 | prior to<br>3/13/2012 | 1803221 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTONIA RUGGIANO<br>10101BURNT STORE RD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1803221 | X | X | X | 120 |
| ANTONIETTA AQUINO<br>3528 ISABELLE<br>LAVAL, QC  H7P 3N6 | prior to<br>3/13/2012 | 1814399 | X | X | X | 474 |
| ANTONIETTA CESARIO<br>1255 WYATT CT<br>MISSISSAUGA, ON  L4W4Z6 | prior to<br>3/13/2012 | 1358656 | X | X | X | 676 |
| ANTONIETTA DI BIASE<br>4 ELLSWORTH AVENUE<br>RICHMOND HILL, ON  L4C9N9 | prior to<br>3/13/2012 | 1811758 | X | X | X | 316 |
| ANTONIETTA RIBEIRO<br>206A LA ROSE AVENUE<br>ETOBICOKE, ON  M9P 1B5 | prior to<br>3/13/2012 | 1389672 | X | X | X | 458 |
| ANTONINA 1FERRARO<br><br>MISSISSAUGA, ON L5M4B3 | prior to<br>3/13/2012 | 1716648 | X | X | X | 1,183 |
| ANTONINA SCOZZARI<br>1747 RUE DE LUNEBOURG<br>LAVAL, QC  H7M 4N2 | prior to<br>3/13/2012 | 1356222 | X | X | X | 388 |
| ANTONINA SCOZZARI<br>1747 RUE DE LUNEBOURG<br>LAVAL, QC  H7M 4N2 | prior to<br>3/13/2012 | 1356255 | X | X | X | 338 |
| ANTONIO     V PULCINI<br>4625 PRINCE OF WALES<br>MONTREAL, QC  H4B-2L2 | prior to<br>3/13/2012 | 1621274 | X | X | X | 207 |
| ANTONIO ADORNATO<br>7155 DE NOUE<br>MONTREAL, QC  H1S 2E5 | prior to<br>3/13/2012 | 1733397 | X | X | X | 550 |
| ANTONIO ALBERGA<br>635 DES CHARENTES<br>ROSEMERE, QC  J7A4S8 | prior to<br>3/13/2012 | 1803608 | X | X | X | 752 |
| ANTONIO AMODEO<br>27  ROCCO RD<br>BOLTON, CT  06043 | prior to<br>3/13/2012 | 1804940 | X | X | X | 158 |
| ANTONIO CARDAMONE<br>4500 DAWN CRES<br>NIAGARA FALLS, ON  L2H3H9 | prior to<br>3/13/2012 | 1375271 | X | X | X | 30 |
| ANTONIO CARDAMONE<br>4500 DAWN CRES<br>NIAGARA FALLS, ON  L2H3H9 | prior to<br>3/13/2012 | 1375271 | X | X | X | 444 |
| ANTONIO CENTORAME<br>7730 BOISCHATEL<br>SAINT LEONARD,   H1S2L1 | prior to<br>3/13/2012 | 1790818 | X | X | X | 1,074 |
| ANTONIO DAMARIO<br>7125 SAUTERNE PLACE<br>NIAGARA FALLS, ON  L2J3V3 | prior to<br>3/13/2012 | 1373334 | X | X | X | 10 |
| ANTONIO DENISIUK<br>PO BOX 284<br>CHESTER, NJ  07930 | prior to<br>3/13/2012 | 1788576 | X | X | X | 358 |
| ANTONIO DI BENEDETTO<br>67 BRONTE SUITE 303<br>OAKVILLE, CA  L6L3B7 | prior to<br>3/13/2012 | 1744614 | X | X | X | 338 |
| ANTONIO DI IORIO<br>9060 DEMATANE<br>LASALLE, QC  H8R 2L6 | prior to<br>3/13/2012 | 1796378 | X | X | X | 724 |
| ANTONIO DI IORIO<br>9060 DEMATANE<br>LASALLE, QC  H8R 2L6 | prior to<br>3/13/2012 | 1796377 | X | X | X | 241 |
| ANTONIO DI IORIO<br>9060 DEMATANE<br>LASALLE, QC  H8R 2L6 | prior to<br>3/13/2012 | 1807630 | X | X | X | 188 |
| ANTONIO DI LENA<br>12 HURONIA PLACE<br>WOODBRIDGE, ON  L4L 4L4 | prior to<br>3/13/2012 | 1344874 | X | X | X | 50 |
| ANTONIO DIEMANUELE<br>202 RIVER GLEN BLVD<br>OAKVILLE, ON  L6H5Y6 | prior to<br>3/13/2012 | 1786241 | X | X | X | 1,074 |
| ANTONIO DIEMANUELE<br>202 RIVER GLEN BLVD<br>OAKVILLE, ON  L6H5Y6 | prior to<br>3/13/2012 | 1787484 | X | X | X | 358 |
| ANTONIO DIEMANUELE<br>202 RIVER GLEN BLVD<br>OAKVILLE, ON  L6H5Y6 | prior to<br>3/13/2012 | 1816501 | X | X | X | 50 |
| ANTONIO DIPASQUALE<br>162 SIDERNO CRES<br>WOODBRIDGE, ON  L4L9M5 | prior to<br>3/13/2012 | 1760977 | X | X | X | 193 |
| ANTONIO FAZARI<br>383 BELVIEW AVE<br>WOODBRIDGE, ON  L4L 7T6 | prior to<br>3/13/2012 | 1715884 | X | X | X | 1,014 |
| ANTONIO FERNANDEZ JR<br>1 TREELAND DR.<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1359251 | X | X | X | 109 |
| ANTONIO FULMINIS<br>1905 PL JEAN PIAGET<br>LAVAL, QC  H7M3T7 | prior to<br>3/13/2012 | 1747360 | X | X | X | 1,014 |

| Name / Address | Date | No. | | | | Amount |
|---|---|---|---|---|---|---|
| ANTONIO FULMINIS<br>1905 PL JEAN PIAGET<br>LAVAL, QC  H7M3T7 | prior to<br>3/13/2012 | 1747193 | X | X | X | 1,014 |
| ANTONIO G COMMISSO<br>25 FIELDSTONE CRES<br>STONEY CREEK, ON  L8E5Y4 | prior to<br>3/13/2012 | 1808193 | X | X | X | 632 |
| ANTONIO GIGLIOTTI<br>1 WALDEN GALLERIA<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1714807 | X | X | X | 1,014 |
| ANTONIO GIGLIOTTI<br>1 WALDEN GALLERIA<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1714813 | X | X | X | 676 |
| ANTONIO GRECO<br>1017 RUE DU TYROL<br>LAVAL, QC  H7K 3J4 | prior to<br>3/13/2012 | 1811495 | X | X | X | 802 |
| ANTONIO IANNALFO<br>11230 BOUL GOUIN EAST<br>MONTREAL, QC  H1C1B6 | prior to<br>3/13/2012 | 1537433 | X | X | X | 745 |
| ANTONIO IANNALFO<br>11230 GOUIN EAST<br>MONTREAL, QC  H1C1B6 | prior to<br>3/13/2012 | 1790312 | X | X | X | 716 |
| ANTONIO IAVARONE<br>15 ANGELA<br>HAMILTON, ON  L9C1K9 | prior to<br>3/13/2012 | 1437477 | X | X | X | 676 |
| ANTONIO IELUZZI<br>50 RICE AVE UNIT 17<br>HAMILTON, ON  L9C7S8 | prior to<br>3/13/2012 | 1436228 | X | X | X | 109 |
