| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR DICENZO<br>169 SCOTT RD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | | 1388955 | X | X | X | 338 |
| ARTHUR DSILVA<br>117 NW 38TH PL<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | | 1803075 | X | X | X | 79 |
| ARTHUR DSILVA<br>117 NW 38TH PL<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | | 1821817 | X | X | X | 50 |
| ARTHUR DSILVA<br>117 NW 38TH PL<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | | 1821832 | X | X | X | 50 |
| ARTHUR DSILVA<br>4098 STONEMASON CR<br>MISSISSUAGA, ON  L5L 2Z7 | prior to<br>3/13/2012 | | 1401885 | X | X | X | 161 |
| ARTHUR DURKIN<br>1 SCOTT CIRCLE<br>NORTH ANDOVER, MA  01845 | prior to<br>3/13/2012 | | 1717093 | X | X | X | 776 |
| ARTHUR ENTEMAN JR<br>329 KEYSTONE DR<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1729054 | X | X | X | 810 |
| ARTHUR FAGNANT<br>PO BOX 8276<br>ESSEX , VT  05451 | prior to<br>3/13/2012 | | 1413893 | X | X | X | 1,004 |
| ARTHUR FAGNANT<br>PO BOX 8276<br>ESSEX , VT  05451 | prior to<br>3/13/2012 | | 1413893 | X | X | X | 50 |
| ARTHUR FAIRRIE<br>89 GOLDENVIEW CRT<br>WATERDOWN, ON  L0R 2H4 | prior to<br>3/13/2012 | | 1795743 | X | X | X | 225 |
| ARTHUR FELLINGHAM<br>205 CYRUS ST<br>CAMBRIDGE, ON  N3H 1H2 | prior to<br>3/13/2012 | | 1714186 | X | X | X | 413 |
| ARTHUR FISHER<br>32 FAIRGATE CRESCENT<br>STOUFFVILLE, ON  L4A 1J7 | prior to<br>3/13/2012 | | 1443269 | X | X | X | 373 |
| ARTHUR FLINT<br>2158 10TH LINE<br>CARLETON PLACE, ON  K7C 0C4 | prior to<br>3/13/2012 | | 1714829 | X | X | X | 676 |
| ARTHUR FONG<br>54 PATRICIA RD<br>STRATFORD, ON  N5A 1V4 | prior to<br>3/13/2012 | | 1426473 | X | X | X | 338 |
| ARTHUR FRANKE<br>557 SLISHER ROAD<br>BRONSON, MI  49028 | prior to<br>3/13/2012 | | 1801513 | X | X | X | 188 |
| ARTHUR FREEDMAN<br>20 ETHIER DR<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1433453 | X | X | X | 523 |
| ARTHUR GALARDO<br>747<br>MONT SAINT HILAIRE, QC  J3H 4M3 | prior to<br>3/13/2012 | | 1752324 | X | X | X | 495 |
| ARTHUR GALARDO<br>747 CHOPIN ST<br>MONT SAINT HILAIRE, QC  J3H 4M3 | prior to<br>3/13/2012 | | 1749276 | X | X | X | 1,222 |
| ARTHUR GATES<br>2450 WESTON AVE.<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1428515 | X | X | X | 338 |
| ARTHUR GERTH<br>10711 EAST SHORE DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1385883 | X | X | X | 50 |
| ARTHUR GETCHELL<br>6851 OCEAN CT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1789877 | X | X | X | 358 |
| ARTHUR GRAVINA<br>6361 PELICAN BAY BLVD<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | | 1737687 | X | X | X | 338 |
| ARTHUR HANZE<br>468 OHIO AVE<br>ROCHESTER, PA  15074 | prior to<br>3/13/2012 | | 1747493 | X | X | X | 356 |
| ARTHUR HARTMAN<br>432 MIDLAKES BLVD<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | | 1352794 | X | X | X | 338 |
| ARTHUR HASELEY<br>29 WOODCREST BLVD<br>BUFFALO, NY  14223-1316 | prior to<br>3/13/2012 | | 1713588 | X | X | X | 676 |
| ARTHUR HEALD JR<br>1023 MOREY RD<br>SHELDON, VERMONT  05483 | prior to<br>3/13/2012 | | 1726684 | X | X | X | 421 |
| ARTHUR HELM<br>15 TECUMSEH CRESENT<br>KITCHENER, ON | prior to<br>3/13/2012 | | 1716626 | X | X | X | 676 |
| ARTHUR HELM<br>15 TECUMSEH CRESENT<br>KITCHENER, ONT  N2B2T5 | prior to<br>3/13/2012 | | 1354312 | X | X | X | 796 |
| ARTHUR HERBERT<br>P O BOX 981<br>WINTER HAVEN, FL  33882 | prior to<br>3/13/2012 | | 1804807 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARTHUR HOWELL<br>20151 IAN COURT 303<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1386345 | X | X | X | 115 |
| ARTHUR J HEAPHY JR<br>25277 PALISADE ROAD<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1428582 | X | X | X | 338 |
| ARTHUR JOHNSON<br><br><br>, | prior to<br>3/13/2012 | 1780993 | X | X | X | 338 |
| ARTHUR JOHNSON<br>22 PINE ARBOR LANE APT 103<br>NORTH TONAWANDA, NY 32962 | prior to<br>3/13/2012 | 1797866 | X | X | X | 86 |
| ARTHUR JOHNSON<br>4360 CORSO VENETIA BLVD<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1742867 | X | X | X | 845 |
| ARTHUR JOHNSON<br>6707 ERRICK ROAD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1828923 | X | X | X | 50 |
| ARTHUR JUBIN<br>4833 CASCADE ROAD<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1829467 | X | X | X | 1,050 |
| ARTHUR KLAUS<br>518 W SUNSET<br>EUREKA, IL 61530 | prior to<br>3/13/2012 | 1724837 | X | X | X | 200 |
| ARTHUR KOCH<br>3015 OLD BRYAN DR<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1433527 | X | X | X | 60 |
| ARTHUR KOENIG<br>56 OLD ORCHARD LANE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1804737 | X | X | X | 474 |
| ARTHUR KONRAD JR<br>57 CROOKED LEDGE RD<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1725689 | X | X | X | 483 |
| ARTHUR KRUCKENBERG<br>26010 HUNTER RD<br>HARVARD, IL 60033 | prior to<br>3/13/2012 | 1800642 | X | X | X | 158 |
| ARTHUR LARIVIERE<br>88 MANCHONIS RD<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1785063 | X | X | X | 490 |
| ARTHUR LAWSON<br>521 W MAPLE AVE N<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1784363 | X | X | X | 275 |
| ARTHUR LEAVITT<br>974 STATE ROUTE 86<br>GABRIELS, NY 12939 | prior to<br>3/13/2012 | 1737328 | X | X | X | 105 |
| ARTHUR LEAVITT<br>PO BOX 116<br>GABRIELS, NY 12939 | prior to<br>3/13/2012 | 1747414 | X | X | X | 100 |
| ARTHUR LEAVITT<br>PO BOX 116<br>GABRIELS, NY 12939 | prior to<br>3/13/2012 | 1747414 | X | X | X | 676 |
| ARTHUR LEAVITT<br>PO BOX 116<br>GABRIELS, NY 12939 | prior to<br>3/13/2012 | 1737328 | X | X | X | 676 |
| ARTHUR LEEFERS<br>21490 CASCADE RD<br>CARLINVILLE, IL 62626 | prior to<br>3/13/2012 | 1716569 | X | X | X | 676 |
| ARTHUR LEEFERS<br>21490 CASCADE RD<br>CARLINVILLE, IL 62626 | prior to<br>3/13/2012 | 1691805 | X | X | X | 306 |
| ARTHUR LEHMAN<br>18 REGATTA CRES<br>WHITBY, ON L1N 9V2 | prior to<br>3/13/2012 | 1356466 | X | X | X | 338 |
| ARTHUR LEIGNER<br>47 NONOTUCK RD<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1457315 | X | X | X | 248 |
| ARTHUR LEVAC<br>2090 OLDE BASELINE ROAD<br>CALEDON, ON L7C 0J3 | prior to<br>3/13/2012 | 1719005 | X | X | X | 169 |
| ARTHUR M BUGELLI<br>37 KING STREET WEST<br>NEWCASTLE, ON L1B1H2 | prior to<br>3/13/2012 | 1432915 | X | X | X | 338 |
| ARTHUR MAGOWAN<br>PO BOX245<br>GRANTHAM, NH 03753 | prior to<br>3/13/2012 | 1711092 | X | X | X | 169 |
| ARTHUR MARTIN<br>9586 INDIGO CREEK BLVD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1720546 | X | X | X | 388 |
| ARTHUR MCKENNA<br>241 HOMEWOOD AVENUE<br>NORTH YORK, ON M2M 1K7 | prior to<br>3/13/2012 | 1388423 | X | X | X | 338 |
| ARTHUR MCKINLAY<br>PO BOX 28<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1785062 | X | X | X | 296 |
| ARTHUR PAQUETTE<br>PO BOX 388<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1789303 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ARTHUR PARKS<br>5422 RIVERSIDE CRESENT<br>MANOTICK, ON  K4M 1H1 | prior to<br>3/13/2012 | 1346231 | X | X | X | 338 |
| ARTHUR RECTENWALD<br>3318 BABCOCK BLVD<br>PITTSBYRGH, PA  15237 2422 | prior to<br>3/13/2012 | 1805713 | X | X | X | 158 |
| ARTHUR ROEMER<br>410 GREEN STREET<br>GILLESPIE, IL  62033 | prior to<br>3/13/2012 | 1490573 | X | X | X | 356 |
| ARTHUR RUBIN<br>2605 HOUGHTON LEAN<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1384306 | X | X | X | 25 |
| ARTHUR RUBIN<br>2605 HOUGHTON LEAN<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1384306 | X | X | X | 398 |
| ARTHUR SANTOIANNI<br>4716 BOKAY DR.<br>KETTERING, OH  45440 | prior to<br>3/13/2012 | 1803080 | X | X | X | 360 |
| ARTHUR SEPPI<br>13000 CEDAR CREEK DRIVE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1800411 | X | X | X | 289 |
| ARTHUR SEPPI<br>13000 CEDAR CREEK DRIVE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1819780 | X | X | X | 355 |
| ARTHUR SEPPI<br>13000 CEDAR CREEK DRIVE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1819758 | X | X | X | 50 |
| ARTHUR SEPPI<br>4080 GUILFORD DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1387476 | X | X | X | 169 |
| ARTHUR SILVER<br>20 PINEHURST DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1816893 | X | X | X | 50 |
| ARTHUR SILVER<br>20 PINEHURST DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1462894 | X | X | X | 338 |
| ARTHUR SKIVER<br>5711 W C AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1458476 | X | X | X | 290 |
| ARTHUR SMITH<br>173 LOUS BLVD<br>ROCKWOOD, ON  N0B 2K0 | prior to<br>3/13/2012 | 1718284 | X | X | X | 338 |
| ARTHUR SPIEGEL<br>154 BLUFF POINT DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1805447 | X | X | X | 312 |
| ARTHUR STOKMAN<br>1069 BANGOR LODGE ROAD<br>BRACEBRIDGE, ON  P1L1W8 | prior to<br>3/13/2012 | 1435643 | X | X | X | 507 |
| ARTHUR STRAUSS<br>724 INDIAN WOOD LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1785475 | X | X | X | 895 |
| ARTHUR STROM<br>10101 BURNT STORE ROAD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1759035 | X | X | X | 532 |
| ARTHUR TODISCO<br>7701 SALLEYPORT DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1752700 | X | X | X | 149 |
| ARTHUR TOMBS<br>133 DES SAULES STREET<br>MONTREAL, QC  H1B 1X3 | prior to<br>3/13/2012 | 1815941 | X | X | X | 50 |
| ARTHUR TOMBS<br>133 DES SAULES STREET<br>MONTREAL, QC  H1B 1X3 | prior to<br>3/13/2012 | 1815959 | X | X | X | 50 |
| ARTHUR VAN SANTEN<br>14 HARROW CRT<br>GUELPH, ON  N1G 2Z1 | prior to<br>3/13/2012 | 1703014 | X | X | X | 272 |
| ARTHUR VANDERHOFF<br>203 CANADAWA LANE<br>HIGHLAND LAKES, NJ  07422 | prior to<br>3/13/2012 | 1394063 | X | X | X | 169 |
| ARTHUR VANVLIET<br>861 HIGHWAY 20 WEST<br>FENWICK, ON  L0S 1C0 | prior to<br>3/13/2012 | 1825398 | X | X | X | 50 |
| ARTHUR VANVLIET<br>861 HIGHWAY 20 WEST<br>FENWICK, ON  L0S 1C0 | prior to<br>3/13/2012 | 1825390 | X | X | X | 50 |
| ARTHUR WACHNIK<br>4184 TRAPPER CRESCENT<br>MISSISSAUGA, ON  L5L 3A9 | prior to<br>3/13/2012 | 1799751 | X | X | X | 752 |
| ARTHUR WHELAN<br>6148 FARMSTEAD LANE<br>MISSISSAUGA, ON  L5N 2Z6 | prior to<br>3/13/2012 | 1721962 | X | X | X | 1,090 |
| ARTHUR WHELAN<br>6148 FARMSTEAD LANE<br>MISSISSAUGA, ON  L5N 2Z6 | prior to<br>3/13/2012 | 1721970 | X | X | X | 397 |
| ARTHUR WILLIAMS<br>11 BARRY DRIVE<br>BRANTFORD, ON  N3T 1W1 | prior to<br>3/13/2012 | 1798013 | X | X | X | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTHUR WING<br>SUITE 188<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1742787 | X | X | X | 562 |
| ARTHUR WINIECKI<br>49BRIARWOOD DR<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1436201 | X | X | X | 169 |
| ARTHUR WITTE<br>935 N 453RD LANE<br>PAYSON, IL  62360 | prior to<br>3/13/2012 | | 1783244 | X | X | X | 0 |
| ARTHUR WITTE<br>935N 453RD LN<br>PAYSON, IL  62360 | prior to<br>3/13/2012 | | 1435444 | X | X | X | 0 |
| ARTHUR WORLEY<br>11115 JENKINS CT<br>SAN ANTONIO, FL  33576 | prior to<br>3/13/2012 | | 1828633 | X | X | X | 50 |
| ARTURO NOGUEZ JURADO<br>921 N INDIANA AVENUE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1714781 | X | X | X | 55 |
| ARTURO NOGUEZ JURADO<br>921 N INDIANA AVENUE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1809896 | X | X | X | 79 |
| ARTWIN VERMEULEN<br>269 CAPE MAY AVE<br>PONTE VEDRA , FL  32081 | prior to<br>3/13/2012 | | 1758920 | X | X | X | 169 |
| ARUN DANIELS<br>1709 CORKERY ROAD<br>CARP, ON  K0A1L0 | prior to<br>3/13/2012 | | 1747915 | X | X | X | 855 |
| ARUNMOLYALAGVAN ARULAMPALAM<br><br>TORONTO, ON  M9V2X8 | prior to<br>3/13/2012 | | 1718428 | X | X | X | 845 |
| ARVIN WADE<br>9190 CLOVE CT<br>FT MYERS, FL  33919 | prior to<br>3/13/2012 | | 1808649 | X | X | X | 386 |
| ARYN HEMINGWAY<br>526 DEVILS DEN ROAD<br>ALTONA, NY  12910 | prior to<br>3/13/2012 | | 1807761 | X | X | X | 188 |
| ARYN WARPEHOSKI<br>3952 OLD ELM DR<br>KENTWOOD, MI  49512 | prior to<br>3/13/2012 | | 1797945 | X | X | X | 316 |
| ASCENZA TEIXEIRA<br>54 MARSH STREET<br>RICHMOND HILL, ON  L4C7R6 | prior to<br>3/13/2012 | | 1394001 | X | X | X | 344 |
| ASDRUBAL HERNANDEZ<br>115 BIRMINGHAM DRIVE<br>KISSIMMEE, FL  34758 | prior to<br>3/13/2012 | | 1809552 | X | X | X | 188 |
| ASHER COHEN<br>18 DROUIN<br>DOLLARD-DES-ORMEAUX, QC  H9A2H1 | prior to<br>3/13/2012 | | 1804830 | X | X | X | 632 |
| ASHLEA BAILEY<br>54 HOFFMAN STREET<br>KITCHENER, ON  N2M3M9 | prior to<br>3/13/2012 | | 1769658 | X | X | X | 565 |
| ASHLEA MIRSKY<br>85 LAMPLIGHTER DR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1379079 | X | X | X | 1,003 |
| ASHLEE JACKSON<br>2120 MARION AVE<br>ZANESVILLE, OH  43701 | prior to<br>3/13/2012 | | 1805850 | X | X | X | 158 |
| ASHLEE ROSNAK<br>537 LABRADOR DR<br>OSHAWA, ON  L1H 7G1 | prior to<br>3/13/2012 | | 1742852 | X | X | X | 25 |
| ASHLEIGH BEEKE<br>7866 E D AVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1792342 | X | X | X | 358 |
| ASHLEIGH RICHARDS<br>5 TANNERY ROW<br>STROUDSBURG, PA  18360 | prior to<br>3/13/2012 | | 1786549 | X | X | X | 179 |
| ASHLEIGH SOUTHWORTH<br>PO BOX 20<br>WEST WARDSBORO, VT  05360 | prior to<br>3/13/2012 | | 1347784 | X | X | X | 1,264 |
| ASHLEIGH SOUTHWORTH<br>PO BOX 20<br>WEST WARDSBORO, VT  05360 | prior to<br>3/13/2012 | | 1347787 | X | X | X | 219 |
| ASHLEY 1DERRICO<br>16 N WAMSUTTA RIDGE RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1792881 | X | X | X | 358 |
| ASHLEY ARMSTRONG<br>1535 SHOREWOOD DRIVE<br>BERNE, IN  46711 | prior to<br>3/13/2012 | | 1756687 | X | X | X | 185 |
| ASHLEY BAINE<br>CHURCHILL AVENUE<br>OTTAWA, ON  K1Z 5E7 | prior to<br>3/13/2012 | | 1432500 | X | X | X | 30 |
| ASHLEY BAKER<br>805 N UNION CITY RD<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | | 1799502 | X | X | X | 346 |
| ASHLEY BARRETT<br>6700 S FLORIDA AVENUE<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | | 1434863 | X | X | X | 507 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ASHLEY BEEHOO<br>238 PARKWAY DR<br>MILTON, ON  L9T1A6 | prior to<br>3/13/2012 | 1803027 | X | X | X | 238 |
| ASHLEY BEEHOO<br>238 PARKWAY DR<br>MILTON, ON  L9T1A6 | prior to<br>3/13/2012 | 1803017 | X | X | X | 158 |
| ASHLEY BISHOP BRUZZI<br>PO BOX 1122<br>HINSDALE, MA  01235 | prior to<br>3/13/2012 | 1468382 | X | X | X | 160- |
| ASHLEY BRADSHAW<br>35-3311 HUDSON ST<br>JERSEY CITY, NJ  07302 | prior to<br>3/13/2012 | 1804670 | X | X | X | 158 |
| ASHLEY BRIGHAM | prior to<br>3/13/2012 | 1439276 | X | X | X | 1,746 |
| ASHLEY CARR<br>1408 JOSEPH RD<br>CLEARFIELD, PA  16830 | prior to<br>3/13/2012 | 1787905 | X | X | X | 741 |
| ASHLEY CARTER<br>161 CHAPEL RD<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1779320 | X | X | X | 249 |
| ASHLEY CELASCHI<br>961 CROSS STREET<br>CALIFORNIA, PA  15419 | prior to<br>3/13/2012 | 1825613 | X | X | X | 94 |
| ASHLEY COBLENTZ<br>1115 E WILSON ST APT 306<br>MADISON, WI  53703 | prior to<br>3/13/2012 | 1806900 | X | X | X | 158 |
| ASHLEY CORALLO<br>4009-763 BAY ST<br>TORONTO, ON  M5G2R3 | prior to<br>3/13/2012 | 1793833 | X | X | X | 358 |
| ASHLEY COUTURE<br>1154 MARTEL EXT<br>ST GEORGE, VT  05495 | prior to<br>3/13/2012 | 1729850 | X | X | X | 892 |
| ASHLEY CRAIG<br>2203 CHICORA ROAD<br>CHICORA, PA  16025 | prior to<br>3/13/2012 | 1786701 | X | X | X | 716 |
| ASHLEY CRANMER<br>360 MCCOOK AVE EXT<br>DENNISON, OH  44621 | prior to<br>3/13/2012 | 1808085 | X | X | X | 158 |
| ASHLEY DAVIES<br>2618 GLEASON PKWY<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1721509 | X | X | X | 338 |
| ASHLEY DENDEKKER<br>15 DEERBORN DRIVE<br>HAMILTON, ON  L8V3K8 | prior to<br>3/13/2012 | 1788779 | X | X | X | 309 |
| ASHLEY EARNEST<br>1808 5TH AVE<br>NEW KENSINGTON, PA  15068 | prior to<br>3/13/2012 | 1814669 | X | X | X | 456 |
| ASHLEY EDWARDS<br>1451 WALKERS LINE<br>BULINGTON, ON  L7M4P1 | prior to<br>3/13/2012 | 1409732 | X | X | X | 331 |
| ASHLEY FORD<br>8179 127TH ST<br>BLUE GRASS, IA  52726 | prior to<br>3/13/2012 | 1462562 | X | X | X | 218 |
| ASHLEY GLENN<br>2211 TECHNOLOGY BLVD<br>CONWAY, PA  29526 | prior to<br>3/13/2012 | 1809763 | X | X | X | 158 |
| ASHLEY HALL<br>29 CHERRYSTONE DRIVE<br>TORONTO, ON  M2H1R8 | prior to<br>3/13/2012 | 1796811 | X | X | X | 418 |
| ASHLEY HEINTZ<br>8 CHECKERBERRY SQUARE UNIT 106<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1749781 | X | X | X | 420 |
| ASHLEY HILL<br>401 BLOOMINGFIELD DR<br>BRANDON, FL  33511 | prior to<br>3/13/2012 | 1715358 | X | X | X | 200 |
| ASHLEY HUSSONG<br>1503 CR 1100 E<br>SULLIVAN, IL  61951 | prior to<br>3/13/2012 | 1810525 | X | X | X | 15 |
| ASHLEY HUSSONG<br>1503 CR 1100 E<br>SULLIVAN, IL  61951 | prior to<br>3/13/2012 | 1810525 | X | X | X | 218 |
| ASHLEY JEROME<br>4 WEST MAIN STREET APT 3<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | 1808504 | X | X | X | 248 |
| ASHLEY JONES<br>17 MICHAEL POWER PLACE<br>TORONTO, ON  M9A 5G5 | prior to<br>3/13/2012 | 1453795 | X | X | X | 338 |
| ASHLEY JORDAN<br>244 SCENIC HILL RD<br>CHARLESTOWN, NH  03603 | prior to<br>3/13/2012 | 1815353 | X | X | X | 282 |
| ASHLEY KREIGER<br>4585 LAPLAISANCE ROAD<br>LASALLE, MI  48145 | prior to<br>3/13/2012 | 1414014 | X | X | X | 50 |
| ASHLEY KUSELIAS<br>15 OXFORD LANE<br>WINDSOR, CT  06095 | prior to<br>3/13/2012 | 1807954 | X | X | X | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASHLEY LAIRSON<br>717 NATHAN AVE<br>TRENTON, OH  45067 | prior to<br>3/13/2012 | | 1803758 | X | X | X | 25 |
| ASHLEY LAIRSON<br>717 NATHAN DRIVE<br>TRENTON, OH  45067 | prior to<br>3/13/2012 | | 1803758 | X | X | X | 395 |
| ASHLEY LAIRSON<br>717 NATHANDRIVE<br>TRENTON, OH  45067 | prior to<br>3/13/2012 | | 1803673 | X | X | X | 158 |
| ASHLEY LEVASSEUR<br>12078 COUNTY RD 13<br>WINCHESTER, ON  K0C2K0 | prior to<br>3/13/2012 | | 1808255 | X | X | X | 436 |
| ASHLEY LIST<br>7355 NORTH BERGEN ROAD<br>BERGEN, NY  14416 | prior to<br>3/13/2012 | | 1828681 | X | X | X | 50 |
| ASHLEY MARSH<br>80 ELMWOOD AVE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | | 1808089 | X | X | X | 346 |
| ASHLEY MARSHALL<br>332 FORSYTH ROAD<br>SALEM, CT  06420 | prior to<br>3/13/2012 | | 1806195 | X | X | X | 366 |
| ASHLEY MATTHEWS<br>8049 RESIN RD<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1758299 | X | X | X | 191 |
| ASHLEY MAZUR<br>820 SCHULTZ ROAD<br>ELMA, NY  14059 | prior to<br>3/13/2012 | | 1770379 | X | X | X | 485 |
| ASHLEY MCCLURE<br>932 SUNRIDGE POINT DR<br>SEFFNER, FL  33584 | prior to<br>3/13/2012 | | 1805641 | X | X | X | 64 |
| ASHLEY MEGEE<br>324 BARBERRY AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1464806 | X | X | X | 338 |
| ASHLEY MEYER<br>10 PROCTOR AVE<br>BRANTFORD, ON  N3S3E6 | prior to<br>3/13/2012 | | 1611200 | X | X | X | 179 |
| ASHLEY MOORE<br>325 ESTES PARK DRIVE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1775754 | X | X | X | 599 |
| ASHLEY MORGAN<br>17A GROVE STREET<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | | 1800233 | X | X | X | 218 |
| ASHLEY MOTT<br>6985 NORTHVIEW DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1784942 | X | X | X | 232 |
| ASHLEY MULDOON<br>50 MARIER AVE<br>OTTAWA, ON  K1L5S3 | prior to<br>3/13/2012 | | 1620419 | X | X | X | 295 |
| ASHLEY MUNOZ<br>2691 PINE BRUSH DR<br>LAKELAND, AZ  33813 | prior to<br>3/13/2012 | | 1807361 | X | X | X | 158 |
| ASHLEY MYRBERG<br>105 W BERGER ST<br>EMMAUS, PA  18049 | prior to<br>3/13/2012 | | 1747968 | X | X | X | 217 |
| ASHLEY ODONNELL<br>786 39TH AVENUE<br>LASALLE, QC  H8P 2Y4 | prior to<br>3/13/2012 | | 1788479 | X | X | X | 1,124 |
| ASHLEY ODONNELL<br>786 39TH AVENUE<br>LASALLE, QC  H8P 2Y4 | prior to<br>3/13/2012 | | 1788485 | X | X | X | 408 |
| ASHLEY PAGE<br>514 TAUNTON PLACE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | | 1808809 | X | X | X | 316 |
| ASHLEY PANGBORN<br>42 FAY ST UNIT 2<br>SEEKONK, MA  02771 | prior to<br>3/13/2012 | | 1787609 | X | X | X | 383 |
| ASHLEY PANGBORN<br>42 FAY ST<br>SEEKONK, MA  02771 | prior to<br>3/13/2012 | | 1806185 | X | X | X | 79 |
| ASHLEY PATTERSON<br>263 BRADY STREET<br>ROCKWOOD, ONTARIO  N0B2K0 | prior to<br>3/13/2012 | | 1815824 | X | X | X | 18 |
| ASHLEY PATTERSON<br>263 BRADY STREET<br>ROCKWOOD, ONTARIO  N0B2K0 | prior to<br>3/13/2012 | | 1815824 | X | X | X | 200 |
| ASHLEY PELICHOFF<br>1114 E ASH<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | | 1747108 | X | X | X | 169 |
| ASHLEY PICHE<br>PO BOX 256<br>DUNSTABLE, MA  01827 | prior to<br>3/13/2012 | | 1751463 | X | X | X | 337 |
| ASHLEY POLETINI<br>635 ROSENSTEEL LANE<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | | 1811065 | X | X | X | 158 |
| ASHLEY POWER<br>169 DENNISON HILL ROAD<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1585378 | X | X | X | 173 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASHLEY PRUIETT<br>2731 CR 2900 N<br>PENFIELD, IL 61862 | prior to<br>3/13/2012 | | 1458010 | X | X | X | 338 |
| ASHLEY PRUIETT<br>2731 CR 2900 N<br>PENFIELD, IL 61862 | prior to<br>3/13/2012 | | 1457943 | X | X | X | 845 |
| ASHLEY ROBERTSON<br>4101 GARDNER AVENUE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1808490 | X | X | X | 59 |
| ASHLEY ROBERTSON<br>4101 GARDNER AVENUE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1808490 | X | X | X | 99 |
| ASHLEY ROY<br>85 DROWN ROAD<br>POMFRET, CT 06259 | prior to<br>3/13/2012 | | 1429025 | X | X | X | 229 |
| ASHLEY RUBY<br>2611 TAMELA AVENUE<br>DOVER, PA 17315 | prior to<br>3/13/2012 | | 1720937 | X | X | X | 55 |
