| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENJAMINE DEFRANKS<br>137 TIMBERLINK DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1386846 | X | X | X | | 50 |
| BENJAMINE DEFRANKS<br>137 TIMBERLINK DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1386846 | X | X | X | | 50- |
| BENJAMINN LASALLE<br>94 SAO LUIZ ST<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1391834 | X | X | X | | 25 |
| BENJAMINN LASALLE<br>94 SAO LUIZ ST<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1391834 | X | X | X | | 25 |
| BENN ERB<br>253 RAND HILL RD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1803555 | X | X | X | | 474 |
| BENNETT SHIELDS<br>542 LONGFELLOW BLVD<br>LAKELAND, FL  33801 | prior to<br>3/13/2012 | 1776373 | X | X | X | | 503 |
| BENNETT SMITH<br>740 VILLAGE PARKWAY<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | 1758996 | X | X | X | | 238 |
| BENNY MUNDELL | prior to<br>3/13/2012 | 1411299 | X | X | X | | 1,131 |
| BENNY TRUDEL | prior to<br>3/13/2012 | 1411299 | X | X | X | | 450 |
| BENOIT ALIX<br>1160 SAINTE MARIE<br>MARIEVILLE, QC  J3M1R3 | prior to<br>3/13/2012 | 1809429 | X | X | X | | 346 |
| BENOIT ASSELIN<br>405 PIERRE BOISSIER<br>BOUCHERVILLE, QC  J4B1R6 | prior to<br>3/13/2012 | 1703563 | X | X | X | | 709 |
| BENOIT BRASSARD<br>3654 RUE NOTRE-DAME<br>JONQUIERE, QC  G7X-2G4 | prior to<br>3/13/2012 | 1715817 | X | X | X | | 169 |
| BENOIT BRULOTTE<br>101-270 RUE DALPE<br>MASCOUCHE, QC  J7K 0B2 | prior to<br>3/13/2012 | 1729714 | X | X | X | | 466 |
| BENOIT CARRIER<br>9 DES BOULEAUX<br>MANSONVILLE, QC  J0E 1X0 | prior to<br>3/13/2012 | 1718795 | X | X | X | | 169 |
| BENOIT DESCHAMPS<br>300 DAMIEN-MASSON<br>ST-EUSTACHE, QC  J7R 5H7 | prior to<br>3/13/2012 | 1822925 | X | X | X | | 50 |
| BENOIT DOUCET<br>696 JEAN-DESPREZ<br>BOISBRIAND, QC  J7G 3J5 | prior to<br>3/13/2012 | 1703831 | X | X | X | | 110 |
| BENOIT DOUVILLE DOUVILLE<br>5360 2 AVENUE APP 6<br>MONTREAL, QC  H1Y 2Y1 | prior to<br>3/13/2012 | 1714092 | X | X | X | | 748 |
| BENOIT DUCLOS<br>336 JULES BORDET<br>GATINEAU, QC  J8V2L3 | prior to<br>3/13/2012 | 1391949 | X | X | X | | 338 |
| BENOIT DUROCHER<br>12925 PLAISANCE<br>PIERREFONDS, QC  H8Z1Z3 | prior to<br>3/13/2012 | 1810510 | X | X | X | | 624 |
| BENOIT ETHIER<br>274 MONTEE STE VICTOIRE<br>STE VICTOIRE DE SOREL, QC  J0G1T0 | prior to<br>3/13/2012 | 1746329 | X | X | X | | 338 |
| BENOIT FOURNIER<br>54 PLACE DE CALAIS<br>CANDIAC, QC  J5R 4K6 | prior to<br>3/13/2012 | 1809499 | X | X | X | | 94 |
| BENOIT GENDRON<br>43 BELMONT<br>VICTORIAVILLE, QC  G6P 8T1 | prior to<br>3/13/2012 | 1807479 | X | X | X | | 316 |
| BENOIT GIROUX<br>125 DU SANCTUAIRE<br>ST-COLOMBAN, QC  J5K 2T4 | prior to<br>3/13/2012 | 1725226 | X | X | X | | 758 |
| BENOIT JUNEAU<br>6503 AVENUE GARON<br>QUEBEC, QC  G1H 7B5 | prior to<br>3/13/2012 | 1810854 | X | X | X | | 599 |
| BENOIT LAGARDE<br>6687 JEAN-PAUL LEMIEUX<br>LAVAL, QC  H7L 5V5 | prior to<br>3/13/2012 | 1568253 | X | X | X | | 691 |
| BENOIT LAROCHE<br>6471 RUE DE MERCURE<br>QUEBEC, QC  G3E0A7 | prior to<br>3/13/2012 | 1584553 | X | X | X | | 28 |
| BENOIT LAVALLEE<br>233 LACOMBE<br>LONGUEUIL, QC  J4G2H4 | prior to<br>3/13/2012 | 1787230 | X | X | X | | 179 |
| BENOIT LEBLANC<br>3580 SE 6TH TERRACE<br>OKEECHOBEE, FL  34974 | prior to<br>3/13/2012 | 1724389 | X | X | X | | 845 |
| BENOIT LEBLANC<br>3580 SE 6TH TERRACE<br>OKEECHOBEE, FL  34974 | prior to<br>3/13/2012 | 1724353 | X | X | X | | 845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BENOIT LEROUX<br>3 DANDURAND<br>CANDIAC, QC  J5R 6M3 | prior to<br>3/13/2012 | 1805534 | X | X | X | | 1,180 |
| BENOIT LOCAS<br>6777 ALPHONSE-DEGUIRE<br>LAVAL, QC  H7L6E4 | prior to<br>3/13/2012 | 1801872 | X | X | X | | 632 |
| BENOIT LUSSIER<br>3352 DOMINIQUE<br>LAVAL, QC  H7P 2H8 | prior to<br>3/13/2012 | 1759098 | X | X | X | | 949 |
| BENOIT MERCILLE<br>902 MARIE ROLLET<br>STE JULIE, QA  J3E 1V5 | prior to<br>3/13/2012 | 1741926 | X | X | X | | 209 |
| BENOIT PELLETIER<br>61 DE CHAMBLY<br>SJEANSURRICHELIEU, QC  J2X 0A2 | prior to<br>3/13/2012 | 1465786 | X | X | X | | 0 |
| BENOIT PELLETIER<br>61 DE CHAMBLY<br>SJEANSURRICHELIEU, QC  J2X 0A2 | prior to<br>3/13/2012 | 1465687 | X | X | X | | 0 |
| BENOIT PELLETIER<br>61 DE CHAMBLY<br>SJEANSURRICHELIEU, QC  J2X 0A2 | prior to<br>3/13/2012 | 1465687 | X | X | X | | 0 |
| BENOIT PELLETIER<br>61 DE CHAMBLY<br>ST-JEAN-SUR-RICHELIEU, QC  J2X0A2 | prior to<br>3/13/2012 | 1785914 | X | X | X | | 358 |
| BENOIT POTHIER<br>9020 CHATEAUBRIAND<br>MONTREAL, QC  H2M1X7 | prior to<br>3/13/2012 | 1789542 | X | X | X | | 716 |
| BENOIT RABY<br>1775 FAVREAU STREET<br>LAVAL, QC  H7T2H1 | prior to<br>3/13/2012 | 1744818 | X | X | X | | 229 |
| BENOIT RICHARD<br>106 BEETHOVEN<br>VAUDREUIL-DORION, QC  J7V 8P2 | prior to<br>3/13/2012 | 1808716 | X | X | X | | 158 |
| BENOIT ROBERT<br>17080 DU MOULIN<br>ST-HYACINTHE, QC  J2T 0A6 | prior to<br>3/13/2012 | 1461060 | X | X | X | | 558 |
| BENOIT ROBERT<br>17080 DU MOULIN<br>ST-HYACINTHE, QC  J2T0A6 | prior to<br>3/13/2012 | 1461102 | X | X | X | | 1,395 |
| BENOIT ROBERT<br>17080 DUMOULIN<br>ST-HYACINTHE, QC  J2T OA6 | prior to<br>3/13/2012 | 1719816 | X | X | X | | 338 |
| BENOIT ROBERT<br>17080<br>ST-HYACINTHE, QC  J2T | prior to<br>3/13/2012 | 1787283 | X | X | X | | 498 |
| BENOIT ROBITAILLE<br>8 GEORGES RAMSAY<br>LEVIS, QC  G6V 4T6 | prior to<br>3/13/2012 | 1729231 | X | X | X | | 225 |
| BENOIT ST ANDRE<br>129 RUE DE LA VERENDRYE<br>CHATEAUGUAY, QC  J6K4Z6 | prior to<br>3/13/2012 | 1781355 | X | X | X | | 1,546 |
| BENOIT THERRIEN<br>10245 BRUCHESI<br>MONTREAL, QC  H2B2S4 | prior to<br>3/13/2012 | 1752969 | X | X | X | | 842 |
| BENOIT VENNE<br>660-21 PAUL DOYON<br>BOUCHERVILLE, QC  J4B8S6 | prior to<br>3/13/2012 | 1828412 | X | X | X | | 50 |
| BENOIT VENNE<br>660-21 PAUL DOYON<br>BOUCHERVILLE, QC  J4B8S6 | prior to<br>3/13/2012 | 1828423 | X | X | X | | 50 |
| BERDIE COOK<br>500 ALDEN NASH<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | 1392229 | X | X | X | | 338 |
| BERDINE FLAMM<br>504 GROVELAND<br>PARCHMENT, MI  49004 | prior to<br>3/13/2012 | 1528273 | X | X | X | | 158 |
| BERISFORD RICHARDSON<br>44 HAVELOCK DR<br>BRAMPTON, ON  L6W 4A7 | prior to<br>3/13/2012 | 1463153 | X | X | X | | 338 |
| BERKLEY HOWARD<br><br>OAKVILLE, ON  L6M 3X8 | prior to<br>3/13/2012 | 1471210 | X | X | X | | 631 |
| BERNADETTE BAGOVICH<br>910 OXBOW LANE<br>LEWISTON,  14092 | prior to<br>3/13/2012 | 1428621 | X | X | X | | 0 |
| BERNADETTE BURNS<br>7 JAMES ST<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1805018 | X | X | X | | 173 |
| BERNADETTE BURNS<br>7 JAMES STREET<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1807942 | X | X | X | | 158 |
| BERNADETTE CASSON<br>11R PEACH ORCHARD RD<br>PROSPECT, CT  06712 | prior to<br>3/13/2012 | 1805995 | X | X | X | | 722 |
| BERNADETTE CESARIO<br>14 AIRDRIE DRIVE<br>WOODBRIDGE, ON  L4L 1C6 | prior to<br>3/13/2012 | 1793060 | X | X | X | | 421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BERNADETTE CLINTON<br>9388 ALMAR PLACE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1796776 | X | X | X | 99 |
| BERNADETTE COOKSONSTONE<br>124 GORE RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1813074 | X | X | X | 188 |
| BERNADETTE COOKSONSTONE<br>124 GORE RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1813090 | X | X | X | 188 |
| BERNADETTE CURRAN<br>223 FOREST STREET<br>NORTH ANDOVER, MA  01845 | prior to<br>3/13/2012 | 1810535 | X | X | X | 752 |
| BERNADETTE DICHRISTINA<br>112B FOXBERRY<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1467673 | X | X | X | 521 |
| BERNADETTE FAHEY<br>750 LONG POINT CIRCLE<br>OTTAWA, ON  K1T 4H5 | prior to<br>3/13/2012 | 1763923 | X | X | X | 202 |
| BERNADETTE GILBERTSON<br>12 MOSSOM ROAD<br>TORONTO, ON  M6S 1M1 | prior to<br>3/13/2012 | 1711110 | X | X | X | 50 |
| BERNADETTE JENSEN<br>360 N RIVER DR<br>GWINN, MI  49841 | prior to<br>3/13/2012 | 1296292 | X | X | X | 55 |
| BERNADETTE JENSEN<br>6867 BERNADEAN BLVD<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1788150 | X | X | X | 179 |
| BERNADETTE KEITZ<br>33 BRANDYWINE DRIVE<br>GRAND ISLAND, NY  14072-1442 | prior to<br>3/13/2012 | 1816185 | X | X | X | 50 |
| BERNADETTE LEO<br>1116 LOCKWOOD DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1429964 | X | X | X | 50 |
| BERNADETTE R RABIDEAU<br>77 MCINTOSH RD<br>CHURCHVILLE, NY  14428 | prior to<br>3/13/2012 | 1786494 | X | X | X | 661 |
| BERNADETTE SIMINSKI<br>334 SENECA PLACE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1739327 | X | X | X | 354 |
| BERNADETTE SPEER<br>5106 CHEVY CHASE DR<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | 1793991 | X | X | X | 1,074 |
| BERNADETTE SPEER<br>5106 CHEVY CHASE DR<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | 1358353 | X | X | X | 169 |
| BERNADETTE SPEER<br>5106 CHEVY CHASE DR<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | 1358348 | X | X | X | 169 |
| BERNADETTE SPEER<br>5106 CHEVY CHASE DR<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | 1358352 | X | X | X | 169 |
| BERNADETTE SPEER<br>5106 CHEVY CHASE DR<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | 1360187 | X | X | X | 169 |
| BERNADETTE SPEER<br>5106 CHEVY CHASE DR<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | 1360179 | X | X | X | 169 |
| BERNADETTE SPEER<br>5106 CHEVY CHASE DRIVE<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | 1358347 | X | X | X | 169 |
| BERNADETTE SPEER<br>5106 CHEVY CHASE DRIVE<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | 1358349 | X | X | X | 169 |
| BERNADETTE SPEER<br>5106 CHEVY CHASE DRIVE<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | 1358350 | X | X | X | 169 |
| BERNADETTE SPEER<br>5106 CHEVY CHASE DRIVE<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | 1358344 | X | X | X | 169 |
| BERNADETTE SPEER<br>5106 CHEVY CHASE DRIVE<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | 1358346 | X | X | X | 169 |
| BERNADETTE SPEER<br>5106 CHEVY CHASE<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | 1358349 | X | X | X | 40 |
| BERNADETTE TREMBLAY<br>265 FIRST STREET<br>ST-JEAN, QC  J2X 3A5 | prior to<br>3/13/2012 | 1711447 | X | X | X | 200 |
| BERNADETTE WEBER<br>3822 LONGVIEW CT<br>JUPITER, FL  33477 | prior to<br>3/13/2012 | 1816710 | X | X | X | 50 |
| BERNADINE MARTIN<br><br>MERRILL, NY  12955 | prior to<br>3/13/2012 | 1791384 | X | X | X | 358 |
| BERNADINE ROCK<br>1337 CEDARWOOD DR<br>KENT, OH  44240 | prior to<br>3/13/2012 | 1801087 | X | X | X | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNADINE WRIGHT<br><br>EAST HARVARD, IL  60033 | prior to<br>3/13/2012 | 1773073 | X | X | X | | 125 |
| BERNARD  F GOOLSBY<br>23467 OLDE MEADOWBROOK CIRCLE<br>BONITA SPRINGS, FL  34134 | prior to<br>3/13/2012 | 1809603 | X | X | X | | 158 |
| BERNARD ARCAND<br>640 DE VALLIERES<br>TERREBONNE, QB  J6Y 1Z1 | prior to<br>3/13/2012 | 1712215 | X | X | X | | 507 |
| BERNARD BAGGS<br><br>, | prior to<br>3/13/2012 | 1434818 | X | X | X | | 676 |
| BERNARD BAILIN<br>POBOX 96<br>WORCESTER, MA  01613 | prior to<br>3/13/2012 | 1784063 | X | X | X | | 305 |
| BERNARD BERRY<br>156 ROSE COURT SOUTH<br>DELMONT, PA  15626 | prior to<br>3/13/2012 | 1788874 | X | X | X | | 120 |
| BERNARD BERRY<br>156 ROSE COURT SOUTH<br>DELMONT, PA  15626 | prior to<br>3/13/2012 | 1788874 | X | X | X | | 537 |
| BERNARD BOUCHER<br>3526 YUKON DR<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1465246 | X | X | X | | 388 |
| BERNARD BOULIANNE<br>71 RANDOLF COURT<br>HAMILTON, ON  L8W 2Z7 | prior to<br>3/13/2012 | 1348837 | X | X | X | | 687 |
| BERNARD BOYER<br>6 HUNTINGTON DR<br>ANNANDALE, NJ  08801 | prior to<br>3/13/2012 | 1764330 | X | X | X | | 516 |
| BERNARD BRAULT<br>1 CLARKSON AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1465794 | X | X | X | | 189 |
| BERNARD BRAULT<br>1 CLARKSON AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1465794 | X | X | X | | 338 |
| BERNARD BUTLER<br>110 HIGHLAND DR<br>SHANTY BAY, ON  L0L2L0 | prior to<br>3/13/2012 | 1742717 | X | X | X | | 773 |
| BERNARD CHAGUT<br>465<br>SAINTE-CATHERINE, QC  J5C 1J8 | prior to<br>3/13/2012 | 1444135 | X | X | X | | 25 |
| BERNARD CHOINIERE<br>86 BUTLER ROAD<br>MONSON, MA  01057 | prior to<br>3/13/2012 | 1805934 | X | X | X | | 316 |
| BERNARD CHOQUETTE<br>765 RUE BROUILLETTE<br>ST-HYACINTHE, QC  J2T 2G4 | prior to<br>3/13/2012 | 1802406 | X | X | X | | 932 |
| BERNARD COHEN<br>79 SULLIVAN ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1791997 | X | X | X | | 358 |
| BERNARD CORSI<br>10 ROSSI LANE<br>ASHLAND, MA  01721 | prior to<br>3/13/2012 | 1413752 | X | X | X | | 148 |
| BERNARD CRIPPS<br>311 PIOT HOUSE DRIVE<br>MYRTLE BEACH, SC  29577-6702 | prior to<br>3/13/2012 | 1806980 | X | X | X | | 376 |
| BERNARD CYR<br>4850 AVENUE DES PERRON<br>LAVAL, QC  H7J 1G6 | prior to<br>3/13/2012 | 1718559 | X | X | X | | 845 |
| BERNARD DALEY<br>6832 FORESTVIEW DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1793966 | X | X | X | | 179 |
| BERNARD DE SOUZA<br><br>, | prior to<br>3/13/2012 | 1712720 | X | X | X | | 127 |
| BERNARD DE SOUZA<br>182 BERNARDI CRES<br>ROCKWOOD, ON  N0B2K0 | prior to<br>3/13/2012 | 1517773 | X | X | X | | 212 |
| BERNARD DE SOUZA<br>182 BERNARDI CRES<br>ROCKWOOD, ON  N0B2K0 | prior to<br>3/13/2012 | 1712700 | X | X | X | | 310 |
| BERNARD DE SOUZA<br>182 BERNARDI CRES<br>ROCKWOOD, ON  N0B2K0 | prior to<br>3/13/2012 | 1804000 | X | X | X | | 188 |
| BERNARD DE SOUZA<br>182 BERNARDI CRES<br>ROCKWOOD, ON  N0B2K0 | prior to<br>3/13/2012 | 1804786 | X | X | X | | 188 |
| BERNARD DE TILLIEUX<br>475 FAUVETTES ST<br>PIEDMONT, QB  J0R1R3 | prior to<br>3/13/2012 | 1471242 | X | X | X | | 671 |
| BERNARD DE TILLIEUX<br>475 FAUVETTES ST<br>PIEDMONT, QB  J0R1R3 | prior to<br>3/13/2012 | 1505694 | X | X | X | | 532 |
| BERNARD DERRY<br>568 BALSAM CRES<br>OSHAWA, ON  L1J6A2 | prior to<br>3/13/2012 | 1801983 | X | X | X | | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BERNARD DESMARAIS<br>575 COLE AVENUE<br>OTTAWA, ON  K2A 2B4 | prior to<br>3/13/2012 | 1576960 | X | X | X | 451 |
| BERNARD DOBBINS<br>101-1470 BISHOPS GATE<br>OAKVILLE, ON  L6M 4N2 | prior to<br>3/13/2012 | 1810238 | X | X | X | 316 |
| BERNARD DOMENIE<br>2046 BLACKLOCK STREET<br>CAMPBELLVILLE, ON  L0P1B0 | prior to<br>3/13/2012 | 1633054 | X | X | X | 112 |
| BERNARD DUNN<br>6610 WISTERIA DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1808545 | X | X | X | 188 |
| BERNARD F GOOLSBY<br>23467 OLDE MEADOWBROOK CIRCLE<br>BONITA SPRINGS, FL  34134 | prior to<br>3/13/2012 | 1809640 | X | X | X | 79 |
| BERNARD FOLEY<br>60 CHURCH STREET APT 11H<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1717347 | X | X | X | 507 |
| BERNARD GAGE<br>.<br> | prior to<br>3/13/2012 | 1749738 | X | X | X | 1,124 |
| BERNARD GAGE<br>BOX 363<br>FAIRFIELD, VT  05455 | prior to<br>3/13/2012 | 1720606 | X | X | X | 100 |
| BERNARD GAGE<br>PO  BOX 41<br>STALBANS, VT  05478 | prior to<br>3/13/2012 | 1740212 | X | X | X | 776 |
| BERNARD GAUDETTE<br>1899 BERLIN POND RD<br>NORTHFIELD, VT  05663 | prior to<br>3/13/2012 | 1359442 | X | X | X | 229 |
| BERNARD GILMETTI<br>8095 SE GOVENORS WAY<br>HOBE SOUND, FL  33455 | prior to<br>3/13/2012 | 1747433 | X | X | X | 802 |
| BERNARD GOOLSBY<br>23467 OLDEMEADOWBROOK CIRCLE<br>BONITA SPRINGS, FL  34134 | prior to<br>3/13/2012 | 1389656 | X | X | X | 338 |
| BERNARD GRENIER<br>431 STE-ANNE<br>GRANBY, QC  J2G 3Y9 | prior to<br>3/13/2012 | 1399747 | X | X | X | 378 |
| BERNARD GRENIER<br>431 STE-ANNE<br>GRANBY, QC  J2G3Y9 | prior to<br>3/13/2012 | 1829662 | X | X | X | 50 |
| BERNARD GUAY<br>10 RUE DES JACINTHES<br>BLAINVILLE, QC  J7C 4T3 | prior to<br>3/13/2012 | 1628934 | X | X | X | 429 |
| BERNARD GUINDON<br>1736 LOUIS-DUROCHER<br>LAVAL, QC  H7M3P4 | prior to<br>3/13/2012 | 1749920 | X | X | X | 912 |
| BERNARD GUYNUP<br>39583 CR 21<br>THERESA, NY  13691 | prior to<br>3/13/2012 | 1408986 | X | X | X | 320 |
| BERNARD GUYNUP<br>PO BOX 743<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1739376 | X | X | X | 676 |
| BERNARD GUYNUP<br>PO BOX 743<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1816358 | X | X | X | 50 |
| BERNARD HAVLOCK<br>2980 INTERSTATE PARKWAY<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1356499 | X | X | X | 169 |
| BERNARD HAVLOCK<br>2980 INTERSTATE PKWY<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1782920 | X | X | X | 509 |
| BERNARD HAVLOCK<br>2980INTERSTATE PARKWAY<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1427328 | X | X | X | 562 |
| BERNARD HAWCO<br>17 CLUFF COURT<br>WHITBY, ON  L1P 1R5 | prior to<br>3/13/2012 | 1690193 | X | X | X | 866 |
| BERNARD HIGGINS<br>20009 BEULE COURT<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1758214 | X | X | X | 437 |
| BERNARD HUMMEL<br>8714 HATHAWAY ROAD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1383552 | X | X | X | 367 |
| BERNARD HUMMEL<br>8714 HATHAWAY ROAD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1383551 | X | X | X | 1,080 |
| BERNARD JOHNSON<br>26162 MINDANAO LANE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1436564 | X | X | X | 338 |
| BERNARD JOLY<br>90 RAWSON ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1784702 | X | X | X | 969 |
| BERNARD KORSMANN<br>11 HUMBERSTONE AVE<br>BRANTFORD, ON  N3S 7A4 | prior to<br>3/13/2012 | 1360388 | X | X | X | 1,450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BERNARD L SMITH<br>3701 FAIRFIELD WAY<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | 1813445 | X | X | X | 188 |
| BERNARD LADOUCEUR<br>2430 TRIM ROAD<br>ORLEANS, ON  K4A3R5 | prior to<br>3/13/2012 | 1397950 | X | X | X | 203 |
| BERNARD LARIVIERE<br>3160 AVE  MALO<br>BROSSARD, QC  J4Y 1B5 | prior to<br>3/13/2012 | 1446133 | X | X | X | 224 |
| BERNARD LARIVIERE<br>3160 AVE  MALO<br>BROSSARD, QC  J4Y 1B5 | prior to<br>3/13/2012 | 1446133 | X | X | X | 194- |
| BERNARD LARIVIERE<br>3160 AVE MALO<br>BROSSARD, QC  J4Y 1B5 | prior to<br>3/13/2012 | 1446133 | X | X | X | 10 |
| BERNARD LARIVIERE<br>3160 AVE MALO<br>BROSSARD, QC  J4Y 1B5 | prior to<br>3/13/2012 | 1446133 | X | X | X | 10- |
| BERNARD LAROCHE<br>6110 HURTEAU ST<br>MONTREAL, QC  H4E 2Y2 | prior to<br>3/13/2012 | 1764218 | X | X | X | 862 |
| BERNARD LAROCHELLE<br>1451 FITZPARICK<br>QUEBEC,  G1T2J2 | prior to<br>3/13/2012 | 1791100 | X | X | X | 110 |
| BERNARD LEE<br>235 WILDWOOD AVE<br>SALAMANCA, NY  14779 | prior to<br>3/13/2012 | 1464980 | X | X | X | 338 |
| BERNARD LEVASSEUR<br>240 HYPPOLITE-DENAUT<br>LA PRAIRIE, QC  J5R 6P2 | prior to<br>3/13/2012 | 1784514 | X | X | X | 868 |
| BERNARD LEVASSEUR<br>240 HYPPOLITE-DENAUT<br>LA PRAIRIE, QC  J5R 6P2 | prior to<br>3/13/2012 | 1784514 | X | X | X | 443 |
| BERNARD LEVESQUE<br>9 CLAUDE<br>POINTE-DES-CASCADES, QC  J0P-1M0 | prior to<br>3/13/2012 | 1758013 | X | X | X | 153 |
| BERNARD MALNATI<br>21 ROLLINET ST<br>NOTRE DAME ILE PEROT, QUEBEC  J7V8M5 | prior to<br>3/13/2012 | 1741584 | X | X | X | 520 |
| BERNARD MANSEAU<br>594 JACQUE-CARTIER<br>BOUCHERVILLE, QC  J4B 6J5 | prior to<br>3/13/2012 | 1721731 | X | X | X | 192 |
| BERNARD MCARDLE<br>4980 PINFISH LANE<br>ST JAMES CITY, FL  33956 | prior to<br>3/13/2012 | 1743520 | X | X | X | 340 |
| BERNARD MCFARLAND<br>99 OXBOW RD<br>NEEDHAM, MA  02492 | prior to<br>3/13/2012 | 1803763 | X | X | X | 1,128 |
| BERNARD MCGILLY<br>2733 300 HYMUS BLVD<br>POINTE CLAIRE, QC  H9R 6C3 | prior to<br>3/13/2012 | 1813972 | X | X | X | 124 |
| BERNARD MCMENEMY<br>6 FISHER RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1479273 | X | X | X | 935 |
| BERNARD MELICAN<br>465 MILL ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1386433 | X | X | X | 115 |
| BERNARD MESSIER<br>86 GREENWOODS ROAD<br>ALBURGH, VT  05440 | prior to<br>3/13/2012 | 1711256 | X | X | X | 540 |
| BERNARD MEUNIER<br>7 NOURSE RD<br>ASHBY, MA  01431 | prior to<br>3/13/2012 | 1759782 | X | X | X | 369 |
