| | | | | | | |
|---|---|---|---|---|---|---|
| BRENDA FRANEY<br>132 LAGOON ROAD<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1700553 | X | X | X | 193 |
| BRENDA FRANEY<br>132 LAGOON ROAD<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1702574 | X | X | X | 168 |
| BRENDA FYE<br>217 DINSMORE AVENUE<br>PUNXSUTAWNEY, PA  15767 | prior to<br>3/13/2012 | 1780857 | X | X | X | 249 |
| BRENDA G MORAN<br>52 EARLS ROAD<br>HUNTSVILLE, ON  P1H 1C7 | prior to<br>3/13/2012 | 1391386 | X | X | X | 338 |
| BRENDA G PURTELL<br>116 HISTORIC LANE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1712186 | X | X | X | 338 |
| BRENDA GANS<br><br>. | prior to<br>3/13/2012 | 1386019 | X | X | X | 200 |
| BRENDA GANS<br>21536 CHANNEL PKWY<br>EDWARDSBURG, MI  49112 | prior to<br>3/13/2012 | 1818142 | X | X | X | 50 |
| BRENDA GARDEPE<br>17 GARLAND STREET<br>LYNDONVILLE, NY  14098 | prior to<br>3/13/2012 | 1408161 | X | X | X | 764 |
| BRENDA GATES<br>708 ANSON ST<br>WARREN, IL  61087 | prior to<br>3/13/2012 | 1462064 | X | X | X | 404 |
| BRENDA GILLIAM<br>7 BALA PLACE<br>ST CATHARINES, ON  L2N 5Z8 | prior to<br>3/13/2012 | 1750647 | X | X | X | 316 |
| BRENDA GIRVIN<br>240 WINKLER DR<br>WOOSTER, OH  44691 | prior to<br>3/13/2012 | 1809003 | X | X | X | 316 |
| BRENDA GOJMERAC<br>81 INTERNATIONAL LANE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1830163 | X | X | X | 790 |
| BRENDA GOSSER<br>847 HARDING WAY EAST<br>GALION, OH  44833 | prior to<br>3/13/2012 | 1799856 | X | X | X | 762 |
| BRENDA GREENMAN<br>22836 N ULDRIKS<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1783702 | X | X | X | 122 |
| BRENDA GREENWOOD<br>174 FREDRICK BLVD<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1456738 | X | X | X | 169 |
| BRENDA GREENWOOD<br>174 FREDRICK BLVD<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1453600 | X | X | X | 315 |
| BRENDA HANNAN<br>3529 HARLEY RD<br>TOLEDO, OH  43606-2034 | prior to<br>3/13/2012 | 1784725 | X | X | X | 270 |
| BRENDA HARRIS<br>4979 PEE DEE LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1813726 | X | X | X | 474 |
| BRENDA HART<br>428 SOUTH OAK STREET<br>ALBURTIS, PA  18011 | prior to<br>3/13/2012 | 1769048 | X | X | X | 362 |
| BRENDA HEIM<br>82 CHAPEL WOODS<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1804474 | X | X | X | 316 |
| BRENDA HEIM<br>82 CHAPEL WOODS<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1807192 | X | X | X | 316 |
| BRENDA HEYWOOD<br>569 MILITARY TURNPIKE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1761039 | X | X | X | 1,147 |
| BRENDA HOPE-EDELSON<br>550 MAPLE LANE E<br>OTTAWA, ON  K1M 0N6 | prior to<br>3/13/2012 | 1716428 | X | X | X | 60 |
| BRENDA HOSKIN<br>81 CARNEGIE PLACE<br>ANCASTER, ON  L9G4T9 | prior to<br>3/13/2012 | 1804559 | X | X | X | 218 |
| BRENDA HUNT<br>99 PANABAKER<br>ANCASTER, ON  L9GOA3 | prior to<br>3/13/2012 | 1757944 | X | X | X | 100 |
| BRENDA J ANYON<br>120 HARTNESS ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1465911 | X | X | X | 338 |
| BRENDA J BARNES<br>1010  BEACH RD  3<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1790643 | X | X | X | 179 |
| BRENDA JACKLING<br>11129CR27B<br>FILLMORE, NY  14735 | prior to<br>3/13/2012 | 1719202 | X | X | X | 115 |
| BRENDA JENKET<br>27 WILTSHIRE DRIVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1387790 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRENDA JOHNSTON<br>525 JOYCE ST<br>CORNWALL, ON  K6J 1Y1 | prior to<br>3/13/2012 | 1460064 | X | X | X | 338 |
| BRENDA JORDAN<br>55 HANOVER COURT<br>BELLEVILLE, ON  K8N 4Z5 | prior to<br>3/13/2012 | 1762670 | X | X | X | 502 |
| BRENDA K SMITH<br>132 GRAND CASTLE TERRACE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1385549 | X | X | X | 229 |
| BRENDA KARSH<br>47 HIGHLAND DRIVE<br>SHANTY BAY, ON  L0L2L0 | prior to<br>3/13/2012 | 1465595 | X | X | X | 140 |
| BRENDA KATZ<br>PO BOX 4213<br>BATTLE CREEK, MI  49016 | prior to<br>3/13/2012 | 1571933 | X | X | X | 474 |
| BRENDA KENNEDY<br>7225 REGINA DR<br>ENGLEWOOD , FL  34224 | prior to<br>3/13/2012 | 1728770 | X | X | X | 361 |
| BRENDA KIPPS<br>5044 BASTIEN<br>PIERREFONDS, QC  H8Z2E7 | prior to<br>3/13/2012 | 1344359 | X | X | X | 338 |
| BRENDA KIPPS<br>5044 BASTIEN<br>PIERREFONDS, QC  H8Z2E7 | prior to<br>3/13/2012 | 1810121 | X | X | X | 421 |
| BRENDA KOZIOL<br><br>BELLEVUE, MI  49021 | prior to<br>3/13/2012 | 1712787 | X | X | X | 100 |
| BRENDA L VIETMEIER<br>720 HIGHVIEW ROAD<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1760752 | X | X | X | 50 |
| BRENDA L VIETMEIER<br>720 HIGHVIEW ROAD<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1760752 | X | X | X | 719 |
| BRENDA LANNAN<br><br> | prior to<br>3/13/2012 | 1541336 | X | X | X | 126- |
| BRENDA LAPORTE<br>160 MAIN ST<br>HUDSON FALLS, NY  12839 | prior to<br>3/13/2012 | 1787013 | X | X | X | 358 |
| BRENDA LAROCQUE<br>412 FIFTH ST E<br>CORNWALL, ON  K6H 2M2 | prior to<br>3/13/2012 | 1470106 | X | X | X | 315 |
| BRENDA LARSON<br>8624 REBECCA DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1780034 | X | X | X | 630 |
| BRENDA LARSON<br>8624 REBECCA DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1780039 | X | X | X | 690 |
| BRENDA LAURIE<br>438 FOREST AVE<br>PINCOURT, QC  J7W0B7 | prior to<br>3/13/2012 | 1349575 | X | X | X | 200 |
| BRENDA LAURIE<br>438 FOREST AVE<br>PINCOURT, QC  J7W0B7 | prior to<br>3/13/2012 | 1349575 | X | X | X | 338 |
| BRENDA LAWRIE<br>18 LEESWOOD CRES<br>TORONTO, ON  M1S2P3 | prior to<br>3/13/2012 | 1681353 | X | X | X | 628 |
| BRENDA LAWRIE<br>18<br>TORONTO, ON  M1S2P3 | prior to<br>3/13/2012 | 1681353 | X | X | X | 75 |
| BRENDA LEE WO<br>73 LOCKWOOD ROAD<br>BRAMPTON, ON  L6Y 5C6 | prior to<br>3/13/2012 | 1820740 | X | X | X | 50 |
| BRENDA LEE WO<br>73 LOCKWOOD ROAD<br>BRAMPTON, ON  L6Y 5C6 | prior to<br>3/13/2012 | 1820727 | X | X | X | 50 |
| BRENDA LEE WO<br>73 LOCKWOOD ROAD<br>BRAMPTON, ON  L6Y 5C6 | prior to<br>3/13/2012 | 1820736 | X | X | X | 50 |
| BRENDA LEE WO<br>73 LOCKWOOD ROAD<br>BRAMPTON, ON  L6Y 5C6 | prior to<br>3/13/2012 | 1820709 | X | X | X | 50 |
| BRENDA LEKANKA<br>5334 RIDGE ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1802701 | X | X | X | 406 |
| BRENDA LESSARD<br>759 COLUMBIA FOREST BLVD<br>WATERLOO, ON  N2V 2M6 | prior to<br>3/13/2012 | 1376531 | X | X | X | 202 |
| BRENDA LESSARD<br>759 COLUMBIA FOREST BLVD<br>WATERLOO, ON  N2V 2M6 | prior to<br>3/13/2012 | 1512114 | X | X | X | 306 |
| BRENDA LESSARD<br>759 COLUMBIA FOREST BLVD<br>WATERLOO, ON  N2V 2M6 | prior to<br>3/13/2012 | 1376531 | X | X | X | 172- |
| BRENDA LISENO<br>28 ORCHARD AVE.<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1748154 | X | X | X | 1,235 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENDA LONGMAN<br>304 SPRAGUE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1465616 | X | X | X | | 50 |
| BRENDA LONGMAN<br>487 PORTAGE ST<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | 1465616 | X | X | X | | 338 |
| BRENDA LUZZO<br>35 NANIGIAN RD<br>PAXTON , MA 01612 | prior to<br>3/13/2012 | 1823099 | X | X | X | | 50 |
| BRENDA LUZZO<br>35 NANIGIAN RD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1574633 | X | X | X | | 346 |
| BRENDA LUZZO<br>35 NANIGIAN RD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1823107 | X | X | X | | 50 |
| BRENDA M ZAMOJC ZAMOJC<br>5414 REDSTONE STREET<br>BURLINGTON, ON L7L7C6 | prior to<br>3/13/2012 | 1470344 | X | X | X | | 494 |
| BRENDA MACK<br>215 TECH ROAD<br>PITTSVURGH, PA 15205 | prior to<br>3/13/2012 | 1715466 | X | X | X | | 507 |
| BRENDA MANNING<br>299 MAPLE LANE<br>DANVILLE, VT 05828 | prior to<br>3/13/2012 | 1765113 | X | X | X | | 1,111- |
| BRENDA MANNING<br>299 MAPLE LANE<br>DANVILLE, VT 05828 | prior to<br>3/13/2012 | 1765113 | X | X | X | | 1,111 |
| BRENDA MARCOTULLIO<br>23 KINGSRIDGE RD<br>BARRIE, ON L4N 8K7 | prior to<br>3/13/2012 | 1804459 | X | X | X | | 316 |
| BRENDA MARTIN<br>12 HILLSIDE DRIVE<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1730595 | X | X | X | | 547 |
| BRENDA MARTIN<br>12 HILLSIDE DRIVE<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1406728 | X | X | X | | 805 |
| BRENDA MATSON<br>1564 EVERGREEN DRIVE<br>LAKEVIEW, NY 14085 | prior to<br>3/13/2012 | 1386519 | X | X | X | | 169 |
| BRENDA MATSON<br>1564 EVERGREEN DRIVE<br>LAKEVIEW, NY 14085 | prior to<br>3/13/2012 | 1386476 | X | X | X | | 338 |
| BRENDA MCMASTER<br>7846 S E TRENTON AVE<br>HOBE SOUND, FL 33455 | prior to<br>3/13/2012 | 1386407 | X | X | X | | 473 |
| BRENDA MCMEEKIN<br>22 MILL NECK LANE<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | 1812592 | X | X | X | | 376 |
| BRENDA MEDEN<br>1225 W SOUTH PARK AVE<br>OSHKOSH, WI 54902 | prior to<br>3/13/2012 | 1426434 | X | X | X | | 338 |
| BRENDA MENARD<br>1530 SOUTHAMPTON RD<br>MONTGOMERY, MA 01085 | prior to<br>3/13/2012 | 1434642 | X | X | X | | 507 |
| BRENDA MICHAUD<br>3 SCHOOL ST<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1797564 | X | X | X | | 316 |
| BRENDA MILLS<br>15656 KATHERINE TRAIL<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1810739 | X | X | X | | 235 |
| BRENDA MILLS<br>15656 KATHERINE TRAIL<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1811058 | X | X | X | | 64 |
| BRENDA MOE<br>13990 DOSSIER RD<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1389443 | X | X | X | | 169 |
| BRENDA MOONEY<br>4904 WALLACE RD<br>PLANT CITY, FL 33567 | prior to<br>3/13/2012 | 1429008 | X | X | X | | 169 |
| BRENDA MORAN<br>155 THORN RUN RD<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1764083 | X | X | X | | 356 |
| BRENDA NOONAN<br>58 GAUMOND ROAD<br>NORTH GROSVENORDALE, CT 06255 | prior to<br>3/13/2012 | 1712283 | X | X | X | | 676 |
| BRENDA NORTS<br>10002 DIXIE HIGHWAY<br>ERIE, MI 48133 | prior to<br>3/13/2012 | 1712043 | X | X | X | | 338 |
| BRENDA O"NEIL<br><br>PLATTSBURG, NY 12901 | prior to<br>3/13/2012 | 1464455 | X | X | X | | 507 |
| BRENDA PENNINGTON<br>104 SPRINGWOOD EAST<br>OREGON, OH 43616 | prior to<br>3/13/2012 | 1811230 | X | X | X | | 557 |
| BRENDA PERACHI<br>17 CHARLESDALE ROAD<br>MEDFIELD, MA 02052 | prior to<br>3/13/2012 | 1804572 | X | X | X | | 966 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENDA POGGEMILLER<br>318 LIBERTY LANE<br>NEW BERLIN, IL 62670 | prior to<br>3/13/2012 | 1759055 | X | X | X | | 742 |
| BRENDA POLI<br>82 CHAPEL WOODS<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1427627 | X | X | X | | 338 |
| BRENDA POPOFF<br>4161 SUSAN CT<br>BURLINGTON, ON L7M 4E9 | prior to<br>3/13/2012 | 1390846 | X | X | X | | 1,014 |
| BRENDA POTTER<br>46 RIDGEVALLEY CRES<br>TORONTO, ON M9A 3J6 | prior to<br>3/13/2012 | 1389617 | X | X | X | | 41 |
| BRENDA POTTER<br>46 RIDGEVALLEY CRES<br>TORONTO, ON M9A 3J6 | prior to<br>3/13/2012 | 1817090 | X | X | X | | 50 |
| BRENDA POTTER<br>46 RIDGEVALLEY CRES<br>TORONTO, ON M9A 3J6 | prior to<br>3/13/2012 | 1817082 | X | X | X | | 50 |
| BRENDA POTTER<br>46 RIDGEVALLEY CRES<br>TORONTO, ON M9A 3J6 | prior to<br>3/13/2012 | 1817087 | X | X | X | | 50 |
| BRENDA POTTER<br>46 RIDGEVALLEY CRES<br>TORONTO, ON M9A 3J6 | prior to<br>3/13/2012 | 1389617 | X | X | X | | 398 |
| BRENDA POTTER<br>46 RIDGEVALLEY CRES.<br>TORONTO, ON M9A 3J6 | prior to<br>3/13/2012 | 1387502 | X | X | X | | 338 |
| BRENDA POTTER<br>46 RIDGEVALLEY CRES.<br>TORONTO, ON M9A 3J6 | prior to<br>3/13/2012 | 1387502 | X | X | X | | 69- |
| BRENDA RANSOM<br>326 JAY CRESCENT<br>ORANGEVILLE, ON L9W 4Y7 | prior to<br>3/13/2012 | 1784620 | X | X | X | | 550 |
| BRENDA REDDOUT<br>310 HERNANDO ROAD<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1810185 | X | X | X | | 504 |
| BRENDA REID<br>465 PRESTWICK DRIVE<br>OSHAWA, ON L1J 7R3 | prior to<br>3/13/2012 | 1793959 | X | X | X | | 895 |
| BRENDA RIEL<br>9 OLD STAFFORD STREET<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1810997 | X | X | X | | 352 |
| BRENDA RIEL<br>9 OLD STAFFORD STREET<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1810997 | X | X | X | | 280 |
| BRENDA RIPPLE<br>478 SENECA CREEK RD<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1813522 | X | X | X | | 10 |
| BRENDA ROFFEL<br>, | prior to<br>3/13/2012 | 1717182 | X | X | X | | 676 |
| BRENDA RUDDER<br>16781 SAN CARLOS BLVD<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1792258 | X | X | X | | 179 |
| BRENDA SCHOENEBERG<br>777 SPRUCE HILL DRIVE<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1786137 | X | X | X | | 358 |
| BRENDA SCHULER<br>3871 STONE RIDGE ROAD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1726137 | X | X | X | | 626 |
| BRENDA SCUDDER<br>2085 SHADY DRIVE NE<br>ADA, MI 49301 | prior to<br>3/13/2012 | 1787294 | X | X | X | | 179 |
| BRENDA SCUDDER<br>2085 SHADY DRIVE NE<br>ADA, MI 49301 | prior to<br>3/13/2012 | 1814090 | X | X | X | | 143 |
| BRENDA SEIPLE<br>3046 QUARRY ROAD<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1404952 | X | X | X | | 34 |
| BRENDA SEIPLE<br>3046 QUARRY ROAD<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1404952 | X | X | X | | 38 |
| BRENDA SHAW<br>696 FISHER<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1437119 | X | X | X | | 338 |
| BRENDA SHERMAN<br>PO BOX 231<br>MINEVILLE, NY 12956 | prior to<br>3/13/2012 | 1758788 | X | X | X | | 1,005 |
| BRENDA SPENCE<br>339 WOODVALE DRIVE<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1718005 | X | X | X | | 1,014 |
| BRENDA SPROTT<br>1413 PROV RD<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1758812 | X | X | X | | 180 |
| BRENDA SPROUL<br>3121 RUFUS ROAD<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1807556 | X | X | X | | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRENDA ST LOUIS<br>BOX 124<br>HARTFORD, NY  12838 | prior to<br>3/13/2012 | 1359137 | X | X | X | | 845 |
| BRENDA STRINGER<br>110 LAKE STREET<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1726045 | X | X | X | | 391 |
| BRENDA STRINGER<br>110 LAKE STREET<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1812279 | X | X | X | | 79 |
| BRENDA SUSAN KARSH<br>47 HIGHLAND DRIVE<br>SHANTY BAY, ON  L0L 2L0 | prior to<br>3/13/2012 | 1461586 | X | X | X | | 388 |
| BRENDA SWAN<br>36 JAMES HENRY DR<br>AURORA, ON  L4G 6E3 | prior to<br>3/13/2012 | 1716407 | X | X | X | | 338 |
| BRENDA SWRJESKI<br>173 FAIRBAIRN BROS ST<br>ALMONTE, ON  K0A 1A0 | prior to<br>3/13/2012 | 1729410 | X | X | X | | 938 |
| BRENDA SZCZERBA<br>6232 WELLS RD<br>PETERSBURG, MI  49270 | prior to<br>3/13/2012 | 1404387 | X | X | X | | 289 |
| BRENDA THOMAS<br>4225 TAYLOR COURT<br>BEAMSVILLE, ON  L0R1B8 | prior to<br>3/13/2012 | 1759301 | X | X | X | | 351 |
| BRENDA THOMPSON<br>3082 PARK AVE<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | 1804751 | X | X | X | | 436 |
| BRENDA THORNTON<br>312 KING ST EAST<br>MOUNT ALBERT, ON  L0G 1M0 | prior to<br>3/13/2012 | 1743581 | X | X | X | | 266 |
| BRENDA TOWNE<br>94 COOPER DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1459137 | X | X | X | | 338 |
| BRENDA TOWNE<br>94 COOPER DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1435700 | X | X | X | | 363- |
| BRENDA TOWNE<br>94 COOPER DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1435700 | X | X | X | | 363 |
| BRENDA TREMBLAY<br>52 LYNCH CIRCLE<br>GUELPH, ON  N1L 1R9 | prior to<br>3/13/2012 | 1427589 | X | X | X | | 369 |
| BRENDA TRIP<br>726 ST LUKES ROAD<br>LINDSAY, ON  K9V 4R5 | prior to<br>3/13/2012 | 1714145 | X | X | X | | 338 |
| BRENDA TURNER<br>1300 EDGEMOOR AVENUE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1351394 | X | X | X | | 229 |
| BRENDA TURNER<br>1300 EDGEMOOR AVENUE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1459847 | X | X | X | | 284 |
| BRENDA TYNDALL<br>3936 DIAMOND AVE<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1388249 | X | X | X | | 169 |
| BRENDA VARDY<br>11 STAFFORD CRES<br>WHITBY, ON  L1N 8T4 | prior to<br>3/13/2012 | 1658353 | X | X | X | | 633 |
| BRENDA VAUGHN<br>1309 MAGNOLIA LN<br>METROPOELS, IL  62960 | prior to<br>3/13/2012 | 1787531 | X | X | X | | 895 |
| BRENDA VAZQUEZ<br>211 LAURIE  LN<br>GRAND ISLAND , NY  14072 | prior to<br>3/13/2012 | 1805516 | X | X | X | | 572 |
| BRENDA VEGH<br>42 BRETT CRT<br>HAMILTON, ON  L8T 4R8 | prior to<br>3/13/2012 | 1453026 | X | X | X | | 169 |
| BRENDA VOORHEES<br>16 SEAGRAVE STREET<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | 1357528 | X | X | X | | 25 |
| BRENDA VOORHEES<br>16 SEAGRAVE STREET<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | 1357528 | X | X | X | | 169 |
| BRENDA VOORHEES<br>16 SEAGRAVE STREET<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | 1817181 | X | X | X | | 50 |
| BRENDA WALKER<br>100 IRVING ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1346846 | X | X | X | | 219 |
| BRENDA WALKER<br>100 IRVING ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1346846 | X | X | X | | 30 |
| BRENDA WALKER<br>100 IRVING STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1827933 | X | X | X | | 50 |
| BRENDA WALKER<br>2586 PANHANDLE RD<br>DELAWARE, OH  43015 | prior to<br>3/13/2012 | 1828194 | X | X | X | | 496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRENDA WASILIUS<br>7054 KINGSMILL CT<br>LAKEWOOD RANCH, FL  34202 | prior to<br>3/13/2012 | 1814529 | X | X | X | 94 |
| BRENDA WEDDIGEN<br>718 HEATHROW LANE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1460314 | X | X | X | 338 |
| BRENDA WEDDIGEN<br>718 HEATHROW LANE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1466225 | X | X | X | 169 |
| BRENDA WEST<br>32 ANGUS MEADOW DR<br>MARCUM, CANADA  L6G1Z2 | prior to<br>3/13/2012 | 1428592 | X | X | X | 338 |
| BRENDA WESTERMAN<br>301 SHORE HAVEN DR 13 A<br>N MYR , SC  29582 | prior to<br>3/13/2012 | 1429467 | X | X | X | 169 |
| BRENDA WHITE<br>1116 BASELINE RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1737586 | X | X | X | 97 |
| BRENDA WHITE<br>PO BOX 33<br>DICKINSON CENTER, NY  12930 | prior to<br>3/13/2012 | 1393047 | X | X | X | 229 |
| BRENDA WILKINSON<br>17 FRANKLIN STREET<br>BRANTFORD, ON  N3R 1S9 | prior to<br>3/13/2012 | 1435184 | X | X | X | 676 |
| BRENDA WILLIAMS<br>79 MYRTLE AVE<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1816974 | X | X | X | 50 |
| BRENDA WOOD<br>101 PIERPONT RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1791371 | X | X | X | 358 |
| BRENDA YOUNG<br>31234 26TH AVE<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1791943 | X | X | X | 358 |
| BRENDA ZIMMER<br>14891 18TH AVE<br>MARNE, MI  49435 | prior to<br>3/13/2012 | 1721656 | X | X | X | 79 |
| BRENDA ZIVIC<br>1956 HAGADORN RD<br>MASON, MI  48854 | prior to<br>3/13/2012 | 1602353 | X | X | X | 153 |
| BRENDA ZUMBAUM<br>811 WINTERCREEPER DR<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1717920 | X | X | X | 169 |
| BRENDA ZUMBAUM<br>811 WINTERCREEPER DR<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1742311 | X | X | X | 507 |
| BRENDAN CLANCY<br>2 CARDINAL LANE<br>PARIS, ON  N3L 4G5 | prior to<br>3/13/2012 | 1453784 | X | X | X | 285 |
| BRENDAN HARNEY<br>4338  BEEKMAN PLACE<br>SARASOTA, FL  34235 | prior to<br>3/13/2012 | 1740002 | X | X | X | 338 |
| BRENDAN MCTIGUE<br>26 WINCHESTER AVENUE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1812503 | X | X | X | 158 |
| BRENDAN MOLONY<br>1011 UPPER MIDDLE RD E<br>OAKVILLE, ON  L6H5Z9 | prior to<br>3/13/2012 | 1428589 | X | X | X | 676 |
| BRENDAN MOLONY<br>1011 UPPER MIDDLE RD E<br>OAKVILLE, ON  L6H5Z9 | prior to<br>3/13/2012 | 1576053 | X | X | X | 74 |
| BRENDAN MOLONY<br>1011 UPPER MIDDLE RD E<br>OAKVILLE, ON  L6H5Z9 | prior to<br>3/13/2012 | 1809371 | X | X | X | 79 |
| BRENDAN MOLONY<br>1011 UPPER MIDDLE RD E<br>OAKVILLE, ON  L6H5Z9 | prior to<br>3/13/2012 | 1809364 | X | X | X | 94 |
| BRENDAN MOLONY<br>1011 UPPER MIDDLE RD E<br>OAKVILLE, ON  L6H5Z9 | prior to<br>3/13/2012 | 1827555 | X | X | X | 50 |
| BRENDAN MOLONY<br>1011 UPPER MIDDLE RD E<br>OAKVILLE, ON  L6H5Z9 | prior to<br>3/13/2012 | 1827554 | X | X | X | 50 |
| BRENDAN QUINN<br>88 COLLEGE STREET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1388929 | X | X | X | 169 |
| BRENDAN STENNETT<br>311 BAY ST S<br>HAMILTON, ON  L8P 3J7 | prior to<br>3/13/2012 | 1717435 | X | X | X | 169 |
| BRENDAN WRENN<br>1643 NOTT STREET<br>SCHENECTADY, NY  12309 | prior to<br>3/13/2012 | 1811707 | X | X | X | 875 |
| BRENDAN WYCKS<br>2005 BANBURY CRESCENT<br>OAKVILLE, ON  L6H5P9 | prior to<br>3/13/2012 | 1466156 | X | X | X | 947 |
| BRENDAN WYCKS<br>2005 BANBURY CRESCENT<br>OAKVILLE, ON  L6H5P9 | prior to<br>3/13/2012 | 1466412 | X | X | X | 523 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRENDAN WYCKS<br>2005 BANBURY CRESCENT<br>OAKVILLE, ON  L6H5P9 | prior to<br>3/13/2012 | | 1815996 | X | X | X | | 50 |
| BRENDEN SCHAUWECKER<br>11 ELLIS DRIVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1796387 | X | X | X | | 205 |
| BRENDON HARDIMAN<br>196 MORELAND STREET<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1393225 | X | X | X | | 338 |
| BRENDON HRABUSA<br>8806 EMERALD HILL DR<br>LEWIS CENTER, OH  43035 | prior to<br>3/13/2012 | | 1800415 | X | X | X | | 183 |
| BRENDON TIVNAN<br>13 CHICOPEE STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1784553 | X | X | X | | 275 |
| BRENDON WOODWORTH<br>479 OLD NISKAYUNA ROAD<br>LATHAM, NY  12110 | prior to<br>3/13/2012 | | 1389095 | X | X | X | | 507 |
