| | | | | | | |
|---|---|---|---|---|---|---|
| CANDACE POSTLEWAITE<br>1914 BORDEAUX RUE<br>NORTHWOOD, OH 43619 | prior to<br>3/13/2012 | 1351764 | X | X | X | 507 |
| CANDACE POSTLEWAITE<br>1914 BORDEAUX RUE<br>NORTHWOOD, OH 43619 | prior to<br>3/13/2012 | 1360389 | X | X | X | 338 |
| CANDACE SCHAAP<br>4649 WEST PERRY CIRCLE<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1829561 | X | X | X | 50 |
| CANDACE SCHAAP<br>4649 WEST PERRY CIRCLE<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1829564 | X | X | X | 50 |
| CANDACE SCHAAP<br>4649 WEST PERRY CIRCLE<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1829566 | X | X | X | 50 |
| CANDACE STACEY<br>1452 HINTON STREET<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1792719 | X | X | X | 179 |
| CANDACE STACEY<br>1452 HINTON STREET<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1805280 | X | X | X | 109 |
| CANDACE WOOSLEY<br>390 NORTHLAND DRIVE<br>WARRENSBURG, IL 62573 | prior to<br>3/13/2012 | 1758931 | X | X | X | 202 |
| CANDACE WRIGHT<br>327 ASHBY ROAD<br>ASHBURNHAM, MA 01430 | prior to<br>3/13/2012 | 1717658 | X | X | X | 676 |
| CANDANCE ANDERSON<br>PO BOX 2322<br>GEORGETOWN, SC 29442 | prior to<br>3/13/2012 | 1811618 | X | X | X | 0 |
| CANDE KRISTOFF<br>76 REDEMPTION ROCK TRAIL<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1460006 | X | X | X | 438 |
| CANDEE SWEENEY<br>173 BREEZEWOOD CMN<br>E. AMHERST, NY 14051 | prior to<br>3/13/2012 | 1426208 | X | X | X | 284 |
| CANDEE SWEENEY<br>173 BREEZEWOOD COMMON<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1345841 | X | X | X | 169 |
| CANDI SHAPIRO<br>10 FORESTWOOD DRIVE<br>OIL CITY, 16301 | prior to<br>3/13/2012 | 1387114 | X | X | X | 229 |
| CANDI SHAPIRO<br>10 FORESTWOOD DRIVE<br>OIL CITY, PA 16301 | prior to<br>3/13/2012 | 1721258 | X | X | X | 1,014 |
| CANDI SHAPIRO<br>10 FORESTWOOD DRIVE<br>OIL CITY, PA 16301 | prior to<br>3/13/2012 | 1721201 | X | X | X | 676 |
| CANDICE A WALLACE<br>4020 WATER VIEW DRIVE<br>GRAWN, MI 49637 | prior to<br>3/13/2012 | 1694254 | X | X | X | 250 |
| CANDICE ADAMS<br>2 VANESSA CIRCLE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1752356 | X | X | X | 875 |
| CANDICE ASH<br>7 CANORA COURT<br>WELLAND, ON L3C 6H7 | prior to<br>3/13/2012 | 1710767 | X | X | X | 676 |
| CANDICE DOBLER<br>188 OAK STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1751368 | X | X | X | 346 |
| CANDICE FOX<br>5500 CRISSMAN DR N<br>ST PETERSBURG, FL 33714 | prior to<br>3/13/2012 | 1752808 | X | X | X | 153 |
| CANDICE FOX<br>5500 CRISSMAN DR N<br>ST PETERSBURG, FL 33714 | prior to<br>3/13/2012 | 1793947 | X | X | X | 358 |
| CANDICE LEWIS<br>1040 98TH ST<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1771885 | X | X | X | 295 |
| CANDICE MISNER<br>327 SAWYER AVE<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1810101 | X | X | X | 1,065 |
| CANDICE PRETSCH<br>28 FOREST LN<br>JAY, NY 12941 | prior to<br>3/13/2012 | 1721602 | X | X | X | 169 |
| CANDICE SIMPSON<br>508 HEATHER PLACE<br>HALEY STATION, ON K0J1Y0 | prior to<br>3/13/2012 | 1729761 | X | X | X | 401 |
| CANDICE SMITH<br>117 WINSTON DRIVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1809533 | X | X | X | 572 |
| CANDICE STEVENS<br>54 SCOTIA AVENUE<br>BRANTFORD, ON N3R6X5 | prior to<br>3/13/2012 | 1388757 | X | X | X | 25 |
| CANDICE WOODS<br>2500 NEIL S<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1437107 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CANDIDA MOORE<br>10 SCHOOL ST<br>BYFIELD, MA  01922 | prior to<br>3/13/2012 | 1724486 | X | X | X | | 546 |
| CANDISE MYE<br>55 FOREST CREEK CT<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1438749 | X | X | X | | 996 |
| CANDY CHALFANT<br>48 SOUTH 24TH STREET<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1807872 | X | X | X | | 64 |
| CANDY CHALFANT<br>48 SOUTH 24TH STREET<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1807971 | X | X | X | | 79 |
| CANDY KARASZI<br>8450 BAMBOO RD<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1804107 | X | X | X | | 632 |
| CANDY KASTNER<br>30 SMITH BLVD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1433958 | X | X | X | | 169 |
| CANDY VEAR<br>1262 WARREN ROAD<br>EDEN, VT  05652 | prior to<br>3/13/2012 | 1829134 | X | X | X | | 188 |
| CARA BAGI<br>1142 ASHWOOD DRIVE<br>SOUTH CHARLESTON, OH  45368 | prior to<br>3/13/2012 | 1795646 | X | X | X | | 446 |
| CARA COLAVITA<br>201 TIMBER LAKE DRIVE<br>VENETIA, PA  15367 | prior to<br>3/13/2012 | 1749023 | X | X | X | | 198 |
| CARA DEHAAN<br>184 N MAIN ST<br>BLACK RIVER, NY  13612 | prior to<br>3/13/2012 | 1759813 | X | X | X | | 1,232 |
| CARA FOURNIER<br>43 PAYETTE DRIVE<br>PENETANGUISHENE, ON  L9M1H5 | prior to<br>3/13/2012 | 1376158 | X | X | X | | 424 |
| CARA GARCIA<br>917 RIVER BIRCH CT<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1428071 | X | X | X | | 1,014 |
| CARA KNIGHT<br>319 WEST PARK AVENUE<br>TAMPA, FL  33602 | prior to<br>3/13/2012 | 1434395 | X | X | X | | 169 |
| CARA KNIGHT<br>319 WEST PARK AVENUE<br>TAMPA, FL  33602 | prior to<br>3/13/2012 | 1434403 | X | X | X | | 169 |
| CARA LANEY<br>51 DOVE TREE LANE<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | 1724430 | X | X | X | | 50 |
| CARA MILLER<br>1409 SHORELINE DRIVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1801250 | X | X | X | | 158 |
| CARA NORMANDEAU<br><br>, | prior to<br>3/13/2012 | 1390495 | X | X | X | | 676 |
| CARA SMITH<br>6437 W R AVENUE<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1435101 | X | X | X | | 169 |
| CARA WETZEL<br>28 WOODLAND DR<br>PITTSBURGH, PA  15228 | prior to<br>3/13/2012 | 1789682 | X | X | X | | 716 |
| CARA WILEY<br>925 MIST FLOWER DRIVE<br>WATERLOO, IL  62298 | prior to<br>3/13/2012 | 1799775 | X | X | X | | 104 |
| CARA WILEY<br>925 MIST FLOWER DRIVE<br>WATERLOO, IL  62298 | prior to<br>3/13/2012 | 1799760 | X | X | X | | 104 |
| CARA WOLF<br>1675 WESTBRIAR<br>TRAVERSE CITY, MI  49696 | prior to<br>3/13/2012 | 1472213 | X | X | X | | 530 |
| CARAN   L KUPHAL<br>21 HAYWOOD AVE<br>S YARMOUTH, MA  02664 | prior to<br>3/13/2012 | 1788716 | X | X | X | | 179 |
| CARBELLA DICIOCCIO<br>176 CENTER GRANGE ROAD<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1459865 | X | X | X | | 676 |
| CARBELLA DICIOCCIO<br>176 CENTER GRANGE ROAD<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1459881 | X | X | X | | 845 |
| CAREN CHICK<br>63 PARK AVENUE<br>GREENLAND, NH  03840 | prior to<br>3/13/2012 | 1463167 | X | X | X | | 338 |
| CAREN WOODS<br>15 CLEARWATER DR<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1749332 | X | X | X | | 574 |
| CAREY CASERTA<br>17 MAPLE AVE<br>FREDONIA, NY  14063 | prior to<br>3/13/2012 | 1542254 | X | X | X | | 1,234 |
| CAREY DIGGON<br>6078 CULP ST<br>NIAGARA FALLS, ON  L2G2B7 | prior to<br>3/13/2012 | 1430513 | X | X | X | | 845 |

| Name/Address | Date | Account # | | | | Amount |
|---|---|---|---|---|---|---|
| CAREY GALLANT<br>116 COVE RD<br>BOWMANVILLE, ON  L1C 3K3 | prior to<br>3/13/2012 | 1714046 | X | X | X | 110 |
| CAREY GALLANT<br>116 COVE RD<br>BOWMANVILLE, ON  L1C 3K3 | prior to<br>3/13/2012 | 1714046 | X | X | X | 169 |
| CAREY ITZEN<br>1217 SW 27TH STREET<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1751763 | X | X | X | 337 |
| CAREY ITZEN<br>1217 SW 27TH STREET<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1751782 | X | X | X | 737 |
| CAREY MOLUCHI<br>1136 GRANTSVILLE TRAIL P08309<br>PETERBOROUGH, ON  K9J6X2 | prior to<br>3/13/2012 | 1380679 | X | X | X | 290 |
| CAREY SCHOOLMASTER<br>2051 NORTH 2ND STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1708484 | X | X | X | 281 |
| CAREY TINHOLT<br>8906 SCLEARWATER DRIVE<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1774373 | X | X | X | 381 |
| CAREY WEBB<br>44 TALL TREES LANE<br>CONSECON, ON  K0K1T0 | prior to<br>3/13/2012 | 1745899 | X | X | X | 651 |
| CAREY WILLIAMS<br>7633 CREEK BEND<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1387484 | X | X | X | 363 |
| CAREY ZIMMERMAN<br>PO BOX 514<br>SHAWNEE-ON-DELAWARE, PA  18356 | prior to<br>3/13/2012 | 1385540 | X | X | X | 507 |
| CARI BRINCKERHOFF<br>5416 MARLEON DR<br>WINDERMERE, FL  34786 | prior to<br>3/13/2012 | 1759915 | X | X | X | 364 |
| CARI DARMINIO<br>188 HILLTOP DR<br>PORTSMOUTH, RI  02871 | prior to<br>3/13/2012 | 1535793 | X | X | X | 1,096 |
| CARI QUINCEL<br>7205 BABBERT PLACE<br>CANAL WINCHESTER, OH  43110 | prior to<br>3/13/2012 | 1813948 | X | X | X | 790 |
| CARIN BREEN<br>15 MAHONEY AVENUE<br>STOUGHTON, MA  02072 | prior to<br>3/13/2012 | 1716949 | X | X | X | 845 |
| CARIN DODOS<br>2781 SECOND AVE N 108<br>LAKE WORTH, FL  33461 | prior to<br>3/13/2012 | 1751496 | X | X | X | 153 |
| CARIN NASMITH<br>2755 HIGHWAY 15<br>PORTLAND, ONTARIO  K0G1V0 | prior to<br>3/13/2012 | 1585730 | X | X | X | 323 |
| CARINA ANEMA<br>POBOX 21099<br>PARIS, ON  N3L4A5 | prior to<br>3/13/2012 | 1461029 | X | X | X | 676 |
| CARINA SAUNDERS<br>124 THOMSON LANE<br>OREGON, WI  53575 | prior to<br>3/13/2012 | 1429290 | X | X | X | 338 |
| CARINE GUERARD<br>748<br>ST-LIN-LAURENTIDES, QC  J5M 2J7 | prior to<br>3/13/2012 | 1779473 | X | X | X | 90 |
| CARINNE DE SPAEY<br>163 COYOTE WAY<br>CANMORE, AB  T1W1C4 | prior to<br>3/13/2012 | 1388315 | X | X | X | 453 |
| CARINNE KUEHL<br>2797 E MILL<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1427926 | X | X | X | 338 |
| CARISSA CAMP<br>168 SHERWOOD DRIVE<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1807766 | X | X | X | 158 |
| CARISSA CHASE<br>24 NELSON STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1751428 | X | X | X | 210 |
| CARISSA HARTER<br>73 FLETCHER STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1762883 | X | X | X | 236 |
| CARISSA KENNEY<br>509 HICKORY OAK CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1820762 | X | X | X | 240 |
| CARISSA ROBINSON<br>2474 MEADOWOOD CRES<br>OAKVILLE,  L6L 1V6 | prior to<br>3/13/2012 | 1585601 | X | X | X | 250 |
| CARL  E SIZEMORE<br>890 MERKLE AVE<br>MARION, OH  43302 | prior to<br>3/13/2012 | 1805838 | X | X | X | 188 |
| CARL ADAMS JR<br>909 CYPRESS POINT<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1818174 | X | X | X | 50 |
| CARL ADAMS JR<br>909 CYPRESS PT<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1386810 | X | X | X | 1,014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL AHLM
6323 FLOYD DRIVE
SPRINGFIELD, OH 45502 | prior to
3/13/2012 | | 1717058 | X | X | X | 338 |
| CARL ANGELOFF
119 JENNY LYNN DRIVE
ALIQUIPPA, PA 15001 | prior to
3/13/2012 | | 1740581 | X | X | X | 355 |
| CARL ANGELOFF
119 JENNY LYNN DRIVE
ALIQUIPPA, PA 15001 | prior to
3/13/2012 | | 1792310 | X | X | X | 716 |
| CARL ATHERTON
3721 PONYTAIL PALM CT
N FORT MYERS, FL 33917 | prior to
3/13/2012 | | 1753993 | X | X | X | 159 |
| CARL ATHERTON
3721 PONYTAIL PALM CT
N FT MYERS, FL 33917 | prior to
3/13/2012 | | 1753993 | X | X | X | 10 |
| CARL BATCHELDER
29 F0X DEN RD
KINGSTON, MA 02364 | prior to
3/13/2012 | | 1810604 | X | X | X | 376 |
| CARL BENNETT
2881 W LAKE RD
WILSON, NY 14172 | prior to
3/13/2012 | | 1391770 | X | X | X | 338 |
| CARL BICE
14300 HICKORY LINKS CT
FORT MYERS, FL 33912 | prior to
3/13/2012 | | 1350767 | X | X | X | 1,014 |
| CARL BINNER
5795 THOMPSON ROAD
CLARENCE CENTER, NY 14032 | prior to
3/13/2012 | | 1770454 | X | X | X | 1,514 |
| CARL BOLDUC
1201 CYMMER COURT
CONWAY, SC 29527 | prior to
3/13/2012 | | 1796115 | X | X | X | 258 |
| CARL BOLDUC
1201 CYMMER COURT
CONWAY, SC 29527 | prior to
3/13/2012 | | 1805959 | X | X | X | 218 |
| CARL BRANCO | prior to
3/13/2012 | | 1711309 | X | X | X | 35 |
| CARL BROWN
1303 MERLYN STREET
LAKELAND, FL 33813 | prior to
3/13/2012 | | 1718453 | X | X | X | 338 |
| CARL CASPERSON
17344 SE 85TH WILLOWICK CIR
THE VILLAGES, FL 32162 | prior to
3/13/2012 | | 1434276 | X | X | X | 169 |
| CARL COLE
61 ASHBURY BLVD
AJAX, ON L1Z1M8 | prior to
3/13/2012 | | 1627153 | X | X | X | 350 |
| CARL COLELLO
251 INDEPENDENCE CT
COLLEGEVILLE, PA 19426 | prior to
3/13/2012 | | 1794511 | X | X | X | 245 |
| CARL CORREIA
59 KETTLE POND DRIVE
SOUTH GLASTONBURY, CT 06073 | prior to
3/13/2012 | | 1755479 | X | X | X | 602 |
| CARL CORREIA
59 KETTLE POND DRIVE
SOUTH GLASTONBURY, CT 06073 | prior to
3/13/2012 | | 1755488 | X | X | X | 100 |
| CARL COSSLETT
170 COUNTY LINE RD
RIEGELSVILLE, PA 18077 | prior to
3/13/2012 | | 1389727 | X | X | X | 338 |
| CARL DAVIAU
4976 NORMAND
PIERREFONDS, QC H8Z 2M7 | prior to
3/13/2012 | | 1347435 | X | X | X | 25 |
| CARL DAVIAU
4976 NORMAND
PIERREFONDS, QC H8Z2M7 | prior to
3/13/2012 | | 1828238 | X | X | X | 50 |
| CARL DILORENZO
285 PICKERING DRIVE
MURRELLS INLET, SC 29576 | prior to
3/13/2012 | | 1463130 | X | X | X | 676 |
| CARL DIRRMAN
5166 KNIGHT RD
HURON, OH 44839 | prior to
3/13/2012 | | 1463068 | X | X | X | 60 |
| CARL DOHRMANN
1129 LIVE OAK CIR
PORT CHARLOTTE, FL 33948 | prior to
3/13/2012 | | 1454272 | X | X | X | 50 |
| CARL DOHRMANN
1129 LIVE OAK CIR
PORT CHARLOTTE, FL 33948 | prior to
3/13/2012 | | 1454272 | X | X | X | 338 |
| CARL DOHRMANN
1129 LIVE OAK CIR
PORT CHARLOTTE, FL 33948 | prior to
3/13/2012 | | 1816225 | X | X | X | 50 |
| CARL DOHRMANN
1129 LIVE OAK CIR
PORT CHARLOTTE, FL 33948 | prior to
3/13/2012 | | 1816229 | X | X | X | 50 |
| CARL DOPLAGA
6 GROVETREE RD
ETOBICOKE, ON M9V 2Y2 | prior to
3/13/2012 | | 1743547 | X | X | X | 169 |
| CARL DOPLAGA
6 GROVETREE ROAD
TORONTO, ON M9V2Y2 | prior to
3/13/2012 | | 1829196 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARL DUFOUR<br>1931 CASCO ST<br>LAKELAND, FL  33801 | prior to<br>3/13/2012 | | 1740959 | X | X | X | 507 |
| CARL E CHUDZINSKI<br>22 VIA DONATO WEST<br>DEPEW, NY  140434547 | prior to<br>3/13/2012 | | 1387633 | X | X | X | 338 |
| CARL E PRINCE JR<br>413 SPRINGWOOD DRIVE<br>VERONA, PA  15147 | prior to<br>3/13/2012 | | 1589333 | X | X | X | 485 |
| CARL EAMES<br>300 FOSTER RD<br>NORTH LAWRENCE, NY  12967 | prior to<br>3/13/2012 | | 1822913 | X | X | X | 50 |
| CARL EAMES<br>300 FOSTER RD<br>NORTH LAWRENCE, NY  12967 | prior to<br>3/13/2012 | | 1822896 | X | X | X | 50 |
| CARL EMERLING<br>5730 DAUGHTERY DOWNS LOOP<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | | 1391482 | X | X | X | 0 |
| CARL EMERLING<br>5730 DAUGHTERY DOWNS LOOP<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | | 1391482 | X | X | X | 0 |
| CARL EMERLING<br>5730 DAUGHTERY DOWNS LOOP<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | | 1785349 | X | X | X | 537 |
| CARL EMERLING<br>5730 DAUGHTERY DOWNS LOOP<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | | 1816256 | X | X | X | 50 |
| CARL EVOY<br>64 STRICKLAND RD<br>LOMBARDY, ON  K0G1L0 | prior to<br>3/13/2012 | | 1387423 | X | X | X | 194 |
| CARL FITZSIMMONS<br>36 RICHMOND AVENUE<br>BERGEN, NY  14416 | prior to<br>3/13/2012 | | 1711869 | X | X | X | 338 |
| CARL FITZSIMMONS<br>36 RICHMOND AVENUE<br>BERGEN, NY  14416 | prior to<br>3/13/2012 | | 1726356 | X | X | X | 126 |
| CARL FITZSIMMONS<br>36 RICHMOND AVENUE<br>BERGEN, NY  14416 | prior to<br>3/13/2012 | | 1726361 | X | X | X | 237 |
| CARL GAUTHIER<br>617 RUE MAHEUX<br>LAVAL, QC  H7R5X7 | prior to<br>3/13/2012 | | 1787810 | X | X | X | 358 |
| CARL GIBSON<br>72 WEBSTER ST<br>MALONE, NY  12953 | prior to<br>3/13/2012 | | 1749849 | X | X | X | 407 |
| CARL GRIFFIN<br>24 ROXTON CRES<br>BRAMPTON, ON  L7A2E7 | prior to<br>3/13/2012 | | 1520713 | X | X | X | 228 |
| CARL GUSTAFSON<br>,<br> | prior to<br>3/13/2012 | | 1386128 | X | X | X | 135 |
| CARL GUTH<br>1379 SILVERHEEL RUN<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | | 1435885 | X | X | X | 254 |
| CARL HALL<br>1906 LAMBERT DR<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | | 1814708 | X | X | X | 0 |
| CARL HILTZ<br>125 STEVENSON RD<br>OAKVILLE, ON  L6L 6C9 | prior to<br>3/13/2012 | | 1358382 | X | X | X | 507 |
| CARL HILTZ<br>125 STEVENSON RD<br>OAKVILLE, ON  L6L6C9 | prior to<br>3/13/2012 | | 1349779 | X | X | X | 164 |
| CARL HILTZ<br>125 STEVENSON RD<br>OAKVILLE, ON  L6L6C9 | prior to<br>3/13/2012 | | 1458914 | X | X | X | 845 |
| CARL HOFFER<br>1250 CAMLET LN<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | | 1791042 | X | X | X | 358 |
| CARL HORRIGAN<br>319 HOME ST<br>STRATFORD, ON  N5A 2A5 | prior to<br>3/13/2012 | | 1785891 | X | X | X | 491 |
| CARL HORRIGAN<br>319 HOME ST<br>STRATFORD, ON  N5A 2A5 | prior to<br>3/13/2012 | | 1785891 | X | X | X | 290 |
| CARL HORRIGAN<br>319 HOME ST<br>STRATFORD, ON  N5A2A5 | prior to<br>3/13/2012 | | 1718134 | X | X | X | 338 |
| CARL JENSEN<br>420-100 BRONTE RD<br>OAKVILLE, ON  L6L6L5 | prior to<br>3/13/2012 | | 1452035 | X | X | X | 233 |
| CARL KIENLE<br>145 PIER VIEW ST<br>CHARLESTON, SC  29492 | prior to<br>3/13/2012 | | 1806320 | X | X | X | 188 |
| CARL KOWALSKI<br>523A EGLINTON AVE WEST<br>TORONTO, ON  M5N 1B1 | prior to<br>3/13/2012 | | 1741303 | X | X | X | 306 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| CARL KRAKEL<br>2203 GRANADA DRIVE<br>PEKIN, IL 61554 | | prior to<br>3/13/2012 | 1432590 | X | X | X | 169 |
| CARL KURFMAN<br>2223NORTH64THST<br>QUINCY, IL 62305 | | prior to<br>3/13/2012 | 1818364 | X | X | X | 50 |
| CARL KURSMAN<br>222 3 NORTH 64 ST<br>QUINCY, IL 62305 | | prior to<br>3/13/2012 | 1459508 | X | X | X | 338 |
| CARL LEHMANN<br>15REGAN RD<br>BRAMPTON, ON L7A1E3 | | prior to<br>3/13/2012 | 1351166 | X | X | X | 338 |
| CARL LEHMANN<br>20 REAGAN RD<br>BRAMPTON, ON L7A1C3 | | prior to<br>3/13/2012 | 1829410 | X | X | X | 50 |
| CARL LOPRESTI<br>1625 LEPINE<br>SAINT LAURENT, QC H4L 4P1 | | prior to<br>3/13/2012 | 1763354 | X | X | X | 423 |
| CARL LOPRESTI<br>1625 LEPINE<br>SAINT LAURENT, QC H4L 4P1 | | prior to<br>3/13/2012 | 1784070 | X | X | X | 314 |
| CARL LOPRESTI<br>1625 LEPINE<br>SAINT LAURENT, QC H4L 4P1 | | prior to<br>3/13/2012 | 1792936 | X | X | X | 415 |
| CARL MADONNA<br>219 CHAMPLAIN DRIVE<br>PLATTSBURGH, NY 12901 | | prior to<br>3/13/2012 | 1386216 | X | X | X | 338 |
| CARL MAILHOT<br>33 OTIS<br>NORWICH, CT 06360 | | prior to<br>3/13/2012 | 1815296 | X | X | X | 376 |
| CARL MALMGREN<br>2906 RUTHERFORD DR<br>URBANA, IL 61802 | | prior to<br>3/13/2012 | 1385741 | X | X | X | 0 |
| CARL MANG<br>1161 CAIN RD<br>YOUNGSTOWN, NY 14174 | | prior to<br>3/13/2012 | 1745457 | X | X | X | 338 |
| CARL MERRITT<br>6135 K DRIVE S<br>EAST LEROY, MI 49051 | | prior to<br>3/13/2012 | 1803344 | X | X | X | 109 |
| CARL MOCKENSTURM<br>1119 ADAMS ST<br>TOLEDO, OH 43604 | | prior to<br>3/13/2012 | 1384485 | X | X | X | 338 |
| CARL MOCKENSTURM<br>7913 LOOKOUT CIRCLE<br>MONCLOVA, OH 43542 | | prior to<br>3/13/2012 | 1296072 | X | X | X | 109 |
| CARL MOCKENSTURM<br>7913 LOOKOUT CIRCLE<br>MONCLOVA, OH 43542 | | prior to<br>3/13/2012 | 1711825 | X | X | X | 338 |
| CARL MOUNTFORD<br>40 GERANIUM AVENUE<br>HANNON, ON L0R 1P0 | | prior to<br>3/13/2012 | 1799520 | X | X | X | 948 |
| CARL NEIBER<br>2733 DARROWBY<br>ROCKFORD, IL 61102 | | prior to<br>3/13/2012 | 1763619 | X | X | X | 85 |
| CARL NEIBER<br>2733 DARROWBY<br>ROCKFORD, IL 61102 | | prior to<br>3/13/2012 | 1763619 | X | X | X | 956 |
| CARL NERGARARIAN<br>495 GRAFTON ST<br>SHREWSBURY, MA 01545 | | prior to<br>3/13/2012 | 1351815 | X | X | X | 338 |
| CARL NICHOLL<br>12 MCCABE CRT<br>KITCHENER, ON N2E2W9 | | prior to<br>3/13/2012 | 1785107 | X | X | X | 490 |
| CARL NOSENZO<br>. | | prior to<br>3/13/2012 | 1720826 | X | X | X | 338 |
| CARL OLSON<br>4082 GERRY-LEVANT RD<br>GERRY, NY 14740 | | prior to<br>3/13/2012 | 1430358 | X | X | X | 682 |
| CARL OLSON<br>4082 GERRY-LEVANT<br>GERRY, 14740 | | prior to<br>3/13/2012 | 1430358 | X | X | X | 309 |
| CARL PARADIS<br>11 LONG PLACE<br>SAUGUS, MA 01906 | | prior to<br>3/13/2012 | 1385397 | X | X | X | 338 |
| CARL PATRICK JR<br>35 HIGHLAND RD<br>BETHAL PARK, PA 15102 | | prior to<br>3/13/2012 | 1717081 | X | X | X | 676 |
| CARL PAYNE<br>2 LEWIS CT<br>PLATTSBURGH, NY 12901 | | prior to<br>3/13/2012 | 1744338 | X | X | X | 369 |
| CARL PETERSON<br>5250 MONTEE ST HUBERT<br>STHUBERT, QC J3Y1V7 | | prior to<br>3/13/2012 | 1807768 | X | X | X | 158 |
| CARL PRINCE JR<br>413 SPRINGWOOD DRIVE<br>VERONA, PA 15147 | | prior to<br>3/13/2012 | 1589333 | X | X | X | 30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARL PROULX<br>4595 BREBEUF<br>MONTREAL, QC  H2J3L2 | prior to<br>3/13/2012 | 1717332 | X | X | X | 169 |
| CARL PROVOST<br>62 RASCOE RD<br>PLATTSBURGH , NY  12901 | prior to<br>3/13/2012 | 1751046 | X | X | X | 530 |
| CARL ROBERTS<br>22511 OLEAN BLVD<br>PORT CHARLOTTE, FL  33952-5645 | prior to<br>3/13/2012 | 1809018 | X | X | X | 316 |
| CARL SALTER<br>76 KINGS HWY<br>LONG VALLEY, NJ  07853 | prior to<br>3/13/2012 | 1800127 | X | X | X | 79 |
| CARL SELLERS<br>2963 SUNRISE AVE<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1813009 | X | X | X | 308 |
| CARL SILVA<br>3524 ROSEAU DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1358991 | X | X | X | 338 |
| CARL SIZEMORE<br>890 MERKLE AVE<br>MARION, OH  43302 | prior to<br>3/13/2012 | 1809304 | X | X | X | 188 |
| CARL SMITH<br>13323 COUNTY HIGHWAY 7<br>NEBO, IL  62355 | prior to<br>3/13/2012 | 1749335 | X | X | X | 136 |
| CARL SUND | prior to<br>3/13/2012 | 1394582 | X | X | X | 169 |
