| | | | | | | |
|---|---|---|---|---|---|---|
| CARRIE JOHNSON<br>5609 BAY MEADOW TRAIL<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1374576 | X | X | X | 149 |
| CARRIE JOHNSON<br>5609 BAY MEADOW TRAIL<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1374573 | X | X | X | 610 |
| CARRIE KITAMURA<br>14 INNSWOOD PLACE<br>HAMILTON, ON L8W 2V7 | prior to<br>3/13/2012 | 1714447 | X | X | X | 279 |
| CARRIE LABONTE KAEFER<br>1727 DES PERDRIX CRES<br>ORLEANS, ON K1C 5B6 | prior to<br>3/13/2012 | 1673353 | X | X | X | 444 |
| CARRIE LANGEY<br>PO BOX 220<br>MORIAH, NY 12960 | prior to<br>3/13/2012 | 1352355 | X | X | X | 701 |
| CARRIE LEE KINDL<br>1 NEWPORT LANE<br>PORT DOVER, ON N0A 1N7 | prior to<br>3/13/2012 | 1774735 | X | X | X | 122 |
| CARRIE LEE KINDL<br>1 NEWPORT LANE<br>PORT DOVER, ON N0A1N7 | prior to<br>3/13/2012 | 1749497 | X | X | X | 90 |
| CARRIE LONG<br>920 BARBADOS ST<br>OSHAWA, ON L1J 0A5 | prior to<br>3/13/2012 | 1714320 | X | X | X | 507 |
| CARRIE LYNN MCLEOD<br>17679 ISLAND ROAD<br>RR2 MARTINTOWN, ON K0C 1S0 | prior to<br>3/13/2012 | 1721328 | X | X | X | 218 |
| CARRIE LYNN MCLEOD<br>17679 ISLAND ROAD<br>RR2 MARTINTOWN, ON K0C 1S0 | prior to<br>3/13/2012 | 1721229 | X | X | X | 344 |
| CARRIE LYNN MEYER<br>32 PEEBLES DRIVE<br>FREELTON, ON L0R 1K0 | prior to<br>3/13/2012 | 1748251 | X | X | X | 763 |
| CARRIE MARTIN<br>181 MAPLE AVENUE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1789082 | X | X | X | 241 |
| CARRIE MARTIN<br>580 CLUB DR<br>NEW CASTLE, PA 16105 | prior to<br>3/13/2012 | 1752160 | X | X | X | 620 |
| CARRIE MAXWELL<br>140 MILKY WAY<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1746953 | X | X | X | 157 |
| CARRIE MAXWELL<br>140 MILKY WAY<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1746942 | X | X | X | 79 |
| CARRIE MAXWELL<br>140 MILKY WAY<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1800188 | X | X | X | 158 |
| CARRIE MCCARTHY<br>1105 FEATHERSTONE DRIVE<br>MEDINA, OH 44256 | prior to<br>3/13/2012 | 1821877 | X | X | X | 173 |
| CARRIE MEYER<br>5444 ABEL RD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1748861 | X | X | X | 514 |
| CARRIE MILOSER<br>279 BROADSTONE DR<br>MARS, PA 16046 | prior to<br>3/13/2012 | 1805656 | X | X | X | 218 |
| CARRIE MOLNAR<br>3414 46TH TERRACE EAST<br>BRADENTON, FL 34203 | prior to<br>3/13/2012 | 1753423 | X | X | X | 153 |
| CARRIE MOLNAR<br>3414 46TH TERRACE EAST<br>BRADENTON, FL 34203 | prior to<br>3/13/2012 | 1743390 | X | X | X | 306 |
| CARRIE MOLNAR<br>3414 46TH TERRACE EAST<br>BRADENTON, FL 34203 | prior to<br>3/13/2012 | 1813997 | X | X | X | 143 |
| CARRIE MOSES<br>17 FORBES TERRACE<br>MILTON, ON L9T 3X3 | prior to<br>3/13/2012 | 1800272 | X | X | X | 35- |
| CARRIE MOSES<br>17 FORBES TERRACE<br>MILTON, ON L9T 3X3 | prior to<br>3/13/2012 | 1800272 | X | X | X | 692 |
| CARRIE MURPHY<br>59 MURPHY ROAD<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1710621 | X | X | X | 676 |
| CARRIE RAYMOND<br>3841 13TH AVE SW<br>NAPLES, FL 34117 | prior to<br>3/13/2012 | 1800937 | X | X | X | 316 |
| CARRIE REILLY<br>2038 COUNTY RT 18<br>WHITEHALL, NY 12887 | prior to<br>3/13/2012 | 1785492 | X | X | X | 458 |
| CARRIE REILLY<br>2038 COUNTY RT 18<br>WHITEHALL, NY 12887 | prior to<br>3/13/2012 | 1827680 | X | X | X | 50 |
| CARRIE ROY<br>19 GREEN STREET<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1438530 | X | X | X | 617 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARRIE ROY<br>19 GREEN STREET<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1441686 | X | X | X | | 566 |
| CARRIE S BOCKSTANZ<br>5166 SHARON ST<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1785184 | X | X | X | | 314 |
| CARRIE SANDERSON<br>589 STREAMVIEW DR<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1460056 | X | X | X | | 0 |
| CARRIE SCHRAMM STILL<br>157 SANDLAPPER WAY UNIT B<br>LEXINGTON, SC  29072 | prior to<br>3/13/2012 | 1358186 | X | X | X | | 507 |
| CARRIE SCOTT<br>321 S ROBERTS ROAD<br>INVERNESS, IL  60067 | prior to<br>3/13/2012 | 1750353 | X | X | X | | 633 |
| CARRIE SEABURG<br>620 WHITMAN ST<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | 1785505 | X | X | X | | 537 |
| CARRIE SEAMAN<br>22 LINCOLN AVE<br>SOUTH GLENS FALLS, NY  12803 | prior to<br>3/13/2012 | 1747036 | X | X | X | | 743 |
| CARRIE SETZKORN<br>7229 CHIPPEWA RD E<br>MOUNT HOPE, ON  L0R 1W0 | prior to<br>3/13/2012 | 1400743 | X | X | X | | 381 |
| CARRIE SIMPSON<br>13-1 WEXFORD ROAD<br>BRAMPTON, ON  L6Z2W1 | prior to<br>3/13/2012 | 1383962 | X | X | X | | 676 |
| CARRIE SIMPSON<br>44 ALDERWAY AVE<br>BRAMPTON, ON  L6Y 2B7 | prior to<br>3/13/2012 | 1355667 | X | X | X | | 1,014 |
| CARRIE SMITH<br>2409 SEQUOIA WAY<br>OAKVILLE, ON  L6M 4Z6 | prior to<br>3/13/2012 | 1718410 | X | X | X | | 25 |
| CARRIE STEELE<br>PO BOX 27<br>DERBY, VT  05829 | prior to<br>3/13/2012 | 1807763 | X | X | X | | 316 |
| CARRIE STONE<br>598 LAKE SHORE ROAD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1816116 | X | X | X | | 50 |
| CARRIE STONE<br>598 LAKE SHORE ROAD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1816142 | X | X | X | | 50 |
| CARRIE STONE<br>598 LAKE SHORE ROAD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1811026 | X | X | X | | 376 |
| CARRIE STONE<br>598 LAKE SHORE ROAD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1816134 | X | X | X | | 50 |
| CARRIE STRANGIS<br>297 LEHN SPRINGS<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1786914 | X | X | X | | 716 |
| CARRIE SULLIVAN<br>30 HOLBROOK DRIVE<br>NASHUA, NH  03062 | prior to<br>3/13/2012 | 1800984 | X | X | X | | 1,000 |
| CARRIE TOMASSETTI<br>87 GORDON ROWE CRESCENT<br>RICHMOND HILL, ON  L1G6Y6 | prior to<br>3/13/2012 | 1729835 | X | X | X | | 401 |
| CARRIE VANALSTINE<br>2713 HAVERHILL<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1700658 | X | X | X | | 173 |
| CARRIE VANCE<br>5322 HIGHWAY 3<br>CAYUGA, ON  N0A1E0 | prior to<br>3/13/2012 | 1758440 | X | X | X | | 423 |
| CARRIE VANEVERY<br>10 WALTER ST<br>BRANTFORD, ON  N3S 1N5 | prior to<br>3/13/2012 | 1787356 | X | X | X | | 179 |
| CARRIE WALKER<br>11669 BURNABY ROAD<br>WAINFLEET, ON  L0S 1V0 | prior to<br>3/13/2012 | 1716567 | X | X | X | | 338 |
| CARRIE WARMAN<br>138 WESTGATE DR<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1751987 | X | X | X | | 647 |
| CARRIE WELSH<br>28 W CHICAGO ST<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1729510 | X | X | X | | 445 |
| CARRIE WHALLEY<br>30 ED HOLCOMB RD<br>SOUTHWICK, MA  01077 | prior to<br>3/13/2012 | 1758704 | X | X | X | | 641 |
| CARRIE WILLCUTT<br>418 MORGAN LANE<br>FOX RIVER GROVE,  60021 | prior to<br>3/13/2012 | 1346120 | X | X | X | | 223 |
| CARRIE WILLCUTT<br>418 MORGAN LANE<br>FOX RIVER GROVE, IL  60021 | prior to<br>3/13/2012 | 1346120 | X | X | X | | 845 |
| CARRIE WOODWARD<br>41 SANDRA AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1576692 | X | X | X | | 453 |

| Name | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CARRIE YALLIN<br><br>. | prior to<br>3/13/2012 | 1510213 | X | X | X | 13 |
| CARRIE ZEADKER<br>21628 OLEAN BLVD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1802572 | X | X | X | 188 |
| CARROL CARPENTER<br>1005 W BRISTOL RD<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1349144 | X | X | X | 164 |
| CARROL SANDERS<br><br>. | prior to<br>3/13/2012 | 1757293 | X | X | X | 500 |
| CARROLL BAKER<br>210 DIMSON AVENUE<br>GUELPH, ON N1G 3C8 | prior to<br>3/13/2012 | 1539153 | X | X | X | 93 |
| CARROLL BAKER<br>210 DIMSON AVENUE<br>GUELPJH, ON N1G3C8 | prior to<br>3/13/2012 | 1539273 | X | X | X | 93 |
| CARROLLE KENNEY<br>108-8 VILLAGE GREEN<br>STONEY CREEK, ON L8G5B8 | prior to<br>3/13/2012 | 1460965 | X | X | X | 169 |
| CARROLYN ROUNTREE<br>119 SEMINOLE DR<br>SPRINGFIELD, IL 63130 | prior to<br>3/13/2012 | 1815416 | X | X | X | 188 |
| CARSON CROWE<br>512 MEMORIAL DRIVE<br>FENWICK, ON L0S 1C0 | prior to<br>3/13/2012 | 1800417 | X | X | X | 436 |
| CARSON HAGAR<br>5409 WERBURGH ST<br>CHARLOTTE, NC 28209 | prior to<br>3/13/2012 | 1350477 | X | X | X | 338 |
| CARSON KLINCK<br>34 ELKWOOD DRIVE<br>SCARBOROUGH, ON M1C 2C1 | prior to<br>3/13/2012 | 1741387 | X | X | X | 338 |
| CARSON ROY<br>398 POMFRET ST<br>POMFRET, CT 06258 | prior to<br>3/13/2012 | 1796049 | X | X | X | 396 |
| CARSON WARD<br>2305 SE 19TH PLACE<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1351139 | X | X | X | 55 |
| CARSTEN BOETHIG<br>11 UPPER OAK LANE<br>MILFORD, NJ 08848 | prior to<br>3/13/2012 | 1360072 | X | X | X | 676 |
| CARTER FURLAND<br>8471 SIERRA MADRE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1365319 | X | X | X | 25 |
| CARY CAMPAGNA<br>360 MARYLYNN COURT<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1425357 | X | X | X | 887 |
| CARY CHIU<br>125 OMNI DR<br>TORONTO, ON M1P 5A9 | prior to<br>3/13/2012 | 1746332 | X | X | X | 657 |
| CARY HAYWARD<br>417 NORTHLAKE DRIVE<br>WATERLOO, ON N2V 1Y5 | prior to<br>3/13/2012 | 1759594 | X | X | X | 160 |
| CARY HAYWARD<br>417 NORTHLAKE DRIVE<br>WATERLOO, ON N2V 1Y5 | prior to<br>3/13/2012 | 1759594 | X | X | X | 444 |
| CARY HUMPHREY<br>33 BOXBERRY LANE<br>ROCHESTER, MA 02770 | prior to<br>3/13/2012 | 1351151 | X | X | X | 1,014 |
| CARY HUMPHREY<br>33 BOXBERRY LANE<br>ROCHESTER, MA 02770 | prior to<br>3/13/2012 | 1351188 | X | X | X | 606 |
| CARY MILLS<br>351 S LAKESHORE DR<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1740932 | X | X | X | 428 |
| CARY MOCK<br>8209 BIBIANA WAY<br>FORT MYERS, FL 33912 | prior to<br>3/13/2012 | 1813055 | X | X | X | 173 |
| CARY SLEVINKKY<br><br>CALABASH , NC 28467 | prior to<br>3/13/2012 | 1746709 | X | X | X | 156 |
| CARY SLEVINSKY<br><br>. | prior to<br>3/13/2012 | 1746718 | X | X | X | 156 |
| CARYL STILES<br>38 SLATER AVENUE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1386842 | X | X | X | 100 |
| CARYL STILES<br>38 SLATER AVENUE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1386842 | X | X | X | 676 |
| CARYN BOLTZ<br>245 WHITMAN DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1399354 | X | X | X | 725 |
| CARYN BOLTZ<br>245 WHITMAN DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1758286 | X | X | X | 158 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CARYN BOLTZ<br>245 WHITMAN DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1758283 | X | X | X | 652 |
| CARYN DEVRIES<br>3185 OMENA POINT ROAD<br>OMENA, MI 49674 | prior to<br>3/13/2012 | 1389062 | X | X | X | 616 |
| CARYN INGLE<br>14067 HIGGINS ST<br>SPRING HILL, FL 34609 | prior to<br>3/13/2012 | 1752227 | X | X | X | 451 |
| CARYN INGLE<br>14067 HIGGINS ST<br>SPRING HILL, FL 34609 | prior to<br>3/13/2012 | 1753004 | X | X | X | 217 |
| CARYN MIREK<br>19 NORTH MARTIN STREET<br>DUNKIRK, NY 14048 | prior to<br>3/13/2012 | 1788283 | X | X | X | 205 |
| CARYN RHOUDDOU<br>7 CHRISTOPHER COURT<br>ROCKY HILL, CT 06067 | prior to<br>3/13/2012 | 1804590 | X | X | X | 790 |
| CASANDRA CHATMAN<br>1384 BOYLAN AVE APT A<br>CLEARWATER, FL 33756 | prior to<br>3/13/2012 | 1810609 | X | X | X | 316 |
| CASANDRA CHATMAN<br>1384 BOYLAN AVE APT A<br>CLEARWATER, FL 33756 | prior to<br>3/13/2012 | 1810549 | X | X | X | 158 |
| CASANDRA WILLIAM<br>605 W MAPLE AVE N<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1431096 | X | X | X | 50 |
| CASEY BATEY<br>9959 LAUREL AVENUE<br>NORTH HUNTINGDON, PA 15642 | prior to<br>3/13/2012 | 1726061 | X | X | X | 95 |
| CASEY BUSKEY<br>3902 CARROLLWOOD PLACE CIR APT 302<br>TAMPA, FL 33624 | prior to<br>3/13/2012 | 1788707 | X | X | X | 537 |
| CASEY FAIRBROTHER<br>9 DEER RUN CIRCLE<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1805760 | X | X | X | 696 |
| CASEY FINLEY<br>45 TIMBERLINE LN<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1755905 | X | X | X | 906 |
| CASEY HURTEAU<br>100 POPLAR STREET<br>CONSTABLE, NY 12926 | prior to<br>3/13/2012 | 1703434 | X | X | X | 597 |
| CASEY LANGELAAN<br>1470 ORCHARD AVE<br>FORT ERIE, ON L2A-5V2 | prior to<br>3/13/2012 | 1805005 | X | X | X | 790 |
| CASEY OCONNOR<br>9611 W WHITTINGHAM PT<br>MAPLETON, IL 61547 | prior to<br>3/13/2012 | 1586514 | X | X | X | 914 |
| CASEY PALMER<br>99 NEWTON STREET<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1783657 | X | X | X | 286 |
| CASEY PAWELL<br>6069 WHEATLANDS<br>SCOTT'S, MI 49088 | prior to<br>3/13/2012 | 1720012 | X | X | X | 115 |
| CASEY PAWELL<br>6069 WHEATLANDS<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | 1720006 | X | X | X | 1,164 |
| CASEY PAWELL<br>6069 WHEATLANDS<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | 1720006 | X | X | X | 50- |
| CASEY RESKE<br>417 PLAIN STREET<br>ROCKLAND, MA 02370 | prior to<br>3/13/2012 | 1352533 | X | X | X | 169 |
| CASEY RODRIGUES<br>271 DAYFOOT<br>BEETON, ON L0G1A0 | prior to<br>3/13/2012 | 1798567 | X | X | X | 158 |
| CASEY SCHNEIDER | prior to<br>3/13/2012 | 1814000 | X | X | X | 521 |
| CASEY SELLERS<br>18 BLUE JAY BLVD<br>PEFFERLAW, ON L0E1N0 | prior to<br>3/13/2012 | 1749727 | X | X | X | 469 |
| CASEY SELLERS<br>18 BLUE JAY BLVD<br>PEFFERLAW, ON L0E1N0 | prior to<br>3/13/2012 | 1749727 | X | X | X | 65- |
| CASEY SELLERS<br>18 BLUE JAY BLVD<br>PEFFERLAW, ON L0E1N0 | prior to<br>3/13/2012 | 1757293 | X | X | X | 65 |
| CASEY SMITH<br>151 PARK STREET<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1793540 | X | X | X | 786 |
| CASEY SONS<br>37051 49TH AVENUE<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1413516 | X | X | X | 532 |
| CASEY SWOFFORD<br>4 ARCHER AVE<br>SPRINGFIELD , IL 62704 | prior to<br>3/13/2012 | 1816862 | X | X | X | 610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CASEY SWOFFORD<br>4 ARCHER AVE<br>SPRINGFIELD , IL  63704 | prior to<br>3/13/2012 | 1816881 | X | X | X | 275 |
| CASEY SWOFFORD<br>4 ARCHER AVE<br>SPRINGFILED , IL  62704 | prior to<br>3/13/2012 | 1816873 | X | X | X | 140 |
| CASEY TRUDGEON<br>542 MATTS CIRCLE<br>VERONA, WI  53593 | prior to<br>3/13/2012 | 1688774 | X | X | X | 1,345 |
| CASIE COLEMAN<br><br>CAMBRIDGE, ON  N1T1Y6 | prior to<br>3/13/2012 | 1716633 | X | X | X | 1,521 |
| CASILLE FONSECA<br>24 OAKWOOD DRIVE<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1741085 | X | X | X | 676 |
| CASSANDRA ATKINS<br>1451 RAY-LYN DRIVE<br>NEW SMYRNA BEACH, FL  32168 | prior to<br>3/13/2012 | 1402605 | X | X | X | 266 |
| CASSANDRA ATKINS<br>1451 RAY-LYN DRIVE<br>NEW SMYRNA BEACH, FL  32168 | prior to<br>3/13/2012 | 1402605 | X | X | X | 221 |
| CASSANDRA BRADE<br>11-E RAVENWOOD ROAD<br>BRANTFORD, ON  N3R 6L4 | prior to<br>3/13/2012 | 1740809 | X | X | X | 389 |
| CASSANDRA C SCHULTZ<br>796 RT 133<br>WINTHROP, ME  04364 | prior to<br>3/13/2012 | 1718106 | X | X | X | 169 |
| CASSANDRA CHILTON<br>561 CHILDS DR<br>MILTON, ON  L9T3Z1 | prior to<br>3/13/2012 | 1429176 | X | X | X | 675 |
| CASSANDRA GRAAP<br>4 HEATHROW COURT<br>LANCASTER , NY  14086 | prior to<br>3/13/2012 | 1439592 | X | X | X | 146 |
| CASSANDRA JOHNSON<br>6 STUART ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1748476 | X | X | X | 702 |
| CASSANDRA JOHNSON<br>PO BOX 28<br>COLRAIN, MA  01340 | prior to<br>3/13/2012 | 1760917 | X | X | X | 169 |
| CASSANDRA LAIRD<br>16610 TURKEY RUN STREET<br>PETERSBURG , IL  62675 | prior to<br>3/13/2012 | 1790025 | X | X | X | 1,074 |
| CASSANDRA LAIRD<br>16610 TURKEY RUN STREET<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1790025 | X | X | X | 120 |
| CASSANDRA LOGIO<br>2764 TERRWOOD DR E<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1432379 | X | X | X | 240 |
| CASSANDRA PALAZZESE<br>1131 BALLANTRY RD<br>OAKVILLE, ON  L6H 5L1 | prior to<br>3/13/2012 | 1371793 | X | X | X | 383 |
| CASSANDRA PALAZZESE<br>1131 BALLANTRY RD<br>OAKVILLE, ON  L6H 5L1 | prior to<br>3/13/2012 | 1387897 | X | X | X | 388 |
| CASSANDRA PEMBLETON<br>147 TIPPECANOE DRIVE<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1810710 | X | X | X | 812 |
| CASSANDRA SHUMWAY<br>139 WILLIAMSBURG RD<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1825976 | X | X | X | 632 |
| CASSANDRA SICARD<br>1724 SOUTH ALBANY ROAD<br>CRAFTSBURY COMMON, VT  05827 | prior to<br>3/13/2012 | 1807785 | X | X | X | 248 |
| CASSANDRA SICARD<br>1724 SOUTH ALBANY ROAD<br>CRAFTSBURY COMMON, VT  05827 | prior to<br>3/13/2012 | 1807884 | X | X | X | 248 |
| CASSANDRA WEBB<br>395 DOVER AVE<br>EAST PROVIDENCE, RI  02914 | prior to<br>3/13/2012 | 1810794 | X | X | X | 94 |
| CASSI WOOLLEY<br>2617 HAZELNUT LANE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1782636 | X | X | X | 253 |
| CASSI WOOLLEY<br>2617 HAZELNUT LANE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1782639 | X | X | X | 253 |
| CASSIE JOHNSON<br>4107 HARBOR POINT DRIVE<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1747106 | X | X | X | 50 |
| CASSIE JOHNSON<br>4107 HARBOR POINT DRIVE<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1747106 | X | X | X | 25 |
| CASSIE VENDETTI COLLINS<br>167 HOPE AVE APT 1<br>01603, MA  01603 | prior to<br>3/13/2012 | 1777754 | X | X | X | 530 |
| CASSONDRA KOUROFSKY<br>84 SCRIVER ROAD<br>MOOERS FORKS, NY  12959 | prior to<br>3/13/2012 | 1720281 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CATALIN COCHISA<br>5795 PAQUIN<br>BROSSARD, QC  J4W1J5 | prior to<br>3/13/2012 | | 1394824 | X | X | X | 1,014 |
| CATARINA M PADILHA<br>15 BEGONIA CRESCENT<br>BRAMPTON, ON  L7A 0M5 | prior to<br>3/13/2012 | | 1792601 | X | X | X | 537 |
| CATELYN CASH<br>31 RIVERLIN ST<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | | 1464910 | X | X | X | 169 |
| CATERINA ALBANO<br>12267 AV FERNAND GAUTHIER<br>MONTREAL, QC  H1E 5N4 | prior to<br>3/13/2012 | | 1804606 | X | X | X | 632 |
| CATERINA BADGER<br>84 ROTAX RD<br>NO FERRISBURG, VT  05473 | prior to<br>3/13/2012 | | 1354942 | X | X | X | 676 |
| CATERINA CIRELLA<br>82 ST ANDREWS<br>BAIE D URFE, QC  H9X 2V1 | prior to<br>3/13/2012 | | 1383814 | X | X | X | 676- |
| CATERINA CIRELLA<br>82 ST ANDREWS<br>BAIE D URFE, QC  H9X 2V1 | prior to<br>3/13/2012 | | 1383814 | X | X | X | 676 |
| CATERINA CIRELLA<br>82 ST ANDREWS<br>BAIE D URFE, QC  H9X2V1 | prior to<br>3/13/2012 | | 1709646 | X | X | X | 918 |
| CATERINA IENTILE<br>73 HOWICK AVE<br>TORONTO, ONTARIO  M6N1N2 | prior to<br>3/13/2012 | | 1819483 | X | X | X | 385 |
| CATERINA IENTILE<br>73 HOWICK AVE | prior to<br>3/13/2012 | | 1819486 | X | X | X | 318 |
| CATERINA PATRIZIO<br>370 DES FORGES<br>LAVAL, QC  H7E 3Z2 | prior to<br>3/13/2012 | | 1797701 | X | X | X | 564 |
| CATHARINA H BEARSE<br>9158 BENSONHURST LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | | 1761675 | X | X | X | 241 |
| CATHARINA H BEARSE<br>9158 BENSONHURST LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | | 1761653 | X | X | X | 241 |
| CATHARINA ROSS<br>2121 CLEAVER AVENUE<br>BURLINGTON, ON  L7M 3P9 | prior to<br>3/13/2012 | | 1728987 | X | X | X | 912 |
| CATHARINA STANFIELD<br>117 WEST MAPLE STREET<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | | 1387586 | X | X | X | 0 |
| CATHARINE CRACKEL<br>194 MOHAWK AVE<br>WATERLOO, ON  N2L2T3 | prior to<br>3/13/2012 | | 1351411 | X | X | X | 333 |
| CATHARINE ROBUS<br>67 PARK AVE<br>BRANTFORD, ON  N3S5H4 | prior to<br>3/13/2012 | | 1801101 | X | X | X | 316 |
| CATHERINE  E ATKINSON<br>5 HOWARD CRES<br>BARRIE, ON  L4M 2L7 | prior to<br>3/13/2012 | | 1787437 | X | X | X | 358 |
| CATHERINE  L WARNER<br>35374 N SUMMIT<br>ROUND LAKE, IL  60073 | prior to<br>3/13/2012 | | 1803297 | X | X | X | 158 |
| CATHERINE A HALL<br>4236 BELMONT CIRCLE<br>WHITEHALL, PA  18052 | prior to<br>3/13/2012 | | 1387784 | X | X | X | 115 |
| CATHERINE ALDEN<br>35 MAPLE ST<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | | 1414169 | X | X | X | 346 |
| CATHERINE ALFREY<br>1912 GARLING DR<br>BLOOMINGTON, IL  61701 | prior to<br>3/13/2012 | | 1456970 | X | X | X | 338 |
| CATHERINE ALLEN<br>9 PICKFORD AVE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1387880 | X | X | X | 338 |
| CATHERINE ALLEN<br>9 PICKFORD AVE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1746413 | X | X | X | 338 |
| CATHERINE ANN HALL<br>4236 BELMONT CIRCLE<br>WHITEHALL, PA  18052 | prior to<br>3/13/2012 | | 1755047 | X | X | X | 111 |
| CATHERINE AUSTIN<br>1122 SOUTH LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | | 1431104 | X | X | X | 3 |
| CATHERINE BANKS<br>8198 PADDOCK TRAIL DR<br>NIAGARA FALLS, ON  L2H1X3 | prior to<br>3/13/2012 | | 1799596 | X | X | X | 158 |
| CATHERINE BARBER<br>3020 PRINCESS BOULEVARD<br>BURLINGTON, ON  L7N1E9 | prior to<br>3/13/2012 | | 1790780 | X | X | X | 537 |
| CATHERINE BELIVEAU<br>1772 DU CANONNIER<br>CHAMBLY, QC  J3L 0M1 | prior to<br>3/13/2012 | | 1808749 | X | X | X | 632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CATHERINE BENOIT<br>661 MAGLOIRE-LAFLAMME<br>MONT-ST-HILAIRE, QC  J3H 0H3 | prior to<br>3/13/2012 | | 1742197 | X | X | X | 615 |
| CATHERINE BESSETTE<br>34 DE BEAUHARNOIS<br>GRANBY, QC  J2H 0V9 | prior to<br>3/13/2012 | | 1777473 | X | X | X | 808 |
| CATHERINE BINKLE<br>141 ELMSLIE PLACE<br>ELORA, ON  N0B1S0 | prior to<br>3/13/2012 | | 1714303 | X | X | X | 507 |
| CATHERINE BIRMINGHAM<br>7536 DUNBAR DR<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | | 1429938 | X | X | X | 338 |
| CATHERINE BIRMINGHAM<br>7536 DUNBAR DR<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | | 1808844 | X | X | X | 346 |
| CATHERINE BLAKE<br>42 GREEN ACRES LANE<br>QUINEBAUG, CT  06262 | prior to<br>3/13/2012 | | 1798392 | X | X | X | 376 |
| CATHERINE BLAKE<br>42 GREEN ACRES LANE<br>QUINEBAUG, CT  06262 | prior to<br>3/13/2012 | | 1798445 | X | X | X | 188 |
