| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CHARLOTTE PORRECA<br>16 HEMLOCK DR<br>MEDWAY , MA  02053 | prior to<br>3/13/2012 | 1791001 | X | X | X | 179 |
| CHARLOTTE PORRIECA | prior to<br>3/13/2012 | 1711415 | X | X | X | 169 |
| CHARLOTTE RICE<br>6201 EAST W AVE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1785524 | X | X | X | 167 |
| CHARLOTTE RYDBERG<br>47 ROCKLAND STREET<br>NORTH EASTON, MA  02356 | prior to<br>3/13/2012 | 1751946 | X | X | X | 25 |
| CHARLOTTE RYDBERG<br>47 ROCKLAND STREET<br>NORTH EASTON, MA  02356 | prior to<br>3/13/2012 | 1751946 | X | X | X | 25- |
| CHARLOTTE RYDBERG<br>47 ROCKLAND STREET<br>NORTH EASTON, MA  02356 | prior to<br>3/13/2012 | 1751946 | X | X | X | 387 |
| CHARLOTTE SALMON<br>11702 FAIRMONT PLACE<br>IJAMSVILLE, MD  21754 | prior to<br>3/13/2012 | 1437834 | X | X | X | 0 |
| CHARLOTTE SHOWACRE<br>7414 ST PATRICIA CT<br>DUNDALK, MD  21222 | prior to<br>3/13/2012 | 1432165 | X | X | X | 0 |
| CHARLOTTE SLEAR<br>705 MERCER ROAD<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1822996 | X | X | X | 50 |
| CHARLOTTE STILLER<br>1460 BALBOA<br>KALAMAZOO, MI  49002 | prior to<br>3/13/2012 | 1437601 | X | X | X | 169 |
| CHARLOTTE TERHUNE<br>123 BOXWOOD LA<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1786975 | X | X | X | 358 |
| CHARLOTTE TERHUNE<br>123 BOXWOOD LA<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1429584 | X | X | X | 169 |
| CHARLOTTE TERHUNE<br>123 BOXWOOD LA<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1459118 | X | X | X | 338 |
| CHARLOTTE TOWNSEND<br>536 LAPP RD<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | 1757719 | X | X | X | 25 |
| CHARLOTTE TOWNSEND<br>536 LAPP RD<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | 1757719 | X | X | X | 1,941 |
| CHARLOTTE WEBSTER<br>1071 WEDGEWOOD DR<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1467049 | X | X | X | 340 |
| CHARLOTTE WHARTON<br>2570 KING ARTHUR WAY<br>BEAVERCREEK, OH  45431 | prior to<br>3/13/2012 | 1768033 | X | X | X | 235 |
| CHARLOTTLE BROWN<br>4104 GRANDVIEW TERRACE SW<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1351593 | X | X | X | 55 |
| CHARLSIE WOODSIDE<br>31 JUGGLER MEADOW RD<br>LEVERETT, MA  01054 | prior to<br>3/13/2012 | 1798616 | X | X | X | 79 |
| CHARMAIN MENAGE<br>15 SQUIRRELTAIL WAY<br>BRAMPTON, ON  L6R1X4 | prior to<br>3/13/2012 | 1359878 | X | X | X | 260 |
| CHARMAIN MENAGE<br>15 SQUIRRELTAIL WAY<br>BRAMPTON, ON  L6R1X4 | prior to<br>3/13/2012 | 1359878 | X | X | X | 338 |
| CHARMAINE COLLINS<br>1854 TRINITY RD<br>ANCASTER , ON  L9G3L1 | prior to<br>3/13/2012 | 1799678 | X | X | X | 970 |
| CHARMAINE CONKLIN<br>245 GALAPAGOS DR.<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1712578 | X | X | X | 338 |
| CHARMAINE HOEZEE<br>232 GARLAND ST SE<br>KENTWOOD, MI  49548 | prior to<br>3/13/2012 | 1381692 | X | X | X | 1,135 |
| CHARON QUINN<br>770 SALISBURY ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1378019 | X | X | X | 477 |
| CHARYLE KUEBLER<br>3628 SHAMROCK<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1807482 | X | X | X | 188 |
| CHAS CATHERMAN<br>131 W NORTH ST<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1818216 | X | X | X | 50 |
| CHASE COTTINGHAM<br>17065 COMANCHE TRAIL<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1391516 | X | X | X | 338 |
| CHASITY BRYNER<br>507 EAST GREEN STREET<br>CONNELLSVILLE, PA  15425 | prior to<br>3/13/2012 | 1788758 | X | X | X | 408 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHATALEE HENRY<br>918 SOUTH DOWN DR<br>OSHAWA, ONTARIO  L1H 7Z6 | prior to<br>3/13/2012 | 1460523 | X | X | X | | 507 |
| CHATALEE HENRY<br>918 SOUTH DOWN DR<br>OSHAWA, ONTARIO  L1H 7Z6 | prior to<br>3/13/2012 | 1460449 | X | X | X | | 507 |
| CHECOLE ANDREWS<br>302 IVY LANE<br>PAINESVILLE, OH  44077 | prior to<br>3/13/2012 | 1828696 | X | X | X | | 158 |
| CHEDO SOBOT<br>231 BELVENIA ROAD<br>BURLINGTON, ON  L7L2G5 | prior to<br>3/13/2012 | 1387385 | X | X | X | | 1,014 |
| CHEDO SOBOT<br>231 BELVENIA ROAD<br>BURLINGTON, ON  L7L2G5 | prior to<br>3/13/2012 | 1387419 | X | X | X | | 1,014 |
| CHEETA LAZOREDIETLEIN<br>1047 MAPLE RIDGE RD<br>BRASHER FALLS, NY  13613 | prior to<br>3/13/2012 | 1421360 | X | X | X | | 555 |
| CHELLSE LAVTAR<br>5216 ORCHARD AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1804935 | X | X | X | | 218 |
| CHELSEA ANGLE<br>642 ELM STREET<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1498255 | X | X | X | | 1,064 |
| CHELSEA ANGLE<br>642 ELM STREET<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1506114 | X | X | X | | 157 |
| CHELSEA BEDARD<br>1907 ROUTE 22<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1758912 | X | X | X | | 153 |
| CHELSEA BEDARD<br>1907 ROUTE 22<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1758644 | X | X | X | | 306 |
| CHELSEA BISKUP<br>207 BAINBRIDGE DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1741497 | X | X | X | | 169 |
| CHELSEA BISKUP<br>207 BAINBRIDGE DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1801334 | X | X | X | | 376 |
| CHELSEA BRIGGS<br>61 S WESTFIELD STREET<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | 1754744 | X | X | X | | 306 |
| CHELSEA KANE<br>5 BLUEBERRY WAY<br>SARATOGA SPRINGS , NY  12866 | prior to<br>3/13/2012 | 1683173 | X | X | X | | 206 |
| CHELSEA KOZACZKA<br>12 PUTNAM LN<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1344984 | X | X | X | | 338 |
| CHELSEA MARTIN<br>1681 MAYHEW STREET<br>TALLAHASSEE, FL  32304 | prior to<br>3/13/2012 | 1433936 | X | X | X | | 169 |
| CHELSEA MURPHY<br>1241 SPOONER POND<br>RICHMOND, QC  J0B 2H0 | prior to<br>3/13/2012 | 1757877 | X | X | X | | 196 |
| CHELSEA WARDEN<br>2193 LISKA ST<br>ORLEANS, ON  K4A4J8 | prior to<br>3/13/2012 | 1463698 | X | X | X | | 263 |
| CHELSEA WITT<br>769 FALLS RD<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | 1393943 | X | X | X | | 338 |
| CHELSEY BOWERS<br>509 WOODSTOCK CIRCLE<br>MONONA, WI  53716 | prior to<br>3/13/2012 | 1756535 | X | X | X | | 20 |
| CHELSEY BOWERS<br>509 WOODSTOCK CIRCLE<br>MONONA, WI  53716 | prior to<br>3/13/2012 | 1756535 | X | X | X | | 181 |
| CHELSEY BRICKWEG<br>3400 DAKOTA STREET<br>ALEXANDRIA, MN  56308 | prior to<br>3/13/2012 | 1390247 | X | X | X | | 169 |
| CHELSEY HUGHES<br>PO BOX 4042<br>MIDDLETOWN, NY  10941 | prior to<br>3/13/2012 | 1393826 | X | X | X | | 169 |
| CHELSEY MERRILL<br>22 BERRY RD<br>FREDONIA, NY  14063 | prior to<br>3/13/2012 | 1799638 | X | X | X | | 564 |
| CHELSEY STEINER<br>5690 MANGO LANE<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1756221 | X | X | X | | 621 |
| CHELSEY WESTBROOK<br>10355 PARADISE BLVD APT 113<br>TREASURE ISLAND, FL  33706 | prior to<br>3/13/2012 | 1729173 | X | X | X | | 185 |
| CHELSIE BOLENBAUGH<br>27087 KILLIAN LANE<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1784507 | X | X | X | | 279 |
| CHER GENNARO<br>45 FIFE RD<br>AURORA, ON  L4G6Z9 | prior to<br>3/13/2012 | 1795637 | X | X | X | | 90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHER HARLACZ<br>7695 RIVERVIEW AVE,#203<br>JENISON, MI 49428 | prior to<br>3/13/2012 | 1753198 | X | X | X | | 109 |
| CHER ROBINSON<br>1561 DOCKING CT<br>OSHAWA, ON L1K0H3 | prior to<br>3/13/2012 | 1453482 | X | X | X | | 189 |
| CHERA NEFF<br>224 WALKER DRIVE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1810795 | X | X | X | | 572 |
| CHERE CAMPBELL<br>. | prior to<br>3/13/2012 | 1719012 | X | X | X | | 676 |
| CHERE CAMPBELL<br>8723 VALHALLA<br>DALERAY BEACH, FL 33446 | prior to<br>3/13/2012 | 1718645 | X | X | X | | 1,183 |
| CHERE CAMPBELL<br>8723 VALHALLA<br>DALERAY BEACH, FL 33446 | prior to<br>3/13/2012 | 1718618 | X | X | X | | 1,014 |
| CHERE MITCHELL<br>47 S 30TH ST<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1780597 | X | X | X | | 990 |
| CHERE MITCHELL<br>47 S 30TH ST<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1780634 | X | X | X | | 375 |
| CHEREL BROWN<br>1417 WOODLAWN AVE<br>PITTSBURGH, PA 15221 | prior to<br>3/13/2012 | 1800510 | X | X | X | | 158 |
| CHEREL BROWN<br>1417 WOODLAWN AVE<br>PITTSBURGH, PA 15221 | prior to<br>3/13/2012 | 1801808 | X | X | X | | 237 |
| CHERELE GENTILE<br>139 SPRING STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1391863 | X | X | X | | 676 |
| CHERI ALVAREZ<br>7178 PENDALE CIRCLE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1807866 | X | X | X | | 752 |
| CHERI BOISVERT<br>644 YARDLEY COURT<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1813466 | X | X | X | | 692 |
| CHERI CESARONI<br>43W589 BURLINGTON RD<br>ELGIN, IL 60124 | prior to<br>3/13/2012 | 1797115 | X | X | X | | 316 |
| CHERI DUNLAP<br>20270 BURNSIDE PLACE 1304<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1785517 | X | X | X | | 358 |
| CHERI EVERETT<br>2875 UNION RD<br>BUFFALO, NY 14227 | prior to<br>3/13/2012 | 1393714 | X | X | X | | 169 |
| CHERI F DUNLAP<br>20270 BURNSIDE PLACE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1377955 | X | X | X | | 910 |
| CHERI F DUNLAP<br>20270 BURNSIDE PLACE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1377962 | X | X | X | | 689 |
| CHERI HICKS<br>1069 THREE BROTHERS DRIVE<br>ALGONQUIN HIGHLANDS, ON K0M1J2 | prior to<br>3/13/2012 | 1435215 | X | X | X | | 338 |
| CHERI LAW<br>60 CHIPPEWA ST<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1802726 | X | X | X | | 158 |
| CHERI LEVANDOWSKI<br>2450 30TH ST SW<br>WYOMING, MI 49519 | prior to<br>3/13/2012 | 1352458 | X | X | X | | 676 |
| CHERI MCCORMICK<br>9 ROUND HOUSE DR<br>LITITZ, PA 17543 | prior to<br>3/13/2012 | 1460870 | X | X | X | | 60 |
| CHERI MILNER<br>112 VERNON DRIVE<br>PITTSBURGH, PA 15228 | prior to<br>3/13/2012 | 1803288 | X | X | X | | 79 |
| CHERI MILNER<br>112 VERNON DRIVE<br>PITTSBURGH, PA 15228 | prior to<br>3/13/2012 | 1815547 | X | X | X | | 158 |
| CHERI PARK<br>5141 MAPLETON RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1761168 | X | X | X | | 361 |
| CHERI RADABAUGH<br>7593 TEXAS HEIGHTS AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1463833 | X | X | X | | 338 |
| CHERI ROLLINS<br>3825 GROTON CT<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1758261 | X | X | X | | 98 |
| CHERI ROLLINS<br>3825 GROTON CT<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1791389 | X | X | X | | 179 |
| CHERI ROLLINS<br>3825 GROTON CT<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1756632 | X | X | X | | 151 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHERI ROLLINS<br>3825 GROTON CT<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | | 1809669 | X | X | X | 94 |
| CHERI ROLLINS<br>3825 GROTON CT<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | | 1809659 | X | X | X | 173 |
| CHERI ROLLINS<br>3825 GROTON CT<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | | 1819893 | X | X | X | 50 |
| CHERIE COMPTON<br>PO BOX 7712<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | | 1788024 | X | X | X | 358 |
| CHERIE COMPTON<br>PO BOX 7712<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | | 1788016 | X | X | X | 179 |
| CHERIE HEARN<br>621 BUCKS LAIR CT<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | | 1754059 | X | X | X | 452 |
| CHERIE JACOBS<br>27394 ORCHARD DRIVE<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | | 1753166 | X | X | X | 306 |
| CHERIE MARTIN<br>14 PIONEER LANE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1793672 | X | X | X | 716 |
| CHERIE PHILLIPS<br>1603 HOGAN WAY<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | | 1818565 | X | X | X | 50 |
| CHERIE THOMATIS<br>5024 N WESTNEDGE AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | | 1788530 | X | X | X | 751 |
| CHERIE TOWNSEND<br>1273 POLLEN LOOP<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1425654 | X | X | X | 338 |
| CHERILYN VANDERPOOL<br>15 FLEETWOOD DRIVE<br>NORFOLK, MA 02056 | prior to<br>3/13/2012 | | 1721076 | X | X | X | 796 |
| CHERINE MCCRORY<br>2880 ST.CHARLES APT 453<br>MONTREAL, QC H3K 3K5 | prior to<br>3/13/2012 | | 1458433 | X | X | X | 169 |
| CHERITH BOWEN<br>3146 RISELAY AVE<br>RIDGEWAY, ON L0S1N0 | prior to<br>3/13/2012 | | 1566013 | X | X | X | 191 |
| CHERITH BOWEN<br>3146 RISELAY AVE<br>RIDGEWAY, ON L0S1N0 | prior to<br>3/13/2012 | | 1566153 | X | X | X | 84 |
| CHERITH BOWEN<br>3146 RISELAY AVE<br>RIDGEWAY, ON L0S1N0 | prior to<br>3/13/2012 | | 1716577 | X | X | X | 169 |
| CHERRY EBELING<br>4314 STAGHORN DR<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | | 1718220 | X | X | X | 338 |
| CHERRYL HARVEY<br>172 MONTGOMERY BLVD<br>ORANGEVILLE, ON L9W 5B8 | prior to<br>3/13/2012 | | 1810004 | X | X | X | 248 |
| CHERYL A JACOBS<br>54 FERNALD STREET<br>GLOUCESTER, MA 01930 | prior to<br>3/13/2012 | | 1712848 | X | X | X | 388 |
| CHERYL A SPIAK<br>6705 CAMPBELL BLVD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1346463 | X | X | X | 388 |
| CHERYL A PRINCE<br>18 HARWOOD RD<br>SPENCERPORT, NY 14559 | prior to<br>3/13/2012 | | 1465417 | X | X | X | 338 |
| CHERYL A VLASACH<br>176 N VIREO DR<br>MCKEES ROCKS, PA 15136 | prior to<br>3/13/2012 | | 1801487 | X | X | X | 406 |
| CHERYL A VLASACH<br>176 N VIREO DR<br>MCKEES ROCKS, PA 15136 | prior to<br>3/13/2012 | | 1801494 | X | X | X | 223 |
| CHERYL A WALLACE<br>64740 BETH DRIVE<br>BELLAIRE, OH 43906 | prior to<br>3/13/2012 | | 1807806 | X | X | X | 948 |
| CHERYL ACQUAFRESCA<br>8472 RADCLIFFE TERR<br>NAPLES, FL 34120 | prior to<br>3/13/2012 | | 1808866 | X | X | X | 188 |
| CHERYL ADAMS<br>1676 DES ORMEAUX<br>CHAMBLY, QC J3L 4R9 | prior to<br>3/13/2012 | | 1792140 | X | X | X | 358 |
| CHERYL ALEXANDER<br>10511 GILMOUR RD<br>BRINSTON, ON K0E 1C0 | prior to<br>3/13/2012 | | 1792598 | X | X | X | 358 |
| CHERYL ALLEN<br>19728 VILLA ROSA LOOP<br>FORT MYERS, FL 33967 | prior to<br>3/13/2012 | | 1716731 | X | X | X | 169 |
| CHERYL AMOROS<br>145 BLITHEWOOD AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1810583 | X | X | X | 398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHERYL ANDERSON<br>547 OAKHAVEN<br>PORTAGE , MI  49024 | prior to<br>3/13/2012 | 1783067 | X | X | X | 286 |
| CHERYL ANDOLINO<br>33 PAXTON COURT<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1796027 | X | X | X | 2,391 |
| CHERYL ANN MCCONNELL<br>1539 STOJKO ST<br>ORLEANS, ON  K4A 4A3 | prior to<br>3/13/2012 | 1445482 | X | X | X | 443 |
| CHERYL ARCHAMBAULT<br>6 CASEY ST<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1460566 | X | X | X | 100 |
| CHERYL ARMENIA<br>250 EUCLID AVENUE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1378809 | X | X | X | 20 |
| CHERYL ARMENIA<br>250 EUCLID AVENUE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1378809 | X | X | X | 680 |
| CHERYL ARSENAULT<br>100 OLD WESTBORO ROAD<br>NORTH GRAFTON , MA  01536 | prior to<br>3/13/2012 | 1719361 | X | X | X | 388 |
| CHERYL ATHOE<br>1 HSBC CENTER SUITE 3000<br>BUFFALO, NY  14203 | prior to<br>3/13/2012 | 1433268 | X | X | X | 1,014 |
| CHERYL AUGUSTINE<br>11 VISTA DRIVE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1790511 | X | X | X | 537 |
| CHERYL BABCOCK<br>8 REDDINGTON DRIVE<br>CALEDON, ON  L7E 4C3 | prior to<br>3/13/2012 | 1784042 | X | X | X | 358 |
| CHERYL BABCOCK<br>8 REDDINGTON DRIVE<br>CALEDON, ON  L7E4C3 | prior to<br>3/13/2012 | 1730842 | X | X | X | 531 |
| CHERYL BECKER<br>S879 E REDSTONE DR<br>LA VALLE, WI  53941 | prior to<br>3/13/2012 | 1447321 | X | X | X | 360 |
| CHERYL BEGG<br>225 NORTH GRAND<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1829524 | X | X | X | 50 |
| CHERYL BENZ<br>910 BIBBS STREET<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1809205 | X | X | X | 316 |
| CHERYL BERINOTO<br>280 PROSPECET AVENUE<br>HACKENSACK, NJ  07601 | prior to<br>3/13/2012 | 1829256 | X | X | X | 188 |
| CHERYL BERTHIAUME<br>284 BURNCOAT ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1436453 | X | X | X | 449 |
| CHERYL BERTHIAUME<br>284 BURNCOAT ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1436453 | X | X | X | 676 |
| CHERYL BLACKLOCK<br>1217 QUAKER RD<br>BARKER, NY  14012 | prior to<br>3/13/2012 | 1755830 | X | X | X | 508 |
| CHERYL BOISSEL<br>173 COLONIAL RD<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | 1829901 | X | X | X | 316 |
| CHERYL BOLTON<br>PO BOX 426<br>BOLTON LANDING, NY  12814 | prior to<br>3/13/2012 | 1435798 | X | X | X | 676 |
| CHERYL BOOTH<br>5442 ROUTE 2<br>NORTH HERO, VT  05474 | prior to<br>3/13/2012 | 1707867 | X | X | X | 320 |
| CHERYL BOSLEY<br>1006 ASH ST<br>SPRING BROOK TWP, PA  18444 | prior to<br>3/13/2012 | 1724382 | X | X | X | 410 |
| CHERYL BOSLEY<br>1006 ASH STREET<br>SPRING BROOK TWP, PA  18444 | prior to<br>3/13/2012 | 1723972 | X | X | X | 820 |
| CHERYL BOULANGER<br>23 A CLEARVIEW CR<br>HIDSON, NH  03051 | prior to<br>3/13/2012 | 1780293 | X | X | X | 477 |
| CHERYL BOWERS<br>703 CONNECTICUT LANE<br>LEHIGH ACRES, FL  33936 | prior to<br>3/13/2012 | 1797413 | X | X | X | 158 |
| CHERYL BROKAW<br>423 PARKER DRIVE UNIT 602<br>PDAWLEYS ISLAN, SC  29585 | prior to<br>3/13/2012 | 1715311 | X | X | X | 169 |
| CHERYL BRZEZINSKI<br>326 WEST ARLINGTON RD<br>ERIE, PA  16509 | prior to<br>3/13/2012 | 1344409 | X | X | X | 338 |
| CHERYL BRZEZINSKI<br>326 WEST ARLINGTON RD<br>ERIE, PA  16509 | prior to<br>3/13/2012 | 1807416 | X | X | X | 632 |
| CHERYL BRZEZOWSKI<br>61 DEER PATH<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1445082 | X | X | X | 1,093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHERYL BUGGS<br>64 MARIAN DRIVE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1394156 | X | X | X | 338 |
| CHERYL BUI<br>63 ESCALON DRIVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1458489 | X | X | X | 845 |
| CHERYL BUI<br>63 ESCALON DRIVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1458492 | X | X | X | 338 |
| CHERYL BURLEY<br>5557 W N AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1815120 | X | X | X | 143 |
| CHERYL BURMEISTER<br>758 SPYGLASS COURT<br>FORSYTH, IL 62535 | prior to<br>3/13/2012 | 1446751 | X | X | X | 834 |
| CHERYL BUTLER<br>21 SANT FARM DRIVE<br>BOLTON, ON L7E1T7 | prior to<br>3/13/2012 | 1802592 | X | X | X | 79 |
| CHERYL BUTLER<br>21 SANT FARM DRIVE<br>BOLTON, ON L7E 1T7 | prior to<br>3/13/2012 | 1755052 | X | X | X | 574 |
| CHERYL CAMPBELL<br>6626 LAKE SHORE RD<br>DERBY, NY 14047 | prior to<br>3/13/2012 | 1439011 | X | X | X | 492 |
| CHERYL CAMPBELL<br>6626 LAKESHORE RD<br>DERBY, NY 14047 | prior to<br>3/13/2012 | 1461488 | X | X | X | 676 |
| CHERYL CASS<br>4376 DEPOT ROAD<br>ERIE, PA 16510 | prior to<br>3/13/2012 | 1778898 | X | X | X | 270 |
| CHERYL CENE<br>575 WILSON ST<br>STRUTHERS, OH 44471 | prior to<br>3/13/2012 | 1777915 | X | X | X | 599 |
| CHERYL CHAMBERS<br>112 FERN COURT<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1445188 | X | X | X | 754 |
| CHERYL CHERRY<br>41 KORTRIGHT ROAD EAST<br>GUELPH, ON N1G 4M6 | prior to<br>3/13/2012 | 1788718 | X | X | X | 716 |
| CHERYL CHESSMAN<br>24 DENSMORE AVE<br>TORONTO, ON M9W1V2 | prior to<br>3/13/2012 | 1466142 | X | X | X | 50 |
| CHERYL CONICK<br>2256 RIVER ROAD<br>CAYUGA, ON N0A 1E0 | prior to<br>3/13/2012 | 1814380 | X | X | X | 158 |
| CHERYL CONICK<br>2256 RIVER ROAD<br>CAYUGA, ON N0A1E0 | prior to<br>3/13/2012 | 1814327 | X | X | X | 790 |
| CHERYL CONNELL<br>21 S MAIN STREET<br>NORTHBRIDGE, MA 01534 | prior to<br>3/13/2012 | 1810030 | X | X | X | 474 |
| CHERYL CONNOLLY<br>89 CARTER CRESCENT<br>ORILLIA, ON L3V7R9 | prior to<br>3/13/2012 | 1353215 | X | X | X | 159 |
| CHERYL CONSTANTINEAU<br>34 SPADINA ROAD<br>BRAMPTON, ON L6X 4X6 | prior to<br>3/13/2012 | 1764703 | X | X | X | 458 |
| CHERYL CONWAY<br>410 W PLAINS DRIVE<br>OREANA, IL 62554 | prior to<br>3/13/2012 | 1580475 | X | X | X | 917 |
| CHERYL CORRIS<br>664 GENEVA ST<br>ST CATHARINES, ON L2N 2J8 | prior to<br>3/13/2012 | 1810380 | X | X | X | 158 |
| CHERYL COURTNEY<br>10 PEARL AVE<br>ONSET, MA 02558 | prior to<br>3/13/2012 | 1784936 | X | X | X | 301 |
| CHERYL COX<br>2110 E LAKE RD<br>SKANEATELES, NY 13152 | prior to<br>3/13/2012 | 1632373 | X | X | X | 200 |
| CHERYL COX<br>PO BOX 124<br>BELFAST, NY 14711 | prior to<br>3/13/2012 | 1814828 | X | X | X | 158 |
| CHERYL CROZIER<br>59 CULPEPPER DRIVE<br>WATERLOO, ON N2L 5K8 | prior to<br>3/13/2012 | 1755540 | X | X | X | 844 |
| CHERYL CURPHEY<br>3057 MACKLEM AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1718390 | X | X | X | 338 |
| CHERYL CURTIS<br>803 BEECHWOOD DRIVE<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1463141 | X | X | X | 676 |
| CHERYL CUSHMAN<br>11232 2ND AVE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1810484 | X | X | X | 208 |
| CHERYL CUSHMAN<br>11232 2ND AVE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1713263 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHERYL DALEY<br>2801 HILL STREET<br>NEW SMYRNA BEACH, FL 32169 | prior to<br>3/13/2012 | | 1461627 | X | X | X | 338 |
| CHERYL DALEY<br>2801 HILL STREET<br>NEW SMYRNA BEACH, FL 32169 | prior to<br>3/13/2012 | | 1815621 | X | X | X | 50 |
| CHERYL DALEY<br>2801 HILL STREET<br>NEW SMYRNA BEACH, FL 32169 | prior to<br>3/13/2012 | | 1806487 | X | X | X | 184 |
| CHERYL DAVIS<br>109 ORIOLE DR<br>HOLLAND LANDING, ON L9N1H3 | prior to<br>3/13/2012 | | 1817294 | X | X | X | 50 |
| CHERYL DAWN MERITH<br>99 KANE CRES<br>AURORA, ON L4G 0C6 | prior to<br>3/13/2012 | | 1787106 | X | X | X | 358 |
| CHERYL DAWN MERITH<br>99 KANE CRES<br>AURORA, ON L4G 0C6 | prior to<br>3/13/2012 | | 1785869 | X | X | X | 358 |
| CHERYL DEBOER<br>1870 S 8TH ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1384237 | X | X | X | 109 |
| CHERYL DESPUT<br>1974 WESTFORD RD<br>JAMESTOWN, PA 16134 | prior to<br>3/13/2012 | | 1751641 | X | X | X | 173 |
| CHERYL DESPUT<br>1974 WESTFORD RD<br>JAMESTOWN, PA 16134 | prior to<br>3/13/2012 | | 1814813 | X | X | X | 229 |
