| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER GULDENPFENNIG<br>21977 BIRCH LANE<br>WATERTOWN, NY 13601 | prior to<br>3/13/2012 | 1415033 | X | X | X | | 652- |
| CHRISTOPHER HAGAN<br>8 3RD ST<br>BRANCHVILLE, NJ 07826 | prior to<br>3/13/2012 | 1426444 | X | X | X | | 194 |
| CHRISTOPHER HALL<br>4084 IROQUOIS AVE<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1780722 | X | X | X | | 530 |
| CHRISTOPHER HALLINAN<br>4429 ALMAR DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1465643 | X | X | X | | 676 |
| CHRISTOPHER HAMEL<br>1207 A MAIN ST<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1749783 | X | X | X | | 297 |
| CHRISTOPHER HAMMER<br>840 ARTHUR DR<br>MILTON, WI 53563 | prior to<br>3/13/2012 | 1707093 | X | X | X | | 1,675 |
| CHRISTOPHER HAND<br>3054 LAVENHAM PLACE<br>MISSISSAUGA, ON L5M-6K1 | prior to<br>3/13/2012 | 1463400 | X | X | X | | 169 |
| CHRISTOPHER HANSON<br>53 BOSTON ROAD<br>SOUTHBOROUGH, MA 01772 | prior to<br>3/13/2012 | 1353286 | X | X | X | | 982 |
| CHRISTOPHER HARGUS<br>739 HOPEVILLE ROAD<br>GRISWOLD, CT 06351 | prior to<br>3/13/2012 | 1803203 | X | X | X | | 524 |
| CHRISTOPHER HARRINGTON<br>257 TOM SWAMP ROAD<br>PETERSHAM, MA 01366 | prior to<br>3/13/2012 | 1563493 | X | X | X | | 359 |
| CHRISTOPHER HATHAWAY<br>179 CORONATION AVE<br>HAMILTON, ON L8K 1Z2 | prior to<br>3/13/2012 | 1757880 | X | X | X | | 525 |
| CHRISTOPHER HAVENS<br>15 COUNTY ROUTE 28<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1753730 | X | X | X | | 477 |
| CHRISTOPHER HAYES<br>480 LAUDER AVE<br>TORONTO, ON M6E 3J4 | prior to<br>3/13/2012 | 1747227 | X | X | X | | 305 |
| CHRISTOPHER HAYNER<br>205 ROLSHOUSE ROAD<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1829125 | X | X | X | | 50 |
| CHRISTOPHER HEXIMER<br>8654 LAPP ROAD<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1788963 | X | X | X | | 1,075 |
| CHRISTOPHER HILEMAN<br>, | prior to<br>3/13/2012 | 1389936 | X | X | X | | 50 |
| CHRISTOPHER HOTALING<br>10311 ADIRONDACK VIEW<br>UTICA, NY 13502 | prior to<br>3/13/2012 | 1389974 | X | X | X | | 115 |
| CHRISTOPHER HUEGEL<br>45 ELMWOOD TERRACE<br>WEST CALDWELL, NJ 07006 | prior to<br>3/13/2012 | 1793817 | X | X | X | | 179 |
| CHRISTOPHER HUMPHRIES<br>104 FERNHILL BLVD<br>OSHAWA, ON L1J 5J3 | prior to<br>3/13/2012 | 1427742 | X | X | X | | 25 |
| CHRISTOPHER HUMPHRIES<br>104 FERNHILL BLVD<br>OSHAWA, ON L1J 5J3 | prior to<br>3/13/2012 | 1427742 | X | X | X | | 363 |
| CHRISTOPHER HYNES<br>PO BOX 92<br>ROXBURY, NY 12474 | prior to<br>3/13/2012 | 1757169 | X | X | X | | 945 |
| CHRISTOPHER IGNATIUS<br>6 CHEROKEE DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1754369 | X | X | X | | 479 |
| CHRISTOPHER J NAMPEL<br>7708 BOULDER ST<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1394810 | X | X | X | | 393 |
| CHRISTOPHER JACKSON<br>, | prior to<br>3/13/2012 | 1814289 | X | X | X | | 208 |
| CHRISTOPHER JACKSON<br>127 BELLWOOD AVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1807450 | X | X | X | | 316 |
| CHRISTOPHER JACKSON<br>50 JOHNSON RD<br>WEST ORANGE, NJ 07052 | prior to<br>3/13/2012 | 1433801 | X | X | X | | 169 |
| CHRISTOPHER JACKSON<br>837 JAYROGERS CT<br>TRAVERSE CITY, MI 49696 | prior to<br>3/13/2012 | 1584556 | X | X | X | | 862 |
| CHRISTOPHER JEAPES<br>38 - 8 BRIGHTON PLACE<br>THORNHILL, ON L4J 0E3 | prior to<br>3/13/2012 | 1758992 | X | X | X | | 233 |
| CHRISTOPHER JERRAM<br>288 OLD ROCHESTER ROAD<br>SOMERSWORTH, NH 03878 | prior to<br>3/13/2012 | 1806240 | X | X | X | | 100 |

| Name / Address | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER JOHNSON<br><br>ST CATHARINES, ON  L2M1K9 | prior to<br>3/13/2012 | | 1719096 | X | X | X | 507 |
| CHRISTOPHER JOHNSON<br><br>ST CATHARINES, ON  L2M1K9 | prior to<br>3/13/2012 | | 1719096 | X | X | X | 507- |
| CHRISTOPHER JOHNSON<br>10 PENWOOD CROSSING<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | | 1722132 | X | X | X | 670 |
| CHRISTOPHER JOHNSON<br>11 IVYWOOD DR<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | | 1720441 | X | X | X | 1,014 |
| CHRISTOPHER JONES<br>178 SOUTHWOOD DR<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | | 1703456 | X | X | X | 0 |
| CHRISTOPHER JONES<br>178 SOUTHWOOD DR<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | | 1703456 | X | X | X | 50 |
| CHRISTOPHER JOOS<br>3408 MEADOW AVE<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | | 1351555 | X | X | X | 169 |
| CHRISTOPHER JOOS<br>3408 MEADOW AVE<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | | 1351560 | X | X | X | 169 |
| CHRISTOPHER JUELL<br>3179 REGATTA CIRCLE<br>SARASOTA, FL  34231 | prior to<br>3/13/2012 | | 1808190 | X | X | X | 639 |
| CHRISTOPHER KANE<br>104 MARTIN STREET<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | | 1795982 | X | X | X | 456 |
| CHRISTOPHER KAVANAGH<br>2324 SENECA RIDGE DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1758259 | X | X | X | 194 |
| CHRISTOPHER KAYNE<br>105 SOUTH CAYUGA ROAD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1792421 | X | X | X | 537 |
| CHRISTOPHER KELLER<br>2341 BEAUFORT AVENUE<br>PITTSBURGH, PA  15226 | prior to<br>3/13/2012 | | 1426594 | X | X | X | 169 |
| CHRISTOPHER KELLY<br>214 SUTHERLAND DRIVE<br>TORONTO, ON  M4G 1J2 | prior to<br>3/13/2012 | | 1438463 | X | X | X | 50 |
| CHRISTOPHER KENISTON<br>185 WASHINGTON STREET<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | | 1657613 | X | X | X | 478 |
| CHRISTOPHER KENNEDY<br>326 6TH ST WEST<br>CORNWALL, ONTARIO  K6J2X2 | prior to<br>3/13/2012 | | 1711875 | X | X | X | 876 |
| CHRISTOPHER KING<br><br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1712813 | X | X | X | 676 |
| CHRISTOPHER KING<br>629 A 16TH AVE S<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1352467 | X | X | X | 338 |
| CHRISTOPHER KINSLEY<br>3052 DORCHESTER RD<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1726896 | X | X | X | 382 |
| CHRISTOPHER KINSLEY<br>3052 DORCHESTER RD<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1726908 | X | X | X | 422 |
| CHRISTOPHER KIRISITS<br>PO BOX 18693<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | | 1391706 | X | X | X | 169 |
| CHRISTOPHER KIRISITS<br>PO BOX 18693<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | | 1391702 | X | X | X | 507 |
| CHRISTOPHER KLAUCK<br>41 WESTWOOD DRIVE<br>PORT COLBORNE, ON  L3K6B9 | prior to<br>3/13/2012 | | 1800293 | X | X | X | 632 |
| CHRISTOPHER KLYCZEK<br>141 CASS AVE<br>CHEEKTOWAGA, NY  14206 | prior to<br>3/13/2012 | | 1709816 | X | X | X | 1,375 |
| CHRISTOPHER KNAPP<br>1272 MINERS RD<br>SAINT JOSEPH, MI  49085 | prior to<br>3/13/2012 | | 1729768 | X | X | X | 434 |
| CHRISTOPHER KOPAR<br>102 MENTOR BLVD<br>TORONTO, ON  M2H2N1 | prior to<br>3/13/2012 | | 1386845 | X | X | X | 338 |
| CHRISTOPHER KORSON<br>669 JAMESTOWN BLVD<br>ALTAMONTE SPRINGS, FL  32714 | prior to<br>3/13/2012 | | 1814829 | X | X | X | 158 |
| CHRISTOPHER KRUG<br>160 KINGSMOUNT PARK RD<br>TORONTO, ON  M4L 3L8 | prior to<br>3/13/2012 | | 1695113 | X | X | X | 50 |
| CHRISTOPHER KRUG<br>160 KINGSMOUNT PARK RD<br>TORONTO, ON  M4L 3L8 | prior to<br>3/13/2012 | | 1695113 | X | X | X | 563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTOPHER KUNTZ<br>620 FERGUSON DR<br>MILTON, ON  L9T0M7 | prior to<br>3/13/2012 | 1722519 | X | X | X | 361 |
| CHRISTOPHER KURZ<br>RR1<br>LISTOWEL, ON  N4W3G6 | prior to<br>3/13/2012 | 1811219 | X | X | X | 316 |
| CHRISTOPHER LABAR<br>56 LOMBARDY<br>BAIE DURFE, QC  H9X3L1 | prior to<br>3/13/2012 | 1721247 | X | X | X | 676 |
| CHRISTOPHER LAFLEUR<br>222 NORTH ROAD<br>BROAD BROOK, CT  06016 | prior to<br>3/13/2012 | 1743016 | X | X | X | 169 |
| CHRISTOPHER LAMBERT<br>100 ATHENIA DR<br>STONEY CREEK, ON  L8J 1S8 | prior to<br>3/13/2012 | 1717253 | X | X | X | 338 |
| CHRISTOPHER LANGLOIS<br>281 CENTER RD<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1738053 | X | X | X | 652 |
| CHRISTOPHER LARSH<br>30 LUCKS WAY<br>BOLTON, CT  06043 | prior to<br>3/13/2012 | 1462780 | X | X | X | 50 |
| CHRISTOPHER LARSH<br>30 LUCKS WAY<br>BOLTON, CT  06043 | prior to<br>3/13/2012 | 1462780 | X | X | X | 169 |
| CHRISTOPHER LASKY<br>30 FAIRWAY<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1380480 | X | X | X | 541 |
| CHRISTOPHER LASKY<br>30 FAIRWAY DRIVE<br>ELMA, NY  14049 | prior to<br>3/13/2012 | 1397066 | X | X | X | 680 |
| CHRISTOPHER LAVIN<br>7 LAFLASH LN<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1763595 | X | X | X | 902 |
| CHRISTOPHER LECLAIR<br>79 MYRTLE AVE<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1816986 | X | X | X | 50 |
| CHRISTOPHER LEE<br>62 SANTA BARBARA RD<br>TORONTO, ON  M2N 2C2 | prior to<br>3/13/2012 | 1753235 | X | X | X | 638 |
| CHRISTOPHER LEE<br>95 LAMB AVE<br>TORONTO, ON  M4J 4M5 | prior to<br>3/13/2012 | 1718932 | X | X | X | 1,162 |
| CHRISTOPHER LEROUX<br>545 MEADOW WOOD RD<br>MISSISSAUGA, ON  L5J2S4 | prior to<br>3/13/2012 | 1824954 | X | X | X | 50 |
| CHRISTOPHER LINDSAY<br>532 FRUIT STREET<br>MANSFIELD, MA  02048-3138 | prior to<br>3/13/2012 | 1808708 | X | X | X | 218 |
| CHRISTOPHER LONG<br>620 STONEY BURN LN<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1798412 | X | X | X | 158 |
| CHRISTOPHER LORITO<br>20 KELTON RD<br>BRAMPTON, ON  L7A 3S8 | prior to<br>3/13/2012 | 1412578 | X | X | X | 503 |
| CHRISTOPHER LOVE<br>28 FOREST VALLEY RD<br>MARKHAM, ON  L6E 1T9 | prior to<br>3/13/2012 | 1739233 | X | X | X | 224 |
| CHRISTOPHER LOYKO<br>523 SUGAR PINE DRIVE<br>MINNEOLA, FL  34715 | prior to<br>3/13/2012 | 1785084 | X | X | X | 275 |
| CHRISTOPHER LOYKO<br>735 S HWY 441 APT 9<br>LADY LAKE, FL  32159 | prior to<br>3/13/2012 | 1745693 | X | X | X | 169 |
| CHRISTOPHER LUCIANO<br>2528 SUNNYHURST CLOSE<br>OAKVILLE, ON  L6H7K5 | prior to<br>3/13/2012 | 1719646 | X | X | X | 845 |
| CHRISTOPHER LUCIANO<br>59-5100 SOUTH SERVICE ROAD<br>BURLINGTON, ON  L7L6A5 | prior to<br>3/13/2012 | 1719655 | X | X | X | 338 |
| CHRISTOPHER LUCIER<br>602 E PENNSYLVANIA AVE<br>DELAND, FL  32724 | prior to<br>3/13/2012 | 1779013 | X | X | X | 795 |
| CHRISTOPHER LUND<br>PO BOX 582<br>LELAND, MI  49654 | prior to<br>3/13/2012 | 1751347 | X | X | X | 132 |
| CHRISTOPHER LUTEREK<br>70 CANTERBURY TRAIL<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1806579 | X | X | X | 992 |
| CHRISTOPHER MACKLIN<br>808 THOMAS ST<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1376782 | X | X | X | 442 |
| CHRISTOPHER MAIN<br>750 OLD MAIN ST<br>ROCKY HILL, CT  06067 | prior to<br>3/13/2012 | 1811222 | X | X | X | 1,090 |
| CHRISTOPHER MALACHOWSKI<br>626 SAN MARINO DR<br>LADY LAKE, FL  32159 | prior to<br>3/13/2012 | 1458586 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER MALLER<br>13185 STATE RT 118<br>VAN WERT, OH  45891 | prior to<br>3/13/2012 | | 1756263 | X | X | X | 738 |
| CHRISTOPHER MANCUSO<br>2 HAILEYBURY DRIVE<br>TORONTO, ON  M1K4X5 | prior to<br>3/13/2012 | | 1703461 | X | X | X | 267 |
| CHRISTOPHER MARCANTONIO<br>2734 GRAND AVENUE<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | | 1763937 | X | X | X | 72 |
| CHRISTOPHER MARCANTONIO<br>2734 GRAND AVENUE<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | | 1796820 | X | X | X | 99 |
| CHRISTOPHER MARENGO<br>44 HOWARD TERRACE<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | | 1742970 | X | X | X | 338 |
| CHRISTOPHER MARPLE<br>22 SUBURBAN DRIVE<br>MISSISSAUGA, ON  L5N 1G5 | prior to<br>3/13/2012 | | 1383806 | X | X | X | 218 |
| CHRISTOPHER MASSE<br>94 VALMONT STREET<br>ANCASTER, ON  L9G 4Z4 | prior to<br>3/13/2012 | | 1348087 | X | X | X | 120 |
| CHRISTOPHER MASSE<br>94 VALMONT STREET<br>ANCASTER, ON  L9G 4Z4 | prior to<br>3/13/2012 | | 1348087 | X | X | X | 458 |
| CHRISTOPHER MATTISON<br>2846 EAST D AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1585673 | X | X | X | 467 |
| CHRISTOPHER MCCARTHY<br>47 WILLIAM COWLES DR<br>BOWMANVILLE, ON  L1C 0E4 | prior to<br>3/13/2012 | | 1782848 | X | X | X | 1,046 |
| CHRISTOPHER MCCLEARY<br>270 WARREN AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | | 1742580 | X | X | X | 338 |
| CHRISTOPHER MCKINLEY<br>233 7TH AVE<br>BETHLEHEM, PA  18018 | prior to<br>3/13/2012 | | 1401788 | X | X | X | 174 |
| CHRISTOPHER MEHNE<br>8 WILTSHIRE DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1394947 | X | X | X | 224 |
| CHRISTOPHER MERCER<br>2805 34TH STREET WEST<br>LEHIGH ACRES, FL  33971 | prior to<br>3/13/2012 | | 1768795 | X | X | X | 127 |
| CHRISTOPHER MERCER<br>2805 34TH STREET WEST<br>LEHIGH ACRES, FL  33971 | prior to<br>3/13/2012 | | 1820824 | X | X | X | 50 |
| CHRISTOPHER MERRY<br>4755 CHESTNUT RIDGE ROAD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1805184 | X | X | X | 124 |
| CHRISTOPHER METZGER<br>4 JANLYN CIRCLE<br>WESTBOROUGH, MASS  01581 | prior to<br>3/13/2012 | | 1397716 | X | X | X | 923 |
| CHRISTOPHER MILLER<br>1895 RIDGE ROAD<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | | 1353784 | X | X | X | 169 |
| CHRISTOPHER MONTEIRO<br>245 W STREET<br>AMHERST, MA  01002 | prior to<br>3/13/2012 | | 1822948 | X | X | X | 237 |
| CHRISTOPHER MOORE<br>111 GONDOLIER DR<br>COLUMBIA, MO  65202 | prior to<br>3/13/2012 | | 1815508 | X | X | X | 632 |
| CHRISTOPHER MOORE<br>112 DROMORE CRESCENT<br>HAMILTON, ON  L8S 4B2 | prior to<br>3/13/2012 | | 1390605 | X | X | X | 338 |
| CHRISTOPHER MORRIS<br>PO BOX 14<br>RAY BROOK, NY  12977 | prior to<br>3/13/2012 | | 1807130 | X | X | X | 188 |
| CHRISTOPHER MORTIMER<br>21 EARLY STREET<br>GEORGETOWN, ON  L7G5T6 | prior to<br>3/13/2012 | | 1719578 | X | X | X | 169 |
| CHRISTOPHER MORTIMER<br>21 EARLY STREET<br>GEORGETOWN, ON  L7G5T6 | prior to<br>3/13/2012 | | 1717862 | X | X | X | 338 |
| CHRISTOPHER PALMA<br>38 BLUE HERON WAY<br>PLATTSBURGH , NY  12901 | prior to<br>3/13/2012 | | 1390702 | X | X | X | 676 |
| CHRISTOPHER PALMA<br>38 BLUE HERON WAY<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1390702 | X | X | X | 50 |
| CHRISTOPHER PANTO<br>79 EMMELOORD CRESCENT<br>UNIONVILLE, ONTARIO  L3R 1P9 | prior to<br>3/13/2012 | | 1737242 | X | X | X | 986 |
| CHRISTOPHER PEAHL<br>22 HUDSON WAY<br>RINDGE, NH  03461 | prior to<br>3/13/2012 | | 1760881 | X | X | X | 1,448 |
| CHRISTOPHER PEETS<br>625 MENDON RD<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | | 1395034 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER PETERS<br>3306 SPRING CT<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1717198 | X | X | X | | 1,014 |
| CHRISTOPHER PETRIE<br>1 MANOR HILL DR<br>GRAFTON, MA 01519-1333 | prior to<br>3/13/2012 | 1787368 | X | X | X | | 379 |
| CHRISTOPHER PETRIE<br>1 MANOR HILL DR<br>GRAFTON, MA 01519-1333 | prior to<br>3/13/2012 | 1787368 | X | X | X | | 239 |
| CHRISTOPHER PETRIE<br>1 MANOR HILL DR<br>GRAFTON, MA 01519-1333 | prior to<br>3/13/2012 | 1815867 | X | X | X | | 50 |
| CHRISTOPHER PETRIE<br>1 MANOR HILL DR<br>GRAFTON, MA 01519-1333 | prior to<br>3/13/2012 | 1815879 | X | X | X | | 50 |
| CHRISTOPHER PETRIN<br>3500 NORTHSTAR RD<br>RICHARDSON, TX 75082 | prior to<br>3/13/2012 | 1436948 | X | X | X | | 338 |
| CHRISTOPHER PETTI<br>2 WAYNE STREET<br>RAYNHAM, MA 02767 | prior to<br>3/13/2012 | 1724854 | X | X | X | | 870 |
| CHRISTOPHER PHEASANT<br>19 DAAWEMA RD<br>WIKWEMIKONG, ON P0P 2J0 | prior to<br>3/13/2012 | 1702415 | X | X | X | | 25 |
| CHRISTOPHER PHEASANT<br>19 DAAWEMA RD<br>WIKWEMIKONG, ON POP2J0 | prior to<br>3/13/2012 | 1702415 | X | X | X | | 568 |
| CHRISTOPHER POSTMUS<br>7194 ROYAL OAK<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1828172 | X | X | X | | 50 |
| CHRISTOPHER PRUE<br>33 SPRING ST<br>NORWOOD, NY 13668 | prior to<br>3/13/2012 | 1741736 | X | X | X | | 338 |
| CHRISTOPHER PUTNAM<br>19705 IVEY RD<br>CHELSEA, MI 48118 | prior to<br>3/13/2012 | 1349627 | X | X | X | | 0 |
| CHRISTOPHER QUIGLEY<br>63 QUOBAUG AVE<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1787557 | X | X | X | | 358 |
| CHRISTOPHER QUINLAN<br>23 ROSEWOOD COURT<br>CAMBRIDGE, ON N1R 2Z1 | prior to<br>3/13/2012 | 1763832 | X | X | X | | 558 |
| CHRISTOPHER R GOULETTE<br>181 NORTH MAIN STREET<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1801736 | X | X | X | | 79 |
| CHRISTOPHER RAIN<br>642 RAVINEVIEW WAY<br>OAKVILLE, ON L6H6S8 | prior to<br>3/13/2012 | 1735942 | X | X | X | | 190 |
| CHRISTOPHER RAMIE<br>600 WILLIAM ST APT A-1<br>DEXTER, NY 13634 | prior to<br>3/13/2012 | 1703525 | X | X | X | | 157 |
| CHRISTOPHER REID<br>131 G STREET UNIT 1<br>SOUTH BOSTON, MA 02127 | prior to<br>3/13/2012 | 1377656 | X | X | X | | 541 |
| CHRISTOPHER RENTON<br>1329 SUMMERHILL CRES<br>OAKVILLE, ON L6H 6E3 | prior to<br>3/13/2012 | 1719171 | X | X | X | | 338 |
| CHRISTOPHER ROBB<br>19 MONA LISA COURT<br>HAMILTON, ON L9B 0C5 | prior to<br>3/13/2012 | 1801882 | X | X | X | | 248 |
| CHRISTOPHER ROBERTS<br>10 HILLCREST AVE<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1724726 | X | X | X | | 177 |
| CHRISTOPHER ROBINSON<br>1814 TYRIS DRIVE<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | 1784456 | X | X | X | | 601 |
| CHRISTOPHER ROSS<br>112 HOMESTEAD DRIVE<br>SOUTH GLASTONBURY, CT 06073 | prior to<br>3/13/2012 | 1810547 | X | X | X | | 316 |
| CHRISTOPHER ROSS<br>160 K ST APT B<br>BOSTON, MA 02127 | prior to<br>3/13/2012 | 1745159 | X | X | X | | 246 |
| CHRISTOPHER RUDIN<br>24464 BROOKWOOD HILLS RD<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1393886 | X | X | X | | 338 |
| CHRISTOPHER RUFFIN<br>37 NORTHCOTE AVE<br>TORONTO, ON M6J3K2 | prior to<br>3/13/2012 | 1815156 | X | X | X | | 158 |
| CHRISTOPHER RYSENGA<br>5905 EAST F AVENUE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1720629 | X | X | X | | 338 |
| CHRISTOPHER SALADA<br>460 NTH 4TH ST<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1745519 | X | X | X | | 1,091 |
| CHRISTOPHER SANDER<br>239 MACANDREWS WAY<br>BLACKLICK, OH 43004 | prior to<br>3/13/2012 | 1746526 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER SANDER<br>239 MACANDREWS WAY<br>BLACKLICK, OH 43004 | prior to<br>3/13/2012 | 1757180 | X | X | X | | 149 |
| CHRISTOPHER SARLO<br>306-16 YOUNGE STREET<br>TORONTO, ON M5E2AY | prior to<br>3/13/2012 | 1435809 | X | X | X | | 338 |
| CHRISTOPHER SCHMAUCH<br>507 AMBERSON PLACE<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | 1797171 | X | X | X | | 692 |
| CHRISTOPHER SCOTT<br>3636 CHECKER TAVERN ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1725779 | X | X | X | | 220 |
| CHRISTOPHER SCOTT<br>3636 CHECKER TAVERN ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1725792 | X | X | X | | 220 |
| CHRISTOPHER SEQUEIRA<br>1450 WACHUSETT STREET<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1458027 | X | X | X | | 676 |
| CHRISTOPHER SKOMRA<br>8372 BLACK WALNUT DR<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1749807 | X | X | X | | 524 |
| CHRISTOPHER SLEBIODA<br>229 HARTFORD AVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1815131 | X | X | X | | 79 |
| CHRISTOPHER SLEDZIEWSKI<br>4 GETTYSBURG AVE<br>BUFFALO, NY 14223-1607 | prior to<br>3/13/2012 | 1402110 | X | X | X | | 601 |
| CHRISTOPHER SMITH<br>106 SPRING HOLLOW LANE<br>MONTPELIER, VT 05602 | prior to<br>3/13/2012 | 1725893 | X | X | X | | 991 |
| CHRISTOPHER SNAITH<br>8480 EAST AVE<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1426997 | X | X | X | | 0 |
| CHRISTOPHER SOUMAKIS<br>128 SANFORD STREET<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1758341 | X | X | X | | 341 |
| CHRISTOPHER SOUMAKIS<br>128 SANFORD STREET<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1758341 | X | X | X | | 110 |
| CHRISTOPHER SPARKS<br>5 CRANSTON STREET<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | 1750999 | X | X | X | | 669 |
| CHRISTOPHER SPEROU<br>166 ROUNDTOP ROAD<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1728446 | X | X | X | | 60 |
| CHRISTOPHER SPRIGG<br>119 STILLWELL AVENUE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1453740 | X | X | X | | 169 |
| CHRISTOPHER STERNISHA<br>50 WREXHAM COURT NORTH<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1794412 | X | X | X | | 378 |
| CHRISTOPHER STEVENS<br>11 SEWARD<br>HOOSICK FALLS, NY 12090 | prior to<br>3/13/2012 | 1392771 | X | X | X | | 507 |
| CHRISTOPHER STOCKWELL<br>72 SOUTH OXFORD ROAD<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1822321 | X | X | X | | 316 |
| CHRISTOPHER STRANGE<br>53 ELM ST APT 1<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1805320 | X | X | X | | 316 |
| CHRISTOPHER STURTRIDGE<br>2783 SHERING CRES<br>INNISFIL, ON L9S1G9 | prior to<br>3/13/2012 | 1436262 | X | X | X | | 25 |
| CHRISTOPHER SUKNUNDUN<br>SUKNUNDUN<br>BRAMPTON, ON L6P 3H6 | prior to<br>3/13/2012 | 1811612 | X | X | X | | 632 |
| CHRISTOPHER SWEENEY<br>49 PROSPECT STREET<br>SMITHTOWN, NY 11787 | prior to<br>3/13/2012 | 1813136 | X | X | X | | 94 |
| CHRISTOPHER TAGUE<br>6911 HICKORY NUT GROVE ROAD<br>DELTON, 49046 | prior to<br>3/13/2012 | 1758156 | X | X | X | | 501 |
| CHRISTOPHER TATTERSALL<br>1105 JALNA BLVD<br>LONDON, ON N6E2S9 | prior to<br>3/13/2012 | 1802354 | X | X | X | | 188 |
| CHRISTOPHER TAYLOR<br>62 1/2 LAKEHURST DR<br>ST CATHARINES, ON L2N 4C4 | prior to<br>3/13/2012 | 1785247 | X | X | X | | 305 |
| CHRISTOPHER TAYLOR<br>62 1/2 LAKEHURST DR<br>ST CATHARINES, ON L2N 4C4 | prior to<br>3/13/2012 | 1763594 | X | X | X | | 456 |
| CHRISTOPHER TENNEY<br>4355 CORPORATE AVE<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1818162 | X | X | X | | 50 |