| ANTONIO JOSE FRANZE<br>8953 PAUL CORBEIL<br>MONTREAL, QC  H1R 3A3 | prior to<br>3/13/2012 | 1809523 | X | X | X | 812 |
| ANTONIO LICATA<br>1324 OVERLOOK DR<br>WEIRTON, WV  26062-5125 | prior to<br>3/13/2012 | 1790175 | X | X | X | 358 |
| ANTONIO LO-PILATO | prior to<br>3/13/2012 | 1466006 | X | X | X | 169 |
| ANTONIO MANCINI<br>10241 RENAUDE-LAPOINTE<br>ANJOU , QC  H1J 2T4 | prior to<br>3/13/2012 | 1827878 | X | X | X | 50 |
| ANTONIO MANCINI<br>10241 RENAUDE-LAPOINTE<br>ANJOU , QC  H1J 2T4 | prior to<br>3/13/2012 | 1827868 | X | X | X | 50 |
| ANTONIO MANCINI<br>10241 RENAUDE-LAPOINTE<br>ANJOU, QC  H1J 2T4 | prior to<br>3/13/2012 | 1789561 | X | X | X | 358 |
| ANTONIO MARCELLA<br>44 LAKE ST<br>DALTON, MA  01226 | prior to<br>3/13/2012 | 1725561 | X | X | X | 422 |
| ANTONIO MARCHESE<br>89 EATON ST<br>GEORGETOWN, ON  L7G 5T2 | prior to<br>3/13/2012 | 1718469 | X | X | X | 801 |
| ANTONIO MONTEIRO<br>12 HARVARD DRIVE<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1820398 | X | X | X | 210 |
| ANTONIO MOTA<br>36 TARA COURT<br>HAMILTON, ON  L8K6E6 | prior to<br>3/13/2012 | 1360254 | X | X | X | 338 |
| ANTONIO PACHECO<br>1132 SPRINGWATER CRES<br>MISSISSAUGA, ON  L5V1G3 | prior to<br>3/13/2012 | 1717766 | X | X | X | 338 |
| ANTONIO PARISI<br>265 MILTON AVENUE<br>STATEN ISLAND, NY  10306 | prior to<br>3/13/2012 | 1785599 | X | X | X | 358 |
| ANTONIO PARISI<br>265 MILTON AVENUE<br>STATEN ISLAND, NY  10306 | prior to<br>3/13/2012 | 1348678 | X | X | X | 109 |
| ANTONIO PISATURO | prior to<br>3/13/2012 | 1816436 | X | X | X | 100 |
| ANTONIO PISATURO<br>505 CURE CLOUTIER<br>LAVAL, QC  H7E5B2 | prior to<br>3/13/2012 | 1816417 | X | X | X | 50 |
| ANTONIO PISATURO<br>505 CURE-CLOUTIER<br>LAVAL, QUEBEC  H7E5B2 | prior to<br>3/13/2012 | 1385493 | X | X | X | 1,183 |
| ANTONIO POIRIER<br>101 DANIELS CRES<br>AJAX, ON  L1T1Y9 | prior to<br>3/13/2012 | 1452881 | X | X | X | 50 |
| ANTONIO POIRIER<br>101 DANIELS CRES<br>AJAX, ON  L1T1Y9 | prior to<br>3/13/2012 | 1452881 | X | X | X | 169 |
| ANTONIO POLLETTA<br>677 BASINET<br>LAVAL, QC  H7X4C6 | prior to<br>3/13/2012 | 1811145 | X | X | X | 346 |
| ANTONIO PROCINO<br>12305 42 AVE<br>MONTREAL, QC  H1E 2G2 | prior to<br>3/13/2012 | 1810438 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTONIO ROSATI<br>6578 JUPITER BLVD<br>NIAGARA FALLS, ON  L2J3X7 | prior to<br>3/13/2012 | 1815277 | X | X | X | 188 |
| ANTONIO SERGI<br>176 APPLEBLOSSOM DRIVE<br>HAMILTON, ON  L9C 7P1 | prior to<br>3/13/2012 | 1755803 | X | X | X | 272 |
| ANTONIO SIESTO<br>609 MARLEE AVE<br>TORONTO, ON  M6B 3J6 | prior to<br>3/13/2012 | 1798716 | X | X | X | 376 |
| ANTONIO TOLOMEI<br>360 TARGA ROAD<br>MISSISSAUGA, ON  L5A 1S5 | prior to<br>3/13/2012 | 1711566 | X | X | X | 785 |
| ANTONIO V PULCINI<br>4625 PRINCE OF WALES<br>MONTREAL, QC  H4B 2L2 | prior to<br>3/13/2012 | 1763990 | X | X | X | 1,056 |
| ANTONIO V PULCINI<br>4625 PRINCE OF WALES<br>MONTREAL, QC  H4B 2L2 | prior to<br>3/13/2012 | 1797402 | X | X | X | 248 |
| ANTONIO VITIELLO<br>3026 SE 6TH AVENUE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1784812 | X | X | X | 339 |
| ANTONIO ZENGA<br><br> | prior to<br>3/13/2012 | 1828886 | X | X | X | 50 |
| ANTONIO ZENGA<br>.<br> | prior to<br>3/13/2012 | 1828891 | X | X | X | 50 |
| ANTONIO ZENGA<br>9404 RUE DU SAGUENAY<br>MONTREAL, QB  H1R 3Z8 | prior to<br>3/13/2012 | 1389484 | X | X | X | 916 |
| ANTONIO ZENGA<br>9404 RUE DU SAGUENAY<br>MONTREAL, QB  H1R 3Z8 | prior to<br>3/13/2012 | 1389484 | X | X | X | 676 |
| ANTONIO ZINGARO<br>5302 MARQUIS<br>MONTREAL, QC  H1R 1N8 | prior to<br>3/13/2012 | 1461083 | X | X | X | 676 |
| ANTONY ARTHUR<br>260 WOODLAND DRIVE<br>OAKVILLE, ON  L6J 4W5 | prior to<br>3/13/2012 | 1818257 | X | X | X | 50 |
| ANTONY ARTHUR<br>260 WOODLAND DRIVE<br>OAKVILLE, ON  L6J 4W5 | prior to<br>3/13/2012 | 1466195 | X | X | X | 50 |
| ANTONY ARTHUR<br>260 WOODLAND DRIVE<br>OAKVILLE, ON  L6J 4W5 | prior to<br>3/13/2012 | 1466195 | X | X | X | 1,014 |
| ANTONY ARTHUR<br>260 WOODLAND DRIVE<br>OAKVILLE, ON  L6J4W5 | prior to<br>3/13/2012 | 1427105 | X | X | X | 125 |
| ANTONY VERNI<br>14 BERRYDOWN DRIVE<br>BOLTON, ON  L7E 1L8 | prior to<br>3/13/2012 | 1811234 | X | X | X | 395 |
| ANUPAM SEONI<br>334 AMBERWOOD DRIVE<br>WATERLOO, ON  N2T 2G1 | prior to<br>3/13/2012 | 1390228 | X | X | X | 363 |
| ANURA GAMAGE<br>522 KENTMARE CRE<br>NEPEAN, ON  K2J 5P3 | prior to<br>3/13/2012 | 1758665 | X | X | X | 773 |
| ANURAG CHOPRA<br>32 ROBINHOOD COURT<br>NORTH BAY, ON  P1C 1L2 | prior to<br>3/13/2012 | 1389839 | X | X | X | 1,014 |
| ANYA SCHELL<br>1270 HOME CIRCLE<br>BUCYRUS, OH  OHIO | prior to<br>3/13/2012 | 1789876 | X | X | X | 179 |