| ASHLEY RUBY<br>2611 TAMELA AVENUE<br>DOVER, PA 17315 | prior to<br>3/13/2012 | | 1793840 | X | X | X | 179 |
| ASHLEY SCHERTZ<br>523 PEPPERHILL CT<br>GLEN CARBON, IL 62034 | prior to<br>3/13/2012 | | 1789111 | X | X | X | 179 |
| ASHLEY SCHEURER<br>3116 S CANAL ST<br>CHICAGO, IL 60616 | prior to<br>3/13/2012 | | 1651333 | X | X | X | 434 |
| ASHLEY SCHIMENTI<br>2717 PARKER BLVD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1785657 | X | X | X | 0 |
| ASHLEY SEYMOUR<br>35 HILLARY LANE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | | 1816460 | X | X | X | 550 |
| ASHLEY SMITH | prior to<br>3/13/2012 | | 1462325 | X | X | X | 50 |
| ASHLEY SPAULDING<br>68 BEVERLY PLACE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1800076 | X | X | X | 316 |
| ASHLEY SWANSON<br>2613 BAILEY CREEK ROAD<br>CORNING, NY 14830 | prior to<br>3/13/2012 | | 1814116 | X | X | X | 5 |
| ASHLEY TAYLOR<br>4889 KIMBERMOUNT AVE APT 1005<br>MISSISSAUGA,  L5M 7R9 | prior to<br>3/13/2012 | | 1375519 | X | X | X | 270 |
| ASHLEY TOWNSEND<br>5220 SW 8TH PLACE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | | 1465550 | X | X | X | 169 |
| ASHLEY TOWNSEND<br>5220 SW 8TH PLACE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | | 1458423 | X | X | X | 169 |
| ASHLEY TOWNSEND<br>5220 SW 8TH PLACE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | | 1716198 | X | X | X | 169 |
| ASHLEY TRAPMAN<br>383 RIVER SIDE DRIVE<br>OAKVILLE, ON L6K 3N6 | prior to<br>3/13/2012 | | 1387243 | X | X | X | 736 |
| ASHLEY VOGEL<br>350 MISTY BREEZE LANE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1717956 | X | X | X | 338 |
| ASHLEY WARD<br>351WARE ST<br>MASON, MI 48854 | prior to<br>3/13/2012 | | 1803894 | X | X | X | 248 |
| ASHLEY WIENHOFF<br>3725 WEXFORD DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1702033 | X | X | X | 814 |
| ASHLEY WILSON<br>313 HILLCREST DRIVE<br>CRANBERRY TWP, PA 16066 | prior to<br>3/13/2012 | | 1725111 | X | X | X | 569 |
| ASHLEY WOJNAROWSKI<br>1764 WEST WOODSTOCK ROAD<br>WOODSTOCK, VT 05091 | prior to<br>3/13/2012 | | 1786958 | X | X | X | 358 |
| ASHLEY WOOD<br>8 JANET ST<br>BRANTFORD , ON N3R3G5 | prior to<br>3/13/2012 | | 1744528 | X | X | X | 338 |
| ASHLIE ADAMS<br>41 GREENFIELD RD<br>ESSEX, VT 05452 | prior to<br>3/13/2012 | | 1811693 | X | X | X | 534 |
| ASHLYN CASEY<br>1500 HICKS CIRCLE APT 115<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1716082 | X | X | X | 50 |
| ASHLYN CASEY<br>1500 HICKS CIRCLE APT 115<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1716082 | X | X | X | 169 |
| ASIM KHAN<br>1590 SANDHURST CRES<br>PICKERING, ON L1V6W2 | prior to<br>3/13/2012 | | 1742204 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASSUNTA BENTLEY<br>10042 GOSHAWK DR EAST<br>JACKSONVILLE, FL  32257 | prior to<br>3/13/2012 | 1806735 | X | X | X | 474 |
| ASSUNTA FREZZA<br>12265 53 AVENUE<br>MONTREAL, QC  H1E OA5 | prior to<br>3/13/2012 | 1458386 | X | X | X | 676 |
| ASTA ENILA<br>4 ALPINE DRIVE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1808161 | X | X | X | 94 |
| ATHANASIOS KERASIAS<br>1019 100TH AVENUE<br>CHOMEDEY LAVAL, QC  H7W4K5 | prior to<br>3/13/2012 | 1585347 | X | X | X | 914 |
| ATHANASIOS KERASIAS<br>1019 100TH AVENUE<br>CHOMEDEY LAVAL, QC  H7W4K5 | prior to<br>3/13/2012 | 1585234 | X | X | X | 864 |
| ATHANASIOS TOM BEZANTES<br>800 ETIENNE LAVOIE APT 5<br>STE DOROTHEE LAVAL, QC  H7X0A1 | prior to<br>3/13/2012 | 1759094 | X | X | X | 459 |
| ATHENA GEORGIADIS<br>686 LOWER ELMORE MOUNTAIN ROAD<br>MORRISVILLE, VT  05661 | prior to<br>3/13/2012 | 1810155 | X | X | X | 316 |
| ATHENA NICKAS<br>5056 CLAUDEL<br>LAVAL, QC  H7W 4T5 | prior to<br>3/13/2012 | 1721530 | X | X | X | 845 |
| ATHENA NICKAS<br>5056 CLAUDEL<br>LAVAL, QC  H7W 4T5 | prior to<br>3/13/2012 | 1721552 | X | X | X | 676 |
| ATHLETIC DEPARTMENT<br>50 SUNSET LANE<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1752290 | X | X | X | 116 |
| ATHOS ZAGHI<br>14 LARK STREET<br>TORONTO, ON  M4L 3M6 | prior to<br>3/13/2012 | 1517193 | X | X | X | 762 |
| ATMA MARAJ<br>119 LAWNHURST DRIVE<br>HAMILTON, ON  L8V4R2 | prior to<br>3/13/2012 | 1802940 | X | X | X | 744 |
| ATMA MARAJ<br>119 LAWNHURST DRIVE<br>HAMILTON, ON  L8V4R2 | prior to<br>3/13/2012 | 1802894 | X | X | X | 240 |
| ATMA MARAJ<br>119 LAWNHURST DRIVE<br>HAMILTON, ON  L8V4R2 | prior to<br>3/13/2012 | 1802894 | X | X | X | 1,128 |
| ATTILA GYURKO<br>3909 WITMER RD<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1715553 | X | X | X | 676 |
| ATTILIO CATAVOLO<br>3004 DES ARISTOCRATES<br>LAVAL, QC  H7E5H2 | prior to<br>3/13/2012 | 1710081 | X | X | X | 838 |
| ATTILIO STEVE FOISY<br>179 LAROCHELLE<br>REPENTIGNY, QC  J6A1K2 | prior to<br>3/13/2012 | 1431125 | X | X | X | 676 |
| ATTY JASON L MCCOY<br>280 TALCOTTVILLE ROAD<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1792420 | X | X | X | 179 |
| ATTY JASON L MCCOY<br>280 TALCOTTVILLE ROAD<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1792429 | X | X | X | 179 |
| ATUL MEHRA<br>215 KELSO CRESCENT<br>MARKHAM, ON  L6A2E1 | prior to<br>3/13/2012 | 1791010 | X | X | X | 716 |
| ATUL PATEL<br>4839 COLUMBUS DR<br>BURLINGTON, ON  L7M0H3 | prior to<br>3/13/2012 | 1815108 | X | X | X | 376 |
| AUBREY BERENT<br>625 ROSELAWN AVENUE<br>TORONTO, ON  M5N1K7 | prior to<br>3/13/2012 | 1790683 | X | X | X | 60 |
| AUBREY BERENT<br>625 ROSELAWN AVENUE<br>TORONTO, ON  M5N1K7 | prior to<br>3/13/2012 | 1790683 | X | X | X | 358 |
| AUBREY MARKOTA<br>50 SW 10TH STREET<br>MIAMI, FL  33130 | prior to<br>3/13/2012 | 1758705 | X | X | X | 275 |
| AUBREY SWANSON<br>257 WHITE OAK TERRACE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1793440 | X | X | X | 358 |
| AUBRIE PULMAN<br>110 MOOSIC LAKES<br>LAKE ARIEL, PA  18436 | prior to<br>3/13/2012 | 1739714 | X | X | X | 524 |
| AUBRIE PULMAN<br>110 MOOSIC LAKES<br>LAKE ARIEL, PA  18436 | prior to<br>3/13/2012 | 1739733 | X | X | X | 151 |
| AUDRA L OMETZ<br>500 RIDGE AVENUE<br>SPRINGDALE, PA  15144 | prior to<br>3/13/2012 | 1802813 | X | X | X | 346 |
| AUDRA M ENNIS<br>533 HARRY THAYER AVE S<br>LEHIGH ACRES, FL  33974 | prior to<br>3/13/2012 | 1611855 | X | X | X | 337 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| AUDREY  J LOVEJOY<br>PO BOX 15153<br>WILMINGTON , DE  19886-5153 | prior to<br>3/13/2012 | 1346188 | X | X | X | 115 |
| AUDREY  M BRADY<br>7959 CLAUSSVILLE RD<br>FOGELSVILLE, PA  18051 | prior to<br>3/13/2012 | 1570473 | X | X | X | 396 |
| AUDREY ARMANI<br>8691 MOUNTAIN VIEW DR<br>HONEOYE, NY  14471 | prior to<br>3/13/2012 | 1798141 | X | X | X | 316 |
| AUDREY BARTKOWSKI<br>4024 HAIN DRIVE<br>LAFAYETTE HILL, PA  19444 | prior to<br>3/13/2012 | 1742118 | X | X | X | 0 |
| AUDREY BASKIN<br>3407 ST GEORGE AVE<br>NIAGARA FALLS, ON  L2J2P7 | prior to<br>3/13/2012 | 1798913 | X | X | X | 79 |
| AUDREY BURT<br>7 DUCEPPE<br>CANDIAC, QC  J5R6N1 | prior to<br>3/13/2012 | 1427070 | X | X | X | 845 |
| AUDREY COMPERCHIO<br>13 GARRITY ROAD<br>BURLINGTON, MA  01803 | prior to<br>3/13/2012 | 1789562 | X | X | X | 716 |
| AUDREY CONSIDINE<br>14 LILYS WAY<br>PEMBROKE, MA  02359 | prior to<br>3/13/2012 | 1823042 | X | X | X | 474 |
| AUDREY CRUCETTI<br>147 TOWN LINE ROAD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1432933 | X | X | X | 1,214 |
| AUDREY DISMORE<br>27 PIASTA RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1792336 | X | X | X | 271 |
| AUDREY DUCHESNE<br>165 49E AVENUE<br>LACHINE, QC  H8T 2S6 | prior to<br>3/13/2012 | 1804812 | X | X | X | 752 |
| AUDREY FARRAHER<br>PO BOX 187<br>CHARLTON CITY, MA  01508 | prior to<br>3/13/2012 | 1392943 | X | X | X | 338 |
| AUDREY FARRAHER<br>PO BOX 187<br>CHARLTON CITY, MA  01508 | prior to<br>3/13/2012 | 1392943 | X | X | X | 400 |
| AUDREY FITZGERALD<br>2516 PLAINVIEW<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1436127 | X | X | X | 338 |
| AUDREY FITZGERALD<br>2516 PLAINVIEW<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1436104 | X | X | X | 338 |
| AUDREY HENN<br>37 FAIRVIEW<br>JEWETT CITY , CT  06351 | prior to<br>3/13/2012 | 1465966 | X | X | X | 169 |
| AUDREY HEWITT<br>1035 REGENCY DR<br>EAGLE LAKE, ON  K0M1M0 | prior to<br>3/13/2012 | 1523193 | X | X | X | 397 |
| AUDREY HEWITT<br>1035 REGENCY DR<br>EAGLE LAKE, ON  K0M1M0 | prior to<br>3/13/2012 | 1523193 | X | X | X | 197- |
| AUDREY HOLMGREN<br>11148 SW 53RD CIRCLE<br>OCALA, FL  34476 | prior to<br>3/13/2012 | 1813399 | X | X | X | 184 |
| AUDREY HUGHES<br>9358 STEFFI DR<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1353132 | X | X | X | 115 |
| AUDREY HUGHES<br>9358 STEFFI<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1353132 | X | X | X | 25 |
| AUDREY LACHANCE<br>1513 MIGEON STREET<br>TERREBONNE, QC  J6X3K6 | prior to<br>3/13/2012 | 1803129 | X | X | X | 316 |
| AUDREY LACHANCE<br>1513 MIGEON STREET<br>TERREBONNE, QC  J6X3K6 | prior to<br>3/13/2012 | 1803147 | X | X | X | 237 |
| AUDREY LANGENDOEN<br>398 PARK RD N<br>GRIMSBY, ON  L3M 2P8 | prior to<br>3/13/2012 | 1767793 | X | X | X | 150 |
| AUDREY LORENZEN<br>111 ARLINGTON ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1753953 | X | X | X | 25 |
| AUDREY LORENZEN<br>111 ARLINGTON ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1753953 | X | X | X | 200 |
| AUDREY MCKAY<br>855 SAFARI ROAD<br>MILLGROVE, ON  L0R1V0 | prior to<br>3/13/2012 | 1353744 | X | X | X | 229 |
| AUDREY MCKAY<br>855 SAFARI ROAD<br>MILLGROVE, ON  L0R1V0 | prior to<br>3/13/2012 | 1385240 | X | X | X | 428 |
| AUDREY MINKEL<br>36 VIA DONATO E<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1393313 | X | X | X | 338 |

| Name/Address | Date | | | | Amount |
|---|---|---|---|---|---|
| AUDREY MINKEL<br>36 VIA DONATO EAST<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1393390 | X | X | X | 338 |
| AUDREY NG SUI HING<br>18 RAXLIN STREET<br>STOUFFVILLE, ON L4A0R9 | prior to<br>3/13/2012 | 1742650 | X | X | X | 478 |
| AUDREY OWENS<br>20 WOODLAND DRIVE<br>STAFFORD SPRINGS, CT 06076 | prior to<br>3/13/2012 | 1789609 | X | X | X | 716 |
| AUDREY PEIRCE<br>62 LACOSTA ST<br>NOKOMIS, FL 34275 | prior to<br>3/13/2012 | 1811903 | X | X | X | 564 |
| AUDREY ROUGHTON<br>416 FOREST AVE<br>PINCOURT, QC J7W 0B7 | prior to<br>3/13/2012 | 1791883 | X | X | X | 60 |
| AUDREY SAGE<br>70 LAGUNA PARKWAY<br>BRECHIN, ON L0K1B0 | prior to<br>3/13/2012 | 1386493 | X | X | X | 279 |
| AUDREY SAPPAH<br>1782 BLUSH DR<br>EASTON, PA 18045 | prior to<br>3/13/2012 | 1432884 | X | X | X | 169 |
| AUDREY SEFAKIS<br>192 CASHMAN HILL ROAD<br>ASHBURNHAM, MA 01430 | prior to<br>3/13/2012 | 1805105 | X | X | X | 30 |
| AUDREY SEFAKIS<br>192 CASHMAN HILL ROAD<br>ASHBURNHAM, MA 01430 | prior to<br>3/13/2012 | 1805105 | X | X | X | 308 |
| AUDREY SMITH<br>1106 LINE AVE<br>WELLAND, ON L3C 3C3 | prior to<br>3/13/2012 | 1741611 | X | X | X | 338 |
| AUDREY TRUAX<br>171 WIMBLEDON WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1711757 | X | X | X | 453 |
| AUDREY VOSS<br>5406 LAKE MENDOTA DR<br>MADISON, WI 53705 | prior to<br>3/13/2012 | 1469687 | X | X | X | 0 |
| AUDREY WALSH<br>6058 TOUCAN DRIVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1457023 | X | X | X | 676 |
| AUDREY WALSH<br>6058 TOUCAN DRIVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1457023 | X | X | X | 100 |
| AUDREY WARD<br>PO BOX 425<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1714107 | X | X | X | 169 |
| AUDREY WRIGHT<br>25 PIPERS GREEN AVENUE<br>SCARBOROUGH, ON M1S 3J9 | prior to<br>3/13/2012 | 1434537 | X | X | X | 338 |
| AUDREY ZUBER<br>38 BEMIS WAY<br>HENRIETTA, NY 14467 | prior to<br>3/13/2012 | 1764070 | X | X | X | 222 |
| AUDRY DESOUZA<br>593 DEERHURST DR<br>BURLINGTON, ON L7L 5W3 | prior to<br>3/13/2012 | 1723656 | X | X | X | 418 |
| AUDRY DESOUZA<br>593 DEERHURST DR<br>BURLINGTON, ON L7L 5W3 | prior to<br>3/13/2012 | 1715034 | X | X | X | 338 |
| AUDRY FEKETE<br>30 CHARLES AVE<br>POINTE CLAIRE, QC H9R 4K5 | prior to<br>3/13/2012 | 1741108 | X | X | X | 169 |
| AUGUST BEUT E<br>10371 BURLINGAME SW<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1432091 | X | X | X | 115 |
| AUGUST BEUTE<br>10371 BURLINGAME SW<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1432097 | X | X | X | 55 |
| AUGUST BEUTE<br>10371 BURLINGAME SW<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1432091 | X | X | X | 25 |
| AUGUST CHAPMAN<br>127 HILDRETH ST<br>LOWELL, MA 01850 | prior to<br>3/13/2012 | 1788146 | X | X | X | 179 |
| AUGUST REIDENBACH<br>2449 ROUTE 6<br>HAWLEY, PA 18428 | prior to<br>3/13/2012 | 1464378 | X | X | X | 50 |
| AUGUST REIDENBACH<br>2449 ROUTE 6<br>HAWLEY, PA 18428 | prior to<br>3/13/2012 | 1464378 | X | X | X | 224 |
| AUGUST ROCCO<br>185 FIELDCREST DR<br>PITTSBURGH, PA 15221 | prior to<br>3/13/2012 | 1385073 | X | X | X | 224 |
| AUGUSTE B HERRIN<br>1512 PINFISH LANE<br>CAROLINA BEACH, NC 28428 | prior to<br>3/13/2012 | 1807799 | X | X | X | 79 |
| AUGUSTE HERRIN<br>1512 PINFISH LANE<br>CAROLIONA BEACH, NC 28428 | prior to<br>3/13/2012 | 1731108 | X | X | X | 182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AUGUSTINE BARRAFATO<br>8 EARLIDAWN COURT<br>STONEY CREEK, ON  L8G 4N7 | prior to<br>3/13/2012 | 1738752 | X | X | X | 254 |
| AUGUSTO POLE<br>3305 34TH ST SW<br>LEHIGH ACRES, FL  33976 | prior to<br>3/13/2012 | 1720120 | X | X | X | 169 |
| AURA HERLIHY<br>67 HOLT ROAD<br>WILTON, NH  03086 | prior to<br>3/13/2012 | 1758308 | X | X | X | 307 |
| AURA HERLIHY<br>67 HOLT ROAD<br>WILTON, NH  03086 | prior to<br>3/13/2012 | 1758308 | X | X | X | 226 |
| AUREL CAMI<br>28 BYARD LN<br>WESTBORROW, MA  01581 | prior to<br>3/13/2012 | 1392510 | X | X | X | 676 |
| AURELE BABINEAU<br>1701 RTE 530<br>GRANDE DIGUE, NB  E4R5E7 | prior to<br>3/13/2012 | 1751654 | X | X | X | 50 |
| AURELIA BALINT<br><br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1807618 | X | X | X | 98 |
| AURELIA BALINT<br><br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1807618 | X | X | X | 534 |
| AURELIA BALINT<br>3118 EASTVIEW ROAD<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1802679 | X | X | X | 534 |
| AURELIA GALANTE<br>81 BOYLSTON STREET<br>WATERTOWN, MA  02172 | prior to<br>3/13/2012 | 1708910 | X | X | X | 254 |
| AUSTIN CATHEY<br>1413 W 4TH STREET<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1755429 | X | X | X | 89 |
| AUSTIN ENZOR<br>2368 BRUNSON SPRING RD<br>GALIVANTS FERRY, SC  29544 | prior to<br>3/13/2012 | 1644913 | X | X | X | 356 |
| AUSTIN ENZOR<br>2368 BRUNSON SPRING RD<br>GALIVANTS FERRY, SC  29544 | prior to<br>3/13/2012 | 1799830 | X | X | X | 188 |
| AUSTIN SACHS<br>49 FERRIS ST<br>SANIT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1807632 | X | X | X | 316 |
| AUSTIN SMITH<br>399 CROSSING BRIDGE PLACE<br>AURORA, ON  L4G 7N1 | prior to<br>3/13/2012 | 1727687 | X | X | X | 185 |
| AUSTIN TRUSH<br>3017 7TH AVE CIRCLE EAST<br>BRADENTON, FL  34208 | prior to<br>3/13/2012 | 1355565 | X | X | X | 169 |
| AUSTIN WHITTLE<br>800 HOLLANDER RD<br>NEWMARKET, ON  L3Y8H4 | prior to<br>3/13/2012 | 1731139 | X | X | X | 250 |
| AUTUMN AKINS<br>674 RT 103 W<br>WARNER, NH  03278 | prior to<br>3/13/2012 | 1793391 | X | X | X | 179 |
| AUTUMN AKINS<br>674 RTE 103 W<br>WARNER, NH  03278 | prior to<br>3/13/2012 | 1352147 | X | X | X | 338 |
| AUTUMN CRAIG<br>172 MILL HILL RD<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1444101 | X | X | X | 667 |
| AUTUMN DIPPOLITO<br>5127 CIDER MILL ROAD<br>ERIE, PA  16509 | prior to<br>3/13/2012 | 1815425 | X | X | X | 376 |
| AUTUMN STIENE<br>412 ORANGE BLOSSOM DR.<br>WINTER HAVEN, FL  33880 | prior to<br>3/13/2012 | 1436724 | X | X | X | 338 |
| AUTUMN ZASOWSKI<br>86 BOGARDUS STREET<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1436899 | X | X | X | 676 |
| AVA HADLEY<br>1399 THIRD AVE<br>ST CATHARINES, ON  L2R 6P9 | prior to<br>3/13/2012 | 1351658 | X | X | X | 338 |
| AVA RIVERA<br>,<br> | prior to<br>3/13/2012 | 1795428 | X | X | X | 327 |
| AVERIL WILEY<br>14 BIRCH HILL LANE<br>OAKVILLE, ON  L6K 2N9 | prior to<br>3/13/2012 | 1493560 | X | X | X | 1,028 |
| AVERY DANAGE<br>PO BOX 3<br>KENT, OH  44240 | prior to<br>3/13/2012 | 1787997 | X | X | X | 179 |
| AVINASH PATWARDHAN<br>4801 ISLAND POND CT<br>BONITA SPRINGS, FL  34134-0796 | prior to<br>3/13/2012 | 1803907 | X | X | X | 376 |
| AVIS PRICE<br>1394 AIRPORT RD<br>BANCROFT, ON  K0L1C0 | prior to<br>3/13/2012 | 1709751 | X | X | X | 490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AWILDA CUTONE<br>6025 84TH AVENUE<br>PINELLAS PARK, FL  33781 | prior to<br>3/13/2012 | 1802008 | X | X | X | 463 |
| AXEL REIST<br>6 GARNET DR<br>GEORGETOWN, ON  L7G1K6 | prior to<br>3/13/2012 | 1748046 | X | X | X | 196 |
| AXEL ST AUBIN<br>1849 MADDY LANE<br>KEEGO HARBOR, MI  48320 | prior to<br>3/13/2012 | 1350295 | X | X | X | 169 |
| AYAD JACOB<br>191 HILLCREST AVE<br>WOOD RIDGE, NJ  07075 | prior to<br>3/13/2012 | 1796812 | X | X | X | 396 |
| AYALA PEER<br>573 BEAUCE<br>CALIXA-LAVALLEE, QC  J0L1A0 | prior to<br>3/13/2012 | 1771853 | X | X | X | 1,077 |
| AYSHA TOORAWA<br>10 CARDWELL AVENUE<br>SCARBOROUGH, ON  M1S4Y9 | prior to<br>3/13/2012 | 1687694 | X | X | X | 21 |
| AYUB HOSEIN<br>6792 KRENSON OAKS CIR<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1787207 | X | X | X | 716 |
| AYVALEE DESROCHERS<br>23 BLANCHARD ST<br>CHICOPES, MA  01020 | prior to<br>3/13/2012 | 1462412 | X | X | X | 117 |
| AYVALEE DESROCHERS<br>23 BLANCHARD ST<br>CHICOPES, MA  01020 | prior to<br>3/13/2012 | 1462412 | X | X | X | 17- |
| AZARYA RESSLER<br>2026 BALINCIA DR<br>DELRAY BEACH, FL  33445 | prior to<br>3/13/2012 | 1383661 | X | X | X | 338 |
| AZIM PAREKH<br>6301 HWY 89<br>ALLISTON, ON  L9R6V2 | prior to<br>3/13/2012 | 1781393 | X | X | X | 620 |
| AZRA BAJRIC<br>17 CENTENNIAL PARK ROAD, UNIT 14<br>ETOBICOKE, ON  M9C 4W8 | prior to<br>3/13/2012 | 1435402 | X | X | X | 338 |
| AZRA BAJRIC<br>17 CENTENNIAL PARK ROAD, UNIT 14<br>ETOBICOKE, ON  M9C 4W8 | prior to<br>3/13/2012 | 1435402 | X | X | X | 100 |
| B  LYNN CHALLANDES<br>3044 ANN COURT<br>LAND O LAKES, FL  34639 | prior to<br>3/13/2012 | 1788413 | X | X | X | 245 |
| B DAVID WILSON<br><br>, | prior to<br>3/13/2012 | 1433455 | X | X | X | 398 |
| B DAVID WILSON<br>3703 BRONSON BLVD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1796374 | X | X | X | 125 |
| B ELIZABETH HIEL<br>522 KRAMER RD<br>AVON, IL  61415 | prior to<br>3/13/2012 | 1441066 | X | X | X | 486 |
| B ELIZABETH HIEL<br>522 KRAMER RD<br>AVON, IL  61470 | prior to<br>3/13/2012 | 1441096 | X | X | X | 943 |
| B G MITCHELL<br>4691 LANDINGWAY DRIVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1798506 | X | X | X | 188 |
| B GOESEKE<br>8020 CHERRY LN<br>NIAGARA FALLS, NY  14304-143 | prior to<br>3/13/2012 | 1461315 | X | X | X | 676 |
| B HAMMOND<br>4759 MELOCHE<br>PIERREFONDS, QC  H9J 1Y9 | prior to<br>3/13/2012 | 1709813 | X | X | X | 255 |
| B J BROOKS<br>5827 LANDCASTER CIRCLE<br>MCHENRY , IL  60050 | prior to<br>3/13/2012 | 1459216 | X | X | X | 338 |
| B JANE FLETCHER<br>8 GLACIER TRAIL<br>PORT MCNICOLL, ON  L0K1R0 | prior to<br>3/13/2012 | 1745873 | X | X | X | 338 |
| B VANDERPOST<br>720 DAVIS DRIVE<br>UXBRIDGE, ON  L9P 1R2 | prior to<br>3/13/2012 | 1393038 | X | X | X | 338 |
| B WIEDINGER<br>87 VIVANTE BLVD 8725<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1746977 | X | X | X | 297 |
| B WILLIAM CUCHTA<br>321 SERENITY ROAD<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1788192 | X | X | X | 155 |
| B.P. O''HARAH<br><br>, | prior to<br>3/13/2012 | 1819159 | X | X | X | 50 |
| BA LONG NGUYEN<br>4014 GEAN GRIMALDI<br>S-LAURENT, PE  H4R 2Y2 | prior to<br>3/13/2012 | 1357975 | X | X | X | 1,014 |
| BA NGUYEN<br>16514 DOVER MILLS DR<br>SPRING, TX  77379 | prior to<br>3/13/2012 | 1730109 | X | X | X | 278 |

| Name/Address | | Amount | | | | Claim |
|---|---|---|---|---|---|---|
| BABACAR NDIAYE<br>4030 BUTTONBUSH CIRCLE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1790936 | X | X | X | 358 |
| BABARA HAFER<br>455 SOUTH 4TH ST<br>CHAMBERSBERG, PA | prior to<br>3/13/2012 | 1435011 | X | X | X | 0 |
| BABETTE MILLER<br>118 ASPEN ROAD<br>PUNXSUTAWNEY, PA  15767 | prior to<br>3/13/2012 | 1727172 | X | X | X | 0 |
| BABETTE MILLER<br>118 ASPEN ROAD<br>PUNXSUTAWNEY, PA  15767 | prior to<br>3/13/2012 | 1727181 | X | X | X | 429 |
| BABETTE MILLER<br>118 ASPEN ROAD<br>PUNXSUTAWNEY, PA  15767 | prior to<br>3/13/2012 | 1796968 | X | X | X | 155 |
| BAIN WASSEL<br>105 FIRETHORN RD<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1464207 | X | X | X | 1,014 |
| BAMBI FEDESNA<br>2604 S ROSE ST<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1387306 | X | X | X | 338 |
| BAMBI FEDESNA<br>2604 S ROSE ST<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1388703 | X | X | X | 338 |
| BAMBI FEDESNA<br>2604 S ROSE ST<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1388703 | X | X | X | 100 |
| BAMIB JONES<br>3 WEST DEWITT<br>PANA, IL  62557 | prior to<br>3/13/2012 | 1811181 | X | X | X | 316 |
| BARABARA TURNER<br>17 LAMBERT LN<br>SPRINGFEILD , IL  62704 | prior to<br>3/13/2012 | 1749375 | X | X | X | 98 |
| BARABARA TURNER<br>17 LAMBERT LN<br>SPRINGFEILD , IL  62704 | prior to<br>3/13/2012 | 1749375 | X | X | X | 295 |
| BARARA ROLLA<br>4 WOODLAND HEIGHTS<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1724638 | X | X | X | 320 |
| BARB BALTMANIS<br>34762 RIVERVIEW DR<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1808188 | X | X | X | 109 |