| BERNARD MEUNIER<br>7 NOURSE RD<br>ASHBY, MA  01431 | prior to<br>3/13/2012 | 1759453 | X | X | X | 1,107 |
| BERNARD MILLETTE<br>12 PATTISON ROAD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1784277 | X | X | X | 344 |
| BERNARD MILLETTE<br>1844 BELVEDERE CRES<br>CORNWALL, ON  K6H7C6 | prior to<br>3/13/2012 | 1758055 | X | X | X | 826 |
| BERNARD MURRAY<br>2718 VENTANA DR<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1718576 | X | X | X | 338 |
| BERNARD PARENT<br>2507 46EME RUE NORD<br>ST-GEORGES, QC  G5Z1K5 | prior to<br>3/13/2012 | 1801158 | X | X | X | 158 |
| BERNARD PARKINSON<br>346 SEKURA STREET<br>CAMBRIDGE, ON  N1R 7W3 | prior to<br>3/13/2012 | 1698573 | X | X | X | 347 |
| BERNARD PICINISCO<br>,<br>, | prior to<br>3/13/2012 | 1819194 | X | X | X | 2,664 |
| BERNARD PRAW<br>585 Alexis Nihon Blvd<br>St. Laurent, QC  H4M 2A9 | prior to<br>3/13/2012 | 1453660 | X | X | X | 159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BERNARD RAVELSON<br>20 BROWNING RD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1621098 | X | X | X | 446 |
| BERNARD RIENDEAU<br>349 ROCKY HILL AVE<br>NEW BRITAIN, CT 06051 | prior to<br>3/13/2012 | 1811141 | X | X | X | 316 |
| BERNARD RIENDEAU<br>349 ROCKYHILL AVE<br>NEW BRITAIN, CT 06051 | prior to<br>3/13/2012 | 1810731 | X | X | X | 376 |
| BERNARD RIENDEU<br>349 ROCKYHILL AVE<br>NEW BRITAIN, CT 06051 | prior to<br>3/13/2012 | 1811070 | X | X | X | 316 |
| BERNARD ROMANOWSKI<br>19 GOODRICH ROAD<br>LACKAWANNA, NY 14218 | prior to<br>3/13/2012 | 1724502 | X | X | X | 637 |
| BERNARD ROSKOV<br>2411 BELLWOOD DR<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1434599 | X | X | X | 338 |
| BERNARD ROTMAN<br>156 RICHMOND AVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1721557 | X | X | X | 169 |
| BERNARD ROTMAN<br>156 RICHMOND AVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1717132 | X | X | X | 169 |
| BERNARD S HAUGH JR<br>7414 THORNLEA DR<br>TOLEDO, OH 43617 | prior to<br>3/13/2012 | 1685055 | X | X | X | 157 |
| BERNARD SCHULTE<br>1056 HERMOSA CT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1437169 | X | X | X | 169 |
| BERNARD SCHULTZ<br>5480 E COMMODORE DR<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1750730 | X | X | X | 272 |
| BERNARD SEGATTO<br>2208 CHATHAM ROAD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1430317 | X | X | X | 338 |
| BERNARD SEGATTO<br>2208 CHATHAM ROAD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1772477 | X | X | X | 549 |
| BERNARD SENDERAK<br>1650 SEDGEFIELD DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1719249 | X | X | X | 438 |
| BERNARD STHILAIRE<br>225 CLICHE<br>MARSTON, QC G0Y1G0 | prior to<br>3/13/2012 | 1721520 | X | X | X | 219 |
| BERNARD STHILAIRE<br>225 CLICHE<br>MARSTON, QC G0Y1G0 | prior to<br>3/13/2012 | 1721537 | X | X | X | 438 |
| BERNARD SWINDEMAN<br>2998 RODESILER HWY<br>DEERFIELD, MI 49238 | prior to<br>3/13/2012 | 1410961 | X | X | X | 193 |
| BERNARD SWITZER<br>3449 HEATHERWOOD DR<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1746101 | X | X | X | 338 |
| BERNARD SWITZER<br>3449 HEATHERWOOD DR<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1500255 | X | X | X | 478 |
| BERNARD TAYLOR<br>6280 WEST XY AVE<br>SCHOOL CRAFT, MI 49087 | prior to<br>3/13/2012 | 1801949 | X | X | X | 158 |
| BERNARD TOMAYKO<br>4990 WINDSOR GREEN WAY UNIT 302<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1788417 | X | X | X | 179 |
| BERNARD TUNNO<br>5922 SOUTH AVE<br>YOUNGSTOWN, OH 44512 | prior to<br>3/13/2012 | 1706262 | X | X | X | 1,097 |
| BERNARD WESTFALL<br>67869 BALK RD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1710097 | X | X | X | 70 |
| BERNARD WESTFALL<br>67869 BALK RD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1828847 | X | X | X | 50 |
| BERNARD ZEPHRO<br>10630 COUNTY RD<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1801619 | X | X | X | 316 |
| BERNARD ZICKERT<br><br>, | prior to<br>3/13/2012 | 1601694 | X | X | X | 116 |
| BERNARD ZICKERT<br>309 TRADING POST CT<br>ROCKTON, IN 61072 | prior to<br>3/13/2012 | 1465597 | X | X | X | 109 |
| BERNARDIN SLEZ<br>455 SUNNEHANNA DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1742768 | X | X | X | 396 |
| BERNARDO GALLO<br>232 WOODPARK WAY<br>NEPEAN, ON K2J4P8 | prior to<br>3/13/2012 | 1724999 | X | X | X | 711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BERND MUELLER<br><br>GUELPH, ON  N1G3K3 | prior to<br>3/13/2012 | 1751110 | X | X | X | 568 |
| BERND PLATH<br>32 HALDIMAND TRAIL<br>DUNNVILLE, ON  N1A1W9 | prior to<br>3/13/2012 | 1818179 | X | X | X | 50 |
| BERND PLATH<br>32 HALDIMAND TRAIL<br>DUNNVILLE, ON  N1A1W9 | prior to<br>3/13/2012 | 1818148 | X | X | X | 50 |
| BERNHARD HEMING<br><br>, | prior to<br>3/13/2012 | 1811839 | X | X | X | 178 |
| BERNHARD HEMING<br>74 PUNTA<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1351763 | X | X | X | 676 |
| BERNHARD HEMING<br>74 PUNTA<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1351791 | X | X | X | 169 |
| BERNHARD HEMING<br>74 PUNTA<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1351791 | X | X | X | 135 |
| BERNHARD MUELLER<br>48 VALLEYVIEW DRIVE<br>ANCASTER, ON  L9G2A5 | prior to<br>3/13/2012 | 1703421 | X | X | X | 675 |
| BERNICE ARSENAULT<br>60 SPRING STREET<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1386813 | X | X | X | 219 |
| BERNICE BRETTINGHAM<br>504-3497 UPPER MIDDLE RD<br>BURLINGTON, ON  L7M 4T6 | prior to<br>3/13/2012 | 1799907 | X | X | X | 233 |
| BERNICE CAIRNS<br><br>, | prior to<br>3/13/2012 | 1535414 | X | X | X | 106 |
| BERNICE CAIRNS<br>14 CHANCERY DR<br>ANCASTER, ONTARIO  L9G4L7 | prior to<br>3/13/2012 | 1457363 | X | X | X | 115 |
| BERNICE CAIRNS<br>14 CHANCERY DRIVE<br>ANCASTER, ON  L9G 4L7 | prior to<br>3/13/2012 | 1748739 | X | X | X | 357 |
| BERNICE CLAYTONSECA<br>31 ANDERSON ST PO BOX 593<br>SUNDRIDGE, ON  P0A 1Z0 | prior to<br>3/13/2012 | 1795616 | X | X | X | 241 |
| BERNICE DENNINGTRIEPEL<br>49 ADMIRAL ROAD<br>ST CATHARINES, ON  L2P 1G7 | prior to<br>3/13/2012 | 1722179 | X | X | X | 312 |
| BERNICE HEGARTY<br>286 ROTONDA BLVD NORTH<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1357820 | X | X | X | 338 |
| BERNICE HEGARTY<br>286 ROTONDA BLVD NORTH<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1785690 | X | X | X | 358 |
| BERNICE HEGARTY<br>286 ROTONDA BLVD NORTH<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1823618 | X | X | X | 50 |
| BERNICE HEGARTY<br>286 ROTONDA BLVD NORTH<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1823556 | X | X | X | 50 |
| BERNICE HUFNAGEL<br>128 PINTO DR<br>PITTS, PA  05239 | prior to<br>3/13/2012 | 1460162 | X | X | X | 1,014 |
| BERNICE J MILLS<br>76510-11TH AVENUE<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1356674 | X | X | X | 55 |
| BERNICE KELLER<br>82 MILL ST. UNIT 102<br>WOONSOCKET, RHODEISLAND  02895 | prior to<br>3/13/2012 | 1719605 | X | X | X | 115 |
| BERNICE LEWIS<br>1678 COASTAL PINE DER SW<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1461819 | X | X | X | 169 |
| BERNICE M MITCHELL<br>N8425 BOOTH LAKE HTS ROAD<br>EAST TROY, WI  53120 | prior to<br>3/13/2012 | 1458927 | X | X | X | 169 |
| BERNICE MILCH<br>178 MILL ST<br>ABINGTON, MA  02351 | prior to<br>3/13/2012 | 1717940 | X | X | X | 338 |
| BERNICE NELSON<br>5696 SNYDER RD<br>BERRIEN SPRINGS, MI  49103 | prior to<br>3/13/2012 | 1746229 | X | X | X | 338 |
| BERNICE PACKER<br>44155 CARLA DRIVE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1456543 | X | X | X | 338 |
| BERNICE PICKMAN<br>138 SOUTH PERU ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1803689 | X | X | X | 158 |
| BERNICE ROCK<br>1053 ROUTE 3<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1382567 | X | X | X | 0 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| BERNICE SOBCZYK<br>5882 LAKE AVENUE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1771896 | X | X | X | 100 |
| BERNICE SOBCZYK<br>5882 LAKE AVENUE<br>ORCHARD PARK, NY  14217 | prior to<br>3/13/2012 | 1771896 | X | X | X | 490 |
| BERNICE VALLEE<br>17 FATHER HITTER TERRACE<br>HAMILTON, ON  L7P2S4 | prior to<br>3/13/2012 | 1790741 | X | X | X | 537 |
| BERNICE VILLENEUVE<br>18427 COUNTY ROAD 43<br>APPLEHILL, ON  K0C 1B0 | prior to<br>3/13/2012 | 1751297 | X | X | X | 485 |
| BERNIE BORGMANN<br>131 LINWOOD AVE<br>PORT COLBORNE, ON  L3K5J8 | prior to<br>3/13/2012 | 1436017 | X | X | X | 676 |
| BERNIE HEMING<br>74 PUNTA COURT<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1789290 | X | X | X | 179 |
| BERNIE HOBECK<br>31 ROSE CRESCENT<br>STONEY CREEK, ON  L8G3W6 | prior to<br>3/13/2012 | 1786960 | X | X | X | 358 |
| BERNIE MANENTE<br>1701 PENGILLEY PLACE<br>MISSISSAUGA, ON  L5J4R8 | prior to<br>3/13/2012 | 1717017 | X | X | X | 338 |
| BERNIE RAVELSON<br>20 BROWNING RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1763916 | X | X | X | 259 |
| BERNIE RUNDE<br>7 PUTNEY ROAD<br>SAULT STE MARIE, ON  P6B2Y4 | prior to<br>3/13/2012 | 1748558 | X | X | X | 478 |
| BERNIE SUDDUTH<br>401 GRANDVIEW STREET<br>PARIS, IL  61944 | prior to<br>3/13/2012 | 1808365 | X | X | X | 474 |
| BERNIE TUNNO<br>5922 SOUTH AVE<br>BOARDMAN, OH  44512 | prior to<br>3/13/2012 | 1789276 | X | X | X | 716 |
| BERRY LOWMAN<br>573 SAND RIDGE ROAD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1433714 | X | X | X | 338 |
| BERRY LOWMAN<br>573 SAND RIDGE ROAD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1460120 | X | X | X | 338 |
| BERT BERGER<br>45 HALFORD AVE<br>TORONTO, ON  M6S 4G1 | prior to<br>3/13/2012 | 1457024 | X | X | X | 676 |
| BERT BOUCHER<br>27511 LIPPIZZAN TRL<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1359312 | X | X | X | 55 |
| BERT BOUCHER<br>27511 LIPPIZZAN TRL<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1359327 | X | X | X | 169 |
| BERT BOUCHER<br>27511 LIPPIZZAN TRL<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1358480 | X | X | X | 169 |
| BERT BOUCHER<br>27511 LIPPIZZAN TRL<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1358498 | X | X | X | 169 |
| BERT LAMPORT<br>334 ORCHARD DR<br>PITTSBURGH, PA  15228 | prior to<br>3/13/2012 | 1387408 | X | X | X | 338 |
| BERT LAMPORT<br>334 ORCHARD DR<br>PITTSBURGH, PA  15228 | prior to<br>3/13/2012 | 1792006 | X | X | X | 358 |
| BERT POTASHNER<br>23 FOREST LANE DRIVE<br>THORNHILL, ON  L4J3P2 | prior to<br>3/13/2012 | 1352944 | X | X | X | 25 |
| BERT SCHIPPER<br>25 HEATON STREET<br>AMHERSTBURG, ON  N9V 3Y9 | prior to<br>3/13/2012 | 1710244 | X | X | X | 733 |
| BERTHA BARONOWSKI<br>31 CASTINE ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1791969 | X | X | X | 179 |
| BERTHA HENRY<br>1003-160 CHERRYHILL PLACE<br>LONDON, ON  N6H4M4 | prior to<br>3/13/2012 | 1431543 | X | X | X | 115 |
| BERTHA VASTQUEZ<br>109 SOUTH MAPLE STREET | prior to<br>3/13/2012 | 1787590 | X | X | X | 665 |
| BERTHE LEVERT<br>18 DE TRACY<br>BLAINVILLE, QC  J7C4B5 | prior to<br>3/13/2012 | 1813225 | X | X | X | 376 |
| BERTHIAUME GAETAN<br>2363 PRINCE ALBERT STREET<br>LA BAIE, QC  G7B 4T7 | prior to<br>3/13/2012 | 1459296 | X | X | X | 507 |
| BERTHOL LAVOIE<br>247 BONNARD<br>LE GARDEUR, QC  J5Z 4N4 | prior to<br>3/13/2012 | 1726054 | X | X | X | 239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERTRAM ELLIS<br>48 PORT MASTER DRIVE<br>STATHARINES, ON  L2N 7H7 | prior to<br>3/13/2012 | | 1402554 | X | X | X | 223 |
| BERTRAM ELLIS<br>48 PORT MASTER DRIVE<br>ST CATHARINES, ON  L2N 7H7 | prior to<br>3/13/2012 | | 1402580 | X | X | X | 297 |
| BERTRAM GARRETT<br>43 MANOR CRES<br>TRENTON, ON  K8V3Z9 | prior to<br>3/13/2012 | | 1788267 | X | X | X | 358 |
| BERTRAM WALTER NOLAN<br>25 VISTAVIEW BLVD<br>THORNHILL, ON  L4J2A5 | prior to<br>3/13/2012 | | 1640673 | X | X | X | 320 |
| BERTRAM WALTER NOLAN<br>25 VISTAVIEW BLVD<br>THORNHILL, ON  L4J2A5 | prior to<br>3/13/2012 | | 1584817 | X | X | X | 198 |
| BERTRAN ROELOFS<br>10921 EAST DE AVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1426792 | X | X | X | 338 |
| BERTRAND FAUCHER<br>214 RUTH<br>OTTERBURN PARK, QC  J3H 1A5 | prior to<br>3/13/2012 | | 1809835 | X | X | X | 632 |
| BERTRAND JABER<br>15 PIERCE STREET<br>MILTON, MA  02186 | prior to<br>3/13/2012 | | 1610373 | X | X | X | 673 |
| BERTRAND MAGNY<br>33  MARSOLET<br>CHAMPLAIN, QC  G0X1C0 | prior to<br>3/13/2012 | | 1399475 | X | X | X | 249 |
| BERTRAND MAGNY<br>33  MARSOLET<br>CHAMPLAIN, QC  G0X1C0 | prior to<br>3/13/2012 | | 1806672 | X | X | X | 158 |
| BERTRAND MENARD<br>2056 RUE MONTARVILLE<br>ST-BRUNO, QC  J3V 3V7 | prior to<br>3/13/2012 | | 1715751 | X | X | X | 100 |
| BERTRAND R BEAULIEU<br>1590 CLERMONT DR APT 403<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | | 1707285 | X | X | X | 220 |
| BERTRAND SAVOIE<br>999 TOURTERELLES<br>SHERBROOKE, QC  J1R0M5 | prior to<br>3/13/2012 | | 1764092 | X | X | X | 590 |
| BERTRAND SAVOIE<br>999 TOURTERELLES<br>SHERBROOKE, QC  J1R0M5 | prior to<br>3/13/2012 | | 1764098 | X | X | X | 203 |
| BERVERLY GERBER<br>127 WEST SHORE RD<br>ELINGTON, CT  06029 | prior to<br>3/13/2012 | | 1737749 | X | X | X | 338 |
| BERYL CLARKE<br>2924 LA TASSELL ST<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | | 1716479 | X | X | X | 338 |
| BERYL TICKLE<br>10 ELGIN STREET<br>GRIMSBY, ON  L3M 1C6 | prior to<br>3/13/2012 | | 1790358 | X | X | X | 471 |
| BESS MORRIS<br>3806 ALSTON RD<br>COLUMBIA, SC  29205 | prior to<br>3/13/2012 | | 1347233 | X | X | X | 169 |
| BESS MORRIS<br>3806 ALSTON RD<br>COLUMBIA, SC  29205 | prior to<br>3/13/2012 | | 1356189 | X | X | X | 338 |
| BESS MORRIS<br>3806 ALSTON RD<br>COLUMBIA, SC  29205 | prior to<br>3/13/2012 | | 1798176 | X | X | X | 188 |
| BESSIE PETROPOULOS<br>19 CRESCENT WAY<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | | 1464101 | X | X | X | 55 |
| BETH A NICKELS<br>2120 24TH AVENUE<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | | 1828477 | X | X | X | 50 |
| BETH A NICKELS<br>2120 24TH AVENUE<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | | 1828510 | X | X | X | 50 |
| BETH A NICKELS<br>2120 24TH AVENUE<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | | 1828496 | X | X | X | 50 |
| BETH A PAULIN<br>1102-415 LOCUST ST<br>BURLINGTON, ON  L7S 2J2 | prior to<br>3/13/2012 | | 1389729 | X | X | X | 338 |
| BETH A SALATINO<br>15 PIN OAK DRIVE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | | 1764378 | X | X | X | 619 |
| BETH A SHERRED<br>421 DEER PARK WEST<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | | 1462385 | X | X | X | 169 |
| BETH AMBROSE<br>19 WEST BOYLSTON ST<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | | 1800355 | X | X | X | 354 |
| BETH ANN ELIAS<br>595 MORGAN DR<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1345543 | X | X | X | 55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BETH ANN ELIAS<br>595 MORGAN DR<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1355272 | X | X | X | 169 |
| BETH ANN ELIAS<br>595 MORGAN DR<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1345543 | X | X | X | 50 |
| BETH ANNE ROBERTS<br>33 FOSTER SQ<br>PITTSBURGH, PA 15212 | prior to<br>3/13/2012 | 1809705 | X | X | X | 564 |
| BETH BAKER<br>1042 FLETCHER ST<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1386130 | X | X | X | 338 |
| BETH BICE<br>523 BERWYN AVE<br>EWING, NJ 08618 | prior to<br>3/13/2012 | 1709755 | X | X | X | 100 |
| BETH BLYSTONE<br>140 BASH ROAD<br>SHELOCTA, PA 15774 | prior to<br>3/13/2012 | 1813905 | X | X | X | 682 |
| BETH BUSDICKER<br>2203 WESTWIND DR<br>SANDUSKY, OH 44870 | prior to<br>3/13/2012 | 1452151 | X | X | X | 295 |
| BETH BYRNE<br>16710 ASHLEY LANE<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1464463 | X | X | X | 169 |
| BETH CAMP<br>122 LAZY RIVER RD<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1817257 | X | X | X | 50 |
| BETH CARRAWAY<br>153 ASPEN LOOP<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1828556 | X | X | X | 158 |
| BETH CHRISTIAN<br>8200 LONG ROAD<br>CANAL WINCHESTER, OH 43110 | prior to<br>3/13/2012 | 1822807 | X | X | X | 734 |
| BETH CLARK<br>126 W UNION STATION RD<br>SYCAMORE, PA 15364 | prior to<br>3/13/2012 | 1358387 | X | X | X | 169 |
| BETH CLARK<br>59 FISKE HILL ROAD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1811252 | X | X | X | 790 |
| BETH CLARK<br>814 CAMBRIDGE RD<br>COSHOCTON, OH 43812 | prior to<br>3/13/2012 | 1748406 | X | X | X | 297 |
| BETH COLLETTREINDERS<br>934 COMFORT LANE<br>NEWMARKET, ON L3X 1V7 | prior to<br>3/13/2012 | 1718933 | X | X | X | 845 |
| BETH CRAWFORD<br>19 ST JOHNS AVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1397665 | X | X | X | 372 |
| BETH CRAWFORD<br>19 ST JOHNS AVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1397675 | X | X | X | 333 |
| BETH CURTIS<br>157 MARINER ST<br>BUFFALO, NY 14201 | prior to<br>3/13/2012 | 1829511 | X | X | X | 346 |
| BETH CURTIS<br>3438 CREEKVIEW DRIVE<br>SOUTH BEND, IN 46635 | prior to<br>3/13/2012 | 1706651 | X | X | X | 435 |
| BETH CURTIS<br>3438 CREEKVIEW DRIVE<br>SOUTH BEND, IN 46635 | prior to<br>3/13/2012 | 1737509 | X | X | X | 203 |
| BETH DANKERT<br>126 BOUL DE LEGLISE OUEST<br>TERRASSE-VAUDREUIL, QC J7V5N2 | prior to<br>3/13/2012 | 1752819 | X | X | X | 420 |
| BETH DEAZA<br>541 FORT MOULTRIE CT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1822553 | X | X | X | 316 |
| BETH DESANTIS<br>26 BROOKSIDE AVENUE<br>POMPTON PLAINS, NJ 07444 | prior to<br>3/13/2012 | 1715388 | X | X | X | 676 |
| BETH ECKLEY<br>302 QUARTERMILE RAOD<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1384639 | X | X | X | 169 |
| BETH ECKLEY<br>302 QUARTERMILE ROAD<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1454104 | X | X | X | 338 |
| BETH ECKLEY<br>302 QUARTERMILE ROAD<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1454099 | X | X | X | 1,014 |
| BETH ECKLEY<br>302 QUARTERMILE ROAD<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1788695 | X | X | X | 895 |
| BETH EKIS<br>162 HAYSVILLE RD<br>KARNS CITY, PA 16041 | prior to<br>3/13/2012 | 1732402 | X | X | X | 998 |
| BETH ELIAS<br>, | prior to<br>3/13/2012 | 1710614 | X | X | X | 75 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| BETH ELLEN BOLGER<br>8349 DELICIA STREET UNIT 1404<br>FORT MYERS, FL 33912 | prior to<br>3/13/2012 | 1810375 | X | X | X | 188 |
| BETH FARR<br>6 JANET CT<br>ST CATHARINES, ON L2S1A4 | prior to<br>3/13/2012 | 1815370 | X | X | X | 474 |
| BETH FERRIS<br>574 ANGELICA LANE<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1349870 | X | X | X | 109 |
| BETH FONTAINE<br>2016 CEDAR GARDEN DRIVE<br>ORLANDO, FL 32824 | prior to<br>3/13/2012 | 1810184 | X | X | X | 150 |
| BETH FONTAINE<br>2016 CEDAR GARDEN DRIVE<br>ORLANDO, FL 32824 | prior to<br>3/13/2012 | 1811024 | X | X | X | 316 |
| BETH FORMANIAK<br><br>CHEEKTOWAGA, NY 14206 | prior to<br>3/13/2012 | 1385617 | X | X | X | 169 |
| BETH FRASCO<br>PO BOX 6027<br>SCHENECTADY, NY 12301 | prior to<br>3/13/2012 | 1729896 | X | X | X | 1,329 |
| BETH FULLINGTON<br>13910 BLUFFS ROAD<br>CARLINVILLE, IL 62626 | prior to<br>3/13/2012 | 1385944 | X | X | X | 507 |
| BETH FUNGAROLI<br>8376 JUXA DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1461260 | X | X | X | 169 |
| BETH GALLAHER<br>231 TIMOTHY ROAD<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1747737 | X | X | X | 306 |
| BETH HADDER<br>46080 HAYDEN STREET<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1375177 | X | X | X | 109 |
| BETH HADDER<br>46080 HAYDEN STREET<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1375169 | X | X | X | 670 |
| BETH HANSEN<br>P.O.BOX 453<br>WARREN, MA 01083-0453 | prior to<br>3/13/2012 | 1746000 | X | X | X | 338 |
| BETH HANSON<br>840 KENSINGTON BLVD<br>DEKALB, IL 60115 | prior to<br>3/13/2012 | 1737630 | X | X | X | 619 |
| BETH HERRIDGE<br>80 CRYSLER CRES<br>THOROLD, ON L2V 5A3 | prior to<br>3/13/2012 | 1375585 | X | X | X | 213 |