| BRENNA SAENZ<br>3191 EASY ST<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1802115 | X | X | X | | 79 |
| BRENNAN GREGORIS<br>2306 ADIRONDAK TRAIL<br>OAKVILLE, ON  L6M0E9 | prior to<br>3/13/2012 | | 1776773 | X | X | X | | 630 |
| BRENNEN PRZYBYSZ<br>302 COLVIN AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | | 1799613 | X | X | X | | 188 |
| BRENO MENDES<br>293 TURNPIKE RD<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | | 1809779 | X | X | X | | 673 |
| BRENT BAKER<br>5602 JOYCE AVE<br>FORT WAYNE, IN  46818 | prior to<br>3/13/2012 | | 1411232 | X | X | X | | 321 |
| BRENT BAKER<br>5602 JOYCE AVE<br>FORT WAYNE, IN  46818 | prior to<br>3/13/2012 | | 1413873 | X | X | X | | 346 |
| BRENT BAKER<br>5602 JOYCE AVE<br>FT WAYNE, IN  46818 | prior to<br>3/13/2012 | | 1707046 | X | X | X | | 59- |
| BRENT BAKER<br>5602 JOYCE AVE<br>FT WAYNE, IN  46818 | prior to<br>3/13/2012 | | 1707046 | X | X | X | | 384 |
| BRENT BARIBEAU<br>10711 ROOD RD<br>READING, MI  49274 | prior to<br>3/13/2012 | | 1802194 | X | X | X | | 94 |
| BRENT BELLINGER<br>1041 PECAN GROVE BLVD<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | | 1759041 | X | X | X | | 347 |
| BRENT BOROWETZ<br>2536 MOOTE ROAD<br>SAINT ANNES, ON  LOR1Y0 | prior to<br>3/13/2012 | | 1740023 | X | X | X | | 238 |
| BRENT BOS<br>4785 EAST Y AVE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1718700 | X | X | X | | 388 |
| BRENT BRADLEY<br>64 MANNING COURT<br>KANATA, ON  K2K3N2 | prior to<br>3/13/2012 | | 1742452 | X | X | X | | 736 |
| BRENT C LACY<br>216 WOODHOUSE LN<br>DELAND, FL  32724 | prior to<br>3/13/2012 | | 1830210 | X | X | X | | 376 |
| BRENT CARD<br>1A RILEY STREET<br>DUNDAS, ON  L9H7C6 | prior to<br>3/13/2012 | | 1828104 | X | X | X | | 50 |
| BRENT CARD<br>1A RILEY STREET<br>DUNDAS, ON  L9H7C6 | prior to<br>3/13/2012 | | 1828110 | X | X | X | | 50 |
| BRENT CLOSS<br>27 BROFOCO DRIVE<br>BRACEBRIDGE, ON  P1L 1C8 | prior to<br>3/13/2012 | | 1803313 | X | X | X | | 684 |
| BRENT COOK<br>157 BRIGHTON<br>OTTERBURN PARK, QC  J3H1Y4 | prior to<br>3/13/2012 | | 1463904 | X | X | X | | 438 |
| BRENT COOK<br>157 BRIGHTON<br>OTTERBURN PARK, QC  J3H1Y4 | prior to<br>3/13/2012 | | 1790055 | X | X | X | | 716 |
| BRENT COON<br>193 MEADE ROAD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | | 1822262 | X | X | X | | 752 |
| BRENT COON<br>193 MEADE ROAD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | | 1825073 | X | X | X | | 188 |
| BRENT DEEVY<br>120 BILTMORE CRESENT<br>STITTSVILLE, ON  K2S2C6 | prior to<br>3/13/2012 | | 1758175 | X | X | X | | 490 |
| BRENT EICHELBERGER<br>10116 HOPEDALE ROAD<br>HOPEDALE, IL  61747 | prior to<br>3/13/2012 | | 1811455 | X | X | X | | 79 |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| BRENT ESAU<br>9 MORNINGSIDE DRIVE<br>ST CATHARINES, ON  L2N2Y8 | prior to<br>3/13/2012 | 1797776 | X | X | X | 751 |
| BRENT FERREIRA<br>P.O. BOX 456<br>LOCKPORT, NY  14095 | prior to<br>3/13/2012 | 1389710 | X | X | X | 507 |
| BRENT GERMANSKI<br>249 WHITCHURCH ST<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1800192 | X | X | X | 158 |
| BRENT GERMANSKI<br>249 WHITCHURCH ST<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1800156 | X | X | X | 358 |
| BRENT GORMAN<br>10 REDENDA CR<br>NEPEAN, ON  K2G 0N6 | prior to<br>3/13/2012 | 1731364 | X | X | X | 1,388 |
| BRENT GOTTS<br>1836 JOHN STREET<br>THORNHILL, ON  L3T 1Z1 | prior to<br>3/13/2012 | 1581294 | X | X | X | 203 |
| BRENT GRONEWOLD<br>321 EAST SOUTH ST<br>MENDON, IL  62351 | prior to<br>3/13/2012 | 1814826 | X | X | X | 632 |
| BRENT HOOTS<br>130 COLD SPRING ROAD<br>BARRINGTON, IL  60010 | prior to<br>3/13/2012 | 1811759 | X | X | X | 250 |
| BRENT HOOTS<br>130 COLD SPRING ROAD<br>BARRINGTON, IL  60010 | prior to<br>3/13/2012 | 1811774 | X | X | X | 248 |
| BRENT JAYNE<br>1131 E RICHARDSON ST<br>FARMER CITY, IL  61842 | prior to<br>3/13/2012 | 1796918 | X | X | X | 550 |
| BRENT JOHNSON<br>6245 DATE ST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1812375 | X | X | X | 79 |
| BRENT KELLER | prior to<br>3/13/2012 | 1754004 | X | X | X | 184 |
| BRENT KERSTETTER<br>3260 ROTHWELL COURT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1703640 | X | X | X | 859 |
| BRENT LAUGHLIN<br>7524 VALE LOOP<br>NEW PORT RICHEY, FL  34654 | prior to<br>3/13/2012 | 1728216 | X | X | X | 637 |
| BRENT LAWSON<br>10 PENNY LANE<br>LONG SAULT, ON  K0C1P0 | prior to<br>3/13/2012 | 1816564 | X | X | X | 50 |
| BRENT MATTICE<br>11121<br>IROQUOIS, ON  K0E1K0 | prior to<br>3/13/2012 | 1388091 | X | X | X | 169 |
| BRENT MORRISON<br>22 ROYAL ROAD<br>PORT COLBORNE, ON  L3K4A9 | prior to<br>3/13/2012 | 1384574 | X | X | X | 573 |
| BRENT MORRISON<br>22 ROYAL<br>PORT COLBORNE, ON  L3K4A9 | prior to<br>3/13/2012 | 1384574 | X | X | X | 30 |
| BRENT NATHAN<br>134 COCHRANE RD<br>HAMILTON, ON  L8K3G4 | prior to<br>3/13/2012 | 1458745 | X | X | X | 25 |
| BRENT NICHOLSON<br>252 CONTINENTAL DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1427986 | X | X | X | 676 |
| BRENT PEMBERTON<br>38 WOODBINE AVE<br>ST CATHARINES, ON  L2N3N4 | prior to<br>3/13/2012 | 1746407 | X | X | X | 532 |
| BRENT RAVELLE | prior to<br>3/13/2012 | 1385405 | X | X | X | 1,183 |
| .<br>BRENT RAVELLE | prior to<br>3/13/2012 | 1385405 | X | X | X | 600 |
| BRENT REAGOR<br>108 BRYCE COURT<br>CHARLESTON, SC  29492 | prior to<br>3/13/2012 | 1741253 | X | X | X | 338 |
| BRENT SANFORD<br>PO BOX 205<br>LAFARGEVILLE, NY  13656 | prior to<br>3/13/2012 | 1457720 | X | X | X | 338 |
| BRENT SATHMARY<br>2322 MILLER RD<br>PORT COLBORNE, ON  L3K5V5 | prior to<br>3/13/2012 | 1745948 | X | X | X | 388 |
| BRENT SELBURG<br>13606 LUCERNE DR<br>DUNLAP, IL  61525 | prior to<br>3/13/2012 | 1746189 | X | X | X | 681 |
| BRENT SMITHBUSSEY<br>27 RICHMOND ROAD<br>PUTNAM, CT  06260 | prior to<br>3/13/2012 | 1388770 | X | X | X | 338 |
| BRENT STRACHAN<br>6 EAGLE ROCK WAY<br>STITTSVILLE, ON  K2S 1C9 | prior to<br>3/13/2012 | 1400059 | X | X | X | 500 |

| Name/Address | | Claim | | | | Amount |
|---|---|---|---|---|---|---|
| BRENT WALKER<br>2072 HIGHVIEW DR<br>BURLINGTON, ON  L7R 3X4 | prior to<br>3/13/2012 | 1437200 | X | X | X | 676 |
| BRENT WEAVER<br>6 LAKEVIEW ST<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1763376 | X | X | X | 629 |
| BRENT WEAVER<br>6 LAKEVIEW ST<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1789904 | X | X | X | 1,074 |
| BRENT WEAVER<br>6 LAKEVIEW ST<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1816140 | X | X | X | 50 |
| BRENT WEAVER<br>6 LAKEVIEW ST<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1816135 | X | X | X | 50 |
| BRENT WETNICKA<br>46 WILLARD RD<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1797422 | X | X | X | 1,128 |
| BRENT WICHENKO<br>242 MCCRANEY ST WEST<br>OAKVILLE, ON  L6H3B1 | prior to<br>3/13/2012 | 1715549 | X | X | X | 1,014 |
| BRENT WOODFORD<br>22 CARRIAGE CRESCENT<br>NORTH BAY, ON  P1C 1G6 | prior to<br>3/13/2012 | 1803176 | X | X | X | 218 |
| BRENT YATES<br>1206 MCKNIGHT DR<br>BETHEL PARK , PA  15102 | prior to<br>3/13/2012 | 1761009 | X | X | X | 567 |
| BRENTLEY TARTER<br>6608 RHODE ISLAND TRAIL<br>CRYSTAL LAKE, IL  60012 | prior to<br>3/13/2012 | 1797839 | X | X | X | 474 |
| BRENTON LAKE<br>3808 LAURENCLAIRE DR<br>MISSISSAUGA, ON  L5N7H1 | prior to<br>3/13/2012 | 1729760 | X | X | X | 591 |
| BRENTON ZINCK<br>440 GLOUCESTER<br>OTTAWA, ON  K1R 7T8 | prior to<br>3/13/2012 | 1792626 | X | X | X | 358 |
| BRET TUNGATE<br>8342 KEENAN ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1716206 | X | X | X | 1,014 |
| BRETT A DAW<br>16 DEERPATH DRIVE<br>GUELPH, ON  N1K 1T9 | prior to<br>3/13/2012 | 1760005 | X | X | X | 768 |
| BRETT ANDREW<br>42 TERRACE DR<br>DUNDAS, ON  L9H3X2 | prior to<br>3/13/2012 | 1815010 | X | X | X | 436 |
| BRETT ASHLEY<br>107 CHEROKEE CT<br>FREEPORT, PA  16229 | prior to<br>3/13/2012 | 1752580 | X | X | X | 79 |
| BRETT BAKER<br>3347 RASPBERRY BUSH TRAIL<br>OAKVILLE, ON  L6L6V2 | prior to<br>3/13/2012 | 1466027 | X | X | X | 676 |
| BRETT BELIN<br>1641 STATE ROUTE 356<br>LEECHBURG, PA  15656 | prior to<br>3/13/2012 | 1785289 | X | X | X | 169 |
| BRETT BERGERON<br>853 SANCTUARY COVE DR<br>NORTH PALM BEACH, FL  33410 | prior to<br>3/13/2012 | 1384023 | X | X | X | 169 |
| BRETT BYLER<br>718 S 35TH STREET<br>SOUTH BEND, IN  46615 | prior to<br>3/13/2012 | 1828072 | X | X | X | 316 |
| BRETT COOPER<br>16 GREENSTEM CRES<br>STONEY CREEK, ON  L8E6G1 | prior to<br>3/13/2012 | 1725675 | X | X | X | 271 |
| BRETT CROPSEY<br>56353 WHITE TEMPLE RD<br>VANDALIA , MI  49095 | prior to<br>3/13/2012 | 1719737 | X | X | X | 378 |
| BRETT ENEY<br>25 WOODLAND HILLS DR<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1427287 | X | X | X | 676 |
| BRETT ENEY<br>25 WOODLAND HILLS DR<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1427046 | X | X | X | 676 |
| BRETT GARDNER<br>5688 STILLWATER TRAIL<br>FRUITPORT, MI  49415 | prior to<br>3/13/2012 | 1411962 | X | X | X | 15 |
| BRETT GARDNER<br>5688 STILLWATER TRAIL<br>FRUITPORT, MI  49415 | prior to<br>3/13/2012 | 1435489 | X | X | X | 338 |
| BRETT IVERS<br><br>SPRINGFEILD , IL  62704 | prior to<br>3/13/2012 | 1812973 | X | X | X | 151 |
| BRETT KLECKNER<br>PO BOX 14<br>BEECH CREEK, PA  16822 | prior to<br>3/13/2012 | 1744856 | X | X | X | 169 |
| BRETT LEWIS<br>118 PEEPER POND LANE<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | 1815666 | X | X | X | 190 |

| Name/Address | | Date | | Account | X | X | X | Amount |
|---|---|---|---|---|---|---|---|---|
| BRETT LUDWIG<br>5965 HEARTLAND COURT<br>HILLIARD, OH  43026 | | prior to<br>3/13/2012 | | 1729082 | X | X | X | 864 |
| BRETT M WILSON<br>2914 ROMENCE RD<br>PORTAGE, MI  49024-4408 | | prior to<br>3/13/2012 | | 1787116 | X | X | X | 179 |
| BRETT MARS<br>2441 ROCHESTER RD<br>SEWICKLEY, PA  15143 | | prior to<br>3/13/2012 | | 1808294 | X | X | X | 158 |
| BRETT MARTINSON<br>4318 N CLARENDON AVE<br>CHICAGO, IL  60613 | | prior to<br>3/13/2012 | | 1800447 | X | X | X | 158 |
| BRETT MCCAGHERTY<br>20 BLANCHARD CRT<br>WHITBY, ON  L1M 1H5 | | prior to<br>3/13/2012 | | 1784719 | X | X | X | 550 |
| BRETT MEINZINGER<br>3515 KARIYA DR<br>MISSISSAUGA, ON  L5B0C1 | | prior to<br>3/13/2012 | | 1744313 | X | X | X | 254 |
| BRETT NAPIERATA<br>38 BLUEBERRY HILL<br>WEBSTER, MA  01570 | | prior to<br>3/13/2012 | | 1397611 | X | X | X | 692 |
| BRETT NAPIERATA<br>38 BLUEBERRY HILL<br>WEBSTER, MA  01570 | | prior to<br>3/13/2012 | | 1397592 | X | X | X | 266 |
| BRETT NAPIERATA<br>38 BLUEBERRY HILL<br>WEBSTER, MA  01570 | | prior to<br>3/13/2012 | | 1442443 | X | X | X | 25 |
| BRETT NICHOL<br>6 CHURCHILL DRIVE<br>LISTOWEL, ON  N4W1K1 | | prior to<br>3/13/2012 | | 1347726 | X | X | X | 1,014 |
| BRETT NIEHAUS<br>8721 CAJUPUT COVE<br>FORT MYERS, FL  33919-1843 | | prior to<br>3/13/2012 | | 1393044 | X | X | X | 169 |
| BRETT PALMER<br>6911 DEVON DR<br>IAG, OT  L2H2R3 | | prior to<br>3/13/2012 | | 1497333 | X | X | X | 196 |
| BRETT QUIGLEY<br>29607 HERITAGE LANE<br>PAW PAW, MI  49079 | | prior to<br>3/13/2012 | | 1356033 | X | X | X | 169 |
| BRETT RETTIG<br>7 RANDELL TERR<br>HAMBURG, NY  14075 | | prior to<br>3/13/2012 | | 1803111 | X | X | X | 188 |
| BRETT ROBERTS<br>32 MCKENZIE AVE<br>KITCHENER, ON  N2H2A8 | | prior to<br>3/13/2012 | | 1796958 | X | X | X | 408 |
| BRETT SANDS<br>19473 DEVONWOOD CIRCLE<br>FT MYERS, FL  33967 | | prior to<br>3/13/2012 | | 1811354 | X | X | X | 158 |
| BRETT SCHWEDE<br>41MEADOW LANE    APT12<br>BRIDGEWATER, MA  02324 | | prior to<br>3/13/2012 | | 1802133 | X | X | X | 158 |
| BRETT SHANTLER<br>3366 GREENWAY RD<br>GRAND ISLAND, NY  14072 | | prior to<br>3/13/2012 | | 1807243 | X | X | X | 30 |
| BRETT SHANTLER<br>3366 GREENWAY RD<br>GRAND ISLAND, NY  14072 | | prior to<br>3/13/2012 | | 1807243 | X | X | X | 346 |
| BRETT SMITH<br>1934<br>ELLENBURG DEPOT, NY  12935 | | prior to<br>3/13/2012 | | 1620354 | X | X | X | 1,064 |
| BRETT STAHL<br>6219 MUIRLOCH DRIVE<br>DUBLIN, OH  43017 | | prior to<br>3/13/2012 | | 1725849 | X | X | X | 691 |
| BRETT WINNITOY<br>52 BALSAM STREET N<br>UXBRIDGE, ON  L9P1B3 | | prior to<br>3/13/2012 | | 1386577 | X | X | X | 676 |
| BRETT WRIGHT<br>20 HUGHSON ST SOUTH<br>HAMILTON , ON  L8N2A1 | | prior to<br>3/13/2012 | | 1793804 | X | X | X | 179 |
| BRIAN 1DOWLING<br>101 KEYSTONE COURT<br>BETHEL PARK, PA  15102 | | prior to<br>3/13/2012 | | 1354271 | X | X | X | 115- |
| BRIAN 1DOWLING<br>101 KEYSTONE COURT<br>BETHEL PARK, PA  15102 | | prior to<br>3/13/2012 | | 1354271 | X | X | X | 115 |
| BRIAN A ERICK<br>284 ESSER AVENUE<br>BUFFALO, NY  14207 | | prior to<br>3/13/2012 | | 1821626 | X | X | X | 948 |
| BRIAN ACKERMAN<br>315 SOUTH KALAMAZOO<br>KALAMAZOO, MI  49007 | | prior to<br>3/13/2012 | | 1464071 | X | X | X | 676 |
| BRIAN AHR<br>225 OAKWOOD AVE<br>STATEN ISLAND, NY  10301 | | prior to<br>3/13/2012 | | 1791333 | X | X | X | 179 |
| BRIAN AHR<br>225 OAKWOOD AVE<br>STATEN ISLAND, NY  10301 | | prior to<br>3/13/2012 | | 1794073 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN AHR<br>225 OAKWOOD AVE<br>STATEN ISLAND, NY 10301 | prior to<br>3/13/2012 | 1797817 | X | X | X | 158 |
| BRIAN ALEO<br>33 NACHAOMET RD<br>LAKEVILLE, MA 02347 | prior to<br>3/13/2012 | 1720446 | X | X | X | 338 |
| BRIAN ALLEN<br>6300 NOFFKE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1351354 | X | X | X | 338 |
| BRIAN ALLEN<br>6300 NOFFKE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1786490 | X | X | X | 716 |
| BRIAN ALLEN<br>6300 NOFFKE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1814481 | X | X | X | 75- |
| BRIAN ALLEN<br>6300 NOFFKE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1814481 | X | X | X | 278 |
| BRIAN ALLEN<br>6300 NOFFKE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1814802 | X | X | X | 139 |
| BRIAN ALLEN<br>6300 NOFFKE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1811593 | X | X | X | 278 |
| BRIAN ALLEN<br>6300 NOFFKE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1814833 | X | X | X | 139 |
| BRIAN ANDERSON<br><br>, | prior to<br>3/13/2012 | 1788838 | X | X | X | 374 |
| BRIAN ASHLEY<br>2367 GROVELAND ST<br>PITTSBURGH, PA 15234 | prior to<br>3/13/2012 | 1744894 | X | X | X | 207 |
| BRIAN ATKINSON<br>5066 ELIZABETH ST<br>BEAMSVILLE, ON L0R 1B7 | prior to<br>3/13/2012 | 1791415 | X | X | X | 381 |
| BRIAN AUGER<br>1310 JEAN MICHEL<br>QUEBEC, QC G2L1W1 | prior to<br>3/13/2012 | 1728111 | X | X | X | 50 |
| BRIAN AUGER<br>1310 JEAN MICHEL<br>QUEBEC, QC G2L1W1 | prior to<br>3/13/2012 | 1728111 | X | X | X | 351 |
| BRIAN AULT<br>9835 IPPERWASH ROAD<br>LAMBTON SHORES, ON N0N 1J3 | prior to<br>3/13/2012 | 1790304 | X | X | X | 120 |
| BRIAN BAIRD<br>9 NORTHERN HEIGHTS DR<br>RICHMOND HILL, ON L4B 4M5 | prior to<br>3/13/2012 | 1779285 | X | X | X | 650 |
| BRIAN BARKDOLL<br>12928 INDIAN SPRINGS ROAD<br>BIG POOL, MD 21711 | prior to<br>3/13/2012 | 1434590 | X | X | X | 0 |
| BRIAN BARKER<br>1275 MAPLE CROSSING BLVD<br>BURLINGTON, ON L7S 2E7 | prior to<br>3/13/2012 | 1360220 | X | X | X | 338 |
| BRIAN BARKER<br>5-1275 MAPLE CROSSING BLVD<br>BURLINGTON, ON L7S 2E7 | prior to<br>3/13/2012 | 1360220 | X | X | X | 100 |
| BRIAN BARZEE<br>114 EAST HAD DAM COLCHESTER TPK<br>MOODUS, CT 06469 | prior to<br>3/13/2012 | 1809365 | X | X | X | 158 |
| BRIAN BAUM<br>1462 MARGARET CRES<br>PENETANGUISHENE, ON L9M2B3 | prior to<br>3/13/2012 | 1389091 | X | X | X | 0 |
| BRIAN BEAHN<br>446 NORTH KEMP STREET<br>KUTZTOWN, PA 19530 | prior to<br>3/13/2012 | 1757000 | X | X | X | 500 |
| BRIAN BEAUCHESNE<br>39 GREENE DR<br>BRAMPTON, ON L6V2P2 | prior to<br>3/13/2012 | 1728256 | X | X | X | 370 |
| BRIAN BEDARD<br>2175 BREWSTER LANE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1803993 | X | X | X | 158 |
| BRIAN BEIER<br>3627 NW ADRIATIC LN<br>JENSEN BEACH, FL 34957 | prior to<br>3/13/2012 | 1389272 | X | X | X | 338 |
| BRIAN BINNIE<br>3330 NUTCRACKER DRIVE<br>MISSISSAUGA, ON L5N6E5 | prior to<br>3/13/2012 | 1435087 | X | X | X | 338 |
| BRIAN BIRCKBICHLER<br>112 REICH AVENUE<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1705907 | X | X | X | 130 |
| BRIAN BISHOP<br>74 OAKTON STREET<br>WOONSOCKET, RI 02895 | prior to<br>3/13/2012 | 1613773 | X | X | X | 569 |
| BRIAN BLAXALL<br>16 PHOEBE CRESCENT<br>ELMIRA, ON N3B 3B9 | prior to<br>3/13/2012 | 1757856 | X | X | X | 261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN BLUMENTRATH<br>2736 LOVETT LANE<br>CEDAR PARK, TX 78613 | prior to<br>3/13/2012 | 1387575 | X | X | X | 338 |
| BRIAN BOCKETTI<br>180 DONCASTER ROAD<br>TONAWANDA, NY 14217 | prior to<br>3/13/2012 | 1780958 | X | X | X | 981 |
| BRIAN BONNAR<br>1611 BLAKELY DRIVE<br>CORNWALL, ON K6J 5K5 | prior to<br>3/13/2012 | 1760857 | X | X | X | 1,192 |
| BRIAN BOOMGAARD<br>1544 ARCH ST<br>MARNE, MI 49435 | prior to<br>3/13/2012 | 1789923 | X | X | X | 358 |
| BRIAN BOULAY<br>25 TAYLOR DR.<br>BROOKLINE, NH 03033 | prior to<br>3/13/2012 | 1580713 | X | X | X | 443 |
| BRIAN BOULTON<br>15 BEECHNUT ST<br>ORANGEVILLE, ON L9W4A6 | prior to<br>3/13/2012 | 1819788 | X | X | X | 50 |
| BRIAN BOYCAN<br>75 HARRISTOWN RD<br>PARADISE, PA 17562 | prior to<br>3/13/2012 | 1432235 | X | X | X | 448 |
| BRIAN BRADLEY<br>6417 MACLAURIN DRIVE<br>TAMPA, FL 33647 | prior to<br>3/13/2012 | 1784381 | X | X | X | 167 |
| BRIAN BRADLEY<br>6417 MACLAURIN DRIVE<br>TAMPA, FL 33647 | prior to<br>3/13/2012 | 1784375 | X | X | X | 305 |
| BRIAN BRODIE<br>1308<br>CORNWALL, ON K6H6P6 | prior to<br>3/13/2012 | 1742210 | X | X | X | 169 |
| BRIAN BRUMLEY<br>3599 NORTHCREEK RUN<br>WHEATFIELD, NY 14120 | prior to<br>3/13/2012 | 1427215 | X | X | X | 169 |
| BRIAN BRUNELL<br>53 WEST MAIN STREET<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1356711 | X | X | X | 338 |
| BRIAN BUBP<br>8820 KELLIE LANE<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1729836 | X | X | X | 460 |
| BRIAN BULGER<br>38 HARRIS STREET<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1744654 | X | X | X | 1,227 |
| BRIAN BUNDY<br>. | prior to<br>3/13/2012 | 1743118 | X | X | X | 169 |
| BRIAN BUNDY | prior to<br>3/13/2012 | 1763991 | X | X | X | 242 |
| BRIAN BUNDY<br>340 SHERMAN DRIVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1739984 | X | X | X | 169 |
| BRIAN BUNDY<br>340 SHERMAN DRIVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1739984 | X | X | X | 169- |
| BRIAN BURBRIDGE<br>1 EMMS DR<br>BARRIE, ON L4N8H1 | prior to<br>3/13/2012 | 1540374 | X | X | X | 611 |
| BRIAN BURCHILL<br>39 MEADOWLARK DRIVE<br>HAMILTON, ON L9A2K4 | prior to<br>3/13/2012 | 1432446 | X | X | X | 279 |
| BRIAN BURG<br>15219 GLEASON RD<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1354730 | X | X | X | 676 |
| BRIAN BURNS<br>24 MANOR ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1743698 | X | X | X | 338 |
| BRIAN BUSIER<br>10549 RT 116<br>HINESBURG, VT 05461 | prior to<br>3/13/2012 | 1787081 | X | X | X | 358 |
| BRIAN BUZA<br>351 N. CHESTNUT ST. #4<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1387956 | X | X | X | 338 |
| BRIAN BUZA<br>351 N. CHESTNUT ST. #4<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1387945 | X | X | X | 169 |
| BRIAN CALDWELL<br>3615 SCHAPER<br>ERIE, PA 16508 | prior to<br>3/13/2012 | 1805701 | X | X | X | 158 |
| BRIAN CAMERON<br>1911 NEW ST<br>PICKERING, ON L1V 3J8 | prior to<br>3/13/2012 | 1463293 | X | X | X | 338 |
| BRIAN CAPAN<br>2163 15TH ST SW<br>AKRON, OH 44314 | prior to<br>3/13/2012 | 1812372 | X | X | X | 346 |
| BRIAN CAREY<br>209/970 GOLFLINKS ROAD<br>ANCASTER, ON L9K1J8 | prior to<br>3/13/2012 | 1572413 | X | X | X | 112 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| BRIAN CARLEY<br>2194 POND ROAD<br>OAKVILLE, ON  L6H 6Z1 | prior to<br>3/13/2012 | 1789602 | X | X | X | 205 |
| BRIAN CARLEY<br>2194 POND ROAD<br>OAKVILLE, ON  L6H 6Z1 | prior to<br>3/13/2012 | 1789602 | X | X | X | 205- |
| BRIAN CARNES<br>137 N MCLEAN BLVD<br>ELGIN, IL  60123 | prior to<br>3/13/2012 | 1810076 | X | X | X | 79 |
| BRIAN CARNES<br>708 OAKBROOK AVE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1806969 | X | X | X | 519 |
| BRIAN CARR<br>327 WOODCREST DR<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1712738 | X | X | X | 871 |
| BRIAN CARR<br>327 WOODCREST DR<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1712741 | X | X | X | 145 |
| BRIAN CARR<br>327 WOODCREST DR<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1713431 | X | X | X | 175 |
| BRIAN CARTER<br>62 CARRINGTON LANE<br>UXBRDIGE, MA  01569 | prior to<br>3/13/2012 | 1737712 | X | X | X | 903 |
| BRIAN CARVELL<br>241 MAPLE ROAD<br>BONFIELD, ON  P0H 1E0 | prior to<br>3/13/2012 | 1431355 | X | X | X | 363 |
| BRIAN CASEY<br>380 CENTER AVE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1814757 | X | X | X | 474 |
| BRIAN CASSIDY<br>21 HILLCREST DR<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | 1465913 | X | X | X | 845 |
| BRIAN CATALINA<br>322 SOUTH 10TH STREET<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | 1790961 | X | X | X | 358 |
| BRIAN CHAPMAN<br>100 MUNICIPAL<br>WELLAND, ON  L3B5Z8 | prior to<br>3/13/2012 | 1755610 | X | X | X | 444 |
| BRIAN CHARLES<br>6711 NORTH 14TH STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1814914 | X | X | X | 398 |