| CARL SUND<br>1454 LANCASTER AVE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1815853 | X | X | X | 50 |
| CARL TERRANA<br>, | prior to<br>3/13/2012 | 1539594 | X | X | X | 618 |
| CARL THOMAS | prior to<br>3/13/2012 | 1434944 | X | X | X | 0 |
| CARL THOMAS<br>76 BRAMBLEBUSH RD<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1810199 | X | X | X | 188 |
| CARL TIDEY<br>9082 LAKE RD<br>BERRIEN CENTER, MI  49102 | prior to<br>3/13/2012 | 1829943 | X | X | X | 420 |
| CARL TIELL<br>4765 PARK PLACE BLVD<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1428088 | X | X | X | 169 |
| CARL VANKOS<br>, | prior to<br>3/13/2012 | 1453985 | X | X | X | 1,069 |
| CARL VUOTTO<br>107 LATHROP<br>STATON ISLAND, NY  10314 | prior to<br>3/13/2012 | 1458556 | X | X | X | 1,352 |
| CARL W NICKELS<br>295 N COUNTRY CLUB RD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1806866 | X | X | X | 158 |
| CARL WICK<br>6105 PEREGRINE TRAIL<br>KALAMAZOO,   49009 | prior to<br>3/13/2012 | 1349135 | X | X | X | 169 |
| CARL WICKER<br>99 SHORE DR<br>N KINGSTOWN, RI | prior to<br>3/13/2012 | 1273816 | X | X | X | 1,035 |
| CARL WOLFF<br>120 EAST APPLEWOOD DR<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1389979 | X | X | X | 736 |
| CARL WOOD<br>15453 SUMMIT PLACE CIRCLE<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | 1801631 | X | X | X | 158 |
| CARL WOOD<br>15453 SUMMIT PLACE CIRCLE<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | 1801609 | X | X | X | 316 |
| CARLA BAKER<br>6021 SILVER KING BLVD<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1741549 | X | X | X | 338 |
| CARLA BEYERL<br>2001 BAL HARBOR BLVD<br>PUNTA GODA, FL  33950 | prior to<br>3/13/2012 | 1539554 | X | X | X | 206 |
| CARLA BIANCHI<br>1 MOORE ST<br>WILMINGTON , MA  01887 | prior to<br>3/13/2012 | 1392803 | X | X | X | 676 |
| CARLA BRADSHAW<br>23 MILLWOOD COURT<br>GUELPH, ON  N1K1R5 | prior to<br>3/13/2012 | 1809567 | X | X | X | 790 |
| CARLA BRIDWELL<br>4 WOODHALL PLACE<br>PARIS, IL  61944 | prior to<br>3/13/2012 | 1724989 | X | X | X | 189 |
| CARLA BRIDWELL<br>4 WOODHALL PLACE<br>PARIS, IL  61944 | prior to<br>3/13/2012 | 1724997 | X | X | X | 189 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARLA BROWN<br>25 IMPERIAL DR<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1812925 | X | X | X | | 94 |
| CARLA BROWN<br>25 IMPERIAL DR<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1804014 | X | X | X | | 0 |
| CARLA BROWN<br>25 IMPERIAL DR<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1804014 | X | X | X | | 94 |
| CARLA BROWN<br>25 IMPERIAL DR<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1803995 | X | X | X | | 376 |
| CARLA BROWN<br>25 IMPERIAL DR<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1803995 | X | X | X | | 30- |
| CARLA BROWN<br>25 INPERIAL DR<br>GREENVILLE, PA | prior to<br>3/13/2012 | 1435000 | X | X | X | | 115 |
| CARLA CALDERON PEREZ<br>367 BYRON BLVD<br>LONDON, ON N6K2L6 | prior to<br>3/13/2012 | 1804699 | X | X | X | | 158 |
| CARLA CALENDINO 1<br>54 CALMAR CRESCENT<br>AURORA, ON L4G 7Y1 | prior to<br>3/13/2012 | 1793782 | X | X | X | | 50 |
| CARLA CHIARELLA<br>5509 SMART<br>COTE SAINT LUC, QC H4W2M2 | prior to<br>3/13/2012 | 1822860 | X | X | X | | 632 |
| CARLA COLLIER<br>130 CROMPTON DRIVE<br>BARRIE, ON L4M 6N9 | prior to<br>3/13/2012 | 1757188 | X | X | X | | 638 |
| CARLA COLLINS<br>5075 CASHLIE COURT<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1800117 | X | X | X | | 79 |
| CARLA CORP<br>50 AUTUMN CREEK LN<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1749368 | X | X | X | | 891 |
| CARLA DENOMNE | prior to<br>3/13/2012 | 1721069 | X | X | X | | 676 |
| CARLA ERLEWINE<br>16899 15 MILE RD<br>BIG RAPIDS, MI 49307 | prior to<br>3/13/2012 | 1797029 | X | X | X | | 316 |
| CARLA FERREIRA RODRIGUES<br>384 DONALD STREET<br>KINGSTON, ON K7L 5H6 | prior to<br>3/13/2012 | 1760801 | X | X | X | | 1,169 |
| CARLA HEDGLIN<br>134 OLIVER AVENUE<br>PITTSBURGH, PA 15202 | prior to<br>3/13/2012 | 1725243 | X | X | X | | 379 |
| CARLA HOWARD<br>94 JAMISON ROAD<br>WASHINGTON COURTHOUSE, OH 43160 | prior to<br>3/13/2012 | 1791458 | X | X | X | | 179 |
| CARLA JEFFERIES<br>5203 CHERRYHILL CRESCENT<br>BURLINGTON, ON L7L4C3 | prior to<br>3/13/2012 | 1793790 | X | X | X | | 358 |
| CARLA LINDSAY<br>21 VICTOR BLVD<br>ST GEORGE, ON N0E1N0 | prior to<br>3/13/2012 | 1711918 | X | X | X | | 1,039 |
| CARLA LINDSAY<br>PO BOX 267<br>ST GEORGE BRANT, ON N0E1N0 | prior to<br>3/13/2012 | 1698493 | X | X | X | | 158 |
| CARLA M HANNEMANN<br>7107 PROVENCE DR<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1711929 | X | X | X | | 30- |
| CARLA M HANNEMANN<br>7107 PROVENCE DR<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1711929 | X | X | X | | 626 |
| CARLA MANGIALARDI<br>373 POTTS TERRACE<br>MILTON, ON L9T0X5 | prior to<br>3/13/2012 | 1560994 | X | X | X | | 791 |
| CARLA MARKX<br>PO BOX 1529<br>CHRISTMAS, FL 32709 | prior to<br>3/13/2012 | 1712156 | X | X | X | | 676 |
| CARLA MARTEL<br>PO BOX 726<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1813516 | X | X | X | | 493 |
| CARLA MAST<br>290 ELM STREET<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1785907 | X | X | X | | 1,253 |
| CARLA MATVIAK<br>2090 MATECUMBE KEY RD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1787834 | X | X | X | | 358 |
| CARLA MCCLAIN<br>1000 PRESIDENTS WAY APT 1137<br>DEDHAM, MA 02026 | prior to<br>3/13/2012 | 1430622 | X | X | X | | 55 |
| CARLA MORRIS<br>8288 CRETE LANE<br>BLACKLICK, OH 43004 | prior to<br>3/13/2012 | 1752514 | X | X | X | | 199 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARLA NELL<br>7A PRINCE ST<br>GEORGETOWN, ON  L7G 2X1 | prior to<br>3/13/2012 | 1458050 | X | X | X | | 338 |
| CARLA PARKES<br>8715 BOLLIER AVENUE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1384345 | X | X | X | | 676 |
| CARLA RUNCO<br>20 FOXWOOD COURT<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1750586 | X | X | X | | 223 |
| CARLA SCARPATO<br>4571 BEAUCHESNE<br>LAVAL, QC  H7T 2T6 | prior to<br>3/13/2012 | 1716755 | X | X | X | | 507 |
| CARLA SHERRED<br>100 HAWTHORNE DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1746121 | X | X | X | | 315 |
| CARLA SOLES<br>428 WOODLAWN RD<br>JEANNETTE, PA  15644 | prior to<br>3/13/2012 | 1463718 | X | X | X | | 676 |
| CARLA SOLES<br>428 WOODLAWN RD<br>JEANNETTE, PA  15644 | prior to<br>3/13/2012 | 1464844 | X | X | X | | 338 |
| CARLA SPECK<br>105 QUEENSGATE BLVD<br>SAULT STE MARIE, ON  P6A 6Y4 | prior to<br>3/13/2012 | 1725039 | X | X | X | | 434 |
| CARLA TRITAPOE<br>8705 N PACIFIC COURT<br>MIDDLETOWN, MD  21769 | prior to<br>3/13/2012 | 1432899 | X | X | X | | 0 |
| CARLA WILSONNEIL<br>3370 S M-43 HWY<br>HASTINGS, MI  49058 | prior to<br>3/13/2012 | 1750991 | X | X | X | | 410 |
| CARLA WOJTUKIEWICZ<br>280 STONE ST<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1344965 | X | X | X | | 169 |
| CARLA WOJTUKIEWICZ<br>280 STONE ST<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1786047 | X | X | X | | 179 |
| CARLA WOODS<br>1950 HAGAMAN ROAD<br>GREENFIELD, IL  62044 | prior to<br>3/13/2012 | 1806686 | X | X | X | | 564 |
| CARLE FALARDEAU<br>1117 PIERRE LAROCQUE<br>ST-LAZARE, QC  J7T 3G1 | prior to<br>3/13/2012 | 1806374 | X | X | X | | 752 |
| CARLEE DICKEY<br>2900 VILLAGE ROAD<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1793616 | X | X | X | | 179 |
| CARLEE HART<br>753 DRY BRIDGE ROAD<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1454520 | X | X | X | | 25 |
| CARLEE HART<br>9 COUGHLIN RD<br>AUSABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1803456 | X | X | X | | 94 |
| CARLEE M HART<br>,<br> | prior to<br>3/13/2012 | 1387522 | X | X | X | | 25 |
| CARLEEN KRYSA<br>1245 WYOMING AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1780193 | X | X | X | | 540 |
| CARLEEN MARTIN<br>34 ASH STREET<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1360000 | X | X | X | | 676 |
| CARLENE BAKER<br>2830 CROWN POINT DRIVE<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1752132 | X | X | X | | 351 |
| CARLENE BAKER<br>2830 CROWN POINT DRIVE<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1745918 | X | X | X | | 100 |
| CARLENE CONLON<br>1868 SUNSET LANE<br>ST CATHARINES, ON  L2R6P9 | prior to<br>3/13/2012 | 1461366 | X | X | X | | 507 |
| CARLENE FAIRCHILD<br>951 BRENTWOOD ST<br>JENISON, MI  49428 | prior to<br>3/13/2012 | 1602515 | X | X | X | | 128 |
| CARLENE MORGAN<br>120 EAST HILLS RD<br>WELLSBURG, WV  26070 | prior to<br>3/13/2012 | 1806134 | X | X | X | | 218 |
| CARLENE MORTON<br>20 PHEASANT DRIVE<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1812574 | X | X | X | | 436 |
| CARLENE OSTROBINSKI<br>937 OVERHILL DRIVE<br>SUFFIELD, CT  06078 | prior to<br>3/13/2012 | 1458785 | X | X | X | | 338 |
| CARLENE ROUSE<br>5564 CAMP LN<br>HETTICK, IL  62649 | prior to<br>3/13/2012 | 1823096 | X | X | X | | 208 |
| CARLENE ROUSE<br>5564 CAMP LN<br>HETTICK, IL  62649 | prior to<br>3/13/2012 | 1823096 | X | X | X | | 214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| CARLENE WRIGHT
11191 E V AVE
VICKSBURG, MI  49097 | prior to
3/13/2012 | | 1355664 | X | X | X | 507 |
| CARLETHIA JENKINS
PO BOX 897
PAWLEYS ISLAND, SC  29585 | prior to
3/13/2012 | | 1827036 | X | X | X | 610 |
| CARLETON CHASE
165 CONCORD DR
PT CHARLOTTE , FL  33952 | prior to
3/13/2012 | | 1811973 | X | X | X | 188 |
| CARLETON DUFRESNE
3121 SUNSET BEACH DR
VENICE, FL  34293 | prior to
3/13/2012 | | 1720550 | X | X | X | 169 |
| CARLETTA HOWARD
1009 CORAL REEF DRIVE
N MYRTLE BEACH, SC  29582 | prior to
3/13/2012 | | 1464973 | X | X | X | 169 |
| CARLEY CRISP
1062 SHAW STREET
OAKVILLE, ON  L6L2R6 | prior to
3/13/2012 | | 1713293 | X | X | X | 1,242 |
| CARLEY KUNZER
455 FOREST DRIVE
WEBSTER, NY  14580 | prior to
3/13/2012 | | 1459146 | X | X | X | 219 |
| CARLEY KUNZER
455 FOREST DRIVE
WEBSTER, NY  14580 | prior to
3/13/2012 | | 1789900 | X | X | X | 179 |
| CARLO CIPOLLA
19 ARGENTO CRESCENT
WOODBRIDGE, ON  L4H0B5 | prior to
3/13/2012 | | 1466233 | X | X | X | 50 |
| CARLO COPPOLA
240 MARSH
MONTREAL, QC  H9R 5Y2 | prior to
3/13/2012 | | 1809884 | X | X | X | 992 |
| CARLO FATTIBENE
11 KAREN STREET
WARRENSBURG, NY  12885 | prior to
3/13/2012 | | 1787822 | X | X | X | 537 |
| CARLO LOFTUS
456 DARCY STREET
NEWMARKET, ON  L3Y1N1 | prior to
3/13/2012 | | 1403367 | X | X | X | 30 |
| CARLO POLIDORO
35 BOYD AVE
TORONTO, ON  M9N2C6 | prior to
3/13/2012 | | 1458832 | X | X | X | 845 |
| CARLO POLIDORO
35 BOYD AVE
TORONTO, ON  M9N2C6 | prior to
3/13/2012 | | 1464843 | X | X | X | 169 |
| CARLO VOCI
.
 | prior to
3/13/2012 | | 1377877 | X | X | X | 0 |
| CARLO ZINGARO
5610 RUE PASTEUR
LAVAL, QC  H7K 3G7 | prior to
3/13/2012 | | 1461054 | X | X | X | 676 |
| CARLOS A BARBERIS
123 COMSTOCK DRIVE
MILFORD, NH  03055 | prior to
3/13/2012 | | 1808628 | X | X | X | 376 |
| CARLOS ALVAREZ JR
7178 PENDALE CIRCLE
NORTH TONAWANDA, NY  14120 | prior to
3/13/2012 | | 1722456 | X | X | X | 501 |
| CARLOS ALVAREZ JR
7178 PENDALE CIRCLE
NORTH TONAWANDA, NY  14120 | prior to
3/13/2012 | | 1722459 | X | X | X | 252 |
| CARLOS BARBERIS
123 COMSTOCK DRIVE
MILFORD, NH  03055 | prior to
3/13/2012 | | 1784575 | X | X | X | 550 |
| CARLOS BARBERIS
123 COMSTOCK DRIVE
MILFORD, NH  03055 | prior to
3/13/2012 | | 1764394 | X | X | X | 691 |
| CARLOS BEAULIEU
246 ALLARD AVE
DORVAL, QC  H9S 3B9 | prior to
3/13/2012 | | 1383656 | X | X | X | 279 |
| CARLOS CAMELO
18 BEACONSFIELD RD
WORCESTER, MA  01602 | prior to
3/13/2012 | | 1352461 | X | X | X | 338 |
| CARLOS CAMELO
18 BEACONSFIELD RD
WORCESTER, MA  01602 | prior to
3/13/2012 | | 1386372 | X | X | X | 338 |
| CARLOS CAMELO
18 BEACONSFIELD RD
WORCHESTER, MASS  01602 | prior to
3/13/2012 | | 1726295 | X | X | X | 372 |
| CARLOS CORDERO
3 WINTER ST
WESTBOROUGH, MA  01581 | prior to
3/13/2012 | | 1814204 | X | X | X | 79 |
| CARLOS DESOUSA
4027 RYAN PLACE
SCHENECTADY, NY  12303 | prior to
3/13/2012 | | 1795968 | X | X | X | 722 |
| CARLOS FERNANDEZ
5647 LAMPLIGHTER LANE
KALAMAZOO, MI  49009 | prior to
3/13/2012 | | 1742869 | X | X | X | 676 |
| CARLOS LEITAO
1270 BEL AIR
DORVAL, QC  H9S-1H7 | prior to
3/13/2012 | | 1759428 | X | X | X | 450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARLOS RENTAS<br>1750 WEST BLOOD ROAD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1426761 | X | X | X | 0 |
| CARLOS RENTAS<br>1750 WEST BLOOD ROAD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1428050 | X | X | X | 338 |
| CARLOS RIVERA<br>78 CODY PLACE<br>STATEN ISLAND , NY 10312 | prior to<br>3/13/2012 | 1823105 | X | X | X | 158 |
| CARLOS SOEIRO<br>24 EVARIDGE DR<br>MARKHAM, ON L6B 1E7 | prior to<br>3/13/2012 | 1818444 | X | X | X | 50 |
| CARLOS SOEIRO<br>24 EVARIDGE DR<br>MARKHAM, ON L6B 1E7 | prior to<br>3/13/2012 | 1818440 | X | X | X | 50 |
| CARLOS SOEIRO<br>24 EVARIDGE DR<br>MARKHAM, ON L6B 1E7 | prior to<br>3/13/2012 | 1818434 | X | X | X | 50 |
| CARLOS SOEIRO<br>24 EVARIDGE DR<br>MARKHAM, ON L6B1E7 | prior to<br>3/13/2012 | 1818430 | X | X | X | 50 |
| CARLOS VAZ<br>201 WEDGEWOOD DR<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1356850 | X | X | X | 507 |
| CARLOTA LARAENSSLIJN<br>4 JOSHUA CT<br>KENDALL PARK, NJ 08824 | prior to<br>3/13/2012 | 1455070 | X | X | X | 169 |
| CARLOTA LARAENSSLIN<br>4 JOSHUA CT<br>KENDALL PARK , NJ 08824 | prior to<br>3/13/2012 | 1809714 | X | X | X | 179 |
| CARLOTA LARAENSSLIN<br>4 JOSHUA CT<br>KENDALL PARK, NJ 08824 | prior to<br>3/13/2012 | 1455075 | X | X | X | 338 |
| CARLOTA LARAENSSLIN<br>4 JOSHUA CT<br>KENDALL PARK, NJ 08824 | prior to<br>3/13/2012 | 1809753 | X | X | X | 94 |
| CARLOYN BESNER<br>. | prior to<br>3/13/2012 | 1759401 | X | X | X | 216 |
| CARLTON DEAN<br>705 W SOUTH ST<br>OREANA, IL 62554 | prior to<br>3/13/2012 | 1812729 | X | X | X | 158 |
| CARLTON DUPRE<br>1021 SOUTHWEST 4TH PLACE<br>CAPE CORAL, FL 33991 | prior to<br>3/13/2012 | 1436954 | X | X | X | 676 |
| CARLTON LAIRD<br>152 STONY FORT ROAD<br>SAUNDERSTOWN, RI 02874 | prior to<br>3/13/2012 | 1712886 | X | X | X | 338 |
| CARLTON LAIRD<br>152 STONY FORT ROAD<br>SAUNDERSTOWN, RI 02874 | prior to<br>3/13/2012 | 1712897 | X | X | X | 507 |
| CARLTON LAIRD<br>152 STONY FORT ROAD<br>SAUNDERSTOWN, RI 02874 | prior to<br>3/13/2012 | 1712891 | X | X | X | 507 |
| CARLTON LAROE<br>775 GEORGIA SHORE RD<br>GEORGIA, VT 05468 | prior to<br>3/13/2012 | 1801133 | X | X | X | 1,188 |
| CARLTON QUENNEVILLE<br>125 BITTERSWEET HILL<br>HINESBURG, VT 05461 | prior to<br>3/13/2012 | 1353890 | X | X | X | 338 |
| CARLTON SCHAU<br>1536 SOUTHEAST 42ND TERRACE<br>CAPE CORAL, FL 33704 | prior to<br>3/13/2012 | 1455105 | X | X | X | 229 |
| CARLY ALBRECHT<br>9 MCCULLOUGH CRES<br>GEORGETOWN, ON L7G5N5 | prior to<br>3/13/2012 | 1822755 | X | X | X | 79 |
| CARLY BARRY<br>1730 BRISTOL AVE<br>STATE COLLEGE, PA 16801 | prior to<br>3/13/2012 | 1726159 | X | X | X | 379 |
| CARLY DODD<br>5701 WELLS PL<br>MISSISSAUGA, ON L5M5T6 | prior to<br>3/13/2012 | 1703857 | X | X | X | 243 |
| CARLY DODD<br>5701 WELLS PL<br>MISSISSAUGA, ON L5M5T6 | prior to<br>3/13/2012 | 1809559 | X | X | X | 188 |
| CARLY GIAINOTO<br>1920 NE 24TH TER<br>CAPE CORAL , FL 33909 | prior to<br>3/13/2012 | 1797446 | X | X | X | 0 |
| CARLY GRAVELY<br>1702 N KERR AVE<br>WILMINGTON, NC 28405 | prior to<br>3/13/2012 | 1823115 | X | X | X | 50 |
| CARLY GRAVELY<br>1702 N. KERR AVE<br>WILMINGTON, NC 28405 | prior to<br>3/13/2012 | 1823117 | X | X | X | 50 |
| CARLY GRAVELY<br>1702 N. KERR AVE<br>WILMINGTON, NC 28405 | prior to<br>3/13/2012 | 1823108 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARLY QUICK<br>410 E PROSPECT AVE<br>LAKE BLUFF, IL  60044 | prior to<br>3/13/2012 | 1752864 | X | X | X | | 504 |
| CARLYN PIERCE<br>937 N 15TH STREET<br>ROCHELLE, IL  61068 | prior to<br>3/13/2012 | 1708696 | X | X | X | | 225 |
| CARM JANNETEAU<br>5454 MANSEL CRESCENT<br>MANOTICK, ON  K3M1L3 | prior to<br>3/13/2012 | 1792399 | X | X | X | | 358 |
| CARMA MICCOLI<br>332 RIVERSIDE AVENUE<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1786325 | X | X | X | | 358 |
| CARMARIE GLOGOZA<br>800 ELLICOTT CREEK RD<br>TONAWANDA, NY  196 | prior to<br>3/13/2012 | 1444181 | X | X | X | | 976 |
| CARMEL OSTERLUND<br>128 FITZGERALD  ROAD<br>BROOKLYN, CT  06234 | prior to<br>3/13/2012 | 1755509 | X | X | X | | 0 |
| CARMEL ZETTS<br>402 SECOND ST<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1741250 | X | X | X | | 169 |
| CARMELA AUGURUSA<br>45 GRACEVIEW CRT<br>WOODBRIDGE, ON  L4L9C4 | prior to<br>3/13/2012 | 1390361 | X | X | X | | 338 |
| CARMELA BROWN<br>21 EAST AVE S APT 303<br>HAMILTON, ON  L8N 2T3 | prior to<br>3/13/2012 | 1528054 | X | X | X | | 992 |
| CARMELA CIOCIO<br>316 MCCULLOCH RD<br>MCDONALDS CORNERS, ON  K0G 1M0 | prior to<br>3/13/2012 | 1758542 | X | X | X | | 730 |
| CARMELA CIOTTI HOOPER<br>286 AMBERLY BLVD<br>ANCASTER, ON  L9G3Y6 | prior to<br>3/13/2012 | 1722188 | X | X | X | | 166 |
| CARMELA DOWLING<br>4 OLD CARRIAGE LANE<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1388219 | X | X | X | | 1,014 |
| CARMELA FALCO DIRUZZO<br>70 JULIA DRIVE<br>NORTH PROVIDENCE, RI  02911 | prior to<br>3/13/2012 | 1386687 | X | X | X | | 864 |
| CARMELA MANZO<br>43 MCBAY ROAD<br>BRANTFORD, ON  N3T5L4 | prior to<br>3/13/2012 | 1743800 | X | X | X | | 202 |
| CARMELA MOTTOLA<br>8019 PADDOCK TRAIL DR<br>NIAGARA FALLS, ON  L2H 1W8 | prior to<br>3/13/2012 | 1394417 | X | X | X | | 338 |
| CARMELA PELUSO<br>159 CASTLE GROVE DR<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1408805 | X | X | X | | 89 |
| CARMELA SAIOLLA<br>. | prior to<br>3/13/2012 | 1378914 | X | X | X | | 135 |
| CARMELA TRAINA<br>3156 PINEMEADOW DR<br>BURLINGTON, ON  L7M2Z6 | prior to<br>3/13/2012 | 1450606 | X | X | X | | 285 |
| CARMELA WESTCOTT<br>73 PROSPECT ST.<br>WATERTOWN, CT  06795 | prior to<br>3/13/2012 | 1446611 | X | X | X | | 332 |
| CARMELINA LAVIGNA DEDINSKY<br>97 SAWMILL ROAD<br>ST CATHARINES, ON  L2S 3K3 | prior to<br>3/13/2012 | 1355527 | X | X | X | | 1,014 |
| CARMELINA LAVIGNA DEDINSKY<br>97 SAWMILL ROAD<br>ST CATHARINES, ON  L2S 3K3 | prior to<br>3/13/2012 | 1355522 | X | X | X | | 676 |
| CARMELINA PERSICO<br>47 CHICORY LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1443406 | X | X | X | | 976 |
| CARMELINA PIZZARDI<br>7773 ROBERT-STEPHENSON<br>MONTREAL, QC  H1E6S3 | prior to<br>3/13/2012 | 1823255 | X | X | X | | 624 |
| CARMELLA GREASLEY<br>P O BOX  1511<br>NIAGARA  FALLS, NY  14302 | prior to<br>3/13/2012 | 1387655 | X | X | X | | 388 |
| CARMELLA HERMAN<br>13249 STAMFORD<br>ROCKFORD, IL  61072 | prior to<br>3/13/2012 | 1801582 | X | X | X | | 406 |
| CARMELLA JOHNSTON<br>1706 CARAVELLE DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1461324 | X | X | X | | 194 |
| CARMELLA MACK<br>PO BOX 650008<br>NEWTON, MA  02465 | prior to<br>3/13/2012 | 1431297 | X | X | X | | 194 |
| CARMELLE BOUCHER<br>2750 MARICOURT<br>SHERBROOKE, QC  J1K1R8 | prior to<br>3/13/2012 | 1494233 | X | X | X | | 522 |
| CARMELLE JULIEN<br>1040 RUE VERREAULT<br>QUEBEC, QC  G1G 5K5 | prior to<br>3/13/2012 | 1731100 | X | X | X | | 354 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARMELLE MCARDLE<br>29 COTTAGE RD<br>BOZRAH, CT 06334 | prior to<br>3/13/2012 | 1384205 | X | X | X | | 894 |
| CARMELLE MCARDLE<br>29 COTTAGE RD<br>BOZRAH, CT 06334 | prior to<br>3/13/2012 | 1384205 | X | X | X | | 55- |
| CARMELO CURIALE<br>4144 GUENETTE<br>LAVAL, QC H7T2G1 | prior to<br>3/13/2012 | 1804022 | X | X | X | | 474 |
| CARMELO CURIALE<br>4144 GUENETTE<br>LAVAL, QC H7T2G1 | prior to<br>3/13/2012 | 1803987 | X | X | X | | 158 |
| CARMELO GIULIANO<br>137 BLACKTHORN DR<br>MAPLE, ON L4E0C4 | prior to<br>3/13/2012 | 1345252 | X | X | X | | 109 |
| CARMELO GIULIANO<br>137 BLACKTHORN DR<br>MAPLE, ON L6A3N2 | prior to<br>3/13/2012 | 1757872 | X | X | X | | 288 |
| CARMELO GIULIANO<br>137 BLACKTHORN DR<br>MAPLE, ON L6A3N2 | prior to<br>3/13/2012 | 1829496 | X | X | X | | 50 |
| CARMELO GIULIANO<br>137 BLACKTHORN DR<br>MAPLE, ON L6A3N2 | prior to<br>3/13/2012 | 1829510 | X | X | X | | 50 |
| CARMELO GIULIANO<br>31 ROSE COTTAGE LANE<br>SCHOMBERG, ON L0G1T0 | prior to<br>3/13/2012 | 1793661 | X | X | X | | 358 |
| CARMELO NOVIA<br>6 EVALEIGH COURT<br>WHITBY, ON L1N8N3 | prior to<br>3/13/2012 | 1583153 | X | X | X | | 413 |
| CARMEN AQUILA<br>165 VALERA DR<br>STONEY CREEK, ON L8E4Y7 | prior to<br>3/13/2012 | 1715107 | X | X | X | | 169 |
| CARMEN ATTARD<br>1373 CHIPPAWA CREEK RD<br>POER ROBINSON, ONTARIO L0S1K0 | prior to<br>3/13/2012 | 1804915 | X | X | X | | 429 |
| CARMEN BOURGOUIN<br>638 SPRING GARDENS ROAD<br>BURLINGTON, ON L7T 1J2 | prior to<br>3/13/2012 | 1746215 | X | X | X | | 338 |
| CARMEN BROWN<br>226 U DRIVE NORTH<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1811923 | X | X | X | | 286 |
| CARMEN CAPRIOLE<br>31 INDIAN HILL ROAD<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1727535 | X | X | X | | 155 |
| CARMEN DIGATI<br>241 ROBERT ST<br>HAMILTON, ON L8L 2R2 | prior to<br>3/13/2012 | 1802442 | X | X | X | | 79 |
| CARMEN DONOHUE<br>3260 BIXBY RD<br>SPENCER, MASS 01562 | prior to<br>3/13/2012 | 1349471 | X | X | X | | 687 |
| CARMEN ESAU<br>9 MORNINGSIDE DR<br>ST CATHARINES, ON L2N 2Y8 | prior to<br>3/13/2012 | 1766753 | X | X | X | | 0 |