| CATHERINE BOHM<br>6545 DEVONSHIRE LANE<br>MURRELLS INLET, SC  8151 | prior to<br>3/13/2012 | | 1791694 | X | X | X | 393 |
| CATHERINE BOISCLAIR<br>3255 SOUTHGATE ROAD<br>OTTAWA, ON  K1V 7Y3 | prior to<br>3/13/2012 | | 1763927 | X | X | X | 378 |
| CATHERINE BORSUK<br>953 RIVER ROAD<br>HILLSBOROUGH, NJ  08844 | prior to<br>3/13/2012 | | 1805352 | X | X | X | 158 |
| CATHERINE BORSUK<br>953 RIVER ROAD<br>HILLSBOROUGH, NJ  08844 | prior to<br>3/13/2012 | | 1798753 | X | X | X | 188 |
| CATHERINE BOSO<br>2770 HIGHWAY 646<br>GREEN SEA, SC  29545 | prior to<br>3/13/2012 | | 1800996 | X | X | X | 316 |
| CATHERINE BRADFORD<br>104 LAKE CRESCENT DRIVE<br>CHULUOTA, FL  32766 | prior to<br>3/13/2012 | | 1763245 | X | X | X | 225 |
| CATHERINE BRAULT<br>181 GOGUET<br>MONTREAL, QC  H1A 4C5 | prior to<br>3/13/2012 | | 1732530 | X | X | X | 1,469 |
| CATHERINE BRININGER<br>28033 N LAKE DRIVE<br>GOBLES, MI  40955 | prior to<br>3/13/2012 | | 1425716 | X | X | X | 507 |
| CATHERINE BROCK<br>8011 PATTEN TRACT RD<br>SANDUSKY , OH  44870 | prior to<br>3/13/2012 | | 1561933 | X | X | X | 240 |
| CATHERINE BROODER<br>30 STONEHILL DRIVE<br>KILLINGWORTH, CT  06419 | prior to<br>3/13/2012 | | 1818295 | X | X | X | 50 |
| CATHERINE BROODER<br>30 STONEHILL DRIVE<br>KILLINGWORTH, CT  06419 | prior to<br>3/13/2012 | | 1818288 | X | X | X | 50 |
| CATHERINE BROWN<br>11 KELLER CRES<br>KITCHENER, ON  N2N 3M7 | prior to<br>3/13/2012 | | 1747977 | X | X | X | 338 |
| CATHERINE BROWN<br>4092 FAIRWAY LAKES DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | | 1739919 | X | X | X | 169 |
| CATHERINE BRUNELLE<br>30 ANCIENT HWY<br>HAMPTON, NH  03842 | prior to<br>3/13/2012 | | 1355312 | X | X | X | 338 |
| CATHERINE BURHANS<br>6801 MANHATTAN ST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1349901 | X | X | X | 169 |
| CATHERINE BURKE<br>336 LIDDLE HARRIS RD<br>PUTNAM STATION, NY  12861 | prior to<br>3/13/2012 | | 1442942 | X | X | X | 199 |
| CATHERINE CANTERBURY<br>1408 DOWNING CT<br>TREMONT, IL  61568 | prior to<br>3/13/2012 | | 1351490 | X | X | X | 338 |
| CATHERINE CARL<br>2323 NW 39TH AVE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | | 1793668 | X | X | X | 358 |
| CATHERINE CARRILLO<br>120 PLOVER LANE<br>OTTAWA, ON  K2B 8M2 | prior to<br>3/13/2012 | | 1760817 | X | X | X | 863 |
| CATHERINE CARRILLO<br>120 PLOVER LANE<br>OTTAWA, ON  K2B 8M2 | prior to<br>3/13/2012 | | 1760851 | X | X | X | 144 |
| CATHERINE CARSON<br>1760 SPRUCE HILL RD<br>PICKERING, ON  L1V 1S4 | prior to<br>3/13/2012 | | 1431592 | X | X | X | 338 |
| CATHERINE CASSON<br>19 WARREN AVE<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | | 1415109 | X | X | X | 995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CATHERINE CECOT<br>181 S H 37B<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1359518 | X | X | X | 55 |
| CATHERINE CHU<br>UNIT 9 6540 C FAUKNER DRIVE<br>MISSISSAUGA, ON L51NM1 | prior to<br>3/13/2012 | 1717969 | X | X | X | 338 |
| CATHERINE CHUNG<br>117 NONSET PATH<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1760846 | X | X | X | 843 |
| CATHERINE CHUNG<br>117 NONSETPATH<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1377273 | X | X | X | 0 |
| CATHERINE CIULLO<br>162 CHESTER ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1384324 | X | X | X | 676 |
| CATHERINE CIULLO<br>162 CHESTER ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1801147 | X | X | X | 158 |
| CATHERINE CLARK<br>328 PARMENTER ROAD<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | 1808836 | X | X | X | 316 |
| CATHERINE COAKLEY<br>111 LONGFELLOW RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1391852 | X | X | X | 115 |
| CATHERINE COAKLEY<br>111 LONGFELLOW ROAD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1463883 | X | X | X | 55 |
| CATHERINE COFFIN<br>2900 EAST POINT RD<br>SOURIS, PE C0A 2B0 | prior to<br>3/13/2012 | 1806684 | X | X | X | 188 |
| CATHERINE COLLETTI<br>54 HARTFORD TURNPIKE STE 4<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1713282 | X | X | X | 338 |
| CATHERINE CONLEY<br>1024 IMPERIAL DR<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1789570 | X | X | X | 393 |
| CATHERINE COOPER<br>865 KILLARNEY DRIVE<br>PITTSBURGH, PA 15234 | prior to<br>3/13/2012 | 1786219 | X | X | X | 405 |
| CATHERINE COUTO<br>400 RUE HEARNE<br>POINTE-CLAIRE, QC H9R1K3 | prior to<br>3/13/2012 | 1809758 | X | X | X | 624 |
| CATHERINE COUTO<br>400 RUE HEARNE<br>POINTE-CLAIRE, QC H9R1K3 | prior to<br>3/13/2012 | 1809706 | X | X | X | 218 |
| CATHERINE CRACKEL<br>194 MOHAWK AVE<br>WATERLOO, ONTARIO N2L2T3 | prior to<br>3/13/2012 | 1358178 | X | X | X | 338 |
| CATHERINE CRANDELL<br>22836 SADDLE RIDGE LANE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1724184 | X | X | X | 444 |
| CATHERINE CRAWFORD<br>143 ROUEN ST<br>BELMONT, ON N0L 1B0 | prior to<br>3/13/2012 | 1429170 | X | X | X | 169 |
| CATHERINE CUNNIFF<br>108 EUCLID AVE<br>LOCH ARBOUR, NJ 07711 | prior to<br>3/13/2012 | 1435396 | X | X | X | 169 |
| CATHERINE DATZ<br>7314 TRILLIUM TRAIL<br>VICTOR, NY 14564 | prior to<br>3/13/2012 | 1465647 | X | X | X | 507 |
| CATHERINE DAVIS<br>738 PERSIMMON ROAD<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1744805 | X | X | X | 507 |
| CATHERINE DECAIRE<br>1 BEATRICE DRIVE<br>WORCESTER, MI 01603 | prior to<br>3/13/2012 | 1349066 | X | X | X | 169 |
| CATHERINE DERRECK<br>6335 CRAWFORD ST<br>NIAGARA FALLS, ON L2E 5Y8 | prior to<br>3/13/2012 | 1737361 | X | X | X | 355 |
| CATHERINE DITTMER<br>4135 BALINGTON DR<br>VALRICO, FL 33596 | prior to<br>3/13/2012 | 1790108 | X | X | X | 179 |
| CATHERINE DIXON<br>74 FRESHMEADOW WAY<br>GUELPH, ON N1K 1S1 | prior to<br>3/13/2012 | 1351924 | X | X | X | 218 |
| CATHERINE DOUGLAS<br>2145 SHEROBEE RD UNIT 32<br>MISSISSAUGA, ON L5A 3G8 | prior to<br>3/13/2012 | 1731404 | X | X | X | 12 |
| CATHERINE DOUGLAS<br>2145 SHEROBEE RD<br>MISSISSSAUGA, ON L5A3G8 | prior to<br>3/13/2012 | 1731404 | X | X | X | 0 |
| CATHERINE DOUGLAS<br>2145 SHEROBEE RD<br>MISSISSSAUGA, ON L5A3G8 | prior to<br>3/13/2012 | 1731404 | X | X | X | 0 |
| CATHERINE DOYLE<br>673 OLIVE STREET<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1747609 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CATHERINE DOYLE<br>673 OLIVE STREET<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1787086 | X | X | X | 716 |
| CATHERINE DUBE CAILLE<br>2544 RUE DE CHAMBLY<br>MONTREAL, QC H1W3J7 | prior to<br>3/13/2012 | 1810387 | X | X | X | 218 |
| CATHERINE DUNN<br>12229 CLARENCE CENTER ROAD<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1465777 | X | X | X | 338 |
| CATHERINE DYKHOUSE<br>5001 SW 20TH STREET APT 715<br>OCALA, FL 34474 | prior to<br>3/13/2012 | 1759431 | X | X | X | 169 |
| CATHERINE DYNAN<br>44 AMES ROAD<br>GROTON, MA 01450 | prior to<br>3/13/2012 | 1352051 | X | X | X | 229 |
| CATHERINE EDELMAN<br>3450 SO OCEAN BLVD<br>PALM BEACH, FL 33480 | prior to<br>3/13/2012 | 1710755 | X | X | X | 169 |
| CATHERINE EDELMAN<br>3450 SOOCEAN BLVD<br>PALM BEACH, FL 33480 | prior to<br>3/13/2012 | 1710729 | X | X | X | 169 |
| CATHERINE ELLIOTT<br>731 LIME STREET<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1788696 | X | X | X | 716 |
| CATHERINE EVANS<br><br>VERONA, WC 53593 | prior to<br>3/13/2012 | 1752983 | X | X | X | 246 |
| CATHERINE F GIBBS<br>21591 EDGEWATER DR<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1359127 | X | X | X | 55 |
| CATHERINE FAFARD<br>114 LAKESIDE AVE<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1792664 | X | X | X | 179 |
| CATHERINE FALLOWS<br><br>OSHAWA, ON L1J6K6 | prior to<br>3/13/2012 | 1353262 | X | X | X | 100 |
| CATHERINE FARBOTNIK<br>17 NORFOLK DRIVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1459538 | X | X | X | 338 |
| CATHERINE FEASEL<br>1051 RALSTON AVE APT B-24<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1385015 | X | X | X | 169 |
| CATHERINE FLUET<br>180 BEACH DR NE 2302<br>ST PETERSBURG, FL 33701 | prior to<br>3/13/2012 | 1779015 | X | X | X | 594 |
| CATHERINE FORGNONE<br>1272 GRAFF ROAD<br>ATTICA, NY 14011 | prior to<br>3/13/2012 | 1742234 | X | X | X | 269 |
| CATHERINE FORGNONE<br>1272 GRAFF ROAD<br>ATTICA, NY 14011 | prior to<br>3/13/2012 | 1742234 | X | X | X | 109 |
| CATHERINE FRANCOEUR<br>900 STANTOINE EST<br>MONTREAL, QC H2L 2P8 | prior to<br>3/13/2012 | 1786905 | X | X | X | 358 |
| CATHERINE FRANKLIN<br>3528 EVERGREEN WAY<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1354431 | X | X | X | 0 |
| CATHERINE FRANKLIN<br>3528 EVERGREEN WAY<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1354431 | X | X | X | 229 |
| CATHERINE FRANKLIN<br>3528 EVERGREEN WAY<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1771880 | X | X | X | 249 |
| CATHERINE GAGNÉ CÔTÉ GAGNÉ CÔTÉ<br>2130 CHEMIN DU LAC<br>ST-PASCAL BAYLON, ON K0A3N0 | prior to<br>3/13/2012 | 1359130 | X | X | X | 273 |
| CATHERINE GALLOWAY<br>7365 SOUTH SPRINKLE RD<br>PORTAGE , MI 49002 | prior to<br>3/13/2012 | 1729265 | X | X | X | 1,482 |
| CATHERINE GAREUSS<br>2014 STERLING CT<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | 1830260 | X | X | X | 158 |
| CATHERINE GARRAND<br>634 WATERCREST DRIVE<br>HAINES CITY, FL 33844-6344 | prior to<br>3/13/2012 | 1738789 | X | X | X | 115 |
| CATHERINE GARRAND<br>634 WATERCREST DRIVE<br>HAINES CITY, FL 33844-6344 | prior to<br>3/13/2012 | 1792562 | X | X | X | 179 |
| CATHERINE GARRAND<br>634 WATERCREST DRIVE<br>HAINES CITY, FL 33844-6344 | prior to<br>3/13/2012 | 1788778 | X | X | X | 179 |
| CATHERINE GIANETTO<br>6009 ST ANTHONY CR<br>NIAGARA FALLS, ON L2J3X5 | prior to<br>3/13/2012 | 1750474 | X | X | X | 180 |
| CATHERINE GIBBONS<br>4019 GULF VILLAGE LOOP<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1796009 | X | X | X | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE GIBBONS<br>4019 GULF VILLAGE LOOP<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | | 1796009 | X | X | X | 224 |
| CATHERINE GLAZIER<br>22390 WALTON AVE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1788894 | X | X | X | 537 |
| CATHERINE GLEASON<br>186 CLINTON ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1803339 | X | X | X | 316 |
| CATHERINE GLOVER<br>132 NORFOLK ST S<br>SIMCOE,   N3Y2W2 | prior to<br>3/13/2012 | | 1716219 | X | X | X | 235 |
| CATHERINE GOULD<br>32 ERINS WAY<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1787507 | X | X | X | 1,074 |
| CATHERINE GOULD<br>32 ERINS WAY<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1787511 | X | X | X | 358 |
| CATHERINE GRAPPY<br>343 OLDE POST RD<br>NICEVILLE , FL  32578 | prior to<br>3/13/2012 | | 1798245 | X | X | X | 79 |
| CATHERINE GRECO<br>15 ROLLING RIDGE DR<br>EAST GREENBUSH, NY  12061 | prior to<br>3/13/2012 | | 1714000 | X | X | X | 75 |
| CATHERINE GREEN<br>782 HILL STREET<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | | 1357627 | X | X | X | 845 |
| CATHERINE GROTHE<br>5344 CONGRESS AVE UNIT 3<br>MADISON, WI  53718 | prior to<br>3/13/2012 | | 1789692 | X | X | X | 358 |
| CATHERINE GRUBAR<br>15624 HERBERGER RD<br>MACKINAW, IL  61755 | prior to<br>3/13/2012 | | 1385588 | X | X | X | 0 |
| CATHERINE GRUBAR<br>15625 HERBERGER<br>MACKINAW,   61755 | prior to<br>3/13/2012 | | 1385599 | X | X | X | 0 |
| CATHERINE GUAY<br>873 MALOUIN<br>SHERBROOKE, QC  J1J 3B7 | prior to<br>3/13/2012 | | 1709647 | X | X | X | 380 |
| CATHERINE HAAG<br>141 LAKE DRIVE NORTH<br>KESWICK, ON  L4P3E2 | prior to<br>3/13/2012 | | 1348602 | X | X | X | 169 |
| CATHERINE HADLEY<br>PO BOX 388<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | | 1385991 | X | X | X | 1,014 |
| CATHERINE HAEFNER<br>300 FRIES ROAD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1758718 | X | X | X | 136 |
| CATHERINE HALLBERG<br>116 BOWEN ST<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | | 1804769 | X | X | X | 316 |
| CATHERINE HALLBERG<br>116 BOWEN ST<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | | 1802732 | X | X | X | 316 |
| CATHERINE HAMELPQUET<br>1105 ANTOINE-GRISE<br>CHAMBLY, QC  J3L5N7 | prior to<br>3/13/2012 | | 1550238 | X | X | X | 508 |
| CATHERINE HARRISON<br>PO BOX 280<br>ETNA, NH  03750 | prior to<br>3/13/2012 | | 1394291 | X | X | X | 338 |
| CATHERINE HASSETT<br>311 SQUIREDALE LANE<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | | 1813001 | X | X | X | 372 |
| CATHERINE HAYNES<br>64 PROSPECT ST<br>MILFORD, NH  03055 | prior to<br>3/13/2012 | | 1429665 | X | X | X | 50 |
| CATHERINE HEIMBECKER<br>145 QUEEN STREET<br>MAGNETAWAN, ON  P0A1P0 | prior to<br>3/13/2012 | | 1462755 | X | X | X | 389 |
| CATHERINE HEIMBECKER<br>145 QUEEN STREET<br>MAGNETAWAN, ON  P0A1P0 | prior to<br>3/13/2012 | | 1462755 | X | X | X | 338 |
| CATHERINE HENRY<br>520 QUINELL RD<br>BRASHER FALLS, NY  13613 | prior to<br>3/13/2012 | | 1467925 | X | X | X | 948 |
| CATHERINE HIGGINS | prior to<br>3/13/2012 | | 1816453 | X | X | X | 50 |
| CATHERINE HIGGINS | prior to<br>3/13/2012 | | 1816455 | X | X | X | 50 |
| CATHERINE HODGSON<br>. | prior to<br>3/13/2012 | | 1349941 | X | X | X | 50- |
| CATHERINE HODGSON<br>. | prior to<br>3/13/2012 | | 1349941 | X | X | X | 50- |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CATHERINE HODGSON | prior to 3/13/2012 | 1349941 | X | X | X | | 50 |
| CATHERINE HODGSON | prior to 3/13/2012 | 1349941 | X | X | X | | 50 |
| CATHERINE HODGSON 14 WENTWORTH CRT MARKHAM, ON  L3R 7N5 | prior to 3/13/2012 | 1784982 | X | X | X | | 154 |
| CATHERINE HOFFMAN 1532 CARLTON RD CARLTON, PA  16311 | prior to 3/13/2012 | 1763864 | X | X | X | | 171 |
| CATHERINE HOGG 534 DAHLIA CRESCENT PICKERING, ON  L1W3G5 | prior to 3/13/2012 | 1787918 | X | X | X | | 895 |
| CATHERINE HOGGATT 9 CRESTVIEW RD MOODUS, CT  06469 | prior to 3/13/2012 | 1822113 | X | X | X | | 188 |
| CATHERINE HOUK 823 MEEGAN NEW CASTLE, PA  16101 | prior to 3/13/2012 | 1575653 | X | X | X | | 315 |
| CATHERINE HUDSON 8 CARDINAL COURT TILLSONBURG, ON  N4G 4S6 | prior to 3/13/2012 | 1791276 | X | X | X | | 358 |
| CATHERINE INCOGNITO | prior to 3/13/2012 | 1392794 | X | X | X | | 169 |
| CATHERINE JOHNSON NOLAN 105 SALEM ROAD TEWKSBURY, MA  01876 | prior to 3/13/2012 | 1800230 | X | X | X | | 316 |
| CATHERINE JONES 22 ATTRIDGE DR AURORA, ON  L4G5K2 | prior to 3/13/2012 | 1466157 | X | X | X | | 676 |
| CATHERINE JONES 22 ATTRIDGE DR AURORA, ON  L4G5K2 | prior to 3/13/2012 | 1460637 | X | X | X | | 338 |
| CATHERINE JONES 3411 RIVER TRAIL STEVENSVILLE, ON  L0S 1S0 | prior to 3/13/2012 | 1436044 | X | X | X | | 338 |
| CATHERINE JONES 54 THORNDALE DRIVE WATERLOO, ON  N2L4Y7 | prior to 3/13/2012 | 1776756 | X | X | X | | 530 |
| CATHERINE KELLEHER 1300 BRIMFIELD RD BRIMFIELD, MA  01010 | prior to 3/13/2012 | 1810459 | X | X | X | | 158 |
| CATHERINE KELLEHER 1300 BRIMFIELD RD BRIMFIELD, MA  01010 | prior to 3/13/2012 | 1810505 | X | X | X | | 158 |
| CATHERINE KELLY 208 BRIDLEWREATH ST KITCHENER, ON  N2E 4B5 | prior to 3/13/2012 | 1713982 | X | X | X | | 169 |
| CATHERINE KELLY 208 BRIDLEWREATH ST KITCHENER, ON  N2E 4B5 | prior to 3/13/2012 | 1713984 | X | X | X | | 169 |
| CATHERINE KITCHEN 2947 TRADEWIND DRIVE MISSISSAUGA, ON  L5N 6L3 | prior to 3/13/2012 | 1802730 | X | X | X | | 381 |
| CATHERINE KLEIN 9588 STERLING RD RICHLAND, MI  49083 | prior to 3/13/2012 | 1780935 | X | X | X | | 547 |
| CATHERINE KONARSKI | prior to 3/13/2012 | 1740944 | X | X | X | | 343 |
| CATHERINE KORMOS 3106 APPLEFORD AVE NIAGARA FALLS, ON  L2J 3N7 | prior to 3/13/2012 | 1521133 | X | X | X | | 862 |
| CATHERINE KRAUS 532 CLARK STREET WAVERLY, NY  14892 | prior to 3/13/2012 | 1683295 | X | X | X | | 206 |
| CATHERINE KRETZ 106 HALL AVENUE PITTSBURGH, PA  15205 | prior to 3/13/2012 | 1455518 | X | X | X | | 676 |
| CATHERINE KUZMA 624 FREEDOM-CRIDER RD FREEDOM, PA  15042-9305 | prior to 3/13/2012 | 1809804 | X | X | X | | 564 |
| CATHERINE L SCHUKNECHT 176 CONCESSION STREET CAMBRIDGE, ON  N1R 2H7 | prior to 3/13/2012 | 1786402 | X | X | X | | 511 |
| CATHERINE LAFLER 3940 NEW ROAD RANSOMVILLE, NY  14131 | prior to 3/13/2012 | 1754008 | X | X | X | | 265 |
| CATHERINE LAMBERTPOWER 4588 COKER RD NORTH PORT, FL  34286 | prior to 3/13/2012 | 1457387 | X | X | X | | 338 |
| CATHERINE LANEJOHNSON 350 COUNTY ROUTE 25 MALONE, NY  12953 | prior to 3/13/2012 | 1801303 | X | X | X | | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CATHERINE LAVALLEE WELCH<br>PO BOX 2074<br>LAKELAND, FL  33806 | prior to<br>3/13/2012 | 1809537 | X | X | X | 158 |
| CATHERINE LEE<br>10036 N OLDE TOWNE WYND SE<br>LELAND, NC  28451 | prior to<br>3/13/2012 | 1798552 | X | X | X | 316 |
| CATHERINE LEFIK<br>491 DONNELLVILLE RD<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | 1782057 | X | X | X | 1,077 |
| CATHERINE LEIGH<br>1498 FIRELANE 2<br>PORT COLBORNE, ON  L3K 5V3 | prior to<br>3/13/2012 | 1819294 | X | X | X | 50 |
| CATHERINE LINDSEY<br>3326 RED BUD LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1753915 | X | X | X | 125 |
| CATHERINE LINDSEY<br>3326 RED BUD LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1817673 | X | X | X | 50 |
| CATHERINE LINDSEY<br>3326 RED BUD LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1813231 | X | X | X | 94 |
| CATHERINE LOUNSBURY<br>621 CONCESSION ROAD 2<br>YORK, ON  N0A 1R0 | prior to<br>3/13/2012 | 1720401 | X | X | X | 169 |
| CATHERINE LOUNSBURY<br>621 CONCESSION ROAD 2<br>YORK, ON  N0A 1R0 | prior to<br>3/13/2012 | 1827874 | X | X | X | 50 |
| CATHERINE LOUNSBURY<br>621 CONCESSION ROAD 2<br>YORK, ON  N0A 1R0 | prior to<br>3/13/2012 | 1827865 | X | X | X | 50 |
| CATHERINE LUCY<br><br>, | prior to<br>3/13/2012 | 1808640 | X | X | X | 441 |
| CATHERINE MALO<br>1234 DUCHARME 2<br>MONTREAL, QC  H2V 1E4 | prior to<br>3/13/2012 | 1719639 | X | X | X | 776 |
| CATHERINE MARCHAND<br>107 JACQUES MARTIN<br>LAPRAIRIE, QC  J5R6N6 | prior to<br>3/13/2012 | 1441830 | X | X | X | 556 |
| CATHERINE MARCHITTO<br>1570 SIBERIE CRES<br>BROSSARD, QC  J4X 1R2 | prior to<br>3/13/2012 | 1719027 | X | X | X | 1,180 |
| CATHERINE MAZURAK<br>5 MARYLAND RD<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | 1755526 | X | X | X | 700 |
| CATHERINE MC GURK<br>33 CENTENIAL PARKWAY SOUTH<br>STONEY CREEK, ON  L8G 2C1 | prior to<br>3/13/2012 | 1428857 | X | X | X | 278 |
| CATHERINE MCBRIDE<br>11 HEARN CRES<br>STITTSVILLE, ON  K2S 1R1 | prior to<br>3/13/2012 | 1409082 | X | X | X | 105 |
| CATHERINE MCBRIDE<br>11 HEARN CRES<br>STITTSVILLE, ON  K2S1R1 | prior to<br>3/13/2012 | 1409082 | X | X | X | 255 |
| CATHERINE MCCARTY<br>48 PLEASANT STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1357663 | X | X | X | 50 |
| CATHERINE MCCARTY<br>48 PLEASANT STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1357663 | X | X | X | 169 |
| CATHERINE MCCLURE<br>156 HUMMINGBIRD COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1813585 | X | X | X | 188 |
| CATHERINE MCKENNA<br>6356 CONCESSION 8<br>BEETON, ON  L0G1A0 | prior to<br>3/13/2012 | 1822766 | X | X | X | 632 |
| CATHERINE MCWILLIAMS<br>PO BOX 563<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1357795 | X | X | X | 338 |
| CATHERINE MELDER<br>103 JACOBS LANE<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1466065 | X | X | X | 338 |
| CATHERINE MENARD<br>51 QUATRE-VENTS<br>ORFORD, QC  J1X 7P1 | prior to<br>3/13/2012 | 1739865 | X | X | X | 709 |
| CATHERINE MERCIER<br>49 DE LA FOUGERE<br>TROIS-RIVIERES, QC  G9B 0C7 | prior to<br>3/13/2012 | 1607373 | X | X | X | 611 |
| CATHERINE MERWIN<br>515 OAK KNOLLS AVENUE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1617573 | X | X | X | 434 |
| CATHERINE METZ<br>12 KILKENNY DR<br>ST CATHARINES, ON  L2N6E3 | prior to<br>3/13/2012 | 1389176 | X | X | X | 338 |
| CATHERINE MIRRA<br><br>, | prior to<br>3/13/2012 | 1719934 | X | X | X | 450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CATHERINE MITCHELL<br>6859 EDENWOOD DRIVE<br>MISSISSAUGA, ON  L5N 5Z8 | prior to<br>3/13/2012 | 1781336 | X | X | X | 327 |
| CATHERINE MONDOR<br>8795 CHARTRAND<br>LAVAL, QC  H7A 1M9 | prior to<br>3/13/2012 | 1740027 | X | X | X | 419 |
| CATHERINE MOTYKA<br>27 E SHORE CULVER RD<br>BRANCHVILLE, NJ  07826 | prior to<br>3/13/2012 | 1464982 | X | X | X | 249 |
| CATHERINE MOUSHON<br>1505 DAWSON ROAD<br>DAWSON, IL  62520 | prior to<br>3/13/2012 | 1808240 | X | X | X | 654 |
| CATHERINE MRASAK<br>7609 CONEFLOWER LANE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1818158 | X | X | X | 50 |
| CATHERINE MRASAK<br>7609 CONEFLOWER LN<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1349848 | X | X | X | 115 |
| CATHERINE MURRAY<br>16 VASSAR STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1827173 | X | X | X | 50 |
| CATHERINE NEWLOVE<br>73 BRYCKMAN RD<br>THORNTON, ONTARIO  L0L2N2 | prior to<br>3/13/2012 | 1716308 | X | X | X | 507 |
| CATHERINE NISOFF<br>811 SANTEE STREET<br>CHARLESTON, SC  29412 | prior to<br>3/13/2012 | 1352357 | X | X | X | 338 |
| CATHERINE OCONNOR<br>32 AMHERST ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1786575 | X | X | X | 60 |
| CATHERINE PALLERIA<br>2872 GREEN CT<br>EASTON, PA  18040 | prior to<br>3/13/2012 | 1732555 | X | X | X | 145 |
| CATHERINE PARE<br>2315 CHEVREUSE ST<br>QUEBEC CITY, QC  G2B 5J8 | prior to<br>3/13/2012 | 1813741 | X | X | X | 782 |
| CATHERINE PASTRON<br>36718 DETROIT RD<br>AVON, OH  44011 | prior to<br>3/13/2012 | 1808572 | X | X | X | 158 |
| CATHERINE PASTRON<br>36718 DETROIT RD<br>AVON, OH  44011 | prior to<br>3/13/2012 | 1808589 | X | X | X | 158 |
| CATHERINE PATUS<br>43 SHETTLESTON DR<br>CAMBRIDGE, ON  N3H4C3 | prior to<br>3/13/2012 | 1777478 | X | X | X | 580 |