| CHERYL DIMARTINO<br>7892 FOTCH RD<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | | 1466164 | X | X | X | 169 |
| CHERYL DIXON<br>P O BOX 55<br>DANNEMORA, NY 12929 | prior to<br>3/13/2012 | | 1717296 | X | X | X | 115 |
| CHERYL DOEPP<br>144 SUNRISE TERRACE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1357503 | X | X | X | 388 |
| CHERYL DOLAN<br>. | prior to<br>3/13/2012 | | 1348369 | X | X | X | 160 |
| CHERYL DOLAN<br>12 GREENELAF FARMS CIRCLE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1827820 | X | X | X | 50 |
| CHERYL DOLL<br>78 DEPOT HILL RD<br>COBALT, CT 006414 | prior to<br>3/13/2012 | | 1810831 | X | X | X | 486 |
| CHERYL DUNHAM<br>198 MARK TWAIN LANE<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | | 1789931 | X | X | X | 358 |
| CHERYL ELENBAAS<br>409 S 168TH AVE<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | | 1388398 | X | X | X | 229 |
| CHERYL FAUCHER<br>22 MERRILL ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | | 1753085 | X | X | X | 423 |
| CHERYL FETTER<br>728 BROOKPARK RD<br>MARION, OH 43302 | prior to<br>3/13/2012 | | 1802120 | X | X | X | 376 |
| CHERYL FETTER<br>728 BROOKPARK RD<br>MARION, OH 43302 | prior to<br>3/13/2012 | | 1800125 | X | X | X | 188 |
| CHERYL FISHER<br>4536 COUNTRY WALK LN<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | | 1467153 | X | X | X | 571 |
| CHERYL FOBERT<br>75 WESTMEADOW DRIVE<br>KITCHENER, ON N2N3N1 | prior to<br>3/13/2012 | | 1729573 | X | X | X | 160 |
| CHERYL FOBERT<br>75 WESTMEADOW DRIVE<br>KITCHENER, ON N2N3N1 | prior to<br>3/13/2012 | | 1729582 | X | X | X | 243 |
| CHERYL FOBERT<br>75 WESTMEADOW DRIVE<br>KITCHENER, ON N2N3N1 | prior to<br>3/13/2012 | | 1729511 | X | X | X | 444 |
| CHERYL FOGG<br>1001 ISLAMORADA BLVD 13B<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | | 1455372 | X | X | X | 338 |
| CHERYL FOGLE<br>. | prior to<br>3/13/2012 | | 1428310 | X | X | X | 0 |
| CHERYL FRASER<br>64 RICHARD DALEY DRIVE<br>STOUFFVILLE, ON L4A0S9 | prior to<br>3/13/2012 | | 1806283 | X | X | X | 614 |
| CHERYL FRAZER LERICHE<br>10 BRUCE STREET<br>SHIRLEY, MA 01464 | prior to<br>3/13/2012 | | 1392163 | X | X | X | 169 |
| CHERYL FRAZIER<br>4255 STONY AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | | 1359755 | X | X | X | 169 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CHERYL FRAZIER<br>4255 STONY AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1802281 | X | X | X | 214 |
| CHERYL FRAZIER<br>4255 STONY AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1797737 | X | X | X | 771 |
| CHERYL FREED<br>331 ELM ROAD<br>AMBRIDGE, PA 15003 | prior to<br>3/13/2012 | 1721242 | X | X | X | 169 |
| CHERYL GAGNON<br>5 TINDER COURT<br>ANCASTER, ON L9G4C3 | prior to<br>3/13/2012 | 1455872 | X | X | X | 200 |
| CHERYL GAGNON<br>5 TINDER COURT<br>ANCASTER, ON L9G4C3 | prior to<br>3/13/2012 | 1455872 | X | X | X | 676 |
| CHERYL GAGNON<br>5 TINDER COURT<br>ANCASTER, ON L9G4C3 | prior to<br>3/13/2012 | 1455868 | X | X | X | 1,014 |
| CHERYL GARRARD<br>227 STATION ST<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1743257 | X | X | X | 111 |
| CHERYL GIARDINI<br>27 N 7TH ST<br>ALLEGANY, NY 14706 | prior to<br>3/13/2012 | 1348275 | X | X | X | 338 |
| CHERYL GIARDINI<br>27 N 7TH ST<br>ALLEGANY, NY 14706 | prior to<br>3/13/2012 | 1348275 | X | X | X | 229 |
| CHERYL GOGGINS<br>2622 WING RD<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1380953 | X | X | X | 1,160 |
| CHERYL GOODREAU<br>54882 BUTCHER ROAD<br>LAWRENCE, MI 49064 | prior to<br>3/13/2012 | 1719722 | X | X | X | 310 |
| CHERYL GORNY<br>206 SWINDALE DR<br>MILTON, ON L9T0T9 | prior to<br>3/13/2012 | 1718063 | X | X | X | 507 |
| CHERYL GRAVINA | prior to<br>3/13/2012 | 1763661 | X | X | X | 80 |
| CHERYL GREEN<br>13 GALLOWOOD TRAIL<br>EVERETT, ON L0M 1J0 | prior to<br>3/13/2012 | 1763978 | X | X | X | 100- |
| CHERYL GREEN<br>13 GALLOWOOD TRAIL<br>EVERETT, ON L0M 1J0 | prior to<br>3/13/2012 | 1763978 | X | X | X | 845 |
| CHERYL GREEN<br>1576 34TH STREET<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1344686 | X | X | X | 507 |
| CHERYL GREEN<br>1576 34TH STREET<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1395556 | X | X | X | 338 |
| CHERYL GREENEWILLIAMS<br>105 INGLEWOOD AVENUE<br>SPRINGFIELD, MA 01119 | prior to<br>3/13/2012 | 1435867 | X | X | X | 338 |
| CHERYL HAJDAMOWICZ<br>37 CORA AVE<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1797786 | X | X | X | 376 |
| CHERYL HAJDAMOWICZ<br>37 CORA AVE<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1796789 | X | X | X | 1,522 |
| CHERYL HAMILTON<br>S24 W33363 SUTTON RIDGE COURT<br>DOUSMAN, WI 53118 | prior to<br>3/13/2012 | 1751701 | X | X | X | 211 |
| CHERYL HAPPEL<br><br>LAWTON, MI 49065 | prior to<br>3/13/2012 | 1425425 | X | X | X | 229 |
| CHERYL HARDMAN<br>PO BOX 227<br>MILFORD, NH 03055 | prior to<br>3/13/2012 | 1786498 | X | X | X | 1,074 |
| CHERYL HARTMAN<br>3959 TAYLOR ROAD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1754432 | X | X | X | 978 |
| CHERYL HAWKES<br>9300 N 17TH STREET<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1464276 | X | X | X | 338 |
| CHERYL HAYDUK<br>462 S 6TH ST<br>CHAMBERSBURG, PA 17201 | prior to<br>3/13/2012 | 1435339 | X | X | X | 0 |
| CHERYL HAYES<br>704 GARRETT NORGAN BLVD<br>HYATTSVILLE, MD 20785 | prior to<br>3/13/2012 | 1797436 | X | X | X | 162 |
| CHERYL HAYLETT<br>776 S ANGOLA RD<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1458808 | X | X | X | 338 |
| CHERYL HAYLETT<br>776 S ANGOLA RD<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1354972 | X | X | X | 562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHERYL HAYLETT<br>776 S ANGOLA RD<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1827963 | X | X | X | 50 |
| CHERYL HAYLETT<br>776 S ANGOLA RD<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1827960 | X | X | X | 50 |
| CHERYL HESLOP<br>1144 SODOM ROAD<br>DUNDAS, ON  L9H 5E2 | prior to<br>3/13/2012 | 1774560 | X | X | X | 944 |
| CHERYL HIGGS<br>16404 W KELSTADT RD<br>BRIMFIELD, IL  61517 | prior to<br>3/13/2012 | 1812026 | X | X | X | 316 |
| CHERYL HOAR<br><br>, | prior to<br>3/13/2012 | 1436717 | X | X | X | 1,507 |
| CHERYL HONDERD<br>7748 FAWN MEADOW<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1387719 | X | X | X | 676 |
| CHERYL HOSKING<br>835 TIFFT ST<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1356322 | X | X | X | 338 |
| CHERYL HOULESTICKNEY<br>154 LOW RD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1641416 | X | X | X | 413 |
| CHERYL HOUSLEY<br>1700 SKYRIDGE CT<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1381300 | X | X | X | 402 |
| CHERYL HOUSLEY<br>1700 SKYRIDGE CT<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1381306 | X | X | X | 805 |
| CHERYL JAMES<br>127 STE CATHERINE<br>ST CONSTANT, QC  J5A1J9 | prior to<br>3/13/2012 | 1441305 | X | X | X | 477 |
| CHERYL JAMES<br>2433 ORCHARD RD<br>BURLINGTON, ON  L7L6X8 | prior to<br>3/13/2012 | 1793873 | X | X | X | 716 |
| CHERYL JOHANNES<br>81 BUELL STREET<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1379168 | X | X | X | 67 |
| CHERYL JOHNSON<br>296 NORWICH AVE<br>LEBANON, CT  06249 | prior to<br>3/13/2012 | 1785079 | X | X | X | 901 |
| CHERYL JOHNSON<br>6045 CARRIAGE GREEN WAY<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1569993 | X | X | X | 173 |
| CHERYL JOYCE<br>57 MELLEN STREET<br>HOPEDALE, MA  01747 | prior to<br>3/13/2012 | 1346502 | X | X | X | 438 |
| CHERYL KABELI<br>34 KENNEDY AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1713288 | X | X | X | 507 |
| CHERYL KABELI<br>34 KENNEDY AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1637993 | X | X | X | 202 |
| CHERYL KANANOWICZ<br>85 OLD ROD ROAD<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1691717 | X | X | X | 310 |
| CHERYL KANANOWICZ<br>85 OLD ROD ROAD<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1704013 | X | X | X | 342 |
| CHERYL KANANOWICZ<br>85 OLD ROD ROAD<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1691696 | X | X | X | 252 |
| CHERYL KANANOWICZ<br>85 OLD ROD ROAD<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1703960 | X | X | X | 252 |
| CHERYL KARBA<br>2447 ST DAVID ISLAND COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1457124 | X | X | X | 562 |
| CHERYL KARBA<br>2447 ST DAVID ISLAND COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1819894 | X | X | X | 50 |
| CHERYL KELLER<br><br>, | prior to<br>3/13/2012 | 1426249 | X | X | X | 160 |
| CHERYL KIENDL<br>15907 CENTER STREET<br>CASSOPOLIS, MI  49031 | prior to<br>3/13/2012 | 1605233 | X | X | X | 868 |
| CHERYL KISTER<br>390 WORTHINGTON CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1822242 | X | X | X | 286- |
| CHERYL KISTER<br>390 WORTHINGTON CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1822242 | X | X | X | 388 |
| CHERYL KISTER<br>390 WORTHINGTON CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1823050 | X | X | X | 246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHERYL KLEM<br>1315 BARRE ROAD<br>GILBERTVILLE, MA 01031 | prior to<br>3/13/2012 | 1814519 | X | X | X | 158 |
| CHERYL KLINE<br>61 WASHINGTON ST<br>STONEHAM, MA 02180 | prior to<br>3/13/2012 | 1827863 | X | X | X | 50 |
| CHERYL KLINE<br>61 WASHINGTON ST<br>STONEHAM, MA 02180 | prior to<br>3/13/2012 | 1827854 | X | X | X | 50 |
| CHERYL KLINE<br>61 WASHINGTON ST<br>STONEHAM, MA 02180 | prior to<br>3/13/2012 | 1827877 | X | X | X | 50 |
| CHERYL KLINE<br>61 WASHINGTON ST<br>STONEHAM, MA 02180 | prior to<br>3/13/2012 | 1827882 | X | X | X | 50 |
| CHERYL KNIESE<br>51 MAIN<br>FORESTVILLE, NY 14062 | prior to<br>3/13/2012 | 1813244 | X | X | X | 158 |
| CHERYL KUHTIC<br>5015 RED MAPLE COURT<br>GRANDVILLE, MI 49418 | prior to<br>3/13/2012 | 1752280 | X | X | X | 0 |
| CHERYL KUNKEL<br>PO BOX 121<br>SIMCOE, ON N3Y 4K8 | prior to<br>3/13/2012 | 1600613 | X | X | X | 148 |
| CHERYL KUNZ<br>4761 LINDBLOOM LANE<br>CHERRY VALLEY, IL 61016 | prior to<br>3/13/2012 | 1814768 | X | X | X | 474 |
| CHERYL L CIPOLLA<br>143 WATER STREET<br>PERRY, NY 14530 | prior to<br>3/13/2012 | 1573135 | X | X | X | 148 |
| CHERYL L REYNOLDS<br>160 E CHESTNUT HILL RD<br>LITCHFIELD, CT 06759 | prior to<br>3/13/2012 | 1809525 | X | X | X | 158 |
| CHERYL L WILTZER<br>98 MANUEL<br>DOLLARD DES ORMEAUX, QC H9A2M5 | prior to<br>3/13/2012 | 1815312 | X | X | X | 812 |
| CHERYL LAFOLLETTE<br>2242 KNOX RD<br>GELLSBURG , IL 61401 | prior to<br>3/13/2012 | 1465431 | X | X | X | 507 |
| CHERYL LAFORTUNE<br>14088 BEAVER DAM LANE<br>HUNTLEY, IL 60142 | prior to<br>3/13/2012 | 1430943 | X | X | X | 169 |
| CHERYL LAFRENIERE<br>6930 VILLAGE DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1718172 | X | X | X | 169 |
| CHERYL LAFRENIERE<br>6930 VILLAGE DRIVE APT C<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1821923 | X | X | X | 50 |
| CHERYL LAFRENIERE<br>6930 VILLAGE DRIVE APT C<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1821892 | X | X | X | 50 |
| CHERYL LAMAR<br>. | prior to<br>3/13/2012 | 1716608 | X | X | X | 338 |
| CHERYL LAMORA<br>5460 PERU ST<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1807700 | X | X | X | 316 |
| CHERYL LANDIS<br>61 S UNION RD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1806971 | X | X | X | 316 |
| CHERYL LANG<br>1818 SHOSHONE DR<br>LONDON, OH 43140 | prior to<br>3/13/2012 | 1799555 | X | X | X | 426 |
| CHERYL LANGE<br>16222 MERCURY WAY<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1392026 | X | X | X | 438 |
| CHERYL LARRUBIA<br>44 CARRIAGE HOUSE PATH<br>ASHLAND, MA 01721 | prior to<br>3/13/2012 | 1814242 | X | X | X | 94 |
| CHERYL LAUKAITIS<br>181 WILDWOOD AVE<br>WORCHESTER, MA 01603 | prior to<br>3/13/2012 | 1718908 | X | X | X | 338 |
| CHERYL LAUKAITIS<br>181 WILDWOOD AVE<br>WORCHESTER, MA 01603 | prior to<br>3/13/2012 | 1348143 | X | X | X | 169 |
| CHERYL LAZAR<br>1151 AQUIDNECK AV<br>MIDDLETOWN, RI 02842 | prior to<br>3/13/2012 | 1462166 | X | X | X | 876 |
| CHERYL LEATHERMAN<br>135 BEAUMONT DRIVE<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1460755 | X | X | X | 438 |
| CHERYL LEE<br>20 ANTHONY PL<br>KITCHENER, ON N2A1J8 | prior to<br>3/13/2012 | 1707072 | X | X | X | 60 |
| CHERYL LEONARD<br>396 BOURGEOYS ST<br>MONTREAL, QC H3K 2m1 | prior to<br>3/13/2012 | 1503813 | X | X | X | 182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHERYL LETOURNEAU<br>497 FONTAINE DR<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1703569 | X | X | X | 998 |
| CHERYL LOWE<br>53 SANTA CRUZ DR.<br>INGLESIDE, ON  K0C1M0 | prior to<br>3/13/2012 | 1344317 | X | X | X | 219 |
| CHERYL LOWE<br>53 SANTA CRUZ DRIVE<br>INGLESIDE, ON  K0C1M0 | prior to<br>3/13/2012 | 1383678 | X | X | X | 558 |
| CHERYL LOWRY<br>2003 MIDDLEFIELD COURT<br>DENVILLE, NJ  07834 | prior to<br>3/13/2012 | 1458447 | X | X | X | 338 |
| CHERYL LYNCH<br>4 WEST SENECA CIRCLE<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1376300 | X | X | X | 601 |
| CHERYL M BUSTER<br>15525 N RIVER BEACH DR<br>CHILLICOTHE, IL  61523 | prior to<br>3/13/2012 | 1746512 | X | X | X | 229 |
| CHERYL MALCOLM<br>31 1/2 SOUTH PERU ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1439945 | X | X | X | 184 |
| CHERYL MALCOLM<br>31 1/2 SOUTH PERU ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1439952 | X | X | X | 276 |
| CHERYL MANCUSO<br>7879 ASCOT CIRCLE<br>NIAGARA FALLS, ON  L2H3E4 | prior to<br>3/13/2012 | 1438825 | X | X | X | 626 |
| CHERYL MARIO<br>1223 N VANBRUGGEN<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1411135 | X | X | X | 165 |
| CHERYL MARKEL<br>22798 RIVER CHASE LN<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | 1432613 | X | X | X | 100 |
| CHERYL MARSHALL<br>26 SOPER RD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1814745 | X | X | X | 188 |
| CHERYL MARTIN<br>379 PICKERING CRESCENT<br>NEWMARKET, ON  L3Y 8G8 | prior to<br>3/13/2012 | 1715303 | X | X | X | 338 |
| CHERYL MASON<br>1056 SHADY LN<br>IRVING, NY  14081 | prior to<br>3/13/2012 | 1355134 | X | X | X | 135 |
| CHERYL MASON<br>1056 SHADY LN<br>IRVING, NY  14081 | prior to<br>3/13/2012 | 1355134 | X | X | X | 169 |
| CHERYL MCAULIFFE<br>17864 D DRIVE SOUTH<br>MARSHALL, MI  48968 | prior to<br>3/13/2012 | 1804246 | X | X | X | 173 |
| CHERYL MCCRORY<br>2427 BAXTER CR<br>BURLINGTON, ON  L7M 4A1 | prior to<br>3/13/2012 | 1387973 | X | X | X | 50 |
| CHERYL MCCRORY<br>2427 BAXTER CR<br>BURLINGTON, ON  L7M 4A1 | prior to<br>3/13/2012 | 1387973 | X | X | X | 338 |
| CHERYL MCCRORY<br>2427 BAXTER CRESCENT<br>BURLINGTON, ON  L7M 4A1 | prior to<br>3/13/2012 | 1461419 | X | X | X | 50 |
| CHERYL MCCRORY<br>2427 BAXTER CRESCENT<br>BURLINGTON, ON  L7M 4A1 | prior to<br>3/13/2012 | 1461419 | X | X | X | 50- |
| CHERYL MCCRORY<br>2427 BAXTER CRSECENT<br>BURLINGTON, ON  L7M 4A1 | prior to<br>3/13/2012 | 1461419 | X | X | X | 169 |
| CHERYL MCCURDY<br>48 GREENRIDGE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1752305 | X | X | X | 285 |
| CHERYL MCKINNEY<br>4533 BARRINGTON DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1802413 | X | X | X | 474 |
| CHERYL MCKINNEY<br>4533 BARRINGTON DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1802683 | X | X | X | 158 |
| CHERYL MCMAHON<br>2013 NEATH COURT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1798095 | X | X | X | 376 |
| CHERYL MCQUEEN<br>49 CARNEGIE PLACE<br>ANCASTER, ON  L9G 4T9 | prior to<br>3/13/2012 | 1725100 | X | X | X | 375 |
| CHERYL MEGLIORE<br>19 BIRCH HILL<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1807180 | X | X | X | 1,120 |
| CHERYL MEYER<br>6147 SUNNINGDALE DR<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1724159 | X | X | X | 370 |
| CHERYL MILLER<br>459 PICASSO DRIVE<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1460593 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHERYL MINER<br>225 OLDE TOWNE ROAD<br>RUSSELL, ON  K4R 1A1 | prior to<br>3/13/2012 | 1450325 | X | X | X | | 932 |
| CHERYL MITCHELL<br>245 PRAIRIE GRASS<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1448071 | X | X | X | | 75 |
| CHERYL MONAGHAN<br>. | prior to<br>3/13/2012 | 1790374 | X | X | X | | 55 |
| CHERYL MONAGHAN<br>41 LIVINGSTON DR<br>CALEDON, ON  L7C1A1 | prior to<br>3/13/2012 | 1466597 | X | X | X | | 178- |
| CHERYL MONAGHAN<br>41 LIVINGSTON DR<br>CALEDON, ON  L7C1A1 | prior to<br>3/13/2012 | 1452855 | X | X | X | | 338 |
| CHERYL MONAGHAN<br>41 LIVINGSTON DR<br>CALEDON, ON  L7C1A1 | prior to<br>3/13/2012 | 1466597 | X | X | X | | 190 |
| CHERYL MOZEIK<br>2265 LANCELOT DRIVE<br>IRWIN,  15642 | prior to<br>3/13/2012 | 1350817 | X | X | X | | 169 |
| CHERYL MURPHY<br>21 SPARHAWK DRIVE<br>BURLINGTON, MA  01803 | prior to<br>3/13/2012 | 1490581 | X | X | X | | 1,037 |
| CHERYL MURPHY<br>21 SPARHAWK DRIVE<br>BURLINGTON, MD  01803 | prior to<br>3/13/2012 | 1490581 | X | X | X | | 100 |
| CHERYL MURPHY<br>2232 VINCENT STREET<br>MOGADORE, OH  44260 | prior to<br>3/13/2012 | 1753937 | X | X | X | | 378 |
| CHERYL MURRAY<br>108 CARRINGTON LANE<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1723896 | X | X | X | | 370 |
| CHERYL MURRAY<br>1301 POLK CITY RD  38<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1800892 | X | X | X | | 154 |
| CHERYL NANULA | prior to<br>3/13/2012 | 1348711 | X | X | X | | 791 |
| CHERYL NELSON<br>22 TAFT MILL ROAD<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1808937 | X | X | X | | 850 |
| CHERYL NICE<br>34 LOUVAINE DRIVE<br>TONOWANDA, NY  14223 | prior to<br>3/13/2012 | 1801908 | X | X | X | | 94 |
| CHERYL NORRMAN<br>382 MASSASOIT RD<br>ORH, MASS  01604 | prior to<br>3/13/2012 | 1792351 | X | X | X | | 716 |
| CHERYL NOWICKI<br>3697 HOWARD RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1723291 | X | X | X | | 100 |
| CHERYL O A GODIN<br>213 CHERRY COURT<br>BARRIE, ON  L4N4A5 | prior to<br>3/13/2012 | 1729832 | X | X | X | | 1,043 |
| CHERYL ODELLKENDIG<br>171 KIRCHNER RD<br>DALTON, MA  01226 | prior to<br>3/13/2012 | 1711495 | X | X | X | | 1,690 |
| CHERYL OSIMO<br>BARNSTABLE, MA  02630 | prior to<br>3/13/2012 | 1345297 | X | X | X | | 0 |
| CHERYL PAHL<br>12400 336TH AVE<br>TWIN LAKES, WI  53181 | prior to<br>3/13/2012 | 1432691 | X | X | X | | 338 |
| CHERYL PARASILITI<br>156 COLE LANE<br>KENSINGTON, CT  06037 | prior to<br>3/13/2012 | 1816612 | X | X | X | | 50 |
| CHERYL PASQUIELLO<br>29 LESLIE ROAD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1729841 | X | X | X | | 40 |
| CHERYL PASQUIELLO<br>29 LESLIE ROAD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1729841 | X | X | X | | 492 |
| CHERYL PATTERSON<br>1741 FOREST COVE TRAIL<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1434586 | X | X | X | | 338 |
| CHERYL PATTERSON<br>1741 FOREST COVE TRAIL<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1434607 | X | X | X | | 676 |
| CHERYL PATTERSON<br>1741 FOREST COVE TRAIL<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1434593 | X | X | X | | 229 |
| CHERYL PATTERSON<br>1741 FOREST COVE TRAIL<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1815591 | X | X | X | | 50 |
| CHERYL PATTERSON<br>1741 FOREST COVE TRAIL<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1815590 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHERYL PEALER<br>4015 CRABAPPLE LN<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1717134 | X | X | X | 676 |
| CHERYL PECK<br>19 CHARLES COURT RR 3<br>LAKEFIELD, ON  K0L 2H0 | prior to<br>3/13/2012 | 1427311 | X | X | X | 50 |
| CHERYL PECK<br>19 CHARLES COURT RR3<br>LAKEFIELD, ON  K0L2H0 | prior to<br>3/13/2012 | 1427311 | X | X | X | 109 |
| CHERYL PENNY<br>16299 SAN CARLOS BLVD<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1716883 | X | X | X | 507 |
| CHERYL PERKINS<br>19 TOWHEE DRIVE<br>HUDSON, NH  03051 | prior to<br>3/13/2012 | 1463406 | X | X | X | 1,014 |
| CHERYL PERKINS<br>19 TOWHEE DRIVE<br>HUDSON, NH  03051 | prior to<br>3/13/2012 | 1792974 | X | X | X | 537 |
| CHERYL PETERS<br>2770 IRIS DRIVE<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | 1392177 | X | X | X | 75 |
| CHERYL PETERS<br>3630 BUCKSKIN RD<br>LIMA, OH  45807 | prior to<br>3/13/2012 | 1730891 | X | X | X | 189 |
| CHERYL PHILLIPS<br>2 AMESBURY STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1434651 | X | X | X | 344 |
| CHERYL PLUTA<br>1197 OLD DANA ROAD<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1724496 | X | X | X | 499 |
| CHERYL POTTER<br>406 HOLIDAY HILL ROAD<br>CLARKSON, KY  42726 | prior to<br>3/13/2012 | 1430919 | X | X | X | 194 |
| CHERYL PRIME<br>612 ACLAND BLVD<br>BALLSTON SPA, NY  12020 | prior to<br>3/13/2012 | 1398627 | X | X | X | 60 |
| CHERYL PROFFERALBRITTON<br>16063 ALCIRA CIRCLE<br>PUNTA GORDA,  33955 | prior to<br>3/13/2012 | 1769628 | X | X | X | 174 |
| CHERYL PROFFERALBRITTON<br>16063 ALCIRA CIRCLE<br>PUNTA GORDA,  33955 | prior to<br>3/13/2012 | 1769628 | X | X | X | 97 |
| CHERYL RASMUSSEN<br>1605 BLAKELY DR<br>CORNWALL, ON  K6J5K5 | prior to<br>3/13/2012 | 1352727 | X | X | X | 30 |
| CHERYL RAUTIO<br>39 MORIN AVE<br>DANIELSON, CT  06234 | prior to<br>3/13/2012 | 1799433 | X | X | X | 436 |
| CHERYL RAWINSKI<br>, | prior to<br>3/13/2012 | 1356228 | X | X | X | 278 |
| CHERYL RAYMER<br>4052 CIRCLE DR<br>BAKERSTOWN, PA  15007 | prior to<br>3/13/2012 | 1795487 | X | X | X | 806 |
| CHERYL REINDLJOHNSON<br>463 LAKE FRONT DR<br>LEBANON, OH  45036 | prior to<br>3/13/2012 | 1798484 | X | X | X | 158 |
| CHERYL RENNIE<br>54 GOLDTHWAITE RD<br>ORH, MA  01605 | prior to<br>3/13/2012 | 1760054 | X | X | X | 276 |
| CHERYL RHINE<br>5792 HIDDEN LAKE DRIVE<br>HARRISBURG, PA  17111 | prior to<br>3/13/2012 | 1759336 | X | X | X | 434 |
| CHERYL RICHARDS<br>50 WEBSTER STREET<br>NEWPORT, RI  02840 | prior to<br>3/13/2012 | 1432221 | X | X | X | 429 |