| CHRISTOPHER TERRY<br>5849 LIBRARY RD APT202<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1793992 | X | X | X | | 537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTOPHER TERRY<br>720 SOUTH 10TH ST<br>PHILADELPHIA, PA  19147 | prior to<br>3/13/2012 | 1703647 | X | X | X | 168 |
| CHRISTOPHER THORNTON<br>1826 STATE ROAD<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1427762 | X | X | X | 240 |
| CHRISTOPHER THUMAN<br>63 OCEAN SPRAY BLVD<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | 1764199 | X | X | X | 82 |
| CHRISTOPHER TIBBETTS<br>1892 CHARLESTON LANE<br>BARTOW, FL  33830 | prior to<br>3/13/2012 | 1411226 | X | X | X | 15 |
| CHRISTOPHER TINDLE<br>3046 MCKINLEY AVE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1771457 | X | X | X | 661 |
| CHRISTOPHER TOWER<br>24 MEENA DR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1465833 | X | X | X | 194 |
| CHRISTOPHER TOWER<br>24 MEENA DR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1465769 | X | X | X | 194 |
| CHRISTOPHER TRIEBE<br>9 MOOTE ST<br>ST CATHARINES, ON  L2N 1B3 | prior to<br>3/13/2012 | 1585462 | X | X | X | 651 |
| CHRISTOPHER TULLY<br>37 AUGER AVENUE<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1810146 | X | X | X | 158 |
| CHRISTOPHER TURNER<br>, | prior to<br>3/13/2012 | 1347882 | X | X | X | 100 |
| CHRISTOPHER TURNER<br>, | prior to<br>3/13/2012 | 1347882 | X | X | X | 100- |
| CHRISTOPHER VOLLMAR<br>231 CHERRY POST DRIVE<br>MISSISSAUGA, ON  L5A 1J1 | prior to<br>3/13/2012 | 1758658 | X | X | X | 848 |
| CHRISTOPHER VOLLUM<br>143 GATWICK DRIVE<br>OAKVILLE, ON  L6H 6T7 | prior to<br>3/13/2012 | 1377095 | X | X | X | 444 |
| CHRISTOPHER VOLLUM<br>143 GATWICK DRIVE<br>OAKVILLE, ON  L6H6T7 | prior to<br>3/13/2012 | 1790806 | X | X | X | 716 |
| CHRISTOPHER W PRICE<br>7820 DITCH ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1828214 | X | X | X | 406 |
| CHRISTOPHER WALKER<br>59 THOMSON AVE<br>LAKE GEORGE, NY  12845 | prior to<br>3/13/2012 | 1742718 | X | X | X | 279 |
| CHRISTOPHER WATSON<br>418 GARNET DR<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1733164 | X | X | X | 945 |
| CHRISTOPHER WEATHERBEE<br>465 NOTTINGHAM CRES<br>OSHAWA, ON  L1K 2V6 | prior to<br>3/13/2012 | 1430559 | X | X | X | 60 |
| CHRISTOPHER WETZEL<br>1501 PREBLE AVE<br>PITTSBURGH, PA  15233 | prior to<br>3/13/2012 | 1757594 | X | X | X | 375 |
| CHRISTOPHER WHALEN<br>1028 FLEET STREET<br>MISSISSAUGA, ON  L5H4C6 | prior to<br>3/13/2012 | 1388141 | X | X | X | 388 |
| CHRISTOPHER WHITNEY<br>310 EUNICE RD<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1802642 | X | X | X | 617 |
| CHRISTOPHER WINDLER<br>14640 KRISTENRIGHT LANE<br>ORLANDO, FL  32826 | prior to<br>3/13/2012 | 1758975 | X | X | X | 169 |
| CHRISTOPHER WING<br>69 BRECKENRIDGE BLVD<br>ST CATHARINES, ON  L2W-1C4 | prior to<br>3/13/2012 | 1730515 | X | X | X | 292 |
| CHRISTOPHER WINGREN<br>18 NW 35 AVE<br>CAPE CORAL , FL  33993 | prior to<br>3/13/2012 | 1813755 | X | X | X | 401 |
| CHRISTOPHER WITKOWSKI<br>68 MANN AVENUE<br>TORONTO, ON  L5N 2N8 | prior to<br>3/13/2012 | 1808312 | X | X | X | 624 |
| CHRISTOPHER WITTE<br>4 CHERRYHURST LANE<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1764021 | X | X | X | 325 |
| CHRISTOPHER WITTI<br>377 ARNHOW FARM RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1787891 | X | X | X | 179 |
| CHRISTOPHER WOJCIK<br>2047 CLINTON ST<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1814443 | X | X | X | 316 |
| CHRISTOPHER WOODS<br>4232 BROWNSVILLE RD STE 159<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1801328 | X | X | X | 376 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CHRISTY AYLWARD<br>ROUTE 2 BOX 58<br>MEMPHIS, MO 63555 | prior to<br>3/13/2012 | 1431944 | X | X | X | 687 |
| CHRISTY AYLWARD<br>ROUTE 2 BOX 58<br>MEMPHIS, MO 63555 | prior to<br>3/13/2012 | 1747943 | X | X | X | 273 |
| CHRISTY AYLWARD<br>ROUTE 2 BOX 58<br>MEMPHIS, MO 63555 | prior to<br>3/13/2012 | 1747970 | X | X | X | 137 |
| CHRISTY BARNES<br>319 RUSSELL AVE<br>NILES, OH 44446 | prior to<br>3/13/2012 | 1388079 | X | X | X | 169 |
| CHRISTY BRINKLEY<br>355 MAIN ST<br>EASTHAMPTON, MA 01027 | prior to<br>3/13/2012 | 1386911 | X | X | X | 845 |
| CHRISTY CROSS<br>2468 BRIDGE ROAD<br>OAKVILLE, ON L6L2H2 | prior to<br>3/13/2012 | 1724375 | X | X | X | 651 |
| CHRISTY GALVIN<br>1771 RITCHIE HWY<br>ANNAPOLIS, MD 21409 | prior to<br>3/13/2012 | 1752885 | X | X | X | 153 |
| CHRISTY GEVING<br>1529 SO PARK<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1429808 | X | X | X | 50 |
| CHRISTY GEVING<br>1529 SO PARK<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1429808 | X | X | X | 284 |
| CHRISTY GROETEKE<br>802 W MONROE<br>AUBURN, IL 62615 | prior to<br>3/13/2012 | 1765874 | X | X | X | 167 |
| CHRISTY GROETEKE<br>802 W MONROE<br>AUBURN, IL 62615 | prior to<br>3/13/2012 | 1765776 | X | X | X | 185 |
| CHRISTY HAUG<br>613 INDEPENDENCE<br>SYCAMORE, IL 60178 | prior to<br>3/13/2012 | 1741394 | X | X | X | 715 |
| CHRISTY L PARKHURST<br>7 TALNUCK DRIVE<br>ROCHEZTER, NY 14612 | prior to<br>3/13/2012 | 1798791 | X | X | X | 668 |
| CHRISTY LIGGINS<br>2359 OLD IROQUOIS TRL<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1763675 | X | X | X | 338 |
| CHRISTY RAMEY<br>909 S KALAMAZOO AVE<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1748594 | X | X | X | 1,155 |
| CHRISTY REO<br>1018 WREN DRIVE<br>MCKEES ROCKS, PA 15136 | prior to<br>3/13/2012 | 1460298 | X | X | X | 338 |
| CHRISTY SHIVELY<br>6740 MIDNIGHT RD<br>BLOOMINGTON, IL 61705 | prior to<br>3/13/2012 | 1426614 | X | X | X | 676 |
| CHRISTY STAHL<br>300 BLACK STALLION DR<br>BRIDGEPORT, WV 26330 | prior to<br>3/13/2012 | 1822981 | X | X | X | 248 |
| CHRISTY STIRRETT<br>RR 3 BOX 54A<br>SHELBYVILLE, IL 62565 | prior to<br>3/13/2012 | 1766994 | X | X | X | 732 |
| CHRISTY TAYLOR<br>2849 EANAN RD<br>BENTON HARBOR, MI 49022 | prior to<br>3/13/2012 | 1828233 | X | X | X | 90 |
| CHRISTY WALSH<br>61 MOUNT PLEASANT<br>HUDSON, QC J0P 1H0 | prior to<br>3/13/2012 | 1746581 | X | X | X | 152 |
| CHRISTY WILLIAMS<br>917 E WILSON AVE<br>PEORIA HEIGHTS, IL 61616 | prior to<br>3/13/2012 | 1808174 | X | X | X | 79 |
| CHRISTY WILLIAMS<br>917 E WILSON AVE<br>PEORIA HEIGHTS, IL 61616 | prior to<br>3/13/2012 | 1808201 | X | X | X | 237 |
| CHRISTY WILLIAMS<br>917 E WILSON AVE<br>PEORIA HEIGHTS, IL 61616 | prior to<br>3/13/2012 | 1808159 | X | X | X | 632 |
| CHRISTYN ALMAND<br>40 MCCLELLAN RD<br>CALEDON, ONTARIO L7K0C8 | prior to<br>3/13/2012 | 1713578 | X | X | X | 676 |
| CHRYSANTHE STAMOULIS<br>12 HENRY DRIVE<br>BARRINGTON, RI 02806 | prior to<br>3/13/2012 | 1776799 | X | X | X | 959 |
| CHRYSTAL BROGNA<br>70 LAUREL ST<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1785573 | X | X | X | 358 |
| CHRYSTIAN LEVESQUE<br>15 ROCHEBONNE<br>BLAINVILLE, QC J7B 1W8 | prior to<br>3/13/2012 | 1710448 | X | X | X | 1,039 |
| CHUCK BARRETT<br>18919 QUARRY BADGER ROAD<br>LAND O LAKES, FL 34683 | prior to<br>3/13/2012 | 1790441 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHUCK HUTSON<br>834 WILSON ST<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1425965 | X | X | X | 25 |
| CHUCK LAVALLE<br>108 KENNEDY DRIVE<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1710588 | X | X | X | 676 |
| CHUCK MCGUIRE<br>1456 PARKHAM CRES<br>PICKERING, ON  L1W2Z2 | prior to<br>3/13/2012 | 1808696 | X | X | X | 1,012 |
| CHUCK SCHULTZ<br>3725 PEORIA RD<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1435526 | X | X | X | 169 |
| CIARAN CARR<br>24 OXFORD COURT<br>SIMSBURY, CT  06070 | prior to<br>3/13/2012 | 1425888 | X | X | X | 1,690 |
| CIARAN CARR<br>24 OXFORD COURT<br>SIMSBURY, CT  06070 | prior to<br>3/13/2012 | 1784799 | X | X | X | 152 |
| CIBELE ARRUDA<br>1636 TORONTO RD 5<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1792885 | X | X | X | 179 |
| CIBELE ARRUDA<br>1636 TORONTO RD 5<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1459074 | X | X | X | 169 |
| CIDALIA COTA<br>61 FOUNDRY AVE<br>TORONTO, CA  M6H4K7 | prior to<br>3/13/2012 | 1460209 | X | X | X | 1,014 |
| CIERA LEBRON<br>5902 JUNE AVE N<br>LEHIGH ACRES, FL  33971 | prior to<br>3/13/2012 | 1586400 | X | X | X | 74 |
| CINDA BERRY<br>204 OAK HILL RD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1393239 | X | X | X | 169 |
| CINDA DIRLAM<br>24 DIRLAM BLVD<br>HONESDALE, PA  18431 | prior to<br>3/13/2012 | 1787747 | X | X | X | 179 |
| CINDA HIXSON<br>8640 DEER TRAIL<br>KALALMAZOO, MI  49009 | prior to<br>3/13/2012 | 1771701 | X | X | X | 499 |
| CINDA SCHIEN<br>14 N COTTONHILL<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1799890 | X | X | X | 188 |
| CINDEE BABEL<br>POBOX 1013<br>PORTAGE, MI  49081 | prior to<br>3/13/2012 | 1357256 | X | X | X | 338 |
| CINDEE HAYNES<br>105 SANDELWOOD DR<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1434160 | X | X | X | 507 |
| CINDI ALEXANDER<br>35 ST. LEONARDS CRES.<br>TORONTO, ON  M4N 3A5 | prior to<br>3/13/2012 | 1673194 | X | X | X | 0 |
| CINDI ALEXANDER<br>35 ST. LEONARDS CRESANT<br>TORONTO, ON  M4N3A5 | prior to<br>3/13/2012 | 1720689 | X | X | X | 0 |
| CINDI CRAIGHEAD<br>31548 64TH AVE<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1460745 | X | X | X | 115 |
| CINDI HETTINGA<br>773 TREASURE ISLAND DRIVE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1404742 | X | X | X | 148 |
| CINDI WILLIAMS<br>17987 COUNTY ROAD RS<br>FAYETTE, OH  43521 | prior to<br>3/13/2012 | 1719935 | X | X | X | 338 |
| CINDI WOLFE<br>1210 W MILL RD<br>RAYMOND, NE  68428 | prior to<br>3/13/2012 | 1803974 | X | X | X | 79 |
| CINDI WOLFE<br>1210 W MILL RD<br>RAYMOND, NE  68428 | prior to<br>3/13/2012 | 1803966 | X | X | X | 504 |
| CINDRA JOHNSON<br>1510 ARIANA ST LOT 442<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1817045 | X | X | X | 494 |
| CINDRA SCHELTEMA<br>615 - 100TH ST SE<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1352185 | X | X | X | 507 |
| CINDY 1BURGER<br><br>. | prior to<br>3/13/2012 | 1385948 | X | X | X | 25 |
| CINDY ABBOTT<br>24 SCOTTACRES BLVD<br>CALEDONIA, ON  N3W 2K2 | prior to<br>3/13/2012 | 1716160 | X | X | X | 826 |
| CINDY AUDET<br>1 SUGAR BROOK ROAD<br>PLAINFIELD, CT  06374 | prior to<br>3/13/2012 | 1789235 | X | X | X | 716 |
| CINDY AUDET<br>1 SUGAR BROOK ROAD<br>PLAINFIELD, CT  06374 | prior to<br>3/13/2012 | 1811183 | X | X | X | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CINDY BELDEN<br><br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1793412 | X | X | X | 895 |
| CINDY BERMAN<br>3068 DUNMORE DR<br>LAKE WALES, FL 33859 | prior to<br>3/13/2012 | 1757156 | X | X | X | 189 |
| CINDY BERMEL<br>1160 RICE ROAD<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1795138 | X | X | X | 133 |
| CINDY BERMEL<br>1160 RICE ROAD<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1800066 | X | X | X | 188 |
| CINDY BISSONNETTE<br>59 TRUDEAU DR 4C<br>WARREN, MA 01083 | prior to<br>3/13/2012 | 1756893 | X | X | X | 595 |
| CINDY BLONDE<br>8300 MOSHERVILLE RD<br>LITCHFIELD, MI 49252 | prior to<br>3/13/2012 | 1720171 | X | X | X | 338 |
| CINDY BLONDE<br>8300 MOSHERVILLE RD<br>LITCHFIELD, MI 49252 | prior to<br>3/13/2012 | 1820956 | X | X | X | 50 |
| CINDY BORDEN<br>364 MAIN ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1822345 | X | X | X | 316 |
| CINDY BOSS<br>3278 N BRADLEY ROAD<br>CHARLOTTE, MI 48813 | prior to<br>3/13/2012 | 1750698 | X | X | X | 50 |
| CINDY BURGER<br>1554 HALDIMAND ROAD<br>CALEDONIA, ON N3W2E2 | prior to<br>3/13/2012 | 1385948 | X | X | X | 90 |
| CINDY CAPOBIANCO<br>76 LAKE AVENUE<br>FRAMINGHAM, MA 01702 | prior to<br>3/13/2012 | 1740860 | X | X | X | 169 |
| CINDY CARRUTHERS<br>PO BOX 447<br>JORDAN STATION, ON L0R 1S0 | prior to<br>3/13/2012 | 1430495 | X | X | X | 776 |
| CINDY CHAPPELL<br>355 SYDENHAM ST<br>KINGSTON, ON K7K 3N1 | prior to<br>3/13/2012 | 1351022 | X | X | X | 169 |
| CINDY CLEGG<br>615 KEYES DRIVE<br>PARCHMENT, MI 49004 | prior to<br>3/13/2012 | 1758282 | X | X | X | 169 |
| CINDY CRAWFORD<br>165 SAWYER NEEDHAM RD<br>WHITING, VT 05778 | prior to<br>3/13/2012 | 1802854 | X | X | X | 790 |
| CINDY CREVITS<br>RR 1<br>DELHI, ON N4B2W4 | prior to<br>3/13/2012 | 1804484 | X | X | X | 376 |
| CINDY CURLEY<br>166 BARTON RD<br>STOW, MA 01775 | prior to<br>3/13/2012 | 1745798 | X | X | X | 169 |
| CINDY CURTIS<br>4525 LIBERTY AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1803936 | X | X | X | 376 |
| CINDY CURTIS<br>4525 LIBERTY AVE<br>NIAGRA FALLS, NY 14305 | prior to<br>3/13/2012 | 1491513 | X | X | X | 653 |
| CINDY CURTIS<br>4525 LIBERTY AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1712555 | X | X | X | 25 |
| CINDY CURTIS<br>4525 LIBERTY AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1712555 | X | X | X | 338 |
| CINDY CURTIS<br>4525 LIBERTY AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1819411 | X | X | X | 50 |
| CINDY DAVIS<br>2220 YALE BOULEVARD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1756661 | X | X | X | 375 |
| CINDY DELLA VALLE<br>35 COLONY OAKS DRIVE<br>PITTSBURGH, PA 15209 | prior to<br>3/13/2012 | 1769517 | X | X | X | 539 |
| CINDY DELLA VALLE<br>35 COLONY OAKS DRIVE<br>PITTSBURGH, PA 15209 | prior to<br>3/13/2012 | 1769535 | X | X | X | 1,346 |
| CINDY DINUS<br>580 CRAIGSVILLE ROAD<br>WORTHINGTON, PA 16262 | prior to<br>3/13/2012 | 1804253 | X | X | X | 376 |
| CINDY DOMINO<br>9094 N HEDGE ROAD<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1797923 | X | X | X | 1,128 |
| CINDY EHRET<br>194 VERDI<br>CHATEAUGUAY, QC J6K2L6 | prior to<br>3/13/2012 | 1806152 | X | X | X | 173 |
| CINDY FINDLAY<br>3526 BRANT COURT<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1585453 | X | X | X | 558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CINDY FREIDMAN<br>STUDENT TOUR GROUP B<br>. | prior to<br>3/13/2012 | 1510313 | X | X | X | 6,806 |
| CINDY FREIDMAN<br>STUDENT TOUR GROUP B | prior to<br>3/13/2012 | 1510313 | X | X | X | 2,341 |
| CINDY FRIEDMAN<br>STUDENT TOUR GROUP A<br>. | prior to<br>3/13/2012 | 1510173 | X | X | X | 6,621 |
| CINDY GAMBLE<br>810 EVERGREEN<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1785108 | X | X | X | 499 |
| CINDY GREGORCIC<br>69620 OLD CADIZ ROAD<br>BRIDGEPORT, OH  43912 | prior to<br>3/13/2012 | 1785323 | X | X | X | 559 |
| CINDY GRUTTADAURIA<br>142 LIMERICK LANE<br>ROCHESTER, NY  14606 | prior to<br>3/13/2012 | 1358260 | X | X | X | 676 |
| CINDY GRUTTADAURIA<br>142LIMERICK LANE<br>ROCHESTER, NY  14606 | prior to<br>3/13/2012 | 1824433 | X | X | X | 50 |
| CINDY GRUTTADAURIA<br>142LIMERICK LANE<br>ROCHESTER, NY  14606 | prior to<br>3/13/2012 | 1824413 | X | X | X | 50 |
| CINDY GRUTTADAURIA<br>142LIMERICK LANE<br>ROCHESTER, NY  14606 | prior to<br>3/13/2012 | 1824453 | X | X | X | 50 |
| CINDY GRUTTADAURIA<br>142LIMERICK LANE<br>ROCHESTER, NY  14606 | prior to<br>3/13/2012 | 1824379 | X | X | X | 50 |
| CINDY GUNDERSON<br>2022 15 RR 1<br>MOFFAT, ON  L0P1J0 | prior to<br>3/13/2012 | 1799743 | X | X | X | 654 |
| CINDY GUNDERSON<br>RR 1<br>MOFFAT, ON  L0P 1J0 | prior to<br>3/13/2012 | 1710644 | X | X | X | 507 |
| CINDY HAINES<br>100 CONSTITUTION ROAD<br>COLCHESTER, IL  62326 | prior to<br>3/13/2012 | 1428140 | X | X | X | 169 |
| CINDY HE<br>6455 CHANNING CT SE<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1746347 | X | X | X | 507 |
| CINDY HEFFERNAN<br>12 IVY PASSWAY<br>HARWINTON, CT  06791 | prior to<br>3/13/2012 | 1728429 | X | X | X | 95 |
| CINDY HEFFERNAN<br>12 IVY PASSWAY<br>HARWINTON, CT  06791 | prior to<br>3/13/2012 | 1728431 | X | X | X | 90 |
| CINDY HENDERSON<br>6153 RD 30<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1713116 | X | X | X | 507 |
| CINDY HOFF<br>38 BRANDY BROOK ROAD<br>ELLENBURG CENTER, NY  12934 | prior to<br>3/13/2012 | 1379546 | X | X | X | 777 |
| CINDY HORRELL<br>2520 PRESERVE COURT<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | 1797633 | X | X | X | 376 |
| CINDY HORSMAN<br>2 SETTLERS ROAD<br>ORANGEVILLE, ON  L9W5E3 | prior to<br>3/13/2012 | 1459824 | X | X | X | 229 |
| CINDY HULSEBUS<br>597 GRENELEFE<br>FONTANA, WI  53125 | prior to<br>3/13/2012 | 1454000 | X | X | X | 1,014 |
| CINDY HULSEBUS<br>597 GRENELEFE<br>FONTANA, WI  53125 | prior to<br>3/13/2012 | 1454004 | X | X | X | 676 |
| CINDY INGLUT<br>3020 ABBOTT RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1466558 | X | X | X | 1,707 |
| CINDY JO SWAIN<br>1025 PINE ST<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1716716 | X | X | X | 338 |
| CINDY JULMI<br>6672 RUE DES HARFANGS<br>LA PLAINE, QC  J7M 1K3 | prior to<br>3/13/2012 | 1726031 | X | X | X | 425 |
| CINDY KEELER<br>257 CHESTNUT HILL RD<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | 1351219 | X | X | X | 169 |
| CINDY KEELER<br>257 CHESTNUT HILL RD<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | 1351271 | X | X | X | 169 |
| CINDY KENTILE<br>114 DUGAL ROAD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1385955 | X | X | X | 676 |
| CINDY KIMPEL<br>14736 SCOTT ROAD<br>BRYAN, OH  43506 | prior to<br>3/13/2012 | 1503180 | X | X | X | 337 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CINDY KOCSIS<br>3121 KRUEGER ROAD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1797348 | X | X | X | | 158 |
| CINDY KRUPKA<br>3581 65TH ST<br>SAUGATUCK, MI 49453 | prior to<br>3/13/2012 | 1465450 | X | X | X | | 169 |
| CINDY KRUPKA<br>3581 65TH ST<br>SAUGATUCK, MI 49453 | prior to<br>3/13/2012 | 1465464 | X | X | X | | 169 |
| CINDY L JEX<br><br>. | prior to<br>3/13/2012 | 1455233 | X | X | X | | 269 |
| CINDY LAHAIE<br>30 FELLOWES CRESCENT<br>WATERDOWN, ON L0R2H3 | prior to<br>3/13/2012 | 1460748 | X | X | X | | 676 |
| CINDY LENHART<br>7330 BECK ROAD<br>OTTAWA LAKE, MI 49267 | prior to<br>3/13/2012 | 1353733 | X | X | X | | 1,183 |
| CINDY LEWIS<br>115 MERTON STREET<br>TORONTO, ON M4S1A7 | prior to<br>3/13/2012 | 1352390 | X | X | X | | 169 |
| CINDY LISEE<br>138 BUNDY HILL ROAD<br>LISBON, CT 06351 | prior to<br>3/13/2012 | 1818344 | X | X | X | | 50 |
| CINDY LUDEWIG<br>3847 IL RT 26<br>FORRESTON, IL 61030 | prior to<br>3/13/2012 | 1746279 | X | X | X | | 169 |
| CINDY LUDEWIG<br>3847 ILLINOIS RT 26<br>FORRESTON, IL 61030 | prior to<br>3/13/2012 | 1747286 | X | X | X | | 338 |
| CINDY LY<br>11 SIESTA COURT<br>BRAMPTON, ON L6R 1P2 | prior to<br>3/13/2012 | 1808156 | X | X | X | | 632 |
| CINDY M PASCUCCI<br>416 LINWOOD AVENUE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1814180 | X | X | X | | 376 |
| CINDY MASSIE<br>6348 DUMMERSTON CT<br>DUBLIN, OH 43017 | prior to<br>3/13/2012 | 1788858 | X | X | X | | 716 |
| CINDY MASSIE<br>6348 DUMMERSTON CT<br>DUBLIN, OH 43017 | prior to<br>3/13/2012 | 1810036 | X | X | X | | 158 |
| CINDY MASTERS<br>143 NORAVE DRIVE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1777475 | X | X | X | | 305 |
| CINDY MASTERS<br>143 NORAVE DRIVE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1817244 | X | X | X | | 50 |
| CINDY MAVIS<br>822 NORTON RD<br>BERLIN, CT 06037 | prior to<br>3/13/2012 | 1810061 | X | X | X | | 564 |
| CINDY MCCABE<br>1236 AVERILL DR<br>BATAVIA, IL 60510 | prior to<br>3/13/2012 | 1797148 | X | X | X | | 376 |
| CINDY MCCRYSTAL<br>687EDWARDS AVE<br>MILTON, ON L9T 6B3 | prior to<br>3/13/2012 | 1711862 | X | X | X | | 194 |
| CINDY MCINTYRE<br>1410 BREINING ST<br>PITTSBURGH, PA 15226 | prior to<br>3/13/2012 | 1787183 | X | X | X | | 630 |
| CINDY MCWILLIAMS<br>216 JELLEY AVE<br>NEWMARKET, ON L3X1S6 | prior to<br>3/13/2012 | 1742401 | X | X | X | | 676 |
| CINDY MCWILLIAMS<br>216 JELLEY AVENUE<br>NEWMARKET, ON L3X1S6 | prior to<br>3/13/2012 | 1525533 | X | X | X | | 593 |
| CINDY MIKUS<br>200 GLOUCESTER CT<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1714970 | X | X | X | | 338 |
| CINDY MIKUS<br>200 GLOUCESTER CT<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1715577 | X | X | X | | 169 |
| CINDY MILLER<br>14303 CO RD 1<br>SWANTON, OH 43558 | prior to<br>3/13/2012 | 1509774 | X | X | X | | 169 |
| CINDY MILLIGAN<br>3701 VIKING BLVD<br>SPRINGFIELD , IL 62712 | prior to<br>3/13/2012 | 1436798 | X | X | X | | 60 |
| CINDY MILLIGAN<br>3701 VIKING BLVD<br>SPRINGFIELD , IL 62712 | prior to<br>3/13/2012 | 1436798 | X | X | X | | 507 |
| CINDY MONA<br>812 WATERWAY DRIVE<br>NORTH MYRTLE BEA CH, SC 29582 | prior to<br>3/13/2012 | 1716740 | X | X | X | | 388 |
| CINDY MONA<br>812 WATERWAY DRIVE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1817435 | X | X | X | | 50 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CINDY MONDOUX<br>109 JAMESTOWN RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1820535 | X | X | X | 295 |
| CINDY MONROE<br>22 CEMETERY ST<br>MENDON, MA 01756 | prior to<br>3/13/2012 | 1386638 | X | X | X | 338 |
| CINDY MTPLEASANT<br>5971 TUSCARORA RD.<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1398261 | X | X | X | 582 |
| CINDY NOVERR<br>6919 HICKORY POINT DR W<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1718012 | X | X | X | 507 |
| CINDY NOVERR<br>6919 HICKORY POINT DR W<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1746343 | X | X | X | 284 |
| CINDY OKEEFE<br>620 CAYUGA DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1803448 | X | X | X | 376 |
| CINDY OSGOOD<br>147 OLD RICHMOND RD<br>SWANZEY, NH 03446 | prior to<br>3/13/2012 | 1384631 | X | X | X | 100 |
| CINDY OSGOOD<br>147 OLD RICHMOND RD<br>SWANZEY, NH 03446 | prior to<br>3/13/2012 | 1384631 | X | X | X | 338 |
| CINDY OWEN | prior to<br>3/13/2012 | 1397835 | X | X | X | 181 |
| CINDY OWEN<br>40WILSONVIEW AVE<br>GUELTH, ONT N1G2Z9 | prior to<br>3/13/2012 | 1433434 | X | X | X | 338 |