| ANYHONY RODGERS<br>2176 RIVER ROAD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1434209 | X | X | X | 169 |
| ANYHONY SPERANZA<br>88 STILLWELL AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1803590 | X | X | X | 524 |
| APRIL BREEN<br>4783 GREEN ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1393983 | X | X | X | 338 |
| APRIL BUCHLER<br>7314 MAMOUTH STREET<br>ENGLEWOOD, FL  FLORIDA | prior to<br>3/13/2012 | 1786603 | X | X | X | 179 |
| APRIL DURBIN<br>6 DEL MAR CT<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1811355 | X | X | X | 50 |
| APRIL DURBIN<br>6 DEL MAR CT<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1811355 | X | X | X | 1,110 |
| APRIL DURBIN<br>6 DEL MAR CT<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1811355 | X | X | X | 50- |
| APRIL ESTEP<br>10660 LEEDY RD<br>BELLVILLE, OH  44813 | prior to<br>3/13/2012 | 1823361 | X | X | X | 682 |

| Name / Address | | Date | ID | | | | Amount |
|---|---|---|---|---|---|---|---|
| APRIL FARADAY<br>7 LARKSPUR LANE<br>SOUTH WINDSOR, CT  06074 | | prior to<br>3/13/2012 | 1460237 | X | X | X | 657 |
| APRIL FOLCKEMER<br>9351 LAPP ROAD<br>CLARENCE CENTER, NY  14032 | | prior to<br>3/13/2012 | 1802673 | X | X | X | 218 |
| APRIL FOX<br>126 DAFFODIL TRAIL<br>ROCHESTER, NY  14626 | | prior to<br>3/13/2012 | 1620056 | X | X | X | 40 |
| APRIL GELESKO<br>54800 INDIAN LAKE ROAD<br>DOWAGIAC, MI  49047 | | prior to<br>3/13/2012 | 1746563 | X | X | X | 507 |
| APRIL GRATTON<br>5579 GLEN HILL DRIVE<br>BETHEL PARK, PA  15102 | | prior to<br>3/13/2012 | 1807670 | X | X | X | 158 |
| APRIL HARRIS<br>1185 ASHLAND DR<br>COBOURG, ON  K9A5S4 | | prior to<br>3/13/2012 | 1802053 | X | X | X | 1,030 |
| APRIL JUDICKI<br>165 SOUTH ST<br>GRANBY, MA  01033 | | prior to<br>3/13/2012 | 1461167 | X | X | X | 845 |
| APRIL KASPRZYK<br>53 SUSAN LANE<br>CHEEKTOWAGA, NY  14225 | | prior to<br>3/13/2012 | 1783463 | X | X | X | 220 |
| APRIL KASUN<br>2659 SAWMILL MEADOWS AVE<br>DUBLIN, OH  43016 | | prior to<br>3/13/2012 | 1815030 | X | X | X | 474 |
| APRIL KING<br>169 MT ST LOUIS RD E RR4<br>COLDWATER, ON  L0K1E0 | | prior to<br>3/13/2012 | 1355160 | X | X | X | 338 |
| APRIL L SIMPSON<br>21 DOTY LANE<br>KEESEVILLE, NY  12944 | | prior to<br>3/13/2012 | 1633253 | X | X | X | 663 |
| APRIL LACLAIRBARBER<br>PO BOX 83<br>DANNEMORA, NY  12929 | | prior to<br>3/13/2012 | 1458378 | X | X | X | 845 |
| APRIL MARIE COLLINS<br>13 HITCHCOCK RD<br>WORCESTER, MA  01603 | | prior to<br>3/13/2012 | 1802723 | X | X | X | 96 |
| APRIL MARIE COLLINS<br>13 HITCHCOCK RD<br>WORCESTER, MA  01603 | | prior to<br>3/13/2012 | 1802723 | X | X | X | 20 |
| APRIL MARIE COLLINS<br>13 HITCHCOCK RD<br>WORCESTER, MA  01603 | | prior to<br>3/13/2012 | 1802723 | X | X | X | 200 |
| APRIL METZGER<br>4 JANLYN CIRCLE<br>WESTBOROUGH, MA  01581-1558 | | prior to<br>3/13/2012 | 1770363 | X | X | X | 1,059 |
| APRIL RUSSELL<br>3938 EAST WHIPPOORWILL LANE<br>BYRON, IL  61010 | | prior to<br>3/13/2012 | 1751031 | X | X | X | 25 |
| APRIL SHAM<br>37 RUSHINGBROOK DRIVE<br>RICHMOND HILL, ON  L4S1W6 | | prior to<br>3/13/2012 | 1463163 | X | X | X | 845 |
| APRIL SIGG<br>20400 TRAILSIDE DRIVE<br>ESTERO, FL  33928 | | prior to<br>3/13/2012 | 1743164 | X | X | X | 338 |
| APRIL SIGG<br>2117 CAPE HEATHER CIRCLE<br>CAPE CORAL , FL  33991 | | prior to<br>3/13/2012 | 1811459 | X | X | X | 173 |
| APRIL SIGG<br>2117 CAPE HEATHER CIRCLE<br>CAPE CORAL, FL  33991 | | prior to<br>3/13/2012 | 1387381 | X | X | X | 676 |
| APRIL SIGG<br>2117 CAPE HEATHER CIRCLE<br>CAPE CORAL, FL  33991 | | prior to<br>3/13/2012 | 1811484 | X | X | X | 193 |
| APRIL SIGG<br>2117 CAPE HEATHER CIRCLE<br>CAPE CORAL, FL  33991 | | prior to<br>3/13/2012 | 1811471 | X | X | X | 158 |
| APRIL STEVENS<br>11711 ROSEMARY LANE<br>MIDDLEVILLE, MI  49333 | | prior to<br>3/13/2012 | 1802495 | X | X | X | 316 |
| APRIL STEVENSON<br>37 LAKEVIEW BOULEVARD<br>LITTLE BRITAIN, ON  K0M2C0 | | prior to<br>3/13/2012 | 1805646 | X | X | X | 188 |
| APRIL TITTLE<br>19 SMITH RD<br>CHARLTON, MA  01507 | | prior to<br>3/13/2012 | 1783469 | X | X | X | 265 |
| APRIL WALKER<br>14018 32ND STREET<br>GOBLES, MI  49055 | | prior to<br>3/13/2012 | 1828081 | X | X | X | 975 |
| APRIL WALKER<br>274 8TH AVE WEST<br>OWEN SOUND, ON  N4K 5N4 | | prior to<br>3/13/2012 | 1706630 | X | X | X | 225 |
| APRIL WHITECROSS<br>586 PUTNAM PIKE<br>02828, RI  GREENVILLE | | prior to<br>3/13/2012 | 1777417 | X | X | X | 580 |

| Name / Address | | Claim No. | | | | Amount |
|---|---|---|---|---|---|---|
| APRIL WISE<br>320 E MAIN ST<br>DAKOTA, IL  61018 | prior to<br>3/13/2012 | 1360530 | X | X | X | 1,014 |
| APRYL BROWNING<br>70 SPARBERRY STREET<br>MOUNT FOREST, ON  N0G 2L0 | prior to<br>3/13/2012 | 1426510 | X | X | X | 169 |