| BARB GALBRAITH<br>3 SEAPARK DR<br>ST CATHARINES, ON  L2M 6S5 | prior to<br>3/13/2012 | 1794159 | X | X | X | 761 |
| BARB HARRINGTON<br>891 EAST HIGH STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1701134 | X | X | X | 718 |
| BARB LIPINSKI<br>1022 BLUFF LAKE DR<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1385449 | X | X | X | 338 |
| BARB MACKAY<br>BOX 600<br>SUNDRIDGE, ON  P0A 1Z0 | prior to<br>3/13/2012 | 1714184 | X | X | X | 338 |
| BARB MAUTE<br>12 CHEEKWOOD DR<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1745177 | X | X | X | 338 |
| BARB NEWINGTON<br>291 LONDON RD<br>NEW MARKET, ON  L3Y 6L3 | prior to<br>3/13/2012 | 1787769 | X | X | X | 1,074 |
| BARB PRZYSINDA<br>4747 EAST LAKE RD<br>LIVONIA, NY  14487 | prior to<br>3/13/2012 | 1740815 | X | X | X | 169 |
| BARB PRZYSINDA<br>4747 EAST LAKE RD<br>LIVONIA, NY  14487 | prior to<br>3/13/2012 | 1791299 | X | X | X | 179 |
| BARBAARA MCCAMMON<br>350 EAGKEWOOD DRIVE<br>HAMILTON, ON  L8W1T5 | prior to<br>3/13/2012 | 1805693 | X | X | X | 549 |
| BARBAR HOLLENDER<br>308 RIVER EDGE RD<br>JUPITER, FL  33477 | prior to<br>3/13/2012 | 1446157 | X | X | X | 377 |
| BARBARA        A LETOURNEAU<br>484 SHELLBANK DRIVE<br>LONGS, SC  29568-8840 | prior to<br>3/13/2012 | 1710827 | X | X | X | 358 |
| BARBARA  A PRYOR<br>1 TARA CIRCLE<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1752466 | X | X | X | 251 |
| BARBARA  D FOSTER<br>15 TALLFOREST CRES<br>ETOBICOKE, ON  M9C 2X1 | prior to<br>3/13/2012 | 1804118 | X | X | X | 992 |
| BARBARA  J MACKENZIE<br>6472 CORINAS CURVE<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1819653 | X | X | X | 240 |
| BARBARA  K MONACO<br>160 CROSS HILL RD<br>MONROE, CT  06468 | prior to<br>3/13/2012 | 1829729 | X | X | X | 790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA L BEGIN<br>701 AQUI ESTA DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1393507 | X | X | X | 338 |
| BARBARA M KELLY<br>499 AMITY<br>DOUGLAS, MI 49406 | prior to<br>3/13/2012 | 1425253 | X | X | X | 55 |
| BARBARA 1WALKER<br>6313 S WHITHAM DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1720347 | X | X | X | 338 |
| BARBARA A BENNETT<br>3209 EASTWOOD DRIVE<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1760828 | X | X | X | 287 |
| BARBARA A HARDISTY<br>4329 SE BAY SHORE TERR<br>STUART, FL 34997 | prior to<br>3/13/2012 | 1814465 | X | X | X | 154 |
| BARBARA A HOEFSMIT<br>2010 RIO NUEVO DRIVE<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1812299 | X | X | X | 346 |
| BARBARA A HUNT<br>3409 MEADOWCROFT AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1351794 | X | X | X | 169 |
| BARBARA A KARNITZ<br>1708 S CAMP AVE<br>WHITE CLOUD, MI 49349 | prior to<br>3/13/2012 | 1719267 | X | X | X | 169 |
| BARBARA A KELLY<br>1640 SEDGEFIELD DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1789094 | X | X | X | 716 |
| BARBARA A LOWE<br>20768 CASTLE PINES COURT<br>FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1805094 | X | X | X | 323 |
| BARBARA A MONIZ<br>32 WORSTER DR<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1445445 | X | X | X | 372 |
| BARBARA A TASSONE<br>219 EATON ST<br>GEORGETOWN, ON L7G5Y2 | prior to<br>3/13/2012 | 1757035 | X | X | X | 303 |
| BARBARA ABRAMOWITZ<br>16992 BAYVIEW AVE<br>NEWMARKET, ON L3Y6M5 | prior to<br>3/13/2012 | 1745609 | X | X | X | 412 |
| BARBARA ADDIS<br>14568 S 33RD ST<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1436440 | X | X | X | 229 |
| BARBARA ADDIS<br>14568 S 33RD<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1828001 | X | X | X | 50 |
| BARBARA AKERSON<br>316 SWAN DR<br>SEBRING, FL 33875 | prior to<br>3/13/2012 | 1436298 | X | X | X | 169 |
| BARBARA ALLER<br>15668 BEECHWOOD RD<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | 1721973 | X | X | X | 148 |
| BARBARA ALLISON<br>7 BRADEN COURT<br>VIRDEN, IL 62690 | prior to<br>3/13/2012 | 1783562 | X | X | X | 748 |
| BARBARA ANDERSON | prior to<br>3/13/2012 | 1357431 | X | X | X | 791 |
| BARBARA ANDERSON<br>5107 MEADOWLAND DRIVE<br>CARDINAL, ON K0E 1EO | prior to<br>3/13/2012 | 1816945 | X | X | X | 50 |
| BARBARA ANDERSON<br>5107 MEADOWLAND DRIVE<br>CARDINAL, ON K0E1E0 | prior to<br>3/13/2012 | 1408750 | X | X | X | 148 |
| BARBARA ANDERSON<br>781 TIMBER RIDGE TRAIL<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1571873 | X | X | X | 74 |
| BARBARA ANDERSON<br>781 TIMBER RIDGE TRAIL<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1816288 | X | X | X | 50 |
| BARBARA ANN COULTER<br>110 CHESTNUT DRIVE<br>QUAKERTOWN, PA 18951 | prior to<br>3/13/2012 | 1433747 | X | X | X | 50 |
| BARBARA ANN DUNN<br>69 HILLSIDE VILLAGE DR<br>WEST BOLSTON, MA 01583 | prior to<br>3/13/2012 | 1457656 | X | X | X | 55 |
| BARBARA ANN HOGAN<br>21 EASTWOOD DR<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1781753 | X | X | X | 911 |
| BARBARA ANN WEIDNER<br>818 STELLA COURT<br>PARAMUS, NJ 07652 | prior to<br>3/13/2012 | 1356937 | X | X | X | 118 |
| BARBARA ANNE LEBLANC<br>177 SUMMER ST<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1357598 | X | X | X | 338 |
| BARBARA APEL<br>2705 KEN COURT<br>DUBUQUE, IA 52001 | prior to<br>3/13/2012 | 1746882 | X | X | X | 30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA APHOLT<br>PO BOX 501<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1435937 | X | X | X | 115 |
| BARBARA ARCHER<br>4102 HIGHBURY DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1430111 | X | X | X | 169 |
| BARBARA ARMSTRONG<br>14858 CONCESSION 10-11<br>CRYSLER, ON  K0A 1R0 | prior to<br>3/13/2012 | 1404406 | X | X | X | 612 |
| BARBARA ATKINS<br>334 MOFFAT LOOP<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | 1712825 | X | X | X | 358 |
| BARBARA AUFENANGER<br>227 GOLF CLUB CIRCLE<br>TEQUESTA, FL  33469 | prior to<br>3/13/2012 | 1715925 | X | X | X | 338 |
| BARBARA AVERY<br>11 CROWN STREET<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1796874 | X | X | X | 841 |
| BARBARA B CHAPIN<br>2617 VAIL<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1801699 | X | X | X | 218 |
| BARBARA B ZIMMER<br>4634 FRINGETREE DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1347214 | X | X | X | 338 |
| BARBARA BAILEY<br>5593 SHADY AVE<br>LOWVILLE, NY  13367 | prior to<br>3/13/2012 | 1756204 | X | X | X | 50 |
| BARBARA BAIN<br>901 WEST PORT DR 1514<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1829685 | X | X | X | 50 |
| BARBARA BAKER<br>11295 60TH<br>ALTO, MI  49302 | prior to<br>3/13/2012 | 1765592 | X | X | X | 421 |
| BARBARA BAKER<br>26 MOUNTAIN VIEW DRIVE<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1745661 | X | X | X | 434 |
| BARBARA BAKER<br>26 MOUNTAIN VIEW DRIVE<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1823350 | X | X | X | 50 |
| BARBARA BAKER<br>26 MOUNTAIN VIEW DRIVE<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1823355 | X | X | X | 50 |
| BARBARA BAKER<br>26MOUNTAIN VIEW DR<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1384755 | X | X | X | 338 |
| BARBARA BAKER<br>348 ALLENS FALLS RD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1393070 | X | X | X | 507 |
| BARBARA BALDWIN<br>54 OLD SOUTHBRIDGE RD<br>OXFORD, MA  01540-2020 | prior to<br>3/13/2012 | 1813437 | X | X | X | 154 |
| BARBARA BALZER<br>55 ALEXANDER PKWY<br>N. TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1375889 | X | X | X | 97 |
| BARBARA BARTHA<br>37 PRENTICE COURT<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1431375 | X | X | X | 0 |
| BARBARA BARTHELEMY<br>2026 SIFIELD GREENS WAY<br>SUN CITY CENTER, FL  33573 | prior to<br>3/13/2012 | 1793351 | X | X | X | 358 |
| BARBARA BATES<br>2800 SPIELMAN RD<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1413876 | X | X | X | 643 |
| BARBARA BATES<br>2800 SPIELMAN RD<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1819248 | X | X | X | 50 |
| BARBARA BATES<br>2800 SPIELMAN RD<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1819254 | X | X | X | 50 |
| BARBARA BAUER<br>15550 BURNT STORE RD  187<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1794542 | X | X | X | 290 |
| BARBARA BAUER<br>3706 WEINGART RD<br>JOHNSBURG, IL  60051 | prior to<br>3/13/2012 | 1387132 | X | X | X | 0 |
| BARBARA BAUER<br>86 SHAKESPEARE CRES<br>BARRIE, ON  L4N 6B8 | prior to<br>3/13/2012 | 1826463 | X | X | X | 50 |
| BARBARA BAUER<br>86 SHAKESPEARE CRES<br>BARRIE, ON  L4N 6B8 | prior to<br>3/13/2012 | 1826475 | X | X | X | 50 |
| BARBARA BAZINET<br>20 SHADELAND CRES<br>STONEY CREEK, ON  L8G 4Y1 | prior to<br>3/13/2012 | 1712029 | X | X | X | 200 |
| BARBARA BAZINET<br>20 SHADELAND CRES<br>STONEY CREEK, ON  L8G 4Y1 | prior to<br>3/13/2012 | 1712029 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA BAZINET<br>20 SHADELAND CRES<br>STONEY CREEK, ON  L8G 4Y1 | prior to<br>3/13/2012 | 1713281 | X | X | X | 169 |
| BARBARA BEAUVAIS<br>2046 KENDIS STREET<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1800989 | X | X | X | 188 |
| BARBARA BEBERDICK<br>1639 PARKGATE ROAD<br>COLUMBUS, OH  43229-2003 | prior to<br>3/13/2012 | 1719735 | X | X | X | 219 |
| BARBARA BECKSFORT<br>3156 FOXFIRE TRAIL<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1756173 | X | X | X | 209 |
| BARBARA BEECHAM<br>107 E OAKLEY ST<br>GLASFORD, IL  61533 | prior to<br>3/13/2012 | 1435124 | X | X | X | 169 |
| BARBARA BEGIN<br>701 AQUI ESTA DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1721993 | X | X | X | 297 |
| BARBARA BEGIN<br>701 AQUI ESTA DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1825941 | X | X | X | 50 |
| BARBARA BEGIN<br>701 AQUI ESTA DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1825919 | X | X | X | 50 |
| BARBARA BELZIL | prior to<br>3/13/2012 | 1822394 | X | X | X | 526 |
| BARBARA BELZIL<br>4693 LYONS PKWY<br>NIAGARA FALLS, ON  L2G 0A4 | prior to<br>3/13/2012 | 1457734 | X | X | X | 200 |
| BARBARA BELZIL<br>4693 LYONS PKWY<br>NIAGARA FALLS, ON  L2G 0A4 | prior to<br>3/13/2012 | 1457734 | X | X | X | 676 |
| BARBARA BENNETT<br>2110 NE 20TH LANE<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1785449 | X | X | X | 179 |
| BARBARA BENNETT<br>2110 NE 20TH LANE<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1809708 | X | X | X | 143 |
| BARBARA BENNETT<br>91 BRAEMORE GARDENS<br>TORONTO, ON  M6G 2C7 | prior to<br>3/13/2012 | 1744938 | X | X | X | 756 |
| BARBARA BENNETT<br>91 BRAEMORE GARDENS<br>TORONTO, ON  M6G 2C7 | prior to<br>3/13/2012 | 1814750 | X | X | X | 316 |
| BARBARA BENNETT<br>91 BRAEMORE GARDENS<br>TORONTO, ON  M6G 2C7 | prior to<br>3/13/2012 | 1815211 | X | X | X | 158 |
| BARBARA BIGNESS<br>100 ROYCE ROAD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1764460 | X | X | X | 26 |
| BARBARA BISHOP<br>452 HILLCREST DR<br>FONTANA, WI  53125 | prior to<br>3/13/2012 | 1781414 | X | X | X | 269 |
| BARBARA BISNETTE<br>2115 NE 2ND STREET<br>CAPE CORAL, FL  33909-2842 | prior to<br>3/13/2012 | 1818177 | X | X | X | 50 |
| BARBARA BLACKFORD<br>1650 S REDWOOD RD<br>WARSAW, IN  46580 | prior to<br>3/13/2012 | 1759187 | X | X | X | 181 |
| BARBARA BLOSE<br>6665 AIKEN RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1715662 | X | X | X | 60 |
| BARBARA BOGACKI<br>325 MAIN STREET<br>RIDGWAY, PA  15853 | prior to<br>3/13/2012 | 1717341 | X | X | X | 249 |
| BARBARA BOMMARITO<br>3213 PELLAM BLVD<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1741197 | X | X | X | 169 |
| BARBARA BOMMARITO<br>3213 PELLAM BLVD<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1433230 | X | X | X | 169 |
| BARBARA BOUCHARD<br>8 HENRY RD<br>WALES, MA  01081 | prior to<br>3/13/2012 | 1433487 | X | X | X | 169 |
| BARBARA BOUDROT<br>4519 BARRACUDA DRIVE<br>BRADENTON, FL  34208 | prior to<br>3/13/2012 | 1717992 | X | X | X | 200 |
| BARBARA BOUDROT<br>4519 BARRACUDA DRIVE<br>BRADENTON, FL  34208 | prior to<br>3/13/2012 | 1717992 | X | X | X | 638 |
| BARBARA BOUDROT<br>4519 BARRACUDA DRIVE<br>BRADENTON, FL  34208 | prior to<br>3/13/2012 | 1818127 | X | X | X | 50 |
| BARBARA BOYLAN<br>114 SOUTH MILTON<br>ZELIENOPLE, PA  16063 | prior to<br>3/13/2012 | 1718174 | X | X | X | 219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA BOZINSKI<br>36 WOODMERE DRIVE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1798844 | X | X | X | 79 |
| BARBARA BRAGAGNINI<br>835 FARRELL AVE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1350930 | X | X | X | 0 |
| BARBARA BRANER<br><br>. | prior to<br>3/13/2012 | 1347703 | X | X | X | 200 |
| BARBARA BRANER<br>146 S FARMINDALE RD<br>PLEASANT PLAINS, IL 62677 | prior to<br>3/13/2012 | 1347703 | X | X | X | 1,462 |
| BARBARA BRANER<br>146 S FARMINDALE RD<br>PLEASANT PLAINS, IL 62677 | prior to<br>3/13/2012 | 1347703 | X | X | X | 119- |
| BARBARA BRAUN<br>132 HARROGATE SQ<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1715782 | X | X | X | 169 |
| BARBARA BRAWN<br>93 MATSON DR<br>CALEDON, ON L7E0A3 | prior to<br>3/13/2012 | 1460366 | X | X | X | 169 |
| BARBARA BRAZIL<br>38 GRAVENHURST TRAIL<br>HAMILTON, ON L9B2X8 | prior to<br>3/13/2012 | 1459168 | X | X | X | 169 |
| BARBARA BRECHTING<br>7908 ALPINE AVE<br>SPARTA, MI 49345 | prior to<br>3/13/2012 | 1435740 | X | X | X | 788 |
| BARBARA BREMNER<br>24300 AIRPORT ROAD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1779326 | X | X | X | 315 |
| BARBARA BRONTE<br>1898 BARBER DR<br>STOUGHTON, WI 53589 | prior to<br>3/13/2012 | 1797259 | X | X | X | 94 |
| BARBARA BRONTE<br>1898 BARBER DRIVE<br>STOUGHTON, WI 53589 | prior to<br>3/13/2012 | 1728597 | X | X | X | 234 |
| BARBARA BROWN<br>214 RIDGE RD<br>BOLTON, ON L7E 4W1 | prior to<br>3/13/2012 | 1792737 | X | X | X | 716 |
| BARBARA BRUCE<br><br>. | prior to<br>3/13/2012 | 1393639 | X | X | X | 229 |
| BARBARA BUCHHEIT<br>1902 BLUE LAKE DRIVE<br>LAKELAND, FL 33801 | prior to<br>3/13/2012 | 1822636 | X | X | X | 50 |
| BARBARA BUCKLIN<br>622 SLISHER RD<br>BRONSON, MI 49028 | prior to<br>3/13/2012 | 1807738 | X | X | X | 0 |
| BARBARA BUCKLIN<br>622 SLISHER RD<br>BRONSON, MI 49028 | prior to<br>3/13/2012 | 1807614 | X | X | X | 283 |
| BARBARA BURRITT<br>5164 LANDIS RD<br>HORNELL, NY 14843 | prior to<br>3/13/2012 | 1722320 | X | X | X | 426- |
| BARBARA BURRITT<br>5164 LANDIS RD<br>HORNELL, NY 14843 | prior to<br>3/13/2012 | 1722320 | X | X | X | 426 |
| BARBARA C WALKER<br>1150 TIMBER TRAIL<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1358329 | X | X | X | 622 |
| BARBARA CADWALLADER<br>1760 STARBRIDGE DRIVE<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1426700 | X | X | X | 0 |
| BARBARA CADWALLADER<br>1760 STARBRIDGE DRIVE<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1426715 | X | X | X | 0 |
| BARBARA CALDER<br>880 MCKENZIE RD<br>CALEDONIA, ON N3W2B5 | prior to<br>3/13/2012 | 1476073 | X | X | X | 160 |
| BARBARA CALDER<br>880 MCKENZIE RD<br>CALEDONIA, ON N3W2B5 | prior to<br>3/13/2012 | 1476013 | X | X | X | 30 |
| BARBARA CALDER<br>880 MCKENZIE RD<br>CALEDONIA, ON N3W2B5 | prior to<br>3/13/2012 | 1476013 | X | X | X | 130 |
| BARBARA CALNAN<br>3 VIRGINIA ROAD<br>MEDWAY, MA 02053 | prior to<br>3/13/2012 | 1762052 | X | X | X | 150 |
| BARBARA CALVANESE<br>29 TANGLEWOOD DRIVE<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1828253 | X | X | X | 50 |
| BARBARA CALVANESE<br>29 TANGLEWOOD DRIVE<br>EAST LONGMEAODW, MA 01028 | prior to<br>3/13/2012 | 1827720 | X | X | X | 50 |
| BARBARA CANE<br>5 FILOSI RD<br>EAST LYME, CT 06333 | prior to<br>3/13/2012 | 1711625 | X | X | X | 25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA CANE<br>5 FILOSI RD<br>EAST LYME, CT  06333 | prior to<br>3/13/2012 | 1711625 | X | X | X | | 115 |
| BARBARA CANTWELL<br>770 SALISBURY ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1717238 | X | X | X | | 338 |
| BARBARA CARPENTER<br>PO BOX 527<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816752 | X | X | X | | 50 |
| BARBARA CARPENTER<br>PO BOX 527<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816657 | X | X | X | | 50 |
| BARBARA CARPENTER<br>PO BOX 527<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816713 | X | X | X | | 50 |
| BARBARA CARPENTER<br>PO BOX 527<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816623 | X | X | X | | 50 |
| BARBARA CARPENTER<br>PO BOX 527<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816745 | X | X | X | | 50 |
| BARBARA CARPENTER<br>PO BOX 527<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816706 | X | X | X | | 50 |
| BARBARA CARPENTER<br>PO BOX 527<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816689 | X | X | X | | 50 |
| BARBARA CARPENTER<br>PO BOX 527<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816602 | X | X | X | | 50 |
| BARBARA CARPENTER<br>PO BOX 527<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816670 | X | X | X | | 50 |
| BARBARA CARPENTER<br>POX 527<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1816643 | X | X | X | | 50 |
| BARBARA CASERO<br>4611 LEWISTON ROAD<br>NIAGARA, NY  14305 | prior to<br>3/13/2012 | 1799640 | X | X | X | | 632 |
| BARBARA CHAMBERS<br>9600OAK LANE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1511094 | X | X | X | | 521 |
| BARBARA CHAPMAN<br>2236 WEST D AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1351365 | X | X | X | | 230 |
| BARBARA CHARLTON<br>26 LAKE KNOLLS DR<br>CHATHAM, IL  62558 | prior to<br>3/13/2012 | 1807546 | X | X | X | | 872 |
| BARBARA CHATFIELD<br>150 SOUTH SERVICE ROAD<br>MISSISSAUGA, ON  L5G 2R9 | prior to<br>3/13/2012 | 1758311 | X | X | X | | 898 |
| BARBARA CLANCY<br>6160 STANDING OAKS LANE<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | 1358700 | X | X | X | | 169 |
| BARBARA CLARK<br>17 PACKARD ROAD<br>JERICHO, VT  05465 | prior to<br>3/13/2012 | 1359292 | X | X | X | | 169 |
| BARBARA COADY<br>11224 CYPRESS TREE CIRCLE<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | 1809616 | X | X | X | | 248 |
| BARBARA COLON<br>.<br> | prior to<br>3/13/2012 | 1354511 | X | X | X | | 169 |
| BARBARA CONCAUGH<br>1536 SPRING RIDGE CIRCLE<br>WINTER GARDEN, FL  34787 | prior to<br>3/13/2012 | 1810612 | X | X | X | | 184 |
| BARBARA CONRAD<br>2387 LONG ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1787113 | X | X | X | | 179 |
| BARBARA CONSAUL<br>36 TRESTLE TRAIL<br>NORTH CHILI, NY  14514 | prior to<br>3/13/2012 | 1737403 | X | X | X | | 365 |
| BARBARA COOKSOWA<br>61 MORRISSEY RD<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1411266 | X | X | X | | 335 |
| BARBARA CORBETT<br>10 ORKNEY DR<br>HAMILTON, ON  L8K3Y4 | prior to<br>3/13/2012 | 1383917 | X | X | X | | 676 |
| BARBARA COREY<br>8 ARBOR DRIVE<br>ADAMS, NY  13605 | prior to<br>3/13/2012 | 1791039 | X | X | X | | 232 |
| BARBARA CORLEY<br>107 FOX RUN RD.<br>BOLTON, MA  01740 | prior to<br>3/13/2012 | 1792602 | X | X | X | | 120 |
| BARBARA CORSINI<br>9725 DORR STREET<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1433773 | X | X | X | | 613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA COULTER<br>110 CHESTNUT DRIVE<br>QUAKERTOWN, PA  18951 | prior to<br>3/13/2012 | 1433747 | X | X | X | 169 |
| BARBARA CRANE<br>1470 RICARDO AVE<br>FORT MYERS, FL  33901 | prior to<br>3/13/2012 | 1802153 | X | X | X | 158 |
| BARBARA CRESSMAN<br>6267 LINE 81<br>LISTOWEL, ON  N4W 3G7 | prior to<br>3/13/2012 | 1389610 | X | X | X | 169 |
| BARBARA CRESSMAN<br>6267 LINE 81<br>LISTOWEL, ON  N4W 3G7 | prior to<br>3/13/2012 | 1436855 | X | X | X | 50 |
| BARBARA CRESSMAN<br>R R 2<br>LISTOWEL, ON  N4W 3G7 | prior to<br>3/13/2012 | 1436855 | X | X | X | 25- |
| BARBARA CRESSMAN<br>R R 2<br>LISTOWEL, ON  N4W 3G7 | prior to<br>3/13/2012 | 1436855 | X | X | X | 334 |
| BARBARA CROCK<br>10148 W L AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1825136 | X | X | X | 94 |
| BARBARA CROCK<br>10148 W L AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1825076 | X | X | X | 173 |
| BARBARA CRONIN<br>20 REDBERRY LANE<br>EASTHAM, MA  02642 | prior to<br>3/13/2012 | 1345487 | X | X | X | 676 |
| BARBARA CRONIN<br>20 REDBERRY LANE<br>EASTHAM, MA  02642 | prior to<br>3/13/2012 | 1355126 | X | X | X | 338 |
| BARBARA CRONIN<br>20 REDBERRY LANE<br>EASTHAM, MA  02642 | prior to<br>3/13/2012 | 1387050 | X | X | X | 845 |
| BARBARA CRONIN<br>61 CONTINENTAL CIRCLE<br>EAST HARWICH, MA  02645 | prior to<br>3/13/2012 | 1740078 | X | X | X | 1,372 |
| BARBARA CRONIN<br>61 CONTINENTAL DRIVE<br>EAST HARWICH, MA  02645 | prior to<br>3/13/2012 | 1709905 | X | X | X | 100 |
| BARBARA CRONIN<br>61 CONTINENTAL DRIVE<br>EAST HARWICH, MA  02645 | prior to<br>3/13/2012 | 1740057 | X | X | X | 1,372 |
| BARBARA CRONIN<br>61 CONTINENTAL DRIVE<br>HARWICH, MA  02645 | prior to<br>3/13/2012 | 1804510 | X | X | X | 179 |
| BARBARA CROOP<br>77 CROOP RD<br>BERWICK, PA  18603 | prior to<br>3/13/2012 | 1772079 | X | X | X | 441 |
| BARBARA CROSSLAND<br>5528 GLASS ROAD<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1795986 | X | X | X | 1,152 |
| BARBARA CROSSLEY<br>7 WESTLAND DR<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1730496 | X | X | X | 1,112 |
| BARBARA CURRY<br>207 W JEFFERSON<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1791528 | X | X | X | 689 |
| BARBARA CUTILLO<br>416 PROWELL DRIVE<br>CAMP HILL, PA  17011 | prior to<br>3/13/2012 | 1387825 | X | X | X | 169 |
| BARBARA CUTILLO<br>416 PROWELL DRIVE<br>CAMP HILL, PA  17011 | prior to<br>3/13/2012 | 1389813 | X | X | X | 507 |