| BETH HERRIDGE<br>80 CRYSLER CRES<br>THOROLD, ON L2V 5A3 | prior to<br>3/13/2012 | 1384522 | X | X | X | 115 |
| BETH HERRIDGE<br>80 CRYSLER CRES<br>THOROLD, ON L2V 5A3 | prior to<br>3/13/2012 | 1384238 | X | X | X | 55 |
| BETH HOFFMANN<br>3816 BERGAMOT DRIVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1805624 | X | X | X | 286 |
| BETH HRIBAR<br>214 DRAKE CIRCLE<br>CRANBERRY TOWNSHIP, PA 16066 | prior to<br>3/13/2012 | 1747376 | X | X | X | 1,014 |
| BETH HUNT<br>709 KENWOOD<br>CHAMPAIGN, IL 61821 | prior to<br>3/13/2012 | 1724773 | X | X | X | 230 |
| BETH IMHOFF<br>13 BANNISTER ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1725361 | X | X | X | 820 |
| BETH JANKOWSKI<br>18 MERLIN COURT<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1549313 | X | X | X | 653 |
| BETH JOHNSTON<br>6586 BLACK DIAMOND LANE<br>LAMBERTVILLE, MI 48144 | prior to<br>3/13/2012 | 1707779 | X | X | X | 150 |
| BETH JOHNSTONE JOHNSTONE<br>4601 BARRYMORE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1818674 | X | X | X | 50 |
| BETH JOHNSTONE<br>4601 BARRYMORE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1425455 | X | X | X | 1,014 |
| BETH JONES<br>86 PLUM STREET<br>BOLIVAR, NY 14715 | prior to<br>3/13/2012 | 1823435 | X | X | X | 632 |
| BETH K ADAMS<br>13902 EDEN DRIVE<br>HAGERSTOWN, MD 21742 | prior to<br>3/13/2012 | 1430628 | X | X | X | 0 |
| BETH KUHN<br><br>. | prior to<br>3/13/2012 | 1716273 | X | X | X | 121 |
| BETH KUHN<br><br>. | prior to<br>3/13/2012 | 1716273 | X | X | X | 386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BETH LANE<br>7240 CAMROSE CT<br>HUBER HEIGHTS, OH  45424 | prior to<br>3/13/2012 | 1813462 | X | X | X | 496 |
| BETH LECLAIR<br>117 ALGONQUIN PARK<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1703064 | X | X | X | 399 |
| BETH LEHOUILLIER<br>116 CANTERBURY DRIVE<br>DORCHESTER, ON  N0L 1G3 | prior to<br>3/13/2012 | 1752273 | X | X | X | 219 |
| BETH LISI<br>9 ST MARYS DRIVE<br>ALLEGANY, NY  14706 | prior to<br>3/13/2012 | 1755030 | X | X | X | 361 |
| BETH MARTIN<br>6314 SONGBIRD WAY<br>TAMPA, FL  33625 | prior to<br>3/13/2012 | 1814080 | X | X | X | 790 |
| BETH MARTIN<br>6314 SONGBIRD WAY<br>TAMPA, FL  33625 | prior to<br>3/13/2012 | 1798773 | X | X | X | 218 |
| BETH MCCREARY<br>406 WAYNE AVE<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1719198 | X | X | X | 676 |
| BETH MCCREARY<br>406 WAYNE AVENUE<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1355250 | X | X | X | 169 |
| BETH MCGLONE<br><br>MANSFIELD, MA  02048 | prior to<br>3/13/2012 | 1737751 | X | X | X | 169 |
| BETH MENNENGA<br>3906 BROOKFIELD DR<br>CHAMPAIGN, IL  61822 | prior to<br>3/13/2012 | 1814939 | X | X | X | 316 |
| BETH MENNENGA<br>3906 BROOKFIELD DR<br>CHAMPAIGN, IL  61822 | prior to<br>3/13/2012 | 1815345 | X | X | X | 316 |
| BETH MYERS<br>56500 HIGH RIDGE ROAD<br>BELLAIRE, OH  43906 | prior to<br>3/13/2012 | 1821521 | X | X | X | 2,196 |
| BETH NEWELL<br>13 BALTIMORE WAY<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | 1358605 | X | X | X | 507 |
| BETH NOBLE<br>9601 E STATE ROAD 67<br>CLINTON, WI  53525 | prior to<br>3/13/2012 | 1802440 | X | X | X | 188 |
| BETH NOBLES<br>36 B STREET<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1745100 | X | X | X | 372 |
| BETH OLION<br>4405 CROSSGATE DRIVE<br>CHAMPAIGN, IL  61822 | prior to<br>3/13/2012 | 1829189 | X | X | X | 218 |
| BETH PAOLI<br>2 REDBUD LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1410155 | X | X | X | 870 |
| BETH PARSLEY<br>523 EASTER TERRACE<br>BATH, PA  18014 | prior to<br>3/13/2012 | 1725304 | X | X | X | 370 |
| BETH PICARIELLO<br>114 DURIE STREET<br>TORONTO, ON  M6S3G1 | prior to<br>3/13/2012 | 1715640 | X | X | X | 169 |
| BETH PICKENS<br>3222 NORTH COLLEGE AVE<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | 1806366 | X | X | X | 286 |
| BETH PICKENS<br>3222 NORTH COLLEGE AVE<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | 1806839 | X | X | X | 158 |
| BETH QUINNONEIL<br>13 DAKOTA COURT<br>SUFFERN, NY  10901 | prior to<br>3/13/2012 | 1737427 | X | X | X | 25 |
| BETH QUINNONEIL<br>13 DAKOTA COURT<br>SUFFERN, NY  10901 | prior to<br>3/13/2012 | 1737427 | X | X | X | 214 |
| BETH READ<br>10778 WATERFORD CIRCLE<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | 1745191 | X | X | X | 169 |
| BETH ROGAN<br>5108 OVERLOOK POINT<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1400047 | X | X | X | 712 |
| BETH ROSS<br>1836 S STATE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1828220 | X | X | X | 790 |
| BETH SCHIRG<br>RD3 BOX 10<br>DALTON, PA  18414 | prior to<br>3/13/2012 | 1828426 | X | X | X | 50 |
| BETH SCHMIDT<br>30 DEXTER TERR<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1390884 | X | X | X | 622 |
| BETH SHAUGHNESSY<br>84 BAILEY AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1404858 | X | X | X | 335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BETH SHERRED<br>421 DEER PARK WEST<br>JEFFERSON HILLS , PA  15025 | prior to<br>3/13/2012 | 1759232 | X | X | X | 189 |
| BETH SILVERMAN<br>7989 FERNWOOD<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1464546 | X | X | X | 169 |
| BETH SKEETERS<br>3563 VESTIGE TRAIL<br>SPRINGFIELD , IL  62707 | prior to<br>3/13/2012 | 1463846 | X | X | X | 338 |
| BETH SKINNER<br>4408 THATCHER<br>ALTON, IL  62002 | prior to<br>3/13/2012 | 1805697 | X | X | X | 143 |
| BETH STEH<br>1085 WILLOWBROOK DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1788991 | X | X | X | 1,074 |
| BETH STOCKWELL<br>41 LASKA DRIVE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1387630 | X | X | X | 676 |
| BETH SUGG<br>1207 KEY STREET<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1673179 | X | X | X | 201 |
| BETH SULLIVAN<br>17 OLD COLONY AVENUE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1718098 | X | X | X | 194 |
| BETH TAYLOR<br>104 HIGHLAND AVE<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | 1742642 | X | X | X | 781 |
| BETH THOMASMEYER<br>915 THREE DEGREE RD<br>BUTLER, PA  16002 | prior to<br>3/13/2012 | 1743549 | X | X | X | 157 |
| BETH THOMASMEYER<br>915 THREE DEGREE RD<br>BUTLER, PA  16002 | prior to<br>3/13/2012 | 1791146 | X | X | X | 358 |
| BETH WALLACE<br>310  GULF ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1774236 | X | X | X | 122 |
| BETH WARE<br>22070 HASKINS RD<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1414884 | X | X | X | 561 |
| BETH WEAVER<br>809 JAYROGERS CT<br>TRAVERSE CITY, MI  49696 | prior to<br>3/13/2012 | 1582654 | X | X | X | 1,155 |
| BETH WELLS<br>1345 WHITNEY AVE<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1706611 | X | X | X | 225 |
| BETH WHARTON<br>PO BOX 97<br>POYNTELLE, PA  18454 | prior to<br>3/13/2012 | 1793153 | X | X | X | 358 |
| BETH WHITE<br>33 BOYD STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1787623 | X | X | X | 358 |
| BETH ZAJACESKOWSKI<br>44 LEE AVENUE<br>GLOVERSVILLE, NY  12078-1030 | prior to<br>3/13/2012 | 1683273 | X | X | X | 206 |
| BETHANN ROMPH<br>179 CLAREMONT AVE<br>MONTCLAIR, NJ  07042 | prior to<br>3/13/2012 | 1808833 | X | X | X | 94 |
| BETHANN SPIOTTA<br>3482 ASHYWYKE STREET<br>MOUNT PLEASANT, SC  29466 | prior to<br>3/13/2012 | 1817384 | X | X | X | 50 |
| BETHANN SPIOTTA<br>4 MARLO ROAD<br>LIVINGSTON, NJ  07039 | prior to<br>3/13/2012 | 1817389 | X | X | X | 50 |
| BETHANNE MEYER<br>801 MEADOW CT<br>HELMETTA, NJ  08828 | prior to<br>3/13/2012 | 1460099 | X | X | X | 169 |
| BETHANY BELBIN<br>2656 LAWRENCE AVE<br>INNISFIL, ON  L9S 1C9 | prior to<br>3/13/2012 | 1586124 | X | X | X | 164 |
| BETHANY BUCHKO<br>403 SCALA DR<br>STOW, OH  44224 | prior to<br>3/13/2012 | 1747093 | X | X | X | 306 |
| BETHANY CARTER<br>3815 18TH ST W<br>LEHIGH ACRES, FL  33971 | prior to<br>3/13/2012 | 1721576 | X | X | X | 169 |
| BETHANY CARTER<br>3815 18TH ST W<br>LEHIGH ACRES, FL  33971 | prior to<br>3/13/2012 | 1720444 | X | X | X | 169 |
| BETHANY CIRINO<br>59 DEERING STREET APT 3<br>PORTLAND, ME  04101 | prior to<br>3/13/2012 | 1773996 | X | X | X | 0 |
| BETHANY DESCHENES<br>159 VALENTINE ROAD<br>POMFRET CENTER, CT  06259 | prior to<br>3/13/2012 | 1347861 | X | X | X | 25 |
| BETHANY DESCHENES<br>159 VALENTINE ROAD<br>POMFRET CENTER, CT  06259 | prior to<br>3/13/2012 | 1347861 | X | X | X | 229 |

| Name / Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| BETHANY DUNCAN<br>345 PEMBERTON DRIVE<br>WILMINGTON, NC 28412 | | prior to<br>3/13/2012 | | 1755692 | X | X | X | 292 |
| BETHANY ENGEL<br>12631 DUNDEE DR<br>GRAND LEDGE, MI 48837 | | prior to<br>3/13/2012 | | 1703420 | X | X | X | 172 |
| BETHANY FORSS<br>43 COLLETTE RD<br>FISKDALE, MA 01518 | | prior to<br>3/13/2012 | | 1719439 | X | X | X | 338 |
| BETHANY HAMILTON<br>84 BRANCH TRUNPIKE<br>CONCORD, NH 03301 | | prior to<br>3/13/2012 | | 1714940 | X | X | X | 338 |
| BETHANY HATCH<br>930 REYNARD ST<br>GRAND RAPIDS, MI 49507 | | prior to<br>3/13/2012 | | 1718493 | X | X | X | 338 |
| BETHANY MINICH<br>2 DANIELS ROAD<br>WENHAM, MA 01984 | | prior to<br>3/13/2012 | | 1744898 | X | X | X | 676 |
| BETHANY SWANGO<br>903 TIMOTHY CT<br>NORMAL, IL 61761 | | prior to<br>3/13/2012 | | 1808825 | X | X | X | 330 |
| BETHANY TAGLIERI<br>463 WASHINGTON ST<br>NORWOOD, MA 02062 | | prior to<br>3/13/2012 | | 1659373 | X | X | X | 379 |
| BETHANY TROMBLEY<br>696 WESTBROOK STREET<br>SOUTH PORTLAND, ME 04106 | | prior to<br>3/13/2012 | | 1387314 | X | X | X | 115 |
| BETHANY WAGNER<br>17641 HEIMBACH ROAD<br>THREE RIVERS, MI 49093 | | prior to<br>3/13/2012 | | 1746361 | X | X | X | 507 |
| BETHANY ZAMPIERI<br>1 INDEPENDENCE CT<br>HOBOKEN, NJ 07030 | | prior to<br>3/13/2012 | | 1806184 | X | X | X | 188 |
| BETSEY FUGERE<br>3617 STOCKTON ROAD<br>PORT CHARLOTTE, FL 33953 | | prior to<br>3/13/2012 | | 1798722 | X | X | X | 516 |
| BETSEY KUHN<br>30 CLEVELAND ST<br>PUTNAM, CT 06260 | | prior to<br>3/13/2012 | | 1798225 | X | X | X | 376 |
| BETSEY SARRIS<br>73 WERKING STREET<br>PLANSTVILLE, CT 06479 | | prior to<br>3/13/2012 | | 1716630 | X | X | X | 726 |
| BETSY AHERN<br>216 DARIEN CT<br>SLEEPY HOLLOW, IL 60118 | | prior to<br>3/13/2012 | | 1462096 | X | X | X | 676 |
| BETSY BARRINGER<br>1977 COUNTY RD<br>RANTOUL, IL 61866 | | prior to<br>3/13/2012 | | 1733893 | X | X | X | 155 |
| BETSY BAUER<br>820 W SOUTH FORREST TRAIL<br>PEORIA, IL 61615 | | prior to<br>3/13/2012 | | 1748287 | X | X | X | 101 |
| BETSY CHOATE<br>PO BOX 392<br>DOUGLAS, MA 01516 | | prior to<br>3/13/2012 | | 1749840 | X | X | X | 593 |
| BETSY CRUZ<br>7 WILDE WOOD DR<br>PAXTON, MA 01612 | | prior to<br>3/13/2012 | | 1811350 | X | X | X | 617 |
| BETSY DEMPSEY<br>252 PINE ST<br>LEICESTER, MA 01524 | | prior to<br>3/13/2012 | | 1801269 | X | X | X | 79 |
| BETSY DIETZ<br>3710 FAIRWAY PLACE<br>ROCKFORD, IL 61107 | | prior to<br>3/13/2012 | | 1350261 | X | X | X | 0 |
| BETSY DOMINICK<br>907 BOROLINE ST<br>NEW CASTLE, PA 16101 | | prior to<br>3/13/2012 | | 1394196 | X | X | X | 100 |
| BETSY DOMINICK<br>907 BOROLINE ST<br>NEW CASTLE, PA 16101 | | prior to<br>3/13/2012 | | 1394196 | X | X | X | 338 |
| BETSY FINCKEL<br>11 BROOKSIDE AVENUE<br>MORRISONVILLE, NY 12962 | | prior to<br>3/13/2012 | | 1778976 | X | X | X | 653 |
| BETSY GREINER<br>1555 CHARLESGATE CIR<br>EAST AMHERST, NY 14051 | | prior to<br>3/13/2012 | | 1412905 | X | X | X | 30 |
| BETSY HART<br>4101 ELLINGTON AVENUE<br>WESTERN SPRINGS, IL 60558 | | prior to<br>3/13/2012 | | 1712830 | X | X | X | 1,740 |
| BETSY HOGETERP<br>105 CONCESSION 1 SOUTH<br>CAYUGA, ON N0A1E0 | | prior to<br>3/13/2012 | | 1806596 | X | X | X | 158 |
| BETSY KRAVITZ<br>65 HEATHER CIRCLE<br>JEFFERSON, MA 01522 | | prior to<br>3/13/2012 | | 1749756 | X | X | X | 365 |
| BETSY PAGNAM<br>10 PROSPECT ST<br>SHREWSBURY, MA 01545 | | prior to<br>3/13/2012 | | 1819801 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETSY PAGNAM<br>10 PROSPECT ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1819797 | X | X | X | | 50 |
| BETSY RAYMOND<br>9 EASTERN POINT DR<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1717882 | X | X | X | | 169 |
| BETSY RAYMOND<br>9 EASTERN POINT DR<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1717894 | X | X | X | | 169 |
| BETSY SPRINGER<br>1719 GREYTHORN<br>FORT WAYNE, IN 46815 | prior to<br>3/13/2012 | 1478253 | X | X | X | | 1,310 |
| BETSY WILKE<br>1110 SCHUYLER STREET<br>PERU, IL 61354 | prior to<br>3/13/2012 | 1753062 | X | X | X | | 415 |
| BETTE BUZZELL<br>1 FIFTH STREET<br>BROOKFIELD, MA 01506 | prior to<br>3/13/2012 | 1454328 | X | X | X | | 388 |
| BETTE CARR<br>10 WOODLAND DR<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1459990 | X | X | X | | 115 |
| BETTE CHAPMAN<br>167 STEPPING STONE LANE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1812463 | X | X | X | | 158 |
| BETTE CHAPMAN<br>167 STEPPING STONE LANE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1806546 | X | X | X | | 158 |
| BETTE HANSEN<br>24A FOLKSTONE RD<br>EAST WINDSOR, CT 06016 | prior to<br>3/13/2012 | 1718416 | X | X | X | | 60 |
| BETTE HUDNUTT<br>, | prior to<br>3/13/2012 | 1617633 | X | X | X | | 50 |
| BETTE JEAN LOCKE<br>10172 ARROWHEAD DR<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1611116 | X | X | X | | 198 |
| BETTE M EDWARDS<br>1250 W CENTRAL RD<br>ARLINGTON HEIGHTS, IL 60005 | prior to<br>3/13/2012 | 1787939 | X | X | X | | 214 |
| BETTE OLIVER<br>31 FRANCIS AVENUE<br>WORCESTER, MA 01545 | prior to<br>3/13/2012 | 1426216 | X | X | X | | 55 |
| BETTE SEIBEL<br>2565 PARTRIDGE DR<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1808653 | X | X | X | | 391 |
| BETTE SHERMAN<br>414 KILLARNEY DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1357710 | X | X | X | | 169 |
| BETTE STONEBRAKER<br>616 HARRIS HILL RD<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1703853 | X | X | X | | 842 |
| BETTEJANE ALLEN<br>5 WILLIAM ST<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1785284 | X | X | X | | 279 |
| BETTY A RUMSEY<br>76 E BAYSHORE DRIVE<br>PORT ORANGE, FL 32127 | prior to<br>3/13/2012 | 1800264 | X | X | X | | 120 |
| BETTY AHLBERG<br>2423 PATTERSON RD<br>SHELBYVILLE, MI 49344 | prior to<br>3/13/2012 | 1442051 | X | X | X | | 94 |
| BETTY ALPHENAAR<br>44439 NORTH SHORE DR<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1423831 | X | X | X | | 70 |
| BETTY ALPHENAAR<br>44439 NORTH SHORE DR<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1423831 | X | X | X | | 20- |
| BETTY ANDERSON<br>1290 NORTH RIDGE BLVD<br>CLERMONT, FL 34711 | prior to<br>3/13/2012 | 1457879 | X | X | X | | 169 |
| BETTY ANDERSON<br>914 PARKVIEW COURT<br>ROCKTON, IL 61072 | prior to<br>3/13/2012 | 1433802 | X | X | X | | 0 |
| BETTY ANN BENOIT<br>3 GENEVA CRESC<br>CARTIER, ON P0M1J0 | prior to<br>3/13/2012 | 1457412 | X | X | X | | 726 |
| BETTY ANN CRAIG<br>112 CHAPMAN COURT<br>AURORA, ON L4G 0E2 | prior to<br>3/13/2012 | 1389705 | X | X | X | | 169 |
| BETTY ANN HAMILTON<br>2-351 JEANNE MANCE<br>GATINEAU, QC J8P 3B7 | prior to<br>3/13/2012 | 1813999 | X | X | X | | 436 |
| BETTY BEATY<br>2144 WINTERS WAY<br>SAINT JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1391851 | X | X | X | | 338 |
| BETTY BEATY<br>2144 WINTERS WAY<br>SAINT JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1391851 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BETTY BLUM<br>433 JENNISON AVE<br>KALAMAZOO, MI  49006-3033 | prior to<br>3/13/2012 | 1741376 | X | X | X | 299 |
| BETTY BOSOWSKI<br>2215 N STEWART ROAD<br>CHARLOTTE, MI  48813 | prior to<br>3/13/2012 | 1577913 | X | X | X | 79 |
| BETTY BOUDREAU<br>4 BEAR CREEK LOOP<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1742418 | X | X | X | 169 |
| BETTY BOUDREAU<br>4 BEAR CREEK LOOP<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1807273 | X | X | X | 158 |
| BETTY BOUTEILLER<br>20 SEEKONK RD<br>GREATBARRINGTON, MA  01230 | prior to<br>3/13/2012 | 1803571 | X | X | X | 94 |
| BETTY BROWN<br>140 FULBOURN PLACE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1788051 | X | X | X | 179 |
| BETTY BROWNING<br>28380 NAUTICA LN<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1707132 | X | X | X | 135 |
| BETTY BUECHEL<br>901 KILLARNEY DRIVE<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1709998 | X | X | X | 279 |
| BETTY BUECHEL<br>901 KILLARNEY DRIVE<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1751117 | X | X | X | 125 |
| BETTY C BLACKHAM<br>785 NO MAIN ST<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1384382 | X | X | X | 338 |
| BETTY CABOOT<br>305 CRESTWOOD AVENUE<br>CLARKS SUMMIT, PA  18411 | prior to<br>3/13/2012 | 1722691 | X | X | X | 200 |
| BETTY CARR<br>1013 OHIO AVE<br>WINDSOR, IL  61957 | prior to<br>3/13/2012 | 1717495 | X | X | X | 30 |
| BETTY CASEMENT<br>1A JAMES STREET<br>NAPANEE, ON  K7R 3E8 | prior to<br>3/13/2012 | 1710612 | X | X | X | 338 |
| BETTY CLARK<br>96 CLARK ROAD<br>SHELDON, VT  05483 | prior to<br>3/13/2012 | 1720044 | X | X | X | 169 |
| BETTY CLINE<br>848 HINCHEY ROAD<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1381067 | X | X | X | 60 |
| BETTY COLLINS<br>13610 J DRIVE NORTH<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1817348 | X | X | X | 50 |
| BETTY COLLINS<br>13610 J DRIVE NORTH<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1817332 | X | X | X | 50 |
| BETTY COLON<br>188 GORTON ST<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1464123 | X | X | X | 0 |
| BETTY CRAGG<br>7 BOWES-LYON  COURT<br>MARKHAM, ON  L6C 1E5 | prior to<br>3/13/2012 | 1399728 | X | X | X | 61- |
| BETTY CRAGG<br>7 BOWES-LYON COURT<br>MARKHAM, ON  L6C 1E5 | prior to<br>3/13/2012 | 1454767 | X | X | X | 1,014 |
| BETTY CRAGG<br>7 BOWES-LYON COURT<br>MARKHAM, ON  L6C 1E5 | prior to<br>3/13/2012 | 1399728 | X | X | X | 161 |
| BETTY CULLEY<br>354 COLLEGE AVENUE<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1357474 | X | X | X | 224 |
| BETTY CULLEY<br>354 COLLEGE AVENUE<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1742725 | X | X | X | 676 |
| BETTY DALY<br>3744 WILDCAT RUN<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1757680 | X | X | X | 214 |
| BETTY DAUGHERTY<br>4150 RIDGE ROAD<br>STEVENSVILLE, MI  49097 | prior to<br>3/13/2012 | 1735153 | X | X | X | 35 |
| BETTY DAUGHERTY<br>4150 RIDGE ROAD<br>STEVENSVILLE, MI  49097 | prior to<br>3/13/2012 | 1735153 | X | X | X | 120 |
| BETTY DAVIS<br>1964 MAIN ST<br>WATERPORT, NY  14571 | prior to<br>3/13/2012 | 1461140 | X | X | X | 338 |
| BETTY DILWORTH<br>5697 OLD BERKLEY RD<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1807529 | X | X | X | 316 |
| BETTY DOUGLASS<br>5776 DEAUVILLE CIR C1005<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1804506 | X | X | X | 203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BETTY DUDA
273 RT 276
CHAMPLAIN, NY 12919 | prior to
3/13/2012 | 1763938 | X | X | X | 845 |
| BETTY DUDA
273 STATE ROUTE 276
CHAMPLAIN, NY 12919 | prior to
3/13/2012 | 1763951 | X | X | X | 1,014 |
| BETTY EGGINK
81 OLD HWY 3
JARVIS, ON N0A 1J0 | prior to
3/13/2012 | 1384737 | X | X | X | 876 |
| BETTY EGGINK
81 OLD HWY 3
JARVIS, ON N0A 1J0 | prior to
3/13/2012 | 1798389 | X | X | X | 406 |
| BETTY ELLSWORTH
6 BROWNING POND ROAD
SPENCER, MA 01562 | prior to
3/13/2012 | 1555373 | X | X | X | 200 |
| BETTY ELLSWORTH
6 BROWNING POND ROAD
SPENCER, MA 01562 | prior to
3/13/2012 | 1555373 | X | X | X | 241 |
| BETTY ELLSWORTH
6 BROWNING POND ROAD
SPENCER, MA 01562 | prior to
3/13/2012 | 1759105 | X | X | X | 351 |
| BETTY FAHEY
18 GAIL ST
CHELMSFORD, MA 01824 | prior to
3/13/2012 | 1786039 | X | X | X | 179 |
| BETTY FAHEY
18 GAIL ST
CHELMSFORD, MA 01824 | prior to
3/13/2012 | 1786655 | X | X | X | 179 |
| BETTY FENWICK
3282 SENNE STREET
KALAMAZOO, MI 49048 | prior to
3/13/2012 | 1455492 | X | X | X | 55 |
| BETTY GALBRAITH
19 DELOOFS ALY
KALAMAZOO, MI 49001 | prior to
3/13/2012 | 1385386 | X | X | X | 338 |
| BETTY GOGLIA
10101 BURNT STORE RD LOT 81
PUNTA GORDA , FL 33950 | prior to
3/13/2012 | 1710958 | X | X | X | 507 |
| BETTY GONNERING
.