| BRIAN CLARENCE<br>3643 ST LAURENT COURT<br>MISSISSAUGA, ON  L5L 4T2 | prior to<br>3/13/2012 | 1793620 | X | X | X | 358 |
| BRIAN CLARK<br>49850 HILBERRY DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1357724 | X | X | X | 507 |
| BRIAN CLAYTON<br>139 MAIN ST<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1753395 | X | X | X | 401 |
| BRIAN CONLEY<br>4738 COTTAGE RD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1751434 | X | X | X | 212 |
| BRIAN CONN<br>13781 WILLOW BRIDGE DRIVE<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1811207 | X | X | X | 572 |
| BRIAN CONNOR<br>531 INDEPENDENCE DRIVE<br>CLAIRTON, PA  15025 | prior to<br>3/13/2012 | 1797596 | X | X | X | 316 |
| BRIAN CONRAD<br>7612<br>LAKE WORTH, FL  33467 | prior to<br>3/13/2012 | 1397422 | X | X | X | 200 |
| BRIAN CONRAD<br>7612 HOLLINGTON PL<br>LAKE WORTH, FL  33467 | prior to<br>3/13/2012 | 1397422 | X | X | X | 371 |
| BRIAN COOK<br>1367 EDGEWOOD ROAD<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1760992 | X | X | X | 235 |
| BRIAN COOPER<br>411 NORTH FIFTH ST<br>BENLD, IL  62009 | prior to<br>3/13/2012 | 1805252 | X | X | X | 978 |
| BRIAN COPPER<br>4711 4TH ST WEST<br>LEHIGH ACRES, FL  33971 | prior to<br>3/13/2012 | 1783620 | X | X | X | 266 |
| BRIAN CORCORAN<br>31 VANEVERY STREET<br>TORONTO, ON  M8V 1Y5 | prior to<br>3/13/2012 | 1796130 | X | X | X | 1,005 |
| BRIAN CORREIA<br>1819 ROSEBANK RD<br>PICKERING, ON  L1V 1P5 | prior to<br>3/13/2012 | 1763647 | X | X | X | 265 |
| BRIAN COWAN<br>40 MYRTLE AVENUE<br>NEWBURYPORT, MA  01950 | prior to<br>3/13/2012 | 1784803 | X | X | X | 979 |
| BRIAN CRAIG<br>3917 MONET COURT SOUTH<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1811655 | X | X | X | 253 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN CUFFLE<br>416 DOGWOOD CT<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1814498 | X | X | X | | 158 |
| BRIAN CURD<br>3284 GOLDEN EAGLE DR<br>BURLINGTON, ON  L7M2R8 | prior to<br>3/13/2012 | 1365223 | X | X | X | | 0 |
| BRIAN D BATES<br>9N230 CROSS CREEK CT<br>ELGIN, IL  60124 | prior to<br>3/13/2012 | 1749465 | X | X | X | | 511 |
| BRIAN DABARNO<br>7865 ST-ANDRE STREET<br>MONTREAL, QC  H2R 2R2 | prior to<br>3/13/2012 | 1570154 | X | X | X | | 859 |
| BRIAN DACONTI<br>2 CREST DRIVE<br>LONG VALLEY, NJ  07853 | prior to<br>3/13/2012 | 1462083 | X | X | X | | 676 |
| BRIAN DARWEN<br>26 USHERWOOD STREET<br>AURORA, ON  L4G 7X8 | prior to<br>3/13/2012 | 1753365 | X | X | X | | 381 |
| BRIAN DAUST<br>13 KEMP LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1808460 | X | X | X | | 496 |
| BRIAN DAVIS<br><br>RR4 WELLAND, ON  L3B5N7 | prior to<br>3/13/2012 | 1719877 | X | X | X | | 338 |
| BRIAN DEDOES<br>PO BOX 26<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1747184 | X | X | X | | 1,014 |
| BRIAN DEHAAS<br>679 FRUITHURST DRIVE<br>PITTSBURGH, PA  15228 | prior to<br>3/13/2012 | 1757174 | X | X | X | | 336 |
| BRIAN DELEYE<br>71 BAKERS LANE<br>WINDHAM CENTRE, ON  N0E2A0 | prior to<br>3/13/2012 | 1742593 | X | X | X | | 338 |
| BRIAN DELISIO<br>162-E IVYSTONE DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1741600 | X | X | X | | 177 |
| BRIAN DELNEGRO<br>2609 SW 25TH ST<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1354903 | X | X | X | | 115 |
| BRIAN DELUCA<br>33 BIRDSONG CIRCLE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1749839 | X | X | X | | 892 |
| BRIAN DEMONTE<br>6033 MONOPOLI PATH<br>CICERO, NY  13039 | prior to<br>3/13/2012 | 1813247 | X | X | X | | 124 |
| BRIAN DIDONE<br>7 MEAGAN DRIVE<br>GEORGETOWN , ON  I7g5g6 | prior to<br>3/13/2012 | 1715441 | X | X | X | | 169 |
| BRIAN DIOGO<br>2152 ASTA DR<br>MISSISSAUGA, ON  L5A2T7 | prior to<br>3/13/2012 | 1757933 | X | X | X | | 608 |
| BRIAN DIRGINS<br>84 BROOKMOOR ROAD<br>AVON, CT  06001 | prior to<br>3/13/2012 | 1770512 | X | X | X | | 441 |
| BRIAN DOMBROWSKI<br>1010 BRUCE ST<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1753329 | X | X | X | | 139 |
| BRIAN DOMBROWSKI<br>1010 BRUCE ST<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1753329 | X | X | X | | 545 |
| BRIAN DOMINIC<br>PO BOX 2421<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1793957 | X | X | X | | 179 |
| BRIAN DONNELLY<br>2653 OLDEN AVE<br>NIAGARA FALLS, ON  L2M 4A1 | prior to<br>3/13/2012 | 1773593 | X | X | X | | 154 |
| BRIAN DONOVAN<br>2346 BENNINGTON GATE<br>OAKVILLE, ON  L6J5N6 | prior to<br>3/13/2012 | 1749138 | X | X | X | | 250 |
| BRIAN DONOVAN<br>67 AGNES STREET<br>KITCHENER, ON  N2G2E9 | prior to<br>3/13/2012 | 1803366 | X | X | X | | 506 |
| BRIAN DOUGHERTY<br>8420 DAVID DR<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1792566 | X | X | X | | 716 |
| BRIAN DOWLING<br>101 KEYSTONE COURT<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1354271 | X | X | X | | 338 |
| BRIAN DOWLING<br>739 KEWANNA AVE<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1783793 | X | X | X | | 249 |
| BRIAN DRAPER<br>PO BOX 542<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1803085 | X | X | X | | 790 |
| BRIAN DRONEY<br>2902 HEATHER LN<br>YOUNGSTOWN, OH  44511 | prior to<br>3/13/2012 | 1786598 | X | X | X | | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN DUBRISH<br>331 INGLESIDE TERRACE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1810462 | X | X | X | 429 |
| BRIAN DUGAN<br>9 HOLMAN HEIGHTS CIRCLE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1726090 | X | X | X | 150 |
| BRIAN DUMERS<br>PO BOX 191<br>RAYMONDVILLE, NY 13678 | prior to<br>3/13/2012 | 1706853 | X | X | X | 10 |
| BRIAN DUNCAN LEIPER<br>86 HAMMOND ROAD<br>MISSISSAUGA, ON L5M2A2 | prior to<br>3/13/2012 | 1720357 | X | X | X | 676 |
| BRIAN DUNLEAVY<br>20 PETTIS ST<br>LAKE GEORGE, NY 12845 | prior to<br>3/13/2012 | 1663053 | X | X | X | 184 |
| BRIAN DUNLEAVY<br>PO BOX 589<br>BURNT HILLS, NY 12027 | prior to<br>3/13/2012 | 1380013 | X | X | X | 500 |
| BRIAN DURBIN<br>6 DEL MAR CT<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1811355 | X | X | X | 113 |
| BRIAN DWYER<br>260 WELLSPRING DR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1736993 | X | X | X | 358 |
| BRIAN DWYER<br>260 WELLSPRING DR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1436611 | X | X | X | 338 |
| BRIAN E TAPNER<br>3929 HWY 98 S LOT 355<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1805173 | X | X | X | 143 |
| BRIAN ECK<br>207 CENTRE AVE<br>SECAUCUS, NJ 07094 | prior to<br>3/13/2012 | 1460186 | X | X | X | 676 |
| BRIAN ECK<br>207 CENTRE AVE<br>SECAUCUS, NJ 07094 | prior to<br>3/13/2012 | 1743090 | X | X | X | 676 |
| BRIAN ELLIS<br>46 CARRIAGE LANE<br>HOOKSETT, NH 03106 | prior to<br>3/13/2012 | 1726262 | X | X | X | 949 |
| BRIAN FAULK<br>3600 E STATE ST<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1713276 | X | X | X | 338 |
| BRIAN FAULK<br>3600 EAST STATE ST<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1677353 | X | X | X | 529 |
| BRIAN FAY<br>ONE EMERSON CIRCLE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1351933 | X | X | X | 338 |
| BRIAN FAY<br>ONE EMERSON CIRCLE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1806330 | X | X | X | 94 |
| BRIAN FAY<br>ONE EMERSON CIRCLE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1806321 | X | X | X | 677 |
| BRIAN FENT<br>21 WESTWOOD DR<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1358989 | X | X | X | 229 |
| BRIAN FERGUSON<br>40 GERRARD ST EAST<br>TORONTO, ON M5B2E8 | prior to<br>3/13/2012 | 1789585 | X | X | X | 537 |
| BRIAN FILGES<br>238 CENTER DRIVE<br>CHICORA, PA 16025 | prior to<br>3/13/2012 | 1585647 | X | X | X | 89 |
| BRIAN FILGES<br>238 CENTER DRIVE<br>CHICORA, PA 16025 | prior to<br>3/13/2012 | 1752440 | X | X | X | 185 |
| BRIAN FILGES<br>238 CENTER DRIVE<br>CHICORA, PA 16025 | prior to<br>3/13/2012 | 1769354 | X | X | X | 249 |
| BRIAN FLYNN<br>3404 SHELBURNE<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1762078 | X | X | X | 494 |
| BRIAN FOCHS<br>7404 WOODSMOKE RD<br>WAUSAU, WI 54401 | prior to<br>3/13/2012 | 1736923 | X | X | X | 1,005 |
| BRIAN FORREST<br>329 EAST 33RD STREET<br>HAMILTON, ON L8V3T9 | prior to<br>3/13/2012 | 1737039 | X | X | X | 219 |
| BRIAN FORTUNE<br>133 LITTLE JOHN ROAD<br>DUNDAS, ON L9H 4H2 | prior to<br>3/13/2012 | 1713032 | X | X | X | 260 |
| BRIAN FOSS<br>378 IVAN CRESANT<br>CROMWELL, ON K6H7C7 | prior to<br>3/13/2012 | 1717800 | X | X | X | 338 |
| BRIAN FRANCIS<br>4529 SANDSTONE<br>WILLIAMSTON, MI 48895 | prior to<br>3/13/2012 | 1430697 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN FREDERICKS<br>4 REDBRICK RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1795316 | X | X | X | | 1,867 |
| BRIAN FROFT<br>140 MCFARLANE DR<br>CAMBRIDGE, ONTARIO  N3C4L6 | prior to<br>3/13/2012 | 1716221 | X | X | X | | 1,014 |
| BRIAN FROOK<br>9101 SW LIPE ROAD<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1718779 | X | X | X | | 169 |
| BRIAN FURNIA<br>FURNIA<br>AUSABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1754743 | X | X | X | | 194 |
| BRIAN GAGNON<br>59 SHETLAND STREET<br>CALEDONIA, ON  N3W1B3 | prior to<br>3/13/2012 | 1389415 | X | X | X | | 338 |
| BRIAN GAIA<br>3240 RIDGEWAY DR<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1811811 | X | X | X | | 790 |
| BRIAN GALIPEAU<br>6 STRAWBERRY KNOLL DRIVE<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1805337 | X | X | X | | 857 |
| BRIAN GALLANT<br>167 ROOT ROAD<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | 1756714 | X | X | X | | 3,244 |
| BRIAN GALLANT<br>167 ROOT ROAD<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | 1756729 | X | X | X | | 451 |
| BRIAN GAUSE<br>2556 WILD GAME TRL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1805501 | X | X | X | | 316 |
| BRIAN GEAR<br>7342 MARCELLA DRIVE<br>GREELY, ON  K4P1P7 | prior to<br>3/13/2012 | 1718094 | X | X | X | | 676 |
| BRIAN GEARY<br>363 WYASSUP ROAD<br>NORTH STONINGTON, CT  06359 | prior to<br>3/13/2012 | 1791260 | X | X | X | | 0 |
| BRIAN GENTILOTTI<br>430 MANNING STREET<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1808539 | X | X | X | | 54 |
| BRIAN GERARDI<br>2 CYPRESS AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1356492 | X | X | X | | 224 |
| BRIAN GERMANN<br>611 HERR RD<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1784600 | X | X | X | | 550 |
| BRIAN GIORDANO<br>78 MAHOGANY<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1469283 | X | X | X | | 155 |
| BRIAN GLADU<br>32 CARRIAGE LANE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1726273 | X | X | X | | 230 |
| BRIAN GLASS<br>348 BIRCHS RD<br>NORTH BAY, ON  P1B 8G8 | prior to<br>3/13/2012 | 1730999 | X | X | X | | 1,275 |
| BRIAN GLASS<br>348 BIRCHS ROAD<br>NORTH BAY, ON  P1B 8G8 | prior to<br>3/13/2012 | 1730984 | X | X | X | | 850 |
| BRIAN GLYNN<br>286 MAPLEVIEW<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1707453 | X | X | X | | 205 |
| BRIAN GODFREY<br>32 GREENMEADOW DR<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1811115 | X | X | X | | 188 |
| BRIAN GOODROW<br>7565 MIRABEAU<br>BROSSARD, QC  J4Y 1G6 | prior to<br>3/13/2012 | 1737990 | X | X | X | | 338 |
| BRIAN GOULD<br>2348 ARNOLD CRESCENT<br>BURLINGTON, ON  L7P 4G3 | prior to<br>3/13/2012 | 1720232 | X | X | X | | 338 |
| BRIAN GRAHAM<br>2491 FARMCREST AVE<br>PETERBOROUGH, ON  K9L1R8 | prior to<br>3/13/2012 | 1784009 | X | X | X | | 1,339 |
| BRIAN GRAY<br>89 ELGIN STREET<br>WATERDOWN, ON  L0R 2H0 | prior to<br>3/13/2012 | 1715190 | X | X | X | | 50 |
| BRIAN GRAY<br>89 ELGIN STREET<br>WATERDOWN, ON  L0R 2H0 | prior to<br>3/13/2012 | 1715190 | X | X | X | | 50 |
| BRIAN GREBINAR<br>795 WILLARD ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1741057 | X | X | X | | 338 |
| BRIAN GREGORY<br>111 HORNE WAY<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1427229 | X | X | X | | 363 |
| BRIAN GREGSON<br>4532 KAYNER ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1439585 | X | X | X | | 592 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN HACKBART<br>394 HERITAGE DRIVE<br>KITCHENER, ON  N2B3M9 | prior to<br>3/13/2012 | 1582456 | X | X | X | | 295 |
| BRIAN HAHL<br>1880 STRAIGHT ROAD<br>FORESTVILLE, NY  14062 | prior to<br>3/13/2012 | 1798406 | X | X | X | | 218 |
| BRIAN HANFORD<br><br>, | prior to<br>3/13/2012 | 1774953 | X | X | X | | 85 |
| BRIAN HANFORD<br>645 SEQUIN CRES<br>MISSISSAUGA, ON  L5H1W4 | prior to<br>3/13/2012 | 1773113 | X | X | X | | 443 |
| BRIAN HAPPIE<br><br> | prior to<br>3/13/2012 | 1349386 | X | X | X | | 13 |
| BRIAN HAPPIE<br>6180 CORRIGAN<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | 1349386 | X | X | X | | 676 |
| BRIAN HAPPIE<br>6180 CORRIGAN<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | 1461183 | X | X | X | | 739 |
| BRIAN HARBOUR<br>1093 GODIN<br>MONTREAL, QC  H4H2B6 | prior to<br>3/13/2012 | 1501313 | X | X | X | | 306 |
| BRIAN HARKER<br>64534 BALK ROAD<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1793174 | X | X | X | | 179 |
| BRIAN HAROOTYAN<br>7989 TIMBERBREAK DRIVE<br>CINCINNATI, OH  45249 | prior to<br>3/13/2012 | 1793305 | X | X | X | | 179 |
| BRIAN HARRISON<br>BOX 112<br>THOMASBURG, ON  K0K3H0 | prior to<br>3/13/2012 | 1626495 | X | X | X | | 982 |
| BRIAN HEESTAND<br>19392 BRADNER RD<br>PEMBERVILLE, OH  43450 | prior to<br>3/13/2012 | 1426042 | X | X | X | | 150 |
| BRIAN HEESTAND<br>19392 BRADNER RD<br>PEMBERVILLE, OH  43450 | prior to<br>3/13/2012 | 1426042 | X | X | X | | 676 |
| BRIAN HEMBDT<br>HEMBDT<br>HAMPDEN, MA  01036 | prior to<br>3/13/2012 | 1825403 | X | X | X | | 564 |
| BRIAN HENDERSON<br>42 AMELIA ST<br>ELMVALE, ON  L0L 1P0 | prior to<br>3/13/2012 | 1718178 | X | X | X | | 681 |
| BRIAN HENDRICKS<br>157 HASTINGS DR<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1456840 | X | X | X | | 388 |
| BRIAN HENDRICKS<br>28 TIPPERARY DRIVE<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1459789 | X | X | X | | 507 |
| BRIAN HENRY<br>918 COMO CRESCENT<br>ORLEANS, ON  K4A3Z7 | prior to<br>3/13/2012 | 1743801 | X | X | X | | 109 |
| BRIAN HENRY<br>918 COMO CRESENT<br>ORLEANS , ONTARIO  K4A3Z7 | prior to<br>3/13/2012 | 1759419 | X | X | X | | 93 |
| BRIAN HENSON<br>197 LONGPRE<br>LAVAL, QC  H7L 3E1 | prior to<br>3/13/2012 | 1699134 | X | X | X | | 629 |
| BRIAN HERCIK<br>6655 NORTH 14TH STREET<br>KALAMAZOO , MI  49009 | prior to<br>3/13/2012 | 1721582 | X | X | X | | 726 |
| BRIAN HEWITT<br>405 S 6TH ST<br>AUBURN, IL  62615 | prior to<br>3/13/2012 | 1399685 | X | X | X | | 511 |
| BRIAN HEWITT<br>973 OAKVIEW AVE<br>KINGSTON, ON  K7M6W9 | prior to<br>3/13/2012 | 1728389 | X | X | X | | 14 |
| BRIAN HIGGINS<br>22 THATCHER CRESCENT<br>EAST GWILLIMBURY, ON  L9N 0B8 | prior to<br>3/13/2012 | 1384412 | X | X | X | | 344 |
| BRIAN HILLIER<br>15 SUGAR MAPLE ROAD<br>THOROLD, ON  L2V 5E5 | prior to<br>3/13/2012 | 1389825 | X | X | X | | 338 |
| BRIAN HILLIER<br>3650 GLENN DRIVE SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1345164 | X | X | X | | 338 |
| BRIAN HILLIER<br>3650 GLENN DRIVE SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1828134 | X | X | X | | 50 |
| BRIAN HILLIER<br>3650 GLENN DRIVE SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1828141 | X | X | X | | 50 |
| BRIAN HOANG<br>412 PICKFORD DR<br>KANATA, ON  K2L3R5 | prior to<br>3/13/2012 | 1799846 | X | X | X | | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN HOAR<br>PO BOX 2122<br>SOUTH BURLINGTON, VT  05407 | prior to<br>3/13/2012 | 1801893 | X | X | X | 722 |
| BRIAN HODGE<br>BOX 91<br>RIDGEWAY, ON  L0S 1N0 | prior to<br>3/13/2012 | 1818612 | X | X | X | 50 |
| BRIAN HOLFOTH<br>14  RACE  ST<br>SUGAR GROVE, PA  16350 | prior to<br>3/13/2012 | 1781415 | X | X | X | 604 |
| BRIAN HORAN<br>1 LOVETT CIRCLE<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1435811 | X | X | X | 388 |
| BRIAN HORAN<br>1 LOVETT CIRCLE<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1460869 | X | X | X | 582 |
| BRIAN HOULT<br>22 CRESCENT HILL DRIVE N<br>BRAMPTON, ON  L6S 1C7 | prior to<br>3/13/2012 | 1433238 | X | X | X | 110 |
| BRIAN HOULT<br>22 CRESCENT HILL DRIVE N<br>BRAMPTON, ON  L6S 1C7 | prior to<br>3/13/2012 | 1433238 | X | X | X | 1,014 |
| BRIAN HUBERT<br>1385 ELLINGTON DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1746855 | X | X | X | 126 |
| BRIAN HUME<br>135 REVERE ST MW<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1349157 | X | X | X | 169 |
| BRIAN HUNT<br>6 DAVID ST RR3<br>INGLESIDE , ON  K0C 1M0 | prior to<br>3/13/2012 | 1788151 | X | X | X | 214 |
| BRIAN HYNES<br>12244 PIERRE BLANCHET<br>MONTREAL, QC  H1E6P1 | prior to<br>3/13/2012 | 1800715 | X | X | X | 1,090 |
| BRIAN INGRAM<br>505 OXFORD STREET<br>ETOBICOKE, ON  M8Y 3Y6 | prior to<br>3/13/2012 | 1817296 | X | X | X | 50 |
| BRIAN INGRAM<br>505 OXFORD STREET<br>ETOBICOKE, ONT  M8Y3Y6 | prior to<br>3/13/2012 | 1787444 | X | X | X | 716 |
| BRIAN INTERTHAL<br>247 COBBLESTONE DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1807742 | X | X | X | 564 |
| BRIAN IOZZO<br>62 SAWYERS PATH<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1728965 | X | X | X | 216 |
| BRIAN JACOBSEN<br>46 EDGAR ST<br>WELLAND, ON  L3C1S5 | prior to<br>3/13/2012 | 1725921 | X | X | X | 390 |
| BRIAN JANSSEN<br>5719 MOCCASIN RUN<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1776780 | X | X | X | 281 |
| BRIAN JENKINS<br>115 LEXINGTON DR<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1750322 | X | X | X | 42 |
| BRIAN JOEL<br>78 BYRON AVENUE<br>STONEY CREEK, ON  L8J 2S8 | prior to<br>3/13/2012 | 1810259 | X | X | X | 158 |
| BRIAN JOHNSON<br>136 JOHNSON ROAD<br>ADIRONDACK, NY  12808 | prior to<br>3/13/2012 | 1819953 | X | X | X | 190 |
| BRIAN JOHNSTON<br>13909 WILLBRUCK DRIVE<br>MORRISBURG, ON  K0C 1X0 | prior to<br>3/13/2012 | 1489393 | X | X | X | 758 |
| BRIAN JOHNSTON<br>13909 WILLBRUCK DRIVE<br>MORRISBURG, ON  K0C 1X0 | prior to<br>3/13/2012 | 1756228 | X | X | X | 126 |
| BRIAN JOHNSTON<br>13909 WILLBRUCK DRIVE<br>MORRISBURG, ON  K0C 1X0 | prior to<br>3/13/2012 | 1786820 | X | X | X | 716 |
| BRIAN JOHNSTON<br>13909 WILLBRUCK DRIVE<br>MORRISBURG, ON  K0C 1X0 | prior to<br>3/13/2012 | 1756167 | X | X | X | 492 |
| BRIAN JOHNSTON<br>549 JASE ST<br>CORNWALL, ON  K6H7G5 | prior to<br>3/13/2012 | 1714091 | X | X | X | 120 |
| BRIAN JONES<br>4443 TUCKER SQUARE<br>NEWPORT RICHEY, FL  34652 | prior to<br>3/13/2012 | 1800196 | X | X | X | 308 |
| BRIAN JORGENSEN<br>12 MISCOE HILL ROAD<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1454046 | X | X | X | 482 |
| BRIAN JOYCE<br>36 POCONO DRIVE<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1463998 | X | X | X | 50 |
| BRIAN JOYCE<br>36 POCONO DRIVE<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1463998 | X | X | X | 676 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| BRIAN KAIRNES | prior to 3/13/2012 | 1799518 | X | X | X | 478 |
| BRIAN KALINOSKI<br>1810 TYLER ST<br>ALIQUIPPA, PA 15001 | prior to 3/13/2012 | 1463331 | X | X | X | 338 |
| BRIAN KALLS<br>440 NE 4TH AVE<br>FORT LAUDERDALE, FL 33301 | prior to 3/13/2012 | 1360144 | X | X | X | 115 |
| BRIAN KANTER<br>17 CANELLI HEIGHTS CT<br>THORNHILL, ON L4J8V5 | prior to 3/13/2012 | 1623594 | X | X | X | 547 |
| BRIAN KATZ<br>89 JEROME PARK DRIVE<br>DUNDAS, ON L9H 6R8 | prior to 3/13/2012 | 1393777 | X | X | X | 169 |
| BRIAN KATZ<br>89 JEROME PARK DRIVE<br>DUNDAS, ON L9H 6R8 | prior to 3/13/2012 | 1393777 | X | X | X | 10 |
| BRIAN KAZMIERCZAK<br>8938 HICKORY MEADOWS ROAD<br>BOSTON, NY 14025 | prior to 3/13/2012 | 1762725 | X | X | X | 100 |
| BRIAN KEEP<br>6031 PANGOLA RD<br>FT MYERS, FL 33905 | prior to 3/13/2012 | 1737348 | X | X | X | 676 |
| BRIAN KELLER<br>46 SIMPSON RD<br>ST CATHARINES, ON L2N 3Z4 | prior to 3/13/2012 | 1719425 | X | X | X | 676 |
| BRIAN KHOA TONG<br>545 MEADOWBREEZE DR<br>KANATA, ON K2M 2T4 | prior to 3/13/2012 | 1800651 | X | X | X | 158 |
| BRIAN KIM<br>1864 LAKE SHORE BLVD E<br>TORONTO, ON M4L6S8 | prior to 3/13/2012 | 1809826 | X | X | X | 654 |
| BRIAN KIRKHAM<br>2052 FARINGDON<br>SPI, IL 62702 | prior to 3/13/2012 | 1828034 | X | X | X | 238 |
| BRIAN KNIPP<br>817 WINFIELD DRIVE<br>SOUTH BELOIT, IL 61080 | prior to 3/13/2012 | 1436319 | X | X | X | 169 |
| BRIAN KOKOSKI<br>35 BONAPARTE WAY<br>HAMILTON, ON L9B 2E2 | prior to 3/13/2012 | 1787763 | X | X | X | 179 |
| BRIAN KOKOSKI<br>35 BONAPARTE WAY<br>HAMILTON, ON L9B 2E2 | prior to 3/13/2012 | 1790158 | X | X | X | 179 |
| BRIAN KOUROFSKY<br>5082 STATE ROUTE 374<br>MERRILL, NY 12955 | prior to 3/13/2012 | 1411067 | X | X | X | 397 |
| BRIAN KOWALCZYK<br>908 EDGEBROOK DR<br>BOYLSTON, MA 01505 | prior to 3/13/2012 | 1352174 | X | X | X | 507 |
| BRIAN KOWALCZYK<br>908 EDGEBROOK DR<br>BOYLSTON, MA 01505 | prior to 3/13/2012 | 1352174 | X | X | X | 50 |
| BRIAN KRENIK<br>1324 LINDSAY WAY<br>ROCKFORD, IL 61108 | prior to 3/13/2012 | 1388375 | X | X | X | 573 |
| BRIAN KRUG<br>404 A 4-H PARK RD<br>EUREKA, IL 61530 | prior to 3/13/2012 | 1558914 | X | X | X | 396 |
| BRIAN KRUTSINGER<br>2197 CR 1100 NORTH<br>SIDNEY, IL 61877 | prior to 3/13/2012 | 1721501 | X | X | X | 1,352 |
| BRIAN LANGEN<br>185 PARKSIDE AVE<br>PAWTUCKET, RI 02861 | prior to 3/13/2012 | 1721767 | X | X | X | 223 |
| BRIAN LAROSA<br>5541 ROGERS ROAD<br>HAMBURG, NY 14075 | prior to 3/13/2012 | 1725101 | X | X | X | 202 |
| BRIAN LAVERTY<br>6437 MUIRFIELD DR<br>TEMPERANCE, MI 48182 | prior to 3/13/2012 | 1724383 | X | X | X | 101 |