| CARMEN ESAU<br>9 MORNINGSIDE DRIVE<br>ST CATHARINES, ON L2N2Y8 | prior to<br>3/13/2012 | 1797776 | X | X | X | | 90 |
| CARMEN GIGANTI<br>56 ROSE AVENUE<br>THOROLD, ON L2V3C8 | prior to<br>3/13/2012 | 1411622 | X | X | X | | 314 |
| CARMEN LINT<br>994 EXETER ST<br>OSHAWA, ON L1G7E9 | prior to<br>3/13/2012 | 1426835 | X | X | X | | 338 |
| CARMEN M AMODIO<br>7703 MCNIVEN ROAD<br>CAMPBELLVILLE, ON L0P1B0 | prior to<br>3/13/2012 | 1376918 | X | X | X | | 136 |
| CARMEN MAFFIORE<br>216 FERNHEAD AVENUE<br>MONROE, NJ 08831 | prior to<br>3/13/2012 | 1751576 | X | X | X | | 250 |
| CARMEN MAFFIORE<br>216 FERNHEAD EVENUE<br>MONROE, NJ 08831 | prior to<br>3/13/2012 | 1814754 | X | X | X | | 188 |
| CARMEN MCDONALD<br>7267 COUNTY RD K<br>GRATIOT, WI 53541 | prior to<br>3/13/2012 | 1804733 | X | X | X | | 158 |
| CARMEN MCNEILL<br>8 SPRINGHOUSE RD<br>HAMPDEN, MA 01036 | prior to<br>3/13/2012 | 1305624 | X | X | X | | 209 |
| CARMEN MILLER<br>101 CHEMIN VIGNEAULT<br>CANTLEY, QC J8V3A4 | prior to<br>3/13/2012 | 1461283 | X | X | X | | 1,214 |
| CARMEN ORDONEZ<br>317 LAKE FLOWER AVENUE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1388600 | X | X | X | | 100 |
| CARMEN ORDONEZ<br>317 LAKE FLOWER AVENUE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1388600 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARMEN PERRI<br>189 GREENHAVEN TERRACE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1460023 | X | X | X | 338 |
| CARMEN PRINZO<br>23 RED OAK DR<br>SCOTIA, NY 12302 | prior to<br>3/13/2012 | 1804947 | X | X | X | 143 |
| CARMEN ROMAN<br>12 SUTTON LN 3<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1798572 | X | X | X | 90 |
| CARMEN ROMAN<br>12 SUTTON LN 3<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1798572 | X | X | X | 90- |
| CARMEN ROMAN<br>12 SUTTON LN 3<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1798572 | X | X | X | 613 |
| CARMEN RONCA<br>33 VIA MARIA<br>GLENVILLE, NY 12302 | prior to<br>3/13/2012 | 1789769 | X | X | X | 358 |
| CARMEN SHEPARD<br>5863W 250S<br>ANGOLA, IN 46703 | prior to<br>3/13/2012 | 1441836 | X | X | X | 782 |
| CARMEN SHERWIN<br>398 STAFFORD ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1807432 | X | X | X | 654 |
| CARMEN SINE<br>04971 BLUE STAR MEMORIAL HWY<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1356647 | X | X | X | 210 |
| CARMEN SINE<br>04971 BLUE STAR MEMORIAL HWY<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1356647 | X | X | X | 736 |
| CARMEN STAPLES<br>174 CHARLTON ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1779279 | X | X | X | 245 |
| CARMEN STAPLES<br>174 CHARLTON ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1814238 | X | X | X | 316 |
| CARMEN STAPLES<br>174 CHARLTON ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1813701 | X | X | X | 158 |
| CARMEN STAPLES<br>174 CHARLTON ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1815123 | X | X | X | 316 |
| CARMEN TRAINOR<br>1610 ST JOSEPH BLVD 1<br>MONTREAL, QC H8S 2N1 | prior to<br>3/13/2012 | 1788303 | X | X | X | 0 |
| CARMEN TROISI<br>2151 BUSHTRAIL CT<br>BURLINGTON, ON L7M4K9 | prior to<br>3/13/2012 | 1727755 | X | X | X | 702 |
| CARMEN USINSKI<br>10 REGENCY COURT<br>BOWMANSVILLE, NY 14026 | prior to<br>3/13/2012 | 1722680 | X | X | X | 558 |
| CARMEN VILLAS<br>269 MARACA ST<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1703829 | X | X | X | 329 |
| CARMEN WONG<br>7151 MITCH OWENS ROAD<br>GLOUCESTER, ON K1G3N4 | prior to<br>3/13/2012 | 1792400 | X | X | X | 358 |
| CARMINDA CHAVES<br>1679 ANGELA CRES<br>MISSISSAUGA, ON L5J 1C2 | prior to<br>3/13/2012 | 1751252 | X | X | X | 593 |
| CARMINDA CHAVES<br>1679 ANGELA CRES<br>MISSISSAUGA, ON L5J 1C2 | prior to<br>3/13/2012 | 1410727 | X | X | X | 321 |
| CARMINE CIRELLA<br>7217 VANNES<br>ST-LEONARD, QC H1S 1Y5 | prior to<br>3/13/2012 | 1709689 | X | X | X | 459 |
| CARMINE DI GREGORIO<br>60 CHIANTI CRES<br>STONEY CREEK, ON L8E 5W3 | prior to<br>3/13/2012 | 1786642 | X | X | X | 301 |
| CARMINE FAUCI<br>3536 DIPPER COURT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1639873 | X | X | X | 437 |
| CARMINE FAUCI<br>3536 DIPPER COURT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1485733 | X | X | X | 1,312 |
| CARMINE GALLO<br>219 MILLER DRIVE<br>ANCASTER, ON L9G 4T3 | prior to<br>3/13/2012 | 1811205 | X | X | X | 564 |
| CARMINE GALLO<br>219 MILLER DRIVE<br>ANCASTER, ON L9G 4T3 | prior to<br>3/13/2012 | 1811278 | X | X | X | 614 |
| CARMINE GALLO<br>5830 VENDEE<br>MONTREAL, QC H1G 2A9 | prior to<br>3/13/2012 | 1729373 | X | X | X | 820 |
| CARMINE INSERRA JR<br>40054 HOOVER RD<br>THERESA, NY 13691 | prior to<br>3/13/2012 | 1470583 | X | X | X | 539 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CARMINE LANCIA<br>18 DELROSA WAY<br>STONEY CREEK, ON  L8E 6H5 | prior to<br>3/13/2012 | 1390206 | X | X | X | 169 |
| CARMINE POLITO<br>18 PINE CIRCLE<br>MOUNT MORRIS, NY  14510 | prior to<br>3/13/2012 | 1722809 | X | X | X | 190 |
| CARMINE TADDEO<br>204 JEAN MULOIN<br>TERREBONNE, QC  J6V 1R6 | prior to<br>3/13/2012 | 1810527 | X | X | X | 406 |
| CARMINE TARANGELO | prior to<br>3/13/2012 | 1353777 | X | X | X | 284 |
| CARMINE TARANGELO<br>8207 TIMBER RIDGE ROAD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1436558 | X | X | X | 388 |
| CARMINE VENDITTOLI<br>3510 GRIFFITH STREET<br>ST-LAURENT, QC  H4T 1A7 | prior to<br>3/13/2012 | 1384179 | X | X | X | 676 |
| CARNEY AUSTIN<br><br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1385936 | X | X | X | 60 |
| CAROL   A HAMILTON<br>724 MCMAHON DRIVE<br>NORTH HUNTINGDON, PA  15642 | prior to<br>3/13/2012 | 1387451 | X | X | X | 338 |
| CAROL 123TEDROW<br>10591 COUNTRY CLUB<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1347747 | X | X | X | 100- |
| CAROL A BARNETT<br>306 JAMIESON STREET<br>ALMONTE, ON  K0A 1A0 | prior to<br>3/13/2012 | 1806126 | X | X | X | 173 |
| CAROL A CHEPURNY<br>182 MOUNT ALBERT ROAD<br>HOLLAND LANDING, ON  L9N 1K5 | prior to<br>3/13/2012 | 1797557 | X | X | X | 158 |
| CAROL A COLLINS<br>222 ROBERT DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1639675 | X | X | X | 145 |
| CAROL A DUCKWILERLIPPOLD<br>525 S HIGHLAND AVENUE<br>WINTER GARDEN, FL  34787 | prior to<br>3/13/2012 | 1432928 | X | X | X | 169 |
| CAROL A FINN<br>1223 KNOTTINGHAM CT 1A<br>SCHAUMBURG, IL  60193 | prior to<br>3/13/2012 | 1784383 | X | X | X | 249 |
| CAROL A MORRILL<br>3355 SHELBY STREET<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1717383 | X | X | X | 338 |
| CAROL A NORCROSS<br>36746 GRACE AVE<br>ZEPHYRHILLS, FL  33542 | prior to<br>3/13/2012 | 1585534 | X | X | X | 248 |
| CAROL A OLIVEIRA<br>135 WEST SIXTH STREET<br>DUNKIRK, NY  14048 | prior to<br>3/13/2012 | 1465936 | X | X | X | 507 |
| CAROL ABBOTT<br>615 WACCAMAW RIVER ROAD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1357012 | X | X | X | 169 |
| CAROL ADAMS<br>2003 TRAILWOOD CRT<br>PICKERING, ON  L1X1T6 | prior to<br>3/13/2012 | 1716585 | X | X | X | 169 |
| CAROL ADELMANN<br>317 WHITEHOUSE WAY<br>STROUDSBURG, PA  18360 | prior to<br>3/13/2012 | 1745212 | X | X | X | 0 |
| CAROL ALGIER<br>PO BOX 823<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1388924 | X | X | X | 338 |
| CAROL ALPIN<br>11739 SW PINE AVE<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1747541 | X | X | X | 338 |
| CAROL ALPIN<br>11739SW PINE AVE<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1798596 | X | X | X | 253 |
| CAROL ALPIN<br>11739SW PINE AVE<br>ARCASIA, FL  34269 | prior to<br>3/13/2012 | 1798647 | X | X | X | 253 |
| CAROL ANDERSON<br>421 FAIRWAY STREET<br>MOUNT HOREB, WI  53572 | prior to<br>3/13/2012 | 1782638 | X | X | X | 137 |
| CAROL ANDERSON<br>421 FAIRWAY STREET<br>MOUNT HOREB, WI  53572 | prior to<br>3/13/2012 | 1782713 | X | X | X | 269 |
| CAROL ANN BANKOWSKI<br>115 WALTON DR<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1413880 | X | X | X | 158 |
| CAROL ANN BANKOWSKI<br>115 WALTON DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1431361 | X | X | X | 130 |
| CAROL ANN BANKOWSKI<br>115 WALTON DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1445999 | X | X | X | 102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROL ANN BANKOWSKI<br>115 WALTON DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1465734 | X | X | X | 0 |
| CAROL ANN DENNE<br>645 GLEN HAVEN DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1719745 | X | X | X | 169 |
| CAROL ANN FARINACCI<br>48 OCTOBER DRIVE<br>ST CATHARINES, ON  L2N 6J6 | prior to<br>3/13/2012 | 1430050 | X | X | X | 481 |
| CAROL ANN FARINACCI<br>48 OCTOBER DRIVE<br>ST CATHARINES, ON  L2N 6J6 | prior to<br>3/13/2012 | 1430050 | X | X | X | 140- |
| CAROL ANN GEORGES<br>1766 DE LIGNY<br>LAVAL, QC  H7M 1J1 | prior to<br>3/13/2012 | 1408784 | X | X | X | 140 |
| CAROL ANN GEORGES<br>1766 DE LIGNY<br>LAVAL, QC  H7M 1J1 | prior to<br>3/13/2012 | 1408784 | X | X | X | 651 |
| CAROL ANN GRANT<br>9 GLOUCESTER STREET NORTH<br>CORNWALL, ON  K6H 3V9 | prior to<br>3/13/2012 | 1803057 | X | X | X | 534 |
| CAROL ANN NUSE<br>76 ROCKWOOD DRIVE<br>ROCKAWAY, NJ  07866 | prior to<br>3/13/2012 | 1811169 | X | X | X | 158 |
| CAROL ANN SANTIA<br>1004 GLENBROOK AVE<br>OAKVILLE, ON  L6H3Z8 | prior to<br>3/13/2012 | 1456584 | X | X | X | 338 |
| CAROL ANN SANTIA<br>1004 GLENBROOK AVE<br>OAKVILLE, ON  L6H3Z8 | prior to<br>3/13/2012 | 1457618 | X | X | X | 169 |
| CAROL ANN SMITH<br>3163 BENTWORTH DRIVE<br>BURLINGTON, ON  L7M 1M3 | prior to<br>3/13/2012 | 1713816 | X | X | X | 676 |
| CAROL ANN VICKERY<br>1502 - 100 MILLSIDE DR<br>MILTON, ON  L9T 5E2 | prior to<br>3/13/2012 | 1454405 | X | X | X | 338 |
| CAROL ANN WORTLEY<br>29 FAIRWAY COURT<br>SHANTY BAY, ON  L0L 2L0 | prior to<br>3/13/2012 | 1461444 | X | X | X | 676 |
| CAROL ANNE WIGMORE<br>13 BEULAH AVE<br>HAMILTON, ON  L8P 4G8 | prior to<br>3/13/2012 | 1703055 | X | X | X | 458 |
| CAROL ARTIACO<br>271 EAST PUTNAM ROAD<br>PUTNAM, CT  06260 | prior to<br>3/13/2012 | 1721821 | X | X | X | 387 |
| CAROL ASHLEY<br>3530OLIVE DR<br>BELVADEAR, IL  61008 | prior to<br>3/13/2012 | 1435873 | X | X | X | 0 |
| CAROL B DAVIDSON<br>153 MCALISTER DRIVE<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1811066 | X | X | X | 248 |
| CAROL BAKER<br>7729 ANDREA LANE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1350636 | X | X | X | 169 |
| CAROL BARRICK<br>600 COCKATOO<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1515533 | X | X | X | 356 |
| CAROL BAVIN<br>128 N SUNSET DR<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1786550 | X | X | X | 230 |
| CAROL BEAUDOIN<br>263 HOLYCROSS RD<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1767073 | X | X | X | 524 |
| CAROL BECKER<br>*****&^&********** SEE COMMENTS*&^&*************<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1392515 | X | X | X | 338 |
| CAROL BEDNAR<br>3307 PARK COURT<br>WHITEHALL, PA  18052 | prior to<br>3/13/2012 | 1742238 | X | X | X | 390 |
| CAROL BELL<br>861 JOHN STREET<br>CHURCHILL, ON  L0L1K0 | prior to<br>3/13/2012 | 1411753 | X | X | X | 386 |
| CAROL BEMISTER<br>3170 MATECUMBE KEY RD 215<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1825773 | X | X | X | 50 |
| CAROL BENDER<br>4425 SHERWOOD FOREST DRIVE<br>DELRAY BEACH, FL  33445 | prior to<br>3/13/2012 | 1688193 | X | X | X | 79 |
| CAROL BENOIT<br>157 SOUTH STREET<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1716533 | X | X | X | 229 |
| CAROL BERTRAND<br>1905 CHEROKEE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1829586 | X | X | X | 523 |
| CAROL BLACKLEDGE<br>4551 DEOPHAM GREEN DR<br>YOUNGSTOWN, OH  44515 | prior to<br>3/13/2012 | 1788610 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROL BLONOWICZ<br>24 CLOVER PARK DRIVE<br>ROCHESTER, NY 14618 | prior to<br>3/13/2012 | 1753038 | X | X | X | 213 |
| CAROL BLONOWICZ<br>24 CLOVER PARK DRIVE<br>ROCHESTER, SC 14618 | prior to<br>3/13/2012 | 1742794 | X | X | X | 338 |
| CAROL BOESER<br>5734 RIVA RIDGE DR<br>WESLEY CHAPEL, FL 33544 | prior to<br>3/13/2012 | 1806350 | X | X | X | 109 |
| CAROL BOONE<br>3333 SUNSET KEY CIRCLE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1460040 | X | X | X | 363 |
| CAROL BOOTH<br>44 SCHOOL ST<br>ESSEX JUNCTION, VERMONT 05452 | prior to<br>3/13/2012 | 1737273 | X | X | X | 507 |
| CAROL BORG<br>4325 LA ROSA AVE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1803100 | X | X | X | 158 |
| CAROL BOYD<br>.<br>. | prior to<br>3/13/2012 | 1455332 | X | X | X | 100 |
| CAROL BREWER<br>7775 CLEVELAND DRIVE<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1787583 | X | X | X | 358 |
| CAROL BRISTO<br>689 SMITHVILLE ROAD<br>WELLANDPORT, ON L0R2J0 | prior to<br>3/13/2012 | 1740626 | X | X | X | 50 |
| CAROL BRISTO<br>689 SMITHVILLE ROAD<br>WELLANDPORT, ON L0R2J0 | prior to<br>3/13/2012 | 1740626 | X | X | X | 338 |
| CAROL BROCK<br>114 PROSPECT ST<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1817188 | X | X | X | 50 |
| CAROL BROOKS<br>751 CLARK ROAD<br>SERESCO, MI 49033 | prior to<br>3/13/2012 | 1737260 | X | X | X | 221 |
| CAROL BROOKS<br>PO BOX 625<br>ATLANTA, IL 61723 | prior to<br>3/13/2012 | 1719419 | X | X | X | 169 |
| CAROL BUCCI<br>149 OAK STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1778173 | X | X | X | 862 |
| CAROL BUCCI<br>149 OAK STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1778114 | X | X | X | 499 |
| CAROL BURCH<br>347 MORNINGSIDE DR<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1721046 | X | X | X | 363 |
| CAROL BURKE<br>1505 N HARRISON STREET<br>LITCHFIELD, IL 62056 | prior to<br>3/13/2012 | 1815369 | X | X | X | 632 |
| CAROL BURKE<br>6586 TWILIGHT AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1797506 | X | X | X | 79 |
| CAROL BURKE<br>6586 TWILIGHT AVE<br>KALAMAZOO, MI 49448 | prior to<br>3/13/2012 | 1392941 | X | X | X | 507 |
| CAROL BURLINGHAM<br>2415 SW IMPALA WAY<br>STUART, FL 34997 | prior to<br>3/13/2012 | 1752159 | X | X | X | 560 |
| CAROL BURRUS<br>617 TAMIAMI TRL N<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1775640 | X | X | X | 154 |
| CAROL BUSH<br>326 BRYN DU DRIVE<br>GRANVILLE, OH 43023-1511 | prior to<br>3/13/2012 | 1814975 | X | X | X | 158 |
| CAROL BUSHEY<br>17 SOUTH SHORE ROAD<br>THOMPSON, CT 06277 | prior to<br>3/13/2012 | 1786074 | X | X | X | 179 |
| CAROL BUTERA<br>24372 BUCKINGHAM WAY<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1805330 | X | X | X | 94 |
| CAROL CALLARMAN<br>1934 STONEHAVEN DRIVE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1768543 | X | X | X | 549 |
| CAROL CALLIHAN<br>9510 INDIGO CLUB DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1723848 | X | X | X | 169 |
| CAROL CAMERON<br>770 HAGER AVE UNIT 612<br>BURLINGTON, ON L7S1X1 | prior to<br>3/13/2012 | 1433431 | X | X | X | 55 |
| CAROL CAMERON<br>770 HAGER AVN<br>BURLINGTON, ONTARIO L7S1X1 | prior to<br>3/13/2012 | 1733846 | X | X | X | 157 |
| CAROL CAMERON<br>770 HAGER AVN<br>BURLINGTON, ONTARIO L7S1X1 | prior to<br>3/13/2012 | 1733846 | X | X | X | 157- |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CAROL CANT<br>. | prior to<br>3/13/2012 | 1384296 | X | X | X | 100 |
| CAROL CARIFI<br>18 HERITAGE CT<br>MORRIS PLAINS, NJ  07950 | prior to<br>3/13/2012 | 1787497 | X | X | X | 716 |
| CAROL CARIFI<br>18 HERITAGE CT<br>MORRIS PLAINS, NJ  07950 | prior to<br>3/13/2012 | 1458805 | X | X | X | 676 |
| CAROL CARIFI<br>18 HERITAGE CT<br>MORRIS PLAINS, NJ  07950 | prior to<br>3/13/2012 | 1386331 | X | X | X | 1,352 |
| CAROL CARLSON<br>2436 KINGBRIDGE TERRACE SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1799293 | X | X | X | 248 |
| CAROL CARLSON<br>2436 KINGBRIDGE TERRACE SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1798278 | X | X | X | 248 |
| CAROL CARPENTER<br>PO BOX 122<br>LIBERTY CENTER, OH  43532 | prior to<br>3/13/2012 | 1790572 | X | X | X | 179 |
| CAROL CATALDO<br>35 DIXDILL ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1432292 | X | X | X | 0 |
| CAROL CHENEY<br>22 JAMIE LANE<br>HOPKINON, MA  01748 | prior to<br>3/13/2012 | 1717778 | X | X | X | 115 |
| CAROL CLARK<br>26 MILL STONE LANE<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | 1729577 | X | X | X | 499 |
| CAROL CLARKSON<br>. | prior to<br>3/13/2012 | 1461349 | X | X | X | 338 |
| CAROL CLAYBROOK<br>4321 N PEORIA ROAD<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1806327 | X | X | X | 188 |
| CAROL CLAYTON<br>9917 W BUCKHAVEN CT<br>MAPLETON, IL  61547 | prior to<br>3/13/2012 | 1806183 | X | X | X | 256 |
| CAROL COLE<br>822 HAYFORD ROAD<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1357357 | X | X | X | 100 |
| CAROL COLLETTE<br>475 ARBELLA LOOP<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1737709 | X | X | X | 338 |
| CAROL COLLETTE<br>475 ARBELLA LOOP<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1785895 | X | X | X | 358 |
| CAROL COLLETTE<br>475 ARBELLA LOOP<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1764138 | X | X | X | 202 |
| CAROL COLLETTE<br>475 ARBELLA LOOP<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1787823 | X | X | X | 179 |
| CAROL COMFORT<br>25 LAKEWOOD VLG<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1496213 | X | X | X | 285 |
| CAROL COMFORTI<br>100-6 DOBSON ROAD<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1463656 | X | X | X | 388 |
| CAROL COMFORTI<br>100-6 DOBSON ROAD<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1463656 | X | X | X | 55 |
| CAROL COMFORTI<br>100-6 DOBSON ROAD<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1463656 | X | X | X | 25- |
| CAROL CONNELLY<br>2315 CHEVY CHASE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1640273 | X | X | X | 95- |
| CAROL CONNELLY<br>2315 CHEVY CHASE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1640273 | X | X | X | 95 |
| CAROL COOMBS<br>20 YARDLEY LANE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1432853 | X | X | X | 507 |
| CAROL COOVERT<br>9664 ROSS ROAD<br>MANSFIELD, OH  44903 | prior to<br>3/13/2012 | 1805432 | X | X | X | 376 |
| CAROL CORDNER<br>14 EDGEWOOD DR<br>TROY, PA  16947 | prior to<br>3/13/2012 | 1436073 | X | X | X | 458 |
| CAROL COTE<br>1960 SAVARIA<br>STE-JULIE, QC  J3E-2L3 | prior to<br>3/13/2012 | 1720021 | X | X | X | 1,638 |
| CAROL COX<br>2803 BRIDGESIDE DR<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | 1431934 | X | X | X | 115 |

| Name/Address | Date | | | | Amount |
|---|---|---|---|---|---|
| CAROL CRONIN<br>4126 HAGAR SHORE RD<br>COLOMA, MI 49038 | prior to<br>3/13/2012 | X | X | X | 286 |
| CAROL CUPEC<br>4336 WACO DR<br>LOWER BURRELL, PA 15068 | prior to<br>3/13/2012 | X | X | X | 338 |
| CAROL CUPEC<br>4336 WACO DR<br>LOWER BURRELL, PA 15068 | prior to<br>3/13/2012 | X | X | X | 284 |
| CAROL CUPEC<br>4336 WACO DRIVE<br>LOWER BURRELL, PA 15068 | prior to<br>3/13/2012 | X | X | X | 338 |
| CAROL CUPEC<br>4336WACODR<br>LOWER BURRO, PA 15068 | prior to<br>3/13/2012 | X | X | X | 358 |
| CAROL CURRIE<br><br>. | prior to<br>3/13/2012 | X | X | X | 574 |
| CAROL CURRY<br><br>KESWICK, ON L4P4B9 | prior to<br>3/13/2012 | X | X | X | 358 |
| CAROL CURTIS<br>57 LAMBERT LN<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | X | X | X | 169 |
| CAROL CUSHING<br>53 REYNOLDS RD<br>MILTON, VT 05468 | prior to<br>3/13/2012 | X | X | X | 177 |
| CAROL CUSMANO<br>26 HERITAGE DRIVE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | X | X | X | 358 |
| CAROL DAHMEN<br>2692 NE HWY70 #708<br>ARCADIA, FL 34266 | prior to<br>3/13/2012 | X | X | X | 55 |
| CAROL DANDROW<br>79 COGAN AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | X | X | X | 50 |
| CAROL D"ANGELO<br><br> | prior to<br>3/13/2012 | X | X | X | 100 |
| CAROL D"ANGELO<br><br>. | prior to<br>3/13/2012 | X | X | X | 50 |
| CAROL DARNBROUGH<br>981 WILDWOOD DRIVE<br>NEWMARKET, ON L3Y 2B4 | prior to<br>3/13/2012 | X | X | X | 224 |
| CAROL DAVIDSON<br>153 MCALISTER DR<br>PITTSBURGH, PA 15235 | prior to<br>3/13/2012 | X | X | X | 169 |
| CAROL DAVIDSONTOBY<br>12 BIRCH DRIVE<br>NEWTON, NJ 07874 | prior to<br>3/13/2012 | X | X | X | 840 |
| CAROL DAVIS<br>52 BATHURST DR<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | X | X | X | 169 |
| CAROL DEBELLIS<br>143 DRUMCLIFF WAY<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | X | X | X | 169 |
| CAROL DECKER<br>03435 62ND STREET<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | X | X | X | 109 |
| CAROL DECKER<br>350 IVYWOOD LANE<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | X | X | X | 64 |
| CAROL DECKER<br>350 IVYWOOD LANE<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | X | X | X | 209 |
| CAROL DEDOW<br><br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | X | X | X | 50 |
| CAROL DEDOW<br><br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | X | X | X | 169 |
| CAROL DELVAL<br>220 CAROPINE DR<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | X | X | X | 1,074 |
| CAROL DEMARIA<br>3565 CLAY BRICK RD<br>HARMONY, FL 34773 | prior to<br>3/13/2012 | X | X | X | 50 |
| CAROL DESOUZA<br><br> | prior to<br>3/13/2012 | X | X | X | 100 |
| CAROL DEVERELL<br>404 JEFFERSON AVENUE<br>NATRONA HEIGHTS, PA 15065 | prior to<br>3/13/2012 | X | X | X | 169 |