| CATHERINE PELLETIER<br>4297 DE LEPERVIERE<br>ST-BRUNO-DE-MONTARVILLE, QC  J3V6L5 | prior to<br>3/13/2012 | 1762788 | X | X | X | 820 |
| CATHERINE PERRY<br>7714 FARMINGTON AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1350192 | X | X | X | 169 |
| CATHERINE PETERSON<br>10 VIOLA TERRACE<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1809630 | X | X | X | 376 |
| CATHERINE PETRILLO<br>40 LOCHDALE DR<br>OAKDALE, CT  06370 | prior to<br>3/13/2012 | 1799765 | X | X | X | 436 |
| CATHERINE PETRILLO<br>40 LOCHDALE DRIVE<br>OAKDALE, CT  06370 | prior to<br>3/13/2012 | 1354846 | X | X | X | 338 |
| CATHERINE PETROFF<br>5818 COVEVIEW DRIVE EAST<br>LAKELAND, FL  33813-4811 | prior to<br>3/13/2012 | 1830278 | X | X | X | 50 |
| CATHERINE PETROFF<br>5818 COVEVIEW DRIVE EAST<br>LAKELAND, FL  33813-4811 | prior to<br>3/13/2012 | 1830275 | X | X | X | 50 |
| CATHERINE PEUQUET<br>5212 PADDOCK LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1413312 | X | X | X | 20 |
| CATHERINE PICKETT<br>1408-301 FRANCES AVE<br>STONEY CREEK, ON  L8E3W6 | prior to<br>3/13/2012 | 1787582 | X | X | X | 179 |
| CATHERINE PINCKNEY<br>203 BURNCOAT STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1720013 | X | X | X | 507 |
| CATHERINE PROCHASKA<br>17705 ACACIA DRIVE<br>N FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1426284 | X | X | X | 169 |
| CATHERINE RAJHER<br>8299 TWENTY ROAD E<br>HAMILTON, ON  L9B 1J2 | prior to<br>3/13/2012 | 1741808 | X | X | X | 338 |
| CATHERINE REA<br>205 CHINIAN ST<br>OTTAWA, ON  K4A0M3 | prior to<br>3/13/2012 | 1798418 | X | X | X | 1,038 |
| CATHERINE REGAN<br>1080 MILLBURN CRES<br>CUMBERLAND, ON  K4C1C9 | prior to<br>3/13/2012 | 1748618 | X | X | X | 243 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE REGAN<br>1080 MILLBURN CRES<br>CUMBERLAND, ON K4C1C9 | prior to<br>3/13/2012 | 1748625 | X | X | X | | 265 |
| CATHERINE RILEY<br>1017 ODONIEL DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1752349 | X | X | X | | 185 |
| CATHERINE RILEY<br>1017 ODONIEL DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1810967 | X | X | X | | 158 |
| CATHERINE RILEY<br>1017 ODONIEL DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1810705 | X | X | X | | 158 |
| CATHERINE RILEY<br>1017 ODONIEL DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1810897 | X | X | X | | 158 |
| CATHERINE RILEY<br>1017 ODONIEL DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1810818 | X | X | X | | 316 |
| CATHERINE RILEY<br>1017 ODONIEL DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1825075 | X | X | X | | 50 |
| CATHERINE RILEY<br>1017 ODONIEL DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1825061 | X | X | X | | 50 |
| CATHERINE RILEY<br>1017 ODONIEL DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1828326 | X | X | X | | 50 |
| CATHERINE RILEY<br>1017 ODONIEL DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1828408 | X | X | X | | 50 |
| CATHERINE RILEY<br>1017 ODONIEL DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1828431 | X | X | X | | 50 |
| CATHERINE RILEY<br>1017 ODONIEL DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1828675 | X | X | X | | 50 |
| CATHERINE ROBUS<br>67 PARK AVE<br>BRANTFORD, ON N3S5H4 | prior to<br>3/13/2012 | 1801101 | X | X | X | | 260 |
| CATHERINE ROMANO<br>PO BOX 844<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1811408 | X | X | X | | 188 |
| CATHERINE ROMANO<br>PO BOX 844<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1811418 | X | X | X | | 124 |
| CATHERINE ROMANO<br>PO BOX 844<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1810784 | X | X | X | | 376 |
| CATHERINE ROSS<br>8A STRONG ST<br>BURLINGTON, VT 05401 | prior to<br>3/13/2012 | 1807099 | X | X | X | | 94 |
| CATHERINE RUFFLE<br>58 VALLEY PARK DRIVE<br>SPOFFORD, NH 03462 | prior to<br>3/13/2012 | 1814003 | X | X | X | | 173 |
| CATHERINE SAMPSON<br>48 OLD MILL ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1810827 | X | X | X | | 218 |
| CATHERINE SANTMAN<br>908 CHARLES<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1717317 | X | X | X | | 338 |
| CATHERINE SAUVE<br>2154, RUE MÉNARD<br>LASALLE, QC H8N1J3 | prior to<br>3/13/2012 | 1753955 | X | X | X | | 125 |
| CATHERINE SCALETTA<br>41 GEORGE ST<br>ST CATHARINES, ON L2R5N5 | prior to<br>3/13/2012 | 1720242 | X | X | X | | 169 |
| CATHERINE SCALETTA<br>41 GEORGE ST<br>ST CATHARINES, ON L2R5N5 | prior to<br>3/13/2012 | 1827931 | X | X | X | | 50 |
| CATHERINE SCHREINER<br>4875 CEDAR HAMMOCK CT<br>FORT MYERS, FL 33905 | prior to<br>3/13/2012 | 1805716 | X | X | X | | 316 |
| CATHERINE SCHULTZ STEELE<br>73 OAKLAND AVE<br>LANSDALE, PA 19446 | prior to<br>3/13/2012 | 1717075 | X | X | X | | 338 |
| CATHERINE SESTO<br>68 NITH RIVER WAY<br>AYR, ON N0B 1E0 | prior to<br>3/13/2012 | 1720050 | X | X | X | | 521 |
| CATHERINE SEWARD<br>744 CONCESSION 8 WEST RR3<br>PUSLINCH, ON N0B2J0 | prior to<br>3/13/2012 | 1815814 | X | X | X | | 50 |
| CATHERINE SEWARD<br>744 CONCESSION 8 WEST RR3<br>PUSLINCH, ON N0B2J0 | prior to<br>3/13/2012 | 1815839 | X | X | X | | 50 |
| CATHERINE SEWARD<br>956 CUMBERLAND ROAD<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1349183 | X | X | X | | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CATHERINE SHEPARD<br>451 78TH STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1717004 | X | X | X | 388 |
| CATHERINE SHOWALTER<br>145 FLANDERS ROAD<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1791955 | X | X | X | 716 |
| CATHERINE SIGNOR<br>601 6TH AVE S #135<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1715604 | X | X | X | 388 |
| CATHERINE SINKEL<br>801 INVERNESS AVE<br>NASHVILLE, TN 01462 | prior to<br>3/13/2012 | 1794913 | X | X | X | 165 |
| CATHERINE SMITH<br>19626 MACGREGOR<br>WILLIAMSTOWN, ON K0C2J0 | prior to<br>3/13/2012 | 1379014 | X | X | X | 0 |
| CATHERINE SMITH<br>6634 MORNINGSTAR WAY<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1797819 | X | X | X | 534 |
| CATHERINE SPENCER<br>82 CHURCH ST<br>WALLINGFORD, VT 05773 | prior to<br>3/13/2012 | 1784461 | X | X | X | 163 |
| CATHERINE STARKEY<br>6505 STONEHAVEN RDG<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1726040 | X | X | X | 1,409 |
| CATHERINE STOBBS<br>3310 WHITECLIF LANE<br>GODFREY, IL 62035 | prior to<br>3/13/2012 | 1829549 | X | X | X | 316 |
| CATHERINE STOBBS<br>3310 WHITECLIF LANE<br>GODFREY, IL 62035 | prior to<br>3/13/2012 | 1829529 | X | X | X | 474 |
| CATHERINE STONEHAM<br>6 WYOMING DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1386516 | X | X | X | 100 |
| CATHERINE SUTER<br>1 ROBERTA LANE<br>WALDWICK, NJ 07463 | prior to<br>3/13/2012 | 1747673 | X | X | X | 322 |
| CATHERINE SVETEC<br>17184 BERWIN AVE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1465208 | X | X | X | 508 |
| CATHERINE SVETEC<br>17184 BERWIN AVE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1465208 | X | X | X | 102- |
| CATHERINE SVETEC<br>3103 FRANCES STEWART RD<br>PETERBOROUGH, ON K9H 7J8 | prior to<br>3/13/2012 | 1805881 | X | X | X | 346 |
| CATHERINE SVETEC<br>3103 FRANCES STEWART RD<br>PETERBOROUGH, ON K9H7J8 | prior to<br>3/13/2012 | 1816611 | X | X | X | 50 |
| CATHERINE SVETEC<br>3103 FRANCES STEWART RD<br>PETERBOROUGH, ON K9H7J8 | prior to<br>3/13/2012 | 1816599 | X | X | X | 50 |
| CATHERINE SWIFT<br>46 AURORA AVENUE<br>POINTE-CLAIRE, QC H9R 3G2 | prior to<br>3/13/2012 | 1808345 | X | X | X | 316 |
| CATHERINE TAYLOR<br>12049 LUCCA STREET<br>FORT MYERS, FL 33966 | prior to<br>3/13/2012 | 1465024 | X | X | X | 169 |
| CATHERINE TERREBERRY<br>.<br> | prior to<br>3/13/2012 | 1383803 | X | X | X | 30 |
| CATHERINE THIBEAULT<br>12 SPRING ST<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1797801 | X | X | X | 463 |
| CATHERINE THOMPSON<br>1076 WEST HILL ROAD<br>WELLSBORO, PA 16901 | prior to<br>3/13/2012 | 1386838 | X | X | X | 169 |
| CATHERINE TOBEY<br>236 PINEHURST DRIVE<br>EAST LONGMEADOW, MA 01028-3063 | prior to<br>3/13/2012 | 1436333 | X | X | X | 229 |
| CATHERINE TRACY<br>4 EDGEWATER LANE<br>MOUNT STERLING, IL 62353-9483 | prior to<br>3/13/2012 | 1708281 | X | X | X | 550 |
| CATHERINE TSCHAMPEL<br>6002 NORTH DRIVE<br>LAKE VIEW, NY 14085 | prior to<br>3/13/2012 | 1795416 | X | X | X | 162 |
| CATHERINE TWEEDLE<br>32 SIMS LOCK RD<br>CALEDONIA, ON N3W 1V8 | prior to<br>3/13/2012 | 1779453 | X | X | X | 622 |
| CATHERINE VANDENHOOGEN<br>145 EVENSONG DRIVE<br>WHITBY, ON L1M2C9 | prior to<br>3/13/2012 | 1748403 | X | X | X | 24 |
| CATHERINE VANGORDER<br>PO BOX 198<br>UNADILLA, NY 13849 | prior to<br>3/13/2012 | 1433164 | X | X | X | 194 |
| CATHERINE VANOS<br>60 WALTER SANGSTER ROAD<br>STOUFFVILLE, ON L4A 0J5 | prior to<br>3/13/2012 | 1356781 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHERINE VOURTSIS<br>13 CORNELL PLACE<br>MANALAPAN, NJ  07726 | prior to<br>3/13/2012 | | 1789816 | X | X | X | 716 |
| CATHERINE VOYNAUD FORTIN<br>323 PASTEUR<br>BELOEIL, QC  J3G 1W4 | prior to<br>3/13/2012 | | 1788737 | X | X | X | 358 |
| CATHERINE WAGMAN<br>82 STONEGATE DRIVE<br>EAST BRIDGEWATER, MA  02333 | prior to<br>3/13/2012 | | 1360436 | X | X | X | 676 |
| CATHERINE WAGMAN<br>82 STONEGATE DRIVE<br>EAST BRIDGEWATER, MA  02333 | prior to<br>3/13/2012 | | 1360239 | X | X | X | 169 |
| CATHERINE WALSH<br>7 LAURIE ANN LANE<br>PARIS, ON  N3L4H4 | prior to<br>3/13/2012 | | 1459600 | X | X | X | 169 |
| CATHERINE WARDZALA<br>853 SPRING RIDGE COURT<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | | 1803619 | X | X | X | 218 |
| CATHERINE WARNER<br>35374 N SUMMIT STREET<br>ROUND LAKE, IL  60073 | prior to<br>3/13/2012 | | 1803284 | X | X | X | 124 |
| CATHERINE WAYLAND<br>53 ALLENSGATE DRIVE<br>BRANTFORD, ON  N3V1C8 | prior to<br>3/13/2012 | | 1811027 | X | X | X | 376 |
| CATHERINE WEBB<br>218 MANNIX RD<br>PERU, NY  12972 | prior to<br>3/13/2012 | | 1763297 | X | X | X | 0 |
| CATHERINE WEBB<br>218 MANNIX RD<br>PERU, NY  12972 | prior to<br>3/13/2012 | | 1763297 | X | X | X | 0 |
| CATHERINE WEBER<br>12494 152ND AVE<br>KENOSHA, WI  53142 | prior to<br>3/13/2012 | | 1432143 | X | X | X | 845 |
| CATHERINE WEGMANN<br>631 CORAL DR<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1787500 | X | X | X | 30 |
| CATHERINE WEITZEL<br>3765 KENNEDY PLACE<br>WILLIAMSBURG, MI  49690 | prior to<br>3/13/2012 | | 1460801 | X | X | X | 267 |
| CATHERINE WEST<br>1451 MIMS COURT<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | | 1459386 | X | X | X | 338 |
| CATHERINE WHITNEY<br>308 CHERRY BLOSSOM CT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1717855 | X | X | X | 338 |
| CATHERINE WILLIAMS<br>4761 TUSCARORA RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1355368 | X | X | X | 676 |
| CATHERINE WILSON<br>119 KIM DR<br>NAPLES, FL  34104 | prior to<br>3/13/2012 | | 1754562 | X | X | X | 453 |
| CATHERINE WITKOWSKI<br>74 BARTON RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1717692 | X | X | X | 115 |
| CATHERINE WOOD<br>314 NORWALK AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | | 1464385 | X | X | X | 169 |
| CATHERINE YEOMANS<br>39 THIRD ROAD EAST<br>STONEY CREEK, ON  L8J3J5 | prior to<br>3/13/2012 | | 1760939 | X | X | X | 527 |
| CATHERINE ZERBA<br>15 SUNNY MEADOW ROAD<br>ATKINSON, NH  03811 | prior to<br>3/13/2012 | | 1801644 | X | X | X | 932 |
| CATHERINE ZORKO<br>822 ARBOR LANE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1800626 | X | X | X | 188 |
| CATHEY DELIA<br>11 ELDRIDGE AVE<br>MIDDLETOWN, NJ  07748 | prior to<br>3/13/2012 | | 1389428 | X | X | X | 507 |
| CATHEY DELIA<br>11 ELDRIDGE AVE<br>MIDDLETOWN, NJ  07748 | prior to<br>3/13/2012 | | 1457723 | X | X | X | 338 |
| CATHEY DELIA<br>11 ELDRIDGE AVE<br>MIDDLETOWN, NJ  07748 | prior to<br>3/13/2012 | | 1764238 | X | X | X | 169 |
| CATHI AUCOIN<br>86 OLD SOUTHBRIDGE RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | | 1504093 | X | X | X | 425 |
| CATHI BARTOLINI<br>118 DEERFOOT ROAD<br>SOUTHBOROUGH, MA  01772 | prior to<br>3/13/2012 | | 1804329 | X | X | X | 188 |
| CATHI KRUEGER<br>150 MCCLUNG ROAD<br>CALEDONIA, ON  N3W1V6 | prior to<br>3/13/2012 | | 1386611 | X | X | X | 229 |
| CATHI PARENTI<br>1258 SABLE DRIVE<br>BURLINGTON, ON  L7S2J5 | prior to<br>3/13/2012 | | 1708711 | X | X | X | 711 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CATHIE BURDET<br>6745 BOOKER<br>BROSSARD, QC  J4Z 3S1 | prior to<br>3/13/2012 | 1810876 | X | X | X | 624 |
| CATHIE KENNEDY<br>RD1  BOX 1759<br>SAYLORSBURG, PA  18353 | prior to<br>3/13/2012 | 1461079 | X | X | X | 338 |
| CATHIE SIGNOR<br>143 GREYLOCK DRIVE<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1465399 | X | X | X | 338 |
| CATHLEEN AMANCIO<br>17 JOHN WILLIAMS ST<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1741774 | X | X | X | 201 |
| CATHLEEN BELL<br>162 ENGLISH SETTLEMENT RD<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1387570 | X | X | X | 363 |
| CATHLEEN CIVENSKY<br>7611 BRIARWOOD DRIVE<br>MYRTLE BEACH, SC  29572-4149 | prior to<br>3/13/2012 | 1350318 | X | X | X | 338 |
| CATHLEEN DEPRETIS<br>5325 E WILLOCK ROAD<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1829671 | X | X | X | 316 |
| CATHLEEN DIJAMES<br>. | prior to<br>3/13/2012 | 1753497 | X | X | X | 537 |
| CATHLEEN DOBSON<br>8260 FEDDICK RD<br>HAMBURG , NY  14075 | prior to<br>3/13/2012 | 1394543 | X | X | X | 50 |
| CATHLEEN GERLACH<br>116 SUNNYFIELD DR<br>READING, PA  19606 | prior to<br>3/13/2012 | 1619893 | X | X | X | 518 |
| CATHLEEN GRAHAM<br>721 FESSLER STREET<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1452769 | X | X | X | 388 |
| CATHLEEN HAAS<br>210 ROWE DR<br>BLOOMINGTON, IL  61701 | prior to<br>3/13/2012 | 1789205 | X | X | X | 358 |
| CATHLEEN HECKELER<br>696 7HIDDEN OAK DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1820655 | X | X | X | 30 |
| CATHLEEN HECKELER<br>696 7HIDDENOAK DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1820655 | X | X | X | 275 |
| CATHLEEN HEIMLICH<br>2019 CLUBVIEW DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1803014 | X | X | X | 218 |
| CATHLEEN HUFF<br>4329 NORTH DRIVE<br>FORT WAYNE, IN  46815 | prior to<br>3/13/2012 | 1783431 | X | X | X | 541 |
| CATHLEEN HULL<br>6038 E PLEASANT VIEW RD<br>ROCK CITY, IL  61070 | prior to<br>3/13/2012 | 1747280 | X | X | X | 109 |
| CATHLEEN HULL<br>6038 E PLEASANT VIEW RD<br>ROCK CITY, IL  61070 | prior to<br>3/13/2012 | 1759221 | X | X | X | 100 |
| CATHLEEN KENNEN<br>16 BAY PATH RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1407212 | X | X | X | 428 |
| CATHLEEN KENNEN<br>16 BAY PATH RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1453611 | X | X | X | 338 |
| CATHLEEN KRONK<br>218 WALNUT ST<br>HIGHLAND, IL  62249 | prior to<br>3/13/2012 | 1806887 | X | X | X | 158 |
| CATHLEEN LAVERY<br>1711 QUAKER ROAD<br>BARKER, NY  14012 | prior to<br>3/13/2012 | 1699513 | X | X | X | 346 |
| CATHLEEN LONG<br>1768 NEW GERMANY ROAD<br>SUMMERHILL, PA  15958 | prior to<br>3/13/2012 | 1433113 | X | X | X | 0 |
| CATHLEEN M SMITH<br>550 VIKING DR<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | 1744781 | X | X | X | 1,440 |
| CATHLEEN MOSS<br>10 MOSS END DR<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1724051 | X | X | X | 379 |
| CATHLEEN PAGANO<br>1440 KELLY ROAD<br>STROUDSBURG, PA  18360 | prior to<br>3/13/2012 | 1490537 | X | X | X | 0 |
| CATHLEEN PRITCHARD<br>6846 NILES RD<br>ELLICOTTVILLE, NY  14731 | prior to<br>3/13/2012 | 1429620 | X | X | X | 1,064 |
| CATHLEEN RACO<br>25 JANETTE CIRCLE<br>IRWIN, PA  15642 | prior to<br>3/13/2012 | 1763199 | X | X | X | 0 |
| CATHLEEN RACO<br>25 JANETTE CIRCLE<br>IRWIN, PA  15642 | prior to<br>3/13/2012 | 1785161 | X | X | X | 381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CATHLEEN REGAN<br>16 JAY COURT<br>COLONIA, NJ 07067 | prior to<br>3/13/2012 | 1721064 | X | X | X | 676 |
| CATHLEEN REID<br>3723 W MCMILLAN ROAD<br>MUSKEGON, MI 49445 | prior to<br>3/13/2012 | 1806205 | X | X | X | 143 |
| CATHLEEN RICHARDS<br>148 MAIN ST A515<br>NORTH ANDOVER, MA 01845 | prior to<br>3/13/2012 | 1435711 | X | X | X | 169 |
| CATHLEEN RICHARDS<br>16050 BAYPOINTE BLVD<br>NORTH FT MYERS, FL 33917 | prior to<br>3/13/2012 | 1708396 | X | X | X | 225 |
| CATHLEEN RICHARDS<br>16050 BAYPOINTE BLVD C302<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1821035 | X | X | X | 50 |
| CATHLEEN RINE<br>1015 LOSSON RD<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1350908 | X | X | X | 338 |
| CATHLEEN ROBERTS<br>341 RACOON LANE<br>LORIDA, FL 33857 | prior to<br>3/13/2012 | 1746671 | X | X | X | 338 |
| CATHLEEN ROBERTS<br>341 RACOON LANE<br>LORIDA, FL 33857 | prior to<br>3/13/2012 | 1806631 | X | X | X | 143 |
| CATHLEEN SHAW<br>2510 EAST RIVER RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1789556 | X | X | X | 358 |
| CATHLEEN SORRENTINO<br>8 CIRCLE DRIVE<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1750957 | X | X | X | 709 |
| CATHLEEN TROIA<br>. | prior to<br>3/13/2012 | 1742196 | X | X | X | 50 |
| CATHLENE CHRISTIANO<br>89 BIRCHWOOD DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1789286 | X | X | X | 179 |
| CATHRIE BARBEAU<br>712 BLVD DE MONTENACH<br>MONT SAINT-HILAIRE, QC J3H 4H6 | prior to<br>3/13/2012 | 1791063 | X | X | X | 358 |
| CATHRIE BARBEAU<br>712 BLVD DE MONTENACH<br>MONT SAINT-HILAIRE, QC J3H 4H6 | prior to<br>3/13/2012 | 1788997 | X | X | X | 1,074 |
| CATHRIE BARBEAU<br>712 BLVD DE MONTENACH<br>MONT SAINT-HILAIRE, QC J3H 4H6 | prior to<br>3/13/2012 | 1788993 | X | X | X | 716 |
| CATHRIE BARBEAU<br>712 BLVD DE MONTENACH<br>MONT SAINT-HILAIRE, QC J3H 4H6 | prior to<br>3/13/2012 | 1791232 | X | X | X | 358 |
| CATHRIE BARBEAU<br>712 BLVD DE MONTENACH<br>MONT SAINT-HILAIRE, QC J3H 4H6 | prior to<br>3/13/2012 | 1788998 | X | X | X | 358 |
| CATHRIE BARBEAU<br>712 BOUL DE MONTENACH<br>MONT SAINT-HILAIRE, QC J3H 4H6 | prior to<br>3/13/2012 | 1829481 | X | X | X | 50 |
| CATHRIE BARBEAU<br>712 BOUL DE MONTENACH<br>MONT SAINT-HILAIRE, QC J3H 4H6 | prior to<br>3/13/2012 | 1829445 | X | X | X | 50 |
| CATHRIE BARBEAU<br>712 BOUL DE MONTENACH<br>MONT SAINT-HILAIRE, QC J3H 4H6 | prior to<br>3/13/2012 | 1829478 | X | X | X | 50 |
| CATHRIE BARBEAU<br>712 BOUL DE MONTENACH<br>MONT SAINT-HILAIRE, QC J3H 4H6 | prior to<br>3/13/2012 | 1829412 | X | X | X | 50 |
| CATHRIE BARBEAU<br>712 BOUL DE MONTENACH<br>MONT SAINT-HILAIRE, QC J3H 4H6 | prior to<br>3/13/2012 | 1829390 | X | X | X | 50 |
| CATHRIE BARBEAU<br>712 BOUL DE MONTENACH<br>MONT SAINT-HILAIRE, QC J3H 4H6 | prior to<br>3/13/2012 | 1829401 | X | X | X | 50 |
| CATHRINE LEACH<br>7313 CANDACE LN<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1717233 | X | X | X | 50 |
| CATHRINE LEACH<br>7313 CANDACE LN<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1717233 | X | X | X | 169 |
| CATHRYN MEYER<br>10539 MIDDLE ROAD<br>EAST CONCORD, NY 14055 | prior to<br>3/13/2012 | 1802779 | X | X | X | 188 |
| CATHRYN POGOR KELLY<br>4178 VERMONT CRES<br>BURLINGTON, ON L7M 4A6 | prior to<br>3/13/2012 | 1802394 | X | X | X | 632 |
| CATHRYN SPREEMAN<br>60 LEONARD ST<br>ROCHESTER, NH 03867 | prior to<br>3/13/2012 | 1796777 | X | X | X | 396 |
| CATHRYNE DAOUST<br>424 FAVREAU<br>ST-JEAN-SUR-RICHELIEU, QC J3B7C5 | prior to<br>3/13/2012 | 1463422 | X | X | X | 784 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CATHY A COLANERI | prior to 3/13/2012 | 1812750 | X | X | X | 356 |
| CATHY A NELSON 18 HARVARD PLACE AMHERSTVIEW , ON  K7N 1J4 | prior to 3/13/2012 | 1450519 | X | X | X | 245 |
| CATHY A NEWMAN 583 OLD AUGUSTA DRIVE PAWLEYS ISLAND, SC  29585 | prior to 3/13/2012 | 1786725 | X | X | X | 358 |
| CATHY ARCESE 60 NORTH CENTRE ROAD LONDON, ON  N5X 3X5 | prior to 3/13/2012 | 1460160 | X | X | X | 388 |
| CATHY AVOLIO PO BOX F AVELLA, PA  15312 | prior to 3/13/2012 | 1785622 | X | X | X | 1,376 |
| CATHY BELISLE 359 STARK LANE MANCHESTER, NH  03102 | prior to 3/13/2012 | 1488155 | X | X | X | 184 |
| CATHY BERNAERTS | prior to 3/13/2012 | 1782925 | X | X | X | 262 |
| CATHY BLACK JONES 76 MAJOR BUTTONS DRIVE MARKHAM, ON  L3P 3G7 | prior to 3/13/2012 | 1716621 | X | X | X | 676 |
| CATHY BLAKELY 41 MARY STREET HAVELOCK, ON  K0L 1Z0 | prior to 3/13/2012 | 1791005 | X | X | X | 119 |
| CATHY BLANCHARD 2406 ANTLER RIDGE DUBUQUEF, IA  52002 | prior to 3/13/2012 | 1801818 | X | X | X | 316 |
| CATHY BLANKENSHIP 6753 VINEYARD HAVEN LOOP DUBLIN, OH  43016 | prior to 3/13/2012 | 1805395 | X | X | X | 218 |
| CATHY BLAUER 4302 5TH ST SW LEHIGH ACRES, FL  33976 | prior to 3/13/2012 | 1462724 | X | X | X | 55 |
| CATHY BONA 19 MILLARD AVENUE CLARKSBURG, MA  01247 | prior to 3/13/2012 | 1806416 | X | X | X | 436 |
| CATHY BONA 19 MILLARD AVENUE CLARKSBURG, MA  01247 | prior to 3/13/2012 | 1800149 | X | X | X | 564 |
| CATHY BOONEN 28 GARDEN CRES PARIS, ON  N3L 3T4 | prior to 3/13/2012 | 1383753 | X | X | X | 338 |
| CATHY BOWES | prior to 3/13/2012 | 1435333 | X | X | X | 193 |
| CATHY BOYLES 122 SMITHFIELD STREET STRUTHERS, OH  44471 | prior to 3/13/2012 | 1742729 | X | X | X | 676 |
| CATHY BRADBURY 2378 RAVENNA BLVD UNIT 102 NAPLES, FL  34109 | prior to 3/13/2012 | 1745623 | X | X | X | 100 |
| CATHY BROWN 717 EVERGREEN AVE PITTSBURGH, PA  15209 | prior to 3/13/2012 | 1796275 | X | X | X | 137- |
| CATHY BROWN 717 EVERGREEN AVE PITTSBURGH, PA  15209 | prior to 3/13/2012 | 1796275 | X | X | X | 140 |
| CATHY BURGOYNE PO BOX 211 WILTON, NH  03086 | prior to 3/13/2012 | 1803776 | X | X | X | 316 |
| CATHY CARBONE 72 STRASBOURG LANE WOODBRIDGE, ON  L4H 2X1 | prior to 3/13/2012 | 1731226 | X | X | X | 835 |