| CHERYL RICHARDS<br>50 WEBSTER STREET<br>NEWPORT, RI  02840 | prior to<br>3/13/2012 | 1433412 | X | X | X | 160 |
| CHERYL RILEY JR<br>188 VALLEY FIELDS DRIVE<br>PITTSBURGH, PA  15239 | prior to<br>3/13/2012 | 1764320 | X | X | X | 306 |
| CHERYL RITTER<br>41 HENRY DRIVE<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1356622 | X | X | X | 50 |
| CHERYL RITTER<br>41 HENRY DRIVE<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1356622 | X | X | X | 388 |
| CHERYL RIVERS<br>133 WEST HILL ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1634273 | X | X | X | 562 |
| CHERYL RUSNAK<br>83 DUNCAN STATION RD<br>MCKEESPORT, PA  15135 | prior to<br>3/13/2012 | 1387341 | X | X | X | 169 |
| CHERYL SASSEVILLE<br>948 ATTERSLEY DRIVE<br>OSHAWA, ON  L1K1V5 | prior to<br>3/13/2012 | 1746369 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHERYL SAUVE<br>PO BOX 24<br>NORTH BANGOR, NY 12966 | prior to<br>3/13/2012 | 1724544 | X | X | X | 148 |
| CHERYL SEDOTA<br>909 47TH AVENUE N<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1803550 | X | X | X | 188 |
| CHERYL SEJAN<br>430 HOMESTEAD DR<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1815182 | X | X | X | 158 |
| CHERYL SEJAN<br>430 HOMESTEAD DR<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1813275 | X | X | X | 158 |
| CHERYL SENECAL<br>60 UPPER MAIN ST<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1813377 | X | X | X | 564 |
| CHERYL SENECAL<br>60 UPPER MAIN ST<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1814081 | X | X | X | 94 |
| CHERYL SERVANT<br>205 BRANCH WOOD LANE<br>JACKSONVILLE, FL 32256 | prior to<br>3/13/2012 | 1585341 | X | X | X | 103- |
| CHERYL SERVANT<br>205 BRANCH WOOD LANE<br>JACKSONVILLE, FL 32256 | prior to<br>3/13/2012 | 1585341 | X | X | X | 303 |
| CHERYL SETOLA<br>607 WOODLAND AVE<br>BREILLE, NJ 08730 | prior to<br>3/13/2012 | 1431087 | X | X | X | 169 |
| CHERYL SEVIGNY<br>15 GRANITE STREET<br>MEXICO, ME 04257 | prior to<br>3/13/2012 | 1808464 | X | X | X | 790 |
| CHERYL SHADISBAKER<br>8264 BOMKE RD<br>PLEASANT PLAINS, IL 62677 | prior to<br>3/13/2012 | 1730657 | X | X | X | 206 |
| CHERYL SHEA<br>7280 LEMON GRASS DRIVE<br>PARKLAND, FL 33076 | prior to<br>3/13/2012 | 1743092 | X | X | X | 1,576 |
| CHERYL SHEA<br>7280 LEMONGRASS DR<br>PARKLAND, FL 34076 | prior to<br>3/13/2012 | 1828978 | X | X | X | 50 |
| CHERYL SHEPPARD<br>3931 LILY CREEK RD<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1623157 | X | X | X | 225 |
| CHERYL SHERRY<br>180 ATHENIA DRIVE<br>STONEY CREEK, ON L8J1V8 | prior to<br>3/13/2012 | 1494074 | X | X | X | 1,037 |
| CHERYL SHERRY<br>180 ATHENIA DRIVE<br>STONEY CREEK, ON L8J1V8 | prior to<br>3/13/2012 | 1679433 | X | X | X | 189 |
| CHERYL SHIRAKA<br>64A QUEEN PALM DR<br>NAPLES, FL 34114 | prior to<br>3/13/2012 | 1747281 | X | X | X | 169 |
| CHERYL SIAM<br>14 WEST MAIN ST<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1717138 | X | X | X | 169 |
| CHERYL SIMO<br>442 HENSHAW STREET<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1786989 | X | X | X | 179 |
| CHERYL SIMPSON<br>209 SW 13TH TER<br>CAPE CORAL, FL 33991 | prior to<br>3/13/2012 | 1721077 | X | X | X | 1,014 |
| CHERYL SIMS<br>216 N OLIVE<br>MAROA, IL 61756 | prior to<br>3/13/2012 | 1804892 | X | X | X | 286 |
| CHERYL SIMS<br>216 OLIVE<br>MAROA, IL 61756 | prior to<br>3/13/2012 | 1804868 | X | X | X | 858 |
| CHERYL SKINNER<br>6761 S 1ST STREET<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1422339 | X | X | X | 119 |
| CHERYL SLATTERY<br>420 PINE HOLLOW CIRCLE<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1392014 | X | X | X | 140 |
| CHERYL SLATTERY<br>704 STURGEON PLACE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1814280 | X | X | X | 248 |
| CHERYL SMITH<br><br>GREENCASTLE, PA 17225 | prior to<br>3/13/2012 | 1434222 | X | X | X | 0 |
| CHERYL SMITH<br>10911 E G AVE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1509233 | X | X | X | 209 |
| CHERYL SOUTHWICK<br>331 WAUWINET RD<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1739493 | X | X | X | 338 |
| CHERYL ST ONGE<br>5900 BEATTIE AVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1553053 | X | X | X | 198 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHERYL STACEY<br>1628 KIRKPATRICK WAY<br>LONDON, ON  N6K 5A1 | prior to<br>3/13/2012 | | 1393659 | X | X | X | 507 |
| CHERYL STACEY<br>1628 KIRKPATRICK WAY<br>LONDON, ON  N6K5A1 | prior to<br>3/13/2012 | | 1351629 | X | X | X | 229 |
| CHERYL STACEY<br>1628 KIRKPATRICK WAY<br>LONDON, ON  N6K5A1 | prior to<br>3/13/2012 | | 1351511 | X | X | X | 100 |
| CHERYL STACEY<br>1628 KIRKPATRICK WAY<br>LONDON, ON  N6K5A1 | prior to<br>3/13/2012 | | 1351511 | X | X | X | 109 |
| CHERYL STACEY<br>1628 KIRKPATRICK WAY<br>LONDON, ON  N6K5A1 | prior to<br>3/13/2012 | | 1394354 | X | X | X | 169 |
| CHERYL STACEY<br>1628 KIRKPATRICK WAY<br>LONDON, ON  N6K5A1 | prior to<br>3/13/2012 | | 1816576 | X | X | X | 50 |
| CHERYL STACEY<br>1628 KIRPATRICK WAY<br>LONDON, ON  N6K5A1 | prior to<br>3/13/2012 | | 1816594 | X | X | X | 50 |
| CHERYL STASA<br>30 WEST SUTTONS RIDGE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1751820 | X | X | X | 991 |
| CHERYL STEIN<br>3440 MONTEREY HILLS DR<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | | 1586274 | X | X | X | 297 |
| CHERYL STELZER<br>363 WOOLWICH STREET<br>GUELPH, ON  N1H3W4 | prior to<br>3/13/2012 | | 1737653 | X | X | X | 338 |
| CHERYL STOLTZNER<br><br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1597933 | X | X | X | 996 |
| CHERYL STPIERRE<br>41 LAUREL HILL RD<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1810317 | X | X | X | 523 |
| CHERYL SUND<br>198 LOCUST HILL ROAD<br>GUILFORD, VT  05301 | prior to<br>3/13/2012 | | 1383979 | X | X | X | 60 |
| CHERYL SUND<br>198 LOCUST HILL ROAD<br>GUILFORD, VT  05301 | prior to<br>3/13/2012 | | 1462565 | X | X | X | 676 |
| CHERYL SUND<br>198 LOCUST HILL ROAD<br>GUILFORD, VT  05301 | prior to<br>3/13/2012 | | 1383979 | X | X | X | 229 |
| CHERYL SUND<br>198 LOCUST HILL ROAD<br>GUILFORD, VT  05301 | prior to<br>3/13/2012 | | 1393129 | X | X | X | 338 |
| CHERYL SUND<br>198 LOCUST HILL ROAD<br>GUILFORD, VT  05301 | prior to<br>3/13/2012 | | 1432645 | X | X | X | 338 |
| CHERYL SUND<br>198 LOCUST HILL ROAD<br>GUILFORD, VT  05301 | prior to<br>3/13/2012 | | 1348437 | X | X | X | 338 |
| CHERYL SUND<br>198 LOCUST HILL ROAD<br>GUILFORD, VT  05301 | prior to<br>3/13/2012 | | 1827616 | X | X | X | 50 |
| CHERYL SUND<br>198 LOCUST HILL ROAD<br>GUILFORD, VT  05301 | prior to<br>3/13/2012 | | 1827618 | X | X | X | 50 |
| CHERYL SWANSON<br>62 TIMBER CREEK CRESCENT<br>FONTHILL, ON  L0S 1E4 | prior to<br>3/13/2012 | | 1790735 | X | X | X | 240 |
| CHERYL SZLYK<br>25 G AND S DR<br>DUDLEY, MASS  01571 | prior to<br>3/13/2012 | | 1780273 | X | X | X | 0 |
| CHERYL TAKATA<br>520 EAST 6TH ST.<br>PERRYSBURG, OH  43551-2222 | prior to<br>3/13/2012 | | 1753354 | X | X | X | 132 |
| CHERYL TAKATA<br>520 EAST 6TH ST.<br>PERRYSBURG, OH  43551-2222 | prior to<br>3/13/2012 | | 1753032 | X | X | X | 126 |
| CHERYL TAL<br>24 CENTER RD<br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | | 1809893 | X | X | X | 316 |
| CHERYL TEAGUE<br>1860 FAIRFAX ROAD<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | | 1724059 | X | X | X | 479 |
| CHERYL TEREBA<br>258 MOWER ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1358235 | X | X | X | 169 |
| CHERYL THIEL<br>13867 SARA LANE<br>COLLINS, NY  14034 | prior to<br>3/13/2012 | | 1713277 | X | X | X | 338 |
| CHERYL THOMAS<br>262 SILVER LAKE ROAD<br>AUSABLE FORKS, NY  12 | prior to<br>3/13/2012 | | 1741616 | X | X | X | 1,014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHERYL THOMAS<br>262 SILVER LAKE ROAD<br>AUSABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1348512 | X | X | X | 507 |
| CHERYL THRUM<br>444 RILEY RD<br>UNION CITY, MI  49094 | prior to<br>3/13/2012 | 1716268 | X | X | X | 338 |
| CHERYL TOBROCKE<br>94 PARK AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1722345 | X | X | X | 938 |
| CHERYL TOBROCKE<br>94 PARK AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1747064 | X | X | X | 338 |
| CHERYL TRUESDELL<br>4062 CREEKVIEW<br>MADISON, OH  44057 | prior to<br>3/13/2012 | 1785386 | X | X | X | 358 |
| CHERYL VALENTINE<br>2600 WIDEMARR ROAD<br>MISSISSAUGA, ON  L5J 1M3 | prior to<br>3/13/2012 | 1792348 | X | X | X | 358 |
| CHERYL VARTANIAN<br>4000 BAL HARBOR BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1805807 | X | X | X | 316 |
| CHERYL VEATCH<br>240 KIRK AVE<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1436288 | X | X | X | 1,189 |
| CHERYL VINCENT<br>24 ROSEDALE STREET<br>NORTH PROVIDENCE, RI  02911 | prior to<br>3/13/2012 | 1385796 | X | X | X | 338 |
| CHERYL VOGEL<br>66 SCHWARTZ RD<br>ELMA , NY  14059 | prior to<br>3/13/2012 | 1427336 | X | X | X | 338 |
| CHERYL VOGEL<br>66 SCHWARTZ RD<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1400228 | X | X | X | 369 |
| CHERYL VOGEL<br>66 SCHWARTZ RD<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1710623 | X | X | X | 378 |
| CHERYL WAGNER<br>6556 N DEERPATH RD<br>OREGON, IL  61061 | prior to<br>3/13/2012 | 1617396 | X | X | X | 0 |
| CHERYL WARD<br>120-10 OLD NIAGARA RG<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1386036 | X | X | X | 169 |
| CHERYL WEIGAND<br>3825 CONCORD DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1802634 | X | X | X | 752 |
| CHERYL WELLS<br>16040 CUTTERS CT<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1810901 | X | X | X | 203 |
| CHERYL WESTCOTT<br>53273 TIMMER LN<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1459598 | X | X | X | 265 |
| CHERYL WHITEMAN<br>4136 HOLBEIN STREET<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1746954 | X | X | X | 338 |
| CHERYL WHITTEN<br>1233 COLUMBIA ST<br>HILLSBORO, IL  62049 | prior to<br>3/13/2012 | 1761018 | X | X | X | 150 |
| CHERYL WHITTEN<br>1233 COLUMBIA ST<br>HILLSBORO, IL  62049 | prior to<br>3/13/2012 | 1761018 | X | X | X | 1,164 |
| CHERYL WILCOX<br>30 FREEDLEY FORK<br>POMFRET CENTER, CT  06259 | prior to<br>3/13/2012 | 1503896 | X | X | X | 125 |
| CHERYL WILKINSON<br>5658 W HEVERLY DRIVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1801186 | X | X | X | 158 |
| CHERYL WINTER<br>S24 W33363 SUTTON RIDGE COURT<br>DOUSMAN, WI  53118 | prior to<br>3/13/2012 | 1561253 | X | X | X | 587 |
| CHERYL WOLF<br>670 EAST GOUNDRY ST.<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1456353 | X | X | X | 120 |
| CHERYL WOLF<br>670 EAST GOUNDRY ST.<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1456353 | X | X | X | 338 |
| CHERYL WOOD | prior to<br>3/13/2012 | 1819113 | X | X | X | 50 |
| CHERYL WOOD<br><br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1819034 | X | X | X | 50 |
| CHERYL WOOD<br>384 BLACKBERRY LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1426335 | X | X | X | 338 |
| CHERYL WOOD<br>384 BLACKBERRY LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1788332 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHERYL WRIGHT<br>1694 IDAHO AVE<br>EAST LIVERPOOL, OH 43920 | prior to<br>3/13/2012 | 1387275 | X | X | X | 338 |
| CHERYL YECKEL<br>114 DOLORES DRIVE<br>PITTSBURGH, PA 15223 | prior to<br>3/13/2012 | 1797821 | X | X | X | 940 |
| CHERYL YOUNG<br>3445 BENCH DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1550394 | X | X | X | 472 |
| CHERYL YOUNG<br>3445 BENCH DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1550233 | X | X | X | 472 |
| CHERYL YOUNG<br>3445 BENCH DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1550619 | X | X | X | 315 |
| CHERYL YOUNG<br>3445 BENCH DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1550513 | X | X | X | 472 |
| CHERYL ZAK<br>291 BENZINGER STREET<br>BUFFALO, NY 14206 | prior to<br>3/13/2012 | 1764321 | X | X | X | 171 |
| CHERYL ZEHLER<br>1084 BOWEN DRIVE EAST<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1397253 | X | X | X | 798 |
| CHERYL ZIELINSKI<br>2202 HUNTERS HOLLOW LAN<br>LAKEVIEW, NY 14085 | prior to<br>3/13/2012 | 1767674 | X | X | X | 150 |
| CHERYL ZIELINSKI<br>2202 HUNTERS HOLLOW LANE<br>LAKEVIEW, NY 14085 | prior to<br>3/13/2012 | 1767674 | X | X | X | 1,016 |
| CHERYL ZYLMAN<br>8827 NORTH 39TH<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1716080 | X | X | X | 100 |
| CHERYL ZYLMAN<br>8827 NORTH 39TH<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1716080 | X | X | X | 169 |
| CHERYLANN KUTI<br>4227 ASPEN<br>YOUNGSTOWN, OH 44512 | prior to<br>3/13/2012 | 1711935 | X | X | X | 115 |
| CHERYLE NAVICKIS<br>3262 MOFFETT RD<br>ROCKTON, IL 61072-9462 | prior to<br>3/13/2012 | 1463157 | X | X | X | 338 |
| CHERYLE ONEILL<br>151 BARTHERICK ROAD<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1459971 | X | X | X | 338 |
| CHERYLE ZOUTENDYK<br>3300 26TH AVE E<br>BRADENTON, FL 34208 | prior to<br>3/13/2012 | 1801329 | X | X | X | 316 |
| CHERYLENE STANKIEWICZ<br>32 TRILLIUM DRIVE<br>AURORA, ON AURORA | prior to<br>3/13/2012 | 1553353 | X | X | X | 323 |
| CHERYLJ LEE<br>20 ANTHONY PL<br>KITCHENER, ON N2A1J8 | prior to<br>3/13/2012 | 1707072 | X | X | X | 205 |
| CHERYLL SKINNER<br>6761 S 1ST STREET<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1422327 | X | X | X | 499 |
| CHERYN BEST<br>112561 BAIR LAKE ST<br>JONES, MI 49061 | prior to<br>3/13/2012 | 1426829 | X | X | X | 169 |
| CHERYN BEST<br>12561 BAIR LAKE STR<br>JONES, MI 49061 | prior to<br>3/13/2012 | 1829945 | X | X | X | 50 |
| CHERYN BEST<br>12561 BAIR LAKE STR<br>JONES, MI 49061 | prior to<br>3/13/2012 | 1829933 | X | X | X | 50 |
| CHERYN BEST<br>12561 BAIR LAKE STR<br>JONES, MI 49061 | prior to<br>3/13/2012 | 1829984 | X | X | X | 50 |
| CHERYN BEST<br>12561 BAIR LAKE STR<br>JONES, MI 49061 | prior to<br>3/13/2012 | 1829915 | X | X | X | 50 |
| CHERYN BEST<br>12561 BAIR LAKE STR<br>JONES, MI 49061 | prior to<br>3/13/2012 | 1829903 | X | X | X | 50 |
| CHERYON K HUFF<br>6400 TAYLOR RD 234<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1741895 | X | X | X | 338 |
| CHESTER HARVEY<br>27 VINNIE STREET<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1802297 | X | X | X | 248 |
| CHESTER HEJNA<br>16 HAWTHORNE TRAIL<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1386425 | X | X | X | 338 |
| CHESTER HEJNA<br>16 HAWTHORNE TRAIL<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1459054 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHESTER J SLABINSKI<br>462 WEST HILL RD<br>NEW HARTFORD, CT  06057 | prior to<br>3/13/2012 | 1813116 | X | X | X | | 218 |
| CHESTER MAIKOSKI<br>1525 BAYTHORN DRIVE<br>WESLEY CHAPEL, FL  33543 | prior to<br>3/13/2012 | 1828850 | X | X | X | | 368 |
| CHESTER MARCINOW<br>206 EAST 32ND STREET<br>HAMILTON, ON  L8V 3S4 | prior to<br>3/13/2012 | 1458214 | X | X | X | | 340 |
| CHESTER SULINSKI<br>2710 YOUNGSTOWN-WILSON RD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1713050 | X | X | X | | 676 |
| CHESTER WOROSZYLO<br>130 PONTIAC<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1752501 | X | X | X | | 525 |
| CHET ANTHONY<br>RR 5 BOX 5293<br>SAYLORSBURG, PA  18353 | prior to<br>3/13/2012 | 1620937 | X | X | X | | 130 |
| CHET MARCINOW<br>206 EAST 32ND ST<br>HAMILTON, ON  L8V3S4 | prior to<br>3/13/2012 | 1742566 | X | X | X | | 224 |
| CHETAN PATEL<br>514 EMERALD DOWNS RD<br>CARY, NC  27519 | prior to<br>3/13/2012 | 1785313 | X | X | X | | 490 |
| CHEVON ROTUNA<br>141 BEECH ST<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1764998 | X | X | X | | 1,239 |
| CHEVRETTE LYNE<br>669 URGEL DORVAL<br>JOLIETTE, QC  J6E 8E5 | prior to<br>3/13/2012 | 1792335 | X | X | X | | 716 |
| CHEYL KABELI<br>34 KENNEDY AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1705931 | X | X | X | | 615 |
| CHIARA PANETTA<br>8695 ALBANEL<br>ST LEONARD, QC  H1P 2L4 | prior to<br>3/13/2012 | 1790185 | X | X | X | | 537 |
| CHIARINA GAROFALO<br>8847 ARAS<br>MONTREAL, QB  HIP 2E5 | prior to<br>3/13/2012 | 1711066 | X | X | X | | 1,314 |
| CHINNEY ROSENBERG<br>20 HOWELL ROAD<br>SUDBURY, MA  01776 | prior to<br>3/13/2012 | 1397626 | X | X | X | | 707 |
| CHIRAG SHAH<br>97 PETTIBONE SQUARE<br>SCARBOROUGH, ON  M1W2J1 | prior to<br>3/13/2012 | 1456634 | X | X | X | | 676 |
| CHIRSTINE WATERS<br>8 ALFREDA COURT<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1438402 | X | X | X | | 577 |
| CHISTINA TIMMERMAN<br>977 BADGER ROAD<br>HAZEL GREEN, WI  53811 | prior to<br>3/13/2012 | 1384116 | X | X | X | | 338 |
| CHISTOPHER BARCA<br>8609 NOBLESTOWN RD<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | 1815526 | X | X | X | | 158 |
| CHLOE BRIGHT<br>1383 BLACKBURN DRIVE<br>OAKVILLE, ON  L6M2W5 | prior to<br>3/13/2012 | 1348428 | X | X | X | | 55- |
| CHLOE HORNYAK<br>59 BELVIDERE STREET<br>PITTSBURGH, PENNSY  15205 | prior to<br>3/13/2012 | 1804473 | X | X | X | | 411 |
| CHOYEE SIN<br>616 WHITE OAK LANE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1825173 | X | X | X | | 316 |
| CHRIS A BURT<br>9538 OAKVIEW DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1823210 | X | X | X | | 50 |
| CHRIS A BURT<br>9538 OAKVIEW DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1823202 | X | X | X | | 50 |
| CHRIS ADAMS<br>30 CRANE CRESCENT<br>ELMIRA, ON  N3B 3M3 | prior to<br>3/13/2012 | 1446874 | X | X | X | | 281 |
| CHRIS AGEE<br>2021 100TH AVE<br>NEW HOLLAND, IL  62671 | prior to<br>3/13/2012 | 1815040 | X | X | X | | 190 |
| CHRIS AGEE<br>2021 100TH AVE<br>NEW HOLLAND, IL  62671 | prior to<br>3/13/2012 | 1816179 | X | X | X | | 50 |
| CHRIS AGEE<br>2021 100TH AVE<br>NEW HOLLAND, IL  62671 | prior to<br>3/13/2012 | 1816200 | X | X | X | | 50 |
| CHRIS BACHE<br>1175 E CALLA RD C-214<br>POLAND, OH  44514 | prior to<br>3/13/2012 | 1779693 | X | X | X | | 499 |
| CHRIS BARBER<br>5455 W VIEW RDG<br>GLEN ARBOR, MI  49636 | prior to<br>3/13/2012 | 1723828 | X | X | X | | 794 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRIS BEACHEY<br>35 BECKETT DRIVE<br>BRANTFORD, ON  N3T6E9 | prior to<br>3/13/2012 | | 1752122 | X | X | X | 100 |
| CHRIS BENNETT<br>6187 GUELPH LINE<br>BURLINGTON, ON  L7P0A6 | prior to<br>3/13/2012 | | 1743611 | X | X | X | 676 |
| CHRIS BENSON<br>131 LEXI CIRCLE<br>WAYNESBURG, PA  15370 | prior to<br>3/13/2012 | | 1753988 | X | X | X | 90 |
| CHRIS BOCKOWETTERSTEN<br>23 TWICWOOD LANE<br>QUEENSBURY, NY  697 | prior to<br>3/13/2012 | | 1721156 | X | X | X | 169 |
| CHRIS BRADLEY<br>BOX 237<br>WESTFORD, MA  01886 | prior to<br>3/13/2012 | | 1386502 | X | X | X | 229 |
| CHRIS BROOKS<br>17 FAIR OAKS DRIVE<br>LEXINGTON, MA  02421 | prior to<br>3/13/2012 | | 1729349 | X | X | X | 696 |
| CHRIS BYSTRZAK<br>1023 92ND STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1787753 | X | X | X | 895 |
| CHRIS BYSTRZAK<br>1023 92ND STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1787772 | X | X | X | 358 |
| CHRIS CAMP<br>112 ROBIN TRAIL<br>NEW BRIGHTON, PA  15055 | prior to<br>3/13/2012 | | 1751083 | X | X | X | 764 |
| CHRIS CAMPBELL<br>18132 STATE ROUTE 339<br>WATERFORD, OH  45786 | prior to<br>3/13/2012 | | 1828003 | X | X | X | 632 |
| CHRIS CAMPBELL<br>8 THISTLEDOWN DRIVE<br>BRANTFORD, ON  N3R 6R9 | prior to<br>3/13/2012 | | 1402299 | X | X | X | 180 |
| CHRIS COLLINS<br>150 NELSON SY W<br>ALLISTON, ON  L9R1H4 | prior to<br>3/13/2012 | | 1822655 | X | X | X | 158 |
| CHRIS COLLINS<br>404 A HORNER AVE<br>ETOBICOKE, ON  M8W2A4 | prior to<br>3/13/2012 | | 1715442 | X | X | X | 338 |
| CHRIS CORNEY<br>21 FRANCIS CREEK BLVD<br>ST CATHARINES, ON  L2W 1B1 | prior to<br>3/13/2012 | | 1386296 | X | X | X | 25- |
| CHRIS CORNEY<br>21 FRANCIS CREEK BLVD<br>ST CATHARINES, ON  L2W 1B1 | prior to<br>3/13/2012 | | 1386296 | X | X | X | 508 |
| CHRIS CORRIGAN<br>3 ASHLEIGH LANE<br>SARATOGA SPRINGS, NY  12866 | prior to<br>3/13/2012 | | 1809350 | X | X | X | 134 |
| CHRIS CRISOSTOMO<br>270 CLOVERLEAF ST<br>WOODBRIDGE, ON  I4L 5J1 | prior to<br>3/13/2012 | | 1559873 | X | X | X | 660 |
| CHRIS CUMMINS<br>1263 SPRINGWOOD CRES<br>OAKVILLE, ON  L6M 1V4 | prior to<br>3/13/2012 | | 1469968 | X | X | X | 374 |
| CHRIS CUMMINS<br>1263 SPRINGWOOD CRES<br>OAKVILLE, ON  L6M 1V4 | prior to<br>3/13/2012 | | 1469978 | X | X | X | 574 |
| CHRIS CZEKAI<br>7365 BRONSON ST SE<br>ADA, MI  49301 | prior to<br>3/13/2012 | | 1755685 | X | X | X | 298 |
| CHRIS DE FREITAS<br>35 HAYDEN STREET<br>TORONTO, ON  M4Y3C3 | prior to<br>3/13/2012 | | 1797904 | X | X | X | 188 |
| CHRIS DERUBEIS<br>PO BOX  31587<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1360532 | X | X | X | 1,014 |
| CHRIS DOUGHTY<br>1113 SE 31ST ST<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1807652 | X | X | X | 632 |
| CHRIS DUPUIS<br>29 JADE HILL RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1352744 | X | X | X | 982 |
| CHRIS DUPUIS<br>29 JADE HILL RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1344903 | X | X | X | 338 |
| CHRIS ELLES<br>15 MT PLEASANT AVENUE<br>BELLEVILLE, NJ  07109 | prior to<br>3/13/2012 | | 1749838 | X | X | X | 802 |
| CHRIS EMMONS<br>908 HOLLINRAKE CRESCENT<br>MILTON, ON  L9T 5T8 | prior to<br>3/13/2012 | | 1356926 | X | X | X | 338 |
| CHRIS EMMONS<br>908 HOLLINRAKE CRESCENT<br>MILTON, ON  L9T 5T8 | prior to<br>3/13/2012 | | 1356919 | X | X | X | 338 |
| CHRIS EVILSIZER<br>838 SW 47TH ST<br>CAPE CORAL, FL  33914-6471 | prior to<br>3/13/2012 | | 1807597 | X | X | X | 79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRIS FAULKNER<br>46 LUNNESS ROAD<br>TORONTO, ON  M8W4M4 | prior to<br>3/13/2012 | 1800541 | X | X | X | | 376 |
| CHRIS FAULKNER<br>46 LUNNESS ROAD<br>TORONTO, ON  M8W4M4 | prior to<br>3/13/2012 | 1800553 | X | X | X | | 94 |
| CHRIS FINLEY<br>137 NORTHINGTON DRIVE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1795684 | X | X | X | | 2,689 |