| CINDY OWEN<br>75 1/2 DOROTHY ST<br>ST CATHARINES, ON L2N4A8 | prior to<br>3/13/2012 | 1384557 | X | X | X | 149 |
| CINDY OWEN<br>75 1/2 DOROTHY ST<br>ST CATHARINES, ON L2N4A8 | prior to<br>3/13/2012 | 1384557 | X | X | X | 338 |
| CINDY PACHECO<br>2800 MAHOGANY LANE<br>OAKVILLE, ON L6J 7M8 | prior to<br>3/13/2012 | 1386995 | X | X | X | 676 |
| CINDY PEREZ<br>5 APPLETON ROAD<br>NATICK, MA 01749 | prior to<br>3/13/2012 | 1798173 | X | X | X | 436 |
| CINDY PIERCE<br>W5749 TURNER ROAD<br>PARDEEVILLE, WI 53954 | prior to<br>3/13/2012 | 1769577 | X | X | X | 269 |
| CINDY PIERCE<br>W5749 TURNER ROAD<br>PARDEEVILLE, WI 53954 | prior to<br>3/13/2012 | 1769582 | X | X | X | 137 |
| CINDY R RASKOB<br>8 SCOTTDALE COURT<br>FONTHILL, ON L0S 1E3 | prior to<br>3/13/2012 | 1467963 | X | X | X | 464 |
| CINDY RASKOB<br>8 SCOTTDALE COURT<br>FONTHILL, ON L0S 1E3 | prior to<br>3/13/2012 | 1467967 | X | X | X | 165 |
| CINDY REYNOLDS<br>7068 TUXEDO STREET<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1355294 | X | X | X | 363 |
| CINDY ROBINSON | prior to<br>3/13/2012 | 1517854 | X | X | X | 141 |
| CINDY ROBINSON<br>. | prior to<br>3/13/2012 | 1517854 | X | X | X | 141- |
| CINDY SCALISE<br>396 OAK MOSS COURT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1457297 | X | X | X | 338 |
| CINDY SCHAFFER | prior to<br>3/13/2012 | 1745723 | X | X | X | 338 |
| CINDY SCHAFFER<br>. | prior to<br>3/13/2012 | 1745723 | X | X | X | 100 |
| CINDY SCHROEDER-BELL<br>3403 CHURCHVIEW DR<br>VALPARISO, IN 46383 | prior to<br>3/13/2012 | 1710354 | X | X | X | 50 |
| CINDY SCHROEDER-BELL<br>3403 CHURCHVIEW DR<br>VALPARISO, IN 46383 | prior to<br>3/13/2012 | 1710354 | X | X | X | 1,008 |
| CINDY SCOTT<br>1264 ACADIA DRIVE<br>KINGSTON, ON K7M 8R3 | prior to<br>3/13/2012 | 1790910 | X | X | X | 358 |
| CINDY SIMONELLI<br>18 CHAPIN STREET<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1394452 | X | X | X | 507 |
| CINDY SIMONELLI<br>18 CHAPIN STREET<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1790742 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CINDY SPRAU<br>14905 TOWNSHIP ROAD 205<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | 1346709 | X | X | X | 205 |
| CINDY SPRAU<br>14905 TOWNSHIP ROAD 205<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | 1346709 | X | X | X | 393 |
| CINDY ST JEAN<br>19949 BEAUPRE RD<br>GREEN VALLEY, ON K0C 1L0 | prior to<br>3/13/2012 | 1460049 | X | X | X | 1,014 |
| CINDY ST JEAN<br>19949 BEAUPRE RD<br>GREEN VALLEY, ON K0C1L0 | prior to<br>3/13/2012 | 1822749 | X | X | X | 50 |
| CINDY STACEY<br>23 MINSTREL COURT<br>HAMILTON, ON L9C5T3 | prior to<br>3/13/2012 | 1828264 | X | X | X | 632 |
| CINDY STARIHA<br>4994 LAKE SHORE BLVD<br>NEWAYGO, MI 49337 | prior to<br>3/13/2012 | 1553673 | X | X | X | 245 |
| CINDY STEINMAN<br>40 LITTLERIVER COURT<br>MAPLE, ON LCA0K3 | prior to<br>3/13/2012 | 1808940 | X | X | X | 316 |
| CINDY STEVENS<br>3668 CHILI AVENUE<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1797567 | X | X | X | 376 |
| CINDY STIFFLER<br>6660 ROUTE 220 US HWY<br>HUGHESVILLE, PA 17737 | prior to<br>3/13/2012 | 1797635 | X | X | X | 94 |
| CINDY STIFFLER<br>6660 ROUTE 220<br>HUGHESVILLE, PA 17737 | prior to<br>3/13/2012 | 1797609 | X | X | X | 94 |
| CINDY SUMAL<br>13343 5TH ST<br>FORT MYERS, FL 33905 | prior to<br>3/13/2012 | 1799944 | X | X | X | 316 |
| CINDY TAMBEAU<br>26-145 EDGEWATER DRIVE<br>STONEY CREEK, ON L8E 5W6 | prior to<br>3/13/2012 | 1828567 | X | X | X | 50 |
| CINDY THOMAS<br>3360 E CHESTNUT<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1805370 | X | X | X | 316 |
| CINDY TILTON<br>PO BOX 105<br>JOHNSON, VT 05656 | prior to<br>3/13/2012 | 1822634 | X | X | X | 564 |
| CINDY TOTA<br>271 E QUARTER TOWNLINE ROAD<br>BURFORD, ON N0E 1A0 | prior to<br>3/13/2012 | 1710603 | X | X | X | 676 |
| CINDY TRUCKS<br>130 UPTON<br>REED CITY, MI 49677 | prior to<br>3/13/2012 | 1459095 | X | X | X | 676 |
| CINDY TRUCKS<br>130 W UPTON<br>REED CITY, MI 49677 | prior to<br>3/13/2012 | 1459093 | X | X | X | 169 |
| CINDY TRUCKS<br>130 W UPTON<br>REED CITY, MI 49677 | prior to<br>3/13/2012 | 1821799 | X | X | X | 50 |
| CINDY TURCOTTE<br>13 MORGAN DRIVE<br>HUDSON FALLS, NY 12839 | prior to<br>3/13/2012 | 1688473 | X | X | X | 157 |
| CINDY VANDERSTAR<br>6 ERIE AVE<br>PORT ROWAN, ON N0E 1M0 | prior to<br>3/13/2012 | 1814362 | X | X | X | 316 |
| CINDY VANDERWOUDE<br>2696 ORANGE MEADOW<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1729348 | X | X | X | 208 |
| CINDY WEAVER<br>18101 SW 84 AVENUE<br>PALMETTO BAY, FL 33157 | prior to<br>3/13/2012 | 1721346 | X | X | X | 676 |
| CINDY WHITE<br>1787 KINSMAN WAY<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1458422 | X | X | X | 338 |
| CINDY WHITE<br>343 PINEWOOD DR<br>SANTEE, SC 29142 | prior to<br>3/13/2012 | 1459165 | X | X | X | 676 |
| CINDY WILSON<br>1830 SOUTH GREENVILLE RD<br>GREENVILLE, MI 48838 | prior to<br>3/13/2012 | 1825975 | X | X | X | 50 |
| CINDY WILSON<br>1830 SOUTH GREENVILLE RD<br>GREENVILLE, MI 48838 | prior to<br>3/13/2012 | 1825981 | X | X | X | 50 |
| CINDY WILSON<br>44 MCKIBBON AVE<br>HANNON, ON L0R 1P0 | prior to<br>3/13/2012 | 1746754 | X | X | X | 169 |
| CINDY WILSON<br>44 MCKIBBON AVE<br>HANNON, ON L0R 1P0 | prior to<br>3/13/2012 | 1789740 | X | X | X | 179 |
| CINDY WILSON<br>7-315 THE KINGSWAY<br>TORONTO, ON M9A3V3 | prior to<br>3/13/2012 | 1719372 | X | X | X | 340 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CINDY WILSON<br>7-315 THE KINGSWAY<br>TORONTO, ON  M9A3V3 | prior to<br>3/13/2012 | 1719372 | X | X | X | 200 |
| CINDY WOLFE | prior to<br>3/13/2012 | 1376102 | X | X | X | 50 |
| CINDY WOLFE<br>. | prior to<br>3/13/2012 | 1376111 | X | X | X | 50 |
| CINDY WOLFE<br>6115 GOTT CREEK TRAIL<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1375657 | X | X | X | 50 |
| CINDY WOODRICH<br>856 CREST VIEW COURT<br>RACKTON, IL  61072 | prior to<br>3/13/2012 | 1434780 | X | X | X | 25 |
| CINDY YIP<br>37 JOHN STIVER CRES<br>MARKHAM, ON  L3R 9B1 | prior to<br>3/13/2012 | 1825734 | X | X | X | 158 |
| CINDY ZELL<br>9720 WELLINGTON RD 22'<br>ERIN, ONT  N0B1T0 | prior to<br>3/13/2012 | 1719677 | X | X | X | 676 |
| CINDY ZOBIAN<br>202 MAPLE LANE<br>CALIFON, NJ  07830 | prior to<br>3/13/2012 | 1403922 | X | X | X | 791 |
| CINDY ZOBIAN<br>202 MAPLE LANE<br>CALIFON, NJ  07830 | prior to<br>3/13/2012 | 1404242 | X | X | X | 568 |
| CINTHIA CLARK<br>795 MARSH ROSE PATH<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1786500 | X | X | X | 358 |
| CINTIA BARBOSA<br>5 FAY ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1742134 | X | X | X | 1,033 |
| CIRO FANTAUZZI<br>2 ALPINE TRAIL<br>MINESING, ON  L0L1Y3 | prior to<br>3/13/2012 | 1426207 | X | X | X | 338 |
| CIVA SPAMENI<br>418 CARROLLWOOD DR<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1754253 | X | X | X | 1,403 |
| CJ FLYNN<br>1106 WEST LAFAYETTE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1816027 | X | X | X | 50 |
| CLAIR GERVAIS<br>4 LINWOOD ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1387829 | X | X | X | 100 |
| CLAIR GERVAIS<br>4 LINWOOD ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1387829 | X | X | X | 120 |
| CLAIR GERVAIS<br>4 LINWOOD ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1387829 | X | X | X | 338 |
| CLAIR WISNIEWSKI<br>27 STARLITE AVE<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1717961 | X | X | X | 169 |
| CLAIRE A BLANEY<br>14 ARGONNE RD<br>BILLERICA, MA  01821 | prior to<br>3/13/2012 | 1797179 | X | X | X | 94 |
| CLAIRE ARAGO<br>325 NO CAUSEWAY  C203<br>NEW SMYRNA BEACH, FL  32169 | prior to<br>3/13/2012 | 1722498 | X | X | X | 359 |
| CLAIRE BEAUREGARD<br>1 MERRICK STREET<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | 1436920 | X | X | X | 388 |
| CLAIRE BERUBE<br>. | prior to<br>3/13/2012 | 1466093 | X | X | X | 145 |
| CLAIRE BERUBE<br>97 STAWICKI RD<br>NORTH GROSVENORDALE, CT  06255 | prior to<br>3/13/2012 | 1808500 | X | X | X | 223 |
| CLAIRE BOYCE<br>19 VALLEY BROOK DRIVE<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1465570 | X | X | X | 338 |
| CLAIRE BOYCE<br>19 VALLEY BROOK DRIVE<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1787300 | X | X | X | 358 |
| CLAIRE BOYCE<br>19 VALLEY BROOK DRIVE<br>FAIRPORT, RI  14450 | prior to<br>3/13/2012 | 1386622 | X | X | X | 169 |
| CLAIRE C SHUGRUE PANNIER<br>1421 SANDERLING DRIVE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1724681 | X | X | X | 225 |
| CLAIRE CHARLAND<br>268 VALLEY VIEW CIR<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1644553 | X | X | X | 40- |
| CLAIRE CHARLAND<br>268 VALLEY VIEW CIR<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1644553 | X | X | X | 337 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAIRE COUTURE<br>23520 DEAN AVE<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | 1429972 | X | X | X | | 115 |
| CLAIRE DELANCEY<br>584 DELANCEY RD<br>SUDBURY, VT 05733 | prior to<br>3/13/2012 | 1705900 | X | X | X | | 500 |
| CLAIRE DESAUTELS<br>6837 CHAMBORD<br>MONTREAL, QC H2G3C2 | prior to<br>3/13/2012 | 1752748 | X | X | X | | 0 |
| CLAIRE DESROCHERS SAVOIE<br>4355 DES MATADORS<br>TERREBONNE, QC J6V1A4 | prior to<br>3/13/2012 | 1773873 | X | X | X | | 157 |
| CLAIRE DEVELLIAN<br>104 CARTER NOTCH RD<br>JACKSON, NH 03846 | prior to<br>3/13/2012 | 1743043 | X | X | X | | 169 |
| CLAIRE DOYLE<br>24 AMANDA DRIVW<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1790519 | X | X | X | | 179 |
| CLAIRE FALLAN<br>144 RECTOR ST<br>PERTH AMBOY, NJ 08861 | prior to<br>3/13/2012 | 1737065 | X | X | X | | 169 |
| CLAIRE FARRELL<br>37 SCOTT HILL BLVD<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1785811 | X | X | X | | 358 |
| CLAIRE GIBBS | prior to<br>3/13/2012 | 1465722 | X | X | X | | 338 |
| CLAIRE GIBSON<br>5199 DRYDEN AVE<br>BURLINGTON, ON L7L7J2 | prior to<br>3/13/2012 | 1813233 | X | X | X | | 94 |
| CLAIRE GRUBBS<br>1440 AKEN ST<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1814879 | X | X | X | | 376 |
| CLAIRE HALVEY<br>4 MAYFIELD RD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1358809 | X | X | X | | 55 |
| CLAIRE HALVEY<br>4 MAYFIELD RD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1353355 | X | X | X | | 55 |
| CLAIRE HARRINGTON<br>20 CHARLTON STREET<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1459367 | X | X | X | | 676 |
| CLAIRE HIGSON<br>304 CONCORD RD<br>BEDFORD, MA 01730 | prior to<br>3/13/2012 | 1353246 | X | X | X | | 1,014 |
| CLAIRE HOCHSTEDLER<br>20065 REGINA RD<br>NEW PARIS, IN 46553 | prior to<br>3/13/2012 | 1447213 | X | X | X | | 240 |
| CLAIRE HOCHSTEDLER<br>20065 REGINA RD<br>NEW PARIS, IN 46553 | prior to<br>3/13/2012 | 1459272 | X | X | X | | 338 |
| CLAIRE JUNKINS<br>8 LANTERN LANE<br>SANDWICH, 02563 | prior to<br>3/13/2012 | 1391407 | X | X | X | | 338 |
| CLAIRE KIRBY<br>81 LIDDLE LANE<br>BELLEVILLE, ONTARIO K8N5X1 | prior to<br>3/13/2012 | 1720282 | X | X | X | | 169 |
| CLAIRE LAMONDE<br>807 PLACE SOULANGES<br>BROSSARD, QC J4X 1L8 | prior to<br>3/13/2012 | 1711384 | X | X | X | | 414 |
| CLAIRE LARUE<br>740 PLACE FORTIER<br>ST-LAURENT-MONTREAL, QC H4N 5A9 | prior to<br>3/13/2012 | 1763953 | X | X | X | | 173 |
| CLAIRE LE BOULENGE<br>229 DE LA POMMERAIE<br>ST-JOSEPH-DU-LAC, QC J0N 1M0 | prior to<br>3/13/2012 | 1785064 | X | X | X | | 299 |
| CLAIRE M CARON<br>52 GREENHURST AVENUE<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1810499 | X | X | X | | 248 |
| CLAIRE MACIO<br>118 BUTTONWOOD DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1807753 | X | X | X | | 158 |
| CLAIRE MAZZEOGNAU<br>1209 ALEXANDRIA LANE<br>MADISON, WI 53718 | prior to<br>3/13/2012 | 1394954 | X | X | X | | 995 |
| CLAIRE MCDEVITT<br>512 VALLEY RD<br>DAYVILLE, CT 06241 | prior to<br>3/13/2012 | 1814391 | X | X | X | | 188 |
| CLAIRE MENARD<br>5 CRESTWOOD RD<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1429416 | X | X | X | | 607 |
| CLAIRE MOUNTFORD<br>310 NORTH SHORE BLVD WEST<br>BURLINGTON, ON L7T1A4 | prior to<br>3/13/2012 | 1427980 | X | X | X | | 150 |
| CLAIRE NEEDHAM<br>2108 JUDGE ROAD<br>BASOM, NY 14013 | prior to<br>3/13/2012 | 1358612 | X | X | X | | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLAIRE NEEDHAM<br>2108 JUDGE ROAD<br>BASOM, NY 14013 | prior to<br>3/13/2012 | 1358612 | X | X | X | 338 |
| CLAIRE NICHOLS<br>7022 LAMMERS RD<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1708455 | X | X | X | 216 |
| CLAIRE NICHOLS<br>7022 LAMMERS RD<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1708455 | X | X | X | 16- |
| CLAIRE OBRIEN<br>102 VALLEY RD<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1460816 | X | X | X | 1,014 |
| CLAIRE OBRIEN<br>102 VALLEY RD<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1769635 | X | X | X | 136 |
| CLAIRE OBRIEN<br>102 VALLEY RD<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1805152 | X | X | X | 169 |
| CLAIRE SAVOIE<br>4355 DES MATADORS<br>TERREBONNE, QC J6V1A4 | prior to<br>3/13/2012 | 1770396 | X | X | X | 132 |
| CLAIRE SEAMAN<br>55 SOUTH SPENCER ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1346983 | X | X | X | 229 |
| CLAIRE SEAMAN<br>55 SOUTH SPENCER ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1454757 | X | X | X | 676 |
| CLAIRE SEAMAN<br>55 SOUTH SPENCER ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1822849 | X | X | X | 50 |
| CLAIRE SERRE<br>157 MARKELL CRESCENT<br>CORNWALL, ON K6H 6X2 | prior to<br>3/13/2012 | 1813922 | X | X | X | 188 |
| CLAIRE SKINNER<br>PO BOX 7607<br>NAPLES, FL 34101 | prior to<br>3/13/2012 | 1802600 | X | X | X | 282 |
| CLAIRE SMITH<br>PO BOX 528<br>TEMPLETON, MA 01468 | prior to<br>3/13/2012 | 1428087 | X | X | X | 55 |
| CLAIRE STONE<br>1000 KINGS HWY 312<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1805725 | X | X | X | 158 |
| CLAIRE SULLIVAN<br>61 CHARLTON STREET<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1353313 | X | X | X | 338 |
| CLAIRE SULLIVAN<br>782 BAILEY ROAD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1493814 | X | X | X | 601 |
| CLAIRE TAPSCOTT<br>4231 CREEK DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1751153 | X | X | X | 970 |
| CLAIRE TESTA<br>78 SOUTHWINDS DRIVE<br>SARASOTA, FL 34231 | prior to<br>3/13/2012 | 1764607 | X | X | X | 201 |
| CLAIRE TRAVERS<br>9312-1 HONEY TREE LANE<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1724331 | X | X | X | 370 |
| CLAIRE TRIASSI<br>324 NAUTICAL BLVD<br>OAKVILLE, ON L6L0C1 | prior to<br>3/13/2012 | 1791240 | X | X | X | 1,099 |
| CLAIRE WALLY<br>303 ELM ROAD<br>BARRINGTON, IL 60010 | prior to<br>3/13/2012 | 1743330 | X | X | X | 754 |
| CLAIRE WESLOWSKI<br>24 HALSEY COURT<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1812086 | X | X | X | 316 |
| CLAIRE ZIMMERMAN<br>PO BOX 514<br>SHAWNEE-ON-DELAWARE, PA 18356 | prior to<br>3/13/2012 | 1386863 | X | X | X | 169 |
| CLAIRE ZIMMERMAN<br>PO BOX 514<br>SHAWNEE-ON-DELAWARE, PA 18356 | prior to<br>3/13/2012 | 1389290 | X | X | X | 169 |
| CLAIRE ZIMMERMAN<br>PO BOX 514<br>SHAWNEE-ON-DELAWARE, PA 18356 | prior to<br>3/13/2012 | 1385540 | X | X | X | 150 |
| CLARA BEGLEY<br>12 HOOVER CR<br>HAMILTON, ON L9A3H1 | prior to<br>3/13/2012 | 1387900 | X | X | X | 338 |
| CLARA LANTHIER<br>78 HAYMEADOW DRIVE<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1792419 | X | X | X | 179 |
| CLARA LANTHIER<br>78 HAYMEADOW DRIVE<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1787263 | X | X | X | 358 |
| CLARA M MUNN<br>105 ABCAW BLVD<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1716034 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLARA M MUNN<br>105 ABCAW BLVD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1786517 | X | X | X | 895 |
| CLARA SARAGOCA<br>8010 DE LONDRES ST<br>BROSSARD, QC  J4Y0K5 | prior to<br>3/13/2012 | 1465938 | X | X | X | 338 |
| CLARA TERESO<br>205 COLONIAL DR<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1391464 | X | X | X | 676 |
| CLARE COLPAERT<br>248 BOONTON TPKE<br>LINCOLN PARK, NJ  07035 | prior to<br>3/13/2012 | 1461727 | X | X | X | 338 |
| CLARE COLPAERT<br>248 BOONTON TPKE<br>LINCOLN PARK, NJ  07035 | prior to<br>3/13/2012 | 1829998 | X | X | X | 376 |
| CLARE J GARABEDIAN<br>2 CHRISTMAS TREE LANE<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1544753 | X | X | X | 379 |
| CLARE KENNEY<br>19417 BERMUDA CT<br>NO FT MYERS, FL  33903 | prior to<br>3/13/2012 | 1756397 | X | X | X | 149 |
| CLARE OMALLEY<br>1390 MAPLETON AVE<br>SUFFIELD, CT  06078 | prior to<br>3/13/2012 | 1623933 | X | X | X | 326 |
| CLARE OMALLEY<br>1390 MAPLETON AVE<br>SUFFIELD, CT  06078 | prior to<br>3/13/2012 | 1623933 | X | X | X | 326- |
| CLARE SANDERSON<br>6 HELEN STREET<br>SMITHS FALLS, ON  K7A 2A8 | prior to<br>3/13/2012 | 1359301 | X | X | X | 50 |
| CLARE SCHEURER<br>3864 GRATIOT AVE<br>PORT HURON, MI  48060 | prior to<br>3/13/2012 | 1463945 | X | X | X | 169 |
| CLAREN KRUPPNER<br>9<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1748080 | X | X | X | 616 |
| CLARENCE ALVORD<br>12865 SW HIGHWAY 17 SITE #238<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1737358 | X | X | X | 258 |
| CLARENCE BONE<br>223 JOHNSON RD<br>WHITEHOUSE STATION, NJ  08889 | prior to<br>3/13/2012 | 1350423 | X | X | X | 194 |
| CLARENCE BONE<br>223 JOHNSON RD<br>WHITEHOUSE STATION, NJ  08889 | prior to<br>3/13/2012 | 1428010 | X | X | X | 169 |
| CLARENCE BROEKEMA<br>44 LEMOINE ST<br>BELLEVILLE, ON  K8P4G9 | prior to<br>3/13/2012 | 1571233 | X | X | X | 200 |
| CLARENCE BROEKEMA<br>44 LEMOINE<br>BELLEVILLE, ON  K8P4G9 | prior to<br>3/13/2012 | 1575993 | X | X | X | 150 |
| CLARENCE BRY<br>442 TULIP TERRACE<br>NORTH FT MYERS, FL  33903 | prior to<br>3/13/2012 | 1787457 | X | X | X | 358 |
| CLARENCE GUY<br>5839 MCKINLEY RD<br>NARRAGANSETT, FL  02882 | prior to<br>3/13/2012 | 1433100 | X | X | X | 507 |
| CLARENCE HARTZELL<br>15300 CO RD H<br>WAUSEON, OH  43567-9662 | prior to<br>3/13/2012 | 1756513 | X | X | X | 265 |
| CLARENCE KISTLER<br>124 N WESTDALE PL<br>DECATUR, IL  62522 | prior to<br>3/13/2012 | 1419116 | X | X | X | 245 |
| CLARENCE KISTLER<br>124 N WESTDALE PL<br>DECATUR, IL  62522 | prior to<br>3/13/2012 | 1419112 | X | X | X | 240 |
| CLARENCE KWANT<br>.<br> | prior to<br>3/13/2012 | 1394541 | X | X | X | 507 |
| CLARENCE KWANT<br>19090 KENNY DR<br>BIG RAPIDS, MI  49307-9384 | prior to<br>3/13/2012 | 1346568 | X | X | X | 169 |
| CLARENCE LANDIS<br>7885 RT 56 HWY E<br>HOMER CITY, PA  15748 | prior to<br>3/13/2012 | 1812776 | X | X | X | 376 |
| CLARENCE MAHERAL<br>.<br> | prior to<br>3/13/2012 | 1388265 | X | X | X | 676 |
| CLARENCE MATZ<br>7358 SOUTH TEMP STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1711207 | X | X | X | 310 |
| CLARENCE MOORE<br>.<br> | prior to<br>3/13/2012 | 1721173 | X | X | X | 338 |
| CLARENCE POTTS<br>3427 E ORCHARD DRIVE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1717838 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLARENCE REBEIRO<br>84 MORLEY HILL<br>KIRKLAND, QC  H9J2N7 | prior to<br>3/13/2012 | 1798836 | X | X | X | 882 |
| CLARENCE SMITH<br>1271 SHINE AVENUE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1358971 | X | X | X | 169 |
| CLARENCE ZDANOWSKI<br>12865 SW HIGHWAY 17<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1452841 | X | X | X | 338 |
| CLARICE BAKER<br>4013 LAKERIGE DR<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1460970 | X | X | X | 229 |
| CLARICE EVANS<br>22255 300 5TH STREET<br>WESTFEILD, IL  62474 | prior to<br>3/13/2012 | 1722710 | X | X | X | 410 |
| CLARICE STRAYER<br>19249 FEATHERSTONE RD<br>CONSTANTINE, MI  49042 | prior to<br>3/13/2012 | 1684653 | X | X | X | 77 |
| CLARINDA POLIACHIK<br>362 SOUTH CREEK DRIVE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1802826 | X | X | X | 218 |
| CLARISSA CHATLAND<br>PO BOX 424<br>FORT COVINGTON, NY  12937 | prior to<br>3/13/2012 | 1802618 | X | X | X | 872 |
| CLARISSA KOZAK<br>4 DUCK LANE<br>GUELPH, ON  N1L0B2 | prior to<br>3/13/2012 | 1785179 | X | X | X | 1,128 |
| CLARISSA SKOCY<br>2725 ESSEX AVE<br>MATTOON, IL  61938 | prior to<br>3/13/2012 | 1706204 | X | X | X | 209 |
| CLARISSE DESCHAMPS<br>362 BOIVIN<br>GRANBY, QC  J2G2K8 | prior to<br>3/13/2012 | 1716889 | X | X | X | 453 |
| CLARISSE DESCHAMPS<br>362 BOIVIN<br>GRANBY, QC  J2G2K8 | prior to<br>3/13/2012 | 1716904 | X | X | X | 453 |
| CLARISSE DESCHAMPS<br>362 BOIVIN<br>GRANBY, QC  J2G 2K8 | prior to<br>3/13/2012 | 1715091 | X | X | X | 507 |
| CLARK AMLING<br>500 S LOCUST ST<br>PANA, IL  62557 | prior to<br>3/13/2012 | 1726370 | X | X | X | 505 |
| CLARK AMLING<br>500 S LOCUST ST<br>PANA, IL  62557 | prior to<br>3/13/2012 | 1802327 | X | X | X | 752 |
| CLARK FIDDES<br>790 FAIRMOUNT DR<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1519594 | X | X | X | 153 |
| CLARK FORSTER<br>14 CHASM ROAD<br>AUSABLE CHASM, NY  12911 | prior to<br>3/13/2012 | 1764146 | X | X | X | 539 |
| CLARK HILL<br>31 DEHALVE MAEN DRIVE<br>STONY POINT, NY  10980 | prior to<br>3/13/2012 | 1801886 | X | X | X | 316 |
| CLARK NELSON<br>3715 N TRAINER ROAD<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1393830 | X | X | X | 676 |
| CLARK NICKERSON<br>21 VIRGO STARWAY<br>TORONTO, ON  M2J 1N8 | prior to<br>3/13/2012 | 1350928 | X | X | X | 150 |
| CLARK PETERSON<br>430 PALOMINO AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1433112 | X | X | X | 169 |