| ARAM BOTTLES<br>65761 NEW DAWN AVE<br>GOSHEN, IN  46528 | prior to<br>3/13/2012 | 1805980 | X | X | X | 139 |
| ARANYA MARITIME<br>190 ASHLAND AVE<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | 1708734 | X | X | X | 1,125 |
| ARBER SOPI<br>33 CLAYTON ST<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1818513 | X | X | X | 554 |
| ARCELIA BETTENCOURT<br>40 CEDAR LANE<br>NORWICH, CT  06360 | prior to<br>3/13/2012 | 1719219 | X | X | X | 169 |
| ARCHIE CHALFANT<br>9579 INDIGO CLUB DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1459977 | X | X | X | 338 |
| ARCHIE MARSHALL<br>10 WHITE OAKS RD<br>BARRIE, ON  L4N4C1 | prior to<br>3/13/2012 | 1403797 | X | X | X | 90 |
| ARCHIE WILLIAMS<br>538 SIOUX TRAIL<br>ROSSFORD, OH  43460 | prior to<br>3/13/2012 | 1445232 | X | X | X | 328 |
| ARDITH COMEAU<br>4155 STONEBRIDGE CRESANT<br>BURLINGTON, ON  L7M4N2 | prior to<br>3/13/2012 | 1812283 | X | X | X | 178 |
| ARDITH VAN SLEDRIGHT<br>2890 HIDDEN VIEW DR<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | 1796033 | X | X | X | 117 |
| ARDYS PETTERSEN<br>7828 SHORED R<br>MACHESNEY PARK, ILL  61115 | prior to<br>3/13/2012 | 1586340 | X | X | X | 121 |
| ARIANA CURTIS<br>317 WINTER PARK DRIVE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1507514 | X | X | X | 764 |
| ARIANE GODBOUT<br>471 CURE-BELANDER<br>TERREBONNE, QC  J6W 3T2 | prior to<br>3/13/2012 | 1822990 | X | X | X | 50 |
| ARIANE GODBOUT<br>471 CURE-BELANDER<br>TERREBONNE, QC  J6W 3T2 | prior to<br>3/13/2012 | 1822997 | X | X | X | 50 |
| ARIANE GODBOUT<br>471 CURE-BELANDER<br>TERREBONNE, QC  J6W 3T2 | prior to<br>3/13/2012 | 1822980 | X | X | X | 50 |
| ARIANE ROUSSEAU<br>217 DES BUISSONS<br>ROSEMERE, QC  J7A 4K5 | prior to<br>3/13/2012 | 1390785 | X | X | X | 676 |
| ARIEL DECASTRO<br>9907 PINE VIEW DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1357104 | X | X | X | 100 |
| ARIEL DECASTRO<br>9907 PINE VIEW DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1357104 | X | X | X | 845 |
| ARIEL SENARA<br>1602-77 HUNTLEY ST<br>TORONTO, ON  M4Y2P3 | prior to<br>3/13/2012 | 1388623 | X | X | X | 50 |
| ARIEL SENARA<br>1602-77 HUNTLEY ST<br>TORONTO, ON  M4Y2P3 | prior to<br>3/13/2012 | 1380697 | X | X | X | 0 |
| ARIEL SENARA<br>1602-77 HUNTLEY ST<br>TORONTO, ON  MY42P3 | prior to<br>3/13/2012 | 1380182 | X | X | X | 0 |
| ARIEL SENARA<br>1602-77 HUNTLEY ST<br>TORONTO, ON  MY42P3 | prior to<br>3/13/2012 | 1388623 | X | X | X | 338 |
| ARIELLE CORCORAN<br>6181 SUGARTREE CT<br>LIBERTY TWP, OH  45011 | prior to<br>3/13/2012 | 1806561 | X | X | X | 188 |
| ARIELLE CORCORAN<br>6181 SUGARTREE CT<br>LIBERTY TWP, OH  45011 | prior to<br>3/13/2012 | 1806588 | X | X | X | 188 |
| ARIELLE CORCORAN<br>6181 SUGARTREE CT<br>LIBERTY TWP, OH  45011 | prior to<br>3/13/2012 | 1806601 | X | X | X | 188 |
| ARIELLE KEPHART<br>1205 GRAFTON ST 28B<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1804082 | X | X | X | 273 |
| ARILD STOCKINGER<br><br>, | prior to<br>3/13/2012 | 1808935 | X | X | X | 534 |
| ARILD STOCKINGER<br><br>BEACONSVILLE, QC  H9W1K4 | prior to<br>3/13/2012 | 1353650 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARILD STOCKINGER<br>257 MILTON RD<br>BEACONSFIELD, QU  H9W1K4 | prior to<br>3/13/2012 | 1790678 | X | X | X | 716 |
| ARISTI LAMBAKIS<br>54 SIMPSON RD<br>NEWMARKET, ON  L3Y5E4 | prior to<br>3/13/2012 | 1803794 | X | X | X | 366 |
| ARKEITHA MONROE<br>13 FRIARS LN<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1822733 | X | X | X | 474 |
| ARLEAN KRASZEWSKI<br>608 SAUVIGNON<br>ROSEMERE, QC  J7A 4T3 | prior to<br>3/13/2012 | 1790124 | X | X | X | 537 |
| ARLEAN KRASZEWSKI<br>608 SAUVIGNON<br>ROSEMERE, QC  J7A 4T3 | prior to<br>3/13/2012 | 1821638 | X | X | X | 50 |
| ARLEAN KRASZEWSKI<br>608 SAUVIGNON<br>ROSEMERE, QC  J7A4T3 | prior to<br>3/13/2012 | 1545473 | X | X | X | 306 |
| ARLEAN KRASZEWSKI<br>608 SAUVIGNON<br>ROSEMERE, QC  J7A4T3 | prior to<br>3/13/2012 | 1821796 | X | X | X | 50 |
| ARLEAN KRASZEWSKI<br>608 SAUVIGNON<br>ROSEMERE, QC  J7A4T3 | prior to<br>3/13/2012 | 1821733 | X | X | X | 50 |
| ARLEAN KRASZEWSKI<br>608 SAUVIGNON<br>ROSEMERE, QC  J7A4T3 | prior to<br>3/13/2012 | 1821773 | X | X | X | 50 |
| ARLEEN GIBSON<br>2 RUTHERFORD DRIVE<br>SIMCOE, ON  N3Y 5J3 | prior to<br>3/13/2012 | 1430926 | X | X | X | 169 |
| ARLEEN MCSTEEN<br>4040OAKVIEW DR 2<br>PUNTA GORDA, FL  33980 | prior to<br>3/13/2012 | 1463600 | X | X | X | 194 |
| ARLEEN N. MAYBERRY<br><br>, | prior to<br>3/13/2012 | 1761896 | X | X | X | 333 |
| ARLEEN TRIOLO<br>9 SPOTTED OWL COURT<br>TIVERTON, RI  02878 | prior to<br>3/13/2012 | 1431352 | X | X | X | 169 |
| ARLEIGH REICHERT<br>50 MILLSTONE CRES<br>WHITBY, ON  L1R 1T4 | prior to<br>3/13/2012 | 1404871 | X | X | X | 387 |