| BARBARA D FOSTER<br>15 TALLFOREST CRES<br>ETOBICOKE, ON  M9C 2X1 | prior to<br>3/13/2012 | 1804011 | X | X | X | 992 |
| BARBARA D FOSTER<br>15 TALLFOREST CRES<br>ETOBICOKE, ON  M9C2X1 | prior to<br>3/13/2012 | 1804414 | X | X | X | 566 |
| BARBARA DALE<br>116 POTTS ROAD<br>MORGANVILLE, NJ  07751 | prior to<br>3/13/2012 | 1425162 | X | X | X | 338 |
| BARBARA DARGIR<br><br>DENDAS, ON  L9H4V7 | prior to<br>3/13/2012 | 1714754 | X | X | X | 785 |
| BARBARA DARPINL<br>.<br><br> | prior to<br>3/13/2012 | 1714000 | X | X | X | 50 |
| BARBARA DAVIS<br>7316 VARLEY CIRCLE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1717765 | X | X | X | 169 |
| BARBARA DAVIS<br>7316 VARLEY CIRCLE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1821883 | X | X | X | 109 |
| BARBARA DAWIDJAN<br>2 BLAIR STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1385396 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA DAWSON | prior to 3/13/2012 | 1455161 | X | X | X | | 338 |
| BARBARA DAWSON 670 KYKUIT PLACE EASTON, PA 18040 | prior to 3/13/2012 | 1386059 | X | X | X | | 338 |
| BARBARA DAYLE SNIDER 123 SCARBOROUGH ROAD TORONTO, ON  M4E 3M4 | prior to 3/13/2012 | 1754009 | X | X | X | | 263 |
| BARBARA DEGON 1420 APPIAN DR PUNTA GORDA, FL  33950 | prior to 3/13/2012 | 1818149 | X | X | X | | 50 |
| BARBARA DEGON 1420 APPIAN DR PUNTA GORDA, FL  33950 | prior to 3/13/2012 | 1818151 | X | X | X | | 50 |
| BARBARA DELONG 434 W FERRY ST BERRIEN SPRINGS, MI  49103 | prior to 3/13/2012 | 1760787 | X | X | X | | 237 |
| BARBARA DELONG 434 W FERRY ST BERRIEN SPRINGS, MI  49103 | prior to 3/13/2012 | 1813920 | X | X | X | | 173 |
| BARBARA DELONG 434 W FERRY BERRIEN SPRINGS, MI  49103 | prior to 3/13/2012 | 1817006 | X | X | X | | 50 |
| BARBARA DELONG 434 W FERRY BERRIEN SPRINGS, MN  49103 | prior to 3/13/2012 | 1386677 | X | X | X | | 169 |
| BARBARA DEMARCO 1211 90TH STREET NIAGARA FALLS, NY  14304 | prior to 3/13/2012 | 1406994 | X | X | X | | 376 |
| BARBARA DENNIS 19 ALGONQUIN RD WOODSTOCK, ON  N4T1R8 | prior to 3/13/2012 | 1524633 | X | X | X | | 495 |
| BARBARA DEROCHE 8118 LAMONT AVE NIAGARA FALLS, ON  L2G 6V5 | prior to 3/13/2012 | 1411294 | X | X | X | | 406 |
| BARBARA DEVINE 87 FRANCIS CREEK BLVD ST CATHARINES, ON  L2W 1B3 | prior to 3/13/2012 | 1789183 | X | X | X | | 1,254 |
| BARBARA DICK 8006 IDA EAST ROAD IDA, MI  48140 | prior to 3/13/2012 | 1769632 | X | X | X | | 224 |
| BARBARA DICK 8006 IDA EAST ROAD IDA, MI  48140 | prior to 3/13/2012 | 1769632 | X | X | X | | 22 |
| BARBARA DINARDO 3556 OAKWAY DRIVE TOLEDO, OH  43614 | prior to 3/13/2012 | 1435247 | X | X | X | | 169 |
| BARBARA DINARDO 3556 OAKWAY DRIVE TOLEDO, OH  43614 | prior to 3/13/2012 | 1455697 | X | X | X | | 169 |
| BARBARA DOH 67 PROSPECT AVE PLATTSBURGH, NY  12901 | prior to 3/13/2012 | 1652053 | X | X | X | | 338 |
| BARBARA DOLLAK 35 ROUSSEAUX ST ANCASTER, ON  L9G2W6 | prior to 3/13/2012 | 1798343 | X | X | X | | 188 |
| BARBARA DOMAGALA 130 BROOKMEADE DRIVE PITTSBURGH, PA  15237 | prior to 3/13/2012 | 1459755 | X | X | X | | 338 |
| BARBARA DONHAUSER 9175 TONAWANDA CREEK ROAD CLARENCE CENTER, NY  14032 | prior to 3/13/2012 | 1818588 | X | X | X | | 50 |
| BARBARA DORMAN 1413 HAVENS DRIVE NMB, SC  29582 | prior to 3/13/2012 | 1433061 | X | X | X | | 169 |
| BARBARA DRUVINS 206 W MAIN ST HOPKINTON, MA  01748 | prior to 3/13/2012 | 1823110 | X | X | X | | 170 |
| BARBARA DUIMSTRA 201 PIPERS LANE MYRTLE BEACH, SC  29575 | prior to 3/13/2012 | 1788327 | X | X | X | | 358 |
| BARBARA DUNLOP 2100 KINGS HIGHWAY 679 PORT CHARLOTTE, FL  33980 | prior to 3/13/2012 | 1825915 | X | X | X | | 50 |
| BARBARA DUNLOP 69 BRIAR RD BARRIE, ON  L4N3M5 | prior to 3/13/2012 | 1349239 | X | X | X | | 269 |
| BARBARA E HANEY 203 MEADOW STREET CHESWICK, PA  15024 | prior to 3/13/2012 | 1789066 | X | X | X | | 358 |
| BARBARA E WHITE 16 EMILY DRIVE WEST BOYLSTON, MA  01583 | prior to 3/13/2012 | 1413639 | X | X | X | | 220 |
| BARBARA E YENCHIK 4893 LUCERNE RD INDIANA, PA  15701 | prior to 3/13/2012 | 1807300 | X | X | X | | 632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA EASTON<br>54 BOGUE AVENUE<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1808487 | X | X | X | 158 |
| BARBARA EMCH<br><br>. | prior to<br>3/13/2012 | 1431021 | X | X | X | 791 |
| BARBARA EMERICK<br>7041 JEFFERS RD<br>WHITEHOUSE, OH 43571 | prior to<br>3/13/2012 | 1728088 | X | X | X | 355 |
| BARBARA ERZAR<br><br>. | prior to<br>3/13/2012 | 1462366 | X | X | X | 1,352 |
| BARBARA EVERS<br>5496 CALLAWAY STREET<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1828702 | X | X | X | 50 |
| BARBARA EVERS<br>5496 CALLAWAY STREET<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1828727 | X | X | X | 50 |
| BARBARA F COMEAU<br><br>. | prior to<br>3/13/2012 | 1822952 | X | X | X | 119 |
| BARBARA FAIOLA<br>208 NARRAGANSETT PARKWAY<br>WARWICK, RI 02888 | prior to<br>3/13/2012 | 1788148 | X | X | X | 716 |
| BARBARA FARMAN<br>8602 W GRAND LEDGE HWY<br>SUNFIELD, MI 48890 | prior to<br>3/13/2012 | 1354559 | X | X | X | 55 |
| BARBARA FARNSWORTH<br><br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1711586 | X | X | X | 338 |
| BARBARA FARRELL<br><br>HONEOYEFALLS, NY 14472 | prior to<br>3/13/2012 | 1803874 | X | X | X | 79 |
| BARBARA FATTOROSS<br>48 WEST SHAWNEE TRAIL<br>WHARTON, NJ 07885 | prior to<br>3/13/2012 | 1788211 | X | X | X | 537 |
| BARBARA FAULCONER<br>1143 BOOTH AVE<br>INNISFIL, ON L9S 4W2 | prior to<br>3/13/2012 | 1805277 | X | X | X | 466 |
| BARBARA FAULCONER<br>21 REDFERN AVE<br>BARRIE, ON L4M 4S7 | prior to<br>3/13/2012 | 1344742 | X | X | X | 388 |
| BARBARA FAULCONER<br>21 REDFERN AVE<br>BARRIE, ON L4M 4S7 | prior to<br>3/13/2012 | 1344742 | X | X | X | 150 |
| BARBARA FAULKNER<br>11-409 QUEEN ST SOUTH<br>SIMCOE, ON N3Y 0A1 | prior to<br>3/13/2012 | 1384114 | X | X | X | 50 |
| BARBARA FAULKNER<br>409 QUEEN STREET SOUTH UNIT 11<br>SIMCOE, ON N3Y0A1 | prior to<br>3/13/2012 | 1721409 | X | X | X | 269 |
| BARBARA FAULKNER<br>4-191 QUEENSWAY ST W<br>SIMCOE, ON N3Y 2M8 | prior to<br>3/13/2012 | 1818461 | X | X | X | 50 |
| BARBARA FAULKNER<br>4-191 QUEENSWAY WEST<br>SIMCOE, ON N3Y2M8 | prior to<br>3/13/2012 | 1818467 | X | X | X | 50 |
| BARBARA FERGUSON<br>96 GERRARD ST E<br>TORONTO, ON M5B 1G7 | prior to<br>3/13/2012 | 1803657 | X | X | X | 158 |
| BARBARA FIELD<br>246 LEICESTER ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1386382 | X | X | X | 169 |
| BARBARA FILIZETTI<br>49 TIPPERARY ROAD<br>GLADSTONE, MI 49837 | prior to<br>3/13/2012 | 1389680 | X | X | X | 229 |
| BARBARA FILIZETTI<br>6525 BERNADEAN BLVD<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1789048 | X | X | X | 358 |
| BARBARA FINCKLER<br>302 PROSPECT ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1434872 | X | X | X | 338 |
| BARBARA FINDLEY<br>1025 DUBLIN DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1716090 | X | X | X | 169 |
| BARBARA FINLAY<br>491 SEYMOUR DR<br>OAKVILLE, ON L6L3K2 | prior to<br>3/13/2012 | 1747214 | X | X | X | 404 |
| BARBARA FINNERTY<br>148 CANTERBURY TRAIL<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1439907 | X | X | X | 0 |
| BARBARA FITCH<br>2701 WHITESIDE PLACE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1435352 | X | X | X | 338 |
| BARBARA FITCH<br>2701 WHITESIDE PLACE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1747734 | X | X | X | 341 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA FLAGG<br>3 FLAGG DRIVE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | | 1357816 | X | X | X | 115 |
| BARBARA FLAGG<br>40 HOLDEN ST<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1737236 | X | X | X | 100 |
| BARBARA FLAGG<br>40 HOLDEN ST<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1737236 | X | X | X | 338 |
| BARBARA FLECK<br>2401 TAMAROA TRAIL<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1706146 | X | X | X | 255 |
| BARBARA FLECK<br>2401 TAMAROA TRAIL<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1762721 | X | X | X | 185 |
| BARBARA FLOSS<br>32 SHAKER LN<br>LITTLETON, MA 01460 | prior to<br>3/13/2012 | | 1773573 | X | X | X | 530 |
| BARBARA FORD<br>804 SHERIFFS COURT<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | | 1805547 | X | X | X | 446 |
| BARBARA FORZLEY<br>18 DUTTON ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | | 1745015 | X | X | X | 149 |
| BARBARA FORZLEY<br>18 DUTTON ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | | 1783631 | X | X | X | 270 |
| BARBARA FOSCATO<br>81 HOMESTEAD ROAD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1430863 | X | X | X | 236 |
| BARBARA FOSTER<br>9 VAL HAVEN DRIVE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | | 1354998 | X | X | X | 338 |
| BARBARA FOSTER<br>9 VAL HAVEN DRIVE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | | 1456592 | X | X | X | 676 |
| BARBARA FRANKFOTHER<br>27068 QUINN ROAD<br>STERLING, IL 61081 | prior to<br>3/13/2012 | | 1433149 | X | X | X | 115 |
| BARBARA FREY<br>2545 EDNOR STREET<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1804550 | X | X | X | 376 |
| BARBARA FRIEDL<br>86 BERKINDALE DR<br>HAMILTON, ON L8E 4B4 | prior to<br>3/13/2012 | | 1718592 | X | X | X | 338 |
| BARBARA FRIESINGER<br>3725 MILL DRIVE<br>ZANESVILLE, OH 43701 | prior to<br>3/13/2012 | | 1720227 | X | X | X | 60 |
| BARBARA GAGNE<br>164 WICKLOW DRIVE<br>MURELLS INLAT, SC 29576 | prior to<br>3/13/2012 | | 1429694 | X | X | X | 338 |
| BARBARA GAMRAT<br>169 CENTRAL AVE<br>N VERSAILLES, PA 15137 | prior to<br>3/13/2012 | | 1459918 | X | X | X | 676 |
| BARBARA GAMRAT<br>169 CENTRAL AVE<br>NORTH VERSAILLES, PA 15137 | prior to<br>3/13/2012 | | 1759281 | X | X | X | 207 |
| BARBARA GARDINER<br>2048 MAPLEWOOD DRIVE<br>BURLINGTON, ON L7R 2C5 | prior to<br>3/13/2012 | | 1806737 | X | X | X | 744 |
| BARBARA GARDNER<br>1680 ORR TERRACE<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | | 1801856 | X | X | X | 158 |
| BARBARA GARRETT<br>784 W SHINGLE LAKE DRIVE<br>LAKE, MI 48632 | prior to<br>3/13/2012 | | 1819533 | X | X | X | 50 |
| BARBARA GATES<br>36 ESTY RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | | 1499235 | X | X | X | 25 |
| BARBARA GATES<br>36 ESTY RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | | 1499235 | X | X | X | 84 |
| BARBARA GEARSBECK<br>2234 SARANAC AVE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | | 1813085 | X | X | X | 158 |
| BARBARA GERO<br>355 SILVER LAKE ROAD<br>AUSABLE FORKS, NY 12912 | prior to<br>3/13/2012 | | 1820405 | X | X | X | 50 |
| BARBARA GERO<br>355 SILVER LAKE ROAD<br>AUSABLE FORKS, NY 12912 | prior to<br>3/13/2012 | | 1820410 | X | X | X | 50 |
| BARBARA GIBSON<br>2158 REGIONAL ROA D3<br>ENNISKILLEN, ON L0B 1J0 | prior to<br>3/13/2012 | | 1383821 | X | X | X | 0 |
| BARBARA GINGRAS<br>, | prior to<br>3/13/2012 | | 1730039 | X | X | X | 27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA GINGRAS<br>269 PARTRIDGE HILL ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1737025 | X | X | X | | 779 |
| BARBARA GINGRAS<br>269 PARTRIDGE HILL ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1737015 | X | X | X | | 755 |
| BARBARA GIRARD<br>408 KING ST<br>MIDLAND, ON L4R 3M9 | prior to<br>3/13/2012 | 1433721 | X | X | X | | 169 |
| BARBARA GIRARD<br>408 KING STREET<br>MIDLAND, ON L4R 3M9 | prior to<br>3/13/2012 | 1433740 | X | X | X | | 169 |
| BARBARA GLAVES<br>19-5200 DORCHESTER RD<br>NIAGARA FALLS, ON L2E7M6 | prior to<br>3/13/2012 | 1737345 | X | X | X | | 130 |
| BARBARA GODSEY<br>1373 W SEMOR DR<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1390143 | X | X | X | | 169 |
| BARBARA GOLDSTROM<br>208 WHITE OAK DRIVE<br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | 1432384 | X | X | X | | 169 |
| BARBARA GORMAN<br>2100 KINGS HWY<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1461801 | X | X | X | | 338 |
| BARBARA GRADY<br>2534 WEST BERKSHIRE RD<br>ENOSBURG, VT 05450 | prior to<br>3/13/2012 | 1346450 | X | X | X | | 338 |
| BARBARA GRAESER<br>302 CHELSEA DRIVE<br>CLAIRTON, PA 15025 | prior to<br>3/13/2012 | 1829079 | X | X | X | | 717 |
| BARBARA GREENE<br>23 BRIARWOOD TERRACE<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1386380 | X | X | X | | 400 |
| BARBARA GREENE<br>23 BRIARWOOD TERRACE<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1386380 | X | X | X | | 388 |
| BARBARA GREGOS<br>113 GREAT OAKS DRIVE<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | 1712413 | X | X | X | | 77 |
| BARBARA GREGOS<br>113 GREAT OAKS DRIVE<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | 1712413 | X | X | X | | 261 |
| BARBARA GROHOLSKE<br>1071 MARSHALL ROAD<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1822808 | X | X | X | | 50 |
| BARBARA GRUBE<br>186 RUGAR ST APT 19<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1514973 | X | X | X | | 153 |
| BARBARA GUGLICK<br>3126 OAKVIEW RD<br>MISSISSAUGA, ON L5N6M9 | prior to<br>3/13/2012 | 1741260 | X | X | X | | 991 |
| BARBARA GUPTA<br>2 MAJESTIC DRIVE<br>TINTON FALLS, NJ 07724 | prior to<br>3/13/2012 | 1760767 | X | X | X | | 169 |
| BARBARA GUSE<br>25609 BEESON ST<br>CASSOPOLIS, MI 49031 | prior to<br>3/13/2012 | 1462674 | X | X | X | | 338 |
| BARBARA GUTZ<br>5037 CANON SMITH DR<br>FITZROY HARBOUR, ONT K0A1XO | prior to<br>3/13/2012 | 1431228 | X | X | X | | 229 |
| BARBARA HAIDUK<br>121 TIDES EDGE PL<br>PONTE VEDRA BEACH, FL 32082 | prior to<br>3/13/2012 | 1721361 | X | X | X | | 338 |
| BARBARA HAINES<br>327 SELKIRK DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1388651 | X | X | X | | 338 |
| BARBARA HAINES<br>327 SELKIRK DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1388484 | X | X | X | | 169 |
| BARBARA HALE<br>443 EAST OAK ORCHARD STREET<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1360014 | X | X | X | | 338 |
| BARBARA HALE<br>445 E OAK ORCHARD STREET<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1360058 | X | X | X | | 50 |
| BARBARA HALE<br>445 E OAK ORCHARD STREET<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1360058 | X | X | X | | 169 |
| BARBARA HAMEL<br>337 MARBLERIDGE ROAD<br>NORTH ANDOVER, MA 01845 | prior to<br>3/13/2012 | 1401117 | X | X | X | | 777 |
| BARBARA HAMILTON<br>106 SHORELINE DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1349948 | X | X | X | | 194 |
| BARBARA HANLEY<br>PO BOX 520<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1721797 | X | X | X | | 692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA HARDY<br>35-1805 BROCK ST<br>HAMILTON, ON  L8L4L7 | prior to<br>3/13/2012 | 1746201 | X | X | X | 338 |
| BARBARA HARGIS<br>48 NORTH LAVISTA BLVD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1812996 | X | X | X | 79 |
| BARBARA HARTLEY<br>63 JAMES ARNOTT CRST<br>ORANGEVILLE, ON  L9W0B5 | prior to<br>3/13/2012 | 1436105 | X | X | X | 169 |
| BARBARA HARTLEY<br>63 JAMES ARNOTT CRST<br>ORANGEVILLE, ON  L9W0B5 | prior to<br>3/13/2012 | 1817197 | X | X | X | 50 |
| BARBARA HARTMAN<br>2957 BATTERSEA POINT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1400759 | X | X | X | 189 |
| BARBARA HARTMAN<br>2957 BATTERSEA POINT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1436829 | X | X | X | 169 |
| BARBARA HATFIELD<br>2741  S KEY LARGO CIR<br>MYTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1464151 | X | X | X | 338 |
| BARBARA HAUGHT<br>.<br> | prior to<br>3/13/2012 | 1719907 | X | X | X | 507 |
| BARBARA HAWE<br>28 MILLER CRES<br>SIMCOE, ON  N3Y 4R1 | prior to<br>3/13/2012 | 1782986 | X | X | X | 132 |
| BARBARA HAYES<br>243 VOLLMER PARKWAY<br>ROCHESTER, NY  14623 | prior to<br>3/13/2012 | 1508433 | X | X | X | 327 |
| BARBARA HAZEN<br>2 SOUTHVIEW ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1357757 | X | X | X | 338 |
| BARBARA HELM<br>XENIA, OH  45385 | prior to<br>3/13/2012 | 1825953 | X | X | X | 60 |
| BARBARA HELMAN<br>136 SANDRO STREET<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1812681 | X | X | X | 57 |
| BARBARA HELMAN<br>136 SANDRO STREET<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1812681 | X | X | X | 98 |
| BARBARA HEMKER<br>929 MILLER DRIVE<br>QUINCY, MI  49082 | prior to<br>3/13/2012 | 1807837 | X | X | X | 396 |
| BARBARA HENDERSON<br>601 TREASURE ISLAND<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1378822 | X | X | X | 221 |
| BARBARA HENNESSY<br>1608 CRESSA COURT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1570094 | X | X | X | 169 |
| BARBARA HENRY<br>63 VIRGINIA ROAD<br>CONCORD, MA  01742 | prior to<br>3/13/2012 | 1707893 | X | X | X | 450 |
| BARBARA HICKMAN<br>PO BOX 4442<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1457635 | X | X | X | 169 |
| BARBARA HOCHWARTER<br>6795 OHIO RD<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | 1812016 | X | X | X | 90 |
| BARBARA HOCHWARTER<br>6796 0HIO RD<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | 1811834 | X | X | X | 0 |
| BARBARA HOCHWARTER<br>6796 OHIO RD<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | 1757867 | X | X | X | 149 |
| BARBARA HOCHWARTER<br>6796 OHIO RD<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | 1812016 | X | X | X | 346 |
| BARBARA HOEKSTRA<br>7736 JEWEL LANE  APT 203<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | 1717302 | X | X | X | 169 |
| BARBARA HOEKSTRA<br>7736 JEWEL LANE APT203<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | 1788545 | X | X | X | 179 |
| BARBARA HOLLENDER<br>308 RIVER EDGE RD<br>JUPITER, FL  33477 | prior to<br>3/13/2012 | 1463795 | X | X | X | 338 |
| BARBARA HOLLENDER<br>308 RIVER EDGE RD<br>JUPITER, FL  33477 | prior to<br>3/13/2012 | 1786715 | X | X | X | 358 |
| BARBARA HOMEN<br>40840 COUNTY RD 25<br>LADY LADY , FL  32159 | prior to<br>3/13/2012 | 1387569 | X | X | X | 169 |
| BARBARA HOPKINS<br>3776 PARK RD<br>EAUCLAIRE, MI  49111 | prior to<br>3/13/2012 | 1676113 | X | X | X | 76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA HORENSKY<br>2953 LAKE POINT D SW<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | 1749041 | X | X | X | | 203 |
| BARBARA HORENSKY<br>2953 LAKE POINT DR SW<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | 1824994 | X | X | X | | 50 |
| BARBARA HORENSKY<br>2953 LAKE POINT DR SW<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | 1824836 | X | X | X | | 50 |
| BARBARA HOSKIN<br>5 MACLEAN PLACE<br>PORT DOVER , ON  N0A 1N4 | prior to<br>3/13/2012 | 1465185 | X | X | X | | 338 |
| BARBARA HOSKIN<br>5 MACLEAN PLACE<br>PORT DOVER , ON  N0A 1N4 | prior to<br>3/13/2012 | 1465159 | X | X | X | | 169 |
| BARBARA HOURTOVENKO<br>36 GLEN FORREST DR<br>HAMILTON, ONT  L8K5V8 | prior to<br>3/13/2012 | 1449991 | X | X | X | | 30 |
| BARBARA HOURTOVENKO<br>36 GLEN FORREST DR<br>HAMILTON, ONT  L8K5V8 | prior to<br>3/13/2012 | 1449991 | X | X | X | | 126 |
| BARBARA HOWE<br>1229 SEA BREEZE CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1376358 | X | X | X | | 213 |
| BARBARA HOY<br>1124 PENORA ST<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1714471 | X | X | X | | 398 |
| BARBARA HUNT<br>1204 SPRING CIRCLE<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | 1351406 | X | X | X | | 169 |
| BARBARA HUNT<br>29 ASH STREET<br>EDEN MILLS, ON  N0B 2K0 | prior to<br>3/13/2012 | 1745309 | X | X | X | | 216 |
| BARBARA HURLBURT<br>26 WOODHAVEN DRIVE<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1383757 | X | X | X | | 338 |
| BARBARA HUY<br>504 BALLYBAY CT<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1389328 | X | X | X | | 55 |
| BARBARA I FERREE<br>1015 WATERLOO WAY<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1715394 | X | X | X | | 169 |
| BARBARA I FERREE<br>1015 WATERLOO WAY<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1739346 | X | X | X | | 194 |
| BARBARA IKE<br>610 DORBERT<br>MUNITH, MI  49259 | prior to<br>3/13/2012 | 1443719 | X | X | X | | 387 |
| BARBARA J FALKOWSKI<br>11 GARDNER RD<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1801947 | X | X | X | | 316 |
| BARBARA J LAETZ<br>34 OLD MILL CIRCLE<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1355233 | X | X | X | | 109 |
| BARBARA J MCCOY<br>84 SILVERBIRCH BLVD<br>MOUNT HOPE, ON  L0R 1W0 | prior to<br>3/13/2012 | 1818392 | X | X | X | | 50 |
| BARBARA J OCONNOR<br>16 KARENDALE CRESCENT<br>FREELTON, ON  L0R 1K0 | prior to<br>3/13/2012 | 1375596 | X | X | X | | 97 |
| BARBARA J ORR ORR<br>1734 10TH ST<br>MARTIN, MI  49070 | prior to<br>3/13/2012 | 1461726 | X | X | X | | 338 |
| BARBARA J TURNER<br>P O BOX 55<br>MORRISTOWN, NY  13664 | prior to<br>3/13/2012 | 1811196 | X | X | X | | 346 |
| BARBARA J VANDETTE<br>2064 MAIN ROAD<br>SILVER CREEK, NY  14136 | prior to<br>3/13/2012 | 1441400 | X | X | X | | 164 |
| BARBARA JABLONSKI<br>77 TOWN FARM RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1723963 | X | X | X | | 245 |
| BARBARA JAROS<br>224 NORTH VIREO DRIVE<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1752114 | X | X | X | | 553 |
| BARBARA JENKINS<br>147 CANTERBURY CIRCLE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1436465 | X | X | X | | 25 |
| BARBARA JENKINS<br>147 CANTERBURY CIRCLE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1436465 | X | X | X | | 338 |
| BARBARA JENKINS<br>147 CANTERBURY CIRCLE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1785029 | X | X | X | | 245 |