 | prior to
3/13/2012 | 1761388 | X | X | X | 0 |
| BETTY GUIGNON
6574 PEBBLE BEACH CRESCENT
MYRTLE BEACH, SC 29588 | prior to
3/13/2012 | 1429683 | X | X | X | 169 |
| BETTY GUIGNON
6574 PEBBLE BEACH CRESCENT
MYRTLE BEACH, SC 29588 | prior to
3/13/2012 | 1796587 | X | X | X | 228 |
| BETTY HARBERTS
750 1100TH ST
MIDDLETOWM, IL 62666 | prior to
3/13/2012 | 1783050 | X | X | X | 122 |
| BETTY HARBERTS
750 1100TH ST
MIDDLETOWN, IL 62666 | prior to
3/13/2012 | 1741343 | X | X | X | 169 |
| BETTY HARBERTS
750 1100TH ST
MIDDLETOWN, IL 62666 | prior to
3/13/2012 | 1741350 | X | X | X | 169 |
| BETTY HARBERTS
750 1100TH ST
MIDDLETOWN, IL 62666 | prior to
3/13/2012 | 1791983 | X | X | X | 358 |
| BETTY HOLDRIDGE
733 WEST F AVE
KALAMAZOO , MI 49009 | prior to
3/13/2012 | 1742638 | X | X | X | 169 |
| BETTY HUFF
21410 CR665
BLOOMINGDALE, MI 49026 | prior to
3/13/2012 | 1821414 | X | X | X | 50 |
| BETTY JANE PRESS

NAPLES, FL 34104 | prior to
3/13/2012 | 1741824 | X | X | X | 169 |
| BETTY JANE SPROULE
732 CARRE ETIENNE-BLYTH
ST JEROME, QC J7Z7B9 | prior to
3/13/2012 | 1725352 | X | X | X | 449 |
| BETTY JO PROFETA
4809 OAKRIDGE LANE
LEWISTON, NY 14092 | prior to
3/13/2012 | 1788173 | X | X | X | 895 |
| BETTY JO PROFETA
4809 OAKRIDGE LANE
LEWISTON, NY 14092 | prior to
3/13/2012 | 1788183 | X | X | X | 358 |
| BETTY JO SHERMAN
602 JOHNSON RD
PLANT CITY, FL 33566 | prior to
3/13/2012 | 1814854 | X | X | X | 218 |
| BETTY KASPARIE
1500 MAAS ROAD
QUINCY, IL 62305 | prior to
3/13/2012 | 1795400 | X | X | X | 1,255 |
| BETTY KASPARIE
1500 MAAS ROAD
QUINCY, IL 62305 | prior to
3/13/2012 | 1795399 | X | X | X | 1,255 |
| BETTY KELLY
92549 LAKESHORE DRIVE
LAWTON, MI 49065 | prior to
3/13/2012 | 1753180 | X | X | X | 105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BETTY KERMAN<br>48 ALBION ST<br>BRANTFORD, ON  N3T 3M3 | prior to<br>3/13/2012 | 1436015 | X | X | X | 338 |
| BETTY KINGSNORTH<br>2774 KING ST E<br>HAMILTON, ON  L8G 1J4 | prior to<br>3/13/2012 | 1811996 | X | X | X | 109 |
| BETTY KINNEY<br>2258 CORRINE<br>MUSKEGON, MI  49444 | prior to<br>3/13/2012 | 1781427 | X | X | X | 321 |
| BETTY KIRCH<br><br>, | prior to<br>3/13/2012 | 1444069 | X | X | X | 274 |
| BETTY KIRK<br>8408 WATERVIEW WAY<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1799967 | X | X | X | 218 |
| BETTY L DOUGLASS<br>5776 DEAUVILLE CIRCLE C105<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1804392 | X | X | X | 218 |
| BETTY LEWMAN<br>417 CERVINA DRIVE S<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1456740 | X | X | X | 25 |
| BETTY LEWMAN<br>417 CERVINA DRIVE S<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1456740 | X | X | X | 338 |
| BETTY LOU TRANTER<br>3003 SUNSET DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1440636 | X | X | X | 458 |
| BETTY LOUISE JONES<br>56455 BUFFALO DR<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1800198 | X | X | X | 124 |
| BETTY LOYD<br>9082 MECHANICSBURG RD<br>DAWSON, IL  62520 | prior to<br>3/13/2012 | 1755885 | X | X | X | 532 |
| BETTY LUTES<br>622 MIDDLE STREET<br>BROWNSVILLE, PA  15417 | prior to<br>3/13/2012 | 1785259 | X | X | X | 748 |
| BETTY M PORTER<br>11 HILLCREST DRIVE<br>TEMAGAMI, ON  P0H2H0 | prior to<br>3/13/2012 | 1827716 | X | X | X | 50 |
| BETTY MACPHERSON<br>97 TAUNTON STREET<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1431114 | X | X | X | 676 |
| BETTY MARINACCIO<br>100 BLACKSMITH DR<br>EAST AMHERSST, NY  14051 | prior to<br>3/13/2012 | 1811276 | X | X | X | 248 |
| BETTY MARSHALL<br>28 WHITE OAKS ROAD<br>BARRIE, ON  L4N4B9 | prior to<br>3/13/2012 | 1458690 | X | X | X | 175 |
| BETTY MARSHALL<br>28 WHITE OAKS ROAD<br>BARRIE, ON  L4N4B9 | prior to<br>3/13/2012 | 1458690 | X | X | X | 338 |
| BETTY MAY<br>2605 JENNIFER DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1796937 | X | X | X | 490 |
| BETTY MAZUCA<br>3147 HEATHER GLYNN DRIVE<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | 1809352 | X | X | X | 158 |
| BETTY MCCORMICK<br>922 KNIGHTSBRIDGE LN<br>SCHAUMBURG, IL  60195 | prior to<br>3/13/2012 | 1535053 | X | X | X | 875 |
| BETTY MORRIS<br>19657 13 MILE ROAD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1768529 | X | X | X | 721 |
| BETTY NAREHOOD<br><br>, | prior to<br>3/13/2012 | 1456945 | X | X | X | 338 |
| BETTY NEWTON<br>PO BOX 302<br>CONWAY, NH  03818 | prior to<br>3/13/2012 | 1708570 | X | X | X | 470 |
| BETTY NIESMAN<br>2618 S TAYLOR ROAD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1805219 | X | X | X | 173 |
| BETTY OTT<br>379 HARBOR ISLES<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1389453 | X | X | X | 115 |
| BETTY P CARTER<br>34840 CARL AVE<br>ZEPHYRHILLS, FL  33541 | prior to<br>3/13/2012 | 1582773 | X | X | X | 178 |
| BETTY PAPPAGALLO<br>5910 TRANSIT ROAD LOT 17<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1386003 | X | X | X | 169 |
| BETTY PATTERSON<br><br>, | prior to<br>3/13/2012 | 1463454 | X | X | X | 438 |
| BETTY PAYNE<br>502 CHERRY ST<br>THREE OAKS, MI  49128 | prior to<br>3/13/2012 | 1786065 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BETTY PAYNE<br>502 CHERRY ST<br>THREE OAKS, MI 49128 | prior to<br>3/13/2012 | 1786061 | X | X | X | 179 |
| BETTY PENDERGRAFT<br>PO BOX 403<br>WASHINGTON COURT HOUSE, OH 43160 | prior to<br>3/13/2012 | 1800538 | X | X | X | 376 |
| BETTY PIKE<br>6 WINTERS COURT<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1793403 | X | X | X | 445 |
| BETTY REIDY<br>4602 MARSH CREEK DR<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1793307 | X | X | X | 358 |
| BETTY REIDY<br>4602 MARSH CREEK DR<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1809807 | X | X | X | 316 |
| BETTY ROBERT<br>8004 RT 9<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1807938 | X | X | X | 474 |
| BETTY ROBERTS<br>1811 SHADOWLAWN DR<br>CHAMPAIGN, IL 61820 | prior to<br>3/13/2012 | 1797408 | X | X | X | 331 |
| BETTY ROY<br>60 NORTH MAIN STREET<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1426037 | X | X | X | 169 |
| BETTY ROY<br>60 NORTH MAIN STREET<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1426016 | X | X | X | 169 |
| BETTY SDAO<br>2653 PORTER ROAD<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1740550 | X | X | X | 398 |
| BETTY SDAO<br>2653 PORTER ROAD<br>NIAGARA FALLS, NY 14305-3225 | prior to<br>3/13/2012 | 1384199 | X | X | X | 140 |
| BETTY SEDEJ<br>10 CUTLER CRESCENT<br>TORONTO, ON M8W 2K5 | prior to<br>3/13/2012 | 1755939 | X | X | X | 301 |
| BETTY SHEEHAN<br>3061 TWIN LAKES DRIVE<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1812380 | X | X | X | 188 |
| BETTY SIGAFOOS<br>877 COUNTY RTE 519<br>FRENCHTOWN, NJ 08825 | prior to<br>3/13/2012 | 1557093 | X | X | X | 148 |
| BETTY SLEEP<br>42 LAKESHORE DR<br>STONEY CREEK , ON L8E 5C7 | prior to<br>3/13/2012 | 1348990 | X | X | X | 458 |
| BETTY SLEEP<br>42 LAKESHORE DR<br>STONEY CREEK , ON L8E5C7 | prior to<br>3/13/2012 | 1382697 | X | X | X | 101 |
| BETTY SLEEP<br>42 LAKESHORE DR<br>STONEY CREEK, ON L8E 5C7 | prior to<br>3/13/2012 | 1381502 | X | X | X | 333 |
| BETTY SMITH MURRY<br>77 MINERAL SPRINGS RD<br>HUNTSVILLE, ON P1H2N5 | prior to<br>3/13/2012 | 1460444 | X | X | X | 169 |
| BETTY SMITH<br>468 RATTA RD<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1433745 | X | X | X | 169 |
| BETTY SNOWBERGER<br>2514 ORIOLE DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1791019 | X | X | X | 358 |
| BETTY SOWDEN<br>BOX 58<br>ROSCOE, PA 15477 | prior to<br>3/13/2012 | 1728423 | X | X | X | 189 |
| BETTY STEFFEN<br>831 SO. GULL LAKE DR.<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1767153 | X | X | X | 410 |
| BETTY STEINBOCK<br>30 PEACOCK PL<br>HAMILTON, ON L9A 4Z2 | prior to<br>3/13/2012 | 1790087 | X | X | X | 179 |
| BETTY STORA<br>835 FARRELL AVE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1350700 | X | X | X | 169 |
| BETTY STRACK<br>PO BOX 203<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1809728 | X | X | X | 158 |
| BETTY TABER<br>15789 BEACHCOMBER AVE<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1829157 | X | X | X | 50 |
| BETTY THERRIAN<br>4717 SHERI AVE<br>ZEPHYRHILLS, FL 33541 | prior to<br>3/13/2012 | 1582934 | X | X | X | 153 |
| BETTY THOMAS<br>8320 RIVERSIDE DR<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1386313 | X | X | X | 169 |
| BETTY THOMPSON<br>1559 GREEN ROAD<br>FREEDOM, NY 14065 | prior to<br>3/13/2012 | 1432424 | X | X | X | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETTY THOMPSON<br>5750 OYSTER CATCHER RD #214<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1459373 | X | X | X | | 338 |
| BETTY THORNHILL<br>113-1525 DIEFENBAKER CRT<br>PICKERING, ON L1V3W1 | prior to<br>3/13/2012 | 1793533 | X | X | X | | 716 |
| BETTY TROYER<br>3561 TOWNSHIP ROAD 374<br>MILLERSBURG , OH 44654 | prior to<br>3/13/2012 | 1813252 | X | X | X | | 316 |
| BETTY WESTERKAMP<br>8357 CREEKVIEW LANE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1793150 | X | X | X | | 179 |
| BETTY WIECKOWSKI<br>103 LAUREL DR<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1806977 | X | X | X | | 0 |
| BETTY YANDOW<br>893 COUNTY ROAD<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1809945 | X | X | X | | 60 |
| BETTY YANDOW<br>893 COUNTY ROAD<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1809945 | X | X | X | | 188 |
| BETTYANN CEFOLE<br>6304 SUGAR BUSH DR 3C<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1815220 | X | X | X | | 474 |
| BETTYANN JONGELING<br>144 DELMAR DRIVE<br>HAMILTON, ON L9C1J9 | prior to<br>3/13/2012 | 1745442 | X | X | X | | 169 |
| BETTY-LOU TUFFORD<br>18 STOREY DR<br>ACTON, ON L7J2S9 | prior to<br>3/13/2012 | 1742965 | X | X | X | | 507 |
| BETTYRAE PARKER<br>17 HILLTOP DR<br>KUNKLETOWN, PA 18058 | prior to<br>3/13/2012 | 1806445 | X | X | X | | 82 |
| BETYY TOBIN<br>2391 BLUESTONE DR<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | 1452893 | X | X | X | | 219 |
| BEULAH KNIGHT | prior to<br>3/13/2012 | 1467193 | X | X | X | | 101 |
| BEULAH MUEGGE<br>1046 HIGHWAY 61<br>MENDON, IL 62351 | prior to<br>3/13/2012 | 1788317 | X | X | X | | 30 |
| BEV RYAN<br>32 WYATT LANE<br>AURORA, ON L4G7E4 | prior to<br>3/13/2012 | 1806766 | X | X | X | | 248 |
| BEVAN RAMPERSAD<br>15 SENWOOD STREET<br>BRAMPTON, ON L7A 3S6 | prior to<br>3/13/2012 | 1454824 | X | X | X | | 507 |
| BEVAN RAMPERSAD<br>15 SENWOOD STREET<br>BRAMPTON, ON L7A 3S6 | prior to<br>3/13/2012 | 1454839 | X | X | X | | 845 |
| BEVAN RAMPERSAD<br>15 SENWOOD STREET<br>BRAMPTON, ON L7A 3S6 | prior to<br>3/13/2012 | 1506494 | X | X | X | | 164 |
| BEVAN WELLS<br>975235 BRANT-OXFORD RD<br>PARIS, ON N3L3E2 | prior to<br>3/13/2012 | 1757371 | X | X | X | | 311 |
| BEVELY SWAN<br>211 MUSKOKA RD 10<br>PORT SYDNEY, ON P0B 1L0 | prior to<br>3/13/2012 | 1786381 | X | X | X | | 1,074 |
| BEVERLEE GILMORE<br>. | prior to<br>3/13/2012 | 1717979 | X | X | X | | 1,014 |
| BEVERLEY A BAILEY<br>3 PARKVIEW DRIVE<br>ST THOMAS, ON N5R 4B4 | prior to<br>3/13/2012 | 1720940 | X | X | X | | 629 |
| BEVERLEY ABB | prior to<br>3/13/2012 | 1426881 | X | X | X | | 55 |
| BEVERLEY ANN HAMILTON<br>245 HIGHRIDGE AVE<br>HAMILTON, ON L8E 3P6 | prior to<br>3/13/2012 | 1822819 | X | X | X | | 50 |
| BEVERLEY BELLIVEAU<br>12370 COMMUNITY DR<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1802190 | X | X | X | | 79 |
| BEVERLEY DIETRICH<br>122 LYSANDER DRIVE<br>ROCHESTER, NY 14623 | prior to<br>3/13/2012 | 1618993 | X | X | X | | 0 |
| BEVERLEY EVANS<br>1-1780 CHERRYHILL ROAD<br>PETERBOROUGH, ON K9K1S7 | prior to<br>3/13/2012 | 1799721 | X | X | X | | 316 |
| BEVERLEY FOX<br>126 B SHERMAN ST<br>LOWELL, MASS 01852 | prior to<br>3/13/2012 | 1745424 | X | X | X | | 99 |
| BEVERLEY FOX<br>126 B SHERMAN ST<br>LOWELL, MASS 01852 | prior to<br>3/13/2012 | 1745424 | X | X | X | | 117 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLEY HALLIDAY<br>1 HICKORY POINT<br>MORO, IL  62067 | prior to<br>3/13/2012 | 1793916 | X | X | X | | 358 |
| BEVERLEY HAMILTON<br>245 HIGHRIDGE AVE<br>HAMILTON, ON  L83 3P6 | prior to<br>3/13/2012 | 1348267 | X | X | X | | 55 |
| BEVERLEY HAMILTON<br>245 HIGHRIDGE AVE<br>HAMILTON, ON  L8E 3P6 | prior to<br>3/13/2012 | 1348267 | X | X | X | | 55 |
| BEVERLEY HAYWARD<br>92 HIGHLAND VIEW DRIVE<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1330237 | X | X | X | | 380 |
| BEVERLEY HYNES<br>116 OAKLAND CRESCENT RR1<br>CARLETON PLACE, ON  K7C3P1 | prior to<br>3/13/2012 | 1820216 | X | X | X | | 270 |
| BEVERLEY HYNES<br>116 OAKLAND CRESCENT RR1<br>CARLETON PLACE, ON  K7C3P1 | prior to<br>3/13/2012 | 1820020 | X | X | X | | 270 |
| BEVERLEY J LOCKWOOE<br>8983 E MAIN STREET<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1828243 | X | X | X | | 50 |
| BEVERLEY JONES<br>.<br> | prior to<br>3/13/2012 | 1407264 | X | X | X | | 333 |
| BEVERLEY KELAHER<br>346 SHADEHILL<br>NEPEAN, K2J0L6 | prior to<br>3/13/2012 | 1388306 | X | X | X | | 169 |
| BEVERLEY LOCKWOOD<br>9083 E MAIN ST<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1715733 | X | X | X | | 169 |
| BEVERLEY NAGY<br>19 SOUTHGATE CIRCLE<br>ST CATHARINES, ON  L2T 4B6 | prior to<br>3/13/2012 | 1791538 | X | X | X | | 179 |
| BEVERLEY POST<br>6 BURNBANK ST<br>OTTAWA, ON  K2G 0H3 | prior to<br>3/13/2012 | 1741952 | X | X | X | | 109 |
| BEVERLEY SMEDLEY<br>1150 SKYVIEW DRIVE UNIT 80<br>BURLINGTON, ON  L7P 4X5 | prior to<br>3/13/2012 | 1717479 | X | X | X | | 845 |
| BEVERLEY STOLARZ<br>383 CARRIER LANE<br>OAKVILLE, ON  L6H5G1 | prior to<br>3/13/2012 | 1798466 | X | X | X | | 158 |
| BEVERLEY VASSELL<br>9 COLONIAL DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1813307 | X | X | X | | 361 |
| BEVERLEY VASSELL<br>9 COLONIAL DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1813686 | X | X | X | | 421 |
| BEVERLEY WYNNE<br>820 CENTRE STREET NORTH<br>WHITBY, ON  L1N4V1 | prior to<br>3/13/2012 | 1461515 | X | X | X | | 776 |
| BEVERLIE  A NELSON<br>5649 WELLINGTON 86<br>ARISS, ON  N0B 1B0 | prior to<br>3/13/2012 | 1737213 | X | X | X | | 101 |
| BEVERLY A GREENE<br>1736 LORELEI DRIVE<br>FAYETTEVILLE, OH  45118 | prior to<br>3/13/2012 | 1826533 | X | X | X | | 248 |
| BEVERLY A LOCICERO<br>PO BOX 505<br>VARYSBURG, NY  14167 | prior to<br>3/13/2012 | 1714779 | X | X | X | | 169 |
| BEVERLY ABB<br>1431 SHELBY PARKWAY<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1426881 | X | X | X | | 50 |
| BEVERLY ABB<br>1431 SHELBY PARKWAY<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1792688 | X | X | X | | 358 |
| BEVERLY ABBOTT<br>1244 ERNEST STREET<br>TEMPERANCE, MI  48182 | prior to<br>3/13/2012 | 1441544 | X | X | X | | 418 |
| BEVERLY AHR<br>8044 BACK CREEK RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1750338 | X | X | X | | 651 |
| BEVERLY ATTINGER<br>671 CLAY PIKE<br>IRWIN, PA  15642 | prior to<br>3/13/2012 | 1784492 | X | X | X | | 249 |
| BEVERLY BAREA<br>3120 SOUTH COUNTRY CLUB DRIVE<br>AVON PARK, FL  33825 | prior to<br>3/13/2012 | 1434280 | X | X | X | | 169 |
| BEVERLY BAREA<br>3120 SOUTH COUNTRY CLUB DRIVE<br>AVON PARK, FL  33825 | prior to<br>3/13/2012 | 1434280 | X | X | X | | 50 |
| BEVERLY BARNES<br>314 BRISTOL<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1434663 | X | X | X | | 338 |
| BEVERLY BARRELL<br>108 COBURN AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1420170 | X | X | X | | 262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BEVERLY BEAN<br>48WESTMORLAND DRIVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1430376 | X | X | X | 169 |
| BEVERLY BEAUDOIN<br>2590 M BEACH RD<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1715175 | X | X | X | 338 |
| BEVERLY BENSON<br>604 SW 35TH TERRACE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1815488 | X | X | X | 188 |
| BEVERLY BERTSCHY<br>3739 GREENLEAF CIRCLE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1809333 | X | X | X | 286 |
| BEVERLY BERUBE<br>322 WELLS HIGHLANDS<br>WELLS, ME 04090 | prior to<br>3/13/2012 | 1575553 | X | X | X | 472 |
| BEVERLY BOWEN<br>PO BOX 87<br>EAST DOVER, VT 05341 | prior to<br>3/13/2012 | 1353990 | X | X | X | 140 |
| BEVERLY BRADLEY<br>1013 GOODSELL ST<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1822882 | X | X | X | 368 |
| BEVERLY BRAMLEY<br>6 WHITE OAK DRIVE<br>EAST STROUDSBURG, PA 18301 | prior to<br>3/13/2012 | 1351471 | X | X | X | 284 |
| BEVERLY BREWER<br>201 SKYLARK DRIVE<br>GLENSHAW, PA 15116 | prior to<br>3/13/2012 | 1458372 | X | X | X | 50 |
| BEVERLY BROWN<br>125 WORCESTER PROVIDENCE TURNPIKE<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1354699 | X | X | X | 169 |
| BEVERLY BROWN<br>6200 N OCEAN BLVD<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1789847 | X | X | X | 358 |
| BEVERLY BUSS<br>6855 DONGOLA HWY<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1690234 | X | X | X | 157 |
| BEVERLY BUSS<br>6855 DONGOLA HWY<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1823358 | X | X | X | 50 |
| BEVERLY BUTLER<br>61 WOOD STREET<br>HORNELL, NY 14843 | prior to<br>3/13/2012 | 1770389 | X | X | X | 490 |
| BEVERLY CAMBELL<br><br>MURRELLS INLET, MY 29576 | prior to<br>3/13/2012 | 1463363 | X | X | X | 169 |
| BEVERLY CAMPBELL<br>1378 OAKMONT CT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1348879 | X | X | X | 60 |
| BEVERLY CAMPBELL<br>1378 OAKMONT CT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1348879 | X | X | X | 169 |
| BEVERLY CAMPBELL<br>55 LANOCHE COURT<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1786277 | X | X | X | 358 |
| BEVERLY CHILDS<br><br> | prior to<br>3/13/2012 | 1724471 | X | X | X | 120 |
| BEVERLY CHUDY<br>790 GIRDLE ROAD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1350649 | X | X | X | 338 |
| BEVERLY CLOSE<br>52 WILLIAMSBURG LN<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1731363 | X | X | X | 832 |
| BEVERLY CLOSE<br>52 WILLIAMSBURG LN<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1731382 | X | X | X | 636 |
| BEVERLY CLOSE<br>52 WILLIAMSBURG LN<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1773153 | X | X | X | 260 |
| BEVERLY COVELESKI<br>5510 SPRINGS AVE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1793113 | X | X | X | 358 |
| BEVERLY COX<br>1624 HARDIN AVE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1419975 | X | X | X | 117 |
| BEVERLY CRUZ<br>890 SILVER SPRINGS TERR<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1757761 | X | X | X | 206 |
| BEVERLY CURLEY<br>816 HORNIG RD<br>LANCASTER, PA 17601 | prior to<br>3/13/2012 | 1709574 | X | X | X | 301 |
| BEVERLY DAVIS<br>308 N INDIANA ST<br>PIERSTON, INDIANA 46562 | prior to<br>3/13/2012 | 1821544 | X | X | X | 920 |
| BEVERLY DEER<br>1323 CAMBRIDGE AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1759753 | X | X | X | 504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BEVERLY DELBUSSO<br>100 ELMSHADE DR<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1351275 | X | X | X | 676 |
| BEVERLY DILLON<br>1011 NORTHWOOD NE<br>GRAND RAPIDS, MI 49505 | prior to<br>3/13/2012 | 1789703 | X | X | X | 179 |
| BEVERLY DORMAN<br>7705 BANK ST RD<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1393900 | X | X | X | 50 |
| BEVERLY DORMAN<br>7705 BANK ST RD<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1393900 | X | X | X | 676 |
| BEVERLY DOUGHERTY<br>4535 RICHMOND HILL DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1426476 | X | X | X | 338 |
| BEVERLY DUMAS<br>624 RESERVOIR STREET<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1790828 | X | X | X | 179 |
| BEVERLY FEGLEY<br>2903 SHILLINGTON ROAD<br>SINKING SPRING, PA 19608 | prior to<br>3/13/2012 | 1794509 | X | X | X | 170 |
| BEVERLY FELDHOUSEN<br>333 WALNUT LANE<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1436529 | X | X | X | 338 |
| BEVERLY FERGUS<br>2197 WILLIAMS POINT DR<br>STOUGHTON, WI 53589 | prior to<br>3/13/2012 | 1787148 | X | X | X | 895 |
| BEVERLY FERRIS<br>395 RESERVOIR ST.<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1459943 | X | X | X | 224 |
| BEVERLY FERRIS<br>395 RESERVOIR ST.<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1459102 | X | X | X | 388 |
| BEVERLY FOGARTY<br>3741 SOUTH EAST 6TH AVE<br>CAPE CORAL, FL 33904Q | prior to<br>3/13/2012 | 1460645 | X | X | X | 438 |
| BEVERLY FREEHILL<br>720 MAPLE DRIVE<br>TREMONT, IL 61568 | prior to<br>3/13/2012 | 1769519 | X | X | X | 634 |
| BEVERLY FROST<br>361 CLAREMONT CRES<br>OAKVILLE, ON L6J 6J9 | prior to<br>3/13/2012 | 1503179 | X | X | X | 442 |
| BEVERLY FUMANDO<br>54 LONGCREEK DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1464106 | X | X | X | 338 |
| BEVERLY GILLETTE<br>48 PICTURE BOOK PARK<br>WEST BLOOMFIELD, NY 14585 | prior to<br>3/13/2012 | 1618813 | X | X | X | 274 |
| BEVERLY GOESKE<br>1621 CASTILLIAN WAY<br>MUNDELEIN, IL 60060 | prior to<br>3/13/2012 | 1814913 | X | X | X | 376 |
| BEVERLY GOODWILLIE<br>100 RECLINATA CIRCLE<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1360061 | X | X | X | 169 |
| BEVERLY GOODWILLIE<br>100 RECLINATA CIRCLE<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1828491 | X | X | X | 50 |
| BEVERLY GOOLEY<br>701 HAYFORD RD<br>CHAMPLAIN, NY 12919 | prior to<br>3/13/2012 | 1795143 | X | X | X | 310 |
| BEVERLY GREENE<br>3604 AMEILIA AVE<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1790352 | X | X | X | 358 |
| BEVERLY HACKNEY<br>2306 S RICHMOND ROAD<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1717307 | X | X | X | 338 |
| BEVERLY HALEY<br>63 OAK AVE<br>E PROVIDENCE, RI 02915 | prior to<br>3/13/2012 | 1350899 | X | X | X | 338 |
| BEVERLY HANSON<br>8151 SW 109 PLACE ROAD<br>OCALA, FL 34481 | prior to<br>3/13/2012 | 1798253 | X | X | X | 398 |
| BEVERLY HARLOS<br>126 HICKORY HILL RD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1748228 | X | X | X | 216 |
| BEVERLY HARRITY<br>55 BOTANY BAY RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1720036 | X | X | X | 507 |
| BEVERLY HENDRICKSON<br>2087 114TH AVE<br>ALLENGAN, MI 49010 | prior to<br>3/13/2012 | 1793401 | X | X | X | 179 |