| BRIAN LAVOCAT<br>2801 SW 71 TERRACE<br>DAVIE, FL 33314 | prior to 3/13/2012 | 1808241 | X | X | X | 376 |
| BRIAN LAYFIELD<br>1 CHARTWELL RD<br>OAKVILLE, ON LJ-3Z3 | prior to 3/13/2012 | 1759380 | X | X | X | 318 |
| BRIAN LECLERC<br>790 ANTLE<br>GREENFIELD-PARK, QC J4V3G7 | prior to 3/13/2012 | 1728198 | X | X | X | 508 |
| BRIAN LEFORT<br>2 FERGUSON PLACE<br>BRAMPTON, ON L6Y2S8 | prior to 3/13/2012 | 1656873 | X | X | X | 279 |
| BRIAN LEGG<br>615 CHIDDINGTON AVE<br>LONDON, ON N6C2W6 | prior to 3/13/2012 | 1452944 | X | X | X | 676 |

| Name / Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| BRIAN LEMAIRE 50 NASON ST ST ALBANS, VT 05478 | prior to 3/13/2012 | | 1796802 | X | X | X | 340 |
| BRIAN LEO 41 MARSELLUS DR BARRIE, ON L4N 8S6 | prior to 3/13/2012 | | 1719651 | X | X | X | 1,041 |
| BRIAN LEROY 147 VALLEY VIEW DRIVE BUTLER, PA 16002 | prior to 3/13/2012 | | 1813460 | X | X | X | 376 |
| BRIAN LEROY 147 VALLEY VIEW DRIVE BUTLER, PA 16002 | prior to 3/13/2012 | | 1807256 | X | X | X | 752 |
| BRIAN LEWIS 1688 SCARLETT AVE NORTH PORT, FL 34289 | prior to 3/13/2012 | | 1812480 | X | X | X | 346 |
| BRIAN LIEBERMAN 126 HARBOR WAY AUBURNDALE, FL 33823 | prior to 3/13/2012 | | 1733778 | X | X | X | 250 |
| BRIAN LINTON 32 EDGEMONT CRT RICHMOND HILL, ON L4S2H8 | prior to 3/13/2012 | | 1721055 | X | X | X | 338 |
| BRIAN LOWMAN 4519 GULL PRAIRIE PLACE KALAMAZOO, MI 49048 | prior to 3/13/2012 | | 1770437 | X | X | X | 299 |
| BRIAN LOWMAN 4519 GULL PRAIRIE PLACE KALAMAZOO, MI 49048 | prior to 3/13/2012 | | 1770556 | X | X | X | 299 |
| BRIAN M RADFORD 555 METLER RD RIDGEVILLE, ON L0S 1M0 | prior to 3/13/2012 | | 1720534 | X | X | X | 676 |
| BRIAN M RADFORD 555 METLER RD RIDGEVILLE, ON L0S 1M0 | prior to 3/13/2012 | | 1720549 | X | X | X | 169 |
| BRIAN M RADFORD 555 METLER RD RIDGEVILLE, ON L0S 1M0 | prior to 3/13/2012 | | 1785659 | X | X | X | 895 |
| BRIAN M WALKER 5 CRIMSON CT LEOMINSTER, MA 01453 | prior to 3/13/2012 | | 1750365 | X | X | X | 218 |
| BRIAN MACALUSO 3713 HANLIN WAY WEIRTON, WV 26062 | prior to 3/13/2012 | | 1795624 | X | X | X | 759 |
| BRIAN MACLEAN 1572 KERNS ROAD BURLINGTON, ON L7P3A7 | prior to 3/13/2012 | | 1751171 | X | X | X | 150 |
| BRIAN MACLEAN 1572 KERNS ROAD BURLINGTON, ON L7P3A7 | prior to 3/13/2012 | | 1751882 | X | X | X | 150 |
| BRIAN MARSHALL 108 WIGTON ST CALEDONIA, ON N3W 1E9 | prior to 3/13/2012 | | 1813161 | X | X | X | 474 |
| BRIAN MARSHALL P BOX 917 MAHOMET , IL 61853 | prior to 3/13/2012 | | 1789786 | X | X | X | 358 |
| BRIAN MARTIN 11 HICKORY LANE HUDSON, MA 01749 | prior to 3/13/2012 | | 1753491 | X | X | X | 590 |
| BRIAN MARTIN 5 TORONITA AVENUE WORCESTER, MA 01605 | prior to 3/13/2012 | | 1725605 | X | X | X | 647 |
| BRIAN MASKA PO BOX 281 SOUTHBRIDGE, MA 01550 | prior to 3/13/2012 | | 1807094 | X | X | X | 158 |
| BRIAN MATHIAS 663 SUNBIRD TRAIL PICKERING, ON L1X 2X6 | prior to 3/13/2012 | | 1743082 | X | X | X | 1,052 |
| BRIAN MAURER 1360 OSHTEMO RIDGE TR KALAMAZOO, MI 49009 | prior to 3/13/2012 | | 1428945 | X | X | X | 458 |
| BRIAN MAURER 1360 OSHTEMO RIDGE TR KALAMAZOO, MI 49009 | prior to 3/13/2012 | | 1428945 | X | X | X | 458- |
| BRIAN MAYO 13 LINDEN STREET SPENCER, MA 01562 | prior to 3/13/2012 | | 1800054 | X | X | X | 214 |
| BRIAN MAZJANIS 77 BIRCHWOOD DRIVE PORTLAND, ME 04102 | prior to 3/13/2012 | | 1559173 | X | X | X | 841 |
| BRIAN MCALONIE 335 CRESCENT AVE BUFFALO, NY 14214 | prior to 3/13/2012 | | 1389543 | X | X | X | 338 |
| BRIAN MCCANN 9 BRIARCLIFF DR HOPKINTON, MA 01748 | prior to 3/13/2012 | | 1457195 | X | X | X | 50 |
| BRIAN MCCANN 9 BRIARCLIFF DR HOPKINTON, MA 01748 | prior to 3/13/2012 | | 1457195 | X | X | X | 109 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN MCCLURE<br>22945 JENNIFER LN<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | | 1712327 | X | X | X | 338 |
| BRIAN MCCRANK<br>1025 PARTRIDGE LANE<br>BRACEBRIDGE, ON  P1L 1W8 | prior to<br>3/13/2012 | | 1721006 | X | X | X | 169 |
| BRIAN MCDONALD<br>5 ROYAL OAK DRIVE<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | | 1807747 | X | X | X | 865 |
| BRIAN MCENHILL<br>32 PIPPIN DRIVE<br>BRANTFORD, ON  N3R 5V7 | prior to<br>3/13/2012 | | 1430956 | X | X | X | 194 |
| BRIAN MCENHILL<br>32 PIPPPIN DR<br>BRANKFORD, ON  N3R5V7 | prior to<br>3/13/2012 | | 1644493 | X | X | X | 242 |
| BRIAN MCGARRY<br>1483 DEARBOURNE DR<br>SUDBURY, ON  P3A536 | prior to<br>3/13/2012 | | 1727202 | X | X | X | 454 |
| BRIAN MCGOVERN<br>66 BOON ST<br>NARRAGANSETT, RI  02882 | prior to<br>3/13/2012 | | 1803388 | X | X | X | 188 |
| BRIAN MCILRATH<br>315 CONCORD AV APT 4<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | | 1786866 | X | X | X | 537 |
| BRIAN MCILRATH<br>315 CONCORD AVE<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | | 1786866 | X | X | X | 120 |
| BRIAN MCIVER<br>31 FISKE RD<br>ALBURGH, VT  05440 | prior to<br>3/13/2012 | | 1716789 | X | X | X | 338 |
| BRIAN MCKILLOP<br>714 CHARLOTTE ST BOX 874<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | | 1345307 | X | X | X | 363 |
| BRIAN MCSWEENEY<br>10 SOUTHAMPTON<br>HAMILTON, ON  L8V4V9 | prior to<br>3/13/2012 | | 1360267 | X | X | X | 229 |
| BRIAN MCSWEENEY<br>10 SOUTHAMPTON<br>HAMILTON, ON  L8V4V9 | prior to<br>3/13/2012 | | 1360267 | X | X | X | 60 |
| BRIAN MEIER<br>99 WILSON ST<br>PITTSBURGH, PA  15223 | prior to<br>3/13/2012 | | 1800785 | X | X | X | 654 |
| BRIAN MICHAUD<br>2 HAWTHORNE DRIVE<br>GRIMSBY, ON  L3M 3W2 | prior to<br>3/13/2012 | | 1355730 | X | X | X | 338 |
| BRIAN MILLER<br>175 MERRILEE CRESCENT<br>HAMILTON, ON  L9A 5G3 | prior to<br>3/13/2012 | | 1720262 | X | X | X | 338 |
| BRIAN MILLER<br>176 RUSSELL ST<br>LITTLETON, MA  01460 | prior to<br>3/13/2012 | | 1741923 | X | X | X | 674 |
| BRIAN MIRANTO<br>763PIONEER DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1387889 | X | X | X | 338 |
| BRIAN MISKINIS<br>112 RAYMOND RD<br>LEECHBURG, PA  15656 | prior to<br>3/13/2012 | | 1807455 | X | X | X | 632 |
| BRIAN MITCHELL<br>245 PRAIRIE GRASS ROAD<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1818112 | X | X | X | 50 |
| BRIAN MOLINE<br>7600 GOODRICH ROAD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | | 1394248 | X | X | X | 676 |
| BRIAN MONGE<br>805 PIONEER PKWY<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | | 1720539 | X | X | X | 169 |
| BRIAN MOODY<br>6 MARSHALL AVE<br>SCHENECTADY, NY  12304 | prior to<br>3/13/2012 | | 1434853 | X | X | X | 338 |
| BRIAN MOWCZKO<br>285 GRAYTON ROAD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1494994 | X | X | X | 1,221 |
| BRIAN MOWDER<br>24 OWL CT<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | | 1809093 | X | X | X | 188 |
| BRIAN MOYER<br>27 ROBINA AVE<br>GEORGETOWN, ON  L7G5X9 | prior to<br>3/13/2012 | | 1802039 | X | X | X | 632 |
| BRIAN MULLAN<br>512 MONTGOMERY DRIVE<br>ANCASTER, ON  L9G5C6 | prior to<br>3/13/2012 | | 1787369 | X | X | X | 179 |
| BRIAN MUNDING<br>224 EAST JOHN STREET<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | | 1470710 | X | X | X | 245 |
| BRIAN MURDOCH<br>336 SANDOWNE DRIVE<br>WATERLOO, ON  N2K 1V8 | prior to<br>3/13/2012 | | 1805556 | X | X | X | 64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN MURPHY<br>55 HARRISON AVE<br>GREENFIELD,  01301 | prior to<br>3/13/2012 | 1359348 | X | X | X | | 338 |
| BRIAN MURRAY<br>2638 CARRIAGE HOUSE DR<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1799817 | X | X | X | | 158 |
| BRIAN MUSKOPF<br>4 DICKENS ST<br>STONY POINT, NY  10980 | prior to<br>3/13/2012 | 1752737 | X | X | X | | 322 |
| BRIAN MYERS<br>111 WASHNGTON<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1463973 | X | X | X | | 0 |
| BRIAN NASH<br>7934 STANBURN ROAD<br>DUBLIN, OH  43016 | prior to<br>3/13/2012 | 1761996 | X | X | X | | 982 |
| BRIAN NOBLE<br>57526 HAMILTON<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1571798 | X | X | X | | 630 |
| BRIAN NOLL<br>312 PINE ST<br>WERNERSVILLE, PA  19565 | prior to<br>3/13/2012 | 1423869 | X | X | X | | 580 |
| BRIAN NORTH<br>263 GRAYTON ROAD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1785025 | X | X | X | | 397 |
| BRIAN OCHAB<br>8 PERCY WRIGHT ROAD<br>NEWMARKET, ON  L3Y4W1 | prior to<br>3/13/2012 | 1351775 | X | X | X | | 169 |
| BRIAN OCHAB<br>8 PERCY WRIGHT ROAD<br>NEWMARKET, ON  L3Y4W1 | prior to<br>3/13/2012 | 1351792 | X | X | X | | 338 |
| BRIAN OGAWA<br>1189 CREEKSIDE DRIVE<br>OAKVILLE, ON  L6H4Y7 | prior to<br>3/13/2012 | 1829679 | X | X | X | | 692 |
| BRIAN OGILVIE<br>1412 AVON DRIVE<br>MISSISSAUGA, ON  L5N 7Z2 | prior to<br>3/13/2012 | 1790032 | X | X | X | | 741 |
| BRIAN OLIVER<br>1840 BLOOR STREET<br>MISSISSAUGA, ON  M9B 5A4 | prior to<br>3/13/2012 | 1800317 | X | X | X | | 376 |
| BRIAN OMARA<br>1272 CAMBRIDGE<br>COLUMBUS, OH  43212 | prior to<br>3/13/2012 | 1760983 | X | X | X | | 1,282 |
| BRIAN ONEIL<br>80 CARTER RD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1454140 | X | X | X | | 676 |
| BRIAN OROURKE<br>50 HUNTINGTON LANE<br>ST CATHARINES, ON  L2S 3R5 | prior to<br>3/13/2012 | 1371395 | X | X | X | | 629 |
| BRIAN OSWALD<br>67325 N LAKEVIEW RD<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1355018 | X | X | X | | 507 |
| BRIAN P DUENCH<br>349 NORTHLAKE DRIVE<br>WATERLOO, ON  N2V 1R4 | prior to<br>3/13/2012 | 1749295 | X | X | X | | 622 |
| BRIAN PACK<br>2928 CULVER DR<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1797089 | X | X | X | | 752 |
| BRIAN PALM<br>206 WOODBINE DR<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1464823 | X | X | X | | 338 |
| BRIAN PALUJANSKAS<br>8 MAYFIELD COURT<br>ST CATHARINES, ON  L2S3X7 | prior to<br>3/13/2012 | 1362189 | X | X | X | | 748 |
| BRIAN PALUJANSKAS<br>8 MAYFIELD CRT.<br>ST. CATHARINES, ON  L2S3X7 | prior to<br>3/13/2012 | 1737562 | X | X | X | | 255 |
| BRIAN PAPPALARDO<br>621 LEONARD PARKWAY<br>CRYSTAL LAKE, IL  60014 | prior to<br>3/13/2012 | 1389108 | X | X | X | | 169 |
| BRIAN PARSONS<br>51 MCMURCHY AVENUE NORTH<br>BRAMPTON, ON  L6X1X7 | prior to<br>3/13/2012 | 1759291 | X | X | X | | 460 |
| BRIAN PATRONSKI<br>2424 NIAGARA STREET<br>NIAGARA FALLS, NY  14303 | prior to<br>3/13/2012 | 1463082 | X | X | X | | 676 |
| BRIAN PERKINS<br>154 B NORTH ST<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1390651 | X | X | X | | 169 |
| BRIAN PERKINS<br>307 E SPRINGFIELD RD<br>HIGH POINT, NC  27263 | prior to<br>3/13/2012 | 1436628 | X | X | X | | 109 |
| BRIAN PETER FUHRMAN<br>6 TURRIFF CRESCENT<br>AJAX, ON  L1T 3N4 | prior to<br>3/13/2012 | 1758720 | X | X | X | | 781 |
| BRIAN PETERSON<br>1633 WILDWIND CT<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | 1797288 | X | X | X | | 282 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN PETERSON<br>1633 WILDWIND CT<br>ROCKTON, IL  61073 | prior to<br>3/13/2012 | 1797260 | X | X | X | | 406 |
| BRIAN PFEIFER<br>3216 CATALPA DRIVE<br>SPRINGFIELD , IL  62712 | prior to<br>3/13/2012 | 1824355 | X | X | X | | 752 |
| BRIAN PITMAN<br>260 ACTONS CORNERS RD<br>KEMPTVILLE, ON  K0G 1J0 | prior to<br>3/13/2012 | 1764342 | X | X | X | | 785 |
| BRIAN PLACTA<br>30 FLEMING ST<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1459402 | X | X | X | | 1,660 |
| BRIAN PLACTA<br>30 FLEMING ST<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1459402 | X | X | X | | 30- |
| BRIAN PLACTA<br>30 FLEMING<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1459402 | X | X | X | | 30 |
| BRIAN POMERLEAU<br><br>. | prior to<br>3/13/2012 | 1345578 | X | X | X | | 0 |
| BRIAN POMERLEAU<br><br>. | prior to<br>3/13/2012 | 1818200 | X | X | X | | 50 |
| BRIAN POPKO<br>101 SUNDIAL DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1772433 | X | X | X | | 711 |
| BRIAN POSSINGER<br>44 AVIAN WAY<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1727965 | X | X | X | | 183 |
| BRIAN POSTMA<br>134 CONCESSION ST E<br>DUNNVILLE, ON  N1A1A1 | prior to<br>3/13/2012 | 1714273 | X | X | X | | 100 |
| BRIAN POSTMA<br>134 CONCESSION ST E<br>DUNNVILLE, ON  N1A1A1 | prior to<br>3/13/2012 | 1714273 | X | X | X | | 676 |
| BRIAN POTTER<br>415 WILSON TRAIL<br>PASCOAG, RI  02859 | prior to<br>3/13/2012 | 1737987 | X | X | X | | 978 |
| BRIAN POWELL<br>10 SUNSET RD<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1345550 | X | X | X | | 507 |
| BRIAN POWELL<br>10 SUNSET ROAD<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1458524 | X | X | X | | 845 |
| BRIAN POWERS<br>1240 DELAWARE AVE<br>BUFFALO, NY  14209 | prior to<br>3/13/2012 | 1394669 | X | X | X | | 169 |
| BRIAN PRETZEL<br>4483 DOANE HWY<br>POTTERVILLE, MI  48876 | prior to<br>3/13/2012 | 1716812 | X | X | X | | 169 |
| BRIAN PUDDINGTON<br>370 LANSDOWNE AVE<br>WESTMOUNT, QC  H3Z2L4 | prior to<br>3/13/2012 | 1715544 | X | X | X | | 169 |
| BRIAN PUDDINGTON<br>370 LANSDOWNE AVE<br>WESTMOUNT, QC  H3Z2L4 | prior to<br>3/13/2012 | 1716251 | X | X | X | | 169 |
| BRIAN QUATTROCHI<br>7 MAPLE TREE LN<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1801721 | X | X | X | | 188 |
| BRIAN RANSON<br>22325 PEACHLAND BLVD<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1787942 | X | X | X | | 537 |
| BRIAN REED<br>233 WAYFARING LANE<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1432303 | X | X | X | | 338 |
| BRIAN REGNIER<br>77 CECIE ST<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1805953 | X | X | X | | 1,128 |
| BRIAN RENNARD<br>55 JAMES E CASEY DR<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1822149 | X | X | X | | 100- |
| BRIAN RENNARD<br>55 JAMES E CASEY DR<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1822149 | X | X | X | | 824 |
| BRIAN RENNARD<br>55 JAMES E CASEY DRIVE<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1822166 | X | X | X | | 851 |
| BRIAN RICE<br>48 LILACSIDE DRIVE<br>HAMILTON, ON  L8V 2L7 | prior to<br>3/13/2012 | 1784120 | X | X | X | | 490 |
| BRIAN RICHARD<br>1753 SHALLOTTE INLET DR SW<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1803872 | X | X | X | | 436 |
| BRIAN ROBERTS<br>500 VIRGINIA ST<br>ASHVILLE, OH  43103 | prior to<br>3/13/2012 | 1719911 | X | X | X | | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN ROMSEK<br>1476 MEADOWVIEW ST SW<br>WYOMING, MI  49509 | prior to<br>3/13/2012 | 1742033 | X | X | X | | 584 |
| BRIAN RUCKI<br>93 ST JAMES AVE<br>WESTFIELD, MA  0105 | prior to<br>3/13/2012 | 1745830 | X | X | X | | 196 |
| BRIAN RUNDLE<br>37 ABBEY RD<br>BRAMPTON, ON  L6W2T9 | prior to<br>3/13/2012 | 1795474 | X | X | X | | 706 |
| BRIAN S LAFORGE<br>11 SNOWDEN AVE<br>BARRIE, ON  L4M 7H1 | prior to<br>3/13/2012 | 1800569 | X | X | X | | 376 |
| BRIAN SALO<br>22720 5TH AVE<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1802254 | X | X | X | | 158 |
| BRIAN SANBORN<br>29 WEATHERVANE DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1792319 | X | X | X | | 358 |
| BRIAN SANBORN<br>29 WEATHERVANE DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1785310 | X | X | X | | 490 |
| BRIAN SCHUPBACH<br>38934 64TH AVE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1792396 | X | X | X | | 895 |
| BRIAN SEAR<br>11 N CANTERBURY ROAD<br>CANTERBURY, CT  06331 | prior to<br>3/13/2012 | 1746769 | X | X | X | | 507 |
| BRIAN SHERIDAN<br>5 GREENSIDE LANE<br>ROCHESTER, NY  14617 | prior to<br>3/13/2012 | 1744276 | X | X | X | | 338 |
| BRIAN SHERWOOD<br>34 WILLOWDALE CRESCENT<br>PORT DOVER, ON  N0A1N5 | prior to<br>3/13/2012 | 1357649 | X | X | X | | 169 |
| BRIAN SHIPLEY<br>1805 COWLING RD<br>SCOTTDALE, PA  15683 | prior to<br>3/13/2012 | 1742277 | X | X | X | | 338 |
| BRIAN SHIREY<br>111 MEADOW CT<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | 1751013 | X | X | X | | 90 |
| BRIAN SHYPULA<br>552 WINDJAMMER WAY<br>WATERLOO, ON  N2K 3Z5 | prior to<br>3/13/2012 | 1789975 | X | X | X | | 270 |
| BRIAN SIMMONS<br>10275 BISMARK PALM WAY<br>FORT MYERS, FL  33966 | prior to<br>3/13/2012 | 1751088 | X | X | X | | 290 |
| BRIAN SMEE<br>158 GLENHOLME AVE<br>HAMILTON, ON  L8K 3L7 | prior to<br>3/13/2012 | 1728197 | X | X | X | | 176 |
| BRIAN SMITH<br>14 LAMONT DR<br>WELLAND, ON  L3C2P7 | prior to<br>3/13/2012 | 1809782 | X | X | X | | 168 |
| BRIAN SMITH<br>37 ORCHARD ST<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1429830 | X | X | X | | 338 |
| BRIAN SMITH<br>4119 FOREST RUN AVE<br>BURLINGTON, ON  L7M4L4 | prior to<br>3/13/2012 | 1742057 | X | X | X | | 338 |
| BRIAN SMITH<br>4208 DAVIS AVE<br>MUNHALL, PA  15120 | prior to<br>3/13/2012 | 1751978 | X | X | X | | 519 |
| BRIAN SMITH<br>8300 SW 121ST TERRACE<br>DUNNELLON, FL  34432 | prior to<br>3/13/2012 | 1806870 | X | X | X | | 338 |
| BRIAN SMITH<br>90 BIRCHCLIFFE CRES<br>HAMILTON, ON  L8T 4K8 | prior to<br>3/13/2012 | 1401550 | X | X | X | | 317 |
| BRIAN SMITH<br>PO BOX 192<br>EAST TEMPLETON, MA  01438 | prior to<br>3/13/2012 | 1799798 | X | X | X | | 109 |
| BRIAN SMITHSON<br>2088 PEN ST<br>OAKVILLE, ON  L6H3L3 | prior to<br>3/13/2012 | 1751052 | X | X | X | | 344 |
| BRIAN SOMERS<br>52 CARPENDALE CRES<br>AJAX, ON  L1Z2B4 | prior to<br>3/13/2012 | 1579254 | X | X | X | | 651 |
| BRIAN SPRAGG<br>30 HARRONGATE PLACE<br>WHITBY, ON  L1R 3N8 | prior to<br>3/13/2012 | 1386807 | X | X | X | | 676 |
| BRIAN SPROCHI<br>214 BRAYBARTON BLVD<br>STEUBENVILLE, OH  43952 | prior to<br>3/13/2012 | 1798655 | X | X | X | | 94 |
| BRIAN STEINBERG<br>115 BALL HILL ROAD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1433347 | X | X | X | | 169 |
| BRIAN STEWART<br>50 W DOUGLAS ST<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1814670 | X | X | X | | 150- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN STEWART<br>50 W DOUGLAS ST<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1814670 | X | X | X | | 150 |
| BRIAN STIEGEMEIER<br>7052 HAMMOND SE<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | 1749701 | X | X | X | | 463 |
| BRIAN STIRTON<br>6951 JENNIFER LANE<br>PORTLAND, MI  48875 | prior to<br>3/13/2012 | 1731050 | X | X | X | | 1,180 |
| BRIAN STONGE<br>6 WALTER DRIVE<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1586037 | X | X | X | | 820 |
| BRIAN STRAUCH<br>106 DANFORTH DRIVE<br>PUNTA GORDA, FL  33980 | prior to<br>3/13/2012 | 1695633 | X | X | X | | 306 |
| BRIAN STRAUCH<br>106 DANFORTH DRIVE<br>PUNTA GORDA, FL  33980 | prior to<br>3/13/2012 | 1695534 | X | X | X | | 79 |
| BRIAN SULLIVAN<br>6574 ROYAL PKWY N<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1728143 | X | X | X | | 100 |
| BRIAN SUTFIN<br>10334 N RIVERVIEW DR<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1808714 | X | X | X | | 143 |
| BRIAN TANCH<br>5 WOODLEIGH COURT<br>WALLINGFORD, CT  06492 | prior to<br>3/13/2012 | 1744872 | X | X | X | | 388 |
| BRIAN TAPNER<br>39-4135 SHIPP DRIVE<br>MISSISSAUGA, ON  L4Z0A7 | prior to<br>3/13/2012 | 1805173 | X | X | X | | 15 |
| BRIAN TAYLOR<br>159 BULLARD ST<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1430292 | X | X | X | | 169 |
| BRIAN TAYLOR<br>23 DUNSTALL CRESCENT<br>WEST HILL, ON  M1E 3M3 | prior to<br>3/13/2012 | 1461343 | X | X | X | | 338 |
| BRIAN TEAL<br>6-515 N SERVICE ROAD<br>STONEY CREEK, ON  L8E 5X6 | prior to<br>3/13/2012 | 1358388 | X | X | X | | 676 |
| BRIAN TEAL<br>6-515 N SERVICE ROAD<br>STONEY CREEK, ON  L8E 5X6 | prior to<br>3/13/2012 | 1357671 | X | X | X | | 109 |
| BRIAN TEAL<br>6-515 N SERVICE ROAD<br>STONEY CREEK, ON  L8E 5X6 | prior to<br>3/13/2012 | 1458647 | X | X | X | | 50 |
| BRIAN TEAL<br>6-515 N SERVICE ROAD<br>STONEY CREEK, ON  L8E 5X6 | prior to<br>3/13/2012 | 1358388 | X | X | X | | 200 |
| BRIAN TEAL<br>6-515 N SERVICE ROAD<br>STONEY CREEK, ON  L8E 5X6 | prior to<br>3/13/2012 | 1357671 | X | X | X | | 50 |
| BRIAN TEAL<br>6-515 N SERVICE ROAD<br>STONEY CREEK, ON  L8E 5X6 | prior to<br>3/13/2012 | 1458647 | X | X | X | | 125 |
| BRIAN TEAL<br>6-515 N SERVICE ROAD<br>STONEY CREEK, ON  L8E 5X6 | prior to<br>3/13/2012 | 1458647 | X | X | X | | 1,014 |
| BRIAN TEAL<br>6-515 N SERVICE ROAD<br>STONEY CREEK, ON  L8E 5X6 | prior to<br>3/13/2012 | 1819174 | X | X | X | | 50 |
| BRIAN TEAL<br>6-515 NORTH SERVICE ROAD<br>STONEY CREEK, ON  L8 5X6 | prior to<br>3/13/2012 | 1819181 | X | X | X | | 50 |
| BRIAN TERRELL<br>4212 WINDCHIME LANE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1437821 | X | X | X | | 338 |
| BRIAN TERRELL<br>4212 WINDCHIME LANE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1814886 | X | X | X | | 188 |
| BRIAN THOMAS MULLINS<br>2338 ST ANTOINE WEST<br>MONTREAL, QC  H3J 1A8 | prior to<br>3/13/2012 | 1786644 | X | X | X | | 716 |
| BRIAN THOMAS<br>701 JEFFERSON AVE<br>JEANNETTE, PA  15644 | prior to<br>3/13/2012 | 1792902 | X | X | X | | 562 |
| BRIAN THUROW<br>65 WILDRIDGE DR<br>WINONA, MN  55987 | prior to<br>3/13/2012 | 1728705 | X | X | X | | 100 |
| BRIAN THUROW<br>65 WILDRIDGE DR<br>WINONA, MN  55987 | prior to<br>3/13/2012 | 1728233 | X | X | X | | 400 |
| BRIAN THUROW<br>65 WILDRIDGE DR<br>WINONA, MN  55987 | prior to<br>3/13/2012 | 1728705 | X | X | X | | 226 |
| BRIAN THUROW<br>65 WILDRIDGE DR<br>WINONA, MN  55987 | prior to<br>3/13/2012 | 1728233 | X | X | X | | 955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN TIVNAN<br>169 FARMSTEAD DR<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | 1578995 | X | X | X | 1,260 |
| BRIAN TONER<br>350 QUIGLEY RD UNIT 649<br>HAMILTON , ON  L8K 5N2 | prior to<br>3/13/2012 | 1714307 | X | X | X | 169 |