| CAROL DIENES<br>21378 CREEKSIDE DR<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROL DIMAGGIO<br>34 HIGH RIDGE DRIVE<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1346317 | X | X | X | 338 |
| CAROL DODSON<br>5 LUCILLE DR<br>GREENVILLE, RI  02828 | prior to<br>3/13/2012 | 1807484 | X | X | X | 248 |
| CAROL DODSON<br>5 LUCILLE DRIVE<br>GREENVILLE, RI  02828 | prior to<br>3/13/2012 | 1797521 | X | X | X | 248 |
| CAROL DORAZIO<br>3 CHAPIN CIRCLE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1466062 | X | X | X | 14 |
| CAROL DOWNING<br>82 JUDITH CRES<br>BRAMPTON, ON  L6S 3J4 | prior to<br>3/13/2012 | 1377715 | X | X | X | 0 |
| CAROL DOWNING<br>82 JUDITH CRESCENT<br>BRAMPTON, ON  L6S 3J4 | prior to<br>3/13/2012 | 1394178 | X | X | X | 338 |
| CAROL DOWNING<br>82 JUDITH CRESCENT<br>BRAMPTON, ON  L6S3J4 | prior to<br>3/13/2012 | 1789538 | X | X | X | 511 |
| CAROL DRUMMER<br>213 ANDREW DRIVE<br>MCCOMB, OH  45858 | prior to<br>3/13/2012 | 1433159 | X | X | X | 50 |
| CAROL DRUMMER<br>213 ANDREW DRIVE<br>MCCOMB, OH  45858 | prior to<br>3/13/2012 | 1433159 | X | X | X | 109 |
| CAROL DUFRESNE<br>5 WENTWORTH ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1758869 | X | X | X | 496 |
| CAROL DUNKEL<br>46 GILLIAM CT<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1691838 | X | X | X | 153 |
| CAROL DUNN<br>11THOMAS RD<br>FOSTER, QC  J0E1R0 | prior to<br>3/13/2012 | 1829114 | X | X | X | 225 |
| CAROL DYKSTRA<br>8190 BERNICE<br>CENTER LINE, MI  48015 | prior to<br>3/13/2012 | 1814730 | X | X | X | 109 |
| CAROL EAGLES<br>,<br>. | prior to<br>3/13/2012 | 1434814 | X | X | X | 115 |
| CAROL EGGERS<br>4430 MONTROSE LANE  APT G<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1461293 | X | X | X | 338 |
| CAROL EGLE<br>225 FAY RD<br>SYRACUSE, NY  13219 | prior to<br>3/13/2012 | 1455475 | X | X | X | 169 |
| CAROL ELIZABETH HINCKS<br>230GLENHOLME AVENUE<br>STONEY CREEK, ON  L8E 5K1 | prior to<br>3/13/2012 | 1812958 | X | X | X | 218 |
| CAROL ELLIOTT<br>17 DELAWANDA DRIVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1457880 | X | X | X | 388 |
| CAROL ELLOWITZ<br>PO BOX 51<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1409065 | X | X | X | 339 |
| CAROL EMOND<br>29 WEST ST<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1452979 | X | X | X | 50 |
| CAROL EMOND<br>29 WEST ST<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1452979 | X | X | X | 338 |
| CAROL ENNIS<br>128 TULANE CRES<br>TORONTO, ON  M3A2C3 | prior to<br>3/13/2012 | 1438555 | X | X | X | 303 |
| CAROL FANUTTI<br>306 DUSHANE DRIVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1358334 | X | X | X | 50 |
| CAROL FARNSWORTH<br>1202 GREEN STREET<br>VERGENNES, VT  05491 | prior to<br>3/13/2012 | 1498113 | X | X | X | 568 |
| CAROL FASANELLA<br>802 N GREENFIELD<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1376512 | X | X | X | 197 |
| CAROL FERRACO<br>213 HILLARY DRIVE<br>VERONA, PA  15147 | prior to<br>3/13/2012 | 1786334 | X | X | X | 459 |
| CAROL FEWLESS<br>4436 HIDDEN LAKE COURT<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1799822 | X | X | X | 308 |
| CAROL FEWLESS<br>4436 HIDDEN LAKE CT<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1817338 | X | X | X | 50 |
| CAROL FIELDS<br>430 S JACKSON STREET<br>BLUFFTON, OH  45817 | prior to<br>3/13/2012 | 1722285 | X | X | X | 90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL FISHER<br>312 LONGFELLOW DR<br>WATERLOO, ONT  N2L2S3 | prior to<br>3/13/2012 | | 1462879 | X | X | X | 109 |
| CAROL FLEMING<br>308 SCARLET CIRCLE<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | | 1452891 | X | X | X | 845 |
| CAROL FOOTE<br>336 JAYBELL GROVE<br>TORONTO, ON  M1C 2X5 | prior to<br>3/13/2012 | | 1759847 | X | X | X | 60 |
| CAROL FORWARD<br>3500 MURRAY LAKE AVE<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | | 1437187 | X | X | X | 676 |
| CAROL FORWARD<br>3500 MURRAY LAKE AVE<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | | 1466324 | X | X | X | 169 |
| CAROL FRANCK<br>4723 COUNTY ROUTE 27<br>CANTON, NY  13617 | prior to<br>3/13/2012 | | 1607833 | X | X | X | 0 |
| CAROL FRANCO<br>1106 TREYBURN COURT<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | | 1458652 | X | X | X | 676 |
| CAROL FREYERMUTH<br>184 RIDGEWAY HILL RD<br>COCHRANTON, PA  16314 | prior to<br>3/13/2012 | | 1751809 | X | X | X | 555 |
| CAROL FRITZ<br>RR5 BOX 5069<br>SAYLORSBURG, PA  18353 | prior to<br>3/13/2012 | | 1344926 | X | X | X | 567 |
| CAROL FULCHER<br>14 MAYFARE COURT<br>ST GEORGE, ONT  N0E1NO | prior to<br>3/13/2012 | | 1457109 | X | X | X | 338 |
| CAROL FULOP<br>341 JENKINS DRIVE<br>ELIZABETH, PA  15037 | prior to<br>3/13/2012 | | 1724501 | X | X | X | 100 |
| CAROL FULOP<br>341 JENKINS DRIVE<br>ELIZABETH, PA  15037 | prior to<br>3/13/2012 | | 1724501 | X | X | X | 1,038 |
| CAROL GAGNE<br>144 STONE ROAD<br>EAST BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | | 1804549 | X | X | X | 1,128 |
| CAROL GAJEWSKI<br>3000 US HWY 17  92 WLOT489<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | | 1827177 | X | X | X | 346 |
| CAROL GALLO<br>5 TERESA CIRCLE<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | | 1438938 | X | X | X | 906 |
| CAROL GARABEDIAN<br>89 WARD ST<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | | 1801998 | X | X | X | 158 |
| CAROL GENET<br>4456 CENTRAL AVE<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | | 1353413 | X | X | X | 507 |
| CAROL GENTILE<br>PO BOX 2226<br>SHALLOTTE, NC  28459 | prior to<br>3/13/2012 | | 1429339 | X | X | X | 338 |
| CAROL GEORGEVICH<br>1730 UNITY CT<br>TOLEDO, OH  1955 | prior to<br>3/13/2012 | | 1502673 | X | X | X | 168 |
| CAROL GEORGEVICH<br>1730 UNITY CT<br>TOLEDO, OH  1955 | prior to<br>3/13/2012 | | 1502481 | X | X | X | 419 |
| CAROL GEORGEVICH<br>1730 UNITY CT<br>TOLEDO, OH  1955 | prior to<br>3/13/2012 | | 1747534 | X | X | X | 529 |
| CAROL GEROULD<br>24066 RED ROBIN DR<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | | 1717962 | X | X | X | 338 |
| CAROL GETTY<br>234 COUNTRY CLUB DRIVE<br>TELFORD, PA  18969 | prior to<br>3/13/2012 | | 1429705 | X | X | X | 284 |
| CAROL GILCHRIST<br>186 CARISSA ST<br>NICOKOMIS, FL  34275 | prior to<br>3/13/2012 | | 1456211 | X | X | X | 338 |
| CAROL GILLETT LAMOND<br>PO BOX 1297<br>LITCHFIELD, CT  06759 | prior to<br>3/13/2012 | | 1752395 | X | X | X | 191 |
| CAROL GILLINGHAM<br>2715 BLEEKER STREET<br>OREGON, OH  43616 | prior to<br>3/13/2012 | | 1788987 | X | X | X | 358 |
| CAROL GIOTTO<br>1001 WHALEN RD<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | | 1729620 | X | X | X | 486 |
| CAROL GLOVER<br>274 WALDEN LAKE RD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1769481 | X | X | X | 245 |
| CAROL GLOVER<br>274 WALDEN LAKE RD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1769492 | X | X | X | 245 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL GOTOWKA<br>4576 WEST LAKE ROAD<br>DUNKIRK, NY 14048 | prior to<br>3/13/2012 | | 1818111 | X | X | X | 50 |
| CAROL GRAF<br>305 STONEBRIDGE DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1788976 | X | X | X | 358 |
| CAROL GRAVEL<br>19 CLINTWOOD AVE<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | | 1455834 | X | X | X | 1,014 |
| CAROL GRAVELLE<br>46 KING ST<br>LITTLETON, MA 01460 | prior to<br>3/13/2012 | | 1792668 | X | X | X | 179 |
| CAROL GREENBUSH<br>41 H0LBROOK ST<br>NORTH ADAMS, MA 01247 | prior to<br>3/13/2012 | | 1816830 | X | X | X | 50 |
| CAROL GREENBUSH<br>41 HOLBROOK ST<br>NORTH ADAMS, MA 01247 | prior to<br>3/13/2012 | | 1792301 | X | X | X | 358 |
| CAROL GREENBUSH<br>41 HOLBROOK ST<br>NORTH ADAMS, MA 01247 | prior to<br>3/13/2012 | | 1816803 | X | X | X | 50 |
| CAROL GRENVILLE<br>2315 WEST CREEK ROAD<br>NEWFANE, NY 14108 | prior to<br>3/13/2012 | | 1384747 | X | X | X | 617 |
| CAROL GROVES<br>2509 SUTHERLAND<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1436880 | X | X | X | 115 |
| CAROL GROVES<br>2509 SUTHERLAND<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1716982 | X | X | X | 338 |
| CAROL GROVES<br>2509 SUTHERLAND<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1816897 | X | X | X | 50 |
| CAROL GUHBIN<br>19 OAKCREST DRIVE<br>HAMILTON, ON L8T 4B2 | prior to<br>3/13/2012 | | 1756409 | X | X | X | 75 |
| CAROL HACHEY<br>4658 DRUMMOND ROAD UNIT 321<br>NIAGARA FALLS, ON L2E7E1 | prior to<br>3/13/2012 | | 1804691 | X | X | X | 45 |
| CAROL HACHEY<br>4658 DRUMMOND ROAD UNIT 321<br>NIAGARA FALLS, ON L2E7E1 | prior to<br>3/13/2012 | | 1804691 | X | X | X | 79 |
| CAROL HAERING<br>2660 EAST MARKET ST<br>WARREN, OH 44483 | prior to<br>3/13/2012 | | 1353757 | X | X | X | 676 |
| CAROL HAERING<br>9658 HUNT CLUB<br>WARREN, OH 44484 | prior to<br>3/13/2012 | | 1745817 | X | X | X | 169 |
| CAROL HAERING<br>9658 HUNT CLUB<br>WARREN, OH 44484 | prior to<br>3/13/2012 | | 1745820 | X | X | X | 169 |
| CAROL HANSON<br>2999 PEAKE ST<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | | 1709876 | X | X | X | 441 |
| CAROL HANSON<br>54 ROWNTREE DRIVE<br>HAMILTON, ON L8W 2M8 | prior to<br>3/13/2012 | | 1763599 | X | FL | X | 423 |
| CAROL HARDING<br>1-351 GEORGE ST NORTH<br>CAMBRIDGE, ON N1S 4X4 | prior to<br>3/13/2012 | | 1820313 | X | X | X | 50 |
| CAROL HARROUN<br>29200 S JONES LOOP RD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1458213 | X | X | X | 338 |
| CAROL HART<br>3827 GLEN OAKS MANOR DRIVE<br>SARASOTA, FL 34232 | prior to<br>3/13/2012 | | 1717989 | X | X | X | 338 |
| CAROL HARTLE | prior to<br>3/13/2012 | | 1719350 | X | X | X | 169 |
| CAROL HAYNES<br>17405 COOK ROAD<br>MACKINAW, IL 61755 | prior to<br>3/13/2012 | | 1720395 | X | X | X | 169 |
| CAROL HEIDEMAN<br>1 GREYTHORNE<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | | 1805839 | X | X | X | 143 |
| CAROL HEINTZ | prior to<br>3/13/2012 | | 1435030 | X | X | X | 169 |
| CAROL HENDERSON<br>1442 MIRAYA CCRT<br>MISSISSAUGA, ON L5C2T5 | prior to<br>3/13/2012 | | 1393383 | X | X | X | 100 |
| CAROL HENDLER<br>6505 MONTEREY POINT 102<br>NAPLES, FL 34105 | prior to<br>3/13/2012 | | 1402495 | X | X | X | 161 |
| CAROL HERREN<br>1301 N RUTLEDGE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1764625 | X | X | X | 151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROL HILDEBRAND<br>1558 10TH<br>MARTIN, MI  49070 | prior to<br>3/13/2012 | 1759217 | X | X | X | 547 |
| CAROL HITE<br>215 NOURTH AUGUSTA DR<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1385427 | X | X | X | 338 |
| CAROL HOFFMANN<br>1909 KENSINGTON AVE<br>BUFFALO, NY  14215 | prior to<br>3/13/2012 | 1445309 | X | X | X | 328 |
| CAROL HOUSER<br>125 N PROVIDENCE RD<br>HAZLE TOWNSHIP, PA  18202 | prior to<br>3/13/2012 | 1764333 | X | X | X | 246 |
| CAROL HOWARD<br>8051 WATERWOOD DR<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1454302 | X | X | X | 268 |
| CAROL HOY<br>190 HULL ROAD<br>STRATHROY, ON  N7G3P2 | prior to<br>3/13/2012 | 1390008 | X | X | X | 279 |
| CAROL HUBBARTT<br>8 ROCK ROAD<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1458638 | X | X | X | 1,014 |
| CAROL HUBBARTT<br>8 ROCK ROAD<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1458653 | X | X | X | 1,014 |
| CAROL HUME<br>12957 TENTH LINE<br>STOUFFCILE, ON  L4A7X3 | prior to<br>3/13/2012 | 1384670 | X | X | X | 320 |
| CAROL HUNT<br>47 Farrar Avenue<br>Worcester, MA  01604 | prior to<br>3/13/2012 | 1393134 | X | X | X | 50 |
| CAROL HUNT<br>47 FARRAR AVENUE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1393134 | X | X | X | 338 |
| CAROL HUNTER<br>25 GOLF COURSE RD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1808088 | X | X | X | 158 |
| CAROL HUNTLEY<br>10 JAYS DR<br>WHITBY, ON  L1R2P5 | prior to<br>3/13/2012 | 1463154 | X | X | X | 169 |
| CAROL HUSUM<br>2110 CHEVY CHASE BLVD<br>AZO, MI  49008 | prior to<br>3/13/2012 | 1429285 | X | X | X | 507 |
| CAROL HUTTER<br>1112 SOUTH 6TH ST<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1806413 | X | X | X | 790 |
| CAROL HYMIAK<br>2328 BROOKSBORO DR<br>ERIE, PA  16510 | prior to<br>3/13/2012 | 1811053 | X | X | X | 376 |
| CAROL IULIANELLO<br>361 LONGBUSH LANE<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1767494 | X | X | X | 111 |
| CAROL JACQUES<br>2273 LAROSA LN<br>PORT ORANGE, FL  32129 | prior to<br>3/13/2012 | 1727829 | X | X | X | 186 |
| CAROL JAEGER<br>3430 WOODHAVEN DR<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1448066 | X | X | X | 145 |
| CAROL JANE PIASECKI<br>798 AMWELL ROAD<br>HILLSBOROUGH, NJ  08844 | prior to<br>3/13/2012 | 1804269 | X | X | X | 474 |
| CAROL JANIS<br>12388 SWIFT MILLS RD.<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1412124 | X | X | X | 389 |
| CAROL JENKINS<br>3557 DARTMOUTH DRIVE<br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | 1354926 | X | X | X | 676 |
| CAROL JENNE<br>37164 COUNTY RT 28<br>ANTWERP, NY  13608 | prior to<br>3/13/2012 | 1545373 | X | X | X | 508 |
| CAROL JENNINGS<br>22 SHIPLEY ROAD<br>TORONTO, ON  M9R 3H8 | prior to<br>3/13/2012 | 1793756 | X | X | X | 358 |
| CAROL JENSEN<br>37834 LAGOON CT<br>ZEPHYRHILLS, FL  33542 | prior to<br>3/13/2012 | 1801516 | X | X | X | 158 |
| CAROL JOSEPH<br>255 WESTFALL DR<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1797702 | X | X | X | 79 |
| CAROL JURASITS<br>528 11TH AVE<br>BETHLEHEM, PA  18018 | prior to<br>3/13/2012 | 1433126 | X | X | X | 169 |
| CAROL JURRIAANS<br>675 JERSEYVILLE ROAD WEST<br>JERSEYVILLE, ON  L0R 1R0 | prior to<br>3/13/2012 | 1806199 | X | X | X | 188 |
| CAROL JURRIAANS<br>675 JERSEYVILLE ROAD WEST<br>JERSEYVILLE, ON  L0R1R0 | prior to<br>3/13/2012 | 1693273 | X | X | X | 508 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL KAGERER<br>14100 TAMIAMI TRL E LOT 403<br>NAPLES, QC  34114 | prior to<br>3/13/2012 | | 1829468 | X | X | X | 50 |
| CAROL KAGERER<br>1983 BORD DE L"EAU<br>NOYAN, QC  J0J1BO | prior to<br>3/13/2012 | | 1461745 | X | X | X | 280 |
| CAROL KAUFMAN<br>179 TEAKWOOD TERR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1465528 | X | X | X | 338 |
| CAROL KAUFMAN<br>179 TEAKWOOD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1584854 | X | X | X | 122 |
| CAROL KAUFMAN<br>179 TEAKWOOD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1798069 | X | X | X | 79 |
| CAROL KEATING<br>5 EK CT<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1802158 | X | X | X | 154 |
| CAROL KEATING<br>5 EK CT<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1802179 | X | X | X | 154 |
| CAROL KELLEY<br>5718 OTTO PARK PLACE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1717429 | X | X | X | 338 |
| CAROL KELLY<br>72 EASTVIEW<br>POINTE CLAIRE, QC  H9R 1H4 | prior to<br>3/13/2012 | | 1777098 | X | X | X | 295 |
| CAROL KIESSLING<br>224 WATTLES RD S<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1434677 | X | X | X | 115 |
| CAROL KING<br>454 SPICHER AVENUE<br>NEW CASTLE, PA  16105 | prior to<br>3/13/2012 | | 1810135 | X | X | X | 376 |
| CAROL KINTIGH<br>186 HIXSON-KINTIGH ROAD<br>ALVERTON, PA  15612 | prior to<br>3/13/2012 | | 1808848 | X | X | X | 316 |
| CAROL KIRK<br>79 MAIN ST<br>BROAD BROOK, CT  06016 | prior to<br>3/13/2012 | | 1713587 | X | X | X | 25 |
| CAROL KIRK<br>79 MAIN ST<br>BROAD BROOK, CT  06016 | prior to<br>3/13/2012 | | 1713587 | X | X | X | 194 |
| CAROL KLEPZIG<br>5202 BIRCH CHURCH RD<br>OREANA, IL  62554 | prior to<br>3/13/2012 | | 1802644 | X | X | X | 316 |
| CAROL KNITTER<br>4012 FORTRESS CT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1428637 | X | X | X | 169 |
| CAROL KNOWLES<br>5985 EAST W AVE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1388432 | X | X | X | 473 |
| CAROL KNOWLES<br>5985 EAST W AVE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1388432 | X | X | X | 30 |
| CAROL KOCH<br>1510 HOMER STREET<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | | 1814868 | X | X | X | 474 |
| CAROL KOLLET<br>7361 HESTON ST<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | | 1381491 | X | X | X | 60 |
| CAROL KOLLET<br>7361 HESTON ST<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | | 1381491 | X | X | X | 193 |
| CAROL KOLLET<br>7361 HESTON ST<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | | 1819183 | X | X | X | 50 |
| CAROL KOWALSKI<br>270 ROYAL OAK WAY<br>VENICE, FL  342929 | prior to<br>3/13/2012 | | 1352415 | X | X | X | 169 |
| CAROL KOZUB<br>45 CAMELOT DR<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1807298 | X | X | X | 94 |
| CAROL KRAUS<br>2548 MAIN STREET<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | | 1467160 | X | X | X | 820 |
| CAROL KRAUS<br>2548 MAIN STREET<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | | 1778992 | X | X | X | 289 |
| CAROL KRAUS<br>2548 MAIN STREET<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | | 1808765 | X | X | X | 124 |
| CAROL KRAUS<br>2548 MAIN STREET<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | | 1821014 | X | X | X | 50 |
| CAROL KRAUS<br>2548 MAIN STREET<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | | 1820993 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROL KUHNAU<br>437 MARTIN RD<br>ROCK FALLS , ILL 61071 | prior to<br>3/13/2012 | 1425284 | X | X | X | 338 |
| CAROL KULEK<br>1110 MEMORY LANE<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1434844 | X | X | X | 338 |
| CAROL L BLEIGH<br>RT 3 BOX 165A<br>BRIDGEPORT, WV  26330 | prior to<br>3/13/2012 | 1427941 | X | X | X | 169 |
| CAROL LACHANCE<br>15 DES OIES BLANCHES<br>BEAUPRE, QC  G0A1E0 | prior to<br>3/13/2012 | 1710320 | X | X | X | 1,340 |
| CAROL LAIRD<br>11830 LYNCH ROAD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1714652 | X | X | X | 169 |
| CAROL LAMBERT<br>114 CAMPBELL ST<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1353289 | X | X | X | 338 |
| CAROL LAMBERT<br>114 CAMPBELL ST<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1465029 | X | X | X | 338 |
| CAROL LANDSKROENER<br>301 HILL ST<br>BAY CITY, MI  48708 | prior to<br>3/13/2012 | 1458435 | X | X | X | 55 |
| CAROL LANTZ<br>19 THIRD AVENUE<br>CAMBRIDGE, ON  N1S2C5 | prior to<br>3/13/2012 | 1706580 | X | X | X | 120 |
| CAROL LAPIERRE<br>9086 RT 9<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1681773 | X | X | X | 26 |
| CAROL LEASE<br>, | prior to<br>3/13/2012 | 1350560 | X | X | X | 135 |
| CAROL LEECOCK<br>74 MONROE ST<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1805811 | X | X | X | 316 |
| CAROL LEIMBACH<br>1105 2000 AVE<br>CHESTNUT, IL  62518 | prior to<br>3/13/2012 | 1358819 | X | X | X | 429 |
| CAROL LESINSKI<br>2505 WOODYGLEN ST<br>PORT CHARLOTTE,   33948 | prior to<br>3/13/2012 | 1407777 | X | X | X | 87 |
| CAROL LEVESQUE<br>2126 VICTORIA STREET SUITE 200<br>GREENFIELD-PARK, QC  J4V1M9 | prior to<br>3/13/2012 | 1816999 | X | X | X | 50 |
| CAROL LEVESQUE<br>512 CORTE REAL<br>BOUCHERVILLE, QC  J4B6Z4 | prior to<br>3/13/2012 | 1817014 | X | X | X | 50 |
| CAROL LILLEY<br>20392 ANDOVER AVE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1794554 | X | X | X | 155 |
| CAROL LILLEY<br>20392 ANDOVER AVENUE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1706662 | X | X | X | 410 |
| CAROL LINCOLON<br>PO BOX 401<br>BRIMFEILD, MASS  01010 | prior to<br>3/13/2012 | 1806285 | X | X | X | 219 |
| CAROL LINCOLON<br>PO BOX 401<br>BRIMFEILD, MASS  01010 | prior to<br>3/13/2012 | 1806285 | X | X | X | 19- |
| CAROL LOGUE<br>1015 REYNOLDS DRIVE<br>CHARLESTON, IL  61920 | prior to<br>3/13/2012 | 1801695 | X | X | X | 566 |
| CAROL LOMBARD<br>28383 COCO PALM DR<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1387645 | X | X | X | 338 |
| CAROL LONGACRE<br>, | prior to<br>3/13/2012 | 1827700 | X | X | X | 50 |
| CAROL LOVE<br>9 HOUGH ROAD<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1626814 | X | X | X | 574 |
| CAROL LOWE<br>PO BOX 3766<br>PEORIA, IL  61612 | prior to<br>3/13/2012 | 1789006 | X | X | X | 179 |
| CAROL LOWERY<br>5167 ROUTE 11<br>ELLENBURG DEPOT, NY  12935 | prior to<br>3/13/2012 | 1356625 | X | X | X | 30 |
| CAROL LUCIER<br>9BOUNTY RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1499735 | X | X | X | 416 |
| CAROL LYNN A GAUDETTE<br>17 RATHBUN RD<br>NIANTIC, CT  06357 | prior to<br>3/13/2012 | 1806510 | X | X | X | 376 |
| CAROL M TINSLEY<br>POBOX 275<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1422740 | X | X | X | 479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROL MACCRIMMON PUGLIESE<br>3 MELISSA CRES<br>DUNDAS, ON  L9H7C5 | prior to<br>3/13/2012 | 1390643 | X | X | X | 676 |
| CAROL MACMILLAN<br>23 MARLBOROUGH ST<br>MAXVILLE, ON  K0C 1T0 | prior to<br>3/13/2012 | 1802892 | X | X | X | 436 |
| CAROL MADURA<br>2077 RIDGECLIFF RD<br>COLUMBUS, OH  43221 | prior to<br>3/13/2012 | 1809275 | X | X | X | 624 |
| CAROL MAJOR<br>89 BURTON GROVE<br>KING CITY, ON  L7B1C6 | prior to<br>3/13/2012 | 1715527 | X | X | X | 338 |
| CAROL MALEY<br>4523 GINGER TRAIL<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | 1447050 | X | X | X | 172 |
| CAROL MALMGREN<br><br>, | prior to<br>3/13/2012 | 1385741 | X | X | X | 676 |
| CAROL MANIS<br>2505 PALMETTO HALL BLVD<br>MT PLEASANT, SC  29466 | prior to<br>3/13/2012 | 1793693 | X | X | X | 358 |