| CATHY COCAINE 27 RAMSHORN RD MILLBURY, MA  01527 | prior to 3/13/2012 | 1742691 | X | X | X | 239 |
| CATHY CORSETTI 1776 ROWNTREE CT MISSISSAUGA, ON  L4W4J2 | prior to 3/13/2012 | 1798080 | X | X | X | 30 |
| CATHY CORSETTI 1776 ROWNTREE CT MISSISSAUGA, ON  L4W4J2 | prior to 3/13/2012 | 1798080 | X | X | X | 381 |
| CATHY CRAIG 4354 STEUBEN WOODS DRIVE STEUBENVILLE, OH  43953 | prior to 3/13/2012 | 1359629 | X | X | X | 30 |
| CATHY DAVIS 632 FOX HOLLOW ROAD MURRELLS INLET, SC  29576 | prior to 3/13/2012 | 1809007 | X | X | X | 94 |
| CATHY DELIA 11 ELDRIDGE AVE MIDDLETOWN, NJ  07748 | prior to 3/13/2012 | 1788699 | X | X | X | 358 |
| CATHY DEVINS 39 STETSON RD CHAZY, NY  12921 | prior to 3/13/2012 | 1822837 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CATHY DIABO<br>PO BOX 46<br>KAHNAWAKE, QC  J0L1B0 | prior to<br>3/13/2012 | 1699873 | X | X | X | 460 |
| CATHY DUNLEAVY<br>35 /COUNTRY FAIR LANE<br>GLENVILLE, NY  12302 | prior to<br>3/13/2012 | 1398789 | X | X | X | 1,494 |
| CATHY DUNLEAVY<br>35 COUNTRY FAIR LAND<br>GLENVILLE, NY  12302 | prior to<br>3/13/2012 | 1398802 | X | X | X | 847 |
| CATHY DUNN<br>9550 N16TH<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1350678 | X | X | X | 676 |
| CATHY DUQUETTE<br>PO BOX 117<br>MALONE, NY  12953-0117 | prior to<br>3/13/2012 | 1389282 | X | X | X | 438 |
| CATHY E SEMLER<br>11704 MAPLEVILLE ROAD<br>SMITHSBURG, MD  21783 | prior to<br>3/13/2012 | 1434053 | X | X | X | 0 |
| CATHY GALLOWAY<br>7620 QUACKENBUSH RD<br>READING, MI  49274 | prior to<br>3/13/2012 | 1435291 | X | X | X | 676 |
| CATHY GALLOWAY<br>7620 QUACKENBUSH RD<br>READING, MI  49274 | prior to<br>3/13/2012 | 1435310 | X | X | X | 169 |
| CATHY GALLOWAY<br>8785 PORTAGE INDUSTRIAL RD<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1782938 | X | X | X | 299 |
| CATHY GARBUTT<br>167 SAND BAR RD<br>LITTLE BRITAIN, ON  K0M2C0 | prior to<br>3/13/2012 | 1758584 | X | X | X | 1,044 |
| CATHY GORDON<br>3 SYCAMORE DRIVE<br>CLINTON, IL  61727 | prior to<br>3/13/2012 | 1577035 | X | X | X | 203 |
| CATHY GUILD<br>20 BASHAW RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1435107 | X | X | X | 338 |
| CATHY GUSHA<br>1116 MAIN STREET<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1384145 | X | X | X | 1,014 |
| CATHY GUTHRIE<br>1174 INGRAM RD<br>ROCKFORD, ILLINOIS  61108 | prior to<br>3/13/2012 | 1797063 | X | X | X | 256 |
| CATHY HARTWIG<br>1745 EDISON DR<br>ENGLEWOOD, WI  34224 | prior to<br>3/13/2012 | 1390408 | X | X | X | 676 |
| CATHY HELMS<br>1649 LONGLEAF DRIVE<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1433336 | X | X | X | 338 |
| CATHY HOMKEY<br>3 OAK TREE CIRCLE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1703605 | X | X | X | 973 |
| CATHY HOMKEY<br>3 OAK TREE CIRCLE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1718204 | X | X | X | 845 |
| CATHY HOMKEY<br>3 OAK TREE CIRCLE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1718208 | X | X | X | 194 |
| CATHY HORTON<br>1244 NIGEL RD<br>MISSISSAUGA, ON  L5J3S7 | prior to<br>3/13/2012 | 1345827 | X | X | X | 558 |
| CATHY HUFFMAN<br>P O BOX 166<br>TAMWORTH, ON  K0K3G0 | prior to<br>3/13/2012 | 1720051 | X | X | X | 388 |
| CATHY HUNT<br>1799 CARPENTER HILL RD<br>GUILFORD, VT  05301 | prior to<br>3/13/2012 | 1789063 | X | X | X | 179 |
| CATHY JAMES | prior to<br>3/13/2012 | 1465297 | X | X | X | 676 |
| CATHY JOHNSON<br>171 PROSPECT STREET<br>HINSDALE, NH  03451 | prior to<br>3/13/2012 | 1594957 | X | X | X | 382 |
| CATHY KELCHLIN<br>1605 BAXTER<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | 1495693 | X | X | X | 605 |
| CATHY KIVINEN<br>BOX 283<br>ST GEORGE, ON  N0E 1N0 | prior to<br>3/13/2012 | 1713804 | X | X | X | 420 |
| CATHY L CUMMINS<br>2093 FORREST DR<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1406916 | X | X | X | 7 |
| CATHY LATAILLE<br>1320 OLD KINGS ROAD<br>DAYTONA BEACH, FL  32117 | prior to<br>3/13/2012 | 1789431 | X | X | X | 537 |
| CATHY LAWRENCE<br>3 LARKIN DRIVE<br>BALLSTON LAKE, NY  12019 | prior to<br>3/13/2012 | 1724191 | X | X | X | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CATHY LAWRENCE<br>3 LARKIN DRIVE<br>BALLSTON LAKE, NY  12019 | prior to<br>3/13/2012 | 1725195 | X | X | X | 401 |
| CATHY LIHOUPERRY<br>51 ASHGROVE AVENUE<br>BRANTFORD, ON  N3R6E3 | prior to<br>3/13/2012 | 1551294 | X | X | X | 356 |
| CATHY LIPTON<br>3410 FOX RUN CIRCLE<br>OAKVILLE, ON  L6L 6W5 | prior to<br>3/13/2012 | 1464647 | X | X | X | 338 |
| CATHY MAY<br>67 BRAMBLE CRES.<br>STOUFFVILLE, ON  L4A 7Y6 | prior to<br>3/13/2012 | 1386146 | X | X | X | 338 |
| CATHY MCCOOL<br>227 POTTERS ROAD<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1753167 | X | X | X | 178 |
| CATHY MCCOOL<br>227 POTTERS ROAD<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1596673 | X | X | X | 508 |
| CATHY MCCUNE<br>11244 BLUE SPRUCE DR<br>FOWLER, MI  48835 | prior to<br>3/13/2012 | 1517733 | X | X | X | 148 |
| CATHY MCNEIL<br>60 MAITLAND ST<br>THOROLD, ON  L2V3A9 | prior to<br>3/13/2012 | 1784025 | X | X | X | 734 |
| CATHY MIKHAIEL<br>943 SUMMERBREEZE COURT<br>MISSISSAUGA, ON  L5V1C9 | prior to<br>3/13/2012 | 1793786 | X | X | X | 895 |
| CATHY MIKHAIEL<br>943 SUMMERBREEZE COURT<br>MISSISSAUGA, ON  L5V1C9 | prior to<br>3/13/2012 | 1793753 | X | X | X | 179 |
| CATHY MOORHEAD<br>1338 PORTAGE STREET<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1715732 | X | X | X | 676 |
| CATHY MORGAN<br>983 RIDGEWOOD TER<br>TARPON SPRINGS, FL  34689 | prior to<br>3/13/2012 | 1802399 | X | X | X | 158 |
| CATHY MULHEARN<br>53 STARK RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1810582 | X | X | X | 428 |
| CATHY NARDI<br><br>MONTREAL, QC  H1P 2Z5 | prior to<br>3/13/2012 | 1464402 | X | X | X | 676 |
| CATHY OWENS<br>321 N COURT STREET<br>HOWELL, MI  48843 | prior to<br>3/13/2012 | 1715879 | X | X | X | 338 |
| CATHY PARTINGTON<br>28 AMESBURY CRESCENT<br>STONEY CREEK, ON  L8J2A1 | prior to<br>3/13/2012 | 1711294 | X | X | X | 676 |
| CATHY PEGGOWENS<br>321 N COURT STREET<br>HOWELL, MI  48843 | prior to<br>3/13/2012 | 1762913 | X | X | X | 248 |
| CATHY PEGGOWENS<br>321 N COURT STREET<br>HOWELL, MI  48843 | prior to<br>3/13/2012 | 1763093 | X | X | X | 132 |
| CATHY PETT<br>1931 LYDIA CRES<br>PICKERING, ON  L1V 6L9 | prior to<br>3/13/2012 | 1455489 | X | X | X | 169 |
| CATHY PETT<br>1931 LYDIA CRES<br>PICKERING, ON  L1V 6L9 | prior to<br>3/13/2012 | 1455489 | X | X | X | 50 |
| CATHY PIERCE<br>1129 N NANCY ST<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | 1763758 | X | X | X | 108 |
| CATHY PIERCE<br>1129 N NANCY ST<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | 1763758 | X | X | X | 184 |
| CATHY PUMMELL<br>913 TWP RD 150<br>NOVA, OH  44859 | prior to<br>3/13/2012 | 1803089 | X | X | X | 79 |
| CATHY REUSCHEL<br>111 WESTLAWN<br>RUSHVILLE, IL  62681 | prior to<br>3/13/2012 | 1426429 | X | X | X | 0 |
| CATHY RICHINGS<br>2236 TIGER ROAD<br>BURLINGTON, ON  L7M 4Z1 | prior to<br>3/13/2012 | 1759990 | X | X | X | 227 |
| CATHY RIETSCHA<br>719 ANCHOR LANE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1812540 | X | X | X | 173 |
| CATHY SANTOR<br>263 IRISHSETTLEMENT<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1799294 | X | X | X | 376 |
| CATHY SARFF<br>6810 CR 420 N<br>BATH, IL  62617 | prior to<br>3/13/2012 | 1769773 | X | X | X | 315 |
| CATHY SHEEHAN<br>18 PONNAKIN HILL RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1496873 | X | X | X | 526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CATHY SHEEHAN<br>18 PONNAKIN HILL RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1499341 | X | X | X | | 494 |
| CATHY STOLBERG<br>5 WOODMONT DRIVE<br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | 1452999 | X | X | X | | 388 |
| CATHY SWARBRICK<br>89 PARKWOOD CRES<br>HAMILTON, ON  L8V 5A1 | prior to<br>3/13/2012 | 1630795 | X | X | X | | 371 |
| CATHY SWARBRICK<br>89 PARKWOOD CRES<br>HAMILTON, ON  L8V 5A1 | prior to<br>3/13/2012 | 1630795 | X | X | X | | 25- |
| CATHY TERREBERRY<br>52 ROLLING MEADOWS BLVD<br>FONTHILL, ON  L0S 1E4 | prior to<br>3/13/2012 | 1799915 | X | X | X | | 158 |
| CATHY TIPPENHAUER<br>S-799 COUNTY RD 1D<br>LIBERTY CENTER, OH  43532 | prior to<br>3/13/2012 | 1717333 | X | X | X | | 338 |
| CATHY TRAVALY<br>3 LARKIN DRIVE<br>BALLSTON LAKE, NY  12019 | prior to<br>3/13/2012 | 1433211 | X | X | X | | 120 |
| CATHY TUCKER<br>12255 N CR 020E<br>MATTOON, IL  61938 | prior to<br>3/13/2012 | 1404887 | X | X | X | | 917 |
| CATHY UR<br>1013 HIGHGATE RD<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1459207 | X | X | X | | 338 |
| CATHY WAGNER<br>22565 SR 235<br>ADA, OH  45810 | prior to<br>3/13/2012 | 1430877 | X | X | X | | 338 |
| CATHY WELCH<br>1276 ROBBIN DRIVE<br>PORT ORANGE, FL  32129 | prior to<br>3/13/2012 | 1805862 | X | X | X | | 143 |
| CATHY WILLIAMS | prior to<br>3/13/2012 | 1712495 | X | X | X | | 1,014 |
| CATHY WOODS<br>2419 LIONHEART CRES<br>MISSISSAUGA, ON  L5K1S4 | prior to<br>3/13/2012 | 1819267 | X | X | X | | 50 |
| CATHY WOODS<br>2419 LIONHEART CRES<br>MISSISSAUGA, ON  L5K1S4 | prior to<br>3/13/2012 | 1763227 | X | X | X | | 439 |
| CATHY WOODS<br>2419 LIONHEART CRES<br>MISSISSAUGA, ON  L5K1S4 | prior to<br>3/13/2012 | 1819259 | X | X | X | | 50 |
| CATHY YODER<br>166 W NORTH BROADWAY ST<br>COLUMBUS, OH  43214 | prior to<br>3/13/2012 | 1721007 | X | X | X | | 338 |
| CATIA SLAIMEN<br>1941 W MARION AVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1829648 | X | X | X | | 50 |
| CATINCA LAPIERRE<br>135 FAVREAU<br>DUNHAM, QC  J0E1M0 | prior to<br>3/13/2012 | 1788940 | X | X | X | | 358 |
| CATRINA GUNN<br>63 GERBER MEADOWS DRIVE<br>WELLESLEY, ON  N0B2T0 | prior to<br>3/13/2012 | 1797248 | X | X | X | | 158 |
| CATRINA YOUNG<br>66 PIERCE LAKE RD<br>ANTRIM, NH  03440 | prior to<br>3/13/2012 | 1519773 | X | X | X | | 1,324 |
| CATTHERINE THUOT<br>5685 AUBERT<br>TROIS RIVIERES, QC  G8Y6J1 | prior to<br>3/13/2012 | 1436512 | X | X | X | | 363 |
| CAUDE POULIN<br>5045 BLAUVELT WAY 102<br>NAPLES, FL  34105 | prior to<br>3/13/2012 | 1812940 | X | X | X | | 94 |
| CCARL DAVIAU<br>43976   4976 NORMAND<br>PIERREFONDS, QC  H8Z2M7 | prior to<br>3/13/2012 | 1347435 | X | X | X | | 169 |
| CE THOMAS<br>746 ALEXIS DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1350650 | X | X | X | | 169 |
| CECELIA BENELLI<br>1009 E CARROLL ST<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | 1436006 | X | X | X | | 169 |
| CECELIA DELGADO<br>4085 N CAMELOT DRIVE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1751585 | X | X | X | | 202 |
| CECELIA GRYNSEL<br><br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1786223 | X | X | X | | 179 |
| CECELIA HARRISON<br>23 SANLIN RD<br>NORTON, MA  02766 | prior to<br>3/13/2012 | 1827708 | X | X | X | | 50 |
| CECELIA KNOX<br>3351 TERMINAL AVENUE<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1817453 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CECELIA KOLKHORST<br>104 VENETO VILLA<br>SPRINGFIELD, IL  62703-5157 | prior to<br>3/13/2012 | 1816473 | X | X | X | | 475 |
| CECELIA LANE<br>323B MAIN ST<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1659594 | X | X | X | | 327 |
| CECELIA LANE<br>323B MAIN ST<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1659773 | X | X | X | | 317 |
| CECELIA LIJOI<br>18254 KERRVILLE CIRCLE<br>PORT CHARLOTTE , FL  33948 | prior to<br>3/13/2012 | 1461849 | X | X | X | | 169 |
| CECELIA RANDALL<br>4017 18TH STREET SW<br>LEHIGH ACERS, FL  33976 | prior to<br>3/13/2012 | 1402061 | X | X | X | | 148 |
| CECIL ADDERLEY<br>39 JEFFERSON RD<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1785307 | X | X | X | | 311 |
| CECIL FOSTER<br>38 WEST ST<br>BRISTOL , VERMONT   05443 | prior to<br>3/13/2012 | 1744746 | X | X | X | | 701 |
| CECIL MILLER<br>75 BROOKLAND DRIVE<br>BRAMPTON, ON  L6T 2M8 | prior to<br>3/13/2012 | 1459844 | X | X | X | | 388 |
| CECIL MYERS<br>6210 EAST UV AVE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1430955 | X | X | X | | 338 |
| CECIL SHEPPARD<br>328 OLIVIER E<br>CHATEAUGUAY, QC  J6J 1N8 | prior to<br>3/13/2012 | 1425915 | X | X | X | | 224 |
| CECILE BEAUDOIN<br>269 CHEMIN DU VILLAGE<br>MORIN-HEIGHTS, QC  J0R1H0 | prior to<br>3/13/2012 | 1792456 | X | X | X | | 716 |
| CECILE BRUELS<br>806 S RIVERSIDE DR<br>EDGEWATER, FL  32132 | prior to<br>3/13/2012 | 1742805 | X | X | X | | 219 |
| CECILE DUROCHER<br><br>, | prior to<br>3/13/2012 | 1434388 | X | X | X | | 438 |
| CECILE DUROCHER<br>281 CHAUNCEY WALKER STREET<br>CHICOPEE, MA  01007 | prior to<br>3/13/2012 | 1353117 | X | X | X | | 109 |
| CECILE LEHOUX<br>249 RUE RADISSON<br>ST-LAMBERT-DE-LAUZON, QC  G0S 2W0 | prior to<br>3/13/2012 | 1813103 | X | X | X | | 376 |
| CECILE MCDONALD<br>3165 LINDWOOD DR<br>NORTH FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1712949 | X | X | X | | 338 |
| CECILE MONAHAN<br>52B RED BRIDGE ROAD<br>N GROSVENORDALE, CT  06255 | prior to<br>3/13/2012 | 1393392 | X | X | X | | 338 |
| CECILE MUTCH<br>4199 IVY STREET<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1351025 | X | X | X | | 338 |
| CECILE PLANTE<br><br> | prior to<br>3/13/2012 | 1719962 | X | XI | X | | 164 |
| CECILE WINTLE<br><br> | prior to<br>3/13/2012 | 1822951 | X | X | X | | 50 |
| CECILIA BAROOD<br>188 COPPERMINE ROAD<br>PRINCETON, NJ  08540 | prior to<br>3/13/2012 | 1351972 | X | X | X | | 338 |
| CECILIA BOWSER<br>115 BROOKS BLVD<br>HOLLIDAYSBURG, PA  16648 | prior to<br>3/13/2012 | 1464517 | X | X | X | | 0 |
| CECILIA CARR<br>2811 CARL AVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1783448 | X | X | X | | 249 |
| CECILIA CARRIER<br>2454 WASHINGTON ST<br>NIAGRA FALLS, NY  14304 | prior to<br>3/13/2012 | 1435160 | X | X | X | | 55 |
| CECILIA CONNELLY<br>144SPRINGFIELD<br>PAWLEYISLAND, SC  29585 | prior to<br>3/13/2012 | 1431378 | X | X | X | | 169 |
| CECILIA KUNG<br>5273 BANTING COURT<br>BURLINGTON, ON  L7L2Z4 | prior to<br>3/13/2012 | 1744610 | X | X | X | | 1,014 |
| CECILIA LAFLEUR<br>PO BOX 132<br>MONTREAL, QC  J0L 1B0 | prior to<br>3/13/2012 | 1782899 | X | X | X | | 155 |
| CECILIA LANE<br>323B MAIN ST<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1815150 | X | X | X | | 124 |
| CECILIA LATKOWSKA<br>5006 HELENE<br>PIERREFONDS, QC  H9J3C1 | prior to<br>3/13/2012 | 1791164 | X | X | X | | 1,074 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CECILIA MORIN<br>5065 - 18TH AVENUE<br>MONTREAL, QC  H1X 2N8 | prior to<br>3/13/2012 | | 1720458 | X | X | X | 169 |
| CECILIA REDDY<br>6 WELSFORD GARDENS-116<br>TORONTO, ON  M3A2P5 | prior to<br>3/13/2012 | | 1796509 | X | X | X | 972 |
| CECILIA SCHRAGE<br>310 WEST WALNUT<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1741161 | X | X | X | 345 |
| CECILIA STEELE<br>135 MASON ROAD<br>MILFORD, NH  03055 | prior to<br>3/13/2012 | | 1458342 | X | X | X | 338 |
| CECILIA TUMULTY<br>2616 CHURCHILL ROAD<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1799521 | X | X | X | 316 |
| CECILY EMOND<br>54 TIMBER LANE<br>WILLINGTON, CT  06279 | prior to<br>3/13/2012 | | 1384052 | X | X | X | 50 |
| CECILY EMOND<br>54 TIMBER LANE<br>WILLINGTON, CT  06279 | prior to<br>3/13/2012 | | 1384052 | X | X | X | 169 |
| CECIYYAH COLVIN<br>8514 KRULL PARKWAY<br>NIAGARA FALLS , NY  14304 | prior to<br>3/13/2012 | | 1829559 | X | X | X | 346 |
| CEDRIC GOMES<br>3630 JORIE CRES<br>MISSISSAUGA, ON  L5M7G7 | prior to<br>3/13/2012 | | 1752236 | X | X | X | 101 |
| CEILINE SERGEIE<br>170 BELLEAU<br>TROIS-RIVIERES, QC  G8W 1P3 | prior to<br>3/13/2012 | | 1455465 | X | X | X | 60 |
| CELENA BONYUN<br>53 RENAULT CRESCENT<br>TORONTO , ON  M9P1J4 | prior to<br>3/13/2012 | | 1826404 | X | X | X | 474 |
| CELENA PILIERO<br>46 PALISADE CRES<br>RICHMOND HILL, ON  L4S 2H9 | prior to<br>3/13/2012 | | 1759294 | X | X | X | 1,242 |
| CELESE MORRIS<br>8882 LANSDOWNE DR  NW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | | 1814888 | X | X | X | 188 |
| CELESTE BROOKS<br>272 PARKDALE AVENUE<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | | 1436200 | X | X | X | 169 |
| CELESTE BRYANT<br>2415 NEW WOOD DRIVE<br>OAKVILLE, ON  L6H 5Y2 | prior to<br>3/13/2012 | | 1786226 | X | X | X | 716 |
| CELESTE DISTEFANO<br>79 WOOD ACRES<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1582536 | X | X | X | 338 |
| CELESTE HAGGERTY<br>85 PARK AVE<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1790552 | X | X | X | 691 |
| CELESTE JOHNSON<br>2637 ACADEMY AVE<br>DELTONA, FL  32738 | prior to<br>3/13/2012 | | 1637895 | X | X | X | 380 |
| CELESTE LUSSIER<br>145 WOODSTOCK AVENUE<br>PUTNAM, CT  06260 | prior to<br>3/13/2012 | | 1736899 | X | X | X | 364 |
| CELESTE MANSFIELD<br>41 CHAMBERLAIN PARKWAY<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1455077 | X | X | X | 507 |
| CELESTE MOSCHOS<br>11 STAMFORD LN<br>WORCESTER, MASS  01609 | prior to<br>3/13/2012 | | 1786132 | X | X | X | 388 |
| CELESTE PILECKI<br>25 COBBLESTONE CT<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1409720 | X | X | X | 811 |
| CELESTE ZARDESKAS<br>75 SUNSET DRIVE<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | | 1438384 | X | X | X | 363 |
| CELESTE ZARDESKAS<br>75 SUNSET DRIVE<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | | 1720463 | X | X | X | 169 |
| CELIA CITANOVICH<br>9275 SOUTH STREET ROAD<br>LEROY, NY  14482 | prior to<br>3/13/2012 | | 1438497 | X | X | X | 115 |
| CELIA KANE<br>13 PERKINS FARM ROAD<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | | 1620777 | X | X | X | 0 |
| CELIA KOHLENBERGER<br>130 MOUNTAIN VIEW TERR<br>LEE, MA  01238 | prior to<br>3/13/2012 | | 1809662 | X | X | X | 316 |
| CELIA RORICK<br>2460 BRACKETT<br>KALAMAZOO, MI  49004-1516 | prior to<br>3/13/2012 | | 1356428 | X | X | X | 229 |
| CELINA HEMINGWAY<br>161 SANDERSON ROAD<br>MILTON, VT  05468 | prior to<br>3/13/2012 | | 1753995 | X | X | X | 953 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CELINA VELASQUEZ<br>2480 WEST BLOOD ROAD<br>EAST ARORRA , NY 14052 | prior to<br>3/13/2012 | 1788123 | X | X | X | 358 |
| CELINDA PYSHER<br>170 FAIRVIEW AVE<br>WIND GAP, PA 18091 | prior to<br>3/13/2012 | 1715046 | X | X | X | 169 |
| CELINDA PYSHER<br>170 FAIRVIEW AVE<br>WIND GAP, PA 18091 | prior to<br>3/13/2012 | 1741463 | X | X | X | 169 |
| CELINE BERNIER<br>1017 AMHERST<br>TROIS-RIVIERES, QC G8Z 3C5 | prior to<br>3/13/2012 | 1803672 | X | X | X | 474 |
| CELINE CHARRON<br>347 DES PLAINES<br>ROSEMERE, QC J7A4A4 | prior to<br>3/13/2012 | 1466762 | X | X | X | 351 |
| CELINE CORMAN<br>3222 CARRIAGE HILL PLACE<br>OTTAWA, ON K1T 3X5 | prior to<br>3/13/2012 | 1752789 | X | X | X | 360 |
| CELINE CRABBE<br>12 SUSSEX LANE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1427216 | X | X | X | 507 |
| CELINE CRABBE<br>12 SUSSEX LANE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1427203 | X | X | X | 169 |
| CELINE DESMARAIS | prior to<br>3/13/2012 | 1784448 | X | X | X | 286 |
| CELINE DESMARAIS<br>384 41EME AVE<br>LACHINE, QC H8T2G9 | prior to<br>3/13/2012 | 1745946 | X | X | X | 533 |
| CELINE GRENIER<br>263 ST PATRICE<br>SHERRINGTON, QC JOL2N0 | prior to<br>3/13/2012 | 1806434 | X | X | X | 316 |
| CELINE MORENCY<br>1080 RUE DE LA MAIRIE<br>BLAINVILLE, QC J7C 3B9 | prior to<br>3/13/2012 | 1789455 | X | X | X | 670 |
| CELINE PAGE<br>69MEETING HOUSE HILL RD<br>STERLING, MA 1465 | prior to<br>3/13/2012 | 1819577 | X | X | X | 50 |
| CELINE ROY<br>4276 BAIE DES SABLES<br>LAC MEGANTIC, QC G6B1R6 | prior to<br>3/13/2012 | 1771895 | X | X | X | 100 |
| CELINE ROY<br>53 RUE PAQUET<br>QUEBEC, QC G2B 1N8 | prior to<br>3/13/2012 | 1357711 | X | X | X | 458 |
| CELINE SAUBERT<br>184 DES CHENES<br>SE-AMADLE, QUEBEC JOL1M0 | prior to<br>3/13/2012 | 1717568 | X | X | X | 676 |
| CELINE SERGERIE<br>1745 GEORGES-VERMETTE<br>MONTREAL, QC H1A 5G4 | prior to<br>3/13/2012 | 1818193 | X | X | X | 50 |
| CELINE ST ONGE<br>449 TOUPIN<br>ST-JEAN, QC J3B5B1 | prior to<br>3/13/2012 | 1567817 | X | X | X | 240 |
| CELINE STCYR<br>839 OAK<br>SAINT-LAMBERT, QC J4P1Z9 | prior to<br>3/13/2012 | 1793214 | X | X | X | 537 |
| CELSO ZAYAS<br>353 CHAMPLAIN DR<br>DELTONA, FL 32725 | prior to<br>3/13/2012 | 1814433 | X | X | X | 94 |
| CELSO ZAYAS<br>353 CHAMPLAIN DR<br>DELTONA, FL 32725 | prior to<br>3/13/2012 | 1800359 | X | X | X | 124 |
| CELYNN SULLIVAN<br>134 COVE CRESCENT<br>STONEY CREEK, ON L8E5A2 | prior to<br>3/13/2012 | 1799933 | X | X | X | 802 |
| CERRENE LEM<br><br>TORONTO, M2M2M9 | prior to<br>3/13/2012 | 1748641 | X | X | X | 556 |
| CERRENE LEM<br><br>TORONTO, M2M2M9 | prior to<br>3/13/2012 | 1748641 | X | X | X | 180 |
| CESAR ALBAN<br>POBOX 15153<br>WILMINGTON, NC 19886-5153 | prior to<br>3/13/2012 | 1814093 | X | X | X | 316 |
| CESAR HINCAPIE<br>8 STANLEY AVENUE<br>TORONTO, ON M6J 1A3 | prior to<br>3/13/2012 | 1786845 | X | X | X | 716 |
| CESAR HINCAPIE<br>8 STANLEY AVENUE<br>TORONTO, ON M6J 1A3 | prior to<br>3/13/2012 | 1788791 | X | X | X | 358 |
| CESAR VELAZCO JIMENEZ<br>2625 DES ROSERAIES<br>VAUDREUIL-DORION, QC J7V9G4 | prior to<br>3/13/2012 | 1815036 | X | X | X | 948 |
| CESARE FRUSTACI<br>4105 FLAMINGO BLVD<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1715774 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHAD ADAMS<br>17 FOREST RD<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1720798 | X | X | X | 845 |
| CHAD ADAMS<br>17 FOREST ROAD<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1720798 | X | X | X | 50 |
| CHAD ANDERSON<br>3363 WHILABOUT TERRACE<br>OAKVILLE, ON L7L 0A8 | prior to<br>3/13/2012 | 1809983 | X | X | X | 632 |