| CHRIS FLETCHER<br>6963 SHADY GROVE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1393374 | X | X | X | | 338 |
| CHRIS FRIESEN<br>134 RIDDELL STREET<br>WOODSTOCK, ON  N4S6M7 | prior to<br>3/13/2012 | 1742585 | X | X | X | | 1,014 |
| CHRIS FROMMELT<br>184 MAIN ST<br>NORTH READING, MA  01864 | prior to<br>3/13/2012 | 1763198 | X | X | X | | 1,032 |
| CHRIS FROMMELT<br>184 MAIN ST<br>NORTH READING, MA  01864 | prior to<br>3/13/2012 | 1783427 | X | X | X | | 281 |
| CHRIS FROMMELT<br>9 OLDE COACH RD<br>NORTH READING, MA  01864 | prior to<br>3/13/2012 | 1786238 | X | X | X | | 537 |
| CHRIS FROMMELT<br>9 OLDE COACH RD<br>NORTH READING, MA  01864 | prior to<br>3/13/2012 | 1805209 | X | X | X | | 79 |
| CHRIS FROOK<br>RR2 152 OLD BEACH DRIVE<br>OWEN SOUND, ON  N4K5N4 | prior to<br>3/13/2012 | 1388380 | X | X | X | | 169 |
| CHRIS GAFFNEY<br>1478 PEARL RD.<br>KINGSTON, ON  K7P3K6 | prior to<br>3/13/2012 | 1717820 | X | X | X | | 338 |
| CHRIS GALANTE<br>1347 WILTSHIRE AVE<br>BURLINGTON, ON  L7M1Y4 | prior to<br>3/13/2012 | 1721860 | X | X | X | | 320 |
| CHRIS GALLUPE<br>2883 FAIRGROUNDS RD S<br>CREEMORE, ON  L0M1G0 | prior to<br>3/13/2012 | 1430277 | X | X | X | | 511 |
| CHRIS GOODE<br>,<br> | prior to<br>3/13/2012 | 1434575 | X | X | X | | 0 |
| CHRIS GREEN<br>2200 LYNNWOOD<br>NISKAYUNA, NY  12309 | prior to<br>3/13/2012 | 1351608 | X | X | X | | 169 |
| CHRIS GRIMES<br>18 ROCKAWAY ROAD<br>FALMOUTH, ME  04105 | prior to<br>3/13/2012 | 1786729 | X | X | X | | 537 |
| CHRIS HAMLIN<br>68935 UNION STREET<br>WHITE PIGEON, MI  49099 | prior to<br>3/13/2012 | 1728346 | X | X | X | | 365 |
| CHRIS HANNAH<br>680 ALFRED STREET<br>KINGSTON, ON  K7K 4K2 | prior to<br>3/13/2012 | 1455937 | X | X | X | | 900 |
| CHRIS HERTENSTEIN<br>2226 ASHBURY CLOSE<br>POWELL, OH  43065 | prior to<br>3/13/2012 | 1777613 | X | X | X | | 894 |
| CHRIS HODGSON<br>3-14 CHALMERS ST SOUTH<br>CAMBRIDGE, ON  N1R5B2 | prior to<br>3/13/2012 | 1719828 | X | X | X | | 338 |
| CHRIS HYNES<br>197 RIVER GLEN BLVD<br>OAKVILLE, ON  L6H 5Y6 | prior to<br>3/13/2012 | 1791634 | X | X | X | | 537 |
| CHRIS HYNES<br>197 RIVER GLEN BLVD<br>OAKVILLE, ON  L6H5Y6 | prior to<br>3/13/2012 | 1788495 | X | X | X | | 358 |
| CHRIS IAFIGLIOLA<br>817 VILLAGE RD<br>CRYSTAL LAKE, IL  60014 | prior to<br>3/13/2012 | 1797134 | X | X | X | | 60 |
| CHRIS IAFIGLIOLA<br>817 VILLAGE RD<br>CRYSTAL LAKE, IL  60014 | prior to<br>3/13/2012 | 1797134 | X | X | X | | 10- |
| CHRIS IAFIGLIOLA<br>817 VILLAGE RD<br>CRYSTAL LAKE, IL  60014 | prior to<br>3/13/2012 | 1797134 | X | X | X | | 762 |
| CHRIS ILARDI<br>915 RICHARD PLACE<br>MORGANTOWN, WV  26505 | prior to<br>3/13/2012 | 1435619 | X | X | X | | 169 |
| CHRIS J WOOLLAM<br>129 WANITA RD<br>MISSISSAUGA, ON  L5G 1B7 | prior to<br>3/13/2012 | 1463843 | X | X | X | | 1,014 |
| CHRIS JANISZEWSKI<br>2921 NW 24TH TERRACE<br>GAINESVILLE, FL  32605 | prior to<br>3/13/2012 | 1756470 | X | X | X | | 379 |
| CHRIS JEFFORD<br>4 PRIMROSE LANE<br>GUELPH, ON  N1H7V4 | prior to<br>3/13/2012 | 1725011 | X | X | X | | 252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRIS JOOS<br>3408 MEADOW AVE<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1351542 | X | X | X | 169 |
| CHRIS KAREY<br>4 OLD COUNTY ROAD<br>NEW SALEM , MA 01355 | prior to<br>3/13/2012 | 1776477 | X | X | X | 501 |
| CHRIS KAREY<br>4 OLD COUNTY ROAD<br>NEW SALEM , MA 01355 | prior to<br>3/13/2012 | 1776477 | X | X | X | 40 |
| CHRIS KATRANIS<br>54 WINDERMERE<br>DDO, QC H9A2C4 | prior to<br>3/13/2012 | 1802376 | X | X | X | 1,000 |
| CHRIS KEALEY<br>1856 DES PRAIRIES<br>OTTAWA, ON K1E 2R4 | prior to<br>3/13/2012 | 1385259 | X | X | X | 676 |
| CHRIS KELLY<br>214 SUTHERLAND DRIVE<br>TORONTO, ON M4G 1J2 | prior to<br>3/13/2012 | 1438463 | X | X | X | 740 |
| CHRIS KILLORAN<br>1 CALGARY RD<br>PORT HOPE, ON L1A 3T7 | prior to<br>3/13/2012 | 1819357 | X | X | X | 50 |
| CHRIS KIRUSIS<br>1 PRESCOTT ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1815569 | X | X | X | 79 |
| CHRIS KLINEFELTER<br>624 N 1350 EAST ROAD<br>OWANECO, IL 62555 | prior to<br>3/13/2012 | 1459514 | X | X | X | 676 |
| CHRIS KUNTZMAN<br>523 W SECOND<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1751218 | X | X | X | 681 |
| CHRIS LARSON<br>12 ROSE LANE<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1747011 | X | X | X | 112 |
| CHRIS LARSON<br>12 ROSE LANE<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1749346 | X | X | X | 249 |
| CHRIS LEFEVRE<br>2340 STATE ROUTE 3<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | 1443290 | X | X | X | 754 |
| CHRIS LETOURNEAU<br>12 TRAHAN DR<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1377215 | X | X | X | 832 |
| CHRIS MADSEN<br>30 CLEGG ROAD<br>MARKHAM, ON L6G0B4 | prior to<br>3/13/2012 | 1752460 | X | X | X | 235 |
| CHRIS MANGOS<br>9 WOLF RUN COURT<br>NEWMARKET, ON L3Y4W1 | prior to<br>3/13/2012 | 1828181 | X | X | X | 50 |
| CHRIS MANGOS<br>9 WOLF RUN COURT<br>NEWMARKET, ON L3Y4W1 | prior to<br>3/13/2012 | 1828189 | X | X | X | 50 |
| CHRIS MANGOS<br>9 WOLF RUN COURT<br>NEWMARKET, ON L3Y4W1 | prior to<br>3/13/2012 | 1828171 | X | X | X | 50 |
| CHRIS MANGOS<br>9 WOLF RUN COURT<br>NEWMARKET, ON L3Y4W1 | prior to<br>3/13/2012 | 1828151 | X | X | X | 50 |
| CHRIS MAYNARD<br>63 STRAWBERRY STREET<br>LISBON, CT 06351 | prior to<br>3/13/2012 | 1749088 | X | X | X | 397 |
| CHRIS MCCLELLAND<br>29 AUDUBON ST NORTH<br>STONEY CREEK, ON L8J 1J4 | prior to<br>3/13/2012 | 1757086 | X | X | X | 885 |
| CHRIS MCCRORY<br>549 NLAKELY CT NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1713579 | X | X | X | 239 |
| CHRIS MCGINLEY<br>PO BOX 263<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1358535 | X | X | X | 25 |
| CHRIS MCGINNIS<br>25736 ROUNDSTONE AVENUE<br>PLAINFIELD, IL 60585 | prior to<br>3/13/2012 | 1359801 | X | X | X | 338 |
| CHRIS MCKNIGHT<br>3159 RIVERVIEW DR<br>GRAND RAPIDS, MI 49544 | prior to<br>3/13/2012 | 1821894 | X | X | X | 797 |
| CHRIS MCMULLAN<br>919 DUNCANNON DRIVE<br>PICKERING, ON L1X 2M4 | prior to<br>3/13/2012 | 1751022 | X | X | X | 432 |
| CHRIS MIALL<br>18 EDWALTER AVE<br>TORONTO, ON M8Y1Z3 | prior to<br>3/13/2012 | 1724336 | X | X | X | 505 |
| CHRIS MICHAELS<br>30 EAST COMMON RD<br>EASTON, CT 06612 | prior to<br>3/13/2012 | 1785056 | X | X | X | 305 |
| CHRIS MILLER<br>58188 CONOR COURT<br>GOSHEN, IN 46528 | prior to<br>3/13/2012 | 1740493 | X | X | X | 1,014 |

| Name/Address | | Date | | Amount | | | | Value |
|---|---|---|---|---|---|---|---|---|
| CHRIS MILLIGAN 17413 WOODLAND LAKES PETERSBURG, IL 62675 | | prior to 3/13/2012 | | 1717542 | X | X | X | 950 |
| CHRIS MILLS 50 DONAGHEDY DRIVE GEORGETOWN, ON L7G5H1 | | prior to 3/13/2012 | | 1823410 | X | X | X | 621 |
| CHRIS MILNER 112 VERNON DRIVE PITTSBURGH, PA 15228 | | prior to 3/13/2012 | | 1811676 | X | X | X | 158 |
| CHRIS MILNER 112 VERNON DRIVE PITTSBURGH, PA 15228 | | prior to 3/13/2012 | | 1814337 | X | X | X | 790 |
| CHRIS MITSKINIS 106 STEPHENSBROOK STOUFFVILLE, ON L4A 0G5 | | prior to 3/13/2012 | | 1384051 | X | X | X | 338 |
| CHRIS MONETTE , | | prior to 3/13/2012 | | 1393706 | X | X | X | 1,336 |
| CHRIS MONETTE 111 SUGARBUSH RD MALONE, NY 12953 | | prior to 3/13/2012 | | 1393671 | X | X | X | 1,014 |
| CHRIS MONTAGUE 2 STIRRUP PLACE OTTAWA, ON K2M1H9 | | prior to 3/13/2012 | | 1800387 | X | X | X | 316- |
| CHRIS MONTAGUE 2 STIRRUP PLACE OTTAWA, ON K2M1H9 | | prior to 3/13/2012 | | 1800387 | X | X | X | 316 |
| CHRIS MONTEITH 99 COOPER ST CAMBRIDGE, ON N3C 2N5 | | prior to 3/13/2012 | | 1805167 | X | X | X | 715 |
| CHRIS MORTON 1479 MAPLE AVE UNIT 310 MILTON, ON L9T0B5 | | prior to 3/13/2012 | | 1802424 | X | X | X | 218 |
| CHRIS MURRAY 25948 N SHORE DR ELKHART, IN 46514 | | prior to 3/13/2012 | | 1812159 | X | X | X | 737 |
| CHRIS NICKELE 193 FERNWOOD CRESCENT HAMILTON, ON L8T3L5 | | prior to 3/13/2012 | | 1809612 | X | X | X | 316 |
| CHRIS OTOOLE 268 CALLAGHAN CRES OAKVILLE, ON L6H 5H8 | | prior to 3/13/2012 | | 1781356 | X | X | X | 447 |
| CHRIS OTOOLE 81 STEINWAY BLVD OAKVILLE, ON L6H 5H8 | | prior to 3/13/2012 | | 1781374 | X | X | X | 452 |
| CHRIS PARTICELLI 41 KINGS ROW ASHLAND, MA 01721 | | prior to 3/13/2012 | | 1360093 | X | X | X | 338 |
| CHRIS PETERS 3343 RIVER ROAD TOLEDO, OH 43614 | | prior to 3/13/2012 | | 1461187 | X | X | X | 338 |
| CHRIS PIETERS 4515 104TH AVE ZEELAND, 49464 | | prior to 3/13/2012 | | 1379135 | X | X | X | 1,356 |
| CHRIS PLETSAS 26 SELLECK DR RICHMOND HILL, ON L4E 4X3 | | prior to 3/13/2012 | | 1344837 | X | X | X | 464 |
| CHRIS PLETSAS 26 SELLECK DRIVE RICHMOND HILL, ON L4E4X3 | | prior to 3/13/2012 | | 1752583 | X | X | X | 1,042 |
| CHRIS PORTER 6823 GRACEFIELD DRIVE MISSISSAUGA, ON L5N 6T6 | | prior to 3/13/2012 | | 1357920 | X | X | X | 533 |
| CHRIS PORTER 6823 GRACEFIELD DRIVE MISSISSAUGA, ON L5N 6T6 | | prior to 3/13/2012 | | 1452838 | X | X | X | 676 |
| CHRIS POSTMUS 7194 ROYAL OAK HUDSONVILLE, MI 49426 | | prior to 3/13/2012 | | 1384856 | X | X | X | 845 |
| CHRIS R BLAKE 305 NASSAU STREET SE CEDAR RAPIDS, IA 52403 | | prior to 3/13/2012 | | 1787534 | X | X | X | 716 |
| CHRIS REPA 12 TRUEDELL CIRCLE WATERDOWN, ON L0R 2H9 | | prior to 3/13/2012 | | 1691355 | X | X | X | 446 |
| CHRIS RICHMOND 689 MARIN BLVD APT 209 JERSEY CITY, NJ 07310 | | prior to 3/13/2012 | | 1432940 | X | X | X | 0 |
| CHRIS SAMUELSEN 49 BRAINERD RD NIANTIC, CT 06357 | | prior to 3/13/2012 | | 1347963 | X | X | X | 224 |
| CHRIS SCHOFIELD 532 SATTLEY ROCHESTER, IL 62563 | | prior to 3/13/2012 | | 1740574 | X | X | X | 485 |
| CHRIS SCHREINDORFER 745 UPPER ROSLYN WESTMOUNT, QC H3Y1J3 | | prior to 3/13/2012 | | 1753282 | X | X | X | 903 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRIS SILVER<br>20 PINEHURST DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1816898 | X | X | X | 50 |
| CHRIS SLEE<br>910 LAKE DR - CLEAR LAKE<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | | 1455302 | X | X | X | 676 |
| CHRIS SOLTESZ<br>585 TEDWYN DRIVE<br>MISSISSAUGA, ON  L5A 1K1 | prior to<br>3/13/2012 | | 1390242 | X | X | X | 388 |
| CHRIS SOLTESZ<br>585 TEDWYN DRIVE<br>MISSISSAUGA, ON  L5A 1K1 | prior to<br>3/13/2012 | | 1395455 | X | X | X | 210 |
| CHRIS STRYCHOWSKY<br>58 RIVIERA RIDGE<br>STONEY CREEK, ON  L8E 5E7 | prior to<br>3/13/2012 | | 1524295 | X | X | X | 306 |
| CHRIS STURTRIDGE<br>2783 SHERING CRES.<br>INNISFIL, ON  L9S1G9 | prior to<br>3/13/2012 | | 1436262 | X | X | X | 785 |
| CHRIS SWICKARD<br>938 BARLEYCORN PLACE<br>GAHANNA, OH  43230 | prior to<br>3/13/2012 | | 1812988 | X | X | X | 744 |
| CHRIS TAGUE<br>7057 HEAD RD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | | 1758156 | X | X | X | 1,109 |
| CHRIS TANNIS<br>33 BOURNVILLE DRIVE<br>TORONTO, ON  M1E1C3 | prior to<br>3/13/2012 | | 1459873 | X | X | X | 224 |
| CHRIS THERIAULT<br>,<br> | prior to<br>3/13/2012 | | 1724176 | X | X | X | 60 |
| CHRIS THOMPSON<br>46 WINTER WAY<br>BRANTFORD, ON  N3T 6G4 | prior to<br>3/13/2012 | | 1383733 | X | X | X | 676 |
| CHRIS THORNTON<br>109 WYOMING STREET<br>WESTFIELD, NJ  07090 | prior to<br>3/13/2012 | | 1785580 | X | X | X | 179 |
| CHRIS TOIVONEN<br>303 UPCOUNTRY DR<br>STITTSVILLE, ON  K2S2H6 | prior to<br>3/13/2012 | | 1439797 | X | X | X | 353 |
| CHRIS TRAVIS<br>11556 ORRVILLE ST NW<br>MASSILLON, OH  44647 | prior to<br>3/13/2012 | | 1810920 | X | X | X | 376 |
| CHRIS TSEGAS<br>311 THE COUNTRY WAY<br>KITCHENER, ON  N2E 2S3 | prior to<br>3/13/2012 | | 1781128 | X | X | X | 1,109 |
| CHRIS VANHOUTE<br>3799 GUNNTREE CT NE<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | | 1801569 | X | X | X | 496 |
| CHRIS VANRAVENSWAY<br>BOX 100<br>BURGESSVILLE, ON  N0J 1C0 | prior to<br>3/13/2012 | | 1673635 | X | X | X | 148 |
| CHRIS VANRAVENSWAY<br>BOX 100<br>BURGESSVILLE, ON  N0J 1C0 | prior to<br>3/13/2012 | | 1673693 | X | X | X | 74 |
| CHRIS VANRAVENSWAY<br>BOX 100<br>BURGESSVILLE, ON  N0J 1C0 | prior to<br>3/13/2012 | | 1673673 | X | X | X | 148 |
| CHRIS VANRAVENSWAY<br>BOX 100<br>BURGESSVILLE, ON  N0J 1C0 | prior to<br>3/13/2012 | | 1718342 | X | X | X | 120 |
| CHRIS VASSOS<br>1606 LANDCASTER DRIVE<br>OAKVILLE, ONTARIO  L6H2Z6 | prior to<br>3/13/2012 | | 1785896 | X | X | X | 1,734 |
| CHRIS VASSOS<br>5611 MCADAM RD<br>MISSISSAUGA, ON  L4Z 1N4 | prior to<br>3/13/2012 | | 1739142 | X | X | X | 3,348 |
| CHRIS W LAMAIN<br>89 THORNDALE CRESCENT<br>HAMILTON, ON  L8S 3K3 | prior to<br>3/13/2012 | | 1748206 | X | X | X | 744 |
| CHRIS WHEELER<br>792 CONC 3 RD RR 1<br>WILSONVILLE, ON  N0E1Z0 | prior to<br>3/13/2012 | | 1721947 | X | X | X | 367 |
| CHRIS WHEELER<br>792 CONC 3 RD RR 1<br>WILSONVILLE, ON  N0E1Z0 | prior to<br>3/13/2012 | | 1721948 | X | X | X | 168 |
| CHRIS WILLS<br>7943 STATE ROUTE 125<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | | 1388540 | X | X | X | 363 |
| CHRIS WILSON<br>168 DEAN DURTON LANE<br>NEWMARKET, ON  L3X 3C5 | prior to<br>3/13/2012 | | 1793650 | X | X | X | 562 |
| CHRIS WOHL<br>PO BOX 313<br>VLY COTTAGE, NY  10989 | prior to<br>3/13/2012 | | 1711992 | X | X | X | 338 |
| CHRIS YOUNG<br>18 ALBERT STREET EAST<br>THOROLD, ON  L2V 1P1 | prior to<br>3/13/2012 | | 1385257 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRIS YOUNG<br>2637 MOUNTAINCREST AVE<br>NIAGARA FALLS, ON  L2J 4H8 | prior to<br>3/13/2012 | 1454675 | X | X | X | | 701 |
| CHRIS YOUNG<br>2637 MOUNTAINCREST AVE<br>NIAGARA FALLS, ON  L2J4H8 | prior to<br>3/13/2012 | 1454368 | X | X | X | | 0 |
| CHRIS ZANUTTO ZANUTTO<br>10 JUSTIN CRES<br>STCATHARINES, ON  L2S 4B1 | prior to<br>3/13/2012 | 1372966 | X | X | X | | 404 |
| CHRIS ZANUTTO<br>10 JUSTIN CRES<br>STCATHARINES, ON  L2S 4B1 | prior to<br>3/13/2012 | 1372990 | X | X | X | | 202 |
| CHRIS ZELINSKI<br>182 EAGLEGLENN WAY<br>HAMILTON, ON  L9B2R6 | prior to<br>3/13/2012 | 1815538 | X | X | X | | 474 |
| CHRISA ERODOTOU<br>1291 DUNCAN AVENUE<br>OSHAWA, ON  L1K 2Y2 | prior to<br>3/13/2012 | 1752339 | X | X | X | | 780 |
| CHRISANN TAYLOR<br>16 HYLAIR DRIVE<br>SHREWSBURY, MA  01545-5822 | prior to<br>3/13/2012 | 1387416 | X | X | X | | 169 |
| CHRISITNE BREWER<br>1455 CHELMSFORD SQ S<br>COLUMBUS, OH  43229 | prior to<br>3/13/2012 | 1798035 | X | X | X | | 203 |
| CHRIST MELLAS<br>296 CAMDEN CIRCLE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1347194 | X | X | X | | 338 |
| CHRIST PAPPAS<br>9121 ERIE RD<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1800500 | X | X | X | | 288 |
| CHRISTA CLIFFORD<br>950 LAFAYETTE RD<br>STARKSBORO, VT  05487 | prior to<br>3/13/2012 | 1759733 | X | X | X | | 619 |
| CHRISTA CORRIVEAU<br>3 SIXTH AVE<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1809563 | X | X | X | | 790 |
| CHRISTA DIDONATO<br>222 CENTRAL AVE<br>AURORA, IL  60506 | prior to<br>3/13/2012 | 1802937 | X | X | X | | 188 |
| CHRISTA KILLEENDAROU<br>RR2<br>CARP, ON  K0A1L0 | prior to<br>3/13/2012 | 1400600 | X | X | X | | 97 |
| CHRISTA KILLEENDAROU<br>RR2<br>CARP, ON  K0A1L0 | prior to<br>3/13/2012 | 1400600 | X | X | X | | 655 |
| CHRISTA MELITI<br>43 ESTATE DR<br>PLATTSBURG, NY  12901 | prior to<br>3/13/2012 | 1713752 | X | X | X | | 1,014 |
| CHRISTA MICHETTI<br>2120 ITABASHI WAY<br>BURLINGTON, ONTARIO  L7M 0V3 | prior to<br>3/13/2012 | 1433277 | X | X | X | | 393 |
| CHRISTA STANSCHUS<br>22 INDIAN TRAIL<br>TORONTO, ON  M6R 1Z7 | prior to<br>3/13/2012 | 1350616 | X | X | X | | 219 |
| CHRISTA WEBBER<br>61119 WHITETAIL CIR<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1437142 | X | X | X | | 676 |
| CHRISTA ZWELLING<br>3403 LAKEWOOD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1398897 | X | X | X | | 919 |
| CHRISTAL BURGESS<br>3400 NORTH OCEAN DRIVE APT 701<br>RIVIERA, FL  33404 | prior to<br>3/13/2012 | 1356506 | X | X | X | | 169 |
| CHRISTAL JUSTIANARIDDLE<br>358 BRENTWOOD DR<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1373416 | X | X | X | | 521 |
| CHRISTAL JUSTIANARIDDLE<br>358 BRENTWOOD DR<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1373411 | X | X | X | | 441 |
| CHRISTEL FRANCIS<br>669 OLD BATHURST ST<br>NEW MARKET, ON  L3X 3A6 | prior to<br>3/13/2012 | 1435435 | X | X | X | | 1,352 |
| CHRISTEL GERDEL<br>3351 TRINIDAD CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1814009 | X | X | X | | 173 |
| CHRISTELLE FEYDIT<br>7639 RUE DES ALYSSES<br>QUEBEC, QC  G1G5Y9 | prior to<br>3/13/2012 | 1814109 | X | X | X | | 790 |
| CHRISTENA CURETON<br>3187 VILLAGE LN<br>PORT CHAARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1717576 | X | X | X | | 338 |
| CHRISTENA YELLE<br>14852 YELLE ROAD<br>CRYSLER, ON  K0A 1R0 | prior to<br>3/13/2012 | 1346116 | X | X | X | | 169 |
| CHRISTI BUSS<br>233 PRAIRIE GRASS<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1748468 | X | X | X | | 499 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTI GEIB<br>25100 SANDHILL BLVD G104<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1431316 | X | X | X | | 338 |
| CHRISTI L MCCORMICK<br>213 THAMES RIVER ROAD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1466162 | X | X | X | | 507 |
| CHRISTI MARCHI<br>127 EDGEMEADE DRIVE<br>MONROEVILLE, PA 15146 | prior to<br>3/13/2012 | 1798501 | X | X | X | | 436 |
| CHRISTI MCCORMICK<br>213 THAMES RIVER ROAD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1793428 | X | X | X | | 358 |
| CHRISTIAN ALBERT<br>92 FRANCOEUR<br>LASSOMPTION, QC J5W5W6 | prior to<br>3/13/2012 | 1806088 | X | X | X | | 609 |
| CHRISTIAN ANDRADE<br>46 COURTLAND ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1351825 | X | X | X | | 169 |
| CHRISTIAN ARMAS<br>.<br> | prior to<br>3/13/2012 | 1600013 | X | X | X | | 4,657 |
| CHRISTIAN BABINEAU<br>235 HERIOT BUREAU 435<br>DRUMMONDVILLE, QC J3E1N2 | prior to<br>3/13/2012 | 1803426 | X | X | X | | 416 |
| CHRISTIAN BARRETTE<br>32 COUILLARD<br>ST-HIPPOLYTE, QC J8A 2P9 | prior to<br>3/13/2012 | 1720204 | X | X | X | | 338 |
| CHRISTIAN BEAULIEU<br>120 PERRON<br>LAPRAIRIE, QC J5R 5Z5 | prior to<br>3/13/2012 | 1509433 | X | X | X | | 406 |
| CHRISTIAN BEAULIEU<br>161 IGNACE-HEBERT<br>VARENNES, QC J3X1H8 | prior to<br>3/13/2012 | 1758884 | X | X | X | | 762 |
| CHRISTIAN BEAULIEU<br>540 CH BEDARD<br>ULVERTON, QC J0B 2B0 | prior to<br>3/13/2012 | 1725298 | X | X | X | | 1,005 |
| CHRISTIAN BEAULIEU<br>540 CH BEDARD<br>ULVERTON, QC J0B 2B0 | prior to<br>3/13/2012 | 1727653 | X | X | X | | 781 |
| CHRISTIAN BENGER<br>80 LONDON STREET SOUTH<br>HAMILTON, ON L8K2G5 | prior to<br>3/13/2012 | 1452903 | X | X | X | | 169 |
| CHRISTIAN BENOIT<br>361 RENE-LEVESQUE OUEST APT 102<br>QUEBEC CITY, QC G1S1S2 | prior to<br>3/13/2012 | 1746913 | X | X | X | | 185 |
| CHRISTIAN BLAIS<br>324 3RD AVENUE<br>DEUX-MONTAGNES, QC J7R 3A1 | prior to<br>3/13/2012 | 1455324 | X | X | X | | 200 |
| CHRISTIAN BLAIS<br>324 3RD AVENUE<br>DEUX-MONTAGNES, QC J7R 3A1 | prior to<br>3/13/2012 | 1455324 | X | X | X | | 676 |
| CHRISTIAN BLAIS<br>324 3RD AVENUE<br>DEUX-MONTAGNES, QC J7R 3A1 | prior to<br>3/13/2012 | 1828263 | X | X | X | | 50 |
| CHRISTIAN BOURBONNAIS<br>18840 DE L ESCRIME<br>MIRABEL, QC J7J1W7 | prior to<br>3/13/2012 | 1500793 | X | X | X | | 729 |
| CHRISTIAN BOYER<br>2211 PLACE DU BELVEDERE<br>SAINT LAZARE, QC J7T2B1 | prior to<br>3/13/2012 | 1701835 | X | X | X | | 458 |
| CHRISTIAN BROUSSEAU<br>135 DOUCET<br>TROIS-RIVIERES, QC G9B 1A5 | prior to<br>3/13/2012 | 1815172 | X | X | X | | 534 |
| CHRISTIAN CARRIER<br>1838 AVENUE TEWKESBURY<br>STONEHAM, QC G3C 2L6 | prior to<br>3/13/2012 | 1779553 | X | X | X | | 639 |
| CHRISTIAN CARRIER<br>1838 AVENUE TEWKESBURY<br>STONEHAM, QC G3C2L6 | prior to<br>3/13/2012 | 1349417 | X | X | X | | 169 |
| CHRISTIAN CIESLUK<br>43 LITTLE ALUM POND RD<br>BRIMFIELD, MA 01010 | prior to<br>3/13/2012 | 1745266 | X | X | X | | 507 |
| CHRISTIAN CLEROUX<br>1467 SHAWINIGAN ST<br>ORLEANS, ON K4A2M8 | prior to<br>3/13/2012 | 1377826 | X | X | X | | 411 |
| CHRISTIAN CONCOLINO<br>7687 BISHOP AVE<br>NIAGARA FALLS, ON L2H3G2 | prior to<br>3/13/2012 | 1801749 | X | X | X | | 124 |
| CHRISTIAN COTE<br>858 COURS DE LA RAFFINERIE<br>ST-HILAIRE, QC J3H6L7 | prior to<br>3/13/2012 | 1805376 | X | X | X | | 609 |
| CHRISTIAN DAOUST<br>11 100 IEME AVENUE<br>NOTRE DAME ILE LERROT, QC J7V7P2 | prior to<br>3/13/2012 | 1743871 | X | X | X | | 649 |
| CHRISTIAN DEDACK<br>10329 AV ST CHARLES<br>MONTREAL, QC H2C 2L7 | prior to<br>3/13/2012 | 1778641 | X | X | X | | 1,396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTIAN DOUCET<br>1331 20E AVENUE<br>GRAND-MERE, QC  G9T 7H1 | prior to<br>3/13/2012 | 1431696 | X | X | X | 0 |
| CHRISTIAN DUBÉ<br>3667 BOLIVAR<br>BOISBRIAND, QC  J7H 1J4 | prior to<br>3/13/2012 | 1413388 | X | X | X | 0 |
| CHRISTIAN DUBUC<br>17 RENAISSANCE<br>BLAINVILLE, QC  J7B 1P7 | prior to<br>3/13/2012 | 1817369 | X | X | X | 50 |
| CHRISTIAN DUBUC<br>17 RENAISSANCE<br>BLAINVILLE, QC  J7B1P7 | prior to<br>3/13/2012 | 1808242 | X | X | X | 940 |
| CHRISTIAN E BUTLER<br>470 KINGWAY DR<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | 1747114 | X | X | X | 169 |
| CHRISTIAN GREGOIRE<br>518 MERTON<br>SAINT-LAMBERT, QC  J4P2X1 | prior to<br>3/13/2012 | 1461460 | X | X | X | 507 |
| CHRISTIAN GUTH<br>89 GOVERNMENT RD<br>TORONTO, ONT  M8X1WV | prior to<br>3/13/2012 | 1462287 | X | X | X | 676 |
| CHRISTIAN HAMEL<br>1331 RUE NOUVEL<br>BAIE-COMEAU, QC  G5C3B3 | prior to<br>3/13/2012 | 1764337 | X | X | X | 185 |
| CHRISTIAN HUBERT<br>3290 RENE KIMBER<br>TROIS-RIVIERES, QC  G8Z1R1 | prior to<br>3/13/2012 | 1800025 | X | X | X | 316 |
| CHRISTIAN HUBERT<br>3290 RENE KIMBER<br>TROIS-RIVIERES, QC  G8Z1R1 | prior to<br>3/13/2012 | 1800094 | X | X | X | 316 |
| CHRISTIAN KING<br>11 MALLARD LANE<br>OSWEGO, NY  13126 | prior to<br>3/13/2012 | 1781353 | X | X | X | 245 |
| CHRISTIAN KLEINER<br>16 BONNING RD<br>NEWTON, NJ  07860 | prior to<br>3/13/2012 | 1433254 | X | X | X | 169 |
| CHRISTIAN LACASSE<br>185 MEDARD-HEBERT<br>LA PRAIRIE, QC  J5R6W7 | prior to<br>3/13/2012 | 1470260 | X | X | X | 1,160 |