| CLARK SHARON<br>525 GABARDINE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1829872 | X | X | X | 184 |
| CLARKE MELVILLE<br>2353 GRAND RAVINE DR<br>OAKVILLE, ON  L6H 6A8 | prior to<br>3/13/2012 | 1756606 | X | X | X | 90 |
| CLARKE MELVILLE<br>2353 GRAND RAVINE DR<br>OAKVILLE, ON  L6H 6A8 | prior to<br>3/13/2012 | 1756606 | X | X | X | 852 |
| CLARKE SHIH<br>1820 WINDSOR ROAD<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1432171 | X | X | X | 507 |
| CLAUDE A VILLENEUVE<br>275 LOUIS PHILIE<br>FARNHAM, QC  J2N0A2 | prior to<br>3/13/2012 | 1746036 | X | X | X | 319 |
| CLAUDE AKERS<br>5504 MEADOW LARK LANE<br>BOKEELIA, FL  33922 | prior to<br>3/13/2012 | 1718191 | X | X | X | 507 |
| CLAUDE BEAUCAGE<br>140 PIC-BOIS<br>CHERTSEY, QC  J0K3K0 | prior to<br>3/13/2012 | 1755910 | X | X | X | 268 |
| CLAUDE BEAULIEU<br>1200 RUE DES PERDRIX<br>LONGUEUIL, QC  J4J5J9 | prior to<br>3/13/2012 | 1809058 | X | X | X | 752 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAUDE BEAUREGARD<br>104 GLEN OAKS CRT<br>CORNWALL, ON  K6H7E6 | prior to<br>3/13/2012 | | 1752437 | X | X | X | 969 |
| CLAUDE BEAUREGARD<br>1041GLEN OAKS CRT<br>CORNWALL, ON  K6H7E6 | prior to<br>3/13/2012 | | 1751775 | X | X | X | 231 |
| CLAUDE BELAIR<br>269 VEZINA APT 201<br>LASALLE, QC  H8R 1S4 | prior to<br>3/13/2012 | | 1778793 | X | X | X | 1,126 |
| CLAUDE BELANGER<br>1600 PEASE<br>ST-BRUNO-DE-MONTARVILLE, QC  J3V6N4 | prior to<br>3/13/2012 | | 1758129 | X | X | X | 797 |
| CLAUDE BOISDERT | prior to<br>3/13/2012 | | 1427072 | X | X | X | 338 |
| CLAUDE BRETON<br>14 QUATRE TEMPS<br>ORFORD, QC  J1X 6K6 | prior to<br>3/13/2012 | | 1445204 | X | X | X | 184 |
| CLAUDE CHOINIERE<br>11 DUPUIS STREET<br>NAPIERVILLE, QC  J0J 2L0 | prior to<br>3/13/2012 | | 1526233 | X | X | X | 485 |
| CLAUDE CLERMONT<br>8 AV GENES<br>CANDIAC, QC  J5R3X1 | prior to<br>3/13/2012 | | 1722843 | X | X | X | 300 |
| CLAUDE CLERMONT<br>8 AV GENES<br>CANDIAC, QC  J5R3X1 | prior to<br>3/13/2012 | | 1722843 | X | X | X | 1,136 |
| CLAUDE CLERMONT<br>8 AV GENES<br>CANDIAC, QC  J5R3X1 | prior to<br>3/13/2012 | | 1722859 | X | X | X | 300 |
| CLAUDE CLERMONT<br>8 AV GENES<br>CANDIAC, QC  J5R3X1 | prior to<br>3/13/2012 | | 1722859 | X | X | X | 1,136 |
| CLAUDE CLERMONT<br>8 AV GENES<br>CANDIAC, QC  J5R3X1 | prior to<br>3/13/2012 | | 1722889 | X | X | X | 155 |
| CLAUDE CLERMONT<br>8 AV GENES<br>CANDIAC, QC  J5R3X1 | prior to<br>3/13/2012 | | 1722889 | X | X | X | 25 |
| CLAUDE CLERMONT<br>8 AV GENES<br>CANDIAC, QC  J5R3X1 | prior to<br>3/13/2012 | | 1722872 | X | X | X | 300 |
| CLAUDE CLERMONT<br>8 AV GENES<br>CANDIAC, QC  J5R3X1 | prior to<br>3/13/2012 | | 1722872 | X | X | X | 1,136 |
| CLAUDE COLLINS<br>118 SO 21ST ST APT 720<br>PHILADELPHIA, PA  19103 | prior to<br>3/13/2012 | | 1493093 | X | X | X | 16 |
| CLAUDE COLLINS<br>118 SO 21ST ST APT 720<br>PHILADELPHIA, PA  19103 | prior to<br>3/13/2012 | | 1493093 | X | X | X | 240 |
| CLAUDE COLLINS<br>118 SO 21ST ST APT 720<br>PHILADELPHIA, PA  19103 | prior to<br>3/13/2012 | | 1493093 | X | X | X | 184 |
| CLAUDE CORRIVEAU<br>5058 FRIESEN BLVD<br>BEAMSVILLE, ON  L0R1B5 | prior to<br>3/13/2012 | | 1387805 | X | X | X | 896 |
| CLAUDE COTE<br>216 BREAULT STREET<br>COWANSVILLE, QC  J2K 2T5 | prior to<br>3/13/2012 | | 1719774 | X | X | X | 676 |
| CLAUDE CYR<br>1520 DES MOUETTES<br>LONGUEUIL, QC  J4J5K9 | prior to<br>3/13/2012 | | 1779157 | X | X | X | 1,277 |
| CLAUDE DERAICHE<br>2000 DES CEDRES<br>ST-BRUNO-DE-MONTARVILLE, QC  J3V3M3 | prior to<br>3/13/2012 | | 1751891 | X | X | X | 830 |
| CLAUDE DESAULTELS | prior to<br>3/13/2012 | | 1827844 | X | X | X | 50 |
| CLAUDE DESAUTELS<br>, | prior to<br>3/13/2012 | | 1827837 | X | X | X | 50 |
| CLAUDE DESAUTELS<br>, | prior to<br>3/13/2012 | | 1827840 | X | X | X | 50 |
| CLAUDE DESAUTELS<br>11 RIVER ST<br>RICHFORD, VT  05476 | prior to<br>3/13/2012 | | 1813216 | X | X | X | 652 |
| CLAUDE DESAUTELS<br>PO BOX 334<br>RICHFORD, VT  05476 | prior to<br>3/13/2012 | | 1819180 | X | X | X | 50 |
| CLAUDE DESAUTELS<br>PO BOX 334<br>RICHFORD, VT  05476 | prior to<br>3/13/2012 | | 1812620 | X | X | X | 316 |
| CLAUDE DESMARAIS<br>12215 EVA CIRCE<br>MONTREAL, QC  H1E 6E5 | prior to<br>3/13/2012 | | 1344839 | X | X | X | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLAUDE DESMARAIS<br>12215 EVA CIRCE<br>MONTREAL, QC  H1E 6E5 | prior to<br>3/13/2012 | 1344839 | X | X | X | 229 |
| CLAUDE DESMARAIS<br>12215 EVA CIRCE<br>MONTREAL, QC  H1E 6E5 | prior to<br>3/13/2012 | 1344870 | X | X | X | 224 |
| CLAUDE DUBE<br>255 JACQUES<br>SHERBROOKE, QC  J1G5E2 | prior to<br>3/13/2012 | 1812640 | X | X | X | 692 |
| CLAUDE DUFOUR<br>670 DE LA SAPINIERE<br>SOREL-TRACY, QC  J3P7W6 | prior to<br>3/13/2012 | 1731155 | X | X | X | 40 |
| CLAUDE DUFOUR<br>670 DE LA SAPINIERE<br>SOREL-TRACY, QC  J3P7W6 | prior to<br>3/13/2012 | 1731155 | X | X | X | 498 |
| CLAUDE DUFOUR<br>670 DE LA SAPINIERE<br>SOREL-TRACY, QC  J3P7W6 | prior to<br>3/13/2012 | 1829698 | X | X | X | 50 |
| CLAUDE DUFOUR<br>670 DE LA SAPINIERE<br>SOREL-TRACY, QC  J3P7W6 | prior to<br>3/13/2012 | 1829696 | X | X | X | 50 |
| CLAUDE G MELANCON<br>1717 EST RENE-LEVESQUE B 300<br>MONTREAL, QC  H2L 4T3 | prior to<br>3/13/2012 | 1612273 | X | X | X | 283 |
| CLAUDE GAUDET<br>697 NORTH RIVIRE ROAD<br>ST. LIGUOR, QC  J0K2X0 | prior to<br>3/13/2012 | 1720249 | X | X | X | 338 |
| CLAUDE GAUDET<br>69RIVIERE NORD7 RANG<br>ST-LIGUORI, QC  J0K 2X0 | prior to<br>3/13/2012 | 1460961 | X | X | X | 338 |
| CLAUDE GAUDET<br>69RIVIERE NORD7 RANG<br>ST-LIGUORI, QC  J0K 2X0 | prior to<br>3/13/2012 | 1465400 | X | X | X | 169 |
| CLAUDE GAUTHIER<br>3305 DES QUATRE SAISONS<br>SAINT-HUBERT, QC  J3Y8P3 | prior to<br>3/13/2012 | 1805945 | X | X | X | 316 |
| CLAUDE GAUTHIER<br>3305 DES QUATRE SAISONS<br>SAINT-HUBERT, QC  J3Y8P3 | prior to<br>3/13/2012 | 1805964 | X | X | X | 316 |
| CLAUDE GAUTHIER<br>3305 DES QUATRE SAISONS<br>SAINT-HUBERT, QC  J3Y8P3 | prior to<br>3/13/2012 | 1805892 | X | X | X | 316 |
| CLAUDE GAUTHIER<br>3305 DES QUATRE SAISONS<br>SAINT-HUBERT, QC  J3Y8P3 | prior to<br>3/13/2012 | 1805116 | X | X | X | 316 |
| CLAUDE GIRARD<br>3627 PELISSIER<br>QUEBEC, QC  G1X3W9 | prior to<br>3/13/2012 | 1358593 | X | X | X | 169 |
| CLAUDE GIRARD<br>3627 PELISSIER<br>QUEBEC, QC  G1X3W9 | prior to<br>3/13/2012 | 1358582 | X | X | X | 169 |
| CLAUDE GIRARD<br>3627 PELISSIER<br>QUEBEC, QC  G1X3W9 | prior to<br>3/13/2012 | 1350702 | X | X | X | 169 |
| CLAUDE GIRARD<br>3627 PELISSIER<br>QUEBEC, QC  G1X3W9 | prior to<br>3/13/2012 | 1358568 | X | X | X | 169 |
| CLAUDE GIRARD<br>3627 PELISSIER<br>QUEBEC, QC  G1X3W9 | prior to<br>3/13/2012 | 1793697 | X | X | X | 179 |
| CLAUDE GIRARD<br>3627 PELISSIER<br>QUEBEC, QC  G1X3W9 | prior to<br>3/13/2012 | 1350682 | X | X | X | 169 |
| CLAUDE GIRARD<br>3627 PELISSIER<br>QUEBEC, QC  G1X3W9 | prior to<br>3/13/2012 | 1828867 | X | X | X | 50 |
| CLAUDE GIULIANO<br>45 ROSEDALE<br>MONTREAL, QC  H9G 1C9 | prior to<br>3/13/2012 | 1796528 | X | X | X | 619 |
| CLAUDE GIULIANO<br>45 ROSEDALE<br>MONTREAL, QC  H9G 1C9 | prior to<br>3/13/2012 | 1796523 | X | X | X | 1,856 |
| CLAUDE HARLAN<br>11622 CATATOGA DR<br>SHIPMAN, IL  62685 | prior to<br>3/13/2012 | 1800787 | X | X | X | 376 |
| CLAUDE HEBERT<br>2000 RUE MONAT<br>ST-JEAN-SUR-RICHELIEU, QC  J2X 5G9 | prior to<br>3/13/2012 | 1713310 | X | X | X | 699 |
| CLAUDE HOJIM<br>744 LANARK CROIS<br>MONT-ROYAL, QC  H3R2K7 | prior to<br>3/13/2012 | 1455061 | X | X | X | 1,168 |
| CLAUDE HOJIM<br>744 LANARK CROIS<br>MONT-ROYAL, QC  H3R2K7 | prior to<br>3/13/2012 | 1456876 | X | X | X | 676 |
| CLAUDE HOJIM<br>744 LANARK CROIS<br>MONT-ROYAL, QC  H3R2K7 | prior to<br>3/13/2012 | 1789762 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAUDE HOJIM<br>744 LANARK<br>MONT-ROYAL, QC  H3R2K7 | prior to<br>3/13/2012 | | 1721079 | X | X | X | 338 |
| CLAUDE HOJIM<br>744 LANARK<br>MONT-ROYAL, QC  H3R2K7 | prior to<br>3/13/2012 | | 1818580 | X | X | X | 50 |
| CLAUDE HOJIM<br>744 LANARK<br>MONT-ROYAL, QC  H3R2K7 | prior to<br>3/13/2012 | | 1818584 | X | X | X | 50 |
| CLAUDE HOJIM<br>744 LANARK<br>MONT-ROYAL, QC  H3R2K7 | prior to<br>3/13/2012 | | 1818586 | X | X | X | 50 |
| CLAUDE HOJIM<br>744 LANARK<br>MONT-ROYAL, QC  H3R2K7 | prior to<br>3/13/2012 | | 1818587 | X | X | X | 50 |
| CLAUDE HOJIM<br>744 LANARK<br>MONT-ROYAL, QC  H3R2K7 | prior to<br>3/13/2012 | | 1822039 | X | X | X | 50 |
| CLAUDE HOJIM<br>744 LANARK<br>MONT-ROYAL, QC  H3R2K7 | prior to<br>3/13/2012 | | 1822036 | X | X | X | 50 |
| CLAUDE JOLICOEUR<br>785 NESTING WAY<br>ORLEANS, ON  K4A 3X6 | prior to<br>3/13/2012 | | 1710690 | X | X | X | 169 |
| CLAUDE JOLICOEUR<br>812 DES MERLES<br>LONGUEUIL, QC  J4G2K9 | prior to<br>3/13/2012 | | 1432302 | X | X | X | 279 |
| CLAUDE LABROSSE<br>535 THORN STREET<br>HAWKESBURY, ON  K6A 2N7 | prior to<br>3/13/2012 | | 1789366 | X | X | X | 358 |
| CLAUDE LABROSSE<br>535 THORNE ST<br>HAWKESBURY, ON  K6A 2N7 | prior to<br>3/13/2012 | | 1800059 | X | X | X | 188 |
| CLAUDE LABROSSE<br>535 THORNE ST<br>HAWKESBURY, ON  K6A 2N7 | prior to<br>3/13/2012 | | 1800010 | X | X | X | 188 |
| CLAUDE LAFOREST<br>3675 DE LERABLIERE<br>TROIS-RIVIERES, QC  G8Y 6C3 | prior to<br>3/13/2012 | | 1726125 | X | X | X | 852 |
| CLAUDE LAFOREST<br>3675 DE LERABLIERE<br>TROIS-RIVIERES, QC  G8Y6C3 | prior to<br>3/13/2012 | | 1811382 | X | X | X | 158 |
| CLAUDE LAGARDE<br>91 JEAN BAPTISTE<br>ST-JEAN SUR RICHELIEU, QC  J2W 1X2 | prior to<br>3/13/2012 | | 1514133 | X | X | X | 35 |
| CLAUDE LAGARDE<br>91 JEAN BAPTISTE<br>ST-JEAN SUR RICHELIEU, QC  J2W 1X2 | prior to<br>3/13/2012 | | 1514133 | X | X | X | 183 |
| CLAUDE LAMARCHE<br>1028 SERENITY<br>OTTAWA, ON  K4A 4H6 | prior to<br>3/13/2012 | | 1470909 | X | X | X | 42 |
| CLAUDE LAMOTHE<br>329 WURTELE<br>STE-THERESE, QC  J7E5V5 | prior to<br>3/13/2012 | | 1724426 | X | X | X | 50 |
| CLAUDE LANTAGNE<br>83 DE MONTMORENCY<br>BROMONT, QC  J2L 2H9 | prior to<br>3/13/2012 | | 1798090 | X | X | X | 188 |
| CLAUDE LEBON<br>1955 GEAN PIAGET<br>LAVAL, QB  H7M3T7 | prior to<br>3/13/2012 | | 1460672 | X | X | X | 338 |
| CLAUDE LECAVALIER<br>284 15 TH AVE<br>ST JEAN SUR RICHELIEU, QC  J2X 1A3 | prior to<br>3/13/2012 | | 1828227 | X | X | X | 50 |
| CLAUDE LECAVALIER<br>284 15 TH AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1A3 | prior to<br>3/13/2012 | | 1828236 | X | X | X | 50 |
| CLAUDE MALLETTE<br>1156 LOUIS-LAMY<br>TROIS-RIVIERES, QC  G8V 1S8 | prior to<br>3/13/2012 | | 1738494 | X | X | X | 220 |
| CLAUDE MAYRAND<br>232 LONGUEUIL<br>SAINT-JEAN-SUR-RICHELIEU, QC  J3B 6P4 | prior to<br>3/13/2012 | | 1818279 | X | X | X | 275 |
| CLAUDE NADEAU<br>6802 ALCIDE METIVIER<br>ST-HUBERT, QC  J3Z1E1 | prior to<br>3/13/2012 | | 1465645 | X | X | X | 676 |
| CLAUDE NORMANDEAU<br>69 LOOKOUT ST<br>ANGUS, ON  L0M1B4 | prior to<br>3/13/2012 | | 1755029 | X | X | X | 273 |
| CLAUDE PANNETON<br>246 DU DAUPHINÉ<br>SAINT-LAMBERT, QC  J4S 1N5 | prior to<br>3/13/2012 | | 1722201 | X | X | X | 857 |
| CLAUDE PARENT<br>118 CHEMIN DU LAC-ROND<br>MORIN-HEIGHTS, QC  J0R 1H0 | prior to<br>3/13/2012 | | 1388584 | X | X | X | 220 |
| CLAUDE PARENT<br>118 CHEMIN DU LAC-ROND<br>MORIN-HEIGHTS, QC  J0R 1H0 | prior to<br>3/13/2012 | | 1388584 | X | X | X | 458 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAUDE PELLERIN<br>1075 MANOTICK STATION RD<br>OTTAWA, ON  K4M 1B2 | prior to<br>3/13/2012 | 1785552 | X | X | X | | 358 |
| CLAUDE PELLERIN<br>1075 MANOTICK STATION RD<br>OTTAWA, ON  K4M1B2 | prior to<br>3/13/2012 | 1785609 | X | X | X | | 358 |
| CLAUDE PEPIN<br>20 JEAN FRANCOIS CHABOT<br>ST JEAN SUR RICHELIEU, QC  J2W 2V7 | prior to<br>3/13/2012 | 1639773 | X | X | X | | 345 |
| CLAUDE PEPIN<br>70 AVE DES TOURNESOLS<br>NOTRE-DAME-DES-PRAIRIES, QC  J6E8Y7 | prior to<br>3/13/2012 | 1436937 | X | X | X | | 676 |
| CLAUDE RAINVILLE<br>695 PLACE VILLARS<br>BROSSARD, QC  J4W 1W3 | prior to<br>3/13/2012 | 1346838 | X | X | X | | 507 |
| CLAUDE RAINVILLE<br>695 PLACE VILLARS<br>BROSSARD, QC  J4W 1W3 | prior to<br>3/13/2012 | 1346821 | X | X | X | | 169 |
| CLAUDE RATELLE<br>4464 DES CAGEUX<br>PIERREFONDS, QC  H9J 3N3 | prior to<br>3/13/2012 | 1729416 | X | X | X | | 319 |
| CLAUDE RAYMOND<br>89 RUE DU LAC<br>SHEFFORD, QC  J2M 1P5 | prior to<br>3/13/2012 | 1757866 | X | X | X | | 679 |
| CLAUDE ROBITAILLE<br>17 CHEMIN DE LA VALLEE<br>LAC-BEAUPORT, QC  G3B 1H1 | prior to<br>3/13/2012 | 1393514 | X | X | X | | 507 |
| CLAUDE ROLLIN<br>14 COURBEVOIE<br>GATINEAU, QC  J8M 1G3 | prior to<br>3/13/2012 | 1805996 | X | X | X | | 1,128 |
| CLAUDE ROY<br>945 83ME RUE<br>ST-GEORGES, QC  G5Y 8C5 | prior to<br>3/13/2012 | 1746952 | X | X | X | | 189 |
| CLAUDE SABOURIN<br>1340 LOUVAIN EST<br>MONTREAL, QC  H2M1B6 | prior to<br>3/13/2012 | 1708465 | X | X | X | | 778 |
| CLAUDE STEMARIE<br>11788 POINCARE<br>MONTREAL, QC  H3L 3L8 | prior to<br>3/13/2012 | 1804637 | X | X | X | | 865 |
| CLAUDE TANGUAY<br>5333 SHERBROOKE EAST<br>MONTREAL, QC  H1T4B5 | prior to<br>3/13/2012 | 1730989 | X | X | X | | 599 |
| CLAUDE TURGEON<br>581 CH DES CARRIERES<br>STUKELY-SUD, QC  J0E2J0 | prior to<br>3/13/2012 | 1825277 | X | X | X | | 158 |
| CLAUDE TYE<br>1107-1240 MARLBOROUGH COURT<br>OAKVILLE, ON  L6H3K7 | prior to<br>3/13/2012 | 1748522 | X | X | X | | 293 |
| CLAUDE VEILLEUX<br>3915 LAVOIE<br>ST-HUBERT, QC  J3Y5E3 | prior to<br>3/13/2012 | 1707374 | X | X | X | | 209 |
| CLAUDE VUIGNIER<br>4439 ROSEDALE<br>MONTREAL, QC  H4B2G8 | prior to<br>3/13/2012 | 1555275 | X | X | X | | 2,563 |
| CLAUDETTE ALLARD<br>26 PINE SWAMP ROAD<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1351529 | X | X | X | | 338 |
| CLAUDETTE BAILLARGEON<br>3190 PARK<br>ST-HUBERT, QC  J3Y 4Y6 | prior to<br>3/13/2012 | 1816458 | X | X | X | | 670 |
| CLAUDETTE DUPUIS<br>6530 TERRASSE VAL DANJOU<br>MONTREAL, QC  H1M1T1 | prior to<br>3/13/2012 | 1825387 | X | X | X | | 50 |
| CLAUDETTE GRATTON<br><br>. | prior to<br>3/13/2012 | 1436543 | X | X | X | | 60 |
| CLAUDETTE GRATTON<br>391 RUE FLAUBERT<br>STE-JULIE, QC  J3E 2W6 | prior to<br>3/13/2012 | 1392975 | X | X | X | | 60 |
| CLAUDETTE HOLBROOK<br>1820 BELFRY LAN<br>WINTER HAVEN, FL  33881 | prior to<br>3/13/2012 | 1750280 | X | X | X | | 709 |
| CLAUDETTE HUNTER<br>27 NECTARINE CRESCENT<br>BRAMPTON, ON  L6S 5Z1 | prior to<br>3/13/2012 | 1790197 | X | X | X | | 179 |
| CLAUDETTE KADWELL<br>150 DUNCAN ST<br>WELLAND, ON  L3B2E5 | prior to<br>3/13/2012 | 1762994 | X | X | X | | 137 |
| CLAUDETTE LAZURE<br>111 ALBERT-SEERS<br>CHATEAUGUAY, QC  J6K 5E5 | prior to<br>3/13/2012 | 1737857 | X | X | X | | 409 |
| CLAUDETTE PILON<br>121 NELSON ST W<br>ALLISTON, ON  L9R 1H4 | prior to<br>3/13/2012 | 1809146 | X | X | X | | 790 |
| CLAUDETTE RACINE<br>4 HODGES COURT<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1462462 | X | X | X | | 363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLAUDETTE RIVARD<br>302-1090 SAUVIGNON<br>LONGUEUIL, QC  J4M2X2 | prior to<br>3/13/2012 | 1827809 | X | X | X | 50 |
| CLAUDETTE WHITE<br>90 RIVER ROAD<br>WELLAND, ON  L3B 2R9 | prior to<br>3/13/2012 | 1782836 | X | X | X | 0 |
| CLAUDIA ALLAIN<br>3 SYLVIA STREET<br>THREE RIVERS, MA  01080 | prior to<br>3/13/2012 | 1829115 | X | X | X | 316 |
| CLAUDIA AMAR<br>839 SUPERIOR ST<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1354583 | X | X | X | 169 |
| CLAUDIA BAILEY<br>613P 36TH AVE NORTH<br>MYRTLE BEACH SC,  29577 | prior to<br>3/13/2012 | 1712385 | X | X | X | 338 |
| CLAUDIA BARONE<br>1232 CLAREDALE RD<br>MISSISSAUGA, ON  L5G1T9 | prior to<br>3/13/2012 | 1806740 | X | X | X | 692 |
| CLAUDIA BELMONTE<br>10323 THOMAS PAINE<br>MONTREAL, QC  H1C 0B6 | prior to<br>3/13/2012 | 1458485 | X | X | X | 676 |
| CLAUDIA BOYNTON<br>186 SUMMER ST<br>GARDNER, MASS  01440 | prior to<br>3/13/2012 | 1784085 | X | X | X | 702 |
| CLAUDIA BRADLEY<br>2055 RANDALL COURT<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1811898 | X | X | X | 632 |
| CLAUDIA BRITO<br>788 NOLAN ROAD<br>MISSISSAUGA, ON  L5V 2S5 | prior to<br>3/13/2012 | 1454839 | X | X | X | 150 |
| CLAUDIA CATALANO<br>PO BOX 343<br>ALLEGANY, NY  14706 | prior to<br>3/13/2012 | 1376985 | X | X | X | 0 |
| CLAUDIA CEBULA<br>910 SULTANA DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1737532 | X | X | X | 25 |
| CLAUDIA CEBULA<br>910 SULTANA DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1817371 | X | X | X | 50 |
| CLAUDIA DE BRITO-RAMPERSAD<br><br>. | prior to<br>3/13/2012 | 1454824 | X | X | X | 100 |
| CLAUDIA DEBRUYN<br>26092 CONCEPCION DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1799843 | X | X | X | 79 |
| CLAUDIA DEBRUYN<br>26092 CONCEPCION DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1797494 | X | X | X | 158 |
| CLAUDIA DEBRUYN<br>26092 CONCEPCION DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1827662 | X | X | X | 50 |
| CLAUDIA DELAFRANIER<br>4 VISTA TERRACE<br>GUELPH, ON  N1E 1A1 | prior to<br>3/13/2012 | 1819216 | X | X | X | 50 |
| CLAUDIA DELAFRANIER<br>4 VISTA TERRACE<br>GUELPH, ON  N1E 1A1 | prior to<br>3/13/2012 | 1819217 | X | X | X | 50 |
| CLAUDIA ELBOURN<br>50 ADAMS STREET<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1754416 | X | X | X | 30 |
| CLAUDIA ESPINOSA<br>3325 EMILE<br>TERREBONNE, QC  J6Y1B6 | prior to<br>3/13/2012 | 1803124 | X | X | X | 692 |
| CLAUDIA FORTIN<br>82 RUE DES VINGT-ET-UN<br>CHICOUTIMI, QC  G7H7G5 | prior to<br>3/13/2012 | 1811623 | X | X | X | 790 |
| CLAUDIA GEARHART<br>57559 GEARHART LND<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1456480 | X | X | X | 338 |
| CLAUDIA GERLACH<br>6604 EAGLE CRESCENT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1356209 | X | X | X | 532 |
| CLAUDIA GERLACH<br>6604 EAGLE CRESCENT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1463989 | X | X | X | 1,014 |
| CLAUDIA GERLACH<br>6604 EAGLE CRESCENT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1789347 | X | X | X | 358 |
| CLAUDIA HRITZ<br>4142 TIMBERBROOK DR<br>CANFIELD, OH  44406 | prior to<br>3/13/2012 | 1782756 | X | X | X | 539 |
| CLAUDIA LEBREUX<br>49 RUE DES PEUPLIERS<br>BREAKEYVILLE, QC  G0S 1E1 | prior to<br>3/13/2012 | 1780473 | X | X | X | 808 |
| CLAUDIA LITTLE<br>9 RIDGEVIEW DRIVE<br>PORT PERRY, ON  L9L 1G8 | prior to<br>3/13/2012 | 1459091 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLAUDIA LOISELLE<br>27 OLD HOMESTEAD HWY<br>NORTH SWANZEY, NH 03431 | prior to<br>3/13/2012 | 1746388 | X | X | X | 101 |
| CLAUDIA MANCEBO<br>23 MCTAGUE DRIVE<br>CAMBRIDGE, ON N1T1L5 | prior to<br>3/13/2012 | 1461090 | X | X | X | 676 |
| CLAUDIA MCAULIFFE<br>140 CHESTER ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1468355 | X | X | X | 50 |
| CLAUDIA MCAULIFFE<br>140 CHESTER STREET<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1468355 | X | X | X | 260 |
| CLAUDIA MCCOLLOUGH<br>310 75TH AVE N<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1814742 | X | X | X | 158 |
| CLAUDIA MESAROSH<br>5451 QUACKENBUSH RD<br>READING, MI 49274 | prior to<br>3/13/2012 | 1453906 | X | X | X | 169 |
| CLAUDIA MONRO<br>527 TIPPERTON CRES<br>OAKVILLE, ON L6L 5E1 | prior to<br>3/13/2012 | 1751734 | X | X | X | 169 |
| CLAUDIA MORDAS<br>11 BOUNTY ROAD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1532054 | X | X | X | 30 |
| CLAUDIA MORRA<br>6 MARINE APPROACH DRIVE<br>TORONTO, ON M1C5G5 | prior to<br>3/13/2012 | 1806951 | X | X | X | 752 |
| CLAUDIA NOYES<br>59 SUNBURY AVE<br>BANGOR, ME 04401 | prior to<br>3/13/2012 | 1812254 | X | X | X | 376 |
| CLAUDIA NOYES<br>59 SUNBURY AVENUE<br>BANGOR, ME 04401 | prior to<br>3/13/2012 | 1359076 | X | X | X | 338 |
| CLAUDIA PEROZZI<br>20870 BLACKSMITH FORGE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1434514 | X | X | X | 219 |
| CLAUDIA PERROTTA<br>1650 NONA ST<br>PALM BAY, FL 32907 | prior to<br>3/13/2012 | 1353976 | X | X | X | 194 |
| CLAUDIA PETOSKY<br>1769 JACKSON STREET<br>ESPYVILLE, PA 16424 | prior to<br>3/13/2012 | 1555374 | X | X | X | 492 |
| CLAUDIA PETOSKY<br>1769 JACKSON STREET<br>LINESVILLE, PA 16424 | prior to<br>3/13/2012 | 1715459 | X | X | X | 169 |
| CLAUDIA PETOSKY<br>1769 JACKSON STREET<br>LINESVILLE, PA 16424 | prior to<br>3/13/2012 | 1715453 | X | X | X | 169 |
| CLAUDIA PORTAL<br>125 COUNTRY CLUB ROAD<br>AVON, CT 06001 | prior to<br>3/13/2012 | 1728079 | X | X | X | 784 |
| CLAUDIA ROUSSEAU<br>8592 DE CHATEAUBRIAND<br>MONTREAL, QC H2P2A6 | prior to<br>3/13/2012 | 1739033 | X | X | X | 249 |
| CLAUDIA SPENCER<br>3948 HORSESHOE ROAD<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1393416 | X | X | X | 169 |
| CLAUDIA STEELE<br>253 PHOENIX STREET<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1822290 | X | X | X | 339 |
| CLAUDIA STEPHENS<br>490 PEARL HILL ROAD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1465455 | X | X | X | 338 |
| CLAUDIA STRATHIE<br>101 CHADWICK STREET C23<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1778636 | X | X | X | 315 |
| CLAUDIA TYCZKA<br>2610 CLEVELAND HTS BLVD<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1810632 | X | X | X | 188 |
| CLAUDIA WARREN<br>123 AIRINTON DRIVE<br>ROCHESTER, NY 14622 | prior to<br>3/13/2012 | 1515653 | X | X | X | 346 |
| CLAUDIA WATSON<br>1137 22ND ST<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1753758 | X | X | X | 223 |
| CLAUDIA WHITE<br>18 WOODLAWN DRIVE<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1464533 | X | X | X | 338 |
| CLAUDIA ZONAPANCZYK<br>58 COCHRANE STREET<br>BUFFALO, NY 14206 | prior to<br>3/13/2012 | 1785138 | X | X | X | 504 |
| CLAUDIA ZONAPANCZYK<br>58 COCHRANE STREET<br>BUFFALO, NY 14206 | prior to<br>3/13/2012 | 1810177 | X | X | X | 158 |