| ARLEN RUBIN<br>3808 WEST MAIN STREET<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1711924 | X | X | X | 338 |
| ARLENE  B CIANCIARULO<br>31197 WILLOW RD<br>LANARK, IL  61046 | prior to<br>3/13/2012 | 1716754 | X | X | X | 219 |
| ARLENE BELLEROSE<br>3850 AVON CT<br>CLERMONT, FL  34711 | prior to<br>3/13/2012 | 1391431 | X | X | X | 169 |
| ARLENE BELLEROSE<br>3850 AVON CT<br>CLERMONT, FL  34711 | prior to<br>3/13/2012 | 1391394 | X | X | X | 169 |
| ARLENE BELLEROSE<br>3850 AVON CT<br>CLERMONT, FL  34711 | prior to<br>3/13/2012 | 1391469 | X | X | X | 115 |
| ARLENE BELLEROSE<br>3850 AVON CT<br>CLERMONT, FL  34711 | prior to<br>3/13/2012 | 1391438 | X | X | X | 169 |
| ARLENE BERUBE<br>4 DES COLIBRIS<br>ILE-PERROT, QC  J7V9N2 | prior to<br>3/13/2012 | 1806255 | X | X | X | 1,120 |
| ARLENE BLAUMEISER<br>800 NORTH STILES STREET<br>LINDEN, NJ  07036 | prior to<br>3/13/2012 | 1808682 | X | X | X | 248 |
| ARLENE BROMLEY<br>8004 WHITEHALL RD<br>WHITEHALL, MI  49461 | prior to<br>3/13/2012 | 1462002 | X | X | X | 109 |
| ARLENE BRUSH<br><br>, | prior to<br>3/13/2012 | 1717521 | X | X | X | 676 |
| ARLENE BRUSH<br>8785 NOTTOWAY AVE NW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1768434 | X | X | X | 297 |
| ARLENE BRUSH<br>8785 NOTTOWAY AVE<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1434658 | X | X | X | 507 |
| ARLENE CHIRUMBOLE<br>304 QUEENSBERRY CIRCLE<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1779286 | X | X | X | 99 |
| ARLENE CHIRUMBOLE<br>304 QUEENSBERRY CIRCLE<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1779286 | X | X | X | 196 |
| ARLENE CIANCIARULO<br>31197 WILLOW RD<br>LANARK, IL  61046 | prior to<br>3/13/2012 | 1801988 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARLENE CIANCIARULO<br>31197 WILLOW RD<br>LANARK, IL  61046 | prior to<br>3/13/2012 | 1801988 | X | X | X | | 268 |
| ARLENE COLBY<br>65 WAITE STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1829098 | X | X | X | | 50 |
| ARLENE COLBY<br>65 WAITE STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1830160 | X | X | X | | 50 |
| ARLENE DAY<br>5696 STATE ROUTE 11<br>BURKE, NY  12917 | prior to<br>3/13/2012 | 1758887 | X | X | X | | 1,125 |
| ARLENE DICKENSON<br>20057 MORAN AVE<br>FORT CHARLOTTE , FL  33954 | prior to<br>3/13/2012 | 1358246 | X | X | X | | 284 |
| ARLENE DICKENSON<br>20057 MORAN AVN<br>PORT CHARLETE, FL  33954 | prior to<br>3/13/2012 | 1459546 | X | X | X | | 616 |
| ARLENE EDWARDS<br>37 BRILLINGER DRIVE<br>WASAGA BEACH, ON  L9Z 1L5 | prior to<br>3/13/2012 | 1810367 | X | X | X | | 218 |
| ARLENE ESSLINGER<br>110 BEACH RD<br>SIESTA KEY SARASOTA, FL  34231 | prior to<br>3/13/2012 | 1398209 | X | X | X | | 496 |
| ARLENE FALCO<br>2779 CAVENDISH DR<br>BULINGTON, OT  L7P4A5 | prior to<br>3/13/2012 | 1393633 | X | X | X | | 169 |
| ARLENE FLYNN<br>205 JOSHUA AVE<br>ANCASTER, ON  L9K1R7 | prior to<br>3/13/2012 | 1455648 | X | X | X | | 169 |
| ARLENE GEBEL<br>1784 BELLE COURT<br>PUNTA GPRDA, FL  33950 | prior to<br>3/13/2012 | 1717065 | X | X | X | | 338 |
| ARLENE GOSHIA<br>5724 WOODMERE LAKE CIRCLE F203<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1722172 | X | X | X | | 148 |
| ARLENE HENRY<br>388 AVENUE LEO-LACOMBE<br>LAVAL, QC  H7N3Y2 | prior to<br>3/13/2012 | 1802067 | X | X | X | | 188 |
| ARLENE HERNANDEZ<br>490 SANDPIPER BAY DRIVE<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1427865 | X | X | X | | 0 |
| ARLENE HOWE<br>48 GRANDVIEW ST<br>SPRINGFIELD, MA  01118 | prior to<br>3/13/2012 | 1797785 | X | X | X | | 109 |
| ARLENE HOWE<br>48 GRANDVIEW ST<br>SPRINGFIELD, MA  01118 | prior to<br>3/13/2012 | 1798819 | X | X | X | | 158 |
| ARLENE HOWE<br>48 GRANDVIEW ST<br>SPRINGFIELD, MA  01118 | prior to<br>3/13/2012 | 1797305 | X | X | X | | 346 |
| ARLENE J COBERLEY<br>2410 CALLY STREET<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1797414 | X | X | X | | 248 |
| ARLENE JOHNSTON<br>4495 RESERVOIR ROAD<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1553793 | X | X | X | | 203 |
| ARLENE K BROPHY<br>4530 LIGHTHOUSE DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1454299 | X | X | X | | 507 |
| ARLENE KERR<br>4655 RIVERSIDE DRIVE<br>MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1777935 | X | X | X | | 265 |
| ARLENE KOCHER<br>1309 RICHMOND RD<br>EASTON, PA  18040 | prior to<br>3/13/2012 | 1358112 | X | X | X | | 50 |
| ARLENE KOCHER<br>1309 RICHMOND RD<br>EASTON, PA  18040 | prior to<br>3/13/2012 | 1358112 | X | X | X | | 55 |
| ARLENE KOCHER<br>1309 RICHMOND ROAD<br>EASTON, PA  18040 | prior to<br>3/13/2012 | 1440628 | X | X | X | | 82 |