| BARBARA JENKINS<br>147 CANTERBURY CIRCLE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1810646 | X | X | X | | 237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA JEROME<br>5334 CHIMNEYROCK<br>LANSING, MI 48917 | prior to<br>3/13/2012 | 1427598 | X | X | X | | 338 |
| BARBARA JOHNSON<br>2334 ARBOUR WALK CIRCLE<br>NAPLES, 34109 | prior to<br>3/13/2012 | 1390051 | X | X | X | | 507 |
| BARBARA JOHNSON<br>2334 ARBOUR WALK CIRCLE<br>NAPLES, FL 34109 | prior to<br>3/13/2012 | 1427111 | X | X | X | | 284 |
| BARBARA JOHNSON<br>5850 CREEKSIDE LN<br>ROCKFORD, IL 61114-6466 | prior to<br>3/13/2012 | 1390083 | X | X | X | | 338 |
| BARBARA JOHNSON<br>930 FAIRWAY LANE<br>WAUSEON, OH 43567 | prior to<br>3/13/2012 | 1442496 | X | X | X | | 368 |
| BARBARA JOHNSON<br>930 FAIRWAY LN `<br>WAUSEON, OH 43567 | prior to<br>3/13/2012 | 1428648 | X | X | X | | 169 |
| BARBARA JOY<br>9300 WARSAW RD<br>LEROY, NY 14482 | prior to<br>3/13/2012 | 1745075 | X | X | X | | 40 |
| BARBARA JUDISCH<br>12 GOEBEL ROAD<br>HAMDEN, CT 06514 | prior to<br>3/13/2012 | 1463950 | X | X | X | | 507 |
| BARBARA K DOLLAK<br>35 ROUSSEAUX ST<br>ANCASTER, ON L9G2W6 | prior to<br>3/13/2012 | 1816075 | X | X | X | | 50 |
| BARBARA K DOLLAK<br>35 ROUSSEAUX ST<br>ANCASTER, ON L9G2W6 | prior to<br>3/13/2012 | 1816066 | X | X | X | | 50 |
| BARBARA KARNER<br>674 CORAL LANE<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1828089 | X | X | X | | 50 |
| BARBARA KARNER<br>674 CORAL LANE<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1828133 | X | X | X | | 50 |
| BARBARA KARNITZ<br>1708 S CAMP AVE<br>BIG RAPIDS, MI 49349 | prior to<br>3/13/2012 | 1737362 | X | X | X | | 169 |
| BARBARA KATORI<br>425 TRENTO DRIVE<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1458546 | X | X | X | | 438 |
| BARBARA KAVENEY<br>28 GORDON RD<br>MEDFORD, MA 02155 | prior to<br>3/13/2012 | 1470612 | X | X | X | | 861 |
| BARBARA KELLY<br>101 PINE HILL ROAD<br>HIGHLAND MILLS, NY 10930 | prior to<br>3/13/2012 | 1718823 | X | X | X | | 194 |
| BARBARA KELLY<br>1640 SEDGEFIELD DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1718998 | X | X | X | | 169 |
| BARBARA KELLY<br>1640 SEDGEFIELD DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1711129 | X | X | X | | 507 |
| BARBARA KEMP | prior to<br>3/13/2012 | 1436537 | X | X | X | | 169 |
| BARBARA KENNY<br>12 LUZERNE RD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1743616 | X | X | X | | 760 |
| BARBARA KIEL<br>6021 SOLETHER RD<br>CYGNET, OH 43413 | prior to<br>3/13/2012 | 1720174 | X | X | X | | 388 |
| BARBARA KIEL<br>6021 SOLETHER RD<br>CYGNET, OH 43413 | prior to<br>3/13/2012 | 1720174 | X | X | X | | 50 |
| BARBARA KING<br>259 ALLEY RD<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | 1802617 | X | X | X | | 632 |
| BARBARA KIVEL<br>409 TIREE CIRCLE<br>SANIBEL, FL 33957 | prior to<br>3/13/2012 | 1460072 | X | X | X | | 676 |
| BARBARA KLAWINSKI<br>1091 WEST COLON ROAD<br>SHERWOOD, MI 49089 | prior to<br>3/13/2012 | 1801915 | X | X | X | | 79 |
| BARBARA KLOMP<br>RR 1 LINE 20 3988<br>ST PAULS, ON N0K1V0 | prior to<br>3/13/2012 | 1813717 | X | X | X | | 94 |
| BARBARA KOBZA-TIERNEY<br>39 MARLIN AVE<br>PEQUANNOCK, NJ 07440 | prior to<br>3/13/2012 | 1712235 | X | X | X | | 338 |
| BARBARA KOLUCKI<br>. | prior to<br>3/13/2012 | 1435966 | X | X | X | | 338 |
| BARBARA KORONA<br>2415 SALISBURY COURT<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1429845 | X | X | X | | 338 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| BARBARA KORPOS<br>3107 MARSHVIEW DRIVE SW<br>SUPPLY, NC 28462 | prior to<br>3/13/2012 | | 1392054 | X | X | X | 1,014 |
| BARBARA KORSAK<br>125 N 9TH ST<br>COPLAY, PA 18037 | prior to<br>3/13/2012 | | 1765953 | X | X | X | 245 |
| BARBARA KOUROFSKY<br>4001 MILITARY TURNPIKE<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | | 1720346 | X | X | X | 363 |
| BARBARA KOWALCZUK<br>440 WESTHAM DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1711748 | X | X | X | 169 |
| BARBARA KRULL<br>1913 MARJORIE RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1394725 | X | X | X | 338 |
| BARBARA KUNKEL<br>4180 HALL ROAD<br>BINBROOK, ON L0R1C0 | prior to<br>3/13/2012 | | 1785397 | X | X | X | 716 |
| BARBARA KUZNIAR<br>15881 PRENTISS POINTE CIR 101<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | | 1458786 | X | X | X | 115 |
| BARBARA KUZNIAR<br>15881 PRENTISS POINTE CIR 101<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | | 1720312 | X | X | X | 194 |
| BARBARA L GLASS<br>3591 CORALBERRY LANE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | | 1793813 | X | X | X | 179 |
| BARBARA L MITCHELL<br>1220 WATERVILLE MONCLOVA RD<br>WATERVILLE, OH 43566 | prior to<br>3/13/2012 | | 1437481 | X | X | X | 676 |
| BARBARA L REECE<br>64 PARKSIDE DR<br>SUFFERN, NY 10901 | prior to<br>3/13/2012 | | 1758112 | X | X | X | 200 |
| BARBARA LA MARCA<br>89 GLENEAGLE LANE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | | 1456939 | X | X | X | 338 |
| BARBARA LABARBERA<br>15 RACE ST<br>SUGAR GROVE, PA 16350 | prior to<br>3/13/2012 | | 1800544 | X | X | X | 94 |
| BARBARA LAETZ<br>34 OLD MILL CIRCLE<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | | 1355233 | X | X | X | 25 |
| BARBARA LAMOS<br>41 NASON STREET<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | | 1610816 | X | X | X | 580 |
| BARBARA LANDRY<br>158 OCEAN DR<br>NEWPORT, NC 28570 | prior to<br>3/13/2012 | | 1815764 | X | X | X | 50 |
| BARBARA LANDRY<br>158 OCEAN<br>NEWPORT, NC 28570 | prior to<br>3/13/2012 | | 1433923 | X | X | X | 109 |
| BARBARA LANE<br>55 SELINE CRESCENT<br>BARRIE, ON L4N5V6 | prior to<br>3/13/2012 | | 1826777 | X | X | X | 50 |
| BARBARA LANE<br>55 SELINE CRESCENT<br>BARRIE, ON L4N5V6 | prior to<br>3/13/2012 | | 1826736 | X | X | X | 50 |
| BARBARA LANTOW<br>4843 LUSTERLEAF CIRCLE APT 302<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1804520 | X | X | X | 316 |
| BARBARA LANTZ<br>3783 BOWMAN ST<br>MANSFIELD, OH 44903 | prior to<br>3/13/2012 | | 1458588 | X | X | X | 338 |
| BARBARA LE BLANC<br>24 PINEWARBLER COURT<br>HAMILTON, ON L9A 5A1 | prior to<br>3/13/2012 | | 1752373 | X | X | X | 100 |
| BARBARA LEARNED<br>2100 KINGS HWY LOT 17<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | | 1813427 | X | X | X | 346 |
| BARBARA LEBLANC<br>24 PINEWARBLER COURT<br>HAMILTON, ON L9A5A1 | prior to<br>3/13/2012 | | 1752373 | X | X | X | 552 |
| BARBARA LECKER<br>1483 STEUBENVILLE PIKE<br>BURGETTSTOWN, PA 15021 | prior to<br>3/13/2012 | | 1823342 | X | X | X | 94 |
| BARBARA LEE<br>180 SPRING STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1753420 | X | X | X | 936 |
| BARBARA LEHMAN<br>@@@@ CHARGEBACKS SEE NOTES@@@@@ | prior to<br>3/13/2012 | | 1429733 | X | X | X | 169 |
| BARBARA LESSEN<br>20162 COUNTRY HILLS AVE<br>GREENVIEW, IL 62642 | prior to<br>3/13/2012 | | 1792356 | X | X | X | 358 |
| BARBARA LEWIS<br>2378 WOODRIDGE WAY<br>OAKVILLE, ON L6H6S9 | prior to<br>3/13/2012 | | 1745928 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA LEWIS<br>2378 WOODRIDGE WAY<br>OAKVILLE, ON  L6H6S9 | prior to<br>3/13/2012 | | 1745928 | X | X | X | 136 |
| BARBARA LICHTENWALD<br>7228 CO RD E<br>DELTA, OH  43515 | prior to<br>3/13/2012 | | 1784509 | X | X | X | 460 |
| BARBARA LICHTENWALD<br>PO 104<br>DELTA, OH  DELTA | prior to<br>3/13/2012 | | 1784504 | X | X | X | 310 |
| BARBARA LIFTMAN<br>405 GROVE STREET<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1706355 | X | X | X | 279 |
| BARBARA LIMPITLAW<br>76 CLUBHOUSE WAY<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1350626 | X | X | X | 169 |
| BARBARA LIMPITLAW<br>76 CLUBHOUSE WAY<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1429016 | X | X | X | 169 |
| BARBARA LINDGREN<br>888 SUNSET LANE<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | | 1818153 | X | X | X | 50 |
| BARBARA LODERMEIER<br>2815 RIVERWALK BLVD<br>LIMA, OH  45806 | prior to<br>3/13/2012 | | 1404727 | X | X | X | 80 |
| BARBARA LONG<br>5554 COUNTRY CLUB WAY<br>SARASOTA, FL  34243 | prior to<br>3/13/2012 | | 1811274 | X | X | X | 189 |
| BARBARA LONGLEY<br>23053 WESTCHESTER BLVD<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1827344 | X | X | X | 218 |
| BARBARA LOWE<br>177 STONERIDGE COURT<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | | 1508278 | X | X | X | 940 |
| BARBARA LUEDEKE<br>1518 SOUTH HARLEM AVE<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | | 1463924 | X | X | X | 735 |
| BARBARA LUPINA<br>2727 ROMENCE ROAD<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1749696 | X | X | X | 202 |
| BARBARA M ACCORSO<br>95 STAFFORD WAY<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | | 1619933 | X | X | X | 458 |
| BARBARA M KOEBEL<br>146 MELROSE AVE<br>KITCHENER, ON  N2H 2B7 | prior to<br>3/13/2012 | | 1797677 | X | X | X | 248 |
| BARBARA MACARTHUR<br>29 INDEPENDENCE DR<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1801677 | X | X | X | 154 |
| BARBARA MACHER<br>207 BUTTERNUT RD<br>CALIFON, NJ  07830 | prior to<br>3/13/2012 | | 1389768 | X | X | X | 169 |
| BARBARA MACKENZIE<br>6617 E SWEETBRIAR TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1762742 | X | X | X | 172 |
| BARBARA MACKENZIE<br>6617 E SWEETBRIAR TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1762742 | X | X | X | 291 |
| BARBARA MACKENZIE<br>6617 E SWEETBRIAR TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1719008 | X | X | X | 169 |
| BARBARA MACKENZIE<br>6617 E SWEETBRIAR TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1816048 | X | X | X | 50 |
| BARBARA MACKENZIE<br>6617 E SWEETBRIAR TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1812956 | X | X | X | 248 |
| BARBARA MACKEY<br>20 LONGCREEK DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1716415 | X | X | X | 194 |
| BARBARA MACKEY<br>20 LONGCREEK DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1351477 | X | X | X | 169 |
| BARBARA MACKEY<br>20 LONGCREEK DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1716415 | X | X | X | 50 |
| BARBARA MACKEY<br>20 LONGCREEK DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1716338 | X | X | X | 169 |
| BARBARA MACKEY<br>20 LONGCREEK DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1788888 | X | X | X | 179 |
| BARBARA MACKEY<br>20 LONGCREEK DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1788905 | X | X | X | 358 |
| BARBARA MACKEY<br>20 LONGCREEK DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1828366 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA MACLELLAN<br>5 KEEFER RD<br>THOROLD, ON  L2V4M6 | prior to<br>3/13/2012 | | 1746197 | X | X | X | 1,014 |
| BARBARA MALCOLM<br>42 ASH ST<br>TOWNSEND, MA  01469 | prior to<br>3/13/2012 | | 1793158 | X | X | X | 537 |
| BARBARA MALKOSKI<br>2635 PHEASANT LANE<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | | 1438056 | X | X | X | 180 |
| BARBARA MALSOM<br>2824 SOUTH 6TH STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1715001 | X | X | X | 265 |
| BARBARA MANETTA<br>2027 HIGH VISTA DR<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | | 1795153 | X | X | X | 305 |
| BARBARA MANZON<br>9801 W KL AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1430081 | X | X | X | 338 |
| BARBARA MARCINKOWSKI<br>886 EAST ALAURA DR<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | | 1714885 | X | X | X | 338 |
| BARBARA MARIE OSTROMECKY<br><br>. | prior to<br>3/13/2012 | | 1785281 | X | X | X | 1,046 |
| BARBARA MARLATT<br>127 WELLINGTON ST N<br>WOODSTOCK, ON  N4S 6R2 | prior to<br>3/13/2012 | | 1433886 | X | X | X | 115 |
| BARBARA MARTUS<br>3333 26TH AVENUE EAST - UNIT 1123<br>BRADENTON, FL  34208 | prior to<br>3/13/2012 | | 1356908 | X | X | X | 50 |
| BARBARA MARTUS<br>3333 26TH AVENUE EAST - UNIT 1123<br>BRADENTON, FL  34208 | prior to<br>3/13/2012 | | 1356908 | X | X | X | 169 |
| BARBARA MASSELLI<br>8 HEMLOCK DR<br>MILLBURY, MA  01527-1806 | prior to<br>3/13/2012 | | 1740479 | X | X | X | 356 |
| BARBARA MASTRANDEA<br>20 COUGAR CIRCLE<br>WEST HENRIETTA, NY  14586 | prior to<br>3/13/2012 | | 1799054 | X | X | X | 948 |
| BARBARA MASTRANDEA<br>20 COUGAR CIRCLE<br>WEST HENRIETTA, NY  14586 | prior to<br>3/13/2012 | | 1798848 | X | X | X | 316 |
| BARBARA MATHEWS<br>PO BOX 59173<br>PITTSBURGH, PA  15210 | prior to<br>3/13/2012 | | 1812719 | X | X | X | 158 |
| BARBARA MATHIES<br>1391 EDGEWOOD RD<br>HAMILTON, ON  L8N 2Z7 | prior to<br>3/13/2012 | | 1612693 | X | X | X | 917 |
| BARBARA MATHIES<br>1391 EDGEWOOD RD<br>HAMILTON, ON  L8N 2Z7 | prior to<br>3/13/2012 | | 1616473 | X | X | X | 153 |
| BARBARA MATTHEWS<br>3104 LAKESHORE COURT<br>EUSTIS, FL  32726 | prior to<br>3/13/2012 | | 1828177 | X | X | X | 50 |
| BARBARA MAUPIN<br>2312 WINNERS CIRCLE<br>SPRINGFIELD, IL  63702 | prior to<br>3/13/2012 | | 1720928 | X | X | X | 194 |
| BARBARA MAUTE<br>12 CHEEKWOOD DR<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | | 1713437 | X | X | X | 338 |
| BARBARA MAUTE<br>12 CHEEKWOOD DR<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | | 1786212 | X | X | X | 358 |
| BARBARA MAXWELL<br>2608 SARONA ROAD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1443098 | X | X | X | 427 |
| BARBARA MCAULIFFE<br>WHITE BIRCHES LOT1<br>BENNINGTON, VT  05201 | prior to<br>3/13/2012 | | 1525873 | X | X | X | 74 |
| BARBARA MCCAMMON<br>350 EAGLEWOOD DRIVE<br>HAMILTON, ON  L8W1T5 | prior to<br>3/13/2012 | | 1455641 | X | X | X | 582 |
| BARBARA MCCLOY<br>24 LYDON STREET<br>NORWOOD, MA  02062 | prior to<br>3/13/2012 | | 1762769 | X | X | X | 181 |
| BARBARA MCCORMICK<br>17-2590 CARBERRY WAY<br>OAKVILLE, ON  L6M 5G2 | prior to<br>3/13/2012 | | 1439058 | X | X | X | 25 |
| BARBARA MCCORMICK<br>17-2590 CARBERRY WAY<br>OAKVILLE, ON  L6M 5G2 | prior to<br>3/13/2012 | | 1439058 | X | X | X | 82 |
| BARBARA MCDONALD<br>24 FORREST DRIVE<br>MARLBOROUGH, NH  03455 | prior to<br>3/13/2012 | | 1813162 | X | X | X | 94 |
| BARBARA MCGINNIS<br>213 RIVERVIEW BLVD<br>ST CATHARINES, ON  L2T3N1 | prior to<br>3/13/2012 | | 1738217 | X | X | X | 315 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| BARBARA MCKEEVER<br>32779 BELILE RD<br>PHILADELPHIA, NY 13673 | prior to<br>3/13/2012 | 1420469 | X | X | X | 200 |
| BARBARA MCKEEVER<br>32779 BELILE RD<br>PHILADELPHIA, NY 13673 | prior to<br>3/13/2012 | 1420469 | X | X | X | 630 |
| BARBARA MCKEON<br>. | prior to<br>3/13/2012 | 1460392 | X | X | X | 169 |
| BARBARA MCLEISH<br>241 SENNEVILLE RD<br>SENNEVILLE, QC H9X 3X5 | prior to<br>3/13/2012 | 1470616 | X | X | X | 319 |
| BARBARA MCLEISH<br>241 SENNEVILLE RD<br>SENNEVILLE, QC H9X 3X5 | prior to<br>3/13/2012 | 1821040 | X | X | X | 595 |
| BARBARA MCMANN<br>10523 WEST L AVENUE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1386442 | X | X | X | 338 |
| BARBARA MCMANN<br>10523 WEST L AVENUE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1604973 | X | X | X | 478 |
| BARBARA MCMEEKIN<br>123 GRINDSTONE WAY<br>DUNDAS, ON L9H7B6 | prior to<br>3/13/2012 | 1440799 | X | X | X | 274 |
| BARBARA MCMEEKIN<br>123 GRINDSTONE WAY<br>DUNDAS, ON L9H7B6 | prior to<br>3/13/2012 | 1441017 | X | X | X | 274 |
| BARBARA MCMENEMY<br>1230 FARGO DR<br>MELBOURNE, FL 32940 | prior to<br>3/13/2012 | 1459675 | X | X | X | 388 |
| BARBARA MEADE<br>. | prior to<br>3/13/2012 | 1782497 | X | X | X | 944 |
| BARBARA MECZYWOR<br>2 OAK LANE<br>ADAMS, MA 01220 | prior to<br>3/13/2012 | 1805544 | X | X | X | 248 |
| BARBARA MESSMER<br>220 LAKE STREET<br>DALLAS, PA 18612 | prior to<br>3/13/2012 | 1708342 | X | X | X | 205 |
| BARBARA MEZESKE<br>PGD, FL 33931 | prior to<br>3/13/2012 | 1394572 | X | X | X | 50 |
| BARBARA MICELI<br>14804 KISHWAUKEE VALLEY RD<br>WOODSTOCK, IL 60098 | prior to<br>3/13/2012 | 1452315 | X | X | X | 676 |
| BARBARA MIGLIAZZO<br>455 WEHRLE DRIVE APT 3<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1427184 | X | X | X | 338 |
| BARBARA MIGUEL<br>968 LOWER RIVER ROAD<br>LINCOLN, RI 02865 | prior to<br>3/13/2012 | 1713100 | X | X | X | 420 |
| BARBARA MIKEL<br>. | prior to<br>3/13/2012 | 1394632 | X | X | X | 50 |
| BARBARA MIKEL<br>. | prior to<br>3/13/2012 | 1394632 | X | X | X | 169 |
| BARBARA MIKEL<br>. | prior to<br>3/13/2012 | 1394632 | X | X | X | 50 |
| BARBARA MIKEL<br>1961 BIG CYPRESS BLVD<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1816625 | X | X | X | 50 |
| BARBARA MILANESE<br>P O BOX 634<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1740659 | X | X | X | 338 |
| BARBARA MILLER<br>1060 BORGHESE LN<br>NAPLES, FL 34114 | prior to<br>3/13/2012 | 1464469 | X | X | X | 60 |
| BARBARA MILLER<br>3920 THORNWOOD DR<br>MYT, SC 29588 | prior to<br>3/13/2012 | 1429328 | X | X | X | 338 |
| BARBARA MILLER<br>630 BRIDGEWAY LAND<br>NAPLES, FL 34108 | prior to<br>3/13/2012 | 1464469 | X | X | X | 169 |
| BARBARA MILLERD<br>2981 EAST AVE<br>WATERLOO, NY 13165 | prior to<br>3/13/2012 | 1467801 | X | X | X | 490 |
| BARBARA MINNS<br>609 GENEVA ST<br>ST CATHARINES, ON L2N 2J3 | prior to<br>3/13/2012 | 1788289 | X | X | X | 411 |
| BARBARA MITCHELL<br>6230 MORNING DRIVE<br>PORT ORANGE, FL 32127 | prior to<br>3/13/2012 | 1461690 | X | X | X | 388 |
| BARBARA MOODY<br>17 JOANNE DRIVE<br>MARION , MA 02738 | prior to<br>3/13/2012 | 1799889 | X | X | X | 368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA MOORE<br>11360 TAYLOR COURT<br>CAMPBELLVILLE, ON  L0P1B0 | prior to<br>3/13/2012 | 1501513 | X | X | X | 721 |
| BARBARA MORGAN<br>206 FORBES TERRACE<br>MILTON, ON  L9T0S6 | prior to<br>3/13/2012 | 1658075 | X | X | X | 465 |
| BARBARA MORRIS<br>PO BOX 16554<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1711986 | X | X | X | 169 |
| BARBARA MORTELLARO<br>2220 PORTAGE STREET<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1357168 | X | X | X | 393 |
| BARBARA MULHAIR<br>61 ROCKWOOD DRIVE APT22B<br>MIDDLETOWN, NY  10941 | prior to<br>3/13/2012 | 1798380 | X | X | X | 124 |
| BARBARA MURPHY<br>2218 VINCENT ST<br>MOGADORE, OH  44260 | prior to<br>3/13/2012 | 1784332 | X | X | X | 1,027 |
| BARBARA MURPHY<br>24 ST FRANCIS PL<br>HUDSON, NH  03051 | prior to<br>3/13/2012 | 1393080 | X | X | X | 676 |
| BARBARA MURPHY<br>24 ST FRANCIS PL<br>HUDSON, NH  03051 | prior to<br>3/13/2012 | 1787166 | X | X | X | 358 |
| BARBARA MURRAY<br>850 SOUTH COLLIER BLVD 102<br>MARCO ISLAND, FL  34145 | prior to<br>3/13/2012 | 1793159 | X | X | X | 358 |
| BARBARA MYERS<br>2211 LAKEFIELD DRIVE<br>HURON, OH  44839 | prior to<br>3/13/2012 | 1468064 | X | X | X | 20 |
| BARBARA MYERS<br>2211 LAKEFIELD DRIVE<br>HURON, OH  44839 | prior to<br>3/13/2012 | 1468064 | X | X | X | 240 |
| BARBARA MYERS<br>69 FEDERAL HILL RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1719576 | X | X | X | 30 |
| BARBARA NAGEL<br>3890 COUSINO ROAD<br>ERIE, MI  48133 | prior to<br>3/13/2012 | 1414006 | X | X | X | 218 |
| BARBARA NAGY<br>57 COVENTRY RD<br>WAYNE, NJ  07470 | prior to<br>3/13/2012 | 1718641 | X | X | X | 338 |
| BARBARA NEIMAN<br>. | prior to<br>3/13/2012 | 1394551 | X | X | X | 169 |
| BARBARA NERBER<br>873 DOBELL TERRACE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1490633 | X | X | X | 25 |
| BARBARA NESI<br>96 HEMPSTEAD RD<br>SPRING VALLEY, NY  10977 | prior to<br>3/13/2012 | 1796322 | X | X | X | 335 |
| BARBARA NESI<br>96 HEMPSTEAD RD<br>SPRING VALLEY, NY  10977 | prior to<br>3/13/2012 | 1796322 | X | X | X | 235- |
| BARBARA NORRIS<br> 165 ABLETT TER<br>SEBASTIAN, FL  32958 | prior to<br>3/13/2012 | 1713165 | X | X | X | 338 |
| BARBARA NORRIS<br>165 ABLETT TER<br>SEBASTIAN, FL  32958 | prior to<br>3/13/2012 | 1347900 | X | X | X | 229 |
| BARBARA NOWACKI<br>979 SLOTE ROAD<br>COPETOWN, ON  L9H 5E3 | prior to<br>3/13/2012 | 1804562 | X | X | X | 436 |
| BARBARA NYE<br>7141 STRLING RD<br>HARRISBURG, PA  17112 | prior to<br>3/13/2012 | 1691198 | X | X | X | 30 |
| BARBARA OAKES<br>61 MORGAN DRIVE<br>CALEDONIA, ON  N3W1H7 | prior to<br>3/13/2012 | 1456944 | X | X | X | 338 |
| BARBARA OETTLE<br>1002 SURREY RD<br>MONTICELLO, IL  61856 | prior to<br>3/13/2012 | 1434150 | X | X | X | 284 |
| BARBARA OLDS<br>25509 LAUREL VALLEY RD<br>LEESBURG, FL  34748 | prior to<br>3/13/2012 | 1815395 | X | X | X | 188 |
| BARBARA ONEILL<br>77 OUTLET DRIVE<br>TICONDEROGA, NY  12883 | prior to<br>3/13/2012 | 1737988 | X | X | X | 632 |
| BARBARA OSCHE<br>127 FIFTH ST<br>EAST BUTLER, PA  16029 | prior to<br>3/13/2012 | 1748145 | X | X | X | 71 |
| BARBARA OSCHE<br>127 FIFTH ST<br>EAST BUTLER, PA  16029 | prior to<br>3/13/2012 | 1748145 | X | X | X | 85 |
| BARBARA OVANES<br>124 OCEAN PINES TERRACE<br>JUPITER, FL  33477 | prior to<br>3/13/2012 | 1724503 | X | X | X | 189 |

| Name / Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| BARBARA OXENDINE<br>1243 VILLAGE POINT RE SW<br>SHALLOTTE, NC 28470 | prior to<br>3/13/2012 | 1462808 | X | X | X | 338 |
| BARBARA PAGODIN<br>18708 SEBRING RD<br>FORT MYERS, FL 33967 | prior to<br>3/13/2012 | 1714641 | X | X | X | 169 |
| BARBARA PAGODIN<br>18708 SEBRING RD<br>FORT MYERS, FL 33967 | prior to<br>3/13/2012 | 1785762 | X | X | X | 358 |
| BARBARA PALKOWSKI<br>10366 TOMKINSON<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | 1743733 | X | X | X | 169 |
| BARBARA PALMERI<br>78 SNUGHAVEN CT<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1803587 | X | X | X | 158 |
| BARBARA PANCOAST<br>1056 SE 43RD ST<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1461652 | X | X | X | 169 |
| BARBARA PANDOL<br>22 HARBOR OAKS DR<br>FRUITLAND PARK, FL 34731 | prior to<br>3/13/2012 | 1720717 | X | X | X | 338 |