| BEVERLY HERRIN<br>298 BRIAN LANE<br>DAWSON, IL 62520 | prior to<br>3/13/2012 | 1800696 | X | X | X | 260 |
| BEVERLY HERRIN<br>298 BRIAN LANE<br>DAWSON, IL 62520 | prior to<br>3/13/2012 | 1800696 | X | X | X | 406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BEVERLY HERSTEK<br>172 LINWOOD 1<br>BUFFALO, NY 14209 | prior to<br>3/13/2012 | 1745880 | X | X | X | 338 |
| BEVERLY HILLS<br>4324 SPRECHER RD<br>MADISON, WI 53718 | prior to<br>3/13/2012 | 1737097 | X | X | X | 0 |
| BEVERLY HINKLE<br>19281 SAN CARLOS BLVD<br>FORT MYERS BEACH, FL 33931 | prior to<br>3/13/2012 | 1753875 | X | X | X | 136 |
| BEVERLY HOYT<br>5929 MEADOWVALE DRIVE<br>TOLEDO, OH 43613 | prior to<br>3/13/2012 | 1353995 | X | X | X | 338 |
| BEVERLY J FRENZEL<br>1424 CORINTHIAN AVE<br>DELTONA, FL 32725 | prior to<br>3/13/2012 | 1790566 | X | X | X | 179 |
| BEVERLY JACOBS<br>1836 HIDDEN RIDGE DR<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1356804 | X | X | X | 1,461 |
| BEVERLY K SHULL<br>51005 STATE ROUTE 145<br>JERUSALEM, OH 43747 | prior to<br>3/13/2012 | 1816783 | X | X | X | 275 |
| BEVERLY KARWOSKI<br>598 OLIVE STREET<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1779213 | X | X | X | 949 |
| BEVERLY KARWOSKI<br>598 OLIVE STREET<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1779276 | X | X | X | 883 |
| BEVERLY KIDD<br>929 LAZY LANE<br>FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1716132 | X | X | X | 169 |
| BEVERLY KIRBY<br>418 NICHOLS RD<br>STAMFORD, VT 05352 | prior to<br>3/13/2012 | 1814665 | X | X | X | 308 |
| BEVERLY KOKE<br>32488 PEAVINE ST.<br>DOWAGIAC, MI 49047 | prior to<br>3/13/2012 | 1356027 | X | X | X | 55 |
| BEVERLY KOKE<br>32488 PEAVINE ST.<br>DOWAGIAC, MI 49047 | prior to<br>3/13/2012 | 1460290 | X | X | X | 55 |
| BEVERLY KRAUS<br>639 ELICOTT CRK RD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1356893 | X | X | X | 338 |
| BEVERLY KRUEGER<br>306 SAN REMO LANE<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1814417 | X | X | X | 143 |
| BEVERLY L BOCHEFF<br>601 SHREVE ST<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1792293 | X | X | X | 358 |
| BEVERLY LAUTENSCHUETZ<br>4383 ROUTE 3<br>REDFORD, NY 12978 | prior to<br>3/13/2012 | 1795484 | X | X | X | 388 |
| BEVERLY LEES<br>37 ROBIN ROAD<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1393210 | X | X | X | 115 |
| BEVERLY LIND<br>10128 WALNUT DR<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1801971 | X | X | X | 79 |
| BEVERLY LODOVICO<br>746 6 TH STREET<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1712672 | X | X | X | 338 |
| BEVERLY MADDEN<br>46261 STATE ROUTE 14<br>COUMBIANA, OH 44408 | prior to<br>3/13/2012 | 1793901 | X | X | X | 179 |
| BEVERLY MANCINI<br>19 WHITESTONE LANE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1410180 | X | X | X | 314 |
| BEVERLY MARSDEN<br>33 MINER ROAD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1719155 | X | X | X | 338 |
| BEVERLY MARSHALL<br>3200 N DIRKSENPARKWAY LOT 304<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1798696 | X | X | X | 205 |
| BEVERLY MASON<br>MASON<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1426133 | X | X | X | 338 |
| BEVERLY MAYHEW<br>484 WESTWOOD DRIVE<br>STEUBENVILLE, OH 43953 | prior to<br>3/13/2012 | 1715479 | X | X | X | 507 |
| BEVERLY MAZZAFERRO<br>2058 VICKERY DRIVE<br>OAKVILLE, ON L6L 2J1 | prior to<br>3/13/2012 | 1485433 | X | X | X | 0 |
| BEVERLY MCCARRELL<br>7604 TRIANA COURT<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1351898 | X | X | X | 169 |
| BEVERLY MCCARRELL<br>7604 TRIANA COURT<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1344740 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLY MCCARRELL<br>7604 TRIANA COURT<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1785483 | X | X | X | | 358 |
| BEVERLY MCCONNELL<br>1107 CHAREST WAY<br>ORLEANS, ON  K4A 5B5 | prior to<br>3/13/2012 | 1671333 | X | X | X | | 231 |
| BEVERLY MCFERREN<br>1601 PARK BEACH CIRCLE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1718138 | X | X | X | | 169 |
| BEVERLY MCFERREN<br>1601 PARK BEACH CIRCLE 114<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1789219 | X | X | X | | 179 |
| BEVERLY MCMASTER<br>49 ELLICOTT CREEK RD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1816966 | X | X | X | | 275 |
| BEVERLY MELVIN<br>26623 EVERT STREET<br>LEESBURG, FL  34748 | prior to<br>3/13/2012 | 1720191 | X | X | X | | 338 |
| BEVERLY MESTER<br>25110 CROSSTIE TRAIL<br>COLUMBIA STATION, OH  44028 | prior to<br>3/13/2012 | 1823055 | X | X | X | | 1,323 |
| BEVERLY MEZGER<br>17268 VAGABOND CIRCLE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1455556 | X | X | X | | 338 |
| BEVERLY MILLER<br>204 N SHOOP AVE<br>WAUSEON, OH  43567 | prior to<br>3/13/2012 | 1800862 | X | X | X | | 79 |
| BEVERLY MONROE<br>883 HORSE RUN ROAD<br>LITTLE GENESEE, NY  14754 | prior to<br>3/13/2012 | 1829407 | X | X | X | | 580 |
| BEVERLY MORAN<br>6363 SHERMAN DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1784205 | X | X | X | | 169 |
| BEVERLY MORRIS<br>207 EAST VAN BURREN<br>LEESBURG, IN  46538 | prior to<br>3/13/2012 | 1462340 | X | X | X | | 115 |
| BEVERLY MULLIGAN<br>PO BOX 361<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1389039 | X | X | X | | 229 |
| BEVERLY MUNSON<br>PO BOX 239<br>PORTLAND, NY  14769 | prior to<br>3/13/2012 | 1746615 | X | X | X | | 219 |
| BEVERLY NEWELL<br>256 RABIDEAU ST<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1392421 | X | X | X | | 262 |
| BEVERLY NORMAN | prior to<br>3/13/2012 | 1742368 | X | X | X | | 338 |
| BEVERLY NORMAN<br>716 PRINCE ALSTON COVE<br>FLORENCE, SC  29501 | prior to<br>3/13/2012 | 1714472 | X | X | X | | 338 |
| BEVERLY OTT<br>59 FOUNDERY CRESENT<br>MARKHAM, ON  L3P6N8 | prior to<br>3/13/2012 | 1717683 | X | X | X | | 1,690 |
| BEVERLY PAPKE<br>742 ALTA DALE AVE SE<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1705845 | X | X | X | | 100 |
| BEVERLY PAPKE<br>742 ALTA DALE AVE SE<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1705851 | X | X | X | | 100 |
| BEVERLY PATE<br>112 TARRACE HILL ROAD<br>HARDWICK, VT  05843 | prior to<br>3/13/2012 | 1811716 | X | X | X | | 94 |
| BEVERLY PAUL<br>3117 EASY ST<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1754520 | X | X | X | | 501 |
| BEVERLY PAUL<br>3117 EASY ST<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1721358 | X | X | X | | 194 |
| BEVERLY PAUL<br>3117 EASY STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1754490 | X | X | X | | 162 |
| BEVERLY PHILLIPS<br>847 LAKEHURST STREET<br>LAKELAND, FL  33805 | prior to<br>3/13/2012 | 1435683 | X | X | X | | 169 |
| BEVERLY POIRIER<br>76 HAYNES HILL RD<br>WALES, MA  01081 | prior to<br>3/13/2012 | 1712621 | X | X | X | | 676 |
| BEVERLY POULIN<br>93A WORCESTER RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1753776 | X | X | X | | 210 |
| BEVERLY REED<br>4374 N WATERCREST DR<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1615374 | X | X | X | | 218 |
| BEVERLY REED<br>4374 N WATERCREST DR<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1615374 | X | X | X | | 218- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLY REYCRAFT<br>611 GREENBRIER CT<br>CRYSTAL LAKE, IL 60014 | prior to<br>3/13/2012 | 1722935 | X | X | X | | 862 |
| BEVERLY RICH<br>1327 STEWART LINE<br>CAVAN, ON L0A1C0 | prior to<br>3/13/2012 | 1811524 | X | X | X | | 436 |
| BEVERLY RICH<br>1327 STEWART LINE<br>CAVAN, ON LOA1CO | prior to<br>3/13/2012 | 1792734 | X | X | X | | 431 |
| BEVERLY RIVERA<br>4203 PICKFAIR ROAD<br>SPRINGFIELD, IL 62703-5282 | prior to<br>3/13/2012 | 1784470 | X | X | X | | 309 |
| BEVERLY RUSSELL<br>1410 E FAIROAKS AVE<br>PEORIA, IL 61603 | prior to<br>3/13/2012 | 1759971 | X | X | X | | 900 |
| BEVERLY SANDERSON<br>5123 DRURY LANE<br>ST AUGUSTINE, FL 32084 | prior to<br>3/13/2012 | 1617193 | X | X | X | | 80 |
| BEVERLY SANTAGATA<br>4828 SOUTH WEST 17TH PLACE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1787754 | X | X | X | | 179 |
| BEVERLY SARKISIAN<br>535 SANDPIPER BAY DR SW<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1427688 | X | X | X | | 50 |
| BEVERLY SHARPSTEEN<br>4826A CAMBRIDGE DRIVE<br>LOCKPORT, NY 14012 | prior to<br>3/13/2012 | 1748478 | X | X | X | | 136 |
| BEVERLY SNYDER<br>PO BOX 363<br>EDGERTON, WI 53534 | prior to<br>3/13/2012 | 1463696 | X | X | X | | 194 |
| BEVERLY SPRINGER<br>2025 SYLVESTER RD LL1<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1808124 | X | X | X | | 158 |
| BEVERLY STEINBERG<br>1803 PARKWOOD DR<br>VALRICO, FL 33594 | prior to<br>3/13/2012 | 1731198 | X | X | X | | 182 |
| BEVERLY STEINBERG<br>1803 PARKWOOD DR<br>VALRICO, FL 33594 | prior to<br>3/13/2012 | 1729534 | X | X | X | | 702 |
| BEVERLY STRAIT<br>655 COLEMAN STREET SE<br>GRAND RAPIDS, MI 49508 | prior to<br>3/13/2012 | 1598693 | X | X | X | | 128 |
| BEVERLY SWAN<br>211 MUSKKA RD 10<br>PORT SYDNEY, ON P0B 1L0 | prior to<br>3/13/2012 | 1786362 | X | X | X | | 1,074 |
| BEVERLY SWAN<br>211 MUSKOKA RD 10<br>PORT SYDNEY, ON P0B1L0 | prior to<br>3/13/2012 | 1716973 | X | X | X | | 1,014 |
| BEVERLY TARVER<br>34601 37TH ST<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1462893 | X | X | X | | 338 |
| BEVERLY TARVER<br>34601 37TH ST<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1462893 | X | X | X | | 0 |
| BEVERLY TOBIN<br>73 PIONEER KNOLLS<br>FLORENCE, MA 01062 | prior to<br>3/13/2012 | 1806828 | X | X | X | | 94 |
| BEVERLY TOBIN<br>73 PIONEER KNOLLS<br>FLORENCE, MA 01062 | prior to<br>3/13/2012 | 1806849 | X | X | X | | 158 |
| BEVERLY TODD<br>5353 MAPLESIDE LANE<br>WYOMING, MI 49418 | prior to<br>3/13/2012 | 1803389 | X | X | X | | 218 |
| BEVERLY WALKER<br>3350 SW 195 TERRACE<br>MIRAMAR, FL 33029 | prior to<br>3/13/2012 | 1459708 | X | X | X | | 169 |
| BEVERLY WARE<br>11507 SAVANNAH LAKES DDR<br>PARRISH, FL 34219 | prior to<br>3/13/2012 | 1817275 | X | X | X | | 50 |
| BEVERLY WARE<br>11507 SAVANNAH LAKES DDR<br>PARRISH, FL 34219 | prior to<br>3/13/2012 | 1817266 | X | X | X | | 50 |
| BEVERLY WETZEL<br>52 WILLIAMSBURG LN<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1823102 | X | X | X | | 94 |
| BEVERLY WILGUS<br>5405 ULYSSES STREET<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1802331 | X | X | X | | 158 |
| BEVERLY WILGUS<br>5405 ULYSSES STREET<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1802294 | X | X | X | | 158 |
| BEVERLY WILLIAMS<br>3241 WEST 13TH ST<br>ERIE, PA 16505 | prior to<br>3/13/2012 | 1789683 | X | X | X | | 179 |
| BEVERLY WILLIAMS<br>3241 WEST 13TH ST<br>ERIE, PA 16505 | prior to<br>3/13/2012 | 1789096 | X | X | X | | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEVERLY WINGATE<br>1241 OLD TURNPIKE ROAD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | 1785471 | X | X | X | | 358 |
| BEVERLY WOLFE | prior to<br>3/13/2012 | 1467730 | X | X | X | | 501 |
| BEVERLY WOODYARD<br>6356 ROSSMORE LANE<br>CANAL WINCHESTER, OH  43110 | prior to<br>3/13/2012 | 1731220 | X | X | X | | 661 |
| BEVERLY YOUNG<br>18 HEWITT DRIVE<br>GRIMSBY, ON  L3M 0A4 | prior to<br>3/13/2012 | 1752406 | X | X | X | | 447 |
| BEVERY BECHTEL<br>500 S PARK BLVD 37<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1812055 | X | X | X | | 173 |
| BF HEAVERLY JR<br>73 MULE DEER CT<br>ELKTON, MD  21921 | prior to<br>3/13/2012 | 1742021 | X | X | X | | 338 |
| BHARAT JAGDEO<br>11759 SUMMER SPRINGS DRIVE<br>RIVERVIEW, FL  33579 | prior to<br>3/13/2012 | 1758179 | X | X | X | | 72 |
| BHARAT JAGDEO<br>11759 SUMMER SPRINGS DRIVE<br>RIVERVIEW, FL  33579 | prior to<br>3/13/2012 | 1758207 | X | X | X | | 384 |
| BHARAT JAGDEO<br>11759 SUMMER SPRINGS DRIVE<br>RIVERVIEW, FL  33579 | prior to<br>3/13/2012 | 1758188 | X | X | X | | 221 |
| BHARAT JAGDEO<br>11759 SUMMER SPRINGS DRIVE<br>RIVERVIEW, FL  33579 | prior to<br>3/13/2012 | 1758210 | X | X | X | | 98 |
| BHARAT JAGDEO<br>11759 SUMMER SPRINGS DRIVE<br>RIVERVIEW, FL  33579 | prior to<br>3/13/2012 | 1758202 | X | X | X | | 144 |
| BHARAT JAGDEO<br>11759 SUMMER SPRINGS DRIVE<br>RIVERVIEW, FL  33579 | prior to<br>3/13/2012 | 1758183 | X | X | X | | 176 |
| BIAGIO AMODEO<br>28 LAVER RD<br>TORONTO, ON  M9C 3K5 | prior to<br>3/13/2012 | 1796545 | X | X | X | | 451 |
| BIAGIO GENTILCORE<br>6405 MARCOCRESENT<br>ONTARIO, CA  L2J4H5 | prior to<br>3/13/2012 | 1748148 | X | X | X | | 437 |
| BIANCA BUCCIGROOSSI<br>1526 POWERS RUN ROAD<br>PITTSBURGH, PA  15238 | prior to<br>3/13/2012 | 1787318 | X | X | X | | 179 |
| BIANCA MARQUARDT<br>19 WOODMANS COURT<br>KITCHENER, ON  N2P 2B2 | prior to<br>3/13/2012 | 1741807 | X | X | X | | 781 |
| BIANCA MARRERO<br>PO BOX 891278<br>TAMPA, FL  33689 | prior to<br>3/13/2012 | 1802234 | X | X | X | | 406 |
| BIANCA PICHETTE RENAUD<br>1675 SAURIOL EST APT 3<br>MONTREAL, QC  H2C 1X2 | prior to<br>3/13/2012 | 1769653 | X | X | X | | 773 |
| BIASE DI CLEMENTE<br>68 PLEWES ROAD<br>TORONTO, ON  M3K1K7 | prior to<br>3/13/2012 | 1434868 | X | X | X | | 796 |
| BIASE DICLEMENTE<br>68 PLEWES ROAD<br>TORONTO, ON  M3K1K7 | prior to<br>3/13/2012 | 1794419 | X | X | X | | 1,074 |
| BIBI GRANNON<br>808 BAYVIEW DR<br>RUSKIN, FL  33570 | prior to<br>3/13/2012 | 1811614 | X | X | X | | 316 |
| BIBI PINFOLD<br>6108 MILLERS GROVE<br>MISSISSAUGA, ON  L5N3C7 | prior to<br>3/13/2012 | 1430768 | X | X | X | | 229 |
| BIBI SHAKOOR<br>LOT 9 PANDIT STREET BAGOTSTOWN<br>GEORGETOWN, GA  NONE | prior to<br>3/13/2012 | 1725931 | X | X | X | | 365 |
| BIBIANA GREAVES<br>279 FAIRVIEW AVE APT 1<br>REHOBOTH, MA  02769 | prior to<br>3/13/2012 | 1808563 | X | X | X | | 474 |
| BICH VAN TRAN<br>3230 SOMERSET<br>SAINT-LAURENT, QC  H4K1R6 | prior to<br>3/13/2012 | 1360335 | X | X | X | | 338 |
| BILL BRATT<br>APT 105<br>TORONTO, ON  M5V 3M3 | prior to<br>3/13/2012 | 1677393 | X | X | X | | 428 |
| BILL BROWN<br>1810 FERRIS DRIVE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1724974 | X | X | X | | 30 |
| BILL BROWN<br>1810 FERRIS DRIVE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1724974 | X | X | X | | 433 |
| BILL CHADWICK<br>112 FIONA CRESCENT<br>HAMILTON, ON  L9C6P4 | prior to<br>3/13/2012 | 1749835 | X | X | X | | 185 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BILL COLL JR<br>11 MONUMENT ROAD<br>RICHMOND, NH 03470 | prior to<br>3/13/2012 | 1721142 | X | X | X | | 338 |
| BILL COWLES<br>1824 HOOD<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1710469 | X | X | X | | 838 |
| BILL DEBA<br>20 MILLBRIDGE<br>FONTHILL, ON L0S 1E1 | prior to<br>3/13/2012 | 1714782 | X | X | X | | 55 |
| BILL EVANS<br>2113 SPANSAIL DRIVE<br>NILES, MI 49120 | prior to<br>3/13/2012 | 1747377 | X | X | X | | 919 |
| BILL EVANS<br>2113 SPANSAIL DRIVE<br>NILES, MI 49120 | prior to<br>3/13/2012 | 1747388 | X | X | X | | 306 |
| BILL EVANS<br>2113 SPANSAIL DRIVE<br>NILES, MI 49120 | prior to<br>3/13/2012 | 1747394 | X | X | X | | 236 |
| BILL FARKAS<br>72 CARDINAL DRIVE<br>HAMILTON, ON L9A 4H7 | prior to<br>3/13/2012 | 1755838 | X | X | X | | 272 |
| BILL FREDETTE<br>26273 MONTGOMERY DRIVE<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1751108 | X | X | X | | 163 |
| BILL G DODGE<br>2130 GRAND OAK TRAIL<br>OAKVILLE, ON L6M 4S7 | prior to<br>3/13/2012 | 1712559 | X | X | X | | 361 |
| BILL G JOYNT<br>2061 MCCOWAN RD<br>TORONTO, ON M1S3Y6 | prior to<br>3/13/2012 | 1388515 | X | X | X | | 1,014 |
| BILL HAHNENKAMP<br><br>, | prior to<br>3/13/2012 | 1741646 | X | X | X | | 507 |
| BILL HILLIKER<br>4400 MANOR LANE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1757658 | X | X | X | | 256 |
| BILL JENKS<br>POBOX8097<br>ESSEX, VT 05451 | prior to<br>3/13/2012 | 1452345 | X | X | X | | 240 |
| BILL KEEL<br>58 JAMIESON CRESCENT<br>WOODBY, ON L1R1V1 | prior to<br>3/13/2012 | 1719846 | X | X | X | | 845 |
| BILL KROEZE<br>35 VINVISTA DRIVE<br>INGLESIDE, ON K0C1M0 | prior to<br>3/13/2012 | 1720332 | X | X | X | | 676 |
| BILL KUZYK<br>380 RIDGE ROAD WEST<br>GRIMSBY, ON L3M 4E7 | prior to<br>3/13/2012 | 1792346 | X | X | X | | 381 |
| BILL L GORDANIER<br>198 RIDGEWOOD RD<br>PETERBOROUGH, ON K9J 1P3 | prior to<br>3/13/2012 | 1755868 | X | X | X | | 238 |
| BILL LAMAR<br>6260 139TH AVE<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1429961 | X | X | X | | 229 |
| BILL MABIE<br>3524 SAINT ANNES DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1461239 | X | X | X | | 507 |
| BILL MARSH<br>816 WOODBRIDGE DR<br>QUINCY, IL 62301 | prior to<br>3/13/2012 | 1785703 | X | X | X | | 358 |
| BILL MAULDINGSR<br>POBOX 4391<br>SPRINGFIELD, IL 62708 | prior to<br>3/13/2012 | 1437186 | X | X | X | | 338 |
| BILL NOLL<br>219 STRANGEWAY AVE<br>LODI, WI 53555 | prior to<br>3/13/2012 | 1389654 | X | X | X | | 1,014 |
| BILL PARSE<br>3246 WADSWORTH<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1787284 | X | X | X | | 179 |
| BILL PATON<br>1415 ALTONA ROAD<br>PICKERING, ON L1V 1M2 | prior to<br>3/13/2012 | 1741719 | X | X | X | | 388 |
| BILL PERCIVAL<br>29 PURPLE DUSK DR<br>LINDSAY, ONTARIO K9V0B2 | prior to<br>3/13/2012 | 1347332 | X | X | X | | 169 |
| BILL POLANIC<br>287 SUMMER CIRCLE S.E.<br>GRAND RAPIDS, MI 49548 | prior to<br>3/13/2012 | 1743901 | X | X | X | | 657 |
| BILL SALVUCCI<br>1243 ARROWOOD DR<br>PITTSBURGH, PA 15243 | prior to<br>3/13/2012 | 1751847 | X | X | X | | 185 |
| BILL SHUGAR<br>124 CRAIG HENRY<br>OTTAWA, ON K2G 4J1 | prior to<br>3/13/2012 | 1721565 | X | X | X | | 338 |
| BILL SPRAGUE<br>821 FIRST AVENUE<br>ROCKFORD, IL 61104 | prior to<br>3/13/2012 | 1762042 | X | X | X | | 709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BILL SROUFE<br>1603 GOLDEN RIDGE DR<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1799503 | X | X | X | 308 |
| BILL STROUD<br>88 WEST FRONT STREET<br>KEYPORT, NJ 07735 | prior to<br>3/13/2012 | 1818201 | X | X | X | 425 |
| BILL SUTHERLAND<br>127 WOODRIDGE ROAD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1346428 | X | X | X | 447 |
| BILL TERRY<br>8 VILLAGE GREEN LANE<br>UXBRIDGE, ON L9P0A1 | prior to<br>3/13/2012 | 1827573 | X | X | X | 50 |
| BILL TERRY<br>8 VILLAGE GREEN LANE<br>UXBRIDGE, ON L9P0A1 | prior to<br>3/13/2012 | 1827579 | X | X | X | 50 |
| BILL TERRY<br>8 VILLAGE GREEN LANE<br>UXBRIDGE, ON L9P0A1 | prior to<br>3/13/2012 | 1827576 | X | X | X | 50 |
| BILL TERRY<br>8 VILLAGE GREEN LANE<br>UXBRIDGE, ON L9P0A1 | prior to<br>3/13/2012 | 1827578 | X | X | X | 50 |
| BILL THOMAS<br>PO BOX 3544<br>LAKELAND, FL 33802 | prior to<br>3/13/2012 | 1434761 | X | X | X | 676 |
| BILL THOMPSON | prior to<br>3/13/2012 | 1435230 | X | X | X | 169 |
| BILL WALKER<br>82 BOSTON ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1434037 | X | X | X | 169 |
| BILLEE WARD<br>1905 FITCH AVENUE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1829588 | X | X | X | 847 |
| BILLIE  JO FROST<br>3298 CRITTENDEN RD<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | 1788535 | X | X | X | 358 |
| BILLIE BORN<br>2021 KLINGENSMITH 83<br>BLOOMFIELD HILLS, MI 48302 | prior to<br>3/13/2012 | 1825940 | X | X | X | 50 |
| BILLIE HALFMANN<br>801 WEST HIGH STREET<br>GREENVILLE, MI 48838 | prior to<br>3/13/2012 | 1802626 | X | X | X | 248 |
| BILLIE J BOYLE<br>212 PRESTWICK DR<br>NEW SMYRNA BEACH, FL 32168 | prior to<br>3/13/2012 | 1464090 | X | X | X | 169 |
| BILLIE J CARR<br>2183 STATE ROUTE 4<br>BUCYRUS, OH 44820 | prior to<br>3/13/2012 | 1791547 | X | X | X | 358 |
| BILLIE J WALTZ<br>396 COURTNEY<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1440971 | X | X | X | 377 |
| BILLIE JO DAMICO<br>3113 JULIE DRIVE<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1745481 | X | X | X | 157 |
| BILLIE KOHL<br>PO BOX 24<br>GLENN, MI 49416 | prior to<br>3/13/2012 | 1453227 | X | X | X | 543 |
| BILLIE MILLER | prior to<br>3/13/2012 | 1783853 | X | X | X | 116 |
| BILLIE RAVITZ<br>926 FOXTAIL DRIVE<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1761155 | X | X | X | 149 |
| BILLIEJO FROST<br>3298 CRITTENDEN RD<br>ALDAN, NY 14004 | prior to<br>3/13/2012 | 1787720 | X | X | X | 358 |
| BILLIEJO TOZZI<br>22 HARWOOD STREET<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1814848 | X | X | X | 79 |
| BILLIS ELLIS<br>203 PALM DR<br>MULLBERRY, FL 33860 | prior to<br>3/13/2012 | 1825383 | X | X | X | 158 |
| BILLY HAVLOCK<br>621 RUTH ST<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1761006 | X | X | X | 84 |
| BILLY HAVLOCK<br>621 RUTH ST<br>PORTAGE, MI 49001 | prior to<br>3/13/2012 | 1811334 | X | X | X | 94 |
| BILLY HELLMAN<br>5863 GRAND TRAVERSE<br>PORTAGE, MI | prior to<br>3/13/2012 | 1740186 | X | X | X | 30 |
| BILLY NOLAN<br>24 NELKYDD LANE<br>UXBRIDGE, ON L9P1Y1 | prior to<br>3/13/2012 | 1716616 | X | X | X | 338 |
| BILLY RICHARDS RICHARDS<br>399 THE THICKET<br>MISSISSAUGA, ON L5G4P6 | prior to<br>3/13/2012 | 1797392 | X | X | X | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BILLY STEWART
9 CHEROKEE TRAIL
NAPLES, FL 34113 | prior to
3/13/2012 | 1810164 | X | X | X | 94 |
| BIRGIT HANSEN
94 HILLDALE CRESCENT
GUELPH, ON N1G 4B6 | prior to
3/13/2012 | 1802807 | X | X | X | 79 |
| BIRGIT HURLEN
2 NAPA RIDGE DR
ALLISTON, ON L9R 2E4 | prior to
3/13/2012 | 1718352 | X | X | X | 310 |
| BIRUTE VAZQUEZ
10 DELL AVE
WORCESTER, MA 01604 | prior to
3/13/2012 | 1818154 | X | X | X | 50 |
| BJARNE URSIN
408 PRINCETON ST
JEFFERSON, MA 01522 | prior to
3/13/2012 | 1393418 | X | X | X | 676 |
| BLAIN BECKTOLD
17939 CHEROKEE DR
SPRING LAKE, MI 49456 | prior to
3/13/2012 | 1434971 | X | X | X | 115 |
| BLAIN BECKTOLD
17939 CHEROKEE DR
SPRING LAKE, MI 49456 | prior to
3/13/2012 | 1774913 | X | X | X | 564 |
| BLAIN BECKTOLD
17939 CHEROKEE DR
SPRING LAKE, MI 49456 | prior to
3/13/2012 | 1774939 | X | X | X | 158 |
| BLAINE ANGUS
72 MONIQUE CRES
BARRIE, ON L4M6Y4 | prior to
3/13/2012 | 1456896 | X | X | X | 338 |
| BLAINE BROWN
1716 WELLESLEY
TOLEDO, OH 43606 | prior to
3/13/2012 | 1465396 | X | X | X | 169 |
| BLAINE PARRINGTON
90 FOURTH STREET
STURGEON FALLS, ON P2B3G4 | prior to
3/13/2012 | 1764094 | X | X | X | 981 |
| BLAINE PRIMEAU
1597 BOTSFORD STREEET