| BRIAN TONER<br>350 QUIGLEY RD UNIT 649<br>HAMILTON, ON  L8K 5N2 | prior to<br>3/13/2012 | 1714304 | X | X | X | 169 |
| BRIAN TONER<br>814 QUIGLEY RD UNIT 649<br>HAMILTON, ON  L8K 5N2 | prior to<br>3/13/2012 | 1717260 | X | X | X | 169 |
| BRIAN TONER<br>814 QUIGLEY RD UNIT 649<br>HAMILTON, ON  L8K 5N2 | prior to<br>3/13/2012 | 1717251 | X | X | X | 169 |
| BRIAN TRAPP<br>125 BURBANK DR<br>BUFFALO, NY  14226 | prior to<br>3/13/2012 | 1793822 | X | X | X | 716 |
| BRIAN TURNBULL<br>985 STAFFORD STREET<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1779335 | X | X | X | 530 |
| BRIAN TVENSTRUP<br>2311 KEYSTONE DR<br>HATFIELD, PA  19440 | prior to<br>3/13/2012 | 1464651 | X | X | X | 1,605 |
| BRIAN URIE<br>306 CHIPPENDALE AVE<br>ANCASTER, ON  L9G4L1 | prior to<br>3/13/2012 | 1725474 | X | X | X | 391 |
| BRIAN VACCARO<br>116 CALHOUN STREET<br>UNION CITY, MI  49094 | prior to<br>3/13/2012 | 1359742 | X | X | X | 676 |
| BRIAN VAICIULIS<br>6 HAMMOND ST<br>PUTNAM, CT  06260 | prior to<br>3/13/2012 | 1764505 | X | X | X | 493 |
| BRIAN VAN PATTEN<br>214 CHRISTIAN HILL RD<br>MILFORD, PA  18337 | prior to<br>3/13/2012 | 1811909 | X | X | X | 79 |
| BRIAN VANRENSSELAER<br>1109 CHERRY HILL LN<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1349462 | X | X | X | 338 |
| BRIAN VANVICKLE<br>4824 S RICHARD RD<br>ROCHELLE, IL  61068 | prior to<br>3/13/2012 | 1806187 | X | X | X | 346 |
| BRIAN VANVICKLE<br>4824 S RICHARD RD<br>ROCHELLE, IL  61068 | prior to<br>3/13/2012 | 1806219 | X | X | X | 316 |
| BRIAN VECELLIO<br>PO BOX 91<br>CUSTER CITY, PA  16725 | prior to<br>3/13/2012 | 1807796 | X | X | X | 30 |
| BRIAN VECELLIO<br>PO BOX 91<br>CUSTER CITY, PA  16725 | prior to<br>3/13/2012 | 1807796 | X | X | X | 346 |
| BRIAN VICKERS<br>10 BYWOOD CRESCENT<br>STONEY CREEK, ON  L8J1G8 | prior to<br>3/13/2012 | 1809356 | X | X | X | 366 |
| BRIAN W SNIDER<br>81 KINGSLEA CRESCENT<br>CORNWALL, ON  K6H6J2 | prior to<br>3/13/2012 | 1784818 | X | X | X | 683 |
| BRIAN WEIDLER<br>23 KNOLLCREST<br>CHATAHM, IL  62629 | prior to<br>3/13/2012 | 1718743 | X | X | X | 338 |
| BRIAN WEISS<br>10633 EAST C AVENUE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1575733 | X | X | X | 954 |
| BRIAN WENZEL<br>15351 WEST CEMETERY ROAD<br>KENT, IL  61044 | prior to<br>3/13/2012 | 1398868 | X | X | X | 378 |
| BRIAN WERLING<br>220 WEST QUASSET RD<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1819586 | X | X | X | 50 |
| BRIAN WERLING<br>220 WEST QUASSET RD<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1819587 | X | X | X | 50 |
| BRIAN WERLING<br>220 WEST QUASSET<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1344813 | X | X | X | 115 |
| BRIAN WERLING<br>220 WEST QUASSET<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1344827 | X | X | X | 55 |
| BRIAN WESTCOTT<br>17 TBLAKE S<br>BARRIE, ON  L4M1J7 | prior to<br>3/13/2012 | 1746202 | X | X | X | 676 |
| BRIAN WESTCOTT<br>4668 CONCESSION RD 2<br>ALLISTON, ON  L9R1V1 | prior to<br>3/13/2012 | 1436169 | X | X | X | 338 |
| BRIAN WHEELER<br>13 SUMMERDALE PLACE<br>ANCASTER, ON  L9G 4A5 | prior to<br>3/13/2012 | 1463977 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIAN WHEELER<br>13 SUMMERDALE PLACE<br>ANCASTER, ON  L9G 4A5 | prior to<br>3/13/2012 | 1812488 | X | X | X | | 94 |
| BRIAN WHITE<br>541 PLEASANT STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1724659 | X | X | X | | 920 |
| BRIAN WHITEN<br>1589 SOMERGROVE CRES<br>PICKERING, ON  L1X2J8 | prior to<br>3/13/2012 | 1616793 | X | X | X | | 365 |
| BRIAN WILCOX<br>923 CEDAR LANE<br>PEMBROKE, ON  K8A 2G6 | prior to<br>3/13/2012 | 1798787 | X | X | X | | 316 |
| BRIAN WILLIAMS<br>50 LEITCH DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1737854 | X | X | X | | 169 |
| BRIAN WILLIAMS<br>513 OVERLOOK DRIVE<br>WINTERSVILLE , OH  43953 | prior to<br>3/13/2012 | 1811385 | X | X | X | | 188 |
| BRIAN WILLIAMS<br>87 PERIVALE CRES<br>TORONTO, ON  M1J 2C4 | prior to<br>3/13/2012 | 1786330 | X | X | X | | 358 |
| BRIAN WILLIAMSON<br>83 COTE ST CHARLES<br>HUDSON HEIGHTS, QC  J0P1J0 | prior to<br>3/13/2012 | 1355096 | X | X | X | | 0 |
| BRIAN WILLIAMSON<br>83 COTE ST CHARLES<br>HUDSON HEIGHTS, QC  J0P1J0 | prior to<br>3/13/2012 | 1355096 | X | X | X | | 0 |
| BRIAN WILSON<br>112 BONVENTURE DR<br>HAMILTON, ONT  L9C4P9 | prior to<br>3/13/2012 | 1387585 | X | X | X | | 338 |
| BRIAN WOOD<br>23 JACQUELINE ROAD<br>WALTHAM, MA  02452 | prior to<br>3/13/2012 | 1745131 | X | X | X | | 246 |
| BRIAN WOOD<br>26 FOX RUN<br>BRANTFORD, ON  N3R 7R1 | prior to<br>3/13/2012 | 1793556 | X | X | X | | 831 |
| BRIAN WOODRUFF<br>26943 GLENSIDE CT<br>OLMSTED FALLS, OH  44138 | prior to<br>3/13/2012 | 1731180 | X | X | X | | 838 |
| BRIAN WOODS<br>PO BOX 6082<br>PLYMOUTH, MA  02361 | prior to<br>3/13/2012 | 1715250 | X | X | X | | 338 |
| BRIAN WOZNIAK<br>6521 WILLOW SPRINGS ROAD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1725214 | X | X | X | | 840 |
| BRIAN WYNNE<br>93 BIRCHVIEW DRIVE<br>HAMILTON, ON  L8T 4P7 | prior to<br>3/13/2012 | 1788384 | X | X | X | | 358 |
| BRIAN WYSS<br>543 NEWARK AVENUE<br>KENILWORTH, NJ  07033 | prior to<br>3/13/2012 | 1434386 | X | X | X | | 338 |
| BRIAN YERSKY<br>7175 WILDWOOD DR<br>BROOKFIELD, OH  44403 | prior to<br>3/13/2012 | 1811131 | X | X | X | | 366 |
| BRIAN YOUNG<br>100 VIA ROYALE DR 103<br>JUPITER, FL  33458 | prior to<br>3/13/2012 | 1386362 | X | X | X | | 338 |
| BRIAN YTTERBERG<br>1427 ADA LN<br>NAPERVILLE, IL  60540 | prior to<br>3/13/2012 | 1801540 | X | X | X | | 237 |
| BRIAN YTTERBERG<br>1427 ADA LN<br>NAPERVILLE, IL  60540 | prior to<br>3/13/2012 | 1801550 | X | X | X | | 79 |
| BRIAN ZIRNHELD<br>2437 LAKE MEAD RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1746640 | X | X | X | | 60 |
| BRIAN ZIRNHELD<br>2437 LAKE MEAD RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1746640 | X | X | X | | 730 |
| BRIAN ZOLKOS<br>1033 TIERRA VISTA DRIVE<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1808204 | X | X | X | | 699 |
| BRIAN ZOMER<br>114 TOWER DR<br>SCARBOROUGH, ON  M1R3P2 | prior to<br>3/13/2012 | 1704196 | X | X | X | | 127 |
| BRIANA WHITE<br>20 EAST MAIN STREET<br>ERVING, MA  01344 | prior to<br>3/13/2012 | 1730572 | X | X | X | | 0 |
| BRIANNA ASKEW<br>422 W PIKE ST<br>HOUSTON, PA  15342 | prior to<br>3/13/2012 | 1461526 | X | X | X | | 169 |
| BRIANNA ASKEW<br>422 W PIKE STREET<br>HOUSTON, PA  15342 | prior to<br>3/13/2012 | 1461526 | X | X | X | | 50 |
| BRIANNA BENWARE<br>834 TRUESDALE HILL RD<br>LAKE GEORGE, NY  12845 | prior to<br>3/13/2012 | 1746814 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIANNA BORK<br>340 MAIN STREET<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1441090 | X | X | X | 224 |
| BRIANNA CICCONE<br>610 D YOUNGS RD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1821841 | X | X | X | 744 |
| BRIANNA KOSTER<br>1482 WINIFRED ST<br>JENISON, MI 49428 | prior to<br>3/13/2012 | 1739154 | X | X | X | 520 |
| BRIANNA SABACINSKI<br>15 MEADOW LANE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1819195 | X | X | X | 50 |
| BRIANNE CICHOSKI<br>3915 JORDAN STREET<br>SOUTH HEIGHTS, PA 15081 | prior to<br>3/13/2012 | 1718039 | X | X | X | 169 |
| BRIANNE CICHOSKI<br>3915 JORDAN STREET<br>SOUTH HEIGHTS, PA 15081 | prior to<br>3/13/2012 | 1718061 | X | X | X | 169 |
| BRIANNE DISCIULLO<br>12 HANSON ST<br>NORTH PROVIDENCE, RI 02911 | prior to<br>3/13/2012 | 1795660 | X | X | X | 228 |
| BRIANNE DOBUSH<br>121 COMMONWEALTH AVENUE<br>BOSTON, MA 02116 | prior to<br>3/13/2012 | 1784345 | X | X | X | 824 |
| BRIANNE E ELLISTON<br>2072 EASTHILL DRIVE<br>MUSKEGON, MI 49441 | prior to<br>3/13/2012 | 1742541 | X | X | X | 169 |
| BRIANNE GUSHLAW<br>2571 STATE ROUTE 22<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1758662 | X | X | X | 153 |
| BRIANNE TOWNE<br>52 CAYUGA COURT<br>BURLINGTON, VT 05408 | prior to<br>3/13/2012 | 1730868 | X | X | X | 419 |
| BRIANNE WOOD<br>18 MODOCK ROAD<br>POMFRET CENTER, CT 06259 | prior to<br>3/13/2012 | 1783328 | X | X | X | 270 |
| BRIAR CORELLI<br>242 LAKE ST<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1799641 | X | X | X | 158 |
| BRIAR RENDELL<br>55 FORESTHILL CRES<br>FONTHILL, ON L0S 1E1 | prior to<br>3/13/2012 | 1465845 | X | X | X | 250 |
| BRICE CRAVEN<br>21 PARTRIDGE RUN<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1430234 | X | X | X | 338 |
| BRICE LOVE<br>2390 BRANDON RD<br>COLUMBUS, OH 43221 | prior to<br>3/13/2012 | 1758536 | X | X | X | 1,174 |
| BRIDEY HOLM<br>7 LESLIE ROAD<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1718126 | X | X | X | 338 |
| BRIDGE PETERS<br>3536 BROOK AVE<br>NEW WATERFORD, NS B1H 2N3 | prior to<br>3/13/2012 | 1723859 | X | X | X | 361 |
| BRIDGET A BECKETT<br>2050 MAJESTIC OVERLOOK<br>BETHLEHEM, PA 18015 | prior to<br>3/13/2012 | 1726028 | X | X | X | 615 |
| BRIDGET BROWN<br>280 REBER RD<br>WILLSBORO, NY 12996 | prior to<br>3/13/2012 | 1504033 | X | X | X | 0 |
| BRIDGET CHRISTANSKI<br>104 QUINAPOXET<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1789616 | X | X | X | 716 |
| BRIDGET CRANE<br>22 WOODLAND DRIVE<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1355035 | X | X | X | 507 |
| BRIDGET DAVIS<br>109 N MCKENDRIE AVE<br>MOUNT MORRIS, IL 61054 | prior to<br>3/13/2012 | 1757955 | X | X | X | 228 |
| BRIDGET FROUNFELKER<br>127 WHITETAIL DRIVE<br>SCRANTON, PA 18504 | prior to<br>3/13/2012 | 1752796 | X | X | X | 369 |
| BRIDGET KLOETZER<br>748 COLVIN BLVD<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1782373 | X | X | X | 979 |
| BRIDGET KLOETZER<br>748 COLVIN BLVD<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1782373 | X | X | X | 50 |
| BRIDGET MARSHALL<br>5 FIFTH AVE<br>RANDOLPH, NY 14772 | prior to<br>3/13/2012 | 1803835 | X | X | X | 722 |
| BRIDGET MAYER<br>824 GILEAD LAKE ROAD<br>BRONSON, MI 49028 | prior to<br>3/13/2012 | 1759379 | X | X | X | 223 |
| BRIDGET MCCOLGIN<br>321 SHADOW LAKES DR<br>LEHIGH ACRES, FL 33974 | prior to<br>3/13/2012 | 1750804 | X | X | X | 773 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIDGET MCCOLGIN<br>321 SHADOW LAKES DRIVE<br>LEHIGH ACRES, FL  33974 | prior to<br>3/13/2012 | 1750793 | X | X | X | | 651 |
| BRIDGET MICHAUD<br>419 SUMMERWOOD COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1353181 | X | X | X | | 169 |
| BRIDGET MICHAUD<br>419 SUMMERWOOD COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1356312 | X | X | X | | 338 |
| BRIDGET MONAHAN<br>30 DENNIS AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1750853 | X | X | X | | 1,004 |
| BRIDGET PETERS<br>3536 BROOK AVE<br>NEW WATERFORD, NS  B1H 2N3 | prior to<br>3/13/2012 | 1723897 | X | X | X | | 271 |
| BRIDGET TWIGGER<br>1624 GLENWOOD DRIVE<br>TWINSBURG, OH  44087 | prior to<br>3/13/2012 | 1716876 | X | X | X | | 1,352 |
| BRIDGETTE BORK<br>. | prior to<br>3/13/2012 | 1745032 | X | X | X | | 169 |
| BRIDGETTE LAPIERRE<br>10 FIFTH STREET<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1742289 | X | X | X | | 169 |
| BRIDGETTE LAPIERRE<br>10 FIFTH STREET<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1811272 | X | X | X | | 158 |
| BRIDGITTE BORK<br>. | prior to<br>3/13/2012 | 1459693 | X | X | X | | 557 |
| BRIEN KELLER<br>13 BUBBLING BROOK DR<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1811589 | X | X | X | | 301 |
| BRIENNE RIZZARDO<br>314 10TH STREET<br>FORD CITY, PA  16226 | prior to<br>3/13/2012 | 1813404 | X | X | X | | 564 |
| BRIGET DAVIS<br>190 RUSSELL AVE<br>MANCHES, NH  03104 | prior to<br>3/13/2012 | 1726607 | X | X | X | | 383 |
| BRIGETTA OVERCASG<br>145 BEECHVIEW<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1796264 | X | X | X | | 114 |
| BRIGID HANSEN<br>3027 WOODHAMS<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1708717 | X | X | X | | 450 |
| BRIGID SHEA<br>4 MOUNTAINVIEW CIRCLE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1802274 | X | X | X | | 474 |
| BRIGITTA WALSER<br>4597 LAKE RD<br>DDO, QC  H9G 2L8 | prior to<br>3/13/2012 | 1783276 | X | X | X | | 1,246 |
| BRIGITTE BATTISTA<br>1832 LUCERNE<br>LAVAL, QC  H7M2G4 | prior to<br>3/13/2012 | 1784566 | X | X | X | | 279 |
| BRIGITTE BATTISTA<br>1832 RUE LUCERNE<br>LAVAL, QC  H7M2G4 | prior to<br>3/13/2012 | 1552093 | X | X | X | | 709 |
| BRIGITTE BAUDRU<br>30 RANG DES DIX TERRES<br>ROUGEMONT, QC  J0L 1M0 | prior to<br>3/13/2012 | 1463726 | X | X | X | | 74 |
| BRIGITTE BINETTE<br>330 SEGUIN<br>ST-COLOMBAN, QC  J5K1W1 | prior to<br>3/13/2012 | 1728794 | X | X | X | | 326 |
| BRIGITTE BLAIN<br>167 ST-MARK PLACE<br>BOGART, GA  30622 | prior to<br>3/13/2012 | 1356615 | X | X | X | | 444 |
| BRIGITTE BLAIS<br>15 MONTCALM NORD<br>CANDIAC, QC  J5R 5X3 | prior to<br>3/13/2012 | 1815795 | X | X | X | | 50 |
| BRIGITTE BORK<br>. | prior to<br>3/13/2012 | 1720517 | X | X | X | | 557 |
| BRIGITTE BOUSQUET<br>95 RUE DES CHENES<br>STE-ANNE-DES-LACS, QC  J0R1B0 | prior to<br>3/13/2012 | 1747474 | X | X | X | | 480 |
| BRIGITTE DESJARDINS<br>2465-6TH LINE RD<br>DUNROBIN, ON  K0A 1T0 | prior to<br>3/13/2012 | 1414774 | X | X | X | | 387 |
| BRIGITTE DESJARDINS<br>2465-6TH LINE RD<br>DUNROBIN, ON  K0A 1T0 | prior to<br>3/13/2012 | 1414774 | X | X | X | | 84- |
| BRIGITTE FONTAINE<br>41 BLVD RENE D ANJOU<br>LORRAINE, QC  J6Z4N1 | prior to<br>3/13/2012 | 1580593 | X | X | X | | 135 |
| BRIGITTE LAPLANTE<br>257 GRANDFONTAINE<br>ST-JEAN-SUR-RICHELIEU, QC  J2X0B1 | prior to<br>3/13/2012 | 1725715 | X | X | X | | 852 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIGITTE LEFRANCOIS<br>6 JULIEN AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1798340 | X | X | X | | 188 |
| BRIGITTE PARE<br><br>. | prior to<br>3/13/2012 | 1452596 | X | X | X | | 507 |
| BRIGITTE SHARP<br>1 LAMADELEINE<br>EMBRUN, ON K0A 1W0 | prior to<br>3/13/2012 | 1457825 | X | X | X | | 676 |
| BRIGITTE SPELGER<br>PO BOX 168<br>ALBRIGHTSVILLE, PA 80210 | prior to<br>3/13/2012 | 1353277 | X | X | X | | 115 |
| BRIGITTE SPELGER<br>PO BOX 168<br>ALBRIGHTSVILLE, PA 80210 | prior to<br>3/13/2012 | 1353277 | X | X | X | | 25 |
| BRIGITTE TESSIER<br>1500 JEAN-BIGONESSE<br>CHAMBLY, QC J3L5V2 | prior to<br>3/13/2012 | 1387703 | X | X | X | | 229 |
| BRIGITTE WEST<br>303 FELICITY 1ST AVE<br>WILLIAMSTOWN, VT 05679 | prior to<br>3/13/2012 | 1728153 | X | X | X | | 0 |
| BRINLEY OWEN<br>4552 BELLERIVE AVE<br>RAWDON, QC J0K1S0 | prior to<br>3/13/2012 | 1786604 | X | X | X | | 358 |
| BRION HEUER<br>4912 TERRANG TRAIL<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | 1737320 | X | X | X | | 456 |
| BRITT CARMER<br>2 BLUEBERRY WAY<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1431413 | X | X | X | | 100 |
| BRITT CARMER<br>2 BLUEBERRY WAY<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1431413 | X | X | X | | 1,014 |
| BRITT HARRIS<br>59270 SHAFER BROS RD<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1464131 | X | X | X | | 25 |
| BRITT KOVAK<br>15 SEIFERT COURT<br>CAMBRIDGE, ON N3C 2V4 | prior to<br>3/13/2012 | 1747867 | X | X | X | | 676 |
| BRITT MCDOWELL<br>201 ST JOHNS PLACE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1412585 | X | X | X | | 391 |
| BRITTANI KIMMEL<br>104 N EAST ST<br>LOAMI, IL 62661 | prior to<br>3/13/2012 | 1804103 | X | X | X | | 694 |
| BRITTANI MASTRODONATO<br>1887 LAMONT ST<br>NORTH PORT , FL 34288 | prior to<br>3/13/2012 | 1814749 | X | X | X | | 188 |
| BRITTANIE YACONO<br>9 ADAMS STREET<br>MOUNT LAUREL, NJ 08054 | prior to<br>3/13/2012 | 1808522 | X | X | X | | 94 |
| BRITTANY BENNETT<br>517 CRYSTALAIRE RD<br>LITTLE RIVER , SC 29566 | prior to<br>3/13/2012 | 1806905 | X | X | X | | 188 |
| BRITTANY BENTLEY<br><br> | prior to<br>3/13/2012 | 1744707 | X | X | X | | 382 |
| BRITTANY BINNER<br>430 COLVIN AVENUE<br>BUFFALO, NY 14216 | prior to<br>3/13/2012 | 1770515 | X | X | X | | 297 |
| BRITTANY BROWN<br>144 PORTERSVILLE RD<br>ELLWOOD CITY, PA 16117 | prior to<br>3/13/2012 | 1810900 | X | X | X | | 60 |
| BRITTANY CLUTE<br>15 EAST MARVIN STREET<br>MAYVILLE, NY 14757 | prior to<br>3/13/2012 | 1797240 | X | X | X | | 94 |
| BRITTANY DALY<br>311 STONEBRIDGE DR APT B<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1788186 | X | X | X | | 179 |
| BRITTANY DEVORE<br>5315 SUNCOAST DR<br>WILLMINTON, NC 28411 | prior to<br>3/13/2012 | 1426169 | X | X | X | | 0 |
| BRITTANY ELLIOTT<br>63 PINE RIDGE DRIVE<br>NORTHFIELD, VT 05663 | prior to<br>3/13/2012 | 1809589 | X | X | X | | 790 |
| BRITTANY FARRAJ<br>131 MECHANIC ST<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1798089 | X | X | X | | 188 |
| BRITTANY FORD<br>549 ACORN PARK DRIVE<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1393769 | X | X | X | | 169 |
| BRITTANY GOULDING<br>1856 BELVEDERE CRESCENT<br>CORNWALL, ON K6H 7C7 | prior to<br>3/13/2012 | 1448544 | X | X | X | | 120 |
| BRITTANY HART<br>220 PROVIDENCE ROAD APT 504<br>SOUTH GRAFTON, MA 01560 | prior to<br>3/13/2012 | 1803543 | X | X | X | | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRITTANY HOLSINGER<br>1208 SOUTH 10TH STREET<br>ALTOONA, PA  16602 | prior to<br>3/13/2012 | | 1387702 | X | X | X | 338 |
| BRITTANY LAREAU<br>7 MAIN MILL STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1807217 | X | X | X | 0 |
| BRITTANY MASSO<br>1264 PIPERS POINTE LN<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | | 1796854 | X | X | X | 258 |
| BRITTANY MORELLI<br>8500 LOVERS LANE RD<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | | 1758707 | X | X | X | 193 |
| BRITTANY MURPHY<br>10531 MOODY RD<br>RIVERVIEW, FL  33578 | prior to<br>3/13/2012 | | 1823052 | X | X | X | 158 |
| BRITTANY PETERS<br>15146 STRAWN RD<br>KENNEY, IL  61749 | prior to<br>3/13/2012 | | 1456497 | X | X | X | 0 |
| BRITTANY SCHOLL<br>155 LINCOLN AVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1764239 | X | X | X | 196 |
| BRITTANY SHAVER<br>14530 MORRIS ROAD<br>WELLAND, ON  L3B 5N7 | prior to<br>3/13/2012 | | 1790497 | X | X | X | 179 |
| BRITTANY STEWART<br>14 WHITNEY ST<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | | 1788672 | X | X | X | 179 |
| BRITTANY STEWART<br>14 WHITNEY ST<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | | 1791239 | X | X | X | 179 |
| BRITTANY STOUGH<br>64 BELWOOD AVE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | | 1803333 | X | X | X | 376 |
| BRITTANY THOMAS<br>1208 WILDROSE DRIVE<br>LUTZ, FL  33549 | prior to<br>3/13/2012 | | 1764030 | X | X | X | 321 |
| BRITTANY WILLIAMS<br>157 HUMPHREY DRIVE<br>BATTLE CREEK , MI  49014 | prior to<br>3/13/2012 | | 1808210 | X | X | X | 139 |
| BROCK ANSEL<br>11683 BAKER RD<br>JEROME, MI  49249 | prior to<br>3/13/2012 | | 1711977 | X | X | X | 50 |
| BROCK CROMWELL<br>260<br>TORONTO, ON  M5M1K9 | prior to<br>3/13/2012 | | 1759244 | X | X | X | 347 |
| BROCK JOHNSON<br>133 DOVERCLIFFE ROAD<br>GUELPH, ON  N1G 3A5 | prior to<br>3/13/2012 | | 1456347 | X | X | X | 338 |
| BROCK LASSO<br>3 KRAFTWOOD PLACE<br>RR1 WATERLOO, ON  N2J4G8 | prior to<br>3/13/2012 | | 1708642 | X | X | X | 541 |
| BROCK NEWMAN<br>166 PINE ST<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | | 1747507 | X | X | X | 125 |
| BROCK PAUL LASSO<br>3 KRAFTWOOD PLACE<br>RR 1 WATERLOO, ON  N2J4G8 | prior to<br>3/13/2012 | | 1752190 | X | X | X | 298 |
| BRONWYN SAGE<br>3188 RAPELJE STREET<br>NIAGARA FALLS, ON  L2G 7B8 | prior to<br>3/13/2012 | | 1453645 | X | X | X | 338 |
| BROOK MARSHALL<br>501 WEXFORD COURT<br>SAINT CHARLES, IL  60175 | prior to<br>3/13/2012 | | 1354397 | X | X | X | 845 |
| BROOK REYNOLDS<br>104 GREENWOOD ST<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | | 1384699 | X | X | X | 388 |
| BROOKE AMELIA<br>212 WEST STREET<br>DOUGLAS , MA  01516 | prior to<br>3/13/2012 | | 1439554 | X | X | X | 465 |
| BROOKE BECTON<br>504 GREENBRIER LANE<br>FORSYTH, IL  62535 | prior to<br>3/13/2012 | | 1705979 | X | X | X | 205 |
| BROOKE BOYD<br>507 VIRGINA AVE.<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | | 1712396 | X | X | X | 510 |
| BROOKE BUTLER<br>11937 PRAIRIE EDGE STREET<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | | 1790354 | X | X | X | 179 |
| BROOKE BUTLER<br>39 WINCHESTER TERRACE<br>BARRIE, ON  L4M0C8 | prior to<br>3/13/2012 | | 1429951 | X | X | X | 338 |
| BROOKE DARRAH<br>19 JOHN PERIA ROAD<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | | 1705473 | X | X | X | 1,180 |
| BROOKE ENSLOW<br>410 GATES ST<br>LISBON, NY  13669 | prior to<br>3/13/2012 | | 1816428 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BROOKE ENSLOW<br>410 GATES ST<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1817224 | X | X | X | 50 |
| BROOKE FITZSIMMONS<br>83A FOXBERRY DR<br>GETZVILLE , NY 14068 | prior to<br>3/13/2012 | 1807131 | X | X | X | 124 |
| BROOKE FITZSIMMONS<br>83A FOXBERRY DR<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | 1720559 | X | X | X | 338 |
| BROOKE FITZSIMMONS<br>83A FOXBERRY DR<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | 1792010 | X | X | X | 358 |
| BROOKE FITZSIMMONS<br>83A FOXBERRY DR<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | 1807143 | X | X | X | 248 |
| BROOKE GUILMETTE<br>47 AINSWORTH HILL ROAD<br>WALES, MA 01081 | prior to<br>3/13/2012 | 1810401 | X | X | X | 406 |
| BROOKE HEWLETT<br>185 DELAWARE AVE<br>LEXINGTON, OH 44904 | prior to<br>3/13/2012 | 1815491 | X | X | X | 474 |