| CAROL MARTELL<br>8 INCONNU DRIVE<br>KISSIMMEE, FL  34759 | prior to<br>3/13/2012 | 1436498 | X | X | X | 169 |
| CAROL MARTIN<br>132 CLOVERLEAF DRIVE<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1789138 | X | X | X | 358 |
| CAROL MATHEWSON<br>733 FOREST PARK DRIVE<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1828101 | X | X | X | 158 |
| CAROL MATTICH<br>1143PRESCOTT ST<br>WHITE OAK, PA  15131 | prior to<br>3/13/2012 | 1743940 | X | X | X | 393 |
| CAROL MATUKAITIS<br>30 LACKEY RD<br>SUTTON, MASS  01590 | prior to<br>3/13/2012 | 1750778 | X | X | X | 0 |
| CAROL MATUKAITIS<br>30 LACKEY RD<br>SUTTON, MASS  01590 | prior to<br>3/13/2012 | 1750778 | X | X | X | 0 |
| CAROL MAVRINMELO<br>262 COSSACK COURT<br>MISSISSAUGA, ON  L5B4C2 | prior to<br>3/13/2012 | 1579397 | X | X | X | 783 |
| CAROL MCALVIN<br>37 PAOLA DRIVE<br>E FALMOUTH, MA  02536 | prior to<br>3/13/2012 | 1738579 | X | X | X | 338 |
| CAROL MCCARTHY<br>116 GELINAS<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1753597 | X | X | X | 891 |
| CAROL MCCAUL<br><br>, | prior to<br>3/13/2012 | 1737102 | X | X | X | 50 |
| CAROL MCDONALD<br>45 BELLEVUE AVE<br>ADAMS, MA  01220 | prior to<br>3/13/2012 | 1802688 | X | X | X | 158 |
| CAROL MCDONALD<br>PO BOX 1132<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1811592 | X | X | X | 0 |
| CAROL MCDONALD<br>PO BOX 1132<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1811592 | X | X | X | 677 |
| CAROL MCELHERAN<br>PO BOX 115<br>MOOREWOOD, ON  K0A 2R0 | prior to<br>3/13/2012 | 1651075 | X | X | X | 691 |
| CAROL MCGRATH<br>12 LODGE STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1717832 | X | X | X | 150 |
| CAROL MCGRATH<br>12 LODGE STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1717832 | X | X | X | 507 |
| CAROL MCGUIRE<br>294 SPRING STREET EXTENSION<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | 1730512 | X | X | X | 486 |
| CAROL MCLEAN<br>364 AUBURN DR<br>WATERLOO, ON  N2K 4P3 | prior to<br>3/13/2012 | 1354953 | X | X | X | 676 |
| CAROL MCNEIL<br>595 DEERHURST DRIVE<br>BURLINGTON, ON  L7L5W5 | prior to<br>3/13/2012 | 1466207 | X | X | X | 169 |
| CAROL MCNULTY<br><br> | prior to<br>3/13/2012 | 1385457 | X | X | X | 169 |
| CAROL MCNULTY<br>SITE 8 COMP32 RR1<br>PARRY SOUND, ON  P2A2W4 | prior to<br>3/13/2012 | 1383785 | X | X | X | 338 |
| CAROL MEACHIM<br>167 VILLA DR<br>PITTSBURGH, PA  15214 | prior to<br>3/13/2012 | 1722323 | X | X | X | 379 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL MEISTERHEIM<br>66540 22ND STREET<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | | 1562773 | X | X | X | 174 |
| CAROL MEYERNIEDZWIECKI<br>303 SCOTT ST<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | | 1784774 | X | X | X | 283 |
| CAROL MICHEL FELDER<br>203 SHELBURNE CENTER ROAD<br>SHELBURNE, MA 01370 | prior to<br>3/13/2012 | | 1804715 | X | X | X | 188 |
| CAROL MILLER<br>16 SCOTT WAY<br>PBG, NY 12903 | prior to<br>3/13/2012 | | 1430446 | X | X | X | 338 |
| CAROL MILLER<br>2315 TREEHAVEN DR<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | | 1391445 | X | X | X | 338 |
| CAROL MILLER<br>PO BOX 1002 68 SHAKESPEARE AVE<br>NIAGARA ON THE LAKE, ON L0S1J0 | prior to<br>3/13/2012 | | 1800773 | X | X | X | 79 |
| CAROL MILLER<br>PO BOX 1002<br>NIAGARA ON THE LAKE, ON LOS1JO | prior to<br>3/13/2012 | | 1428791 | X | X | X | 676 |
| CAROL MINES<br>5304 HANCOCK ST<br>MONTAGUE, MD 49437-2502 | prior to<br>3/13/2012 | | 1721227 | X | X | X | 115 |
| CAROL MINES<br>5304 HANCOCK ST<br>MONTAGUE, MI 49437-2502 | prior to<br>3/13/2012 | | 1717922 | X | X | X | 169 |
| CAROL MINES<br>5304 HANCOCK ST<br>MONTAGUE, MI 49437-2502 | prior to<br>3/13/2012 | | 1721227 | X | X | X | 25 |
| CAROL MINICHIELLO<br>33 MACLEAN RD<br>ALSTEAD, NH 03602 | prior to<br>3/13/2012 | | 1787421 | X | X | X | 1,074 |
| CAROL MITCHELL<br>41 SET POINT<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1610013 | X | X | X | 89 |
| CAROL MONEY<br>14865 BANFIELD RD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | | 1465797 | X | X | X | 344 |
| CAROL MORAN<br>1188 ASTRONAUT CIRCLE<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | | 1769186 | X | X | X | 132 |
| CAROL MOREY<br>114 OSGOOD RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1359962 | X | X | X | 338 |
| CAROL MORGAN<br>32 ROUND HILL RD<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1742189 | X | X | X | 10 |
| CAROL MORGAN<br>32 ROUND HILL RD<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1742189 | X | X | X | 124 |
| CAROL MOTTO<br>, | prior to<br>3/13/2012 | | 1460773 | X | X | X | 338 |
| CAROL MOULTON<br>97 HARREL ST<br>MORRISVILLE, VT 05661 | prior to<br>3/13/2012 | | 1792215 | X | X | X | 395 |
| CAROL MUOIO<br>1280 SAGEBROOK WAY<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | | 1352256 | X | X | X | 85 |
| CAROL MUOIO<br>1280 SAGEBROOK WAY<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | | 1352256 | X | X | X | 363 |
| CAROL MUOIO<br>1280 SAGEBROOK WAY<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | | 1352455 | X | X | X | 363 |
| CAROL MURPHY<br>2 MATCH POINT<br>DENNIS, MA 02638 | prior to<br>3/13/2012 | | 1351641 | X | X | X | 507 |
| CAROL MURPHY<br>50 ROUTE 73<br>SHOREHAM, VT 05770 | prior to<br>3/13/2012 | | 1797391 | X | X | X | 158 |
| CAROL MURPHY<br>813 BEACON PARK<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | | 1463515 | X | X | X | 115 |
| CAROL MYKINS<br>586 WHISPERING PINES CIR<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | | 1737266 | X | X | X | 338 |
| CAROL NAFON<br>, | prior to<br>3/13/2012 | | 1460526 | X | X | X | 338 |
| CAROL NEDDER<br>15 BUNKER ST<br>HYDE PARK, MA 02136 | prior to<br>3/13/2012 | | 1437127 | X | X | X | 338 |
| CAROL NEDWEDEN<br>175H TUDOR LANE<br>MANCHESTER, CT 06042 | prior to<br>3/13/2012 | | 1807638 | X | X | X | 79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL NEWMAN<br>26289 FEATHERSOUND DR<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | | 1357185 | X | X | X | 169 |
| CAROL NICHOLL<br>2 PADFIELD DRIVE<br>BOWMANVILLE, ON L1C 5E4 | prior to<br>3/13/2012 | | 1731047 | X | X | X | 1,148 |
| CAROL NIE<br>326 BRYANT CRESCENT<br>BURLINGTON, ON L7L3Z5 | prior to<br>3/13/2012 | | 1462720 | X | X | X | 277 |
| CAROL NOBLE<br>1010 CLEARMONT ST<br>SEBASTIAN, FL 32958 | prior to<br>3/13/2012 | | 1809718 | X | X | X | 244 |
| CAROL NORD<br>5095 S 11TH STREET<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1780720 | X | X | X | 50 |
| CAROL NORTON<br>3200 RIVERSIDE AIRPORT RD<br>ZANESVILLE, OH 43701 | prior to<br>3/13/2012 | | 1431320 | X | X | X | 50 |
| CAROL NOVO<br>8 EAST BRIGGS RD<br>WESTPORT , MASS 02790 | prior to<br>3/13/2012 | | 1717012 | X | X | X | 507 |
| CAROL NOWAK<br>1172 INDIAN CHURCH APT 12<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1814007 | X | X | X | 3 |
| CAROL OBRIEN<br>121 SPICER RD<br>THOMPSON, CT 06277 | prior to<br>3/13/2012 | | 1393316 | X | X | X | 676 |
| CAROL ODONNELL<br><br>CAPE CORAL, FLA 33909 | prior to<br>3/13/2012 | | 1387149 | X | X | X | 25 |
| CAROL ODONNELL<br>141 SUNRISE LANE<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | | 1429896 | X | X | X | 115 |
| CAROL PACIFICO<br>4732 WOODSIDE AVE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1723979 | X | X | X | 396 |
| CAROL PAGE<br>PO BOX 72<br>BLOOMINGDALE, MI 49026 | prior to<br>3/13/2012 | | 1751780 | X | X | X | 568 |
| CAROL PARIS<br>4216 DORSET DR<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | | 1456033 | X | X | X | 338 |
| CAROL PARR<br>5230 CARLISLE HWY<br>CHARLOTTE, MI 48813 | prior to<br>3/13/2012 | | 1605093 | X | X | X | 428 |
| CAROL PARSONS<br>101 LINCOLN AV<br>LEHIGH ACRES, 33936 | prior to<br>3/13/2012 | | 1804015 | X | X | X | 30 |
| CAROL PARSONS<br>101 LINCOLN AV<br>LEHIGH ACRES, FL 33936 | prior to<br>3/13/2012 | | 1804015 | X | X | X | 406 |
| CAROL PARTRIDGE<br>109 1/2 CHICAGO BLVD<br>TECUMSEH, MI 49286 | prior to<br>3/13/2012 | | 1815410 | X | X | X | 188 |
| CAROL PASQUALE<br>705 MAXINE DRIVE<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | | 1789626 | X | X | X | 550 |
| CAROL PAUZE<br>2810 HOLT STREET<br>MONTREAL, QC H1Y 1P4 | prior to<br>3/13/2012 | | 1358651 | X | X | X | 338 |
| CAROL PELLETIER<br>959 DES FRENES<br>OTTERBURN PARK, QC J3H6L1 | prior to<br>3/13/2012 | | 1822945 | X | X | X | 50 |
| CAROL PELLETIER<br>959 DES FRENES<br>OTTERBURN PARK, QC J3H6L1 | prior to<br>3/13/2012 | | 1822929 | X | X | X | 50 |
| CAROL PELLETIER<br>959 DES FRENES<br>OTTERBURN PARK, QC J3H6L1 | prior to<br>3/13/2012 | | 1822932 | X | X | X | 50 |
| CAROL PELLETIER<br>959 DES FRENES<br>OTTERBURN PARK, QC J3H6L1 | prior to<br>3/13/2012 | | 1822933 | X | X | X | 50 |
| CAROL PELLETIER<br>959 DES FRENES<br>OTTERBURN PARK, QC J3H6L1 | prior to<br>3/13/2012 | | 1822937 | X | X | X | 50 |
| CAROL PERKINS<br>75 SCHOOL STREET<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | | 1379162 | X | X | X | 679 |
| CAROL PHELAN<br>8 STUART AVENUE<br>ST CATHARINES, ON L2R 1M7 | prior to<br>3/13/2012 | | 1440022 | X | X | X | 468 |
| CAROL PICKREIGN<br>PO BOX 162<br>LAKE CLEAR, NY 12945 | prior to<br>3/13/2012 | | 1771375 | X | X | X | 245 |
| CAROL PICKREIGN<br>PO BOX 162<br>LAKE CLEAR, NY 12945 | prior to<br>3/13/2012 | | 1804889 | X | X | X | 218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROL PILIBOSIAN<br>192 IVY LANE<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1444219 | X | X | X | 561 |
| CAROL PITRE<br>2 COLONIAL COURT<br>ST CATHARINES, ON  L2N2R3 | prior to<br>3/13/2012 | 1716100 | X | X | X | 676 |
| CAROL PODUCH<br>32-555 CHABLIS DRIVE<br>WATERLOO, ON  N2T 0A5 | prior to<br>3/13/2012 | 1443648 | X | X | X | 147 |
| CAROL POLIS<br>.<br> | prior to<br>3/13/2012 | 1806875 | X | X | X | 211 |
| CAROL PRESTON<br>510 WOODLAND DR<br>GARDEN CITY, SC  29576 | prior to<br>3/13/2012 | 1786884 | X | X | X | 179 |
| CAROL PROCTOR<br>3966 12 TH STREET<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1540015 | X | X | X | 109- |
| CAROL PROCTOR<br>3966 12 TH STREET<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1540015 | X | X | X | 302 |
| CAROL QUAKE<br>55574 RIVER ROAD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1414258 | X | X | X | 306 |
| CAROL QUAKE<br>55574 RIVER ROAD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1785944 | X | X | X | 358 |
| CAROL QUAKE<br>55574 RIVER ROAD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1818336 | X | X | X | 50 |
| CAROL QUAKE<br>5574 RIVER ROAD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1818340 | X | X | X | 50 |
| CAROL RAHTER<br>4911 WOODVIEW LANE<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1753155 | X | X | X | 926 |
| CAROL RED<br>1732 VALLEY VIEW<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1356662 | X | X | X | 115 |
| CAROL RED<br>1732 VALLEY VIEW<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1823009 | X | X | X | 50 |
| CAROL RED<br>1732 VALLEY VIEW<br>DIXON, IL  610210 | prior to<br>3/13/2012 | 1823005 | X | X | X | 50 |
| CAROL REESE<br>21 CLIFFORD AVE<br>LATHAM, NY  12110 | prior to<br>3/13/2012 | 1427971 | X | X | X | 169 |
| CAROL REID<br>10397 NIAGARA RIVER PARKWAY<br>NIAGARA FALLS,   L2E6S6 | prior to<br>3/13/2012 | 1390192 | X | X | X | 60 |
| CAROL RENZ<br>15433 S M 43 HWY<br>HICKORY CORNERS, MI  49060-9712 | prior to<br>3/13/2012 | 1435755 | X | X | X | 115 |
| CAROL RENZ<br>18122 VIA CAPRINI DR<br>MIROMAR LAKES, FL  33913 | prior to<br>3/13/2012 | 1712607 | X | X | X | 169 |
| CAROL RETTER<br>220 ROYAL CREST COURT<br>MARKHAM, ON  L3R9Y2 | prior to<br>3/13/2012 | 1550313 | X | X | X | 184 |
| CAROL RETTER<br>220 ROYAL CREST COURT<br>MARKHAM, ONTARIO  L3R 9Y2 | prior to<br>3/13/2012 | 1791254 | X | X | X | 80 |
| CAROL RICHHEL<br> | prior to<br>3/13/2012 | 1779095 | X | X | X | 477 |
| CAROL ROBERT<br>7090 HORIZON DRIVE<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1545053 | X | X | X | 675 |
| CAROL ROCK<br>152 RATTA RD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1741746 | X | X | X | 338 |
| CAROL ROCK<br>152 RATTA RD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1806237 | X | X | X | 79 |
| CAROL ROCK<br>152 RATTA ROAD<br>CHAZY, NY  12921-1717 | prior to<br>3/13/2012 | 1393919 | X | X | X | 338 |
| CAROL ROCK<br>93 QUAKER HIGHLANDS ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1457612 | X | X | X | 338 |
| CAROL ROCKAFELLOW<br>43352 EAGLE LAKE DR<br>PAW PAW , MI  49079 | prior to<br>3/13/2012 | 1742127 | X | X | X | 338 |
| CAROL RODERICK<br>2307 FLAXEN MILL CT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1813164 | X | X | X | 249 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL ROSS<br>2955 UNION AVE SE<br>WYOMING, MI 49548 | prior to<br>3/13/2012 | 1457231 | X | X | X | | 169 |
| CAROL RUGGIERE<br>24429 AMBERLEAF CT<br>LEESBURG, FL 34748 | prior to<br>3/13/2012 | 1797690 | X | X | X | | 316 |
| CAROL RUGGIERE<br>24429 AMBERLEAF CT<br>LEESBURG, FL 34748 | prior to<br>3/13/2012 | 1815384 | X | X | X | | 154 |
| CAROL RUGGIERE<br>24429 AMBERLEAF CT<br>LEESBURG, MA 34748 | prior to<br>3/13/2012 | 1815352 | X | X | X | | 308 |
| CAROL RUNNINGS<br>140 TAYLOR DRIVE<br>BARRIE, ON L4N 8L2 | prior to<br>3/13/2012 | 1465288 | X | X | X | | 338 |
| CAROL RUSCH<br>109 DUNN PLACE DR<br>WILMINGTON, NC 28411 | prior to<br>3/13/2012 | 1465038 | X | X | X | | 676 |
| CAROL RUSCH<br>109 DUNN PLACE DR<br>WILMINGTON, NC 28411 | prior to<br>3/13/2012 | 1793747 | X | X | X | | 716 |
| CAROL RUSH<br>2685 WOODGATE DR APT 147<br>ST JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1722315 | X | X | X | | 185 |
| CAROL RUTHERFORD<br>9559 INDIGO CREEK BLVD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1742748 | X | X | X | | 338 |
| CAROL RUTHERFORD<br>9559 INDIGO CREEK BLVD<br>MURRLLES INLET, SC 29576 | prior to<br>3/13/2012 | 1790569 | X | X | X | | 358 |
| CAROL RYAN<br>440 MAPLEVIEW RD<br>CHEEKTOWAGA, NY 14043 | prior to<br>3/13/2012 | 1461388 | X | X | X | | 338 |
| CAROL S MENENDEZ<br>880 GOOSENECK TRAIL<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1432897 | X | X | X | | 676 |
| CAROL S TACKETT<br>2629 15TH ST<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1759882 | X | X | X | | 306 |
| CAROL SAMUELSON<br>5177 CHENEY RD<br>ASHVILLE, NY 14710 | prior to<br>3/13/2012 | 1457845 | X | X | X | | 50 |
| CAROL SAMUELSON<br>5177 CHENEY RD<br>ASHVILLE, NY 14710 | prior to<br>3/13/2012 | 1457845 | X | X | X | | 169 |
| CAROL SAMUELSON<br>5177 CHENEY RD<br>ASHVILLE, NY 14710 | prior to<br>3/13/2012 | 1786298 | X | X | X | | 179 |
| CAROL SARSHA<br>2824 TRENTON CT<br>SPRINGFIELD, IN 62704 | prior to<br>3/13/2012 | 1730105 | X | X | X | | 196 |
| CAROL SATTELBERG<br>142 HOMESTEAD DRIVE<br>NORTH TONAWANDA, NY 14120-2461 | prior to<br>3/13/2012 | 1716087 | X | X | X | | 219 |
| CAROL SAUDER<br>902 N EASY STREET<br>ROANOKE, IL 61561 | prior to<br>3/13/2012 | 1724864 | X | X | X | | 180 |
| CAROL SAUNDERS<br>12455 DEFENDER DR<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | 1828852 | X | X | X | | 50 |
| CAROL SAUSVILLE<br>P O BOX 727<br>WARREN, MA 01083 | prior to<br>3/13/2012 | 1783191 | X | X | X | | 245 |
| CAROL SAUSVILLE<br>POBOX 727<br>WARREN, MA 01083 | prior to<br>3/13/2012 | 1355745 | X | X | X | | 338 |
| CAROL SCHABACKER<br>878 SW ROCKY BAYOU TERRACE<br>PORT SAINT LUCIE, FL 34986 | prior to<br>3/13/2012 | 1587513 | X | X | X | | 325 |
| CAROL SCHABACKER<br>878 SW ROCKY BAYOU TERRACE<br>PORT SAINT LUCIE, FL 34986 | prior to<br>3/13/2012 | 1809949 | X | X | X | | 316 |
| CAROL SCHALL<br>8769 SWEETBRIAR LANE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1762898 | X | X | X | | 79 |
| CAROL SCHLIPP<br>253 RYNO RD<br>COLOMA, MI 49038 | prior to<br>3/13/2012 | 1387699 | X | X | X | | 0 |
| CAROL SCHULTZ<br>10187 FOX HOLLOW CT<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1785587 | X | X | X | | 179 |
| CAROL SCHULTZ<br>4538 PINEFIELD AVENUE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1463260 | X | X | X | | 507 |
| CAROL SCHWARZ<br>84 DOGWOOD CT SW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1718238 | X | X | X | | 169 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CAROL SCOBIE<br>1890 VALLEY FARM RD<br>PICKERING, ON L1V6B4 | prior to<br>3/13/2012 | 1359426 | X | X | X | 229 |
| CAROL SCOBIE<br>1890 VALLEY FARM RD<br>PICKERING, ON L1V6B4 | prior to<br>3/13/2012 | 1456853 | X | X | X | 115 |
| CAROL SEARS<br>34 IROQUOIS DR<br>SOUTHWICK, MA 01077 | prior to<br>3/13/2012 | 1454899 | X | X | X | 676 |
| CAROL SEGUIN<br>406 HEMLOCK POINT<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1384178 | X | X | X | 229 |
| CAROL SEGUIN<br>406 HEMLOCK PT<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1718125 | X | X | X | 338 |
| CAROL SEGUIN<br>406 HEMLOCK PT<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1747173 | X | X | X | 338 |
| CAROL SEIBRING<br>1790 E 0 NORTH RD<br>LUDLOW, IL 60949 | prior to<br>3/13/2012 | 1788911 | X | X | X | 491 |
| CAROL SEIBRING<br>1790 E 0 NORTH RD<br>LUDLOW, IL 60949 | prior to<br>3/13/2012 | 1788911 | X | X | X | 480 |
| CAROL SELEPEC | prior to<br>3/13/2012 | 1456280 | X | X | X | 150 |
| CAROL SELFRIDGE<br>37625 TRADEWIND DR<br>ZEPHYRHILLS, FL 33541 | prior to<br>3/13/2012 | 1725667 | X | X | X | 285- |
| CAROL SERBLAN<br>2257 RIVER RD W<br>CAYUGA, ON n0a 1e0 | prior to<br>3/13/2012 | 1680474 | X | X | X | 220 |
| CAROL SHADWELL<br>6398 NORSHIRE COURT<br>DUBLIN, OH 43016 | prior to<br>3/13/2012 | 1803746 | X | X | X | 253 |
| CAROL SHADWELL<br>6398 NORSHIRE COURT<br>DUBLIN, OH 43016 | prior to<br>3/13/2012 | 1807791 | X | X | X | 253 |
| CAROL SHANTEAU<br>3337 VAN FLEET PKWY<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1715977 | X | X | X | 169 |
| CAROL SHAPIRO HAHN<br>. | prior to<br>3/13/2012 | 1385896 | X | X | X | 30 |
| CAROL SHAPIRO HAHN<br>6057 TORRINGTON<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1465164 | X | X | X | 0 |
| CAROL SHAPIRO HAHN<br>6057 TORRINGTON<br>KALAMAZOO,  49009 | prior to<br>3/13/2012 | 1354971 | X | X | X | 0 |
| CAROL SHAPIRO HAHN<br>6057 TORRINGTON<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1465164 | X | X | X | 0 |
| CAROL SHAW<br>298 PINEHURST LN 10-C<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1784797 | X | X | X | 245 |
| CAROL SHAW<br>298 PINEHURST LN 10-C<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1785803 | X | X | X | 179 |
| CAROL SHEEHAN<br>28 DIXFIELD ROAD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1426466 | X | X | X | 100 |
| CAROL SHEEHAN<br>28 DIXFIELD ROAD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1426466 | X | X | X | 229 |
| CAROL SHEETS | prior to<br>3/13/2012 | 1393831 | X | X | X | 100 |
| CAROL SHEETS<br>2126 GREENVIEW CT SW<br>WYOMING , MI 49519 | prior to<br>3/13/2012 | 1393831 | X | X | X | 731 |
| CAROL SHEETS<br>2800 CARL AVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1825365 | X | X | X | 50 |
| CAROL SHEETS<br>2800 CARL AVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1819185 | X | X | X | 50 |
| CAROL SHEETS<br>2800 CARL AVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1825395 | X | X | X | 376 |
| CAROL SHIREY<br>46 HIGH ROCK RD<br>WAYLAND, MA 01778 | prior to<br>3/13/2012 | 1798258 | X | X | X | 248 |
| CAROL SHIRLEY<br>387 SCHUYLKILL MOUNTAIN ROAD<br>SCHUYLKILL HAVEN, PA SCHUYLKILL | prior to<br>3/13/2012 | 1347949 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL SHOULDERS<br>4790 LANDAU PLACE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1758454 | X | X | X | | 255 |
| CAROL SHUFF<br>2802 HERITAGE DRIVE<br>CHAMPAIGN, IL 61822 | prior to<br>3/13/2012 | 1805578 | X | X | X | | 143 |
| CAROL SHULMAN<br>27 LARKSPUR RD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1779096 | X | X | X | | 162 |
| CAROL SILVA<br>801 73 STREET<br>BROOKLYN, NY 11228 | prior to<br>3/13/2012 | 1453701 | X | X | X | | 398 |
| CAROL SIMCOE<br>1631 VALLY RD<br>NOTH HAMPTON, PA 18067 | prior to<br>3/13/2012 | 1787680 | X | X | X | | 716 |
| CAROL SLABINSKI<br>462 WEST HILL RD<br>NEW HARTFORD, CT 06057 | prior to<br>3/13/2012 | 1809675 | X | X | X | | 188 |
| CAROL SLADE<br>62 9TH LINE<br>WOLFE ISLAND, ON K0H2Y0 | prior to<br>3/13/2012 | 1814685 | X | X | X | | 436 |
| CAROL SLIKER<br>1934 MILL RD<br>PERKASIE, PA 18944 | prior to<br>3/13/2012 | 1385783 | X | X | X | | 229 |
| CAROL SMITH<br>250 DOWNING GLEN PL<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | 1430812 | X | X | X | | 169 |
| CAROL SMITH<br>3163 BENTWORTH DRIVE<br>BURLINGTON, ON L7M 1M3 | prior to<br>3/13/2012 | 1713816 | X | X | X | | 100 |
| CAROL SMITH<br>8637 COTTAGE ROAD<br>SOUTH DAYTON, NY 14138 | prior to<br>3/13/2012 | 1807261 | X | X | X | | 436 |
| CAROL SMITH<br>8637 COTTAGE ROAD<br>SOUTH DAYTON, NY 14138 | prior to<br>3/13/2012 | 1809674 | X | X | X | | 248 |
| CAROL SNYDER<br>178 WOODHILL<br>MONSON, MA 01057 | prior to<br>3/13/2012 | 1377841 | X | X | X | | 0 |
| CAROL SNYDER<br>2139 SW 5TH PL<br>CAPE CORAL, FL 33991 | prior to<br>3/13/2012 | 1822034 | X | X | X | | 50 |
| CAROL SNYDER<br>2139 SW 5TH PL<br>CAPE CORAL, FL 33991 | prior to<br>3/13/2012 | 1821797 | X | X | X | | 50 |
| CAROL SNYDER<br>2139 SW 5TH PL<br>CAPE CORAL, FL 33991 | prior to<br>3/13/2012 | 1821793 | X | X | X | | 50 |