| CHAD ANDERSON<br>403 RED ROCK DRIVE<br>LINDENHURST, IL 60046 | prior to<br>3/13/2012 | 1797727 | X | X | X | 346 |
| CHAD ANDREWS<br>1003-18 BROWNLOW AVENUE<br>TORONTO, ON M4S 2K8 | prior to<br>3/13/2012 | 1728763 | X | X | X | 272 |
| CHAD ANDREWS<br>1003-18 BROWNLOW AVENUE<br>TORONTO, ON M4S 2K8 | prior to<br>3/13/2012 | 1728765 | X | X | X | 211 |
| CHAD BENTLEY<br>4144 ALISON AVE<br>ERIE, PA 16506 | prior to<br>3/13/2012 | 1791197 | X | X | X | 716 |
| CHAD BIRON<br>40 MILLETT ST APT2<br>GLOUCESTER , MA 01930 | prior to<br>3/13/2012 | 1785931 | X | X | X | 358 |
| CHAD BLAKE<br>215 BIRCH AVE<br>MOUNDSVILLE, WV 26041 | prior to<br>3/13/2012 | 1801399 | X | X | X | 752 |
| CHAD BRANCH<br>105 PINE RD<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1690513 | X | X | X | 168 |
| CHAD BROD<br>3191 LIBERTY BELL RD<br>GREEN BAY, WI 54313 | prior to<br>3/13/2012 | 1708922 | X | X | X | 1,200 |
| CHAD BROSSEAU<br>40 MAPLE LEAF LANE<br>SHELBURNE, VT 05482 | prior to<br>3/13/2012 | 1764071 | X | X | X | 223 |
| CHAD CLARK<br>816 WARTHLING CT<br>REYNOLDSBURG, OH 43068 | prior to<br>3/13/2012 | 1793927 | X | X | X | 716 |
| CHAD CLINE<br>204 SOUTH WALNUT ST<br>HEYWORTH, IL 61745 | prior to<br>3/13/2012 | 1803336 | X | X | X | 406 |
| CHAD COOPER<br>15 BATTERY ST.<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1439345 | X | X | X | 377 |
| CHAD CORNELL<br>6330 MILLEVILLE CIRCLE<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1383789 | X | X | X | 338 |
| CHAD CRISSMAN<br>238 CEDAR DR<br>KITTANNING, PA 16201 | prior to<br>3/13/2012 | 1801145 | X | X | X | 119 |
| CHAD CRISSMAN<br>238 CEDAR DR<br>KITTANNING, PA 16201 | prior to<br>3/13/2012 | 1801145 | X | X | X | 37 |
| CHAD DARTER<br>2544 MATTHEW JOHN<br>DUBUQUE, IA 52002 | prior to<br>3/13/2012 | 1457475 | X | X | X | 278 |
| CHAD DIERKING<br>214 BRECKENRIDGE RD<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1746629 | X | X | X | 405 |
| CHAD DUPRAY<br>190 KENVIEW BLVD<br>CHEEKTOWAGA, NY 14215 | prior to<br>3/13/2012 | 1808063 | X | X | X | 524 |
| CHAD FICKERT<br>PO BOX 11<br>CHESTER, VT 05143 | prior to<br>3/13/2012 | 1787276 | X | X | X | 30 |
| CHAD FISHER<br>402 JACKSONIA ST<br>PITSBURG, PA 15212 | prior to<br>3/13/2012 | 1428036 | X | X | X | 169 |
| CHAD GREEN<br>2957 MIDIRON COURT<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1807654 | X | X | X | 158 |
| CHAD HARDY<br>1894 WOODWARD AVE<br>PITSBURGH, PA 15226 | prior to<br>3/13/2012 | 1386604 | X | X | X | 338 |
| CHAD HILTNER<br>451 MARVIN STREET<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1459116 | X | X | X | 462 |
| CHAD HINE<br>4 CANDLEWOOD DRIVE<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | 1501794 | X | X | X | 693 |
| CHAD HORVATH<br>132 BLANCHARD AVENUE<br>NEWPORT, VT 05855 | prior to<br>3/13/2012 | 1360549 | X | X | X | 338 |
| CHAD HUSSEY<br>57 ROTH AVENUE<br>BADEN, ON N3A 4K9 | prior to<br>3/13/2012 | 1532313 | X | X | X | 493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHAD JANSJESKI<br>5838 SCENIC WAY DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1352376 | X | X | X | 930 |
| CHAD KEIM<br>5035 USSEPA<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1808556 | X | X | X | 286 |
| CHAD KEYSOR<br>1477 HARDSCRABBLE ROAD<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | 1407831 | X | X | X | 265 |
| CHAD LONGTIN<br>5872 CODDINGTON LN<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1812933 | X | X | X | 489 |
| CHAD MALLEY<br>36 WATER ST<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1721438 | X | X | X | 404 |
| CHAD MALONEY<br>2021 GARRICK DR<br>PITTSBURGH, PA 15235 | prior to<br>3/13/2012 | 1744507 | X | X | X | 193 |
| CHAD PERRELLI<br>90 CEDAR STREET<br>EAST HANOVER, NJ 07936 | prior to<br>3/13/2012 | 1431726 | X | X | X | 219 |
| CHAD PRIDEMORE<br>5747 EAST LAKE FOX DRIVE<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1796297 | X | X | X | 644 |
| CHAD PROBST<br>755 S 700 E<br>ANGOLA, IN 46703 | prior to<br>3/13/2012 | 1442085 | X | X | X | 666 |
| CHAD RAFFERTY<br>.| prior to<br>3/13/2012 | 1444039 | X | X | X | 150 |
| CHAD RUSSELL<br>.| prior to<br>3/13/2012 | 1814011 | X | X | X | 114 |
| CHAD RUSSELL<br>3938 EAST WHIPPOORWILL LANE<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1815583 | X | X | X | 159 |
| CHAD RUSSELL<br>3938 EAST WHIPPOORWILL LANE<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1751031 | X | X | X | 1,602 |
| CHAD RUSSELL<br>3938 EAST WHIPPOORWILL LANE<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1751031 | X | X | X | 104- |
| CHAD SCHEULER<br>432 PHILLIP CIRCLE<br>FORSYTH, IL 62535 | prior to<br>3/13/2012 | 1455761 | X | X | X | 557 |
| CHAD SEELIG<br>1 KEEL AVE<br>JAMESTOWN, RI 02835 | prior to<br>3/13/2012 | 1670533 | X | X | X | 415 |
| CHAD SEELIG<br>1 KEEL AVE<br>JAMESTOWN, RI 02835 | prior to<br>3/13/2012 | 1670533 | X | X | X | 100- |
| CHAD SMITH<br>4772 N SHEFFIELD AVE<br>WHITEFISH BAY, WI 53211 | prior to<br>3/13/2012 | 1357255 | X | X | X | 169 |
| CHAD ST CLAIR<br>6495 N 14TH ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1755846 | X | X | X | 0 |
| CHAD TINKEL<br>918 STONEHEDGE DR<br>BRYAN, OH 43506 | prior to<br>3/13/2012 | 1490893 | X | X | X | 870 |
| CHAD TINKEL<br>918 STONEHEDGE<br>BRYAN, OH 43506 | prior to<br>3/13/2012 | 1718657 | X | X | X | 338 |
| CHAD WEBB<br>26096 HELEN ROAD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1793887 | X | X | X | 587 |
| CHALENA BETHUNE<br>2375 ANNAN WOODS DR<br>PICKERING, ON L1X2J6 | prior to<br>3/13/2012 | 1793548 | X | X | X | 716 |
| CHALUT ALAIN<br>3715 RACHEL APP 2<br>MONTREAL, QC H1X1Y7 | prior to<br>3/13/2012 | 1729009 | X | X | X | 252 |
| CHAMIE GODAWATTA GODAWATTA<br>137 WILLOW CREEK CIRCLE<br>OTTAWA, ON K2G 7A8 | prior to<br>3/13/2012 | 1758224 | X | X | X | 610 |
| CHANAREL CREVIER<br>.| prior to<br>3/13/2012 | 1771879 | X | X | X | 898 |
| CHANDA DUNN<br>6173 ROARING FORKS DR<br>MUSKEGON, MI 49444 | prior to<br>3/13/2012 | 1346779 | X | X | X | 0 |
| CHANDAR SEN<br>21 DRISCOLL DRIVE<br>AJAX, ON L1T 0J1 | prior to<br>3/13/2012 | 1753584 | X | X | X | 638 |
| CHANDAR SEN<br>21 DRISCOLL DRIVE<br>AJAX, ON L1T 0J1 | prior to<br>3/13/2012 | 1753575 | X | X | X | 481 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHANDLER OHERN<br>3821 THORNCREST DRIVE<br>JACKSON, MI 49203 | prior to<br>3/13/2012 | 1430848 | X | X | X | | 25 |
| CHANDLER OHERN<br>3821 THORNCREST DRIVE<br>JACKSON, MI 49203 | prior to<br>3/13/2012 | 1430848 | X | X | X | | 55 |
| CHANDLER OHERN<br>3821 THORNCREST DRIVE<br>JACKSON, MI 49203 | prior to<br>3/13/2012 | 1824494 | X | X | X | | 50 |
| CHANDOS BLAIR<br>7680 FINNAGEN<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1796603 | X | X | X | | 275 |
| CHANDRA CROWE<br>1369 PARK MEADOW DR<br>MARYSVILLE, OH 43040 | prior to<br>3/13/2012 | 1806860 | X | X | X | | 158 |
| CHANDRA SANTIAGO<br><br>, | prior to<br>3/13/2012 | 1394681 | X | X | X | | 507 |
| CHANDRIKA JAYATUNGA<br>715 E 67TH AVE NORTH<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1807536 | X | X | X | | 474 |
| CHANI PERRIER<br>743 ST-HUBERT<br>GRANBY, QC J2H2C5 | prior to<br>3/13/2012 | 1758335 | X | X | X | | 273 |
| CHANN SOKTHY MEAS<br>2808 DES MUSCARIS<br>VAUDREUIL, QC J7V 0H9 | prior to<br>3/13/2012 | 1750748 | X | X | X | | 386 |
| CHANNON BOULANGER<br>239 DUSTIN TAVERN RD<br>WEARE, NH 03281 | prior to<br>3/13/2012 | 1441613 | X | X | X | | 945 |
| CHANRITH YIN<br>339 WELLINGTON ROAD SUITE 230<br>LONDON, ON N6C5Z9 | prior to<br>3/13/2012 | 1811381 | X | X | X | | 632 |
| CHANTAL ARSENAULT<br>224 DE LASTER<br>SAINT-CONSTANT, QC J5A2T5 | prior to<br>3/13/2012 | 1743779 | X | X | X | | 676 |
| CHANTAL BABIN<br>1254 ARMAND AUCLAIR LAVAL<br>LAVAL   QUEBEC, CANADA H7L5M1 | prior to<br>3/13/2012 | 1435888 | X | X | X | | 329 |
| CHANTAL BABIN<br>1254 ARMAND AUCLAIR LAVAL<br>LAVAL   QUEBEC, CANADA H7L5M1 | prior to<br>3/13/2012 | 1435888 | X | X | X | | 338 |
| CHANTAL BABIN<br>41 RUE LUCIEN<br>ST-PHILIPPE, QC J0L 2K0 | prior to<br>3/13/2012 | 1376630 | X | X | X | | 122 |
| CHANTAL BEAUDOIN<br>4660 RU DU VERT   APP 22<br>ST-HYACINTHE, QC J2T0B3 | prior to<br>3/13/2012 | 1388151 | X | X | X | | 388 |
| CHANTAL BEDARD<br>180 RUE PARENT 001<br>GREENFIELD PARK, QC J4V 3L2 | prior to<br>3/13/2012 | 1763640 | X | X | X | | 270 |
| CHANTAL BEDARD<br>305 ROUTE 335<br>ST-LIN DES LAURENTIDES, QC J5M2C1 | prior to<br>3/13/2012 | 1740618 | X | X | X | | 26 |
| CHANTAL BEDARD<br>305 ROUTE 335<br>ST-LIN DES LAURENTIDES, QC J5M2C1 | prior to<br>3/13/2012 | 1740615 | X | X | X | | 79 |
| CHANTAL BEDARD<br>305 ROUTE 335<br>ST-LIN-LAURENTIDES, QC J5M2C1 | prior to<br>3/13/2012 | 1742085 | X | X | X | | 290 |
| CHANTAL BELANGER<br>309 CLEOPHAS<br>SHERBROOKE, QC J1N3W7 | prior to<br>3/13/2012 | 1682993 | X | X | X | | 841 |
| CHANTAL BELANGER<br>309 CLEOPHAS<br>SHERBROOKE, QC J1N3W7 | prior to<br>3/13/2012 | 1683133 | X | X | X | | 791 |
| CHANTAL BERUBE<br>62 CHRISTIE STREET<br>ST-CATHARINES, ON L2N 5H6 | prior to<br>3/13/2012 | 1457189 | X | X | X | | 169 |
| CHANTAL BONIN<br>276 MARIE-CURIE<br>SAINTE-JULIE, QC J3E 1A1 | prior to<br>3/13/2012 | 1801944 | X | X | X | | 119 |
| CHANTAL BOUCHER<br>17952 AMALFI<br>PIERREFONDS, QC H9K1M2 | prior to<br>3/13/2012 | 1807577 | X | X | X | | 1,038 |
| CHANTAL BOUCHER<br>197 NADINE<br>SOUTH PORCUPINE, ON P0N 1H0 | prior to<br>3/13/2012 | 1775194 | X | X | X | | 1,324 |
| CHANTAL BRIEN<br>4365 COTEAU DE TREFLE NORD<br>CARIGNAN, QC J3L 0K7 | prior to<br>3/13/2012 | 1805085 | X | X | X | | 188 |
| CHANTAL CHARRON<br>318 ROUTE DU CANTON<br>BROWNSBURG-CHATHAM, QC J8G 1R4 | prior to<br>3/13/2012 | 1801381 | X | X | X | | 346 |
| CHANTAL CURLEY<br>345 RUE DU GALET<br>ST-EUSTACHE, QC J7P 5L9 | prior to<br>3/13/2012 | 1800952 | X | X | X | | 1,188 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHANTAL DUCLOS<br>918 GALILEE<br>BELOEIL, QC J3G 6M1 | prior to<br>3/13/2012 | | 1808035 | X | X | X | | 564 |
| CHANTAL DUFRESNE<br>1270 DE MADRID<br>DRUMMONDVILLE, QC J2C7L6 | prior to<br>3/13/2012 | | 1790813 | X | X | X | | 358 |
| CHANTAL DUFRESNE<br>1270 DE MADRID<br>DRUMMONDVILLE, QC J2C7L6 | prior to<br>3/13/2012 | | 1790802 | X | X | X | | 358 |
| CHANTAL DUPUIS<br>3460 CR. DE LARTEMIS<br>STE-CATHERINE, QC J5C 2A8 | prior to<br>3/13/2012 | | 1804162 | X | X | X | | 534 |
| CHANTAL DUPUIS<br>3460 CR. DE LARTEMIS<br>STE-CATHERINE, QC J5C 2A8 | prior to<br>3/13/2012 | | 1804222 | X | X | X | | 188 |
| CHANTAL FERLAND<br>585 BROWNS RD<br>LINCOLN, VT 05443 | prior to<br>3/13/2012 | | 1798520 | X | X | X | | 188 |
| CHANTAL FORTIN<br>131 DENIS-VERONNEAU<br>BOUCHERVILLE, QC J4B 8L7 | prior to<br>3/13/2012 | | 1698133 | X | X | X | | 510 |
| CHANTAL GAGNON<br>31 LITTLE JOHN ROAD<br>DUNDAS, ON L9H 4G8 | prior to<br>3/13/2012 | | 1811599 | X | X | X | | 948 |
| CHANTAL GAGNON<br>31 LITTLE JOHN ROAD<br>DUNDAS, ON L9H 4G8 | prior to<br>3/13/2012 | | 1811600 | X | X | X | | 158 |
| CHANTAL GAGNON<br>4890 AVE DE LESPLANADE<br>MONTREAL, QC H2T 2Y7 | prior to<br>3/13/2012 | | 1814523 | X | X | X | | 188 |
| CHANTAL GAUDRY<br>140 DES MARQISATS<br>SAINTE-THERESE, QC J7E5J7 | prior to<br>3/13/2012 | | 1829987 | X | X | X | | 376 |
| CHANTAL GAUDRY<br>140 DES MARQUISATS<br>SAINTE-THERESE, QC J7E5J7 | prior to<br>3/13/2012 | | 1829987 | X | X | X | | 60 |
| CHANTAL GAULIN<br>69 RUE DES CYGNES<br>ST-BASILE-LE-GRAND, QC J3N 1T1 | prior to<br>3/13/2012 | | 1793893 | X | X | X | | 358 |
| CHANTAL GAUMONT<br>372 LATOUR<br>ST-HUBERT, QC J3Y 7Z4 | prior to<br>3/13/2012 | | 1737114 | X | X | X | | 1,138 |
| CHANTAL GIRARD<br>12400 70IEME AVENUE<br>MONTREAL, QC H1C 1L2 | prior to<br>3/13/2012 | | 1749866 | X | X | X | | 434 |
| CHANTAL GIROUARD<br>37 DES POMMIERS<br>BLAINVILLE, QC J7C 5R2 | prior to<br>3/13/2012 | | 1585695 | X | X | X | | 568 |
| CHANTAL GODBOUT<br>1020 PLACE DE TILLY<br>LAVAL, QC H7A 3M5 | prior to<br>3/13/2012 | | 1750752 | X | X | X | | 681 |
| CHANTAL GUY<br>864 RENE-LEVESQUE<br>ST-EUSTACHE, QC J7R7B7 | prior to<br>3/13/2012 | | 1583835 | X | X | X | | 1,137 |
| CHANTAL JUBINVILLE<br>161 RONDEAU<br>STE EMELIE DE LENERGIE, QC J0K 2K0 | prior to<br>3/13/2012 | | 1812737 | X | X | X | | 158 |
| CHANTAL LABERGE<br>228 MALRAUX<br>QUEBEC, CC G2G2L7 | prior to<br>3/13/2012 | | 1754370 | X | X | X | | 470 |
| CHANTAL LAFORTUNE<br>47 RUE DUMAS<br>CANDIAC, QC J5R 6K6 | prior to<br>3/13/2012 | | 1806252 | X | X | X | | 948 |
| CHANTAL LAJEUNESSE<br>63 CHEMIN DE VALRENNES<br>SAINT-JEAN-SUR-RICHELIEU, QC J2W 1A7 | prior to<br>3/13/2012 | | 1716113 | X | X | X | | 676 |
| CHANTAL LALONDE<br>79 JEAN-GASCON<br>GATINEAU, QC J9H6Y3 | prior to<br>3/13/2012 | | 1754295 | X | X | X | | 790 |
| CHANTAL LAPIERRE<br>304 75TH AVENUE N<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | | 1769529 | X | X | X | | 890 |
| CHANTAL LAURIN<br>45 PERRIER<br>LA PRAIRIE, J5R 5X8 | prior to<br>3/13/2012 | | 1786260 | X | X | X | | 895 |
| CHANTAL LECLERC<br>3295 CHEMIN HEMMING<br>ST-CHARLES DE DRUMMOND, QC J2B 7T5 | prior to<br>3/13/2012 | | 1753162 | X | X | X | | 306 |
| CHANTAL LEGARE<br>677 FORAND<br>LE GARDEUR, QC J5Z 4Z9 | prior to<br>3/13/2012 | | 1549715 | X | X | X | | 682 |
| CHANTAL LEMOINE<br>466 RUE DES ORCHIDEES<br>SAINTE-JULIE, QC J3E 2C3 | prior to<br>3/13/2012 | | 1741517 | X | X | X | | 845 |
| CHANTAL LEROY<br>736 STEWART RD<br>CACHE BAY, ON P0H1G0 | prior to<br>3/13/2012 | | 1456089 | X | X | X | | 110 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHANTAL LEROY<br>736 STEWART RD<br>CACHE BAY, ON  P0H1G0 | prior to<br>3/13/2012 | | 1456089 | X | X | X | 229 |
| CHANTAL LESSARD<br>35 D AUVERGNE<br>CANDIAC, QC  J5R 5R2 | prior to<br>3/13/2012 | | 1786593 | X | X | X | 240 |
| CHANTAL LYONS<br>18 ALLENVALE DRIVE<br>AURORA, ON  L4G 6P4 | prior to<br>3/13/2012 | | 1359288 | X | X | X | 248 |
| CHANTAL MCLEAN GAGNE<br>13201 SAN BLAS LOOP<br>LARGO, FL  33774 | prior to<br>3/13/2012 | | 1808127 | X | X | X | 109 |
| CHANTAL MOREAU | prior to<br>3/13/2012 | | 1460586 | X | X | X | 1,014 |
| CHANTAL PAGE<br>16088 FORSYTH<br>MONTREAL, QC  H1A5S9 | prior to<br>3/13/2012 | | 1829941 | X | X | X | 140 |
| CHANTAL PAGE<br>16088 FORSYTH<br>MONTREAL, QC  H1A5S9 | prior to<br>3/13/2012 | | 1829921 | X | X | X | 140 |
| CHANTAL PELLETIER<br>55 DE LA COLONELLE<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2X 0A3 | prior to<br>3/13/2012 | | 1465766 | X | X | X | 0 |
| CHANTAL PELLETIER<br>55 DE LA COLONELLE<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2X 0A3 | prior to<br>3/13/2012 | | 1465766 | X | X | X | 338 |
| CHANTAL PERREAULT<br>55 DE LA BELLE-RIVE<br>QUEBEC, QC  G1E5S5 | prior to<br>3/13/2012 | | 1815405 | X | X | X | 654 |
| CHANTAL PILON<br>2195 CR MONTROSE<br>ST-LAZARE, QC  J7T 2G7 | prior to<br>3/13/2012 | | 1803877 | X | X | X | 158 |
| CHANTAL ST PIERRE<br>252 CITYVIEW CRESCENT<br>ORLEANS, ON  K4A 0T9 | prior to<br>3/13/2012 | | 1800634 | X | X | X | 158 |
| CHANTAL STEPHENS | prior to<br>3/13/2012 | | 1576261 | X | X | X | 335 |
| CHANTAL TREMBLAY<br>2001 GIROUX<br>LONGUEUIL, QC  J4N1J2 | prior to<br>3/13/2012 | | 1631414 | X | X | X | 819 |
| CHANTAL VAILLANT<br>134 LARKIN DR<br>OTTAWA, ON  K2J1C1 | prior to<br>3/13/2012 | | 1783108 | X | X | X | 428 |
| CHANTAL VAILLANT<br>134 LARKIN DR<br>OTTAWA, ON  K2J1C1 | prior to<br>3/13/2012 | | 1783108 | X | X | X | 303 |
| CHANTAL VEDARD<br>1926 DE LA ROCHELLE<br>TERREVONNE, QC  J6X4B5 | prior to<br>3/13/2012 | | 1739347 | X | X | X | 1,867 |
| CHANTAL WOJCIK<br>8321 LEELANAU<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1387398 | X | X | X | 557 |
| CHANTALE DUBE<br>592 ERNEST CHOQUETTE<br>MONT ST-HILAIRE, QC  J3H3Z6 | prior to<br>3/13/2012 | | 1786857 | X | MI | X | 716 |
| CHANTALE DUBE<br>592 ETNEST CHOQUETTE<br>MONT ST-HILAIRE, QC  J3H3Z6 | prior to<br>3/13/2012 | | 1349804 | X | X | X | 0 |
| CHANTALE DUBREUIL<br>1308 RUE GAUDAR<br>QUEBEC, QC  G3J 0B7 | prior to<br>3/13/2012 | | 1651077 | X | X | X | 775 |
| CHANTALE MERCIER<br>5981<br>MONTREAL, QC  H4H 4A2 | prior to<br>3/13/2012 | | 1471933 | X | X | X | 265 |
| CHANTALE PEDNEAULT<br>52 RUE ARMAND<br>QUEBEC, QC  G1C 5A5 | prior to<br>3/13/2012 | | 1807879 | X | X | X | 752 |
| CHANTALE PICHE<br>2189 DES PERSEIDES<br>QUEBEC, QC  G3E2G4 | prior to<br>3/13/2012 | | 1805926 | X | X | X | 752 |
| CHANTALE TREMBLAY<br>29 FRIBOURG<br>CANDIAC, QC  J5R6V9 | prior to<br>3/13/2012 | | 1457374 | X | X | X | 388 |
| CHANTEL ELIASON<br>1007 GRANT ST EXT<br>REYNOLDSVILLE, PA  15851 | prior to<br>3/13/2012 | | 1785413 | X | X | X | 700 |
| CHANTELL BRANDT<br>5640 HALL ST SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | | 1813542 | X | X | X | 286 |
| CHANTELLE ARCAND<br>200 DORCHESTER DRIVE<br>GRIMSBY,  L3M 5N5 | prior to<br>3/13/2012 | | 1721122 | X | X | X | 50 |
| CHANTELLE ARCAND<br>200 DORCHESTER DRIVE<br>GRIMSBY, ON  L3M 5N5 | prior to<br>3/13/2012 | | 1721122 | X | X | X | 388 |

| Name/Address | | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CHANTELLE JONES<br>2100 PARIS AVE SE<br>GRAND RAPIDS, MI 49507 | prior to<br>3/13/2012 | 1414932 | X | X | X | 30 |
| CHANTHABORI MINETTI<br>55 CALVIN DRIVE<br>MCKEES ROCKS, PA 15136 | prior to<br>3/13/2012 | 1799626 | X | X | X | 564 |
| CHAR NIEUWENHUIS<br>857 COMUS DR<br>DELAVAN, WI 53115 | prior to<br>3/13/2012 | 1707949 | X | X | X | 670 |
| CHARALAMBOS MANTZIOROS<br>12430 4TH AVE<br>MONTREAL, QC H1E3S6 | prior to<br>3/13/2012 | 1716349 | X | X | X | 100 |
| CHARALAMBOS MANTZIOROS<br>12430 4TH AVE<br>MONTREAL, QC H1E3S6 | prior to<br>3/13/2012 | 1828314 | X | X | X | 50 |
| CHARALAMDOS VERGADOS<br>4870 CHERRIER ST<br>LAVAL, QC H7T2Y4 | prior to<br>3/13/2012 | 1456794 | X | X | X | 676 |
| CHARI MAGNESON<br>87 VIVANTE BLVD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1745182 | X | X | X | 169 |
| CHARITO ALVARADO<br>10500 MARY LOU DR<br>ORLANDO, FL 32825 | prior to<br>3/13/2012 | 1805709 | X | X | X | 173 |
| CHARITY DILTS<br>3240 HARLEYFORD CRESCENT<br>NIAGARA FALLS, ON L2G 7K8 | prior to<br>3/13/2012 | 1788096 | X | X | X | 537 |
| CHARLANE BOSTOCK<br>21 ROYS DRIVE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1428221 | X | X | X | 344 |
| CHARLEEN CUNNINGHAM<br>14 RIVERVIEW ST<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1349925 | X | X | X | 507 |
| CHARLEEN DELUCA<br>19 EPWORTH ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1388103 | X | X | X | 338 |
| CHARLEEN KING<br>12857 TROYER AVE NW<br>UNIONTOWN, OH 44685 | prior to<br>3/13/2012 | 1430146 | X | X | X | 169 |
| CHARLEEN KING<br>12857 TROYER AVE NW<br>UNIONTOWN, OH 44685 | prior to<br>3/13/2012 | 1793768 | X | X | X | 179 |
| CHARLEEN MELLO<br>4634 THORNBIRD DR<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | 1377821 | X | X | X | 218 |
| CHARLEEN MELLO<br>4634 THORNBIRD DR<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | 1457996 | X | X | X | 338 |
| CHARLENE ALLAIN<br>6 WARSAW AVE 2R<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1715221 | X | X | X | 338 |
| CHARLENE BAIER<br>26 WILDWOOD RD<br>FARMINGTON, CT 06032 | prior to<br>3/13/2012 | 1811022 | X | X | X | 158 |
| CHARLENE BALDING<br>.<br> | prior to<br>3/13/2012 | 1787757 | X | X | X | 179 |
| CHARLENE BALDING<br>.<br> | prior to<br>3/13/2012 | 1822784 | X | X | X | 158 |
| CHARLENE BARON<br>23 TWIN COURT<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1728021 | X | X | X | 451 |
| CHARLENE BINDER<br>POBOX16370<br>PITTSBURGH, PA 15242 | prior to<br>3/13/2012 | 1791097 | X | X | X | 895 |
| CHARLENE BOYD<br>5710 OLDE POST ROAD<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1827016 | X | X | X | 50 |
| CHARLENE BROWN<br>510 N 7TH STREET<br>AUBURN, IL 62615 | prior to<br>3/13/2012 | 1811933 | X | X | X | 564 |
| CHARLENE CARSON<br>25 KILMER DRIVE<br>TRENTON, NJ 08638 | prior to<br>3/13/2012 | 1598793 | X | X | X | 346 |
| CHARLENE CARTER<br>6133 ALTHEA STREET<br>NIAGARA FALLS, ON L2E5G4 | prior to<br>3/13/2012 | 1711957 | X | X | X | 1,727 |
| CHARLENE CASSAVANT<br>12 COUNCIL GROVE<br>WEST BROOKFIELD, MA 01585 | prior to<br>3/13/2012 | 1803364 | X | X | X | 282 |
| CHARLENE CHIVIS<br>2801 HORTREE CT<br>ZELLWOOD, FL 32798 | prior to<br>3/13/2012 | 1816896 | X | X | X | 50 |
| CHARLENE CONLEY<br>8773 CHESTNUT RIDGE RD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1439543 | X | X | X | 552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLENE CONLEY<br>8773 CHESTNUT RIDGE ROAD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1777073 | X | X | X | 265 |
| CHARLENE COOK<br>129 TAYLORWOOD AVE<br>BOLTON, ON L7E 1H8 | prior to<br>3/13/2012 | 1756236 | X | X | X | 256 |
| CHARLENE DAWSON<br>375 WESTPORT<br>GROVEPORT, OH 43215 | prior to<br>3/13/2012 | 1813940 | X | X | X | 188 |
| CHARLENE DELGADO<br>5 ALEXANDER RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1810730 | X | X | X | 777 |
| CHARLENE E NICKERSON<br>41 RASCOE ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1806593 | X | X | X | 188 |
| CHARLENE ELLISON<br>434 ORTON PLACE<br>ANCASTER, ONTARIO L9G4M8 | prior to<br>3/13/2012 | 1586296 | X | X | X | 1,091 |
| CHARLENE FARINO<br>525 GLENHOLM AVE<br>PUNTA GORDA, FL 3950 | prior to<br>3/13/2012 | 1384018 | X | X | X | 169 |
| CHARLENE FARINO<br>525 GLENHOLM<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1384018 | X | X | X | 169 |
| CHARLENE FOSTER<br>45 PICKENS ROAD<br>HASTINGS, ON K0L 1Y0 | prior to<br>3/13/2012 | 1736742 | X | X | X | 1,442 |
| CHARLENE HESS<br>168 BUTE ROAD<br>UNIONTOWN, PA 15401-5544 | prior to<br>3/13/2012 | 1719827 | X | X | X | 338 |