| CHRISTIAN LAMARRE<br>41 BLVD RENE D ANJOU<br>LORRAINE, QC  J6Z4N1 | prior to<br>3/13/2012 | 1580593 | X | X | X | 674 |
| CHRISTIAN LESAGE<br>41 DE GRANDMAISON<br>BLAINVILLE, QC  J7C 4L5 | prior to<br>3/13/2012 | 1413223 | X | X | X | 250 |
| CHRISTIAN LESSNICK<br>800 PLACE VALIQUETTE<br>BROSSARD, QC  J4W 2A9 | prior to<br>3/13/2012 | 1728946 | X | X | X | 231 |
| CHRISTIAN LG LAMY<br>6340 PARINI<br>LAVAL, QC  H7H2P6 | prior to<br>3/13/2012 | 1822693 | X | X | X | 564 |
| CHRISTIAN LOMBARDI<br>19 PLEASANT VIEW AVE<br>JOHNSTON, RI  02919 | prior to<br>3/13/2012 | 1757765 | X | X | X | 537 |
| CHRISTIAN MARTIN<br>147 ST-FABIEN<br>ST-DAMASE, QC  J0H1J0 | prior to<br>3/13/2012 | 1822954 | X | X | X | 376 |
| CHRISTIAN MASSE<br>480 GALLAND<br>DORVAL, QC  H9S 5Y2 | prior to<br>3/13/2012 | 1802216 | X | X | X | 316 |
| CHRISTIAN MATTE<br>4096 DE L HETRIERE<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A2Z4 | prior to<br>3/13/2012 | 1721304 | X | X | X | 776 |
| CHRISTIAN MCNETT<br>171 BIG SIOUX DR<br>KISSIMMEE, FL  34759 | prior to<br>3/13/2012 | 1789454 | X | X | X | 60 |
| CHRISTIAN MORRISSETTE<br>1207 MAURICE-CULLEN<br>BLAINVILLE, QC  J7C0C1 | prior to<br>3/13/2012 | 1812911 | X | X | X | 614 |
| CHRISTIAN NICOLETTI<br>81 CALAVERAS AVE<br>OTTAWA, ON  K2J4Z7 | prior to<br>3/13/2012 | 1346535 | X | X | X | 218 |
| CHRISTIAN PARENT<br>226 CHEMIN BICE<br>ORFORD, QC  J1X 6X4 | prior to<br>3/13/2012 | 1743125 | X | X | X | 0 |
| CHRISTIAN PARENT<br>226 CHEMIN BICE<br>ORFORD, QC  J1X 6X4 | prior to<br>3/13/2012 | 1743125 | X | X | X | 0 |
| CHRISTIAN PATENAUDE<br>23 RADISSON<br>EMBRUN, ON  K4A 3T5 | prior to<br>3/13/2012 | 1359968 | X | X | X | 60 |
| CHRISTIAN PICARD<br>31RUE DES COQUILLES<br>QUEBEC, QC  G1E4S9 | prior to<br>3/13/2012 | 1657813 | X | X | X | 759 |
| CHRISTIAN POSSET<br>685 SEBRING ROAD<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1730422 | X | X | X | 379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTIAN STODDARD<br>24 FISHLEIGH DR<br>TORONTO, ON  M1N1G9 | prior to<br>3/13/2012 | 1612173 | X | X | X | 180 |
| CHRISTIAN STOEVER<br>HEINRICHSTRASSE 2<br>ELMSHORN SH, NY  D25336 | prior to<br>3/13/2012 | 1586733 | X | X | X | 74 |
| CHRISTIAN TESSIER<br>11754 STE-CATHERINE EST<br>MONTREAL, QC  H1B 1T9 | prior to<br>3/13/2012 | 1722079 | X | X | X | 619 |
| CHRISTIANE DRAPEAU<br>5 DES FAUVETTES<br>VERDUN, QC  H3E1X4 | prior to<br>3/13/2012 | 1357784 | X | X | X | 607 |
| CHRISTIANE GEORGE<br>7103 DE LAROCHE<br>MONTREAL, QC  H2S 2E6 | prior to<br>3/13/2012 | 1816988 | X | X | X | 50 |
| CHRISTIANE GREGOIRE<br>409 RUE PIERRE-BOISSIER<br>BOUCHERVILLE, QC  J4B 1R6 | prior to<br>3/13/2012 | 1718703 | X | X | X | 338 |
| CHRISTIANE GUAY<br>1228 DE GRANVILLE<br>BOUCHERVILLE, QC  J4B8G2 | prior to<br>3/13/2012 | 1753148 | X | X | X | 596 |
| CHRISTIANE JACKSON<br><br>MONTREAL, QUEBEC  H3G2A8 | prior to<br>3/13/2012 | 1430278 | X | X | X | 338 |
| CHRISTIANE MAJESKI<br>919 JEFFERSON BLVD<br>FREEDOM, PA  15042 | prior to<br>3/13/2012 | 1792813 | X | X | X | 179 |
| CHRISTIANE MORIN<br>832 13E AVENUE<br>MONTREAL, QC  H1B3W1 | prior to<br>3/13/2012 | 1791459 | X | X | X | 445 |
| CHRISTIANE SURPRENANT<br>1890 MONTEE MENETTE AP15<br>VIMONT LAVAL, QC  H7M-3V5 | prior to<br>3/13/2012 | 1707106 | X | X | X | 255 |
| CHRISTIANNE LEONARD<br>231 ROYAL GALA PVT<br>OTTAWA, ON  K1B1C7 | prior to<br>3/13/2012 | 1807983 | X | X | X | 316 |
| CHRISTIANNE POPOFF<br>1210 TRENT DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1460102 | X | X | X | 169 |
| CHRISTIANNE POPOFF<br>1210 TRENT DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1788504 | X | X | X | 179 |
| CHRISTIE ANDERSON<br>29 SANWOOD DR<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | 1742403 | X | X | X | 553 |
| CHRISTIE BROW HAMILTON<br>834 AVE D<br>FORT MADISON, IA  52627 | prior to<br>3/13/2012 | 1759084 | X | X | X | 202 |
| CHRISTIE COHEN<br>50 LONGFELLOW ROAD<br>SUDBURY, MA  01776 | prior to<br>3/13/2012 | 1453341 | X | X | X | 676 |
| CHRISTIE DEAN<br>229 PAINE DR<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1801528 | X | X | X | 752 |
| CHRISTIE DEAN<br>229 PAINE DR<br>WINTER HAVEN , FL  33884 | prior to<br>3/13/2012 | 1826175 | X | X | X | 50 |
| CHRISTIE DEAN<br>229 PAINE DR<br>WINTER HAVEN , FL  33884 | prior to<br>3/13/2012 | 1826217 | X | X | X | 50 |
| CHRISTIE ENGLEHART<br>405 SPRUCE ST<br>HAMBURG, PA  19526 | prior to<br>3/13/2012 | 1746801 | X | X | X | 388 |
| CHRISTIE KORNHOFF<br>1381 SIENNA CROSSING<br>JANESVILLE, WI  53546 | prior to<br>3/13/2012 | 1446078 | X | X | X | 102 |
| CHRISTIE LOWE<br>3209 DEEP WATER LN<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1385174 | X | X | X | 30 |
| CHRISTIE LOWE<br>3209 DEEP WATER LN<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1385174 | X | X | X | 30 |
| CHRISTIE MARTIN<br>3436 6TH STREET SW<br>CALGARY, AB  T2S2M4 | prior to<br>3/13/2012 | 1802954 | X | X | X | 426 |
| CHRISTIE MATTISON<br>3483 CREEK RD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1388838 | X | X | X | 1,014 |
| CHRISTIE MCNEILL<br>2287 LAKE SHORE BLVD WEST SUITE 1202<br>TORONTO, ON  M8V 3Y1 | prior to<br>3/13/2012 | 1430333 | X | X | X | 219 |
| CHRISTIE MCNEILL<br>2287 LAKE SHORE BLVD WEST<br>TORONTO, ON  M8V 3Y1 | prior to<br>3/13/2012 | 1430353 | X | X | X | 50 |
| CHRISTIE MCNEILL<br>2287 LAKE SHORE BLVD WEST<br>TORONTO, ON  M8V 3Y1 | prior to<br>3/13/2012 | 1430353 | X | X | X | 219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTIE MCNEILL<br>2287 LAKE SHORE BLVD WEST<br>TORONTO, ON  M8V 3Y1 | prior to<br>3/13/2012 | 1745954 | X | X | X | 25 |
| CHRISTIE MCNEILL<br>2287 LAKE SHORE BLVD WEST<br>TORONTO, ON  M8V 3Y1 | prior to<br>3/13/2012 | 1745954 | X | X | X | 169 |
| CHRISTIE MCNEILL<br>2287 LAKE SHORE BLVD WEST<br>TORONTO, ON  M8V 3Y1 | prior to<br>3/13/2012 | 1816628 | X | X | X | 50 |
| CHRISTIE MCNEILL<br>2287 LAKE SHORE BLVD WEST<br>TORONTO, ON  M8V 3Y1 | prior to<br>3/13/2012 | 1816620 | X | X | X | 50 |
| CHRISTIE MCNEILL<br>2287 LAKE SHORE BLVD WEST<br>TORONTO, ON  M8V 3Y1 | prior to<br>3/13/2012 | 1816624 | X | X | X | 50 |
| CHRISTIE MCNEILL<br>2287 LAKE SHORE BLVD WEST<br>TORONTO, ON  M8V 3Y1 | prior to<br>3/13/2012 | 1816613 | X | X | X | 50 |
| CHRISTIE NEW<br>2554 SILVAN ST<br>NIAGARA FALLS, ON  L2J 4K5 | prior to<br>3/13/2012 | 1743041 | X | X | X | 50 |
| CHRISTIE NEW<br>2554 SILVAN ST<br>NIAGARA FALLS, ON  L2J 4K5 | prior to<br>3/13/2012 | 1743041 | X | X | X | 845 |
| CHRISTIE PAPPAS<br>2121 SW 15TH AVE BLDG K202<br>BOYNTON BEACHE, FL  33426-6308 | prior to<br>3/13/2012 | 1442984 | X | X | X | 173 |
| CHRISTIE RICHARDS<br>3914 LOCHVIEW DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1428303 | X | X | X | 169 |
| CHRISTIE RICHARDSON<br>90 BARBOURTOWN ROAD<br>CANTON, CT  06019 | prior to<br>3/13/2012 | 1803480 | X | X | X | 0 |
| CHRISTIE RICHARDSON<br>90 BARBOURTOWN ROAD<br>CANTON, CT  06019 | prior to<br>3/13/2012 | 1799948 | X | X | X | 94 |
| CHRISTIENE DRAKE<br>220 W KERR ST<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | 1800012 | X | X | X | 158 |
| CHRISTIME M ROSKY<br>26 8TH AVENUE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1710900 | X | X | X | 254 |
| CHRISTIN SANDERS<br>66 BLUE JAY LANE<br>ASHLAND, MA  01721 | prior to<br>3/13/2012 | 1411172 | X | X | X | 532 |
| CHRISTIN STAFFORD<br>7529 S 5TH ST<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1461535 | X | X | X | 169 |
| CHRISTINA ADAMS<br>20 HERITAGE LANE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1425506 | X | X | X | 169 |
| CHRISTINA ADAMS<br>20 HERITAGE LANE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1425506 | X | X | X | 169 |
| CHRISTINA ALAIMO<br>5 JULIET CRES<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1810237 | X | X | X | 188 |
| CHRISTINA ARMANIOUS<br>3138 PRINCETON RD<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1464418 | X | X | X | 676 |
| CHRISTINA BARTOLINI<br>1845 CLAYTON AVENUE<br>PITTSBURGH, PA  15214 | prior to<br>3/13/2012 | 1785577 | X | X | X | 358 |
| CHRISTINA BARTOLINI<br>1845 CLAYTON AVENUE<br>PITTSBURGH, PA  15214 | prior to<br>3/13/2012 | 1810209 | X | X | X | 632 |
| CHRISTINA BOONE<br>310 RIDGE RD S<br>CRYSTAL BEACH, ON  L0S1B0 | prior to<br>3/13/2012 | 1452811 | X | X | X | 169 |
| CHRISTINA BOONE<br>310 RIDGE RD<br>CRYSTAL BEACH, ON  L0S1B0 | prior to<br>3/13/2012 | 1401930 | X | X | X | 373 |
| CHRISTINA BRADLEY<br>1554 MCFARLAND ROAD<br>PITTSBURGH, PA  15216 | prior to<br>3/13/2012 | 1785186 | X | X | X | 1,102 |
| CHRISTINA BRANCO<br>15 STRATH HUMBER COURT<br>TORONTO, ON  M9A4C8 | prior to<br>3/13/2012 | 1465414 | X | X | X | 169 |
| CHRISTINA BROWN<br>191 W STATE ST<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1452177 | X | X | X | 622 |
| CHRISTINA BROWNE<br>1148 LOCKHART ROAD<br>BURLINGTON, ON  L7S 1G9 | prior to<br>3/13/2012 | 1730892 | X | X | X | 802 |
| CHRISTINA BUSHEY<br>34 JOLIBOURG<br>BROME LAKE, QC  J0E1V0 | prior to<br>3/13/2012 | 1764338 | X | X | X | 866 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINA CAMPBELL<br>7215 NORTHBRIDGE BLVD<br>TAMPA, FL  33615 | prior to<br>3/13/2012 | 1813675 | X | X | X | | 79 |
| CHRISTINA CASTELLANOS<br>13074 HELMER ROAD S<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1814441 | X | X | X | | 139 |
| CHRISTINA CHADWICK<br>246 2ND NH TURNPIKE<br>HILLSBORO, NH  03244 | prior to<br>3/13/2012 | 1728099 | X | X | X | | 180 |
| CHRISTINA CHADWICK<br>246 2ND NH TURNPIKE<br>HILLSBORO, NH  03244 | prior to<br>3/13/2012 | 1728102 | X | X | X | | 180 |
| CHRISTINA CHRISTENSON<br>202 LEASIDE DRIVE<br>WELLAND, ON  L3C 6H1 | prior to<br>3/13/2012 | 1602873 | X | X | X | | 396 |
| CHRISTINA CLARK<br>1398 N OAKLAND AVE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1710381 | X | X | X | | 900 |
| CHRISTINA COMPARATO<br>6025 BROOKESTONE VILLAGE LANE<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1350367 | X | X | X | | 55 |
| CHRISTINA COMPARATO<br>6025 BROOKESTONE VILLAGE LANE<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1382998 | X | X | X | | 193 |
| CHRISTINA CONRAD<br>4191 EAST TEXAS RD<br>ALLENTOWN, PA  18103 | prior to<br>3/13/2012 | 1747454 | X | X | X | | 169 |
| CHRISTINA DANUSSI<br>2829 STANDISH RD<br>LYON MOUNTAIN, NY  12952 | prior to<br>3/13/2012 | 1751568 | X | X | X | | 30 |
| CHRISTINA DANUSSI<br>2829 STANDISH RD<br>LYON MOUNTAIN, NY  12952 | prior to<br>3/13/2012 | 1751568 | X | X | X | | 222 |
| CHRISTINA DANUSSI<br>2829 STANDISH RD<br>LYON MOUNTAIN, NY  12952 | prior to<br>3/13/2012 | 1751591 | X | X | X | | 226 |
| CHRISTINA DOMASKY<br>63 HENNIGN ROAD<br>FARMINGTON, PA  15437 | prior to<br>3/13/2012 | 1716993 | X | X | X | | 169 |
| CHRISTINA E CHRISTENSON<br>202 LEASIDE DRIVE<br>WELLAND, ON  L3C 6H1 | prior to<br>3/13/2012 | 1599573 | X | X | X | | 0 |
| CHRISTINA FAVATA<br>2121 NE 122ND STREET<br>NORTH MIAMI, FL  33181 | prior to<br>3/13/2012 | 1761067 | X | X | X | | 702 |
| CHRISTINA FROIO | prior to<br>3/13/2012 | 1384488 | X | X | X | | 676 |
| CHRISTINA GALEONE<br>9 FALMOUTH DRIVE<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1463794 | X | X | X | | 169 |
| CHRISTINA GEHRKE<br>18 CAMI LANE<br>MORRISONVILLE, NY  12901 | prior to<br>3/13/2012 | 1812329 | X | X | X | | 173 |
| CHRISTINA GEHRKE<br>18 CAMI LANE<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1812326 | X | X | X | | 15 |
| CHRISTINA GEHRKE<br>18 CAMI LANE<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1812326 | X | X | X | | 173 |
| CHRISTINA GILBERT<br>10731 MASTERS DRIVE<br>CLERMONT, FL  34711 | prior to<br>3/13/2012 | 1828402 | X | X | X | | 872 |
| CHRISTINA GILBERT<br>45 PARKSIDE DR<br>PLAINVILLE, CT  06962 | prior to<br>3/13/2012 | 1811525 | X | X | X | | 184 |
| CHRISTINA GRABINSKI<br>5121 MAPLERIDGE DRIVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1799903 | X | X | X | | 376 |
| CHRISTINA HAGGERTY<br>10010 MILE BLOCK  RD<br>NORTH COLLINS, NY  14111 | prior to<br>3/13/2012 | 1458814 | X | X | X | | 676 |
| CHRISTINA HAYES<br>32 MAYFLOWER CIR<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1345376 | X | X | X | | 507 |
| CHRISTINA HAYES<br>32 ROSS ST<br>SMITH FALLS, ON  K7A4V6 | prior to<br>3/13/2012 | 1493054 | X | X | X | | 483 |
| CHRISTINA HOLMQUIST<br>8075 9 MILE RD<br>BIG RAPIDS, MI  49307 | prior to<br>3/13/2012 | 1743120 | X | X | X | | 169 |
| CHRISTINA HORNER<br>3370 CLEAR WATER DRIVE<br>HAMILTON, OH  45011 | prior to<br>3/13/2012 | 1808882 | X | X | X | | 346 |
| CHRISTINA HYMIAK<br>1701 TANGLEDVINE DRIVE<br>WESLEY CHAPEL, FL  33543 | prior to<br>3/13/2012 | 1764407 | X | X | X | | 431 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINA JOHNSON<br>709 NORTH PRICE RD<br>FLORENCE, SC  29506 | prior to<br>3/13/2012 | | 1790484 | X | X | X | 179 |
| CHRISTINA JOLY<br>63 PINE HILL ROAD<br>LYNNFIELD, MA  01940 | prior to<br>3/13/2012 | | 1817175 | X | X | X | 50 |
| CHRISTINA JOLY<br>63 PINE HILL ROAD<br>LYNNFIELD, MA  01940 | prior to<br>3/13/2012 | | 1817176 | X | X | X | 50 |
| CHRISTINA JOLY<br>63 PINE HILL ROAD<br>LYNNFIELD, MA  01940 | prior to<br>3/13/2012 | | 1817177 | X | X | X | 50 |
| CHRISTINA JOLY<br>63 PINE HILL ROAD<br>LYNNFIELD, MA  01940 | prior to<br>3/13/2012 | | 1817174 | X | X | X | 50 |
| CHRISTINA KOICHOPOLOS<br>942 DUNCANNON DRIVE<br>PICKERING, ON  L1X 2P3 | prior to<br>3/13/2012 | | 1822315 | X | X | X | 158 |
| CHRISTINA KOVACEVIC<br>80 CARRIAGE DR APT 5<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | | 1460069 | X | X | X | 169 |
| CHRISTINA KOVACEVIC<br>80 CARRIAGE DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | | 1350100 | X | X | X | 169 |
| CHRISTINA KOVACEVIC<br>80 CARRIAGE DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | | 1807721 | X | X | X | 79 |
| CHRISTINA KUBALA<br>79 MARTSOLF AVENUE<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | | 1821895 | X | X | X | 376 |
| CHRISTINA L TATARNIC<br>7465 TRINITY COURT<br>NIAGARA FALLS, ON  L2H 3A6 | prior to<br>3/13/2012 | | 1585501 | X | X | X | 180 |
| CHRISTINA LAMBERT | prior to<br>3/13/2012 | | 1716167 | X | X | X | 169 |
| CHRISTINA LEHMANN<br>396 LEXINGTON ROAD<br>WATERLOO, ON  N0B2N0 | prior to<br>3/13/2012 | | 1796103 | X | X | X | 396 |
| CHRISTINA LEWIS<br>2105 CONC 5 ADJALA<br>LORETTO, ON  L0G1L0 | prior to<br>3/13/2012 | | 1797585 | X | X | X | 316 |
| CHRISTINA LOWER<br>17 CARRIAGE LANE<br>MARLBOROUGH, CT  06447 | prior to<br>3/13/2012 | | 1809089 | X | X | X | 94 |
| CHRISTINA LUBIN<br>160 FREMONT ST UNIT 205<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1802298 | X | X | X | 158 |
| CHRISTINA M TROMPETER<br>8300 EAST G AVENUE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | | 1763909 | X | X | X | 624 |
| CHRISTINA MANOS<br>7 SHIRLEY ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1391339 | X | X | X | 25 |
| CHRISTINA MARCINEK<br>279 TOWN  COUNTRY ROAD<br>VANDERBILT, PA  15486 | prior to<br>3/13/2012 | | 1749072 | X | X | X | 223 |
| CHRISTINA MCNAMARA<br>61 LOVERS LANE<br>WINDHAM, CT  06280 | prior to<br>3/13/2012 | | 1751774 | X | X | X | 0 |
| CHRISTINA MORICZ<br>167 ALBERT STREET<br>BOLTON, ON  L7E 3G5 | prior to<br>3/13/2012 | | 1810638 | X | X | X | 158 |
| CHRISTINA MORTON<br>88 LAKEPORT ROAD<br>STCATHARINES, ON  L2N 4P8 | prior to<br>3/13/2012 | | 1359214 | X | X | X | 338 |
| CHRISTINA MURTHY<br>608 EAST MOLLER AVE<br>MARTINSBURG, WV  25404 | prior to<br>3/13/2012 | | 1433372 | X | X | X | 0 |
| CHRISTINA ORCINO<br>132 WILLIAMS BLVD<br>SAINT LOUIS, MO  63135 | prior to<br>3/13/2012 | | 1809837 | X | X | X | 474 |
| CHRISTINA ORSI<br>391 FOXPOINT CIRCLE<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | | 1468550 | X | X | X | 1,352 |
| CHRISTINA PALMERTON<br>76 HERITAGE EAST<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1456641 | X | X | X | 845 |
| CHRISTINA PASISZ<br>1263 - 89TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1775354 | X | X | X | 490 |
| CHRISTINA PEARCE<br>2189 HAVEN LANE<br>NEW BERLIN, IL  62670 | prior to<br>3/13/2012 | | 1809967 | X | X | X | 376 |
| CHRISTINA PEDERSEN<br>124 FREEDOM STREET<br>HOPEDALE, MA  01747 | prior to<br>3/13/2012 | | 1822025 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINA PEDERSEN<br>124 FREEDOM STREET<br>HOPEDALE, MA 01747 | prior to<br>3/13/2012 | 1822029 | X | X | X | 401 |
| CHRISTINA PICCO<br>36 BLANDORMAN ROAD<br>TORONTO, ON M6L 2L8 | prior to<br>3/13/2012 | 1721414 | X | X | X | 676 |
| CHRISTINA REED<br>72 BRIDLEWOOD DR<br>DUNDAS, ON L9H6H9 | prior to<br>3/13/2012 | 1759089 | X | X | X | 951 |
| CHRISTINA RIDEOUT<br>105 RIBERA LANE<br>MIDDLETOWN, CT 06457 | prior to<br>3/13/2012 | 1457870 | X | X | X | 507 |
| CHRISTINA RITCHIE<br>475 PETAWAWA CRES<br>MISSISSAUGA, ON L4Z 2N1 | prior to<br>3/13/2012 | 1433135 | X | X | X | 189 |
| CHRISTINA RUHL<br>106 FORESTGLEN CIRCLE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1805695 | X | X | X | 940 |
| CHRISTINA SABATINO<br>2420 HAM ROAD<br>OAKFIELD, NY 14020 | prior to<br>3/13/2012 | 1805001 | X | X | X | 143 |
| CHRISTINA SABATINO<br>2420 HAM ROAD<br>OAKFIELD, NY 14125 | prior to<br>3/13/2012 | 1790903 | X | X | X | 179 |
| CHRISTINA SABATINO<br>2420 HAM ROAD<br>OAKFIELD, NY 14125 | prior to<br>3/13/2012 | 1790983 | X | X | X | 179 |
| CHRISTINA SABATINO<br>2420 HAM ROAD<br>OAKFIELD, NY 14125 | prior to<br>3/13/2012 | 1805015 | X | X | X | 192 |
| CHRISTINA SABATINO<br>2420 HAM ROAD<br>OAKFIELD, NY 14125 | prior to<br>3/13/2012 | 1805626 | X | X | X | 79 |
| CHRISTINA SABATINO<br>2420 HAM ROAD<br>OAKFIELD, NY 14125 | prior to<br>3/13/2012 | 1805007 | X | X | X | 143 |
| CHRISTINA SACCO<br>2926 COTSWOLD CIRCLE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1393563 | X | X | X | 398 |
| CHRISTINA SCOTT<br>69 DALEWOOD DR<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1829378 | X | X | X | 534 |
| CHRISTINA SEGNER<br>16 NASSUA CIRCLE<br>REDDING, PA 19607 | prior to<br>3/13/2012 | 1795241 | X | X | X | 608 |
| CHRISTINA SEPULVADO<br>PO BOX 722<br>UNIONTOWN, PA 15401 | prior to<br>3/13/2012 | 1762160 | X | X | X | 0 |
| CHRISTINA SHWEIHAT<br>70 GUILDWOOD DR<br>HAMILTON, ON L9C6S4 | prior to<br>3/13/2012 | 1808042 | X | X | X | 970 |
| CHRISTINA SMITH<br>18 COTTAGE RD<br>COLTON, NY 13625 | prior to<br>3/13/2012 | 1467843 | X | X | X | 1,201 |
| CHRISTINA SMITH<br>18 COTTAGE RD<br>COLTON, NY 13625 | prior to<br>3/13/2012 | 1716720 | X | X | X | 338 |
| CHRISTINA STIPP<br>4211 OLD LAKE ROAD EAST<br>HURON, 44839 | prior to<br>3/13/2012 | 1674793 | X | X | X | 125- |
| CHRISTINA SUTTON<br>726 MARJON AVE<br>DUNEDIN, FL 34698 | prior to<br>3/13/2012 | 1465568 | X | X | X | 507 |
| CHRISTINA TATARNIC<br>7465 TRINITY COURT<br>NIAGARA FALLS, ON L2H 3A6 | prior to<br>3/13/2012 | 1585501 | X | X | X | 100 |
| CHRISTINA TERRANOVA<br>19 MURRAY STREET<br>WAKEFIELD, MA 01880 | prior to<br>3/13/2012 | 1347084 | X | X | X | 169 |
| CHRISTINA THORNE<br>3515 REXWAY DR<br>BURLINGTON, ONTARIO L7N2L8 | prior to<br>3/13/2012 | 1766173 | X | X | X | 177 |
| CHRISTINA VAN VUGT BLOESS<br>52 WOODVIEW CR<br>GLOUCESTER, ON K1B 3A9 | prior to<br>3/13/2012 | 1579553 | X | X | X | 115 |
| CHRISTINA WALTRIP<br>271 NW 135TH CT<br>OCALA, FL 34482 | prior to<br>3/13/2012 | 1808720 | X | X | X | 188 |
| CHRISTINA WELCH<br>4596 MARY TODD LANE<br>MATTOON, IL 61938 | prior to<br>3/13/2012 | 1404887 | X | X | X | 50 |
| CHRISTINA WOOD<br>RT 374 5037<br>MERRILL, NY 12955 | prior to<br>3/13/2012 | 1437704 | X | X | X | 160 |
| CHRISTINA YOUNGREN<br>1703 W BAYWOOD AVE<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | 1804852 | X | X | X | 286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINE    A HARRISON<br>1333 E BUENA VISTA<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1802959 | X | X | X | 188 |
| CHRISTINE  J PROVENCHER<br>159 PAXTON ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1810461 | X | X | X | 872 |
| CHRISTINE 1GIRARD<br><br>WEST MINSTER, MA  01473 | prior to<br>3/13/2012 | 1357726 | X | X | X | 169 |
| CHRISTINE A TONA<br>4 HUBBARDSTON PLACE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1556373 | X | X | X | 681 |
| CHRISTINE ALESBROOK<br>16 FEDERAL LANE<br>PALM COAST, FL  32137 | prior to<br>3/13/2012 | 1800150 | X | X | X | 308 |
| CHRISTINE ANDERSON<br>5794 FISK ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1722326 | X | X | X | 844 |
| CHRISTINE ANDREWS<br>4332 LUSTER STREET<br>PITTSBURGH, PA  15217 | prior to<br>3/13/2012 | 1785787 | X | X | X | 435 |
| CHRISTINE APPELL NAFF<br>6058 MULFORD HILLS DR<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1798678 | X | X | X | 316 |
| CHRISTINE APPELL<br>563 LANSDOWNE COURT<br>THUNDER BAY, ON  P7C 1V1 | prior to<br>3/13/2012 | 1739166 | X | X | X | 185 |
| CHRISTINE APPLE<br>6984 KINDLER DRIVE<br>NEW ALBANY, OH  43054 | prior to<br>3/13/2012 | 1808049 | X | X | X | 158 |
| CHRISTINE APPLE<br>6984 KINDLER DRIVE<br>NEW ALBANY, OH  43054 | prior to<br>3/13/2012 | 1808009 | X | X | X | 504 |
| CHRISTINE APPLE<br>6984 KINDLER DRIVE<br>NEW ALBANY, OH  43054 | prior to<br>3/13/2012 | 1808076 | X | X | X | 158 |
| CHRISTINE AUBREY<br>PO BOX 175<br>SOUTH DEERFIELD, MA  01373 | prior to<br>3/13/2012 | 1718508 | X | X | X | 338 |
| CHRISTINE AUBREY<br>PO BOX 175<br>SOUTH DEERFIELD, MA  01373 | prior to<br>3/13/2012 | 1744719 | X | X | X | 226 |
| CHRISTINE AUSTEN<br>3 CRAWFORD DRIVE<br>AJAX, ON  L1S 3A7 | prior to<br>3/13/2012 | 1789186 | X | X | X | 381 |
| CHRISTINE B KRUPA<br>541 LYONS CREEK RD<br>WELLAND, ON  L3B 5N4 | prior to<br>3/13/2012 | 1444320 | X | X | X | 107 |
| CHRISTINE BALCIRAK<br>481 ALLARD RD<br>GROSSE POINTE FARMS, MI  48236 | prior to<br>3/13/2012 | 1639074 | X | X | X | 30- |
| CHRISTINE BALCIRAK<br>481 ALLARD RD<br>GROSSE POINTE FARMS, MI  48236 | prior to<br>3/13/2012 | 1639074 | X | X | X | 533 |