| CLAUDINE LEVESQUE<br>55 DES FLANDRES<br>WATERLOO, QC J0E2N0 | prior to<br>3/13/2012 | 1816007 | X | X | X | 50 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CLAUDINE NAIRNE<br>6 ARBOUR DRIVE<br>MARKHAM, ON  L6E0H3 | prior to<br>3/13/2012 | 1823100 | X | X | X | 474 |
| CLAUDINE SKAFF<br>3520 MEILLEUR<br>BROSSARD, QC  J4Y2G5 | prior to<br>3/13/2012 | 1803756 | X | X | X | 376 |
| CLAUDINE TREMBLAY<br>73-6 DE LA FALAISE<br>GATINEAU, QC  J8Z-3N9 | prior to<br>3/13/2012 | 1717460 | X | X | X | 338 |
| CLAUDIO BERARDESCA<br>520 PILON<br>LASALLE, QC  H8P3N3 | prior to<br>3/13/2012 | 1829659 | X | X | X | 752 |
| CLAUDIO CACCIOTTI<br>11783 28TH AVENUE<br>MONTREAL, QC  H1E 7C4 | prior to<br>3/13/2012 | 1359046 | X | X | X | 338 |
| CLAUDIO DI CRESCENZO<br>202 SWINDALE DR<br>MILTON, ON  L9T 0T9 | prior to<br>3/13/2012 | 1712390 | X | X | X | 0 |
| CLAUDIO DURANTE<br>4990 DURANTAYE<br>SAINT LEONARD, QC  H1R 1Y7 | prior to<br>3/13/2012 | 1829363 | X | X | X | 752 |
| CLAUDIO NEGLIA<br>5694 JENNIFER DRIVE WEST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1813453 | X | X | X | 188 |
| CLAUDIO NEGLIA<br>5694 JENNIFER DRIVE WEST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1813480 | X | X | X | 188 |
| CLAUDIO RIGANELLI<br>19 CONSIGLIA DRIVE<br>ST CATHARINES, ON  L2S 3L1 | prior to<br>3/13/2012 | 1351251 | X | X | X | 507 |
| CLAUDIO ROCCI<br>16 HIGHBURY DR<br>STONEY CREEK, ON  L8J2T3 | prior to<br>3/13/2012 | 1453238 | X | X | X | 845 |
| CLAUDIU BUNEA<br>4 BARON COURT<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1750933 | X | X | X | 753 |
| CLAUDYA CHARTIER<br>2432 AVE DU NOROIT<br>MASCOUCHE, QC  J7L 4C7 | prior to<br>3/13/2012 | 1804844 | X | X | X | 1,160 |
| CLAY BELL<br>1408 LOOP ROAD<br>NORTHFIELD, VT  05663 | prior to<br>3/13/2012 | 1446422 | X | X | X | 998 |
| CLAY SWENOR<br>55 EAST RD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1829391 | X | X | X | 50 |
| CLAY SWENOR<br>55 EAST RD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1829616 | X | X | X | 50 |
| CLAY SWENOR<br>55 EAST ROAD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1552353 | X | X | X | 403 |
| CLAYTON BRUSH<br>PO BOX 380<br>BETHANY, IL  61914 | prior to<br>3/13/2012 | 1791560 | X | X | X | 766 |
| CLAYTON BRUSH<br>PO BOX 380<br>BETHANY, IL  61914 | prior to<br>3/13/2012 | 1801298 | X | X | X | 371 |
| CLAYTON DENHAM<br>20 WEST ST NORTH<br>THOROLD, ON  L2V2R9 | prior to<br>3/13/2012 | 1799834 | X | X | X | 158 |
| CLAYTON EDNEY  JR<br>772  N  16TH  ST<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1458846 | X | X | X | 338 |
| CLAYTON EDNEY  JR<br>772  N  16TH  ST<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1458846 | X | X | X | 120 |
| CLAYTON EDNEY JR | prior to<br>3/13/2012 | 1809790 | X | X | X | 253 |
| CLAYTON SANTOR<br>26 MERRITT PLACE<br>MERIDEN, CT  06450 | prior to<br>3/13/2012 | 1815580 | X | X | X | 692 |
| CLAYTON SANTOR<br>26 MERRITT PLACE<br>MERIDEN, CT  06450 | prior to<br>3/13/2012 | 1828023 | X | X | X | 1,078 |
| CLAYTON STUMPFF<br>PO BOX 506<br>PALM HARBOR, FL  34682 | prior to<br>3/13/2012 | 1749281 | X | X | X | 431 |
| CLEAR BRANCO<br>44 SUNWARD DR<br>WASAGA , ON  L9Z1B5 | prior to<br>3/13/2012 | 1711309 | X | X | X | 109 |
| CLEM DISTEFANO<br>231 YORK ST<br>CORNWALL, ON  K6J3Z2 | prior to<br>3/13/2012 | 1345301 | X | X | X | 338 |
| CLEMENCIA SHERIDAN<br>1071 JOHNATHAN DR<br>MISSISSISSAUGA, ON  L4Y 1J9 | prior to<br>3/13/2012 | 1455116 | X | X | X | 278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLEMENT CARIGNAN<br>2161 ROBILLARD<br>ST-HUBERT, QC  J471B7 | prior to<br>3/13/2012 | 1751032 | X | X | X | 440 |
| CLEMENT COTE<br>364 BOUL RIEL<br>GATINEAU, QC  J8Z 1B4 | prior to<br>3/13/2012 | 1539937 | X | X | X | 236 |
| CLEMENT FOURNIER<br>2515 PL ARDENNES APP 301<br>BROSSARD, QC  J4Z3P4 | prior to<br>3/13/2012 | 1771876 | X | X | X | 910 |
| CLEMENT HOUDE<br>215 TURCOTTE APT 201<br>VICTORIAVILLE, QC  G6T9J1 | prior to<br>3/13/2012 | 1720573 | X | X | X | 507 |
| CLEMENT SMITH<br>119 SAXTON STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1728491 | X | X | X | 586 |
| CLEMITH DUFFETT<br>125 REED CT<br>CASTALIA, OH  44824 | prior to<br>3/13/2012 | 1346089 | X | X | X | 109 |
| CLEO JONES<br>6316 PFARNER RD<br>BOSTON, NY  14025 | prior to<br>3/13/2012 | 1820668 | X | X | X | 305 |
| CLEO LAWRENCE<br>2034 BIG NECK ROAD<br>ASH, NC  28420 | prior to<br>3/13/2012 | 1799697 | X | X | X | 316 |
| CLEO VENHUIZEN<br>630 HASTINGS<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1757665 | X | X | X | 165 |
| CLEOPATRA COULADIS<br>77 PATRICE TERRACE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1815969 | X | X | X | 50 |
| CLEOPATRA COULADIS<br>77 PATRICE TERRACE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1815949 | X | X | X | 50 |
| CLETA HALL<br>156 WATERHALL DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1808761 | X | X | X | 376 |
| CLETUS L MAVIS<br>P O BOX 37<br>FARMER, OH  43520 | prior to<br>3/13/2012 | 1721985 | X | X | X | 250 |
| CLETUS DUNHAM<br>42 WELLINGTON ST<br>WATERDOWN, ON  L0R 2H0 | prior to<br>3/13/2012 | 1647693 | X | X | X | 403 |
| CLETUS DUNHAM<br>42 WELLINGTON ST<br>WATERDOWN, ON  L0R2H0 | prior to<br>3/13/2012 | 1414041 | X | X | X | 415- |
| CLETUS DUNHAM<br>42 WELLINGTON ST<br>WATERDOWN, ON  L0R2H0 | prior to<br>3/13/2012 | 1414041 | X | X | X | 445 |
| CLEVELAND DE LAROCHE<br>241 CANTIN ST<br>TERREBONNE, QC  J6W 5X2 | prior to<br>3/13/2012 | 1811188 | X | X | X | 406 |
| CLEVLAND SCHREIBER<br>5071 JUNTION RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1808778 | X | X | X | 714 |
| CLICHE GUY<br>344 RUE DES PRES<br>SAINT-BERNARD, QC  G0S2G0 | prior to<br>3/13/2012 | 1806640 | X | X | X | 790 |
| CLIFF BESETT<br>39 RENFREW PLACE<br>STATEN ISLAND, NY  10303 | prior to<br>3/13/2012 | 1786631 | X | X | X | 256 |
| CLIFF CORELLI<br>1915 BRIERWOOD CRT<br>SUDBURY, ON  P3E5T1 | prior to<br>3/13/2012 | 1459594 | X | X | X | 115 |
| CLIFF G LANGTON<br>302-908 MOHAWK ROAD EAST<br>HAMILTON, ON  L8T 2R8 | prior to<br>3/13/2012 | 1429446 | X | X | X | 338 |
| CLIFF GAWRON<br>119 VIRGINIA DRIVE<br>SAINT SIMONS ISLAND, GA  31522 | prior to<br>3/13/2012 | 1436651 | X | X | X | 55 |
| CLIFF GAWRON<br>119 VIRGINIA DRIVE<br>SAINT SIMONS ISLAND, GA  31522 | prior to<br>3/13/2012 | 1436633 | X | X | X | 55 |
| CLIFF HODGMAN<br>3333 BRONSON<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1790452 | X | X | X | 179 |
| CLIFF LESTER<br>6 STAVELY CRESCENT<br>TORONTO, ON  M9W2C3 | prior to<br>3/13/2012 | 1745018 | X | X | X | 845 |
| CLIFF SCHOETTMER<br>9511 WEST WHITTINGHAM POINT<br>MAPLETON, IL  61547 | prior to<br>3/13/2012 | 1712795 | X | X | X | 676 |
| CLIFF SCHOETTMER<br>9511 WHITTINGHAM POINT<br>MAPLETON, IL  61547 | prior to<br>3/13/2012 | 1712789 | X | X | X | 676 |
| CLIFF STOKES<br>102 CURRIE ST<br>HAMILTON, ON  L8T3N1 | prior to<br>3/13/2012 | 1713639 | X | X | X | 1,014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLIFF WOOD<br>58 LOTHIAN AVE<br>TORONTO, ON  M8Z4K5 | prior to<br>3/13/2012 | 1461001 | X | X | X | | 507 |
| CLIFFORD ABER<br>2810 WEST CREEK ROAD<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | 1810698 | X | X | X | | 79 |
| CLIFFORD ARNOLD<br>1666 E HARBOUR TOWNE CIRCLE<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1391701 | X | X | X | | 363 |
| CLIFFORD BARTLETT<br>1867 ROUTE 134<br>LAKEVILLE, NB  E1H 1A1 | prior to<br>3/13/2012 | 1761510 | X | X | X | | 252 |
| CLIFFORD CLOUSER<br>19870 BRECKENRIDGE DR 101<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1791131 | X | X | X | | 358 |
| CLIFFORD FREEMAN<br>7390 N RIVER RD<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1456781 | X | X | X | | 388 |
| CLIFFORD HUGHES<br>137 EAST JACKSON<br>VIRDEN, IL  62690 | prior to<br>3/13/2012 | 1730173 | X | X | X | | 410 |
| CLIFFORD J BARNETT<br>1071A SIMMONS LANE<br>PARHAM, ON  K0H2K0 | prior to<br>3/13/2012 | 1818169 | X | X | X | | 50 |
| CLIFFORD J BARNETT<br>1071AIMMONS LANE<br>PARHAM, ON  K0H2K0 | prior to<br>3/13/2012 | 1818342 | X | X | X | | 50 |
| CLIFFORD JEFFERSON III<br>7 SHELTER RIDGE ROAD<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1690353 | X | X | X | | 720 |
| CLIFFORD JOHNSON JR<br>4400 POST ROAD<br>,  02818 | prior to<br>3/13/2012 | 1388826 | X | X | X | | 845 |
| CLIFFORD KNEPPER<br>1696 MOONRAKER<br>RUSKIN, FL  33570 | prior to<br>3/13/2012 | 1804987 | X | X | X | | 158 |
| CLIFFORD LAMSON<br>2500 QUAIL TERRACE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1386251 | X | X | X | | 338 |
| CLIFFORD P KIBBE JR<br>88 FOREST RIDGE LANE<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1524173 | X | X | X | | 1,239 |
| CLIFFORD PETERSON<br>66 LINWOOD STREET<br>CHELMSFORD , MA  01824 | prior to<br>3/13/2012 | 1816636 | X | X | X | | 50 |
| CLIFFORD PETERSON<br>66 LINWOOD STREET<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | 1390541 | X | X | X | | 284 |
| CLIFFORD PETERSON<br>66 LINWOOD STREET<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | 1390550 | X | X | X | | 338 |
| CLIFFORD PETERSON<br>66 LINWOOD STREET<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | 1816648 | X | X | X | | 50 |
| CLIFFORD REDMAN<br>24 MIDCROFT DRIVE<br>SCARBOROUGH, ON  M1S 1X2 | prior to<br>3/13/2012 | 1721425 | X | X | X | | 338 |
| CLIFFORD REDMAN<br>24 MIDCROFT DRIVE<br>SCARBOROUGH, ON  M1S 1X2 | prior to<br>3/13/2012 | 1721425 | X | X | X | | 100 |
| CLIFFORD REDMAN<br>24 MIDCROFT DRIVE<br>SCARBOROUGH, ON  M1S 1X2 | prior to<br>3/13/2012 | 1828719 | X | X | X | | 50 |
| CLIFFORD ROULE<br>8 HICKOX PL<br>SPRINGFIELD , MA  01104 | prior to<br>3/13/2012 | 1785489 | X | X | X | | 895 |
| CLIFFORD RUSHTON<br>744 EAST OLIVE<br>STAUNTON, IL  62088 | prior to<br>3/13/2012 | 1752942 | X | X | X | | 816 |
| CLIFFORD RUTTER<br>9 NELLIGAN TERRACE<br>WARREN, MA  01083-0304 | prior to<br>3/13/2012 | 1719780 | X | X | X | | 622 |
| CLIFFORD THIEL<br>3187 COUNTRY CLUB COURT<br>LANARK, IL  61046 | prior to<br>3/13/2012 | 1387168 | X | X | X | | 169 |
| CLIFTON BURRITT<br>580 SANDLOR DRIVE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1811832 | X | X | X | | 346 |
| CLIFTON SOWERBY<br>49 WOODHAVEN CIRCLE<br>ORMOND BEACH, FL  32176 | prior to<br>3/13/2012 | 1356659 | X | X | X | | 0 |
| CLIFTON WILSON<br>103 PLANTERS DR<br>DARLINGTON, SC  29532 | prior to<br>3/13/2012 | 1750047 | X | X | X | | 616 |
| CLINT FRITZLEY<br>20 TURN TAYLOR<br>STOUFFVILLE, ONT  L4A1R3 | prior to<br>3/13/2012 | 1455634 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLINT FRITZLEY<br>20 TURN TAYLOR<br>STOUFFVILLE, ONT  L4A1R3 | prior to<br>3/13/2012 | | 1455634 | X | X | X | 100 |
| CLINT H FRITZLEY | prior to<br>3/13/2012 | | 1466348 | X | X | X | 50 |
| CLINT H FRITZLEY<br>. | prior to<br>3/13/2012 | | 1466348 | X | X | X | 162 |
| CLINTON ANDERSON<br>3209 GOLDEN OAK DRIVE<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | | 1556293 | X | X | X | 356 |
| CLINTON BOWMAN<br>14037 MARQUETTE BLVD<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | | 1790693 | X | X | X | 358 |
| CLINTON BOYD<br>60 MILLARD AVE<br>NEWMARKET, ON  L3Y1Y8 | prior to<br>3/13/2012 | | 1797100 | X | X | X | 218 |
| CLINTON COMPTON<br>1420 CELEBRITY CIRCLE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | | 1746527 | X | X | X | 1,014 |
| CLINTON MUDGETT<br>2112 BARBERRY DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1811499 | X | X | X | 316 |
| CLIVE PACKHAM<br>71 JEFFERSON DRIVE<br>ST CATHARINES, ON  L2N 3V5 | prior to<br>3/13/2012 | | 1429219 | X | X | X | 845 |
| CLODELLE RONDEAU<br>1075 ROSTAND STREET<br>SHERBROOKE, QC  J1J 4P3 | prior to<br>3/13/2012 | | 1762180 | X | X | X | 195 |
| CLORA HAMILTON<br>258 EAST TARPON BLVD<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1786365 | X | X | X | 358 |
| CLORINDA CIOPPA<br>301 SHOREHAVEN DRIVE 14A<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1436363 | X | X | X | 169 |
| CLORINDA R CIOPPA<br>301 SHOREHAVEN DR<br>N MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1816124 | X | X | X | 50 |
| CLYDE BEACH<br>6563 DRUMMOND RD  APT 303<br>NIAGARA  FALLS, ON  L2G4N6 | prior to<br>3/13/2012 | | 1829583 | X | X | X | 50 |
| CLYDE BURMASTER<br>2512 PARKER RD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | | 1348486 | X | X | X | 194 |
| CLYDE HAGER<br>71 HOLDEN ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1777813 | X | X | X | 1,699 |
| CLYDE HANEY<br>386 GOLDEN GROVE ROAD<br>BADEN, PA  15005 | prior to<br>3/13/2012 | | 1801496 | X | X | X | 316 |
| CLYDE HARRIS<br>407 9TH ST<br>PAWNEE, IL  62558 | prior to<br>3/13/2012 | | 1790347 | X | X | X | 358 |
| CLYDE HOBEL<br>1130 CARR ST<br>NEW CASTLE, PA  16101 | prior to<br>3/13/2012 | | 1815411 | X | X | X | 158 |
| CLYDE HOLLADAY JR<br>6810 STONESTHROW CIR N UNIT 13404<br>SAINT PETERSBURG, FL  33710 | prior to<br>3/13/2012 | | 1827830 | X | X | X | 316 |
| CLYDE KEENE<br>3364 Laurie Ave<br>Vineland Stn, ON  L0R 2E0 | prior to<br>3/13/2012 | | 1425365 | X | X | X | 0 |
| CLYDE KEENE<br>3364 LAURIE AVE<br>VINELAND STN, ON  L0R 2E0 | prior to<br>3/13/2012 | | 1425365 | X | X | X | 0 |
| CLYDE LEININGER<br><br>PUNTA GORDA , FL  33950 | prior to<br>3/13/2012 | | 1457945 | X | X | X | 338 |
| CLYDE MACDONALD<br>350 TWEEDSMUIR AVE<br>OTTAWA, ON  K1Z 5N4 | prior to<br>3/13/2012 | | 1387629 | X | X | X | 567 |
| CLYDE MCDONALD<br>37 PLYMOUTH RD<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | | 1787288 | X | X | X | 179 |
| CLYDE MCGRANAHAN<br>208 E JAMESTOWN RD<br>GREENVILLE, PA  16125 | prior to<br>3/13/2012 | | 1436243 | X | X | X | 338 |
| CLYDE MOHL<br>PO BOX 9220<br>BEMUS PONIT, NY  14712 | prior to<br>3/13/2012 | | 1433223 | X | X | X | 338 |
| CLYDE SMITH<br>289 TROPICAL SHORE WAY<br>FORT M YERS BEACH, FL  33931 | prior to<br>3/13/2012 | | 1466050 | X | X | X | 338 |
| CLYDE SMITH<br>289 TROPICAL SHORE WAY<br>FORT MYERS BEACH , FL  33931 | prior to<br>3/13/2012 | | 1720692 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLYDE SMITH<br>289 TROPOICAL SHORE WAY<br>FORT MYERS BEACH, FL 33931 | prior to<br>3/13/2012 | 1816730 | X | X | X | 50 |
| CLYDE THORNHILL<br>1408-65 SPEEDVALE AVE W<br>GUELPH, ON N1H 1J7 | prior to<br>3/13/2012 | 1460520 | X | X | X | 388 |
| CLYDE TROYER<br>1015 N NOTTAWA ST<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1462140 | X | X | X | 338 |
| CLYDE TULK<br>36 TURQUOISE DRIVE<br>HAMILTON, ON L8W 4A4 | prior to<br>3/13/2012 | 1747289 | X | X | X | 676 |
| CLYDE TULK<br>36 TURQUOISE DRIVE<br>HAMILTON, ON L8W 4A4 | prior to<br>3/13/2012 | 1747300 | X | X | X | 236 |
| CLYDE VILLA<br>165 FOXCHASE DRIVE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1763941 | X | X | X | 325 |
| CM GRAAP<br>4 HEATHROW OOURT<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1409949 | X | X | X | 579 |
| CNTHIA BOURGEA<br>53 BUTLER DRIVE<br>SOUTH BURLINGTON , VT 05403 | prior to<br>3/13/2012 | 1797653 | X | X | X | 752 |
| COBY BUITER<br>171 NORWAYAVE<br>WELLAND, ON L3C4A4 | prior to<br>3/13/2012 | 1803026 | X | X | X | 109 |
| COBY KNIBBE<br>113 CAVERLY ROAD<br>AYLMER, ON N5H2V8 | prior to<br>3/13/2012 | 1804407 | X | X | X | 346 |
| CODY ALLKINS<br>222 NORTH KALLAMAZOO MALL 260<br>KALLAMAZOO, MI 49007 | prior to<br>3/13/2012 | 1348010 | X | X | X | 676 |
| CODY BAYS<br>4853 MEADOWSWEET DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1810229 | X | X | X | 188 |
| CODY BUCKLEY<br>160 COVINGTON AVE<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | 1815495 | X | X | X | 426 |
| CODY BUDZINSKI<br>79 PANAMA STEDMAN RD<br>ASHVILLE, NY 14767 | prior to<br>3/13/2012 | 1810285 | X | X | X | 376 |
| CODY KIEFT<br>1690 LEIF AVE<br>MUSKEGON, MI 49441 | prior to<br>3/13/2012 | 1411530 | X | X | X | 352 |
| CODY TAYLOR<br>715 HEMINGWAY CIR<br>SUMMERVILLE, SC 29483 | prior to<br>3/13/2012 | 1788410 | X | X | X | 716 |
| COLBY MARKWELL<br>3808 NORTH CAMELOT DRIVE<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1722225 | X | X | X | 378 |
| COLE R CARPENTER<br>2404 BAINTREE CRESCENT<br>OAKVILLE, ON L6M 4X1 | prior to<br>3/13/2012 | 1508493 | X | X | X | 545 |
| COLE STONER<br>14 MARION PT<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1599953 | X | X | X | 413 |
| COLE TREICH<br>246 NORTH 2ND AVENUE<br>MANVILLE, NJ 08835 | prior to<br>3/13/2012 | 1780047 | X | X | X | 295 |
| COLEEN BIRMINGHAM<br>3761 MADISON AVE<br>BRIDGMAN, MI 49106 | prior to<br>3/13/2012 | 1357275 | X | X | X | 134 |
| COLEEN BIRMINGHAM<br>3761 MADISON AVE<br>BRIDGMAN, MI 49106 | prior to<br>3/13/2012 | 1719802 | X | X | X | 169 |
| COLEEN ENDSLEY<br>421 OHIO AVE<br>ST CLOUD, FL 34769 | prior to<br>3/13/2012 | 1712977 | X | X | X | 169 |
| COLEEN HARDING<br>100 ELGIN ST<br>WATERDOWN, ON L0R2H0 | prior to<br>3/13/2012 | 1762691 | X | X | X | 132 |
| COLEEN HARRIS<br>80 LIPPITT AVE<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1712386 | X | X | X | 164 |
| COLEEN HISE<br>PO BOX 263<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1803761 | X | X | X | 752 |
| COLEEN MELSKI<br>25 AUTUMN ROAD<br>BRANTFORD, ON N3R7B1 | prior to<br>3/13/2012 | 1714971 | X | X | X | 338 |
| COLEEN POLIMENEAS<br>35 LEEWARD DRIVE<br>BRAMPTON, NU L6S5V7 | prior to<br>3/13/2012 | 1585289 | X | X | X | 326 |
| COLEEN POLIMENEAS<br>35 LEEWARD DRIVE<br>BRAMPTON, ON L6S5V7 | prior to<br>3/13/2012 | 1585426 | X | X | X | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COLEEN SCHELLER<br>205 SOEDER DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | | 1789341 | X | X | X | 716 |
| COLEEN VARGUES<br>30 BAKER DRIVE<br>GANSEVOORT, NY  12831 | prior to<br>3/13/2012 | | 1794445 | X | X | X | 381 |
| COLEEN WATERHOUSE<br>311 HARRIS ROAD<br>CORINTH, NY  12822 | prior to<br>3/13/2012 | | 1742028 | X | X | X | 25 |
| COLEEN WATERHOUSE<br>311 HARRIS ROAD<br>CORINTH, NY  12822 | prior to<br>3/13/2012 | | 1742028 | X | X | X | 50 |
| COLEEN WATERHOUSE<br>311 HARRIS ROAD<br>CORINTH, NY  12822 | prior to<br>3/13/2012 | | 1742028 | X | X | X | 532 |
| COLEEN WOODS<br>1408 STANLEY DRIVE<br>VERONA, PA  15147 | prior to<br>3/13/2012 | | 1822907 | X | X | X | 173 |
| COLEMAN DUNCAN<br>48 GILBERT LANE<br>BURLINGTON, CT  06013 | prior to<br>3/13/2012 | | 1393028 | X | X | X | 169 |
| COLEMAN DUNCAN<br>48 GILBERT LANE<br>BURLINGTON, CT  06013 | prior to<br>3/13/2012 | | 1463507 | X | X | X | 338 |
| COLETTA IVY<br>2846 CASTLEWOOD LN<br>DUBUQUE, IA  52001 | prior to<br>3/13/2012 | | 1493576 | X | X | X | 298 |
| COLETTE CHARLAND<br>, | prior to<br>3/13/2012 | | 1434998 | X | X | X | 100 |
| COLETTE CUNNINGHAM<br>BARNSVILLE, PA  18214 | prior to<br>3/13/2012 | | 1709627 | X | X | X | 470 |
| COLETTE DAVID<br>300 PINTAIL<br>ORLEANS, ON  K1E 2A1 | prior to<br>3/13/2012 | | 1812644 | X | X | X | 632 |
| COLETTE GROULX<br>1 DE VINCI<br>CANDIAC, QC  J5R 6K6 | prior to<br>3/13/2012 | | 1575634 | X | X | X | 173 |
| COLETTE GROULX<br>1 DE VINCI<br>CANDIAC, QC  J5R 6K6 | prior to<br>3/13/2012 | | 1575515 | X | X | X | 273 |
| COLETTE GROULX<br>1 DE VINCI<br>CANDIAC, QC  J5R 6K6 | prior to<br>3/13/2012 | | 1575715 | X | X | X | 89 |
| COLETTE GROULX<br>1 DE VINCI<br>CANDIAC, QC  J5R6K6 | prior to<br>3/13/2012 | | 1576837 | X | X | X | 100 |
| COLETTE KREGER<br>757 N ORLEANS UNIT 909<br>CHICAGO, IL  60654 | prior to<br>3/13/2012 | | 1573833 | X | X | X | 156 |
| COLETTE LICZNERSKI<br>15310 ARGYLL ROAD<br>GEORGETOWN, ON  L7G -5P3 | prior to<br>3/13/2012 | | 1384630 | X | X | X | 338 |
| COLETTE LICZNERSKI<br>15310 ARGYLL ROAD<br>GEORGETOWN, ON  L7G5P3 | prior to<br>3/13/2012 | | 1384630 | X | X | X | 269 |
| COLETTE MORIARTY<br>34 BAYON DR<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1606613 | X | X | X | 180 |
| COLETTE PLOOF<br>4909 MAIN STREET<br>FRANKLIN, VT  05457 | prior to<br>3/13/2012 | | 1727192 | X | X | X | 1,256 |
| COLIN ANDERSON<br>41 LIVINGSTON DRIVE<br>CALEDON, ONTARIO  L7C 1A1 | prior to<br>3/13/2012 | | 1790374 | X | X | X | 826 |
| COLIN AUBREY<br>26 WEIR DR<br>GUELPH, ON  N1C 1E6 | prior to<br>3/13/2012 | | 1565853 | X | X | X | 25 |
| COLIN AVERY<br>10333 HERITAGE BAY BLVD<br>NAPLES, FL  34120 | prior to<br>3/13/2012 | | 1794945 | X | X | X | 571 |
| COLIN BODLEY<br>1305 JANINA BLVD<br>BURLINGTON, ON  L7P 1K4 | prior to<br>3/13/2012 | | 1810073 | X | X | X | 569 |
| COLIN CAMPFIELD<br>1994 QUAKER RD<br>BARKER, NY  14012 | prior to<br>3/13/2012 | | 1801234 | X | X | X | 662 |
| COLIN CLEWS<br>485 SOUTHRIDGE DR<br>HAMILTON, ON  L9C7V3 | prior to<br>3/13/2012 | | 1430233 | X | X | X | 169 |
| COLIN CLEWS<br>485 SOUTHRIDGE DR<br>HAMILTON, ON  L9C7V3 | prior to<br>3/13/2012 | | 1430233 | X | X | X | 50 |
| COLIN DUTHIE<br>3882 RIDGECREST DRIVE<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | | 1816327 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COLIN DWYER<br>25 OAKVIEW DRIVE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1443403 | X | X | X | 10 |
| COLIN FRANCIS<br>1606- 59 EAST LIBERTY ST<br>TORONTO, ON M6K3R1 | prior to<br>3/13/2012 | 1743034 | X | X | X | 676 |
| COLIN GLASS<br>1945 GLASS AVE<br>ST CATHARINES, ON L2R 6P9 | prior to<br>3/13/2012 | 1383933 | X | X | X | 845 |
| COLIN GRAHAM<br>477 ALEX DONER DR<br>NEWMARKET, ON L3X1C3 | prior to<br>3/13/2012 | 1799724 | X | X | X | 872 |
| COLIN GRAY<br>LL105 720 GUELPH LINE<br>BURLINGTON, ON L7R4E2 | prior to<br>3/13/2012 | 1386971 | X | X | X | 676 |
| COLIN GUNN<br>1056 HEMSTREET CRES<br>MILTON, ON L9T6S3 | prior to<br>3/13/2012 | 1724199 | X | X | X | 375 |