| ARLENE LEARY<br>61 BEACH STREET<br>FOXBORO, MA  02035 | prior to<br>3/13/2012 | 1347514 | X | X | X | | 169 |
| ARLENE LEISING<br>71 MONARCH DR<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1430545 | X | X | X | | 338 |
| ARLENE LEVELY<br>64 WISE CRESCENT<br>HAMILTON, ON  L8T2L5 | prior to<br>3/13/2012 | 1822062 | X | X | X | | 395 |
| ARLENE LEVELY<br>64 WISE CRESCENT<br>HAMILTON, ON  L8T2L5 | prior to<br>3/13/2012 | 1822054 | X | X | X | | 474 |
| ARLENE MACFARLANE<br>8 HELEN ST<br>DUNDAS, ON  L9H 1N3 | prior to<br>3/13/2012 | 1716478 | X | X | X | | 338 |

| Name/Address | Date | Claim | | | | Amount |
|---|---|---|---|---|---|---|
| ARLENE MARTIN<br>6935 ROOSEVELT AVE<br>MENTOR, OH  44060 | prior to<br>3/13/2012 | 1824380 | X | X | X | 376 |
| ARLENE MCLAUGHLIN<br>213 SO COLLIER BLVD<br>MARCO ISLAND, FL  34145 | prior to<br>3/13/2012 | 1351963 | X | X | X | 564 |
| ARLENE MCLAUGHLIN<br>213 SO COLLIER BLVD<br>MARCO ISLAND, FL  34145 | prior to<br>3/13/2012 | 1351963 | X | X | X | 338 |
| ARLENE MILCZARSKI<br>5139 CHESTNUT RIDGE ROAD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1724470 | X | X | X | 1,055 |
| ARLENE NAPOLITANO<br>245 COTTAGE ST<br>MIDDLE TOWN , NY  10940 | prior to<br>3/13/2012 | 1711606 | X | X | X | 507 |
| ARLENE NOWAK<br>7095 RESERVE RD<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1737009 | X | X | X | 2,028 |
| ARLENE NOWAK<br>7095 RESERVE RD<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1394059 | X | X | X | 117 |
| ARLENE NOWAK<br>7095 RESERVE RD<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1394070 | X | X | X | 150 |
| ARLENE PAPAIOANNOU<br>4513 VICTORIA AVENUE<br>VINELAND, ON  L0R 2E0 | prior to<br>3/13/2012 | 1575213 | X | X | X | 396 |
| ARLENE POWNALL<br>630 FREDERICK ST<br>CAMBRIDGE, ON  N3H2A3 | prior to<br>3/13/2012 | 1783447 | X | X | X | 122 |
| ARLENE REITZ<br>1905 WILMONT DR SE<br>KENTWOOD, MI  49508 | prior to<br>3/13/2012 | 1787993 | X | X | X | 179 |
| ARLENE REPPENHAGEN<br>6302 US41S LOT71<br>RUSKIN, FL  33570 | prior to<br>3/13/2012 | 1797936 | X | X | X | 206 |
| ARLENE ROBINSON | prior to<br>3/13/2012 | 1714324 | X | X | X | 338 |
| ARLENE SAMAROO<br>84 BEARBROOKE RD<br>OTAWA, ONTARIO  K1B3B9 | prior to<br>3/13/2012 | 1803862 | X | X | X | 772 |
| ARLENE SCHALLER<br>7624 TIMBERS BLVD<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | 1422145 | X | X | X | 355 |
| ARLENE SCHELL<br>6737 BLUE CREEK EAST<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | 1351350 | X | X | X | 338 |
| ARLENE SCHINOSI<br>1013 VERMONT AVE<br>GLASSPORT, PA  15045 | prior to<br>3/13/2012 | 1789101 | X | X | X | 716 |
| ARLENE SCHINOSI<br>202-2 KNIGHT CIRCLE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1758345 | X | X | X | 223 |
| ARLENE SMITH<br>5152 SUGAR GROVE RD<br>VIRGINIA, IL  62691 | prior to<br>3/13/2012 | 1752639 | X | X | X | 306 |
| ARLENE SNOW<br>2076 RIO DE JANEIRO AVE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1393144 | X | X | X | 338 |
| ARLENE TRUSNER<br>345 S DELMAR AVE<br>DECATUR, IL  62522 | prior to<br>3/13/2012 | 1728504 | X | X | X | 410 |
| ARLENE VUOTTO<br>193 RIVERS EDGE DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1807545 | X | X | X | 179 |
| ARLETT LIETZ<br>261 EAST PALMER AVENUE<br>NORTHLAKE, IL  60164 | prior to<br>3/13/2012 | 1794479 | X | X | X | 435 |
| ARLINE ELSTON<br>1001 ROSEHAVEN DRIVE<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1808641 | X | X | X | 188 |
| ARLINE MARCHAND<br>205 AV DORVAL AP 409<br>DORVAL, QC  H9S3H2 | prior to<br>3/13/2012 | 1804818 | X | X | X | 79 |
| ARLINGTON SOLORZANO<br>3 PEBBLEBROOK<br>WHITBY, ON  L1R3P4 | prior to<br>3/13/2012 | 1825917 | X | X | X | 564 |
| ARLINGTON SPINNER<br>2812 MILITARY TURNPIKE<br>WEST CHAZY, NY  WEST CHAZY | prior to<br>3/13/2012 | 1789202 | X | X | X | 358 |
| ARLOA WIRBEL<br><br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1705682 | X | X | X | 270 |
| ARLYCE FROMM<br>26 GALAHAD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1426061 | X | X | X | 115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARLYCE FROMM<br>26 GALAHAD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1426061 | X | X | X | 55 |
| ARMAND BUZZELLI<br>323 CHESTNUT RIDGE DRIVE<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1810669 | X | X | X | 188 |
| ARMAND BUZZELLI<br>4763 DELMA DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1810346 | X | X | X | 188 |
| ARMAND BUZZELLI<br>4763 DELMA DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1810283 | X | X | X | 376 |
| ARMAND DEMIRCAN<br>2768 MAIN STREET<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | 1394153 | X | X | X | 676 |
| ARMAND LAFOUNTAIN<br>568 LAMBERTON<br>MOOERS FORKS, NY  12959 | prior to<br>3/13/2012 | 1782958 | X | X | X | 299 |