| BARBARA PANGBURN<br>74 NEWPORT AVE<br>BUFFALO, NY 14216 | prior to<br>3/13/2012 | 1398184 | X | X | X | 290 |
| BARBARA PAPPAS<br>136 KILLDEER ISLAND RD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1469894 | X | X | X | 200 |
| BARBARA PARADIS<br>5 SYCAMORE DR<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1753178 | X | X | X | 201 |
| BARBARA PASCOGUIN<br>13 CAROL ROAD<br>WESTFIELD, NJ 07090 | prior to<br>3/13/2012 | 1806964 | X | X | X | 632 |
| BARBARA PEARCE<br>759 COLUMBIA FOREST BLVD<br>WATERLOO,   N2V 2M6 | prior to<br>3/13/2012 | 1522293 | X | X | X | 624 |
| BARBARA PEGANO<br>3014 CHURCHVIEW AVENUE<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1790843 | X | X | X | 1,074 |
| BARBARA PEGANO<br>3014 CHURCHVIEW AVENUE<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1790849 | X | X | X | 358 |
| BARBARA PEGANO<br>3014 CHURCHVIEW AVENUE<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1793961 | X | X | X | 179 |
| BARBARA PEKRUL | prior to<br>3/13/2012 | 1506154 | X | X | X | 1,367 |
| BARBARA PERRY<br>6681 WISTERIA DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1392294 | X | X | X | 169 |
| BARBARA PERRY<br>PO BOX 18 MORIA CENTER<br>NY, NY 12961 | prior to<br>3/13/2012 | 1460324 | X | X | X | 169 |
| BARBARA PESCHEL<br>1367 EMERALD DUNES DR<br>SUN CITY CENTER, FL 33573 | prior to<br>3/13/2012 | 1435893 | X | X | X | 338 |
| BARBARA PETRIE<br>1557 FERTILE CREEK<br>HOWICK, QC J0S 1G0 | prior to<br>3/13/2012 | 1440362 | X | X | X | 234 |
| BARBARA PETRIE<br>7820 REFLECTING POND CT<br>FORT MYERS, FL 33907 | prior to<br>3/13/2012 | 1393513 | X | X | X | 1,014 |
| BARBARA PHAM<br>3304 BISHOP PARK DRIVE APT. 832<br>WINTER PARK, FL 32792 | prior to<br>3/13/2012 | 1755054 | X | X | X | 206 |
| BARBARA PIATT<br>250 LAKEVIEW DR<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1357584 | X | X | X | 169 |
| BARBARA PLANKENHORN<br>118 BAYBERRY DRIVE<br>POLK CITY, FL 33868 | prior to<br>3/13/2012 | 1741619 | X | X | X | 338 |
| BARBARA POLAK<br>6632 ERIE ROAD<br>DERBY, NY 14047 | prior to<br>3/13/2012 | 1442315 | X | X | X | 328 |
| BARBARA POPPE<br>15 HICKORY POINT COURT<br>FORSYTH, IL 62535 | prior to<br>3/13/2012 | 1787460 | X | X | X | 358 |
| BARBARA POTTS<br>3238 BENNINGTON COURT<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1390332 | X | X | X | 338 |
| BARBARA POUDRIER<br>. | prior to<br>3/13/2012 | 1794530 | X | X | X | 626 |
| BARBARA PRENTICE<br>6 FIELDWAY CRT<br>HORNINGS MILLS, ON L0N1J0 | prior to<br>3/13/2012 | 1360584 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA PRUETT<br>550 SUNSET ST<br>COOPERSVILLE, MI  49404 | prior to<br>3/13/2012 | 1718520 | X | X | X | 338 |
| BARBARA PRZYSINDA<br>4747 EAST LAKE RD<br>LIVONIA, NY  14487 | prior to<br>3/13/2012 | 1585813 | X | X | X | 660 |
| BARBARA PULASKY<br>2497 ATTERHORN DR<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1816739 | X | X | X | 225 |
| BARBARA REED<br>6620 M66<br>EAST LEROY, MI  49014 | prior to<br>3/13/2012 | 1454023 | X | X | X | 338 |
| BARBARA REID<br>49 SHERWOOD DR<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1784665 | X | X | X | 167 |
| BARBARA REISS<br>2923 COQUINA ESPLANADE<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1711969 | X | X | X | 169 |
| BARBARA REISS<br>2923 COQUINA ESTLANADE<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1789491 | X | X | X | 895 |
| BARBARA REMUS<br>1593 OAK ORCHARD ROAD<br>ALBION, NY  14411 | prior to<br>3/13/2012 | 1804705 | X | X | X | 782 |
| BARBARA REOHR<br>1513 GREAT GULLY RD<br>UNION SPRINGS, NY  13160 | prior to<br>3/13/2012 | 1719621 | X | X | X | 169 |
| BARBARA RHINEHART<br>2644 STRATFORD DRIVE APT B<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1812233 | X | X | X | 376 |
| BARBARA RICHARDSON<br>317 73RD AVE  UNIT#4<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1758764 | X | X | X | 166 |
| BARBARA RIES<br>694 LOCKPORT ST<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1713062 | X | X | X | 498 |
| BARBARA RIES<br>694 LOCKPORT ST<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1713062 | X | X | X | 1,014 |
| BARBARA RINALDI<br>252 DIANA RD<br>PLANTSVILLE, CT  06479 | prior to<br>3/13/2012 | 1825774 | X | X | X | 50 |
| BARBARA RINALDI<br>252 DIANA RD<br>PLANSTVILLE, CT  06479 | prior to<br>3/13/2012 | 1825756 | X | X | X | 50 |
| BARBARA RINALDI<br>252 DIANA RD<br>PLANTSVILLE, CT  06479 | prior to<br>3/13/2012 | 1428249 | X | X | X | 169 |
| BARBARA RINALDI<br>252 DIANA RD<br>PLANTSVILLE, CT  06479 | prior to<br>3/13/2012 | 1460368 | X | X | X | 338 |
| BARBARA RINALDI<br>5120 ALEXANDER DRIVE<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1583253 | X | X | X | 936 |
| BARBARA RINALDI<br>5120 ALEXANDER DRIVE<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1784750 | X | X | X | 307 |
| BARBARA RING<br>2527 CLAYTON BLVD<br>CHAMPAIGN, IL  61822 | prior to<br>3/13/2012 | 1806504 | X | X | X | 109 |
| BARBARA RIPA<br>8 HILLCREST AVENUE<br>SOUTH HADLEY, MA  01075-2913 | prior to<br>3/13/2012 | 1740022 | X | X | X | 490 |
| BARBARA RISER<br>190 BELMONT AVE<br>MEADOW LANDS , PA  15347 | prior to<br>3/13/2012 | 1808598 | X | X | X | 218 |
| BARBARA RISER<br>190 BELMONT AVE<br>MEADOW LANDS , PA  15347 | prior to<br>3/13/2012 | 1828944 | X | X | X | 50 |
| BARBARA ROBBINS<br>26 TAHANTO RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1386390 | X | X | X | 229 |
| BARBARA ROBERTS<br>428 MAIN STREET<br>BLOOMFIELD, ON  K0K 1G0 | prior to<br>3/13/2012 | 1808499 | X | X | X | 316 |
| BARBARA ROBINSON<br><br>KINGSTON, ON  K7M3A8 | prior to<br>3/13/2012 | 1388658 | X | X | X | 338 |
| BARBARA ROHR<br>37118 PAW PAW RD<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1351321 | X | X | X | 229 |
| BARBARA ROLLO<br>184 LONG BRANCH CT<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1356383 | X | X | X | 194 |
| BARBARA ROSE<br>4300 6TH STREET SW<br>LEHIGH ACRES, FL  33976 | prior to<br>3/13/2012 | 1724376 | X | X | X | 200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA ROSS<br>5 EASTING ROAD<br>BOURNE, MA  02532 | prior to<br>3/13/2012 | 1763217 | X | X | X | | 401 |
| BARBARA ROSSMAN<br>505 MILL STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1425850 | X | X | X | | 169 |
| BARBARA RUEL<br>29 FRANKLIN WOODS<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | 1388881 | X | X | X | | 338 |
| BARBARA RYAN<br>187 HALLS HILL RD<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1747399 | X | X | X | | 338 |
| BARBARA RYAN<br>238 ARCADE ST<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1354412 | X | X | X | | 338 |
| BARBARA S LEEPER<br>5938 BROOMWOOD LOOP S<br>COLUMBUS, OH  43230 | prior to<br>3/13/2012 | 1824854 | X | X | X | | 388 |
| BARBARA SALAK<br>CHESHIRE TURPIKE<br>WALPOLE, NH  03608 | prior to<br>3/13/2012 | 1725191 | X | X | X | | 180 |
| BARBARA SALITSKY<br>7 FENWICK STREET<br>WORCESTER , MA  01602 | prior to<br>3/13/2012 | 1784565 | X | X | X | | 144 |
| BARBARA SALITSKY<br>7 FENWICK STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1435481 | X | X | X | | 50 |
| BARBARA SALITSKY<br>7 FENWICK STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1717669 | X | X | X | | 389 |
| BARBARA SALITSKY<br>7 FENWICK STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1435481 | X | X | X | | 115 |
| BARBARA SALITSKY<br>7 FENWICK STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1717669 | X | X | X | | 338 |
| BARBARA SALITSKY<br>7 FENWICK STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1786588 | X | X | X | | 1,074 |
| BARBARA SANCHIONI<br>86 WEATHERSTONE DR<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1353663 | X | X | X | | 363 |
| BARBARA SANCHIONI<br>86 WEATHERSTONE DR<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1693693 | X | X | X | | 250 |
| BARBARA SANOFSKY<br>15550 BURNT STORE RD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1720216 | X | X | X | | 169 |
| BARBARA SANTORO<br>9 PLANTATION CT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1398880 | X | X | X | | 891 |
| BARBARA SBROGNA<br>19 BLAIR DR<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1716743 | X | X | X | | 1,014 |
| BARBARA SBROGNA<br>19 BLAIR DR<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1818774 | X | X | X | | 50 |
| BARBARA SBROGNA<br>19 BLAIR DRIVE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1437600 | X | X | X | | 338 |
| BARBARA SBROGNA<br>19 BLAIR DRIVE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1818775 | X | X | X | | 50 |
| BARBARA SCHIERLOH<br>30 PROSPECT DRIVE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1583675 | X | X | X | | 371 |
| BARBARA SCHIERLOH<br>30 PROSPECT DRIVE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1691437 | X | X | X | | 223 |
| BARBARA SCHILKE<br>172 PULLMAN AVENUE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1784119 | X | X | X | | 636 |
| BARBARA SCHILLER<br>1828 EDGEWATER ST<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1793394 | X | X | X | | 537 |
| BARBARA SCHNEEBERGER<br>11005 TINA LYNN CT<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1596613 | X | X | X | | 153 |
| BARBARA SCHULTZ<br>19 FAIRLAWN CT<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1464515 | X | X | X | | 169 |
| BARBARA SCHULTZ<br>496 KENSINGTON COURT<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | 1376113 | X | X | X | | 213 |
| BARBARA SCHULTZE<br>435 LAKESIDE CROSSING DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1711117 | X | X | X | | 151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA SCHULTZE<br>435 LAKESIDE CROSSING DR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1711117 | X | X | X | 19 |
| BARBARA SCHULTZE<br>435 LAKESIDE CROSSING DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1829687 | X | X | X | 158 |
| BARBARA SCHUTZ<br>2711 WOODSIDE DRIVE<br>CROSS PLAINS, WI 53528 | prior to<br>3/13/2012 | 1821914 | X | X | X | 50 |
| BARBARA SCHWAB<br>1559 GREEN ROAD<br>FREEDOM, NY 14065 | prior to<br>3/13/2012 | 1432424 | X | X | X | 169 |
| BARBARA SCHWAB<br>1559 GREEN ROAD<br>FREEDOM, NY 14065 | prior to<br>3/13/2012 | 1391387 | X | X | X | 338 |
| BARBARA SEBRIGHT<br>22652 COLLIER AVE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1351080 | X | X | X | 776 |
| BARBARA SEGAL<br>21 SUNRISE TRAIL<br>EAST LYME, 06333 | prior to<br>3/13/2012 | 1352945 | X | X | X | 169 |
| BARBARA SEYMOUR<br>8 CRESCENT TERR<br>WARE, MA 01082 | prior to<br>3/13/2012 | 1452147 | X | X | X | 122 |
| BARBARA SHAW<br>46 GAGE STREET<br>GRIMSBY, ON L3M5E4 | prior to<br>3/13/2012 | 1360328 | X | X | X | 338 |
| BARBARA SHAW<br>4911 HOMESTEAD DR<br>BEAMSVILLE, ON L0R 1B5 | prior to<br>3/13/2012 | 1586099 | X | X | X | 74 |
| BARBARA SHAW<br>700 NORTH AVE APT 104<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1746866 | X | X | X | 908 |
| BARBARA SHEPARD<br>116 JULIAN AVE<br>LANSING, MI 48917 | prior to<br>3/13/2012 | 1814094 | X | X | X | 260 |
| BARBARA SHEPARD<br>116 JULIAN AVE<br>LANSING, MI 48917 | prior to<br>3/13/2012 | 1814097 | X | X | X | 274 |
| BARBARA SHEVORY<br>PO BOX 385<br>SAGAMORE, MA 02561 | prior to<br>3/13/2012 | 1808907 | X | X | X | 316 |
| BARBARA SHEWEN<br>11 VALE CRESCENT<br>AJAX, ON L1S5A4 | prior to<br>3/13/2012 | 1804921 | X | X | X | 158 |
| BARBARA SIMERI | prior to<br>3/13/2012 | 1428379 | X | X | X | 100 |
| BARBARA SIMERI<br>50732 COBUS RIDGE LN<br>GRANGER, IN 46530 | prior to<br>3/13/2012 | 1664854 | X | X | X | 315 |
| BARBARA SLATTERY<br>819 CEDAR POINT RD<br>SANDUSKY, OH 44870 | prior to<br>3/13/2012 | 1567033 | X | X | X | 148 |
| BARBARA SLATTERY<br>819 CEDAR POINT RD<br>SANDUSKY, OH 44870 | prior to<br>3/13/2012 | 1567193 | X | X | X | 169 |
| BARBARA SLAVIN<br>17100 TAMIAMI TRL 20<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1753688 | X | X | X | 317 |
| BARBARA SMITH<br>10718 SQUIRES COURT<br>JACKSONVILLE, FL 32257 | prior to<br>3/13/2012 | 1808492 | X | X | X | 79 |
| BARBARA SMITH<br>10718 SQUIRES COURT<br>JACKSONVILLE, FL 32257 | prior to<br>3/13/2012 | 1808502 | X | X | X | 316 |
| BARBARA SMITH<br>118 RANCH TRAIL WEST<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1800056 | X | X | X | 376 |
| BARBARA SMITH<br>17517 STATE HWY A<br>MONTICELLO, MO 63457 | prior to<br>3/13/2012 | 1820418 | X | X | X | 50 |
| BARBARA SMITH<br>17517 STATE HWY A<br>MONTICELLO, MO 63457 | prior to<br>3/13/2012 | 1820415 | X | X | X | 50 |
| BARBARA SMITH<br>5 HOLIDAY ROAD<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1823245 | X | X | X | 872 |
| BARBARA SMITH<br>73 GARFIELD ST<br>FORT PLAIN, NY 13339 | prior to<br>3/13/2012 | 1427925 | X | X | X | 0 |
| BARBARA SMITH<br>73 GARFIELD STREET<br>FORT PLAIN, NY 13339 | prior to<br>3/13/2012 | 1462324 | X | X | X | 229 |
| BARBARA SMOKE<br>642 COOK RD<br>HOGANSBURG, NY 13655 | prior to<br>3/13/2012 | 1778473 | X | X | X | 271 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA SMYRNIOS<br>10333 WEST PQ AVE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1786979 | X | X | X | | 358 |
| BARBARA SMYRNIOS<br>10333 WEST PQ AVENUE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1818137 | X | X | X | | 50 |
| BARBARA SMYRNIOS<br>10333 WEST PQ AVENUE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1818144 | X | X | X | | 50 |
| BARBARA SMYRNIOS<br>10333 WEST PQ AVENUE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1818184 | X | X | X | | 50 |
| BARBARA SOBLESKI<br>4239 ATKINS ROAD<br>PEPOSKEY, MI 49770 | prior to<br>3/13/2012 | 1781873 | X | X | X | | 242 |
| BARBARA SOEMANN<br>6035 S TRANSIT RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1811492 | X | X | X | | 79 |
| BARBARA SOEMANN<br>6035 S TRANSIT RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1812712 | X | X | X | | 79 |
| BARBARA SOEMANN<br>6035 SOUTH TRANSIT NUMBER 255<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1822309 | X | X | X | | 158 |
| BARBARA SPEDDING<br>528 OLD FORGE DR<br>BATH, PA 18014 | prior to<br>3/13/2012 | 1749478 | X | X | X | | 126 |
| BARBARA SPENCER<br>39 7TH STREET<br>BRIMFIELD, MA 01010 | prior to<br>3/13/2012 | 1711972 | X | X | X | | 676 |
| BARBARA SPUGNARDI<br>2150 TURNBERRY CT<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1818777 | X | X | X | | 50 |
| BARBARA SPUGNARDI<br>2150 TURNBERRY CT<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1818806 | X | X | X | | 50 |
| BARBARA SPUGNARDI<br>2150 TURNBERRY CT<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1818801 | X | X | X | | 50 |
| BARBARA SPUGNARDI<br>2150 TURNBERRY CT<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1818804 | X | X | X | | 50 |
| BARBARA SPUGNARDI<br>2150 TURNBERRY CT<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1818798 | X | X | X | | 50 |
| BARBARA STANLEY<br>107 LIMESTONE LANE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1456823 | X | X | X | | 338 |
| BARBARA STEIN<br>6047 FRIENDSHIP LN<br>MYRTLE BEACH, SC 29588-8708 | prior to<br>3/13/2012 | 1799453 | X | X | X | | 158 |
| BARBARA STENCEL<br>401 OXNER COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1784867 | X | X | X | | 225 |
| BARBARA STEPHENSON<br>918 MAPLE MEADOWS<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1809492 | X | X | X | | 143 |
| BARBARA STETTLER<br>463 RIVERBEND DR<br>BLUFFTON, OH 45817 | prior to<br>3/13/2012 | 1716370 | X | X | X | | 169 |
| BARBARA STEVENSON<br>1300 SOUTH PORT CIRCLE<br>COLUMBUS, OH 43235 | prior to<br>3/13/2012 | 1798760 | X | X | X | | 376 |
| BARBARA STOKER<br>9 EAST CLUB DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1808454 | X | X | X | | 140 |
| BARBARA STOROZUK<br>4900 SENTINEL DRIVE<br>BRECKSVILLE, OH 44141 | prior to<br>3/13/2012 | 1775643 | X | X | X | | 499 |
| BARBARA STRICKER<br>2463 SUNSET DRIVE<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1738759 | X | X | X | | 463 |
| BARBARA STRYCHARZ<br>355 COLLEGE HWY<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1734535 | X | X | X | | 409 |
| BARBARA STRYCHARZ<br>355 COLLEGE HWY<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1737199 | X | X | X | | 274 |
| BARBARA STURGEON<br>55 OAKHAMPTON TRAIL<br>HAMILTON, ON L9B 0B8 | prior to<br>3/13/2012 | 1720891 | X | X | X | | 507 |
| BARBARA SUDSBURY<br>216 BOSTWICK LANE<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1786899 | X | X | X | | 716 |
| BARBARA SUTER<br>311 VAN BUREN STREET<br>JAMESTOWN, NY 14750 | prior to<br>3/13/2012 | 1721988 | X | X | X | | 665 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA SWEET<br>1275 LAKESHORE RD<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1806211 | X | X | X | | 35 |
| BARBARA SWENSSON<br>17 WEST LANE<br>NIANTIC, CT 06357 | prior to<br>3/13/2012 | 1799568 | X | X | X | | 79 |
| BARBARA T PEELE<br><br>, | prior to<br>3/13/2012 | 1463891 | X | X | X | | 622 |
| BARBARA T SCOCCIA<br>PO BOX 1916<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1829182 | X | X | X | | 188 |
| BARBARA TALIAFERRO<br>6189 MANASOTA KEY<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1426566 | X | X | X | | 676 |
| BARBARA TALMADGE<br>343 LORI DRIVE<br>LEECHBURG, PA 15656 | prior to<br>3/13/2012 | 1717270 | X | X | X | | 169 |
| BARBARA TANNLER<br>57 CONGRESSIONAL DR<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1713286 | X | X | X | | 169 |
| BARBARA TAYLER<br>91 WILLOW WAY<br>STOUFFVILLE, ON L4A 1K6 | prior to<br>3/13/2012 | 1375524 | X | X | X | | 213 |
| BARBARA TAYLER<br>91 WILLOWAY<br>STOUFFVILLE, ON L4A 1K6 | prior to<br>3/13/2012 | 1816944 | X | X | X | | 50 |
| BARBARA TAYLER<br>91 WILLOWAY<br>STOUFFVILLE, ON L4A 1K6 | prior to<br>3/13/2012 | 1816950 | X | X | X | | 50 |
| BARBARA TAYLOR<br>405-610 LAKE ST<br>SAINT CATHARINES, ONTARIO L2N5T1 | prior to<br>3/13/2012 | 1727077 | X | X | X | | 230 |
| BARBARA TAYLOR<br>405-610 LAKE ST<br>SAINT CATHARINES, ONTARIO L2N5T1 | prior to<br>3/13/2012 | 1727077 | X | X | X | | 230- |
| BARBARA TAYLOR<br>610 LAKE STREET<br>ST. CATHARINES, ON L2N 5T1 | prior to<br>3/13/2012 | 1759422 | X | X | X | | 136 |
| BARBARA TAYLOR<br>7125 CHANNEL 1 SW<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1787957 | X | X | X | | 716 |
| BARBARA TENDER<br>86 HOLIDAY LANE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1796368 | X | X | X | | 645 |
| BARBARA THEIS<br>5119 MELBOURNE STREET<br>PORT CHARLTOTTE, FL 33980 | prior to<br>3/13/2012 | 1721579 | X | X | X | | 169 |
| BARBARA THOMPSON<br>1707 B TIMBERWOLF LN<br>MAHOMET, IL 61853 | prior to<br>3/13/2012 | 1817041 | X | X | X | | 50 |
| BARBARA THOMPSON<br>1707 B TIMBERWOLF LN<br>MAHOMET, IL 61853 | prior to<br>3/13/2012 | 1817044 | X | X | X | | 50 |
| BARBARA THRUN<br>704 JOHN STREET<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1435605 | X | X | X | | 338 |
| BARBARA THURBER<br>1546 HAM RD<br>BASOM, NY 14013 | prior to<br>3/13/2012 | 1717183 | X | X | X | | 338 |
| BARBARA THWAITES<br>7-150 OAK STREET<br>SIMCOE, ON N3Y5M5 | prior to<br>3/13/2012 | 1394151 | X | X | X | | 791 |
| BARBARA TIERNEY<br>117 COUNTY ROUTE 338<br>SCHUYLERVILLE, NY 12871 | prior to<br>3/13/2012 | 1553754 | X | X | X | | 227 |
| BARBARA TINER<br>PO BOX 612<br>LEVERETT, MA 01054 | prior to<br>3/13/2012 | 1804500 | X | X | X | | 376 |
| BARBARA TOMTER<br>1766 BRINGOLD DRIVE<br>VERONA, WI 53593 | prior to<br>3/13/2012 | 1429381 | X | X | X | | 438 |
| BARBARA TONELLI<br>16 CINDY CIRCLE<br>SPRINGFIELD, MA 01129 | prior to<br>3/13/2012 | 1731449 | X | X | X | | 33 |
| BARBARA TONELLI<br>16 CINDY CIRCLE<br>SPRINGFIELD, MA 01129 | prior to<br>3/13/2012 | 1731449 | X | X | X | | 199 |
| BARBARA TOTH<br>320 WEST SUTTON RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1724442 | X | X | X | | 0 |
| BARBARA TOTH<br>320 WEST SUTTON RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1740641 | X | X | X | | 676 |
| BARBARA TOTH<br>320 WEST SUTTON RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1724442 | X | X | X | | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA TOTH<br>320 WEST SUTTON RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1814859 | X | X | X | 188 |
| BARBARA TRESBACK<br>7 LAUREL BROOK DRIVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1356564 | X | X | X | 169 |
| BARBARA TRESCHEL<br>8 SUFFOLK COURT<br>BEDFORD, NH  03110 | prior to<br>3/13/2012 | 1807779 | X | X | X | 244 |
| BARBARA TRISKET<br>4212 AZALEA CIRCLE<br>ERIE, PA  16506 | prior to<br>3/13/2012 | 1717156 | X | X | X | 845 |
| BARBARA ULAND<br>292 BROADVIEW DR<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1710229 | X | X | X | 219 |
| BARBARA VALENTINE<br>1211 AVALON WAY<br>SHREWSBERRY, MA  01545 | prior to<br>3/13/2012 | 1825895 | X | X | X | 50 |
| BARBARA VAN PELT<br>1235 RICHTER STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1431800 | X | X | X | 115 |
| BARBARA VANDERPLOEG<br>7068 SILVER LAKE DR<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1624213 | X | X | X | 74 |
| BARBARA VANDETTE<br>2064 MAIN ROAD<br>SILVER CREEK, NY  14136 | prior to<br>3/13/2012 | 1441400 | X | X | X | 110 |
| BARBARA WADE<br>59 WEST SHORE TRAIL<br>SPARTA, NJ  07871 | prior to<br>3/13/2012 | 1747040 | X | X | X | 169 |
| BARBARA WAGNER<br>34 BLAIR ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1487893 | X | X | X | 177 |
| BARBARA WALDO<br>3719 GRACE ROAD<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1787641 | X | X | X | 428 |