OTTAWA, ON K1G0R2 | prior to
3/13/2012 | 1376936 | X | X | X | 125 |
| BLAINE PRIMEAU
1597 BOTSFORD STREET
OTTAWA, ON K1G0R2 | prior to
3/13/2012 | 1376936 | X | X | X | 533 |
| BLAINE RUCKS
1090 WILS WOODS
MACHESNEY PARK, IL 61103 | prior to
3/13/2012 | 1466267 | X | X | X | 388 |
| BLAIR CABOOT
305 CRESTWOOD AVE
CLARKS SUMMIT, PA 18411 | prior to
3/13/2012 | 1722691 | X | X | X | 50 |
| BLAIR EILER
2858 OXFORD BLVD
ALLISON PARK, PA 15101 | prior to
3/13/2012 | 1800664 | X | X | X | 188 |
| BLAIR FINGLAND
500
WATERLOO, ON N2K4B9 | prior to
3/13/2012 | 1741676 | X | X | X | 676 |
| BLAIR HOLDEN
10805 EAST C AVE
RICHLAND, MI 49083 | prior to
3/13/2012 | 1428574 | X | X | X | 338 |
| BLAIR HOLDEN
10805 EAST C AVE
RICHLAND, MI 49083 | prior to
3/13/2012 | 1386034 | X | X | X | 507 |
| BLAIR NEWBY
2384 ARNOLD CRES
BURLINGTON, ON L7P 4G3 | prior to
3/13/2012 | 1788105 | X | X | X | 408 |
| BLAIR SIMSER
89 CARRUTHERS AVE
OTTAWA, ON K1Y 1N3 | prior to
3/13/2012 | 1388737 | X | X | X | 338 |
| BLAIR SMITH
2342 BOSTON MILLS ROAD
CALEDON, ON L7C 0M1 | prior to
3/13/2012 | 1383708 | X | X | X | 338 |
| BLAIR WINDSOR | prior to
3/13/2012 | 1828818 | X | X | X | 474 |
| BLAIR WINSOR
2234 EMPIRE CRES
BURLINGTON, ON L7L6Y9 | prior to
3/13/2012 | 1741739 | X | X | X | 338 |
| BLAIR WITHAM
BOX 877 SUPPLY
, NC 28462 | prior to
3/13/2012 | 1347086 | X | X | X | 507 |
| BLAIRE VANDERFORD
205 PENNBROOK TRAIL
BATTLE CREEK, MI 49017 | prior to
3/13/2012 | 1394319 | X | X | X | 338 |
| BLAIS BRIGITTE
15 MONTCALM NORD
CANDIAC, QC J5R5X3 | prior to
3/13/2012 | 1751611 | X | X | X | 222 |
| BLAKE CHANEY
13628 IVY WAY
HAGERSTOWN, MD 21740 | prior to
3/13/2012 | 1428858 | X | X | X | 0 |
| BLAKE DICKSON
63 BECKETT DRIVE
BRANTFORD, ON N3T6H9 | prior to
3/13/2012 | 1758839 | X | X | X | 997 |

| Name / Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| BLAKE DILLANE<br>12 NEWTON AVE<br>DUNDAS, ON  L9H 4Z9 | prior to<br>3/13/2012 | 1348253 | X | X | X | 338 |
| BLAKE J HAWKINS<br>17 OXFORD STREET<br>ORANGEVILLE, ON  L9W 3P3 | prior to<br>3/13/2012 | 1722689 | X | X | X | 973 |
| BLAKE KRAGER<br><br>, | prior to<br>3/13/2012 | 1350261 | X | X | X | 0 |
| BLAKE LAKOMY<br>616 NIAGARA ST<br>ST CATHARINES, ON  L2M 3P7 | prior to<br>3/13/2012 | 1351685 | X | X | X | 507 |
| BLAKE POWERS<br>167 HENEKER<br>SHERBROOKE, QC  J1J 3G5 | prior to<br>3/13/2012 | 1709945 | X | X | X | 0 |
| BLAKE SHELDON<br>159 HEYDEN AVE<br>ORILLIA, ON  L3V 6H1 | prior to<br>3/13/2012 | 1797885 | X | X | X | 649 |
| BLAKE TARBELL<br>80 TONY BARNES RD<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | 1486514 | X | X | X | 1,248 |
| BLANCA DELGADO<br>136 NEWLAND STREET<br>SPRINGFIELD, MA  01107 | prior to<br>3/13/2012 | 1748940 | X | X | X | 446 |
| BLANCHE  M RHODES<br>20088 TAPPAN ZEE DR<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1454311 | X | X | X | 169 |
| BLANCHE LAGACE<br>10 HYCREST RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1388361 | X | X | X | 169 |
| BLANCHE LAWRENCE<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1578833 | X | X | X | 50 |
| BLANCHE LAWRENCE<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1578833 | X | X | X | 20 |
| BLANCHE LAWRENCE<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1578833 | X | X | X | 317 |
| BLANCHE RHODES<br>20088 TAPPAN ZEE DR<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1720824 | X | X | X | 169 |
| BLANCHE SWORD<br>3331 MARVIN DRIVE<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1741626 | X | X | X | 338 |
| BLANCHE SWORD<br>3331 MARVIN DRIVE<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1463686 | X | X | X | 1,014 |
| BLAZENA NOVOTNA<br>186 PINELAND CRT<br>WATERLOO, ON  N2T2T1 | prior to<br>3/13/2012 | 1799848 | X | X | X | 840 |
| BLENDA WIENEN<br>4472 W STAGECOACH TRAIL<br>GALENA, IL  61036 | prior to<br>3/13/2012 | 1436403 | X | X | X | 109 |
| BLOUIN MARTIN<br>1350 RUE GUEVIN<br>VICTORIAVILLE, QC  G6P 9N4 | prior to<br>3/13/2012 | 1728499 | X | X | X | 601 |
| BLOUIN MARYSE<br>546 NADEAU<br>SAINTE-MARIE, QC  G6E 3L5 | prior to<br>3/13/2012 | 1729121 | X | X | X | 982 |
| BO BOHMAN<br>27 RIDGE TRAIL<br>FAIRFIELD, PA  17320 | prior to<br>3/13/2012 | 1428835 | X | X | X | 0 |
| BOB 1MACEY<br>20 LIPPINCOTT CRT<br>RICHMOND HILL, ON  L4C7M4 | prior to<br>3/13/2012 | 1715699 | X | X | X | 511 |
| BOB BORDUN<br>8768 MCGARRY DRIVE<br>NIAGARA FALLS, ON  L2H 3N7 | prior to<br>3/13/2012 | 1793239 | X | X | X | 358 |
| BOB CORTESE<br>2433 WEST HAM ROAD<br>OAKVILLE, ON  L6M 4P2 | prior to<br>3/13/2012 | 1808517 | X | X | X | 752 |
| BOB DE LEON<br>2265 LAWRENCE AVE WEST<br>ETOBICOKE, ON  M9P2A4 | prior to<br>3/13/2012 | 1733444 | X | X | X | 295 |
| BOB DOWELL<br>603 RAINBOW DRIVE<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | 1774273 | X | X | X | 1,127 |
| BOB FERSCH<br>11 PHILLIP ROAD<br>STANHOPE, NJ  07874 | prior to<br>3/13/2012 | 1351530 | X | X | X | 338 |
| BOB HENDERSON<br>197 WILKINSON RD<br>BRAMPTON, ON  L6T 5E3 | prior to<br>3/13/2012 | 1358602 | X | X | X | 338 |
| BOB MCCUTCHEON<br>175 BAYSHORE DRIVE<br>BRECHIN, ON  L0K 1B0 | prior to<br>3/13/2012 | 1392924 | X | X | X | 388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOB MCCUTCHEON<br>2449 PRESTONVALE RD<br>COURTICE, ON  L1E 2S1 | prior to<br>3/13/2012 | 1585648 | X | X | X | 891 |
| BOB NEISER<br>145 MARGARET AVENUE<br>STONEY CREEK, ON  L8G 3G7 | prior to<br>3/13/2012 | 1741244 | X | X | X | 169 |
| BOB PLEMMONS<br>150 TURTLE LAKE CT<br>NAPLES, FL  34105 | prior to<br>3/13/2012 | 1349647 | X | X | X | 109 |
| BOB PRUNCHAK<br><br>. | prior to<br>3/13/2012 | 1436026 | X | X | X | 150 |
| BOB PRUNCHAK<br><br>. | prior to<br>3/13/2012 | 1436026 | X | X | X | 507 |
| BOB RAIDA<br>3704 WILLHAVEN DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1823973 | X | X | X | 50 |
| BOB RAIDA<br>3704 WILLHAVEN DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1823812 | X | X | X | 50 |
| BOB RAIDA<br>3704 WILLHAVEN DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1825285 | X | X | X | 50 |
| BOB RAIDA<br>3704 WILLHAVEN DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1825237 | X | X | X | 50 |
| BOB RAIDA<br>3704 WILLHAVEN DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1825276 | X | X | X | 50 |
| BOB RAIDA<br>3704 WLLHAVEN DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1825214 | X | X | X | 50 |
| BOB SALISBURY<br>104 ABBYVIEW DRIVE<br>WHITBY, ON  L1P 1V3 | prior to<br>3/13/2012 | 1404386 | X | X | X | 0 |
| BOB SCHRAMM<br>320 DIVISION ST<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1716277 | X | X | X | 169 |
| BOB SCOTT<br>4 STANLEY AVE<br>HAMILTON, ON  L8P 2L1 | prior to<br>3/13/2012 | 1730324 | X | X | X | 471 |
| BOB SCOTT<br>4 STANLEY AVE<br>HAMILTON, ON  L8P 2L1 | prior to<br>3/13/2012 | 1730153 | X | X | X | 441 |
| BOB SCOTT<br>4 STANLEY AVE<br>HAMILTON, ON  L8P 2L1 | prior to<br>3/13/2012 | 1730434 | X | X | X | 441 |
| BOB SLOAN<br>14638 LAKE MEADOWS DR<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1788442 | X | X | X | 616 |
| BOBBE HOFMEISTER<br><br>. | prior to<br>3/13/2012 | 1436064 | X | X | X | 169 |
| BOBBETTE CLAPSADLE<br>17 LEE RD<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1397023 | X | X | X | 0 |
| BOBBI ALLEN<br>14 CREEKSIDE DR<br>ST DAVIDS, ON  L0S1P0 | prior to<br>3/13/2012 | 1802531 | X | X | X | 124 |
| BOBBI BEAN<br>2574 STAGE ROAD<br>BENSON, VT  05743 | prior to<br>3/13/2012 | 1488414 | X | X | X | 701 |
| BOBBI BOARDLEY<br>516 VANEAL<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1752919 | X | X | X | 605 |
| BOBBI BUCKLEY<br>4785 LOWER RIVER RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1763206 | X | X | X | 208 |
| BOBBI CRAWFORD<br>7100 BASIL WESTERN ROAD<br>CANAL WINCHESTER, OH  43110 | prior to<br>3/13/2012 | 1499193 | X | X | X | 446 |
| BOBBI FARYMAN<br>1644 THRAILKILL RD<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | 1804271 | X | X | X | 316 |
| BOBBI GOOLEY<br>608 TOM MILLER RD APT2<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1738604 | X | X | X | 189 |
| BOBBI GOOLEY<br>608 TOM MILLER RD APT2<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1797336 | X | X | X | 218 |
| BOBBI JO ERALI<br><br>. | prior to<br>3/13/2012 | 1807427 | X | X | X | 174 |
| BOBBI MIDDLETON<br>246 DALGLEISH GARDEN<br>MILTON, ON  L9T6Z8 | prior to<br>3/13/2012 | 1802103 | X | X | X | 238 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOBBI POPOVEC<br>574 COTE SAINT ANTOINE<br>WESTMOUNT, QC  H3Y 2K4 | prior to<br>3/13/2012 | 1805563 | X | X | X | | 992 |
| BOBBIE BEADLE<br>42510 30TH ST<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1783293 | X | X | X | | 265 |
| BOBBIE BOUVIER<br>815 JUPITER DR<br>ALBION, MI  49224 | prior to<br>3/13/2012 | 1435250 | X | X | X | | 507 |
| BOBBIE KLAUS<br>21627 KIRKLAND ROAD<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | 1737314 | X | X | X | | 1,022 |
| BOBBIE KLAUS<br>21627 KIRKLAND ROAD<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | 1815858 | X | X | X | | 50 |
| BOBBIE KLAUS<br>21627 KIRKLAND ROAD<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | 1815836 | X | X | X | | 50 |
| BOBBIE LAVEY<br>15 ABBY LANE<br>ROCHESTER, NY  146-6 | prior to<br>3/13/2012 | 1737639 | X | X | X | | 338 |
| BOBBIJO GREEN<br>4510 CLEMENTS RD<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1775762 | X | X | X | | 245 |
| BOBBY BOS<br>1238 EAGLE CREEK DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1388787 | X | X | X | | 338 |
| BOBBY CLEVELAND<br>2121 NEW TAMPA HWY LOT 29 I<br>LAKELAND, FL  33815 | prior to<br>3/13/2012 | 1746008 | X | X | X | | 211 |
| BOBBY KIDWELL<br>161 PROSPECT AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1717142 | X | X | X | | 338 |
| BOBBY KUNIMOTO<br>56 BEECHMONT CRES<br>OTTAWA, ON  K1B 4A8 | prior to<br>3/13/2012 | 1459898 | X | X | X | | 100 |
| BOBBY LOCKHART | prior to<br>3/13/2012 | 1429552 | X | X | X | | 0 |
| BOBBY MANTZIOROS<br>12430 4TH AVE<br>MONTREAL, QC  H1E3S6 | prior to<br>3/13/2012 | 1716349 | X | X | X | | 338 |
| BOBBY MANTZIOROS<br>12430 4TH AVE<br>MONTREAL, QC  H1E3S6 | prior to<br>3/13/2012 | 1828322 | X | X | X | | 50 |
| BOBBY PERRITT<br>115 MUSCAT CRES<br>AJAX, ON  L1Z0B7 | prior to<br>3/13/2012 | 1756950 | X | X | X | | 202 |
| BOBBY PROVOST<br>1160 SUNSET DRIVE<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1802355 | X | X | X | | 790 |
| BOBBY SWART<br>1688 MONTGOMERY AVE<br>HOLLY HILL, FL  32117 | prior to<br>3/13/2012 | 1457529 | X | X | X | | 338 |
| BOBBYE SAMDAHL<br>PO BOX 460<br>PRINCETON, MA  01541-0460 | prior to<br>3/13/2012 | 1463388 | X | X | X | | 338 |
| BOGOSAV STOJAVOVIC<br>3348 HARVESTER ROAD<br>BURLINGTON, ON  L7M5M8 | prior to<br>3/13/2012 | 1384677 | X | X | X | | 50 |
| BOGUMILA BRYLO<br>1949 COUNTRYSIDE<br>AUSTINTOWN, OH  44515 | prior to<br>3/13/2012 | 1829565 | X | X | X | | 474 |
| BOHDAN DZUS<br>4530 GATINEAU AVENUE<br>MISSISSAUGA, ON  L4Z 2X7 | prior to<br>3/13/2012 | 1432914 | X | X | X | | 338 |
| BOLDUC SYLVIE<br>1717 ROUTE 263<br>STE-CECILE-DE-WHITTON, QC  G0Y1J0 | prior to<br>3/13/2012 | 1771907 | X | X | X | | 599 |
| BOLESLAW CZYZEWSKI<br>28 PRINCETON AVE<br>WALTHAM, MA  02451 | prior to<br>3/13/2012 | 1359123 | X | X | X | | 169 |
| BOLESLAW CZYZEWSKI<br>28 PRINCETON AVE<br>WALTHAM, MA  02451 | prior to<br>3/13/2012 | 1359143 | X | X | X | | 338 |
| BONAVENT PEK<br>6196 RAVINE WAY<br>OTTAWA, ON  K1C 2W4 | prior to<br>3/13/2012 | 1387609 | X | X | X | | 169 |
| BONITA BIRD<br>3746 FAIRGROUND RD<br>INDERARY, ON  K0H 1X0 | prior to<br>3/13/2012 | 1390235 | X | X | X | | 279 |
| BONITA C CROWNINGSHIELD<br>1101 SUNSET DRIVE<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1633373 | X | X | X | | 442 |
| BONITA CORNELIUS<br>1435 E GRAND RIVER<br>LANSING, MI  48906 | prior to<br>3/13/2012 | 1822778 | X | X | X | | 158 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BONITA CROGAN<br>108 TIMBER OAK COURT<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1725583 | X | X | X | | | 838 |
| BONITA CROWNINGSHIELD<br>PO BOX 163<br>WILLSBORO, NY 12996 | prior to<br>3/13/2012 | 1640133 | X | X | X | | | 371 |
| BONITA DORMAN<br>41 EASTER LILLY CT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1458266 | X | X | X | | | 284 |
| BONITA DORMAN<br>41 EASTER LILLY CT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1786053 | X | X | X | | | 358 |
| BONITA DORMAN<br>41 EASTER LILLY CT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1805182 | X | X | X | | | 203 |
| BONITA F BARRY<br>2752 RAMBLEWOOD DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1403650 | X | X | X | | | 203 |
| BONITA HIRSCH<br>3720 SOUTH OCEAN BLVD 1501<br>HIGHLAND BEACH, FL 33487 | prior to<br>3/13/2012 | 1804971 | X | X | X | | | 376 |
| BONITA HOWARD<br>516 SIESTA DR<br>MARION, OH 43302 | prior to<br>3/13/2012 | 1455541 | X | X | X | | | 507 |
| BONITA JOHNSON<br>2 SEMINOLE AVE<br>GENESEO, 14454 | prior to<br>3/13/2012 | 1787873 | X | X | X | | | 60 |
| BONITA PERSSON<br>4253 CONGRESSIONAL DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1455166 | X | X | X | | | 676 |
| BONITA ROCHE<br>350 OTTAWA NW UNIT 10<br>GRAND RAPIDS, MI 49503 | prior to<br>3/13/2012 | 1708056 | X | X | X | | | 100 |
| BONNEE RAINWATER<br>819 EAST VW AVE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1821618 | X | X | X | | | 50 |
| BONNIE A JENKS<br>846 ZALTZ RD<br>ATHOL, NY 12810 | prior to<br>3/13/2012 | 1426130 | X | X | X | | | 363 |
| BONNIE A UNSER<br>45 CHESTER ST<br>BALLSTON SPA, NY 12020 | prior to<br>3/13/2012 | 1713146 | X | X | X | | | 507 |
| BONNIE ANDERSON<br>575 DILLE RUN ROAD<br>PROSPERITY, PA 15329 | prior to<br>3/13/2012 | 1795444 | X | X | X | | | 258 |
| BONNIE BALK<br>1427 FOX RD<br>ORILLIA, ON L3V6H4 | prior to<br>3/13/2012 | 1784512 | X | X | X | | | 722 |
| BONNIE BANCROFT<br>5503 STONE ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1426813 | X | X | X | | | 676 |
| BONNIE BARBARA GRANT<br>243354 5 SIDEROAD AMARANTH<br>GRAND VALLEY, ON L0N 1G0 | prior to<br>3/13/2012 | 1431163 | X | X | X | | | 338 |
| BONNIE BARRETT<br>3 ROCKPORT RD<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1806173 | X | X | X | | | 158 |
| BONNIE BIRCH<br>11704<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1746744 | X | X | X | | | 310 |
| BONNIE BLAIS<br>,<br> | prior to<br>3/13/2012 | 1728567 | X | X | X | | | 256 |
| BONNIE BOURQUE<br>246 SHIRLEY RD<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1755470 | X | X | X | | | 263 |
| BONNIE BOWERS<br>13703 BROOM RD<br>WALDRON, MI 49288 | prior to<br>3/13/2012 | 1719212 | X | X | X | | | 229 |
| BONNIE BREGE<br>4239 APRIL ST SOUTH<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1805010 | X | X | X | | | 865 |
| BONNIE BROCKAMP<br>71 MEADOWLARK LANE<br>SPRINGFIELD, IL 62702-4668 | prior to<br>3/13/2012 | 1725024 | X | X | X | | | 405 |
| BONNIE BROCKAMP<br>71 MEADOWLARK LANE<br>SPRINGFIELD, IL 62702-4668 | prior to<br>3/13/2012 | 1725024 | X | X | X | | | 100 |
| BONNIE BRUNO<br>268 FARRELL ROAD<br>WILLSBORO, NY 12996 | prior to<br>3/13/2012 | 1784203 | X | X | X | | | 30 |
| BONNIE BRUNO<br>268 FARRELL ROAD<br>WILLSBORO, NY 12996 | prior to<br>3/13/2012 | 1784203 | X | X | X | | | 958 |
| BONNIE BYER<br>8 KEEP AVENUE<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1801678 | X | X | X | | | 150 |

| Name/Address | | Amount | | | | |
|---|---|---|---|---|---|---|
| BONNIE CALLAGHAN<br>7860 WILLIAMS ROAD<br>HONEOYE, NY  14471 | prior to<br>3/13/2012 | 1463378 | X | X | X | 338 |
| BONNIE CAMPBELL<br>110 MILL<br>BELLEVUE, MI  49021 | prior to<br>3/13/2012 | 1717020 | X | X | X | 169 |
| BONNIE CARTER<br>2820 PRICE AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1804936 | X | X | X | 692 |
| BONNIE CONTI<br>3741 BLOCK HOUSE WAY<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1355896 | X | X | X | 169 |
| BONNIE CONTI<br>3741 BLOCK HOUSE WAY<br>MYRTLE BEACH , SC  29577 | prior to<br>3/13/2012 | 1460832 | X | X | X | 507 |
| BONNIE COURNOYER<br>30 BAYBERRY DR<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1818152 | X | X | X | 50 |
| BONNIE CRAIG<br>5774 LONGHORN TRAIL<br>STEVENSVILLE, MI  49127 | prior to<br>3/13/2012 | 1746840 | X | X | X | 169 |
| BONNIE DEE<br>216 MAIN ROAD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1385107 | X | X | X | 220 |
| BONNIE DEGEN<br>32 PROSPECT ST<br>ESSEX JCT, VT  05452 | prior to<br>3/13/2012 | 1712074 | X | X | X | 1,035 |
| BONNIE DENNIS<br>5244 CANTRELL CT<br>SPRINGFIELD, IL  62629 | prior to<br>3/13/2012 | 1729610 | X | X | X | 54 |
| BONNIE DISHAW<br>28 UNCLE PETE RD<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1813537 | X | X | X | 316 |
| BONNIE DONALDSON<br>157 DEXTER STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1746317 | X | X | X | 252 |
| BONNIE DONOHUE<br>139 SUBURBAN COURT<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1386543 | X | X | X | 507 |
| BONNIE DONOHUE<br>139 SUBURBAN COURT<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1815781 | X | X | X | 50 |
| BONNIE DUENGFELDER<br>5715 OLD LAKESHORE RD<br>LAKEVIEW, NY  14085 | prior to<br>3/13/2012 | 1790308 | X | X | X | 179 |
| BONNIE ELAM<br>6919 FOREST GLEN COURT<br>FORT WYANE, IN  46815 | prior to<br>3/13/2012 | 1710211 | X | X | X | 110 |
| BONNIE ESS<br>180 KING ST<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1464388 | X | X | X | 338 |
| BONNIE EVERHART<br>200 FAIRVIEW ST<br>CLINTON, NC  28328 | prior to<br>3/13/2012 | 1747136 | X | X | X | 338 |
| BONNIE FEENEY<br>1011 ENNIS RD<br>ENNISMORE, ON  K0L1T0 | prior to<br>3/13/2012 | 1803670 | X | X | X | 395 |
| BONNIE FISCHER<br>585 PINE LINE DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1394261 | X | X | X | 338 |
| BONNIE FRANCOIS<br>6275 WILSHIRE PINES CIRCLE<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | 1808488 | X | X | X | 79 |
| BONNIE FRESHOUR<br>18149 CR 112<br>BRISTOL, IN  46507 | prior to<br>3/13/2012 | 1394823 | X | X | X | 169 |
| BONNIE FRESHOUR<br>18149 CR112<br>BRISTOL, IN  46507 | prior to<br>3/13/2012 | 1355101 | X | X | X | 169 |
| BONNIE GAZDAG<br>6369 EAST M N AVENUE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1431826 | X | X | X | 290 |
| BONNIE GEARY<br>131SANDHILL RD<br>GREENFIELD CENTER, NY  12833 | prior to<br>3/13/2012 | 1788820 | X | X | X | 358 |
| BONNIE GERST<br>200 FIRST STREET<br>CONGERVILLE, IL  61729 | prior to<br>3/13/2012 | 1724476 | X | X | X | 50 |
| BONNIE GRAY<br>92 FURNACE STREET<br>POULTNEY, VT  05764 | prior to<br>3/13/2012 | 1708504 | X | X | X | 1,380 |
| BONNIE GRUBB<br>508 WEST LOCUST<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1718890 | X | X | X | 169 |
| BONNIE GRUBB<br>508 WEST LOCUST<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1718896 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BONNIE GRUBB<br>508 WEST LOCUST<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1775733 | X | X | X | | 240 |
| BONNIE HARKINS<br>36SCHOOLST<br>WARREN, MA  01083 | prior to<br>3/13/2012 | 1801939 | X | X | X | | 316 |
| BONNIE HENDRY<br>1122 GREENTREE RD<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1817307 | X | X | X | | 50 |
| BONNIE HENDRY<br>1122 GREENTREE RD<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1798216 | X | X | X | | 218 |
| BONNIE HODDINOTT<br>26047 ANCUDA DRIVE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1823237 | X | X | X | | 258 |
| BONNIE HUNTLEY<br>63 PINE ST<br>NORWICH, CT  06360 | prior to<br>3/13/2012 | 1809697 | X | X | X | | 158 |
| BONNIE J FULLER<br>10370 HALL AVENUE<br>LAKE CITY, PA  16423 | prior to<br>3/13/2012 | 1457822 | X | X | X | | 393 |
| BONNIE J LLANOS<br>1041 SQUARE DRIVE<br>PHOENIXVILLE, PA  19460 | prior to<br>3/13/2012 | 1730078 | X | X | X | | 453 |
| BONNIE JARVIS<br>1607 EAST LAKE DR<br>NOVI, MI  48377 | prior to<br>3/13/2012 | 1460553 | X | X | X | | 60 |
| BONNIE JEAN<br>100 MONSON RD<br>WALES, MA  01081 | prior to<br>3/13/2012 | 1740919 | X | X | X | | 169 |
| BONNIE JEAN<br>100 MONSON ROAD<br>WALES, MA  01081 | prior to<br>3/13/2012 | 1436407 | X | X | X | | 229 |
| BONNIE JOHNSON<br>166 RAGLAN RD W<br>OSHAWA, ON  L1H 7K4 | prior to<br>3/13/2012 | 1804793 | X | X | X | | 158 |
| BONNIE K SHIPMAN<br>1604-900 MOUNT PLEASANT AVENUE<br>TORONTO, ON  M4P 3J9 | prior to<br>3/13/2012 | 1571053 | X | X | X | | 150 |
| BONNIE KAY GRANADO<br>10089 WOODLAWN DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1817063 | X | X | X | | 50 |
| BONNIE KEAVENY<br>27 EVANS CIRCLE<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | 1411679 | X | X | X | | 389 |
| BONNIE KINSMAN<br>39 OLD BOLTON ROAD<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1808021 | X | X | X | | 523 |
| BONNIE KNOTT<br>58 HEMLOCK RP<br>CARDARIFF, ON  K0L1M0 | prior to<br>3/13/2012 | 1345787 | X | X | X | | 55 |
| BONNIE KOMPARE<br>27 CONCORD DR<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1466113 | X | X | X | | 1,410 |
| BONNIE KOSH<br>340 COMANCHE ST<br>BELLE VERNON, PA  15012 | prior to<br>3/13/2012 | 1359650 | X | X | X | | 169 |
| BONNIE KOSH<br>340 COMANCHE ST<br>BELLE VERNON, PA  15012 | prior to<br>3/13/2012 | 1459846 | X | X | X | | 169 |
| BONNIE KOSH<br>340 COMANCHE ST<br>BELLE VERNON, PA  15012 | prior to<br>3/13/2012 | 1811324 | X | X | X | | 158 |
| BONNIE KOSH<br>340 COMANCHE ST<br>BELLE VERNON, PA  15012 | prior to<br>3/13/2012 | 1828880 | X | X | X | | 50 |
| BONNIE KUNTZ<br>136 WATER STREET<br>ST JACOBS, ON  N0B 2N0 | prior to<br>3/13/2012 | 1389226 | X | X | X | | 55 |
| BONNIE LALONDE<br>12 ROUNDS AVENUE<br>TUPPER LAKE , NY  12986 | prior to<br>3/13/2012 | 1789761 | X | X | X | | 179 |
| BONNIE LALONDE<br>12 ROUNDS AVENUE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1790673 | X | X | X | | 179 |
| BONNIE LAM<br>149 BLANYTRE AVENUE<br>TORONTO, ON  M1N2R6 | prior to<br>3/13/2012 | 1789898 | X | X | X | | 537 |
| BONNIE LAURIE<br>1368 MARIE CLAIRE<br>LASALLE, QC  H8N 1R9 | prior to<br>3/13/2012 | 1456611 | X | X | X | | 338 |