| BROOKE JAMIESON<br>401 N WEST<br>CARLINVILLE, IL 62626 | prior to<br>3/13/2012 | 1779001 | X | X | X | 350 |
| BROOKE KILROY<br>7193 EAST HIGH ST<br>LOCKPORT,  14094 | prior to<br>3/13/2012 | 1467686 | X | X | X | 60 |
| BROOKE KLEINHENZ<br>4856 W LAKE<br>HARBOR SPRINGS, MI 49740 | prior to<br>3/13/2012 | 1763698 | X | X | X | 549 |
| BROOKE LEE<br>4525 SHELDON OAK CT<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1743305 | X | X | X | 338 |
| BROOKE OLEJNIK<br>1132 CHESTNUT RIDGE RD<br>DOVER PLAINS, NY 12522 | prior to<br>3/13/2012 | 1742064 | X | X | X | 338 |
| BROOKE PHILLIPS | prior to<br>3/13/2012 | 1558213 | X | X | X | 503 |
| BROOKE ROBBINS<br>16 MURRAY ROAD<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1518155 | X | X | X | 1,322 |
| BROOKE ROSENBAUM<br>4180 CURRAN<br>BUCHANAN, MI 49107-8229 | prior to<br>3/13/2012 | 1790151 | X | X | X | 895 |
| BROOKE SCHUITEBOER<br>5532 MEREDITH ST<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1803714 | X | X | X | 94 |
| BROOKE SPANBAUER<br>1056 NORTH MILITARY ROAD<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1444376 | X | X | X | 69 |
| BROOKE ZEHR<br>2640 EMERSON AVE NW<br>WALKER, MI 49544 | prior to<br>3/13/2012 | 1465046 | X | X | X | 338 |
| BROOKLIN KERR<br>21478 BUCKLAND HOLDEN RD<br>CRIDERSVILLE, OH 45806 | prior to<br>3/13/2012 | 1434804 | X | X | X | 338 |
| BROOKS WILSON<br>2600 S MACARTHUR BLVD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1785303 | X | X | X | 748 |
| BROOKS WILSON<br>2600 S MACARTHUR BLVD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1785309 | X | X | X | 249 |
| BRUCE  B HUNTON<br>147 SINGLETARY AVE<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1357468 | X | X | X | 388 |
| BRUCE A DOWD<br>60641 60TH ST<br>HARTFORD, MI 49057 | prior to<br>3/13/2012 | 1707880 | X | X | X | 220 |
| BRUCE A FREEMAN<br>. | prior to<br>3/13/2012 | 1729049 | X | X | X | 50 |
| BRUCE A NYE<br>140 AVONDALE DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1791857 | X | X | X | 358 |
| BRUCE A NYE<br>140 AVONDALE DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1785743 | X | X | X | 179 |
| BRUCE ALLAN<br>4471 TREMINEER AVE<br>BURLINGTON, ON L7L1H8 | prior to<br>3/13/2012 | 1452975 | X | X | X | 338 |
| BRUCE ASHTON<br>577 BETHEL RD<br>GRISWOLD, CT 06351 | prior to<br>3/13/2012 | 1377088 | X | X | X | 40 |
| BRUCE BAILEY<br>1018 MAIN STREET<br>MEDDYBEMPS, ME 04657 | prior to<br>3/13/2012 | 1799616 | X | X | X | 203 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE BAKER<br>400 HUNTINGHOUSE RD<br>NORTH SCITUATE, RI 02857 | prior to<br>3/13/2012 | | 1585594 | X | X | X | 682 |
| BRUCE BANCROFT<br>5083 STATE RT 374<br>MERRILL, NY 12955 | prior to<br>3/13/2012 | | 1435299 | X | X | X | 676 |
| BRUCE BARRETTE<br>746 WORCESTER STREET<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | | 1787805 | X | X | X | 537 |
| BRUCE BARTHELETTE<br>326 MONTCALM STREET<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | | 1457410 | X | X | X | 900 |
| BRUCE BARZ<br>354 GREENAPPLE PL<br>PATASKALA, OH 43062 | prior to<br>3/13/2012 | | 1803486 | X | X | X | 316 |
| BRUCE BATTEL<br>S806 FOUR ROD RD<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | | 1391876 | X | X | X | 338 |
| BRUCE BELLOWS<br>16 1/2 CHURCH ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1797800 | X | X | X | 94 |
| BRUCE BESAW<br>59 RIVER RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1769298 | X | X | X | 634 |
| BRUCE BIRD<br>28 SARAH ASHBRIDGE AVE<br>TORONTO, ON M4L3Y9 | prior to<br>3/13/2012 | | 1800985 | X | X | X | 752 |
| BRUCE BISHOP<br>724 WASHINGTON DRIVE<br>PITTSBURGH, PA 15229 | prior to<br>3/13/2012 | | 1433724 | X | X | X | 676 |
| BRUCE BLAKE<br>16 MEETINGHOUSE LANE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | | 1809097 | X | X | X | 376 |
| BRUCE BLANCHARD<br>3960 MAUPASSANT<br>BROSSARD, QC J4Y 1K5 | prior to<br>3/13/2012 | | 1712167 | X | X | X | 338 |
| BRUCE BLIGHT<br>7580 LESKARD RD<br>RR2 ORONO, ON L0B1M0 | prior to<br>3/13/2012 | | 1815676 | X | X | X | 50 |
| BRUCE BLIGHT<br>7580 LESKARD RD<br>RR2 ORONO, ON L0B1M0 | prior to<br>3/13/2012 | | 1823553 | X | X | X | 50 |
| BRUCE BLOMGREN<br>9 PAKACHOAG XING<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1793422 | X | X | X | 716 |
| BRUCE BLOMGREN<br>9 PAKACHOAG XING<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1347746 | X | X | X | 194 |
| BRUCE BLOMGREN<br>9 PAKACHOAG XING<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1429819 | X | X | X | 100 |
| BRUCE BOND<br>909 S GULL LAKE DRIVE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | | 1666073 | X | X | X | 401 |
| BRUCE BOWMAN<br>5 ANCHORBAY<br>ST.CATHARINES, ON L2M4E1 | prior to<br>3/13/2012 | | 1464235 | X | X | X | 109 |
| BRUCE BOYLE<br>1164 SHERWOOD MILLS BLVD<br>MISSISSAUGA, ON L5V 1S8 | prior to<br>3/13/2012 | | 1432383 | X | X | X | 338 |
| BRUCE BUKOVINSKY<br>58 PENN STREET<br>TRANSFER, PA 16154 | prior to<br>3/13/2012 | | 1345495 | X | X | X | 676 |
| BRUCE BUKOVINSKY<br>58 PENN STREET<br>TRANSFER, PA 16154 | prior to<br>3/13/2012 | | 1715424 | X | X | X | 338 |
| BRUCE BUKOVINSKY<br>58 PENN STREET<br>TRANSFER, PA 16154 | prior to<br>3/13/2012 | | 1787761 | X | X | X | 716 |
| BRUCE BUTLER<br>112 CANDLESTICK<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | | 1803229 | X | X | X | 158 |
| BRUCE BYBERG<br>4 SPINNAKER LANE<br>EASTFORD, CT 06242 | prior to<br>3/13/2012 | | 1818117 | X | X | X | 50 |
| BRUCE BYBERG<br>4 SPINNAKER LANE<br>EASTFORD, CT 06242 | prior to<br>3/13/2012 | | 1818119 | X | X | X | 50 |
| BRUCE C MCQUEEN<br>185 COMFORT COURT<br>MOUNT HOPE, ON L0R 1W0 | prior to<br>3/13/2012 | | 1707733 | X | X | X | 600 |
| BRUCE CALEY<br>64 GREEN FOREST CT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | | 1359221 | X | X | X | 169 |
| BRUCE CARFAGNA<br>108 CRABTREE DRIVE<br>MMON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | | 1784968 | X | X | X | 740 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE CARLTON<br>2807 CENTURY HARBOR RD<br>MIDDLETON, WI  53562 | prior to<br>3/13/2012 | 1727017 | X | X | X | | 0 |
| BRUCE CARRIER<br>1830 LAND RIDGE DR SW<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1376867 | X | X | X | | 885 |
| BRUCE CAUGHILL<br>1 FROEBEL AVE BOX 384<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1711562 | X | X | X | | 845 |
| BRUCE CHARBONNEAU<br>1624 HWY 630 W P84<br>FROSTPROOF, FL  33843 | prior to<br>3/13/2012 | 1821497 | X | X | X | | 50 |
| BRUCE CHARBONNEAU<br>1624 HWY 630 W P84<br>FROSTPROOF, FL  33843 | prior to<br>3/13/2012 | 1821512 | X | X | X | | 50 |
| BRUCE CHIN<br><br>, | prior to<br>3/13/2012 | 1390185 | X | X | X | | 150 |
| BRUCE CHURCHMAN<br>42-3360 COUNCIL RING RD<br>MISSISSAUGA, ON  L5L2E4 | prior to<br>3/13/2012 | 1742095 | X | X | X | | 425 |
| BRUCE CLARK<br>2726 GULF ROAD<br>VARYSBURG, NY  14167 | prior to<br>3/13/2012 | 1460286 | X | X | X | | 338 |
| BRUCE CLARKE<br>564 WEBER ST N<br>WATERLOO, ON  N2L 5C6 | prior to<br>3/13/2012 | 1804518 | X | X | X | | 79 |
| BRUCE CONWAY<br>805 W CHURCH ST APT 4<br>CHAMPAIGN, IL  61820 | prior to<br>3/13/2012 | 1792722 | X | X | X | | 358 |
| BRUCE COURT<br>176 BEDFORD AVE<br>OSHAWA, ON  L1G 3K4 | prior to<br>3/13/2012 | 1721152 | X | X | X | | 194 |
| BRUCE CRUICKSHANK<br>872 PARIS PLAINS CHURCH RD<br>PARIS, ON  N3L3E2 | prior to<br>3/13/2012 | 1461182 | X | X | X | | 567 |
| BRUCE DAGGETT<br>67 EDEN PARK DRIVE<br>NORTH ATTLEBORO, MA  02760 | prior to<br>3/13/2012 | 1465994 | X | X | X | | 507 |
| BRUCE DAPPRICH<br>171 GASS ROAD<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | 1721183 | X | X | X | | 169 |
| BRUCE DAVEY<br><br>STCATHERINES , ON  L2T1S1 | prior to<br>3/13/2012 | 1718398 | X | X | X | | 338 |
| BRUCE DAVIDSON<br>53 JUNEAU CRESCENT<br>WHITBY, ON  L1R3A2 | prior to<br>3/13/2012 | 1820836 | X | X | X | | 50 |
| BRUCE DAVIDSON<br>53 JUNEAU CRESCENT<br>WHITBY, ON  L1R3A2 | prior to<br>3/13/2012 | 1820829 | X | X | X | | 50 |
| BRUCE DAVIDSON<br>53 JUNEAU CRESCENT<br>WHITBY, ONTARIO  L1R3A2 | prior to<br>3/13/2012 | 1459414 | X | X | X | | 229 |
| BRUCE DELVENTHAL<br>4901 SCATHERINE ST APT 205<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1726298 | X | X | X | | 252 |
| BRUCE DENNISON<br>2609 GOLF ROAD<br>LA FAYETTE, IL  61449 | prior to<br>3/13/2012 | 1749526 | X | X | X | | 454 |
| BRUCE DEWULF<br>212 N CHARLES ST<br>MISHAWAKA, IN  46544 | prior to<br>3/13/2012 | 1714709 | X | X | X | | 388 |
| BRUCE DIETRICH<br>2 OAK GROVE DRIVE<br>MADISON, WI  53717-2515 | prior to<br>3/13/2012 | 1801670 | X | X | X | | 436 |
| BRUCE DISHER<br>5 LEANDER COURT<br>TORONTO, ON  M4B 2W2 | prior to<br>3/13/2012 | 1451582 | X | X | X | | 320 |
| BRUCE DOREY<br>1120 NELLIS STREET<br>WOODSTOCK, ON  N4T 1N4 | prior to<br>3/13/2012 | 1605013 | X | X | X | | 593 |
| BRUCE DUNNINGTON<br>190 MANCHESTER ROAD<br>KITCHENER, ON  N2B1A2 | prior to<br>3/13/2012 | 1432407 | X | X | X | | 219 |
| BRUCE EBERT<br>1860 GEORGIA DR<br>WHITEHALL, PA  18052 | prior to<br>3/13/2012 | 1819218 | X | X | X | | 50 |
| BRUCE ELLIOTT<br>2401 LAKE MEAD RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1462061 | X | X | X | | 1,000 |
| BRUCE ENGEL<br>10 NORTHGATE DRIVE<br>WINDSOR LOCKS, CT  06096 | prior to<br>3/13/2012 | 1406876 | X | X | X | | 158 |
| BRUCE ERWIN<br>14 ARLINGTON GREEN<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1753574 | X | X | X | | 700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRUCE F JACOBS<br>527 CEDARALE LN<br>NORTH HERO, VT  05474 | prior to<br>3/13/2012 | 1463427 | X | X | X | 388 |
| BRUCE FAIRBAIRN<br>243 LAKEVIEW AVENUE<br>BURLINGTON, ON  L7N 1Y7 | prior to<br>3/13/2012 | 1387664 | X | X | X | 338 |
| BRUCE FERRI<br>20122 TOWMLINE RD<br>PORT COLBORNE, ON  L3K5V4 | prior to<br>3/13/2012 | 1715108 | X | X | X | 130 |
| BRUCE FERRI<br>416 MAIN ST<br>PORT COLBORNE, ON  L3K3W1 | prior to<br>3/13/2012 | 1715108 | X | X | X | 567 |
| BRUCE FINN<br>31 WICHEY RD<br>TORONTO, ON  M1C2H7 | prior to<br>3/13/2012 | 1809045 | X | X | X | 474 |
| BRUCE FISHER<br>2696 CLEARVIEW ST<br>CLERMONT, FL  34711 | prior to<br>3/13/2012 | 1458374 | X | X | X | 338 |
| BRUCE FITZSIMMONS<br>105 OLD ORCHARD AVE<br>CORNWALL, ON  K6H5W3 | prior to<br>3/13/2012 | 1785868 | X | X | X | 179 |
| BRUCE FORSBERG<br>25 ARROWHEAD AVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1752053 | X | X | X | 349 |
| BRUCE FORTIN<br>22 JAMES ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1722933 | X | X | X | 426 |
| BRUCE FULFORD<br>3885 BROOKSIDE DRIVE<br>VINELAND, ON  L0R 2C0 | prior to<br>3/13/2012 | 1456918 | X | X | X | 388 |
| BRUCE GABEL<br>7 BUNTING PLACE<br>ANCASTER, ON  L9G4L9 | prior to<br>3/13/2012 | 1785410 | X | X | X | 358 |
| BRUCE GAILLARD<br>3054 CHESTERWOOD CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1812929 | X | X | X | 316 |
| BRUCE GELBAUGH<br>514 S ROSE STREET<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | 1715450 | X | X | X | 338 |
| BRUCE GENDRON<br>200 POPLAR AVE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1425208 | X | X | X | 229 |
| BRUCE GENDRON<br>200 POPLAR AVE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1425208 | X | X | X | 30 |
| BRUCE GILCHRIST<br>7797 COUNTY ROAD 10<br>ANGUS , ON  L0M 1B1 | prior to<br>3/13/2012 | 1355635 | X | X | X | 60 |
| BRUCE GILCHRIST<br>7797 COUNTY ROAD 10<br>ANGUS, ON  L0M 1B1 | prior to<br>3/13/2012 | 1355635 | X | X | X | 507 |
| BRUCE GOCHNOUR<br>305 ELM LANE<br>DUNCANSVILLE, PA  16635 | prior to<br>3/13/2012 | 1809863 | X | X | X | 624 |
| BRUCE GORDON<br>1 HIGGINS TERRACE<br>SWAMPSCOTT, MA  01907 | prior to<br>3/13/2012 | 1816205 | X | X | X | 50 |
| BRUCE GORDON<br>1 HIGGINS TERRACE<br>SWAMPSCOTT, MA  01907 | prior to<br>3/13/2012 | 1816218 | X | X | X | 50 |
| BRUCE GRUHN<br>338 SUMMER STREET 4<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1829063 | X | X | X | 263 |
| BRUCE GURNEY<br>114 CAMPBELL ST<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1804508 | X | X | X | 94 |
| BRUCE H HACK<br>25 LEEWARD DRIVE<br>PLACIDA, FL  33946 | prior to<br>3/13/2012 | 1457061 | X | X | X | 338 |
| BRUCE HAIGHT<br>2109 LAKEWAY AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1456931 | X | X | X | 169 |
| BRUCE HAIGHT<br>2109 LAKEWAY AVENUE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1785946 | X | X | X | 358 |
| BRUCE HANLEY<br>80 ABSOLUTE AVE<br>MISSISSAUGA, ON  L4Z0A5 | prior to<br>3/13/2012 | 1387507 | X | X | X | 169 |
| BRUCE HANLEY<br>80 ABSOLUTE AVE<br>MISSISSAUGA, ON  L4Z0A5 | prior to<br>3/13/2012 | 1387528 | X | X | X | 169 |
| BRUCE HANLEY<br>80 ABSOLUTE AVE<br>MISSISSAUGA, ON  L4Z0A5 | prior to<br>3/13/2012 | 1816130 | X | X | X | 50 |
| BRUCE HASSY<br>13 NEW ROAD<br>WINDHAM, NH  03087 | prior to<br>3/13/2012 | 1830194 | X | X | X | 60- |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| BRUCE HASSY<br>13 NEW ROAD<br>WINDHAM, NH 03087 | prior to<br>3/13/2012 | 1830194 | X | X | X | 376 |
| BRUCE HASSY<br>308 NE 21ST STREET<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1830194 | X | X | X | 60 |
| BRUCE HATCH<br>772 ASHLEY AVE<br>BURLINGTON, ON L7R2Z6 | prior to<br>3/13/2012 | 1502694 | X | X | X | 206 |
| BRUCE HAWLEY<br>PO BOX 1092<br>WARREN, MA 01083 | prior to<br>3/13/2012 | 1461008 | X | X | X | 338 |
| BRUCE HEALY<br>15 SUGAR PINE RD<br>QUEENSBURY, NJ 12804 | prior to<br>3/13/2012 | 1441922 | X | X | X | 169 |
| BRUCE HEALY<br>15 SUGAR PINE RD<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1441916 | X | X | X | 169 |
| BRUCE HG BOLDUC<br>PO 989<br>STAYNER, ON L0M1S0 | prior to<br>3/13/2012 | 1787489 | X | X | X | 1,074 |
| BRUCE HIRT<br>29 PINEWOOD DRIVE<br>FREMONT, OH 43420 | prior to<br>3/13/2012 | 1523916 | X | X | X | 153 |
| BRUCE HORST | prior to<br>3/13/2012 | 1720381 | X | X | X | 30 |
| BRUCE HORST<br>1817 18TH AVE<br>ROCKFORD, IL 61104 | prior to<br>3/13/2012 | 1759596 | X | X | X | 691 |
| BRUCE HOWELL<br>5164 GREEN MEADOW RD<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1794407 | X | X | X | 731 |
| BRUCE HUMPHRIES<br>12 HERITAGE DR<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1787446 | X | X | X | 537 |
| BRUCE HUNTER<br>7260 RANGE RD 1<br>SMITHVILLE , ONTARIO L0R2A0 | prior to<br>3/13/2012 | 1393876 | X | X | X | 338 |
| BRUCE HUSTINS<br>6599 ALDERWOOD TRAIL<br>MISSISSAUGA, ON L5N6W2 | prior to<br>3/13/2012 | 1790894 | X | X | X | 179 |
| BRUCE J BRYAN<br>505 W WALNUT STREET<br>CHATHAM, IL 62629-1036 | prior to<br>3/13/2012 | 1783331 | X | X | X | 594 |
| BRUCE J DUBIEL<br>21 TIMBER TRAIL<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | 1355199 | X | X | X | 169 |
| BRUCE J MANTHEY<br>3832 N HICKORY DR<br>JANESVILLE, WI 53545 | prior to<br>3/13/2012 | 1461465 | X | X | X | 676 |
| BRUCE JOHNSON<br>1546 NW 28TH AVE<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1811245 | X | X | X | 158 |
| BRUCE JOHNSON<br>1546 NW 28TH AVE<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1811295 | X | X | X | 158 |
| BRUCE JOHNSON<br>1546 NW 28TH AVE<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1808180 | X | X | X | 158 |
| BRUCE JOLLEY<br>180 OVERLAKE DR<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1649653 | X | X | X | 346 |
| BRUCE JUSTIN<br>6310 FAWNBROOK CIRCLE<br>KALAMAZOO,  49048 | prior to<br>3/13/2012 | 1378654 | X | X | X | 221 |
| BRUCE KERR<br>553 VICTORIA ST  RR3<br>WINCHESTER, ON K0C2K0 | prior to<br>3/13/2012 | 1355530 | X | X | X | 338 |
| BRUCE KIMBALL<br>42 CHELSEA ROAD<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1480133 | X | X | X | 120 |
| BRUCE KIMBALL<br>5802 JUNIPER RIDGE<br>MCFARLAND, WI 53558 | prior to<br>3/13/2012 | 1703442 | X | X | X | 982 |
| BRUCE KINNEY<br>5936 RT 380<br>SINCLAIRVILLE, NY 14782 | prior to<br>3/13/2012 | 1805789 | X | X | X | 406 |
| BRUCE KNAPP<br>5224 FAIRBANKS DRIVE<br>SAINT JAMES CITY, FL 33956 | prior to<br>3/13/2012 | 1739260 | X | X | X | 338 |
| BRUCE KOBIS<br>31 LOSEY ROAD<br>AUGUSTA, NJ 07822 | prior to<br>3/13/2012 | 1820440 | X | X | X | 50 |
| BRUCE KOCH<br>4 DUVAL PARK<br>JAFFREY, NH 03452 | prior to<br>3/13/2012 | 1814031 | X | X | X | 150 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE KONINGSWOOD<br>2000 FORREST NELSON BLVD<br>PT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1783506 | X | X | X | | 225 |
| BRUCE KRILL<br>123 ELM DRIVE<br>BRYAN, OH  43506 | prior to<br>3/13/2012 | 1388307 | X | X | X | | 338 |
| BRUCE KROL<br>237 MOHAWK TRAIL<br>NISKAYUNA, NY  12309 | prior to<br>3/13/2012 | 1711301 | X | X | X | | 338 |
| BRUCE LABARGE<br>5 BEECHWOOD DRIVE<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1784107 | X | X | X | | 249 |
| BRUCE LAVALLEY<br>1112 CUMBERLANDHEAD RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1356495 | X | X | X | | 169 |
| BRUCE LEACH<br>38 BEACHGROVE CRESCENT<br>STONEY CREEK, ON  L8J2N9 | prior to<br>3/13/2012 | 1805589 | X | X | X | | 594 |
| BRUCE LEESON<br>65 UPPER CANADA DR<br>PORT ROWAN, ON  N0E 1M0 | prior to<br>3/13/2012 | 1350384 | X | X | X | | 110 |
| BRUCE LEONARD<br>75 MELISSA CRES<br>WELLAND, ON  L3C6M5 | prior to<br>3/13/2012 | 1454094 | X | X | X | | 169 |
| BRUCE LIBISZEWSKI<br>103 3 RIVERS RD<br>WILBERHAM, MI  01095 | prior to<br>3/13/2012 | 1428093 | X | X | X | | 169 |
| BRUCE LITSON<br>3025 ROMA CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1828879 | X | X | X | | 50 |
| BRUCE LIVINGSTON<br>7829 CREST HAMMOCK WAY<br>SARASOTA, FL  34240 | prior to<br>3/13/2012 | 1786220 | X | X | X | | 120 |
| BRUCE LONGENECKER<br>462 SCOTT RIDGE ROAD<br>HARMONY, PA  16037 | prior to<br>3/13/2012 | 1433598 | X | X | X | | 338 |
| BRUCE LONGENECKER<br>462 SCOTT RIDGE ROAD<br>HARMONY, PA  16037 | prior to<br>3/13/2012 | 1719664 | X | X | X | | 338 |
| BRUCE LOTT<br>275 SANTAS VILLAGE RD<br>BRACEBRIDGE, ON  P1L1W8 | prior to<br>3/13/2012 | 1828545 | X | X | X | | 50 |
| BRUCE LOTT<br>275 SANTAS VILLAGE RD<br>BRACEBRIDGE, ON  PIL1W8 | prior to<br>3/13/2012 | 1828515 | X | X | X | | 50 |
| BRUCE LOYD<br>1816 SOUTH STATE STREET<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1725775 | X | X | X | | 505 |
| BRUCE LUPIEN<br>133 LINDEN<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1351345 | X | X | X | | 60 |
| BRUCE MACDONALD<br>1050 BUCKINGHAM ST<br>WATERTOWN, CT  06795 | prior to<br>3/13/2012 | 1806050 | X | X | X | | 109 |
| BRUCE MACDONALD<br>1709 ROXBURY MOUNTAIN ROAD<br>WARREN, VT  05674 | prior to<br>3/13/2012 | 1756267 | X | X | X | | 410 |
| BRUCE MACDONALD<br>40309 MORNING MIST DRIVE<br>LADY LAKE, FL  32159 | prior to<br>3/13/2012 | 1802255 | X | X | X | | 308 |
| BRUCE MACRITCHIE<br>4114 CAMPBELL AVE<br>NIAGARA FALLS, ON  L2G6R4 | prior to<br>3/13/2012 | 1756268 | X | X | X | | 370 |
| BRUCE MADILL<br>3278 DOUGLAS ST<br>BURLINGTON, ON  L7N 1G9 | prior to<br>3/13/2012 | 1712710 | X | X | X | | 220 |
| BRUCE MAILHOTT<br>193 WILDERMERE STREET<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1784379 | X | X | X | | 550 |
| BRUCE MAILLET<br>3415 SE 19TH PLACE<br>CAPE CORAL , FL  33904 | prior to<br>3/13/2012 | 1387404 | X | X | X | | 169 |
| BRUCE MALCOLM<br>125 BONIS AVE 1112<br>SCARBOROUGH, ON  M1T 3R8 | prior to<br>3/13/2012 | 1716595 | X | X | X | | 338 |
| BRUCE MALY<br>54 CADILAC BLVD<br>OMEMEE, ON  K0L2W0 | prior to<br>3/13/2012 | 1758844 | X | X | X | | 202 |
| BRUCE MANDISH<br>1651 SIR HENRYS TRAIL<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1763694 | X | X | X | | 237 |
| BRUCE MANN<br>47 ONAWAY DR<br>MISSISSAUGA, ON  L5G 1A3 | prior to<br>3/13/2012 | 1787084 | X | X | X | | 179 |
| BRUCE MANN<br>47 ONAWAY RD<br>MISSISSAUGA, ON  L5G 1A3 | prior to<br>3/13/2012 | 1787712 | X | X | X | | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRUCE MARSH | prior to 3/13/2012 | 1605533 | X | X | X | 50 |
| BRUCE MATHIEU 502 MASSASOIT RD WORCESTER, MA  01604 | prior to 3/13/2012 | 1758734 | X | X | X | 939 |
| BRUCE MCCOY 174 COLLINS ST COLLING WOOD, ON  L9Y 4R1 | prior to 3/13/2012 | 1737050 | X | X | X | 120 |
| BRUCE MCDONALD 13041 W BROOKWOOD GOBLES, MI  49055 | prior to 3/13/2012 | 1740986 | X | X | X | 414 |
| BRUCE MCKENNA 3902 WHEATLANDS RD SYLVANIA, OH  43560 | prior to 3/13/2012 | 1384036 | X | X | X | 507 |
| BRUCE MCNEIL 6418 LEGACY CIR 804 NAPLES, FL  34113 | prior to 3/13/2012 | 1799517 | X | X | X | 948 |
| BRUCE MERRIAM 61 HILLSIDE ROAD MONTAGUE, MA  01351 | prior to 3/13/2012 | 1763292 | X | X | X | 361 |
| BRUCE MILLAR 1027 TINY BEACHES RD S TINY, ONT  L0L2T0 | prior to 3/13/2012 | 1764250 | X | X | X | 307 |
| BRUCE MILLER 174 FRANCIS STREET NORTH BAY, ON  P1C 1B2 | prior to 3/13/2012 | 1696273 | X | X | X | 244 |
| BRUCE MINSLEY 1749 GREENLAWN KALAMAZOO, MI  49006 | prior to 3/13/2012 | 1741859 | X | X | X | 338 |
| BRUCE MOCHRIE 354 HARMONY HALL DRIVE ANCASTER, ON  L9G2T4 | prior to 3/13/2012 | 1430227 | X | X | X | 507 |
| BRUCE MOREAU 5 BARBETTE DRIVE LINCOLN, RI  02865 | prior to 3/13/2012 | 1754766 | X | X | X | 674 |
| BRUCE OGILVY 21 BEAUCHAMP CHATEAUGUAY, QC  J6J 2K5 | prior to 3/13/2012 | 1427162 | X | X | X | 50 |
| BRUCE OGILVY 21 BEAUCHAMP CHATEAUGUAY, QC  J6J 2K5 | prior to 3/13/2012 | 1427162 | X | X | X | 224 |
| BRUCE OHARA 9951 SPRINGWOOD DRIVE KALAMAZOO, MI  49009 | prior to 3/13/2012 | 1745933 | X | X | X | 338 |
| BRUCE OHARA 9951 SPRINGWOOD DRIVE KALAMAZOO, MI  49009 | prior to 3/13/2012 | 1425412 | X | X | X | 453 |