| CAROL SPANBURGH<br>20 CLARK ST<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1745170 | X | X | X | | 338 |
| CAROL STACK<br>1606 YORKSHIRE DRIVE<br>CHAMPAIGN, IL 61822 | prior to<br>3/13/2012 | 1745792 | X | X | X | | 676 |
| CAROL STEFFEN<br>1031 ANNS ACRES<br>ROCKFORD, IL 61103 | prior to<br>3/13/2012 | 1809440 | X | X | X | | 218 |
| CAROL STERZELBACH<br>2307 BEDELL RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1377885 | X | X | X | | 0 |
| CAROL STGERMAIN<br>4027 LUBEC AVENUE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1435464 | X | X | X | | 169 |
| CAROL STICKROD<br>46 GLENN DRIVE<br>WHITE HEATH, IL 61884 | prior to<br>3/13/2012 | 1393891 | X | X | X | | 169 |
| CAROL STRADE<br>20 MITCHELL RD<br>STOW, MA 01775 | prior to<br>3/13/2012 | 1716286 | X | X | X | | 338 |
| CAROL STRAUB<br>25 LEILA JACKSON TERRACE<br>TORONTO, ON M3L0B2 | prior to<br>3/13/2012 | 1460177 | X | X | X | | 507 |
| CAROL STRAUSS<br>7415 TANBARK LANE<br>FORT WAYNE, IN 46835 | prior to<br>3/13/2012 | 1713575 | X | X | X | | 169 |
| CAROL STREET<br>104 WILDWOOD DRIVE<br>GROVELAND, IL 61535 | prior to<br>3/13/2012 | 1746048 | X | X | X | | 507 |
| CAROL STREET<br>104 WILDWOOD<br>GROVELAND, IL 61535 | prior to<br>3/13/2012 | 1743875 | X | X | X | | 338 |
| CAROL SUCHAN<br>285 KIRKWOOD DR<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1792133 | X | X | X | | 341 |
| CAROL SURABIAN<br>94 MARCO VILLAS DR<br>MARCO ISLAND, FL 34145 | prior to<br>3/13/2012 | 1488933 | X | X | X | | 221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL SUTTER<br>2141 LANDS END WAY SW<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | 1464669 | X | X | X | | 338 |
| CAROL SWEET<br>325 106TH AVE<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1760652 | X | X | X | | 101 |
| CAROL SWINEY<br>1402 W FAYETTE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1781633 | X | X | X | | 970 |
| CAROL SZAMRETA<br>4609 MARSHWOOD DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1807873 | X | X | X | | 632 |
| CAROL TABONE<br>15 MAIER CIRCLE<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | 1737013 | X | X | X | | 55 |
| CAROL TATRAI<br>1213 BREEZEWOOD DRIVE<br>WEST HOMESTEAD, PA  15120 | prior to<br>3/13/2012 | 1355144 | X | X | X | | 169 |
| CAROL TELLKAMP<br>3184 SUN DANCE CT<br>N FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1428504 | X | X | X | | 169 |
| CAROL THORSEN<br>POBOX 547<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1740939 | X | X | X | | 154- |
| CAROL THORSEN<br>POBOX 547<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1740939 | X | X | X | | 154 |
| CAROL TORBEY<br>321 WIANNO AVENUE<br>OSTERVILLE, MA  02655 | prior to<br>3/13/2012 | 1730715 | X | X | X | | 410 |
| CAROL TREMBLAY<br>, | prior to<br>3/13/2012 | 1430937 | X | X | X | | 30 |
| CAROL TRINIER<br>R R 1<br>MOOREFIELD, ON  N0G 2K0 | prior to<br>3/13/2012 | 1609353 | X | X | X | | 250 |
| CAROL TRINIER<br>RR 1<br>MOOREFIELD , ON  N0G 2K0 | prior to<br>3/13/2012 | 1609353 | X | X | X | | 764 |
| CAROL TRONA<br>241 ARLINGTON DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1460287 | X | X | X | | 676 |
| CAROL TUCHOLS<br>6402 LOCUST ST EXT<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1791123 | X | X | X | | 537 |
| CAROL TWIGGER<br>1923 GLENWOOD DR<br>TWINSBURG, OH  44087 | prior to<br>3/13/2012 | 1716990 | X | X | X | | 1,690 |
| CAROL ULBRICH<br>14581 DAFFODIL<br>FT MYERS, FL  33919 | prior to<br>3/13/2012 | 1720898 | X | X | X | | 557 |
| CAROL ULBRICH<br>14581 DAFFODIL 2103<br>FT MYERS, FL  33919 | prior to<br>3/13/2012 | 1788981 | X | X | X | | 786 |
| CAROL VANEKWRIGHT<br>285 BOYNTON AVE SE<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | 1800969 | X | X | X | | 218 |
| CAROL VELDE<br>32 HICKORY PT<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1436416 | X | X | X | | 338 |
| CAROL VEZINA<br>1437 LAUNAY AVE<br>OTTAWA , ON  K4A CR9 | prior to<br>3/13/2012 | 1816518 | X | X | X | | 50 |
| CAROL VINCENT<br>681 SHAKER ROAD<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1384297 | X | X | X | | 507 |
| CAROL VINCENT<br>681 SHAKER ROAD<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1384277 | X | X | X | | 169 |
| CAROL VOGT<br>3820 HEIGHTS DR<br>HICKORY CRS, MI  49060 | prior to<br>3/13/2012 | 1745368 | X | X | X | | 169 |
| CAROL WALE<br>42 PHEASANT COURT<br>ORANGEVILLE, ON  L9W4J9 | prior to<br>3/13/2012 | 1804115 | X | X | X | | 316 |
| CAROL WALKER<br>306 WOODHAVEN CRT<br>NEWMARKET, ON  L3X 3A4 | prior to<br>3/13/2012 | 1792972 | X | X | X | | 271 |
| CAROL WALTER<br>12-6453 COLBORNE ST<br>NIAGARA FALLS, ON  L2J1E7 | prior to<br>3/13/2012 | 1388233 | X | X | X | | 169 |
| CAROL WALTER<br>12-6453 COLBORNE ST<br>NIAGARA FALLS, ON  L2J1E7 | prior to<br>3/13/2012 | 1428102 | X | X | X | | 55 |
| CAROL WANG<br>231 WINDING WAY<br>NEPEAN, ON  K2C 3H1 | prior to<br>3/13/2012 | 1578334 | X | X | X | | 352 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROL WARNER<br>418 BURNET DR<br>COBOURG, ON  K9A1B3 | prior to<br>3/13/2012 | 1466665 | X | X | X | | 502 |
| CAROL WASHINGTON<br>5360 WILLIAMS AVENUE<br>WEST VALLEY, NY  14171 | prior to<br>3/13/2012 | 1385249 | X | X | X | | 338 |
| CAROL WATRAL<br>779 EAST LEHIGH DRIVE<br>DELTONA, FL  32738 | prior to<br>3/13/2012 | 1743329 | X | X | X | | 157 |
| CAROL WATSON<br>3754 WOODRUFF CRES<br>MISSISSAUGA, ON  L4T 1T9 | prior to<br>3/13/2012 | 1566413 | X | X | X | | 793 |
| CAROL WATSON<br>49 BAY BERRY LANE SS1<br>NIAGARA-ON-THE-LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1758967 | X | X | X | | 1,670 |
| CAROL WATSON<br>PO BOX 912<br>MOOSUP, CT  06354 | prior to<br>3/13/2012 | 1808108 | X | X | X | | 632 |
| CAROL WATSON<br>POBOX 912<br>MOOSUP, CT  06354 | prior to<br>3/13/2012 | 1808996 | X | X | X | | 158 |
| CAROL WATTERS<br>205 N BROAD ST<br>ALLENTOWN , PA  18104 | prior to<br>3/13/2012 | 1763931 | X | X | X | | 121 |
| CAROL WAXENFELTER<br>621 HULTON STREET<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1802137 | X | X | X | | 188 |
| CAROL WEAVER<br><br>, | prior to<br>3/13/2012 | 1790801 | X | X | X | | 179 |
| CAROL WEBSTER<br>62 BEYER PLACE<br>BUFFALO, NY  14210 | prior to<br>3/13/2012 | 1810617 | X | X | X | | 158 |
| CAROL WEEKS<br>601 WOODSTORK LANE<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1432059 | X | X | X | | 270 |
| CAROL WEEKS<br>601 WOODSTTORK LANE<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1432059 | X | X | X | | 284 |
| CAROL WENNBERG<br>9501 SHORE DRIVE 8<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1461043 | X | X | X | | 338 |
| CAROL WENNBERG<br>9501 SHORE DRIVE 8<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1460998 | X | X | X | | 169 |
| CAROL WENNBERG<br>9501 SHORE DRIVE APT 8<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1815042 | X | X | X | | 158 |
| CAROL WIGHT<br>375 ELLESMERE COURT<br>OSHAWA, ON  L1H 8E6 | prior to<br>3/13/2012 | 1816679 | X | X | X | | 50 |
| CAROL WIGHT<br>375 ELLESMERE COURT<br>OSHAWA, ON  L1H 8E6 | prior to<br>3/13/2012 | 1816688 | X | X | X | | 50 |
| CAROL WILCZAK<br>740 WILSON AVE<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1805749 | X | X | X | | 158 |
| CAROL WILLEBRANDT<br>4936 WEST MAIN<br>FREDONIA, NY  14063 | prior to<br>3/13/2012 | 1820659 | X | X | X | | 50 |
| CAROL WILLIAMS<br>5705 CLUB COURSE DR<br>N MYRTLE BCH, SC  29582 | prior to<br>3/13/2012 | 1809702 | X | X | X | | 188 |
| CAROL WILLIAMS<br>8 STATE STREET<br>OIL CITY , PA  16301 | prior to<br>3/13/2012 | 1799689 | X | X | X | | 158 |
| CAROL WILLS<br>PO BOX 517 145 WINDAGO LANE<br>FRANCONIA, NH  03580 | prior to<br>3/13/2012 | 1388181 | X | X | X | | 338 |
| CAROL WILSON<br>215274 10TH LINE AMARANTH<br>GRAND VALLEY, ON  L0N1G0 | prior to<br>3/13/2012 | 1459838 | X | X | X | | 194 |
| CAROL WINSLOW<br>10 HILLCREST DRIVE<br>PENN YAN, NY  14527 | prior to<br>3/13/2012 | 1430689 | X | X | X | | 338 |
| CAROL WITNAUER<br>8188 Roseville Lane<br>East Amherst, NY  14051 | prior to<br>3/13/2012 | 1385789 | X | X | X | | 30 |
| CAROL WITNAUER<br>8188 ROSEVILLE LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1385789 | X | X | X | | 115 |
| CAROL WOLFE<br>132 SPRINGFIELD DR<br>BANGOR, PA  18013 | prior to<br>3/13/2012 | 1714751 | X | X | X | | 115 |
| CAROL WOLFE<br>132 SPRINGFIELD DR<br>BANGOR, PA  18013 | prior to<br>3/13/2012 | 1762723 | X | X | X | | 132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROL WOMELDORF , | prior to 3/13/2012 | 1439387 | X | X | X | 264 |
| CAROL WRIGHT 884 OLD MAGNOLIA DRIVE CONWAY, SC  29526 | prior to 3/13/2012 | 1348447 | X | X | X | 338 |
| CAROL Y CLARRIDGE 376 PLANK RD BLOOMINGDALE, NY  12913 | prior to 3/13/2012 | 1748314 | X | X | X | 499 |
| CAROL YAHN 82 SANDAL WOOD DR ROCHESTER, NY  14616 | prior to 3/13/2012 | 1456071 | X | X | X | 144 |
| CAROL YAHN 82 SANDAL WOOD DR ROCHESTER, NY  14616 | prior to 3/13/2012 | 1456071 | X | X | X | 25 |
| CAROL YOUNG 118 PEBBLE COURT MC KEES ROCKS, PA  15136 | prior to 3/13/2012 | 1710176 | X | X | X | 419 |
| CAROL ZABEL 217 ORCHARD DRIVE BUFFALO, NY  14227 | prior to 3/13/2012 | 1816960 | X | X | X | 275 |
| CAROL ZEIS 166 COBBLESTONE DR PITTSBURGH, PA  15237 | prior to 3/13/2012 | 1792253 | X | X | X | 358 |
| CAROL ZIMNY 2611 STEFFIN HILL RD BEAVER FALLS, PA  15010 | prior to 3/13/2012 | 1785889 | X | X | X | 358 |
| CAROL ZOMER DERUITER 1407 NICHOLS RD KALAMAZOO, MI  49006 | prior to 3/13/2012 | 1394960 | X | X | X | 338 |
| CAROL-ANN MCCOY 174 COLLINS ST COLLINGWOOD, ON  L9Y4R1 | prior to 3/13/2012 | 1737050 | X | X | X | 676 |
| CAROLANN STEVENSON 302 ST LAWRENCE STREET WHITBY, ON  L1N1H1 | prior to 3/13/2012 | 1435286 | X | X | X | 338 |
| CAROLE A HALLGREN 16 CADDY ROAD ROTONDA WEST, FL  33947 | prior to 3/13/2012 | 1715984 | X | X | X | 338 |
| CAROLE A KRATZ 1638 DIAMOND LAKE CIR NAPLES, FL  34114 | prior to 3/13/2012 | 1734191 | X | X | X | 295 |
| CAROLE A NORTON 3200 RIVERSIDE AIRPORT RD ZANESVILLE, OH  43701 | prior to 3/13/2012 | 1431320 | X | X | X | 194 |
| CAROLE ADAM 994 CHEMIN VIENS MAGOG, QC  J1X 5R9 | prior to 3/13/2012 | 1818429 | X | X | X | 50 |
| CAROLE ADAM 994 CHEMIN VIENS MAGOG, QC  J1X 5R9 | prior to 3/13/2012 | 1818437 | X | X | X | 50 |
| CAROLE ANN MURPHY 1480 RIVERSIDE DRIVE OTTAWA, ON  K1G5H2 | prior to 3/13/2012 | 1452955 | X | X | X | 338 |
| CAROLE ARSENEAULT 2871 DEMERS MASCOUCHE, QC  J7K 3C9 | prior to 3/13/2012 | 1814994 | X | X | X | 1,188 |
| CAROLE ASTBURY-YOUNG  HAMILTON, ON  L9C5B9 | prior to 3/13/2012 | 1717174 | X | X | X | 338 |
| CAROLE AYLWARD RR 2 BOX 88 MEMPHIS, MO  63555 | prior to 3/13/2012 | 1432999 | X | X | X | 458 |
| CAROLE AYLWARD RR 2 BOX 88 MEMPHIS, MO  63555 | prior to 3/13/2012 | 1432999 | X | X | X | 338 |
| CAROLE BAKER 185 CRESCENT DRIVE PUNTA GORDA, FL  33950 | prior to 3/13/2012 | 1720466 | X | X | X | 169 |
| CAROLE BARNABY 147 POMEROY MEADOW ROAD SOUTHAMPTON, MA  01073 | prior to 3/13/2012 | 1748996 | X | X | X | 329 |
| CAROLE BARNABY 147 POMEROY MEADOW ROAD SOUTHAMPTON, MA  01073 | prior to 3/13/2012 | 1807757 | X | X | X | 316 |
| CAROLE BELL 84 MARTHA STREET HAMILTON, ON  L8H 2B7 | prior to 3/13/2012 | 1797884 | X | X | X | 132 |
| CAROLE BELL 84 MARTHA STREET HAMILTON, ON  L8H2B7 | prior to 3/13/2012 | 1721497 | X | X | X | 507 |
| CAROLE BERTUZZI LUCIANI 1286 HOLLYFIELD CRESCENT OAKVILLE, ON  L6H2J6 | prior to 3/13/2012 | 1347938 | X | X | X | 731 |
| CAROLE BESSETTE 2877 ROYALE ST FERREOL LES NEIGES, QC  G0A 3R0 | prior to 3/13/2012 | 1759182 | X | X | X | 513 |

| Name/Address | | Date | Account No. | | | | Amount |
|---|---|---|---|---|---|---|---|
| CAROLE BLAIN<br>280 THIERSANT<br>ST-AIME, QC  J0G1K0 | | prior to<br>3/13/2012 | 1745030 | X | X | X | 338 |
| CAROLE BRUCE<br>1230 N COUNTRY LANE<br>PEORIA, IL  61604 | | prior to<br>3/13/2012 | 1747467 | X | X | X | 223 |
| CAROLE BULLMER<br>3507 WOODBRIDGE LANE<br>PORTAGE , MI  49024 | | prior to<br>3/13/2012 | 1394381 | X | X | X | 224 |
| CAROLE BURGENER<br>798E 2500 N RD<br>MOWEAQUA, IL  62550 | | prior to<br>3/13/2012 | 1775674 | X | X | X | 479 |
| CAROLE CABANA<br>275 11TH RANGE<br>VAL-JOLI, QC  J1S 0C7 | | prior to<br>3/13/2012 | 1805471 | X | X | X | 519 |
| CAROLE CABANA<br>275 RANG 11<br>VAL-JOLI, QC  J1S 0C7 | | prior to<br>3/13/2012 | 1809335 | X | X | X | 158 |
| CAROLE COMTOIS<br>5901 GLADEWOODS PLACE<br>ORLEANS, ON  K1W 1G6 | | prior to<br>3/13/2012 | 1718652 | X | X | X | 676 |
| CAROLE CZYRSKI<br>29 WALNUT CRESCENT<br>TORONTO, ON  M8W2Z9 | | prior to<br>3/13/2012 | 1741692 | X | X | X | 1,451 |
| CAROLE DAIGNEAULT<br>6390 BELANGER<br>MONTREAL, QC  H1T 4A7 | | prior to<br>3/13/2012 | 1749968 | X | X | X | 630 |
| CAROLE DAILEY<br>6010 LANDINGS POND PLACE<br>GROVE CITY, OH  43123 | | prior to<br>3/13/2012 | 1808620 | X | X | X | 940 |
| CAROLE DALLAIRE BONDU<br>11315 DE LAGAUCHETIERE<br>MONTREAL, QC  H1B2G6 | | prior to<br>3/13/2012 | 1767491 | X | X | X | 153 |
| CAROLE DALLAS<br>109 EAST OHIO ST<br>OLEAN, NY  14760 | | prior to<br>3/13/2012 | 1746567 | X | X | X | 169 |
| CAROLE DAYS<br>12 WARD ST<br>NEW BEDFORD, MA  02740 | | prior to<br>3/13/2012 | 1723276 | X | X | X | 1,175 |
| CAROLE DEANS<br>9 STEIGER AVE<br>MERCERSBURG, PA  17236 | | prior to<br>3/13/2012 | 1426204 | X | X | X | 0 |
| CAROLE DEGROOT<br>82 RIDGEWOOD ROAD<br>CLIFTON, NJ  07012 | | prior to<br>3/13/2012 | 1809751 | X | X | X | 158 |
| CAROLE DESBIENS<br>203-2600 RENE-LAENNEC<br>LAVAL, QC  H7K 3R3 | | prior to<br>3/13/2012 | 1793983 | X | X | X | 214 |
| CAROLE DESBIENS<br>203-2600 RENE-LAENNEC<br>LAVAL, QC  H7K 3R3 | | prior to<br>3/13/2012 | 1800018 | X | X | X | 283 |
| CAROLE DESBIENS<br>203-2600 RENE-LAENNEC<br>LAVAL, QC  H7K 3R3 | | prior to<br>3/13/2012 | 1830161 | X | X | X | 50 |
| CAROLE DICKEY<br>812 VILLAGE PKWY<br>WATERVILLE, OH  43566 | | prior to<br>3/13/2012 | 1389759 | X | X | X | 50 |
| CAROLE DICKEY<br>812 VILLAGE PKWY<br>WATERVILLE, OH  43566 | | prior to<br>3/13/2012 | 1389759 | X | X | X | 507 |
| CAROLE DICKINSON<br>1062 RUNNYMEAD CRES<br>OAKVILLE, ONTARIO  L6M1C4 | | prior to<br>3/13/2012 | 1462979 | X | X | X | 338 |
| CAROLE DIEE<br>499 CORLISS AVE<br>PHILLIPSBURG, NJ  08865 | | prior to<br>3/13/2012 | 1387116 | X | X | X | 338 |
| CAROLE DIEE<br>499 CORLISS AVE<br>PHILLIPSBURG, NJ  08865 | | prior to<br>3/13/2012 | 1742213 | X | X | X | 1,077 |
| CAROLE DOYLE<br>304 SPRING RUN DRIVE<br>MONROEVILLE, PA  15146 | | prior to<br>3/13/2012 | 1823090 | X | X | X | 50 |
| CAROLE DOYLE<br>304 SPRING RUN DRIVE<br>MONROEVILLE, PA  15146 | | prior to<br>3/13/2012 | 1808906 | X | X | X | 188 |
| CAROLE DROLET<br>3575 BELLERIVE<br>CARIGNAN, QC  J3L 3P9 | | prior to<br>3/13/2012 | 1789698 | X | X | X | 358 |
| CAROLE DWYER<br>10 KATHRYN DR<br>ORCHARD PARK, NY  14127-2025 | | prior to<br>3/13/2012 | 1782053 | X | X | X | 490 |
| CAROLE ENDERSBY<br>22 BARTLETT DR<br>AJAX, ON  L1S4V3 | | prior to<br>3/13/2012 | 1461028 | X | X | X | 50 |
| CAROLE ENDERSBY<br>604-1400 THE ESPLANADE NORTH<br>PICKERING, OT  L1V6V2 | | prior to<br>3/13/2012 | 1392549 | X | X | X | 657 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLE ENGLISH<br>5210 MONTEE ST  HUBERT<br>SAINT-HUBERT, QC  J3Y 1V7 | prior to<br>3/13/2012 | 1725658 | X | X | X | | 419 |
| CAROLE FOLEY<br>69 TRINITY AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1359886 | X | X | X | | 229 |
| CAROLE FOLEY<br>69 TRINITY AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1819275 | X | X | X | | 50 |
| CAROLE FOLEY<br>69 TRINITY AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1821517 | X | X | X | | 50 |
| CAROLE FOLEY<br>69 TRINITY AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1819284 | X | X | X | | 50 |
| CAROLE FONTAINE<br>431 STE-ANNE<br>GRANBY, QC  J2G3Y9 | prior to<br>3/13/2012 | 1829667 | X | X | X | | 50 |
| CAROLE FOOT<br>3 JACOB DRIVE<br>WHITBY, ON  L1P 1A9 | prior to<br>3/13/2012 | 1436458 | X | X | X | | 418 |
| CAROLE FOOT<br>3 JACOB DRIVE<br>WHITBY, ON  L1P 1A9 | prior to<br>3/13/2012 | 1788249 | X | X | X | | 428 |
| CAROLE FRANC<br>13695 RUE GRIGNON<br>MIRABEL, QC  J7J 1B9 | prior to<br>3/13/2012 | 1804679 | X | X | X | | 654 |
| CAROLE GAGNON<br>355 RUE PELLAN<br>QUEBEC, QC  G2G 2L6 | prior to<br>3/13/2012 | 1807642 | X | X | X | | 632 |
| CAROLE GAUVIN<br>1496 RUE ANNE- LE SEIGNEUR<br>CHAMBLY, QUEBEC  J3L6H6 | prior to<br>3/13/2012 | 1707279 | X | X | X | | 918 |
| CAROLE GIARRANTE<br>2374 CONWAY BLVD<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1715207 | X | X | X | | 338 |
| CAROLE GRANDONE<br>4001 STONEHENGE RD<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | 1820687 | X | X | X | | 50 |
| CAROLE GRANDONE<br>4001 STONEHENGE RD<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | 1820693 | X | X | X | | 50 |
| CAROLE GRAVEL<br>109 ST-GEORGES<br>CHATEAUGUAY, QC  J6K 2S4 | prior to<br>3/13/2012 | 1470737 | X | X | X | | 530 |
| CAROLE GRAVEL<br>9089NOTRE DAME EST<br>MONTREAL, QC  H1L3M9 | prior to<br>3/13/2012 | 1398487 | X | X | X | | 399 |
| CAROLE HALLE DAMARIO<br>7125 SAUTERNE PLACE<br>NIAGARA FALLS, ON  L2J 3V3 | prior to<br>3/13/2012 | 1373334 | X | X | X | | 1,025 |
| CAROLE HORWELL<br>255 PINCH STREET<br>SCOTLAND, CT  06264 | prior to<br>3/13/2012 | 1391641 | X | X | X | | 60 |
| CAROLE HORWELL<br>PO BOX 103<br>SCOTLAND, CT  06264 | prior to<br>3/13/2012 | 1391641 | X | X | X | | 338 |
| CAROLE HUNT<br>6 TECHNOLOGY DR 212<br>NORTH CHELMSFORD, MA  01863 | prior to<br>3/13/2012 | 1803140 | X | X | X | | 376 |
| CAROLE JONES<br>4036 TALMADGE COURT<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | 1439152 | X | X | X | | 164 |
| CAROLE KAASE<br>30606 LAKE RD<br>BAY VILLAGE, OH  44140 | prior to<br>3/13/2012 | 1710366 | X | X | X | | 1,279 |
| CAROLE KEMP | prior to<br>3/13/2012 | 1707866 | X | X | X | | 220 |
| CAROLE KOZAKIEWICZ<br>19574 BRANDY WINE DRIVE<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1425289 | X | X | X | | 338 |
| CAROLE KRATZ<br>1638 DIAMOND LAKE CIRCLE<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | 1534073 | X | X | X | | 478 |
| CAROLE L BOYCE BOYCE<br>PO BOX 19188<br>KALAMAZOO, MI  49019 | prior to<br>3/13/2012 | 1732633 | X | X | X | | 168 |
| CAROLE LABONTE<br>260 CHAMPLAIN DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1810368 | X | X | X | | 316 |
| CAROLE LAROCHELLE<br>80E AMBASSADOR DRIVE<br>MANCHESTER, CT  06042 | prior to<br>3/13/2012 | 1720356 | X | X | X | | 338 |
| CAROLE LAVALLEE<br>7 KIBBE POINT ROAD<br>SOUTH HERO, VT  05486 | prior to<br>3/13/2012 | 1490316 | X | X | X | | 148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROLE LEMIEUX<br>4822 HABERSHAM LN<br>SUMMERVILLE, SC 29485 | prior to<br>3/13/2012 | 1800169 | X | X | X | 158 |
| CAROLE M CULVER<br>10528 RIVERVIEW DR<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1430457 | X | X | X | 109 |
| CAROLE MAICHELE<br>10303 BURNT STORE RD 185<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1745674 | X | X | X | 169 |
| CAROLE MAICHELE<br>10303 BURNT STORE RD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1745674 | X | X | X | 55 |
| CAROLE MARCHAND<br>651 SCHOOL ST<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1432265 | X | X | X | 338 |
| CAROLE MARQUIS<br>2230 DE ROUVILLE<br>SHERBROOKE, QC J1J1X6 | prior to<br>3/13/2012 | 1494214 | X | X | X | 1,043 |
| CAROLE MARTIN<br>66 PEARCE DRIVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1809882 | X | X | X | 188 |
| CAROLE MASON<br>400 GROVE RD<br>PROSPERITY, PA 15329 | prior to<br>3/13/2012 | 1465079 | X | X | X | 507 |
| CAROLE MCVETY<br>6040 HAWTHORNE<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1711073 | X | X | X | 169 |
| CAROLE MONETTE<br>21 DES NOYERS<br>ST-PHILIPPE, QC J0L2K0 | prior to<br>3/13/2012 | 1717515 | X | X | X | 676 |
| CAROLE MONETTE<br>21 DES NOYERS<br>ST-PHILIPPE, QC J0L2K0 | prior to<br>3/13/2012 | 1717515 | X | X | X | 338 |
| CAROLE MONROE<br>117 WINDMILL HILL RD<br>DUBLIN, NH 03444 | prior to<br>3/13/2012 | 1752662 | X | X | X | 581 |
| CAROLE MONTEMURRO<br>1259 WALTON HEATH CT<br>MOUNT PLEASANT, SC 29466 | prior to<br>3/13/2012 | 1426771 | X | X | X | 50 |
| CAROLE MURPHY<br>36 MUIR PARK CIRCLE<br>SENNEVILLE, QC H9X1T8 | prior to<br>3/13/2012 | 1426365 | X | X | X | 50- |
| CAROLE MURPHY<br>36 MUIR PARK CIRCLE<br>SENNEVILLE, QC H9X1T8 | prior to<br>3/13/2012 | 1426365 | X | X | X | 75 |
| CAROLE MURPHY<br>36 MUIR PARK CIRCLE<br>SENNEVILLE, QC H9X1T8 | prior to<br>3/13/2012 | 1426365 | X | X | X | 363 |
| CAROLE MUSGRAVE<br>831 FAIRLAWN COURT<br>MARCO ISLAND, FL 34145 | prior to<br>3/13/2012 | 1814021 | X | X | X | 79 |
| CAROLE NAUMES<br>12 FROTHINGHAM RD<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1812517 | X | X | X | 639 |
| CAROLE PERRON BELLEY<br>6450 AVENUE MONETTE<br>QUEBEC, QC G1H6J9 | prior to<br>3/13/2012 | 1816776 | X | X | X | 50 |
| CAROLE PICHETTE<br>4700 PANNETON<br>LAVAL, QC H7R 5L9 | prior to<br>3/13/2012 | 1804202 | X | X | X | 436 |
| CAROLE PRATTE<br>3138 DE LA CANARDIERE<br>VAUDREUIL-DORION, QC J7V 9V1 | prior to<br>3/13/2012 | 1759043 | X | X | X | 612 |
| CAROLE REDDEN<br>191 ARBOR STREET<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | 1514113 | X | X | X | 379 |