| CHARLENE HESS<br>168 BUTE ROAD<br>UNIONTOWN, PA 15401-5544 | prior to<br>3/13/2012 | 1828051 | X | X | X | 474 |
| CHARLENE HIBBERT<br>1408 ANDROS BLVD<br>MISSISSAUGA, ON L5J4K4 | prior to<br>3/13/2012 | 1458419 | X | X | X | 169 |
| CHARLENE HIBBERT<br>1408 ANDROS BLVD.<br>MISSISSAUGA, ON l5j4k4 | prior to<br>3/13/2012 | 1453516 | X | X | X | 169 |
| CHARLENE HIBBERT<br>1408 ANDROS BLVD.<br>MISSISSAUGA, ON l5j4k4 | prior to<br>3/13/2012 | 1463750 | X | X | X | 169 |
| CHARLENE HILLIER<br>1279 KNOX HIGHWAY 8<br>KNOXVILLE, IL 61448 | prior to<br>3/13/2012 | 1810939 | X | X | X | 436 |
| CHARLENE HIMMELSBACH<br>6278 CROSBY RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1457833 | X | X | X | 363 |
| CHARLENE IRVIN<br>2411 NICHOLSON ROAD<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1746502 | X | X | X | 507 |
| CHARLENE J MYERS<br>2408 S COLLEGE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1454901 | X | X | X | 338 |
| CHARLENE JONES<br>4 OCEANS WEST BLVD 708C<br>DAYTONA BEACH SHORES, FL 32118 | prior to<br>3/13/2012 | 1725130 | X | X | X | 376 |
| CHARLENE KAST<br>2851 MOORE RD<br>ADRIAN, MI 49221 | prior to<br>3/13/2012 | 1772016 | X | X | X | 127 |
| CHARLENE LAPORTE<br>14 SHIRLEY STREET<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1392972 | X | X | X | 229 |
| CHARLENE LOMBARDO<br>7 HAZELWOOD COURT<br>LAKE IN THE HILLS, IL 60156 | prior to<br>3/13/2012 | 1392310 | X | X | X | 0 |
| CHARLENE LOMBARDO<br>7 HAZELWOOD COURT<br>LAKE IN THE HILLS, IL 60156 | prior to<br>3/13/2012 | 1392310 | X | X | X | 0 |
| CHARLENE M CRAVEN<br>2319 BARRE RD<br>WHEELWRIGHTQ, MA 01094 | prior to<br>3/13/2012 | 1762335 | X | X | X | 802 |
| CHARLENE MACDONALD<br>1042 PONDVIEW CRT<br>OSHAWA, ON L1K 2W3 | prior to<br>3/13/2012 | 1439523 | X | X | X | 75 |
| CHARLENE MACDONALD<br>1042 PONDVIEW CRT<br>OSHAWA, ON L1K2W3 | prior to<br>3/13/2012 | 1439523 | X | X | X | 306 |
| CHARLENE MACDONALD<br>1042 PONDVIEW CRT<br>OSHAWA, ON L1K2W3 | prior to<br>3/13/2012 | 1439792 | X | X | X | 365 |
| CHARLENE MACDONALD<br>1042 PONDVIEW CRT<br>OSHAWA, ON L1K2W3 | prior to<br>3/13/2012 | 1440420 | X | X | X | 122 |
| CHARLENE MANION<br>5969 WOODSONG WAY<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1431238 | X | X | X | 219 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLENE MELO<br>2490 PRIVET CRESCENT<br>MISSISSAUGA, ON  L5B 2S4 | prior to<br>3/13/2012 | 1685174 | X | X | X | | 593 |
| CHARLENE NAPPA<br>926 TOLSON STREET<br>PALM BAY, FL  32909 | prior to<br>3/13/2012 | 1808533 | X | X | X | | 737 |
| CHARLENE ODONNELL<br>7023 IROQUOIS DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1437550 | X | X | X | | 895 |
| CHARLENE ORLOWSKI<br>330 SANGAMON AVE<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | 1787182 | X | X | X | | 179 |
| CHARLENE PADDOCK<br>12403 SKYE DRIVE<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1743536 | X | X | X | | 260 |
| CHARLENE PADDOCK<br>12403 SKYE DRIVE<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1743536 | X | X | X | | 730 |
| CHARLENE POHLCHUCK<br>7512 BRADENTON BLVD<br>PARMA, OH  44134 | prior to<br>3/13/2012 | 1812171 | X | X | X | | 316 |
| CHARLENE POLITO<br>7714 MYKOLAITIS LANE<br>SCHENECTADY, NY  12303 | prior to<br>3/13/2012 | 1813105 | X | X | X | | 406 |
| CHARLENE REEGER<br>4365 MAPLE GROVE DR<br>ERIE, PA  16510 | prior to<br>3/13/2012 | 1724446 | X | X | X | | 1,214 |
| CHARLENE SCHERRER<br>2377 NIAGARA RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1785437 | X | X | X | | 179 |
| CHARLENE SCHWARTZ<br>357 PUTNAM HILL ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1360290 | X | X | X | | 338 |
| CHARLENE SILLMAN<br>66-2243 TURNBERRY RD<br>BURLINGTON, ON  L7M4Y6 | prior to<br>3/13/2012 | 1717425 | X | X | X | | 676 |
| CHARLENE STOESSEL<br>24 BRENDAN ROAD<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1748131 | X | X | X | | 100 |
| CHARLENE STOESSEL<br>24 BRENDAN ROAD<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1748131 | X | X | X | | 628 |
| CHARLENE STOESSEL<br>24 BRENDAN ROAD<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1748114 | X | X | X | | 100 |
| CHARLENE STOESSEL<br>24 BRENDAN ROAD<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1748114 | X | X | X | | 608 |
| CHARLENE SWANSON<br>10450 6 MILE ROAD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1765596 | X | X | X | | 190 |
| CHARLENE TAYLOR<br>3489 RIVER ROAD<br>CALEDONIA, ON  N3W2E6 | prior to<br>3/13/2012 | 1803981 | X | X | X | | 218 |
| CHARLENE V PERRON<br>85 PARIS AVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1464089 | X | X | X | | 338 |
| CHARLENE VALVO<br>3990 FOREST PARKWAY<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1469706 | X | X | X | | 205 |
| CHARLENE WADLINGER<br>935 SHENANGO RD.<br>BEAVER FALLS,  15010 | prior to<br>3/13/2012 | 1790972 | X | X | X | | 60 |
| CHARLENE WADLINGER<br>935 SHENANGO RD.<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1383668 | X | X | X | | 338 |
| CHARLENE WADLINGER<br>935 SHENANGO RD.<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1790972 | X | X | X | | 358 |
| CHARLENE WINGER<br>15 QUAIL HOLLOW<br>KITCHENER, ON  N2P2A8 | prior to<br>3/13/2012 | 1528473 | X | X | X | | 350 |
| CHARLENE WISMER<br>762 RATHBOURNE AVE<br>WOODSTOCK, ON  N4S 4L7 | prior to<br>3/13/2012 | 1390932 | X | X | X | | 338 |
| CHARLENE ZACHAR<br>577 LAURAL DR<br>BURLINGTON, ON  L7L5E1 | prior to<br>3/13/2012 | 1456904 | X | X | X | | 338 |
| CHARLES   L MOLEN<br>206 S LEWIS STREET<br>RAYMOND, IL  62560 | prior to<br>3/13/2012 | 1804955 | X | X | X | | 79 |
| CHARLES  JR. FIERAMUSCA<br>179 JAMAICA RD.<br>TONAWANDA, NY  14150-8128 | prior to<br>3/13/2012 | 1403435 | X | X | X | | 74 |
| CHARLES  W EASTON<br>6240 GRAHAM LAKE RD<br>BROCKVILLE, ON  K6V5T4 | prior to<br>3/13/2012 | 1461907 | X | X | X | | 388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES 1111GRIMM<br>3625WOODRIDGE DR<br>DECATUR, ILL  62526 | prior to<br>3/13/2012 | 1422240 | X | X | X | 2,923 |
| CHARLES 1WAKELY<br><br>. | prior to<br>3/13/2012 | 1354635 | X | X | X | 318 |
| CHARLES A BUCHHEIT<br>1902 BLUE LAKE DRIVE<br>LAKELAND, FL  33801 | prior to<br>3/13/2012 | 1822600 | X | X | X | 50 |
| CHARLES A SALISBURY<br>301 JOHNSON ST<br>NORTH ANDOVER, MA  01845 | prior to<br>3/13/2012 | 1788872 | X | X | X | 358 |
| CHARLES A SYLVESTRE<br>5450 COTE-DES-NEIGES 317<br>MONTREAL, QC  H351Y6 | prior to<br>3/13/2012 | 1781358 | X | X | X | 1,077 |
| CHARLES ADAMS<br>116 DEWEY AVE<br>WEST RUTLAND, VT  05777 | prior to<br>3/13/2012 | 1737002 | X | X | X | 338 |
| CHARLES ADAMS<br>RR 2<br>KENE, ON  K0L2G0 | prior to<br>3/13/2012 | 1812320 | X | X | X | 346 |
| CHARLES ADAMSON<br>16398 RABAT WAY<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1811583 | X | X | X | 219 |
| CHARLES ADLER<br>15 MAPLE ROAD<br>MIDDLEBORO, MA  02346 | prior to<br>3/13/2012 | 1802906 | X | X | X | 406 |
| CHARLES AIME PAYETTE<br>86 ST ANTOINE<br>ST JEAN SUR RICHELIEU, QC  J3B 4A2 | prior to<br>3/13/2012 | 1724372 | X | X | X | 300 |
| CHARLES ALLEN<br>3 SOUTHPOINT ROAD<br>SARATOGA SPRINGS, NY  12866 | prior to<br>3/13/2012 | 1578055 | X | X | X | 1,640 |
| CHARLES AMBROSE<br>25 CEDAR RD<br>WHIREHOUSE STATION, NJ  08889 | prior to<br>3/13/2012 | 1459803 | X | X | X | 338 |
| CHARLES ANDREWS<br>10 NYE LANE<br>BUZZARDS BAY, MA  02532 | prior to<br>3/13/2012 | 1783112 | X | X | X | 132 |
| CHARLES ARANCIO<br>4179 JEFTON CRESCENT<br>MISISSAUGA, ON  L5L1Z2 | prior to<br>3/13/2012 | 1437338 | X | X | X | 229 |
| CHARLES BANIUKIEWICZ<br>4 NATHAN HENRY RD<br>WEST HARWICH, MA  02671 | prior to<br>3/13/2012 | 1672974 | X | X | X | 333 |
| CHARLES BANYAY<br>3 PILGRIM CIRCLE<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | 1749323 | X | X | X | 460 |
| CHARLES BARBER<br>4 ERIN AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1821831 | X | X | X | 94 |
| CHARLES BAUER<br>1916 LUCAS NORTH ROAD<br>LUCAS, OH  44843 | prior to<br>3/13/2012 | 1812763 | X | X | X | 156- |
| CHARLES BAUER<br>1916 LUCAS NORTH ROAD<br>LUCAS, OH  44843 | prior to<br>3/13/2012 | 1812763 | X | X | X | 790 |
| CHARLES BAUER<br>1916 LUCAS NORTH ROAD<br>LUCAS, OH  44843 | prior to<br>3/13/2012 | 1812755 | X | X | X | 948 |
| CHARLES BAUMANN<br>134 N 44TH RD<br>MENDOTA, IL  61342 | prior to<br>3/13/2012 | 1393208 | X | X | X | 338 |
| CHARLES BELLATTI<br>P O BOX 825<br>JACKSONVILLE, IL  62651 | prior to<br>3/13/2012 | 1756963 | X | X | X | 255 |
| CHARLES BLAIR<br>32 BLAIR ROAD<br>ALBURG, VT  05440 | prior to<br>3/13/2012 | 1750575 | X | X | X | 1,144 |
| CHARLES BOSHER<br>471 CLEAR LAKE<br>DOWLING, MI  49050 | prior to<br>3/13/2012 | 1445417 | X | X | X | 92 |
| CHARLES BOULOS<br>6 SOUTH TERRACE<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1344333 | X | X | X | 507 |
| CHARLES BOURDON<br>5385 LAKEWOOD RD<br>WHITEHALL, MI  49461 | prior to<br>3/13/2012 | 1630633 | X | X | X | 180 |
| CHARLES BOXELL<br>14570 OVITT ROAD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1746652 | X | X | X | 169 |
| CHARLES BOYER<br><br>. | prior to<br>3/13/2012 | 1354225 | X | X | X | 100 |
| CHARLES BOYLE<br>197 RANDALL RD<br>STOW, MA  01775 | prior to<br>3/13/2012 | 1354252 | X | X | X | 1,034 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES BOYLE<br>197 RANDALL RD<br>STOW, MA 01775 | prior to<br>3/13/2012 | 1815948 | X | X | X | | 50 |
| CHARLES BOYLE<br>197 RANDALL RD<br>STOW, MA 01775 | prior to<br>3/13/2012 | 1815974 | X | X | X | | 50 |
| CHARLES BOYLE<br>197 RANDALL RD<br>STOW, MA 01775 | prior to<br>3/13/2012 | 1815960 | X | X | X | | 50 |
| CHARLES BOYLE<br>197 RANDALL RD<br>STOW, MA 01775 | prior to<br>3/13/2012 | 1815967 | X | X | X | | 50 |
| CHARLES BRADLEY<br>15340 EAUGUSTA DR<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1358668 | X | X | X | | 338 |
| CHARLES BRADLEY<br>4055 MICHIGAN AVE W<br>BATTLE CREEK, MI 49037 | prior to<br>3/13/2012 | 1817079 | X | X | X | | 50 |
| CHARLES BRADLEY<br>4055 MICHIGAN AVE W<br>BATTLE CREEK, MI 49037 | prior to<br>3/13/2012 | 1817091 | X | X | X | | 50 |
| CHARLES BRIDGE<br>PO BOX 117<br>OCEAN GROVE, NJ 07756 | prior to<br>3/13/2012 | 1425956 | X | X | X | | 676 |
| CHARLES BROOKS<br>1783 FOXDALE PLACE<br>GLENBURNIE, ON K0H1S0 | prior to<br>3/13/2012 | 1719440 | X | X | X | | 338 |
| CHARLES BROWN<br>61 DENBY RD<br>PORT DOVER, ON N0A1N4 | prior to<br>3/13/2012 | 1741144 | X | X | X | | 125 |
| CHARLES BROWN<br>61 DENBY RD<br>PORT DOVER, ON N0A1N4 | prior to<br>3/13/2012 | 1784066 | X | X | X | | 146 |
| CHARLES BROWN<br>P O BOX 3433<br>LAKELAND, FL 33802 | prior to<br>3/13/2012 | 1790799 | X | X | X | | 358 |
| CHARLES BRUDER<br>51 WALSER ST<br>ELORA, ON N0B1S0 | prior to<br>3/13/2012 | 1468184 | X | X | X | | 1,042 |
| CHARLES BRUDER<br>57 WELLINGTON DR<br>ELORA, ON N0B1S0 | prior to<br>3/13/2012 | 1763557 | X | X | X | | 154 |
| CHARLES BRUDER<br>57 WELLINGTON DR<br>ELORA, ON NOB1S0 | prior to<br>3/13/2012 | 1723518 | X | X | X | | 190 |
| CHARLES BRUDER<br>57 WELLINGTON DRIVE<br>ELORA, ON N0B1S0 | prior to<br>3/13/2012 | 1798373 | X | X | X | | 124 |
| CHARLES BUDDE<br>5897 BEATTE AVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1385406 | X | X | X | | 0 |
| CHARLES BUDUSKI<br>204 STAFFORD STREET<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1788762 | X | X | X | | 179 |
| CHARLES BUGHER<br>717 COHASSETT DR<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | 1751472 | X | X | X | | 332 |
| CHARLES BUHL<br>12 HAMMOND STREET<br>OXFPRD, MA 01540 | prior to<br>3/13/2012 | 1772377 | X | X | X | | 224 |
| CHARLES BULL<br>327 LODOR ST<br>ANCASTER, ONTARIO L9G2Z3 | prior to<br>3/13/2012 | 1390772 | X | X | X | | 169 |
| CHARLES BULLARD<br>5 CARDINAL COURT<br>QUEENSBURG, NY 12804 | prior to<br>3/13/2012 | 1427307 | X | X | X | | 676 |
| CHARLES BULLOCK<br>6264 BTYNWOOD DRIVE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1463414 | X | X | X | | 112 |
| CHARLES BULMER<br>815 62ND AVE N<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1787092 | X | X | X | | 358 |
| CHARLES BUNN<br><br>SCARBOROUGH, ON M1P3P5 | prior to<br>3/13/2012 | 1427484 | X | X | X | | 40 |
| CHARLES BUNN<br><br>SCARBOROUGH, ON M1P3P5 | prior to<br>3/13/2012 | 1427484 | X | X | X | | 918 |
| CHARLES BURGESE<br>17276 VAGABOND CIR<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1707852 | X | X | X | | 675 |
| CHARLES BURNS<br>136 N WEXFORD DR W<br>OAK HARBOR, OH 43449 | prior to<br>3/13/2012 | 1744915 | X | X | X | | 520 |
| CHARLES BURNS<br>136 N WEXFORD DR W<br>OAK HARBOR, OH 43449 | prior to<br>3/13/2012 | 1392982 | X | X | X | | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES BUSHMAN<br>65 CHESTER RD<br>BELMONT, MA  02478 | prior to<br>3/13/2012 | 1719138 | X | X | X | 120 |
| CHARLES BUSHMAN<br>65 CHESTER RD<br>BELMONT, MA  02478 | prior to<br>3/13/2012 | 1719138 | X | X | X | 338 |
| CHARLES CAMMIRE<br>60313 NORTH LAKESHORE DR<br>LAWRENCE, MI  49064 | prior to<br>3/13/2012 | 1456461 | X | X | X | 393 |
| CHARLES CATTEL<br>15 BRIAN RD<br>WEST HARTFORD, CT  06110 | prior to<br>3/13/2012 | 1443596 | X | X | X | 234 |
| CHARLES CATTELL<br>421 VILLA NUEVA CIRCLE<br>NORTH PORT , FL  34287 | prior to<br>3/13/2012 | 1747402 | X | X | X | 115 |
| CHARLES CICHONSKI<br>1928 CUSTER ST<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1350530 | X | X | X | 169 |
| CHARLES CICHONSKI<br>1928 CUSTER ST<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1350530 | X | X | X | 50 |
| CHARLES CIOCIOLA MONGEON<br>25 RUE ROBILLARD<br>NOTRE-DAME-DES-PRAIRIES, QC  J6E1J3 | prior to<br>3/13/2012 | 1680353 | X | X | X | 163 |
| CHARLES CIOCIOLA MONGEON<br>25 RUE ROBILLARD<br>NOTRE-DAME-DES-PRAIRIES, QC  J6E1J3 | prior to<br>3/13/2012 | 1763733 | X | X | X | 281 |
| CHARLES CLARK<br>P.O. BOX 116<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | 1714715 | X | X | X | 338 |
| CHARLES COBERN<br>705 WILLIAMS BLVD<br>SPRINGFILE, IL  62704 | prior to<br>3/13/2012 | 1398836 | X | X | X | 299 |
| CHARLES COBERN<br>705 WILLIAMS BLVD<br>SPRINGFILE, IL  62704 | prior to<br>3/13/2012 | 1398839 | X | X | X | 130 |
| CHARLES COBERN<br>705 WILLIAMS BLVD<br>SPRINGFILE, IL  62704 | prior to<br>3/13/2012 | 1398831 | X | X | X | 25 |
| CHARLES COBERN<br>705 WILLIAMS BLVD<br>SPRINGFILE, IL  62704 | prior to<br>3/13/2012 | 1398831 | X | X | X | 1,106 |
| CHARLES COE<br>2017 MARLAND ST<br>SPRINGFILE, IL  62702 | prior to<br>3/13/2012 | 1457936 | X | X | X | 169 |
| CHARLES CORRIGAN<br>280 INVERNESS CR<br>KINGSTON, ON  K7M6K5 | prior to<br>3/13/2012 | 1718308 | X | X | X | 338 |
| CHARLES CORRIGAN<br>280 INVERNESS<br>KINGSTON, ON  K7M6K5 | prior to<br>3/13/2012 | 1740074 | X | X | X | 338 |
| CHARLES CRIST<br>PO BOX 369<br>GREENHURST, NY  14742 | prior to<br>3/13/2012 | 1796256 | X | X | X | 656 |
| CHARLES CROSS<br>630 N 2ND STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1389966 | X | X | X | 1,014 |
| CHARLES DAHLIN<br>1123 SEARS CIR<br>ELBURN, IL  60119 | prior to<br>3/13/2012 | 1828821 | X | X | X | 50 |
| CHARLES DAHLIN<br>1123 SEARS CIR<br>ELBURN, IL  60119 | prior to<br>3/13/2012 | 1828854 | X | X | X | 50 |
| CHARLES DANA<br>366 POND STREET<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1387511 | X | X | X | 676 |
| CHARLES DANIEL<br>1150 WATERWAY LANE<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1697173 | X | X | X | 346 |
| CHARLES DAPOLITE<br>219 WALDEN ST<br>CONCORD, MA  01742 | prior to<br>3/13/2012 | 1345034 | X | X | X | 338 |
| CHARLES DARVILLE<br>247 CANDLEWOOD DR.<br>WHAT YEAR DID YOU LEAVE HIGH S, SC  29526 | prior to<br>3/13/2012 | 1453817 | X | X | X | 338 |
| CHARLES DAUDERT<br>2715 SLEEPY HOLLOW DRIVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1710587 | X | X | X | 179 |
| CHARLES DAVEY<br>519 CULTURAL PARK BLVD<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | 1816616 | X | X | X | 50 |
| CHARLES DAVIS<br>28 THE COURTYARDS<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1432566 | X | X | X | 338 |
| CHARLES DEAN<br>11217 MAPLE RIDGE ROAD<br>GLASFORDI, ILLIONIS  61533 | prior to<br>3/13/2012 | 1803255 | X | X | X | 178 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES DEARTH<br>2502 20TH AVE<br>MONROE, WISCONSIN 53566 | prior to<br>3/13/2012 | 1433529 | X | X | X | | 150 |
| CHARLES DEARTH<br>2502 20TH AVE<br>MONROE, WISCONSIN 53566 | prior to<br>3/13/2012 | 1433529 | X | X | X | | 676 |
| CHARLES DECARLO<br>601 HILLSIDE DRIVE NORTH<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1787625 | X | X | X | | 358 |
| CHARLES DESBIENS<br>3321 SAINT PAUL<br>LE GARDEUR, QC J5Z 4C7 | prior to<br>3/13/2012 | 1720783 | X | X | X | | 338 |
| CHARLES DEVOE<br>1300 N GRUBB RD<br>DELPHOS, OH 45833 | prior to<br>3/13/2012 | 1743723 | X | X | X | | 122 |
| CHARLES DIBENEDETTO<br>6845 WEAVER RD<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1762509 | X | X | X | | 606 |
| CHARLES DOBBS<br>204 PATRICIA DRIVE<br>APOLLO, PA 15613 | prior to<br>3/13/2012 | 1751846 | X | X | X | | 255 |
| CHARLES DONCHES<br>101 MERTON CIR<br>NORTH WALES, PA 19454 | prior to<br>3/13/2012 | 1726303 | X | X | X | | 860 |
| CHARLES DONNELLY<br>7645 SHERMAN RD<br>RIVERTON, IL 62561 | prior to<br>3/13/2012 | 1769565 | X | X | X | | 127 |
| CHARLES DONNELLY<br>7645 SHERMAN RD<br>RIVERTON, IL 62561 | prior to<br>3/13/2012 | 1769569 | X | X | X | | 240 |
| CHARLES DONNELLY<br>7645 SHERMAN ROAD<br>RIVERTON, IL 62561 | prior to<br>3/13/2012 | 1357206 | X | X | X | | 115 |
| CHARLES DRESSEL<br>224 NW 12TH LANE<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1460857 | X | X | X | | 169 |
| CHARLES DUFOUR<br><br>WOODSTOCK, CT 06281 | prior to<br>3/13/2012 | 1785912 | X | X | X | | 358 |
| CHARLES DUPRAW<br>4362 RAMBLEWOOD SO<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | 1722807 | X | X | X | | 333 |
| CHARLES DUPRAW<br>4362 RAMBLEWOOD SO<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | 1790832 | X | X | X | | 358 |
| CHARLES DURBIN<br>1404 IMPERIAL DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1815019 | X | X | X | | 400- |
| CHARLES DURBIN<br>1404 IMPERIAL DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1815019 | X | X | X | | 836 |
| CHARLES E BUDUSKI<br>204 STAFFORD ST<br>WORCESTER, MA 01603-1148 | prior to<br>3/13/2012 | 1799840 | X | X | X | | 158 |
| CHARLES E IRVIN<br><br>| prior to<br>3/13/2012 | 1821364 | X | X | X | | 50 |
| CHARLES EDMONDSON<br>622 EAST FLINTLAKE CT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1434620 | X | X | X | | 0 |
| CHARLES EFFNER<br>45432 18TH AVE<br>BLOOMINGDALE, MI 49026 | prior to<br>3/13/2012 | 1388428 | X | X | X | | 115 |
| CHARLES EFFNER<br>45432 18TH AVE<br>BLOOMINGDALE, MI 49026 | prior to<br>3/13/2012 | 1603033 | X | X | X | | 74 |
| CHARLES ELDRIDGE<br>940 BRONAUGH<br>VIRDEN, IL 62690 | prior to<br>3/13/2012 | 1752705 | X | X | X | | 203 |
| CHARLES ELLIS<br>23 NATURE LINE<br>LOWBANKS, ON N0A1K0 | prior to<br>3/13/2012 | 1822884 | X | X | X | | 50 |
| CHARLES EMERY<br>2693 PRAIRIE DRIVE<br>ADRIAN, MI 49221 | prior to<br>3/13/2012 | 1425268 | X | X | X | | 338 |
| CHARLES ENTWISTLE<br>216 WEST GREENVILLE ROAD<br>NORTH SCITUATE, RI 02857 | prior to<br>3/13/2012 | 1811654 | X | X | X | | 474 |
| CHARLES EPPLER JR<br>25 OAKWOOD BLVD<br>PLAINFIELD, CT 06374 | prior to<br>3/13/2012 | 1387438 | X | X | X | | 169 |
| CHARLES ERWAY<br>14083 S M37 HWY<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1386833 | X | X | X | | 0 |
| CHARLES EVANOSKI<br>101 OAKHAVEN DRIVE<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1803705 | X | X | X | | 744 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES EVANS<br>4461 TUSKETEE DR<br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | | 1805107 | X | X | X | 218 |
| CHARLES EVANS<br>4461 TUSKETEE DR<br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | | 1805114 | X | X | X | 94 |
| CHARLES FABER<br>9639 HEMINGWAY LANE<br>FORT MYERS, AZ  33913 | prior to<br>3/13/2012 | | 1465355 | X | X | X | 169 |
| CHARLES FABER<br>9639 HEMINGWAY LN<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | | 1461150 | X | X | X | 338 |
| CHARLES FAESSINGER<br>2632 CORN PILE RD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1428801 | X | X | X | 338 |
| CHARLES FAIRCHILD<br>1233 RIVERWALK CT<br>ADA, MI  49301 | prior to<br>3/13/2012 | | 1830187 | X | X | X | 50 |
| CHARLES FARBER<br>411 BOYLSTON ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1545613 | X | X | X | 151 |
| CHARLES FARNER<br>7 PEBBLEBROOK CT<br>BLOOMINGTON, IL  61705 | prior to<br>3/13/2012 | | 1705692 | X | X | X | 1,225 |
| CHARLES FESTAIUTI<br>53 CORONET DRIVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1795337 | X | X | X | 203 |
| CHARLES FIACCO<br>681 SARA CT | prior to<br>3/13/2012 | | 1797104 | X | X | X | 802 |
| CHARLES FIACCO<br>681 SARA CT<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1378077 | X | X | X | 75 |
| CHARLES FIELDS<br>2407 NIAGARA AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1724980 | X | X | X | 851 |
| CHARLES FIELDS<br>2407 NIAGARA AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1794655 | X | X | X | 454 |
| CHARLES FINSTERBACH<br>5411 TONAWANDA CREEK ROAD<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1442991 | X | X | X | 736 |
| CHARLES FITZGERALD<br>14 BONNEY SHORES RD<br>MERIDITH, NH  03253 | prior to<br>3/13/2012 | | 1711405 | X | X | X | 363 |
| CHARLES FLIBOTTE<br>PO BOX 508<br>CARVER, MA  02330 | prior to<br>3/13/2012 | | 1414012 | X | X | X | 151 |
| CHARLES FLUET<br>53 FOXMEADOW DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1462236 | X | X | X | 30 |