| CHRISTINE BALUGAY<br>122 JAMES RATCLIFF AVE<br>STOUFFVILLE, ON  L4A0L6 | prior to<br>3/13/2012 | 1742913 | X | X | X | 400 |
| CHRISTINE BANVILLE<br>5506 CEDAR VIEW DRIVE<br>LONG SAULT, ON  K0C1P0 | prior to<br>3/13/2012 | 1716199 | X | X | X | 338 |
| CHRISTINE BARBAGALLO<br>350 PORTSMOUTH AVE<br>NEW CASTLE, NH  03854 | prior to<br>3/13/2012 | 1378220 | X | X | X | 135 |
| CHRISTINE BARR<br><br>. | prior to<br>3/13/2012 | 1719333 | X | X | X | 338 |
| CHRISTINE BARTKOWIAK<br>2309 PRIMROSE STREET<br>PITTSBURGH, PA  15203 | prior to<br>3/13/2012 | 1742588 | X | X | X | 338 |
| CHRISTINE BEASLEY<br>32 CH DU PIC-BOIS<br>LA PECHE, QC  J0X2W0 | prior to<br>3/13/2012 | 1758999 | X | X | X | 122 |
| CHRISTINE BEAULIEU<br>3 RUE DE L OIE<br>KINGSEY FALLS, QC  J0A 1B0 | prior to<br>3/13/2012 | 1699693 | X | X | X | 488 |
| CHRISTINE BECK<br>736 HURONTARIO ST<br>COLLINGWOOD, ON  L9Y 3Z1 | prior to<br>3/13/2012 | 1748802 | X | X | X | 364 |
| CHRISTINE BEDARD<br>956 MILLVILLE ROAD<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1800907 | X | X | X | 316 |
| CHRISTINE BELL<br>25 SOUTH ST<br>EASTHAMPTON, MA  01027 | prior to<br>3/13/2012 | 1349466 | X | X | X | 567 |
| CHRISTINE BENWARE<br>276 HUGH HERRON RD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1711370 | X | X | X | 799 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CHRISTINE BISHOP<br>5609 THRIBBLE CROSS<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1707075 | X | X | X | 450 |
| CHRISTINE BLENKHORN<br>353 UPPER KENILWORTH AVE<br>HAMILTON, ON  L8T 4G4 | prior to<br>3/13/2012 | 1726193 | X | X | X | 370 |
| CHRISTINE BLINN<br>18 APACHE DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1743026 | X | X | X | 25 |
| CHRISTINE BOCHNIARZ<br>8485 EAST AVE<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1453353 | X | X | X | 388 |
| CHRISTINE BOCHNIARZ<br>8485 EAST AVE<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1829556 | X | X | X | 50 |
| CHRISTINE BOLIVAR<br>2 MANGS DR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1760844 | X | X | X | 433 |
| CHRISTINE BONFIGLIO<br>3317 GREENLEAF BLVD<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1806242 | X | X | X | 120 |
| CHRISTINE BONFIGLIO<br>3317 GREENLEAF BLVD<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1806224 | X | X | X | 458 |
| CHRISTINE BOOMGAARD<br>1011 S PEARL<br>BELDING, MI  48809 | prior to<br>3/13/2012 | 1710445 | X | X | X | 715 |
| CHRISTINE BOSANAC<br>54 WINEGARDEN TRAIL<br>DUNDAS, ON  L9H7M2 | prior to<br>3/13/2012 | 1829440 | X | X | X | 530 |
| CHRISTINE BOWLES<br>21 ARLINGTON ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1470461 | X | X | X | 866 |
| CHRISTINE BRATCHELL<br>4 LONGWOOD AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1747202 | X | X | X | 169 |
| CHRISTINE BRAUN<br>3620 W TEDFORD DR<br>PEORIA, IL  61625 | prior to<br>3/13/2012 | 1718259 | X | X | X | 845 |
| CHRISTINE BRIGLE<br>1224 DELAWARE AVE<br>MONTPELIER, OH  43543 | prior to<br>3/13/2012 | 1403187 | X | X | X | 215 |
| CHRISTINE BRISTOL<br>20 OLD EBROOKFIELD RD<br>N BROOKFIELD RD, MA  01535 | prior to<br>3/13/2012 | 1740743 | X | X | X | 169 |
| CHRISTINE BRODERICK<br>3042 HAVELOCK PLACE<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1386352 | X | X | X | 338 |
| CHRISTINE BRODFUEHRER<br>7133 PENDALE CIRCLE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1737477 | X | X | X | 1,366 |
| CHRISTINE BRUSH<br><br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1710781 | X | X | X | 676 |
| CHRISTINE BUCCO<br>4619 S OAKGROVE RD<br>TRIVOLI, IL  61569 | prior to<br>3/13/2012 | 1576613 | X | X | X | 558 |
| CHRISTINE BUCELATO<br>1435 QUEEN ANNE BLVD<br>PALM HARBOR, FL  34684 | prior to<br>3/13/2012 | 1429218 | X | X | X | 115 |
| CHRISTINE BUCELATO<br>1435 QUEEN ANNE BLVD<br>PALM HARBOR, FL  34684 | prior to<br>3/13/2012 | 1821907 | X | X | X | 50 |
| CHRISTINE BUCELATO<br>1435 QUEEN ANNE BLVD<br>PALM HARBOR, FL  34684 | prior to<br>3/13/2012 | 1821897 | X | X | X | 50 |
| CHRISTINE BUCELATO<br>1435 QUEEN ANNE BLVD<br>PALM HARBOR, FL  34684 | prior to<br>3/13/2012 | 1821916 | X | X | X | 50 |
| CHRISTINE BUCELATO<br>1435 QUEEN ANNE BLVD<br>PALM HARBOR, FL  34684 | prior to<br>3/13/2012 | 1821922 | X | X | X | 50 |
| CHRISTINE BURNS<br>11655 ARLOA<br>CEDAR SPRINGS, MI  49319 | prior to<br>3/13/2012 | 1620473 | X | X | X | 274 |
| CHRISTINE BURNS<br>412 PATSY DR.<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1358940 | X | X | X | 338 |
| CHRISTINE BURTON<br>144 NEW WICKHAM DR<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | 1345106 | X | X | X | 0 |
| CHRISTINE BUZZELL<br>15 TUCKER CROSS ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1803007 | X | X | X | 632 |
| CHRISTINE CADIEUX<br>103 WOODINGTON AVE<br>TORONTO, ON  M4C 3J9 | prior to<br>3/13/2012 | 1355146 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINE CADMAN<br>175 BEIL HILL ROAD<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1786814 | X | X | X | | 358 |
| CHRISTINE CALLAHAN<br>16 BAYBERRY HILL DRIVE<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1813207 | X | X | X | | 376 |
| CHRISTINE CAMPBELL<br>482 CHURCH STREET<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1358753 | X | X | X | | 100 |
| CHRISTINE CAMPBELL<br>482 CHURCH STREET<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1358753 | X | X | X | | 109 |
| CHRISTINE CARNEY<br>2 OLDE PARISH LANE<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1737152 | X | X | X | | 776 |
| CHRISTINE CARON<br>4545 RUE BELLEROSE<br>QUEBEC CITY, QC G2A4H9 | prior to<br>3/13/2012 | 1741743 | X | X | X | | 581 |
| CHRISTINE CARVER<br>1049 CRIMSON LN<br>POTTSTONW, PA 19464-2969 | prior to<br>3/13/2012 | 1813226 | X | X | X | | 79 |
| CHRISTINE CARVER<br>64 MARCHELLE AVE<br>SPRINGIELD, IL 62702 | prior to<br>3/13/2012 | 1388499 | X | X | X | | 115 |
| CHRISTINE CASEY<br>20 PINECREST ROAD<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1454075 | X | X | X | | 676 |
| CHRISTINE CASTLE<br>518 PARKWOOD DRIVE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1752613 | X | X | X | | 179 |
| CHRISTINE CATRON<br>5061 LINDEN RD<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1805619 | X | X | X | | 233 |
| CHRISTINE CHAPMAN<br>26 EAST MICHIGAN AVENUE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1478114 | X | X | X | | 650 |
| CHRISTINE CHASE<br>9355 CHAMPLAIN AVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1383761 | X | X | X | | 557 |
| CHRISTINE CHEREVKA<br>162 CASSIA DR<br>JEFFERSON HILLS, PA 15025 | prior to<br>3/13/2012 | 1747215 | X | X | X | | 338 |
| CHRISTINE CHIN<br>3073 FOLKWAY DR<br>MISSISSAUGA, ON L5L1Z5 | prior to<br>3/13/2012 | 1799395 | X | X | X | | 376 |
| CHRISTINE CHOINIERE<br>3945 YORK STREET<br>SAINT-HUBERT, QC J3Y 5T9 | prior to<br>3/13/2012 | 1348202 | X | X | X | | 338 |
| CHRISTINE CHRIST<br>5 GUINEA HOLLOW ROAD<br>CALIFON, NJ 07830 | prior to<br>3/13/2012 | 1444888 | X | X | X | | 843 |
| CHRISTINE CHRISTENS<br>15 N 2ND ST<br>EVANSVILLE, WI 53536 | prior to<br>3/13/2012 | 1798344 | X | X | X | | 0 |
| CHRISTINE CHRISTOFANO<br>31 RED TAIL DR<br>HAWTHORN WOODS, IL 60047 | prior to<br>3/13/2012 | 1465095 | X | X | X | | 169 |
| CHRISTINE CHRISTOPHER<br>77 CARPENTER AVENUE<br>TONAWANDA, NY 14223 | prior to<br>3/13/2012 | 1457286 | X | X | X | | 338 |
| CHRISTINE COLLIGAN<br>43 MOLLYS WAY<br>POUGHKEEPSIE, NY 12601 | prior to<br>3/13/2012 | 1725482 | X | X | X | | 314 |
| CHRISTINE COMEAU<br>PO BOX 418<br>LAKE LUZERNE, NY 12846 | prior to<br>3/13/2012 | 1386627 | X | X | X | | 338 |
| CHRISTINE COMEAU<br>PO BOX 418<br>LAKE LUZERNE, NY 12846 | prior to<br>3/13/2012 | 1706140 | X | X | X | | 225 |
| CHRISTINE CONLEY<br>329 NORTH DRIVE EAST<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1458578 | X | X | X | | 169 |
| CHRISTINE COOK<br>24 ESTHER ANNE DRIVE<br>ORILLIA, ON L3V 3G9 | prior to<br>3/13/2012 | 1742802 | X | X | X | | 507 |
| CHRISTINE COOPER<br>2180 SHADYSIDE<br>FINDLEY LAKE, NY 14736 | prior to<br>3/13/2012 | 1714649 | X | X | X | | 501 |
| CHRISTINE CORBEIL<br>1077 DUFAULT<br>LAVAL, QC H7E5T5 | prior to<br>3/13/2012 | 1349995 | X | X | X | | 338 |
| CHRISTINE CORBISIERO<br>6795 WALDEN NOTCH<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1348605 | X | X | X | | 169 |
| CHRISTINE CORBISIERO<br>6795 WALDEN NOTCH<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1711615 | X | X | X | | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINE CORDIO<br>39 BERRINGTON ROAD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1572853 | X | X | X | | 335 |
| CHRISTINE CUMMINGS<br>323 MOORE AVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1758206 | X | X | X | | 901 |
| CHRISTINE DALOISE<br>3515 NORTH AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1596813 | X | X | X | | 50 |
| CHRISTINE DALOISE<br>3515 NORTH AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1596813 | X | X | X | | 195 |
| CHRISTINE DAVINE<br>87 EAST STREET<br>ADAMS, MA  01220 | prior to<br>3/13/2012 | 1457105 | X | X | X | | 507 |
| CHRISTINE DAVIS<br>111 LONGWELL DR<br>GROVE CITY, PA  16127 | prior to<br>3/13/2012 | 1829357 | X | X | X | | 474 |
| CHRISTINE DEJONG<br>1317 HAZELTON BLVD<br>BURLINGTON, ON  L7P4V5 | prior to<br>3/13/2012 | 1716572 | X | X | X | | 338 |
| CHRISTINE DEMMIN<br>11307 N FOX MEADOW DR<br>BRIMFIELD, IL  61517 | prior to<br>3/13/2012 | 1454321 | X | X | X | | 507 |
| CHRISTINE DESILVA<br>270 JELINIK  TERRACE<br>MILTON, ONTARIO L9T7M7 | prior to<br>3/13/2012 | 1415189 | X | X | X | | 473 |
| CHRISTINE DEVOY<br>1516 VENETIA DR<br>OAKVILLE, ON  L6L 1K7 | prior to<br>3/13/2012 | 1752838 | X | X | X | | 295 |
| CHRISTINE DIER<br>1675 JANE DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1461289 | X | X | X | | 438 |
| CHRISTINE DIGRAZIA<br>32 BORROWDALE DR<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | 1737126 | X | X | X | | 568 |
| CHRISTINE DOLLINGER<br>27263 ADAMS ST<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1741832 | X | X | X | | 358 |
| CHRISTINE DONNAMILLER<br>1673 NIVER ROAD<br>WILLARD, OH  44890 | prior to<br>3/13/2012 | 1715283 | X | X | X | | 138 |
| CHRISTINE DONOHUE<br>1304 WINDSOR RIDGE DRIVE<br>WESTBOROUGH, MA  01581-2328 | prior to<br>3/13/2012 | 1785131 | X | X | X | | 640 |
| CHRISTINE DONOVAN<br>351 WEST 2ND STREET<br>SOUTH BOSTON, MA  02127 | prior to<br>3/13/2012 | 1800430 | X | X | X | | 1,188 |
| CHRISTINE DONOVAN<br>351 WEST 2ND STREET<br>SOUTH BOSTON, MA  02127 | prior to<br>3/13/2012 | 1800457 | X | X | X | | 188 |
| CHRISTINE DORER<br>21361 LANCASTER RUN 226<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1787006 | X | X | X | | 179 |
| CHRISTINE DOUGLAS<br>3450 CYPRESS MARSH DR<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1785085 | X | X | X | | 122 |
| CHRISTINE DOUGLAS<br>3450 CYPRESS MARSH<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1721583 | X | X | X | | 676 |
| CHRISTINE DOWELL<br>83 COLBURN RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1460760 | X | X | X | | 194 |
| CHRISTINE DOWELL<br>83 COLBURN RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1458576 | X | X | X | | 169 |
| CHRISTINE DOWNEY<br>41 PINEWOODS DR<br>STONEY CREEK, ON  L8J 3V2 | prior to<br>3/13/2012 | 1344852 | X | X | X | | 169 |
| CHRISTINE DOWNEY<br>41 PINEWOODS DR<br>STONEY CREEK, ON  L8J3V2 | prior to<br>3/13/2012 | 1721673 | X | X | X | | 201 |
| CHRISTINE DRAKE<br>4 PICASSO COURT<br>SOMERSET, NJ  08873 | prior to<br>3/13/2012 | 1787889 | X | X | X | | 716 |
| CHRISTINE DRIVER<br>2047 PLACE DE LARMURIER<br>SAINT-LAZARE, QC  J7T3L3 | prior to<br>3/13/2012 | 1747344 | X | X | X | | 731 |
| CHRISTINE DUNN<br>228 BURNCOAT ST<br>WOCESTER,  01606 | prior to<br>3/13/2012 | 1764376 | X | X | X | | 192 |
| CHRISTINE DUNPHY<br>42 ROMAN DR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1428634 | X | X | X | | 338 |
| CHRISTINE DUQUE<br>14 LEXINGTON RD<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1815110 | X | X | X | | 282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINE DURREN<br>337 PARCHMOUNT<br>PARCHMENT, MI  49004 | prior to<br>3/13/2012 | 1720035 | X | X | X | 338 |
| CHRISTINE DURRETT<br>8222 CHESTER LAKE RD N<br>JACKSONVILLE, FL  32256 | prior to<br>3/13/2012 | 1817376 | X | X | X | 461 |
| CHRISTINE DYLONG<br>270 HOULE<br>GRANBY, QC  J2G 8M2 | prior to<br>3/13/2012 | 1457354 | X | X | X | 338 |
| CHRISTINE DYLONG<br>270 HOULE<br>GRANBY, QC  J2G 8M2 | prior to<br>3/13/2012 | 1754488 | X | X | X | 266 |
| CHRISTINE EADIE<br>199 NORTH STREET<br>NEWCASTLE, ON  L1B 1H9 | prior to<br>3/13/2012 | 1353053 | X | X | X | 338 |
| CHRISTINE EGAN<br>614 MAGNOLIA DRIVE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1433038 | X | X | X | 338 |
| CHRISTINE EMMICK<br>108 PENNICOTT DRIVE<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | 1800163 | X | X | X | 752 |
| CHRISTINE EMMICK<br>208 POUND RD<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1822681 | X | X | X | 1,130 |
| CHRISTINE ESTELLON<br>105 HORIZON COURT<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1828286 | X | X | X | 158 |
| CHRISTINE ESTRELLA<br>127 BACHMAN DRIVE<br>MAPLE, ON  L6A 3R7 | prior to<br>3/13/2012 | 1392474 | X | X | X | 507 |
| CHRISTINE EWALD<br>30683 LANAN RD<br>KINGSTON, IL  60145 | prior to<br>3/13/2012 | 1457940 | X | X | X | 169 |
| CHRISTINE FACTEAU<br>34 PINE TREE DR<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1800757 | X | X | X | 632 |
| CHRISTINE FADDEN<br>41 WATER STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1433618 | X | X | X | 169 |
| CHRISTINE FENSKE<br>80 WELLSPRING DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1462835 | X | X | X | 169 |
| CHRISTINE FINTZEL<br>32 LEXINGTON RD<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1796556 | X | X | X | 250 |
| CHRISTINE FISH<br>808 MEWS DRIVE<br>SELLERSVILLE, PA  18960 | prior to<br>3/13/2012 | 1725208 | X | X | X | 225 |
| CHRISTINE FISHER<br>8476 BEAUTIFUL VALLEY DRIVE<br>NASHVILLE, TN  37221 | prior to<br>3/13/2012 | 1729710 | X | X | X | 633 |
| CHRISTINE FLAGLER<br>4135 MADISON STREET<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1751337 | X | X | X | 349 |
| CHRISTINE FORAN<br>265 PARK ST<br>NORTH ATTLEBORO, MA  02760 | prior to<br>3/13/2012 | 1808871 | X | X | X | 316 |
| CHRISTINE FRANCHI<br>16 WORTHINGTON AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1719750 | X | X | X | 115 |
| CHRISTINE FRANCHI<br>16 WORTHINGTON AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1788346 | X | X | X | 179 |
| CHRISTINE FRANKART<br>8203 E T R 163<br>BLOOMVILLE, OH  44818 | prior to<br>3/13/2012 | 1463526 | X | X | X | 169 |
| CHRISTINE FRANKENHOFF<br>24 CHEROKEE AVENUE<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1828930 | X | X | X | 50 |
| CHRISTINE FRANKS<br>4351 DUBLIN CRES<br>BURLINGTON, ON  L7L2S4 | prior to<br>3/13/2012 | 1406586 | X | X | X | 710 |
| CHRISTINE FREELAND<br>795 THORNWOOD DRIVE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1585296 | X | X | X | 371 |
| CHRISTINE FREELAND<br>795 THORNWOOD DRIVE<br>LEWISTONB, NY  14092 | prior to<br>3/13/2012 | 1585380 | X | X | X | 446 |
| CHRISTINE FREELAND<br>795 THORNWOOD DRIVE<br>LEWISTONB, NY  14092 | prior to<br>3/13/2012 | 1585380 | X | X | X | 246- |
| CHRISTINE FRENCH<br>16 PONNAKIN HILL ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1823020 | X | X | X | 218 |
| CHRISTINE FULLER<br>219 FOX FARM ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1753203 | X | X | X | 762 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CHRISTINE GAGNE<br>198 PAWLING AVE  SUITE 22<br>TROY, NY  12180 | prior to<br>3/13/2012 | 1787459 | X | X | X | 179 |
| CHRISTINE GANONG<br>102 PAKACHOAG ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1810176 | X | X | X | 677 |
| CHRISTINE GARCIA<br>PO BOX 496193<br>PORT CHARLOTTE, FL  33949 | prior to<br>3/13/2012 | 1716875 | X | X | X | 438 |
| CHRISTINE GAUTHIER<br>39 OLDE YANKEE DRIVE<br>FREEDOM, NH  03836 | prior to<br>3/13/2012 | 1716476 | X | X | X | 507 |
| CHRISTINE GAUVIN<br>15 EATON PL<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1385161 | X | X | X | 676 |
| CHRISTINE GEDGE<br>35 HOLLOWGROVE BLVD<br>BRAMPTON, ON  L6P 1B1 | prior to<br>3/13/2012 | 1743550 | X | X | X | 169 |
| CHRISTINE GIBSON<br>12235 EAST P AVE<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1403429 | X | X | X | 416 |
| CHRISTINE GIGUERE<br>254 COBURN AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1829861 | X | X | X | 872 |
| CHRISTINE GILL<br>317 BROWNS LANE<br>MIDDLETOWN, RI  02842 | prior to<br>3/13/2012 | 1390863 | X | X | X | 169 |
| CHRISTINE GILL<br>317BROWNS LANE<br>MIDDLETOWN, RI  02842 | prior to<br>3/13/2012 | 1390657 | X | X | X | 676 |
| CHRISTINE GILMORE<br>179 WINEVA AVE<br>TORONTO, ON  M4E 2T5 | prior to<br>3/13/2012 | 1400060 | X | X | X | 578 |
| CHRISTINE GIRARD<br><br>WEST MINSTER, MA  01473 | prior to<br>3/13/2012 | 1357739 | X | X | X | 169 |
| CHRISTINE GOKEY<br>8891 8 RT 9<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1782015 | X | X | X | 0 |
| CHRISTINE GONDEK<br>90 CRONIN HILL ROAD<br>HATFIELD, MA  01038 | prior to<br>3/13/2012 | 1786910 | X | X | X | 358 |
| CHRISTINE GOODWIN<br>1291 95TH STREET<br>NIAGRA FALLS, NY  14304 | prior to<br>3/13/2012 | 1462574 | X | X | X | 676 |
| CHRISTINE GORGOGLIONE<br>1 SCOTT LANE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1789688 | X | X | X | 358 |
| CHRISTINE GOTTER<br>3081 HOLLAND ROAD<br>GREEN BAY, WI  54313 | prior to<br>3/13/2012 | 1788282 | X | X | X | 358 |
| CHRISTINE GOYETTE GRENIER<br>3626 AVENUE DU HOUX<br>QUEBEC, QC  G1G 3G8 | prior to<br>3/13/2012 | 1769522 | X | X | X | 177 |
| CHRISTINE GREEN<br>4944 TRADITION DRIVE<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | 1792455 | X | X | X | 716 |
| CHRISTINE GRIFFITH<br>1099 CENTERVILLE ROAD<br>BEDFORD, PA  15522 | prior to<br>3/13/2012 | 1435180 | X | X | X | 0 |
| CHRISTINE HAGER<br>22 FLORENTINE GARDENS<br>SPRINGFIELD, MA  01108 | prior to<br>3/13/2012 | 1407635 | X | X | X | 40 |
| CHRISTINE HALLER<br>74 STURBRIDGE ROAD<br>HOLLAND, MA  01521 | prior to<br>3/13/2012 | 1388780 | X | X | X | 338 |
| CHRISTINE HALLORAN<br>7 DANIEL SHAYS RD<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1811888 | X | X | X | 1,128 |
| CHRISTINE HARRISON<br>1333 E BUENA VISTA AVE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1753507 | X | X | X | 173 |
| CHRISTINE HAWTHORNE<br>28 HAWTHORNE LANE<br>MANSFIELD CENTER, CT  06250 | prior to<br>3/13/2012 | 1806797 | X | X | X | 248 |
| CHRISTINE HAWTHORNE<br>28 HAWTHORNE LANE<br>MANSFIELD CENTER, CT  06250 | prior to<br>3/13/2012 | 1806762 | X | X | X | 173 |
| CHRISTINE HAY<br>2169 BUXTON DR<br>MB, SC  29579 | prior to<br>3/13/2012 | 1755793 | X | X | X | 139 |
| CHRISTINE HAY<br>52 MAYOR CRESCENT<br>AJAX, ON  L1S6N8 | prior to<br>3/13/2012 | 1727786 | X | X | X | 480 |
| CHRISTINE HAY<br>52 MAYOR CRESCENT<br>AJAX, ON  L1S6N8 | prior to<br>3/13/2012 | 1727786 | X | X | X | 60- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINE HEID<br>81 INEZ DRIVE<br>NORTH KINGSTOWN, RI 02852 | prior to<br>3/13/2012 | 1360570 | X | X | X | | 338 |
| CHRISTINE HENAULT<br>PO BOX 203<br>NORTH EASTHAM, MA 02651 | prior to<br>3/13/2012 | 1822863 | X | X | X | | 50 |
| CHRISTINE HENAULT<br>PO BOX 203<br>NORTH EASTHAM, MA 02651 | prior to<br>3/13/2012 | 1822869 | X | X | X | | 50 |
| CHRISTINE HENAULT<br>PO BOX 203<br>NORTH EASTHAM, MA 02651 | prior to<br>3/13/2012 | 1822874 | X | X | X | | 50 |
| CHRISTINE HENAULT<br>PO BOX 203<br>NORTH EASTHAM, MA 02651 | prior to<br>3/13/2012 | 1822868 | X | X | X | | 50 |
| CHRISTINE HERREWYNEN<br>633 PARK ROAD N UNIT 8<br>BRANTFORD, ON N3R8B6 | prior to<br>3/13/2012 | 1746325 | X | X | X | | 50 |
| CHRISTINE HERREWYNEN<br>633 PARK ROAD NORTH UNIT 8<br>BRANTFORD, ON N3R8B6 | prior to<br>3/13/2012 | 1746325 | X | X | X | | 229 |
| CHRISTINE HIZA<br>236 MAGILL DRIVE<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1710657 | X | X | X | | 169 |
| CHRISTINE HIZA<br>236 MAGILL DRIVE<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1785546 | X | X | X | | 179 |
| CHRISTINE HOBBS<br>PO BOX 253<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1359253 | X | X | X | | 254 |
| CHRISTINE HOEKWATER<br>2518 RAILSIDE CIRCLE<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1356343 | X | X | X | | 447 |
| CHRISTINE HORANZY<br>845 N GRAND ST<br>WEST SUFFIELD, CT 06093 | prior to<br>3/13/2012 | 1428934 | X | X | X | | 676 |
| CHRISTINE HOWARD<br>2 MELLEN ST<br>HOPEDALE, MA 01747 | prior to<br>3/13/2012 | 1691874 | X | X | X | | 795 |
| CHRISTINE HUEBNER<br>339 FOX FARM ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1749434 | X | X | X | | 20 |
| CHRISTINE HUEBNER<br>339 FOX FARM ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1749434 | X | X | X | | 525 |
| CHRISTINE IANIERI<br>24 KINGSPOINT CR<br>STONRY CREEK, ON L8E6C5 | prior to<br>3/13/2012 | 1440118 | X | X | X | | 234 |
| CHRISTINE ISMAIL<br>600 WESTMORELAND AVE<br>KINGSTON, PA 18704 | prior to<br>3/13/2012 | 1720602 | X | X | X | | 338 |
| CHRISTINE JANETTI<br><br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1740754 | X | X | X | | 845 |
| CHRISTINE JANETTI<br>78 COGAN AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1383621 | X | X | X | | 453 |
| CHRISTINE JILL HANNEY<br>2304 ARGONNE AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1756623 | X | X | X | | 277 |
| CHRISTINE JONKER<br>1530 SHOULDICE SIDE RD<br>CAMBRIDGE, ON N1S 4Z6 | prior to<br>3/13/2012 | 1811945 | X | X | X | | 632 |
| CHRISTINE KANHAI<br>23219 EAGLES WATCH DR<br>LAND O LAKES, FL 34639 | prior to<br>3/13/2012 | 1811652 | X | X | X | | 632 |
| CHRISTINE KARHLIKER<br>713 W VAN BUREN ST<br>AUBURN, IL 62615 | prior to<br>3/13/2012 | 1756622 | X | X | X | | 252 |