| COLIN HOEDT<br>75 EAST 16TH ST<br>HAMILTON, ON L9A 4J2 | prior to<br>3/13/2012 | 1728503 | X | X | X | 1,037 |
| COLIN HOEDT<br>75 EAST 16TH STREET<br>HAMILTON, ON L9A 4J2 | prior to<br>3/13/2012 | 1728508 | X | X | X | 1,244 |
| COLIN KENNEDY<br>7190 SPYGLASS CESCENT<br>MISSISSAUGA, ON L5N 7H3 | prior to<br>3/13/2012 | 1709911 | X | X | X | 365 |
| COLIN LAPSLEY<br>266 HARMONY ROAD<br>ANCASTER, ON L9G 2T2 | prior to<br>3/13/2012 | 1376723 | X | X | X | 396 |
| COLIN MAISONNEUVE<br>221 RIDGE ROAD EAST<br>GRIMSBY, ON L3M 4E7 | prior to<br>3/13/2012 | 1809315 | X | X | X | 316 |
| COLIN MARR<br>283 DEBBORAH PLACE<br>STOUFFVILLE, ONTARIO L4A 5C5 | prior to<br>3/13/2012 | 1495595 | X | X | X | 472 |
| COLIN MAYNARD<br>221 ROBBINS REST CIRCLE<br>DAVENPORT, FL 33896 | prior to<br>3/13/2012 | 1815098 | X | X | X | 376 |
| COLIN MCDONALD<br>1576 HOSKINS CRES<br>OTTAWA, ON K4A 2J1 | prior to<br>3/13/2012 | 1695793 | X | X | X | 315 |
| COLIN MILLER<br>215 EATON STREET<br>GEORGETOWN, ON L7G5Y2 | prior to<br>3/13/2012 | 1382028 | X | X | X | 544 |
| COLIN ORR<br>118-17 ABERDEEN ST<br>OTTAWA, ON K1S 3J3 | prior to<br>3/13/2012 | 1815937 | X | X | X | 50 |
| COLIN ORR<br>118-17 ABERDEEN ST<br>OTTAWA, ON K1S 3J3 | prior to<br>3/13/2012 | 1797293 | X | X | X | 188 |
| COLIN PARKIN<br>256 BISMARK DRIVE<br>CAMBRIDGE, ON N1S 5C2 | prior to<br>3/13/2012 | 1771442 | X | X | X | 1,311 |
| COLIN PENNY<br>20 NERETVA ST<br>MIDHURST, ON L0L1X1 | prior to<br>3/13/2012 | 1371462 | X | X | X | 0 |
| COLIN PHILBEY<br>151E BRANTWOOD PARK RD<br>BRANTFORD, ON N3P1X9 | prior to<br>3/13/2012 | 1426432 | X | X | X | 100 |
| COLIN PHILBEY<br>151E BRANTWOOD PARK RD<br>BRANTFORD, ON N3P1X9 | prior to<br>3/13/2012 | 1426432 | X | X | X | 338 |
| COLIN RAYNER<br>3332 LANSDOWN DRIVE<br>BURLINGTON, ON L7M 1T8 | prior to<br>3/13/2012 | 1794023 | X | X | X | 358 |
| COLIN ROSS<br>205 TIMPSON DRIVE<br>AURORA, ON L4G 5L4 | prior to<br>3/13/2012 | 1586072 | X | X | X | 391 |
| COLIN SCOTCHER<br>132 COMO GARDENS<br>HUDSON, QC J0P1H0 | prior to<br>3/13/2012 | 1437162 | X | X | X | 169 |
| COLIN SHONK<br>147 VACHON AVENUE<br>OTTAWA, ON K1L 5S7 | prior to<br>3/13/2012 | 1462946 | X | X | X | 338 |
| COLIN SILVA<br>17 MONTEFORTE ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1464857 | X | X | X | 1,120 |
| COLIN THOMPSON<br>17 ADAMS ST<br>WHITEHALL, NY 12887 | prior to<br>3/13/2012 | 1793208 | X | X | X | 358 |
| COLIN THOMPSON<br>17 ADAMS STREET<br>WHITEHALL, NY 12887 | prior to<br>3/13/2012 | 1730538 | X | X | X | 1,085 |
| COLIN WEBB<br>11 CONSERVATION AVENUE<br>MARKHAM, ON L3P 1J5 | prior to<br>3/13/2012 | 1602933 | X | X | X | 1,116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COLIN WEBB<br>11 CONSERVATION AVENUE<br>MARKHAM, ON  L3P 1J5 | prior to<br>3/13/2012 | 1612034 | X | X | X | 536 |
| COLIN WOODFALL<br>11 TAMMY ST<br>SALEM, NH  03079 | prior to<br>3/13/2012 | 1346615 | X | X | X | 338 |
| COLLEEN ALBEE<br>8476 CHESTNUT RIDGE RD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1799869 | X | X | X | 376 |
| COLLEEN ARENA<br>110 NORTHRIDGE RD<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1717067 | X | X | X | 30 |
| COLLEEN ARENA<br>110 NORTHRIDGE RD<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1717067 | X | X | X | 115 |
| COLLEEN ATWATER<br>5822 WINDWOOD DRIVE<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1802751 | X | X | X | 872 |
| COLLEEN AUSTIN<br>3537 CELESTIAL WAY<br>N FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1762764 | X | X | X | 79 |
| COLLEEN BAGGE<br>511 BOBCAT COURT<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1425723 | X | X | X | 696 |
| COLLEEN BAKER<br>32562 E CR 580 N<br>MASON CITY, IL  62664 | prior to<br>3/13/2012 | 1813756 | X | X | X | 316 |
| COLLEEN BATLEY<br>669-79TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1572693 | X | X | X | 507 |
| COLLEEN BECK<br>3221 17TH ST NORTH<br>ST PETERSBURG, FL  33713 | prior to<br>3/13/2012 | 1829663 | X | X | X | 316 |
| COLLEEN BERRY<br>P O BOX 127<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1460191 | X | X | X | 229 |
| COLLEEN BETRUS<br>31 ELM STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1797167 | X | X | X | 376 |
| COLLEEN BONAVITO<br>3 CODDINGTON LANE<br>CALIFON, NJ  07830 | prior to<br>3/13/2012 | 1762513 | X | X | X | 261 |
| COLLEEN BRUNELLE<br>P O BOX 74<br>PITTSBURG, NH  03592 | prior to<br>3/13/2012 | 1428137 | X | X | X | 109 |
| COLLEEN BURNS<br>166 GOLDEN POND EST<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1763986 | X | X | X | 0 |
| COLLEEN BUTLER<br>20 WALKEM DRIVE<br>TOTTENHAM, ON  L0G 1W0 | prior to<br>3/13/2012 | 1371951 | X | X | X | 201 |
| COLLEEN BUTLER<br>20 WALKEM DRIVE<br>TOTTENHAM, ON  L0G1W0 | prior to<br>3/13/2012 | 1350801 | X | X | X | 701 |
| COLLEEN CARTER<br>12679 N KENNEDY HILL ROAD<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1541293 | X | X | X | 551 |
| COLLEEN CARTER<br>12679 N KENNEDY HILL ROAD<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1747944 | X | X | X | 200 |
| COLLEEN CHABOT<br>1 HAMLET COURT<br>BRAMPTON, ON  L6S1X5 | prior to<br>3/13/2012 | 1788750 | X | X | X | 716 |
| COLLEEN CLARK<br><br>. | prior to<br>3/13/2012 | 1455349 | X | X | X | 507 |
| COLLEEN COFFEY<br>4578 SAN JOSE LANE<br>COLUMBUS, OH  43213 | prior to<br>3/13/2012 | 1791653 | X | X | X | 179 |
| COLLEEN COLMAN<br>1314 CONCORD PLACE DR 2C<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1462391 | X | X | X | 124 |
| COLLEEN COTONI<br>95 ROSEWOOD AVENUE<br>BILLERICA, MA  01821 | prior to<br>3/13/2012 | 1718682 | X | X | X | 338 |
| COLLEEN COYLE<br>4150 W PRAIRIE<br>ALSIP, IL  60803 | prior to<br>3/13/2012 | 1753695 | X | X | X | 233 |
| COLLEEN CRAIG<br>10 DYKE RD<br>LATHAM, NY  12110 | prior to<br>3/13/2012 | 1786637 | X | X | X | 358 |
| COLLEEN CRAIG<br>7441 SR4<br>ELORA, ON  N0B 1S0 | prior to<br>3/13/2012 | 1430761 | X | X | X | 169 |
| COLLEEN CUCCARO<br>501 HAMMER BECK DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1458474 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLLEEN CUCCARO<br>501 HAMMER BECK DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1791429 | X | X | X | | 179 |
| COLLEEN CUCCARO<br>501 HAMMER BECK DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1762665 | X | X | X | | 196 |
| COLLEEN CURRAN<br>142 N SUNSET DR<br>ITHACA, NY 14850 | prior to<br>3/13/2012 | 1461752 | X | X | X | | 780 |
| COLLEEN DESWAL<br>40 LANAI CIRCLE<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1437137 | X | X | X | | 393 |
| COLLEEN DOHERTY<br>58 PINE TREE LANE<br>RAYNHAM, MA 02767 | prior to<br>3/13/2012 | 1460078 | X | X | X | | 676 |
| COLLEEN DONOVAN<br>163 MCKINLEY AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1377311 | X | X | X | | 787 |
| COLLEEN DONOVAN<br>2424 BRADLEY RD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1796193 | X | X | X | | 425 |
| COLLEEN DONOVAN<br>2424 BRADLEY RD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1796253 | X | X | X | | 451 |
| COLLEEN DRUMMOND<br>151 NEWPORT DR<br>YOUNGSTOWN, OH 44512-1408 | prior to<br>3/13/2012 | 1465343 | X | X | X | | 338 |
| COLLEEN E GRAHAM<br>8526 CREEKVIEW LN<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1791446 | X | X | X | | 358 |
| COLLEEN EARLY<br>149 E WINDING WAY<br>WALLACE, NC 28466 | prior to<br>3/13/2012 | 1425641 | X | X | X | | 169 |
| COLLEEN FARMER<br>31 CHERRRY TREE LANE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1760808 | X | X | X | | 647 |
| COLLEEN FARMER<br>31 CHERRRY TREE LANE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1760852 | X | X | X | | 474 |
| COLLEEN FORSYTHE<br>6767 OLD BEATTIE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1788968 | X | X | X | | 358 |
| COLLEEN GALLAGHER<br>32 LONGMEADOW AVENUE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1756144 | X | X | X | | 995 |
| COLLEEN GOLTZ<br>8 CASTLEMORE DR<br>BRAMPTON, ON L6W 2V8 | prior to<br>3/13/2012 | 1792241 | X | X | X | | 423 |
| COLLEEN GOLTZ<br>8 CASTLEMORE DR<br>BRAMPTON, ON L6W 2V8 | prior to<br>3/13/2012 | 1792241 | X | X | X | | 558 |
| COLLEEN GOODAS<br>2592 LOCUST LANE<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1797297 | X | X | X | | 316 |
| COLLEEN GOODCHILD<br>9 KRESSMAN COURT<br>WHITBY, ON L1P 0A1 | prior to<br>3/13/2012 | 1782948 | X | X | X | | 979 |
| COLLEEN GOODE<br>47 LAFAYETTE STREET<br>ARLINGTON, MA 02474 | prior to<br>3/13/2012 | 1711860 | X | X | X | | 265 |
| COLLEEN GOSS<br>14 FRANCIS AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1427935 | X | X | X | | 338 |
| COLLEEN GOWAN<br>55 PARKVIEW AVE<br>TORONTO, ON M2N 3Y3 | prior to<br>3/13/2012 | 1797804 | X | X | X | | 751 |
| COLLEEN GRAJA<br>9661 HEMINGWAY LANE<br>FT MYERS, FL 33913 | prior to<br>3/13/2012 | 1453083 | X | X | X | | 507 |
| COLLEEN HAAG<br>618 LINDEN DRIVE<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1761371 | X | X | X | | 600 |
| COLLEEN HEIBEIN<br>74 WEST CARLING BAY ROAD<br>NOBEL, ON P0G 1G0 | prior to<br>3/13/2012 | 1596314 | X | X | X | | 153 |
| COLLEEN HELMERICHS<br>8072 PRAIRIE CREEK RD<br>PLEASANT PLAINS, IL 62677 | prior to<br>3/13/2012 | 1770348 | X | X | X | | 987 |
| COLLEEN HERLIHY<br>87 FAIR OAKS<br>NEWTON, MA 02460 | prior to<br>3/13/2012 | 1807862 | X | X | X | | 564 |
| COLLEEN HIGHT<br>376 SUNDERLAND RD<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1807251 | X | X | X | | 173 |
| COLLEEN HONEY<br>43 SPICER STREET<br>PORT HOPE, ON L1A 4J5 | prior to<br>3/13/2012 | 1391274 | X | X | X | | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COLLEEN HOWARD<br>1401 N SECOND ST<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1344680 | X | X | X | 1,014 |
| COLLEEN HUEBERT<br>8 MATTHEWS COURT<br>ST CATHARINES, ON  L2S4C4 | prior to<br>3/13/2012 | 1712832 | X | X | X | 571 |
| COLLEEN HYSLOP<br>2502 UPPER JAMES<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | 1710253 | X | X | X | 545 |
| COLLEEN IRVIN<br>131 NASH STREET<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1725988 | X | X | X | 390 |
| COLLEEN IRVIN<br>131 NASH STREET<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1725988 | X | X | X | 190- |
| COLLEEN J SCROGER<br>1502 S  WESTGATE AVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1828577 | X | X | X | 188 |
| COLLEEN J SCROGER<br>1502 S WESTGATE AVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1829253 | X | X | X | 376 |
| COLLEEN KALAGHER<br>9 BRIGHTSIDE AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1638133 | X | X | X | 519 |
| COLLEEN KALAGHER<br>9 BRIGHTSIDE AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1638133 | X | X | X | 260 |
| COLLEEN KAVANAGH<br>706 PARIS AVENUE<br>LANSING, MI  48910 | prior to<br>3/13/2012 | 1743571 | X | X | X | 155 |
| COLLEEN KAVANAGH<br>706 PARIS AVENUE<br>LANSING, MI  48910 | prior to<br>3/13/2012 | 1743568 | X | X | X | 275 |
| COLLEEN KELLERMAN<br>4424 WHITE ACRES<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1461014 | X | X | X | 169 |
| COLLEEN KELLY<br>2067 MOONLIGHT LAKE STREET<br>APHELSTAN, QUE  J0S1A0 | prior to<br>3/13/2012 | 1400706 | X | X | X | 223 |
| COLLEEN KELLY<br>2067 MOONLIGHT LAKE STREET<br>APHELSTAN, QUE  J0S1A0 | prior to<br>3/13/2012 | 1400706 | X | X | X | 335 |
| COLLEEN KING<br>318 N SIMPSON APT 3<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1800621 | X | X | X | 188 |
| COLLEEN KING<br>318 N SIMPSON APT 3<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1800356 | X | X | X | 376 |
| COLLEEN KOLLEDA<br>109 SE 31ST AVE<br>BOYNTON BEACH, FL  33435 | prior to<br>3/13/2012 | 1804746 | X | X | X | 158 |
| COLLEEN LEBLANC<br>2392 MONTPELIER ROAD<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1716179 | X | X | X | 676 |
| COLLEEN LOWE<br>38 BRIZSE<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1751838 | X | X | X | 0 |
| COLLEEN M HAGIST<br>45 CORONADO DRIVE<br>NEWINGTON, CT  06111 | prior to<br>3/13/2012 | 1823409 | X | X | X | 992 |
| COLLEEN MACKIN<br>150 CARMELLA DRIVE<br>WHITE OAK , PA  15131 | prior to<br>3/13/2012 | 1724554 | X | X | X | 379 |
| COLLEEN MATSON<br>90 FRANKLIN ST APT 1<br>DERRY, NH  03038 | prior to<br>3/13/2012 | 1806974 | X | X | X | 158 |
| COLLEEN MCAULEY<br>44 SYLVESTER ROAD<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1365820 | X | X | X | 524 |
| COLLEEN MCAULEY<br>44 SYLVESTER ROAD<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1763226 | X | X | X | 369 |
| COLLEEN MCDONALD<br>4924 KING ST BOX 209<br>BEAMSVILLE, ON  L0R1B0 | prior to<br>3/13/2012 | 1798557 | X | X | X | 614 |
| COLLEEN MCINTYRE<br>214 HUNTERS ROAD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1810363 | X | X | X | 158 |
| COLLEEN MINER<br>175 LAKE STREET<br>SARANAC LAKE, NY  12983-2106 | prior to<br>3/13/2012 | 1707047 | X | X | X | 665 |
| COLLEEN MITOULAS<br>1008 ALDERSBROOK RD<br>LONDON, ON  N6G 4L9 | prior to<br>3/13/2012 | 1665813 | X | X | X | 393 |
| COLLEEN MOORE<br>70 ADELINE AVENUE<br>TOTTENHAM, ON  L0G 1W0 | prior to<br>3/13/2012 | 1390101 | X | X | X | 125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLLEEN MOORE<br>70 ADELINE AVENUE<br>TOTTENHAM, ON  L0G 1W0 | prior to<br>3/13/2012 | 1390101 | X | X | X | | 676 |
| COLLEEN MUSCATO<br>64 PROSPECT STREET<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1789943 | X | X | X | | 478 |
| COLLEEN MUSCATO<br>64 PROSPECT STREET<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1827699 | X | X | X | | 50 |
| COLLEEN MUSCATO<br>64 PROSPECT STREET<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1827683 | X | X | X | | 50 |
| COLLEEN MYERS<br>10733 PROSPECT STREET<br>GOWANDA, NY  14070 | prior to<br>3/13/2012 | 1351633 | X | X | X | | 0 |
| COLLEEN MYERS<br>10733 PROSPECT STREET<br>GOWANDA, NY  14070 | prior to<br>3/13/2012 | 1359792 | X | X | X | | 55 |
| COLLEEN OETTINGER<br>69 JOY DRIVE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1465784 | X | X | X | | 338 |
| COLLEEN PALUH<br>9800 KELLER ROAD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1798365 | X | X | X | | 632 |
| COLLEEN PALUH<br>9800 KELLER ROAD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1799413 | X | X | X | | 158 |
| COLLEEN PITTENS<br>472 HAMILTON DRIVE<br>ANCASTER, ON  L9G5E7 | prior to<br>3/13/2012 | 1811765 | X | X | X | | 316 |
| COLLEEN QUINLAN<br>168 VAILMEADOWS CRES<br>BOWMANVILLE, ON  L1C 4T4 | prior to<br>3/13/2012 | 1812809 | X | X | X | | 376 |
| COLLEEN R SINCLAIR<br>55 GILMOUR STREET<br>OTTAWA, ON  K2P 0N1 | prior to<br>3/13/2012 | 1746263 | X | X | X | | 834 |
| COLLEEN ROENBECK<br>8 CEDAR LANE<br>PLATTSBURGH, NM  12901 | prior to<br>3/13/2012 | 1431618 | X | X | X | | 820 |
| COLLEEN ROESCH<br>405 SOUTH GRAND AVE WEST<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1813141 | X | X | X | | 188 |
| COLLEEN ROESCH<br>405 SOUTH GRAND AVE WEST<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1751394 | X | X | X | | 338 |
| COLLEEN ROGGENBURK<br>656 BRIDGESIDE DR<br>AVON LAKE, OH  44012 | prior to<br>3/13/2012 | 1753678 | X | X | X | | 173 |
| COLLEEN ROLLASON<br>73 KILBY LANE<br>CALLANDER, ON  P0H 1H0 | prior to<br>3/13/2012 | 1382434 | X | X | X | | 444 |
| COLLEEN RUSSELL<br>214 FOOTE ROAD<br>SOUTH GLASTONBURY , CT  06073 | prior to<br>3/13/2012 | 1724077 | X | X | X | | 701 |
| COLLEEN RUSSELL<br>8380 MULLEN COURT<br>NIAGARA FALLS, ON  L2H3M8 | prior to<br>3/13/2012 | 1724497 | X | X | X | | 405 |
| COLLEEN S SCHMIDT<br>63 BONITO AVE<br>EAST FALMOUTH, MA  02536 | prior to<br>3/13/2012 | 1724613 | X | X | X | | 370 |
| COLLEEN SCHLEMAN<br>90 WESTCHESTER WAY<br>MANCHESTER, NH  03104 | prior to<br>3/13/2012 | 1809972 | X | X | X | | 0 |
| COLLEEN SCHUMACHER<br>3 OLD POST RD<br>ORCHARD PARK, NY  14127-4640 | prior to<br>3/13/2012 | 1359539 | X | X | X | | 25 |
| COLLEEN SHANLEY<br>14 MONTAGUE ST<br>WORCESTER, MASS  01603 | prior to<br>3/13/2012 | 1741027 | X | X | X | | 338 |
| COLLEEN SHORTREED<br>17 WEYBRIDGE TRAIL<br>BRAMPTON, ON  L6V 3S3 | prior to<br>3/13/2012 | 1380059 | X | X | X | | 65 |
| COLLEEN SINCLAIR<br>16985 STATE HIGHWAY 97<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1407068 | X | X | X | | 338 |
| COLLEEN SMITH<br>1348 CENTENNIAL CT.<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1435858 | X | X | X | | 338 |
| COLLEEN SMITH<br>3406 TURNER ST<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1359360 | X | X | X | | 169 |
| COLLEEN STEVENS<br>121 STERLING RD<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | 1747969 | X | X | X | | 583 |
| COLLEEN STONE<br>1034 GREEN ROAD<br>COLTON, NY  13625 | prior to<br>3/13/2012 | 1714986 | X | X | X | | 269 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLLEEN STORMS<br>5 NINA TERRACE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1439021 | X | X | X | 492 |
| COLLEEN SWAVY<br>235 N THIRD ST<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | | 1358402 | X | X | X | 338 |
| COLLEEN TAMBURO<br>41 PALISADE AVE<br>GARFIELD, NJ 07026 | prior to<br>3/13/2012 | | 1803596 | X | X | X | 790 |
| COLLEEN TURNER<br>2979 STATE ROUTE 31<br>ACME, PA 15610 | prior to<br>3/13/2012 | | 1746553 | X | X | X | 338 |
| COLLEEN UHLER<br>2391 RUSHBURY COURT<br>BURLINGTON, ON L7P 3V8 | prior to<br>3/13/2012 | | 1439771 | X | X | X | 90 |
| COLLEEN UHLER<br>2391 RUSHBURY COURT<br>BURLINGTON, ON L7P 3V8 | prior to<br>3/13/2012 | | 1439771 | X | X | X | 560 |
| COLLEEN VANDERLIP<br>52 SUNSET CREEK DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1585834 | X | X | X | 1,686 |
| COLLEEN VANDERLIP<br>52 SUNSET CREEK<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1821967 | X | X | X | 50 |
| COLLEEN VANDERLIP<br>52 SUNSET CREEK<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1821950 | X | X | X | 50 |
| COLLEEN VANDERLIP<br>52 SUNSET CREEK<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1821965 | X | X | X | 50 |
| COLLEEN VANDERLIP<br>52 SUNSET CREEK<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1821943 | X | X | X | 50 |
| COLLEEN VANDERLIP<br>52 SUNSET CREEK<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1821975 | X | X | X | 50 |
| COLLEEN VANDERLIP<br>52 SUNSET CREEK<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1821955 | X | X | X | 50 |
| COLLEEN WALLACE<br>1050 CAPRI ISLES BLVD<br>VENICE, FL 34292 | prior to<br>3/13/2012 | | 1807148 | X | X | X | 218 |
| COLLEEN WALLACE<br>1050 CAPRI ISLES BLVD<br>VENICE, FL 34292 | prior to<br>3/13/2012 | | 1802655 | X | X | X | 218 |
| COLLEEN WHELAN<br>PO BOX 49<br>POMFRET, CT 06258 | prior to<br>3/13/2012 | | 1721592 | X | X | X | 507 |
| COLLEEN WILSON<br>5 ALFREDA COURT<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | | 1392754 | X | X | X | 676 |
| COLLEEN WILSON<br>995 RIDDLE HILL ROAD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1387910 | X | X | X | 338 |
| COLLEEN YOUNG<br>3 SCENIC AVE<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | | 1391923 | X | X | X | 169 |
| COLLEEN YOUNG<br>3 SCENIC AVE<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | | 1792793 | X | X | X | 1,074 |
| COLLEEN YOUNG<br>3 SCENIC AVE<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | | 1763852 | X | X | X | 201 |
| COLLEEN ZAJACIK<br>104 W BROAD ST<br>BETHLEHEM, PA 18018 | prior to<br>3/13/2012 | | 1738831 | X | X | X | 360 |
| COLLEENA NAAB<br>8212 LAKE LOWERY ROAD<br>HAINES CITY, FL 33844 | prior to<br>3/13/2012 | | 1412581 | X | X | X | 211 |
| COLLEENA NAAB<br>8212 LAKE LOWERY ROAD<br>HAINES CITY, FL 33844 | prior to<br>3/13/2012 | | 1412611 | X | X | X | 357 |
| COLLIN RUSSELL<br>3938 EAST WIPPOORWILL LN<br>BYRON, ILL 61010 | prior to<br>3/13/2012 | | 1814011 | X | X | X | 104 |
| COLLIN THOMAS<br>380 ST GEORGES APT 412<br>ST LAMBERT, QC J4P3T1 | prior to<br>3/13/2012 | | 1718904 | X | X | X | 169 |
| CONATANCE CAVANAUGH<br>POBOX 495<br>STJAMES CITY, FL 33956 | prior to<br>3/13/2012 | | 1404044 | X | X | X | 295 |
| CONCEPTA MCNALLY<br>1413 INLET STREET<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | | 1743360 | X | X | X | 169 |
| CONCETTA C CATALDO<br>7 WALL AVENUE<br>WESTON, ON M9N 2N6 | prior to<br>3/13/2012 | | 1812577 | X | X | X | 1,068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONCETTA CARON<br>294 CLARK RD<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | 1752846 | X | X | X | 532 |
| CONCETTA DELONG<br>21 COBBE CIRCLE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1720939 | X | X | X | 338 |
| CONCETTA DEPERI<br>12 DOGWOOD CIRCLE<br>PINE BROOK, NJ  07058 | prior to<br>3/13/2012 | 1807415 | X | X | X | 722 |
| CONCETTA DIVINCENZO TETI<br>66 KINGSNORTH BLVD<br>WOODBRIDGE, ON  L4L 8J1 | prior to<br>3/13/2012 | 1805298 | X | X | X | 180 |
| CONCETTA G GABRIELE<br>230 WALL STREET<br>WATERBURY, CT  06704 | prior to<br>3/13/2012 | 1745120 | X | X | X | 88 |
| CONCETTA LAVELLE<br>373 STEBBINS ST<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1715428 | X | X | X | 338 |
| CONCETTA MORGANTI<br>31 LESLIE DR<br>STONEY CREEK, ON  L8G 2R1 | prior to<br>3/13/2012 | 1389384 | X | X | X | 676 |
| CONCETTA PETOSA<br>9689 3RD STREET<br>MONTREAL, QC  H1E 7R6 | prior to<br>3/13/2012 | 1703593 | X | X | X | 125 |
| CONCETTA PIAGGIONE<br>8 ROBINWOOD VILLAGE<br>SAYLORSBURG, PA  18353 | prior to<br>3/13/2012 | 1713221 | X | X | X | 885 |
| CONCETTA POLLINGER<br>402 LARCHMONT COURT<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1796995 | X | X | X | 632 |
| CONCETTA REID<br>130 WHITBY SHORES GREENWAY<br>WHITBY, ON  L1N 9R1 | prior to<br>3/13/2012 | 1351418 | X | X | X | 676 |