| ARMAND PAGLINCO<br>111 GREEN HILL ROAD<br>KILLINGWORTH, CT  06419 | prior to<br>3/13/2012 | 1460113 | X | X | X | 218 |
| ARMAND PECORA<br>503 MONTICELLO DRIVE<br>DELMONT, PA  15626 | prior to<br>3/13/2012 | 1803278 | X | X | X | 414 |
| ARMAND ST LOUIS<br>4242 BERGERON<br>ST-HUBERT, QC  J3Y 6E5 | prior to<br>3/13/2012 | 1458957 | X | X | X | 28 |
| ARMAND ZWIBEL<br>5063 18TH AVE<br>MONTREAL, QC  H1X 2N8 | prior to<br>3/13/2012 | 1721167 | X | X | X | 676 |
| ARMANDO MARROQUIN<br>432 BUNTING ROAD<br>ST CATHARINES, ON  L2M 3Z4 | prior to<br>3/13/2012 | 1768013 | X | X | X | 1,248 |
| ARMANDO VENDITTOZZI<br>12340 PL PHILLIPE PANNETON<br>MONTREAL,  H1E 3K2 | prior to<br>3/13/2012 | 1786087 | X | X | X | 360 |
| ARMANDO VENDITTOZZI<br>12340 PL PHILLIPE PANNETON<br>MONTREAL, QC H1E 3K2 | prior to<br>3/13/2012 | 1792372 | X | X | X | 478 |
| ARMANDO VENDITTOZZI<br>12340 PL PHILLIPE PANNETON<br>MONTREAL, QC H1F 3K2 | prior to<br>3/13/2012 | 1786087 | X | X | X | 1,074 |
| ARMENIO ALCINDA GUINOT<br><br>, | prior to<br>3/13/2012 | 1718710 | X | X | X | 269 |
| ARMENIO GUINOT<br>184 WEST PARK AVE<br>BRADFORD, ON  L3Z 0B9 | prior to<br>3/13/2012 | 1805844 | X | X | X | 316 |
| ARMENIO GUINOTE<br>184 WEST PARK AVE<br>BRADFORD, ON  L3Z 0B9 | prior to<br>3/13/2012 | 1718710 | X | X | X | 1,014 |
| ARNALDO L PAGAN ORTIZ<br>225 ST LAWRENCE AVENUE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1799614 | X | X | X | 188 |
| ARNATE SWIGGER<br>2105 WICKERSON RD<br>LONDON, ON  N6K 5C4 | prior to<br>3/13/2012 | 1808630 | X | X | X | 692 |
| ARNEITA WILSON<br>2005 ATTENBOROUGH COURT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1822764 | X | X | X | 188 |
| ARNO GALLO<br><br>, | prior to<br>3/13/2012 | 1402656 | X | X | X | 161 |
| ARNO GALLO<br>55 LANCASTER DR<br>SUDBURY, ON  P3E3R7 | prior to<br>3/13/2012 | 1816573 | X | X | X | 50 |
| ARNO GALLO<br>55 LANCASTER DR<br>SUDBURY, ON  P3E3R7 | prior to<br>3/13/2012 | 1816585 | X | X | X | 50 |
| ARNO GALLO<br>55 LANCASTER DRIVE<br>SUDBURY, ON  P3E3R7 | prior to<br>3/13/2012 | 1783131 | X | X | X | 277 |
| ARNOLD BROWNSTEIN<br>9271 OLD FIELD RD<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1798096 | X | X | X | 90 |
| ARNOLD BROWNSTEIN<br>9271 OLD FIELD RD<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1798096 | X | X | X | 346 |
| ARNOLD DECARLI<br>PO BOX 487<br>MIDLAND, ON  L4R 4L3 | prior to<br>3/13/2012 | 1716885 | X | X | X | 507 |
| ARNOLD HEGELMANN<br>7607 WILLIAMS RD<br>LANSING,  48911 | prior to<br>3/13/2012 | 1349251 | X | X | X | 30 |
| ARNOLD HEGELMANN<br>7607 WILLIAMS RD<br>LANSING, MI  48911 | prior to<br>3/13/2012 | 1349251 | X | X | X | 229 |

| Name / Address | Date | | | | Amount |
|---|---|---|---|---|---|
| ARNOLD HERSHBAIN<br>218 LITTLE FALLS ROAD<br>CEDAR GROVE, NJ 07009 | prior to<br>3/13/2012 | 1761553 | X | X | X | 145 |
| ARNOLD HOMAN<br>15485 S. 38TH ST.<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1814065 | X | X | X | 79 |
| ARNOLD JOHNSON<br>7306 CUESTA WAY<br>ROCKFORD, 49341 | prior to<br>3/13/2012 | 1811590 | X | X | X | 15 |
| ARNOLD SALISBURY<br>2 HOLBROOK CT UNIT B<br>ROCKPORT, MA 01966 | prior to<br>3/13/2012 | 1393958 | X | X | X | 0 |
| ARNOLD SHAFER<br>420 UNION ST<br>DOULGALS, MI 49406 | prior to<br>3/13/2012 | 1822895 | X | X | X | 425 |
| ARNOLD SMITH<br>15 WINDLEY AVENUE<br>TORONTO, ON M6C 1N3 | prior to<br>3/13/2012 | 1455540 | X | X | X | 338 |
| ARON DRUM<br>8776 ROCHESTER RD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1809658 | X | X | X | 0 |
| ARRAULT GINETTE<br>325 16E AVENUE<br>RICHELIEU, QC J3L 4Y1 | prior to<br>3/13/2012 | 1345189 | X | X | X | 338 |
| ARRIGO TARASCHI<br>18 FONTAINEBLEU ROAD<br>BRAMPTON, ON L6P1Z1 | prior to<br>3/13/2012 | 1790027 | X | X | X | 358 |
| ARRON PALMER<br>64 GREENFOREST COURT<br>EASTAMHERST, NY 14051 | prior to<br>3/13/2012 | 1431208 | X | X | X | 95 |
| ART AUSTIN<br>6210 WRIGHT STREET<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1793120 | X | X | X | 358 |
| ART COATS<br>865 WEST MICHIGAN AVENUE<br>BATTLE CREEK, MI 49037 | prior to<br>3/13/2012 | 1489335 | X | X | X | 1,250 |
| ART LOUIE<br>81 KENREI RD<br>LINDSAY, ON K9V 4R1 | prior to<br>3/13/2012 | 1355689 | X | X | X | 115 |
| ART LOUIE<br>81 KENREI RD<br>LINDSAY, ON K9V4R1 | prior to<br>3/13/2012 | 1355675 | X | X | X | 687 |
| ART LOUIE<br>81 KENREI RD<br>LINDSAY, ON K9V4R1 | prior to<br>3/13/2012 | 1355689 | X | X | X | 115 |
| ART MATLOCK<br>744 COCKATOO LOOP<br>LAKELAND, FL 33809-7607 | prior to<br>3/13/2012 | 1456522 | X | X | X | 338 |
| ART MEDLIN<br>223 MAISON DRIVE UNIT 34<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1456371 | X | X | X | 169 |