| BARBARA WALKER<br>433 RHEINE RD NW<br>PALM BAY, FL  32907 | prior to<br>3/13/2012 | 1772294 | X | X | X | 915 |
| BARBARA WALTERS<br>1801 HILLCREST DRIVE<br>SLEEPY HOLLOW, IL  60118 | prior to<br>3/13/2012 | 1706595 | X | X | X | 200 |
| BARBARA WALTERS<br>308 SOUTH PINE ST<br>CARMICHAELS, PA  15320 | prior to<br>3/13/2012 | 1811906 | X | X | X | 79 |
| BARBARA WALTERS<br>575 W HURST ST<br>BUSHNELL, IL  61422 | prior to<br>3/13/2012 | 1806089 | X | X | X | 316 |
| BARBARA WARD<br>30 FIDDLERS GREEN ST<br>KIRKLAND, QC  H9H3G8 | prior to<br>3/13/2012 | 1721850 | X | X | X | 265 |
| BARBARA WARRICK<br>184 JEFF ST<br>LAL, FL  33815 | prior to<br>3/13/2012 | 1761714 | X | X | X | 812 |
| BARBARA WATSON<br>3 SNOWBERRY COURT<br>CALEDON, ON  L7K0B5 | prior to<br>3/13/2012 | 1356483 | X | X | X | 115 |
| BARBARA WEADOCK<br>1916 KINGSBURY DR<br>ST.MARY'S, OH  45885 | prior to<br>3/13/2012 | 1432703 | X | X | X | 676 |
| BARBARA WEBBER<br>.<br> | prior to<br>3/13/2012 | 1392230 | X | X | X | 0 |
| BARBARA WEBBER<br>130 STILLWELL AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1620621 | X | X | X | 89 |
| BARBARA WEBBER<br>130 STILLWELL AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1620553 | X | X | X | 14 |
| BARBARA WEBBER<br>130 STILLWELL AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1620595 | X | X | X | 84 |
| BARBARA WEBBER<br>7844 KILBIRNIE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1392230 | X | X | X | 0 |
| BARBARA WEBER<br>5820 JOHNSON RD<br>COLOMA, MI  49038 | prior to<br>3/13/2012 | 1795667 | X | X | X | 290 |
| BARBARA WEBER<br>5820 JOHNSON RD<br>COLOMA, MI  49038 | prior to<br>3/13/2012 | 1828529 | X | X | X | 50 |
| BARBARA WEEBER<br>6417 OAKRIDGE DR<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1462638 | X | X | X | 676 |
| BARBARA WELKE<br>7790 DOUBLETREE CT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1357796 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA WELLS<br>164 WEST BRUCETON ROAD<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1812319 | X | X | X | 188 |
| BARBARA WENDLING<br>520 LAGRANGE<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1384100 | X | X | X | 448 |
| BARBARA WESTERDALE<br>7 RUTHFRED DR<br>UPPER ST CLAIR, PA 15241 | prior to<br>3/13/2012 | 1742516 | X | X | X | 383 |
| BARBARA WHEELER<br>15431 ALISTER MACKENZIE<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1429657 | X | X | X | 0 |
| BARBARA WHITE<br>124OLSEN COURT<br>MONTGOMERY, NY 12549 | prior to<br>3/13/2012 | 1757151 | X | X | X | 297 |
| BARBARA WIECHMANN<br>6155 MOUNTAIN LAKE DR<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1463678 | X | X | X | 507 |
| BARBARA WIECHMANN<br>6155 MOUNTAIN LAKE DR<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1463697 | X | X | X | 338 |
| BARBARA WIECHMANN<br>6155 MOUNTAIN LAKE DR<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1717275 | X | X | X | 338 |
| BARBARA WIECHMANN<br>6155 MOUNTAIN LAKE DR<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1464027 | X | X | X | 169 |
| BARBARA WIENKE<br><br>. | prior to<br>3/13/2012 | 1772794 | X | X | X | 121 |
| BARBARA WILHARM<br>PO BOX 384<br>COLLIERS, WV 26035 | prior to<br>3/13/2012 | 1788926 | X | X | X | 358 |
| BARBARA WILLETT<br>459 GARDENVIEW DRIVE<br>BAORDMAN, OH 44512 | prior to<br>3/13/2012 | 1781473 | X | X | X | 1,144 |
| BARBARA WILLIAMS<br>22 RUDNANSKY LANE<br>TOLLAND, CT 06084 | prior to<br>3/13/2012 | 1805340 | X | X | X | 194 |
| BARBARA WILLIAMS<br>64 COUNTRY PLACE<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1772736 | X | X | X | 534 |
| BARBARA WILLIOT<br>350 WOODBRIDGE AVE<br>BUFFALO, NY 14214 | prior to<br>3/13/2012 | 1713788 | X | X | X | 1,062 |
| BARBARA WILLIS<br>220 SUMMERHILL AVE<br>HAMILTON, ON L8K 3N7 | prior to<br>3/13/2012 | 1453012 | X | X | X | 219 |
| BARBARA WILSON<br>610 JEFFERSON ST<br>NAPOLEON, OH 43545 | prior to<br>3/13/2012 | 1788740 | X | X | X | 1,074 |
| BARBARA WINFIELDMOORE<br>12 OAKLAND HILLS COURT<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1793198 | X | X | X | 537 |
| BARBARA WITTENBERG<br>19280 FEATHERSTONE RD<br>CONSTANTINE, MI 49042 | prior to<br>3/13/2012 | 1453745 | X | X | X | 338 |
| BARBARA WOODARD<br>30 MONADNOCK STREET<br>COLEBROOK, NH 03576 | prior to<br>3/13/2012 | 1444920 | X | X | X | 0 |
| BARBARA WRIGHT<br>241 LLOYMINN AVE<br>ANCASTER , ON L9G 4C4 | prior to<br>3/13/2012 | 1784001 | X | X | X | 252 |
| BARBARA YOUNGERS<br>10559 WARNER GULF ROAD<br>CHAFFEE, NY 14030 | prior to<br>3/13/2012 | 1799713 | X | X | X | 564 |
| BARBARA YUNKER<br>497 OVERLOOK DR<br>EDWARDSVILLE, IL 62530 | prior to<br>3/13/2012 | 1768895 | X | X | X | 319 |
| BARBARA ZEPLOWITZ<br>81 FORESTLAKE DRIVE<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | 1376102 | X | X | X | 220 |
| BARBARA ZEPLOWITZ<br>81 FORESTLAKE DRIVE<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | 1376111 | X | X | X | 222 |
| BARBARA ZIONS<br>62 ROCHEFORT ST<br>KITCHENER, ON N2R1V7 | prior to<br>3/13/2012 | 1712944 | X | X | X | 340 |
| BARBIE CRAIG<br>20 BROWN ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1789414 | X | X | X | 537 |
| BARBIE SCHWINN<br>1440 RIVERWOOD DRIVE<br>ALGONQUIN, IL 60102 | prior to<br>3/13/2012 | 1520373 | X | X | X | 0 |
| BARBRA D"ARPINL<br><br>. | prior to<br>3/13/2012 | 1714000 | X | X | X | 2,535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBRA DARPINL<br>801 SMITH BLVD<br>ALBANY, NY 12202 | prior to<br>3/13/2012 | 1740674 | X | X | X | 169 |
| BARBRA DAWSON<br>586 LAUGUNA ROYALE UNIT 801<br>NAPLES, FLA 34119 | prior to<br>3/13/2012 | 1706667 | X | X | X | 138 |
| BARBRA DAWSON<br>586 LAUGUNA ROYALE UNIT 801<br>NAPLES, FLA 34119 | prior to<br>3/13/2012 | 1706667 | X | X | X | 151 |
| BARBRA ISTVAN<br><br><br>. | prior to<br>3/13/2012 | 1711269 | X | X | X | 507 |
| BARBRA MUNNELL<br>1565 MADELINE ST<br>MASURY, OH 44438 | prior to<br>3/13/2012 | 1806815 | X | X | X | 158 |
| BARBRA OROSZ<br>4302 HIGHWAY 124 RR2<br>COLLINGWOOD, ON L9Y3Z1 | prior to<br>3/13/2012 | 1713599 | X | X | X | 2,585 |
| BARBRA SUTER<br><br><br>. | prior to<br>3/13/2012 | 1738001 | X | X | X | 169 |
| BARBRA WALKER<br><br><br>. | prior to<br>3/13/2012 | 1720805 | X | X | X | 338 |
| BARCLAY SMITH<br>11 RADLEY ST<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1752804 | X | X | X | 732 |
| BARNARD HEWITT<br>4503 SPYGLASS DR<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1746960 | X | X | X | 287 |
| BARNSTORM MUSIC EDWARD J CONNELLY<br>98 MAIN ST<br>MEDWAY, MA 02093 | prior to<br>3/13/2012 | 1787275 | X | X | X | 179 |
| BARNSTORM MUSIC EDWARD J CONNELLY<br>98 MAIN STREET<br>MEDWAY, MA 02093 | prior to<br>3/13/2012 | 1787269 | X | X | X | 179 |
| BARRETT GEOGHEGAN<br>5465 EAST RT 36<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1640474 | X | X | X | 603 |
| BARRETT PRICE<br>144 MILTON STREET<br>BUFFALO, NY 14240 | prior to<br>3/13/2012 | 1388586 | X | X | X | 676 |
| BARRETT PRICE<br>PO BOX 2528<br>BUFFALO, NY 14240 | prior to<br>3/13/2012 | 1394222 | X | X | X | 845 |
| BARRIE ANN TROUTMAN<br>6151 IRISHTOWN ROAD<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1752134 | X | X | X | 189 |
| BARRIE BEAUVAIS<br>BOX 374<br>WESTPORT, NY 12993 | prior to<br>3/13/2012 | 1800280 | X | X | X | 248 |
| BARRIE CHAPMAN<br>2432 QUINCY AVE<br>PORTAGE , MI 49024 | prior to<br>3/13/2012 | 1456783 | X | X | X | 338 |
| BARRY ABRAMOWITZ<br>764 HOPEWELL RD<br>SOUTH GLASTONBURY, CT 06073 | prior to<br>3/13/2012 | 1433178 | X | X | X | 676 |
| BARRY ADAMS<br>2443 HERTFORDSHIRE WAY<br>OAKVILLE, ON L6H7M8 | prior to<br>3/13/2012 | 1351912 | X | X | X | 338 |
| BARRY ADAMS<br>2443 HERTFORDSHIRE WAY<br>OAKVILLE, ON L6H7M8 | prior to<br>3/13/2012 | 1741748 | X | X | X | 404 |
| BARRY AMMONS<br>4630 GLENBRIER<br>TOLEDO,  43614 | prior to<br>3/13/2012 | 1394253 | X | X | X | 676 |
| BARRY ANDERSON<br>7064 BLADE BEAK LANE<br>MYRTLE BEACH , SC 29588 | prior to<br>3/13/2012 | 1821533 | X | X | X | 50 |
| BARRY ANDERSON<br>7064 BLADE BEAK LN<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1717615 | X | X | X | 60 |
| BARRY ANDERSON<br>7064 BLADE BEAK LN<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1717615 | X | X | X | 676 |
| BARRY ANDERSON<br>7064 BLADE BEAK LN<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1821540 | X | X | X | 50 |
| BARRY ANGELY<br>2320 DOUGLASS LANE<br>HATBORO, PA 19040 | prior to<br>3/13/2012 | 1746184 | X | X | X | 676 |
| BARRY BARKLEY<br>3 GROVE STREET<br>IROQUOIS, ON K0E1K0 | prior to<br>3/13/2012 | 1520393 | X | X | X | 397 |
| BARRY BENZVI<br>1503 2087LAKESHORE BLVD WEST<br>TORONTO, OR M8V 4G3 | prior to<br>3/13/2012 | 1812033 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARRY BERGEVIN<br>48 MCINTYRE RD BOX 171<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1431656 | X | X | X | | 169 |
| BARRY BERGEVIN<br>48 MCINTYRE RD BOX 171<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1720475 | X | X | X | | 1,014 |
| BARRY BERGEVIN<br>48 MCINTYRE RD BOX 171<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1821561 | X | X | X | | 50 |
| BARRY BERGEVIN<br>48 MCINTYRE RD BOX 171<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1821549 | X | X | X | | 50 |
| BARRY BERGEVIN<br>48 MCINTYRE RD BOX 171<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1821553 | X | X | X | | 50 |
| BARRY BERGEVIN<br>48 MCINTYRE RD BOX 171<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1821557 | X | X | X | | 50 |
| BARRY BERTHIAUME<br>17 VALLEY ST<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1764255 | X | X | X | | 889 |
| BARRY BORZA<br>4215 TUSCARAWAS ROAD<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1809463 | X | X | X | | 0 |
| BARRY BROSKOWITZ<br>5360 FAWN WOODS COURT<br>SANFORD, FL 32771 | prior to<br>3/13/2012 | 1818276 | X | X | X | | 541 |
| BARRY BRUNELL<br>1063 COOPER DRIVE<br>NAPLES, FL 34103 | prior to<br>3/13/2012 | 1460374 | X | X | X | | 338 |
| BARRY BRUNELL<br>1063 COOPER DRIVE<br>NAPLES, FL 34103 | prior to<br>3/13/2012 | 1713121 | X | X | X | | 169 |
| BARRY BRYAN<br>3222 COUNTY ROAD 2<br>KEENE, ON K0L2G0 | prior to<br>3/13/2012 | 1808657 | X | X | X | | 744 |
| BARRY CAMPBELL<br>8 THISTLEDOWN DR<br>BRANTFORD, ON N3R 6R9 | prior to<br>3/13/2012 | 1402314 | X | X | X | | 205 |
| BARRY CARPENTER<br>6279 LESKARD RD<br>ORONO, ON L0B1M0 | prior to<br>3/13/2012 | 1738601 | X | X | X | | 507 |
| BARRY CARROLL<br>31 DRISCOLL DR<br>BRAMPTON, ON L6Y 3H7 | prior to<br>3/13/2012 | 1800085 | X | X | X | | 564 |
| BARRY CASE<br>971 WAGNER DR<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1743754 | X | X | X | | 358 |
| BARRY CASE<br>971 WAGNER DR<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1812473 | X | X | X | | 508 |
| BARRY CASE<br>971 WAGNER DR<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1803207 | X | X | X | | 376 |
| BARRY CHUBB<br>21-784 GORDON ST<br>GUELPH, ON N1G5C8 | prior to<br>3/13/2012 | 1717256 | X | X | X | | 338 |
| BARRY CHURCHILL<br>7 CLOVER LN<br>JERICHO, VT 05465 | prior to<br>3/13/2012 | 1731272 | X | X | X | | 729 |
| BARRY COHN<br>270 S CENTRAL BLVD<br>JUPITER, FL 33458 | prior to<br>3/13/2012 | 1385201 | X | X | X | | 115 |
| BARRY COHN<br>270 S CENTRAL BLVD<br>JUPITER, FL 33458 | prior to<br>3/13/2012 | 1385210 | X | X | X | | 791 |
| BARRY COYLE<br>713289 FIRST LINE EAST RR1<br>ORANGEVILLE, ON L9W2Y8 | prior to<br>3/13/2012 | 1610796 | X | X | X | | 203 |
| BARRY CROSBY<br>52 NATHANIAL WAY<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1355496 | X | X | X | | 169 |
| BARRY CROSBY<br>52 NATHANIAL WAY<br>BELCHERTOWN, MA 01007-9335 | prior to<br>3/13/2012 | 1456207 | X | X | X | | 338 |
| BARRY DUNMIRE<br>3375 FRANKSTOWN RD<br>PORTAGE, PA 15946 | prior to<br>3/13/2012 | 1433119 | X | X | X | | 0 |
| BARRY ERATH<br>2535 LENNON ST<br>PORTAGE, WI 53901 | prior to<br>3/13/2012 | 1384621 | X | X | X | | 507 |
| BARRY FAULKNER<br>48870 ORCHARD DRIVE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1742738 | X | X | X | | 663 |
| BARRY FERNALD<br>101 MONTGOMERY ST<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1460121 | X | X | X | | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARRY FREDERICK<br>2039 ELM DR<br>FREEMONT, OH  43420 | prior to<br>3/13/2012 | 1459398 | X | X | X | 338 |
| BARRY GIONFRIDDO<br>2506 QUEEN DR<br>LEHIGH ACRES, FL  33971 | prior to<br>3/13/2012 | 1357781 | X | X | X | 338 |
| BARRY GIONFRIDDO<br>2506 QUEEN DR<br>LEHIGH ACRES, FL  33971 | prior to<br>3/13/2012 | 1713034 | X | X | X | 338 |
| BARRY GOFFRED<br>118 KINGSLEY AVENUE<br>STATEN ISLAND, NY  10314 | prior to<br>3/13/2012 | 1390367 | X | X | X | 507 |
| BARRY GOGUEN<br>36 HOSMER RD<br>ASHBY, MA  01431 | prior to<br>3/13/2012 | 1393203 | X | X | X | 338 |
| BARRY GOLDEN<br>36 SPRING RUN<br>MORRISONVILLE, NY  12962-4125 | prior to<br>3/13/2012 | 1805680 | X | X | X | 752 |
| BARRY GRAYDON<br>28 CRESSWELL DRIVE<br>BRAMPTON, ON  L6Y2T6 | prior to<br>3/13/2012 | 1803731 | X | X | X | 316 |
| BARRY GREIG<br>23 THORNTON STREET<br>GUELPH, ON  N1E7B1 | prior to<br>3/13/2012 | 1799738 | X | X | X | 376 |
| BARRY HARRISON<br>1 WILCOX DRIVE<br>NANTICOKE, ON  N0A1L0 | prior to<br>3/13/2012 | 1808680 | X | X | X | 692 |
| BARRY HEFFNER<br>112 TOR CIRLE<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1793274 | X | X | X | 1,074 |
| BARRY HELLER<br>4890 BERMUDA WAY NORTH<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1357768 | X | X | X | 319 |
| BARRY HELLER<br>4890 BERMUDA WAY NORTH<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1357768 | X | X | X | 507 |
| BARRY HENRY<br>141 NASSAU DRIVE<br>SPRINGFIELD, MA  01129 | prior to<br>3/13/2012 | 1455948 | X | X | X | 676 |
| BARRY HENRY<br>141 NASSAU DRIVE<br>SPRINGFIELD, MA  01129 | prior to<br>3/13/2012 | 1715235 | X | X | X | 676 |
| BARRY HERR<br>110 NORTHVIEW DRIVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1828419 | X | X | X | 752 |
| BARRY J MOORE<br>800 WINDEMERE CT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1740590 | X | X | X | 453 |
| BARRY JOHNSTON<br>1957 EDENWOOD DR<br>OSHAWA, ON  L1G 7Y1 | prior to<br>3/13/2012 | 1457262 | X | X | X | 169 |
| BARRY JONES<br>79 DEBORA DRIVE<br>GRIMSBY, ON  L3M 4L3 | prior to<br>3/13/2012 | 1801001 | X | X | X | 376 |
| BARRY KEARNS<br><br> | prior to<br>3/13/2012 | 1436805 | X | X | X | 269 |
| BARRY KLEIN<br>1609-1101 STEELES AVE W<br>TORONTO, ON  M2R3W5 | prior to<br>3/13/2012 | 1807644 | X | X | X | 316 |
| BARRY KOCHER<br>2638 STEPHENS ST<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1711420 | X | X | X | 135 |
| BARRY LATOUR<br>129 STALLION HILL RD<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | 1458510 | X | X | X | 169 |
| BARRY LEWIS<br>9377 WESTMINSTER AVE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1741011 | X | X | X | 169 |
| BARRY M RICHARDS<br>581 LINCOLN ST<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1797341 | X | X | X | 188 |
| BARRY MAY<br>180 FOXTAIL RIDGE<br>NEWMARKET, ON  L3X1Z2 | prior to<br>3/13/2012 | 1787835 | X | X | X | 716 |
| BARRY MCCARTHY<br>111 PIERPONT RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1646953 | X | X | X | 337 |
| BARRY MEARS<br>6899 TOWER HEIGHTS RD<br>AUBURN, IL  62615 | prior to<br>3/13/2012 | 1785123 | X | X | X | 245 |
| BARRY METAYER<br>5 RAYMOND DRIVE<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1748368 | X | X | X | 574 |
| BARRY MILLER<br>3632LOBSINGERLINE<br>STCLEMENTS, ON  N0B-2M0 | prior to<br>3/13/2012 | 1621974 | X | X | X | 535 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARRY MOORE<br>800 WINDEMERE CT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1780456 | X | X | X | | 242 |
| BARRY MUSKAT<br>495 NORTH FRENCH ROAD<br>BUFFALO, NY  14228 | prior to<br>3/13/2012 | 1359708 | X | X | X | | 229 |
| BARRY NASCA<br>2 SUMMERPOND WAY<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1545273 | X | X | X | | 425 |
| BARRY NICHOLAS<br>8 ASHWOOD DRIVE<br>ORANGEVILLE, ON  L9W 4B2 | prior to<br>3/13/2012 | 1441292 | X | X | X | | 274 |
| BARRY NICOL<br>291 CONNEMARA DR  UNIT D<br>MYRTLE BEACH, SC  29579-1382 | prior to<br>3/13/2012 | 1433317 | X | X | X | | 169 |
| BARRY NOWICKI<br>33 ROLLING HILLS DR<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1722678 | X | X | X | | 875 |
| BARRY NUDELMAN<br>644 MILLWAY AVE UNIT 5<br>CONCORD, ON  L4K 4H4 | prior to<br>3/13/2012 | 1548053 | X | X | X | | 283 |
| BARRY OATHOUT<br>PO BOX 23<br>GHENT, NY  12075 | prior to<br>3/13/2012 | 1751781 | X | X | X | | 541 |
| BARRY OMAN<br>23 EASTWAY AVE<br>GREENVILLE, PA  16125 | prior to<br>3/13/2012 | 1808153 | X | X | X | | 782 |
| BARRY PERYER<br>570 FAY ROAD<br>NORTH BANGOR, NY  12966 | prior to<br>3/13/2012 | 1797119 | X | X | X | | 376 |
| BARRY PHILLIPS<br>54 LONGVIEW CT<br>LONDON, ON  N6K 4J1 | prior to<br>3/13/2012 | 1804517 | X | X | X | | 516 |
| BARRY PLUMMER<br>4 WEST VALLEY DRIVE<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1377219 | X | X | X | | 441 |
| BARRY PLUMMER<br>4 WEST VALLEY DRIVE<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1369416 | X | X | X | | 521 |
| BARRY PRATT<br>1298 TUSCANY BLVD<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1426931 | X | X | X | | 169 |
| BARRY PRESTON<br>16010 S. AVE. EAST<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1359470 | X | X | X | | 388 |
| BARRY PYNN<br>24 CHAPPELL DR<br>MILFORD, NH  03055 | prior to<br>3/13/2012 | 1753814 | X | X | X | | 60 |
| BARRY PYNN<br>24 CHAPPELL DR<br>MILFORD, NH  03055 | prior to<br>3/13/2012 | 1753814 | X | X | X | | 185 |
| BARRY R ANDERSON<br>1476 STARK AVE NW<br>GRAND RAPIDS, MI  49534 | prior to<br>3/13/2012 | 1728859 | X | X | X | | 180 |
| BARRY ROSS<br>1522 WEST LOVELL<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1352531 | X | X | X | | 338 |
| BARRY ROUGHTON<br>416 FOREST<br>PINCOURT, QC  J7W 0B7 | prior to<br>3/13/2012 | 1791883 | X | X | X | | 119 |
| BARRY SAMUEL<br>2941 HILL STREET<br>BURLINGTON, ON  L7M4K5 | prior to<br>3/13/2012 | 1789764 | X | X | X | | 716 |
| BARRY SCHINDLER<br>1445 HWY 548<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1348207 | X | X | X | | 169 |
| BARRY SCHINDLER<br>1445 HWY 548<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1740943 | X | X | X | | 338 |
| BARRY SCHWARTZ<br>1776 ALLEN DRIVE<br>SALEM, OH  44460 | prior to<br>3/13/2012 | 1805089 | X | X | X | | 376 |
| BARRY SCLAR JR<br>80 MARK BRADFORD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1737062 | X | X | X | | 1,003 |
| BARRY SEARS<br>715 DRUID ST<br>LAKELAND, FL  33805 | prior to<br>3/13/2012 | 1429731 | X | X | X | | 338 |
| BARRY SHEA<br>55 SAGE MEADOW DR<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1389953 | X | X | X | | 115 |
| BARRY SHEPHERD<br>34 STONEBROOK CRESCENT<br>GEORGETOWN, ON  L7G6E5 | prior to<br>3/13/2012 | 1745129 | X | X | X | | 338 |
| BARRY SNIDER<br>19 KINGS GRANT RD.<br>ST. CATHARINES, ON  L2N2S1 | prior to<br>3/13/2012 | 1747916 | X | X | X | | 225 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| BARRY STAMPER<br>2650 QUAIL RIDGE DRIVE<br>NEW CARLISLE, OH 45344 | prior to<br>3/13/2012 | 1789067 | X | X | X | 358 |
| BARRY TOBIAS<br>1051 BRITTIN PLACE<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1427113 | X | X | X | 11 |
| BARRY TROY<br>1583 BOGEY ST<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1812494 | X | X | X | 143 |
| BARRY VAN NORMAN<br>133 GOLDGATE CRES<br>ORANGEVILLE, ON L9W 4C2 | prior to<br>3/13/2012 | 1799932 | X | X | X | 376 |
| BARRY W WRIGHT<br>1508 S JAGGARD ST<br>ALTOONA, PA 16602 | prior to<br>3/13/2012 | 1746721 | X | X | X | 173 |
| BARRY WAGNER<br>1300 MONONGAHELA BLVD<br>WHITE OAK, PA 15131 | prior to<br>3/13/2012 | 1812057 | X | X | X | 316 |
| BARRY WAGNER<br>1300 MONONGAHELA BLVD<br>WHITE OAK, PA 15131 | prior to<br>3/13/2012 | 1812062 | X | X | X | 79 |
| BARRY WALDRON<br>37 CROSBY ST<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1800532 | X | X | X | 617 |
| BARRY WALDRON<br>37 CROSBY ST<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1800478 | X | X | X | 463 |
| BARRY WARZAK<br>24819 N HIGHWAY 59<br>BARRINGTON, IL 60010 | prior to<br>3/13/2012 | 1389327 | X | X | X | 169 |
| BARRY WARZAK<br>24819 N HIGHWAY 59<br>BARRINGTON, IL 60010 | prior to<br>3/13/2012 | 1793970 | X | X | X | 716 |
| BARRY WATSON<br>528 TENTH STREET<br>COLLINGWOOD,, ON L9Y4C1 | prior to<br>3/13/2012 | 1470302 | X | X | X | 506 |
| BARRY WESTERLUND<br>P.O BOX 168<br>GREENHURST, NEW YORK 14742 | prior to<br>3/13/2012 | 1786352 | X | X | X | 716 |
| BARRY WESTERLUND<br>POX 168<br>GREENHURST, NY 14712 | prior to<br>3/13/2012 | 1346042 | X | X | X | 229 |
| BARRY WILLIS<br>803 MULBERRY DRIVE<br>TRAVERSE CITY, MI 49685 | prior to<br>3/13/2012 | 1756069 | X | X | X | 0 |
| BARRY WILSON<br>65 TILMAN CIRCLE<br>MARKHAM, ON L3P6G5 | prior to<br>3/13/2012 | 1800565 | X | X | X | 576 |
| BARRY WOIT<br>2190 SPEERS ROAD<br>OAKVILLE, ON L6L2X8 | prior to<br>3/13/2012 | 1710893 | X | X | X | 1,183 |
| BART BAILEY<br>PO BOX 45<br>OAKFORD, IL 62673 | prior to<br>3/13/2012 | 1394236 | X | X | X | 338 |
| BART CRANDON<br>265 HARRIS STREET<br>DELHI, ON N4B 1K4 | prior to<br>3/13/2012 | 1817222 | X | X | X | 50 |
| BART CRANDON<br>265 HARRIS STREET<br>DELHI, ON N4B 1K4 | prior to<br>3/13/2012 | 1817173 | X | X | X | 50 |
| BART KRUZICH<br>1120 HOL HI DRIVE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1351713 | X | X | X | 0 |