| BONNIE LEE CLORE<br>2180 BELL RD<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1459138 | X | X | X | | 338 |
| BONNIE LEPOER<br>1919 ERNEST ST<br>KISSIMMEE, FL  34741 | prior to<br>3/13/2012 | 1829506 | X | X | X | | 316 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| BONNIE MADGE | prior to 3/13/2012 | 1717600 | X | X | X | 531 |
| BONNIE MASON 7107 COUNTRY CREEK RD MAUMEE, OH 43537 | prior to 3/13/2012 | 1783123 | X | X | X | 159 |
| BONNIE MASON 7107 COUNTRY CREEK RD MAUMEE, OH 43537 | prior to 3/13/2012 | 1783123 | X | X | X | 159- |
| BONNIE MCCULLOUGH 19 BEACON STREET FIRCHBURG, MA 01420 | prior to 3/13/2012 | 1742711 | X | X | X | 404 |
| BONNIE MCCULLOUGH 19 BEACON STREET FITCHBURG, MA 01420 | prior to 3/13/2012 | 1725797 | X | X | X | 386 |
| BONNIE MEYER 815 COLORADO CT SPRINGFIELD, IL 62711 | prior to 3/13/2012 | 1814271 | X | X | X | 79 |
| BONNIE MOORE 7515 CHANTELLE LANE ROSCOE, IL 61073 | prior to 3/13/2012 | 1347263 | X | X | X | 169 |
| BONNIE MORGAN 6016 SPRINGS BLVD CRYSTAL LAKE, IL 60012 | prior to 3/13/2012 | 1466128 | X | X | X | 338 |
| BONNIE MURPHY 10208 ARROWHEAD DRIVE PUNTA GORDA, FL 33955 | prior to 3/13/2012 | 1806948 | X | X | X | 79 |
| BONNIE MURPHY 505 VANVOORHIS AVE ROCHESTER, NY 14617 | prior to 3/13/2012 | 1830083 | X | X | X | 474 |
| BONNIE NICHOLS 17 TWIN CT. SAINT ALBANS, VT 05478 | prior to 3/13/2012 | 1753583 | X | X | X | 89 |
| BONNIE NILSSON 3632 S CRETE DRIVE PUNTA GORDA, FL 33950 | prior to 3/13/2012 | 1681453 | X | X | X | 568 |
| BONNIE OBERLE 680 BRANDENBURG BLVD WATERLOO, ON N2T2V4 | prior to 3/13/2012 | 1713332 | X | X | X | 676 |
| BONNIE ONEILL 5599 COGNAC DRIVE FORT MYERS, FL 33919 | prior to 3/13/2012 | 1704125 | X | X | X | 184 |
| BONNIE PATERNITI 35 LITTLEWOOD LANE W ROCHESTER, NY 14625 | prior to 3/13/2012 | 1713868 | X | X | X | 338 |
| BONNIE PAULHUS 5 FENWICK CIRCLE AUBURN , MA 01501 | prior to 3/13/2012 | 1817452 | X | X | X | 50 |
| BONNIE PAULMENN 626 TARRENT ST LONGS, SC 29568 | prior to 3/13/2012 | 1348816 | X | X | X | 169 |
| BONNIE PAULMENN 626 TARRENT ST LONGS, SC 29568 | prior to 3/13/2012 | 1817328 | X | X | X | 50 |
| BONNIE PAWLOWSKI 2172 ZENIA DRIVE TROY, MI 48083 | prior to 3/13/2012 | 1438492 | X | X | X | 787 |
| BONNIE PAYTON 7633 JULIE DRIVE PORTAGE, MI 49055 | prior to 3/13/2012 | 1356232 | X | X | X | 100 |
| BONNIE PAYTON 7633 JULIE DRIVE PORTAGE, MI 49055 | prior to 3/13/2012 | 1356232 | X | X | X | 338 |
| BONNIE PETRENKO 400 WALNUT WASHINGTON, IL 61571 | prior to 3/13/2012 | 1393338 | X | X | X | 338 |
| BONNIE PONTON 6140 DUBLIN RD DUBLIN, OH 43017 | prior to 3/13/2012 | 1742184 | X | X | X | 676 |
| BONNIE PONTON 6140 DUBLIN RD DUBLIN, OH 43017 | prior to 3/13/2012 | 1814102 | X | X | X | 158 |
| BONNIE POWELL 3 - 6476 HUGGINS STREET NIAGARA FALLS, ON L2J 1G9 | prior to 3/13/2012 | 1746232 | X | X | X | 338 |
| BONNIE PROULX 15 PLEASANT STREET DANNEMORA, NY 12929 | prior to 3/13/2012 | 1454851 | X | X | X | 338 |
| BONNIE RAINWATER | prior to 3/13/2012 | 1821616 | X | X | X | 50 |
| BONNIE RANKIN 250 NEELY SCHOOL RD AVELLA, PA 15312 | prior to 3/13/2012 | 1427351 | X | X | X | 229 |
| BONNIE RAUSCH 13080 LINCOLN LAKE CT GOWEN, MI 49326 | prior to 3/13/2012 | 1394870 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BONNIE ROBERTS<br>513 LYNN STREET<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | 1809140 | X | X | X | | 752 |
| BONNIE SAFFORD<br>5625 STATE ROUTE 11<br>BURKE, NY  12953 | prior to<br>3/13/2012 | 1381297 | X | X | X | | 1,049 |
| BONNIE SEABURY<br>P O BOX 629<br>MT DORA, FL  32756 | prior to<br>3/13/2012 | 1743719 | X | X | X | | 296 |
| BONNIE SHONTZBERENDES<br>3535 E COOK ST 143<br>SRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1809316 | X | X | X | | 79 |
| BONNIE SIMMONS<br>4N566 WHIRLAWAY DR<br>ELBURN,  60119 | prior to<br>3/13/2012 | 1392292 | X | X | X | | 65 |
| BONNIE SMITH SKRIPPS<br>700 MEADOW DRIVE<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | 1484953 | X | X | X | | 490 |
| BONNIE SNOW<br>2507 TOWNHOUSE LANDE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1815981 | X | X | X | | 50 |
| BONNIE SOLTESZ<br>2049 TETON PARKWAY<br>ALGONQUIN, IL  60102 | prior to<br>3/13/2012 | 1359934 | X | X | X | | 338 |
| BONNIE SULLIVAN<br>5166 STONEY BROOK RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1711083 | X | X | X | | 338 |
| BONNIE T PILLAGE<br>134 MARIE DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1813443 | X | X | X | | 474 |
| BONNIE TAYLOR<br>2275 STOWEVALLEY<br>KENTWOOD, MI  49508 | prior to<br>3/13/2012 | 1764002 | X | X | X | | 173 |
| BONNIE TAYLOR<br>42 JOHNSTON AVE<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1786237 | X | X | X | | 537 |
| BONNIE THOMAS<br>9529 CYPRESS TREE LANE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1394123 | X | X | X | | 453 |
| BONNIE TOOMEY<br>35 CHILLINGTON LANE<br>MENDON, NY  14506 | prior to<br>3/13/2012 | 1390314 | X | X | X | | 338 |
| BONNIE TOPIC<br>. | prior to<br>3/13/2012 | 1432854 | X | X | X | | 50 |
| BONNIE TOTH<br>928 DUNROBIN LN<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1787722 | X | X | X | | 358 |
| BONNIE VITELLI<br>3 BAILEY RD<br>TOWNSEND,  01474 | prior to<br>3/13/2012 | 1715978 | X | X | X | | 0 |
| BONNIE VITELLI<br>3 BAILEY RD<br>TOWNSEND, MA  01474 | prior to<br>3/13/2012 | 1715978 | X | X | X | | 0 |
| BONNIE WADE<br>4-1616 PELHAM STREET<br>FONTHILL, ON  L0S 1E5 | prior to<br>3/13/2012 | 1389845 | X | X | X | | 338 |
| BONNIE WARSTLER<br>1850 COBBLESTONE BLVD<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1814381 | X | X | X | | 79 |
| BONNIE WARSTLER<br>1850 COBBLESTONE BLVD<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1796869 | X | X | X | | 170 |
| BONNIE WARSTLER<br>1850 COBBLESTONE BLVD<br>ELKHART, IN  46540 | prior to<br>3/13/2012 | 1796768 | X | X | X | | 401 |
| BONNIE WEAVER<br><br>WAYNESBURG, PA  15370 | prior to<br>3/13/2012 | 1738687 | X | X | X | | 657 |
| BONNIE WEBER<br>2380 JASMINE WAY<br>NORTH PORT , FL  34287 | prior to<br>3/13/2012 | 1668993 | X | X | X | | 306 |
| BONNIE WILLIAMS<br>1414 KEATS ST<br>INVERNESS, FL  34450 | prior to<br>3/13/2012 | 1357948 | X | X | X | | 169 |
| BONNIE WILLIAMS<br>1414 KEATS ST<br>INVERNESS, MI  34450 | prior to<br>3/13/2012 | 1445203 | X | X | X | | 109 |
| BONNIE WINCH<br>21 HILL RD<br>SOUTH HERO, VT  05486 | prior to<br>3/13/2012 | 1809103 | X | X | X | | 158 |
| BONNIE WOYCE<br>288 NOTTAWASAGA ST<br>ORILLIA, ON  L3V3K4 | prior to<br>3/13/2012 | 1695373 | X | X | X | | 115 |
| BONNIE WOYCE<br>288 NOTTAWASAGA ST<br>ORILLIA, ON  L3V3K4 | prior to<br>3/13/2012 | 1695173 | X | X | X | | 163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BONNIEL OFFHAUS<br>23 COLLEGE ST<br>GOWANDA, NY 14070 | prior to<br>3/13/2012 | 1799664 | X | X | X | 376 |
| BONNNIE DANSER<br>57 SYCAMORE CT<br>BASKING RIDGE, NJ 07920 | prior to<br>3/13/2012 | 1465302 | X | X | X | 169 |
| BONNY DUGGAN<br>19360 NW 167TH TERR RD<br>WILLISTON, FL 32696 | prior to<br>3/13/2012 | 1788320 | X | X | X | 179 |
| BONNY GRIMES<br>83 PINE STREET<br>FRANKLIN, MA 02038 | prior to<br>3/13/2012 | 1726543 | X | X | X | 1,020 |
| BONNY HAMMER<br>PO BOX 131<br>CLINTON, IL 61727 | prior to<br>3/13/2012 | 1790176 | X | X | X | 716 |
| BONNY HAMMER<br>PO BOX 131<br>CLINTON, IL 61727 | prior to<br>3/13/2012 | 1790206 | X | X | X | 716 |
| BONNY RATHBONE<br>20 BROWN STREET<br>PALMER, MA 01069 | prior to<br>3/13/2012 | 1356262 | X | X | X | 200 |
| BONNY RATHBONE<br>20 BROWN STREET<br>PALMER, MA 01069 | prior to<br>3/13/2012 | 1356262 | X | X | X | 676 |
| BONSILLE VANDERVEEN<br>536 TROWBRIDGE ST<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1426894 | X | X | X | 169 |
| BOONE SABINE<br>376 WATT ST<br>CIRCLEVILLE, OH 43113 | prior to<br>3/13/2012 | 1810395 | X | X | X | 213 |
| BORIS HULL<br>1621 SUNNYCOVE DRIVE<br>MISSISSAUGA, ON L4X 1B6 | prior to<br>3/13/2012 | 1779634 | X | X | X | 245 |
| BORIS KHAIMOVICH<br>8741 COUNTY RD 10 RR1<br>CAMPBELLCROFT, ON L0A1B0 | prior to<br>3/13/2012 | 1751408 | X | X | X | 290 |
| BORIS KHAIMOVICH<br>9741 COUNTY RD 10 RR1<br>CAMPBELLCROFT, ON L0A1B0 | prior to<br>3/13/2012 | 1751395 | X | X | X | 1,683 |
| BORSCHEWSKI GEORGE<br>13 ROSETTA<br>OTTAWA, ON K2G 6T5 | prior to<br>3/13/2012 | 1621014 | X | X | X | 493 |
| BOTROS SARRAF<br>4111 COURCHESNE<br>LAVAL, H7T 1W3 | prior to<br>3/13/2012 | 1750799 | X | X | X | 387 |
| BOUDREAU CLAUDINE<br>365 MORAIS<br>STJEAN, QC J3B1S8 | prior to<br>3/13/2012 | 1799253 | X | X | X | 158 |
| BOUNTHANH SAYSONGKHAM<br>210 JAN STREET<br>MANHATTAN, IL 60442 | prior to<br>3/13/2012 | 1460094 | X | X | X | 115 |
| BOUNTHANH SAYSONGKHAM<br>210 JAN STREET<br>MANHATTAN, IL 60442 | prior to<br>3/13/2012 | 1460094 | X | X | X | 164 |
| BOURGET ANNIE<br>1757 RAVEL<br>LEVIS, QC G6V 0E2 | prior to<br>3/13/2012 | 1758694 | X | X | X | 1,024 |
| BOYCE MILLER<br>12914 MARSH RD<br>SHELBYVILLE, MI 49344 | prior to<br>3/13/2012 | 1454821 | X | X | X | 338 |
| BOYCE WITHERS<br>1181 HIDDEN RIDGE ROAD<br>TOLEDO , OH 43615 | prior to<br>3/13/2012 | 1429274 | X | X | X | 338 |
| BOYD RITCHIE<br>2034 THORNHILL DRIVE<br>SUMMERVILLE, SC 29485 | prior to<br>3/13/2012 | 1454629 | X | X | X | 169 |
| BOYD STUCKLESS<br>11 STAFFORD CRES<br>WHITBY, ON L1N 8T4 | prior to<br>3/13/2012 | 1385222 | X | X | X | 224 |
| BOZENA SZARADOWSKA<br>950 FARMINGTON AVE<br>NEW BRITIAN, CONN 06053 | prior to<br>3/13/2012 | 1782895 | X | X | X | 116 |
| BOZINA ROSSY<br>2128 CARTRER CROISSANT<br>BURLINGTON, ONTARIO L7P2Z5 | prior to<br>3/13/2012 | 1348634 | X | X | X | 417 |
| BOZO PERIC<br>20<br>OAKVILLE, ON L6H 2N9 | prior to<br>3/13/2012 | 1710988 | X | X | X | 676 |
| BOZO PERIC<br>20 ORSETT STREET<br>OAKVILLE, ON L6H 2R9 | prior to<br>3/13/2012 | 1824837 | X | X | X | 50 |
| BRAD ARCHER<br>7 EWALD AVE<br>PLAINVILLE, MA 02762 | prior to<br>3/13/2012 | 1825074 | X | X | X | 376 |
| BRAD BARROW<br>2275 DAFFODIL COURT<br>OAKVILLE, ON L6J 5Y2 | prior to<br>3/13/2012 | 1751587 | X | X | X | 241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRAD BIRKHOLTZ<br>826 FAIRWAY DRIVE<br>FORSYTH, IL 62535 | prior to<br>3/13/2012 | 1470568 | X | X | X | 539 |
| BRAD BISHOP<br>2025 MURPHY WOODS ROAD<br>BELOIT, WI 53511 | prior to<br>3/13/2012 | 1353912 | X | X | X | 338 |
| BRAD BISSONNETTE<br>59 SUMMIT AVE<br>WELLAND, ON L3C4G4 | prior to<br>3/13/2012 | 1454124 | X | X | X | 338 |
| BRAD BLACKBURN<br>10401 MIDWAY DR<br>NEWMIDDLETOWN, OH 44442 | prior to<br>3/13/2012 | 1801524 | X | X | X | 158 |
| BRAD BOSLAND<br>240 SHEPARDSON HOLLOW RD<br>CAMBRIDGE, VT 05444 | prior to<br>3/13/2012 | 1718116 | X | X | X | 429 |
| BRAD COOKSON<br>6005 LAKE GAGE DRIVE<br>ANGOLA, IN 46703 | prior to<br>3/13/2012 | 1814057 | X | X | X | 346 |
| BRAD COOKSON<br>6005 S LAKE GAGE DRIVE<br>ANGOLA, IN 46703 | prior to<br>3/13/2012 | 1817288 | X | X | X | 50 |
| BRAD CORDRAY<br>172 AMBLER DR<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1763709 | X | X | X | 180 |
| BRAD CRAFT<br>60 PROCEE CIRCLE RR 1<br>BARRIE, ON L4M4Y8 | prior to<br>3/13/2012 | 1718653 | X | X | X | 338 |
| BRAD CUMMINS<br>5869 N OAK RD<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1806261 | X | X | X | 79 |
| BRAD CUMMINS<br>5869 N OAK ROAD<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1806269 | X | X | X | 79 |
| BRAD CUMMINS<br>5869 OAK RD<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1812602 | X | X | X | 158 |
| BRAD CUMMINS<br>5869 OAK RD<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1806284 | X | X | X | 79 |
| BRAD CUMMINS<br>5869 OAK RD<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1806302 | X | X | X | 79 |
| BRAD DEAKIN<br>4148 JUDSON COMMON<br>BURLINGTON, ON L7M0G4 | prior to<br>3/13/2012 | 1387743 | X | X | X | 338 |
| BRAD DEAKIN<br>492 KENMARR CRES<br>BURLINGTON, ON L7L4R7 | prior to<br>3/13/2012 | 1827056 | X | X | X | 50 |
| BRAD DEAKIN<br>492 KENMARR CRES<br>BURLINGTON, ON L7L4R7 | prior to<br>3/13/2012 | 1827033 | X | X | X | 50 |
| BRAD GALLANT<br>55 LOVELL PLACE<br>PHILLIPSTON, MA 01331 | prior to<br>3/13/2012 | 1404194 | X | X | X | 327 |
| BRAD GUILLERM<br>PO BOX 1182<br>LATHAM, NY 12110 | prior to<br>3/13/2012 | 1714454 | X | X | X | 169 |
| BRAD GUILLERM<br>PO BOX 1182<br>LATHAM, NY 12110 | prior to<br>3/13/2012 | 1714446 | X | X | X | 3 |
| BRAD GUILLERM<br>PO BOX 1182<br>LATHAM, NY 12110 | prior to<br>3/13/2012 | 1714446 | X | X | X | 169 |
| BRAD HEIL<br>2021 ADAMS ST<br>TOLEDO, OH 43604 | prior to<br>3/13/2012 | 1713840 | X | X | X | 155 |
| BRAD HEIL<br>2021 ADAMS STREET<br>TOLEDO, OH 43604 | prior to<br>3/13/2012 | 1745850 | X | X | X | 142 |
| BRAD HESSE<br>1205 FRISINA ST<br>PAWNEE, IL 62558 | prior to<br>3/13/2012 | 1460292 | X | X | X | 676 |
| BRAD HOULE<br>306 WOODHAVEN CT<br>NEWMARKET, ON L3X3A4 | prior to<br>3/13/2012 | 1785708 | X | X | X | 358 |
| BRAD HUTCHISON<br>13593<br>BLOOMINGTON, IL 61705 | prior to<br>3/13/2012 | 1595636 | X | X | X | 700 |
| BRAD K COOKSON<br>6005 S LAKE GAGE DRIVE<br>ANGOLA, IN 46703 | prior to<br>3/13/2012 | 1822289 | X | X | X | 316 |
| BRAD KIDDER<br>15 SHERRY LANE<br>BRANTFORD, ON N3R 2T1 | prior to<br>3/13/2012 | 1747199 | X | X | X | 507 |
| BRAD LUCAS<br>PO BOX 253<br>BRUSHTON, NY 12916 | prior to<br>3/13/2012 | 1395822 | X | X | X | 185 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRAD LUCAS<br>PO BOX 253<br>BRUSHTON, NY 12916 | prior to<br>3/13/2012 | | 1395745 | X | X | X | 309 |
| BRAD MCDONALD<br>18 HARTRICK PLACE<br>WHITBY, ON L1R 2C2 | prior to<br>3/13/2012 | | 1355784 | X | X | X | 194 |
| BRAD MONICA<br>13465 M43 HWY S<br>DELTON, MI 49046 | prior to<br>3/13/2012 | | 1755082 | X | X | X | 111 |
| BRAD MONICA<br>13645 M43 HYW S<br>DELTON, MI 49046 | prior to<br>3/13/2012 | | 1755087 | X | X | X | 111 |
| BRAD MYERS<br>137 PORTRUSH AVE<br>NEPEAN, ON K2J5H9 | prior to<br>3/13/2012 | | 1745298 | X | X | X | 604 |
| BRAD PLEAVIN<br>60 BATHURST STREET<br>TORONTO, ON M5V2P4 | prior to<br>3/13/2012 | | 1684093 | X | X | X | 206 |
| BRAD SAWYER<br>7041 MCMILLAN DR<br>NIAGARA FALLS, ON L2G 2N5 | prior to<br>3/13/2012 | | 1785457 | X | X | X | 716 |
| BRAD SAWYER<br>7041 MCMILLAN DR<br>NIAGARA FALLS, ON L2G2N5 | prior to<br>3/13/2012 | | 1374828 | X | X | X | 466 |
| BRAD SEISS<br>149 SE 23RD ST<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | | 1803546 | X | X | X | 79 |
| BRAD SEISS<br>149 SE 23RD ST<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | | 1807854 | X | X | X | 193 |
| BRAD SMITH<br>1408 SW 9TH TERRACE<br>CAPE CORAL, FL 33991 | prior to<br>3/13/2012 | | 1758494 | X | X | X | 153 |
| BRAD SMITH<br>6022 CRESTWOOD<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1349158 | X | X | X | 169 |
| BRAD SMITH<br>6022 CRESTWOOD<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1392934 | X | X | X | 338 |
| BRAD SMITH<br>6022 CRESTWOOD<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1707240 | X | X | X | 205 |
| BRAD THOMPSON<br>406 PARKDALE AVE S<br>HAMILTON, ON L8K3R3 | prior to<br>3/13/2012 | | 1430193 | X | X | X | 676 |
| BRAD THOMPSON<br>406 PARKDALE AVE S<br>HAMILTON, ON L8K3R3 | prior to<br>3/13/2012 | | 1718877 | X | X | X | 1,014 |
| BRAD TUTTLE<br>195 MOUNTAIN VIEW DRIVE<br>HOLYOKE, MA 01040 | prior to<br>3/13/2012 | | 1756730 | X | X | X | 60 |
| BRAD TUTTLE<br>195 MOUNTAIN VIEW DRIVE<br>HOLYOKE, MA 01040 | prior to<br>3/13/2012 | | 1756730 | X | X | X | 468 |
| BRAD VALLIANATOS<br>45 S FREMONT<br>FARMINGTON, IL 61531 | prior to<br>3/13/2012 | | 1576513 | X | X | X | 761 |
| BRAD WHITEMAN<br>PO BOX 215<br>MCGRANN, PA 16236 | prior to<br>3/13/2012 | | 1813384 | X | X | X | 346 |
| BRAD WILSON<br>145 SOUTH 8TH STREET<br>VANDALIA, IL 62471 | prior to<br>3/13/2012 | | 1742278 | X | X | X | 224 |
| BRAD ZANDSTRA<br>115 MUDLAKE RD<br>PEMBROKE, ON K8A6W4 | prior to<br>3/13/2012 | | 1733196 | X | X | X | 464 |
| BRADEN KUNZELMAN<br>505 WATERFORD CT<br>AVON LAKE, OH 44012 | prior to<br>3/13/2012 | | 1712902 | X | X | X | 676 |
| BRADEN MCLEAN<br>13 CARHIDEL<br>OTTAWA, ON K2J 2K8 | prior to<br>3/13/2012 | | 1779284 | X | X | X | 1,077 |
| BRADFORD BROWN<br>10 UPTON CT<br>AYR, ONTARIO N0B1E0 | prior to<br>3/13/2012 | | 1346520 | X | X | X | 905 |
| BRADFORD BROWN<br>10 UPTON CT<br>AYR, ONTARIO N0B1E0 | prior to<br>3/13/2012 | | 1346520 | X | X | X | 50 |
| BRADFORD COOK<br>11702 MAIN ST<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | | 1783072 | X | X | X | 461 |
| BRADFORD COOKE<br>211 VAN BUREN ST<br>LYNDHURST, NJ 07071 | prior to<br>3/13/2012 | | 1812084 | X | X | X | 248 |
| BRADFORD LORTON<br>1215 NORTH SECOND STREET<br>RIVERTON, IL 62561 | prior to<br>3/13/2012 | | 1797541 | X | X | X | 305 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRADFORD LORTON<br>1215 NORTH SECOND STREET<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | | 1801047 | X | X | X | 109 |
| BRADFORD PITTS<br>80 DOE HAVEN CIRCLE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | | 1382830 | X | X | X | 217 |
| BRADFORD PITTS<br>80 DOE HAVEN CIRCLE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | | 1382830 | X | X | X | 50 |
| BRADFORD SOLOMON<br>40 JUNE STREET TERRACE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1359152 | X | X | X | 338 |
| BRADFORD WEST<br>2408 ROSEWELL POINT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1711877 | X | X | X | 507 |
| BRADLEY ADAMS<br>10509 WEST H AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1426357 | X | X | X | 60 |
| BRADLEY ADDIS<br>14568 S 33RD<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1827993 | X | X | X | 50 |
| BRADLEY ADES<br>4200 SEVENTH STREET SW<br>LEHIGH ACRES, FL  33976 | prior to<br>3/13/2012 | | 1456861 | X | X | X | 338 |
| BRADLEY ALLEN<br>5239 WILLOWBEND WAY<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1524156 | X | X | X | 688 |
| BRADLEY ALLEN<br>6891 RAINTREE LN<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1806036 | X | X | X | 858 |
| BRADLEY BAEHRE<br>7062 OLD ENGLISH ROAD<br>LOCKPORT,  14094 | prior to<br>3/13/2012 | | 1345470 | X | X | X | 30 |
| BRADLEY BATTLE<br>77 VIDEL CRESCENT N<br>ST CATHARINES, ON  L2W 0A3 | prior to<br>3/13/2012 | | 1710636 | X | X | X | 50 |
| BRADLEY BELL<br>56250 CR 657<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | | 1708314 | X | X | X | 228 |
| BRADLEY BERKSHIRE<br>7146 CASCADE ROAD<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | | 1763791 | X | X | X | 539 |
| BRADLEY BOULTON<br>36 CHATILLON<br>LORRAINE, QC  J6Z2Z5 | prior to<br>3/13/2012 | | 1500514 | X | X | X | 711 |
| BRADLEY BOYCE<br>79 ROWNTREE DR<br>HAMILTON, ON  L8W 2N3 | prior to<br>3/13/2012 | | 1815663 | X | X | X | 50 |
| BRADLEY BOYCE<br>79 ROWNTREE DR<br>HAMILTON, ON  L8W2N3 | prior to<br>3/13/2012 | | 1632933 | X | X | X | 90 |
| BRADLEY BROWN<br>429 E SPRING ST<br>PRINCEVILLE, IL  61559 | prior to<br>3/13/2012 | | 1719838 | X | X | X | 507 |
| BRADLEY BROWN<br>429 E SPRING ST<br>PRINCEVILLE, IL  61559 | prior to<br>3/13/2012 | | 1719830 | X | X | X | 169 |
| BRADLEY BROWN<br>6126 SULLIVAN HOLLOW ROAD<br>KILL BUCK, NY  14748 | prior to<br>3/13/2012 | | 1442223 | X | X | X | 418 |
| BRADLEY BROWN<br>PO BOX 704<br>BARRE, MA  01005 | prior to<br>3/13/2012 | | 1433905 | X | X | X | 676 |
| BRADLEY CAPMAN<br>28144 ROBIN HOOD TRAIL<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | | 1389035 | X | X | X | 30 |
| BRADLEY CARRELL<br>104 N ANNA STREET<br>ATKINSON, IL  61235 | prior to<br>3/13/2012 | | 1796030 | X | X | X | 228 |
| BRADLEY COLE<br>237 PARK AVENUE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1383996 | X | X | X | 169 |
| BRADLEY COX<br>,  | prior to<br>3/13/2012 | | 1431013 | X | X | X | 507 |
| BRADLEY DIAMOND<br>26 BASIE GATE<br>THORNHILL, ON  L4J9B4 | prior to<br>3/13/2012 | | 1511813 | X | X | X | 844 |
| BRADLEY DONAIS<br>342 PROSPECT STREET<br>NEWMARKET, ON  L3Y3V4 | prior to<br>3/13/2012 | | 1745290 | X | X | X | 388 |
| BRADLEY EARLEY<br>547 WILDWOOD AVE<br>SALAMANCA, NY  14779 | prior to<br>3/13/2012 | | 1752839 | X | X | X | 561 |
| BRADLEY EHRMAN<br>135 RIVERS EDGE LN<br>UPPER SANDUSKY, OH  43351 | prior to<br>3/13/2012 | | 1796798 | X | X | X | 114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRADLEY EVANS<br>1821 CARDINAL COURT<br>PONTIAC, IL 61764 | prior to<br>3/13/2012 | 1813325 | X | X | X | 79 |
| BRADLEY G SOPIAK<br>132 BERKELEY ST<br>SATELLITE BEACH, FL 32937 | prior to<br>3/13/2012 | 1750684 | X | X | X | 337 |
| BRADLEY GAY<br>88 LAKE DRIVE CLEAR LAKE<br>FREENMONT, IA 46737 | prior to<br>3/13/2012 | 1460217 | X | X | X | 845 |
| BRADLEY GILL<br>590 MANCHESTER DR<br>PICKERINGTON, OH 43147 | prior to<br>3/13/2012 | 1808019 | X | X | X | 316 |
| BRADLEY GLEESON<br>1704 NORRIS CIRCLE<br>MILTON, ON L9T 6A3 | prior to<br>3/13/2012 | 1740663 | X | X | X | 697 |
| BRADLEY GRIFFITHS<br>5117 MAPLETON ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1390103 | X | X | X | 338 |
| BRADLEY GROFF<br>373 HIGH STREET<br>LOCKPORT, 14094 | prior to<br>3/13/2012 | 1713219 | X | X | X | 100 |
| BRADLEY HARPER<br>304 FAIRFAX<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1754553 | X | X | X | 123- |
| BRADLEY HAWKE<br>3037 SWANSEA DRIVE<br>OAKVILLE, ON L6L6H6 | prior to<br>3/13/2012 | 1786510 | X | X | X | 179 |
| BRADLEY HERMAN<br>8 CHECKERBERRY LANE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1356894 | X | X | X | 278 |
| BRADLEY HIGGINSON<br>1082 BENTON CRES<br>PICKERING, ON L1X1M9 | prior to<br>3/13/2012 | 1803602 | X | X | X | 342 |
| BRADLEY HYDER<br>18 VINCENT RD<br>MENDON, MA 01756-1371 | prior to<br>3/13/2012 | 1789991 | X | X | X | 179 |
| BRADLEY IRELAND<br>5751 JONES BASELINE<br>GUELPH, ON N1H 6J2 | prior to<br>3/13/2012 | 1717449 | X | X | X | 573 |
| BRADLEY IRELAND<br>5751 JONES BASELINE<br>GUELPH, ON N1H 6J2 | prior to<br>3/13/2012 | 1717921 | X | X | X | 676 |
| BRADLEY JEWELL<br>877 CARMEL CRESCENT<br>MILLBROOK, ON L0A1G0 | prior to<br>3/13/2012 | 1742133 | X | X | X | 676 |
| BRADLEY JOHNSON<br>792 FRANCISCO RD<br>SHERWOOD, MI 49089 | prior to<br>3/13/2012 | 1760874 | X | X | X | 1,172 |