| BRUCE OHARA 9951 SPRINGWOOD DRIVE KALAMAZOO, MI  49009 | prior to 3/13/2012 | 1712087 | X | X | X | 507 |
| BRUCE O'HARA 9951 SPRINGWOOD DRIVE KALAMAZOO, MI  49009 | prior to 3/13/2012 | 1818401 | X | X | X | 50 |
| BRUCE OHLAND 13500 S 2ND ST SCHOOLCRAFT, MI  49087 | prior to 3/13/2012 | 1809338 | X | X | X | 888 |
| BRUCE OWENS 8839 S CIRCLE E FARWELL, MI  48622 | prior to 3/13/2012 | 1801863 | X | X | X | 316 |
| BRUCE PALLETT 423 SUMMERCHASE DR OAKVILLE, ON  L6H 5T6 | prior to 3/13/2012 | 1716582 | X | X | X | 338 |
| BRUCE PARKINS 36 ABERDEEN WAY PAWLEYS ISLAND, SC  29585 | prior to 3/13/2012 | 1347979 | X | X | X | 622 |
| BRUCE PATRICK OHARA 9951 SPRINGWOOD DRIVE KALAMAZOO, MI  49009 | prior to 3/13/2012 | 1454727 | X | X | X | 338 |
| BRUCE PEARCE | prior to 3/13/2012 | 1436329 | X | X | X | 169 |
| BRUCE PEEKSTOK 24758 6 TH AVE GOBLES, MI  49055 | prior to 3/13/2012 | 1786255 | X | X | X | 716 |
| BRUCE PERTKO 253 COUNTY ROAD 42 TORONTO, OH  43964 | prior to 3/13/2012 | 1453419 | X | X | X | 338 |
| BRUCE PETERSEN 8208 HUNT RD SPRINGFIELD, IL  62712-8606 | prior to 3/13/2012 | 1434728 | X | X | X | 497 |
| BRUCE PFALZER 807 GENESEE ST CORFU, NY  14036 | prior to 3/13/2012 | 1742548 | X | X | X | 319 |
| BRUCE PINTO 26 WOODMAN ROAD WORCESTER, MA  01602 | prior to 3/13/2012 | 1816854 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE POOLE<br>3329 LOCKPORT RD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1813415 | X | X | X | | 158 |
| BRUCE PORTER<br>16 PAULTIEL DRIVE<br>TORONTO, ON M2M3P3 | prior to<br>3/13/2012 | 1802963 | X | X | X | | 376 |
| BRUCE PORTER<br>8625 E HORTON<br>BLISSFIELD, MI 49228 | prior to<br>3/13/2012 | 1437068 | X | X | X | | 338 |
| BRUCE PRATT<br>181 WOODSIDE DRIVE<br>SAINT CATHARINES, ON L2T1X7 | prior to<br>3/13/2012 | 1717564 | X | X | X | | 338 |
| BRUCE PUTMAN<br>1200 PORTAGE LANE<br>WOODSTOCK, IL 60098 | prior to<br>3/13/2012 | 1830199 | X | X | X | | 255 |
| BRUCE RAWLS<br>304 OAKVALE BLVD<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1750950 | X | X | X | | 398 |
| BRUCE REED<br>1584 SILVER ST<br>HINESBURG, VT 05461 | prior to<br>3/13/2012 | 1751121 | X | X | X | | 425 |
| BRUCE ROBBINS<br>5 PERKINS LN<br>HALLOWELL, ME 04347 | prior to<br>3/13/2012 | 1793687 | X | X | X | | 179 |
| BRUCE ROBERTS<br>16 ROMEO COURT<br>NORTH BAY, ON P1B9R5 | prior to<br>3/13/2012 | 1455041 | X | X | X | | 110 |
| BRUCE ROBERTS<br>16 ROMEO COURT<br>NORTH BAY, ON P1B9R5 | prior to<br>3/13/2012 | 1455041 | X | X | X | | 169 |
| BRUCE ROSER II<br>4294 GULL PRAIRIE DR APT 2A<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1789873 | X | X | X | | 358 |
| BRUCE SHOVELLER<br>122 OTTAWA STREET<br>ARNPRIOR, ON K7S 1X7 | prior to<br>3/13/2012 | 1596134 | X | X | X | | 527 |
| BRUCE SIMCHISON<br>437 BEAVER CREEK ROAD<br>WATERLO, ONT N2V2J8 | prior to<br>3/13/2012 | 1718991 | X | X | X | | 2,028 |
| BRUCE SIMCHISON<br>437 BEAVER CREEK ROAD<br>WATERLO, ONT N2V2J8 | prior to<br>3/13/2012 | 1718991 | X | X | X | | 1,020 |
| BRUCE SITKI<br>4111 W FAIR OAKS AVE<br>TAMPA, FL 33611 | prior to<br>3/13/2012 | 1810958 | X | X | X | | 316 |
| BRUCE SLACK<br>11 KOVAC ROAD<br>CAMBRIDGE, ON N1R4N1 | prior to<br>3/13/2012 | 1828455 | X | X | X | | 50 |
| BRUCE SLACK<br>11 KOVAC ROAD<br>CAMBRIDGE, ON N1R4N1 | prior to<br>3/13/2012 | 1828472 | X | X | X | | 50 |
| BRUCE SMITHSON<br>625 SECOND STREET<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1747436 | X | X | X | | 607 |
| BRUCE STAPLETON<br>329 ALBANY ST<br>FORT ERIE, ON L2H 6H4 | prior to<br>3/13/2012 | 1591733 | X | X | X | | 580 |
| BRUCE STAPLETON<br>329 ALBANY STREET<br>FORT ERIE, ON L2A 6H4 | prior to<br>3/13/2012 | 1601793 | X | X | X | | 250 |
| BRUCE STAZ<br>982 BIRCHWOOD /AVE<br>BURLINGTON, ON L7T 2H8 | prior to<br>3/13/2012 | 1796821 | X | X | X | | 886 |
| BRUCE STEVEN S<br>21 CRESCENT DR<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1717762 | X | X | X | | 338 |
| BRUCE STEVENS<br>173 MARGARET DRIVE<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1795491 | X | X | X | | 1,020 |
| BRUCE STEVENS<br>1832 CARRIGAN DRIVE<br>ORLEANS, ON K4A2V2 | prior to<br>3/13/2012 | 1425287 | X | X | X | | 0 |
| BRUCE STIRLING<br>606 ROCKCLIFFE<br>DORVAL, QC H9P 2C9 | prior to<br>3/13/2012 | 1748712 | X | X | X | | 391 |
| BRUCE STONE<br>339 SINGLETARY LANE<br>FRAMINGHAM, MA 01702 | prior to<br>3/13/2012 | 1440792 | X | X | X | | 374 |
| BRUCE STONE<br>339 SINGLETARY LANE<br>FRAMINGHAM, MA 01702 | prior to<br>3/13/2012 | 1797455 | X | X | X | | 376 |
| BRUCE STONE<br>339 SINGLETARY LANE<br>FRAMINGHAM, MA 01702 | prior to<br>3/13/2012 | 1820666 | X | X | X | | 50 |
| BRUCE STONE<br>339 SINGLETARY LANE<br>FRAMINGHAM, MA 01702 | prior to<br>3/13/2012 | 1820664 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE THOMAS<br>49 PORT JENKINS LANE<br>WHITE HAVEN, PA 18661 | prior to<br>3/13/2012 | 1746813 | X | X | X | | 284 |
| BRUCE THOMPSON<br>16 POTTER AVE<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1467808 | X | X | X | | 319 |
| BRUCE TROTT<br>7906 SARAHURST DRIVE<br>DUBLIN, OH 43016 | prior to<br>3/13/2012 | 1808538 | X | X | X | | 158 |
| BRUCE URSO<br>43 RED COAT LANE<br>UNIONVILLE, CT 06085 | prior to<br>3/13/2012 | 1358276 | X | X | X | | 363 |
| BRUCE VERNER<br>35 FAWNDALE CRESCENT<br>WASAGA BEACH, ON L9Z 2B3 | prior to<br>3/13/2012 | 1714278 | X | X | X | | 507 |
| BRUCE VICKERY<br>9 BRANDON AVE<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1425281 | X | X | X | | 169 |
| BRUCE VICKERY<br>9 BRANDON AVE<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1425288 | X | X | X | | 169 |
| BRUCE WALKER<br>21 EWALD AVE<br>PLAINVILLE, MA 02762 | prior to<br>3/13/2012 | 1748984 | X | X | X | | 425 |
| BRUCE WALKER<br>21 EWALD AVE<br>PLAINVILLE, MA 02762 | prior to<br>3/13/2012 | 1748984 | X | X | X | | 112- |
| BRUCE WATSON<br>582 OCONNELL ROAD<br>PETERBOROUGH, ON K9J4E3 | prior to<br>3/13/2012 | 1813156 | X | X | X | | 188 |
| BRUCE WICKHAM<br>430 CORNWALL CENTER ROAD<br>CORNWALL, ON K6K 1L9 | prior to<br>3/13/2012 | 1428622 | X | X | X | | 676 |
| BRUCE WICKHAM<br>430 CORNWALL CENTRE RD<br>CORNWALL, ON K6K1L9 | prior to<br>3/13/2012 | 1828188 | X | X | X | | 50 |
| BRUCE WILKINS<br>245 JABEZ-ALLEN ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1827093 | X | X | X | | 50 |
| BRUCE WILKINS<br>245 JABEZ-ALLEN ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1827059 | X | X | X | | 50 |
| BRUCE WILKINS<br>245 JABEZ-ALLEN ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1826915 | X | X | X | | 50 |
| BRUCE WILKINS<br>245 JABEZ-ALLEN ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1827017 | X | X | X | | 50 |
| BRUCE WILKINS<br>245JABEZ-ALLEN ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1826873 | X | X | X | | 50 |
| BRUCE WILSON<br>12501 WILLISTON RD<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | 1358925 | X | X | X | | 169 |
| BRUCE WILSON<br>14 FRANCIS AVE<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1710904 | X | X | X | | 338 |
| BRUCE WITHERELL<br>3278 MIDDLETOWN ST<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1718092 | X | X | X | | 338 |
| BRUCE WITHERELL<br>3278 MIDDLETOWN ST<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1760722 | X | X | X | | 181 |
| BRUCE WITHERELL<br>3278 MIDDLETOWN ST<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1813588 | X | X | X | | 143 |
| BRUCE ZAPOLSKI<br>22 CARNEY RD<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1383998 | X | X | X | | 338 |
| BRUCE ZAROZNY<br>11 PARTRIDGE HILL ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1756581 | X | X | X | | 268 |
| BRUCE ZAROZNY<br>11 PARTRIDGE HILL ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1755099 | X | X | X | | 106 |
| BRUCE ZEHR<br>. | prior to<br>3/13/2012 | 1648373 | X | X | X | | 626 |
| BRUCE ZYLSTRA<br>2787 DEERFIELD DR<br>N FT MYERS, FL 33917 | prior to<br>3/13/2012 | 1815113 | X | X | X | | 143 |
| BRUNO AUCLAIR<br>12735 25 AVE<br>MONTREAL, QC H1E1Y5 | prior to<br>3/13/2012 | 1760027 | X | X | X | | 219 |
| BRUNO BISANTE<br>12300 38 AVENUE<br>MONTREAL, QC H1E 7H9 | prior to<br>3/13/2012 | 1711376 | X | X | X | | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRUNO CLOUTIER<br>200 DE LA LIVARDE<br>SAINT AUGUSTIN, QC  G3A 2P8 | prior to<br>3/13/2012 | 1759300 | X | X | X | 1,020 |
| BRUNO CLOUTIER<br>200 DE LA LIVARDE<br>SAINT AUGUSTIN, QC  G3A 2P8 | prior to<br>3/13/2012 | 1759303 | X | X | X | 408 |
| BRUNO CORDELLA<br>130 MACON ST<br>ST CONSTANCE, QC  J5A 1R8 | prior to<br>3/13/2012 | 1448826 | X | X | X | 50 |
| BRUNO COTE<br>614 WESTWOOD AVE<br>DORVAL, QC  H9P2M5 | prior to<br>3/13/2012 | 1465728 | X | X | X | 169 |
| BRUNO DE LUCA<br>3557 BALZAC<br>BOISBRIAND, QC  J7H1P4 | prior to<br>3/13/2012 | 1800182 | X | X | X | 376 |
| BRUNO DESTEFANI<br>113B 7TH ANENUE S<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1716745 | X | X | X | 338 |
| BRUNO DUMONT1<br>103 LEBLANC<br>REPENTIGNY, QC  J6A 8C7 | prior to<br>3/13/2012 | 1430942 | X | X | X | 50 |
| BRUNO FALVO<br>69 ROLLING HILLS LANE<br>BOLTON, ON  L7E 1T8 | prior to<br>3/13/2012 | 1816242 | X | X | X | 1,580 |
| BRUNO GILBERT<br>407 DE LERABLIERE<br>ST-COLOMBAN, QC  J5K0B1 | prior to<br>3/13/2012 | 1408013 | X | X | X | 1,051 |
| BRUNO KLAUS<br>100 GYMNASTICS WAY<br>STROUDSBURG, PA  18360 | prior to<br>3/13/2012 | 1814203 | X | X | X | 79 |
| BRUNO LEBLOND<br>883 GAUDETTE<br>SAINTE-THERESE, QC  J7E 4V1 | prior to<br>3/13/2012 | 1707301 | X | X | X | 339 |
| BRUNO LEFEBVRE<br>1077 WILLIBRORD<br>VERDUN, QC  H4G 2V1 | prior to<br>3/13/2012 | 1785786 | X | X | X | 716 |
| BRUNO LEVASSEUR<br>289 DE LA CLAIRIERE<br>ROSEMERE, QC  J7A 3Z2 | prior to<br>3/13/2012 | 1585789 | X | X | X | 791 |
| BRUNO MARCIL<br>120 DE LA PROVIDENCE<br>LA PRAIRIE, QC  J5R 5Y2 | prior to<br>3/13/2012 | 1752635 | X | X | X | 773 |
| BRUNO MARCIL<br>120 DE LA PROVIDENCE<br>LA PRAIRIE, QC  J5R 5Y2 | prior to<br>3/13/2012 | 1752635 | X | X | X | 180 |
| BRUNO PHILIE<br>292 PRINCIPAL ST<br>ST EDWARD, QU  JOL 1YO | prior to<br>3/13/2012 | 1791092 | X | X | X | 18- |
| BRUNO PHILIE<br>292 PRINCIPAL ST<br>ST EDWARD, QU  JOL 1YO | prior to<br>3/13/2012 | 1791092 | X | X | X | 1,432 |
| BRUNO QUEVILON<br>267 GEOFFROY<br>LAVAL, QC  H7G 1V9 | prior to<br>3/13/2012 | 1769573 | X | X | X | 672 |
| BRUNO RIBUFFO<br>99 FAIRWY RD<br>ROTONDA W, FL  33947 | prior to<br>3/13/2012 | 1817292 | X | X | X | 50 |
| BRUNO RIBUFFO<br>99 FAIRWY RD<br>ROTONDA W, FL  33947 | prior to<br>3/13/2012 | 1817246 | X | X | X | 50 |
| BRUNO RIBUFFO<br>99 FAIRWY<br>ROTONDA, FL  33947 | prior to<br>3/13/2012 | 1804172 | X | X | X | 316 |
| BRUNO ROSS<br>138 RUE NOTRE-DAME EST<br>CAP-CHAT, QC  GOJ1E0 | prior to<br>3/13/2012 | 1535953 | X | X | X | 393 |
| BRUNO ROVERE<br>7 WARD AVE<br>SHARON, ON  L0G1V0 | prior to<br>3/13/2012 | 1346928 | X | X | X | 458 |
| BRUNO SODARO<br>220 BURNHAMTHORPE ROAD WEST<br>MISSISSAUGA, ON  L5B 4N4 | prior to<br>3/13/2012 | 1823056 | X | X | X | 406 |
| BRUNO TREMBLAY<br>56 3IEME AVENUE<br>MELOCHEVILLE, QC  J0S1J0 | prior to<br>3/13/2012 | 1705474 | X | X | X | 415 |
| BRUNO VAILLANCOURT<br>417 CLOS-VOUGEOT<br>PREVOST, QC  J0R1T0 | prior to<br>3/13/2012 | 1753451 | X | X | X | 746 |
| BRYAN A HARRIS<br>191 STAHLS ROAD<br>HUNTSVILLE, ON  P1H 2J4 | prior to<br>3/13/2012 | 1481474 | X | X | X | 870 |
| BRYAN ALEXANDER HALL<br>200 MANITOBA ST<br>TORONTO, ON  M8Y3Y9 | prior to<br>3/13/2012 | 1801959 | X | X | X | 752 |
| BRYAN ANDERSON<br>615 TURNER DRIVE<br>BURLINGTON,  L7L 2W8 | prior to<br>3/13/2012 | 1387700 | X | X | X | 438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRYAN BENNETT<br>33 HILLCREST AVE<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1808797 | X | X | X | 79 |
| BRYAN BRADLEY<br>7104 FALCON GLEN BLVD<br>NAPLES, FL  34113 | prior to<br>3/13/2012 | 1357290 | X | X | X | 169 |
| BRYAN CARD<br>19 BODIO CIRCLE<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1465311 | X | X | X | 447 |
| BRYAN CHELKONAS<br>334 MAPLE STREET<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1359085 | X | X | X | 169 |
| BRYAN CHUBB<br>4206 SARAZEN DRIVE<br>BURLINGTON, ON  L7M5C3 | prior to<br>3/13/2012 | 1719915 | X | X | X | 338 |
| BRYAN CRABTREE<br>1109 PINE MEADOWS CT.<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1413306 | X | X | X | 864 |
| BRYAN CRANSTON<br>73 WILDWOOD AVENUE<br>EDISON, NJ  08837 | prior to<br>3/13/2012 | 1827178 | X | X | X | 120 |
| BRYAN DAVIS<br>24 WASMSUTTA AVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1452777 | X | X | X | 55 |
| BRYAN DIETZ<br>130 RENE DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1763782 | X | X | X | 228 |
| BRYAN DONAHUE<br>1411 CUMBERLAND HEAD RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1526173 | X | X | X | 582 |
| BRYAN DONER<br>805 PARK AVE SOUTH<br>ERIE, PA  16502 | prior to<br>3/13/2012 | 1759093 | X | X | X | 494 |
| BRYAN DRAKE<br>4 LIBERTY WAY<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1430525 | X | X | X | 60 |
| BRYAN DRAKE<br>4 LIBERTY WAY<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1430525 | X | X | X | 676 |
| BRYAN DUNN<br>401 NORTH MIDDLE ROAD<br>WOODSLEE, ON  N0R 1V0 | prior to<br>3/13/2012 | 1725477 | X | X | X | 491 |
| BRYAN DUNN<br>401 NORTH MIDDLE ROAD<br>WOODSLEE, ON  N0R 1V0 | prior to<br>3/13/2012 | 1725477 | X | X | X | 25- |
| BRYAN ESCH<br>2889 JONATHAN CIRCLE<br>FITCHBURG, WI  53711 | prior to<br>3/13/2012 | 1665553 | X | X | X | 1,242 |
| BRYAN EVANS<br>823 LYONS CREEK RD<br>WELLAND, ON  L3B 5N4 | prior to<br>3/13/2012 | 1540274 | X | X | X | 388 |
| BRYAN FANTONY<br>151 MILK ST APT 23<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1764004 | X | X | X | 351 |
| BRYAN FAUL<br>42 LAS ROAD<br>SMITHVILLE, ON  LOR 2HO | prior to<br>3/13/2012 | 1719941 | X | X | X | 352 |
| BRYAN FERGUSON<br>49 HILLVIEW CREST<br>MIDHURST , ON  L0L 1X0 | prior to<br>3/13/2012 | 1809155 | X | X | X | 752 |
| BRYAN FINN<br>6 SEQUOIA CT<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1810832 | X | X | X | 175 |
| BRYAN FISHELL<br>824 GREENHAVEN DR<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1797362 | X | X | X | 376 |
| BRYAN FISHELL<br>824 GREENHAVEN DRIVE<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1786539 | X | X | X | 1,074 |
| BRYAN FORTIN<br>PO BOX 24<br>MOOESRS, NY  12958 | prior to<br>3/13/2012 | 1793849 | X | X | X | 179 |
| BRYAN FREEMONT<br>204 HINDS STREET<br>TANAWANDA, NY  14150 | prior to<br>3/13/2012 | 1405001 | X | X | X | 204 |
| BRYAN FREMONT<br>204 HINDS ST<br>TONAWANDA,  14150 | prior to<br>3/13/2012 | 1405196 | X | X | X | 131 |
| BRYAN GAUVIN<br>792 WEST ST<br>MANSFIELD, MA  02048 | prior to<br>3/13/2012 | 1805635 | X | X | X | 496 |
| BRYAN GILMORE<br>88 DUNN STREET<br>OAKVILLE, ON  L6J 3C7 | prior to<br>3/13/2012 | 1387256 | X | X | X | 513 |
| BRYAN GOUGH<br>205 WAE TRAIL<br>CORTLAND, OH  44410 | prior to<br>3/13/2012 | 1798076 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRYAN GOUKER<br>231 CRESS CREEK TRAIL<br>POPLAR GROVE, IL  61065 | prior to<br>3/13/2012 | 1767520 | X | X | X | 840 |
| BRYAN HAMILTON<br>128 E MELODY AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1386483 | X | X | X | 338 |
| BRYAN HART<br>6453 COLBORNE ST<br>NIAGARA FALLS, ON  L2J1E7 | prior to<br>3/13/2012 | 1799898 | X | X | X | 253 |
| BRYAN HAYES<br>20 WARREN STREET<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1753704 | X | X | X | 719 |
| BRYAN HOWARTH<br>689 PODUNK ROAD<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1743425 | X | X | X | 169 |
| BRYAN JOYCE<br>32 ARBUTUS STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1463589 | X | X | X | 845 |
| BRYAN KIEBLER<br>1004 COOPER ST<br>VANDERGRIFT, PA  15690 | prior to<br>3/13/2012 | 1823092 | X | X | X | 872 |
| BRYAN KNOP<br>1405 SARATOGA CHASE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1620393 | X | X | X | 356 |
| BRYAN KNOP<br>1405 SARATOGA CHASE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1803929 | X | X | X | 316 |
| BRYAN KOWALCHUK<br>28 HONEY STREET<br>CAMBRIDGE, ON  N1T2C8 | prior to<br>3/13/2012 | 1800154 | X | X | X | 124 |
| BRYAN LAVIGNE<br>248 NORTH MAIN ST<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1751465 | X | X | X | 498 |
| BRYAN MAHAN<br>600 E MUSKEGON AVE<br>WHITEHALL, MI  49461 | prior to<br>3/13/2012 | 1381374 | X | X | X | 885 |
| BRYAN MCCLENAGHAN<br>1201 KNIGHT TRAIL<br>MILTON , ON  L9T5R9 | prior to<br>3/13/2012 | 1740679 | X | X | X | 952 |
| BRYAN MCDOUGALL<br>PO BOX 100<br>THESSALON, ON  P0R 1L0 | prior to<br>3/13/2012 | 1815661 | X | X | X | 50 |
| BRYAN MCDOUGALL<br>PO BOX 100<br>THESSALON, ON  P0R 1L0 | prior to<br>3/13/2012 | 1815658 | X | X | X | 50 |
| BRYAN MCDOUGALL<br>PO BOX 100<br>THESSALON, ON  P0R 1L0 | prior to<br>3/13/2012 | 1797470 | X | X | X | 158 |
| BRYAN MCDOUGALL<br>PO BOX 413<br>THESSALON, ON  P0R1L0 | prior to<br>3/13/2012 | 1355666 | X | X | X | 55 |
| BRYAN MCDOUGALL<br>PO BOX 413<br>THESSALON, ON  P0R1L0 | prior to<br>3/13/2012 | 1677113 | X | X | X | 100 |
| BRYAN MCDOUGALL<br>PO BOX 413<br>THESSALON, ON  P0R1L0 | prior to<br>3/13/2012 | 1355666 | X | X | X | 55- |
| BRYAN MCSHANE<br>556 MONTANA<br>MARYSVILLE, MI  48040 | prior to<br>3/13/2012 | 1756230 | X | X | X | 82 |
| BRYAN MICHAEL<br>CHUBB<br>BURLINGTON, ON  L7M5C3 | prior to<br>3/13/2012 | 1386102 | X | X | X | 458 |
| BRYAN MITCHELL<br>467 RODIN<br>GRANBY, QC  J2J 2Y1 | prior to<br>3/13/2012 | 1814956 | X | X | X | 632 |
| BRYAN MOLES<br>18836 HIGHWAY 86<br>SAEGERTOWN, PA  16433 | prior to<br>3/13/2012 | 1759178 | X | X | X | 165 |
| BRYAN MOMBER<br>9339 CEDAR PINES LANE<br>SPARTA, MI  49345 | prior to<br>3/13/2012 | 1813612 | X | X | X | 692 |
| BRYAN MYRICK<br>4680 64TH STREET<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1582515 | X | X | X | 50 |
| BRYAN PEASE<br>8242 LAUREL LAKES BLVD<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | 1799679 | X | X | X | 188 |
| BRYAN PECORA<br>2289 LANGFORD RD<br>NORTH COLLINS, NY  14111 | prior to<br>3/13/2012 | 1802215 | X | X | X | 316 |
| BRYAN PEREIRA<br>95 THORNLODGE DR<br>WATERDOWN, ON  L0R 2H3 | prior to<br>3/13/2012 | 1805832 | X | X | X | 256 |
| BRYAN PITTS<br>53 MONTROSE AVE<br>POINTE CLAIRE, QC  H9R 2S3 | prior to<br>3/13/2012 | 1822615 | X | X | X | 872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRYAN SAVCHAK<br>1284 SNEE DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1785928 | X | X | X | 179 |
| BRYAN SCLAR<br>823 COLLEGE LEAF WAY<br>RUSKIN, FL  33570 | prior to<br>3/13/2012 | 1744899 | X | X | X | 694 |
| BRYAN SHADDOCK<br>33 CLANSMAN CR<br>CALEDONIA, ON  N3W 1H3 | prior to<br>3/13/2012 | 1466074 | X | X | X | 676 |
| BRYAN SIDOROWICZ<br>3966 NORTH HAMPTONBROOK<br>HAMBURG , NY  14075 | prior to<br>3/13/2012 | 1721942 | X | X | X | 236 |
| BRYAN SIDOROWICZ<br>3966 NORTH HAMPTONBROOK<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1721936 | X | X | X | 665 |
| BRYAN SWEENEY<br>23 RIVERVIEW AVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1654693 | X | X | X | 366 |
| BRYAN SWEENEY<br>23 RIVERVIEW AVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1654593 | X | X | X | 298 |
| BRYAN THOMPSON<br>24 SHORE DRIVE<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | 1765576 | X | X | X | 542 |
| BRYAN TOWNSEND<br>137 RIDGEVIEW DR<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1789995 | X | X | X | 537 |
| BRYAN VINCENT<br>397 CEDARWOOD TERRACE<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | 1470767 | X | X | X | 1,100 |
| BRYAN WALLENHORST<br>15 MONTY STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1723226 | X | X | X | 212 |
| BRYAN WALSH<br>2917 SUTHERLAND ROAD<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1807976 | X | X | X | 564 |
| BRYAN WARRINGTON<br>16 WARNER AVENUE<br>TORONTO, ON  M4A1Z3 | prior to<br>3/13/2012 | 1679133 | X | X | X | 226 |
| BRYAN WORSLEY<br>311 SAWMILL RUN RD<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1705976 | X | X | X | 105 |
| BRYAN ZEBLECKES<br>APT #1307<br>ORLANDO, FL  32821 | prior to<br>3/13/2012 | 1392100 | X | X | X | 115 |
| BRYAN ZIELENIESKI<br>711 KNOX RD<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1807412 | X | X | X | 248 |
| BRYANNA MORRIS<br>486 MONTCALM<br>DOLLARD DES ORMEAUX, QC  H9G1K3 | prior to<br>3/13/2012 | 1786683 | X | X | X | 358 |
| BRYANT BROCKETT<br>916 LAFAYETTE AVE<br>MATTOON, IL  61938 | prior to<br>3/13/2012 | 1807534 | X | X | X | 158 |
| BRYANT HALLIDAY<br>4122 STONEMASON CRESCENT<br>MISSISSAUAGA, ON  L5L2Z7 | prior to<br>3/13/2012 | 1785071 | X | X | X | 281 |
| BRYANT HALLIDAY<br>4122 STONEMASON CRESCENT<br>MISSISSAUGA, ON  L5L2Z7 | prior to<br>3/13/2012 | 1785055 | X | X | X | 281 |
| BRYANT HALLIDAY<br>4122 STONEMASON CRESCENT<br>MISSISSAUGA, ON  L5L2Z7 | prior to<br>3/13/2012 | 1780304 | X | X | X | 1,529 |
| BRYANT SULLIVAN<br>9 PUTNAM LANE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1387212 | X | X | X | 676 |
| BRYANT VERKADE<br>12931 APPLE DR<br>NUNICA, MI  49448 | prior to<br>3/13/2012 | 1828385 | X | X | X | 316 |
| BRYCE MACKINNON<br>227 LAKESHORE RD RR5<br>COBOURG, ON  K9A 4J8 | prior to<br>3/13/2012 | 1457194 | X | X | X | 109 |