| CAROLE RICHER VIAU<br>1111 RUE MOFFAT<br>VERDUN, QC H4H 1Z1 | prior to<br>3/13/2012 | 1458689 | X | X | X | 169 |
| CAROLE RIEHLMAN<br>95 DESSIE HEIGHTS<br>WEST HENRIETTA, NY 14586 | prior to<br>3/13/2012 | 1799865 | X | X | X | 109 |
| CAROLE ROBERGE<br>79 LUCIEN<br>BEAUPORT, QC G1B2N3 | prior to<br>3/13/2012 | 1812437 | X | X | X | 376 |
| CAROLE ROBERTS<br>1119 LAMPWICK LANE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1458897 | X | X | X | 169 |
| CAROLE ROBERTS<br>1425 CHERRY ROAD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1829462 | X | X | X | 50 |
| CAROLE SAVOIE<br>63 64TH AVENUE<br>ST-EUSTACHE, QC J7P 3P2 | prior to<br>3/13/2012 | 1806521 | X | X | X | 436 |
| CAROLE SCHAPPERT<br>5237 DEER POINTE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1792261 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROLE SMITH<br>1519 RIVER DRIVE<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | 1412590 | X | X | X | 389 |
| CAROLE SORRELL<br>1911 STATE ROUTE 22B<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1433634 | X | X | X | 338 |
| CAROLE STEELE<br>90 FOX RUN<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1438877 | X | X | X | 199- |
| CAROLE STEELE<br>90 FOX RUN<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1438877 | X | X | X | 487 |
| CAROLE THERIEN<br>5815 THIBAULT<br>LAVAL, QC  H7K 2Y4 | prior to<br>3/13/2012 | 1623193 | X | X | X | 429 |
| CAROLE THUM<br>1780 W MEAD RD<br>ST JOHNS, MICHIGAN  48879 | prior to<br>3/13/2012 | 1461610 | X | X | X | 507 |
| CAROLE TOBIN<br>59 RUE DE LA BRISE<br>ORFORD, QC  J1X 7R1 | prior to<br>3/13/2012 | 1703919 | X | X | X | 617 |
| CAROLE TRENT<br>972 GRAHAM LAKE TERRACE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1356587 | X | X | X | 169 |
| CAROLE YARI<br>510 OLD OAK PLACE<br>WATERLOO, ON  N2T2V8 | prior to<br>3/13/2012 | 1779176 | X | X | X | 490 |
| CAROLE ZBACNIK<br>349 BERKELEY CIRCLE<br>DORVAL, QC  H9S 1H6 | prior to<br>3/13/2012 | 1745846 | X | X | X | 338 |
| CAROLE ZBACNIK<br>349<br>DORVAL, QC  H9S 1H6 | prior to<br>3/13/2012 | 1745846 | X | X | X | 60 |
| CAROLEN ZARLENGO<br>4 TUNXIS VILLAGE<br>FARMINGTON, CT  06032 | prior to<br>3/13/2012 | 1801853 | X | X | X | 188 |
| CAROLILYN WATERSTRADT<br>1511 ELISHA<br>DANVILLE, IL  61832 | prior to<br>3/13/2012 | 1785906 | X | X | X | 179 |
| CAROLINE ARENA<br>167 FAIRHAVEN RD<br>CONCORD, MA  01742 | prior to<br>3/13/2012 | 1349961 | X | X | X | 507 |
| CAROLINE B JUNE<br>48 WATERFORD DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1793085 | X | X | X | 358 |
| CAROLINE BANNON<br>422 GARDEN DRIVE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1805480 | X | X | X | 79 |
| CAROLINE BEAUCHAMP<br>151 D ARTOIS<br>ST-BASILE-LE-GRAND, QC  J3N 1Z4 | prior to<br>3/13/2012 | 1585338 | X | X | X | 519 |
| CAROLINE BELANGER<br>1970 DU VIGNOBLE<br>QUEBEC, QC  G2L1R8 | prior to<br>3/13/2012 | 1430639 | X | X | X | 229 |
| CAROLINE BELANGER<br>1970 VIGNOBLE<br>QUEBEC, QC  G2L 1R8 | prior to<br>3/13/2012 | 1465772 | X | X | X | 338 |
| CAROLINE BERNARD<br>651 CARDINAL<br>MONT-SAINT-HILAIRE, QC  J3H3Z4 | prior to<br>3/13/2012 | 1389300 | X | X | X | 60 |
| CAROLINE BERNARD<br>651 CARDINAL<br>MONT-SAINT-HILAIRE, QC  J3H3Z4 | prior to<br>3/13/2012 | 1389300 | X | X | X | 229 |
| CAROLINE BERTUCCI<br>141 SELVIN DRIVE<br>VERONA, PA  15147-1633 | prior to<br>3/13/2012 | 1762877 | X | X | X | 346 |
| CAROLINE BLANCHETTE<br>315 GREEN CIRCLE<br>DORVAL, QC  H9S3T7 | prior to<br>3/13/2012 | 1761794 | X | X | X | 175 |
| CAROLINE BLANCHETTE<br>315 GREEN CIRCLE<br>DORVAL, QC  H9S3T7 | prior to<br>3/13/2012 | 1759891 | X | X | X | 700 |
| CAROLINE CARR<br>125 POWELL ROAD<br>LUNENBURG, VT  05906 | prior to<br>3/13/2012 | 1725017 | X | X | X | 755 |
| CAROLINE COURVILLE<br>711 DES CÈDRES<br>CASSELMAN, ON  K0A1M0 | prior to<br>3/13/2012 | 1717907 | X | X | X | 676 |
| CAROLINE CROFT<br>176 PANCAKE LANE<br>FONTHILL, ON  L0S1E2 | prior to<br>3/13/2012 | 1763565 | X | X | X | 268 |
| CAROLINE DAIGLE<br>730 CUSSON<br>ST-BRUNO, QC  J3V 6N6 | prior to<br>3/13/2012 | 1809963 | X | X | X | 790 |
| CAROLINE DINEL<br>922 RUE DES FOUGERES<br>ST-JEROME, QC  J5L 2S2 | prior to<br>3/13/2012 | 1830190 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLINE DINEL<br>922 RUE DES FOUGERES<br>ST-JEROME, QC J5L2S2 | prior to<br>3/13/2012 | | 1801603 | X | X | X | 682 |
| CAROLINE DIORIO<br>1399 WEAVER AVE<br>OAKVALE, ON L6J2L6 | prior to<br>3/13/2012 | | 1765595 | X | X | X | 116 |
| CAROLINE DOUGLAS<br>23 BROAD LANE<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | | 1784265 | X | X | X | 743 |
| CAROLINE DOUGLAS<br>23 BROAD LANE<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | | 1784473 | X | X | X | 371 |
| CAROLINE DOWN<br><br>CAMBRIDGE, ON | prior to<br>3/13/2012 | | 1734959 | X | X | X | 365 |
| CAROLINE DUBE<br>9497 HOCHELAGA<br>MONTREAL, QC H1L2P8 | prior to<br>3/13/2012 | | 1785177 | X | X | X | 606 |
| CAROLINE DUPONT<br>35 HARNESS RIDGE DR<br>WHITBY, ON L1R 2P5 | prior to<br>3/13/2012 | | 1436545 | X | X | X | 657 |
| CAROLINE DURAND<br>1114 JEAN-CHARLES-CANTIN<br>QUEBEC, QC G1Y 2X1 | prior to<br>3/13/2012 | | 1830009 | X | X | X | 1,240 |
| CAROLINE ELY<br>10 WILDWOOD LANE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | | 1351874 | X | X | X | 100 |
| CAROLINE FLORANT<br>2767 CROISSANT DES ROITELETS<br>MASCOUCHE, QC J7K 0C5 | prior to<br>3/13/2012 | | 1807865 | X | X | X | 692 |
| CAROLINE GAUTHIER<br>553 CHAGNON<br>GATINEAU, QC J9J 0N7 | prior to<br>3/13/2012 | | 1620954 | X | X | X | 1,064 |
| CAROLINE GERVIN<br>450 CARLTON DRIVE<br>OAKVILLE, ON L6J 5X3 | prior to<br>3/13/2012 | | 1811511 | X | X | X | 880 |
| CAROLINE IRELAND<br>14 ORANGE ST<br>ORANGEVILLE, ON L9W2K4 | prior to<br>3/13/2012 | | 1718052 | X | X | X | 50 |
| CAROLINE IRELAND<br>14 ORANGE ST<br>ORANGEVILLE, ON L9W-2K4 | prior to<br>3/13/2012 | | 1718052 | X | X | X | 676 |
| CAROLINE JOHNSON<br>223 N LONDON AVE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | | 1461462 | X | X | X | 338 |
| CAROLINE JOHNSON<br>223 N LONDON AVE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | | 1770129 | X | X | X | 259 |
| CAROLINE JOHNSON<br>223 N LONDON AVE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | | 1769063 | X | X | X | 639 |
| CAROLINE KENNEDY<br>12645 MORNING DRIVE<br>DADE CITY, FL 33525 | prior to<br>3/13/2012 | | 1724335 | X | X | X | 143 |
| CAROLINE KITAMURA<br>58 GOLDEN OAK AVENUE<br>RICHMOND HILL, ON L4S1Y5 | prior to<br>3/13/2012 | | 1659115 | X | X | X | 1,042 |
| CAROLINE LAFRAMBOISE<br>6703 ELM AVE SS1<br>CORNWALL,, K6H7J3 | prior to<br>3/13/2012 | | 1345525 | X | X | X | 676 |
| CAROLINE LAFRAMBOISE<br>6703 ELM AVE<br>CORNWALL, ON K6H7J3 | prior to<br>3/13/2012 | | 1815955 | X | X | X | 50 |
| CAROLINE LAFRAMBOISE<br>6703 ELM AVE<br>CORNWALL, ON K6H7J3 | prior to<br>3/13/2012 | | 1815965 | X | X | X | 50 |
| CAROLINE LEMIEUX<br>181 OLIVIER OUEST<br>CHATEAUGUAY, QC J6J 1N7 | prior to<br>3/13/2012 | | 1725397 | X | X | X | 912 |
| CAROLINE MACGREGOR<br>275 TAIT TERRACE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1387151 | X | X | X | 169 |
| CAROLINE MAJOCHA<br>81 BLOOMFIELD AVE<br>ISELIN, NJ 08830 | prior to<br>3/13/2012 | | 1758609 | X | X | X | 212 |
| CAROLINE MANISCALCHI<br>16 LESSARD CIRCLE<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | | 1793424 | X | X | X | 537 |
| CAROLINE MASSIE<br>21-84E AVENUE EST<br>BLAINVILLE, QC J7C 3R4 | prior to<br>3/13/2012 | | 1724965 | X | X | X | 419 |
| CAROLINE MESSIER<br>435 EAST AVE<br>KITCHENER, ON N2H 1Z7 | prior to<br>3/13/2012 | | 1762899 | X | X | X | 234 |
| CAROLINE MICHALICKI<br>1043 ARDEN TERACE NW<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | | 1714786 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROLINE MURRAY<br>101 RUTHERFORD RD N<br>BRAMPTON, ON  L6V 2J3 | prior to<br>3/13/2012 | 1431721 | X | X | X | 507 |
| CAROLINE NIELLY<br>1031 RUE DES PRUCHES<br>SAINT-JEROME, QC  J5L 2E6 | prior to<br>3/13/2012 | 1816122 | X | X | X | 680 |
| CAROLINE OUELLET<br>23218 BILLINGS AVE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1810307 | X | X | X | 376 |
| CAROLINE PADDOCK<br>1113 CORAL SAND DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1780898 | X | X | X | 319 |
| CAROLINE RIVEST<br>21 DES BRISES ST<br>ST-BASILE-LE-GRAND, QC  J3N 1Y7 | prior to<br>3/13/2012 | 1822801 | X | X | X | 327 |
| CAROLINE ROBILLARD<br>4-1596 DARCY MCGEE<br>MONTREAL, QC  H4E2J9 | prior to<br>3/13/2012 | 1630874 | X | X | X | 562 |
| CAROLINE ROSSARD<br>281 JACQUES CARTIER SUD<br>ST-JEAN-SUR-RICHELIEU, QC  J3B 4J9 | prior to<br>3/13/2012 | 1812449 | X | X | X | 406 |
| CAROLINE SAVAGE<br>PO BOX 228<br>DEERFIELD, MA  01342 | prior to<br>3/13/2012 | 1752638 | X | X | X | 370 |
| CAROLINE SHAEFFER<br>958 GREENSBURG PIKE<br>EAST PITTSBURGH, PA  15112 | prior to<br>3/13/2012 | 1717293 | X | X | X | 507 |
| CAROLINE SIGOUIN<br>122 RUE DESAUTELS<br>SAINT-JEAN-SUR-RICHELIEU, QC  J3B 8M8 | prior to<br>3/13/2012 | 1433284 | X | X | X | 363 |
| CAROLINE SPENCE<br>83 ALMA ST<br>DUNDAS, ONT  L9H2E3 | prior to<br>3/13/2012 | 1465100 | X | X | X | 447 |
| CAROLINE STOLGITIS<br>122 RICE CORNER DR<br>BROOKFIELD, MI  01506 | prior to<br>3/13/2012 | 1534233 | X | X | X | 101 |
| CAROLINE STOLGITIS<br>16276 MIRROR LAKE DR<br>N FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1823558 | X | X | X | 265 |
| CAROLINE TEMPLE<br>601 LOARRE CT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1746483 | X | X | X | 338 |
| CAROLINE TESSIER<br>3195 COLLEGE<br>ST-HUBERT, QC  J3Y5R9 | prior to<br>3/13/2012 | 1710624 | X | X | X | 338 |
| CAROLINE THERRIEN<br>2914 ST-EMILE<br>MONTREAL, QC  H1L5N5 | prior to<br>3/13/2012 | 1472294 | X | X | X | 1,080 |
| CAROLINE TOUPIN<br>232 DU FORT REMY<br>LASALLE, QC  H8R 4C6 | prior to<br>3/13/2012 | 1788817 | X | X | X | 996 |
| CAROLINE TREMBLAY<br>27 2 IEME AVENUE<br>NOTRE-DAME DES PRAIRIES, QC  J6E1R4 | prior to<br>3/13/2012 | 1706298 | X | X | X | 775 |
| CAROLINE USSIA<br>6942 ANTONIO LN<br>MYRTLE BEACH , SC  29588 | prior to<br>3/13/2012 | 1710926 | X | X | X | 338 |
| CAROLINE VANDERMOLEN<br>101 FOURTH STREET<br>HACKETTSTOWN, NJ  07840 | prior to<br>3/13/2012 | 1435959 | X | X | X | 338 |
| CAROLINE VIAU<br>35 DE LINDOSO<br>BLAINVILLE, QC  J7B1Z7 | prior to<br>3/13/2012 | 1716209 | X | X | X | 676 |
| CAROLINE VIVIER<br>943 MONTEE STE-JULIE<br>STE-JULIE, QC  J3E1N9 | prior to<br>3/13/2012 | 1816442 | X | X | X | 230 |
| CAROLINE VONGLAHN<br>11 SEMINOLE DR<br>RINGWOOD, NJ  07456 | prior to<br>3/13/2012 | 1755438 | X | X | X | 401 |
| CAROLINE WEILER<br>15 WESTERN AVENUE<br>GUELPH, ON  N1H 6A5 | prior to<br>3/13/2012 | 1661974 | X | X | X | 603 |
| CAROLINE WINKELMANN<br>15432 STATE HWY 123<br>TALLULA, IL  62688 | prior to<br>3/13/2012 | 1769822 | X | X | X | 270 |
| CAROLINE YOUNG<br>27 CABIN SMOKE TRAIL<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1786250 | X | X | X | 358 |
| CAROLINE YOUNG<br>27 CABIN SMOKE TRAIL<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1814845 | X | X | X | 316 |
| CAROLLE LAROSE<br>4146 MELROSE<br>MONTREAL, QC H4A2S4 | prior to<br>3/13/2012 | 1714577 | X | X | X | 338 |
| CAROLLE LAROSE<br>4146 MELROSE<br>MONTREAL, QC H4A2S4 | prior to<br>3/13/2012 | 1828365 | X | X | X | 79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLLE RAMM<br>237 CHRISTIE STREET<br>ROCKWOOD, ON N0B2K0 | prior to<br>3/13/2012 | 1460984 | X | X | X | | 169 |
| CAROLLYNN BURNETT<br>15 SUNSET DRIVE<br>BELLEVILLE, ON K8N 1Y4 | prior to<br>3/13/2012 | 1711843 | X | X | X | | 169 |
| CAROLYN L COZIAHR<br>3400 2ND ST<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1348533 | X | X | X | | 194 |
| CAROLYN L COZIAHR<br>3400 2ND ST<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1348533 | X | X | X | | 30 |
| CAROLYN 123HOLLIDAY<br>1014 TILGHMAN FOREST DR<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1432109 | X | X | X | | 344 |
| CAROLYN A LINDQUIST<br>3701 BALI LANE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1432771 | X | X | X | | 250 |
| CAROLYN AGLE<br>63 BRIARWOOD DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1725865 | X | X | X | | 508 |
| CAROLYN ALBERTS<br>232 PROVIDENCE ROAD<br>SOUTH GRAFTON, MA 01560 | prior to<br>3/13/2012 | 1463975 | X | X | X | | 393 |
| CAROLYN ALBERTS<br>232 PROVIDENCE ROAD<br>SOUTH GRAFTON, MA 01560 | prior to<br>3/13/2012 | 1828079 | X | X | X | | 50 |
| CAROLYN ALBERTS<br>232 PROVIDENCE ROAD<br>SOUTH GRAFTON, MA 01560 | prior to<br>3/13/2012 | 1828116 | X | X | X | | 50 |
| CAROLYN ALBERTS<br>232 PROVIDENCE ROAD<br>SOUTH RAFTON, MA 01560 | prior to<br>3/13/2012 | 1828103 | X | X | X | | 50 |
| CAROLYN ANDREWS<br>18 CORBETT CRES<br>AURORA, ON L4G 2G1 | prior to<br>3/13/2012 | 1709248 | X | X | X | | 270 |
| CAROLYN ANGIOLETTI<br>220 SUNRISE COURT<br>RIVER VALE, NJ 07675 | prior to<br>3/13/2012 | 1387928 | X | X | X | | 284 |
| CAROLYN BAILEY<br>126 E MAPLE ST<br>CLIMAX, MI 49034 | prior to<br>3/13/2012 | 1803572 | X | X | X | | 244 |
| CAROLYN BAILEY<br>126 EAST MAPLE<br>CLIMAX, MI 49034 | prior to<br>3/13/2012 | 1724900 | X | X | X | | 234 |
| CAROLYN BANDOUVERES<br>90 ROLLINS RD<br>ROLLINSFORD, NH 03869 | prior to<br>3/13/2012 | 1751860 | X | X | X | | 420 |
| CAROLYN BANDOUVERES<br>90 ROLLINS RD<br>ROLLINSFORD, NH 03869 | prior to<br>3/13/2012 | 1751807 | X | X | X | | 556 |
| CAROLYN BARNHART<br>2478 FIVE FORKS TRAIL<br>THE VILLIAGES, FL 32162 | prior to<br>3/13/2012 | 1807605 | X | X | X | | 474 |
| CAROLYN BARONE<br>4180 LA TACHE CT<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1811818 | X | X | X | | 316 |
| CAROLYN BATES<br>9615 COBBLESTONE DRIVE<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1458501 | X | X | X | | 845 |
| CAROLYN BATEY<br>5101 W TIMBERVUE CT<br>PEORIA, IL 61615 | prior to<br>3/13/2012 | 1769062 | X | X | X | | 1,097 |
| CAROLYN BEDROSIAN<br>556 NORTH SHORE DRIVE<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1790883 | X | X | X | | 358 |
| CAROLYN BELTZ<br>1998 LAKESHORE DRIVE<br>TOPINABEE, MI 49791 | prior to<br>3/13/2012 | 1787286 | X | X | X | | 179 |
| CAROLYN BENYAIR<br>112 TAIT CRESCENT<br>FERGUS, ON N1M3P5 | prior to<br>3/13/2012 | 1715958 | X | X | X | | 338 |
| CAROLYN BESNER<br>1220 NOTRE DAME<br>CORNWALL, ON K6J 4Y6 | prior to<br>3/13/2012 | 1747526 | X | X | X | | 338 |
| CAROLYN BLASEN<br>5080 BROOKESTONE RD<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1602453 | X | X | X | | 419 |
| CAROLYN BRANDEL<br>3320 MAGNOLIA WAY<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1739316 | X | X | X | | 169 |
| CAROLYN BREWER<br>PO BOX14050<br>LAS VEGAS, NV 89114 | prior to<br>3/13/2012 | 1812723 | X | X | X | | 188 |
| CAROLYN BRISTOL<br>1504 CLIMAX AVENUE<br>KALAMAZOO, MI 49006-2412 | prior to<br>3/13/2012 | 1586553 | X | X | X | | 142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROLYN BROWN<br>201 EMROSE DR<br>PIT, PA 15235 | prior to<br>3/13/2012 | 1795725 | X | X | X | 314 |
| CAROLYN CALIRI<br>89 FAIRFIELD AVENUE<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | 1810257 | X | X | X | 474 |
| CAROLYN CASE<br>11 TAJ DRIVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1436537 | X | X | X | 60 |
| CAROLYN CASKA<br>54 ELIZABETH STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1649293 | X | X | X | 157 |
| CAROLYN CHYMKO<br>889<br>DUNNVILLE, ON N1A 2E5 | prior to<br>3/13/2012 | 1710558 | X | X | X | 100 |
| CAROLYN COLE<br>533 CATALINA DRIVE<br>NO FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1464722 | X | X | X | 507 |
| CAROLYN COLE<br>533 CATALINA DRIVE<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1827829 | X | X | X | 94 |
| CAROLYN COPENHAVER<br>.<br> | prior to<br>3/13/2012 | 1790070 | X | X | X | 676 |
| CAROLYN CORRIE<br>7607 RATAN CIRCLE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1719496 | X | X | X | 507 |
| CAROLYN CORRIVEAU<br>5 FLETCHER DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1384459 | X | X | X | 25 |
| CAROLYN CORRIVEAU<br>5 FLETCHER DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1384459 | X | X | X | 194 |
| CAROLYN COZIAHR<br>3400 S 2ND STREET<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1828446 | X | X | X | 50 |
| CAROLYN COZIAHR<br>3400 S 2ND STREET<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1828413 | X | X | X | 50 |
| CAROLYN D FRANK<br>3255 ESTATES DRIVE<br>SAINT JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1539353 | X | X | X | 223 |
| CAROLYN DE MARCO<br>914 HESHBON DR<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1806091 | X | X | X | 94 |
| CAROLYN DOAN<br>10526 WETHERFIELD W<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1790577 | X | X | X | 895 |
| CAROLYN DOWD<br>4091 ELBERTA AVENUE<br>NIAGARA FALLS, ON L2E 6G1 | prior to<br>3/13/2012 | 1785172 | X | X | X | 490 |
| CAROLYN DRAWBRIDGE<br>33 BUCKHORN DR<br>BELVIDERE, NJ 07823 | prior to<br>3/13/2012 | 1452784 | X | X | X | 453 |
| CAROLYN DUNN<br>6625 SCOTTSMANS CRESENT<br>MYRTLE BEACH , SC 29588 | prior to<br>3/13/2012 | 1393389 | X | X | X | 110 |
| CAROLYN DUNN<br>6625 SCOTTSMANS CRESENT<br>MYRTLE BEACH , SC 29588 | prior to<br>3/13/2012 | 1393389 | X | X | X | 50 |
| CAROLYN EBERHART<br>1320 RIVER CITY STREET<br>STAUGUSTINE, FL 32092 | prior to<br>3/13/2012 | 1783297 | X | X | X | 122 |
| CAROLYN ELDERADAMS<br>128 WONDERLY DRIVE<br>SARVER, PA 16055 | prior to<br>3/13/2012 | 1789646 | X | X | X | 537 |
| CAROLYN ELLIS<br>134 FRASER CRESCENT<br>BLUE MOUNTAINS, ON L9Y0M8 | prior to<br>3/13/2012 | 1710608 | X | X | X | 338 |
| CAROLYN EMERY<br>7416 MAGNOLIA<br>JENISON, MI 49428 | prior to<br>3/13/2012 | 1426026 | X | X | X | 254 |
| CAROLYN EPPS<br>263 STATE STREET<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1386237 | X | X | X | 25 |
| CAROLYN FALLIS<br>42 THICKET ROAD<br>ETOBICOKE, ON M9C 2T6 | prior to<br>3/13/2012 | 1569113 | X | X | X | 109 |
| CAROLYN FALLIS<br>42 THICKET ROAD<br>ETOBICOKE, ON M9C 2T6 | prior to<br>3/13/2012 | 1569013 | X | X | X | 655 |
| CAROLYN FITZPATRICK<br>48 OXFORD RD<br>, MA 01507 | prior to<br>3/13/2012 | 1434202 | X | X | X | 109 |
| CAROLYN FORBES<br>3021 BETHEL ROAD<br>COLUMBUS, OH 34135 | prior to<br>3/13/2012 | 1783539 | X | X | X | 421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROLYN FRANKLIN<br>3434 N MAPLE AVE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1812865 | X | X | X | 188 |
| CAROLYN FRAYNE<br>26 TARKILN ROAD<br>CHEPACHET, RI  02814 | prior to<br>3/13/2012 | 1375857 | X | X | X | 656 |
| CAROLYN FRAYNE<br>26 TARKILN ROAD<br>CHEPACHET, RI  02814 | prior to<br>3/13/2012 | 1384124 | X | X | X | 453 |
| CAROLYN FRAYNE<br>26 TARKILN ROAD<br>CHEPACHET, RI  02814 | prior to<br>3/13/2012 | 1807601 | X | X | X | 564 |
| CAROLYN FRAYNE<br>26 TARKILN RD<br>CHEPACHET, RI  02814 | prior to<br>3/13/2012 | 1816303 | X | X | X | 50 |
| CAROLYN FRAYNE<br>26 TARKILN RD<br>CHEPACHET, RI  02814 | prior to<br>3/13/2012 | 1816314 | X | X | X | 50 |
| CAROLYN FRAYNE<br>26 TARKILN RD<br>CHEPACHET, RI  02814 | prior to<br>3/13/2012 | 1816309 | X | X | X | 50 |
| CAROLYN GALLAGHER<br>20769 KAIDON LANE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1351744 | X | X | X | 338 |
| CAROLYN GALLAGHER<br>20769 KAIDON LANE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1461159 | X | X | X | 726 |
| CAROLYN GEORGE<br>3290 SUSAN B CIRCLE<br>NO FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1352575 | X | X | X | 169 |
| CAROLYN GOFFINETT<br>24783 PARADISE RD<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1740731 | X | X | X | 590 |
| CAROLYN GRACE<br>6366 OYSTER BAY CT<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1761870 | X | X | X | 584 |
| CAROLYN GRACE<br>6366 OYSTER BAY CT<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1357165 | X | X | X | 50 |
| CAROLYN GRACE<br>6366 OYSTER BAY CT<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1357165 | X | X | X | 109 |
| CAROLYN GRAY<br>7749 SUNSHINE LANE<br>ZOLFO SPRINGS, FL  33890 | prior to<br>3/13/2012 | 1798554 | X | X | X | 159 |
| CAROLYN GREER<br>12583 NIEMEIER AVE<br>TALLULA, IL  62688 | prior to<br>3/13/2012 | 1723469 | X | X | X | 975 |
| CAROLYN HANSIS<br>112 STEGAL CR<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1350470 | X | X | X | 169 |
| CAROLYN HANSIS<br>112 STEGALL CR<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1792417 | X | X | X | 179 |
| CAROLYN HARGROVE<br>21POSTOAKS DRIVE<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | 1795985 | X | X | X | 349 |
| CAROLYN HARRIS<br>7695 BLACKBURN PKWY<br>NIAGARA FALLS, ON  L2H 0A6 | prior to<br>3/13/2012 | 1347234 | X | X | X | 55 |
| CAROLYN HARRIS<br>7695 BLACKBURN PKWY<br>NIAGARA FALLS, ON  L2H 0A6 | prior to<br>3/13/2012 | 1391819 | X | X | X | 169 |
| CAROLYN HART<br>34 SPRING ST<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1714382 | X | X | X | 1,260 |
| CAROLYN HAUSER<br>6210 TAYLOR ROAD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1789043 | X | X | X | 358 |
| CAROLYN HENDERSON<br>67 GEMINI DR<br>HAMILTON, ON  L9C6B2 | prior to<br>3/13/2012 | 1745052 | X | X | X | 845 |
| CAROLYN HILL<br>5039 KEMPLING LANE<br>BURLINGTON, ON  L7L 6J3 | prior to<br>3/13/2012 | 1407407 | X | X | X | 622 |