| CHARLES FLUET<br>53 FOXMEADOW DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1462236 | X | X | X | 134 |
| CHARLES FORMAN<br>4903 TALL GRASS DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1356154 | X | X | X | 109 |
| CHARLES FRAZEE<br>65 GAFFNEY RD<br>DIVERNON, IL  62530 | prior to<br>3/13/2012 | | 1780773 | X | X | X | 404 |
| CHARLES FRENCH<br>891 COUNTY ROUTE 25<br>CANTON, NY  13617 | prior to<br>3/13/2012 | | 1400474 | X | X | X | 755 |
| CHARLES FRUIN<br>22100 E MCGILLEN<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | | 1345848 | X | X | X | 50 |
| CHARLES FUHRMAN<br>5915 TIMBER TRAIL SE<br>PRIOR LAKE, MN  55372 | prior to<br>3/13/2012 | | 1750356 | X | X | X | 449 |
| CHARLES FUHRMAN<br>5915 TIMBER TRAIL SE<br>PRIOR LAKE, MN  55372 | prior to<br>3/13/2012 | | 1750356 | X | X | X | 25 |
| CHARLES FUHRMAN<br>5915 TIMBER TRAIL SE<br>PRIOR LAKE, MN  55372 | prior to<br>3/13/2012 | | 1750356 | X | X | X | 25- |
| CHARLES FULLER<br>10370 HALL AVE<br>LAKE CITY, PA  16423 | prior to<br>3/13/2012 | | 1347003 | X | X | X | 169 |
| CHARLES FULLER<br>3056 W 42ND ST<br>ERIE, PA  16506 | prior to<br>3/13/2012 | | 1469144 | X | X | X | 125 |
| CHARLES FUNK<br>5749 N 300 EAST RD<br>MCLEAN, IL  61754 | prior to<br>3/13/2012 | | 1811721 | X | X | X | 474 |
| CHARLES G DUCHOW<br>2552 NE TURNER AVE 91<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | | 1815421 | X | X | X | 218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES G NICHOLS<br>520 EAST OAK ST<br>WATSEKA, IL  60970 | prior to<br>3/13/2012 | 1804088 | X | X | X | | 346 |
| CHARLES GALWAY<br>851 THOMAS ROAD<br>LYNDHURST, ON  K0E 1N0 | prior to<br>3/13/2012 | 1748212 | X | X | X | | 155 |
| CHARLES GANT<br>131 SOUTH VINE STREET<br>CELINA, OH  45822 | prior to<br>3/13/2012 | 1726384 | X | X | X | | 446 |
| CHARLES GAUVIN<br>727 LAPHAM FARM ROAD<br>MAPLEVILLE, RI  02839 | prior to<br>3/13/2012 | 1822873 | X | X | X | | 50 |
| CHARLES GEORGE<br>106 COMPTON CRT<br>LONDON, ON  N6C4G3 | prior to<br>3/13/2012 | 1808562 | X | X | X | | 15 |
| CHARLES GHORAYEB<br>5600 ROAD 132<br>STE CATHERINE, QC  J5C 1B6 | prior to<br>3/13/2012 | 1710014 | X | X | X | | 279 |
| CHARLES GIBSON<br>19745 STIRRUP LN<br>WAYNESVILLE, MO  65583 | prior to<br>3/13/2012 | 1791294 | X | X | X | | 358 |
| CHARLES GILL<br>512 NO AMOS AVE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1527873 | X | X | X | | 396 |
| CHARLES GILL<br>512 NO AMOS AVE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1740177 | X | X | X | | 338 |
| CHARLES GILLENGERTEN<br>6461 DAWN DR<br>BELLEVUE , MI  49021 | prior to<br>3/13/2012 | 1788044 | X | X | X | | 179 |
| CHARLES GLADSTONE<br>23 PAR VIEW RD<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1730499 | X | X | X | | 185 |
| CHARLES GOLDMAN<br>PO BOX 936<br>BOLTON, MA  01740 | prior to<br>3/13/2012 | 1790397 | X | X | X | | 1,074 |
| CHARLES GOLLER<br>8119 JAMESTOWN DRIVE<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1800924 | X | X | X | | 158 |
| CHARLES GORDON<br>136 BEECH ST<br>WHITE RIVER JCT, VT  05001 | prior to<br>3/13/2012 | 1786880 | X | X | X | | 716 |
| CHARLES GRAMLICH<br>2142 HUNTLEIGH RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1437024 | X | X | X | | 507 |
| CHARLES GRAMLICH<br>2142 HUNTLEIGH RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1819674 | X | X | X | | 50 |
| CHARLES GREENWOOD<br>91 JAMES AVE<br>BRANTFORD, ON  N3S6Y6 | prior to<br>3/13/2012 | 1459601 | X | X | X | | 338 |
| CHARLES GRESS<br>529 EAST LINDEN STREET<br>HARTFORD, MI  49057 | prior to<br>3/13/2012 | 1745734 | X | X | X | | 410 |
| CHARLES GUSTAFSON<br>2923 PORTAGE STREET<br>NAPERVILLE, IL  60564 | prior to<br>3/13/2012 | 1757036 | X | X | X | | 100 |
| CHARLES GUSTAFSON<br>2923 PORTAGE STREET<br>NAPERVILLE, IL  60564 | prior to<br>3/13/2012 | 1454483 | X | X | X | | 50 |
| CHARLES GUSTAFSON<br>2923 PORTAGE STREET<br>NAPERVILLE, IL  60564 | prior to<br>3/13/2012 | 1454483 | X | X | X | | 169 |
| CHARLES GUSTAFSON<br>2923 PORTAGE STREET<br>NAPERVILLE, IL  60564 | prior to<br>3/13/2012 | 1805753 | X | X | X | | 109 |
| CHARLES GUSTAFSON<br>2923 PORTAGE STREET<br>NAPERVILLE, IL  60564 | prior to<br>3/13/2012 | 1816061 | X | X | X | | 50 |
| CHARLES HALL<br>,<br> | prior to<br>3/13/2012 | 1713246 | X | X | X | | 338 |
| CHARLES HAMMETT<br>48 MAPLEWOOD ST<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1748696 | X | X | X | | 90 |
| CHARLES HARTWELL<br>140 WEST MAIN ST<br>NEW SALEM, MA  01355 | prior to<br>3/13/2012 | 1747070 | X | X | X | | 338 |
| CHARLES HAVER<br>4525 YORKDALE DRIVE<br>STOW, OH  44224 | prior to<br>3/13/2012 | 1785390 | X | X | X | | 1,074 |
| CHARLES HAYES<br>1149 STALEY ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1462215 | X | X | X | | 507 |
| CHARLES HEIBERT<br>208 GREENWOOD DRVIE<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1784485 | X | X | X | | 150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES HENDERSON<br>3709 TAFT AVE SW<br>WYOMING, MI 49519 | prior to<br>3/13/2012 | 1812848 | X | X | X | 173 |
| CHARLES HERGENROEDER<br>3911 BRIDGEWOOD CIRCLE<br>MURRYSVILLE, PA 15668 | prior to<br>3/13/2012 | 1462186 | X | X | X | 338 |
| CHARLES HILL<br>18 GREENBRIAR DR<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1359663 | X | X | X | 507 |
| CHARLES HOLMES<br>164 DURHAM AVE<br>BUFFALO, NY 14215 | prior to<br>3/13/2012 | 1807338 | X | X | X | 376 |
| CHARLES HOOVER<br>62 CENTERVALE AVENUE<br>YOUNGSTOWN, OH 44512 | prior to<br>3/13/2012 | 1760758 | X | X | X | 203 |
| CHARLES HORVATH<br>1 MOUNTAIN PARK<br>HAMILTON, ON L9A 1A1 | prior to<br>3/13/2012 | 1717591 | X | X | X | 507 |
| CHARLES HUDSON<br>365 COLEEWAY DR<br>PUNTA GORDA, FLA 33950 | prior to<br>3/13/2012 | 1389031 | X | X | X | 676 |
| CHARLES HUOT<br>25 CH DU TRIOLET<br>ST-SAUVEUR, QC J0R1R7 | prior to<br>3/13/2012 | 1457443 | X | X | X | 169 |
| CHARLES HUOT<br>725 CH JEAN ADAM<br>PIEDMONT, QC J0R1R3 | prior to<br>3/13/2012 | 1772403 | X | X | X | 301 |
| CHARLES HUTSON<br>834 WILSON ST<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1425965 | X | X | X | 55 |
| CHARLES HUTSON<br>834 WILSON ST<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1425965 | X | X | X | 30 |
| CHARLES II WOOD<br>PO BOX 1099<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1816769 | X | X | X | 1,760 |
| CHARLES IRVIN<br><br>NIAGRIA FALLS , ON L2J3S4 | prior to<br>3/13/2012 | 1821360 | X | X | X | 50 |
| CHARLES IRVIN<br>7345 HARTE CIRCLE<br>NIAGRA, ONTARIO OL2J3S4 | prior to<br>3/13/2012 | 1392764 | X | X | X | 676 |
| CHARLES J COSTANZA<br>819 FULTON STREET<br>BADEN, PA 15005 | prior to<br>3/13/2012 | 1458543 | X | X | X | 169 |
| CHARLES J THOMAS SR<br>665 CENTER ST<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1349844 | X | X | X | 338 |
| CHARLES JAKEWAY<br>661 HERMAN AVE<br>STAR CITY, WV 26505 | prior to<br>3/13/2012 | 1348102 | X | X | X | 169 |
| CHARLES JAQUA<br>4311 OLD COLONY<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1757363 | X | X | X | 212 |
| CHARLES JARRELL<br>956 HEDY LYNN DR<br>NORTH HUNTINGDON, PA 15642 | prior to<br>3/13/2012 | 1785564 | X | X | X | 179 |
| CHARLES JOHNCOCK<br>755 BUCHANAN AVE 6<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1812354 | X | X | X | 143 |
| CHARLES KALINOSKY<br>1765 ALDER DR<br>ORANGE PARK, FL 32073 | prior to<br>3/13/2012 | 1829898 | X | X | X | 154 |
| CHARLES KARCHER<br>13220 MARTIN RD<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1350658 | X | X | X | 338 |
| CHARLES KAY<br>570 DARTMOOR WAY<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1739383 | X | X | X | 338 |
| CHARLES KEEN<br>19501 B DRIVE S<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1394075 | X | X | X | 507 |
| CHARLES KEEPORTS<br>398 BUCHANAN STREET<br>WARREN, PA 16365 | prior to<br>3/13/2012 | 1784874 | X | X | X | 122 |
| CHARLES KEHLER<br>38 RESERVOIR ROAD<br>HANOVER, NH 03755 | prior to<br>3/13/2012 | 1723314 | X | X | X | 413 |
| CHARLES KELEMEN<br>413 SMART AVE<br>MONTREAL WEST, QC H4X1S5 | prior to<br>3/13/2012 | 1709603 | X | X | X | 249 |
| CHARLES KELEMEN<br>413 SMART AVE<br>MONTREAL WEST, QC H4X1S5 | prior to<br>3/13/2012 | 1707656 | X | X | X | 549 |
| CHARLES KELLEY<br>03760 68TH STREET<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1828718 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES KILROY<br>740 RAYMOND DR<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1718833 | X | X | X | 338 |
| CHARLES KING<br>23 CHURCH ST<br>GRANVILLE, NY  12832 | prior to<br>3/13/2012 | | 1793663 | X | X | X | 716 |
| CHARLES KINTER<br>5823 MONROE ROAD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | | 1345617 | X | X | X | 338 |
| CHARLES KIRKHAM<br>210 BRENTWOOD DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1710293 | X | X | X | 621 |
| CHARLES KLEE<br>2621 NE 24TH ST<br>LIGHTHOUSEPOINT, FL  33064 | prior to<br>3/13/2012 | | 1808645 | X | X | X | 79 |
| CHARLES KLEIN<br>1912 CROSS STREET<br>CROSS PLAINS, WI  53528 | prior to<br>3/13/2012 | | 1761117 | X | X | X | 605 |
| CHARLES KLEIZA<br>131 OLD WEBSTER RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | | 1806518 | X | X | X | 606 |
| CHARLES KNETZER<br>26 RICHARD ST<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | | 1801764 | X | X | X | 316 |
| CHARLES KNORR III<br>470 118TH AVE<br>MARTIN, MI  49070 | prior to<br>3/13/2012 | | 1381350 | X | X | X | 0 |
| CHARLES KNORR<br>12009 DOSTER RD<br>PLAINWELL, MI-  49080 | prior to<br>3/13/2012 | | 1440384 | X | X | X | 87 |
| CHARLES KOENIG<br>6021<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | | 1762720 | X | X | X | 319 |
| CHARLES KRESSE<br>9320 DAWSON LANE<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | | 1801086 | X | X | X | 255 |
| CHARLES KREUTZ<br>112 LOWER NORTH SHORE ROAD<br>BRANCHVILLE, NJ  07826 | prior to<br>3/13/2012 | | 1470006 | X | X | X | 845 |
| CHARLES KUHLE<br>937 S MARLIN COURT<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1813000 | X | X | X | 940 |
| CHARLES KUZNIEWSKI<br>1632 PEMBROKE DR<br>PITTSBURGH, PA  15243 | prior to<br>3/13/2012 | | 1791359 | X | X | X | 179 |
| CHARLES KYLE<br>59 BEAMAN RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1356591 | X | X | X | 115 |
| CHARLES KYLE<br>59 BEAMAN RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1356577 | X | X | X | 115 |
| CHARLES KYLE<br>59 BEAMAN RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1819203 | X | X | X | 50 |
| CHARLES KYLE<br>59 BEAMAN RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1819160 | X | X | X | 50 |
| CHARLES L DECKER JR<br>132 POMPONIO AVENUE<br>SOUTH PLAINFIELD, NJ  07080 | prior to<br>3/13/2012 | | 1807905 | X | X | X | 564 |
| CHARLES LAMARCHE<br>1227 GOLDEN CANNA LANE<br>CELEBRATION, FL  34747 | prior to<br>3/13/2012 | | 1822703 | X | X | X | 50 |
| CHARLES LAMARCHE<br>1227 GOLDEN CANNA LANE<br>CELEBRATION, FL  34747 | prior to<br>3/13/2012 | | 1822695 | X | X | X | 50 |
| CHARLES LAMARCHE<br>1227 GOLDEN CANNA LANE<br>CELEBRATION, FL  34747 | prior to<br>3/13/2012 | | 1822686 | X | X | X | 50 |
| CHARLES LAMARCHE<br>1820 ELGIN STREET<br>CORNWALL, ON  K6J5C2 | prior to<br>3/13/2012 | | 1790667 | X | X | X | 895 |
| CHARLES LAMARCHE<br>1821 ELGIN ST<br>CORNWALL, ON  K6J5C2 | prior to<br>3/13/2012 | | 1460380 | X | X | X | 338 |
| CHARLES LAMARCHE<br>1821 ELGIN ST<br>CORNWALL, ONT  K6J5C2 | prior to<br>3/13/2012 | | 1710656 | X | X | X | 2,366 |
| CHARLES LAPLANTE<br>46 JACQUOT<br>LORIGNAL, ON  K0B 1K0 | prior to<br>3/13/2012 | | 1709690 | X | X | X | 1,000 |
| CHARLES LAROCCO<br>5 VALEWOOD RUN<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | | 1438375 | X | X | X | 75 |
| CHARLES LAROCCO<br>5 VALEWOOD RUN<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | | 1438375 | X | X | X | 1,078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES LAWFER<br>144 QUAKER HIGHLANDS RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1813125 | X | X | X | 79 |
| CHARLES LEBELLE<br>31 BEAUFORT DRIVE<br>KANATA, ON K2L1Z5 | prior to<br>3/13/2012 | 1731204 | X | X | X | 868 |
| CHARLES LEE<br>PO BOX 55<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1708913 | X | X | X | 639 |
| CHARLES LENTZ<br>8171 CAPRICORN DR<br>LIVERPOOL, NY 13090 | prior to<br>3/13/2012 | 1790109 | X | X | X | 358 |
| CHARLES LEO | prior to<br>3/13/2012 | 1393580 | X | X | X | 60 |
| CHARLES LEO<br>112 UPHAM STREET<br>MELROSE, MA 02176 | prior to<br>3/13/2012 | 1393580 | X | X | X | 474 |
| CHARLES LESIEUR<br>20 RUE DE LA CONCORDE<br>VICTORIAVILLE, QC G6P6Y4 | prior to<br>3/13/2012 | 1461722 | X | X | X | 285 |
| CHARLES LEWIS<br>6125 RESERVE CIRCLE 1901<br>NAPLES, FL 34119 | prior to<br>3/13/2012 | 1792680 | X | X | X | 205 |
| CHARLES LJUNGBERG<br>53 SANDY GLEN DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1703936 | X | X | X | 153 |
| CHARLES LOIACANO<br>5526 FOREST HILL ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1389188 | X | X | X | 100 |
| CHARLES LOIACANO<br>7250 LEA LANE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1389319 | X | X | X | 1,314 |
| CHARLES LOIACANO<br>7250 LEA LANE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1389188 | X | X | X | 1,414 |
| CHARLES LOIACANO<br>7250 LEA LANE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1389188 | X | X | X | 140 |
| CHARLES LYNCH<br>9550 DON DR<br>NORTH HUNTINGDON, PA 15642 | prior to<br>3/13/2012 | 1830156 | X | X | X | 316 |
| CHARLES LYONS<br>5 WEST BROOKFIELD RD<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | 1793217 | X | X | X | 358 |
| CHARLES MACINTOSH<br>65 RODNEY RD<br>NORTH ATTLEBORO, MA 02760 | prior to<br>3/13/2012 | 1725404 | X | X | X | 235 |
| CHARLES MACKOWIAK<br>16 LAKESIDE DRIVE<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1784163 | X | X | X | 794 |
| CHARLES MALLOY<br>1024067 LONGMOOR DR<br>BURLINGTON, ON L7L1X4 | prior to<br>3/13/2012 | 1820222 | X | X | X | 50 |
| CHARLES MALONEY<br>286 GREENGAGE CIRCLE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1797192 | X | X | X | 406 |
| CHARLES MARTIN<br>552 SO MAC ARTHUR BLVD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1785197 | X | X | X | 142 |
| CHARLES MATTES<br>1281 EDGE HILL ROAD<br>PERKASIE, PA 18944 | prior to<br>3/13/2012 | 1549413 | X | X | X | 89 |
| CHARLES MCANDLESS<br>40 MAYNARD ROAD<br>SUDBURY, MA 01776 | prior to<br>3/13/2012 | 1788362 | X | X | X | 135 |
| CHARLES MCCARL<br>4218 CONGRESSIONAL DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1431870 | X | X | X | 50 |
| CHARLES MCCLAIN<br>55 REED ST<br>LOCK PORT, NY 14094 | prior to<br>3/13/2012 | 1428664 | X | X | X | 219 |
| CHARLES MCCORMICK<br>5311 NORTH RIVERVIEW<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1803418 | X | X | X | 376 |
| CHARLES MCGRATH<br>21 LELAND RD<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1763586 | X | X | X | 257 |
| CHARLES MCMINN<br>6548 LAGUNA PT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1458300 | X | X | X | 169 |
| CHARLES MCNEILL<br>37 MAIN STREET<br>UPTON, MA 01568 | prior to<br>3/13/2012 | 1454691 | X | X | X | 338 |
| CHARLES MCROBBIE<br>19 TRINIDAD CRESCENT<br>ST CATHARINES, ON L2N 3S6 | prior to<br>3/13/2012 | 1809449 | X | X | X | 436 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES MEDLER<br>201 E MICHIGAN AVE<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | | 1714766 | X | X | X | 453 |
| CHARLES MEDLER<br>355 COLUMBIA AVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1721124 | X | X | X | 507 |
| CHARLES MEDLER<br>355 W COLUMBIA AVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1717796 | X | X | X | 676 |
| CHARLES MEDLER<br>355 W COLUMBIA AVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1823032 | X | X | X | 50 |
| CHARLES MEDLER<br>355 WEST COLUMBIA AV UNIT31<br>BATTLE CREEK, MICHIGAIN 49015 | prior to<br>3/13/2012 | | 1463569 | X | X | X | 229 |
| CHARLES MILLER JR<br>1946 COMMODORE DR<br>NAVARRE, FL 32566 | prior to<br>3/13/2012 | | 1434633 | X | X | X | 169 |
| CHARLES MIRACLE<br>P O BOX 456<br>STERLING, MA 01564 | prior to<br>3/13/2012 | | 1351838 | X | X | X | 327 |
| CHARLES MIRACLE<br>PO BOX 456<br>STERLING, MA 01564 | prior to<br>3/13/2012 | | 1429644 | X | X | X | 229 |
| CHARLES MISTRETTA<br>23 IVY ST<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | | 1435197 | X | X | X | 498 |
| CHARLES MOGISH<br>102 MOGISH LN<br>MILL HALL, PA 17751 | prior to<br>3/13/2012 | | 1436133 | X | X | X | 676 |
| CHARLES MONTALBANO<br>205 ROYALSTON RD<br>PHILLIPSTON, MA 01331 | prior to<br>3/13/2012 | | 1385093 | X | X | X | 338 |
| CHARLES MOORE<br>11 ASSABET LN<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1740667 | X | X | X | 338 |
| CHARLES MOORE<br>2716 COOPERS COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1790613 | X | X | X | 179 |
| CHARLES MORDA<br>244 PORT ST<br>FORD CITY, PA 16226 | prior to<br>3/13/2012 | | 1813389 | X | X | X | 188 |
| CHARLES MURA<br>260 PINE ROAD<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | | 1459281 | X | X | X | 50 |
| CHARLES MURA<br>260 PINE ROAD<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | | 1459281 | X | X | X | 507 |
| CHARLES MURRAY<br>12 ROCKLAND STREET<br>SOUTH DARTMOUTH, MA 02748 | prior to<br>3/13/2012 | | 1812144 | X | X | X | 94 |
| CHARLES N SCHWAB<br>1559 GREEN ROAD<br>FREEDOM, NY 14065 | prior to<br>3/13/2012 | | 1790478 | X | X | X | 358 |
| CHARLES NEAL<br>5929 NAVARRE AVENUE<br>OREGON, OHIO 43616 | prior to<br>3/13/2012 | | 1427521 | X | X | X | 338 |
| CHARLES NELSON<br>PO BOX 573<br>SHUTESBURY, MA 01072 | prior to<br>3/13/2012 | | 1458186 | X | X | X | 1,014 |
| CHARLES NELSON<br>PO BOX 573<br>SHUTESBURY, MA 01072 | prior to<br>3/13/2012 | | 1723379 | X | X | X | 665 |
| CHARLES NELSON<br>PO BOX 573<br>SHUTESBURY, MA 01072 | prior to<br>3/13/2012 | | 1723386 | X | X | X | 155 |
| CHARLES NELSON<br>PO BOX 573<br>SHUTESBURY, MA 01072 | prior to<br>3/13/2012 | | 1746454 | X | X | X | 507 |
| CHARLES NIGZUS<br>PO BOX 131<br>STILL RIVER, MA 01467 | prior to<br>3/13/2012 | | 1811294 | X | X | X | 921 |
| CHARLES NORRIS<br>34 TRILLIUM CRESCENT<br>RUSSELL, ON K4R 1B1 | prior to<br>3/13/2012 | | 1406858 | X | X | X | 456 |
| CHARLES NYE<br>600 TARRANR ST<br>LONGS, SC 29568 | prior to<br>3/13/2012 | | 1631300 | X | X | X | 157 |
| CHARLES ODONNELL<br>872 SARANAC LAKE DRIVE<br>VENICE, FL 34292 | prior to<br>3/13/2012 | | 1816861 | X | X | X | 50 |
| CHARLES OLEARY<br>25 LOWELL STREET - SUITE 100<br>MANCHESTER, NH 03101 | prior to<br>3/13/2012 | | 1814342 | X | X | X | 188 |
| CHARLES OLEARY<br>59 AUBURN STREET<br>CONCORD, NH 03301 | prior to<br>3/13/2012 | | 1814454 | X | X | X | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES OLEARY<br>59 AUBURN STREET<br>CONCORD, NH 03301 | prior to<br>3/13/2012 | 1810050 | X | X | X | | 188 |
| CHARLES OLSON<br>127 PINE RIDGE TRAIL<br>MADISON, WI 53717 | prior to<br>3/13/2012 | 1799314 | X | X | X | | 233 |
| CHARLES OTTWELL<br>181 SEVILLE DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1430845 | X | X | X | | 0 |
| CHARLES PAKOSTA<br>142 STONEHAVEN DR<br>COLUMBIANA, OH 44408 | prior to<br>3/13/2012 | 1737334 | X | X | X | | 338 |
| CHARLES PALKA<br>3950 SLUSARIC RD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1427836 | X | X | X | | 278 |
| CHARLES PALMA<br>880 TARRANT DRIVE<br>FONTANA, WI 53125 | prior to<br>3/13/2012 | 1725325 | X | X | X | | 227 |
| CHARLES PANEPINTO<br>15 TRUMBALL PLACE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1759988 | X | X | X | | 136 |
| CHARLES PANZICA<br>162 SOUTHWOOD DRIVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1669033 | X | X | X | | 60 |
| CHARLES PANZICA<br>162 SOUTHWOOD DRIVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1669033 | X | X | X | | 60- |
| CHARLES PANZICA<br>162 SOUTHWOOD DRIVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1669033 | X | X | X | | 153 |
| CHARLES PAPKE<br>6701 SOUTH TRANSIT ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1460147 | X | X | X | | 676 |
| CHARLES PASCARELLA<br>1470 DOMINION COURT<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | 1465666 | X | X | X | | 338 |
| CHARLES PAUFLER<br>1025 KEN O SHA IND PRK DR<br>GRAND RAPIDS, MI 49508 | prior to<br>3/13/2012 | 1791082 | X | X | X | | 179 |
| CHARLES PEEL<br>6 FARNWOOD ST<br>WHITBY, ON L1R 1M4 | prior to<br>3/13/2012 | 1788666 | X | X | X | | 358 |
| CHARLES PEEL<br>6 FARNWOOD ST<br>WHITBY, ON L1R 1M4 | prior to<br>3/13/2012 | 1788641 | X | X | X | | 1,074 |
| CHARLES PEIRSON<br>21 POSTOAKS DRIVE<br>MOUNT HOPE, ON L0R1W0 | prior to<br>3/13/2012 | 1795983 | X | X | X | | 349 |
| CHARLES PELOQUIN<br>2222 OCEAN SHORE BLVD<br>ORMOND BEACH , FL 32176 | prior to<br>3/13/2012 | 1714289 | X | X | X | | 676 |
| CHARLES PENDERS<br>8 RICHARD RD<br>CANTON, MA 02021 | prior to<br>3/13/2012 | 1776393 | X | X | X | | 580 |
| CHARLES PITTS<br>17 ANTHONY ROAD<br>PEABODY, MA 01960 | prior to<br>3/13/2012 | 1758347 | X | X | X | | 288 |
| CHARLES POETTER<br>807 LAKESHORE DRIVE<br>BEAVER DAM, WI 53916 | prior to<br>3/13/2012 | 1760374 | X | X | X | | 740 |
| CHARLES PRESTI<br>105 DREAMLAND DRIVE<br>MURRELLS INLET, NJ 29576 | prior to<br>3/13/2012 | 1760703 | X | X | X | | 169 |
| CHARLES PRESTI<br>105 DREAMLAND DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1761004 | X | X | X | | 169 |
| CHARLES PRESTI<br>105 DREAMLAND DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1760719 | X | X | X | | 169 |
| CHARLES QUESNEL<br>2032 DES MUGUETS<br>LONGUEUIL, QC J4N1P6 | prior to<br>3/13/2012 | 1811298 | X | X | X | | 842 |