| CHRISTINE KEEFE<br>135 MATTHEWS RD<br>FITZWILLIAM, NH 03447 | prior to<br>3/13/2012 | 1807244 | X | X | X | | 158 |
| CHRISTINE KEEFE<br>135 MATTHEWS RD<br>FITZWILLIAM, NH 03447 | prior to<br>3/13/2012 | 1804719 | X | X | X | | 474 |
| CHRISTINE KINZLE<br>63 BUNGAY ROAD<br>NORTH ATTLEBORO, MA 02760 | prior to<br>3/13/2012 | 1463774 | X | X | X | | 338 |
| CHRISTINE KOHLER<br>4518 SW 6TH PLACE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1793691 | X | X | X | | 358 |
| CHRISTINE KUNA<br>5198 INNESBROOKE CT<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1625234 | X | X | X | | 153 |
| CHRISTINE KVARNBERG<br>6211 WOODLEA DRIVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1572494 | X | X | X | | 396 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CHRISTINE L HEUREUX<br>70 DES CHRYSANTHEMES<br>LA PRAIRIE, QC  J5R 4E4 | prior to<br>3/13/2012 | 1810610 | X | X | X | 218 |
| CHRISTINE L PORTER<br>7507 WOODBRIDGE LANE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1802620 | X | X | X | 188 |
| CHRISTINE LAK<br>47 NORTHWOOD STREET<br>CHICOPEE, MA  01013 | prior to<br>3/13/2012 | 1789638 | X | X | X | 358 |
| CHRISTINE LALONDE PRIEUR<br>67 RUE DE GRANVILLE<br>COTEAU-DU-LAC, QC  J0P 1B0 | prior to<br>3/13/2012 | 1433005 | X | X | X | 60 |
| CHRISTINE LALONDE PRIEUR<br>67 RUE DE GRANVILLE<br>COTEAU-DU-LAC, QC  J0P 1B0 | prior to<br>3/13/2012 | 1433005 | X | X | X | 338 |
| CHRISTINE LANAWAY<br>3943  FAIR COURT EAST<br>CAMBRIA, NY  14132 | prior to<br>3/13/2012 | 1710836 | X | X | X | 239 |
| CHRISTINE LANAWAY<br>3943  FAIR COURT EAST<br>CAMBRIA, NY  14132 | prior to<br>3/13/2012 | 1710836 | X | X | X | 20- |
| CHRISTINE LANAWAY<br>3943  FAIRCOURT EAST<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1741834 | X | X | X | 169 |
| CHRISTINE LARSON<br>12 ROSE LANE<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1458538 | X | X | X | 507 |
| CHRISTINE LEBLANC<br>, | prior to<br>3/13/2012 | 1436445 | X | X | X | 338 |
| CHRISTINE LEBLANC<br>1544 LAKESHORE DRIVE<br>GREELY, ON  K4P 1G9 | prior to<br>3/13/2012 | 1786269 | X | X | X | 179 |
| CHRISTINE LEBLANC<br>1544 LAKESHORE DRIVE<br>GREELY, ON  K4P 1G9 | prior to<br>3/13/2012 | 1786412 | X | X | X | 179 |
| CHRISTINE LEBLANC<br>2011 RUE DE LA PLANTATION<br>ST LAZARE, QC  J7T 3B4 | prior to<br>3/13/2012 | 1464944 | X | X | X | 169 |
| CHRISTINE LEHMAN<br>1381 THOMAS AVE<br>NORTH BRUNSWICK, NJ  08902 | prior to<br>3/13/2012 | 1464215 | X | X | X | 676 |
| CHRISTINE LEICHLITER<br>916 BEACON VALLEY ROAD<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1804211 | X | X | X | 208 |
| CHRISTINE LEMOINE<br>58 BUMBLE BEE CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1351236 | X | X | X | 159 |
| CHRISTINE LEMOINE<br>58 BUMBLE BEE CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1748024 | X | X | X | 749 |
| CHRISTINE LEWIS<br>2314 MCMONAGLE AVENUE<br>PITTSBURGH, PA  15216 | prior to<br>3/13/2012 | 1788811 | X | X | X | 358 |
| CHRISTINE LIVINGSTONE<br>31 ANGLE ST<br>SIMCOE, ON  N3Y5M6 | prior to<br>3/13/2012 | 1806888 | X | X | X | 376 |
| CHRISTINE LOVE<br>10 MAID MARION ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1429018 | X | X | X | 338 |
| CHRISTINE LOWDEN<br>18 LOCKWOOD DRIVE<br>ST CATHARINES, ON  L2M4M4 | prior to<br>3/13/2012 | 1413209 | X | X | X | 193 |
| CHRISTINE LUCIER<br>26 MCGOVERN LANE<br>WORCESTER, MA  01570 | prior to<br>3/13/2012 | 1829899 | X | X | X | 316 |
| CHRISTINE LYNCH<br>7366 SWINTON AVE<br>PT CHARLOTTE, FL  33981-2626 | prior to<br>3/13/2012 | 1813345 | X | X | X | 60 |
| CHRISTINE M WARD<br>15740 STATE RT 30<br>CONSTABLE, NY  12926 | prior to<br>3/13/2012 | 1808039 | X | X | X | 564 |
| CHRISTINE MAILHOTT<br>6 LASKOWSKI LANE<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1761110 | X | X | X | 337 |
| CHRISTINE MAILHOTT<br>6 LASKOWSKI LANE<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1723424 | X | X | X | 431 |
| CHRISTINE MANCUSO<br>277 HICKORY LANE<br>SALEM, OH  44460 | prior to<br>3/13/2012 | 1718671 | X | X | X | 338 |
| CHRISTINE MANNIX<br>56 BENZ STREET<br>SPRINGFIELD, MA  01118 | prior to<br>3/13/2012 | 1622173 | X | X | X | 218 |
| CHRISTINE MARCHAND<br>10 65IEME AVENUE<br>LASALLE, QC  H8P3E4 | prior to<br>3/13/2012 | 1800496 | X | X | X | 564 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINE MARRA<br>64 MILTON DR<br>MERIDEN, CT  06450 | prior to<br>3/13/2012 | 1649513 | X | X | X | | 757 |
| CHRISTINE MARRIER<br>14 CARDINAL DRIVE<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1764139 | X | X | X | | 645 |
| CHRISTINE MARSHALL<br>256 EYE BRIGHT CRES<br>OTTAWA, ON  K1V 2K7 | prior to<br>3/13/2012 | 1725306 | X | X | X | | 306 |
| CHRISTINE MARTIN<br>60 ELDERBERRY LANE<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1802411 | X | X | X | | 316 |
| CHRISTINE MATHEWS<br>46 FREDA AVENUE<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1787969 | X | X | X | | 895 |
| CHRISTINE MCCARTHY<br>3959 SAN ROCCO 612<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1427500 | X | X | X | | 169 |
| CHRISTINE MCCARTHY<br>3959 SAN ROCCO DR 612<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1356898 | X | X | X | | 169 |
| CHRISTINE MCCLOSKEY<br>1961 STEUBENVILLE PIKE<br>BULGER, PA  15019 | prior to<br>3/13/2012 | 1748300 | X | X | X | | 223 |
| CHRISTINE MCGEE<br>1262 CONTOUR DR<br>MISSISSAUGA, ON  L5H1B2 | prior to<br>3/13/2012 | 1793382 | X | X | X | | 358 |
| CHRISTINE MCGILL<br>19 COUNTRY CLUB CRESCENT<br>UXBRIDGE, ON  L9P 0B8 | prior to<br>3/13/2012 | 1458821 | X | X | X | | 507 |
| CHRISTINE MCGOVERN<br>436 WEST ST<br>HEBRON , CT  06248 | prior to<br>3/13/2012 | 1803300 | X | X | X | | 376 |
| CHRISTINE MCGOVERN<br>436 WEST ST<br>HEBRON, CT  06248 | prior to<br>3/13/2012 | 1747842 | X | X | X | | 200 |
| CHRISTINE MCGRAIN<br>84 BRITNEY DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1459590 | X | X | X | | 169 |
| CHRISTINE MCMASTER<br>598 ACLAND BLVD<br>BALLSTON SPA, NY  12020 | prior to<br>3/13/2012 | 1407339 | X | X | X | | 774 |
| CHRISTINE MCNAMARA<br>39 JEWETT ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1751143 | X | X | X | | 231 |
| CHRISTINE MCNAMARA<br>39 JEWETT ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1751138 | X | X | X | | 252 |
| CHRISTINE MCNAMARA<br>39 JEWETT ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1751149 | X | X | X | | 105 |
| CHRISTINE MCPHERSON<br>117 BLACKFRIAR AVE<br>BROOKLIN, ON  L1M2C9 | prior to<br>3/13/2012 | 1586477 | X | X | X | | 942 |
| CHRISTINE MCPHILOMY<br>8354 BOGART DRIVE<br>N FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1806841 | X | X | X | | 109 |
| CHRISTINE MEERFELD<br>5109 AQUILA<br>PIERREFONDS, QC  H8Z 2R7 | prior to<br>3/13/2012 | 1387409 | X | X | X | | 845 |
| CHRISTINE MELFI<br>2 BARBARA ANN DRIVE<br>NORTH PROVIDENCE, RI  02911 | prior to<br>3/13/2012 | 1759340 | X | X | X | | 369 |
| CHRISTINE MENARD<br>2614 MARIE VICTORIN<br>VARENNES, QC  J3X1P7 | prior to<br>3/13/2012 | 1823060 | X | X | X | | 316 |
| CHRISTINE MENKHAUS<br>12341 PENNYROYAL LANE<br>GRANGER, IN  46530 | prior to<br>3/13/2012 | 1795991 | X | X | X | | 304 |
| CHRISTINE MESSIER<br>4 BUTTERNUT HILL DR<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1439624 | X | X | X | | 337 |
| CHRISTINE MEYER<br>109 MILK ST<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1787065 | X | X | X | | 358 |
| CHRISTINE MICHAEL<br>1709 E COLE ROAD<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | 1350929 | X | X | X | | 169 |
| CHRISTINE MILES<br>1409<br>BURLINGTON, ON  L7M 3G4 | prior to<br>3/13/2012 | 1374094 | X | X | X | | 50 |
| CHRISTINE MILNE<br>134 ROCHESTER AVE.<br>TORONTO, ON  M4N 1P1 | prior to<br>3/13/2012 | 1468600 | X | X | X | | 425 |
| CHRISTINE MOCNIAK<br>3677 WEINBRENNER RD<br>NIAGARA FALLS, ON  L2G 7Y2 | prior to<br>3/13/2012 | 1788736 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINE MOCNIAK<br>3677 WEINBRENNER RD<br>NIAGARA FALLS, ON  L2G 7Y2 | prior to<br>3/13/2012 | 1788736 | X | X | X | 358 |
| CHRISTINE MOORE<br>4700 BASELINE RD<br>BELLEVUE, MI  49021 | prior to<br>3/13/2012 | 1763781 | X | X | X | 716 |
| CHRISTINE MOORE<br>4700 BASELINE RD<br>BELLEVUE, MI  49021 | prior to<br>3/13/2012 | 1818605 | X | X | X | 50 |
| CHRISTINE MOORE<br>4700 BASELINE RD<br>BELLEVUE, MI  49021 | prior to<br>3/13/2012 | 1818594 | X | X | X | 50 |
| CHRISTINE MOORE<br>4700 BASELINE RD<br>BELLEVUE, MI  49021 | prior to<br>3/13/2012 | 1818611 | X | X | X | 50 |
| CHRISTINE MORSE<br>11886 GRANGER RD<br>WAYLAND, NY  14572 | prior to<br>3/13/2012 | 1716412 | X | X | X | 169 |
| CHRISTINE MORSE<br>11886 GRANGER RD<br>WAYLAND, NY  14572 | prior to<br>3/13/2012 | 1441517 | X | X | X | 276 |
| CHRISTINE MUELLER<br>P O BOX 690<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1793758 | X | X | X | 179 |
| CHRISTINE MURPHY<br>129 ELY ROAD<br>MONSON, MA  01057 | prior to<br>3/13/2012 | 1385557 | X | X | X | 273 |
| CHRISTINE MURRAY<br>, | prior to<br>3/13/2012 | 1450183 | X | X | X | 263- |
| CHRISTINE MURRAY<br>, | prior to<br>3/13/2012 | 1450183 | X | X | X | 263 |
| CHRISTINE MURRAY<br>40 METCALF STREET<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1359419 | X | X | X | 169 |
| CHRISTINE MYERS<br>98 AKEY RD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1432935 | X | X | X | 845 |
| CHRISTINE NAILON<br>7801 W SMITHVILLE RD<br>PEORIA, IL  61607 | prior to<br>3/13/2012 | 1804380 | X | X | X | 992 |
| CHRISTINE NEJMANOWSKI<br>18994 COUNTRY CLUB LANE<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | 1816111 | X | X | X | 50 |
| CHRISTINE NELSON<br>3435 CROSSWATER DRIVE<br>N FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1386850 | X | X | X | 845 |
| CHRISTINE NELSON<br>3435 CROSSWATER DRIVE<br>N FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1802761 | X | X | X | 158 |
| CHRISTINE NELSON<br>9255 RIVER VIEW TRAIL<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1433047 | X | X | X | 507 |
| CHRISTINE NESBITT<br>86 EDWARD HEIGHTS<br>BRATTLEBORO, VT  05301 | prior to<br>3/13/2012 | 1796043 | X | X | X | 50 |
| CHRISTINE NESBITT<br>86 EDWARD HEIGHTS<br>BRATTLEBORO, VT  05301 | prior to<br>3/13/2012 | 1796043 | X | X | X | 100 |
| CHRISTINE NEVIN<br>89SNEDDEN AVE<br>AURORA, ON  L4G7K9 | prior to<br>3/13/2012 | 1793400 | X | X | X | 358 |
| CHRISTINE NEWMAN COULSON<br>3672 TWIN FALLS PLACE<br>GLOUCESTER, ON  K1V 1W5 | prior to<br>3/13/2012 | 1585724 | X | X | X | 446 |
| CHRISTINE NEWMAN<br>117  DURIE STREET<br>TORONTO, ON  M6S 3E7 | prior to<br>3/13/2012 | 1399135 | X | X | X | 75 |
| CHRISTINE NGUYEN<br>4441 ABERDEEN CIRCLE<br>ROCKLEDGE, FL  32955 | prior to<br>3/13/2012 | 1828642 | X | X | X | 218 |
| CHRISTINE OCONNELL<br>1000 THE ESPLANADE NORTH<br>PICKERING, ON  L1V 6V4 | prior to<br>3/13/2012 | 1428620 | X | X | X | 50 |
| CHRISTINE OCONNELL<br>1000 THE ESPLANADE NORTH<br>PICKERING, ON  L1V 6V4 | prior to<br>3/13/2012 | 1428620 | X | X | X | 338 |
| CHRISTINE OLSEN<br>81 S TRANSITHILL DR<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1797920 | X | X | X | 376 |
| CHRISTINE ORCIANI<br>180 JUSTICE HILL CUT OFF<br>STERLING , MA  01564 | prior to<br>3/13/2012 | 1358397 | X | X | X | 0 |
| CHRISTINE ORCIANI<br>180 JUSTICE HILL CUT OFF<br>STERLING , MA  01564 | prior to<br>3/13/2012 | 1423083 | X | X | X | 130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINE ORSHAK<br>167 HILLCREST AVE<br>CRANFORD, NJ 07016 | prior to<br>3/13/2012 | | 1752837 | X | X | X | 446 |
| CHRISTINE OSULLIVAN<br>60 BROOK STREET<br>BERKELEY HEIGHTS , NJ 07922 | prior to<br>3/13/2012 | | 1793417 | X | X | X | 358 |
| CHRISTINE OUELLETTE<br>408 BEAUCHEMIN<br>LAVAL, QC  H7N 1M6 | prior to<br>3/13/2012 | | 1812001 | X | X | X | 872 |
| CHRISTINE PANORA<br>1689 PALACE COURT<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1715912 | X | X | X | 338 |
| CHRISTINE PARKER<br>46 WISMER AVE<br>BARRIE, ON  L4N 9T9 | prior to<br>3/13/2012 | | 1791286 | X | X | X | 895 |
| CHRISTINE PARTENIO<br>1528 HEATHMUIR DRIVE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1758806 | X | X | X | 297 |
| CHRISTINE PAYNE<br>31 PEACH STRREET<br>NANUET, NY  10954 | prior to<br>3/13/2012 | | 1797675 | X | X | X | 470 |
| CHRISTINE PELUSO<br>106 VIOLETWOOD CIRCLE<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | | 1783441 | X | X | X | 0 |
| CHRISTINE PERSICH<br>2809 W WINTERBERRY LN<br>PEORIA, IL  61604 | prior to<br>3/13/2012 | | 1723904 | X | X | X | 230 |
| CHRISTINE PHILLIPS<br>852 LOVINGSTON DRIVE<br>PITTSBURGH, PA  15216 | prior to<br>3/13/2012 | | 1815303 | X | X | X | 376 |
| CHRISTINE POLLAND<br>1336 LYDIA  DR<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | | 1758612 | X | X | X | 149 |
| CHRISTINE POLLAND<br>1336 LYDIA DR<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | | 1745010 | X | X | X | 148 |
| CHRISTINE POLLAND<br>1336 LYDIA DR<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | | 1813326 | X | X | X | 158 |
| CHRISTINE POLLAND<br>1336 LYDIA DR<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | | 1809689 | X | X | X | 150 |
| CHRISTINE POTYOK<br>10 STONE GATE DRIVE<br>GRIMSBY, ON  L3M 5C6 | prior to<br>3/13/2012 | | 1718648 | X | X | X | 169 |
| CHRISTINE POTYOK<br>10 STONE GATE DRIVE<br>GRIMSBY, ON  L3M5C6 | prior to<br>3/13/2012 | | 1710617 | X | X | X | 10 |
| CHRISTINE POTYOK<br>10 STONE GATE DRIVE<br>GRIMSBY, ON  L3M5C6 | prior to<br>3/13/2012 | | 1710617 | X | X | X | 10- |
| CHRISTINE POTYOK<br>10 STONE GATE DRIVE<br>GRIMSBY, ON  L3M5C6 | prior to<br>3/13/2012 | | 1456210 | X | X | X | 388 |
| CHRISTINE POTYOK<br>10 STONE GATE DRIVE<br>GRIMSBY, ON  L3M5C6 | prior to<br>3/13/2012 | | 1710617 | X | X | X | 40 |
| CHRISTINE POTYOK<br>10 STONE GATE DRIVE<br>GRIMSBY, ON  L3M5C6 | prior to<br>3/13/2012 | | 1710617 | X | X | X | 398 |
| CHRISTINE PRICE<br>2110 SIBLEY NW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | | 1561433 | X | X | X | 189 |
| CHRISTINE PRUSAK<br>1968 EXCHANGE ST. RD.<br>ATTICA, NY  14011 | prior to<br>3/13/2012 | | 1746358 | X | X | X | 338 |
| CHRISTINE RANDALL<br>57 A MONSON RD<br>WALES, MA  01081 | prior to<br>3/13/2012 | | 1806107 | X | X | X | 835 |
| CHRISTINE RANDALL<br>57 A MONSON RD<br>WALES, MA  01081 | prior to<br>3/13/2012 | | 1806136 | X | X | X | 139 |
| CHRISTINE RANDALL<br>57 A MONSON RD<br>WALES, MA  01081 | prior to<br>3/13/2012 | | 1824368 | X | X | X | 158 |
| CHRISTINE RAVISH<br>4927 TAMARACK TRAIL<br>VENICE, FL  34293 | prior to<br>3/13/2012 | | 1813263 | X | X | X | 158 |
| CHRISTINE REARWIN<br>80 EIGHT LOTS RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1427150 | X | X | X | 338 |
| CHRISTINE RECKER<br>15081 ROAD 11J<br>OTTAWA, OH  45875-9523 | prior to<br>3/13/2012 | | 1384526 | X | X | X | 140 |
| CHRISTINE REEVES<br>10 HIGHFIELD AVENUE<br>ST CATHARINES, ON  L2M 5W4 | prior to<br>3/13/2012 | | 1455450 | X | X | X | 388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTINE RICHARD<br>88 HOLLAND WOODS RD<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1737651 | X | X | X | 20 |
| CHRISTINE RICHARD<br>88 HOLLAND WOODS RD<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1737651 | X | X | X | 645 |
| CHRISTINE RICHARD<br>88 HOLLAND WOODS RD<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1737656 | X | X | X | 111 |
| CHRISTINE RIEMER<br>5817 DARTON ST<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1529793 | X | X | X | 729 |
| CHRISTINE RIGGIERI<br>55 WEATHERSTONE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1783040 | X | X | X | 213 |
| CHRISTINE ROGERS<br>12547 FLAMINGO DR<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1816598 | X | X | X | 50 |
| CHRISTINE ROUSSEL<br>53 CHEMIN ILE DE MAI<br>BOISBRIAND, QC J7G 1R7 | prior to<br>3/13/2012 | 1388458 | X | X | X | 338 |
| CHRISTINE SAMPSON<br>P O BOX 508<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1351415 | X | X | X | 169 |
| CHRISTINE SANDERS<br>363 N FOREST<br>BUFFALO, NY 14221 | prior to<br>3/13/2012 | 1671173 | X | X | X | 111 |
| CHRISTINE SANTA<br>4R STRONG RD<br>WEST GRANBY, CT 06090 | prior to<br>3/13/2012 | 1771427 | X | X | X | 1,374 |
| CHRISTINE SAPIENZA<br>4 GELDING ROAD<br>CHELMSFORD, MA 01824 | prior to<br>3/13/2012 | 1742839 | X | X | X | 0 |
| CHRISTINE SARACCO<br>97 VILLAGE COMMONS<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1741980 | X | X | X | 169 |
| CHRISTINE SCHENA<br>277 HAVERHILL STREET<br>NORTH READING, MA 01864 | prior to<br>3/13/2012 | 1404624 | X | X | X | 417 |
| CHRISTINE SCHENA<br>277 HAVERHILL STREET<br>NORTH READING, MA 01864 | prior to<br>3/13/2012 | 1404693 | X | X | X | 412 |
| CHRISTINE SCHMITT<br>4905 WILDCAT RUN<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1738793 | X | X | X | 338 |
| CHRISTINE SCHMITT<br>4905 WILDCAT RUN<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1719596 | X | X | X | 338 |
| CHRISTINE SERVIS<br>16091 MINORCA DR<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1787260 | X | X | X | 179 |
| CHRISTINE SHADLEY<br>125 STANHOPE CIRCLE<br>NAPLES, FL 34104 | prior to<br>3/13/2012 | 1426171 | X | X | X | 169 |
| CHRISTINE SHANTZ<br>82 NOMANDY DR<br>STRATFORD, ON N5A6A5 | prior to<br>3/13/2012 | 1807383 | X | X | X | 436 |
| CHRISTINE SHEPARD<br>106 VIOLETWOOD CIRCLE<br>MARLBORO, MA 01752 | prior to<br>3/13/2012 | 1800151 | X | X | X | 941 |
| CHRISTINE SHEPARD<br>106 VIOLETWOOD CIRCLE<br>MARLBORO, MA 01752 | prior to<br>3/13/2012 | 1800151 | X | X | X | 0 |
| CHRISTINE SHEPARD<br>5683 LONGFORD DRIVE<br>DUBLIN, OH 43016 | prior to<br>3/13/2012 | 1725961 | X | X | X | 665 |
| CHRISTINE SKUTNIK<br>70 KENWOOD DRIVE<br>NEW BRITAIN , CT 06052 | prior to<br>3/13/2012 | 1790805 | X | X | X | 179 |
| CHRISTINE SMERDON<br>3632 E VIEW DRIVE<br>OREFIELD, PA 18069 | prior to<br>3/13/2012 | 1814293 | X | X | X | 316 |
| CHRISTINE SMITH<br>289 VINEYARD LAKE CIRCLE<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1710720 | X | X | X | 338 |
| CHRISTINE SMITH<br>4210 CAPE HAZE DR<br>PLACIDA, FL 33946 | prior to<br>3/13/2012 | 1459375 | X | X | X | 169 |
| CHRISTINE SMITH<br>5164 CO RD 45<br>STEUBENVILLE, OH 43952 | prior to<br>3/13/2012 | 1402940 | X | X | X | 398 |
| CHRISTINE SMITH<br>5164 CO RD 45<br>STEUBENVILLE, OH 43952 | prior to<br>3/13/2012 | 1727922 | X | X | X | 479 |
| CHRISTINE SMITH<br>5164 CO RD 45<br>STEUBENVILLE, OH 43952 | prior to<br>3/13/2012 | 1753476 | X | X | X | 470 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINE SMITH<br>5164 CO RD 45<br>STEUBENVILLE, OH  43952 | prior to<br>3/13/2012 | 1823773 | X | X | X | | 50 |
| CHRISTINE SNEDEKER<br>200 KARRVILLE RD<br>PORT MURRAY, NJ  07865 | prior to<br>3/13/2012 | 1787988 | X | X | X | | 179 |
| CHRISTINE SOLITRO<br>616 JUNIPER LANE<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1798762 | X | X | X | | 120 |
| CHRISTINE SOLITRO<br>616 JUNIPER LANE<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1798762 | X | X | X | | 456 |
| CHRISTINE SOLITRO<br>616 JUNIPER LANE<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1798762 | X | X | X | | 140- |
| CHRISTINE SPENCER<br>75878 28TH STREET<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1345844 | X | X | X | | 169 |
| CHRISTINE ST PIERRE<br>7 FARRINGTON STREET<br>FOXBORO, MA  02035 | prior to<br>3/13/2012 | 1785965 | X | X | X | | 716 |
| CHRISTINE STEVENS<br>498 WATERCREST DR<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1386248 | X | X | X | | 50 |
| CHRISTINE STEVENS<br>498 WATERCREST DR<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1386248 | X | X | X | | 169 |
| CHRISTINE STEVENS<br>498 WATERCREST DR<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1714025 | X | X | X | | 169 |
| CHRISTINE STEWART<br>6720 GLEN ERIN DRIVE<br>MISSISSAUGA, ON  L5N3K8 | prior to<br>3/13/2012 | 1715110 | X | X | X | | 338 |
| CHRISTINE STRASSER<br>105 ORCHARD DRIVE<br>GRANVILLE, OH  43023 | prior to<br>3/13/2012 | 1742514 | X | X | X | | 331 |
| CHRISTINE SULLIVAN<br>124 STONEY HILL RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1389316 | X | X | X | | 169 |
| CHRISTINE SULLIVAN<br>124 STONEY HILL RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1813392 | X | X | X | | 308 |
| CHRISTINE SULLIVAN<br>124 STONEY HILL RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1808617 | X | X | X | | 617 |
| CHRISTINE SULLIVAN<br>124 STONEY HILL<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1808595 | X | X | X | | 925 |
| CHRISTINE SWEATLAND<br>319 STERLING STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1452776 | X | X | X | | 169 |
| CHRISTINE TAWIL<br>3639 GLEN ELGIN DR<br>JORDAN, ON  L0R1S0 | prior to<br>3/13/2012 | 1754566 | X | X | X | | 202 |
| CHRISTINE TAYLOR<br>1616 COLLINSVILLE RD<br>CROSS JUNCTION, VA  22625 | prior to<br>3/13/2012 | 1435943 | X | X | X | | 0 |
| CHRISTINE TEBBUTT<br>TOWNHOUSE 79<br>MISSISSAUGA, ON  L4X0A3 | prior to<br>3/13/2012 | 1720322 | X | X | X | | 338 |
| CHRISTINE TIBBETTS<br>7478 LINCOLN AVENUE EXT<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1426421 | X | X | X | | 268 |
| CHRISTINE TONEVSKI<br>4 SAGEWOOD CIRCLE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1793722 | X | X | X | | 358 |
| CHRISTINE TONKIN<br>5184 CHERRYHILL CRES<br>BURLINGTON, ON  L7L 4C4 | prior to<br>3/13/2012 | 1453707 | X | X | X | | 169 |
| CHRISTINE TRAPASSO<br>4946 CHESTNUT ROAD<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | 1768799 | X | X | X | | 1,319 |
| CHRISTINE TRUIANO<br>30 MOUNTAINVIEW DRIVE<br>THIELLS, NY  10984 | prior to<br>3/13/2012 | 1808236 | X | X | X | | 564 |
| CHRISTINE VAHUE<br>90 ANNAWON AVE<br>WRENTHAM, MA  02093 | prior to<br>3/13/2012 | 1798821 | X | X | X | | 376 |
| CHRISTINE VANDER ZWAAG<br>45 GLENVIEW HEIGHTS LANE<br>NEWMARKET, ON  L3Y 4V9 | prior to<br>3/13/2012 | 1465031 | X | X | X | | 845 |