| CONCETTA WEEDO<br>107 BEVERLY ROAD<br>FAIRFIELD, NJ  07004 | prior to<br>3/13/2012 | 1456881 | X | X | X | 169 |
| CONCETTA ZAPPALA<br>6742 WEST BARIVISTA DRIVE<br>VERONA, PA  15147 | prior to<br>3/13/2012 | 1350425 | X | X | X | 169 |
| CONG HIEU TANG<br>7951 AVE DE LA SEINE<br>ANJOU, QC  H1K1T8 | prior to<br>3/13/2012 | 1726348 | X | X | X | 701 |
| CONG HIEU TANG<br>7951 AVE DE LA SEINE<br>ANJOU, QC  H1K1T8 | prior to<br>3/13/2012 | 1726362 | X | X | X | 200 |
| CONNER BARNES<br>16737 STONEY CREEK COURT<br>AUGUSTA , MI  49012 | prior to<br>3/13/2012 | 1465474 | X | X | X | 252 |
| CONNIE ANDERSON<br>76 ASH STREET<br>PORT PERRY, ON  L9L1R5 | prior to<br>3/13/2012 | 1785589 | X | X | X | 279 |
| CONNIE BELAND<br>121 EARL THOMPSON RD<br>AYR, ON  N0B1E0 | prior to<br>3/13/2012 | 1716615 | X | X | X | 338 |
| CONNIE BELES<br>1477 115TH AVE<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1460107 | X | X | X | 1,014 |
| CONNIE BELES<br>1477<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1460107 | X | X | X | 300 |
| CONNIE BIRO<br>233 N ARMAN RD<br>LAKESIDE, OH  43440 | prior to<br>3/13/2012 | 1483453 | X | X | X | 120 |
| CONNIE BIRO<br>233 N ARMAN<br>LAKESIDE, OH  43440 | prior to<br>3/13/2012 | 1483496 | X | X | X | 145 |
| CONNIE BONR<br>26085 29TH ST<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1809466 | X | X | X | 139 |
| CONNIE BORN<br>26085 29TH ST<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1434029 | X | X | X | 115 |
| CONNIE BORN<br>26085 29TH ST<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1466291 | X | X | X | 55 |
| CONNIE BUDBERG SPECK<br>32 SO HAZEL DELL<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1400469 | X | X | X | 175 |
| CONNIE BURKE<br>3050 PHARMACY AVE APT 1811<br>TORONTO, ON  M1W2N7 | prior to<br>3/13/2012 | 1429092 | X | X | X | 55 |
| CONNIE BUSH<br>11995 N DRIVE SOUTH<br>BURLINGTON, MI  49029 | prior to<br>3/13/2012 | 1430621 | X | X | X | 338 |
| CONNIE CARNICOM<br>PO BOX 114<br>HELENA, OH  43435 | prior to<br>3/13/2012 | 1429154 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONNIE CARNICOM<br>PO BOX 114<br>HELENA, OH 43435 | prior to<br>3/13/2012 | 1429154 | X | X | X | 50 |
| CONNIE CHILD<br>P.O BOX 204<br>EAST WOODSTOCK, CT 06244 | prior to<br>3/13/2012 | 1437028 | X | X | X | 169 |
| CONNIE COMTOIS<br>89 WEST 24TH ST<br>HAMILTON, ON L9C 4W2 | prior to<br>3/13/2012 | 1392109 | X | X | X | 845 |
| CONNIE CRAFT<br>11207 MELODY LANE<br>DADE CITY, FL 33525 | prior to<br>3/13/2012 | 1787120 | X | X | X | 245 |
| CONNIE DESCHAMPS<br>1 ARDAGH GATE<br>KANATA, ON K2L 1N1 | prior to<br>3/13/2012 | 1710008 | X | X | X | 499 |
| CONNIE DISHMAN<br>14545 BEADLE LAKE RD<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1798649 | X | X | X | 1,218 |
| CONNIE DWYER<br>1915 KIBBY<br>JACKSON, MI 49203 | prior to<br>3/13/2012 | 1451332 | X | X | X | 341 |
| CONNIE EILERS<br><br>. | prior to<br>3/13/2012 | 1781118 | X | X | X | 0 |
| CONNIE FAVREAU<br>51 LAKE BREEZE DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1383645 | X | X | X | 676 |
| CONNIE FORBES<br>PO BOX 1176<br>STOWE, VT 05672 | prior to<br>3/13/2012 | 1779175 | X | X | X | 259 |
| CONNIE FRITZ<br>3448 MOUTAIN ROAD<br>SLATINGTON, PA 18080 | prior to<br>3/13/2012 | 1390112 | X | X | X | 845 |
| CONNIE GAGNON<br>119 RABIDEAU ST<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | 1388900 | X | X | X | 1,014 |
| CONNIE GIL ACOSTA<br>17830 VICTORS LANE<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1388200 | X | X | X | 1,014 |
| CONNIE GOLLHARDT<br>2161 SOUTHWEST 15TH AVE<br>BOYNTON BEACH, FL 33426 | prior to<br>3/13/2012 | 1778514 | X | X | X | 121 |
| CONNIE GOLLHARDT<br>2161 SW 15TH AVE M-102<br>BOYNTON BEACH, FL 33426 | prior to<br>3/13/2012 | 1359920 | X | X | X | 115 |
| CONNIE GOODRICH<br>3459 BRYANT HILL ROAD<br>FRANKLINVILLE, NY 14737 | prior to<br>3/13/2012 | 1715974 | X | X | X | 507 |
| CONNIE HAMMOND<br>873 TAM O SHANTER WAY<br>MONROE, OH 45050 | prior to<br>3/13/2012 | 1807573 | X | X | X | 316 |
| CONNIE HEROLD<br>1397 JEFFREY DRIVE<br>NORTH HUNTINGDON, PA 15642 | prior to<br>3/13/2012 | 1714570 | X | X | X | 338 |
| CONNIE HILLQUIST<br>14004 CREGO ROAD<br>DEKALB, IL 60115 | prior to<br>3/13/2012 | 1383807 | X | X | X | 189 |
| CONNIE HIRSCH<br>3115 BACON SCHOOL RD<br>SAINT JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1718472 | X | X | X | 115 |
| CONNIE HIRSCH<br>3115 BACON SCHOOL RD<br>SAINT JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1718472 | X | X | X | 30 |
| CONNIE HOFFMAN<br>3491 LINDEN ST<br>BETHLEHEM, PA 18017 | prior to<br>3/13/2012 | 1426043 | X | X | X | 200 |
| CONNIE HOFFMAN<br>3491 LINDEN ST<br>BETHLEHEM, PA 18017 | prior to<br>3/13/2012 | 1456993 | X | X | X | 338 |
| CONNIE HOFFMAN<br>3491 LINDEN ST<br>BETHLEHEM, PA 18017 | prior to<br>3/13/2012 | 1741415 | X | X | X | 507 |
| CONNIE HOFFMAN<br>3491 LINDEN ST<br>BETHLEHEM, PA 18017 | prior to<br>3/13/2012 | 1426043 | X | X | X | 324 |
| CONNIE JAVENS<br><br>. | prior to<br>3/13/2012 | 1755677 | X | X | X | 327 |
| CONNIE JAVENS<br>1120 DON ST<br>MONACA, PA 15061 | prior to<br>3/13/2012 | 1465107 | X | X | X | 169 |
| CONNIE JAVENS<br>1120 DON ST<br>MONACA, PA 15061 | prior to<br>3/13/2012 | 1738008 | X | X | X | 845 |
| CONNIE KAZMAR<br>11 WOODLAND DRIVE<br>FLEETWOOD, PA 19522 | prior to<br>3/13/2012 | 1812374 | X | X | X | 109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONNIE KLUG<br>221 HAYMONT DRIVE<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1785955 | X | X | X | 716 |
| CONNIE LEADBETTER<br>162 N SYCAMORE ST<br>RAVENNA, OH  44266 | prior to<br>3/13/2012 | 1708408 | X | X | X | 1,147 |
| CONNIE LEONARDI<br>6 TREMORE WAY<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1734021 | X | X | X | 160 |
| CONNIE LONG<br>23631 NORTH SHORE DRIVE<br>EDWARDSBURG, MI  49112 | prior to<br>3/13/2012 | 1820914 | X | X | X | 50 |
| CONNIE M STUART<br>6767 DAVAND DRIVE<br>MISSISSAUGA, ON  L5T2T2 | prior to<br>3/13/2012 | 1772399 | X | X | X | 1,102 |
| CONNIE MADRID<br>PO BOX 764<br>BARTOW, FL  33831 | prior to<br>3/13/2012 | 1725255 | X | X | X | 401 |
| CONNIE MANCUSO<br>840 ST-DENIS<br>MERCIER, QC  J6R 1L6 | prior to<br>3/13/2012 | 1819447 | X | X | X | 50 |
| CONNIE MANNING<br>4802 STONE ACRES CIR<br>ST. CLOUD, FL  34771 | prior to<br>3/13/2012 | 1713974 | X | X | X | 338 |
| CONNIE MCCORMICK<br>2460 EAST BASELINE ROAD<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1715594 | X | X | X | 676 |
| CONNIE MCCORMICK<br>27 ALLSTATE PARKWAY SUITE 100<br>MARKHAM, ON  L3R 5P8 | prior to<br>3/13/2012 | 1454284 | X | X | X | 507 |
| CONNIE MCCREA<br>12 VERMEULEN RD RR 2<br>ST WILLIAMS, ON  N0E1P0 | prior to<br>3/13/2012 | 1749926 | X | X | X | 243 |
| CONNIE MCKEE<br>1313 ROLAND DR<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1716438 | X | X | X | 169 |
| CONNIE MCKEE<br>1313 ROLAND<br>NORMAL, IL  61716 | prior to<br>3/13/2012 | 1742834 | X | X | X | 338 |
| CONNIE MENNINGA<br>10880 GOLDEN OAKS CT<br>DUBUQUE, IA  52003 | prior to<br>3/13/2012 | 1818335 | X | X | X | 50 |
| CONNIE MENNINGA<br>10880 GOLDEN OAKS CT<br>DUBUQUE, IA  52003 | prior to<br>3/13/2012 | 1818337 | X | X | X | 50 |
| CONNIE MILLER<br>173 REDDINGTON VILLAGE LANE<br>NEWARK, OH  43055 | prior to<br>3/13/2012 | 1747987 | X | X | X | 982 |
| CONNIE MILLER<br>25 H AMATO DRIVE<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1757007 | X | X | X | 297 |
| CONNIE MILLER<br>804 S JODY DR<br>MAHOMET, IL  61853 | prior to<br>3/13/2012 | 1806553 | X | X | X | 79 |
| CONNIE MOREAU<br>1446 ROUTE 700<br>ST-ALBERT, ON  K0A 3C0 | prior to<br>3/13/2012 | 1720415 | X | X | X | 100 |
| CONNIE MOREAU<br>1446 ROUTE 700<br>ST-ALBERT, ON  K0A 3C0 | prior to<br>3/13/2012 | 1720415 | X | X | X | 338 |
| CONNIE NAULT<br>11679 BRETTONWOOD HTS<br>RAPID CITY, MI  49676 | prior to<br>3/13/2012 | 1707076 | X | X | X | 30 |
| CONNIE NAULT<br>11679 BRETTONWOOD HTS<br>RAPID CITY, MI  49676 | prior to<br>3/13/2012 | 1707076 | X | X | X | 413 |
| CONNIE NESTICO<br>306 GRAND VELLORE CRES<br>WOODBRIDGE, ON  L4H0N7 | prior to<br>3/13/2012 | 1814232 | X | X | X | 1,090 |
| CONNIE PAGLIO<br>233 S SILVER STREET<br>MOUNT PLEASANT, PA  15666 | prior to<br>3/13/2012 | 1814022 | X | X | X | 5 |
| CONNIE PEARSON<br>2111 E GACHET BV<br>LAKELAND, FL  33813-2435 | prior to<br>3/13/2012 | 1795455 | X | X | X | 550 |
| CONNIE PETOSA<br>9689 3RD STREET<br>MONTREAL, QC  H1E 7R6 | prior to<br>3/13/2012 | 1703593 | X | X | X | 532 |
| CONNIE POSTMUS<br>3617 GRACE RD<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1348736 | X | X | X | 338 |
| CONNIE ROBINSON<br>605 N HAMILTON<br>SULLIVAN, IL  61951 | prior to<br>3/13/2012 | 1788199 | X | X | X | 179 |
| CONNIE S KEYSER<br>2424 WHETSTONE LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1357635 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONNIE SALMOND<br>2777 IMLAY CITY ROAD<br>LAPEER, MI 48446 | prior to<br>3/13/2012 | 1711425 | X | X | X | 338 |
| CONNIE SCHARTZ<br>P. O. BOX 106<br>CARLINVILLE, IL 62626 | prior to<br>3/13/2012 | 1785621 | X | X | X | 895 |
| CONNIE SIGMAN<br>902 BREIDINGER RD<br>NAZARETH, PA 18064 | prior to<br>3/13/2012 | 1761003 | X | X | X | 410 |
| CONNIE SOCHA<br>55 DUNVEGAN ROAD<br>ST CATHARINES, ON L2P 1H9 | prior to<br>3/13/2012 | 1721389 | X | X | X | 596 |
| CONNIE STALLTER<br>320 SOUTHWOOD DR<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1714067 | X | X | X | 121 |
| CONNIE STALLTER<br>320 SOUTHWOOD DR<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1714067 | X | X | X | 48 |
| CONNIE STANISH<br>5113 LONG POINTE RD<br>WILMINGTON, NC 28409 | prior to<br>3/13/2012 | 1464293 | X | X | X | 338 |
| CONNIE STREBE<br>1670 VALLEY DRIVE<br>MARYSVILLE, OH 43040 | prior to<br>3/13/2012 | 1828321 | X | X | X | 872 |
| CONNIE THERKILDSEN<br>7741 CHIPPEWA ST<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1653334 | X | X | X | 84 |
| CONNIE THOMPSON<br>1813 SHORE LANE<br>WASAGA BEACH, ON L9Z1V4 | prior to<br>3/13/2012 | 1718431 | X | X | X | 169 |
| CONNIE TIMMERMAN<br>3058 30TH SIDEROAD RR2<br>ROCKWOOD, ON N0B 2K0 | prior to<br>3/13/2012 | 1783533 | X | X | X | 1,506 |
| CONNIE VANDERSLIK<br>3363 OAKHARBOR<br>KALAMAZOO, 49009 | prior to<br>3/13/2012 | 1390025 | X | X | X | 50 |
| CONNIE VANDERSLIK<br>6682 TRAYBURNE TRAIL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1390270 | X | X | X | 100 |
| CONNIE VRABLE<br>1432 ROYAL PARK BLVD<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1714982 | X | X | X | 438 |
| CONNIE WEESSIES<br>395 S MAIN ST<br>CLIMAX, MI 49034 | prior to<br>3/13/2012 | 1461884 | X | X | X | 338 |
| CONNIE WICKENS<br>2510 KERRY ST 102<br>LANSING, MI 48912 | prior to<br>3/13/2012 | 1385101 | X | X | X | 1,014 |
| CONNIE WILLIAMS<br>615 9TH AVENUE SOUTH<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1800443 | X | X | X | 316 |
| CONNIE WILLIAMS<br>615 9TH AVENUE SOUTH<br>SURFSIDE BEACH, SC 29575-3311 | prior to<br>3/13/2012 | 1800511 | X | X | X | 94 |
| CONNIE WILLIAMS<br>615 9TH AVENUE SOUTH<br>SURFSIDE BEACH, SC 29575-3311 | prior to<br>3/13/2012 | 1802134 | X | X | X | 436 |
| CONNOR BEVINGTON | prior to<br>3/13/2012 | 1712397 | X | X | X | 4,204 |
| CONNOR BRUNT<br>15 MCCUTHEON AVE<br>NOBLETON, ONT L0G1N0 | prior to<br>3/13/2012 | 1586187 | X | X | X | 323 |
| CONOR BRADY<br>5103 E BROOKFIELD DR<br>EAST LANSING, MI 48823 | prior to<br>3/13/2012 | 1506073 | X | X | X | 156 |
| CONOR GOGAN<br>1334 ARIO ROAD<br>OAKVILLE, ON L6J 2S4 | prior to<br>3/13/2012 | 1779357 | X | X | X | 266 |
| CONRAD ALLEN<br>21 FLAXFIELD RD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1821032 | X | X | X | 50 |
| CONRAD BROWN<br>23 NAPLES BLVD<br>HAMILTON, ON L9B2J3 | prior to<br>3/13/2012 | 1721677 | X | X | X | 745 |
| CONRAD MAY<br>6839 LOCKHAVEN DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1789157 | X | X | X | 411 |
| CONRAD WESOLEK<br>6530 GOWANDA ST RD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1743337 | X | X | X | 780 |
| CONRAD WINN<br>1701-77 BLOOR ST W<br>TORONTO, ON M5S 1M2 | prior to<br>3/13/2012 | 1802815 | X | X | X | 423 |
| CONRAD WINN<br>68 KENWOODS CIRCLE<br>KINGSTON, ON K7K 6Y1 | prior to<br>3/13/2012 | 1747610 | X | X | X | 676 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CONRAD WONDOLOWSKI<br>11 INDIAN HILL RD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1763862 | X | X | X | | 361 |
| CONRAD WONDOLOWSKI<br>11 INDIAN HILL RD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1792873 | X | X | X | | 179 |
| CONRAD WONDOLOWSKI<br>11 INDIAN HILL RD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1787543 | X | X | X | | 716 |
| CONRAD WONDOLOWSKI<br>11 INDIAN HILL RD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1762805 | X | X | X | | 808 |
| CONRADO RAMOS<br>3310 GIVEN LANE<br>MILTON, ON  L9T7Z6 | prior to<br>3/13/2012 | | 1747588 | X | X | X | | 268 |
| CONSTANCE ALBINO<br>5126 SAILWIND CIRCLE<br>ORLANDO, FL  32810 | prior to<br>3/13/2012 | | 1787535 | X | X | X | | 358 |
| CONSTANCE ANDREINI<br>440 78TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1820753 | X | X | X | | 50 |
| CONSTANCE CHRISTENSEN<br>N2602 SUMMERVILLE PARK RD<br>LODI, WI  53555 | prior to<br>3/13/2012 | | 1719412 | X | X | X | | 229 |
| CONSTANCE DANGELO<br>1807 SE 6TH LN<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | | 1806915 | X | X | X | | 94 |
| CONSTANCE DONLON<br>2210 LAKE SHORE APT 102<br>BURLINGTON, ON  L7R 4G9 | prior to<br>3/13/2012 | | 1745152 | X | X | X | | 115 |
| CONSTANCE EDWARDS<br>16 ROLLMAN CIRCLE<br>HADLEY, NY  12835 | prior to<br>3/13/2012 | | 1796585 | X | X | X | | 749 |
| CONSTANCE FERRIS | prior to<br>3/13/2012 | | 1720787 | X | X | X | | 338 |
| CONSTANCE FERRIS<br>202 EDISON ST<br>UNION TOWN, PA  15401 | prior to<br>3/13/2012 | | 1720821 | X | X | X | | 169 |
| CONSTANCE GIROUX<br>324 13TH ST<br>HANOVER, ON  N4N1X6 | prior to<br>3/13/2012 | | 1789926 | X | X | X | | 722 |
| CONSTANCE HAYES | prior to<br>3/13/2012 | | 1791148 | X | X | X | | 179 |
| CONSTANCE HAYES | prior to<br>3/13/2012 | | 1791160 | X | X | X | | 179 |
| CONSTANCE HIRSCH<br>3115 BACON SCHOOL ROAD<br>SAINT  JOSEPH, MI  49085 | prior to<br>3/13/2012 | | 1349593 | X | X | X | | 30 |
| CONSTANCE HUBBARD<br>15881 MC CLELLAN DR<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | | 1813139 | X | X | X | | 203 |
| CONSTANCE HUTCHINSON<br>479 GREENBRIAR<br>JONESVILLE, MI  49250 | prior to<br>3/13/2012 | | 1670593 | X | X | X | | 0 |
| CONSTANCE IRWIN<br>17 PAKACHOAG ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1465948 | X | X | X | | 169 |
| CONSTANCE JACKSON<br>59270 BURR OAK RD<br>COLON, MI  49040 | prior to<br>3/13/2012 | | 1818689 | X | X | X | | 50 |
| CONSTANCE LARSON | prior to<br>3/13/2012 | | 1763755 | X | X | X | | 412 |
| CONSTANCE LOCEY<br>664 SARA COURT<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1444486 | X | X | X | | 841 |
| CONSTANCE MCCLURE<br>19 NELSON ST<br>NORTH GRAFTON , MA  01536 | prior to<br>3/13/2012 | | 1743084 | X | X | X | | 676 |
| CONSTANCE MENSINK<br>176 E 81ST STREET<br>NEW YORK, NY  10028 | prior to<br>3/13/2012 | | 1806175 | X | X | X | | 188 |
| CONSTANCE MENSINKCONSTANCEM<br>176 E 81ST STREET<br>NEW YORK, NY  10028 | prior to<br>3/13/2012 | | 1806162 | X | X | X | | 188 |
| CONSTANCE NAGEL<br>18 SYCAMORE BAY DRIVE<br>LACON, IL  61540 | prior to<br>3/13/2012 | | 1392476 | X | X | X | | 338 |
| CONSTANCE NEALON<br>2595 WIDEMARR ROAD<br>MISSISSAUGA, ON  L5J 1M4 | prior to<br>3/13/2012 | | 1803795 | X | X | X | | 188 |
| CONSTANCE NEALON<br>2595 WIDEMARR ROAD<br>MISSISSAUGA, ON  L5J 1M4 | prior to<br>3/13/2012 | | 1803802 | X | X | X | | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONSTANCE NOTTINGHAM<br>2529 CHARLACK AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1430129 | X | X | X | 50 |
| CONSTANCE NOTTINGHAM<br>2529 CHARLACK AVENUE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1430129 | X | X | X | 194 |
| CONSTANCE OBREITER<br>387 129TH AVE<br>WAYLAND, MI 49348 | prior to<br>3/13/2012 | 1345879 | X | X | X | 169 |
| CONSTANCE OBREITER<br>387 129TH AVE<br>WAYLAND, MI 49348 | prior to<br>3/13/2012 | 1345906 | X | X | X | 417 |
| CONSTANCE OBREITER<br>387 129TH AVE<br>WAYLAND, MI 49348 | prior to<br>3/13/2012 | 1345906 | X | X | X | 507 |
| CONSTANCE OLMSTEAD<br>371 CHURCH STREET<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1720307 | X | X | X | 338 |
| CONSTANCE PLEWMAN<br>47 VERA AVE<br>MEAFORD, ON N4L 1B2 | prior to<br>3/13/2012 | 1713095 | X | X | X | 120- |
| CONSTANCE PUZEVIC<br>PO BOX 247<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1353743 | X | X | X | 676 |
| CONSTANCE R ABBOTT<br>6837 NE CUBITIS AVE 260<br>ARCADIA, FL 34266 | prior to<br>3/13/2012 | 1754709 | X | X | X | 227 |
| CONSTANCE R ABBOTT<br>6837 NE CUBITIS AVE<br>ARCADIA, FL 34266 | prior to<br>3/13/2012 | 1741735 | X | X | X | 169 |
| CONSTANCE RIEKER<br>996 N BROOKSIDE DRIVE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1759332 | X | X | X | 200 |
| CONSTANCE ROSPIERSKI<br>4025 GROUSEWOOD DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1786720 | X | X | X | 179 |
| CONSTANCE ROSPIERSKI<br>4025 GROUSEWOOD DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1457812 | X | X | X | 169 |
| CONSTANCE SMALL<br>54 WALKER STREET<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1813213 | X | X | X | 248 |
| CONSTANCE SMITH<br>4 BUNKER TER<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1728905 | X | X | X | 386 |
| CONSTANCE SMITH<br>4 BUNKER TERRACE<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1753947 | X | X | X | 197 |
| CONSTANCE SUTTON<br>5666 FIRETHORNE<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1410726 | X | X | X | 151 |
| CONSTANCE TELLINGS<br>7570 ASDEN COURT<br>REYNOLDSBURG, OH 43068 | prior to<br>3/13/2012 | 1780959 | X | X | X | 265 |
| CONSTANCE TELLINGS<br>7570 ASDEN COURT<br>REYNOLDSBURG, OH 43068 | prior to<br>3/13/2012 | 1779313 | X | X | X | 1,739 |
| CONSTANCE TELLINGS<br>7570 ASDEN COURT<br>REYNOLDSBURG, OH 43068 | prior to<br>3/13/2012 | 1779333 | X | X | X | 844 |
| CONSTANCE TIGCHELAAR<br>10264 TOMKINSON DR<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | 1711101 | X | X | X | 169 |
| CONSTANCE TOTH<br>75 HEYWOOD RD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1758191 | X | X | X | 302 |
| CONSTANCE WASSERMAN<br>1442 S COY RD<br>OREGON, OH 43616 | prior to<br>3/13/2012 | 1718395 | X | X | X | 120 |
| CONSTANCE WILLIAMS<br>1133 S MAPLE AVENUE<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1757314 | X | X | X | 181 |
| CONSTANCE WING<br>31 NIGHTENGALE AVE<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1790067 | X | X | X | 25 |
| CONSTANCE WINN<br>21229 WAYMOUTH RUN<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1752251 | X | X | X | 446 |
| CONSTANCE YANSON<br>3 VALLEYWOOD DRIVE<br>NISKAYUNA, NY 12309 | prior to<br>3/13/2012 | 1699055 | X | X | X | 210- |
| CONSTANCE YANSON<br>3 VALLEYWOOD DRIVE<br>NISKAYUNA, NY 12309 | prior to<br>3/13/2012 | 1454213 | X | X | X | 135 |
| CONSTANCE YANSON<br>3 VALLEYWOOD DRIVE<br>NISKAYUNA, NY 12309 | prior to<br>3/13/2012 | 1699055 | X | X | X | 210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONSTANCE YANSON<br>3 VALLEYWOOD DRIVE<br>NISKAYUNA, NY 12309 | prior to<br>3/13/2012 | 1770421 | X | X | X | 137 |
| CONSTANCE YOLLES<br>3252 SUNVIEW LANE<br>ARCADIA, MI 49613 | prior to<br>3/13/2012 | 1763221 | X | X | X | 196 |
| CONSTANCE YOUNG<br>2401 S 6TH ST<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1800768 | X | X | X | 790 |
| CONSTANTINE KONSTANS<br>P O BOX 527<br>ST CHARLES, IL 60174 | prior to<br>3/13/2012 | 1435769 | X | X | X | 169 |
| CONSUELO CAMELO<br>25 MERRIMACK<br>MERRIMACK, NH 03054 | prior to<br>3/13/2012 | 1743012 | X | X | X | 657 |
| CONSWAILA L DANHORN<br>1273 SUNFLOWER TRAIL<br>LELAND, NC 28451 | prior to<br>3/13/2012 | 1792970 | X | X | X | 179 |
| COOPER FOX<br>4657 CARLTON GOLF DR<br>WELLINGTON, FL 33449 | prior to<br>3/13/2012 | 1345029 | X | X | X | 50 |
| COOPER FOX<br>4657 CARLTON GOLF DR<br>WELLINGTON, FL 33449 | prior to<br>3/13/2012 | 1345029 | X | X | X | 50 |
| COQUETTE WAZETER<br><br>CHAMPLAIN, NY 12919 | prior to<br>3/13/2012 | 1814004 | X | X | X | 30 |
| CORA ANSLOW<br>951 SHADELAND AVENUE<br>BURLINGTON, ON L7T 2M4 | prior to<br>3/13/2012 | 1825134 | X | X | X | 970 |
| CORA CHRISTLE<br>1005 W BRISTOL RD<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1787016 | X | X | X | 358 |
| CORA CULTRERA<br>63 RAYMERVILLE DR<br>MARKHAM, ON L3P4J2 | prior to<br>3/13/2012 | 1727740 | X | X | X | 351 |
| CORAL JACKSON<br>4793 E 40TH STREET<br>CHASE, MI 49623 | prior to<br>3/13/2012 | 1715275 | X | X | X | 338 |
| CORAL MAKARENKO<br>1 BARBER DR<br>GEORGETOWN, ON L7G6M9 | prior to<br>3/13/2012 | 1713458 | X | X | X | 507 |
| CORBAN VANDAM<br>4663 TERRAVITA CIRCLE<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1760494 | X | X | X | 239 |
| CORCORAN GARY<br>2823 ALEXANDRE TASCHEREAU<br>VAUDREUIL , QC J7V 9V7 | prior to<br>3/13/2012 | 1802810 | X | X | X | 752 |
| CORDEL BAILEY<br>7511 NETHERWOOD ROAD<br>MISSISSAUGA, ON L4T 2N8 | prior to<br>3/13/2012 | 1720032 | X | X | X | 676 |
| CORDELIA KAMINSKI<br>52 ARCH STREET<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1385668 | X | X | X | 169 |
| CORDELL LAGESCHULTE<br>5772 CHAPELL VALLEY ROAD<br>FITCHBURG, WI 53711 | prior to<br>3/13/2012 | 1433202 | X | X | X | 169 |