| ARTHOR CHASE<br>, | prior to<br>3/13/2012 | 1788591 | X | X | X | 358 |
| ARTHUR ALLAN<br>10 PAR PLACE<br>HAMILTON, ON L8K5V9 | prior to<br>3/13/2012 | 1435179 | X | X | X | 25 |
| ARTHUR ALLAN<br>10 PAR PLACE<br>HAMILTON, ON L8K5V9 | prior to<br>3/13/2012 | 1435179 | X | X | X | 344 |
| ARTHUR ALVES<br>167 SENATOR ST<br>SPRINGFIELD, MA 01129 | prior to<br>3/13/2012 | 1821834 | X | X | X | 50 |
| ARTHUR ARCHER<br>158 TURTLE COVE RD<br>OTIS, ME 04605 | prior to<br>3/13/2012 | 1465707 | X | X | X | 109 |
| ARTHUR ARGUIN<br>1510 LORING STREET<br>COCOA, FL 32922 | prior to<br>3/13/2012 | 1748815 | X | X | X | 200 |
| ARTHUR ARMSTRONG<br>2735 AQUA CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1805472 | X | X | X | 376 |
| ARTHUR ATKINSON<br>3957 19TH ST<br>JORDAN STATION, ON L0R 1S0 | prior to<br>3/13/2012 | 1459500 | X | X | X | 169 |
| ARTHUR AUSTIN<br>6210 WRIGHT STREET<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1358802 | X | X | X | 169 |
| ARTHUR BACON<br>17 JAMESTOWN AVE<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1809888 | X | X | X | 632 |
| ARTHUR BATTY<br>911 SOUTH PERRY ST<br>JOHNSTOWN, NY 12095 | prior to<br>3/13/2012 | 1442316 | X | X | X | 25 |
| ARTHUR BERGMAN<br>18 PANCAKE LANE<br>RIDGEVILLE, ON L0S 1M0 | prior to<br>3/13/2012 | 1380927 | X | X | X | 213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARTHUR BILLINGS<br>54 MEACHAM RD<br>NEW SALEM, MA  01355 | prior to<br>3/13/2012 | 1445839 | X | X | X | 10- |
| ARTHUR BILLINGS<br>54 MEACHAM RD<br>NEW SALEM, MA  01355 | prior to<br>3/13/2012 | 1435950 | X | X | X | 0 |
| ARTHUR BILLINGS<br>54 MEACHAM RD<br>NEW SALEM, MA  01355 | prior to<br>3/13/2012 | 1445839 | X | X | X | 10 |
| ARTHUR BILLINGS<br>54 MEACHAM RD<br>NEW SALEM, MA  01355 | prior to<br>3/13/2012 | 1445851 | X | X | X | 0 |
| ARTHUR BILLINGS<br>54 MEACHAM RD<br>NEW SALEM, MA  01355 | prior to<br>3/13/2012 | 1460790 | X | X | X | 169 |
| ARTHUR BOLT<br>PO BOX 660<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1817391 | X | X | X | 50 |
| ARTHUR BOMENGEN<br>23 HARVEST CIRCLE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1386370 | X | X | X | 50 |
| ARTHUR BOMENGEN<br>23 HARVEST CIRCLE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1386370 | X | X | X | 50 |
| ARTHUR BOMENGEN<br>23 HARVEST CIRCLE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1386370 | X | X | X | 229 |
| ARTHUR BOMENGEN<br>23 HARVEST CIRCLE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1589093 | X | X | X | 50 |
| ARTHUR BOMENGEN<br>23 HARVEST CIRCLE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1589093 | X | X | X | 960 |
| ARTHUR BOMENGEN<br>23 HARVEST CIRCLE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1710628 | X | X | X | 537 |
| ARTHUR BOMENGEN<br>23 HARVEST CIRCLE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1720342 | X | X | X | 507 |
| ARTHUR BREAULT<br>3117 ROCK CREEK DR<br>PORT CHARLOTTE, MA  33948 | prior to<br>3/13/2012 | 1763180 | X | X | X | 297 |
| ARTHUR BROWN III<br>9418 CARNABY DR<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1810757 | X | X | X | 346 |
| ARTHUR BROWN<br>2716 WABASH NE<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | 1721022 | X | X | X | 845 |
| ARTHUR C BATTY<br>911 SOUTH PERRY ST<br>JOHNSTOWN, NY  12095 | prior to<br>3/13/2012 | 1442316 | X | X | X | 164 |
| ARTHUR C VAN SANTEN<br>245 SOUTHGATE DR<br>GUELPH, ON  N1G 3M5 | prior to<br>3/13/2012 | 1822603 | X | X | X | 50 |
| ARTHUR C VAN SANTEN<br>245 SOUTHGATE DR<br>GUELPH, ON  N1G 3M5 | prior to<br>3/13/2012 | 1822739 | X | X | X | 50 |
| ARTHUR CARDINAL<br>105 PAULA CIRCLE<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1759322 | X | X | X | 201 |
| ARTHUR CASSIDY<br>PO BOX 343<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1813175 | X | X | X | 79 |
| ARTHUR CASWELL<br>1960 CLUB CIRCLE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1463659 | X | X | X | 115- |
| ARTHUR CASWELL<br>1960 CLUB CIRCLE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1463659 | X | X | X | 115 |
| ARTHUR CHASE<br>,<br> | prior to<br>3/13/2012 | 1714033 | X | X | X | 1,014 |
| ARTHUR CLARK<br>PO BOX 327<br>CHESTER, WV  26034 | prior to<br>3/13/2012 | 1709579 | X | X | X | 519 |
| ARTHUR COAKWELL<br>110 PLAINS RD WEST<br>BURLINGTON, ON  L7T0A6 | prior to<br>3/13/2012 | 1741566 | X | X | X | 452 |
| ARTHUR COLPITTS<br>1267 HAGGIS DR<br>PETERBOROUGH, ON  K9K2S9 | prior to<br>3/13/2012 | 1465883 | X | X | X | 55 |
| ARTHUR COSBY<br>280 COYHILL ROAD<br>WARREN, MA  01083 | prior to<br>3/13/2012 | 1794390 | X | X | X | 271 |
| ARTHUR DEGRANDPRE<br>13 PLEASANT ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1736199 | X | X | X | 740 |