| BART RAITANO<br>54 ORCHARD ST<br>CHARLEROI, PA 15022 | prior to<br>3/13/2012 | 1759039 | X | X | X | 413 |
| BART VIG<br>18123 SUGAR BROOKE DRIVE<br>TAMPA, FL 33647 | prior to<br>3/13/2012 | 1799504 | X | X | X | 188 |
| BART YANOFSKY<br>559 TABOR ROAD<br>MORRIS PLAINS, NJ 07950 | prior to<br>3/13/2012 | 1729270 | X | X | X | 452 |
| BART ZABORAC<br>68 WISTERIA DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1813529 | X | X | X | 218 |
| BART ZABORAC<br>68 WISTERIA<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1811806 | X | X | X | 1,068 |
| BARTON DAMBRA<br>4 WOODWARD DRIVE<br>LEROY, NY 14482 | prior to<br>3/13/2012 | 1385975 | X | X | X | 622 |
| BARTON DAMBRA<br>4 WOODWARD DRIVE<br>LEROY, NY 14482 | prior to<br>3/13/2012 | 1385984 | X | X | X | 816 |
| BARTON ELLSWORTH<br>22 MELODY LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1460112 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARTON SEDORE<br>912 WILLOW<br>BELLE EWART, ON  L0L1C0 | prior to<br>3/13/2012 | 1730418 | X | X | X | | 450 |
| BASILE KARAMITSOS<br>7544 BEIQUE<br>MONTREAL, QC  H4K 1A3 | prior to<br>3/13/2012 | 1823796 | X | X | X | | 230 |
| BASILIO SAPOVAL<br>574 ASHFORD CENTER RD<br>ASHFORD, CT  06278 | prior to<br>3/13/2012 | 1743048 | X | X | X | | 910 |
| BASTARACHE ROBERT<br>1285 PORTLAND<br>SHERBROOKE, QC  J1J1S2 | prior to<br>3/13/2012 | 1348760 | X | X | X | | 60 |
| BASTIEN STJEAN<br>4410 BERRI<br>MONTREAL, QC  H2J2R1 | prior to<br>3/13/2012 | 1754011 | X | X | X | | 100 |
| BATTISTA VENDITTELLI<br><br>ST. CATHERINES, ON  L2N3V6 | prior to<br>3/13/2012 | 1454250 | X | X | X | | 259 |
| BATTISTA VENDITTELLI<br>90 JEFFERSON DR.<br>ST.CATHERINE, ON  L2N3V6 | prior to<br>3/13/2012 | 1785718 | X | X | X | | 358 |
| BAUDELIO JUANEZ<br>PO BOX 432<br>ROCKFORD, IL  61105 | prior to<br>3/13/2012 | 1348168 | X | X | X | | 338 |
| BAUKE JOHAN MEINDERSMA<br>11720 LUCIEN GENDRON<br>MONTREAL, QC  H1E 7J7 | prior to<br>3/13/2012 | 1465718 | X | X | X | | 507 |
| BAUKE JOHAN MEINDERSMA<br>4090 KENSINGTON<br>ST-HUBERT, QC  J3Y2V7 | prior to<br>3/13/2012 | 1465808 | X | X | X | | 338 |
| BEA KENNY<br>125 OST AVE<br>PORT COLBORNE, ON  L3K 4A1 | prior to<br>3/13/2012 | 1753112 | X | X | X | | 227 |
| BEATA DANINE FLEMING<br>270 PEMBERLY BLVD<br>SUMMERVILLE, SC  29483 | prior to<br>3/13/2012 | 1803816 | X | X | X | | 594 |
| BEATA MALISOVA<br>15745 DU BOSQUET<br>PIERREFONDS, QC  H9H1X7 | prior to<br>3/13/2012 | 1454568 | X | X | X | | 169 |
| BEATRICE HUMPHRIES<br>1513 WEINMAN STREET<br>WILKINSBURG, PA  15221 | prior to<br>3/13/2012 | 1794495 | X | X | X | | 130 |
| BEATRICE HYMIAK<br>278 LAKE RD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1793034 | X | X | X | | 358 |
| BEATRICE KUNDE<br>609 E 3RD STREET<br>ROCK FALLS, IL  61071 | prior to<br>3/13/2012 | 1729384 | X | X | X | | 231 |
| BEATRICE LE BOULENGE<br><br>, | prior to<br>3/13/2012 | 1394563 | X | X | X | | 194 |
| BEATRICE LEARY<br>119 FISHER STREET<br>NORTH ATTLEBORO, MA  02760 | prior to<br>3/13/2012 | 1792905 | X | X | X | | 235 |
| BEATRICE MARTIN<br>223 EGYPT ROAD<br>TAFTON, PA  18464 | prior to<br>3/13/2012 | 1465182 | X | X | X | | 338 |
| BEATRICE RODENBAUGH<br>455 SUNNEHANNA DR UNIT 273<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1456044 | X | X | X | | 169 |
| BEATRICE SLADE<br>74 ELLIS AVE 1<br>HAMILTON, ON  L8H4L9 | prior to<br>3/13/2012 | 1353395 | X | X | X | | 25 |
| BEATRICE ST CLAIR<br>P O BOX 532<br>COMSTOCK, MI  49041 | prior to<br>3/13/2012 | 1458133 | X | X | X | | 55 |
| BEATRICE SZYMKOWIAK<br>58 PLEASANT PKWAY<br>CHEEKTOWAGA, NY  14206 | prior to<br>3/13/2012 | 1461838 | X | X | X | | 169 |
| BEAU KRUEGER<br>20483 SKY MEADOW LANE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1800448 | X | X | X | | 79 |
| BEAU MILNES<br>1812 LAKAMP RD<br>ROODHOUSE, IL  62082 | prior to<br>3/13/2012 | 1785225 | X | X | X | | 838 |
| BECKI MONROE<br>124 REDBIRD LANE<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1395028 | X | X | X | | 338 |
| BECKI RUSSON<br>534 ESPANOLA AVE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1464831 | X | X | X | | 169 |
| BECKIE PIKE<br>PO BOX 132<br>TWIN MOUNTAIN , NH  03595 | prior to<br>3/13/2012 | 1404216 | X | X | X | | 295 |
| BECKY ADAMS<br>8773 NORTHSHORE BLVD<br>MARBLEHEAD, OH  43440 | prior to<br>3/13/2012 | 1775681 | X | X | X | | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BECKY BARRETT<br>35344 24TH AVE.<br>GOBLES, MI 49055 | prior to<br>3/13/2012 | 1708433 | X | X | X | 894 |
| BECKY BARTOLEC<br>110 PIER POINTE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1810039 | X | X | X | 188 |
| BECKY BARTOLEC<br>110 PIER POINTE DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1759933 | X | X | X | 210 |
| BECKY BARTON<br>212 KEEFER<br>CONCORD, MI 49237 | prior to<br>3/13/2012 | 1351735 | X | X | X | 115 |
| BECKY BEYER<br>26002 THOMPSON RD<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1384913 | X | X | X | 338 |
| BECKY BODDEN<br>4178 HIXON ST<br>BEAMSVILLE, ON L0R 1B7 | prior to<br>3/13/2012 | 1711320 | X | X | X | 338 |
| BECKY BRADBURY<br>27690 COBBLESTONE WAY<br>ELKHART, IN 46514 | prior to<br>3/13/2012 | 1811611 | X | X | X | 229 |
| BECKY DONALDSON<br>18358 BRUSHY MOUND RD<br>CARLINVILLE, IL 62626 | prior to<br>3/13/2012 | 1793156 | X | X | X | 179 |
| BECKY ERNST<br>602 E WASHINGTON ST<br>CHAMBERSBURG, PA 17201 | prior to<br>3/13/2012 | 1387141 | X | X | X | 0 |
| BECKY EVANS<br>222 HILL PLACE ROAD<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1830288 | X | X | X | 50 |
| BECKY EVANS<br>222 HILL PLACE ROAD<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1830289 | X | X | X | 50 |
| BECKY FINFERA<br>1510 N BERKEY SOUTHERN<br>SWANTON, OH 43558 | prior to<br>3/13/2012 | 1428464 | X | X | X | 507 |
| BECKY HOLT<br>12118 MAIDEN LANE<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1787538 | X | X | X | 358 |
| BECKY LANGE<br>858 GLENWOOD DR<br>QUINCY, MI 49082 | prior to<br>3/13/2012 | 1798215 | X | X | X | 316 |
| BECKY LOUGHARY<br>RR 2 BOX 248<br>RUSHVILLE, IL 62681 | prior to<br>3/13/2012 | 1802342 | X | X | X | 79 |
| BECKY LOUGHARY<br>RR 2 BOX 248<br>RUSHVILLE, IL 62681 | prior to<br>3/13/2012 | 1802352 | X | X | X | 79 |
| BECKY MCCARTNEY<br>27542 US HWY 54<br>GRIGGSVILLE, IL 62340 | prior to<br>3/13/2012 | 1757839 | X | X | X | 123 |
| BECKY MENSING<br>135 LAUREL ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1764476 | X | X | X | 141 |
| BECKY MORRIS<br>326 BRAMPTON RD<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1389049 | X | X | X | 507 |
| BECKY MORRIS<br>326 BRAMPTON RD<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1389190 | X | X | X | 169 |
| BECKY MUELLER<br>34 MANSION ST<br>KITCHENER, ON N2H 2J6 | prior to<br>3/13/2012 | 1430086 | X | X | X | 393 |
| BECKY NAVARRA<br>.<br> | prior to<br>3/13/2012 | 1757634 | X | X | X | 0 |
| BECKY NUORALA<br>13016 EAST G AVE<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1790618 | X | X | X | 358 |
| BECKY PRICE<br>10741 RECKTENWALD ROAD<br>DANSVILLE, NY 14437 | prior to<br>3/13/2012 | 1392418 | X | X | X | 807 |
| BECKY PRICE<br>10741 RECKTENWALD ROAD<br>DANSVILLE, NY 14437 | prior to<br>3/13/2012 | 1392418 | X | X | X | 507 |
| BECKY PROVOST<br>1160 SUNSET DRIVE<br>WILLSBORO, NY 12996 | prior to<br>3/13/2012 | 1802355 | X | X | X | 120 |
| BECKY R MEIER<br>15890 MEIER ROAD<br>POPLAR GROVE, IL 61065 | prior to<br>3/13/2012 | 1425293 | X | X | X | 0 |
| BECKY RIFFLE<br>1165 QUEEN RD<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1445641 | X | X | X | 102 |
| BECKY TOBIAS<br>24265 BURR OAKS LANE<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1755697 | X | X | X | 463 |

| Name / Address | Date | | | | Amount |
|---|---|---|---|---|---|
| BECKY WAGNER<br>1766 MILLWOOD WAY<br>T, FL  32162 | prior to<br>3/13/2012 | 1796868 | X | X | X | 170 |
| BECKY WRIGHT<br>126 WESTWOOD COURT<br>HICKSVILLE, OH  43526 | prior to<br>3/13/2012 | 1699633 | X | X | X | 30 |
| BECKY WRIGHT<br>126 WESTWOOD COURT<br>HICKSVILLE, OH  43526 | prior to<br>3/13/2012 | 1699633 | X | X | X | 180 |
| BECKY ZELM<br>877 WOOD DR<br>OCONOMOWOC, WI  53066 | prior to<br>3/13/2012 | 1804148 | X | X | X | 376 |
| BEHZAD SUROOSH<br>376 MARGARET ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1794080 | X | X | X | 385 |
| BEHZAD SUROOSH<br>376 MARGARET ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1798246 | X | X | X | 316 |
| BELANGER NATHALIE<br>523 CHEMIN DES TRENTE<br>ST-MATHIAS SUR RICHELIEU, QC  J3L 6A2 | prior to<br>3/13/2012 | 1760233 | X | X | X | 355 |
| BELINDA BONDY<br>14 SETTLERS COURT<br>MORRISTON, ON  N0B 2C0 | prior to<br>3/13/2012 | 1718427 | X | X | X | 676 |
| BELINDA KNAPP<br>20018 M 60<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1432789 | X | X | X | 169 |
| BELINDA KNAPP<br>20018 M 60<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1575238 | X | X | X | 79 |
| BELINDA LAFALCE<br>51 JEFFREY DR<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1796014 | X | X | X | 396 |
| BELINDA ORTIZ<br>1400 RIVIERA DRIVE<br>KISSIMMEE, FL  34744 | prior to<br>3/13/2012 | 1456615 | X | X | X | 338 |
| BELINDA REID<br>8188 LOCHARD RD<br>SIDNEY, OH  45365 | prior to<br>3/13/2012 | 1804176 | X | X | X | 376 |
| BELLA CODY<br>4942 WESTWIND DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1717668 | X | X | X | 676 |
| BELLE BARLOW<br>1425 TEAGUE RD<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1790278 | X | X | X | 358 |
| BELLE BARLOW<br>1425 TEAGUE RD<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1819611 | X | X | X | 50 |
| BELLE BARLOW<br>1425 TEAGUE RD<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1819602 | X | X | X | 50 |
| BELLEY SYLVAIN<br>2065 DARVEAU<br>LAVAL, QC  H7T 2M5 | prior to<br>3/13/2012 | 1715610 | X | X | X | 338 |
| BELYNDA MASNARI<br>56380 BUFFALO DRIVE<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1813104 | X | X | X | 557 |
| BEN BENACK<br>2465 RDIGE RD<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1739946 | X | X | X | 189 |
| BEN COMPTON<br>3602-77 HARBOUR SQUARE<br>TORONTO, ON  M5J2S2 | prior to<br>3/13/2012 | 1444339 | X | X | X | 468 |
| BEN DAVIDSON<br>3599 HILL ST<br>STEVENSVILLE, ON  L0S 1S0 | prior to<br>3/13/2012 | 1579233 | X | X | X | 168 |
| BEN ELLACOTT<br>8 ROCHE PLACE<br>OTTAWA, ON  K2H5P9 | prior to<br>3/13/2012 | 1802187 | X | X | X | 790 |
| BEN L DEVINO<br>43 LOOKOUT ROAD<br>MORIN HEIGHTS, QC  J0R1H0 | prior to<br>3/13/2012 | 1384013 | X | X | X | 338 |
| BEN LAM<br>11 KEN LAUSHWAY AVENUE<br>STOUFFVILLE, ON  L4A0H4 | prior to<br>3/13/2012 | 1414131 | X | X | X | 30 |
| BEN LESSEN<br>17AVE56 600TH<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1356563 | X | X | X | 229 |
| BEN MATHER<br>565 FAIR VISTA CT<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1498654 | X | X | X | 629 |
| BEN MILBURN<br>15992 EDWARDSVILLE ROAD<br>WINNEBAGO, IL  61088 | prior to<br>3/13/2012 | 1815921 | X | X | X | 50 |
| BEN MORRIS<br>NYS RTE 9N<br>ELIZABETHTOWN, NY  12932 | prior to<br>3/13/2012 | 1382744 | X | X | X | 402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BEN PETRIE<br>656 AUBURN CRESCENT<br>BURLINGTON, ON  L7L5B2 | prior to<br>3/13/2012 | 1723493 | X | X | X | 902 |
| BEN REDENIUS<br>3920 REYNOLDS AVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1391653 | X | X | X | 169 |
| BEN ROENIGK<br>795 EKASTOWN RD<br>SARVER, PA  16055 | prior to<br>3/13/2012 | 1805104 | X | X | X | 777 |
| BEN ROENIGK<br>795 EKASTOWN RD<br>SARVER, PA  16055 | prior to<br>3/13/2012 | 1813815 | X | X | X | 376 |
| BEN ROENIGK<br>795 EKASTOWN RD<br>SARVER, PA  16055 | prior to<br>3/13/2012 | 1805075 | X | X | X | 777 |
| BEN SCHATZ<br>49 CATHY DR<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | 1817274 | X | X | X | 50 |
| BEN SCHATZ<br>49 CATHY DR<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | 1817279 | X | X | X | 50 |
| BEN THIRKIELD<br>41 SANTORO RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1352061 | X | X | X | 338 |
| BEN UHR | prior to<br>3/13/2012 | 1425823 | X | X | X | 338 |
| BEN VAN HOFFEN<br>128 WOLVERTON ROAD<br>GRIMSBY, ON  L3M 4E7 | prior to<br>3/13/2012 | 1354316 | X | X | X | 109 |
| BEN VANHOFFEN<br>128 WOLVERTON RD<br>GRIMSBY, ON  L3M4E7 | prior to<br>3/13/2012 | 1710818 | X | X | X | 358 |
| BEN W MOORE | prior to<br>3/13/2012 | 1460129 | X | X | X | 169 |
| BEN WILSON<br>276 FITZGERALD CRES<br>MILTON, ON  L9T5Y3 | prior to<br>3/13/2012 | 1407515 | X | X | X | 569 |
| BENEDICT HOEFLER<br>24865 BROOKWOOD HILLS RD<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | 1758370 | X | X | X | 595 |
| BENEDICT L CIRINO<br>140 MANOR CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1808013 | X | X | X | 316 |
| BENEDICT R ZEMAITIS<br>301 ESTES PARK DR<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1711065 | X | X | X | 225 |
| BENEDICT RAPPA<br>1453 HIGHWAY 17S<br>MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1393776 | X | X | X | 845 |
| BENEDICT RAPPA<br>1453 HIGHWAY 17S<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1393757 | X | X | X | 338 |
| BENEDICT ZEMAITIS<br>301 ESTES PARK DR<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1711065 | X | X | X | 200 |
| BENEDUICT L CIRINO<br>140 MANOR CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1760730 | X | X | X | 347 |
| BENG WHYE NG<br>28-11 PLAISANCE ROAD<br>RICHMOND HILL, ON  L4C5H1 | prior to<br>3/13/2012 | 1813119 | X | X | X | 158 |
| BENGT BJORKENSTAM<br>50 OLIVER COURT<br>KITCHENER, ON  N2N3E7 | prior to<br>3/13/2012 | 1816722 | X | X | X | 50 |
| BENHUR ABUCAY<br>4K SPADINA AVENUE<br>TORONTO, ON  M5V3Y9 | prior to<br>3/13/2012 | 1806768 | X | X | X | 218 |
| BENI COLALILLO<br>22 HASKINS COURT<br>HAMILTON, ON  L8K6R1 | prior to<br>3/13/2012 | 1790005 | X | X | X | 1,074 |
| BENITA SANTIAGO<br>2733 NW 4TH TER<br>CAPE CORAL, FL  33993-7022 | prior to<br>3/13/2012 | 1385920 | X | X | X | 229 |
| BENITO MENDICINO<br>7008 HALIFAX DR<br>ENGLEWOOD , FL  34224 | prior to<br>3/13/2012 | 1805140 | X | X | X | 188 |
| BENJAMIN A BROWN<br>4254 BERWICK DR<br>LAKE WALES, FL  33859 | prior to<br>3/13/2012 | 1814288 | X | X | X | 376 |
| BENJAMIN AMAYA<br>14641 RUE THERESE-GIROUX<br>MONTREAL, QC  H1A 5M9 | prior to<br>3/13/2012 | 1811320 | X | X | X | 790 |
| BENJAMIN BIXBY<br>108 LARCH ROAD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1813938 | X | X | X | 529 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENJAMIN CALDWELL<br>4895 LUSTERLEAF CIRCLE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1465708 | X | X | X | | 169 |
| BENJAMIN CARGILL<br>62 MEGAN ROAD<br>FAIRFAX, VT 05454 | prior to<br>3/13/2012 | 1737646 | X | X | X | | 774 |
| BENJAMIN CARRUTHERS<br>2061 MARIA ST<br>BURLINGTON, ON L7R 0B5 | prior to<br>3/13/2012 | 1390274 | X | X | X | | 110 |
| BENJAMIN CARRUTHERS<br>2061 MARIA ST<br>BURLINGTON, ON L7R 0B5 | prior to<br>3/13/2012 | 1390274 | X | X | X | | 1,014 |
| BENJAMIN CARRUTHERS<br>2061 MARIA ST<br>BURLINGTON, ON L7R 0B5 | prior to<br>3/13/2012 | 1390317 | X | X | X | | 338 |
| BENJAMIN CHRISTENSEN<br>7028 SEVILLA CT<br>CAPE CANAVERAL, FL 32920 | prior to<br>3/13/2012 | 1430435 | X | X | X | | 169 |
| BENJAMIN CRAM<br>PO BOX 66<br>HYDEVILLE, VT 05750 | prior to<br>3/13/2012 | 1742526 | X | X | X | | 939 |
| BENJAMIN CRAM<br>PO BOX 66<br>HYDEVILLE, VT 05750 | prior to<br>3/13/2012 | 1742546 | X | X | X | | 260 |
| BENJAMIN CRUM<br>12846 TAHOE DR<br>HUNTLEY, IL 60142 | prior to<br>3/13/2012 | 1348374 | X | X | X | | 169 |
| BENJAMIN CRUM<br>12846 TAHOE DRIVE<br>HUNTLEY, IL 60142 | prior to<br>3/13/2012 | 1456678 | X | X | X | | 169 |
| BENJAMIN DAVIS<br>3201 COUNTRYBEND LN<br>CHAMPAIGN, IL 61822 | prior to<br>3/13/2012 | 1389980 | X | X | X | | 50 |
| BENJAMIN DAVIS<br>3201 COUNTRYBEND LN<br>CHAMPAIGN, IL 61822 | prior to<br>3/13/2012 | 1389980 | X | X | X | | 676 |
| BENJAMIN DEITH<br><br>CANNINGTON, ON L0E1E0 | prior to<br>3/13/2012 | 1791964 | X | X | X | | 358 |
| BENJAMIN DUVAL<br>15 32ND ST<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1756693 | X | X | X | | 463 |
| BENJAMIN ETTEN<br>64 IRENE DRIVE<br>HOLLIS, NH 03049 | prior to<br>3/13/2012 | 1829981 | X | X | X | | 79 |
| BENJAMIN GOODWIN<br>107 BOGAN ROAD<br>MONSON, MA 01057 | prior to<br>3/13/2012 | 1460263 | X | X | X | | 109 |
| BENJAMIN HARMAN<br>1035 FERNDALE AVE<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1809417 | X | X | X | | 143 |
| BENJAMIN HARMAN<br>1035 FERNDALE AVE<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1809397 | X | X | X | | 143 |
| BENJAMIN HONAHAN<br>44 LOW<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1768273 | X | X | X | | 30 |
| BENJAMIN HRITZ<br>1085 ANTLER DRIVE<br>JEFFERSON HILLS, PA 15025 | prior to<br>3/13/2012 | 1803646 | X | X | X | | 316 |
| BENJAMIN KLEIN<br>9 BARR ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1780842 | X | X | X | | 539 |
| BENJAMIN KNAPP<br>1308 NEW JERSEY COURT<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1573715 | X | X | X | | 359 |
| BENJAMIN KNAPP<br>1308 NEW JERSEY COURT<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1573800 | X | X | X | | 79 |
| BENJAMIN KOVALESKI<br>12579 ATLANTA CT<br>HAGERSTOWN, MD 21740 | prior to<br>3/13/2012 | 1430441 | X | X | X | | 0 |
| BENJAMIN KUSZAJ<br>7307 EMMA RD<br>BRADENTON, FL 34209 | prior to<br>3/13/2012 | 1808839 | X | X | X | | 158 |
| BENJAMIN KUSZAJ<br>7307 EMMA RD<br>BRADENTON, FL 34209 | prior to<br>3/13/2012 | 1803268 | X | X | X | | 158 |
| BENJAMIN LAING<br>13 EVANS STREET<br>BAINBRIDGE, NY 13733 | prior to<br>3/13/2012 | 1803565 | X | X | X | | 376 |
| BENJAMIN LASALLE<br>94 SAO LUIZ ST<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1391834 | X | X | X | | 25- |
| BENJAMIN LASALLE<br>94 SAO LUIZ ST<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1391834 | X | X | X | | 194 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENJAMIN LEHMANN<br>222 CHELTONWOOD CRESCENT<br>WATERLOO, ON  N2V 1X5 | prior to<br>3/13/2012 | | 1823200 | X | X | X | 752 |
| BENJAMIN LEHTO<br>518-25 JOSEPH ST<br>KITCHENER, ON  N2G 4X6 | prior to<br>3/13/2012 | | 1790068 | X | X | X | 179 |
| BENJAMIN LIU<br>96 UPMINSTER WAY<br>OTTAWA, ON  K2J5G2 | prior to<br>3/13/2012 | | 1789236 | X | X | X | 120 |
| BENJAMIN LORD<br>1538 GEORGETOWN DR<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | | 1435317 | X | X | X | 169 |
| BENJAMIN MOJICA<br>4 JACOBS WAY<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1461811 | X | X | X | 194 |
| BENJAMIN MOREIRA<br>3462 PINTAIL CIRCLE<br>MISSISSAUGA, ON  L5N 6C7 | prior to<br>3/13/2012 | | 1600113 | X | X | X | 1,587 |
| BENJAMIN MOUSEL<br>PO BOX 598<br>PUTNEY, VT  05346 | prior to<br>3/13/2012 | | 1780618 | X | X | X | 177 |
| BENJAMIN MUSCHLITZ<br>103 BEECH CIRCLE<br>HELLERTOWN, PA  18055 | prior to<br>3/13/2012 | | 1438594 | X | X | X | 554 |
| BENJAMIN MUSCHLITZ<br>103 BEECH CIRCLE<br>HELLERTOWN, PA  18055 | prior to<br>3/13/2012 | | 1438594 | X | X | X | 261 |
| BENJAMIN OHL<br>284 BROADSTONE DR<br>MARS, PA  16046 | prior to<br>3/13/2012 | | 1819741 | X | X | X | 295 |
| BENJAMIN PAHARIK<br>6 PIKE STREET<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | | 1822383 | X | X | X | 205 |
| BENJAMIN POSTHUMUS<br>28 MARGUERETTA ST<br>TORONTO, ON  m6k 2p4 | prior to<br>3/13/2012 | | 1586439 | X | X | X | 444 |
| BENJAMIN RICHARDS<br>15 TANGLEWOOD RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1387965 | X | X | X | 169 |
| BENJAMIN RICHARDSON<br>3616 BRIANA DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1457718 | X | X | X | 338 |
| BENJAMIN RIOUX MASSE<br>5315 FABRE<br>MONTREAL, QC  H2J 3W6 | prior to<br>3/13/2012 | | 1756219 | X | X | X | 173 |
| BENJAMIN SMITH<br>35 TOWN LINE ROAD<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | | 1382820 | X | X | X | 727 |
| BENJAMIN STUART<br>216 WOODLAND DRIVE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | | 1797183 | X | X | X | 316 |
| BENJAMIN TATTERSALL<br>225 BARONEY PL DR<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | | 1711801 | X | X | X | 676 |
| BENJAMIN TAVARES<br>4 BRADFORD ROAD<br>WILMINGTON, MA  01887 | prior to<br>3/13/2012 | | 1795695 | X | X | X | 594 |
| BENJAMIN TORRES<br>155 SHERIDAN AVE<br>ROSELLE PARK, NJ  07204 | prior to<br>3/13/2012 | | 1829973 | X | X | X | 316 |
| BENJAMIN VAN HOFFEN<br>128 WOLVERTON ROAD<br>GRIMSBY, ON  L3M 4E7 | prior to<br>3/13/2012 | | 1354316 | X | X | X | 60 |
| BENJAMIN VOGEL<br>13 HOLLY HILL DRIVE<br>AMHERST, NH  03031 | prior to<br>3/13/2012 | | 1790623 | X | X | X | 1,074 |
| BENJAMIN VOSS<br>247 HARBOUR TOWN DR NO 37<br>MADISON, WI  53717 | prior to<br>3/13/2012 | | 1737594 | X | X | X | 1,141 |
| BENJAMIN WATKINS JR<br><br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | | 1786609 | X | X | X | 180 |
| BENJAMIN WATKINS<br><br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | | 1786609 | X | X | X | 180 |
| BENJAMIN WATSON<br>13 SUDBURY STREET<br>TORONTO, ON  M6J3W6 | prior to<br>3/13/2012 | | 1726330 | X | X | X | 185 |
| BENJAMIN WILLIAMS<br>268 STRATHMORE BLVD<br>TORONTO, ON  M4J1P6 | prior to<br>3/13/2012 | | 1747063 | X | X | X | 665 |
| BENJAMIN WILSON<br>105 ELSINORE LANE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1742954 | X | X | X | 232 |
| BENJAMIN WILSON<br>276 FITZGERALD CRES<br>MILTON, ON  L9T5Y3 | prior to<br>3/13/2012 | | 1407515 | X | X | X | 140 |