| BRADLEY KEITZ<br>38 STERLING PLACE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1779356 | X | X | X | 245 |
| BRADLEY KLOBNAK<br>35 DEAN PARK<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1793337 | X | X | X | 716 |
| BRADLEY LEAR<br>2341 PALM RIDGE ROAD<br>SANIBEL, FL 33957 | prior to<br>3/13/2012 | 1719705 | X | X | X | 1,690 |
| BRADLEY LINCOLN<br>38 POINT OF WOODS DRIVE<br>ALBANY, NY 12203 | prior to<br>3/13/2012 | 1393768 | X | X | X | 169 |
| BRADLEY LINCOLN<br>38 POINT OF WOODS DRIVE<br>ALBANY, NY 12203 | prior to<br>3/13/2012 | 1810845 | X | X | X | 218 |
| BRADLEY MACDONALD<br>1205 CTY RD 5<br>MAPANEE, ON K7R3K9 | prior to<br>3/13/2012 | 1758980 | X | X | X | 116 |
| BRADLEY MACDONALD<br>1205 CTY RD 5<br>NAPANEE, ON K7R3K9 | prior to<br>3/13/2012 | 1724675 | X | X | X | 419 |
| BRADLEY MANNING<br>50 MILLSTONE CRES<br>WHITBY, ON L1R 1T4 | prior to<br>3/13/2012 | 1404871 | X | X | X | 50 |
| BRADLEY MARTINEAU<br>104 FRANKLIN CIRCLE<br>INDIANA, PA 15701 | prior to<br>3/13/2012 | 1797730 | X | X | X | 158 |
| BRADLEY MASON<br>495 BEATRICE DRIVE<br>OTTAWA, ON K2J 4T9 | prior to<br>3/13/2012 | 1432368 | X | X | X | 150 |
| BRADLEY MCDONALD<br>18 HARTRICK PLACE<br>WHITBY, ON L1R 2C2 | prior to<br>3/13/2012 | 1355784 | X | X | X | 25 |
| BRADLEY MESSINA<br>7493 THOMAS DRIVE<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1458778 | X | X | X | 175 |
| BRADLEY MESSINA<br>7493 THOMAS DRIVE<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1458778 | X | X | X | 562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRADLEY MILLER<br>15 MAPLE CIRCLE<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1808541 | X | X | X | 0 |
| BRADLEY MILLER<br>425 NORTH POINTE DR<br>ARCHBOLD, OH  43502 | prior to<br>3/13/2012 | 1358673 | X | X | X | 845 |
| BRADLEY NERKIRK<br>,<br> | prior to<br>3/13/2012 | 1433148 | X | X | X | 284 |
| BRADLEY NERKIRK<br>,<br> | prior to<br>3/13/2012 | 1433148 | X | X | X | 55 |
| BRADLEY POLL<br>36 WILLISON STREET<br>AYR, ON  N0B1E0 | prior to<br>3/13/2012 | 1763113 | X | X | X | 259 |
| BRADLEY QUINN<br>120 DEACON ST<br>PEMBROKE, ON  K8A 2J4 | prior to<br>3/13/2012 | 1724322 | X | X | X | 341 |
| BRADLEY R BAILEY<br>3679 MAIN STREET EAST<br>STEVENSVILLE, ON  L0S1S0 | prior to<br>3/13/2012 | 1758751 | X | X | X | 1,044 |
| BRADLEY REDDINGER<br>6001 HERONS CIRCL<br>AUSTINTOWN, OH  44515 | prior to<br>3/13/2012 | 1786659 | X | X | X | 716 |
| BRADLEY REDMOND<br>1578 LEWES WAY<br>TORONTO, ON  L4W3S5 | prior to<br>3/13/2012 | 1744883 | X | X | X | 185 |
| BRADLEY REEVE<br>399 ROSSMORE BLVD<br>BURLINGTON,  L7N 1R9 | prior to<br>3/13/2012 | 1387810 | X | X | X | 338 |
| BRADLEY REHWALDT<br>9520 FISK ROAD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1376917 | X | X | X | 67 |
| BRADLEY REHWALDT<br>9520 FISK ROAD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1720951 | X | X | X | 1,014 |
| BRADLEY REHWALDT<br>9520 FISK ROAD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1767713 | X | X | X | 374 |
| BRADLEY REID<br>7 STAFFORD CRES<br>WHITBY, ON  LIN8T4 | prior to<br>3/13/2012 | 1586493 | X | X | X | 595 |
| BRADLEY SALMON<br>45 BUTTERNUT CIRCLE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1447086 | X | X | X | 1,182 |
| BRADLEY SALMON<br>45 BUTTERNUT CIRCLE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1447086 | X | X | X | 50- |
| BRADLEY SAMPLE<br>40 SPRING RUN ROAD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1629594 | X | X | X | 1,077 |
| BRADLEY SCHULTE<br>19 SUNSET PLACE<br>MORRISTOWN, NJ  07960 | prior to<br>3/13/2012 | 1829365 | X | X | X | 188 |
| BRADLEY SCHUTZ<br>2 WILSON ROAD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1742334 | X | X | X | 507 |
| BRADLEY SHEA<br>4117 ELAINE STREET<br>ORILLIA, ON  L3V6H4 | prior to<br>3/13/2012 | 1453137 | X | X | X | 125 |
| BRADLEY SHEA<br>4117 ELAINE STREET<br>ORILLIA, ON  L3V6H4 | prior to<br>3/13/2012 | 1506573 | X | X | X | 387 |
| BRADLEY SHEHAN<br>81 LIDDLE LANE<br>BELLVILLE, ONTARIO  K8N 5X1 | prior to<br>3/13/2012 | 1787385 | X | X | X | 179 |
| BRADLEY SMITH<br>42 TYLER PLACE<br>JERICHO, VT  05465 | prior to<br>3/13/2012 | 1804340 | X | X | X | 752 |
| BRADLEY SWIGART<br>616 S CHURCH STREET<br>WINNEBAGO, IL  61088 | prior to<br>3/13/2012 | 1715609 | X | X | X | 975 |
| BRADLEY TAYLOR<br>36 SHADOWS END LANE<br>MILFORD, CT  06460 | prior to<br>3/13/2012 | 1810574 | X | X | X | 463 |
| BRADLEY TAYLOR<br>36 SHADOWS END LANE<br>MILFORD, CT  06460 | prior to<br>3/13/2012 | 1810600 | X | X | X | 154 |
| BRADLEY THOMPSON<br>406 PARKDALE AVE S<br>HAMILTON, ON  L8K3R3 | prior to<br>3/13/2012 | 1801190 | X | X | X | 188 |
| BRADLEY TREW<br>40 BELMONT CRES<br>MIDHURST, ON  L0L 1X1 | prior to<br>3/13/2012 | 1456713 | X | X | X | 676 |
| BRADLEY TUNNELL<br>11826 W HIGHWAY 19<br>LORIS, SC  29569-7860 | prior to<br>3/13/2012 | 1391546 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRADLEY WAUGH<br>3952 UPPER MTN RD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1351137 | X | X | X | | 338 |
| BRADLEY WILLETT<br>6114 APPLEGROVE LN<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1784055 | X | X | X | | 313 |
| BRADLEY ZACCHERO<br>5606 ROCKLEDGE CT<br>FREDERICK, MD  21703 | prior to<br>3/13/2012 | 1437198 | X | X | X | | 0 |
| BRADLEY ZIMMERMAN<br>607 REGENTS CT<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1466806 | X | X | X | | 1,690 |
| BRADY SMITH<br>6033 WALNUT STREET<br>PITTSBURGH, PA  15206 | prior to<br>3/13/2012 | 1755737 | X | X | X | | 203 |
| BRAIN CHAMBERLIN<br>2466 OAK SPRINGS LANE<br>TOWN AND COUNTRY, MO  63131 | prior to<br>3/13/2012 | 1463786 | X | X | X | | 338 |
| BRANCH GUENTHER<br>124 LORNE SCOTS DRIVE<br>MILTON, ON  L9T2Z4 | prior to<br>3/13/2012 | 1730873 | X | X | X | | 655 |
| BRANDEA MANLEY<br>13680 ARCHOLD-WHITEHOUSE RD<br>SWANTIN, OH  43558 | prior to<br>3/13/2012 | 1741176 | X | X | X | | 567 |
| BRANDEN HAPACH<br>1054 CORPORATION STREET<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1707290 | X | X | X | | 419 |
| BRANDI BEAUPARLANT<br>50 TIMBER CREEK CRES<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | 1584735 | X | X | X | | 148 |
| BRANDI BROWN<br>17 WELLINGTON BLVD<br>WYOMISSING, PA  19610 | prior to<br>3/13/2012 | 1741110 | X | X | X | | 338 |
| BRANDI BRYDGES<br>1024 MCLEAN STREET<br>DUNEDIN, NY  34698 | prior to<br>3/13/2012 | 1798050 | X | X | X | | 449 |
| BRANDI PATT<br>597 WEST 44 STREET<br>SHADYSIDE, OH  43947 | prior to<br>3/13/2012 | 1759533 | X | X | X | | 1,129 |
| BRANDI PATTERSON<br>810 LEXINGTON DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1814728 | X | X | X | | 376 |
| BRANDI PERRY<br>4024 MARRYAT DRIVE<br>SPRINGFIELD , IL  62711 | prior to<br>3/13/2012 | 1599173 | X | X | X | | 608 |
| BRANDI SINCLAIR<br>1016 OLIVE ST<br>VEAZIE, ME  04401 | prior to<br>3/13/2012 | 1803994 | X | X | X | | 564 |
| BRANDI SINCLAIR<br>1016 OLIVE ST<br>VEAZIE, ME  04401 | prior to<br>3/13/2012 | 1804020 | X | X | X | | 940 |
| BRANDI TOLLEY<br>2331 SOUTH 6TH ST<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1804072 | X | X | X | | 474 |
| BRANDIE ABERNETHY<br>1676 SHIVELY RD<br>REYNOLDSBURG, NU  43068 | prior to<br>3/13/2012 | 1783281 | X | X | X | | 662 |
| BRANDIE ABERNETHY<br>1676 SHIVELY RD<br>REYNOLDSBURG, OH  43068 | prior to<br>3/13/2012 | 1464646 | X | X | X | | 169 |
| BRANDON 1CROSS<br>196 TRACY DR<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1646733 | X | X | X | | 39 |
| BRANDON ANSARI<br>2908 ANNE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1799467 | X | X | X | | 316 |
| BRANDON BEBEAU<br>28 ASH STREET<br>NORTH ATTLEBORO, MA  02760 | prior to<br>3/13/2012 | 1752011 | X | X | X | | 347 |
| BRANDON BENNETT<br>215 S COREY<br>GRIGGSVILLE, IL  62340 | prior to<br>3/13/2012 | 1828363 | X | X | X | | 632 |
| BRANDON BENNETT<br>501 NORTH FEDERAL<br>GRIGGSVILLE, IL  62340 | prior to<br>3/13/2012 | 1749037 | X | X | X | | 1,358 |
| BRANDON BLACK<br>760 GOLDENVILLE RD<br>GETTYSBURG, PA  17325 | prior to<br>3/13/2012 | 1436326 | X | X | X | | 0 |
| BRANDON CHIN<br>6511 TOWN COURT NORTH<br>LAWRENCEVILLE, NJ  08648 | prior to<br>3/13/2012 | 1761114 | X | X | X | | 432 |
| BRANDON CLARK<br>198 WEST 32ND STREET<br>HAMILTON, ON  L9C 5H4 | prior to<br>3/13/2012 | 1455532 | X | X | X | | 557 |
| BRANDON CROSS<br>196 TRACY DRIVE<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1646733 | X | X | X | | 205 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| BRANDON DERUSHA<br>1102 GRISWOLD ST SE<br>GRAND RAPIDS , MI 49507 | prior to<br>3/13/2012 | 1809411 | X | X | X | 737 |
| BRANDON DUFFY<br>2471 OVERTON DR<br>BURLINGTON, ON L7P 4B6 | prior to<br>3/13/2012 | 1801679 | X | X | X | 316 |
| BRANDON FARMER<br>147 KAREN PLACE<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1811392 | X | X | X | 158 |
| BRANDON FORRESTER<br>429 NW 36TH AVE<br>DEERFIELD BEACH, FL 33442 | prior to<br>3/13/2012 | 1390674 | X | X | X | 338 |
| BRANDON FROST<br>2401 SUMMIT BLVD<br>WEST PALM BEACH, FL 33406 | prior to<br>3/13/2012 | 1815044 | X | X | X | 218 |
| BRANDON GERWITZ<br>7499 FISHER RD<br>OAK FIELD, NY 14125 | prior to<br>3/13/2012 | 1779556 | X | X | X | 221 |
| BRANDON GRAY<br>55 STEWART ST<br>TORONTO, ON M5V 2V1 | prior to<br>3/13/2012 | 1703719 | X | X | X | 237 |
| BRANDON GUIGNON<br>5094 WESLEY ROAD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1796569 | X | X | X | 228 |
| BRANDON HANOLD<br>769 GENESEE PARK BLVD<br>ROCHESTER, NY 14619 | prior to<br>3/13/2012 | 1550873 | X | X | X | 438 |
| BRANDON HARRIS<br>59270 SHAFER BROS RD<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1464131 | X | X | X | 413 |
| BRANDON HOUSLER<br>12328 144TH ST<br>LARGO, DE 33774 | prior to<br>3/13/2012 | 1750786 | X | X | X | 173 |
| BRANDON HOUSLER<br>12328 144TH ST<br>LARGO, FL 33774 | prior to<br>3/13/2012 | 1750779 | X | X | X | 173 |
| BRANDON LASKEY<br>84 MOHAWK DRIVE<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | 1764369 | X | X | X | 79 |
| BRANDON MCCAUSLIN<br>3012 MAIN ST<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1813623 | X | X | X | 474 |
| BRANDON MORGAN<br>. | prior to<br>3/13/2012 | 1806604 | X | X | X | 160 |
| BRANDON OGRADY<br>307 NORTH EAST<br>HUDSON, IL 61748 | prior to<br>3/13/2012 | 1751879 | X | X | X | 301 |
| BRANDON OLSEN<br>4 BARCOMB AVE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1797507 | X | X | X | 158 |
| BRANDON PHILLIP<br>4 ACTON COURT 5<br>GREENVILLE, NH 03048 | prior to<br>3/13/2012 | 1300292 | X | X | X | 105 |
| BRANDON PHILLIPS<br>24015 MADACA LANE BOX91<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | 1786582 | X | X | X | 895 |
| BRANDON PHILLIPS<br>4 ACTON COURT APT5<br>GREENVILLE, NH 03055 | prior to<br>3/13/2012 | 1300292 | X | X | X | 66 |
| BRANDON RETHERFORD<br>98 WHITE MARSH CIRCLE<br>ORLANDO, FL 32824 | prior to<br>3/13/2012 | 1822672 | X | X | X | 79 |
| BRANDON RETHERFORD<br>98 WHITE MARSH CIRCLE<br>ORLANDO, FL 32824 | prior to<br>3/13/2012 | 1822682 | X | X | X | 79 |
| BRANDON ROWLES<br>114 QUARRY AVE<br>DUBOIS, PA 15801 | prior to<br>3/13/2012 | 1783659 | X | X | X | 122 |
| BRANDON SANDERS<br>715 NASH ROAD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1754420 | X | X | X | 248 |
| BRANDON SHAW<br>102 KIMBER CRESCENT<br>WOODBRIDGE, ON L4L 9A6 | prior to<br>3/13/2012 | 1458098 | X | X | X | 338 |
| BRANDON SPENCER<br>2721 BARNHILL CT<br>XENIA, OH 45385 | prior to<br>3/13/2012 | 1810723 | X | X | X | 790 |
| BRANDON SPENCER<br>2721 BARNHILL CT<br>XENIA, OH 45385 | prior to<br>3/13/2012 | 1810868 | X | X | X | 316 |
| BRANDON STANWAY<br>34 HONEYMAN DR<br>BOWMANVILLE, ON L1C0H9 | prior to<br>3/13/2012 | 1748425 | X | X | X | 27 |
| BRANDON THIES<br>6936 WLSHIRE DR<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | 1748945 | X | X | X | 698 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| BRANDON TRIERWEILER<br>935 MARSHALL STREET<br>PORTLAND, MI  48875 | prior to<br>3/13/2012 | 1441008 | X | X | X | 943 |
| BRANDON WOLASZ<br>17 AARON TRAIL<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1826976 | X | X | X | 50 |
| BRANDY GUNDERSON<br>2723 GERTRUDE STREET<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1806541 | X | X | X | 406 |
| BRANDY LOFTUS<br>248 MAPLE GROVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1463513 | X | X | X | 338 |
| BRANDY NEIDER<br>3313 WYOMING DR NORTH<br>SINKING SPRING, PA 19608 | prior to<br>3/13/2012 | 1724348 | X | X | X | 180 |
| BRANDY REDDING<br>. | prior to<br>3/13/2012 | 1788952 | X | X | X | 50 |
| BRANDY REDDING<br>. | prior to<br>3/13/2012 | 1788952 | X | X | X | 308 |
| BRANDY REDDING<br>1627 RICARDO AVENUE<br>FORT MYERS, FL  33901 | prior to<br>3/13/2012 | 1457787 | X | X | X | 338 |
| BRANDY VLASIC<br>197ROUPE RD<br>EIGHTY FOUR, PA  15330 | prior to<br>3/13/2012 | 1752697 | X | X | X | 346 |
| BRANDY WHITE<br>5145 ROSECREST<br>PITTSBURGH, PA  15201 | prior to<br>3/13/2012 | 1788482 | X | X | X | 179 |
| BRANKA MISCEVIC<br>311 JEFFCOAT DRIVE<br>TORONTO, ON  M9W 3E4 | prior to<br>3/13/2012 | 1434460 | X | X | X | 726 |
| BRANKA MISCEVIC<br>311 JEFFCOAT DRIVE<br>TORONTO, ON  M9W 3E4 | prior to<br>3/13/2012 | 1787292 | X | X | X | 431 |
| BRANNAN ROBINSON<br>18 JENSEN CRT<br>MAPLE, ON  L6A2T6 | prior to<br>3/13/2012 | 1784629 | X | X | X | 1,649 |
| BRANT WILSON<br>47 ALFRED ST<br>NAPANEE, ONTARIO  K7R 3J2 | prior to<br>3/13/2012 | 1434349 | X | X | X | 567 |
| BREANA SHAW<br>17 GLEN GERY ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1806226 | X | X | X | 802 |
| BREANNA BUCKLEY<br>602 SHERIDAN<br>CHENOA, IL  61726 | prior to<br>3/13/2012 | 1709606 | X | X | X | 501 |
| BREANNA BUCKLEY<br>602 SHERIDAN<br>CHENOA, IL  61726 | prior to<br>3/13/2012 | 1709606 | X | X | X | 95- |
| BREANNE HERNE<br>64 BEAVER MEADOW RD<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | 1763643 | X | X | X | 420 |
| BREANNE KNOWLES<br>1101-62 PARK AVE<br>GEORGETOWN, ON  L7G 4Z1 | prior to<br>3/13/2012 | 1746359 | X | X | X | 219 |
| BREANNE TOSCANO<br>86 LYNNWOOD DRIVE<br>BROCKPORT, NY  14420 | prior to<br>3/13/2012 | 1809968 | X | X | X | 79 |
| BREBDA BEAUCAGE<br>18 KNOLLWOOD CIRCLE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1351008 | X | X | X | 338 |
| BRECLYN KRIENER<br>PSC 473<br>FPO/AP, CA  96349 | prior to<br>3/13/2012 | 1752952 | X | X | X | 1,013 |
| BRENDA  A ALVERSON<br>915 PLANTATION DR<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1785905 | X | X | X | 179 |
| BRENDA ABBOTT SHULTZ<br>9 PLEASANT LANE<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1798194 | X | X | X | 158 |
| BRENDA ACKERT<br>949 BOARDWALK<br>KINCARDINE, ON  N2Z 0C2 | prior to<br>3/13/2012 | 1828021 | X | X | X | 50 |
| BRENDA ACKERT<br>949 BOARDWALK<br>KINCARDINE, ON  N2Z 0C2 | prior to<br>3/13/2012 | 1828009 | X | X | X | 50 |
| BRENDA ANDERSON<br>1413 MIDDLETOWN ROAD<br>MILLGROVE, ON  L0R 1V0 | prior to<br>3/13/2012 | 1743014 | X | X | X | 1,014 |
| BRENDA ANDERSON<br>1413 MIDDLETOWN ROAD<br>MILLGROVE, ON  L0R1V0 | prior to<br>3/13/2012 | 1743110 | X | X | X | 676 |
| BRENDA ANGELO<br>1608  97TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1460002 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRENDA ANGELUCCI<br>65 LAKEVIEW PARKWAY<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1753963 | X | X | X | 287 |
| BRENDA AUSTIN<br>6210 WRIGHT ST<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1360402 | X | X | X | 169 |
| BRENDA BALDWIN<br>307 TENNYSON TERRACE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1711533 | X | X | X | 403 |
| BRENDA BALLINGER<br>502 E CENTER STREET<br>BLANCHESTER, OH 45107 | prior to<br>3/13/2012 | 1785277 | X | X | X | 252 |
| BRENDA BARNES<br>10 KINGFISHER PLACE<br>DUNNVILLE, ON N1A0A4 | prior to<br>3/13/2012 | 1748749 | X | X | X | 148- |
| BRENDA BARNES<br>10 KINGFISHER PLACE<br>DUNNVILLE, ON N1A0A4 | prior to<br>3/13/2012 | 1748749 | X | X | X | 723 |
| BRENDA BARNES<br>10 KINGFISHER PLACE<br>DUNNVILLE, ONTARIO N1A0A4 | prior to<br>3/13/2012 | 1751803 | X | X | X | 423 |
| BRENDA BATY<br>48 GOLFVIEW COURT<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1465546 | X | X | X | 169 |
| BRENDA BENKHARDT<br>1735 STARK AVE NW<br>GRAND RAPIDS, MI 49534 | prior to<br>3/13/2012 | 1739363 | X | X | X | 881 |
| BRENDA BENNETT<br>620 SPRING VIEW DR<br>PICKERING, ONTARIO L1B4X3 | prior to<br>3/13/2012 | 1722533 | X | X | X | 666 |
| BRENDA BERGERON<br>1024 BRIGHTON LAKE ROAD<br>BRIGHTON, MI 48116 | prior to<br>3/13/2012 | 1805323 | X | X | X | 572 |
| BRENDA BEZEMER<br>1846 STONE QUARRY RD<br>SIMCOE, ON N3Y 4K3 | prior to<br>3/13/2012 | 1796889 | X | X | X | 0 |
| BRENDA BOER<br>2210 LEONARD NE<br>GRAND RAPIDS, MI 49505 | prior to<br>3/13/2012 | 1574393 | X | X | X | 84 |
| BRENDA BOER<br>2210 LEONARD NE<br>GRAND RAPIDS, MI 49505 | prior to<br>3/13/2012 | 1574496 | X | X | X | 100 |
| BRENDA BOND<br>5095 PARKRIDGE CT<br>OVIEDO, FL 32765 | prior to<br>3/13/2012 | 1813499 | X | X | X | 109 |
| BRENDA BOUMA<br>2309 NORTH THIRD ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1462915 | X | X | X | 169 |
| BRENDA BOUMA<br>2309 NORTH THIRD ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1463128 | X | X | X | 169 |
| BRENDA BOURQUE<br>129 HARVARD ST<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1713436 | X | X | X | 169 |
| BRENDA BOURQUE<br>129 HARVARD ST<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1712145 | X | X | X | 169 |
| BRENDA BOYER<br>2032 MISSISSIPPI AVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1425834 | X | X | X | 110 |
| BRENDA BRADLEY<br>40 CONCORD ST<br>FONTHILL, OT L0S1E5 | prior to<br>3/13/2012 | 1374947 | X | X | X | 212 |
| BRENDA BRADLEY<br>40 CONCORD ST<br>FONTHILL, OT L0S1E5 | prior to<br>3/13/2012 | 1374947 | X | X | X | 20 |
| BRENDA BRINKER | prior to<br>3/13/2012 | 1453410 | X | X | X | 1,164 |
| BRENDA BROUWER<br>06881 WEST OLIVE RD<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1356427 | X | X | X | 100 |
| BRENDA BROUWER<br>06881 WEST OLIVE RD<br>HOLLAND, MI 49464 | prior to<br>3/13/2012 | 1356427 | X | X | X | 507 |
| BRENDA BROWN<br>2221 INLET WAY<br>MELBOURNE, FL 32904 | prior to<br>3/13/2012 | 1823259 | X | X | X | 50 |
| BRENDA BROWN<br>703 E ROOSEVELT<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1628153 | X | X | X | 312 |
| BRENDA BURNS<br>739 LOOMIS DR<br>ROCKTON, IL 61072 | prior to<br>3/13/2012 | 1441896 | X | X | X | 25 |
| BRENDA BURNS<br>807 PROGRESSIVE LANE<br>SOUTH BELOIT, IL 61080 | prior to<br>3/13/2012 | 1441896 | X | X | X | 724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENDA CALDER<br>11 STONEHILL ROAD<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | | 1354133 | X | X | X | 338 |
| BRENDA CERNICK<br>518 SANDCHERRY DRIVE<br>BURLINGTON, ON  L7T 4L5 | prior to<br>3/13/2012 | | 1791953 | X | X | X | 498 |
| BRENDA CHAPLIS<br>P O BOX 636<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | | 1631473 | X | X | X | 443 |
| BRENDA COLES<br>28 MAPLE CRES<br>ORANGEVILLE, ON  L9W1X7 | prior to<br>3/13/2012 | | 1755432 | X | X | X | 931 |
| BRENDA COOK<br>295 JERICHO ROAD<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | | 1759006 | X | X | X | 610 |
| BRENDA CORMIER<br>276 SOUTHMAIN ST<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | | 1722554 | X | X | X | 890 |
| BRENDA COSBY<br>319 SARTY ROAD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | | 1789059 | X | X | X | 716 |
| BRENDA COX<br>2096 NORTHSTAR DRIVE<br>DUBUQUE, IA  52002 | prior to<br>3/13/2012 | | 1506193 | X | X | X | 271 |
| BRENDA COZIOL<br><br>BELLEVUE, MI  49021 | prior to<br>3/13/2012 | | 1712787 | X | X | X | 284 |
| BRENDA DAHMAN<br>1216 REID RD<br>WINCHESTER, IL  62694 | prior to<br>3/13/2012 | | 1385671 | X | X | X | 676 |
| BRENDA DAHMAN<br>1216 REID RD<br>WINCHESTER, IL  62694 | prior to<br>3/13/2012 | | 1829454 | X | X | X | 312 |
| BRENDA DEBONA<br>81 S MAIN ST<br>CHURCHVILLE, NY  14559 | prior to<br>3/13/2012 | | 1797284 | X | X | X | 361 |
| BRENDA DESROSIERS<br>224 N COLUMBUS<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | | 1467980 | X | X | X | 260 |
| BRENDA DESSE<br>225 SECOND ST<br>ENGLEWOOD, NJ  07631 | prior to<br>3/13/2012 | | 1800276 | X | X | X | 158 |
| BRENDA DEYO<br>388 CR 309<br>SATSUMA, FL  32189 | prior to<br>3/13/2012 | | 1789674 | X | X | X | 179 |
| BRENDA DICKENS<br>138 CAMERON AVE N<br>HAMILTON, ON  L8H4Z3 | prior to<br>3/13/2012 | | 1789129 | X | X | X | 716 |
| BRENDA DOUGALL<br>1435 WEEPING WILLOW DRIVE<br>OAKVILLE, ON  L6M 4P1 | prior to<br>3/13/2012 | | 1457204 | X | X | X | 676 |
| BRENDA DRABANT<br>33 NOTTINGHAM<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1803658 | X | X | X | 158 |
| BRENDA ELLER<br>1859 MANNING AVE NW<br>GRAND RAPIDS, MI  49534 | prior to<br>3/13/2012 | | 1360518 | X | X | X | 120 |
| BRENDA ELLIS<br>15097 STELLA DEL MAR LANE<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | | 1585915 | X | X | X | 489 |
| BRENDA ELLIS<br>15097 STELLA DEL MAR LANE<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | | 1769299 | X | X | X | 122 |
| BRENDA EPERTHENER<br>220 N LIBERTY PLAIN GROVE RD<br>GROVE CITY, PA  16127 | prior to<br>3/13/2012 | | 1793785 | X | X | X | 716 |
| BRENDA ERWIN<br>78 TREMONT DRIVE<br>SAINT CATHARINES, ON  L2T 3B2 | prior to<br>3/13/2012 | | 1461590 | X | X | X | 338 |
| BRENDA ERWIN<br>78 TREMONT DRIVE<br>SAINT CATHARINES, ON  L2T 3B2 | prior to<br>3/13/2012 | | 1461601 | X | X | X | 338 |
| BRENDA FENECH<br>5625 GLEN ERIN DRIVE UNIT 38<br>MISSISSAUGA, ON  L5M 6V1 | prior to<br>3/13/2012 | | 1508593 | X | X | X | 437 |
| BRENDA FOLEY<br>164 CHERRYWOOD DR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1785772 | X | X | X | 179 |
| BRENDA FORSYTH<br>392653 SOUTHGATE RD 39<br>HOLSTEIN, ON  N0G 2A0 | prior to<br>3/13/2012 | | 1453603 | X | X | X | 1,014 |
| BRENDA FOSKETT<br>2825 WINNER PLACE<br>SAINT-LAZARE, QC  J7T 2B1 | prior to<br>3/13/2012 | | 1721868 | X | X | X | 306 |
| BRENDA FRANCIS<br>17 RECREATION RD<br>CORNWALL ISAND, ON  K6H 5R7 | prior to<br>3/13/2012 | | 1792139 | X | X | X | 375 |