| BRYCE MACKINNON<br>227 LAKESHORE RD RR5<br>COBOURG, ON  K9A 4J8 | prior to<br>3/13/2012 | 1457194 | X | X | X | 249 |
| BRYCE PATCH<br>405 E LINDA AVE<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | 1812885 | X | X | X | 188 |
| BRYCE SIBBICK<br>17 WHISPERING PINE LANE<br>TILLSONBURG, ON  N4G 5V4 | prior to<br>3/13/2012 | 1386929 | X | X | X | 458 |
| BRYCE SIBBICK<br>17 WHISPERING PINE<br>TILLSONBURG, ON  N4G 5V4 | prior to<br>3/13/2012 | 1457372 | X | X | X | 55 |
| BRYN HOLUM<br>3615 OLD RENWICK TRAIL<br>JOLIET, IL  60435 | prior to<br>3/13/2012 | 1603614 | X | X | X | 434 |

| Name / Address | | Account # | | | | Amount |
|---|---|---|---|---|---|---|
| BRYNN BARNETT<br>12 OAK GROVE TRAIL<br>NASHUA, NH 03062 | prior to<br>3/13/2012 | 1752494 | X | X | X | 185 |
| BRYON BISSONETTE<br>4832 SO CATHERINE ST<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1457359 | X | X | X | 338 |
| BRYON GLOCK<br>2975 BAYOU VISTA<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1749316 | X | X | X | 158 |
| BRYON LAWRENCE<br>680 FOXWOOD TRAIL<br>PICKERIN, ON L1V3X8 | prior to<br>3/13/2012 | 1454400 | X | X | X | 448 |
| BRYSON GRAY<br>125 PATRICIA ST<br>SUDBURY, ON P3Y1A1 | prior to<br>3/13/2012 | 1757911 | X | X | X | 1,396 |
| BUCHANAN HIGHHOUSE<br>2189 PRESERVE BLVD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1753151 | X | X | X | 100 |
| BUFFY HARRISON<br>10153 UPPER LITTLE CREEK ROAD<br>BANGOR, PA 18013 | prior to<br>3/13/2012 | 1806665 | X | X | X | 188 |
| BURGESS DIABO<br>PO BOX 964<br>KAHNAWAKE, QC J0L 1B0 | prior to<br>3/13/2012 | 1431761 | X | X | X | 169 |
| BURLEY WILLIAMS<br>170 OSBORNE RD<br>WARE, MA 01082 | prior to<br>3/13/2012 | 1744529 | X | X | X | 180 |
| BURLIN WELLS<br>1076 WICKER ST.<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | 1359984 | X | X | X | 338 |
| BURNESS GRAHAM<br>567 RINGTON CRESCENT<br>LONDON, ON N6J1Y7 | prior to<br>3/13/2012 | 1719734 | X | X | X | 338 |
| BURT CORSETTE<br>2431 SIGNAL HILL DR.<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1387245 | X | X | X | 169 |
| BURTON GREER<br>5280 WYCOMBE AVE<br>BOYTON BEACH, FLA 33437 | prior to<br>3/13/2012 | 1719188 | X | X | X | 338 |
| BYRON LINDBERG<br>106 ELM STREET<br>UNION CITEY, PA 16438 | prior to<br>3/13/2012 | 1727661 | X | X | X | 361 |
| BYRON MEIER<br>203-237 BARTON ST<br>STONEY CREEK, ON L8E 2K4 | prior to<br>3/13/2012 | 1725815 | X | X | X | 494 |
| BYRON SHAW<br>1025 NEWTON ROAD<br>KINKORA, PE C0B1N0 | prior to<br>3/13/2012 | 1431036 | X | X | X | 100 |
| BYRON SHAW<br>1025 NEWTON ROAD<br>KINKORA, PE C0B1N0 | prior to<br>3/13/2012 | 1431036 | X | X | X | 338 |
| BYRON WARING<br>4988 GULFGATE LANE<br>ST JAMES CITY, FL 33956 | prior to<br>3/13/2012 | 1790085 | X | X | X | 179 |
| BYRON WINSOR<br>131 GREEN POINTE DR<br>WELLAND, ON L3C6Y6 | prior to<br>3/13/2012 | 1741515 | X | X | X | 169 |
| BYRON WINSOR<br>131 GREEN POINTE DRIVE<br>WELLAND, ON L3C 6Y6 | prior to<br>3/13/2012 | 1458509 | X | X | X | 219 |
| BYRON WINSOR<br>131 GREEN POINTE DRIVE<br>WELLAND, ON L3C 6Y6 | prior to<br>3/13/2012 | 1785634 | X | X | X | 358 |
| BYRON WINSOR<br>131 GREEN POINTE DRIVE<br>WELLAND, ON L3C 6Y6 | prior to<br>3/13/2012 | 1816899 | X | X | X | 50 |
| BYRON WINSOR<br>131 GREEN POINTE DRIVE<br>WELLAND, ON L3C6Y6 | prior to<br>3/13/2012 | 1724161 | X | X | X | 516 |
| BYRON WINSOR<br>131 GREEN POINTE DRIVE<br>WELLAND, ON L3C6Y6 | prior to<br>3/13/2012 | 1816908 | X | X | X | 50 |
| C AND D INSURANCE AGNCY<br>3426 W ALEXIS RD<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1390560 | X | X | X | 507 |
| C BERNADETTE LEYMAN<br>341 TANAGER CT<br>LAKEALAND, FL 33803 | prior to<br>3/13/2012 | 1829582 | X | X | X | 316 |
| C C COLLINS<br>9660 COBBLESTONE DRIVE<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1718333 | X | X | X | 169 |
| C C COLLINS<br>9660 COBBLESTONE DRIVE<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1718337 | X | X | X | 507 |
| C COLQUHOUN<br>RR1 FR205 S-9<br>PARRYSOUND, OT P2A2W7 | prior to<br>3/13/2012 | 1713009 | X | X | X | 30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C COLQUHOUN<br>RR1 FR205 S-9<br>PARRYSOUND, OT  P2A2W7 | prior to<br>3/13/2012 | 1713009 | X | X | X | | 477 |
| C COSTANZA<br>22-1275 STEPHENSON DRIVE<br>BURLINGTON, ON  L7S 2M2 | prior to<br>3/13/2012 | 1458760 | X | X | X | | 338 |
| C D JENKINS<br>8908 DARTMOOR WAY<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1812138 | X | X | X | | 316 |
| C DAVID CHERRY<br>1733 SILVER BARK AVE<br>ORLEANS, ON  K1C 7A9 | prior to<br>3/13/2012 | 1720927 | X | X | X | | 338 |
| C DESCHENES<br>1009 COLONIAL STREET<br>PICKERING, ON  L1X1P1 | prior to<br>3/13/2012 | 1804979 | X | X | X | | 1,090 |
| C DEVOE<br>1300 N GRUBB RD<br>DELPHOS, OH  45833 | prior to<br>3/13/2012 | 1743723 | X | X | X | | 25 |
| C E LEROUX<br>545 MEADOW WOOD RD<br>MISSISSAUGA, ON  L5J 2S4 | prior to<br>3/13/2012 | 1752640 | X | X | X | | 154 |
| C EDWARD NEWMEYER<br>2037 PIERCE BLUFFS DRIVE<br>HERMITAGE, PA  16148 | prior to<br>3/13/2012 | 1461139 | X | X | X | | 507 |
| C ELIZABETH HEWITT<br>181 SUNSET RIDGE<br>ROCKY HILL, CT  06067 | prior to<br>3/13/2012 | 1752274 | X | X | X | | 446 |
| C ERIK GITHMARK<br>8 LIZZY LAND<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1737280 | X | X | X | | 1,331 |
| C ERODOTOU<br>1013 SUMMITVIEW CRES<br>OSHAWA, ON  L1K 2K4 | prior to<br>3/13/2012 | 1754554 | X | X | X | | 292 |
| C FERREIRA<br>115 SUMMITCREST DR<br>ETOBICOKE, ON  M9P1H7 | prior to<br>3/13/2012 | 1802733 | X | X | X | | 237 |
| C G SANDERSON<br>6 HELEN STREET<br>SMITHS FALLS, ON  K7A 2M3 | prior to<br>3/13/2012 | 1359301 | X | X | X | | 169 |
| C HELEN SAMI<br>50 ARKENDO DR<br>OAKVILLE, ON  L6J 5T9 | prior to<br>3/13/2012 | 1433914 | X | X | X | | 338 |
| C HILDEBRANT<br>4921 OAKS CIR<br>MIDDLETOWN, OH  45042 | prior to<br>3/13/2012 | 1813869 | X | X | X | | 158 |
| C JOHNSTONE<br>509 KOCHAR DR<br>OTTAWA, ON  K2C4G9 | prior to<br>3/13/2012 | 1746499 | X | X | X | | 405 |
| C K SIEMON<br>89 CAT SWAMP RD<br>WOODBURY , CT  06798 | prior to<br>3/13/2012 | 1786843 | X | X | X | | 716 |
| C K SIEMON<br>89 CAT SWAMP RD<br>WOODBURY , CT  06798 | prior to<br>3/13/2012 | 1353911 | X | X | X | | 458 |
| C KENNETH PROEFROCK<br>PO BOX194<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1357794 | X | X | X | | 169 |
| C KENNETH PROEFROCK<br>POBOX 194<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1797202 | X | X | X | | 158 |
| C MACKAY MUSSO<br>192 EDGEHILL DRIVE<br>KITCHENER, ON  N2P 2C6 | prior to<br>3/13/2012 | 1432715 | X | X | X | | 169 |
| C MARSHALL<br>615 RIVERVIEW BLVD<br>DAYTONA BEACH, FL  32118 | prior to<br>3/13/2012 | 1385113 | X | X | X | | 676 |
| C PINGUE<br>1975 YORK ROAD<br>NIAGARA-ON-THE-LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1717555 | X | X | X | | 388 |
| C PRENTICE<br>1252 NORTHCREST DR<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1823093 | X | X | X | | 50 |
| C R KEMPKERS<br>307 W 30TH ST<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1433735 | X | X | X | | 169 |
| C RENEE ROMANO<br>3008 TIMBERGATE RD<br>CHAMPAIGN, IL  61822 | prior to<br>3/13/2012 | 1399139 | X | X | X | | 189 |
| C RICHARD MARSH<br>206 LARCHWOOD DRIVE<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1464692 | X | X | X | | 1,014 |
| C S MUELLENBACH<br>851 W LA SALLE AVE<br>GLENDALE, WI  53209 | prior to<br>3/13/2012 | 1796940 | X | X | X | | 830 |
| C STEPHEN GLITHERO<br>8 ROSSLIN ROAD<br>CAMBRIDGE, ON  N1S 3K1 | prior to<br>3/13/2012 | 1761162 | X | X | X | | 341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| C STEPHEN WRIGHT<br>40 GATES RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1384415 | X | X | X | 338 |
| C THOMAS MAZZURCO<br>1375 WHITETAIL LANE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1620853 | X | X | X | 1,659 |
| C WRIGHT<br>100 JOHNSTON AVENUE<br>TORONTO, ON  M2N 1H2 | prior to<br>3/13/2012 | 1820712 | X | X | X | 50 |
| CAARL EMERLING<br>5730 DAUGHTERY DOWNS LOOP<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1710942 | X | X | X | 696 |
| CAELYN DISANTI<br>56 DEER HOLLOW LANE<br>TARENTUM, PA  15084 | prior to<br>3/13/2012 | 1708937 | X | X | X | 229 |
| CAHRLES BRUDER<br>57 WELLINGTON DR<br>ELORA, ON  N0B1S0 | prior to<br>3/13/2012 | 1723492 | X | X | X | 310 |
| CAILIN BODNAR<br>8706 ASH LANE<br>BREINIGSVILLE, PA  18031 | prior to<br>3/13/2012 | 1797326 | X | X | X | 158 |
| CAITLIN BANKHEAD<br>2942 SANTA MARCOS DR<br>CLERMONT, FL  34715 | prior to<br>3/13/2012 | 1384470 | X | X | X | 169 |
| CAITLIN BORTON<br>521 LUDINGTON AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1703154 | X | X | X | 173 |
| CAITLIN CASEY<br><br>SPRINGFIELD, MA  01107 | prior to<br>3/13/2012 | 1720038 | X | X | X | 284 |
| CAITLIN CASEY<br><br>SPRINGFIELD, MA  01107 | prior to<br>3/13/2012 | 1720038 | X | X | X | 224 |
| CAITLIN CAULFIELD<br><br>MISSISSAUGA, ON  L5M4K2 | prior to<br>3/13/2012 | 1471059 | X | X | X | 270 |
| CAITLIN CHEREVKA<br>6813 PORCHER DRIVE UNIT 19<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1461105 | X | X | X | 338 |
| CAITLIN KELLY<br>40 WESTFIELD ROAD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1807215 | X | X | X | 188 |
| CAITLIN KINNEAR<br>5 ELM AVE APT 103<br>TORONTO, ON  M4W 1N1 | prior to<br>3/13/2012 | 1746004 | X | X | X | 169 |
| CAITLIN MCGLONE<br>24 ADAMS RD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1760314 | X | X | X | 370 |
| CAITLIN ONEILL<br>103 BURBANK ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1350495 | X | X | X | 338 |
| CAITLIN ROBB<br>6209 SPRING POND CT<br>MCFARLAND, WI  53558 | prior to<br>3/13/2012 | 1800483 | X | X | X | 218 |
| CAITLIN SAINT JOHN<br>4 ELLIOTT DRIVE<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1731378 | X | X | X | 85- |
| CAITLIN THOMPSON<br>61 RASCOE RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1522713 | X | X | X | 396 |
| CAITLIN WESSEL<br>660C WEST FLINTLAKE CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1387485 | X | X | X | 169 |
| CAITLYNN KEECH<br>313-736 OLD ALBERT STREET<br>WATERLOO, ON  N2L 6R4 | prior to<br>3/13/2012 | 1788816 | X | X | X | 179 |
| CAL COURNEYA<br>503 CARLINGVIEW DRIVE<br>TORONTO, ON  M9W 5H2 | prior to<br>3/13/2012 | 1445644 | X | X | X | 294 |
| CALE SPEICHER<br>4787 SETTING SUN PARIS<br>SERQUES, NY  13215 | prior to<br>3/13/2012 | 1811848 | X | X | X | 79 |
| CALEB BARNETT<br>515 PHEASANT RUN<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1811146 | X | X | X | 158 |
| CALEB STEMPEL<br>168 S COUNTY ROAD<br>LEYDEN, MA  01301 | prior to<br>3/13/2012 | 1446553 | X | X | X | 0 |
| CALLIE LOCKHART<br>08275 COUNTY RD CR 8M<br>MOUNTPEILIER, OH  43543 | prior to<br>3/13/2012 | 1714826 | X | X | X | 100 |
| CALLIE LOCKHART<br>08275 COUNTY RD CR 8M<br>MOUNTPEILIER, OH  43543 | prior to<br>3/13/2012 | 1714826 | X | X | X | 338 |
| CALLY MORSE<br>603 BREWER<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1698713 | X | X | X | 231 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALOGERO CARDILICCHIA<br>14 CHERRYRIGDE<br>HAMILTON,  L8G4X3 | prior to<br>3/13/2012 | | 1713264 | X | X | X | 458 |
| CALOGERO DIPASQUALE<br>1424 STONEYBROOK TRAIL<br>OAKVILLE, ON  L6M 2P4 | prior to<br>3/13/2012 | | 1790104 | X | X | X | 895 |
| CALOGERO DIPASQUALE<br>1424 STONEYBROOK TRAIL<br>OAKVILLE, ON  L6M 2P4 | prior to<br>3/13/2012 | | 1792444 | X | X | X | 587 |
| CALOGERO PUMA<br>907 LINE 1<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | | 1808585 | X | X | X | 218 |
| CALOGERO SCIANDRA<br>72 COMMONWEALTH AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | | 1384864 | X | X | X | 100 |
| CALOGERO SCIANDRA<br>72 COMMONWEALTH AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | | 1384864 | X | X | X | 338 |
| CALVIN JOHANSSON<br>1113 CAMEO COURT<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | | 1358041 | X | X | X | 50 |
| CALVIN JONES<br>17595 CR 14<br>GOSHEN, IN  46528 | prior to<br>3/13/2012 | | 1793182 | X | X | X | 358 |
| CALVIN LEWIS<br>849 MCMAHON AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | | 1789209 | X | X | X | 358 |
| CALVIN LOMMLER<br>1405 LANCELOT ST<br>STREETSBORO, OH  44241 | prior to<br>3/13/2012 | | 1805319 | X | X | X | 694 |
| CALVIN MITCHELL<br>8699 N MEADOWVIEW RD<br>EFFINGHAM, IL  62401 | prior to<br>3/13/2012 | | 1808978 | X | X | X | 436 |
| CALVIN MOORE<br>3367 16 MILE RD<br>CEDAR SPRINGS, MI  49319 | prior to<br>3/13/2012 | | 1817004 | X | X | X | 50 |
| CALVIN MULLER<br>432 MELANIE CRESCENT<br>ANCASTER, ON  L9G4B8 | prior to<br>3/13/2012 | | 1807297 | X | X | X | 158 |
| CALVIN OLINGER<br>5449 JILL ST<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | | 1386976 | X | X | X | 100 |
| CALVIN OLINGER<br>5449 JILL ST<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | | 1822540 | X | X | X | 50 |
| CALVIN OLINGER<br>5449 JILL ST<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | | 1822484 | X | X | X | 50 |
| CALVIN OLINGER<br>5449 JILL<br>KALAMAZOO, MI  49049 | prior to<br>3/13/2012 | | 1786956 | X | X | X | 358 |
| CALVIN SHOWERS<br>1508 MYRTLE DRIVE<br>DANVILLE, IL  61832 | prior to<br>3/13/2012 | | 1646034 | X | X | X | 128- |
| CALVIN SHOWERS<br>1508 MYRTLE DRIVE<br>DANVILLE, IL  61832 | prior to<br>3/13/2012 | | 1646034 | X | X | X | 1,238 |
| CALVIN STAFFORD<br>75 FIRST ST NORTH<br>HAMILTON, ON  L8G 1Y2 | prior to<br>3/13/2012 | | 1800622 | X | X | X | 79 |
| CALVIN TINKEY<br>1507 ISLAMORADA BLVD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | | 1713405 | X | X | X | 1,000 |
| CALVIN TINKEY<br>1507 ISLAMORADA BLVD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | | 1713405 | X | X | X | 100- |
| CALVIN TUITT<br>1315 GRAVELINE<br>LAVAL, QC  H7Y2J7 | prior to<br>3/13/2012 | | 1355000 | X | X | X | 50 |
| CALVIN TUITT<br>1315 GRAVELINE<br>LAVAL, QC  H7Y2J7 | prior to<br>3/13/2012 | | 1355000 | X | X | X | 676 |
| CALVIN WYATT<br>1230 HARBOUR TOWNE DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | | 1347154 | X | X | X | 338 |
| CALVIN WYATT<br>1230 HARBOUR TOWNE DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | | 1785900 | X | X | X | 537 |
| CAM LOUCKS<br>126 GLENWOOD AVE<br>ST CATHARINES, ON  L2R 4E1 | prior to<br>3/13/2012 | | 1785656 | X | X | X | 358 |
| CAMELIA PARNAPY<br>11 KNOLLWOOD DR<br>MALONE, NY  12953 | prior to<br>3/13/2012 | | 1806901 | X | X | X | 406 |
| CAMEO VANDENBOSCH<br>111 S ROMA WAY<br>KISSIMMEE, FL  34746 | prior to<br>3/13/2012 | | 1728037 | X | X | X | 782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAMEO VANDENBOSCH<br>111 S ROMA WAY<br>KISSIMMEE, FL 34746 | prior to<br>3/13/2012 | 1785553 | X | X | X | 358 |
| CAMERON BROWN<br>335 LINCOLN PKWY<br>BUFFALO, NY 14216 | prior to<br>3/13/2012 | 1795056 | X | X | X | 531 |
| CAMERON JOHNSTONE<br>238 HAWKSWOOD TRL<br>HAMILTON, ON L9B2T1 | prior to<br>3/13/2012 | 1779413 | X | X | X | 315 |
| CAMERON LAWRENCE<br><br>HAMILTON, ON L8H6V8 | prior to<br>3/13/2012 | 1786618 | X | X | X | 537 |
| CAMERON MACKAY<br>173 SILVERBIRCH AVE<br>TORONTO, ON M4E 3L3 | prior to<br>3/13/2012 | 1825402 | X | X | X | 248 |
| CAMERON MCCARTHY<br>3857 GASPARILLI STREET<br>ST JAMES CITY, FL 33956 | prior to<br>3/13/2012 | 1737143 | X | X | X | 151 |
| CAMERON MCKERRELL<br>4851 NESBITT STREET<br>BEAMSVILLE, ON L0R 1B9 | prior to<br>3/13/2012 | 1787874 | X | X | X | 716 |
| CAMERON NETTLETON<br>171 PICKFORD DR<br>KANATA, ON K2L 2C4 | prior to<br>3/13/2012 | 1703285 | X | X | X | 575 |
| CAMERON SCOTT<br>8111 FOREST GLEN DR<br>NIAGARA FALLS, ON L2H 2Y7 | prior to<br>3/13/2012 | 1388039 | X | X | X | 682 |
| CAMERON SMITH<br>2409 SEQUOIA WAY<br>OAKVILLE, ON L6M 4Z6 | prior to<br>3/13/2012 | 1718410 | X | X | X | 532 |
| CAMERON SNYDER<br>51166 MAPLEWOOD<br>ELKHART, IN 46514 | prior to<br>3/13/2012 | 1437120 | X | X | X | 338 |
| CAMERON SNYDER<br>51166 MAPLEWOOD<br>ELKHART, IN 46514 | prior to<br>3/13/2012 | 1437108 | X | X | X | 338 |
| CAMERON SPENCE<br>1101-1600 CHARLES ST<br>WHITBY, ON L1N0G4 | prior to<br>3/13/2012 | 1753157 | X | X | X | 377 |
| CAMERON TATTRIE<br>RR2<br>WARSAW, ONTARIO K0L3A0 | prior to<br>3/13/2012 | 1715277 | X | X | X | 541 |
| CAMERON TURNBULL<br>16 NORTH HEIGHTS ROAD<br>ETOBICOKE, ON M9B 2T1 | prior to<br>3/13/2012 | 1463192 | X | X | X | 676 |
| CAMERON WILSON<br>34442 40 TH STREET<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1803022 | X | X | X | 248 |
| CAMERON WOOD<br>92 TUXEDO AVE S<br>HAMILTON, ON L8K2R8 | prior to<br>3/13/2012 | 1798783 | X | X | X | 109 |
| CAMERON YOUN<br>11 MATTHIAS CRES<br>MARYHILL, ON N0B2B0 | prior to<br>3/13/2012 | 1489899 | X | X | X | 166 |
| CAMILLE ALMASY<br>5 MELODY DRIVE<br>BROOKLIN, ON L1M1K4 | prior to<br>3/13/2012 | 1708246 | X | X | X | 500 |
| CAMILLE BRUNET<br>1150 RUE LOUISE<br>LAVAL, QC H7S1E1 | prior to<br>3/13/2012 | 1731453 | X | X | X | 175 |
| CAMILLE IRR<br>452 SEABROOK DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1604013 | X | X | X | 646 |
| CAMILLE IRR<br>452 SEABROOK DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1604034 | X | X | X | 661 |
| CAMILLE JOHN ALMASY<br>5 MELODY DRIVE<br>BROOKLIN , ON L1M1K4 | prior to<br>3/13/2012 | 1708235 | X | X | X | 250 |
| CAMILLE LEBLANC<br>40 WOODLAWN ST<br>WINCHENDON, MA 01475 | prior to<br>3/13/2012 | 1359578 | X | X | X | 338 |
| CAMILLE MARTINEZ<br>PO BOX 91<br>BUFFALO, NY 14213 | prior to<br>3/13/2012 | 1801083 | X | X | X | 564 |
| CAMILLE MCGOWAN<br>30 DELAMERE STREET<br>BRANTFORD, ON N3T6C6 | prior to<br>3/13/2012 | 1723521 | X | X | X | 25 |
| CAMILLE MCGOWAN<br>30 DELAMERE STREET<br>BRANTFORD, ON N3T6C6 | prior to<br>3/13/2012 | 1723521 | X | X | X | 619 |
| CAMILLE MORETTO<br>65 EDGEWOOD DR<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1710650 | X | X | X | 169 |
| CAMILLE SHEDYAK<br>133 NORTHWEST RD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1352285 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAMILLE SMITH<br>PO BOX 14<br>WORTHINGTON, MA  01098 | prior to<br>3/13/2012 | 1828318 | X | X | X | 376 |
| CAMILLE SUSHEL<br>165 PRESERVATION DR<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1711970 | X | X | X | 338 |
| CAMILLO DI LULLO<br>243 BURGESS CRES<br>NEWMARKET, ON  L3X 2V1 | prior to<br>3/13/2012 | 1784647 | X | X | X | 275 |
| CAMIRON THOMPSON<br>4439 LOVERS LANE CIRCLE APT D<br>STEUBENVILLE, OH  43953 | prior to<br>3/13/2012 | 1811384 | X | X | X | 188 |
| CAMMIE FRAZIER<br>8143 HIGGINS CREEK RD<br>FILLMORE, NY  14735 | prior to<br>3/13/2012 | 1459831 | X | X | X | 676 |
| CAMREN SAVAGE<br>43 LAMKINS RD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1789526 | X | X | X | 60 |
| CAN HUYNH HUU<br>1415 SATURNE CROISSANT<br>BROSSARD, QC  J4X1N4 | prior to<br>3/13/2012 | 1810107 | X | X | X | 790 |
| CANDACE ABERLE<br>1451 NE WINDERMERE DRIVE<br>TREMONT, IL  61568 | prior to<br>3/13/2012 | 1529833 | X | X | X | 825 |
| CANDACE BARTLETT<br>5376 CAMBIAGO ST<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | 1814883 | X | X | X | 143 |
| CANDACE BARTLETT<br>5376 CAMBIAGO ST<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | 1812386 | X | X | X | 143 |
| CANDACE BOBROVITZ<br><br>, | prior to<br>3/13/2012 | 1430187 | X | X | X | 100 |
| CANDACE BOBROVITZ<br>1549 8TH CONCESSION<br>RR 4 WATERFORD, ON  N0E1Y0 | prior to<br>3/13/2012 | 1789930 | X | X | X | 716 |
| CANDACE BRUSHETT<br>7836 DURANCEAU<br>MONTREAL, QC  H8P3P4 | prior to<br>3/13/2012 | 1538773 | X | X | X | 306 |
| CANDACE CUMPSTON<br>350A BALDWIN RD EXT<br>CARNEGIE , PA  15106 | prior to<br>3/13/2012 | 1463397 | X | X | X | 169 |
| CANDACE FLEMING LAVOIE<br>151 ADMIRAL RD<br>AJAX, ON  L1S2P2 | prior to<br>3/13/2012 | 1720491 | X | X | X | 707 |
| CANDACE FLEMING LAVOIE<br>151 ADMIRAL RD<br>AJAX, ON  L1S2P2 | prior to<br>3/13/2012 | 1720431 | X | X | X | 1,314 |
| CANDACE GINNS<br>55 TURNER LANE, PO BOX 62<br>E. TEMPLETON, MA  01438 | prior to<br>3/13/2012 | 1427127 | X | X | X | 338 |
| CANDACE GODDARD<br>54 MOUNTAIN HILL RD<br>NORTHGROSVONERDALE, CT  06255 | prior to<br>3/13/2012 | 1712391 | X | X | X | 507 |
| CANDACE GODLEWSKI<br>9918 STUDER LANE<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | 1729056 | X | X | X | 410 |
| CANDACE HINMAN<br>440 SHADOW CREEK COURT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1359847 | X | X | X | 338 |
| CANDACE HINMAN<br>440 SHADOW CREEK COURT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1359821 | X | X | X | 338 |
| CANDACE JACKETT<br>1005 RYAN AVENUE<br>NEW CASTLE, PA  16101 | prior to<br>3/13/2012 | 1758631 | X | X | X | 463 |
| CANDACE M BOSLEY<br>1179 PINE RIGE CIR W<br>TARPON SPRINGS, FL  34688 | prior to<br>3/13/2012 | 1830166 | X | X | X | 50 |
| CANDACE MORBITZER<br>5736 SUMMERVILLE DR<br>GALLOWAY, OH  43119 | prior to<br>3/13/2012 | 1728969 | X | X | X | 306 |
| CANDACE MULLIGAN<br>61 BROAD STREET<br>FLEMINGTON, NJ  08822 | prior to<br>3/13/2012 | 1800416 | X | X | X | 316 |
| CANDACE NOEL<br>3403 ROUTE 3<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1355053 | X | X | X | 338 |
| CANDACE NOLLE<br>235 SOUTH WATER STREET<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1820662 | X | X | X | 305 |
| CANDACE OCCHIUTO<br>16 CARRINGTON PLACE<br>GUELPH, ON  N1G 5C2 | prior to<br>3/13/2012 | 1541193 | X | X | X | 373 |
| CANDACE PINO<br>8 GRAYSTONE CIRCLE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1391441 | X | X | X | 169 |