| CAROLYN HOERNER<br>1003 BOUQUET CREEK LANE<br>JEANNETTE, PA  15644 | prior to<br>3/13/2012 | 1814751 | X | X | X | 158 |
| CAROLYN HOFFNAGLE<br>3934 OASIS BLVD<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1425254 | X | X | X | 791 |
| CAROLYN HOFFNAGLE<br>3934 OASIS BLVD<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1425264 | X | X | X | 676 |
| CAROLYN HOLLIDAY<br>, | prior to<br>3/13/2012 | 1807226 | X | X | X | 29 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CAROLYN HOLLIDAY<br>1014 TILGHMAN FOREST DRIVE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1456333 | X | X | X | 845 |
| CAROLYN HOWARD<br>93 LOCUST RIDGE<br>CROSS RIVER , NY 10518 | prior to<br>3/13/2012 | 1755864 | X | X | X | 1,522 |
| CAROLYN HUGHES<br>223 WEST MAIN STREET<br>BURLINGTON, MI 49029 | prior to<br>3/13/2012 | 1410769 | X | X | X | 0 |
| CAROLYN HUSSEY<br>3 DEERFIELD CIRCLE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1459401 | X | X | X | 55 |
| CAROLYN HYSLOP<br>2000 DEMERS ROAD<br>LAKEFIELD, ON K0L 2H0 | prior to<br>3/13/2012 | 1646673 | X | X | X | 793 |
| CAROLYN IRACE<br>52 TILDA HILL ROAD<br>FLORIDA, MA 01247 | prior to<br>3/13/2012 | 1710610 | X | X | X | 0 |
| CAROLYN JACOBUS<br>13625 N LAKEVIEW DRIVE<br>LEWISTOWN, IL 61542 | prior to<br>3/13/2012 | 1433824 | X | X | X | 169 |
| CAROLYN JACOBUS<br>13625 N LAKEVIEW DRIVE<br>LEWISTOWN, IL 61542 | prior to<br>3/13/2012 | 1433847 | X | X | X | 338 |
| CAROLYN JACQUES<br>1617 SW PLEASANT LN<br>PORT ST LUCIE, FL 34984 | prior to<br>3/13/2012 | 1804419 | X | X | X | 316 |
| CAROLYN JARVIS<br>1713 FRANCIS DR<br>PINGREE GROVE, ILL 60140 | prior to<br>3/13/2012 | 1704066 | X | X | X | 116 |
| CAROLYN JOHNSTONE<br>1078 QUAKER ROAD<br>FONTHILL, ON L0S1E4 | prior to<br>3/13/2012 | 1358818 | X | X | X | 218 |
| CAROLYN JUSTUS<br>1-289 PLAINS ROAD WEST<br>BURLINGTON, ON L7T1G1 | prior to<br>3/13/2012 | 1809071 | X | X | X | 218 |
| CAROLYN KECK<br>15308 LAZY LAKE PL<br>TAMPA, FL 33624 | prior to<br>3/13/2012 | 1829715 | X | X | X | 188 |
| CAROLYN KENDALL<br>2758 SUMMITVIEW DR.<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1455993 | X | X | X | 338 |
| CAROLYN KERLEY<br>1173 BOWMAN DRIVE<br>OAKVILLE, ON L6M 2S9 | prior to<br>3/13/2012 | 1749139 | X | X | X | 801 |
| CAROLYN KING<br>7 ALLES COURT<br>FLEMINGTON, NJ 08822 | prior to<br>3/13/2012 | 1433994 | X | X | X | 100 |
| CAROLYN KING<br>7 ALLES COURT<br>FLEMINGTON, NJ 08822 | prior to<br>3/13/2012 | 1433994 | X | X | X | 676 |
| CAROLYN KINNEY<br>52060 TIMMER LANE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1408041 | X | X | X | 472 |
| CAROLYN KIPP<br>15 JASON LN<br>MANSFIELD, MA 02048 | prior to<br>3/13/2012 | 1380540 | X | X | X | 922 |
| CAROLYN KITTELL<br>804 RILEY RD<br>FRANKLIN, VT 05457 | prior to<br>3/13/2012 | 1465678 | X | X | X | 169 |
| CAROLYN KROPF<br>1868 HURON RD<br>PETERSBURG, ONTARIO CANADAN N0B2H0 | prior to<br>3/13/2012 | 1435876 | X | X | X | 100 |
| CAROLYN KROPF<br>1868 HURON RD<br>PETERSBURG, ONTARIO CANADAN N0B2H0 | prior to<br>3/13/2012 | 1435876 | X | X | X | 50 |
| CAROLYN KROPF<br>1868 HURON RD<br>PETERSBURG, ONTARIO CANADAN N0B2H0 | prior to<br>3/13/2012 | 1435876 | X | X | X | 100 |
| CAROLYN L BLAIR<br>536 THIRD STREET<br>LONDON, ON N5V4R5 | prior to<br>3/13/2012 | 1799602 | X | X | X | 316 |
| CAROLYN LABADIA<br>103 MAIN ST<br>SOUTH DENNIS, MA 02660 | prior to<br>3/13/2012 | 1581393 | X | X | X | 297 |
| CAROLYN LADIEU<br>274 SUNNY MILL LANE<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | 1828481 | X | X | X | 50 |
| CAROLYN LADIEU<br>274 SUNNY MILL LANE<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | 1828519 | X | X | X | 50 |
| CAROLYN LANE<br>52 DAVIDSON ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1485013 | X | X | X | 262 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLYN LAWRENCE<br>6 WASHNGTON STREET<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1788227 | X | X | X | 358 |
| CAROLYN LEAKE<br>211 CYPRESS ESTATES DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1349862 | X | X | X | 269 |
| CAROLYN LEMELIN<br>75 SANFORD ST<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | | 1432014 | X | X | X | 338 |
| CAROLYN LERNER<br>4864 CARNATION CIRCLE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1347639 | X | X | X | 169 |
| CAROLYN LONDRIGAN<br>344 RIDGE RD<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | | 1460108 | X | X | X | 338 |
| CAROLYN LOOMIS<br>417 SW 29TH AVE<br>CAPE CORAL, FL 33991 | prior to<br>3/13/2012 | | 1802657 | X | X | X | 188 |
| CAROLYN M MAZZARA<br>1966 HARVEY ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1392271 | X | X | X | 229 |
| CAROLYN MCBRIDE<br>908 N 14TH STREET<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | | 1805873 | X | X | X | 94 |
| CAROLYN MCCREEDY<br>501 NE THIRD ST<br>OKEECHOBEE, FL 34972 | prior to<br>3/13/2012 | | 1762746 | X | X | X | 256 |
| CAROLYN MCCREEDY<br>501 NE THIRD STREET<br>OKEECHOBEE, FL 34972-2952 | prior to<br>3/13/2012 | | 1465879 | X | X | X | 169 |
| CAROLYN MCMANUS BAGIARDI<br>371 HALLCREST TER<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | | 1801611 | X | X | X | 342 |
| CAROLYN MCPHERSON<br>817 FRANKLIN STREET<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | | 1465392 | X | X | X | 269 |
| CAROLYN MCPHERSON<br>817 FRANKLIN STREET<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | | 1465392 | X | X | X | 338 |
| CAROLYN MERRYMAN<br>521 STERNER STREET<br>WHITEHALL, PA 18052 | prior to<br>3/13/2012 | | 1608453 | X | X | X | 223 |
| CAROLYN MERRYMAN<br>521 STERNER STREET<br>WHITEHALL, PA 18052 | prior to<br>3/13/2012 | | 1618633 | X | X | X | 396 |
| CAROLYN MICHAUD<br>15 PIGEON HILL COVE<br>BRADFORD, RI 02808 | prior to<br>3/13/2012 | | 1828425 | X | X | X | 50 |
| CAROLYN MILLER<br>115 ROBERTS ROAD<br>GEORGETOWN, SC 29440 | prior to<br>3/13/2012 | | 1797700 | X | X | X | 158 |
| CAROLYN MURTON<br>2075 PEN ST<br>OAKVILLE, ON L6H 3L2 | prior to<br>3/13/2012 | | 1357387 | X | X | X | 438 |
| CAROLYN MYERS<br>8787 RIDGE ROAD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | | 1778415 | X | X | X | 245 |
| CAROLYN NEVILLE<br>793 ANDRIEN<br>GREENFIELD PARK, QC J4V3L7 | prior to<br>3/13/2012 | | 1790184 | X | X | X | 179 |
| CAROLYN NORMAN<br>4105 44TH ST SW<br>GRANDVILLE, MI 49418 | prior to<br>3/13/2012 | | 1392953 | X | X | X | 169 |
| CAROLYN NORRIS<br>133379 ALLAN PARK RD<br>HANOVER, ON N4N 3B8 | prior to<br>3/13/2012 | | 1791308 | X | X | X | 537 |
| CAROLYN NORTHCUTT<br>5837 ROYALTY RD<br>JACKSONVILLE, FL 32254 | prior to<br>3/13/2012 | | 1784190 | X | X | X | 507 |
| CAROLYN OBRIEN<br>819 ADAM RUN DRIVE<br>CUYAHOGA FALLS, OH 44223 | prior to<br>3/13/2012 | | 1814086 | X | X | X | 316 |
| CAROLYN ORT<br>504 FORKS RD WEST<br>WELLAND , ONTARIO L3B5K8 | prior to<br>3/13/2012 | | 1716264 | X | X | X | 338 |
| CAROLYN PALMER<br>622 CAROLYN DR<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | | 1393164 | X | X | X | 169 |
| CAROLYN PALOMBA<br>67 PARTRIDGE RUN<br>SOMERS, CT 06071 | prior to<br>3/13/2012 | | 1770507 | X | X | X | 500 |
| CAROLYN PARKER<br>3 LORION AVENUE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1729977 | X | X | X | 0 |
| CAROLYN PAWLICKE<br>. | prior to<br>3/13/2012 | | 1388860 | X | X | X | 329 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CAROLYN PHAN<br>31 AMPARO DR<br>WOODBRIDGE, ON  L4H2L3 | prior to<br>3/13/2012 | | 1465482 | X | X | X | | 507 |
| CAROLYN QUEHL<br>493 BRUNSWICK<br>STRATFORD, ON  N5A3N7 | prior to<br>3/13/2012 | | 1731129 | X | X | X | | 446 |
| CAROLYN R HALL<br>23 COULCLIFF BLVD<br>PORT PERRY, ON  L9L 1P8 | prior to<br>3/13/2012 | | 1739339 | X | X | X | | 338 |
| CAROLYN RABIN<br>616 E GREEN ST<br>CHAMPAIGN, IL  61820 | prior to<br>3/13/2012 | | 1804180 | X | X | X | | 79 |
| CAROLYN REED<br>501 LENA ST<br>NOKOMIS, IL  62075 | prior to<br>3/13/2012 | | 1787794 | X | X | X | | 179 |
| CAROLYN RETTINGER<br>, | prior to<br>3/13/2012 | | 1750707 | X | X | X | | 185 |
| CAROLYN RICHARDS<br>347 SOUTH GROVE<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | | 1715003 | X | X | X | | 511 |
| CAROLYN RITTENHOUSE<br>8092 BLOOMING GROVE RD<br>BLOOMINGTON, IL  61705 | prior to<br>3/13/2012 | | 1803635 | X | X | X | | 158 |
| CAROLYN RUST<br>796 GRANDVIEW RD<br>FORT ERIE, ON  L2A4V7 | prior to<br>3/13/2012 | | 1394006 | X | X | X | | 150 |
| CAROLYN RUST<br>796 GRANDVIEW RD<br>FORT ERIE, ON  L2A4V7 | prior to<br>3/13/2012 | | 1394006 | X | X | X | | 443 |
| CAROLYN S COLE<br>533 CATALINA DRIVE<br>N FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1815313 | X | X | X | | 94 |
| CAROLYN S COLE<br>533 CATALINA DRIVE<br>N FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1815292 | X | X | X | | 188 |
| CAROLYN S THOMAS<br>PO BOX 613<br>PLANT CITY, FL  33564 | prior to<br>3/13/2012 | | 1829352 | X | X | X | | 50 |
| CAROLYN SANKEY<br>21 CASSELS AVE<br>TORONTO, ON  M4E 1X9 | prior to<br>3/13/2012 | | 1815136 | X | X | X | | 692 |
| CAROLYN SCHAEFER<br>2843 E GLENN<br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | | 1716345 | X | X | X | | 273 |
| CAROLYN SCHALL<br>844 COVENTRY POINT<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1789288 | X | X | X | | 537 |
| CAROLYN SCHIESSL<br>126 ASHLEY RIVER ROAD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1815379 | X | X | X | | 158 |
| CAROLYN SENECHAL<br>15 ROSSWELL DR APT 13<br>COURTICE, ON  L1E 0E2 | prior to<br>3/13/2012 | | 1818211 | X | X | X | | 50 |
| CAROLYN SHEA<br>9 WOODSTONE ROAD<br>NORTHBOROUGH , MA  01532 | prior to<br>3/13/2012 | | 1743896 | X | X | X | | 115 |
| CAROLYN SHORT<br>749 LAWRENCE AVE<br>WAUSEON, OH  43567 | prior to<br>3/13/2012 | | 1632255 | X | X | X | | 79 |
| CAROLYN SMITH<br>965 CEDARWOOD DR<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | | 1746327 | X | X | X | | 338 |
| CAROLYN SNIDER<br>6309 HUNTINGTON DRIVE<br>ZEPHYRHILLS, FL  33542 | prior to<br>3/13/2012 | | 1808244 | X | X | X | | 158 |
| CAROLYN SNIDER<br>6309 HUNTINGTON DRIVE<br>ZEPHYRHILLS, FL  33542 | prior to<br>3/13/2012 | | 1808195 | X | X | X | | 218 |
| CAROLYN SNIDER<br>6309 HUNTINGTON DRIVE<br>ZEPHYRHILLS, FL  33542 | prior to<br>3/13/2012 | | 1810431 | X | X | X | | 173 |
| CAROLYN SNIDER<br>6309 HUNTINGTON DRIVE<br>ZEPHYRHILLS, FL  33542 | prior to<br>3/13/2012 | | 1810489 | X | X | X | | 188 |
| CAROLYN SOLOD<br>40 CRESTWOOD DRIVE<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | | 1715432 | X | X | X | | 365 |
| CAROLYN SOUTHARD<br>307 MIMZ COURT<br>BANGOR, MI  49013 | prior to<br>3/13/2012 | | 1462631 | X | X | X | | 169 |
| CAROLYN SOUTHARD<br>307 MIMZ COURT<br>BANGOR, MI  49013 | prior to<br>3/13/2012 | | 1718135 | X | X | X | | 169 |
| CAROLYN SPERRY<br>PO BOX 27<br>SIASCONSET, MA  02564 | prior to<br>3/13/2012 | | 1812637 | X | X | X | | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROLYN ST MEYERS<br>192 FOX HILL LANE<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1346364 | X | X | X | 25 |
| CAROLYN ST MEYERS<br>192 FOX HILL LANE<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1346364 | X | X | X | 388 |
| CAROLYN STEELE<br>3162 SHORECREST BAY DRIVE<br>MURRELLS INLET, SC 2976 | prior to<br>3/13/2012 | 1803102 | X | X | X | 316 |
| CAROLYN STEVENS<br>2613 HAVERFORD RD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1777573 | X | X | X | 249 |
| CAROLYN SYLVESTER<br>44 HICKORY HILL ROAD<br>MORRIS, CT 06763 | prior to<br>3/13/2012 | 1713495 | X | X | X | 676 |
| CAROLYN TAQUIN<br>21553 OLEAN BLVD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1758935 | X | X | X | 222 |
| CAROLYN THOMAS<br>70 DEBRAH LANE<br>SWANSEA, MA 02777-3905 | prior to<br>3/13/2012 | 1789259 | X | X | X | 179 |
| CAROLYN THOMPSON<br>.<br> | prior to<br>3/13/2012 | 1349960 | X | X | X | 338 |
| CAROLYN THOMPSON<br>58 STATE HWY 37C<br>MESSENA, NY 13662 | prior to<br>3/13/2012 | 1460680 | X | X | X | 338 |
| CAROLYN TKACZ<br>111 ABBE RD<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1814512 | X | X | X | 94 |
| CAROLYN URBAN<br>1732 MAIN STREET<br>CONCORD, MA 01742 | prior to<br>3/13/2012 | 1720064 | X | X | X | 194 |
| CAROLYN URISH<br>2236 MAYFLOWER DRIVE<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1389309 | X | X | X | 338 |
| CAROLYN V HAMILTON<br>130 CLOVER STREET<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1384193 | X | X | X | 388 |
| CAROLYN VANKANNEL<br>10399 OVERHILL DRIVE<br>BRIGHTON, MI 48114 | prior to<br>3/13/2012 | 1436848 | X | X | X | 1,183 |
| CAROLYN VANKANNEL<br>10399 OVERHILL DRIVE<br>BRIGHTON, MI 48114 | prior to<br>3/13/2012 | 1442500 | X | X | X | 1,183 |
| CAROLYN VANKANNEL<br>10399 OVERHILL DRIVE<br>BRIGHTON, MI 48114 | prior to<br>3/13/2012 | 1436848 | X | X | X | 1,183- |
| CAROLYN VERBRAEKEN<br>14761 SODOM ROAD<br>STEVENSVILLE, ON L0S1S0 | prior to<br>3/13/2012 | 1673373 | X | X | X | 279 |
| CAROLYN WALKER<br>268 OSMOND CRES<br>NEWMARKET, ON L3Y7L3 | prior to<br>3/13/2012 | 1359715 | X | X | X | 338 |
| CAROLYN WALKER<br>268 OSMOND CRESCENT<br>NEWMARKET, ON L3Y 7L3 | prior to<br>3/13/2012 | 1787780 | X | X | X | 358 |
| CAROLYN WALKER<br>911 N DEFIANCE ST<br>ARCHBOLD, OH 43502 | prior to<br>3/13/2012 | 1722800 | X | X | X | 205 |
| CAROLYN WEIST<br>6843 WINDSONG WAY<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1746377 | X | X | X | 115 |
| CAROLYN WHITCHER<br>64 OLD FARM ROAD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1790567 | X | X | X | 1,522 |
| CAROLYN WHITTALL<br>1131 TRUMAN AVENUE<br>OAKVILLE, ON L6H1Y9 | prior to<br>3/13/2012 | 1804311 | X | X | X | 316 |
| CAROLYN WILKIE<br>11 BERNADETTE PL<br>WOODSTOCK, ON N4S8M5 | prior to<br>3/13/2012 | 1759170 | X | X | X | 231 |
| CAROLYN WILLIAMS<br>36 KILLALOE CRES<br>GEORGETOWN, ON L7G5N2 | prior to<br>3/13/2012 | 1791194 | X | X | X | 1,074 |
| CAROLYN WILLIAMS<br>36 KILLALOE CRESCENT<br>GEORGETOWN, ON L7G5N2 | prior to<br>3/13/2012 | 1791214 | X | X | X | 716 |
| CAROLYN WILSON<br>155 CENTRAL AVE<br>GRIMSBY, ON L3M 5T4 | prior to<br>3/13/2012 | 1351057 | X | X | X | 169 |
| CAROLYN WILSON<br>155 CENTRAL AVE<br>GRIMSBY, ON L3M 5T4 | prior to<br>3/13/2012 | 1351068 | X | X | X | 169 |
| CAROLYN WILSON<br>8500 DURHAM RD 1 RR2<br>UXBRIDGE, ON L9P 1R2 | prior to<br>3/13/2012 | 1799114 | X | X | X | 79 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CAROLYN WILSON<br>8500 DURHAM RD 1<br>UXBRIDGE, ON  L9P1R2 | prior to<br>3/13/2012 | 1806360 | X | X | X | 158 |
| CAROLYN WLOTZKI<br>6236 ELKWOOD DRIVE<br>OTTAWA, ON  K4P1M9 | prior to<br>3/13/2012 | 1828670 | X | X | X | 50 |
| CAROLYN WLOTZKI<br>6236 ELKWOOD DRIVE<br>OTTAWA, ON  K4P1M9 | prior to<br>3/13/2012 | 1828708 | X | X | X | 50 |
| CAROLYN WOODCOX<br>74 LAFAYETTE DRIVE<br>ST CATHARINES, ON  L2N6C4 | prior to<br>3/13/2012 | 1752843 | X | X | X | 268 |
| CAROLYN ZIMMERMAN<br>4636 JAMESTOWN CT<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1737671 | X | X | X | 338 |
| CAROLYN ZINNER<br>3206 4TH LINE<br>BRADFORD, ON  L3Z 2A4 | prior to<br>3/13/2012 | 1802960 | X | X | X | 692 |
| CAROLYN ZUK<br>61 FOXTROT DRIVE<br>STONEY CREEK, ON  L8J 3T5 | prior to<br>3/13/2012 | 1725342 | X | X | X | 912 |
| CAROLYNE D JOHNSON<br>7306 CUESTA WAY<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1811590 | X | X | X | 173 |
| CAROLYNE GOODRICH<br>6949 E H AVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1352303 | X | X | X | 50 |
| CAROLYNE LEROUX<br>1780 PAQUETTE RD<br>THUNDER BAY, ON  P7G 2J2 | prior to<br>3/13/2012 | 1790772 | X | X | X | 716 |
| CAROLYNE MCDONNELL DALY<br>74 RILEY STREET<br>WATERDOWN, ON  L0R 2H6 | prior to<br>3/13/2012 | 1792653 | X | X | X | 215 |
| CAROLYNE MCDONNELLDALY<br>74 RILEY STREET<br>WATERDOWN, ON  L0R 2H6 | prior to<br>3/13/2012 | 1462897 | X | X | X | 1,014 |
| CAROLYNE MCDONNELLDALY<br>74 RILEY STREET<br>WATERDOWN, ON  L0R 2H6 | prior to<br>3/13/2012 | 1462903 | X | X | X | 845 |
| CAROLYNE WEDGBURY<br>369 KING ST WEST PO BOX 369<br>BOLTON, ONTARIO  L7E5T3 | prior to<br>3/13/2012 | 1460391 | X | X | X | 344 |
| CAROLYNN BEAM<br>1587 MCDOWELL ROAD E<br>SIMCOE, ON  N3Y 4K5 | prior to<br>3/13/2012 | 1746305 | X | X | X | 122 |
| CAROLYNN BEAM<br>1587 MCDOWELL ROAD EAST<br>SIMCOE, ON  N3Y 4K5 | prior to<br>3/13/2012 | 1749515 | X | X | X | 132 |
| CAROLYNN BEAM<br>1587 MCDOWELL ROAD EAST<br>SIMCOE, ON  N3Y 4K5 | prior to<br>3/13/2012 | 1749521 | X | X | X | 254 |
| CAROLYNN ROBINSON<br>5253 STREAMER RD<br>WARSAW, NY  14569 | prior to<br>3/13/2012 | 1387920 | X | X | X | 338 |
| CAROLYNN SCHNEIDER<br>599 RUNKLE RD<br>MIDDLE BASS, OH  43446 | prior to<br>3/13/2012 | 1464143 | X | X | X | 169 |
| CAROLYNNE GETCHELL<br>217 MOUNTAIN HOME PARK<br>BRATTLEBORO, VT  05301 | prior to<br>3/13/2012 | 1384379 | X | X | X | 169 |
| CAROLYNNE GETCHELL<br>217MOUNTAIN HOME PARK<br>BRATTLEBORO, VT  05301 | prior to<br>3/13/2012 | 1384385 | X | X | X | 338 |
| CARON STAY<br>24 LAKELAND DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1802209 | X | X | X | 436 |
| CARON STAY<br>24 LAKELAND DR<br>PLATTSBURGH, NY  12901-6004 | prior to<br>3/13/2012 | 1393396 | X | X | X | 507 |
| CARRI HUGHES<br>880 SOWLES CT<br>MILTON, ONT  L9T0Z8 | prior to<br>3/13/2012 | 1710992 | X | X | X | 1,014 |
| CARRIE ALEXANDER<br>902-155 DALHOUSIE ST<br>TORONTO, ON  M5B2P7 | prior to<br>3/13/2012 | 1757213 | X | X | X | 162 |
| CARRIE ANDERSON<br>86 PIN OAK CIRCLE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1713571 | X | X | X | 676 |
| CARRIE ANTONIA<br>215 WALNUT ST<br>CLINTON, MAS  01510 | prior to<br>3/13/2012 | 1461106 | X | X | X | 169 |
| CARRIE AUGER<br>29 PADDOCK PLACE<br>NEWBURGH, NY  12550 | prior to<br>3/13/2012 | 1620734 | X | X | X | 864 |
| CARRIE BEACH<br>232 KINGSWAY STREET<br>WELLAND, ON  L3B 3N9 | prior to<br>3/13/2012 | 1459923 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARRIE BLAKE<br>1 CLARA HILL LANE<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1730010 | X | X | X | | 1,096 |
| CARRIE BOCKSTANZ<br>5166 SHARON ST<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1743116 | X | X | X | | 338 |
| CARRIE BOUCAUD<br>PO BOX 566<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1828086 | X | X | X | | 237 |
| CARRIE BREWER<br>497 RESERVOIR ST<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1737683 | X | X | X | | 20 |
| CARRIE BREWER<br>497 RESERVOIR ST<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1737683 | X | X | X | | 700 |
| CARRIE BREWER<br>497 RESERVOIR ST<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1737689 | X | X | X | | 247 |
| CARRIE BREWER<br>497 RESERVOIR ST<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1802745 | X | X | X | | 188 |
| CARRIE BURNS<br>1768 CORONADO ROAD<br>FORT MYERS, FL  33901 | prior to<br>3/13/2012 | 1807677 | X | X | X | | 549 |
| CARRIE CERONE<br>2326 ROCKINGHAM DRIVE<br>OAKVILLE,  L6H7J4 | prior to<br>3/13/2012 | 1361786 | X | X | X | | 223 |
| CARRIE COLUMBUS<br>7448 SPRINGSIDE DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1458728 | X | X | X | | 169 |
| CARRIE COLUMBUS<br>7448 SPRINGSIDE DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1793519 | X | X | X | | 179 |
| CARRIE CULLEN SHERK<br>39 YATES STREET<br>ST CATHARINES, ON  L2R 5R3 | prior to<br>3/13/2012 | 1357449 | X | X | X | | 115 |
| CARRIE CZUNAS<br>148 N HIGHAND AVE<br>WINTER GARDEN, FL  34787 | prior to<br>3/13/2012 | 1729650 | X | X | X | | 610 |
| CARRIE DECKER<br>37989 COUNTY ROUTE 25<br>ANTWERP, NY  13608 | prior to<br>3/13/2012 | 1744986 | X | X | X | | 676 |
| CARRIE DOBLE<br>24540 HARBORVIEW ROAD APTB3<br>PORT CHARLOTTE, FLA  33980 | prior to<br>3/13/2012 | 1636853 | X | X | X | | 151 |
| CARRIE DYE<br>6404 W TAYLOR RD<br>MUNCIE, IN  47304 | prior to<br>3/13/2012 | 1811238 | X | X | X | | 188 |
| CARRIE DYE<br>6404 W TAYLOR<br>MUNCIE, IN  47304 | prior to<br>3/13/2012 | 1811201 | X | X | X | | 188 |
| CARRIE EDGERLE<br>908 BELLEWOOD DR SE<br>KENTWOOD, MI  49508 | prior to<br>3/13/2012 | 1827850 | X | X | X | | 316 |
| CARRIE ERLANDSON<br>3786 WOODBRIDGE LN<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1644593 | X | X | X | | 79 |
| CARRIE FAVARO<br>418 BUCKS CORNERS RD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1393787 | X | X | X | | 557 |
| CARRIE FAVARO<br>418 BUCKS CORNERS RD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1393787 | X | X | X | | 50- |
| CARRIE FISHER<br>428 BIGSTAFF CT<br>WINTER HAVEN , FL  33884 | prior to<br>3/13/2012 | 1810933 | X | X | X | | 79 |
| CARRIE FRENCH<br>6974 W GALWAY CIRCLE<br>DIMONDALE, MI  48821 | prior to<br>3/13/2012 | 1804532 | X | X | X | | 376 |
| CARRIE FULLER<br>15B SIOER RD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1428705 | X | X | X | | 876 |
| CARRIE HART<br>364 SILVER LAKE ROAD<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1813428 | X | X | X | | 496 |
| CARRIE HENNEMAN<br>5441 ALLISON LN<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1741921 | X | X | X | | 338 |
| CARRIE HUTCHINS<br>27 MEADOWCREST DR<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1791555 | X | X | X | | 537 |
| CARRIE HUTCHINS<br>27 MEADOWCREST DR<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1785502 | X | X | X | | 1,074 |
| CARRIE JACOX<br>87 SPICEBUSCH TR<br>NARRAGANSETT,  02882 | prior to<br>3/13/2012 | 1433100 | X | X | X | | 150 |