| CHARLES R ABBOTT<br>11 LAKE AVE G-03<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1454646 | X | X | X | | 169 |
| CHARLES RAMSDEN<br>1075 LONGFELLOW CIR<br>SARASOTA, FL 34243 | prior to<br>3/13/2012 | 1792401 | X | X | X | | 179 |
| CHARLES RAPALJE<br>47 PARK PL<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1385473 | X | X | X | | 338 |
| CHARLES RAPALJE<br>47 PARK PLACE<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1431532 | X | X | X | | 338 |
| CHARLES RAUCH<br>390 ELMWOOD AVE<br>BUFFALO, NY 14222 | prior to<br>3/13/2012 | 1735702 | X | X | X | | 242 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES RAWSTHORNE<br>56220 MURRAY ST<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | | 1747499 | X | X | X | 338 |
| CHARLES REA<br>5301 TAHOE PINE CT SW<br>WYOMING, MI 49519 | prior to<br>3/13/2012 | | 1587933 | X | X | X | 352 |
| CHARLES REID<br>4745 NANTEL STREET<br>ST HUBERT, QC J3Y2Y1 | prior to<br>3/13/2012 | | 1708568 | X | X | X | 519 |
| CHARLES REIFF<br>7081 PINEHURST DR<br>PRESTO, PA 15142 | prior to<br>3/13/2012 | | 1710203 | X | X | X | 10 |
| CHARLES REIFF<br>7081 PINEHURST DR<br>PRESTO, PA 15142 | prior to<br>3/13/2012 | | 1710203 | X | X | X | 399 |
| CHARLES REIFF<br>7081 PINEHURST DR<br>PRESTO, PA 15142 | prior to<br>3/13/2012 | | 1710337 | X | X | X | 140 |
| CHARLES REIFF<br>7081 PINEHURST DR<br>PRESTO, PA 15142 | prior to<br>3/13/2012 | | 1734917 | X | X | X | 160 |
| CHARLES REIFF<br>7081 PINEHURST DR<br>PRESTO, PA 15142 | prior to<br>3/13/2012 | | 1724558 | X | X | X | 259 |
| CHARLES REIFF<br>7081 PINEHURST DR<br>PRESTO, PA 15142 | prior to<br>3/13/2012 | | 1754961 | X | X | X | 136 |
| CHARLES REILLY<br>11 MALLARD LANE<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | | 1562613 | X | X | X | 518 |
| CHARLES REIS<br>1021 APPLE HILL LANE<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | | 1384579 | X | X | X | 338 |
| CHARLES RENAUD<br>8 DE LOTBINIERE<br>BLAINVILLE, QC J7B 1N8 | prior to<br>3/13/2012 | | 1722284 | X | X | X | 722 |
| CHARLES REPP<br>641 MIDFIELD DR<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | | 1728315 | X | X | X | 75 |
| CHARLES REPP<br>641 MIDFIELD DR<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | | 1728315 | X | X | X | 395 |
| CHARLES REYNOLDS<br><br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | | 1429580 | X | X | X | 229 |
| CHARLES RICOTTONE<br>32 HILTS DRIVE<br>STONEY CREEK, ON L8G3H6 | prior to<br>3/13/2012 | | 1737678 | X | X | X | 220 |
| CHARLES RITCHIE<br>119 FROG LANE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | | 1452359 | X | X | X | 263 |
| CHARLES RITCHIE<br>119 FROG LANE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | | 1452359 | X | X | X | 233- |
| CHARLES RITCHIE<br>29 PINEWOOD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1452957 | X | X | X | 791 |
| CHARLES ROBERTS<br>3954 N CAMELOT DR<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | | 1828093 | X | X | X | 248 |
| CHARLES ROCHE<br>38 CHARDONNAY LANE<br>TOLLAND, CT 06084 | prior to<br>3/13/2012 | | 1752151 | X | X | X | 337 |
| CHARLES ROGACZ<br>110 Fairhaven Rd.<br>Worcester, MA 01606 | prior to<br>3/13/2012 | | 1708881 | X | X | X | 60 |
| CHARLES ROGACZ<br>110 FAIRHAVEN RD.<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1708881 | X | X | X | 216 |
| CHARLES ROOSA<br>10100 BURNT STORE ROAD UNIT 135<br>PUNTA GORDA, FL 33590 | prior to<br>3/13/2012 | | 1713433 | X | X | X | 338 |
| CHARLES ROSS<br>153 CRANBROOKE AVENUE<br>TORONTO, ON M5M 1M6 | prior to<br>3/13/2012 | | 1435515 | X | X | X | 338 |
| CHARLES ROSSI<br>30 TOWN FARM RD<br>MONSON, MA 01057 | prior to<br>3/13/2012 | | 1352784 | X | X | X | 388 |
| CHARLES ROTERUD<br>2221 STONEHAVEN DRIVE<br>SUNN PRAIRIER, WI 53590 | prior to<br>3/13/2012 | | 1705913 | X | X | X | 100 |
| CHARLES ROUSE<br>24 E MAIN STREET<br>CANTON, NY 13617 | prior to<br>3/13/2012 | | 1779315 | X | X | X | 269 |
| CHARLES ROY<br>54 PLACE DE BLOIS<br>STE-JULIE, QC J3E 2P1 | prior to<br>3/13/2012 | | 1452962 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES RUSSELL<br>21 LOWER GILMAN ST<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | | 1359562 | X | X | X | 338 |
| CHARLES RYCENGA III<br>13234 BOCCALA LN<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | | 1818108 | X | X | X | 50 |
| CHARLES SAKRIS<br>4760 KOA ROAD<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | | 1465175 | X | X | X | 338 |
| CHARLES SALEFSKE<br>3063 LIVINGSTON AVE<br>NIAGARA FALLS, NY 14303 | prior to<br>3/13/2012 | | 1822675 | X | X | X | 316 |
| CHARLES SALISBURY<br>301 JOHNSON ST<br>NORTH ANDOVER, MA 01845 | prior to<br>3/13/2012 | | 1394002 | X | X | X | 447 |
| CHARLES SANDBERG<br>248 SUMMIT HILL DR<br>WOOD RIVER, IL 62095 | prior to<br>3/13/2012 | | 1728377 | X | X | X | 505 |
| CHARLES SANDBERG<br>248 SUMMIT HILL DR<br>WOOD RIVER, IL 62095 | prior to<br>3/13/2012 | | 1826394 | X | X | X | 50 |
| CHARLES SANDBERG<br>248 SUMMIT HILL DR<br>WOOD RIVER, IL 62096 | prior to<br>3/13/2012 | | 1826375 | X | X | X | 50 |
| CHARLES SAUNDERS<br>506 - 20 GOTHIC AVE<br>TORONTO, ON M6P1T5 | prior to<br>3/13/2012 | | 1822390 | X | X | X | 50 |
| CHARLES SCHANTZ<br>1377 KELP COURT<br>NORTH PORT, FL 34289 | prior to<br>3/13/2012 | | 1769693 | X | X | X | 319 |
| CHARLES SCHULZ<br>1544 HOMECOURT<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | | 1770407 | X | X | X | 525 |
| CHARLES SELIG<br>PO BOX 961<br>WENDELL, MA 01379 | prior to<br>3/13/2012 | | 1800419 | X | X | X | 158 |
| CHARLES SEVENANTS<br>10165 CRESCENT DR<br>FLORENCE, KY 41042 | prior to<br>3/13/2012 | | 1791532 | X | X | X | 716 |
| CHARLES SHAFFER<br>PO BOX 303<br>COTUIT, MA 02635 | prior to<br>3/13/2012 | | 1816129 | X | X | X | 50 |
| CHARLES SHAFFER<br>PO BOX 303<br>COTUIT, MA 02635 | prior to<br>3/13/2012 | | 1816119 | X | X | X | 50 |
| CHARLES SHIELDS<br>141 MERRIAM LANE<br>WATERTOWN, CT 06795 | prior to<br>3/13/2012 | | 1721395 | X | X | X | 169 |
| CHARLES SIMULIS<br>10 EPHRAIMS WAY<br>UPTON, MASS 01568 | prior to<br>3/13/2012 | | 1726147 | X | X | X | 383 |
| CHARLES SITES<br>3702 SOUTH OCEAN BLVD<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | | 1428831 | X | X | X | 169 |
| CHARLES SKILLIN<br>11 DEVONSHIRE LANE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | | 1801305 | X | X | X | 632 |
| CHARLES SLATKIN<br>1511 MAIN ST SUITE C202<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | | 1717412 | X | X | X | 194 |
| CHARLES SLESSOR<br>53 HONDERICH PLACE<br>BADEN, ON N3A4L2 | prior to<br>3/13/2012 | | 1798398 | X | X | X | 92- |
| CHARLES SMITH<br>16 IVYWOOD DR<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1759289 | X | X | X | 202 |
| CHARLES SMITH<br>16 IVYWOOD DR<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1759289 | X | X | X | 181- |
| CHARLES SMITH<br>19 HANSOM DRIVE<br>MERRIMACK, NH 03054 | prior to<br>3/13/2012 | | 1753833 | X | X | X | 235 |
| CHARLES SNELL<br>2721 HARBOR COURT<br>ST AUGUSTINE, FL 32084 | prior to<br>3/13/2012 | | 1431929 | X | X | X | 1,690 |
| CHARLES SOPER<br>. | prior to<br>3/13/2012 | | 1426949 | X | X | X | 229 |
| CHARLES SOPER<br>8736 HWY 13<br>PITTSVILLE, WI 54466 | prior to<br>3/13/2012 | | 1817382 | X | X | X | 50 |
| CHARLES SOPER<br>8736 HWY 13<br>PITTSVILLE, WI 54466 | prior to<br>3/13/2012 | | 1817388 | X | X | X | 50 |
| CHARLES SOWERS<br>7711 CROSS DRIVE<br>WONDER LAKE, IL 60097 | prior to<br>3/13/2012 | | 1653053 | X | X | X | 120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES SPACEK<br>13982 ADELFA AVE<br>FORT PIERCE, FL 34591 | prior to<br>3/13/2012 | 1635273 | X | X | X | 50 |
| CHARLES SPACEK<br>13982 ADELFA AVE<br>FORT PIERCE, FL 34951 | prior to<br>3/13/2012 | 1635273 | X | X | X | 173 |
| CHARLES SPAUGH<br>209 5TH ST.<br>LINCOLN, IL. 62656 | prior to<br>3/13/2012 | 1796547 | X | X | X | 348 |
| CHARLES SPELLMAN<br>3 PINE GLEN DRIVE<br>NORTH READING, MA 01864 | prior to<br>3/13/2012 | 1388657 | X | X | X | 229 |
| CHARLES SPELLMAN<br>3 PINE GLEN DRIVE<br>NORTH READING, MA 01864 | prior to<br>3/13/2012 | 1436941 | X | X | X | 338 |
| CHARLES SPELLLMAN<br>3 PINE GLEN DRIVE<br>NORTH READING, MA 01864 | prior to<br>3/13/2012 | 1716336 | X | X | X | 1,014 |
| CHARLES SPELLMAN<br>3 PINE GLEN DRIVE<br>NORTH READING, MA 01864 | prior to<br>3/13/2012 | 1717123 | X | X | X | 676 |
| CHARLES SPILMAN<br>16271 KELLY WOODS DRIVE<br>FOR MYERS, FL 33908 | prior to<br>3/13/2012 | 1358581 | X | X | X | 1,014 |
| CHARLES ST JEAN<br>39 REMINGTON STREET<br>WARWICK, RI 02888 | prior to<br>3/13/2012 | 1789623 | X | X | X | 179 |
| CHARLES ST JEAN<br>39 REMINGTON STREET<br>WARWICK, RI 02888 | prior to<br>3/13/2012 | 1804277 | X | X | X | 79 |
| CHARLES ST JEAN<br>39 REMINGTON STREET<br>WARWICK, RI 02888 | prior to<br>3/13/2012 | 1819190 | X | X | X | 50 |
| CHARLES STAAB<br>2238 COUNTY RD A<br>PLATTEVILLE, WI 53818 | prior to<br>3/13/2012 | 1823633 | X | X | X | 50 |
| CHARLES STANLEY<br>3128 CARMAN<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1792683 | X | X | X | 358 |
| CHARLES STARK<br>19 MALLARD CIRCLE<br>SOMERS, CT 06071 | prior to<br>3/13/2012 | 1798292 | X | X | X | 316 |
| CHARLES STEVENS<br>11711 ROSEMARY LANE<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | 1808132 | X | X | X | 557 |
| CHARLES STITCHER<br>110 QUAIL HOLLOW RD<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1714247 | X | X | X | 338 |
| CHARLES STITCHER<br>110 QUAIL HOLLOW RD<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1713144 | X | X | X | 363 |
| CHARLES STITCHER<br>110 QUAIL HOLLOW ROAD<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1785812 | X | X | X | 179 |
| CHARLES STITCHER<br>978 BIDEFORD DR<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1788746 | X | X | X | 179 |
| CHARLES STOKER<br>28720 CR 354<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | 1344512 | X | X | X | 169 |
| CHARLES STONE<br>12 MASON DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1770428 | X | X | X | 674 |
| CHARLES STORTZUM<br>RT 1 BOX 217C<br>RAMSEY, IL 62080 | prior to<br>3/13/2012 | 1821592 | X | X | X | 225 |
| CHARLES SWANEPOEL<br>235 ARICHAT ROAD<br>OAKVILLE, ON L6J 6C6 | prior to<br>3/13/2012 | 1754748 | X | X | X | 439 |
| CHARLES SWISHER<br>10403 ZION ROAD<br>SAVANNA, IL 61074 | prior to<br>3/13/2012 | 1721085 | X | X | X | 229 |
| CHARLES SYMS<br>145 CEDAR RD<br>BUFFALO, NY 14215 | prior to<br>3/13/2012 | 1722335 | X | X | X | 255 |
| CHARLES SYPOLT<br>5295 CRESTDALE CR<br>LOUISEVILLE, OH 44641 | prior to<br>3/13/2012 | 1786818 | X | X | X | 537 |
| CHARLES T BRODFUEHRER<br>7211 BALLA DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1818664 | X | X | X | 50 |
| CHARLES T WHITE<br>200 CRESCENT BEACH DR<br>BURLINGTON, VT 05408 | prior to<br>3/13/2012 | 1576473 | X | X | X | 346 |
| CHARLES TARBERT<br>2209 BENTBILL CIRCLE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1460992 | X | X | X | 1,014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES TAYLOR<br>PO BOX<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | | 1802166 | X | X | X | 346 |
| CHARLES TETU<br>3 DES CATAMARANS<br>FOSSAMBAULT, QC  G3N2C2 | prior to<br>3/13/2012 | | 1632673 | X | X | X | 691 |
| CHARLES THIBODEAU<br>380 STATE<br>PHILLIPSTON, MA  01331 | prior to<br>3/13/2012 | | 1640573 | X | X | X | 269 |
| CHARLES THIELE<br>RD 4<br>MOUNDSVILLE, WV  26041 | prior to<br>3/13/2012 | | 1814359 | X | X | X | 351 |
| CHARLES THORNBLADE<br>3937 NORTH ROAD<br>CASTLETON, VT  05735 | prior to<br>3/13/2012 | | 1717816 | X | X | X | 338 |
| CHARLES TILDEN<br>11601 LAIRD RD<br>BROOKLYN, MI 49230 | prior to<br>3/13/2012 | | 1753337 | X | X | X | 947 |
| CHARLES TREAT<br>36 CRESTVIEW DRIVE<br>UNCASVILLE, CT  06382 | prior to<br>3/13/2012 | | 1826380 | X | X | X | 50 |
| CHARLES TREAT<br>36 CRESTVIEW DRIVE<br>UNCASVILLE, CT  06382 | prior to<br>3/13/2012 | | 1826335 | X | X | X | 50 |
| CHARLES TURLEY<br>1821 HILL STREET<br>WHITE OAK, PA  15131 | prior to<br>3/13/2012 | | 1721900 | X | X | X | 599 |
| CHARLES VACHON<br>43 TIMBERLAND DR<br>LINCOLN,   02865 | prior to<br>3/13/2012 | | 1385272 | X | X | X | 200 |
| CHARLES VACHON<br>43 TIMBERLAND DR<br>LINCOLN, RI 02865 | prior to<br>3/13/2012 | | 1385272 | X | X | X | 338 |
| CHARLES VAN RYCK DEGROOT<br>12554 HERITAGE RD<br>CALEDON, ON  L7C 1T3 | prior to<br>3/13/2012 | | 1739195 | X | X | X | 25 |
| CHARLES VAN RYCK DEGROOT<br>12554 HERITAGE RD<br>CALEDON, ON  L7C 1T3 | prior to<br>3/13/2012 | | 1739195 | X | X | X | 218 |
| CHARLES VANTASSEL<br>39583 CO RT 21<br>THERESA, NY  13691 | prior to<br>3/13/2012 | | 1720696 | X | X | X | 169 |
| CHARLES VANTASSEL<br>39583 CR 21<br>THERESA, NY  13691 | prior to<br>3/13/2012 | | 1346192 | X | X | X | 338 |
| CHARLES VANTASSEL<br>39583 CR 21<br>THERESA, NY  13691 | prior to<br>3/13/2012 | | 1408986 | X | X | X | 356 |
| CHARLES VIECELI<br>427 N CENTER ST<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | | 1809836 | X | X | X | 346 |
| CHARLES VITEK<br>2679 WEST HONADEL BLVD<br>OAK CREEK , WINSCONSIN  53154 | prior to<br>3/13/2012 | | 1804513 | X | X | X | 283 |
| CHARLES W CAMPBELL<br>550 BARRICK ROAD<br>PORT COLBORNE, ON  L3K 4B9 | prior to<br>3/13/2012 | | 1708882 | X | X | X | 270 |
| CHARLES W CAMPBELL<br>550 BARRICK ROAD<br>PORT COLBORNE, ON  L3K 4B9 | prior to<br>3/13/2012 | | 1819917 | X | X | X | 50 |
| CHARLES W CAMPBELL<br>550 BARRICK ROAD<br>PORT COLBORNE, ON  L3K 4B9 | prior to<br>3/13/2012 | | 1819874 | X | X | X | 50 |
| CHARLES W EASTON<br>6240 GRAHAM LAKE ROAD<br>BROCKVILLE, ON  K7N5T4 | prior to<br>3/13/2012 | | 1464873 | X | X | X | 388 |
| CHARLES WAGNER<br>64 DOWNER CRES<br>WASAGA BEACH, ON  L9Z1C3 | prior to<br>3/13/2012 | | 1353349 | X | X | X | 169 |
| CHARLES WATERMAN<br><br>, | prior to<br>3/13/2012 | | 1787119 | X | X | X | 591 |
| CHARLES WATSON<br>591MAIN ST WEST<br>GRIMSBY, ON  L3M1V1 | prior to<br>3/13/2012 | | 1462143 | X | X | X | 169 |
| CHARLES WEIRMAN<br>150 ENGLEWOOD ISLES PKWY<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | | 1785099 | X | X | X | 320 |
| CHARLES WELCH<br>17D DINSMOOR POINT ROAD<br>GILFORD, NH  03249 | prior to<br>3/13/2012 | | 1384185 | X | X | X | 229 |
| CHARLES WHITE<br>1928 LONGSTROTH AVE<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | | 1793149 | X | X | X | 179 |
| CHARLES WHITE<br>500 LN 330 BIG OTTER LK<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | | 1465821 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHARLES WHITE<br>500 LN 330<br>FREMONT, IN 46737 | prior to<br>3/13/2012 | 1828451 | X | X | X | | 50 |
| CHARLES WHITE<br>500 LN 330<br>FREMONT, IN 46737 | prior to<br>3/13/2012 | 1828457 | X | X | X | | 50 |
| CHARLES WILBUR<br>621 W MAPLE<br>WAYLAND, MI 49348 | prior to<br>3/13/2012 | 1814322 | X | X | X | | 143 |
| CHARLES WILDMAN<br>257 BONNIE BRIDGE CIRCLE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1786955 | X | X | X | | 358 |
| CHARLES WILLIS<br>5021 RUE EVARISTE - CHAURETTE<br>PIERREFONDS, QC H9J 3T8 | prior to<br>3/13/2012 | 1741380 | X | X | X | | 338 |
| CHARLES WILLIS<br>5021 RUE EVARISTE-CHAURETTE<br>PIERREFONDS, QC H9J 3T8 | prior to<br>3/13/2012 | 1742265 | X | X | X | | 338 |
| CHARLES WILLIS<br>5021 RUE EVARISTE-CHAURETTE<br>PIERREFONDS, QC H9J 3T8 | prior to<br>3/13/2012 | 1742272 | X | X | X | | 338 |
| CHARLES WILLIS<br>5021 RUE EVARISTE-CHAURETTE<br>PIERREFONDS, QC H9J 3T8 | prior to<br>3/13/2012 | 1742276 | X | X | X | | 169 |
| CHARLES WILLIS<br>5021 RUE EVARISTE-CHAURETTE<br>PIERREFONDS, QC H9J 3T8 | prior to<br>3/13/2012 | 1741026 | X | X | X | | 169 |
| CHARLES WILLIS<br>5021 RUE EVARISTE-CHAURETTE<br>PIERREFONDS, QC H9J 3T8 | prior to<br>3/13/2012 | 1742284 | X | X | X | | 338 |
| CHARLES WILLIS<br>5364 OLD DOUGLAS<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1352545 | X | X | X | | 134 |
| CHARLES WINGET<br>6210 HALBERT ROAD E<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1570073 | X | X | X | | 586 |
| CHARLES WOLFFER<br>103 JEFFREY DR<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1749672 | X | X | X | | 476 |
| CHARLES WOODWARD<br>201 N GEORGIA AVE<br>MARTINSBURG, WV 25401-2021 | prior to<br>3/13/2012 | 1428936 | X | X | X | | 0 |
| CHARLES YANCO<br>756 STRAW HILL RD<br>MANCHESTER, NH 03104 | prior to<br>3/13/2012 | 1467272 | X | X | X | | 260 |
| CHARLES YARRISON<br>16 ROSE VIRGINIA RD<br>OLEY, PA 19547 | prior to<br>3/13/2012 | 1346382 | X | X | X | | 50 |
| CHARLES YARRISON<br>16 ROSE VIRGINIA RD<br>OLEY, PA 19547 | prior to<br>3/13/2012 | 1346382 | X | X | X | | 229 |
| CHARLES YOUNG<br>259 NASHVILLE CIRCLE<br>STONEY CREEK , ON L8G5H4 | prior to<br>3/13/2012 | 1351200 | X | X | X | | 338 |
| CHARLESETTA PATTON<br>9305 FIRENZE DR APT 106<br>PALM BEACH GARDENS, FL 33418 | prior to<br>3/13/2012 | 1461954 | X | X | X | | 573 |
| CHARLEY GHANEM<br>29 SANDRINGHAM CIRCLE<br>ORANGEVILLE, ON L9W0A3 | prior to<br>3/13/2012 | 1825273 | X | X | X | | 662 |
| CHARLIE HAN<br>6235 LUNDYS LANE<br>NIAGARA FALLS, ON L0S 1E6 | prior to<br>3/13/2012 | 1804296 | X | X | X | | 316 |
| CHARLIE HANSEN<br>29695 LOGAN LANE<br>PERRYSBURG , OH 43551 | prior to<br>3/13/2012 | 1431856 | X | X | X | | 676 |
| CHARLIE KATZ<br>27 SABAL DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1828137 | X | X | X | | 316 |
| CHARLIE MCDONALD<br>5210 MALVERN COURT<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1716244 | X | X | X | | 115 |
| CHARLIE PUMA<br>1 WILLOWTREE COURT<br>DUNDAS, ON L9H 6T3 | prior to<br>3/13/2012 | 1384726 | X | X | X | | 338 |
| CHARLIE PUMA<br>1 WILLOWTREE CRT<br>DUNDAS, ON L9H 6T3 | prior to<br>3/13/2012 | 1714215 | X | X | X | | 169 |
| CHARLIE WANG<br>55 LEMSFORD DR<br>MARKHAM, ON L3S 4H4 | prior to<br>3/13/2012 | 1464011 | X | X | X | | 458 |
| CHARLIE WHITE<br>2668 S COUNTY LINE RD<br>FRANKLIN, IL 62638 | prior to<br>3/13/2012 | 1811175 | X | X | X | | 704 |
| CHARLOTTE A BURT<br>PO BOX 391<br>WILLSBORO, NY 12996 | prior to<br>3/13/2012 | 1782922 | X | X | X | | 491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLOTTE BOUCHARD<br>15 RUE LAURIER<br>CHAMBLY, QC  J3L5S3 | prior to<br>3/13/2012 | 1664753 | X | X | X | 355 |
| CHARLOTTE BROWN<br>4104 GRANDVIEW TERRACE SW<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1351593 | X | X | X | 25 |
| CHARLOTTE C FLEMING<br>36 HARWOOD ROAD<br>TORONTO, ON  M4S2P3 | prior to<br>3/13/2012 | 1719764 | X | X | X | 501 |
| CHARLOTTE CHIARO<br>765 S BLAKELY ST<br>DUNMORE, PA  18510 | prior to<br>3/13/2012 | 1546953 | X | X | X | 356 |
| CHARLOTTE CUSTER<br>68300 MORTON DR<br>EDWARDSBURG, MI  49112 | prior to<br>3/13/2012 | 1792965 | X | X | X | 358 |
| CHARLOTTE DAVIES<br>203-92 CHURCH ST S<br>AJAX, ON  L1S 6B4 | prior to<br>3/13/2012 | 1385614 | X | X | X | 100 |
| CHARLOTTE EARLY<br>2313 COLLINGSBROOK COURT<br>PICKERING, ON  L1X2W9 | prior to<br>3/13/2012 | 1783416 | X | X | X | 147 |
| CHARLOTTE EARLY<br>2313 COLLINGSBROOK COURT<br>PICKERING, ON  L1X2W9 | prior to<br>3/13/2012 | 1783429 | X | X | X | 532 |
| CHARLOTTE EKLUND<br>3650 GREENVIEW<br>GLENNIE, MI  48737 | prior to<br>3/13/2012 | 1812796 | X | X | X | 143 |
| CHARLOTTE GRAVES<br>PO BOX 216<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1350506 | X | X | X | 338 |
| CHARLOTTE HALSTEAD<br>11 CEDAR WAXWING DR<br>ELMIRA, ONTARIO  N3B1E3 | prior to<br>3/13/2012 | 1428997 | X | X | X | 1,535 |
| CHARLOTTE HARRISON<br>14 SAN LU RUE AVE<br>NAPLES, FL  34104 | prior to<br>3/13/2012 | 1750964 | X | X | X | 295 |
| CHARLOTTE HUSTON<br>403 SPRINGRIDGE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1829845 | X | X | X | 948 |
| CHARLOTTE JONES<br>BOX 582<br>LITCHFIELD, IL  62056 | prior to<br>3/13/2012 | 1436569 | X | X | X | 169 |
| CHARLOTTE KEE<br>PO BOX 716<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1823000 | X | X | X | 50 |
| CHARLOTTE KORALEWSKI<br>4279 ROBIN LANE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1392062 | X | X | X | 338 |
| CHARLOTTE LINN<br>50 SHAWNEE VALLEY<br>EAST STROUDSBURG, PA  18302 | prior to<br>3/13/2012 | 1373378 | X | X | X | 10 |
| CHARLOTTE LINN<br>50 SHAWNEE VALLEY<br>EAST STROUDSBURG, PA  18302 | prior to<br>3/13/2012 | 1373378 | X | X | X | 122 |
| CHARLOTTE LUKSIC<br>264 OAK CREST CIRCLE<br>LONGS, SC  25968 | prior to<br>3/13/2012 | 1829669 | X | X | X | 137 |
| CHARLOTTE LUKSIC<br>264 OAK CREST CIRCLE<br>LONGS, SC  25968 | prior to<br>3/13/2012 | 1829669 | X | X | X | 209 |
| CHARLOTTE M GOKEY<br>15576 STATE RT 30<br>CONSTABLE, NY  12926 | prior to<br>3/13/2012 | 1816661 | X | X | X | 50 |
| CHARLOTTE M GOKEY<br>15576 STATE RT 30<br>CONSTABLE, NY  12926 | prior to<br>3/13/2012 | 1816652 | X | X | X | 50 |
| CHARLOTTE M NOPONEN<br>54 TOWN FARM ROAD<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1816019 | X | X | X | 50 |
| CHARLOTTE M NOPONEN<br>54 TOWN FARM ROAD<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1816014 | X | X | X | 50 |
| CHARLOTTE M NOPONEN<br>54 TOWN FARM ROAD<br>WINCHENDON, MA  01475-2050 | prior to<br>3/13/2012 | 1352937 | X | X | X | 338 |
| CHARLOTTE MCCONNELL<br>97 GLENN ROAD<br>TORONTO, ON  M4W 2V5 | prior to<br>3/13/2012 | 1781349 | X | X | X | 483 |
| CHARLOTTE MILLER<br>2624 W EMAUS AVENUE<br>ALLENTOWN, PA  18103 | prior to<br>3/13/2012 | 1797415 | X | X | X | 109 |
| CHARLOTTE PERRI<br>4378 DICKERSONVILLE ROAD<br>RANSONVILLE, NY  14131 | prior to<br>3/13/2012 | 1403338 | X | X | X | 120 |
| CHARLOTTE PERRI<br>4378 DICKERSONVILLE ROAD<br>RANSONVILLE, NY  14131 | prior to<br>3/13/2012 | 1403338 | X | X | X | 333 |