| CHRISTINE VANN<br>4712 WEST LAWNVIEW AVE<br>PITSBURG, PA  15227 | prior to<br>3/13/2012 | 1769487 | X | X | X | | 60 |
| CHRISTINE VAUGHAN<br>145 COBBLESTONE PLACE<br>ROCKWOOD, ON  N0B 2K0 | prior to<br>3/13/2012 | 1429924 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINE VELD<br>5944 LEON<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | 1380866 | X | X | X | | 855 |
| CHRISTINE VERDINI<br>117 STOEN SCHOOL ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1717561 | X | X | X | | 338 |
| CHRISTINE VERDINI<br>117 STONE SCHOOL ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1789459 | X | X | X | | 716 |
| CHRISTINE VOLLMAR<br>1753 DIAMOND WALK<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1813924 | X | X | X | | 564 |
| CHRISTINE VON STEIGER<br>93 WOODROW STREET<br>SPRINGFIELD, MA 01119 | prior to<br>3/13/2012 | 1711416 | X | X | X | | 530 |
| CHRISTINE WAGNER<br>. | prior to<br>3/13/2012 | 1719661 | X | X | X | | 338 |
| CHRISTINE WALSER<br>3814 OSPREY POINTE CIR<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1813158 | X | X | X | | 320 |
| CHRISTINE WALSER<br>3814 OSPREY POINTE CIR<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1813148 | X | X | X | | 75 |
| CHRISTINE WEBER<br>165 CREA LANE<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1747612 | X | X | X | | 169 |
| CHRISTINE WEBSTER<br>. | prior to<br>3/13/2012 | 1801393 | X | X | X | | 178 |
| CHRISTINE WEBSTER<br>2008 POTOMAC CT<br>MB, SC 29579 | prior to<br>3/13/2012 | 1787052 | X | X | X | | 150 |
| CHRISTINE WHALEN<br>41 HEMLOCK STREET<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1438941 | X | X | X | | 82 |
| CHRISTINE WHITING<br>491 BURROUGHS DRIVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1824795 | X | X | X | | 406 |
| CHRISTINE WILBY<br>114 DONLEA DR.<br>TORONTO, ON M4G 2M5 | prior to<br>3/13/2012 | 1458123 | X | X | X | | 676 |
| CHRISTINE WILLIAMS<br>75 ERRINGTON TERRACE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1435627 | X | X | X | | 50 |
| CHRISTINE WILLIAMS<br>75 ERRINGTON TERRACE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1435627 | X | X | X | | 1,014 |
| CHRISTINE WILLSON<br>5026 WINDYRIDGE DRIVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1358788 | X | X | X | | 338 |
| CHRISTINE WILSON<br>3679 ROUTE 3<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1382325 | X | X | X | | 727 |
| CHRISTINE WLAKER<br>1220 TIDEWATER DRIVE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1801088 | X | X | X | | 158 |
| CHRISTINE WOOLEVER<br>1570 CANTERBURY DRIVE<br>REEDSBURG, WI 53959 | prior to<br>3/13/2012 | 1756689 | X | X | X | | 620 |
| CHRISTINE WYNKOOP<br>231 SINSABAUGH RD<br>PINE BUSH, NY 12566 | prior to<br>3/13/2012 | 1786594 | X | X | X | | 120 |
| CHRISTINE ZAWADA<br>63 HILLANDO DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1736851 | X | X | X | | 1,458 |
| CHRISTINE ZERVOS<br>12167 FLAG HARBOR DRIVE<br>GREMANTOWN, MD 20874 | prior to<br>3/13/2012 | 1757167 | X | X | X | | 490 |
| CHRISTINNA ROBINSON<br>BSC MOORE C316<br>BUFFALO, NY 14222 | prior to<br>3/13/2012 | 1791933 | X | X | X | | 361 |
| CHRISTL YOUNG<br>346 HONAN ROAD<br>MORETOWN, VT 05660 | prior to<br>3/13/2012 | 1717072 | X | X | X | | 338 |
| CHRISTL YOUNG<br>346 HONAN ROAD<br>MORETOWN, VT 05660 | prior to<br>3/13/2012 | 1806706 | X | X | X | | 316 |
| CHRISTNE SWINT<br>135 HIGH ST EXT<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1827795 | X | X | X | | 474 |
| CHRISTO BALTAS<br>6 BALCKTHORN DRIVE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1389877 | X | X | X | | 169 |
| CHRISTO BALTAS<br>6 BALCKTHORN DRIVE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1389866 | X | X | X | | 1,014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTOFER CAPUTO<br>513 WHITEHAVEN DRIVE<br>SEVEN FIELDS, PA 16046 | prior to<br>3/13/2012 | 1818715 | X | X | X | 370 |
| CHRISTOHER LYNCH<br>1364 WINTERBERRY DRIVE<br>BURLINGTON, ON L7P4T8 | prior to<br>3/13/2012 | 1795432 | X | X | X | 774 |
| CHRISTOPEHR MURPHY<br>1375 HARLEM ROAD<br>CHEEKTOWAGA, NY 14206 | prior to<br>3/13/2012 | 1799902 | X | X | X | 158 |
| CHRISTOPH CANGELOSE<br>5815 ALDER ST APT 2<br>PITTSBURGH, PA 15232 | prior to<br>3/13/2012 | 1796274 | X | X | X | 274 |
| CHRISTOPHE DE KOSTER<br>2225 ST-EXUPERY<br>ST-LAURENT, QC H4R 3E5 | prior to<br>3/13/2012 | 1470926 | X | X | X | 31 |
| CHRISTOPHE DE KOSTER<br>2225 ST-EXUPERY<br>VILLE ST-LAURENT, QC H4R3E5 | prior to<br>3/13/2012 | 1598514 | X | X | X | 668 |
| CHRISTOPHE STORDEUR<br>75 JEAN PAUL LAVALLE<br>LAPRAIRIE, QC J5R 6T7 | prior to<br>3/13/2012 | 1385181 | X | X | X | 169 |
| CHRISTOPHER A TURCO<br>8 MAISON PARC CT SUITE 619<br>THORNHILL, ON L4J9K5 | prior to<br>3/13/2012 | 1757021 | X | X | X | 455 |
| CHRISTOPHER ACKER<br>1760 EASTWOOD ROAD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1378029 | X | X | X | 0 |
| CHRISTOPHER ACKER<br>1760 EASTWOOD ROAD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1378029 | X | X | X | 30 |
| CHRISTOPHER ADDERLEY<br>26 CROSS ST<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1567816 | X | X | X | 604 |
| CHRISTOPHER AFFIE<br>204 PECK LN<br>CHESHIRE, CT 06410 | prior to<br>3/13/2012 | 1825376 | X | X | X | 316 |
| CHRISTOPHER ALBERT<br>401 LOTT<br>JERSEYVILLE, IL 62052 | prior to<br>3/13/2012 | 1378025 | X | X | X | 193 |
| CHRISTOPHER AMBROSIA<br>1092 N MILITARY RD<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1788769 | X | X | X | 25 |
| CHRISTOPHER AMBROSIA<br>1092 N MILITARY RD<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1788769 | X | X | X | 383 |
| CHRISTOPHER ANDERSON<br>46 QUEEN ANNE ROAD<br>TORONTO, ON M8X1S9 | prior to<br>3/13/2012 | 1805220 | X | X | X | 79 |
| CHRISTOPHER AZZARA<br>1602 MICHAEL DRIVE<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1777833 | X | X | X | 157 |
| CHRISTOPHER B VARALJAI<br>80 MARGATE<br>HAMILTON, ON L8T 1M9 | prior to<br>3/13/2012 | 1800130 | X | X | X | 316 |
| CHRISTOPHER BAKER<br>8312 WHITE CEDAR CIRCLE<br>LIVERPOOL, NY 13090 | prior to<br>3/13/2012 | 1802380 | X | X | X | 158 |
| CHRISTOPHER BARCA<br>8609 NOBLESTOWN RD<br>MCDONALD, PA 15057 | prior to<br>3/13/2012 | 1720190 | X | X | X | 250 |
| CHRISTOPHER BARCA<br>8609 NOBLESTOWN RD<br>MCDONALD, PA 15057 | prior to<br>3/13/2012 | 1720190 | X | X | X | 1,183 |
| CHRISTOPHER BARCA<br>8609 NOBLESTOWN RD<br>MCDONALD, PA 15057 | prior to<br>3/13/2012 | 1788658 | X | X | X | 358 |
| CHRISTOPHER BENEY<br>77 ELIZABETH DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1672436 | X | X | X | 254 |
| CHRISTOPHER BERNIER<br>16 ZABELLE AVENUE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1798170 | X | X | X | 220 |
| CHRISTOPHER BERRY<br>8213 SOUTH STREET ROAD<br>PORT BYRON, NY 13140 | prior to<br>3/13/2012 | 1742282 | X | X | X | 338 |
| CHRISTOPHER BETTENCOURT<br>1600 BODWELL RD UNIT 6<br>MANCHESTER, NH 03109 | prior to<br>3/13/2012 | 1437053 | X | X | X | 676 |
| CHRISTOPHER BLAIR<br>118 ALEXANDER HILL ROAD<br>NORTHFIELD, MA 01360 | prior to<br>3/13/2012 | 1800240 | X | X | X | 632 |
| CHRISTOPHER BOAK<br>260 ST CHARLES<br>HAVELOCK, QC j0s2c0 | prior to<br>3/13/2012 | 1468112 | X | X | X | 125 |
| CHRISTOPHER BOPP<br>15 WILLOW LANE<br>STATEN ISLAND, NY 10306 | prior to<br>3/13/2012 | 1751857 | X | X | X | 185 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER BOYD<br>5248 BRADA CRESCENT<br>BURLINGTON, ON  L7L 6W4 | prior to<br>3/13/2012 | | 1742833 | X | X | X | 726 |
| CHRISTOPHER BRADFORD<br>26 MERLOT WAY<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | | 1812009 | X | X | X | 79 |
| CHRISTOPHER BRADLEY<br>31 VALENTINI AVE<br>MULLINS LANDING, ON  L9N1H8 | prior to<br>3/13/2012 | | 1346964 | X | X | X | 477 |
| CHRISTOPHER BRESSETTE<br>581 FRENCH HILL ROAD<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | | 1797853 | X | X | X | 376 |
| CHRISTOPHER BRETTON<br>1239 PLAINS ROAD EAST<br>BURLINGTON, ON  L7S2K2 | prior to<br>3/13/2012 | | 1769047 | X | X | X | 515 |
| CHRISTOPHER BRIGGS<br>36 ROLLING HITCH RD<br>CENTERVILLE, MA  0263 | prior to<br>3/13/2012 | | 1750216 | X | X | X | 837 |
| CHRISTOPHER BRYANT<br>24 CATHARINE ST APT 2<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1729388 | X | X | X | 200 |
| CHRISTOPHER BUDD<br>101 COLLEGE CRES<br>BARRIE, ON  L4M2W5 | prior to<br>3/13/2012 | | 1404608 | X | X | X | 835 |
| CHRISTOPHER BUNT<br>2024 OLD MILL RD<br>KITCHENER, ON  N2P1E2 | prior to<br>3/13/2012 | | 1721778 | X | X | X | 802 |
| CHRISTOPHER BURCH<br>5 IROQUOIS RD<br>WEST HARTFORD, CONN  06117 | prior to<br>3/13/2012 | | 1349571 | X | X | X | 100 |
| CHRISTOPHER BURNS<br>6388 SPRING HOUSE PLACE<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | | 1458626 | X | X | X | 676 |
| CHRISTOPHER BURNS<br>6388 SPRINGHOUSE PLACE<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | | 1793475 | X | X | X | 716 |
| CHRISTOPHER CADORETTE<br>758 UNION ST<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | | 1360371 | X | X | X | 676 |
| CHRISTOPHER CAIN<br>217 OVERLAKE DR<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | | 1717217 | X | X | X | 338 |
| CHRISTOPHER CAIN<br>217 OVERLAKE DRIVE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | | 1654073 | X | X | X | 640 |
| CHRISTOPHER CAIN<br>217 OVERLAKE DRIVE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | | 1809502 | X | X | X | 406 |
| CHRISTOPHER CALLAHAN<br>12316 SILTON PEACE DR<br>RIVERVIEW, FL  33579 | prior to<br>3/13/2012 | | 1803386 | X | X | X | 218 |
| CHRISTOPHER CALLAHAN<br>12316 SILTON PEACE DR<br>RIVERVIEW, FL  33579 | prior to<br>3/13/2012 | | 1803396 | X | X | X | 223 |
| CHRISTOPHER CALUORI<br>PO BOX 220<br>NORTH SCITUATE, RI  02857 | prior to<br>3/13/2012 | | 1719629 | X | X | X | 931 |
| CHRISTOPHER CAMPBELL<br>104 WINTHROP LANE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1788288 | X | X | X | 358 |
| CHRISTOPHER CANNON<br>1904 SPRUCEHILL ROAD<br>PICKERING, ON  L1V1S7 | prior to<br>3/13/2012 | | 1614014 | X | X | X | 147 |
| CHRISTOPHER CAPUZZO<br>60 CLARKE ROAD<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | | 1378625 | X | X | X | 0 |
| CHRISTOPHER CAPUZZO<br>60 CLARKE ROAD<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | | 1378603 | X | X | X | 0 |
| CHRISTOPHER CARLOTTO<br>4 LONGFELLOW DRIVE<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | | 1458617 | X | X | X | 338 |
| CHRISTOPHER CARVER<br>239 FOWLERSVILLE RD<br>BLOOMSBURG, PA  17815 | prior to<br>3/13/2012 | | 1346560 | X | X | X | 338 |
| CHRISTOPHER CASTELLETTI<br>5771 WAGON FORD RD<br>CHATAN, IL  62629 | prior to<br>3/13/2012 | | 1720771 | X | X | X | 676 |
| CHRISTOPHER CHANDLER<br>512 LIGHTFOOT PLACE<br>PICKERING, ON  L1V5Z8 | prior to<br>3/13/2012 | | 1791224 | X | X | X | 60 |
| CHRISTOPHER CHANDLER<br>512 LIGHTFOOT PLACE<br>PICKERING, ON  L1V5Z8 | prior to<br>3/13/2012 | | 1791224 | X | X | X | 716 |
| CHRISTOPHER CHARETTE<br>32 SAYBROOK CIRLCE<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1810765 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER CIMINO<br>31 ELLINGTON AVE<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1744768 | X | X | X | | 944 |
| CHRISTOPHER CLAUSEL<br>330 S GREEN ST<br>SOMONAUK, IL  60552 | prior to<br>3/13/2012 | 1772357 | X | X | X | | 581 |
| CHRISTOPHER COLLINS<br>9660 COBBLESTONE DRIVE<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1718333 | X | X | X | | 100 |
| CHRISTOPHER COLLINS<br>9660 COBBLESTONE DRIVE<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1718337 | X | X | X | | 200 |
| CHRISTOPHER COLLINS<br>9660 COBBLESTONE DRIVE<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1718356 | X | X | X | | 676 |
| CHRISTOPHER COLTON<br>3122 NIAGARA FALLS BLVD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1460047 | X | X | X | | 676 |
| CHRISTOPHER COLTON<br>3122 NIAGARA FALLS BLVD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1718076 | X | X | X | | 845 |
| CHRISTOPHER COLTON<br>3211 NIAGARA FALLS BLVD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1729772 | X | X | X | | 209 |
| CHRISTOPHER COLTON<br>3921 HILL RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1388347 | X | X | X | | 1,014 |
| CHRISTOPHER COLTON<br>3921 HILL RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1816593 | X | X | X | | 50 |
| CHRISTOPHER COLTON<br>3921 HILL RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1827013 | X | X | X | | 50 |
| CHRISTOPHER COMPERCHIO<br>426 WALDEN DR<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1812726 | X | X | X | | 539 |
| CHRISTOPHER CONLEY<br>64 HILLCROFT DR<br>STONEY CREEK, ONTARIO  L8J3W9 | prior to<br>3/13/2012 | 1492454 | X | X | X | | 60 |
| CHRISTOPHER COOLEY<br>415 SOUTH BROADWAY<br>HASTINGS, MI  49058 | prior to<br>3/13/2012 | 1379750 | X | X | X | | 813 |
| CHRISTOPHER COOPER<br>5838 SHAWNEE RD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1737007 | X | X | X | | 265 |
| CHRISTOPHER COREY<br>34 SCENIC DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1760559 | X | X | X | | 852 |
| CHRISTOPHER COREY<br>34 SCENIC DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1808288 | X | X | X | | 308 |
| CHRISTOPHER COX<br>1402 SE 38TH ST<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1724440 | X | X | X | | 370 |
| CHRISTOPHER COZZY<br>300 HINESBURG RD<br>SO BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1435080 | X | X | X | | 338 |
| CHRISTOPHER CROWE<br>580 RIDEAU STREET<br>OTTAWA, ON  K1N6A2 | prior to<br>3/13/2012 | 1743208 | X | X | X | | 169 |
| CHRISTOPHER CROWE<br>598 RIDEAU STREET<br>OTTAWA, ON  K1N6A2 | prior to<br>3/13/2012 | 1743079 | X | X | X | | 338 |
| CHRISTOPHER DAY<br>159 ISLAND VIEW<br>GOLDEN LAKE, ON  K0J1X0 | prior to<br>3/13/2012 | 1752120 | X | X | X | | 550 |
| CHRISTOPHER DAYTON<br>60 MILLARD STREET<br>FAIRFIELD, CT  06824 | prior to<br>3/13/2012 | 1731370 | X | X | X | | 460 |
| CHRISTOPHER DEAN<br>2212 MITSCHER AVE<br>EAU CLAIRE, WI  54701 | prior to<br>3/13/2012 | 1585608 | X | X | X | | 411 |
| CHRISTOPHER DELAURETIS<br>1429 PARK ST UNIT 414<br>HARTFORD, CT  06106 | prior to<br>3/13/2012 | 1758683 | X | X | X | | 0 |
| CHRISTOPHER DELEYE<br>71 BAKERS LANE<br>WINDHAM CENTRE, ON  N0E2A0 | prior to<br>3/13/2012 | 1742613 | X | X | X | | 338 |
| CHRISTOPHER DEMARCHIS<br>207 MACARTHUR DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1801216 | X | X | X | | 280 |
| CHRISTOPHER DEMARCHIS<br>207 MACARTHUR DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1808788 | X | X | X | | 270 |
| CHRISTOPHER DEMARCHIS<br>207 MACARTHUR DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1801417 | X | X | X | | 218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER DEVINE<br>87 OREILLY LANE<br>LITTLE BRITAIN, ON  K0M 2C0 | prior to<br>3/13/2012 | | 1711901 | X | X | X | 50 |
| CHRISTOPHER DEVINE<br>87 OREILLY LANE<br>LITTLE BRITAIN, ON  K0M 2C0 | prior to<br>3/13/2012 | | 1711901 | X | X | X | 288 |
| CHRISTOPHER DIAS<br>2384 GLADACRES LANE<br>OAKVILLE, ON  L6M0G4 | prior to<br>3/13/2012 | | 1350840 | X | X | X | 845 |
| CHRISTOPHER DILILLO<br>168 SANDWELL DRIVE<br>OAKVILLE, ON  L6L4P2 | prior to<br>3/13/2012 | | 1718680 | X | X | X | 1,742 |
| CHRISTOPHER DILLER<br>143 HILLVIEW MANOR RD<br>LEECHBURG, PA  15656 | prior to<br>3/13/2012 | | 1797503 | X | X | X | 376 |
| CHRISTOPHER DIVITO<br>1710 CLIFF STREET<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | | 1811270 | X | X | X | 486 |
| CHRISTOPHER DOKTOR<br>4185 SOUTH NEWSTEAD ROAD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | | 1398787 | X | X | X | 769 |
| CHRISTOPHER DORNACK<br>1302 LONESTONE CT SE<br>CHATFIELD, MN  55923 | prior to<br>3/13/2012 | | 1797831 | X | X | X | 862 |
| CHRISTOPHER DOWD<br>50 LONGFELLOW RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1385047 | X | X | X | 229 |
| CHRISTOPHER DRAKOS<br>594 DICENZO DR<br>HAMILTON, ON  L9B 1Y7 | prior to<br>3/13/2012 | | 1800242 | X | X | X | 970 |
| CHRISTOPHER EGGER<br>4105 GREENS FERRY CT<br>WILMINGTON, NC  28409 | prior to<br>3/13/2012 | | 1814344 | X | X | X | 316 |
| CHRISTOPHER ETRE<br>2 VILLAGE LN<br>GRAFTON, MA  01536 | prior to<br>3/13/2012 | | 1456291 | X | X | X | 1,180 |
| CHRISTOPHER EVANCHO<br>1652 COOLIDGE AVE<br>MONESSEN, PA  15062 | prior to<br>3/13/2012 | | 1813676 | X | X | X | 79 |
| CHRISTOPHER EVERT<br>3621 NOVICK DRIVE<br>MADISON, WI  53704 | prior to<br>3/13/2012 | | 1743874 | X | X | X | 676 |
| CHRISTOPHER FAHRNER<br>89 HIGHLAND PRKWY<br>RCHSTR, NY  14620 | prior to<br>3/13/2012 | | 1786305 | X | X | X | 398 |
| CHRISTOPHER FAULKNER<br>40 MELROSE AVE<br>BARRIE, ON  L4M 2A7 | prior to<br>3/13/2012 | | 1632782 | X | X | X | 693 |
| CHRISTOPHER FAVREAU<br><br>, | prior to<br>3/13/2012 | | 1346771 | X | X | X | 50 |
| CHRISTOPHER FETH<br>636 CHILTON AVE<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | | 1804293 | X | X | X | 624 |
| CHRISTOPHER FINKBINER<br>202 SOPHIA CRESCENT<br>KITCHENER, ON  N2R 1X7 | prior to<br>3/13/2012 | | 1349557 | X | X | X | 169 |
| CHRISTOPHER FISCHER<br>62 PLEASANT ST<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | | 1787971 | X | X | X | 179 |
| CHRISTOPHER FLATT JR<br>30 MALLARD DRIVE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1415169 | X | X | X | 90 |
| CHRISTOPHER FLETCHER<br>30-1 POMPEY RD<br>ASHFORD, CT  06278 | prior to<br>3/13/2012 | | 1356118 | X | X | X | 169 |
| CHRISTOPHER FLYNN<br>250 STATE HWY 37B<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1754759 | X | X | X | 1,089 |
| CHRISTOPHER FOLEY<br>PO BOX 78<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | | 1386552 | X | X | X | 751 |
| CHRISTOPHER FOLZ<br>15 ETHERINGTON CRES<br>BINBROOK , ON  L0R1C0 | prior to<br>3/13/2012 | | 1704065 | X | X | X | 1,181 |
| CHRISTOPHER FORTUNE<br>PO BOX 151<br>ASHAWAY, RI  02804 | prior to<br>3/13/2012 | | 1463289 | X | X | X | 676 |
| CHRISTOPHER FRAME<br>20 LARKIN AVE<br>MARKHAM, ON  L3P4R3 | prior to<br>3/13/2012 | | 1787864 | X | X | X | 358 |
| CHRISTOPHER FRENCH<br>11 DERWENT AVENUE<br>BRAMPTON, ON  L6W1K3 | prior to<br>3/13/2012 | | 1435993 | X | X | X | 676 |
| CHRISTOPHER FRENCH<br>35 HARMONY WAY<br>KEMPTVILLE, ON  K0G 1J0 | prior to<br>3/13/2012 | | 1758575 | X | X | X | 326 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER FRENCH<br>35 HARMONY WAY<br>KEMPTVILLE, ON  K0G1J0 | prior to<br>3/13/2012 | 1496653 | X | X | X | | 283 |
| CHRISTOPHER FRERIKS<br>4439 SOUTH LUCE<br>FREMONT, MI  49412 | prior to<br>3/13/2012 | 1799924 | X | X | X | | 79 |
| CHRISTOPHER GALTON<br>106 BLACK RIVER ROAD<br>MYRTLE BEACH, SC  29588-7413 | prior to<br>3/13/2012 | 1356354 | X | X | X | | 60 |
| CHRISTOPHER GALTON<br>106 BLACK RIVER ROAD<br>MYRTLE BEACH, SC  29588-7413 | prior to<br>3/13/2012 | 1356354 | X | X | X | | 338 |
| CHRISTOPHER GARARD<br>211 GARDEN RD<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1747302 | X | X | X | | 301 |
| CHRISTOPHER GARARD<br>211 GARDEN RD<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1747293 | X | X | X | | 500 |
| CHRISTOPHER GARARD<br>211 GARDEN RD<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1747293 | X | X | X | | 752 |
| CHRISTOPHER GENERAL<br>936 DAYTONA DRIVE<br>FORT ERIE, ON  L2A 4Z8 | prior to<br>3/13/2012 | 1464145 | X | X | X | | 1,309 |
| CHRISTOPHER GENIER<br>PO BOX 89<br>FOREST DALE, VT  05745 | prior to<br>3/13/2012 | 1718930 | X | X | X | | 169 |
| CHRISTOPHER GENIER<br>PO BOX 89<br>FOREST DALE, VT  05745 | prior to<br>3/13/2012 | 1718822 | X | X | X | | 169 |
| CHRISTOPHER GIANNI<br>22 FAIRWAY DRIVE<br>MOUNT CLARE, WV  26408 | prior to<br>3/13/2012 | 1768693 | X | X | X | | 132 |
| CHRISTOPHER GIBAS<br>5473 EAST RIVER ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1723695 | X | X | X | | 361 |
| CHRISTOPHER GIBAS<br>5473 EAST RIVER ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1723748 | X | X | X | | 90 |
| CHRISTOPHER GIBAS<br>5473 EAST RIVER ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1723704 | X | X | X | | 361 |
| CHRISTOPHER GIBSON<br>3300 MULBERRY DR<br>MARION, IA  52302 | prior to<br>3/13/2012 | 1758166 | X | X | X | | 201 |
| CHRISTOPHER GIGANTI<br>7 COLLEGE ST<br>FONTHILL, ON  L0S 1E0 | prior to<br>3/13/2012 | 1377125 | X | X | X | | 508 |
| CHRISTOPHER GILLIS<br>97 LINCOLN DRIVE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1791414 | X | X | X | | 179 |
| CHRISTOPHER GOBEILLE<br>11 WIGHT FARM ROAD<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1750811 | X | X | X | | 198 |
| CHRISTOPHER GOLOWNIK<br>247 BURCH AVE<br>WEST SENECA, NY  14210 | prior to<br>3/13/2012 | 1809008 | X | X | X | | 316 |
| CHRISTOPHER GOODNOW<br>38 OLD COLONY ROAD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1770544 | X | X | X | | 222 |
| CHRISTOPHER GOULETTE<br>181 NORTH MAIN STREET<br>ST. ALBANS, VT  05478 | prior to<br>3/13/2012 | 1718901 | X | X | X | | 622 |
| CHRISTOPHER GRAHAM<br>8 MONTGOMERY STREET<br>CHERRY VALLEY, NY  13320 | prior to<br>3/13/2012 | 1751464 | X | X | X | | 238 |
| CHRISTOPHER GRAHAM<br>8 MONTGOMERY STREET<br>CHERRY VALLEY, NY  13320 | prior to<br>3/13/2012 | 1725338 | X | X | X | | 447 |
| CHRISTOPHER GRAM<br>1953 SHORE OAK DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1810692 | X | X | X | | 474 |
| CHRISTOPHER GRANDSTAFF<br>103 QUEEN AVENUE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1452861 | X | X | X | | 557 |
| CHRISTOPHER GRANT<br>97 BEECH HILL CIR<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1351704 | X | X | X | | 338 |
| CHRISTOPHER GREEN<br>194 WEST SUTTON RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1518234 | X | X | X | | 451 |
| CHRISTOPHER GREENMAN<br>2648 HASTINGS DRIVE<br>WILMINGTON, NC  28411 | prior to<br>3/13/2012 | 1802101 | X | X | X | | 218 |
| CHRISTOPHER GULDENPFENNIG<br>21977 BIRCH LANE<br>WATERTOWN, NY  13601 | prior to<br>3/13/2012 | 1415033 | X | X | X | | 764 |