| CORDONE LUBOLD<br>381 BURKE BELMONT TOWNLINE RD<br>BURKE, NY 12917 | prior to<br>3/13/2012 | 1534013 | X | X | X | 60 |
| COREEN COLLIER<br>1537 KIPLING CT<br>ST JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1749134 | X | X | X | 0 |
| COREEN GAFFNEY<br>1 BANCROFT TOWER RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1430384 | X | X | X | 338 |
| COREEN GAFFNEY<br>1 BANCROFT TOWER RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1743827 | X | X | X | 338 |
| COREEN KLEIN<br>413 COUNTRY LANE<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | 1813687 | X | X | X | 790 |
| COREEN SWALES<br>3905 ENID LN<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1830271 | X | X | X | 632 |
| CORETTE STAHLEY<br>313 WALLACE ROAD<br>LAKE ARIEL, PA 18436 | prior to<br>3/13/2012 | 1797277 | X | X | X | 109 |
| COREY ALLEN<br>3607 W CLEVELAND ST<br>TAMPA, FL 33609 | prior to<br>3/13/2012 | 1811411 | X | X | X | 158 |
| COREY ALLEN<br>3607 W CLEVELAND ST<br>TAMPA, FL 33609 | prior to<br>3/13/2012 | 1811955 | X | X | X | 79 |
| COREY BERNHEISEL<br>8878 EAST MAIN<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1790379 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COREY BLAND<br>37 CARLETON ST S<br>THOROLD, ON  L2V1Z7 | prior to<br>3/13/2012 | 1753136 | X | X | X | 450 |
| COREY BLAND<br>37 CARLETON ST S<br>THOROLD, ON  L2V1Z7 | prior to<br>3/13/2012 | 1753161 | X | X | X | 1,167 |
| COREY BURROWS<br>8417 MCGARRY DR<br>NIAGARA FALLS, ON  L2H3L5 | prior to<br>3/13/2012 | 1717551 | X | X | X | 845 |
| COREY CATTARIN<br>396 DANSWORTH RD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1828160 | X | X | X | 158 |
| COREY CAYOR<br>1621 PALMER DR<br>ORMOND BEACH, FL  32171 | prior to<br>3/13/2012 | 1722382 | X | X | X | 338 |
| COREY CAYOR<br>1621 PALMER DR<br>ORMOND BEACH, FL  32171 | prior to<br>3/13/2012 | 1722382 | X | X | X | 303 |
| COREY COLLINS<br>3204 SEAGRAPE ROAD<br>LANTANA, FL  33462 | prior to<br>3/13/2012 | 1347201 | X | X | X | 169 |
| COREY COLLINS<br>3204 SEAGRAPE ROAD<br>LANTANA, FL  33462 | prior to<br>3/13/2012 | 1347197 | X | X | X | 169 |
| COREY DUKETTE<br>PO BOX 275<br>MONTPELIER, VT  05601 | prior to<br>3/13/2012 | 1751796 | X | X | X | 306 |
| COREY GLASS<br>55 ROCKY SHORE ROAD<br>CALLENDAR, ON  P0H 1H0 | prior to<br>3/13/2012 | 1730999 | X | X | X | 25 |
| COREY IARIA<br>PO BOX 931<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1806025 | X | X | X | 346 |
| COREY LEBLANC<br>49 MCKINNON AVENUE<br>GEORGETOWN, ON  L7G 5H4 | prior to<br>3/13/2012 | 1784388 | X | X | X | 1,649 |
| COREY LEHR<br>221 MICHIGAN ST<br>LAWRENCE, MI  49064 | prior to<br>3/13/2012 | 1751247 | X | X | X | 0 |
| COREY LEHR<br>221 MICHIGAN ST<br>LAWRENCE, MI  49064 | prior to<br>3/13/2012 | 1749514 | X | X | X | 0 |
| COREY LINEN<br>PO BOX 12035<br>PITTSBURGH, PA  15240 | prior to<br>3/13/2012 | 1804017 | X | X | X | 79 |
| COREY MERCIER<br>5770 COPPER LEAF LANE<br>NAPLES, FL  34116 | prior to<br>3/13/2012 | 1465198 | X | X | X | 338 |
| COREY MILES<br>.| prior to<br>3/13/2012 | 1712306 | X | X | X | 30 |
| COREY STARK<br>1349 AYRAULT RD. #9<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1523196 | X | X | X | 173 |
| COREY VELAN<br>362 GROSVENOR AVE<br>WESTMOUNT, QC  H3Z2M2 | prior to<br>3/13/2012 | 1457528 | X | X | X | 0 |
| COREY VELAN<br>362 GROSVENOR AVE<br>WESTMOUNT, QC  H3Z2M2 | prior to<br>3/13/2012 | 1457528 | X | X | X | 0 |
| COREY WEISMAN<br>446 PARK AVE<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1813352 | X | X | X | 79 |
| COREY WERR<br>136 RIVERVIEW DR<br>ERIE, MI  48133 | prior to<br>3/13/2012 | 1721298 | X | X | X | 363 |
| CORIE DILTS<br>247 PLEASANT BLVD<br>KESWICK, ON  L4P 2S7 | prior to<br>3/13/2012 | 1805006 | X | X | X | 444 |
| CORIE JOHNSTON<br>1513 SALTCEDAR CT<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1798435 | X | X | X | 188 |
| CORIEN MALLOY<br>12 PATTON STREET<br>COLLINWOOD, ON  L9Y0E5 | prior to<br>3/13/2012 | 1455718 | X | X | X | 338 |
| CORINA CROMARTY<br>815 W OCEAN AVE<br>LANTANA, FL  33462 | prior to<br>3/13/2012 | 1714483 | X | X | X | 1,014 |
| CORINE SZIDAT<br>68 W PRESCOTT ST<br>WESTFORD, MA  01886 | prior to<br>3/13/2012 | 1581639 | X | X | X | 205 |
| CORINN DAHM<br>12 MAYNARD RD<br>BERLIN, MA  01503 | prior to<br>3/13/2012 | 1797865 | X | X | X | 583 |
| CORINN SORO<br>408 ROBERT DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1745429 | X | X | X | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORINNA JONES<br>846 SURIN CRT<br>NEWMARKET, ON  L3Y 8R4 | prior to<br>3/13/2012 | 1807797 | X | X | X | 376 |
| CORINNA JONES<br>846 SURIN CRT<br>NEWMARKET, ON  L3Y 8R4 | prior to<br>3/13/2012 | 1824434 | X | X | X | 50 |
| CORINNA JONES<br>846 SURIN CRT<br>NEWMARKET, ON  L3Y 8R4 | prior to<br>3/13/2012 | 1824363 | X | X | X | 50 |
| CORINNA JONES<br>846 SURIN CRT<br>NEWMARKET, ON  L3Y 8R4 | prior to<br>3/13/2012 | 1824473 | X | X | X | 50 |
| CORINNA JONES<br>846 SURIN CRT<br>NEWMARKET, ON  L3Y 8R4 | prior to<br>3/13/2012 | 1824376 | X | X | X | 50 |
| CORINNA JONES<br>846 SURIN CRT<br>NEWMARKET, ON  L3Y 8R4 | prior to<br>3/13/2012 | 1824533 | X | X | X | 50 |
| CORINNA WILLIAMS<br>20 OLD SOUTHBRIDGE RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1807384 | X | X | X | 254 |
| CORINE A MOZJESIK<br>1117 UNION AVE<br>BRACKENRIDGE, PA  15014 | prior to<br>3/13/2012 | 1787316 | X | X | X | 358 |
| CORINNE BALDO<br>19 DELMONTE<br>KIRKLAND, QC  H9J 2P8 | prior to<br>3/13/2012 | 1457507 | X | X | X | 169 |
| CORINNE BALDO<br>19 DELMONTE<br>KIRKLAND, QC  H9J 2P8 | prior to<br>3/13/2012 | 1457599 | X | X | X | 169 |
| CORINNE BALDO<br>19 DELMONTE<br>KIRKLAND, QC  H9J 2P8 | prior to<br>3/13/2012 | 1457366 | X | X | X | 50 |
| CORINNE BALDO<br>19 DELMONTE<br>KIRKLAND, QC  H9J 2P8 | prior to<br>3/13/2012 | 1457366 | X | X | X | 169 |
| CORINNE BEERY<br>5665 CRESTHAVEN LN<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1728410 | X | X | X | 410 |
| CORINNE BROGAN<br>6300 CROSBY RD<br>LOCKPORT, NY  14094-7951 | prior to<br>3/13/2012 | 1460375 | X | X | X | 338 |
| CORINNE BURNS<br>2757 BINGHAM DRIVE<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | 1432376 | X | X | X | 169 |
| CORINNE FISHER<br>19111 MEADOWBROOK CT<br>NORTH FT MYERS, FL  33903 | prior to<br>3/13/2012 | 1758847 | X | X | X | 126 |
| CORINNE FITZPATRICK<br>5 STRANG DRIVE<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1661993 | X | X | X | 668 |
| CORINNE GIERMEK<br>PO BOX 722<br>BUFFALO, NY  14240 | prior to<br>3/13/2012 | 1746926 | X | X | X | 845 |
| CORINNE KEEVEN | prior to<br>3/13/2012 | 1721131 | X | X | X | 169 |
| CORINNE KUNSELMAN<br>125 GROVE AVENUE<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | 1814623 | X | X | X | 316 |
| CORINNE MONGIAT<br>6 FOX RUN<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1740712 | X | X | X | 1,378 |
| CORINNE SYLVIA<br>282 CENTRAL AVENUE<br>SEEKONK, MA  02771 | prior to<br>3/13/2012 | 1800038 | X | X | X | 316 |
| CORINNE TOMLINSON<br>201 ROSCOMMON PLACE<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1781398 | X | X | X | 147 |
| CORINNE WOLINSKI<br>544 MORGAN ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1446011 | X | X | X | 398 |
| CORNEL BERGHOUT<br>RR2<br>ODESSA, ON  K0H2H0 | prior to<br>3/13/2012 | 1718415 | X | X | X | 338 |
| CORNELIA  G OHARE<br>105 CENTRAL DR<br>HOLYOKE, MA  A 005 6143 | prior to<br>3/13/2012 | 1739713 | X | X | X | 122 |
| CORNELIA BELECCIU<br>1448 TOUPIN<br>LAVAL, QC  H7K2W9 | prior to<br>3/13/2012 | 1728400 | X | X | X | 503 |
| CORNELIA BRYAN<br>9857 SILICA RD<br>NORTH JACKSON, OH  44451 | prior to<br>3/13/2012 | 1389357 | X | X | X | 338 |
| CORNELIA COUTURE<br>4 SULLIVAN BOULEVARD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1384377 | X | X | X | 135 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORNELIA COUTURE<br>4 SULLIVAN BOULEVARD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | | 1384377 | X | X | X | 905 |
| CORNELIA G OHARE<br>105 CENTRAL PARK DRIVE<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | | 1437080 | X | X | X | 194 |
| CORNELIA GEHRKE<br>577 SLINGERLAND CIRCLE<br>NEWMARKET, ON  L3X1X9 | prior to<br>3/13/2012 | | 1798352 | X | X | X | 316 |
| CORNELIA GOLDSMITH<br>50 F BROOKS ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1709980 | X | X | X | 222 |
| CORNELIS ROERADE<br>1560 CANAL ST<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1719876 | X | X | X | 453 |
| CORNELIS VANDERMEER<br>17 BARANIUK STREET<br>STCATHARINES, ON  L2N1N4 | prior to<br>3/13/2012 | | 1798680 | X | X | X | 346 |
| CORNELIUS BOUIUS<br>21 STERLING DR<br>TINY, ON  L0L 2T0 | prior to<br>3/13/2012 | | 1823625 | X | X | X | 50 |
| CORNELIUS BOUIUS<br>21 STERLING DR<br>TINY, ON  L0L 2TO | prior to<br>3/13/2012 | | 1823613 | X | X | X | 50 |
| CORNELIUS SHEA<br>2 WOODSIDE DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1751770 | X | X | X | 843 |
| CORNELIUS WEYERS<br>238 GUNN AVE<br>CAMBRIDGE, ON  N3C3E5 | prior to<br>3/13/2012 | | 1727536 | X | X | X | 1,813 |
| CORNEY ENNS<br>LINE 1<br>VIRGIL, ON  L0S 1T0 | prior to<br>3/13/2012 | | 1792717 | X | X | X | 120 |
| CORRADINA CONSIGLIO<br>119 WATERLILY TRAIL<br>SCHOMBERG, ON  L0G1T0 | prior to<br>3/13/2012 | | 1816373 | X | X | X | 50 |
| CORRADINA CONSIGLIO<br>119 WATERLILY TRAIL<br>SCHOMBERG, ON  L0G1T0 | prior to<br>3/13/2012 | | 1816380 | X | X | X | 50 |
| CORRADINA ROSELLI<br>4127 FOREST RUN AVE<br>BURLINGTON, ON  L7M4L4 | prior to<br>3/13/2012 | | 1795803 | X | X | X | 956 |
| CORRADO CANNATA<br>12558 BACCHUS RD<br>PORT CHARLOTTE , FL  33981 | prior to<br>3/13/2012 | | 1800001 | X | X | X | 316 |
| CORRADO CANNATA<br>12558 BACCHUS RD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | | 1345798 | X | X | X | 109 |
| CORRADO CANNATA<br>12558 BACCHUS RD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | | 1827621 | X | X | X | 50 |
| CORRADO CANNATA<br>66 PLAYER PLACE<br>STOUFFVILLE, ON  L4A 1M1 | prior to<br>3/13/2012 | | 1345798 | X | X | X | 25 |
| CORRADO RABBITO<br>40 COLLEGE ST<br>TORONTO, ON  M5G2J3 | prior to<br>3/13/2012 | | 1819013 | X | X | X | 50 |
| CORRIE HUNTINGDON<br>3452 BRISTOL<br>BURLINGTON, ON  L7M1Z1 | prior to<br>3/13/2012 | | 1390633 | X | X | X | 338 |
| CORRIE MACLEAN<br>40 WALCOTT STREET<br>STOW, MA  01775 | prior to<br>3/13/2012 | | 1389551 | X | X | X | 870 |
| CORRINA DILISI<br>642 ELM STREET<br>STOUFFVILLE, ON  L4A1J9 | prior to<br>3/13/2012 | | 1809427 | X | X | X | 218 |
| CORRINA NOVOTNY<br>4 ALYSSA<br>COLLINGWOOD, ON  L9Y 5K8 | prior to<br>3/13/2012 | | 1697355 | X | X | X | 25- |
| CORRINA NOVOTNY<br>4 ALYSSA<br>COLLINGWOOD, ON  L9Y 5K8 | prior to<br>3/13/2012 | | 1697355 | X | X | X | 1,061 |
| CORRINA WILLIS<br>7270 OWEN DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1432020 | X | X | X | 169 |
| CORRINE CASHMAN<br>5 HAMILTON RD.<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | | 1738590 | X | X | X | 169 |
| CORRINE MASON<br>PERRYVILLE ROAD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1376122 | X | X | X | 327 |
| CORRINE PAGE<br>.<br>. | prior to<br>3/13/2012 | | 1465462 | X | X | X | 100 |
| CORRINE SCOZZAFAVA<br>1333 N WEMBLEY CIR<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | | 1798371 | X | X | X | 150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORRINE SIMON<br>3687 E RIVER ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1465377 | X | X | X | 338 |
| CORRINNE MANERA<br>7273 HIDDEN VALLEY DR.<br>LAMBERTVILLE, MI 48144 | prior to<br>3/13/2012 | 1360435 | X | X | X | 169 |
| CORRODO CANNATA<br><br>. | prior to<br>3/13/2012 | 1827655 | X | X | X | 50 |
| CORRODO CANNATA<br><br>. | prior to<br>3/13/2012 | 1827656 | X | X | X | 50 |
| CORRODO CANNATA<br><br>. | prior to<br>3/13/2012 | 1827658 | X | X | X | 50 |
| CORRY MAYBERRY MILTON<br>34 ROLLING HILLS LANE<br>BOLTON, ON L7E 1T9 | prior to<br>3/13/2012 | 1388277 | X | X | X | 229 |
| CORRY MAYBERRY MILTON<br>34 ROLLING HILLS LANE<br>BOLTON, ON L7E1T9 | prior to<br>3/13/2012 | 1828531 | X | X | X | 50 |
| CORRY MAYBERRY MILTON<br>34 ROLLING HILLS LANE<br>BOLTON, ON L7E1T9 | prior to<br>3/13/2012 | 1828536 | X | X | X | 50 |
| CORRY MAYBERRY MILTON<br>34 ROLLING HILLS LANE<br>BOLTON, ON L7E1T9 | prior to<br>3/13/2012 | 1828521 | X | X | X | 50 |
| CORRY MAYBERRY MILTON<br>34 ROLLING HILLS LANE<br>BOLTON, ON L7E1T9 | prior to<br>3/13/2012 | 1828508 | X | X | X | 50 |
| CORRYN SMITH<br>7 KRENKEL CT<br>FLEMINGTON, NJ 08822 | prior to<br>3/13/2012 | 1480893 | X | X | X | 1,195 |
| CORTNEY DEMARAIS<br>58 SAILLY AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1793509 | X | X | X | 358 |
| CORTNEY LASCOLA<br>125 BLUE STEM DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1710751 | X | X | X | 338 |
| CORTNEY WALTON<br>61 S WESTFIELD ST<br>FEEDING HILLS, MA 01030 | prior to<br>3/13/2012 | 1754744 | X | X | X | 10 |
| CORY BARLOW<br>3373 PIONEER PKY<br>LONDON, ON N6P 0A8 | prior to<br>3/13/2012 | 1759104 | X | X | X | 295 |
| CORY HAND<br>1132 TREASURE LAKE<br>DU BOIS, PA 15801 | prior to<br>3/13/2012 | 1461022 | X | X | X | 338 |
| CORY HUTCHINSON<br><br>. | prior to<br>3/13/2012 | 1795431 | X | X | X | 218 |
| CORY LAFLAMME<br>556 WEST SHORE BLVD<br>PICKERING, ON L1W2T7 | prior to<br>3/13/2012 | 1796391 | X | X | X | 252 |
| CORY MCBRIDE<br>125 BLACKFRIAR<br>WHITBY, ON L1M2C9 | prior to<br>3/13/2012 | 1397640 | X | X | X | 401 |
| CORY OWEN<br>107 PARKLAND CRES<br>KITCHENER, ON N2N 1R5 | prior to<br>3/13/2012 | 1473613 | X | X | X | 571 |
| CORY SAUNDERS<br>2466 MAIN ROAD<br>CORFU, NY 14036 | prior to<br>3/13/2012 | 1804071 | X | X | X | 79 |
| CORY SAYLOR<br>4 THORNBERRY CIRCLE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1762873 | X | X | X | 902 |
| CORY STALEY<br>113 LACONWOOD DRIVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1789708 | X | X | X | 895 |
| CORY TRAINOR<br>12777 BLVD GOUIN OUEST APT 4<br>PIERREFONDS, QC H8Z1W7 | prior to<br>3/13/2012 | 1756180 | X | X | X | 151 |
| CORY TRAINOR<br>12777 BLVD GOUIN OUEST APT 4<br>PIERREFONDS, QC H8Z1W7 | prior to<br>3/13/2012 | 1809625 | X | X | X | 158 |
| CORY WELESKI<br>427 WINFIELD ROAD<br>CABOT, PA 16023 | prior to<br>3/13/2012 | 1807947 | X | X | X | 376 |
| CORY WOLFE<br>6115 GOTT CREEK TRAIL<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1375657 | X | X | X | 867 |
| CORY ZEMAITIS<br>1623 WOODWARD AVE SE<br>GRAND RAPIDS, MI 49506 | prior to<br>3/13/2012 | 1775678 | X | X | X | 858 |
| COSIMINA LEUZZI<br>728 BURLOAK DRIVE<br>BURLINGTON, ON L7L 7H9 | prior to<br>3/13/2012 | 1818099 | X | X | X | 411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COSIMO DI NEZZA<br>530 ROBERT KOCH<br>LAVAL, QC  H7M 3X3 | prior to<br>3/13/2012 | 1791245 | X | X | X | 1,035 |
| COSIMO PANTALEO<br>184<br>NEWCASTLE, ON  L1B 1M5 | prior to<br>3/13/2012 | 1797647 | X | X | X | 841 |
| COSSA GANDA<br>74 GREENBELT CRESENT<br>RICHMOND HILL, ON  L4C 5R8 | prior to<br>3/13/2012 | 1717827 | X | X | X | 338 |
| COSSA GANDA<br>74 GREENBELT CRESENT<br>RICHMOND HILL, ON  L4C 5R8 | prior to<br>3/13/2012 | 1717447 | X | X | X | 1,039 |
| COSTA CHRISTOPOULOS<br>1 BLUEJAY<br>DOLLARD DES ORMEAUX, QC  H9R 3H4 | prior to<br>3/13/2012 | 1460174 | X | X | X | 845 |
| COSTA VALASSIS<br>1426 BEVERLEY<br>LAVAL, QC  H7W 3T5 | prior to<br>3/13/2012 | 1800367 | X | X | X | 752 |
| COSTANTE BORTOLIN<br>15 FIELDS COURT<br>AURORA, ON  L4G 0J5 | prior to<br>3/13/2012 | 1369455 | X | X | X | 30 |
| COSTANTE BORTOLIN<br>15 FIELDS<br>AURORA , ON  L4G 0J5 | prior to<br>3/13/2012 | 1369455 | X | X | X | 380 |
| COSTANTINO FREZZA<br>8046 PERRAS<br>MONTREAL, QC  H1E 4H3 | prior to<br>3/13/2012 | 1458402 | X | X | X | 676 |
| COSTANZO CEFARATTI<br>920 KAMATO ROAD<br>MISSISSAUGA, ON  L4W2R6 | prior to<br>3/13/2012 | 1829859 | X | X | X | 1,308 |
| COSTAS SCOUFARAS<br>3000 BOHLE<br>MONTREAL, QC  H3M 1C5 | prior to<br>3/13/2012 | 1349966 | X | X | X | 338 |
| COSTAS SCOUFARAS<br>3000 BOHLE<br>MONTREAL, QC  H3M 1C5 | prior to<br>3/13/2012 | 1819790 | X | X | X | 50 |
| COTTER KRISTEN<br>32 TRENTWOOD TRAIL<br>LANCASTGER, NY  14086 | prior to<br>3/13/2012 | 1748567 | X | X | X | 924 |
| COURCHAINE MARYELLEN<br>117 COLUMBIA RD<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1807047 | X | X | X | 169 |
| COURNTEY EILER<br>2858 OXFORD BLVD<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1461180 | X | X | X | 1,014 |
| COURTNEY ARMOUR<br>5220 HORIZON DR<br>BATTLE CREEEK, MI  49015 | prior to<br>3/13/2012 | 1387658 | X | X | X | 169 |
| COURTNEY BENEDETTI<br>201 50TH AVENUE<br>LONG ISLAND CITY, NY  11101 | prior to<br>3/13/2012 | 1645913 | X | X | X | 198 |
| COURTNEY BONIER<br>2887 TOTH PL<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | 1767196 | X | X | X | 224 |
| COURTNEY CERAN<br>4029 LEWIS ST<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1435282 | X | X | X | 115 |
| COURTNEY CHATLAND<br>1168 GREAT LAKES CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1360125 | X | X | X | 55 |
| COURTNEY CONNOLLY<br>4528 MILLS CT<br>DELAND, FL  32724 | prior to<br>3/13/2012 | 1715523 | X | X | X | 507 |
| COURTNEY CRESTA<br>5854 WHITE RD<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | 1790796 | X | X | X | 179 |
| COURTNEY CUBA<br>699B KINGSCHAPEL RD<br>NEW CASTLE, PA  16105 | prior to<br>3/13/2012 | 1830085 | X | X | X | 376 |
| COURTNEY DEWAARD<br>2148 CONCESSION 12<br>HAGERSVILLE, ON  N0A 1H0 | prior to<br>3/13/2012 | 1785160 | X | X | X | 554 |
| COURTNEY DODSWORTH<br>500 CHARTER OAK DR<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1503099 | X | X | X | 365 |
| COURTNEY DUNCAN<br>4723 TUSCARORA RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1360122 | X | X | X | 338 |
| COURTNEY FALCONER<br>807 ABERDEEN ROAD<br>BAY SHORE, NY  11706 | prior to<br>3/13/2012 | 1354121 | X | X | X | 194 |
| COURTNEY FISHER<br>10 PINE ST<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1753074 | X | X | X | 25 |
| COURTNEY FISHER<br>10 PINE ST<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1753074 | X | X | X | 105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COURTNEY FISHER<br>10 PINE ST<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1808024 | X | X | X | 79 |
| COURTNEY FITZGERALDBROWN<br>691 PLYMOUTH STREET<br>WHITMAN, MA  02382 | prior to<br>3/13/2012 | 1719374 | X | X | X | 115 |
| COURTNEY FONSECA<br>41 MELINDA ST<br>KITCHENER , ON  N2E 0B5 | prior to<br>3/13/2012 | 1809465 | X | X | X | 654 |
| COURTNEY FORKAS<br>81 ALDIS STREET<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1741636 | X | X | X | 0 |
| COURTNEY FOURNIER<br>4301 WILSON-BURT RD<br>WILSON, NY  14172 | prior to<br>3/13/2012 | 1798304 | X | X | X | 188 |
| COURTNEY GOODRUM<br>209 WEST RIVER ST<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | 1749787 | X | X | X | 461 |
| COURTNEY HEINZE<br>32 WOODLAND ROAD<br>CHATHAM, NJ  07928 | prior to<br>3/13/2012 | 1822361 | X | X | X | 880 |
| COURTNEY KNOLLE<br>945 E PINEY HILL<br>MONKTON, MA  21111 | prior to<br>3/13/2012 | 1787279 | X | X | X | 537 |
| COURTNEY KRIEGER<br>3666 HARRISON STREET<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | 1799438 | X | X | X | 316 |
| COURTNEY LEE<br>921 VERNAL RD<br>ATTICA, NY  14011 | prior to<br>3/13/2012 | 1718906 | X | X | X | 169 |
| COURTNEY LISGARIS<br>5929 ORCHARD POND DRIVE<br>FLEMING ISLAND, FL  32003 | prior to<br>3/13/2012 | 1806223 | X | X | X | 558 |
| COURTNEY MILLER<br>5 HERITAGE DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1719056 | X | X | X | 135 |
| COURTNEY MORIARTY<br>85 RUNNING BROOK LN<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | 1786216 | X | X | X | 537 |
| COURTNEY MURPHY<br>122 HOELTING STREET<br>FARMERSVILLE, IL  62533 | prior to<br>3/13/2012 | 1724174 | X | X | X | 1,010 |
| COURTNEY NOVINSKA<br>W9801 KENT ROAD<br>POYNETTE, WI  53955 | prior to<br>3/13/2012 | 1537013 | X | X | X | 1,416 |
| COURTNEY POOLE<br>1131 WILD GINGER LANE<br>ORANGE PARK, FL  32003 | prior to<br>3/13/2012 | 1807254 | X | X | X | 368 |
| COURTNEY R LINCOLN<br>220 PROVIDENCE RD<br>SOUTH GRAFTON, MA  01760 | prior to<br>3/13/2012 | 1811340 | X | X | X | 184 |
| COURTNEY RAMUNNO<br>16 LINDSAY TERRACE<br>SAUGUS, MA  01906 | prior to<br>3/13/2012 | 1784065 | X | X | X | 169 |
| COURTNEY SCHULTZ<br>8A TUCKER PARK<br>PEPPERELL, MA  01463 | prior to<br>3/13/2012 | 1751356 | X | X | X | 1,042 |
| COURTNEY STATTEN<br>185 SAMMON AVE<br>TORONTO, ON  M4J 1Z1 | prior to<br>3/13/2012 | 1703625 | X | X | X | 715 |
| COURTNEY SWANSON<br>6097 LAKE MELROSE DRIVE<br>ORLANDO, FL  32829 | prior to<br>3/13/2012 | 1811594 | X | X | X | 782 |
| COURTNEY TYSKA<br>217 RANSOM OAKS DR<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1429909 | X | X | X | 100 |
| COURTNEY TYSKA<br>217 RANSOM OAKS DR<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1429909 | X | X | X | 507 |
| COURTNEY WASSERMAN<br>10360 SOUTH NORRIS RD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1725524 | X | X | X | 452 |
| COY FARMER<br>107 SAINT AWDRY STREET<br>SUMMERVILLE, SC  29485 | prior to<br>3/13/2012 | 1782813 | X | X | X | 549 |
| CRAGG CHAFFEE<br>156 MEADOW LEA DR<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1803072 | X | X | X | 385 |
| CRAIG ARMS<br>305 ERIE STREET<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1386360 | X | X | X | 338 |
| CRAIG AUGUST<br>159 ESTATE GARDEN DR<br>RICHMOND HILL, ON  L4E 3X9 | prior to<br>3/13/2012 | 1747128 | X | X | X | 676 |
| CRAIG B WELLS<br>16040 CUTTERS CT<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1811258 | X | X | X | 203 |