| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CRAIG BAKER<br>56 DUNCAN DRIVE<br>GEORGETOWN, ON  ON | prior to<br>3/13/2012 | 1459298 | X | X | X | 338 |
| CRAIG BAUER<br>1127 39TH STREET<br>DOWNERS GROVE, IL  60515 | prior to<br>3/13/2012 | 1797724 | X | X | X | 632 |
| CRAIG BENNETT<br>1779 ROUTE 144<br>BENSON, VT  05743 | prior to<br>3/13/2012 | 1803652 | X | X | X | 79 |
| CRAIG BERGER<br>10820 N DELAWARE DR<br>BANGOR, PA  18013 | prior to<br>3/13/2012 | 1389330 | X | X | X | 676 |
| CRAIG BERGER<br>10820 N DELAWARE DR<br>BANGOR, PA  18013 | prior to<br>3/13/2012 | 1389366 | X | X | X | 338 |
| CRAIG BERKEY<br>3985 LARKHILL DRIVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1808535 | X | X | X | 248 |
| CRAIG BLACK<br>101-12 RUSHOLME DRIVE<br>TORONTO, ON  M6J 3J9 | prior to<br>3/13/2012 | 1802984 | X | X | X | 218 |
| CRAIG BLOESSER<br>11901 MORVEN CT<br>ALEDO, TX  76008 | prior to<br>3/13/2012 | 1439428 | X | X | X | 92 |
| CRAIG BOLESKY<br>2210 ROUTE 20A<br>LEICESTER, NY  14481 | prior to<br>3/13/2012 | 1373505 | X | X | X | 355 |
| CRAIG BOLTON<br>164 OXFORD ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1758426 | X | X | X | 554 |
| CRAIG BOPES<br>8894 ROYAL MANOR DRIVE<br>APT 304, PA  15101 | prior to<br>3/13/2012 | 1577075 | X | X | X | 157 |
| CRAIG BRADBURY<br>27 ARROWFLIGHT DR<br>MARKHAM, ON  L3P 1R9 | prior to<br>3/13/2012 | 1713887 | X | X | X | 536 |
| CRAIG BRATTER<br>75 MYSTERY FARM ROAD<br>CRANSTON, RI  02921 | prior to<br>3/13/2012 | 1516193 | X | X | X | 30 |
| CRAIG BRATTER<br>75 MYSTERY FARM ROAD<br>CRANSTON, RI  02921 | prior to<br>3/13/2012 | 1516193 | X | X | X | 657 |
| CRAIG BROWN<br>214 QUEENSBURY AVE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1806760 | X | X | X | 35 |
| CRAIG BUCK<br>152 WINTERWOOD DR<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1738624 | X | X | X | 165 |
| CRAIG BYER<br>1880 COMMONWEALTH AVE<br>BRIGHTON, MA  02135 | prior to<br>3/13/2012 | 1777437 | X | X | X | 499 |
| CRAIG CAMERON<br>565 RAVENSCLIFFE ROAD<br>HUNTSVILLE, ON  P1H1N5 | prior to<br>3/13/2012 | 1591413 | X | X | X | 281 |
| CRAIG CAMPBELL<br>365 WIND RUSH AVE<br>COLUMBUS, OH  43213 | prior to<br>3/13/2012 | 1816799 | X | X | X | 1,500 |
| CRAIG CAPANO<br>103 WAMPANOAG RD<br>RAYNHAM, MA  02767 | prior to<br>3/13/2012 | 1715483 | X | X | X | 338 |
| CRAIG CARLSON<br>108 DUDLEY RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1464044 | X | X | X | 676 |
| CRAIG CARRIER<br>350 MASSACHUSETTS AVENUE<br>ARLINGTON, MA  02474 | prior to<br>3/13/2012 | 1761593 | X | X | X | 371 |
| CRAIG CASHMAN<br>968 JERSEY SWAMP ROAD<br>MORRISONVILLE, NY  12901 | prior to<br>3/13/2012 | 1816976 | X | X | X | 215 |
| CRAIG CIRBUS<br>102 WOODSHIRE SOUTH<br>GETZVILLE, NY  14068-1523 | prior to<br>3/13/2012 | 1720870 | X | X | X | 338 |
| CRAIG CROSS<br>7693 MILL LANE<br>CALEDON, ON  L7E0M8 | prior to<br>3/13/2012 | 1800057 | X | X | X | 436 |
| CRAIG CUMMING<br>11-25 HAMILTON STREET SOUTH<br>WATERDOWN, ON  L0R2H4 | prior to<br>3/13/2012 | 1470081 | X | X | X | 0 |
| CRAIG CURPHEY<br>454 MAPLEVIEW DR<br>BARRIE, ON  L4N 9G4 | prior to<br>3/13/2012 | 1791897 | X | X | X | 716 |
| CRAIG CUSTARD<br>4302 HORSESHOE PICK LANE<br>VALRICO, FL  33594 | prior to<br>3/13/2012 | 1805502 | X | X | X | 316 |
| CRAIG DIKE<br>2 FULLER PLACE<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1793455 | X | X | X | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAIG DIMMIG SR<br>593E 2300N RD<br>FLANAGAN, IL  61740 | prior to<br>3/13/2012 | | 1828060 | X | X | X | 50 |
| CRAIG DIXON<br>14 HUTTON CRESCENT<br>CALEDON, ON  L7C 1B1 | prior to<br>3/13/2012 | | 1783094 | X | X | X | 353 |
| CRAIG DUMAS<br>PO BOX 154<br>BURKE, NY  12917 | prior to<br>3/13/2012 | | 1385566 | X | X | X | 845 |
| CRAIG DUSTIN<br>538 SOUTHSHORE BLVD<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | | 1810227 | X | X | X | 188 |
| CRAIG EILERS<br>P O BOX 576<br>MORETOWN, VT  05660 | prior to<br>3/13/2012 | | 1473313 | X | X | X | 825 |
| CRAIG FELTON<br>1562 SPRING RUN ROAD EXT<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | | 1459979 | X | X | X | 60 |
| CRAIG FELTON<br>1562 SPRING RUN ROAD EXT<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | | 1459979 | X | X | X | 776 |
| CRAIG FELTON<br>1562 SPRING RUN ROAD EXT<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | | 1814430 | X | X | X | 316 |
| CRAIG FINNELL<br>PO BOX 925<br>BRATTLEBORO, VT  05302 | prior to<br>3/13/2012 | | 1723195 | X | X | X | 764 |
| CRAIG FOSTER<br>PO BOX 5461<br>BELLA VISTA, AR  72714 | prior to<br>3/13/2012 | | 1783087 | X | X | X | 132 |
| CRAIG FOSTER<br>PO BOX 5461<br>BELLA VISTA, AR  72714 | prior to<br>3/13/2012 | | 1829622 | X | X | X | 94 |
| CRAIG FREEMAN<br>57 PROSPECT AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1762133 | X | X | X | 760 |
| CRAIG GABEL<br>5223 CAMBRIAN RD<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | | 1402635 | X | X | X | 421 |
| CRAIG GARRISON<br>304 EAST HOFFMAN<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1715516 | X | X | X | 169 |
| CRAIG GENDRON<br>10 RIDGE ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1758758 | X | X | X | 295 |
| CRAIG GENDRON<br>5 VISTA CIRCLE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1758993 | X | X | X | 104 |
| CRAIG GENDRON<br>5 VISTA CIRCLE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1758993 | X | X | X | 148 |
| CRAIG GLOVER<br>12819 HIGH CREST STREET<br>BLACK JACK, MO  63033 | prior to<br>3/13/2012 | | 1793328 | X | X | X | 358 |
| CRAIG HAGER<br>168 BREEZY ACRES DR<br>VERNON, VT  05354 | prior to<br>3/13/2012 | | 1812625 | X | X | X | 948 |
| CRAIG HEALEY<br>7093 FIRST LINE<br>ARTHUR, ON  N0G 1A0 | prior to<br>3/13/2012 | | 1432557 | X | X | X | 845 |
| CRAIG HILL<br>31 BARLEY MILL CRESCENT<br>BOWMANVILLE, ON  L1C 4E6 | prior to<br>3/13/2012 | | 1789780 | X | X | X | 179 |
| CRAIG HOFFMAN<br>W2421 HICKORY PARK DR<br>APPLETON, WI  54915 | prior to<br>3/13/2012 | | 1808909 | X | X | X | 316 |
| CRAIG HOLLISTER<br>70 CASPIAN WAY<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1805969 | X | X | X | 64 |
| CRAIG HOLLOWAY<br>11 STOWBRIDGE CR<br>ANCASTER, ON L9G5C9 | prior to<br>3/13/2012 | | 1829581 | X | X | X | 50 |
| CRAIG HOLLOWAY<br>11 STOWBRIDGE CR<br>ANCASTER, ON L9G5C9 | prior to<br>3/13/2012 | | 1829563 | X | X | X | 50 |
| CRAIG HUBBELL<br>4919 NASSAU COURT<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1714038 | X | X | X | 190 |
| CRAIG HUBBELL<br>4919 NASSAU COURT<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1714038 | X | X | X | 10 |
| CRAIG HUFF<br>22835 STATE ROUTE 698<br>JENERA, OH  45841 | prior to<br>3/13/2012 | | 1732636 | X | X | X | 330 |
| CRAIG HURWITZ<br>834 POINT AU ROCHE RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1440984 | X | X | X | 1,093 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAIG ISON<br>810 ROEBUCK DRIVE<br>COLUMBUS, OH 43230 | prior to<br>3/13/2012 | 1808011 | X | X | X | | 50 |
| CRAIG JACH<br>2113 LAMER LN<br>HAZLETT, MI 48840 | prior to<br>3/13/2012 | 1790394 | X | X | X | | 358 |
| CRAIG JACH<br>2113 LAMER<br>HASLETT, MI 48840 | prior to<br>3/13/2012 | 1800874 | X | X | X | | 94 |
| CRAIG JACH<br>2113 LAMERLN<br>HASLETT, MI 48840 | prior to<br>3/13/2012 | 1718872 | X | X | X | | 284 |
| CRAIG JOHNSTONE<br>1940 HIGHWAY 69 NORTH<br>VAL CARON, ON P3N 1M1 | prior to<br>3/13/2012 | 1389475 | X | X | X | | 338 |
| CRAIG JONES<br>575 S RENGSTORFF AVE<br>MOUNTAIN VIEW, CA 94040 | prior to<br>3/13/2012 | 1679134 | X | X | X | | 543 |
| CRAIG KENNY<br>2368 VIGO ROAD<br>PHELPSTON, ON L0L 2K0 | prior to<br>3/13/2012 | 1800160 | X | X | X | | 376 |
| CRAIG KLEINER<br>390 STEWART WHITE RD<br>CHESHIRE, MA 01225 | prior to<br>3/13/2012 | 1800438 | X | X | X | | 376 |
| CRAIG KLEINER<br>390 STEWART WHITE RD<br>CHESHIRE, MA 01225 | prior to<br>3/13/2012 | 1821933 | X | X | X | | 50 |
| CRAIG KOEHLER<br>11050 LOWER MARINE ROAD<br>HIGHLAND, IL 62249 | prior to<br>3/13/2012 | 1456591 | X | X | X | | 219 |
| CRAIG LAMM<br>4259 N WESTERN<br>CHICAGO, IL 60618 | prior to<br>3/13/2012 | 1430860 | X | X | X | | 338 |
| CRAIG LAMOURIA<br>4128 WEST MICHIGAN AVE APT 1<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1783638 | X | X | X | | 167 |
| CRAIG LAMOURIA<br>4128 WEST MICHIGAN AVE APT 1<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1783635 | X | X | X | | 157 |
| CRAIG LAMPANI<br>33 HAYNES CIRCLE<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1715686 | X | X | X | | 676 |
| CRAIG LAMPANI<br>33 HAYNES CIRCLE<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1808901 | X | X | X | | 271 |
| CRAIG LAWRENCE<br>12834 TAR FLOWER DRIVE<br>TAMPA, FL 33626 | prior to<br>3/13/2012 | 1763901 | X | X | X | | 602 |
| CRAIG LEHRMAN<br>101 CHANNELHOUSE ROAD<br>NORTH WALES, PA 19454 | prior to<br>3/13/2012 | 1391118 | X | X | X | | 736 |
| CRAIG LETO<br>228 ENCHANTED FOREST NORTH<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1359699 | X | X | X | | 532 |
| CRAIG LEVESQUE<br>14 PROSPECT ST<br>BOSCAWEN, NH 03303 | prior to<br>3/13/2012 | 1803827 | X | X | X | | 109 |
| CRAIG LILLEY<br>30 LAIDLAW DR<br>BARRIE, ON L4N 7S1 | prior to<br>3/13/2012 | 1725122 | X | X | X | | 501 |
| CRAIG MACDONALD<br>40 TRAYNOR AVENUE<br>KITCHENER, ON N2C1V9 | prior to<br>3/13/2012 | 1388451 | X | X | X | | 338 |
| CRAIG MACDONALD<br>40 TRAYNOR AVENUE<br>KITCHENER, ON N2C1V9 | prior to<br>3/13/2012 | 1746365 | X | X | X | | 169 |
| CRAIG MACDONALD<br>40 TRAYNOR AVENUE<br>KITCHENER, ON N2C1V9 | prior to<br>3/13/2012 | 1388451 | X | X | X | | 100 |
| CRAIG MARKS<br>7823 WILDWOOD ROAD<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | 1738612 | X | X | X | | 507 |
| CRAIG MARTIN<br>711 MIDDLETOWN ROAD<br>WATERDOWN, ON L0R2H2 | prior to<br>3/13/2012 | 1387525 | X | X | X | | 169 |
| CRAIG MASTERMAN<br>332 PLEASANT STREET<br>PAXTON, MA 01612-1408 | prior to<br>3/13/2012 | 1427429 | X | X | X | | 169 |
| CRAIG MAXWELL<br>440 WINCHESTER ROAD E<br>BROOKLIN, ON L1M1X4 | prior to<br>3/13/2012 | 1393195 | X | X | X | | 338 |
| CRAIG MCCRUMB<br>4519 RED MAPLE DRIVE<br>WYOMING, MI 49418 | prior to<br>3/13/2012 | 1349368 | X | X | X | | 164 |
| CRAIG MCDONOUGH<br>108 FAIR VIEW CIRCLE<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1718931 | X | X | X | | 1,352 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAIG MCFADZEAN<br>261 VICTORIA STREET<br>TIVERTON, ON  N0G2T0 | prior to<br>3/13/2012 | | 1712497 | X | X | X | 50 |
| CRAIG MCGILVERY<br>19 BELLEAU STREET<br>STONEY CREEK, ON  L8J1N1 | prior to<br>3/13/2012 | | 1714898 | X | X | X | 194 |
| CRAIG MCINTYRE<br>135 LYNNETTE DR<br>HAMILTON, ON  L9B2P7 | prior to<br>3/13/2012 | | 1830176 | X | X | X | 639 |
| CRAIG MCLAREN<br>168 TAIT ST<br>CAMBRIDGE, ON  N1S 3G3 | prior to<br>3/13/2012 | | 1762761 | X | X | X | 882 |
| CRAIG MEHLENBACHER<br>137 CAIRNS CRES<br>FORT ERIE, ON  L2A 5M4 | prior to<br>3/13/2012 | | 1394718 | X | X | X | 676 |
| CRAIG MOORE<br>18 CASTLEWOOD BLVD<br>DUNDAS, ON  L9H7M8 | prior to<br>3/13/2012 | | 1687673 | X | X | X | 397 |
| CRAIG MORRILL<br>600 MAY ROAD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | | 1815414 | X | X | X | 0 |
| CRAIG MORSE<br>60 MORESBY DRIVE<br>OTTAWA, ON  K2M 2J3 | prior to<br>3/13/2012 | | 1701875 | X | X | X | 605 |
| CRAIG MUNI<br>9291 VIA CIMATO DR<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | | 1744716 | X | X | X | 391 |
| CRAIG MUNI<br>9291 VIA CIMATO DR<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | | 1745029 | X | X | X | 195 |
| CRAIG NEWCOMER<br>117 WEST 3RD ST<br>WAYNESBORO, PA  17268 | prior to<br>3/13/2012 | | 1433442 | X | X | X | 0 |
| CRAIG P GRATTON<br>3593 GLEN ELGIN DRIVE<br>JORDAN, ON  L0R 1S0 | prior to<br>3/13/2012 | | 1717631 | X | X | X | 676 |
| CRAIG PHILLIPS<br>7118 TOWNCENTER ROAD<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | | 1807623 | X | X | X | 316 |
| CRAIG RANDELL<br>1523 HALLSTONE ROAD<br>BRAMPTON, ON  L6Y 0E6 | prior to<br>3/13/2012 | | 1762685 | X | X | X | 745 |
| CRAIG REISER<br>1319 S LINCOLN<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1802349 | X | X | X | 218 |
| CRAIG REUKAUF<br>PO BOX 46<br>LAKE LUZERNE, NY  12846 | prior to<br>3/13/2012 | | 1715447 | X | X | X | 1,014 |
| CRAIG ROBITAILLE<br>11 ARROWHEAD AVE<br>AUBURN, MA  HALFPRICE | prior to<br>3/13/2012 | | 1772873 | X | X | X | 973 |
| CRAIG ROY<br>8 RICE RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1349741 | X | X | X | 169 |
| CRAIG ROY<br>8 RICE RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1349747 | X | X | X | 100 |
| CRAIG RUSSELL<br>2202 OAKRIDGE CRESENT<br>BURLINGTON, OT  L7M4C8 | prior to<br>3/13/2012 | | 1719029 | X | X | X | 338 |
| CRAIG SEYMOUR<br>926 SHEPARD PLACE<br>WATERVLIET, MI  49098 | prior to<br>3/13/2012 | | 1740060 | X | X | X | 135 |
| CRAIG SHONK<br>6 MOUNT PLEASANT RD<br>BELLEVILLE, ON  K8N3J2 | prior to<br>3/13/2012 | | 1812150 | X | X | X | 60 |
| CRAIG SHONK<br>6 MOUNT PLEASANT RD<br>BELLEVILLE, ON  K8N3J2 | prior to<br>3/13/2012 | | 1812150 | X | X | X | 376 |
| CRAIG SHOTT<br>124 SEYMOUR DRIVE<br>ANCASTER, ON  L9G4N6 | prior to<br>3/13/2012 | | 1427656 | X | X | X | 30 |
| CRAIG SHOTT<br>124 SEYMOUR DRIVE<br>ANCASTER, ON  L9G4N6 | prior to<br>3/13/2012 | | 1427656 | X | X | X | 676 |
| CRAIG SHOTT<br>124 SEYMOUR DRIVE<br>ANCASTER, ON  L9G4N6 | prior to<br>3/13/2012 | | 1427656 | X | X | X | 100 |
| CRAIG SIDDON<br>10 WARREN AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1430771 | X | X | X | 36 |
| CRAIG SIDDON<br>10 WARREN AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1430771 | X | X | X | 315 |
| CRAIG SMITH<br>135 DALHOUSIE STREET<br>TORONTO, ON  M5B2S1 | prior to<br>3/13/2012 | | 1758173 | X | X | X | 212 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CRAIG SMITH<br>320 DINGLE COURT<br>BOLTEN, CA  L7E4T1 | prior to<br>3/13/2012 | 1401914 | X | X | X | 251 |
| CRAIG STUBEUSZ<br>407 ALBERTA DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1459917 | X | X | X | 219 |
| CRAIG STURGILL<br>PO BOX 16026<br>SURFSIDE BEACH, SC  29587 | prior to<br>3/13/2012 | 1393989 | X | X | X | 338 |
| CRAIG TAYLOR<br>276 BERNARD AVE<br>RICHMOND HILL, ON  L4S 1C9 | prior to<br>3/13/2012 | 1821475 | X | X | X | 50 |
| CRAIG THOMAS<br>810 HERITAGE WAY<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | 1435315 | X | X | X | 0 |
| CRAIG TOUMA<br>800 MAIN ST<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1387213 | X | X | X | 338 |
| CRAIG VERBURG<br>4434 HEATHER LANE<br>GRAND RAPIDS, MI  49546-2350 | prior to<br>3/13/2012 | 1790545 | X | X | X | 358 |
| CRAIG VESTAL<br>546 LODGE LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1763378 | X | X | X | 79 |
| CRAIG VILLENEUVE<br>76 HICKORY ST.<br>INGLESIDE, ON  K0C 1M0 | prior to<br>3/13/2012 | 1530033 | X | X | X | 79 |
| CRAIG VILLENEUVE<br>76 HICKORY STREET<br>INGLESIDE, ON  K0C 1M0 | prior to<br>3/13/2012 | 1530033 | X | X | X | 25 |
| CRAIG WATKINS<br>14112 ARGYLL RD<br>GEORGETOWN, ON  L7G5T8 | prior to<br>3/13/2012 | 1761398 | X | X | X | 421 |
| CRAIG WILSON<br>13606 C AVE E<br>HICKORY CORNER, MI  49060 | prior to<br>3/13/2012 | 1387677 | X | X | X | 507 |
| CRAIG WOLF<br>45 JORDAN ROAD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1809087 | X | X | X | 218 |
| CRAIG WOLFER<br>385 CAROLYN ST   RR5<br>PETERBOROUGH, ON  K9J6X6 | prior to<br>3/13/2012 | 1720428 | X | X | X | 338 |
| CRAIG WOOD<br>301-25 VIA ROSEDALE<br>BRAMPTON, ON  L6R3J8 | prior to<br>3/13/2012 | 1711058 | X | X | X | 169 |
| CRAIG WOOD<br>301-25 VIA ROSEDALE<br>BRAMPTON, ON  L6R3J8 | prior to<br>3/13/2012 | 1711060 | X | X | X | 169 |
| CRAIG WOOD<br>301-25 VIA ROSEDALE<br>BRAMPTON, ON  L6R3J8 | prior to<br>3/13/2012 | 1711050 | X | X | X | 169 |
| CRAIGCN BABA<br>9 SARUM CRES<br>MARKHAM, ON  L6C2N1 | prior to<br>3/13/2012 | 1375204 | X | X | X | 0 |
| CRAWFORD BRANDON<br>40 MACMILLAN CRES<br>BARRIE, ON  L4N 7H1 | prior to<br>3/13/2012 | 1782984 | X | X | X | 336 |
| CRAWFORD HASTINGS<br>15 SWIFTDALE PLACE<br>NORTH YORK, ON  M3B 1M3 | prior to<br>3/13/2012 | 1805458 | X | X | X | 902 |
| CREGG PAUL<br>20 CENTER STREET<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1771416 | X | X | X | 122 |
| CREGG PAUL<br>20 CENTER STREET<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1771420 | X | X | X | 147 |
| CREIGHTON SHERMAN<br>223 NORTH EAGLE ST<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1719637 | X | X | X | 275 |
| CREIGHTON SHERMAN<br>223 NORTH EAGLE ST<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1719637 | X | X | X | 63 |
| CRIAG ROY<br>8 RICE RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1349747 | X | X | X | 338 |
| CRICK HALTOM<br>7630 W ML AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1780880 | X | X | X | 301 |
| CRICK HALTOM<br>7630 W ML AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1780841 | X | X | X | 269 |
| CRICKET THATCHER<br>7524 FIRENZE LANE<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | 1801739 | X | X | X | 79 |
| CRISTA DAGNALL<br>1 TESTA ROAD<br>UXBRIDGE, ON  L9P1Y9 | prior to<br>3/13/2012 | 1357064 | X | X | X | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISTA DAGNALL<br>1 TESTA ROAD<br>UXBRIDGE, ON  L9P1Y9 | prior to<br>3/13/2012 | 1357064 | X | X | X | | 109 |
| CRISTA MAMRAK<br>713 DUNCAN AVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1758870 | X | X | X | | 266 |
| CRISTEN BASSETT<br>1401 FREY ROAD<br>PITTSBURGH, PA  15668 | prior to<br>3/13/2012 | 1796550 | X | X | X | | 1,218 |
| CRISTIAN BALLARIN<br>5698 FIELDBROOK DRIVE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1729814 | X | X | X | | 10 |
| CRISTIANA DEACHMAN<br>75 WELLAR AVE<br>NOBLETON, ON  L0G 1N0 | prior to<br>3/13/2012 | 1805158 | X | X | X | | 692 |
| CRISTIE CRYTZER<br>1017 BEAR CREEK ROAD<br>CABOT, PA  16023 | prior to<br>3/13/2012 | 1806756 | X | X | X | | 218 |
| CRISTIN CHARPENTIER<br>20 HAMMOND HILL ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1807528 | X | X | X | | 158 |
| CRISTIN JOYAL<br>391 BERTHIAUME RD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1814273 | X | X | X | | 79 |
| CRISTINA MORANT<br>51 ROSEMARY LANE<br>NEWINGTON, CT  06111 | prior to<br>3/13/2012 | 1739414 | X | X | X | | 404 |
| CRISTINA SPECICSALMINI<br>2394 TOWNE BLVD<br>OAKVILLE, ON  L6H 5X6 | prior to<br>3/13/2012 | 1379236 | X | X | X | | 504 |
| CRISTINA SPECICSALMINI<br>2394 TOWNE BLVD<br>OAKVILLE, ON  L6H5X6 | prior to<br>3/13/2012 | 1816206 | X | X | X | | 50 |
| CRISTINA SPECICSALMINI<br>2394 TOWNE BLVD<br>OAKVILLE, ON  L6H5X6 | prior to<br>3/13/2012 | 1816227 | X | X | X | | 50 |
| CRISTINA SPECICSALMINI<br>2394 TOWNE BLVD<br>OAKVILLE, ON  L6H5X6 | prior to<br>3/13/2012 | 1816220 | X | X | X | | 50 |
| CRISTINA SPECICSALMINI<br>2394 TOWNE BLVD<br>OAKVILLE, ON  L6H5X6 | prior to<br>3/13/2012 | 1816198 | X | X | X | | 50 |
| CRISTINE BROWN,<br>42 RIDGECREST DR<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1392533 | X | X | X | | 338 |
| CRISTINE CAPOZZI<br>107 SOUTH CLINTON STREET<br>OLEAN, NY  14760 | prior to<br>3/13/2012 | 1460980 | X | X | X | | 338 |
| CRISTINE CAPOZZI<br>107 SOUTH CLINTON STREET<br>OLEAN, NY  14760 | prior to<br>3/13/2012 | 1454906 | X | X | X | | 338 |
| CRISTINE JAKOB<br>1032 NORTHE SHORE BLVD E<br>BURLINGTON, ON  L7T 1X7 | prior to<br>3/13/2012 | 1465078 | X | X | X | | 338 |
| CRISTOFERO FERRACANE<br>6 DEANEWOOD CRESCENT<br>TORONTO, ON  M9B3B1 | prior to<br>3/13/2012 | 1758205 | X | X | X | | 160 |
| CROCE COSTANZA<br>6 RAMBLEWOOD DR<br>EASTON, PA  18040 | prior to<br>3/13/2012 | 1799682 | X | X | X | | 312 |
| CRUZ LOPEZ<br>92B BRIGHTWOOD AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1391070 | X | X | X | | 958 |
| CRUZ LOPEZ<br>92B BRIGHTWOOD AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1391070 | X | X | X | | 958- |
| CRYSTAL BERCAW<br>7 MARSHALL COURT<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1407878 | X | X | X | | 102 |
| CRYSTAL BIRCHLER<br>1513 BRENDA COURT<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1697493 | X | X | X | | 306 |
| CRYSTAL BOUCHER<br>14 SECOND STREET<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1402334 | X | X | X | | 557 |
| CRYSTAL BRUMMELL<br>2-84A BURLINGTON ST<br>ETOBICOKE, ON  M8V 2L2 | prior to<br>3/13/2012 | 1746983 | X | X | X | | 388 |
| CRYSTAL BUTLER<br>233 BEADLE ROAD<br>BROCKPORT, NY  14420 | prior to<br>3/13/2012 | 1793111 | X | X | X | | 179 |
| CRYSTAL BUTLER<br>233 BEADLE ROAD<br>BROCKPORT, NY  14420 | prior to<br>3/13/2012 | 1786724 | X | X | X | | 932 |
| CRYSTAL CARTER<br>17 CAN AM DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1439928 | X | X | X | | 156 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRYSTAL CARTER<br>17 CAN AM DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1440175 | X | X | X | | 312 |
| CRYSTAL CARTER<br>17 CAN AM DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1439922 | X | X | X | | 986 |
| CRYSTAL CORRIVEAU<br>23 SOMMERSET ROAD<br>BRANTFORD, ON N3R 5A3 | prior to<br>3/13/2012 | 1806278 | X | X | X | | 316 |
| CRYSTAL DONNELL<br>6070 CR 55<br>GIBSONBURG, OH 43431 | prior to<br>3/13/2012 | 1454693 | X | X | X | | 676 |
| CRYSTAL EHEANDER<br>84 GEORGE ST<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | 1792245 | X | X | X | | 358 |
| CRYSTAL FRY<br>606 W ADAMS<br>CLINTON, IL 61727 | prior to<br>3/13/2012 | 1808191 | X | X | X | | 376 |
| CRYSTAL KRAFT<br>.<br> | prior to<br>3/13/2012 | 1717330 | X | X | X | | 1,014 |
| CRYSTAL KRAFT<br><br>KESWICK, ON L4P3M2 | prior to<br>3/13/2012 | 1789628 | X | X | X | | 1,074 |
| CRYSTAL KRANTZ<br>1842 BEDELL ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1802420 | X | X | X | | 79 |
| CRYSTAL LOGAN<br>25 BABULA RD<br>THOMPSON, CT 06277 | prior to<br>3/13/2012 | 1748164 | X | X | X | | 254 |
| CRYSTAL LOGAN<br>25 BABULA RD<br>THOMPSON, CT 06277 | prior to<br>3/13/2012 | 1813134 | X | X | X | | 376 |
| CRYSTAL MOORE<br>13 OLD ORCHARD LANE<br>ARNPRIOR, ON K7S3T5 | prior to<br>3/13/2012 | 1730255 | X | X | X | | 266 |
| CRYSTAL PANASUIK<br>17 CREEKWOOD PLACE<br>DUNDAS, ON L9H 6S8 | prior to<br>3/13/2012 | 1742858 | X | X | X | | 338 |
| CRYSTAL PIERSON<br>441 PEPPERTREE RD<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1349371 | X | X | X | | 169 |
| CRYSTAL SMITH<br>80 ELM ST<br>BRANTFORD, ON N3R 4V2 | prior to<br>3/13/2012 | 1426793 | X | X | X | | 0 |
| CRYSTAL STEINBAR<br>2498 WHETSTONE LANE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1743628 | X | X | X | | 388 |
| CRYSTAL VOIGT<br>4630 E THOMAS ROAD<br>PHEONIX, ARIZONA 85018 | prior to<br>3/13/2012 | 1726998 | X | X | X | | 250 |
| CRYSTAL WALKER<br>88 SAINT MARYS RD<br>BUFFALO, NY 14211 | prior to<br>3/13/2012 | 1793965 | X | X | X | | 179 |
| CULLOM DAVIS<br>3200 EAGLE WATCH DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1565733 | X | X | X | | 193 |
| CURRIE DIXON<br>14 MILROY<br>POINTE CLAIRE, QC H9S 5H5 | prior to<br>3/13/2012 | 1346379 | X | X | X | | 338 |
| CURT ADAMS<br>4453 HAMPTON LANE<br>QUINCY, IL 62305 | prior to<br>3/13/2012 | 1604794 | X | X | X | | 811 |
| CURT BELLAVANCE<br>12 MARY ROSE WAY<br>PEABODY, MA 01960 | prior to<br>3/13/2012 | 1404597 | X | X | X | | 935 |
| CURT CAUDILL<br>7417 W HARVEST DR<br>MAPLETON, IL 61547 | prior to<br>3/13/2012 | 1742979 | X | X | X | | 338 |
| CURT RIGGS<br>548 MEADOW LANE<br>MARION, OH 43302 | prior to<br>3/13/2012 | 1433316 | X | X | X | | 169 |
| CURT TANNER<br>1211 WATERFORD DRIVE<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1468147 | X | X | X | | 781 |
| CURTIS AARDEMA<br>1451 W MAPLE ST<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1402039 | X | X | X | | 349 |
| CURTIS AMIDON<br>110 LAKE EMERALD DR<br>OAKLAND PARK, FL 33309 | prior to<br>3/13/2012 | 1351237 | X | X | X | | 338 |
| CURTIS BARR<br>309 CENTER<br>KNOWLTON, QC J0E 1K0 | prior to<br>3/13/2012 | 1402904 | X | X | X | | 110 |
| CURTIS BARTHOLOMEW<br>2692 NE HWY 70<br>ARCADIA, FL 34266 | prior to<br>3/13/2012 | 1822670 | X | X | X | | 175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CURTIS CANFIELD<br>4004 SOUTHWOODS RD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1454190 | X | X | X | 507 |
| CURTIS CANFIELD<br>4004 SOUTHWOODS RD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1741324 | X | X | X | 507 |
| CURTIS D RICHARDSON<br>6418 AUSTRIAN<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1786361 | X | X | X | 275 |
| CURTIS D RICHARDSON<br>6418 AUSTRIAN<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1786359 | X | X | X | 150 |
| CURTIS FALZOI<br>15 RED COAT ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1463578 | X | X | X | 338 |
| CURTIS GOOCH<br>29 BOULDER ROAD<br>WELLESLEY, MA 02481 | prior to<br>3/13/2012 | 1785432 | X | X | X | 358 |
| CURTIS HUBERT<br>648 PORTER AVE<br>WATSEKA, IL 60970 | prior to<br>3/13/2012 | 1802353 | X | X | X | 316 |
| CURTIS IANNI<br><br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1719826 | X | X | X | 169 |
| CURTIS IANNI<br>305 CIRCLEWOOD DRIVE<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1719826 | X | X | X | 200 |
| CURTIS JONES<br>3590 RIDGE RD<br>CORTLAND, OH 44410 | prior to<br>3/13/2012 | 1829994 | X | X | X | 50 |
| CURTIS KELTY<br>2903 CABOT ROAD<br>QUINCY, IL 62301 | prior to<br>3/13/2012 | 1755071 | X | X | X | 460 |
| CURTIS KLEIN<br><br><br>CURTIS KLEIN<br>1542 JOSEPH LANE<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1712339 | X | X | X | 338 |
| CURTIS KLEIN<br>1542 JOSEPH LANE<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1429634 | X | X | X | 169 |
| CURTIS MARRANCA<br>4495 FRANKIE COURT<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1829493 | X | X | X | 280 |
| CURTIS MCINTYRE<br>3191 SANDY POINTE DR<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1724450 | X | X | X | 862 |
| CURTIS MILLER<br>110 INDIAN CIRCLE<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1727796 | X | X | X | 740 |
| CURTIS MILLER<br>8844 ATHERTON RD<br>POWELL, OH 43065 | prior to<br>3/13/2012 | 1785130 | X | X | X | 615 |
| CURTIS MINNIEFIELD<br>2640 KUSUM COURT<br>NIAGARA FALLS, NY 14304-4634 | prior to<br>3/13/2012 | 1813449 | X | X | X | 474 |
| CURTIS OLSON<br>930 FOREST AVE<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1799852 | X | X | X | 109 |
| CURTIS QUATTLEBAUM<br>145 BARNHART ST<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1816646 | X | X | X | 50 |
| CURTIS REED<br>21 WINTERWOOD CT<br>KEN MORE, NY 14223 | prior to<br>3/13/2012 | 1797685 | X | X | X | 264 |
| CURTIS REED<br>21 WINTERWOOD CT<br>KENMORE, NY 14223 | prior to<br>3/13/2012 | 1786091 | X | X | X | 358 |
| CURTIS SCOTT<br>10219 CANDURA DRIVE<br>WAYNESBORO, PA 17268 | prior to<br>3/13/2012 | 1431912 | X | X | X | 0 |
| CURTIS SENF<br>3043 STIEG ROAD<br>WHEATFIELD, NY 14120 | prior to<br>3/13/2012 | 1714406 | X | X | X | 338 |
| CURTIS SLADE<br>PO BOX 2803<br>LAKE PLACID , FL 33862 | prior to<br>3/13/2012 | 1606713 | X | X | X | 135 |
| CURTIS SMITH<br>37 NARROW LANE<br>CHARLESTOWN, RI 02813 | prior to<br>3/13/2012 | 1785283 | X | X | X | 550 |
| CURTIS STILES<br>534 HAWK RIDGE ROAD<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1388601 | X | X | X | 438 |
| CURTIS WILLIAMS<br>16 STONE MEADOW FARM DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1716813 | X | X | X | 169 |
| CURTIS WILLIAMS<br>16 STONE MEADOW FARM DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1739433 | X | X | X | 169 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CURTISS KLUS<br>361 COPPER SPRINGS LN<br>ELGIN, IL 60124 | prior to<br>3/13/2012 | 1394025 | X | X | X | 338 |
| CWAYNE CLARK<br>1791 RT 9<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1357936 | X | X | X | 169 |
| CYBELE ROBICHAUD<br>8005 ST-DENIS STREET<br>MONTREAL, QC H2R2G2 | prior to<br>3/13/2012 | 1756575 | X | X | X | 715 |
| CYBIL SNIDER<br>17151 CAPE HORN BLVD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1349662 | X | X | X | 507 |
| CYDNEY SIDARI<br>14 FISHER PARK<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1758787 | X | X | X | 193 |
| CYDNEY STAUFFER<br>265 KNOLLWOOD STREET<br>WINSTON SALEM, NC 27104 | prior to<br>3/13/2012 | 1666113 | X | X | X | 346 |
| CYDNEY STAUFFER<br>265 KNOLLWOOD STREET<br>WINSTON-SALEM, NC 27104 | prior to<br>3/13/2012 | 1739620 | X | X | X | 797 |
| CYDNEY STAUFFER<br>265 KNOLLWOOD STREET<br>WINSTON-SALEM, NC 27104 | prior to<br>3/13/2012 | 1739533 | X | X | X | 348 |
| CYHTHIA HARTMAN<br>87 COLD RUN RD<br>ELVERSON, PA 19520 | prior to<br>3/13/2012 | 1408302 | X | X | X | 346 |
| CYLE PIGANELLI<br>600 INTERSTATE PKWY<br>BRADFORD, PA 16701 | prior to<br>3/13/2012 | 1830035 | X | X | X | 188 |
| CYLVIE SCHETAGNE<br>780 MONTGOLS ST<br>LAVAL, CA H7W4Z2 | prior to<br>3/13/2012 | 1731577 | X | X | X | 279 |
| CYNDA SHAY<br>1865 HURON DRIVE<br>LONDON, OH 43140 | prior to<br>3/13/2012 | 1806819 | X | X | X | 632 |
| CYNDA SHAY<br>1865 HURON DRIVE<br>LONDON, OH 43140 | prior to<br>3/13/2012 | 1806834 | X | X | X | 732 |
| CYNDEE FITZSIMMONS<br>6991 BIG TREE ROAD<br>PAVILION, NY 14525 | prior to<br>3/13/2012 | 1723877 | X | X | X | 611 |
| CYNDEE FITZSIMMONS<br>6991 BIG TREE ROAD<br>PAVILION, NY 14525 | prior to<br>3/13/2012 | 1655733 | X | X | X | 286 |
| CYNDEE GASTON<br>450 WRIGHT DR<br>LAKE IN THE HILLS, IL 60156 | prior to<br>3/13/2012 | 1794695 | X | X | X | 2,060 |
| CYNDEE STENCIL<br>201 HICKORY LANE<br>DIXON, IL 61021 | prior to<br>3/13/2012 | 1456079 | X | X | X | 338 |
| CYNDEE STENCIL<br>201 HICKORY LANE<br>DIXON, IL 61021 | prior to<br>3/13/2012 | 1456079 | X | X | X | 100 |
| CYNDEE STURTEVANT<br>349 SOUTH PASTURE RD<br>SHELBURNE, VT 05482 | prior to<br>3/13/2012 | 1345925 | X | X | X | 169 |
| CYNDI CAMPBELL<br>56 HAMMOND STREET<br>BOWMANVILLE, ON L1C 5E5 | prior to<br>3/13/2012 | 1789844 | X | X | X | 358 |
| CYNDI D JOHNSON<br>13489 REDBIRD LN<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | 1359735 | X | X | X | 50 |
| CYNDI D JOHNSON<br>13489 REDBIRD LN<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | 1359735 | X | X | X | 507 |
| CYNDI WYATT<br>202 MARITA DRIVE<br>MOUNT VERNON, OH 43050 | prior to<br>3/13/2012 | 1727760 | X | X | X | 153 |
| CYNDIE STILES<br>P O BOX 610<br>JACKSONVILLE, IL 62651 | prior to<br>3/13/2012 | 1740867 | X | X | X | 195 |
| CYNDY CREARY<br>637 SHERATON ROAD<br>BURLINGTON, ON L7L 4B3 | prior to<br>3/13/2012 | 1642654 | X | X | X | 784 |
| CYNHTIA STEELE<br>3556 HUCKLEBERRY RD<br>ALLENTOWN, PA 18104 | prior to<br>3/13/2012 | 1742493 | X | X | X | 338 |
| CYNTHIA A GARABEDIAN<br>4 FLAGG DR<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1433754 | X | X | X | 55 |
| CYNTHIA A MILLER<br>140 W FRONTAGE RD<br>NORTHFIELD, IL 60093 | prior to<br>3/13/2012 | 1793142 | X | X | X | 385 |
| CYNTHIA ALEXANDER<br>6144 S MERIDIAN ROAD<br>ROCKFORD, IL 61102 | prior to<br>3/13/2012 | 1797826 | X | X | X | 376 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| CYNTHIA ALEXANDER<br>6144 S MERIDIAN ROAD<br>ROCKFORD, IL 61102 | prior to<br>3/13/2012 | 1819410 | X | X | X | 50 |
| CYNTHIA ALEXANDER<br>6144 S MERIDIAN ROAD<br>ROCKFORD, IL 61102 | prior to<br>3/13/2012 | 1819409 | X | X | X | 50 |
| CYNTHIA ANDREWS<br>125 WOODLAWN ROAD<br>WELLAND, ON L3C7B5 | prior to<br>3/13/2012 | 1716516 | X | X | X | 622 |
| CYNTHIA ANDREWS<br>125 WOODLAWN ROAD<br>WELLAND, ON L3C7B5 | prior to<br>3/13/2012 | 1716518 | X | X | X | 169 |
| CYNTHIA ARMSTRONG<br>33 SLADE CRESCENT<br>KANATA, ON K2K 2K | prior to<br>3/13/2012 | 1785116 | X | X | X | 309 |
| CYNTHIA B MCALEAR<br>652 MAPLE ST<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1687594 | X | X | X | 446 |
| CYNTHIA BAKER<br>202B RIDGEFIELD CIRCLE<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1786822 | X | X | X | 358 |
| CYNTHIA BALTAZAR<br>PO BOX 8<br>COLTON, NY 13625 | prior to<br>3/13/2012 | 1791279 | X | X | X | 358 |
| CYNTHIA BARFIELD<br>4150 SPRING GARDEN ROAD<br>PITTSBURGH, PA 15212 | prior to<br>3/13/2012 | 1822145 | X | X | X | 50 |
| CYNTHIA BASLER<br>15233 CORAL ISLE COURT<br>FT MYERS, FL 33919 | prior to<br>3/13/2012 | 1829035 | X | X | X | 50 |
| CYNTHIA BATTAGLIA<br>, | prior to<br>3/13/2012 | 1464269 | X | X | X | 507 |
| CYNTHIA BENKELMAN<br>5100 OVERLOOK PT<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1399873 | X | X | X | 341 |
| CYNTHIA BIANCAMANO<br>73 LAKE SHORE DR<br>COLCHESTER, CT 06415-5204 | prior to<br>3/13/2012 | 1790498 | X | X | X | 358 |
| CYNTHIA BIANCO<br>1322 NORWOOD AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1398240 | X | X | X | 601 |
| CYNTHIA BIANCO<br>1322 NORWOOD AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1398240 | X | X | X | 150 |
| CYNTHIA BIANCO<br>1322 NORWOOD AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1398249 | X | X | X | 301 |
| CYNTHIA BIANCO<br>1322 NORWOOD AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1398249 | X | X | X | 75 |
| CYNTHIA BIANCO<br>1322 NORWOOD AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1483274 | X | X | X | 881 |
| CYNTHIA BIANCO<br>1322 NORWOOD AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1483233 | X | X | X | 125 |
| CYNTHIA BIANCO<br>1322 NORWOOD AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1483233 | X | X | X | 1,101 |
| CYNTHIA BIANCO<br>1322 NORWOOD AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1398240 | X | X | X | 25- |
| CYNTHIA BICKELHAUPT<br>10630 COUNTY RD #109<br>VAN BUREN , OH 45889 | prior to<br>3/13/2012 | 1438414 | X | X | X | 318 |
| CYNTHIA BICKELHAUPT<br>10630 COUNTY RD #109<br>VAN BUREN , OH 45889 | prior to<br>3/13/2012 | 1438414 | X | X | X | 120 |
| CYNTHIA BLUE<br>870 CENTRALIA AVENUE<br>RIDGEWAY, ON L0S1N0 | prior to<br>3/13/2012 | 1814850 | X | X | X | 248 |
| CYNTHIA BORCK<br>59 JERSEY COURT A1<br>MORRISVILLE, VT 05661 | prior to<br>3/13/2012 | 1463110 | X | X | X | 338 |
| CYNTHIA BORTOLAN<br>121 WHITEWOOD DRIVE<br>ROCKY HILL, CT 06067 | prior to<br>3/13/2012 | 1459553 | X | X | X | 338 |
| CYNTHIA BORTOLAN<br>121 WHITEWOOD DRIVE<br>ROCKY HILL, CT 06067 | prior to<br>3/13/2012 | 1790789 | X | X | X | 537 |
| CYNTHIA BOUCHER<br>4 JOLLY ROAD<br>ROYALSTON, MA 01368 | prior to<br>3/13/2012 | 1431938 | X | X | X | 0 |
| CYNTHIA BREEN<br>38 HELENA FEASBY ST<br>KITCHENER, ON N2E 4L4 | prior to<br>3/13/2012 | 1730993 | X | X | X | 541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CYNTHIA BRENNAN<br>608 MOUNTAIN BROW BLVD<br>HAMILTON, ON  L8T1B1 | prior to<br>3/13/2012 | 1457685 | X | X | X | 676 |
| CYNTHIA BRENNAN<br>608 MOUNTAIN BROW BLVD<br>HAMILTON, ON  L8T1B1 | prior to<br>3/13/2012 | 1740715 | X | X | X | 169 |
| CYNTHIA BRENNAN<br>608 MOUNTAIN BROW BLVD<br>HAMILTON, ON  L8T1B1 | prior to<br>3/13/2012 | 1430924 | X | X | X | 25 |
| CYNTHIA BRENNAN<br>608 MOUNTAIN BROW BLVD<br>HAMILTON, ON  L8T1B1 | prior to<br>3/13/2012 | 1430924 | X | X | X | 115 |
| CYNTHIA BRENNAN<br>608 MOUNTAIN BROW BLVD<br>HAMILTON, ON  L8T1B1 | prior to<br>3/13/2012 | 1799564 | X | X | X | 94 |
| CYNTHIA BRZOSTEK<br>5304 THORNBERRY DRIVE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1761855 | X | X | X | 740 |
| CYNTHIA BULLOCK<br>1190 WILSON HALL ROAD<br>SUMTER, SC  29150 | prior to<br>3/13/2012 | 1761058 | X | X | X | 223 |
| CYNTHIA BUNTING<br>71 WOODVALE STREET<br>DUNBAR, PA  15431 | prior to<br>3/13/2012 | 1799958 | X | X | X | 188 |
| CYNTHIA BURSMA<br>1875 FRITZ ST<br>MARNE, MI  49435 | prior to<br>3/13/2012 | 1713501 | X | X | X | 109 |
| CYNTHIA BURWOOD NILES<br>47 ROUNDHAY DRIVE<br>NEPEAN, ON  K2G 1B6 | prior to<br>3/13/2012 | 1719437 | X | X | X | 532 |
| CYNTHIA BURWOOD<br>47 ROUNDHAY DRIVE<br>NEPEAN, ON  K2G 1 B6 | prior to<br>3/13/2012 | 1719437 | X | X | X | 25 |
| CYNTHIA CACCESE<br>1 WILLOW 17<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1779094 | X | X | X | 0 |
| CYNTHIA CAPITE<br>347 MARSHALL ST<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1461163 | X | X | X | 338 |
| CYNTHIA CAPITE<br>347 MARSHALL ST<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1390070 | X | X | X | 676 |
| CYNTHIA CAPITO<br>PO BOX 417<br>CHESTER, WV  26034 | prior to<br>3/13/2012 | 1802832 | X | X | X | 248 |
| CYNTHIA CARDINAL<br>257 CAROLINA CROSSING BLVD<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1715868 | X | X | X | 338 |
| CYNTHIA CARDINAL<br>257 CAROLINA CROSSING BLVD<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1787785 | X | X | X | 179 |
| CYNTHIA CARMOLA<br>11 QUEENSLAND DRIVE<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | 1753534 | X | X | X | 530 |
| CYNTHIA CARON<br>216 RUE RAVEL<br>ST-JEAN-SUR-RICHELIEU, QC  J3B3X6 | prior to<br>3/13/2012 | 1758276 | X | X | X | 546 |
| CYNTHIA CARROLL<br>2625 WHITE OAKS CT<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | 1433919 | X | X | X | 338 |
| CYNTHIA CHAGNON<br>6 LYNNWOOD DR<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1795140 | X | X | X | 962 |
| CYNTHIA CHAGNON<br>6 LYNNWOOD DR<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1801064 | X | X | X | 248 |
| CYNTHIA CHILDS<br>132 VINEYARD ROAD<br>TICONDEROGA, NY  12883 | prior to<br>3/13/2012 | 1349953 | X | X | X | 676 |
| CYNTHIA CLARK<br>662H GREY STREET<br>BRANTFORD, ON  N3S 4Y4 | prior to<br>3/13/2012 | 1716297 | X | X | X | 338 |
| CYNTHIA COLE<br>201 EAST MAIN STREET<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1465153 | X | X | X | 507 |
| CYNTHIA CONNOLLY<br>3228 SARDINIA TERRACE<br>DELTONA, FL  32738 | prior to<br>3/13/2012 | 1811953 | X | X | X | 94 |
| CYNTHIA COORDS<br>3254 HUMPHREY ROAD<br>FRANKLINVILLE, NY  14737 | prior to<br>3/13/2012 | 1803653 | X | X | X | 158 |
| CYNTHIA COPPAGE<br>15 HIGHLAND STREET<br>WEST HARTFORD, CT  06119 | prior to<br>3/13/2012 | 1789527 | X | X | X | 1,074 |
| CYNTHIA COREY<br>1381 MAIN ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1387709 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| CYNTHIA CORRELL<br>803 NORTH CLOVER CT<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | 1750286 | X | X | X | 698 |
| CYNTHIA COSGROVE<br>1273 COUNTY RT 25<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1656234 | X | X | X | 733 |
| CYNTHIA CROMIE<br>POBOX 5216<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1344814 | X | X | X | 338 |
| CYNTHIA CRONAN<br>47 KLEBART AVE<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1814689 | X | X | X | 463 |
| CYNTHIA CRONAN<br>47 KLEBART AVE<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1815278 | X | X | X | 75 |
| CYNTHIA CURTIS<br>8 STONEWALL COURT<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1465680 | X | X | X | 338 |
| CYNTHIA DAVIN<br>109 WOODLAND PARK<br>WINTERSVILLE, OH  43953 | prior to<br>3/13/2012 | 1718557 | X | X | X | 338 |
| CYNTHIA DAVIS<br>207 BREEDING HILL RD<br>VANDBILT,  15486 | prior to<br>3/13/2012 | 1798785 | X | X | X | 0 |
| CYNTHIA DEBEER<br>1250 WASHINGTON ST<br>BRUSHTON, NY  12916 | prior to<br>3/13/2012 | 1710967 | X | X | X | 338 |
| CYNTHIA DECOWSKI<br>1 REDWOOD DRIVE<br>CLINTON, NJ  08809 | prior to<br>3/13/2012 | 1462487 | X | X | X | 970 |
| CYNTHIA DEW<br>43 FOX HOLLOW LANE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1446219 | X | X | X | 442 |
| CYNTHIA DIETRICH<br>PO BOX 293<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1433891 | X | X | X | 115 |
| CYNTHIA DIMITRI<br>282 GARDEN PARKWAY<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1389399 | X | X | X | 169 |
| CYNTHIA DIMITRI<br>282 GARDEN PARKWAY<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1389377 | X | X | X | 338 |
| CYNTHIA DIXON<br>1039 WEST VINE STREET<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1433822 | X | X | X | 169 |
| CYNTHIA DODGE<br>861 SOUTH MACARTHUR BLVD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1813625 | X | X | X | 95 |
| CYNTHIA DONOVAN<br>59 Forget Rd.<br>Hawley, MA 01339 | prior to<br>3/13/2012 | 1708720 | X | X | X | 120 |
| CYNTHIA DONOVAN<br>59 FORGET RD.<br>HAWLEY, MA  01339 | prior to<br>3/13/2012 | 1708720 | X | X | X | 430 |
| CYNTHIA DORKEN<br>35 CHURCHILL RD N<br>ACTON, ON  L7J 2H8 | prior to<br>3/13/2012 | 1738044 | X | X | X | 194 |
| CYNTHIA DORKEN<br>35 CHURCHILL RD N<br>ACTON, ON  L7J2H8 | prior to<br>3/13/2012 | 1738044 | X | X | X | 1,129 |
| CYNTHIA DUCLOS<br>247 PALERMO CIRCLE<br>FORT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1808808 | X | X | X | 94 |
| CYNTHIA DUCLOS<br>247 PALERMO CIRCLE<br>FORT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1355128 | X | X | X | 338 |
| CYNTHIA DUCLOS<br>247 PALERMO CIRCLE<br>FORT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1815669 | X | X | X | 50 |
| CYNTHIA DUNHAM<br>6 INDIAN MEADOW DRIVE<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | 1357208 | X | X | X | 338 |
| CYNTHIA DUTFIELD<br>6105 EDENWOOD DR<br>MISSISSAUGA, ON  ONTARO | prior to<br>3/13/2012 | 1756644 | X | X | X | 74 |
| CYNTHIA EARLY<br>213 SNOWBERRY CIRCLE<br>VENETIA, PA  15367 | prior to<br>3/13/2012 | 1752782 | X | X | X | 223 |
| CYNTHIA EHRMAN<br>133 VALLEY VIEW DRIV<br>BUTLER, PA  16002 | prior to<br>3/13/2012 | 1785990 | X | X | X | 716 |
| CYNTHIA ENGLAND<br>477 CHERRYHILL DRIVE<br>BRIDGEVILLE, PA  15017-1165 | prior to<br>3/13/2012 | 1719001 | X | X | X | 557 |
| CYNTHIA EWING<br>1114 - 4185 SHIPP DRIVE<br>MISSISSAUGA, ON  L4Z 2Y8 | prior to<br>3/13/2012 | 1740373 | X | X | X | 271 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA EWING<br>114 - 4185 SHIPP DRIVE<br>MISSISSAUGA, ON  L4Z 2Y8 | prior to<br>3/13/2012 | 1460004 | X | X | X | | 169 |
| CYNTHIA FARRAR<br>34 SCARLETT STREET<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1799450 | X | X | X | | 925 |
| CYNTHIA FARRELL<br>7 ROLLING HILLS ROAD<br>SCHENECTADY, NY  12309 | prior to<br>3/13/2012 | 1721691 | X | X | X | | 814 |
| CYNTHIA FEINIGLE<br>305 TAMIAMI TRAIL<br>PUNTA GORDA, FL  33590 | prior to<br>3/13/2012 | 1345363 | X | X | X | | 676 |
| CYNTHIA FISCHER<br>26 YATES STREET<br>ST CATHARINES, ON  L2R5R4 | prior to<br>3/13/2012 | 1801875 | X | X | X | | 124 |
| CYNTHIA FITZGERALD<br>PO BOX 273<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1752720 | X | X | X | | 251 |
| CYNTHIA FITZPATRICK<br><br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1428138 | X | X | X | | 676 |
| CYNTHIA FITZPATRICK<br>92 BENEDICT AVE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1352815 | X | X | X | | 55 |
| CYNTHIA FITZPATRICK<br>92 BENEDICT AVE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1352815 | X | X | X | | 284 |
| CYNTHIA FONTAINE<br>1 PINEHURST RD<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1597234 | X | X | X | | 297 |
| CYNTHIA FORD<br>104 GERRARD AV<br>E LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1712181 | X | X | X | | 169 |
| CYNTHIA FORD<br>2705 BEECHTREE SW<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1456803 | X | X | X | | 169 |
| CYNTHIA FRICK<br>1415 LAKE BLUFF DRIVE<br>KENDALLVILLE, IN  46755 | prior to<br>3/13/2012 | 1581777 | X | X | X | | 605 |
| CYNTHIA FRIEDRICH<br>17725 SHERWOOD FOREST E RD<br>HAVANA, IL  62644 | prior to<br>3/13/2012 | 1721418 | X | X | X | | 1,014 |
| CYNTHIA FUNK<br>6111 BITTRSWEET DR<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | 1360057 | X | X | X | | 338 |
| CYNTHIA FURNESS<br>4640 W HETHERWOOD DRIVE<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1748486 | X | X | X | | 499 |
| CYNTHIA FURNESS<br>4640 W HETHERWOOD DRIVE<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1748500 | X | X | X | | 832 |
| CYNTHIA FURNEY<br><br>, | prior to<br>3/13/2012 | 1394514 | X | X | X | | 0 |
| CYNTHIA GAGNON<br>25 FOREST ST<br>PEABODY, MA  01960 | prior to<br>3/13/2012 | 1790117 | X | X | X | | 358 |
| CYNTHIA GALUSKA<br>212 ELROSE DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1747174 | X | X | X | | 676 |
| CYNTHIA GARVEY<br>92 BROAD STREET<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1813132 | X | X | X | | 632 |
| CYNTHIA GEBO<br>4 ILENE DRIVE<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1461261 | X | X | X | | 224 |
| CYNTHIA GENNARO<br>4 AMURRA COURT<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1812286 | X | X | X | | 692 |
| CYNTHIA GETTLE<br>15470 ANCEL CIRCLE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1706248 | X | X | X | | 0 |
| CYNTHIA GIFFORDHOLLINGSWORTH<br>238 W WALNUT STREET<br>SOUDERTON, PA  18964 | prior to<br>3/13/2012 | 1461346 | X | X | X | | 338 |
| CYNTHIA GITTENS<br>36 GASPARE DRIVE<br>PORT COLBOREN, ON  L3K2V2 | prior to<br>3/13/2012 | 1351934 | X | X | X | | 501 |
| CYNTHIA GOLDEN<br>123 GREENFIELD DR<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1760276 | X | X | X | | 1,330 |
| CYNTHIA GOLDEN<br>123 GREENFIELD DR<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1761124 | X | X | X | | 112 |
| CYNTHIA GRIEVE<br>53 KYLEMORE WAY<br>MARKHAM, ON  L6C0J9 | prior to<br>3/13/2012 | 1462553 | X | X | X | | 448 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA GRILLO<br>125 WALL STREET<br>AUBURN, NY  13021 | prior to<br>3/13/2012 | 1792879 | X | X | X | | 537 |
| CYNTHIA HAMILL<br>2828 KIPLING DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1814334 | X | X | X | | 790 |
| CYNTHIA HANAN<br>18 CAVE CREEK CT<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1432420 | X | X | X | | 413 |
| CYNTHIA HANDERSON<br>64 LAMONT PLACE<br>BRAMPTON, ON  L6S 2S1 | prior to<br>3/13/2012 | 1750633 | X | X | X | | 396 |
| CYNTHIA HANLON<br>7 COPPAGE DRIVE<br>WORCESTER, MA  01603-1252 | prior to<br>3/13/2012 | 1795486 | X | X | X | | 380 |
| CYNTHIA HANSON<br>11 JOHN EDWARD DR<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1406150 | X | X | X | | 338 |
| CYNTHIA HARA<br>6 BIRCH DR<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1461019 | X | X | X | | 338 |
| CYNTHIA HARRIS<br><br>MAROA, IL  61756 | prior to<br>3/13/2012 | 1457469 | X | X | X | | 785 |
| CYNTHIA HARTMAN<br>87 COLD RUN RD<br>ELVERSON, PA  19520 | prior to<br>3/13/2012 | 1408309 | X | X | X | | 155 |
| CYNTHIA HELINSKI<br>8278 SW REESE ST<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1354131 | X | X | X | | 338 |
| CYNTHIA HELLERT<br>11061 PRATT LANE<br>LYNDONVILLE, NY  14098 | prior to<br>3/13/2012 | 1354319 | X | X | X | | 229 |
| CYNTHIA HENDERSHOT<br>568 RT 94<br>COLUMBIA, NJ  07832 | prior to<br>3/13/2012 | 1518834 | X | X | X | | 316 |
| CYNTHIA HENRY<br>51 PENNYBROOK CR<br>LONDON, ON  N5X 2Z9 | prior to<br>3/13/2012 | 1425809 | X | X | X | | 25 |
| CYNTHIA HENRY<br>51 PENNYBROOK CR<br>LONDON, ON  N5X 2Z9 | prior to<br>3/13/2012 | 1425809 | X | X | X | | 55 |
| CYNTHIA HERBRANDSON<br>13394 EAST G AVE<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1758853 | X | X | X | | 176 |
| CYNTHIA HERBRANDSON<br>13394 EAST G AVE<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1758853 | X | X | X | | 176 |
| CYNTHIA HERBRANDSON<br>13394 EAST G AVENUE<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1345774 | X | X | X | | 169 |
| CYNTHIA HERBRANDSON<br>13394 EAST G AVENUE<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1721282 | X | X | X | | 507 |
| CYNTHIA HERBRANDSON<br>13394 EAST G AVENUE<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1829911 | X | X | X | | 50 |
| CYNTHIA HILLIERS<br>900 DELAWARE AVENUE  105<br>BUFFALO, NY  14209 | prior to<br>3/13/2012 | 1780414 | X | X | X | | 245 |
| CYNTHIA HINTON<br>39 CONTINENTAL DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1394155 | X | X | X | | 338 |
| CYNTHIA HINTON<br>39 CONTINENTAL DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1762550 | X | X | X | | 566 |
| CYNTHIA HOEPKER<br>5960 48TH STREET EAST<br>BRADENTON, FL  34203 | prior to<br>3/13/2012 | 1813171 | X | X | X | | 316 |
| CYNTHIA HOEPKER<br>5960 48TH STREET EAST<br>BRADENTON, FL  34203 | prior to<br>3/13/2012 | 1800623 | X | X | X | | 158 |
| CYNTHIA HONSAKER<br>2486 CAMP MEETING ROAD<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1828653 | X | X | X | | 188 |
| CYNTHIA HOPE<br>4 BYWOOD DRIVE<br>TORONTO, ON  M9A 1L7 | prior to<br>3/13/2012 | 1766214 | X | X | X | | 122 |
| CYNTHIA HOWELL<br>200 CAPSTAN DRIVE<br>CAPE HAZE, FL  33946 | prior to<br>3/13/2012 | 1717708 | X | X | X | | 338 |
| CYNTHIA HOY<br>723 COLLIIN DR<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1825754 | X | X | X | | 50 |
| CYNTHIA HUGHES<br>, | prior to<br>3/13/2012 | 1428550 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA HUGHES<br>6441 BUCKHAM WOOD DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1356599 | X | X | X | | 25 |
| CYNTHIA ILG | prior to<br>3/13/2012 | 1385269 | X | X | X | | 269 |
| CYNTHIA ILG<br>. | prior to<br>3/13/2012 | 1385269 | X | X | X | | 791 |
| CYNTHIA ILSEMAN<br>527 RIVER PARK DRIVE<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1688073 | X | X | X | | 178 |
| CYNTHIA J GILKISON<br>8147 COPPER OAKS ST<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1787123 | X | X | X | | 358 |
| CYNTHIA JAMES<br>4 ILENE DRIVE<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1461342 | X | X | X | | 338 |
| CYNTHIA JEFFREY<br>1286 KEY WEST DRIVE<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1430030 | X | X | X | | 338 |
| CYNTHIA JOHNSON<br>36 SKYVIEW LANE<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1792574 | X | X | X | | 716 |
| CYNTHIA JOHNSON<br>5580 TRACY DRIVE<br>BOARDMAN, OH  44512 | prior to<br>3/13/2012 | 1759696 | X | X | X | | 1,449 |
| CYNTHIA JOHNSON<br>709 N PRICE RD<br>FLORENCE, SC  29506 | prior to<br>3/13/2012 | 1393785 | X | X | X | | 115 |
| CYNTHIA JOHNSON<br>709 N PRICE RD<br>FLORENCE, SC  29506 | prior to<br>3/13/2012 | 1716188 | X | X | X | | 169 |
| CYNTHIA JOHNSON<br>709 N PRICE RD<br>FLORENCE, SC  29506 | prior to<br>3/13/2012 | 1790658 | X | X | X | | 179 |
| CYNTHIA JONES<br>12325 PROMENADE LANE<br>ST LOUIS, MO  63146 | prior to<br>3/13/2012 | 1828710 | X | X | X | | 188 |
| CYNTHIA JONES<br>12325 PROMENADE LANE<br>ST LOUIS, MO  63146 | prior to<br>3/13/2012 | 1828722 | X | X | X | | 188 |
| CYNTHIA JOPPRU<br>82 MILFORD ROAD<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1712603 | X | X | X | | 507 |
| CYNTHIA JOSEPH<br>PO BOX 162<br>WOLFEBORO FALLS, NH  03896 | prior to<br>3/13/2012 | 1729202 | X | X | X | | 411 |
| CYNTHIA JOYCE<br>130 W PROSPECT STREET<br>WALDWICK, NJ  07463 | prior to<br>3/13/2012 | 1390458 | X | X | X | | 169 |
| CYNTHIA KACZYNSKI<br>460 PAULA DR S<br>DUNEDIN, FL  34698 | prior to<br>3/13/2012 | 1753211 | X | X | X | | 189 |
| CYNTHIA KELLY<br>220 9TH AVENUE<br>TERREBONNE, QC  J6Y 1G2 | prior to<br>3/13/2012 | 1805673 | X | X | X | | 564 |
| CYNTHIA KELLY<br>4370 WINCHESTER DR<br>ALLISON PARK, PENN  15101 | prior to<br>3/13/2012 | 1711953 | X | X | X | | 50 |
| CYNTHIA KEMP<br>325 HWY CC<br>WELLSVILLE, MO  63384 | prior to<br>3/13/2012 | 1788899 | X | X | X | | 537 |
| CYNTHIA KENYON<br><br>BRIMFIELD, MA  01010 | prior to<br>3/13/2012 | 1774553 | X | X | X | | 574 |
| CYNTHIA KIBLER<br>166 WEST MOHAWK DR<br>MALVERN, OH  44644 | prior to<br>3/13/2012 | 1351338 | X | X | X | | 169 |
| CYNTHIA KILROY<br>1490 WETHERSFIELD DRIVE<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1715711 | X | X | X | | 169 |
| CYNTHIA KOSS<br>110 VAN CEDARFIELD RD<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1358216 | X | X | X | | 338 |
| CYNTHIA KOWALCZYK<br>50 ROCKLAND RD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1720751 | X | X | X | | 338 |
| CYNTHIA KRAFT<br>2209 WHITNEY PLACE<br>VALRICO, FL  33594 | prior to<br>3/13/2012 | 1584656 | X | X | X | | 264 |
| CYNTHIA KREINER<br>1735 CHRISTOPHER LN<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1613814 | X | X | X | | 404 |
| CYNTHIA L SALING<br>6825 FAIRMOUNT RD SE<br>NEWARK, OH  43056-9248 | prior to<br>3/13/2012 | 1814967 | X | X | X | | 218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CYNTHIA LATHREM<br>24 GRACE AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1384315 | X | X | X | 169 |
| CYNTHIA LAVOIE<br>3085 SHORECREST BAY DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1787417 | X | X | X | 985 |
| CYNTHIA LAVOIE<br>3085 SHORECREST BAY DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1801989 | X | X | X | 316 |
| CYNTHIA LAWSON<br>6731 NW 22ND CT.<br>MARGATE, FL 33063 | prior to<br>3/13/2012 | 1352089 | X | X | X | 582 |
| CYNTHIA LEBEL<br>25 SANTOM STREET<br>AUBURN, MA 01508 | prior to<br>3/13/2012 | 1763828 | X | X | X | 362 |
| CYNTHIA LEBIECKI<br>6126 CRESTWOOD AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1389150 | X | X | X | 229 |
| CYNTHIA LEEPPER<br>605 S DOUGLAS AVENUE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1814407 | X | X | X | 159 |
| CYNTHIA LEMMON<br>267 VERVAIN AVE<br>DAVENPORT, FL 33837 | prior to<br>3/13/2012 | 1745180 | X | X | X | 194 |
| CYNTHIA LEMMON<br>267 VERVAIN AVE<br>DAVENPORT, FL 33837 | prior to<br>3/13/2012 | 1797769 | X | X | X | 132 |
| CYNTHIA LEVASSEUR<br>52 WARWICK ROAD<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1716788 | X | X | X | 0 |
| CYNTHIA LIEBERTHAL<br>11 MANCHESTER DRIVE<br>WRENTHAM, MA 02093 | prior to<br>3/13/2012 | 1788389 | X | X | X | 358 |
| CYNTHIA LONG<br>132 BRAINARD STREET<br>SOUTH HADLEY, MA 01075 | prior to<br>3/13/2012 | 1611433 | X | X | X | 401 |
| CYNTHIA LORD<br>4105 CHERRYBROOK LOOP<br>FORT MYERS, FL 33966 | prior to<br>3/13/2012 | 1349600 | X | X | X | 338 |
| CYNTHIA LOWES<br>2187 NETTLEBUSH LANE<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1389466 | X | X | X | 338 |
| CYNTHIA LOWES<br>2347 ROCK POINT DRIVE<br>OAKVILLE, ON L6H 7V3 | prior to<br>3/13/2012 | 1715784 | X | X | X | 507 |
| CYNTHIA LOWES<br>2347 ROCK POINT DRIVE<br>OAKVILLE, ON L6H7V3 | prior to<br>3/13/2012 | 1712762 | X | X | X | 676 |
| CYNTHIA LUNDSTROM<br>1317 TRIANDRA LANE<br>NAPLES, FL 34119 | prior to<br>3/13/2012 | 1806710 | X | X | X | 316 |
| CYNTHIA LUNNON<br>1850 JONQUIL CIRCLE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1464502 | X | X | X | 100 |
| CYNTHIA LYNNGARBE<br>10459 MAIN STREET<br>NORTH COLLINS, NY 14111 | prior to<br>3/13/2012 | 1797589 | X | X | X | 397 |
| CYNTHIA MACQUARRIE<br>1660 ALMERIA CT<br>MARCO ISLAND, FL 34145 | prior to<br>3/13/2012 | 1805232 | X | X | X | 158 |
| CYNTHIA MAFFEI<br>1509 OAKHILL DRIVE<br>OAKVILLE, ON L6J 1Y4 | prior to<br>3/13/2012 | 1737999 | X | X | X | 214 |
| CYNTHIA MANIS<br>10419 EMERALD WOODS AVENUE<br>ORLANDO, FL 32836 | prior to<br>3/13/2012 | 1814078 | X | X | X | 316 |
| CYNTHIA MARCOT<br>915 1850TH STREET<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1463968 | X | X | X | 169 |
| CYNTHIA MARINUCCI<br>16059 E PREAKNESS DR<br>LOXAHATCHEE, FL 33470 | prior to<br>3/13/2012 | 1391511 | X | X | X | 507 |
| CYNTHIA MARTIN<br>05 TAFT AVE<br>WAWICK, RI 02886 | prior to<br>3/13/2012 | 1764381 | X | X | X | 297 |
| CYNTHIA MARTIN<br>1949 BEDFORD ROAD<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1741804 | X | X | X | 338 |
| CYNTHIA MASON<br>560 MASON RD<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1406756 | X | X | X | 190 |
| CYNTHIA MASON<br>560 MASON RD<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1406747 | X | X | X | 218 |
| CYNTHIA MCCABE<br>1236 AVERILL DR<br>BATAVIA, IL 60510 | prior to<br>3/13/2012 | 1797173 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CYNTHIA MCCARTHY<br>384B GREAT ROAD<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1349770 | X | X | X | 169 |
| CYNTHIA MCCARTHY<br>384B GREAT ROAD<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1453790 | X | X | X | 169 |
| CYNTHIA MCCARTHY<br>384B GREAT ROAD, UNIT 101<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1375508 | X | X | X | 219 |
| CYNTHIA MCCARTHY<br>384B GREAT ROAD, UNIT 101<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1362092 | X | X | X | 262 |
| CYNTHIA MCCARTHY<br>384B GREAT ROAD, UNIT 101<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1375508 | X | X | X | 119- |
| CYNTHIA MCCULLOCH<br>331 RED FOX CIRCLE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1829853 | X | X | X | 411 |
| CYNTHIA MCGEE<br>106 FOXWOOD DR<br>BRANDON, FL 33510 | prior to<br>3/13/2012 | 1805413 | X | X | X | 203 |
| CYNTHIA MCGEE<br>32320 S LEATHERWOOD RD<br>BARNESVILLE, OH 43713 | prior to<br>3/13/2012 | 1802453 | X | X | X | 90 |
| CYNTHIA MCGEE<br>32320 S LEATHERWOOD RD<br>BARNESVILLE, OH 43713 | prior to<br>3/13/2012 | 1802453 | X | X | X | 662 |
| CYNTHIA MCGEE<br>32320 S LEATHERWOOD RD<br>BARNESVILLE, OH 43713 | prior to<br>3/13/2012 | 1803864 | X | X | X | 1,128 |
| CYNTHIA MCGEE<br>32320 S LEATHERWOOD RD<br>BARNESVILLE, OH 43713 | prior to<br>3/13/2012 | 1803870 | X | X | X | 94 |
| CYNTHIA MCGINTY<br>8 PARMENTER RD<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1767524 | X | X | X | 181 |
| CYNTHIA MONTINI<br>206 BEECHVIEW AVE<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1801602 | X | X | X | 94 |
| CYNTHIA MONTY<br>53 CHERRY TREE LANE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1388931 | X | X | X | 438 |
| CYNTHIA MONTY<br>53 CHERRY TREE LANE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1743407 | X | X | X | 298 |
| CYNTHIA MORATH<br>29 MILTON STREET<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1439886 | X | X | X | 1,014 |
| CYNTHIA MULBURY<br>537 UNION RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1721209 | X | X | X | 338 |
| CYNTHIA MURDOCK<br>3511 LYTHAM DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1743331 | X | X | X | 206 |
| CYNTHIA NAGURNEY<br>5286 LAKE AVE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1753522 | X | IL | X | 980 |
| CYNTHIA NEELEN<br>263 FRANKLIN DRIVE<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | 1827945 | X | X | X | 50 |
| CYNTHIA NEELEN<br>263 FRANKLIN DRIVE<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | 1827917 | X | X | X | 50 |
| CYNTHIA NOBLE<br>3749 SR 257<br>SENECA, PA 16346 | prior to<br>3/13/2012 | 1429487 | X | X | X | 200 |
| CYNTHIA NOBLE<br>3749 STATE ROUTE 257<br>SENECA, PA 16346 | prior to<br>3/13/2012 | 1429487 | X | X | X | 676 |
| CYNTHIA OATLEY<br>105 STETSON RD<br>BROOKLYN, CT 06234 | prior to<br>3/13/2012 | 1436673 | X | X | X | 338 |
| CYNTHIA OHALLORAN<br>43 SOUTH WOODLAWN AVENUE<br>BATTLE CREEK, MI 49037 | prior to<br>3/13/2012 | 1391382 | X | X | X | 175 |
| CYNTHIA OHALLORAN<br>43 SOUTH WOODLAWN<br>BATTLE CREEK, MI 49037 | prior to<br>3/13/2012 | 1391382 | X | X | X | 219 |
| CYNTHIA OKELLY<br>32 BRENDA AVENUE<br>EAST BRIDGEWATER, MA 02333 | prior to<br>3/13/2012 | 1488493 | X | X | X | 297 |
| CYNTHIA OKELLY<br>32 BRENDA AVENUE<br>EAST BRIDGEWATER, MA 02333 | prior to<br>3/13/2012 | 1580594 | X | X | X | 297 |
| CYNTHIA OPHEIM<br>PO BOX 129<br>POSTVILLE, IA 52162 | prior to<br>3/13/2012 | 1348025 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CYNTHIA PARKER<br>2219 BROKEN ARROW<br>CEDAR SPRINGS, MI 49319 | prior to<br>3/13/2012 | 1435853 | X | X | X | 25 |
| CYNTHIA PARKER<br>3772 BENTLEY COURT<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1814937 | X | X | X | 316 |
| CYNTHIA PEREIRA<br>55 PHILLIPS ROAD<br>SUDBURY, MA 01776 | prior to<br>3/13/2012 | 1457071 | X | X | X | 455 |
| CYNTHIA PHILLIPS<br>2002 PHOENIX DR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1787057 | X | X | X | 179 |
| CYNTHIA PHILLIPS<br>2002 PHOENIX DR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1792910 | X | X | X | 179 |
| CYNTHIA POLING<br>3354 LINDEN ST<br>UNIONTOWN, OH 44685 | prior to<br>3/13/2012 | 1811147 | X | X | X | 158 |
| CYNTHIA POTTER<br>8980 MAVERICK COURT<br>NAPLES, FL 34113 | prior to<br>3/13/2012 | 1799994 | X | X | X | 30- |
| CYNTHIA POTTER<br>8980 MAVERICK COURT<br>NAPLES, FL 34113 | prior to<br>3/13/2012 | 1799994 | X | X | X | 346 |
| CYNTHIA POTTER<br>8980<br>NAPLES, FL 34113 | prior to<br>3/13/2012 | 1800009 | X | X | X | 94 |
| CYNTHIA PRELLI<br>118 OLD NORTH ROAD<br>WINSTED, CT 06098 | prior to<br>3/13/2012 | 1720589 | X | X | X | 438 |
| CYNTHIA PREMO<br>119 NORTH MAINST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1764188 | X | X | X | 219 |
| CYNTHIA PROKUP<br>6777 WAGENSCHUTZ RD NE<br>KALKASKA, MI 49646 | prior to<br>3/13/2012 | 1788903 | X | X | X | 179 |
| CYNTHIA PROSSEDA<br>341 UPPER MARKET STREET<br>MILTON, PA 17847 | prior to<br>3/13/2012 | 1585374 | X | X | X | 518 |
| CYNTHIA QUADRI<br>6573 PONDEROSA DR<br>ERIE, PA 16509 | prior to<br>3/13/2012 | 1427806 | X | X | X | 338 |
| CYNTHIA QUILLIAM<br>12201 ACADEMY WAY<br>ROCKVILLE, MD 20852 | prior to<br>3/13/2012 | 1716771 | X | X | X | 169 |
| CYNTHIA RABUCK<br>1272 HERMANCE ROAD<br>BROADALBIN, NY 12025 | prior to<br>3/13/2012 | 1413221 | X | X | X | 335 |
| CYNTHIA RABUCK<br>1272 HERMANCE ROAD<br>BROADALBIN, NY 12025 | prior to<br>3/13/2012 | 1413221 | X | X | X | 50 |
| CYNTHIA RADOS<br>5301 ELECTRIC AVE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1712675 | X | X | X | 338 |
| CYNTHIA REBECK<br>111 FOREST GREEN DRIVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1788536 | X | X | X | 537 |
| CYNTHIA REITEBACH<br>1 PINEWOOD DRIVE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1430648 | X | X | X | 507 |
| CYNTHIA REYNOLDS<br>7068 TUXEDO STREET<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1645613 | X | X | X | 153 |
| CYNTHIA RICE<br>13419 WOODWORTH RD<br>NEW SPRINGFIELD, OH 44443 | prior to<br>3/13/2012 | 1433933 | X | X | X | 169 |
| CYNTHIA RIFORGIAT<br>6503 BRAHMAN DR<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1788336 | X | X | X | 358 |
| CYNTHIA RIZZO<br>12760 GRAHAM ROAD<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1787545 | X | X | X | 239 |
| CYNTHIA ROACH<br><br><br>, | prior to<br>3/13/2012 | 1345042 | X | X | X | 169 |
| CYNTHIA ROACH<br>61 MEMORIAL DR<br>ORANGE, MA 01364 | prior to<br>3/13/2012 | 1461808 | X | X | X | 169 |
| CYNTHIA ROBINETTE<br>25400 ROBINETTE FARM LANE NE<br>FLINTSTONE, MD 21530 | prior to<br>3/13/2012 | 1751476 | X | X | X | 306 |
| CYNTHIA RODRIGUEZ<br>2720 68TH ST SW<br>NAPLES, FL 34105 | prior to<br>3/13/2012 | 1758133 | X | X | X | 260 |
| CYNTHIA ROLLISON<br>68 LYRAE DR<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | 1789972 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA ROMAN<br>459 SOUTH RIVER ROAD<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1631673 | X | X | X | | 643 |
| CYNTHIA ROMAN<br>459 SOUTH RIVER ROAD<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1813388 | X | X | X | | 316 |
| CYNTHIA ROTH<br>6728 AKRON RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1828047 | X | X | X | | 158 |
| CYNTHIA ROYCE<br>204 S HICKORY<br>WHITE PIGEON, MI  49099 | prior to<br>3/13/2012 | 1469678 | X | X | X | | 240 |
| CYNTHIA SALMON<br>1205 BURLINGTON DRIVE<br>GRAND LEDGE, MI  48837 | prior to<br>3/13/2012 | 1356980 | X | X | X | | 50 |
| CYNTHIA SALMON<br>1205 BURLINGTON DRIVE<br>GRAND LEDGE, MI  48837 | prior to<br>3/13/2012 | 1356980 | X | X | X | | 169 |
| CYNTHIA SALMON<br>1205 BURLINGTON DRIVE<br>GRAND LEDGE, MI  48837 | prior to<br>3/13/2012 | 1828397 | X | X | X | | 50 |
| CYNTHIA SALMON<br>1205 BURLINGTON DRIVE<br>GRAND LEDGE, MI  48837 | prior to<br>3/13/2012 | 1828386 | X | X | X | | 50 |
| CYNTHIA SANTERRE<br>10 FACTEAU AVENUE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1460911 | X | X | X | | 507 |
| CYNTHIA SAWOSIK<br>113 BAKER HILL RD<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1757934 | X | X | X | | 271 |
| CYNTHIA SAWOSIL<br>113 BAKER HILL RD<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1757928 | X | X | X | | 278 |
| CYNTHIA SCARABINO<br>1335 SPRINGHILL RD<br>WELLSVILLE, OH  43968 | prior to<br>3/13/2012 | 1813470 | X | X | X | | 534 |
| CYNTHIA SCHAAP<br>11411 SKOGEN LANE<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | 1358208 | X | X | X | | 100 |
| CYNTHIA SCHIAVONE<br>3 BLUEBERRY LANE<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1797251 | X | X | X | | 368 |
| CYNTHIA SCHROCK<br>1361 DEERFIELD LN<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1800184 | X | X | X | | 158 |
| CYNTHIA SCIANO<br>231 LAFAYETTE AVENUE<br>HAWTHORNE, NJ  07506-1941 | prior to<br>3/13/2012 | 1809285 | X | X | X | | 376 |
| CYNTHIA SCOTT<br>1264 ACADIA DRIVE<br>KINGSTON, ON  K7M 8R3 | prior to<br>3/13/2012 | 1790910 | X | X | X | | 120 |
| CYNTHIA SCOTT<br>2292 STATE ROUTE 168<br>GEORGETOWN, PA  15043 | prior to<br>3/13/2012 | 1785336 | X | X | X | | 529 |
| CYNTHIA SCOTT<br>573 TOUCHSTONE CIR<br>PORT ORANGE, FL  32127 | prior to<br>3/13/2012 | 1788216 | X | X | X | | 358 |
| CYNTHIA SEIFRIED<br>2064 HIDDEN VALLEY CRES<br>KITCHENER, ON  N2C 2R1 | prior to<br>3/13/2012 | 1498653 | X | X | X | | 236 |
| CYNTHIA SEIFRIED<br>2064 HIDDEN VALLEY CRES<br>KITCHENER, ON  N2C 2R1 | prior to<br>3/13/2012 | 1498794 | X | X | X | | 100 |
| CYNTHIA SEKA<br>101 SUMMIT DR<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1461656 | X | X | X | | 676 |
| CYNTHIA SEKA<br>101 SUMMIT DR<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1757916 | X | X | X | | 101 |
| CYNTHIA SHANECK<br>1700 PARKWAY DR S<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1430682 | X | X | X | | 507 |
| CYNTHIA SHERMAN<br><br>, | prior to<br>3/13/2012 | 1434925 | X | X | X | | 507 |
| CYNTHIA SHESTAK<br>740 N MEADOWCROFT AVE<br>PITTSBURGH, PA  15216 | prior to<br>3/13/2012 | 1350985 | X | X | X | | 169 |
| CYNTHIA SHESTAK<br>740 N MEADOWCROFT AVE<br>PITTSBURGH, PA  15216 | prior to<br>3/13/2012 | 1351011 | X | X | X | | 169 |
| CYNTHIA SHOUP<br>10349 COUTY ROAD 12<br>MONTPELIER, OH  43543 | prior to<br>3/13/2012 | 1651633 | X | X | X | | 267 |
| CYNTHIA SIMONS<br>515 N 12TH ST<br>NEWARK, OH  43055 | prior to<br>3/13/2012 | 1551573 | X | X | X | | 153 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CYNTHIA SIMONS<br>515 NORTH 12TH ST<br>NEWARK, OH  43055 | prior to<br>3/13/2012 | 1460690 | X | X | X | | 338 |
| CYNTHIA SLATER<br>8047 KINGSLEY DR<br>REYNOLDSBURG, OH  43068 | prior to<br>3/13/2012 | 1816963 | X | X | X | | 590 |
| CYNTHIA SLISZ<br>111 CROSBY AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1801146 | X | X | X | | 316 |
| CYNTHIA SMITH<br>4586 DIVISION AVE NE<br>COMSTOCK PARK, MI  49321 | prior to<br>3/13/2012 | 1459784 | X | X | X | | 169 |
| CYNTHIA SPOHN<br>280 WOODLANDS WAY<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1799526 | X | X | X | | 188 |
| CYNTHIA SPOHN<br>280 WOODLANDS WAY<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1828463 | X | X | X | | 50 |
| CYNTHIA SPOHN<br>280WOODLANDS WAY<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1792031 | X | X | X | | 537 |
| CYNTHIA STCLAIR<br>6169 MILLER LANE<br>HILLSBORO, OH  45133 | prior to<br>3/13/2012 | 1826534 | X | X | X | | 248 |
| CYNTHIA STEVENS WAGNER<br>209 MAIN STREET<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1345403 | X | X | X | | 701 |
| CYNTHIA STEVENS WAGNER<br>209 MAIN STREET<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1345403 | X | X | X | | 175 |
| CYNTHIA STGEORGE<br>2615 KIWANIS AVE<br>LAKELAND, FL  33801 | prior to<br>3/13/2012 | 1808199 | X | X | X | | 158 |
| CYNTHIA STILES<br>1812 LEE ST<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1740864 | X | X | X | | 170 |
| CYNTHIA STJOHN<br>12 QUEEN OF ROSES LANE<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1814016 | X | X | X | | 79 |
| CYNTHIA STOCK<br>225 RICHMOND AVE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1796003 | X | X | X | | 543 |
| CYNTHIA STONE<br>1671 COLUMBIA DRIVE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1356318 | X | X | X | | 507 |
| CYNTHIA STONE<br>1671 COLUMBIA DRIVE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1826573 | X | X | X | | 406 |
| CYNTHIA STUDIMAN<br>509 WINSTON BLVD<br>CAMBRIDGE, ON  N3C3Y6 | prior to<br>3/13/2012 | 1717374 | X | X | X | | 1,690 |
| CYNTHIA SUNEALITIS<br>2320 SHENANDOAH ST<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | 1815332 | X | X | X | | 564 |
| CYNTHIA TARTER<br>6608 RHODE ISLAND TRAIL<br>CRYSTAL LAKE, IL  60012 | prior to<br>3/13/2012 | 1797852 | X | X | X | | 109 |
| CYNTHIA TAYLOR<br>29879 ST ANDREWS ROAD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1352541 | X | X | X | | 338 |
| CYNTHIA TAYLOR<br>5420 SW CR 769<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1433956 | X | X | X | | 338 |
| CYNTHIA TEMPLETON<br>162 TREVISO CT<br>N VENICE, FL  34275 | prior to<br>3/13/2012 | 1802131 | X | X | X | | 94 |
| CYNTHIA TONREY<br>35 LANCASTER CO RD<br>HARVARD, MA  01451 | prior to<br>3/13/2012 | 1428961 | X | X | X | | 169 |
| CYNTHIA TONREY<br>35 LANCASTER COUNTY RD<br>HARVARD, MA  01451 | prior to<br>3/13/2012 | 1828796 | X | X | X | | 50 |
| CYNTHIA TOWNSEND<br>291 SUNSET DR<br>CORTLAND, OH  44410 | prior to<br>3/13/2012 | 1708456 | X | X | X | | 259 |
| CYNTHIA TYSVER<br>2915 BELLWOOD AVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1462742 | X | X | X | | 219 |
| CYNTHIA UTTERBACKPAYNE<br>402 WELLS<br>BUFFALO, IL  62515 | prior to<br>3/13/2012 | 1793429 | X | X | X | | 610 |
| CYNTHIA VAN COUGHNETT<br>49 PLAIN ROAD<br>HOLLIS, NH  03049 | prior to<br>3/13/2012 | 1801005 | X | X | X | | 188 |
| CYNTHIA VAN RENSSELAER<br>4740 10TH AVE SE<br>NAPLES, FL  34117 | prior to<br>3/13/2012 | 1349313 | X | X | X | | 338 |

| Name / Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA VIDAS<br>2492 WALTON BLVD<br>TWINSBURG, OH 44087 | | prior to<br>3/13/2012 | | 1391067 | X | X | X | 169 |
| CYNTHIA VIDAS<br>2492 WALTON BLVD<br>TWINSBURG, OH 44087 | | prior to<br>3/13/2012 | | 1822889 | X | X | X | 945 |
| CYNTHIA VOGELZANG<br>1267 HEATHER COURT<br>HOLLAND, MI 49423 | | prior to<br>3/13/2012 | | 1764609 | X | X | X | 269 |
| CYNTHIA WALSH<br>105 UNION RD<br>WALES, MA 01081 | | prior to<br>3/13/2012 | | 1729954 | X | X | X | 803 |
| CYNTHIA WALSH<br>105 UNION RD.<br>WALES, MA 01081 | | prior to<br>3/13/2012 | | 1577637 | X | X | X | 329 |
| CYNTHIA WANNEMACHER<br>16 DEER RUN<br>ORCHARD PARK, NY 14127 | | prior to<br>3/13/2012 | | 1801617 | X | X | X | 376 |
| CYNTHIA WERNER<br>290 LAKESHORE DR<br>BATTLE CREEK, MI 49015 | | prior to<br>3/13/2012 | | 1742923 | X | X | X | 55 |
| CYNTHIA WERNER<br>290 LAKESHORE DRIVE<br>BATTLE CREEK, MI 49015 | | prior to<br>3/13/2012 | | 1431275 | X | X | X | 150 |
| CYNTHIA WERNER<br>290 LAKESHORE DRIVE<br>BATTLE CREEK, MI 49015 | | prior to<br>3/13/2012 | | 1431275 | X | X | X | 507 |
| CYNTHIA WERNER<br>290 LAKESHORE DRIVE<br>BATTLE CREEK, MI 49015 | | prior to<br>3/13/2012 | | 1759086 | X | X | X | 239 |
| CYNTHIA WERTENBERGER<br>8887 IDA WEST ROAD<br>IDA, MI 48140 | | prior to<br>3/13/2012 | | 1812822 | X | X | X | 143 |
| CYNTHIA WERTENBERGER<br>8887 IVA WEST ROAD<br>IDA, MI 48140 | | prior to<br>3/13/2012 | | 1390048 | X | X | X | 731 |
| CYNTHIA WERTENBERGER<br>8887 IVA WEST ROAD<br>IDA, MI 48140 | | prior to<br>3/13/2012 | | 1390048 | X | X | X | 50 |
| CYNTHIA WIEGAND<br>164 CHELSEA STREET<br>SOUTH ROYALTON, VT 05068 | | prior to<br>3/13/2012 | | 1794793 | X | X | X | 301 |
| CYNTHIA WILDEY<br>5 SHERMAN DRIVE<br>BRANTFORD, ON NET 6G1 | | prior to<br>3/13/2012 | | 1385969 | X | X | X | 338 |
| CYNTHIA WILKERSON<br>156 SOUTH DRIVE<br>ST CATHARINES, ON L2R 4W4 | | prior to<br>3/13/2012 | | 1813733 | X | X | X | 1,120 |
| CYNTHIA WILSON<br>2960 BRETTON WOODS<br>COLUMBUS, OH 43231 | | prior to<br>3/13/2012 | | 1820641 | X | X | X | 118 |
| CYNTHIA WINKLER<br>3737 N OAK PARK<br>PEORIA, IL 61614 | | prior to<br>3/13/2012 | | 1738803 | X | X | X | 507 |
| CYNTHIA WNUKOWSKI<br>69 LOXWOD STREET<br>WORCESTER, MA 01604 | | prior to<br>3/13/2012 | | 1355647 | X | X | X | 169 |
| CYNTHIA WOJTOWICZ<br>3616 SHERWOOD AVENUE<br>NIAGARA FALLS, NY 14301 | | prior to<br>3/13/2012 | | 1432003 | X | X | X | 50 |
| CYNTHIA WOJTOWICZ<br>3616 SHERWOOD AVENUE<br>NIAGARA FALLS, NY 14301 | | prior to<br>3/13/2012 | | 1432003 | X | X | X | 557 |
| CYNTHIA WONDOLOWSKI<br>11 INDIAN HILL RD<br>PAXTON, MA 01612 | | prior to<br>3/13/2012 | | 1463564 | X | X | X | 338 |
| CYNTHIA WOODIN<br>893 WHEELOCK ROAD<br>KENNEDY, NY 14747 | | prior to<br>3/13/2012 | | 1806639 | X | X | X | 396 |
| CYNTHIA ZACCARELLA<br>515 LOCUST STREET APT T3<br>LOCKPORT, NY 14094 | | prior to<br>3/13/2012 | | 1808847 | X | X | X | 79 |
| CYNTHIA ZALEWSKI<br>11 DARTMOUTH STREET<br>GROVELAND, MA 01834 | | prior to<br>3/13/2012 | | 1791102 | X | X | X | 179 |
| CYNTHIA ZAYAS<br>2055 GRAND OAK DRIVE<br>KISSIMMEE, FL 34744 | | prior to<br>3/13/2012 | | 1806314 | X | X | X | 143 |
| CYNTHIA ZIMMERMAN<br>1092 UPPER SPRING BAY RD<br>EAST PEORIA, IL 61611 | | prior to<br>3/13/2012 | | 1745455 | X | X | X | 169 |
| CYNTHIA ZIMMERMAN<br>5065 REDWOOD TER<br>NORTH PORT, FL 34286 | | prior to<br>3/13/2012 | | 1826333 | X | X | X | 188 |
| CYNTHIAO MASSICOTTE<br>44 DELAMERE DRIVE<br>STITTSVILLE, ON K2S 1R2 | | prior to<br>3/13/2012 | | 1795666 | X | X | X | 766 |

| Name | Date | Account | | | | Amount |
|------|------|---------|---|---|---|--------|
| CYNYHIA THIBAULT | prior to 3/13/2012 | 1796557 | X | X | X | 448 |
| CYPRUS HUGHES<br>6 EXECUTIVE CT<br>MATTOON, IL 61938 | prior to 3/13/2012 | 1428000 | X | X | X | 1,183 |
| CYRIL FREVERT<br>160 TORRINGTON ST<br>PORT CHARLOTTE, FL 33954 | prior to 3/13/2012 | 1820733 | X | X | X | 240 |
| CYRIL FREVERT<br>160 TORRINGTON STREET<br>PORT CHARLOTTE, FL 33954 | prior to 3/13/2012 | 1813202 | X | X | X | 431 |
| CYRIL WOOD<br>23 HARPER COURT<br>WHITBY, ON L1N5X8 | prior to 3/13/2012 | 1788190 | X | X | X | 941 |
| CYRILLE PELLETIER<br>198B STE-ROSE<br>LAVAL, QC H7H1P3 | prior to 3/13/2012 | 1785189 | X | X | X | 254 |
| CYRUS BASSETT<br>60 STAR BIRD ROAD<br>JERICHO, VT 05465 | prior to 3/13/2012 | 1509153 | X | X | X | 141- |
| CYRUS BASSETT<br>60 STAR BIRD ROAD<br>JERICHO, VT 05465 | prior to 3/13/2012 | 1509153 | X | X | X | 150 |
| D A SCHOENWETHER<br>4512 LEXINGTON CIRCLE<br>BRADENTON, FL 34210 | prior to 3/13/2012 | 1383948 | X | X | X | 338 |
| D ANTHONY NORRIS<br>259 DETROIT AVE<br>COLUMBUS, OH 43201 | prior to 3/13/2012 | 1804905 | X | X | X | 316 |
| D C DAUBENSPECK<br>1070 BUSINESS HWY 501<br>CONWAY, SC 29526 | prior to 3/13/2012 | 1358052 | X | X | X | 338 |
| D C DAUBENSPECK<br>1070 BUSINESS HWY 501<br>CONWAY, SC 29526 | prior to 3/13/2012 | 1763984 | X | X | X | 594 |
| D CHESNUT<br>2810 BERNIECE CT<br>CHAMPAIGN, IL 61822 | prior to 3/13/2012 | 1438585 | X | X | X | 234 |
| D DANILA AREF<br>74 SURREY DRIVE<br>ANCASTER, ON L9K1L9 | prior to 3/13/2012 | 1406745 | X | X | X | 30 |
| D F STEWART<br>4964 SIMMONS CIRCLE<br>EXPORT, PA 15632 | prior to 3/13/2012 | 1757922 | X | X | X | 442 |
| D HATFIELD<br>148 LIBERTY<br>BEACONSFIELD, QC H9W 3H8 | prior to 3/13/2012 | 1788260 | X | X | X | 190 |
| D J SMITH<br>10276 SMITTEN<br>PLAINWELL, MI 49080 | prior to 3/13/2012 | 1354958 | X | X | X | 50 |
| D J SMITH<br>10276 SMITTEN<br>PLAINWELL, MI 49080 | prior to 3/13/2012 | 1354963 | X | X | X | 338 |
| D J SMITH<br>10276 SMITTEN<br>PLAINWELL, MI 49080 | prior to 3/13/2012 | 1354958 | X | X | X | 627 |
| D JASON ALLOMONG<br>05091 COUNTY RD C-75<br>EDGERTON, OH 43517 | prior to 3/13/2012 | 1723831 | X | X | X | 431 |
| D JOCELYN OLEARY<br>3658 SHADOW CREEK RD RR3<br>ORILLIA, ON L3V 6H3 | prior to 3/13/2012 | 1708538 | X | X | X | 150 |
| D JUSTIN MORRISON<br>1425 MILITARY RD<br>BUFFALO, NY 14217 | prior to 3/13/2012 | 1711747 | X | X | X | 751 |
| D L RAY<br>1752 RIVERMONT ROAD<br>COLUMBUS, OH 43223 | prior to 3/13/2012 | 1814200 | X | X | X | 158 |
| D MADISON<br>294 BEAVER CREEK ROAD<br>MARMORA, ON K0K 2M0 | prior to 3/13/2012 | 1717136 | X | X | X | 338 |
| D MICHAEL STOVER<br>615 ARCH STREET<br>PERKASIE, PA 18944 | prior to 3/13/2012 | 1766113 | X | X | X | 132 |
| D MURRAY PATON<br>13 COLONEL COHOE STREET<br>NIAGARA ON THE LAKE, ON L0S1J0 | prior to 3/13/2012 | 1818197 | X | X | X | 50 |
| D PAPADIMITRIOU<br>46 VINCENT<br>ST-CONSTANT, QC J5A 1P5 | prior to 3/13/2012 | 1813237 | X | X | X | 316 |
| D ROBERT YOUNG<br>1006-237 KING STREET WEST<br>CAMBRIDGE, ON N3H 5L2 | prior to 3/13/2012 | 1606413 | X | X | X | 180 |
| D TIFFANY CURRIE<br>14 EASTERN AVE<br>HAVERHILL, MA 01830 | prior to 3/13/2012 | 1799991 | X | X | X | 677 |

| Name/Address | | Value | | | | Amount |
|---|---|---|---|---|---|---|
| D WALCZAK<br>22 CEDAR ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1728872 | X | X | X | 185 |
| D.SHAUN SMITH<br>3025 LARRY CT<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1436530 | X | X | X | 75 |
| DA STA<br>PO BOX 1174<br>KA, QC  J0L 1B0 | prior to<br>3/13/2012 | 1693934 | X | X | X | 460 |
| DAGMAR BRUCKS<br>43554 HWY 3<br>WAINFLEET, ON  L0S 1V0 | prior to<br>3/13/2012 | 1801912 | X | X | X | 346 |
| DAGMAR BRUCKS<br>435554 HWY 3<br>WAINFLEET, ON  L0S 1V0 | prior to<br>3/13/2012 | 1801912 | X | X | X | 30 |
| DAGMAR VANEK<br>1430 DAYFLOWER DRIVE<br>MADISON, WI  53719 | prior to<br>3/13/2012 | 1355915 | X | X | X | 338 |
| DAIENL BURK<br>.<br>. | prior to<br>3/13/2012 | 1789589 | X | X | X | 60 |
| DAINA C LIEPINS<br>44 MAGNET RD RR2<br>MAGNETAWAN, ON  P0A1P0 | prior to<br>3/13/2012 | 1428046 | X | X | X | 338 |
| DAINA HULL<br>51 HILLCREST RD<br>PORT COLBORNE, ON  L3K6B4 | prior to<br>3/13/2012 | 1758164 | X | X | X | 122- |
| DAINA HULL<br>51 HILLCREST RD<br>PORT COLBORNE, ON  L3K6B4 | prior to<br>3/13/2012 | 1758164 | X | X | X | 886 |
| DAINE HOWARD<br>152 BELLEVUE<br>STE-JULIE, QC  J3E3A9 | prior to<br>3/13/2012 | 1344811 | X | X | X | 600 |
| DAIRON CAMPBELL<br>859 NIAGARA PARKWAY<br>FORT ERIE, ON  L2A6M4 | prior to<br>3/13/2012 | 1383924 | X | X | X | 676 |
| DAISY ALONSO<br>209 SW 22ND TER<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1828516 | X | X | X | 752 |
| DAISY PEREIRA CORREIA<br>19 AV BALZAC<br>CANDIAC, QC  J5R 2A5 | prior to<br>3/13/2012 | 1808694 | X | X | X | 188 |
| DAISY PEREIRA CORREIA<br>19 AV BALZAC<br>CANDIAC, QC  J5R2A5 | prior to<br>3/13/2012 | 1808309 | X | X | X | 188 |
| DAISY SANTIAGO<br>581-57TH ST<br>WEST NEW YORK , NJ  07093 | prior to<br>3/13/2012 | 1743136 | X | X | X | 169 |
| DAISY SANTIAGO<br>581-57TH ST<br>WEST NEW YORK, NJ  07093 | prior to<br>3/13/2012 | 1780613 | X | X | X | 0 |
| DAISY SIDHOM<br>100 CRAGMORE AVE<br>POINTE CLAIRE, QC  H9R 5M1 | prior to<br>3/13/2012 | 1389341 | X | X | X | 169 |
| DAISY SMITH<br>PO BOX 83<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1784783 | X | X | X | 122 |
| DALE  R BILLADO<br>35 THASHA LANE<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1820816 | X | X | X | 50 |
| DALE A KEIRNS<br>3820 KINGJAMES RD<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | 1805572 | X | X | X | 496 |
| DALE ALLEN<br>18 CATHERINE STREET<br>MAXVILLE, ON  K0C 1T0 | prior to<br>3/13/2012 | 1393104 | X | X | X | 344 |
| DALE BAKER<br>73 GRAHAM RD<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1447600 | X | X | X | 127 |
| DALE BAKER<br>73 GRAHAM RD<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1750555 | X | X | X | 196 |
| DALE BARR<br>2960 MILLER HWY.<br>OLIVET, MI  49076 | prior to<br>3/13/2012 | 1469396 | X | X | X | 250 |
| DALE BLANKENSHIP<br>4916 QUAIL CHASE CIRCLE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1720998 | X | X | X | 676 |
| DALE BOYER<br>727 LAKE SHORE DRIVE<br>TUSCOLA, IL  61953 | prior to<br>3/13/2012 | 1714591 | X | X | X | 1,521 |
| DALE BOYER<br>727 LAKE SHORE DRIVE<br>TUSCOLA, IL  61953 | prior to<br>3/13/2012 | 1714594 | X | X | X | 169 |
| DALE BRUHN<br>3247 N 15TH AVENUE<br>LITCHFIELD, IL  62056 | prior to<br>3/13/2012 | 1818953 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DALE BRUHN<br>3247 N 15TH AVENUE<br>LITCHFIELD, IL  62056 | prior to<br>3/13/2012 | 1819053 | X | X | X | 50 |
| DALE CHAUVIN<br>1590 HORSESHOE VALLEY RD EAST<br>COLDWATER, ON  L0K1E0 | prior to<br>3/13/2012 | 1388348 | X | X | X | 160 |
| DALE CHAUVIN<br>1590 HORSESHOE VALLEY RD EAST<br>COLDWATER, ON  L0K1E0 | prior to<br>3/13/2012 | 1388348 | X | X | X | 338 |
| DALE CHEAVACCI<br>113 JOHN ST<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1801056 | X | X | X | 94 |
| DALE CHILES<br>2929 15 MILE ROAD NE<br>CEDAR SPRINGS, MI  49319 | prior to<br>3/13/2012 | 1737504 | X | X | X | 0 |
| DALE COLE<br>3015 DILLON ROAD<br>MURRELLS INLET, SC  29576-8287 | prior to<br>3/13/2012 | 1796271 | X | X | X | 228 |
| DALE COULTER<br>170 BOSTON RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1808536 | X | X | X | 428 |
| DALE CRADDOCK<br>29 GRIFFITH DRIVE<br>GRIMSBY, ON  L3M 5L2 | prior to<br>3/13/2012 | 1759095 | X | X | X | 358 |
| DALE CUMMING<br>592 HAGER AVE<br>BURLINGTON, ON  L7S1T6 | prior to<br>3/13/2012 | 1827218 | X | X | X | 50 |
| DALE DERMATIS<br>5614 YOUNG RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1639413 | X | X | X | 493 |
| DALE DIXON<br>1915 LAKEHURST ROAD<br>BUCKHORN, ON  K0L 1J0 | prior to<br>3/13/2012 | 1805284 | X | X | X | 188 |
| DALE DOLMAGE<br>11 FALCON CRESCENT<br>BARRIE, ON  L4N0Y9 | prior to<br>3/13/2012 | 1635153 | X | X | X | 345 |
| DALE DRATT<br>6742 WINDEMERE ST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1733035 | X | X | X | 310 |
| DALE DRIES<br>3580 BROOKSIDE RD<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1746006 | X | X | X | 388 |
| DALE DRIES<br>7722 ST PETERS RD<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1793357 | X | X | X | 1,170 |
| DALE E RICHARDSON<br>350 WHITES RD<br>TRENTON, ON  K8V5P5 | prior to<br>3/13/2012 | 1814702 | X | X | X | 376 |
| DALE ERVIN<br><br>ORANGE CITY, FL  32763 | prior to<br>3/13/2012 | 1716954 | X | X | X | 338 |
| DALE F CONDE<br>1636 SCOTTSWOOD RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1463506 | X | X | X | 338 |
| DALE FROEHLICH<br>7 W WALWORTH<br>ELKHORN, WI  53121 | prior to<br>3/13/2012 | 1806681 | X | X | X | 188 |
| DALE FROELICH<br><br>ELKHORN, WI  53121 | prior to<br>3/13/2012 | 1544333 | X | X | X | 176 |
| DALE FROELICH<br><br>ELKHORN, WI  53121 | prior to<br>3/13/2012 | 1544393 | X | X | X | 236 |
| DALE GALLO<br>212 JONES ROAD<br>CABOT, PA  16023 | prior to<br>3/13/2012 | 1458117 | X | X | X | 507 |
| DALE GALLO<br>212 JONES ROAD<br>CABOT, PA  16023 | prior to<br>3/13/2012 | 1716698 | X | X | X | 676 |
| DALE GALLO<br>212 JONES ROAD<br>CABOT, PA  16023 | prior to<br>3/13/2012 | 1809621 | X | X | X | 474 |
| DALE GEMMEN<br>15448 BLAIR<br>WEST OLIVE, MI  49460 | prior to<br>3/13/2012 | 1738632 | X | X | X | 250 |
| DALE GRACA<br>6 JEFFERSON DRIVE<br>ST CATHARINES, ON  L2N 3T9 | prior to<br>3/13/2012 | 1429698 | X | X | X | 0 |
| DALE GRACA<br>6 JEFFERSON DRIVE<br>ST CATHARINES, ON  L2N 3T9 | prior to<br>3/13/2012 | 1429698 | X | X | X | 0 |
| DALE GRINOLDS JR<br>60 ENNIS AVE<br>PENNELLSVILLE, NY  13132 | prior to<br>3/13/2012 | 1717753 | X | X | X | 194 |
| DALE HEATH<br>5684 MAYBERRY SQ 10<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1348865 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALE HEBERLEIN<br>6879 EAGLE RIDGE LOOP<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | | 1459823 | X | X | X | 338 |
| DALE HEDRICK RAINES<br>6408 GOSSAMER CT<br>WESTERVILLE, OH  43081 | prior to<br>3/13/2012 | | 1823174 | X | X | X | 79 |
| DALE HELLENGA<br>50512 KILWAH TRAIL<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | | 1730673 | X | X | X | 490 |
| DALE HOPPER<br>224 MCCLEANNAN<br>PETERBOROUGH, ON  K9H 5H9 | prior to<br>3/13/2012 | | 1812835 | X | X | X | 436 |
| DALE J DAVIS<br>21 NORRIS PLACE<br>ST CATHARINES, ON  L2R 2X1 | prior to<br>3/13/2012 | | 1820404 | X | X | X | 50 |
| DALE J DAVIS<br>21 NORRIS PLACE<br>ST CATHARINES, ON  L2R 2X1 | prior to<br>3/13/2012 | | 1820256 | X | X | X | 50 |
| DALE J DAVIS<br>21 NORRIS PLACE<br>ST CATHARINES, ON  L2R 2X1 | prior to<br>3/13/2012 | | 1820374 | X | X | X | 50 |
| DALE JOHNSON<br>4653 E 2750TH RD<br>SANDWICH, IL  60548 | prior to<br>3/13/2012 | | 1462601 | X | X | X | 676 |
| DALE LABOMBARD<br>299 RYAN RD<br>SARANAC, NY  12962 | prior to<br>3/13/2012 | | 1812562 | X | X | X | 561 |
| DALE LAMB<br>97 TOLL ROAD<br>HOLLAND LANDING, ON  L9N 1G7 | prior to<br>3/13/2012 | | 1715278 | X | X | X | 393 |
| DALE LARAMEE<br>2100 KINGS HWY 405<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1460226 | X | X | X | 219 |
| DALE LEGER<br>135 SHARP HILL RD<br>UNCASVILLE, CONNECTIKUT  06382 | prior to<br>3/13/2012 | | 1388138 | X | X | X | 169 |
| DALE LEONG<br>316 SOUTH STREET<br>JAMAICA PLAIN, MA  02130 | prior to<br>3/13/2012 | | 1739871 | X | X | X | 676 |
| DALE LYBARGER<br>281 WILLOW DALE ROAD<br>LAKESIDE MARBLEHEAD, OH  43440 | prior to<br>3/13/2012 | | 1745645 | X | X | X | 169 |
| DALE MCINTYRE<br>20 DICKINSON DR<br>INGLESIDE, ON  K0C1M0 | prior to<br>3/13/2012 | | 1776495 | X | X | X | 982 |
| DALE MCLAUGHLIN<br>495 FLAGSTONE COURT<br>OSHAWA, ON  L1K 2Z7 | prior to<br>3/13/2012 | | 1458634 | X | X | X | 338 |
| DALE MENARD<br>18 PRISCILLA LANE<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | | 1813826 | X | X | X | 94 |
| DALE MILLER<br>3405 PICKET FENCE LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1463623 | X | X | X | 338 |
| DALE MINGERINK<br>289-137 TH  AVE<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | | 1829875 | X | X | X | 50 |
| DALE MINGERINK<br>289-137TH AVE<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | | 1829892 | X | X | X | 50 |
| DALE MORIN<br>1805 E TEMPERANCE RD<br>ERIE, MI  48133 | prior to<br>3/13/2012 | | 1464067 | X | X | X | 100 |
| DALE MORIN<br>1805 E TEMPERANCE RD<br>ERIE, MI  48133 | prior to<br>3/13/2012 | | 1464067 | X | X | X | 338 |
| DALE MORRISONGUERRA<br>80 DELAYNE DRIVE<br>AURORA, ON  L4G5B3 | prior to<br>3/13/2012 | | 1388581 | X | X | X | 507 |
| DALE NAFZIGER<br>5764 E EMPIRE<br>BENTON HARBOR, MI  49022 | prior to<br>3/13/2012 | | 1813254 | X | X | X | 316 |
| DALE PERON<br>29 JENNIFER CRES<br>SHARON, ON  L0G1V0 | prior to<br>3/13/2012 | | 1797591 | X | X | X | 92 |
| DALE PITCHURE<br>133 STEAMBURG DRIVE<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | | 1462533 | X | X | X | 447 |
| DALE PITKIN<br>94 SUNRISE COURT<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | | 1710583 | X | X | X | 338 |
| DALE PYKE<br>50 EFFORT TRAIL<br>HAMILTON, ON  L9B0B8 | prior to<br>3/13/2012 | | 1797108 | X | X | X | 639 |
| DALE R MAY<br>75R SOUTH ELLICOTT CREEK RD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1512274 | X | X | X | 346 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DALE RAMSAY | prior to 3/13/2012 | 1506154 | X | X | X | 25 |
| DALE REDEKER<br>2105 AVE B<br>BRADENTON BEACH , FLA 34217 | prior to 3/13/2012 | 1785817 | X | X | X | 537 |
| DALE RICHARDSON<br>4885 SAN PABLO CT<br>NAPLES, FL 34109 | prior to 3/13/2012 | 1383718 | X | X | X | 169 |
| DALE RICHARDSON<br>4885 SAN PABLO CT<br>NAPLES, FL 34109 | prior to 3/13/2012 | 1801894 | X | X | X | 94 |
| DALE RICHARDSON<br>4885 SAN PABLO CT<br>NAPLES, FL 34109 | prior to 3/13/2012 | 1815869 | X | X | X | 50 |
| DALE ROBBINS<br>12827 LESLIE RD<br>MEADVILLE, PA 16335 | prior to 3/13/2012 | 1748517 | X | X | X | 1,035 |
| DALE ROWLAND JR<br>28 BELLE VISTA HEIGHTS<br>PORTLAND , CT 06480 | prior to 3/13/2012 | 1743153 | X | X | X | 676 |
| DALE ROWLAND<br>80 RIDGEWOOD DRIVE<br>ROCKY HILL, CT 06067 | prior to 3/13/2012 | 1743005 | X | X | X | 338 |
| DALE SARKISIAN<br>2 ROBERTSON RD<br>AUBRN , MA 01501 | prior to 3/13/2012 | 1354288 | X | X | X | 502 |
| DALE SHERMAN<br>10 WILBRAVIEW DR<br>WILBRAHAM, MA 01095 | prior to 3/13/2012 | 1816622 | X | X | X | 50 |
| DALE SHERWIN<br>PO BOX 583<br>MALONE, NY 12953 | prior to 3/13/2012 | 1788449 | X | X | X | 358 |
| DALE SJOBERG<br>89 SYCAMORE ST<br>MILLBURY, MA 01527 | prior to 3/13/2012 | 1345065 | X | X | X | 338 |
| DALE SMALL<br>22 MALVERN DRIVE<br>OTTAWA, ON K2J1L9 | prior to 3/13/2012 | 1758434 | X | X | X | 50 |
| DALE SMALL<br>22 MALVERN DRIVE<br>OTTAWA, ON K2J1L9 | prior to 3/13/2012 | 1758434 | X | X | X | 415 |
| DALE SMALL<br>22 MALVERN DRIVE<br>OTTAWA, ON K2J1L9 | prior to 3/13/2012 | 1787177 | X | X | X | 358 |
| DALE STOFFER<br>5510 ROCHESTER RD<br>HOMEWORTH, OH 44634 | prior to 3/13/2012 | 1810212 | X | X | X | 218 |
| DALE STRUTHERS<br>2100 KINGS HIGHWAY<br>PUNTA GORDA, FL 33980 | prior to 3/13/2012 | 1816808 | X | X | X | 50 |
| DALE STRUTHERS<br>2100 KINGS HIGHWAY<br>PUNTA GORDA, FL 33980 | prior to 3/13/2012 | 1816829 | X | X | X | 50 |
| DALE UPFOLD<br>PO BOX 473<br>RIDGEWAY, ON L0S1N0 | prior to 3/13/2012 | 1441420 | X | X | X | 102 |
| DALE VANETTEN<br>18586 ST RT123<br>PETERSBURG, IL 62675 | prior to 3/13/2012 | 1799797 | X | X | X | 346 |
| DALE W HANSEN<br>1102 E MAPLE ST<br>ARCADIA, FL 34266 | prior to 3/13/2012 | 1809974 | X | X | X | 474 |
| DALE WALTER<br>50 OLD SUNBEAM DR<br>SOUTH DAYTONA, FL 32119 | prior to 3/13/2012 | 1460892 | X | X | X | 169 |
| DALE WALTER<br>50 OLD SUNBEAM DR<br>SOUTH DAYTONA, FL 32119 | prior to 3/13/2012 | 1772077 | X | X | X | 507 |
| DALE WELCH<br>5386 WELLFLEET DRIVE SOUTH<br>SARASOTA, FL 34241 | prior to 3/13/2012 | 1709213 | X | X | X | 200 |
| DALE WILLS<br>52119 M40 HIGHWAY<br>PAWPAW , MI 49079 | prior to 3/13/2012 | 1742182 | X | X | X | 676 |
| DALE WILLS<br>52119 M40 HIGHWAY<br>PAW PAW, MI 49079 | prior to 3/13/2012 | 1387879 | X | X | X | 338 |
| DALE WITHEE<br>11 HARVEST LANE<br>TOLLAND, CT 06084 | prior to 3/13/2012 | 1631216 | X | X | X | 115 |
| DALE WITHEE<br>11 HARVEST LANE<br>TOLLAND, CT 06084 | prior to 3/13/2012 | 1715701 | X | X | X | 676 |
| DALE WOPPERER<br>4282 S BUFFALO RD<br>ORCHARD PARK, NY 14127 | prior to 3/13/2012 | 1713638 | X | X | X | 581 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DALEN PHAM<br>12 ADMIRAL AVE<br>WORCESTER , MA 01602 | prior to<br>3/13/2012 | 1812596 | X | X | X | | 737 |
| DALEN PHAM<br>12 ADMIRAL AVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1813491 | X | X | X | | 368 |
| DALEN PHAM<br>12 ADMIRAL AVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1808200 | X | X | X | | 921 |
| DALIA ALVAREZ<br>219 MONTEREY WAY<br>ROYAL PALM BEACH, FL 33411 | prior to<br>3/13/2012 | 1806677 | X | X | X | | 576 |
| DALIA ELIAS<br>69 NORTH AVENUE<br>BOGOTA, NJ 07603 | prior to<br>3/13/2012 | 1754300 | X | X | X | | 602 |
| DALLAS GABRIEL<br>1196 KNIGHT TRAIL<br>MILTON, ON L9T 5R9 | prior to<br>3/13/2012 | 1492233 | X | X | X | | 100 |
| DALLAS GORDON<br>1146 N EDON RD<br>ALLEN, MI 49227 | prior to<br>3/13/2012 | 1827253 | X | X | X | | 50 |
| DALLAS HOPKO<br>1571 DOCKRAY DRIVE<br>MILTON, ON L9T 5L4 | prior to<br>3/13/2012 | 1816855 | X | X | X | | 50 |
| DALLAS HOPKO<br>1571 DOCKRAY DRIVE<br>MILTON, ON L9T 5L4 | prior to<br>3/13/2012 | 1816859 | X | X | X | | 50 |
| DALLAS HOPKO<br>1571 DOCKRAY DRIVE<br>MILTON, ON L9T 5L4 | prior to<br>3/13/2012 | 1816864 | X | X | X | | 50 |
| DALLAS HOPKO<br>1571 DOCKRAY DRIVE<br>MILTON, ON L9T 5L4 | prior to<br>3/13/2012 | 1816875 | X | X | X | | 50 |
| DALLAS PETTINGILL<br>100 COUNTRY DRIVE<br>GREEN VALLEY, IL 61534 | prior to<br>3/13/2012 | 1809459 | X | X | X | | 1,368 |
| DALLAS WARRUM<br>6102 TORRINGTON ROAD<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1718017 | X | X | X | | 622 |
| DALLAS WARRUM<br>6102 TORRINGTON<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1392967 | X | X | X | | 338 |
| DALOUS BYRD III<br>6605 GROVEHILL DR<br>HUBER HEIGHTS, OH 45424 | prior to<br>3/13/2012 | 1797333 | X | X | X | | 632 |
| DALYN CUMMINGS<br>295 HILLCREST DRIVE<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1802974 | X | X | X | | 154 |
| DAMARIS OLIVERAS<br>6 UPLAND GARDEN DRIVE APT6<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1803493 | X | X | X | | 1,105 |
| DAMIAN NICCOLS<br>106 DE ROSE AVE<br>BOLTON, ON L7E1A7 | prior to<br>3/13/2012 | 1383959 | X | X | X | | 0 |
| DAMIAN ROBERT<br>21 FOX RIDGE RD<br>EPPING, NH 03042 | prior to<br>3/13/2012 | 1389802 | X | X | X | | 573 |
| DAMIELLE WOODMAN<br>73 FORGET<br>NAPIERVILLE, QC J0J 1L0 | prior to<br>3/13/2012 | 1799039 | X | X | X | | 376 |
| DAMIEN ABITBOL<br>6955 SW 128 ST<br>MIAMI, FL 33156 | prior to<br>3/13/2012 | 1393895 | X | X | X | | 338 |
| DAMIR KONDRIC<br>39 SAGINAW CRES<br>NEPEAN, ON K2E 6Y8 | prior to<br>3/13/2012 | 1370969 | X | X | X | | 55 |
| DAMON PERRY<br>228 WEST 7TH AVENUE<br>ROSELLE, NJ 07203 | prior to<br>3/13/2012 | 1808705 | X | X | X | | 594 |
| DAN ALUSHI<br><br>, | prior to<br>3/13/2012 | 1425597 | X | X | X | | 676 |
| DAN ARMSTRONG<br>5608 HWY 3<br>CAYUGA, ON N0A1E0 | prior to<br>3/13/2012 | 1788494 | X | X | X | | 388 |
| DAN BAKER<br>10408 CORDUROY RD<br>CURTICE, OH 43412 | prior to<br>3/13/2012 | 1721147 | X | X | X | | 338 |
| DAN BARNISH<br>1598 PARTRIDGE HILL DR<br>OREGON, WI 53575 | prior to<br>3/13/2012 | 1387689 | X | X | X | | 845 |
| DAN BERNARD<br>26 VIKING DRIVE<br>ST CATHARINES, ON L2M2V3 | prior to<br>3/13/2012 | 1463213 | X | X | X | | 1,324 |
| DAN BROWN<br>55 NELKYDD LANE<br>UXBRIDGE, ON L9P 1Z9 | prior to<br>3/13/2012 | 1466802 | X | X | X | | 591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAN C GRANT<br>763 COUNTY ROUTE 32<br>BRUSHTON, NY  12916 | prior to<br>3/13/2012 | 1797687 | X | X | X | 752 |
| DAN COCCOLUTO<br>48 MORRISON ROAD WEST<br>WAKEFIELD, MA  01880 | prior to<br>3/13/2012 | 1822780 | X | X | X | 1,125 |
| DAN COVALIU<br>105 HURON<br>DOLLARD-DES-ORMEAUX, QC  H9G2C9 | prior to<br>3/13/2012 | 1813547 | X | X | X | 564 |
| DAN DAILY<br>340 OAK PARK<br>CADIZ, OH  43907 | prior to<br>3/13/2012 | 1355723 | X | X | X | 229 |
| DAN DAILY<br>340 OAK PARK<br>CADIZ, OH  43907 | prior to<br>3/13/2012 | 1715675 | X | X | X | 1,014 |
| DAN DAMICO<br>2799<br>JORDAN, ON  L0R1S0 | prior to<br>3/13/2012 | 1439137 | X | X | X | 418 |
| DAN DEMSAR<br>1146 HARRO GATE DRIVE<br>ANCASTER, ON  M9K 1N1 | prior to<br>3/13/2012 | 1393642 | X | X | X | 338 |
| DAN DOLATA<br>58 STERLING ST<br>PITTSBURGH, PA  15203 | prior to<br>3/13/2012 | 1747166 | X | X | X | 676 |
| DAN EATON<br>4423 CR 18<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1813338 | X | X | X | 218 |
| DAN GALLAGHER<br>481 S GULL LAKE DRIVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1829836 | X | X | X | 50 |
| DAN GALLAGHER<br>481<br>RI, MI  49083 | prior to<br>3/13/2012 | 1344497 | X | X | X | 338 |
| DAN GIRATA<br>3635 VENTURA DR W<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1806419 | X | X | X | 158 |
| DAN HARPSTRITE | prior to<br>3/13/2012 | 1740492 | X | X | X | 213 |
| DAN HARPSTRITE<br>2427 N FLORIAN AVE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1442233 | X | X | X | 694 |
| DAN HARPSTRITE<br>2427 N. FLORIAN AVE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1442233 | X | X | X | 60 |
| DAN HOLDEN<br>1117 NEDERLAND LANE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1720619 | X | X | X | 338 |
| DAN HONG<br>20 ROLLING HILLS LANE<br>BOLTON, ON  L7E 1T9 | prior to<br>3/13/2012 | 1749636 | X | X | X | 320 |
| DAN HONG<br>20 ROLLING HILLS LANE<br>BOLTON, ON  L7E 1T9 | prior to<br>3/13/2012 | 1750023 | X | X | X | 320 |
| DAN JOHNSON<br>1531 CEDAR PT DR<br>DELAVAN, WI  53115 | prior to<br>3/13/2012 | 1785305 | X | X | X | 271 |
| DAN JOHNSON<br>1531 CEDAR PT DR<br>DELAVAN, WI  53115 | prior to<br>3/13/2012 | 1814682 | X | X | X | 158 |
| DAN KELLEHER<br>8 WYRIDGE PLACE<br>KANATA, ON  K2M 2S9 | prior to<br>3/13/2012 | 1550113 | X | X | X | 207 |
| DAN KRAGH<br>4635 CLUBHOUSE RD<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | 1430107 | X | X | X | 169 |
| DAN L BROOKS<br>1109 HILLCREST DR<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1807292 | X | X | X | 94 |
| DAN LINDER<br>2592 CHERRY RIDGE DR<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | 1806981 | X | X | X | 158 |
| DAN LUBBERS<br>7113 LONGO DRIVE<br>THE COLONY, TX  75056 | prior to<br>3/13/2012 | 1731793 | X | X | X | 410 |
| DAN MAILLET<br>57 FOREST HILL CRES<br>FONTHILL, ON  L0S 1E1 | prior to<br>3/13/2012 | 1815299 | X | X | X | 158 |
| DAN MALCOLM<br>412 CHATHAM STREET<br>BRANTFORD, ON  N3S4J5 | prior to<br>3/13/2012 | 1719438 | X | X | X | 169 |
| DAN MARTI<br>34 HARVEST HILL<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | 1798535 | X | X | X | 316 |
| DAN MARTZ<br>7545 S. 10TH STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1465126 | X | X | X | 25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAN MATTHEWS<br>4254 PRICE CT<br>BURLINGTON, ON  L7M4X3 | prior to<br>3/13/2012 | 1528053 | X | X | X | | 346 |
| DAN MATTHEWS<br>4254 PRICE CT<br>BURLINGTON, ON  L7M4X3 | prior to<br>3/13/2012 | 1528313 | X | X | X | | 864 |
| DAN MCDONALD<br>265 IDLEWOOD ROAD<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | 1713913 | X | X | X | | 1,237 |
| DAN MOGRIDGE<br>691 MT ST LOUIS RD<br>HILLSDALE, ON  L0L1V0 | prior to<br>3/13/2012 | 1797587 | X | X | X | | 316 |
| DAN NEIL<br>3466 N STEARNS<br>LUDINGTON, MI  49431 | prior to<br>3/13/2012 | 1443277 | X | X | X | | 337 |
| DAN NORSTRAND<br>,<br> | prior to<br>3/13/2012 | 1718337 | X | X | X | | 100 |
| DAN ONORATO<br>3941 DREXEL RD<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | 1776253 | X | X | X | | 319 |
| DAN OVERWEG<br>21499 MANATEE AVE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1797083 | X | X | X | | 376 |
| DAN PEARSON<br>769 PIONEER DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1785311 | X | X | X | | 275 |
| DAN PRIDGEN<br>7113 LAZY RIVER ROAD<br>MULLINS, SC  29574 | prior to<br>3/13/2012 | 1815535 | X | X | X | | 316 |
| DAN REYNOLDS<br>2580 LAKE REUNION PARKWAY<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1829626 | X | X | X | | 50 |
| DAN RHODES<br>82 BARTHOLOMEW BLVD<br>POWELL, OH  43065-9669 | prior to<br>3/13/2012 | 1740097 | X | X | X | | 845 |
| DAN ROHAN<br>PO BOX 523<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1758608 | X | X | X | | 222 |
| DAN SCHIEDEL<br>2439 LAKESHORE RD<br>BURLINGTON, ON  L7R 1B9 | prior to<br>3/13/2012 | 1389614 | X | X | X | | 229 |
| DAN SCHOONMAKER<br>PO BOX 140<br>BEULAH, MI  49617 | prior to<br>3/13/2012 | 1820915 | X | X | X | | 50 |
| DAN SCHOONMAKER<br>PO BOX 140<br>BEULAH, MI  49617 | prior to<br>3/13/2012 | 1820954 | X | X | X | | 50 |
| DAN SEVERSON<br>BOX395<br>WESTFIELD, WI  53694 | prior to<br>3/13/2012 | 1383716 | X | X | X | | 254 |
| DAN SEYMOUR<br>756 WHITES ROAD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1385343 | X | X | X | | 532 |
| DAN SIRBU<br>740 RUE DROUIN<br>LAVAL, QC  H7X2X4 | prior to<br>3/13/2012 | 1453653 | X | X | X | | 676 |
| DAN SIRBU<br>740 RUE DROUIN<br>LVAL, QC  H7X2X4 | prior to<br>3/13/2012 | 1433856 | X | X | X | | 338 |
| DAN STANCIULESCU<br>76 GOLDENVIEW COURT<br>MAPLE, ON  L6A0C7 | prior to<br>3/13/2012 | 1807969 | X | X | X | | 790 |
| DAN TAYLOR<br>717 W MAIN<br>FREMONT, MI  49412 | prior to<br>3/13/2012 | 1811901 | X | X | X | | 286 |
| DAN TAYLOR<br>7611 HOLTON DUCK LAKE RD<br>HOLTON, MI  49425 | prior to<br>3/13/2012 | 1451032 | X | X | X | | 260 |
| DAN TESANOVIC<br>331 DOVER ST<br>OSHAWA, ON  L1G6G7 | prior to<br>3/13/2012 | 1592753 | X | X | X | | 0 |
| DAN TRIANDAFILOU<br>46 ONEIDA AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1430182 | X | X | X | | 338 |
| DAN TRINETTI<br>6557 DORSET LANE<br>SOLON, OH  44139 | prior to<br>3/13/2012 | 1787689 | X | X | X | | 179 |
| DAN VELDMAN<br>R R. 3<br>EMBRO, ON  N0J 1J0 | prior to<br>3/13/2012 | 1711188 | X | X | X | | 676 |
| DAN WAECHTER<br>23 KILBERRY DR<br>WHITBY, ON  L1N 7E4 | prior to<br>3/13/2012 | 1444802 | X | X | X | | 337 |
| DAN WAGNER<br>13640 WORTHINGTON WAY UNIT 1908<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1820828 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAN WAYNE RUNKLE<br>1720 OVERVIEW CT<br>DUBUQUE, IA 52003 | prior to<br>3/13/2012 | 1425897 | X | X | X | 229 |
| DAN WITSMAN<br>4 VILLAGE COURT<br>WESTVILLE, IL 61883 | prior to<br>3/13/2012 | 1376404 | X | X | X | 402 |
| DANA ALMEIDA<br>3 KACY LANE<br>FAIRHAVEN , MA 02719 | prior to<br>3/13/2012 | 1388832 | X | X | X | 169 |
| DANA ALMEIDA<br>3 KACY LANE<br>FAIRHAVEN, MA 02719 | prior to<br>3/13/2012 | 1388976 | X | X | X | 169 |
| DANA ALMEIDA<br>3 KACY LANE<br>FAIRHAVEN, MA 02719 | prior to<br>3/13/2012 | 1388745 | X | X | X | 169 |
| DANA BARNES<br>19 OLD ENGLISH DRIVE<br>ROCHESTER, NY 14616 | prior to<br>3/13/2012 | 1728393 | X | X | X | 365 |
| DANA BENTLEY<br>8 PENBROOKE DRIVE<br>PENFIELD, NY 14526 | prior to<br>3/13/2012 | 1465411 | X | X | X | 338 |
| DANA BIBB<br>4257 HANGING ROCK CT<br>COLUMBUS, OH 43230 | prior to<br>3/13/2012 | 1805845 | X | X | X | 316 |
| DANA BRAMBLEY<br>11 HEINRICK CIRCLE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1465735 | X | X | X | 676 |
| DANA BRUNETT<br>18 KLAFEHN DR<br>HILTON, NY 14468 | prior to<br>3/13/2012 | 1798212 | X | X | X | 188 |
| DANA CARLBORG<br>PO BOX 109<br>SCALES MOUND, 61075 | prior to<br>3/13/2012 | 1465923 | X | X | X | 25 |
| DANA CLARK<br>7 MERDOCK COURT<br>STOUFFVILLE, ON L4A 0A9 | prior to<br>3/13/2012 | 1752234 | X | X | X | 215 |
| DANA CRATER<br>1106 CAPTAINS WALK ST<br>SANIBEL, FL 33957-5004 | prior to<br>3/13/2012 | 1797517 | X | X | X | 460 |
| DANA CYRULIK<br>43 SOMERSET DR<br>CLINTON, IL 61727 | prior to<br>3/13/2012 | 1744340 | X | X | X | 169 |
| DANA CYRULIK<br>43 SOMERSET DR<br>CLINTON, IL 61727 | prior to<br>3/13/2012 | 1744347 | X | X | X | 169 |
| DANA DANTONIO<br>13 STONE HEDGE DR<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1464290 | X | X | X | 676 |
| DANA DEPUY<br>18177 PENNINGTON RD<br>STERLING, IL 61081 | prior to<br>3/13/2012 | 1778993 | X | X | X | 137 |
| DANA DICKINSON<br>210 PARKWOOD AVE<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1748758 | X | X | X | 798 |
| DANA DUBNICKA<br>8190 N 39TH<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1713849 | X | M | X | 338 |
| DANA EASTMAN<br>8 PANDORA DR<br>GROVELAND, MA 01834 | prior to<br>3/13/2012 | 1818261 | X | X | X | 50 |
| DANA FLOOR<br><br>, 60021 | prior to<br>3/13/2012 | 1358666 | X | X | X | 100 |
| DANA FOOTE<br>3308 52ND AV DR W<br>BRADENTON, FL 34207 | prior to<br>3/13/2012 | 1466308 | X | X | X | 219 |
| DANA FRANK<br>6501CARRIETOWNE LANE<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1759903 | X | X | X | 154 |
| DANA GALLOIS<br>1636 MCCLURE RD<br>AURORA, IL 60505 | prior to<br>3/13/2012 | 1723497 | X | X | X | 510 |
| DANA GEORGE<br>2152 PORTSIDE DR<br>LAKE VIEW, NY 14085 | prior to<br>3/13/2012 | 1413993 | X | X | X | 555- |
| DANA GEORGE<br>2152 PORTSIDE DR<br>LAKE VIEW, NY 14085 | prior to<br>3/13/2012 | 1444357 | X | X | X | 0 |
| DANA GEORGE<br>2152 PORTSIDE DR<br>LAKE VIEW, NY 14085 | prior to<br>3/13/2012 | 1413993 | X | X | X | 1,055 |
| DANA GEORGE<br>2152 PORTSIDE DR<br>LAKE VIEW, NY 14085 | prior to<br>3/13/2012 | 1444357 | X | X | X | 0 |
| DANA HARNEY<br>5 PLACE DAUVERGNE<br>CANDIAC, QC J5R 5R2 | prior to<br>3/13/2012 | 1434339 | X | X | X | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANA HARNEY<br>5 PLACE DAUVERGNE<br>CANDIAC, QC  J5R5R2 | prior to<br>3/13/2012 | 1434339 | X | X | X | | 273 |
| DANA HAYWOOD<br>721 DRY BRIDGE ROAD<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1454520 | X | X | X | | 1,014 |
| DANA HOAGE<br>194 DUMBARTON AVE<br>HAMILTON, ON  L8K 5C3 | prior to<br>3/13/2012 | 1550613 | X | X | X | | 0 |
| DANA HOAGE<br>194 DUMBARTON AVE<br>HAMILTON, ON  L8K 5C3 | prior to<br>3/13/2012 | 1550613 | X | X | X | | 0 |
| DANA HOMER<br>400 LOCUST<br>CONCORD, IL  62631 | prior to<br>3/13/2012 | 1446402 | X | X | X | | 234 |
| DANA IRVINE<br><br>, | prior to<br>3/13/2012 | 1456659 | X | X | X | | 676 |
| DANA IRVINE<br>1979 105TH ST<br>OELWINE, IA  50662 | prior to<br>3/13/2012 | 1463219 | X | X | X | | 845 |
| DANA JACKSON<br>435 HILLCREST AVE<br>CORNWALL, ON  K6H 2P6 | prior to<br>3/13/2012 | 1711282 | X | X | X | | 194 |
| DANA KAHLE<br>366 OAKMONT ROAD<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1463594 | X | X | X | | 338 |
| DANA KEIL<br>30630 DROUILLARD ROAD 334<br>WALBRIDGE, OH  43465 | prior to<br>3/13/2012 | 1754999 | X | X | X | | 180 |
| DANA LANGDON<br>4665 STATE RT 37<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1696354 | X | X | X | | 227 |
| DANA LARSON | prior to<br>3/13/2012 | 1436549 | X | X | X | | 338 |
| DANA LEHRMAN<br>101 CHANNELHOUSE ROAD<br>NORTH WALES, PA  19454 | prior to<br>3/13/2012 | 1391127 | X | X | X | | 791 |
| DANA LUCAS<br>106 WEST GROVE ST<br>MIDDLEBORO, MA  02346 | prior to<br>3/13/2012 | 1816572 | X | X | X | | 50 |
| DANA LUCAS<br>18 OLD POWDERHOUSE RD<br>LAKEVILLE, MA  02347 | prior to<br>3/13/2012 | 1788630 | X | X | X | | 895 |
| DANA LUCAS<br>18 OLDPOWDERHOUSE RD<br>LAKEVILLE, MASS  02347 | prior to<br>3/13/2012 | 1431050 | X | X | X | | 169 |
| DANA MACK<br>1304 PARKVIEW DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1781033 | X | X | X | | 300 |
| DANA MACKINNON<br>50 KING STREET<br>GEORGETOWN, ON  L7G2G4 | prior to<br>3/13/2012 | 1431218 | X | X | X | | 169 |
| DANA MANNA<br>45 BINDERTWINE BLVD<br>KLEINBURG, ON  L0J 1C0 | prior to<br>3/13/2012 | 1388162 | X | X | X | | 622 |
| DANA MCMILLAN<br>5111 MILBUROUGH LINE RR1<br>BURLINGTON,  L7P0C6 | prior to<br>3/13/2012 | 1374720 | X | X | X | | 272 |
| DANA OSTROM<br>8434 RIDGE DRIVE<br>BELLEVILLE, WI  53508 | prior to<br>3/13/2012 | 1793212 | X | X | X | | 800 |
| DANA PAPAJ<br>254 TIMBERLINK DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1386021 | X | X | X | | 676 |
| DANA PHILLIPS | prior to<br>3/13/2012 | 1345992 | X | X | X | | 30 |
| DANA PRENTISS<br>106 SPOONHILL AVE<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1809637 | X | X | X | | 368 |
| DANA ROBERTSON<br>50333 JORDAN STREET<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1798386 | X | X | X | | 316 |
| DANA ROGERS<br>130 CASSABILL CT<br>HOMESTEAD, PA  15120 | prior to<br>3/13/2012 | 1749951 | X | X | X | | 1,133 |
| DANA ROHNE<br>8 CEDARWOOD DR<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1748021 | X | X | X | | 173 |
| DANA ROHNE<br>8 CEDARWOOD DR<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1721508 | X | X | X | | 676 |
| DANA ROHNE<br>8 CEDARWOOD DR<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1721461 | X | X | X | | 701 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANA ROHR<br>1512 REBEL STREET SW<br>CANTON, OH 44706 | prior to<br>3/13/2012 | | 1805644 | X | X | X | 752 |
| DANA SAMUELSON<br>50 MOUNT PLEASANT ST<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | | 1743713 | X | X | X | 110- |
| DANA SAMUELSON<br>50 MOUNT PLEASANT ST<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | | 1743713 | X | X | X | 999 |
| DANA SAMUELSON<br>50 MT PLEASANT ST<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | | 1743713 | X | X | X | 100 |
| DANA SHOMIDIE<br>7719 MECHANICSBURG RD<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1806166 | X | X | X | 572 |
| DANA SHULTS<br>777 GLENDALE ROAD<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | | 1792579 | X | X | X | 358 |
| DANA SLABAUGH<br>10510 VENTURA BLVD<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | | 1435523 | X | X | X | 676 |
| DANA STRANG<br>520 RANSOM<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | | 1810501 | X | X | X | 572 |
| DANA TONG<br>11287 SPARKLEBERRY DR<br>FORT MYERS, FL 33913 | prior to<br>3/13/2012 | | 1445076 | X | X | X | 189 |
| DANA TUDOR<br>29 SUMMERHILL CT<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | | 1789035 | X | X | X | 120 |
| DANA TUDOR<br>29 SUMMERHILL CT<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | | 1789035 | X | X | X | 30 |
| DANA WESOLOWSKI<br>7455 HELLER ROAD<br>TOLEDO, OH 43571 | prior to<br>3/13/2012 | | 1386467 | X | X | X | 100 |
| DANA WESOLOWSKI<br>7455 HELLER ROAD<br>WHITEHOUSE, OH 43571 | prior to<br>3/13/2012 | | 1386467 | X | X | X | 776 |
| DANA WILLIAMS<br>420 RIPLEY HILL ROAD<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | | 1797290 | X | X | X | 158 |
| DANA WINSMANN<br>421 MILL ST EXT<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | | 1721150 | X | X | X | 676 |
| DANAE SPERK<br>416 COLONY PLACE<br>GAHANNA, OH 43230 | prior to<br>3/13/2012 | | 1821760 | X | X | X | 632 |
| DANAE WHETTEN<br>1401 N HUNTINGTON ST<br>SYRACUSE, IN 46567 | prior to<br>3/13/2012 | | 1713176 | X | X | X | 169 |
| DANAE WHETTEN<br>1401 N HUNTINGTON ST<br>SYRACUSE, IN 46567 | prior to<br>3/13/2012 | | 1805127 | X | X | X | 158 |
| DANDURAND CLAIRE<br>212 17 IEME AVENUE<br>ST-ANICET, QC J0S1M0 | prior to<br>3/13/2012 | | 1803184 | X | X | X | 423 |
| DANE COX<br>6109 ELISHA TRAIL<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1783642 | X | X | X | 456 |
| DANE COX<br>6109 ELISHA TRL<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1627193 | X | X | X | 1,380 |
| DANE FIELDS<br>3917 n ashton ave.<br>peoria, IL 61614 | prior to<br>3/13/2012 | | 1745394 | X | X | X | 50 |
| DANE FIELDS<br>3917 N ASHTON AVE.<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | | 1745394 | X | X | X | 393 |
| DANE RIMMER<br>2005 CAVENDISH DRIVE<br>BURLINGTON, ON L7P 1Y9 | prior to<br>3/13/2012 | | 1384206 | X | X | X | 465 |
| DANE RIMMER<br>2005 CAVENDISH DRIVE<br>BURLINGTON, ON L7P 1Y9 | prior to<br>3/13/2012 | | 1384206 | X | X | X | 731 |
| DANE SMITH<br>610 S MULBERRY<br>EFFINGHAM, IL 62401 | prior to<br>3/13/2012 | | 1813672 | X | X | X | 564 |
| DANE VERMILLION<br>909 ACKER PARKWAY<br>DEFOREST, WI 53532 | prior to<br>3/13/2012 | | 1759833 | X | X | X | 477 |
| DANELDA DREWES<br>4923 OTSEGO PIKE<br>CUSTAR, OH 43511 | prior to<br>3/13/2012 | | 1356936 | X | X | X | 60 |
| DANELDA DREWES<br>4923 OTSEGO PIKE<br>CUSTAR, OH 43511 | prior to<br>3/13/2012 | | 1356936 | X | X | X | 1,014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANELLE WALSH<br>230 BELLERIVE RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1435163 | X | X | X | 109 |
| DANETTE SPROUSE<br>309 NORTH MONONGAHELA AVE<br>GLASSPORT, PA  15045 | prior to<br>3/13/2012 | 1737122 | X | X | X | 507 |
| DANETTE WETTERAUER<br>910 FIRETHORN DR<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1810394 | X | X | X | 188 |
| DANG WILLIAMSON<br>8436 LITHIA PINECREST RD<br>LITHIA, FL  33547 | prior to<br>3/13/2012 | 1809381 | X | X | X | 188 |
| DANICA REED<br>24000 AMESBURY DR<br>NORTH OLMSTED, OH  44070 | prior to<br>3/13/2012 | 1752296 | X | X | X | 756 |
| DANICE LOVERIDGE<br>220 HASTINGS WAY SW<br>POPLAR GROVE, IL  61065 | prior to<br>3/13/2012 | 1715452 | X | X | X | 229 |
| DANIEL  E RAAB<br>208  CROSSWINDS<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1798609 | X | X | X | 752 |
| DANIEL  C A STALPORT<br>2820 M DUPLESSIS<br>VAUDREUIL, QC  J7V 8P5 | prior to<br>3/13/2012 | 1464254 | X | X | X | 1,014 |
| DANIEL A ALPHENAAR<br>52587 TIMMER LANE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1423831 | X | X | X | 240 |
| DANIEL A BABIN<br>12555 WINSTON CHURCHILL BLVD<br>CALEDON, ON  L7C 1S3 | prior to<br>3/13/2012 | 1805333 | X | X | X | 752 |
| DANIEL AITKEN<br>PO BOX 721<br>BELLE RIVER, ON  N0R 1A0 | prior to<br>3/13/2012 | 1461071 | X | X | X | 0 |
| DANIEL AITKEN<br>PO BOX 721<br>BELLE RIVER, ON  N0R 1A0 | prior to<br>3/13/2012 | 1461071 | X | X | X | 0 |
| DANIEL ALBAN<br>2518 AZO DRIVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1784671 | X | X | X | 259 |
| DANIEL ALEXANDER<br>PO BOX 338<br>ELIZABETHTOWN, NY  12932 | prior to<br>3/13/2012 | 1787240 | X | X | X | 716 |
| DANIEL ALMEIDA<br>144 LIMERICK CENTER RD<br>LIMERICK, PA  19468 | prior to<br>3/13/2012 | 1740631 | X | X | X | 111 |
| DANIEL AMERLINCK<br>693 CHERRYWOOD DRIVE<br>BURLINGTON, ON  L7T3W9 | prior to<br>3/13/2012 | 1785009 | X | X | X | 335 |
| DANIEL ANDERSON<br>19 JOHNSTON ST<br>SENECA FALLS, NY  13148 | prior to<br>3/13/2012 | 1722014 | X | X | X | 831 |
| DANIEL ANDREOLI<br>327 EVA<br>LAVAL, QC  H7P5N5 | prior to<br>3/13/2012 | 1802450 | X | X | X | 674 |
| DANIEL ANGELONI<br>11 IDEAL AVENUE<br>CHESWICK, PA  15024 | prior to<br>3/13/2012 | 1387774 | X | X | X | 169 |
| DANIEL ANGELONI<br>11 IDEAL DRIVE<br>CHESWICK, PA  15024 | prior to<br>3/13/2012 | 1354752 | X | X | X | 1,014 |
| DANIEL ANGERS<br>06 DES FLANCS<br>LAC DELAGE, QC  G3C5G3 | prior to<br>3/13/2012 | 1805984 | X | X | X | 561 |
| DANIEL ARBIC<br>88 PARK AVE<br>BRANTFORD, ON  N3S5H6 | prior to<br>3/13/2012 | 1386366 | X | X | X | 169 |
| DANIEL ARBIC<br>88 PARK AVE<br>BRANTFORD, ON  N3S5H6 | prior to<br>3/13/2012 | 1386356 | X | X | X | 169 |
| DANIEL ARBIC<br>88 PARK AVE<br>BRANTFORD, ON  N3S5H6 | prior to<br>3/13/2012 | 1425415 | X | X | X | 338 |
| DANIEL ARPIN<br>140 RUE DOYON<br>STE-SABINE, QC  J0J 2B0 | prior to<br>3/13/2012 | 1554973 | X | X | X | 508 |
| DANIEL AUSTIN<br>134 CANDLEWOOD DR<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1743006 | X | X | X | 169 |
| DANIEL AYOTTE<br>6102 DES STERNES<br>LAVAL, QC  H7L5Y9 | prior to<br>3/13/2012 | 1795994 | X | X | X | 279 |
| DANIEL AZZARITI<br>9 MORGAN DRIVE<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1790748 | X | X | X | 179 |
| DANIEL AZZARITI<br>9 MORGAN DRIVE, SUITE 306<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1800503 | X | X | X | 154 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL BALASSONE<br>25 LOCUST DR<br>MORRIS PLAINS, NJ  07950 | prior to<br>3/13/2012 | 1794507 | X | X | X | | 490 |
| DANIEL BARIL<br>1178 LINDENROCK DRIVE<br>OAKVILLE, ON  L6H 6T4 | prior to<br>3/13/2012 | 1788632 | X | X | X | | 428 |
| DANIEL BATES<br>500 COCHIFE CRT<br>MISSISSAUGA, ON  L5H1Y2 | prior to<br>3/13/2012 | 1461570 | X | X | X | | 671 |
| DANIEL BATES<br>500 COCHISE CRES<br>MISSISSAUGA, ON  L5H 1Y2 | prior to<br>3/13/2012 | 1818301 | X | X | X | | 50 |
| DANIEL BATES<br>500 COCHISE CRES<br>MISSISSAUGA, ON  L5H 1Y2 | prior to<br>3/13/2012 | 1819290 | X | X | X | | 50 |
| DANIEL BATES<br>500 COCHISE CRES<br>MISSISSAUGA, ON  L5H 1Y2 | prior to<br>3/13/2012 | 1821361 | X | X | X | | 50 |
| DANIEL BATES<br>500 COCHISE CRES<br>MISSISSAUGA, ON  L5H 1Y2 | prior to<br>3/13/2012 | 1819833 | X | X | X | | 50 |
| DANIEL BECKER<br>2822 E HARTFORD<br>MILWAUKEE, WI  53211 | prior to<br>3/13/2012 | 1791894 | X | X | X | | 358 |
| DANIEL BEDARD<br>129 DU COLLEGE<br>LABELLE, QC  J0T1H0 | prior to<br>3/13/2012 | 1461297 | X | X | X | | 338 |
| DANIEL BEDARD<br>129 DU COLLEGE<br>LABELLE, QC  J0T1H0 | prior to<br>3/13/2012 | 1702233 | X | X | X | | 338 |
| DANIEL BEDARD<br>400 MALONEY EST SUITE 202<br>GATINEAU, QC  J8T 1E6 | prior to<br>3/13/2012 | 1720116 | X | X | X | | 1,014 |
| DANIEL BEDARD<br>400 MALONEY EST SUITE 202<br>GATINEAU, QC  J8T1E6 | prior to<br>3/13/2012 | 1716485 | X | X | X | | 507 |
| DANIEL BELAIR<br>4920 OLYMPIA<br>PIERREFONDS, QUEBEC  H8Y1Y8 | prior to<br>3/13/2012 | 1760723 | X | X | X | | 239 |
| DANIEL BELAIR<br>4920 OLYMPIA<br>PIERREFONDS, QUEBEC  H8Y1Y8 | prior to<br>3/13/2012 | 1760723 | X | X | X | | 27 |
| DANIEL BENNETT<br>2632 MILWAUKEE ST<br>MADISON, WI  53704 | prior to<br>3/13/2012 | 1763826 | X | X | X | | 277 |
| DANIEL BENNETT<br>2632 MILWAUKEE ST<br>MADISON, WI  53704 | prior to<br>3/13/2012 | 1815929 | X | X | X | | 50 |
| DANIEL BENOIT<br>4702 BOUL ALLARD<br>DRUMMONDVILLE, QC  J2A2R1 | prior to<br>3/13/2012 | 1749238 | X | X | X | | 287 |
| DANIEL BENOIT<br>4702 BOUL ALLARD<br>DRUMMONDVILLE, QC  J2A2R1 | prior to<br>3/13/2012 | 1748835 | X | X | X | | 635 |
| DANIEL BERES<br>4318 OAKWOOD AVE<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | 1715015 | X | X | X | | 135 |
| DANIEL BERNARD<br>15 DE BIENVILLE<br>SAINTE-JULIE, QC  J3E2Y2 | prior to<br>3/13/2012 | 1807821 | X | X | X | | 316 |
| DANIEL BERNARDO<br>132 BERGIN RD<br>NEWMARKET, ON  L3X 1S1 | prior to<br>3/13/2012 | 1460046 | X | X | X | | 30 |
| DANIEL BERNIER<br>168 RUE ST-DAVID<br>EAST ANGUS, QC  J0B1R0 | prior to<br>3/13/2012 | 1760657 | X | X | X | | 992 |
| DANIEL BERTRAND<br>4534 DE NIVERVILLE<br>ST-HUBERT, QC  J3Y9E9 | prior to<br>3/13/2012 | 1744974 | X | X | X | | 676 |
| DANIEL BINGHAM<br>PO BOX 122<br>FLEETVILLE, PA  18420 | prior to<br>3/13/2012 | 1716104 | X | X | X | | 676 |
| DANIEL BISSONNETTE<br>4609 CAROLINE-VALIN<br>QUEBEC, QC  G1Y 3R1 | prior to<br>3/13/2012 | 1729174 | X | X | X | | 291 |
| DANIEL BLACK<br>214 MARSHALL ROAD<br>OAKDALE, PA  15071 | prior to<br>3/13/2012 | 1754993 | X | X | X | | 235 |
| DANIEL BLANCHET<br>66 ROLLET<br>REPENTIGNY, QC  J5Y3M8 | prior to<br>3/13/2012 | 1764425 | X | X | X | | 617 |
| DANIEL BLIXT<br>215 COLE AVE<br>JAMESTOWN , NY  14701 | prior to<br>3/13/2012 | 1818222 | X | X | X | | 796 |
| DANIEL BLOCK<br>9 CHERRYWOOD DR<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1788837 | X | X | X | | 135 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| DANIEL BLOUIN<br>CP 290<br>ST-FRANCOIS XAVIER, QC  J0B 2V0 | prior to<br>3/13/2012 | 1734876 | X | X | X | 140 |
| DANIEL BLOUIN<br>CP 290<br>ST-FRANCOIS XAVIER, QC  J0B 2V0 | prior to<br>3/13/2012 | 1734876 | X | X | X | 819 |
| DANIEL BOCK<br>320 NORTHGATE<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1460429 | X | X | X | 309 |
| DANIEL BOCK<br>320 NORTHGATE<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1460429 | X | X | X | 338 |
| DANIEL BOISVERT<br>154 JUMONVILLE<br>ST-BRUNO, QC  4504412570 | prior to<br>3/13/2012 | 1760902 | X | X | X | 630 |
| DANIEL BOLINGER<br>10500 LYNCH RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1386953 | X | X | X | 100 |
| DANIEL BOLINGER<br>10500 LYNCH RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1386953 | X | X | X | 676 |
| DANIEL BORGES<br>4328 ROMFIELD CRESCENT<br>MISSISSAUGA, ON  L5M 4L3 | prior to<br>3/13/2012 | 1713147 | X | X | X | 0 |
| DANIEL BOSKI<br>315 DOW ROAD<br>PLAINFIELD, CT  06374-1821 | prior to<br>3/13/2012 | 1716093 | X | X | X | 676 |
| DANIEL BOUCHARD<br>3 BENTON ST<br>BRAMPTON, ON  L6W3B8 | prior to<br>3/13/2012 | 1386827 | X | X | X | 338 |
| DANIEL BOUCHER<br>108 SUSAN DRIVE<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1451576 | X | X | X | 1,852 |
| DANIEL BOUDREAU<br>273 RUE CALIXA LAVALLEE<br>VARENNES, QC  J3X1K1 | prior to<br>3/13/2012 | 1805631 | X | X | X | 1,052 |
| DANIEL BOURGIE<br>7580 BOUL PERRAS 7<br>MONTREAL, QC  H1E 5J9 | prior to<br>3/13/2012 | 1804721 | X | X | X | 283 |
| DANIEL BOURGOIN<br>6 DE LA COLONELLE<br>ST-JEAN-SUR-RICHELIEU, QC  J2X0A3 | prior to<br>3/13/2012 | 1829887 | X | X | X | 346 |
| DANIEL BOYD<br>458 LOWER NOTCH RD<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1800299 | X | X | X | 376 |
| DANIEL BOYD<br>459 LOWER NOTCH RD<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1443042 | X | X | X | 377 |
| DANIEL BOYEA<br>1250 STONY HILL ROAD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1360167 | X | X | X | 338 |
| DANIEL BRACE<br>717 MANDRAKE DRIVE<br>BATAVIA, IL  60510 | prior to<br>3/13/2012 | 1706636 | X | X | X | 410 |
| DANIEL BRADBURY<br>10 LEXINGTON ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1808565 | X | X | X | 346 |
| DANIEL BRADT<br>3408  13TH ST<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1739623 | X | X | X | 169 |
| DANIEL BREEDS<br>8 PINECROFT AV<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1743507 | X | X | X | 446 |
| DANIEL BRENNAN<br>531-2 WILLOW ROAD EAST<br>STATEN ISLAND, NY  10314 | prior to<br>3/13/2012 | 1501478 | X | X | X | 153 |
| DANIEL BREWSTER<br>5421 ALMAR DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1756894 | X | X | X | 303 |
| DANIEL BREWSTER<br>5421 ALMAR DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1452846 | X | X | X | 100 |
| DANIEL BREWSTER<br>5421 ALMAR DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1452846 | X | X | X | 338 |
| DANIEL BREWSTER<br>5421 AMAR DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1348513 | X | X | X | 676 |
| DANIEL BRIISON<br>357 ANGELA CRESENT<br>CORNWALL, ON  K6H6Z9 | prior to<br>3/13/2012 | 1769508 | X | X | X | 1,197 |
| DANIEL BRIM<br>4638 WIMBLETON WAY<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1761535 | X | X | X | 349 |
| DANIEL BRINDLEY<br>5602 WEST ROWLAND STREET<br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | 1411546 | X | X | X | 227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL BRISSON<br>13 DAVID STREET<br>INGLESIDE, ON  K0C1M0 | prior to<br>3/13/2012 | 1784821 | X | X | X | 1,503 |
| DANIEL BRISSON<br>357 ANGELA CRESENT<br>CORNWALL, ON  K6H6Z9 | prior to<br>3/13/2012 | 1769575 | X | X | X | 299 |
| DANIEL BRISSON<br>BRISSON<br>CORNWALL, ON  K6H6Z9 | prior to<br>3/13/2012 | 1770293 | X | X | X | 299 |
| DANIEL BROSNIHAN<br>. | prior to<br>3/13/2012 | 1725186 | X | X | X | 91 |
| DANIEL BROSNIHAN<br>275 PLEASANT ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1354566 | X | X | X | 115 |
| DANIEL BROWN<br>1056 WHITESIDE ROAD<br>PORT CARLING, ON  P0B 1J0 | prior to<br>3/13/2012 | 1828897 | X | X | X | 50 |
| DANIEL BROWN<br>1127 NORTH AVENUE<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1809202 | X | X | X | 158 |
| DANIEL BROWN<br>25 IMPERIAL DR<br>GREENVILLE, PA  16125 | prior to<br>3/13/2012 | 1713465 | X | X | X | 960 |
| DANIEL BROWN<br>25 IMPERIAL DR<br>GREENVILLE, PA  16125 | prior to<br>3/13/2012 | 1822768 | X | X | X | 50 |
| DANIEL BROWN<br>25 IMPERIAL DR<br>GREENVILLE, PA  16125 | prior to<br>3/13/2012 | 1822781 | X | X | X | 50 |
| DANIEL BROWN<br>29 GROVE COURT<br>HADLEY, NY  12835 | prior to<br>3/13/2012 | 1426584 | X | X | X | 338 |
| DANIEL BROWN<br>29 GROVE COURT<br>HADLEY, NY  12835 | prior to<br>3/13/2012 | 1820093 | X | X | X | 50 |
| DANIEL BRUBECK<br>1200 ROYAL TERN DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1719835 | X | X | X | 507 |
| DANIEL BRUBECK<br>1200 ROYAL TERN DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1742984 | X | X | X | 169 |
| DANIEL BRUNEAU<br>195 AV CHAMBERY<br>STE-THERESE, QC  J7E 5H2 | prior to<br>3/13/2012 | 1585407 | X | X | X | 306 |
| DANIEL BUDUO<br>51 BOSTON AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1737067 | X | X | X | 101 |
| DANIEL BUDUO<br>51 BOSTON AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1737068 | X | X | X | 338 |
| DANIEL BUDUO<br>51 BOSTON AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1737067 | X | X | X | 1- |
| DANIEL BUDZISZEWSKI<br>5016 HOLLENBECK ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1439730 | X | X | X | 100 |
| DANIEL BUDZISZEWSKI<br>5016 HOLLENBECK ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1464354 | X | X | X | 200 |
| DANIEL BUENDO<br>287 MILLBROOK DR<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1751294 | X | X | X | 1,082 |
| DANIEL BUENDO<br>287 MILLBROOK DR<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1752479 | X | X | X | 181 |
| DANIEL BURKE | prior to<br>3/13/2012 | 1391554 | X | X | X | 25 |
| DANIEL BURNHAM<br>887 CHAPMAN LOOP<br>VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1789984 | X | X | X | 179 |
| DANIEL BURNS<br>6455 LONGWOOD DR<br>MURRELLS INLET, SC  29576-8970 | prior to<br>3/13/2012 | 1805174 | X | X | X | 346 |
| DANIEL BURON<br>464 RUTLEDGE<br>ST-LAMBERT, QC  J4R 1L5 | prior to<br>3/13/2012 | 1793861 | X | X | X | 716 |
| DANIEL C MILLS<br>69 GILMOUR AVENUE<br>TORONTO, ON  M6P 3A8 | prior to<br>3/13/2012 | 1444936 | X | X | X | 368 |
| DANIEL C THOMAS<br>88 CENTERFIELD DR<br>COURTICE, ON  L1E1K6 | prior to<br>3/13/2012 | 1548555 | X | X | X | 316 |
| DANIEL CANNING<br>71 GANONG DRIVE<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1393791 | X | X | X | 25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL CANNING<br>71 GANONG DRIVE<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1393791 | X | X | X | 363 |
| DANIEL CAPOZZOLI<br>26 LAVINA TRAIL<br>OAK RIDGE, NJ  07438 | prior to<br>3/13/2012 | 1810590 | X | X | X | 316 |
| DANIEL CAREW<br>19 POND STREET<br>SALEM, NH  03079 | prior to<br>3/13/2012 | 1815269 | X | X | X | 368 |
| DANIEL CAREW<br>19 POND STREET<br>SALEM, NH  03079 | prior to<br>3/13/2012 | 1813302 | X | X | X | 737 |
| DANIEL CAREW<br>19 POND STREET<br>SALEM, NH  03079 | prior to<br>3/13/2012 | 1818668 | X | X | X | 50 |
| DANIEL CAREY<br>23 PRISCILLA LANE<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1695073 | X | X | X | 306 |
| DANIEL CARINGI<br>1415 WINTERBOURNE DRIVE<br>OAKVILLE, ON  L6J7B5 | prior to<br>3/13/2012 | 1711244 | X | X | X | 716 |
| DANIEL CARLSON<br>301 N OAK KNOLLS AVE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1790259 | X | X | X | 358 |
| DANIEL CARMICHAEL<br>936 MOORE RD<br>ROCHELLE, IL  61068 | prior to<br>3/13/2012 | 1713540 | X | X | X | 338 |
| DANIEL CARMICHAEL<br>936 S MOORE RD<br>ROCHELLE, IL  61068 | prior to<br>3/13/2012 | 1793315 | X | X | X | 179 |
| DANIEL CARNEAL JR<br>5805 MYERS RD<br>AKRON, OH  44319 | prior to<br>3/13/2012 | 1813666 | X | X | X | 564 |
| DANIEL CARON<br>2029 RUE BAKER<br>ST-REDEMPTEUR, QC  G6K 1T7 | prior to<br>3/13/2012 | 1454324 | X | X | X | 438 |
| DANIEL CARON<br>2029 RUE BAKKER<br>ST-REDEMPTEUR, QC  G6K1T7 | prior to<br>3/13/2012 | 1391548 | X | X | X | 438 |
| DANIEL CARON<br>5831 GENOA FARMS BLVD<br>WESTVILLE, OH  43082 | prior to<br>3/13/2012 | 1796132 | X | X | X | 114 |
| DANIEL CARR<br>1629 AUGUSTA DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1761173 | X | X | X | 173 |
| DANIEL CARUSO<br>55 LN 160 JIMMERSON LAKE<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1445355 | X | X | X | 886 |
| DANIEL CASSIDY<br>13 BERNETT DRIVE<br>FREDONIA, NY  14063 | prior to<br>3/13/2012 | 1797098 | X | X | X | 316 |
| DANIEL CECCHELLI<br>24 EVEREST ST<br>HAMILTON, ON  L8W 2G9 | prior to<br>3/13/2012 | 1518894 | X | X | X | 208 |
| DANIEL CHASE<br>56 THREE IRON DRIVE<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | 1721028 | X | X | X | 69 |
| DANIEL CHASE<br>56 THREE IRON DRIVE<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | 1721028 | X | X | X | 100 |
| DANIEL CHENEY<br>2223 DONELSON RD<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1797539 | X | X | X | 316 |
| DANIEL CHIARA JR<br>19 SOUTH STREET<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1708492 | X | X | X | 410 |
| DANIEL CHIASSON<br>8 OROK LANE<br>BARRIE, ON  L4M6H7 | prior to<br>3/13/2012 | 1716388 | X | X | X | 751 |
| DANIEL CHIASSON<br>8 OROK LANE<br>BARRIE, ON  L4M6H7 | prior to<br>3/13/2012 | 1716305 | X | X | X | 751 |
| DANIEL CHRISTOPHER MURDOCH<br>263 LAKESHORE ROAD WEST<br>PORT COLBORNE, ON  L3K 2S7 | prior to<br>3/13/2012 | 1371280 | X | X | X | 505 |
| DANIEL CHUPKA<br>15 DEER RUN<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1737003 | X | X | X | 2,072 |
| DANIEL CIARDULLO<br>65 GARTH TRAILS CRES<br>HAMILTON, ON  L9B 2X2 | prior to<br>3/13/2012 | 1790604 | X | X | X | 358 |
| DANIEL CILIA<br>1340 MCGUFFIN GATE<br>MILTON, ON  L9T6M3 | prior to<br>3/13/2012 | 1795687 | X | X | X | 228 |
| DANIEL COLE<br>20 UNION DRIVE<br>ASHFORD, CT  06278 | prior to<br>3/13/2012 | 1347835 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL COLE<br>4 VANSTONE CRT<br>BOWMANVILLE, ON  L1C3V5 | prior to<br>3/13/2012 | 1795959 | X | X | X | 1,237 |
| DANIEL COLLINGS<br>15 MOHICAN LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1821858 | X | X | X | 255 |
| DANIEL COLLINGS<br>15 MOHICAN LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1783551 | X | X | X | 341- |
| DANIEL COLLINGS<br>15 MOHICAN LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1783551 | X | X | X | 341 |
| DANIEL COLLINS<br>29 PENINSULA DRIVE<br>PETERBOROUGH, ON  K9J 6X3 | prior to<br>3/13/2012 | 1460272 | X | X | X | 25 |
| DANIEL COLLINS<br>29 PENINSULA DRIVE<br>PETERBOROUGH, ON  K9J 6X3 | prior to<br>3/13/2012 | 1460272 | X | X | X | 363 |
| DANIEL COLLINS<br>PO BOX 49-5175<br>PORT CHARLOTTE, FL  33949 | prior to<br>3/13/2012 | 1787406 | X | X | X | 179 |
| DANIEL COLPOYS<br>2445 LAKE MEAD RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1813899 | X | X | X | 158 |
| DANIEL CONNOLLY<br>7150 BROADDUS ROAD<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1798993 | X | X | X | 496 |
| DANIEL CONSTANTINEAU<br>797 SARA<br>LAVAL, QC  H7R5V9 | prior to<br>3/13/2012 | 1751952 | X | X | X | 510 |
| DANIEL CORTELYOU<br>867 N DEAN<br>BUSHNELL, IL  61422 | prior to<br>3/13/2012 | 1387065 | X | X | X | 338 |
| DANIEL COTE<br>3 DOMREMY<br>LORRAINE, QC  J6Z 2Y7 | prior to<br>3/13/2012 | 1810356 | X | X | X | 632 |
| DANIEL COTE<br>3060 ST JEAN<br>TERREBONNE, QC  J7M1J5 | prior to<br>3/13/2012 | 1460789 | X | X | X | 676 |
| DANIEL COURNEENE<br>29 LAKE BREEZE DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1412034 | X | X | X | 306 |
| DANIEL COURNEENE<br>29 LAKE BREEZE DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1822848 | X | X | X | 50 |
| DANIEL COURNEENE<br>29 LAKE BREEZE DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1822842 | X | X | X | 50 |
| DANIEL COURNOYER<br>PO BOX 335<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1759168 | X | X | X | 594 |
| DANIEL COUTURE<br>160 DES SAULES<br>SOREL-TRACY, QC  J3R-2X9 | prior to<br>3/13/2012 | 1435970 | X | X | X | 338 |
| DANIEL COUTURE<br>547 SIMONET<br>ILE-BIZARD, QC  H9C2R8 | prior to<br>3/13/2012 | 1390307 | X | X | X | 338 |
| DANIEL COUTURE<br>547 SIMONET<br>ILE-BIZARD, QC  H9C2R8 | prior to<br>3/13/2012 | 1390307 | X | X | X | 50 |
| DANIEL CREEORN<br>.<br> | prior to<br>3/13/2012 | 1758073 | X | X | X | 212 |
| DANIEL CREERON<br>1887 VIKING AVE<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | 1715962 | X | X | X | 338 |
| DANIEL CREERON<br>1887 VIKING AVE<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | 1720037 | X | X | X | 507 |
| DANIEL CREPEAULT<br>135 RUE JEAN XXIII<br>QUEBEC, QC  G1C 6C7 | prior to<br>3/13/2012 | 1740996 | X | X | X | 1,116 |
| DANIEL CROWLEY<br><br>NORTH PORT , FL 34286 | prior to<br>3/13/2012 | 1720985 | X | X | X | 229 |
| DANIEL CRUISE<br>41 LLOYD ST<br>ST CATHARINES, ON  L2S2P1 | prior to<br>3/13/2012 | 1812483 | X | X | X | 496 |
| DANIEL CRUZ<br>11 RESIENTAL LN<br>BLACKSTONE, MA  01504 | prior to<br>3/13/2012 | 1435765 | X | X | X | 507 |
| DANIEL CUSTER<br>16 CYPRESS PT<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1812702 | X | X | X | 79 |
| DANIEL CUSTER<br>16 CYPRESS PT<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1812689 | X | X | X | 792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL CZAJA<br>6 PEARLBUSH PATH<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1613973 | X | X | X | 329 |
| DANIEL CZAJA<br>6 PEARLBUSH PATH<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1613973 | X | X | X | 60 |
| DANIEL DABOLL<br>5880 BAER ROAD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1809858 | X | X | X | 752 |
| DANIEL DAIGLE<br>PO BOX 1075<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1807899 | X | X | X | 428 |
| DANIEL DAMBOISE<br>9 RUE DES SESTERCES<br>BLAINVILLE, QC J7C 6B3 | prior to<br>3/13/2012 | 1814752 | X | X | X | 632 |
| DANIEL DANGELO<br>677 ERIE AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1724363 | X | X | X | 101 |
| DANIEL DAVIS<br>6203 CATALINA DR UNIT 815<br>N MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1822256 | X | X | X | 79 |
| DANIEL DE MONTE<br>4214 DUNDAS ST W<br>TORONTO, ON M8X 1Y6 | prior to<br>3/13/2012 | 1441033 | X | X | X | 331 |
| DANIEL DE MONTE<br>4214 DUNDAS ST W<br>TORONTO, ON M8X 1Y6 | prior to<br>3/13/2012 | 1453672 | X | X | X | 676 |
| DANIEL DEAN<br>125 N. SPRUCE ST.<br>ROCK HILL, SC 29730 | prior to<br>3/13/2012 | 1686473 | X | X | X | 396 |
| DANIEL DEGAZIO<br>32 TERRACE<br>WELLAND, ON L3C2C4 | prior to<br>3/13/2012 | 1347167 | X | X | X | 169 |
| DANIEL DEGAZIO<br>32 TERRACE<br>WELLAND, ON L3C2C4 | prior to<br>3/13/2012 | 1347174 | X | X | X | 169 |
| DANIEL DEGRAW<br>830 PARCHMOUNT AVE<br>PARCHMENT, MI 49004 | prior to<br>3/13/2012 | 1386660 | X | X | X | 169 |
| DANIEL DEGROOT<br>7215 WENTWORTH DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1423402 | X | X | X | 1,589 |
| DANIEL DEHAAN<br>8487 HOLDEN CT<br>JENISON, MI 49428 | prior to<br>3/13/2012 | 1757961 | X | X | X | 386 |
| DANIEL DELIBAC<br>86 JOEY DR<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1466883 | X | X | X | 25 |
| DANIEL DEMURAK<br>310 NELSON STREET<br>BRANTFORD, ON N3S 4E1 | prior to<br>3/13/2012 | 1536473 | X | X | X | 401 |
| DANIEL DESSUREAULT<br>41 GEDDY STREET<br>WHITBY, ON L1P 1P9 | prior to<br>3/13/2012 | 1748879 | X | X | X | 1,117 |
| DANIEL DETTORE<br>512 S WALNUT STREET<br>BLAIRSVILLE, PA 15717 | prior to<br>3/13/2012 | 1763142 | X | X | X | 216 |
| DANIEL DEVINE<br>48 ROBIN RD<br>FARMINGTON, CT 06032 | prior to<br>3/13/2012 | 1435066 | X | X | X | 338 |
| DANIEL DEVINE<br>48 ROBIN RD<br>FARMINGTON, CT 06032 | prior to<br>3/13/2012 | 1465636 | X | X | X | 169 |
| DANIEL DEVINE<br>48 ROBIN RD<br>FARMINGTON, CT 06032 | prior to<br>3/13/2012 | 1459883 | X | X | X | 338 |
| DANIEL DI PIETRO<br>2233 HAMPTON<br>MONTREAL, QC H4A2K5 | prior to<br>3/13/2012 | 1728813 | X | X | X | 211 |
| DANIEL DIAMOND<br>66 MONBLEAU<br>SAINT-CONSTANT, QC J5A1S5 | prior to<br>3/13/2012 | 1808963 | X | X | X | 376 |
| DANIEL DILL<br>238 ROYAL PARKWAY<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1822476 | X | X | X | 316 |
| DANIEL DINGES<br>954 FRANKLIN RD<br>AMBOY, IL 61310 | prior to<br>3/13/2012 | 1761080 | X | X | X | 527 |
| DANIEL DINGES<br>954 FRANKLIN RD<br>AMBOY, IL 61310 | prior to<br>3/13/2012 | 1805371 | X | X | X | 775 |
| DANIEL DOBRASZ JR<br>781 PLETCHER ROAD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1456246 | X | X | X | 0 |
| DANIEL DOBRASZ JR<br>781 PLETCHER ROAD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1789635 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL DOEBERLING<br>4024 MALLARD POINT CT<br>ORLANDO, FL  32810 | prior to<br>3/13/2012 | 1799458 | X | X | X | 79 |
| DANIEL DOMBOS II<br>6519 E EAGLE LAKE DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1807691 | X | X | X | 143 |
| DANIEL DONOVAN<br>52 HIGH ST<br>IPSWICH, MA  01938 | prior to<br>3/13/2012 | 1751593 | X | X | X | 1,037 |
| DANIEL DORAIS<br>67 CHEMIN ILE DE MAI<br>BOISBRIAND, QC  J7G1R7 | prior to<br>3/13/2012 | 1568395 | X | X | X | 267 |
| DANIEL DRAPEAU<br>450 DES HIRONDELLES<br>BELOEIL, QC  J3G6G8 | prior to<br>3/13/2012 | 1384653 | X | X | X | 140 |
| DANIEL DRAPEAU<br>450 DES HIRONDELLES<br>BELOEIL, QC  J3G6G8 | prior to<br>3/13/2012 | 1741685 | X | X | X | 438 |
| DANIEL DUMMETT<br>105 W FORK RD<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1391154 | X | X | X | 338 |
| DANIEL DUNN<br>238 ROCKWAY DR<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1723935 | X | X | X | 810 |
| DANIEL DUPONT<br>13 978 PIERRE BRION<br>MONTREAL, QC  H1A 4K2 | prior to<br>3/13/2012 | 1662833 | X | X | X | 530 |
| DANIEL DURNFORD<br>478 WEDGEWOOD DR<br>BURLINGTON, ON  L7L4H8 | prior to<br>3/13/2012 | 1762361 | X | X | X | 416 |
| DANIEL EMBURY<br>133 LELAND DRIVE NORTH<br>BATTLE CREEK , MI  49015 | prior to<br>3/13/2012 | 1781373 | X | X | X | 266 |
| DANIEL EMMA<br>30 SAGEBRUSH LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1758814 | X | X | X | 924 |
| DANIEL EMOND<br>159 GRAND BLVD OUEST<br>ST-BRUNO-DE-MONTARVILLE, QC  J3V4P6 | prior to<br>3/13/2012 | 1602854 | X | X | X | 0 |
| DANIEL EPP<br>190 CLARK BLVD<br>BRAMPTON, ON  L6T4A8 | prior to<br>3/13/2012 | 1354996 | X | X | X | 169 |
| DANIEL ETTER<br>258 TAUNTON AVE<br>NORTON, MA  02766 | prior to<br>3/13/2012 | 1789197 | X | X | X | 358 |
| DANIEL FAES<br>8105 MILES ROAD<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1764203 | X | X | X | 425 |
| DANIEL FARLEY<br>4115 LITTLE RIVER RD. #4<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1796541 | X | X | X | 228 |
| DANIEL FAVIERE<br>5809 BUCK RUN DR<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1425219 | X | X | X | 338 |
| DANIEL FERRERI<br>105COVER DR<br>POLAND, OH  44514 | prior to<br>3/13/2012 | 1797220 | X | X | X | 267 |
| DANIEL FERRIS<br>149 CLARK ROAD<br>GOSHEN, NY  10924 | prior to<br>3/13/2012 | 1707019 | X | X | X | 1,000 |
| DANIEL FICKETT<br>PO BOX 15<br>PINEHURST, MA  01866 | prior to<br>3/13/2012 | 1737057 | X | X | X | 153 |
| DANIEL FINNEGAN<br>1111 RIDGE ROAD<br>AMBRIDGE, PA  15003 | prior to<br>3/13/2012 | 1759584 | X | X | X | 227 |
| DANIEL FITZGERALD<br>8 WARD DRIVE<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1647413 | X | X | X | 200 |
| DANIEL FITZSTEPHENS<br>58883 RYAN RD<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1708486 | X | X | X | 138 |
| DANIEL FLETCHER<br>PO BOX 615<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1747078 | X | X | X | 338 |
| DANIEL FLOOD<br>116 7TH AVE S<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1386235 | X | X | X | 676 |
| DANIEL FLUECKIGER<br>2306 BEDNER ROAD<br>MADISON, WI  53719 | prior to<br>3/13/2012 | 1805346 | X | X | X | 1,268 |
| DANIEL FOCKLER<br>1009 ALL SEASONS CRT<br>ALGONQUIN HIGHLANDS, ON  K0M 1J1 | prior to<br>3/13/2012 | 1757905 | X | X | X | 288 |
| DANIEL FOOTE<br>5694RIVERVIEW<br>LUDINGTON, MI  49431 | prior to<br>3/13/2012 | 1722426 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL FORGET<br><br>MONTREAL, QC  H3M 3A9 | prior to<br>3/13/2012 | 1707326 | X | X | X | 229 |
| DANIEL FORTIN<br>33 CHAEMIN DES EPERVIRES<br>ST.SUVEUR, QUEBEC  J0R1R7 | prior to<br>3/13/2012 | 1829877 | X | X | X | 465 |
| DANIEL FORTUGNO<br>610 1ST AVENUE<br>MONTREAL, QC  H1B 4R9 | prior to<br>3/13/2012 | 1454228 | X | X | X | 30 |
| DANIEL FORTUGNO<br>610 1ST AVENUE<br>MONTREAL, QC  H1B 4R9 | prior to<br>3/13/2012 | 1454228 | X | X | X | 278 |
| DANIEL FOSHER<br>150 ALLEN ROAD 113<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1710043 | X | X | X | 205 |
| DANIEL FOX<br>1429 PARK STREET<br>HARTFORD, CT  06106 | prior to<br>3/13/2012 | 1760972 | X | X | X | 0 |
| DANIEL FRANCIS<br>150 WEBSTER ROAD<br>UNION, CT  06076 | prior to<br>3/13/2012 | 1764305 | X | X | X | 892 |
| DANIEL FRANCOEUR<br>1030 FREDERIC ST<br>SHERBROOKE, QC  J1N3E4 | prior to<br>3/13/2012 | 1719964 | X | X | X | 338 |
| DANIEL FRANK<br>3404 S COLLEGE<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1742861 | X | X | X | 169 |
| DANIEL FRANK<br>3404 S COLLEGE<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1741068 | X | X | X | 169 |
| DANIEL FRANK<br>3404 S COLLEGE<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1818296 | X | X | X | 50 |
| DANIEL FRANK<br>3404 S COLLEGE<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1818304 | X | X | X | 50 |
| DANIEL FRANK<br>3404 S COLLEGE<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1810404 | X | X | X | 158 |
| DANIEL FREEMAN<br>37 DARTMOUTH PLACE<br>NEWINGTON, CT  06111 | prior to<br>3/13/2012 | 1359053 | X | X | X | 338 |
| DANIEL FREEMAN<br>PO BOX 833<br>CANANDAIGUA, NY  14424 | prior to<br>3/13/2012 | 1435353 | X | X | X | 169 |
| DANIEL FREEMAN<br>PO BOX 833<br>CANANDAIGUA, NY  14424 | prior to<br>3/13/2012 | 1716568 | X | X | X | 169 |
| DANIEL FRIGAULT<br>5234 MARCEL CRES<br>NIAGARA FALLS, ON  L2E7M5 | prior to<br>3/13/2012 | 1439429 | X | X | X | 184 |
| DANIEL G HINMAN<br>14215 N 1600TH RD<br>MACOMB, IL  21455 | prior to<br>3/13/2012 | 1804208 | X | X | X | 912 |
| DANIEL G SANTERRE<br>28 PROSPECT ST<br>TUPPER LAKE, NY  12986-1108 | prior to<br>3/13/2012 | 1788365 | X | X | X | 610 |
| DANIEL GAGNE<br>635 ADRIEN CHARTRAND<br>BOISBRIAND, QC  J7G2X9 | prior to<br>3/13/2012 | 1604213 | X | X | X | 0 |
| DANIEL GAJESKI<br>163 SUNNYWOOD DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1731002 | X | X | X | 461 |
| DANIEL GALLAGHER<br>5231 CANFIELD-NILES ROAD<br>CANFIELD, OH  44406 | prior to<br>3/13/2012 | 1742694 | X | X | X | 209 |
| DANIEL GALLAGHER<br>5231 CANFIELD-NILES ROAD<br>CANFIELD, OH  44406 | prior to<br>3/13/2012 | 1822227 | X | X | X | 940 |
| DANIEL GARRY<br>865 SHERWOOD COURT<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1785814 | X | X | X | 895 |
| DANIEL GAUDET<br>101 DON QUICHOTTE BOULAVARD<br>ILE PERROT, QC  J7V 7X4 | prior to<br>3/13/2012 | 1435511 | X | X | X | 676 |
| DANIEL GAUDET<br>101 DON QUICHOTTE BOULAVARD<br>ILE PERROT, QC  JV7 7X4 | prior to<br>3/13/2012 | 1435494 | X | X | X | 55 |
| DANIEL GAUDREAU<br>109 PRIMEROSE<br>ST-COLOMBAN, QC  J5K 1K6 | prior to<br>3/13/2012 | 1789549 | X | X | X | 537 |
| DANIEL GAUTHIER<br>568 CH STE-VITOIRE<br>STE-VICTOIRE DE SOREL, QC  J0G1T0 | prior to<br>3/13/2012 | 1742459 | X | X | X | 507 |
| DANIEL GEORGE<br>4 STONE RIDGE DR<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1786196 | X | X | X | 895 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL GIETZ<br>4394 EAST RIVER RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1801515 | X | X | X | | 316 |
| DANIEL GINGRAS<br><br>, | prior to<br>3/13/2012 | 1435023 | X | X | X | | 50 |
| DANIEL GINGRAS<br>2424 CHEMIN DU LAC BLANC<br>ST-UBALDE QUEBEC, CA  G0A 4L0 | prior to<br>3/13/2012 | 1804766 | X | X | X | | 94 |
| DANIEL GINGRAS<br>2424 CHEMIN DU LAC BLANC<br>ST-UBALDE QUEBEC, CA  G0A 4L0 | prior to<br>3/13/2012 | 1804805 | X | X | X | | 109 |
| DANIEL GINGRAS<br>2424 CHEMIN DU LAC BLANC<br>ST-UBALDE, CA  G0A 4L0 | prior to<br>3/13/2012 | 1804717 | X | X | X | | 109 |
| DANIEL GINGRES<br><br>, | prior to<br>3/13/2012 | 1435023 | X | X | X | | 229 |
| DANIEL GIROUX<br>520 RUE STE ANNE<br>MONTREAL, QC  H1B 4C2 | prior to<br>3/13/2012 | 1763433 | X | X | X | | 1,180 |
| DANIEL GIZZI<br>7 VIA DONATO WEST<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1755431 | X | X | X | | 146 |
| DANIEL GLANVILLE<br>88 DARTMOUTH STREET<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1737315 | X | X | X | | 673 |
| DANIEL GLASS<br>1101 WOODLAWN DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1823244 | X | X | X | | 496 |
| DANIEL GONCALVES<br>8 ALLEN RD<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1759922 | X | X | X | | 562 |
| DANIEL GONCALVES<br>8 ALLEN ROAD<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1793465 | X | X | X | | 358 |
| DANIEL GORE<br>372 DELEWARE ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1390679 | X | X | X | | 338 |
| DANIEL GOSSELIN<br>1719 DES PERDRIX CR<br>OTTAWA, ON  K1C 5B5 | prior to<br>3/13/2012 | 1576633 | X | X | X | | 670 |
| DANIEL GRAY<br>559 COUNTY RD 5 NORTH<br>ATHENS, ON  K0E1B0 | prior to<br>3/13/2012 | 1443024 | X | X | X | | 60 |
| DANIEL GREENHILL<br>690 ARTI LANE<br>LAKE WALES, FL  33859 | prior to<br>3/13/2012 | 1764280 | X | X | X | | 602 |
| DANIEL GRENIER<br>167 ST-MARK PLACE<br>BOGART, GA  30622 | prior to<br>3/13/2012 | 1356615 | X | X | X | | 50 |
| DANIEL GRENIER<br>167 ST-MARK PLACE<br>BOGART, GA  30622 | prior to<br>3/13/2012 | 1356615 | X | X | X | | 150 |
| DANIEL GRIFFITHS<br>27 FRENCH KING HWY<br>ERVING, MA  01344 | prior to<br>3/13/2012 | 1742018 | X | X | X | | 338 |
| DANIEL GRIFFITHS<br>64 OCONNELL ROAD<br>BINGHAMTON, NY  13903 | prior to<br>3/13/2012 | 1716590 | X | X | X | | 115 |
| DANIEL GRIMARD<br>390 PLACE DE LESTEREL<br>TERREBONNE, QC  J6Y 1W8 | prior to<br>3/13/2012 | 1827803 | X | X | X | | 752 |
| DANIEL GRIMES<br>3493 FOREST EDGE RD<br>CENTER POINT, IA  52213 | prior to<br>3/13/2012 | 1387161 | X | X | X | | 338 |
| DANIEL GRIMINGER<br>760 EPPING CT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1809571 | X | X | X | | 910 |
| DANIEL GRIPPO<br>213 ORIOLE DRIVE<br>MONTGOMERY , NY  12549 | prior to<br>3/13/2012 | 1788912 | X | X | X | | 358 |
| DANIEL GRONDIN<br>72 RUE DE DIEPPE<br>GRANBY, QC  J2G1L7 | prior to<br>3/13/2012 | 1754525 | X | X | X | | 690 |
| DANIEL GUGGI<br>801 VAN BUREN AVENUE<br>ROME, NY  13440 | prior to<br>3/13/2012 | 1635453 | X | X | X | | 168 |
| DANIEL HAGGERTY<br>222 DAVIDSONS MILL RD<br>MONROE, NJ  08831 | prior to<br>3/13/2012 | 1803518 | X | X | X | | 376 |
| DANIEL HAMEL<br>4703 SE 17TH PLACE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1711035 | X | X | X | | 338 |
| DANIEL HANSON<br>2384 JACKSON ST<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1716855 | X | X | X | | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL HARRADINE<br>6 ARNOLD ST<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1784827 | X | X | X | 541 |
| DANIEL HARRADINE<br>BX 778<br>OGDENSBURG , NY 13669 | prior to<br>3/13/2012 | 1468509 | X | X | X | 420 |
| DANIEL HARROW<br>895 MEACHEM ROAD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1351482 | X | X | X | 676 |
| DANIEL HARROW<br>895 MEACHEM ROAD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1718808 | X | X | X | 1,014 |
| DANIEL HASSETT<br>3404 S ATLANTIC AVE<br>COCOA BEACH, FL 32931 | prior to<br>3/13/2012 | 1431854 | X | X | X | 338 |
| DANIEL HAWK<br>2365 350TH STREET<br>LATHAM, IL 62543 | prior to<br>3/13/2012 | 1802735 | X | X | X | 1,000 |
| DANIEL HAWTHORN<br>260 DUTCH RIDGE ROAD<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1463150 | X | X | X | 388 |
| DANIEL HEAVEY<br>17 INDIAN LAKE PKWY<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1429330 | X | X | X | 676 |
| DANIEL HEAVEY<br>17INDIANLAKEPKWY<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1349668 | X | X | X | 1,014 |
| DANIEL HEDBERG<br>2917 MILAN RD<br>SANDUSKY, OH 44870 | prior to<br>3/13/2012 | 1737234 | X | X | X | 169 |
| DANIEL HEGARTY<br>584 COUNTY RT 11<br>ALMOND, NY 14804 | prior to<br>3/13/2012 | 1459988 | X | X | X | 338 |
| DANIEL HENEY<br>44 SHADY LANE<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | 1807902 | X | X | X | 376 |
| DANIEL HIGGINBOTHAM<br>801 GATEWAY VLG<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1746891 | X | X | X | 306 |
| DANIEL HIGGINBOTHAM<br>801 GATEWAY VLG<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1746941 | X | X | X | 169 |
| DANIEL HIGGINS<br>665 S EDWARDS AVE<br>CHAMBERSBURG, PA 17202 | prior to<br>3/13/2012 | 1399277 | X | X | X | 0 |
| DANIEL HILL<br>3 MARINERS CT<br>ST CATHARINES, ON L2N4E2 | prior to<br>3/13/2012 | 1793828 | X | X | X | 358 |
| DANIEL HOEY<br>8 PAINE STREET<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1804980 | X | X | X | 94 |
| DANIEL HOGAN<br>2001 WEST ANDREWS ST RD<br>MACON, IL 62544 | prior to<br>3/13/2012 | 1729997 | X | X | X | 325 |
| DANIEL HONAHAN<br>44 LOW ROAD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1768273 | X | X | X | 611 |
| DANIEL HOULE<br>3982 WAYNE CRESCENT<br>VAL CARON, ON P3N1J6 | prior to<br>3/13/2012 | 1432149 | X | X | X | 458 |
| DANIEL HUGHES<br>1648 MORGANS MILL<br>ORLANDO, FL 32825 | prior to<br>3/13/2012 | 1804788 | X | X | X | 338 |
| DANIEL HULLIHEN JR<br>1902 HICKORY LN<br>HONEOYE FALLS, NY 14472 | prior to<br>3/13/2012 | 1586000 | X | X | X | 680 |
| DANIEL HULLIHEN<br>1902 HICLORY LN<br>HONEOYE FALLS, NY 14472 | prior to<br>3/13/2012 | 1586000 | X | X | X | 1,617 |
| DANIEL ILIFF<br>7231 ST CHARLES PL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1466198 | X | X | X | 169 |
| DANIEL IRELAND<br>176 HOWARD CRES<br>ORANGEVILLE, ON L9W 4W3 | prior to<br>3/13/2012 | 1746854 | X | X | X | 413 |
| DANIEL IRVINE<br>21 QUEENSBOROUGH CRT<br>RICHMOND HILL, ON L4E4E4 | prior to<br>3/13/2012 | 1687293 | X | X | X | 201 |
| DANIEL ISENBERG<br>1251 WISCONSIN AVE<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | 1792973 | X | X | X | 358 |
| DANIEL J CALL<br>2905 WILDCAT CT<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1346706 | X | X | X | 845 |
| DANIEL J LEGAULT<br>66 SOUTH CRESCENT<br>PORT COLBORNE, ON L3K2X9 | prior to<br>3/13/2012 | 1804803 | X | X | X | 348 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL J MAYNARD<br>6153 GAY RD<br>ORIENT, OH 43146 | prior to<br>3/13/2012 | 1801074 | X | X | X | | 436 |
| DANIEL J OMEARA<br>13 SHERBROOK AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1388498 | X | X | X | | 338 |
| DANIEL J RESAVAGE<br>1116 TIMBERWOOD DRIVE<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1770142 | X | X | X | | 249 |
| DANIEL JEFFRIES<br>, | prior to<br>3/13/2012 | 1389584 | X | X | X | | 50 |
| DANIEL JOHNSON | prior to<br>3/13/2012 | 1715360 | X | X | X | | 338 |
| DANIEL JOHNSON<br>3940 NOTTINGHAM TER<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1752903 | X | X | X | | 964 |
| DANIEL JOHNSON<br>5 LAKEVIEW MEADOWS ROAD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1426359 | X | X | X | | 169 |
| DANIEL JOHNSON<br>5 LAKEVIEW MEADOWS ROAD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1462022 | X | X | X | | 507 |
| DANIEL JOHNSON<br>5 LAKEVIEW MEADOWS ROAD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1753569 | X | X | X | | 410 |
| DANIEL JOHNSON<br>5 LAKEVIEW MEADOWS ROAD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1719356 | X | X | X | | 249 |
| DANIEL JOHNSON<br>5 LAKEVIEW MEADOWS ROAD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1822035 | X | X | X | | 50 |
| DANIEL JOHNSON<br>5 LAKEVIEW MEADOWS ROAD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1823167 | X | X | X | | 50 |
| DANIEL JOHNSTONE<br>33 DUNDAS CRESCENT<br>ST CATHARINES, ON L2T 1T4 | prior to<br>3/13/2012 | 1787568 | X | X | X | | 716 |
| DANIEL JOHNSTONE<br>33 DUNDAS<br>ST CATHARINES, ON L2T 1T4 | prior to<br>3/13/2012 | 1787568 | X | X | X | | 329 |
| DANIEL JULIEN<br>549 DEAN DRIVE<br>CORNWALL, ON K6H7H7 | prior to<br>3/13/2012 | 1489174 | X | X | X | | 315 |
| DANIEL KACHADOORIAN<br>12 SANFRED RD<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1388559 | X | X | X | | 507 |
| DANIEL KAVANAUGH<br>57 SZETELA DRIVE<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1413700 | X | X | X | | 157 |
| DANIEL KELLY<br>2323 HIXON STREET<br>OAKVILLE, ON L6L1T7 | prior to<br>3/13/2012 | 1795220 | X | X | X | | 241 |
| DANIEL KENNEDY<br>152 CASTLE WYND DRIVE<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1718438 | X | X | X | | 338 |
| DANIEL KERR<br>2524 OVERLY CT<br>TOLEDO, OH 43611 | prior to<br>3/13/2012 | 1429890 | X | X | X | | 388 |
| DANIEL KILEY<br>1984 ANNISTON DR<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1783548 | X | X | X | | 490 |
| DANIEL KILGORE<br>15 GILBERT WAY<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1429437 | X | X | X | | 338 |
| DANIEL KILGORE<br>15 GILBERT WAY<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1430348 | X | X | X | | 338 |
| DANIEL KITCHEN<br>5295 EAST ML AVE<br>AZO, MI 49048 | prior to<br>3/13/2012 | 1823013 | X | X | X | | 28 |
| DANIEL KITCHEN<br>5295 EAST ML AVE<br>AZO, MI 49048 | prior to<br>3/13/2012 | 1823013 | X | X | X | | 544 |
| DANIEL KLEEBERG<br>78 WOODBRIDGE DRIVE<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1384429 | X | X | X | | 393 |
| DANIEL KOSTOPOULOS<br>29 BALLANTRAE RD<br>STOUFFVILLE, ON L4A 1M4 | prior to<br>3/13/2012 | 1726283 | X | X | X | | 992 |
| DANIEL KOZUSKO<br>826 WASHINGTON AVENUE<br>CARNEGIE, PA 15106 | prior to<br>3/13/2012 | 1812216 | X | X | X | | 158 |
| DANIEL KRABY<br>1 SMITH AVE<br>SALEM, MA 01970 | prior to<br>3/13/2012 | 1800488 | X | X | X | | 188 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DANIEL KRAEMER<br>77 PENELOPE DR<br>KITCHENER, ON  N2N 3C5 | prior to<br>3/13/2012 | 1781423 | X | X | X | 315 |
| DANIEL KRYMAN<br>17 UNION SQUARE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1408714 | X | X | X | 681 |
| DANIEL L COE<br>889 BUSDEKER LN<br>GIBSONBURG, OH  43431 | prior to<br>3/13/2012 | 1819222 | X | X | X | 50 |
| DANIEL L COE<br>889 BUSDEKER LN<br>GIBSONBURG, OH  43431 | prior to<br>3/13/2012 | 1819227 | X | X | X | 50 |
| DANIEL L JEZYK<br>48 HERITAGE RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1346862 | X | X | X | 100 |
| DANIEL L JEZYK<br>48 HERITAGE RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1346862 | X | X | X | 338 |
| DANIEL LABASTIE<br>12 VINCENT ROAD<br>MENDON, MA  01756 | prior to<br>3/13/2012 | 1761042 | X | X | X | 895 |
| DANIEL LAFRICAIN<br>1911 LIONEL GROULX<br>MONTREAL, QC  H3Y1J2 | prior to<br>3/13/2012 | 1799876 | X | X | X | 346 |
| DANIEL LAGONER<br>PO BOX 373<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1811845 | X | X | X | 188 |
| DANIEL LANDREVILLE<br>298 RUE MAURICE DUPLESSIS<br>GATINEAU, QC  J9J2T2 | prior to<br>3/13/2012 | 1809032 | X | X | X | 932 |
| DANIEL LANDRY<br>4965 DESCHENES<br>STE CATHERINE, QC  J5C1L1 | prior to<br>3/13/2012 | 1458160 | X | X | X | 558 |
| DANIEL LANDRY<br>4965 DESCHENES<br>STE CATHERINE, QC  J5C1L1 | prior to<br>3/13/2012 | 1458160 | X | X | X | 458- |
| DANIEL LANGENDOEN<br>271 ST PAUL ST WEST<br>ST CATHARINES, ON  L2S 2E4 | prior to<br>3/13/2012 | 1829946 | X | X | X | 50 |
| DANIEL LANGENDOEN<br>271 ST PAUL ST WEST<br>ST CATHARINES, ON  L2S2E4 | prior to<br>3/13/2012 | 1829938 | X | X | X | 50 |
| DANIEL LAPERLE<br>810 CHELSEA CRESCENT<br>CORNWALL, ON  K6H 6Y4 | prior to<br>3/13/2012 | 1559355 | X | X | X | 347 |
| DANIEL LAPIERRE<br>569A KIMPTON<br>BOIS DES FILION, QC  J6Z 3M6 | prior to<br>3/13/2012 | 1717037 | X | X | X | 338 |
| DANIEL LAPRAIRIE<br>4 SCHNEIDER DRIVE<br>PORT DOVER, ON  N0A 1N4 | prior to<br>3/13/2012 | 1795055 | X | X | X | 250 |
| DANIEL LAURING<br>18 CLEARVIEW AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1763513 | X | X | X | 245 |
| DANIEL LAVECK<br>45 ANNMARIE DR<br>VIRGIL, ON  L0S1T0 | prior to<br>3/13/2012 | 1691276 | X | X | X | 222 |
| DANIEL LAVOIE<br>460 AVE DE LA MENNAIS<br>LA PRAIRIE, QC  J5R2E7 | prior to<br>3/13/2012 | 1432457 | X | X | X | 224 |
| DANIEL LAWLOR<br>881 VALENS ROAD<br>BRANCHTON, ON  N0B1L0 | prior to<br>3/13/2012 | 1800221 | X | X | X | 744 |
| DANIEL LEARY<br><br>. | prior to<br>3/13/2012 | 1439875 | X | X | X | 0 |
| DANIEL LEE<br>20 MATHERS DRIVE<br>STONEY CREEK, ON  L8G 4J3 | prior to<br>3/13/2012 | 1384543 | X | X | X | 418 |
| DANIEL LEGER<br>531 SE 26TH TER<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1801781 | X | X | X | 158 |
| DANIEL LENZ<br>118 N PAGE STREET<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1744396 | X | X | X | 1,422 |
| DANIEL LEONARD<br>24774 18TH AVE<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1754553 | X | X | X | 693 |
| DANIEL LEPINE<br>222 RUE AUMAIS<br>STE-ANNE DE BELLEVUE, QC  H9X4A9 | prior to<br>3/13/2012 | 1429838 | X | X | X | 507 |
| DANIEL LEPROHON<br>33 SULLIVAN BLVD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1821798 | X | X | X | 752 |
| DANIEL LEQUYER<br>2092 GHENT AVE<br>BURLINGTON, ON  L7R 1Y3 | prior to<br>3/13/2012 | 1354159 | X | X | X | 169 |

| Name/Address | Date | Account # | | | | Amount |
|---|---|---|---|---|---|---|
| DANIEL LEVERT<br>23 ARCHAMBAULT<br>REPENTIGNY, QC J6A 1A2 | prior to 3/13/2012 | 1717228 | X | X | X | 558 |
| DANIEL LIEB<br>1121 SCHANG RD<br>PITTSBURGH, PA 15236 | prior to 3/13/2012 | 1806968 | X | X | X | 948 |
| DANIEL LIM<br>36 BARLOW ROAD<br>MARKHAM, ON L3R-7Y9 | prior to 3/13/2012 | 1797082 | X | X | X | 288 |
| DANIEL LISLE<br>15 PLAYFAIR CT<br>ANCASTER, ON L9K1R6 | prior to 3/13/2012 | 1791037 | X | X | X | 716 |
| DANIEL LITCHFIELD<br>37 STATE RD<br>WORCESTER, MA 01606 | prior to 3/13/2012 | 1797319 | X | X | X | 406 |
| DANIEL LITTLE<br>20 DOROTHY AVE<br>WORCESTER, MA 01606 | prior to 3/13/2012 | 1761095 | X | X | X | 211 |
| DANIEL LITTLE<br>20 DOROTHY AVE<br>WORCESTER, MA 01606 | prior to 3/13/2012 | 1812457 | X | X | X | 474 |
| DANIEL LLEWELLYN<br>9202 LORRICH<br>MENTOR, OH 44060 | prior to 3/13/2012 | 1387465 | X | X | X | 338 |
| DANIEL LLEWELLYN<br>9202 LORRICH<br>MENTOR, OH 44060 | prior to 3/13/2012 | 1787360 | X | X | X | 358 |
| DANIEL LOCKHART<br>4751 GULF SHORE BLVD N 1104<br>NAPLES, FL 34103 | prior to 3/13/2012 | 1810964 | X | X | X | 316 |
| DANIEL LORDEN<br>5705 COACHMAN CT<br>ROCKFORD, IL 61107 | prior to 3/13/2012 | 1461121 | X | X | X | 338 |
| DANIEL LOWDEN<br>298 CORDIAL DRIVE<br>BRIDGEVILLE, PA 15017 | prior to 3/13/2012 | 1354721 | X | X | X | 338 |
| DANIEL LOWE<br>48 WINDING ROAD<br>ROCHESTER, NY 14618 | prior to 3/13/2012 | 1469845 | X | X | X | 410 |
| DANIEL LUCARINI<br>6938 WITMER RD<br>NORTH TONAWANDA, NY 14120 | prior to 3/13/2012 | 1440326 | X | X | X | 264 |
| DANIEL LUCEY<br>21 GREENLEAF FARMS CIRCLE<br>SHREWSBURY, MA 01545 | prior to 3/13/2012 | 1730581 | X | X | X | 252 |
| DANIEL LYNCH<br>16199 MERCURY WAY<br>FORT MYERS, FL 33908 | prior to 3/13/2012 | 1749031 | X | X | X | 387 |
| DANIEL LYNK<br>2734 SOUTH 9TH<br>KALAMAZOO, MI 49009 | prior to 3/13/2012 | 1436240 | X | X | X | 338 |
| DANIEL MAC DONALD<br>198 N WABASH AVE<br>BATTEL CREEK, MI 40917 | prior to 3/13/2012 | 1321496 | X | X | X | 343 |
| DANIEL MACLEOD<br>250 FOUR LEAF LN<br>MURRELLS INLET, SC 29576 | prior to 3/13/2012 | 1743289 | X | X | X | 228 |
| DANIEL MAIR<br>296 TREASURE RD<br>MAPLE, ON L6A 3K6 | prior to 3/13/2012 | 1430226 | X | X | X | 349 |
| DANIEL MAIR<br>296 TREASURE RD<br>MAPLE, ON L6A 3K6 | prior to 3/13/2012 | 1430226 | X | X | X | 676 |
| DANIEL MALLON<br><br>PORT CHARLOTTE, FL 33952 | prior to 3/13/2012 | 1801774 | X | X | X | 109 |
| DANIEL MALO<br>234 PLAISANCE<br>REPENTIGNY, QC J6A 7B5 | prior to 3/13/2012 | 1782878 | X | X | X | 313 |
| DANIEL MANEA<br>8 WOODCHUCK HILL RD<br>SHREWSBURY, MA 01545 | prior to 3/13/2012 | 1814055 | X | X | X | 752 |
| DANIEL MANNA<br>PO BOX 413<br>SOUTH BOUND BROOK , NJ 08880 | prior to 3/13/2012 | 1780173 | X | X | X | 295 |
| DANIEL MARCHAND<br>115 ANGELL RD<br>LINCOLN, RI 02865 | prior to 3/13/2012 | 1357529 | X | X | X | 338 |
| DANIEL MARCOTTE<br>PO BOX 103<br>BAKERSFIELD, VT 05441 | prior to 3/13/2012 | 1784187 | X | X | X | 391 |
| DANIEL MARCOU<br>48 BANGOR ST<br>GORHAM, NH 03581 | prior to 3/13/2012 | 1460856 | X | X | X | 388 |
| DANIEL MARINAC<br>300 E 34TH ST<br>HAMILTON, ON L8V 3X1 | prior to 3/13/2012 | 1392527 | X | X | X | 149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL MARINAC<br>300 E 34TH ST<br>HAMILTON, ON  L8V 3X1 | prior to<br>3/13/2012 | 1392527 | X | X | X | 30 |
| DANIEL MAROUELLI<br>327 VICTORIA CRESENT<br>ORILLIA, ONT  L3V6H1 | prior to<br>3/13/2012 | 1465234 | X | X | X | 1,521 |
| DANIEL MARTEL<br>219 DES JADES<br>BOISCHATEL, QC  G0A1H0 | prior to<br>3/13/2012 | 1707618 | X | X | X | 838 |
| DANIEL MARTI<br>34 HARVEST HILL DRIVE<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | 1756976 | X | X | X | 100 |
| DANIEL MARTI<br>34 HARVEST HILL DRIVE<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | 1756976 | X | X | X | 444 |
| DANIEL MARTINSON<br>6612 BELGIAN AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1718082 | X | X | X | 338 |
| DANIEL MASSEY<br>42 HAZELTIME AVE<br>JAMESTOWN , NY  14701 | prior to<br>3/13/2012 | 1742817 | X | X | X | 338 |
| DANIEL MATHEWSON<br>557 SAND RIDGE RD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1707016 | X | X | X | 275 |
| DANIEL MATHEWSON<br>557 SAND RIDGE RD<br>CONWAY, SC  29526-9052 | prior to<br>3/13/2012 | 1784360 | X | X | X | 122 |
| DANIEL MATHIESON<br>8071 COSTABLE DRIVE<br>NIAGARA FALLS, ON  L2H 3H4 | prior to<br>3/13/2012 | 1747261 | X | X | X | 179 |
| DANIEL MATTHEWS<br>145 SIXTH ST<br>TORONTO, ON  M8V 3A6 | prior to<br>3/13/2012 | 1426166 | X | X | X | 573 |
| DANIEL MAY<br>167 ROANOKE RD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1716526 | X | X | X | 338 |
| DANIEL MAYBERRY<br>35 TIMBER LANE<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1731413 | X | X | X | 911 |
| DANIEL MAYO<br>PO BOX 372<br>PARRY SOUND, ON  P2A2X4 | prior to<br>3/13/2012 | 1803096 | X | X | X | 158 |
| DANIEL MCDONALD<br>40 RIDGE HILL FARM ROAD<br>WELLESLEY, MA  02482 | prior to<br>3/13/2012 | 1390860 | X | X | X | 1,134 |
| DANIEL MCDONALD<br>40 RIDGE HILL FARM ROAD<br>WELLESLEY, MA  02482 | prior to<br>3/13/2012 | 1435131 | X | X | X | 338 |
| DANIEL MCDONALD<br>40 RIDGE HILL FARM ROAD<br>WELLESLEY, MA  02482 | prior to<br>3/13/2012 | 1463496 | X | X | X | 676 |
| DANIEL MCGOWAN<br>93 MIDWAY DR<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1464796 | X | X | X | 50 |
| DANIEL MCINTYRE<br>407 ANDERSON ST<br>OAKDALE, PA  15071 | prior to<br>3/13/2012 | 1822973 | X | X | X | 948 |
| DANIEL MCKAY<br>996 JEAN B ALLARD<br>BELOEIL, QC  J3G6H8 | prior to<br>3/13/2012 | 1775635 | X | X | X | 100 |
| DANIEL MCKAY<br>996 JEAN B ALLARD<br>BELOEIL, QC  J3G6H8 | prior to<br>3/13/2012 | 1775635 | X | X | X | 539 |
| DANIEL MCLAUGHLAN<br>3A EDVAC DR UNIT 1<br>BRAMPTON, ON  L6S 5X8 | prior to<br>3/13/2012 | 1536313 | X | X | X | 228 |
| DANIEL MCMANUS<br>104 STILLMAN DRIVE<br>BRAMPTON, ON  L6X0T1 | prior to<br>3/13/2012 | 1437414 | X | X | X | 219 |
| DANIEL MCMANUS<br>104<br>BRAMPTON, ON  L6X0T1 | prior to<br>3/13/2012 | 1437414 | X | X | X | 115 |
| DANIEL MCMASTER<br>PO BOX 10<br>CAMPBELLVILLE, ON  L0P 1B0 | prior to<br>3/13/2012 | 1801383 | X | X | X | 376 |
| DANIEL MCNAMARA<br>59 OVERLOOK DR<br>LEOMINSTER, MA  34231 | prior to<br>3/13/2012 | 1470640 | X | X | X | 260 |
| DANIEL MEEUWSEN<br>10530 GREYSTONE DRIVE<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1450722 | X | X | X | 834 |
| DANIEL MEEUWSEN<br>10530 GREYSTONE DRIVE<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1450728 | X | X | X | 130 |
| DANIEL MELPOLDER<br>1250 76TH STREET SE<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1468732 | X | X | X | 200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL MELPOLDER<br>1250 76TH STREET SE<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1468732 | X | X | X | | 962 |
| DANIEL METZGER<br>610 VINTAGE LANE<br>ROCHESTER, NY 14615 | prior to<br>3/13/2012 | 1793796 | X | X | X | | 451 |
| DANIEL MIDEO<br>30 THOMPSON DRIVE<br>HOLLAND LANDING, ON L9N1L8 | prior to<br>3/13/2012 | 1465326 | X | X | X | | 50 |
| DANIEL MILLER<br>4050 W CENTRE APT 216<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1399145 | X | X | X | | 100 |
| DANIEL MINCHEN<br>4 SESQUI DRIVE<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1388440 | X | X | X | | 338 |
| DANIEL MOGRIDGE<br>691 MT ST LOUIS RD<br>HILLSDALE, ON L0L 1V0 | prior to<br>3/13/2012 | 1786673 | X | X | X | | 358 |
| DANIEL MOGRIDGE<br>691 MT ST LOUIS RD<br>HILLSDALE, ON L0L1V0 | prior to<br>3/13/2012 | 1807627 | X | X | X | | 316 |
| DANIEL MOLELLA<br>PO BOX 424<br>LAKE GEORGE, NY 12845 | prior to<br>3/13/2012 | 1752192 | X | X | X | | 287 |
| DANIEL MONAGHAN<br>8403 PHOEBE STREET<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1466063 | X | X | X | | 169 |
| DANIEL MORRIS<br>20 EDEN STREET APT 3<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1806015 | X | X | X | | 158 |
| DANIEL MORRISSEY<br>4100 BRIAR PATCH CT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1711793 | X | X | X | | 676 |
| DANIEL MULCAHY<br>40 HAGGERTY RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1460861 | X | X | X | | 726 |
| DANIEL MURPHY<br>157 KENTON<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1354453 | X | X | X | | 25 |
| DANIEL MURPHY<br>30 GREEN FARMS ROAD<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1386165 | X | X | X | | 284 |
| DANIEL MURPHY<br>30 GREEN FARMS ROAD<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1710936 | X | X | X | | 388 |
| DANIEL MURRAY<br>127 BANBURY LN<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1535593 | X | X | X | | 60 |
| DANIEL MURRAY<br>127 BANBURY LN<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1535593 | X | X | X | | 639 |
| DANIEL NAGLE<br>11 LEAH LANE<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | 1829546 | X | X | X | | 401 |
| DANIEL NANIGIAN<br>27 LITTLEFIELD ROAD<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1719571 | X | X | X | | 1,183 |
| DANIEL NAUNDORFF<br>147 SQUIRREL RD<br>DINGMANS FERRY, PA 18328 | prior to<br>3/13/2012 | 1720949 | X | X | X | | 50 |
| DANIEL NELSON<br>607 OVERLOOK TERRACE<br>STROUDSBURG, PA 18360 | prior to<br>3/13/2012 | 1389092 | X | X | X | | 229 |
| DANIEL NEWMAN<br>136 CADILLAC<br>CHATEAUGUAY, QC J6K 4K8 | prior to<br>3/13/2012 | 1691339 | X | X | X | | 378 |
| DANIEL NEWMAN<br>136 CADILLAC<br>CHATEAUGUAY, QC J6K 4K8 | prior to<br>3/13/2012 | 1691339 | X | X | X | | 100 |
| DANIEL NICOLETTE<br>23990 COPPERLEAF BLVD<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1434788 | X | X | X | | 121 |
| DANIEL NICOLETTE<br>23990 COPPERLEAF BLVD<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1434788 | X | X | X | | 338 |
| DANIEL NOLL<br>903 S LINCOLN AV<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1741700 | X | X | X | | 676 |
| DANIEL NORA<br>1489 PAISLEY COURT<br>HOFFMAN ESTATES, IL 60010 | prior to<br>3/13/2012 | 1720754 | X | X | X | | 338 |
| DANIEL O RATHE<br>8 ADAMS PARK<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1344571 | X | X | X | | 169 |
| DANIEL O SHEA<br>7906 CHOUINARD<br>LASALLE, QC H8N2E6 | prior to<br>3/13/2012 | 1813464 | X | X | X | | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL OBRIEN | prior to 3/13/2012 | 1384584 | X | X | X | 50 |
| DANIEL OBRIEN 3045 SANDPIPER LANE MULBERRY, FL 33860 | prior to 3/13/2012 | 1808967 | X | X | X | 376 |
| DANIEL OCHSENREITHER 106 STONEY HILL ROAD DINGMANS FERRY, PA 18328 | prior to 3/13/2012 | 1664533 | X | X | X | 265 |
| DANIEL OCONNELL 27 ARBUTUS RD WORCESTER, MA 01606 | prior to 3/13/2012 | 1781134 | X | X | X | 122 |
| DANIEL OCONNOR 11 SANTUIT LANE WORCESTER, MA 01609 | prior to 3/13/2012 | 1829161 | X | X | X | 50 |
| DANIEL OCONNOR 11 SANTUIT LANE WORCESTER, MA 01609 | prior to 3/13/2012 | 1829118 | X | X | X | 50 |
| DANIEL O"CONNOR 138 STANDISH ROAD WATERTOWN, MA 02472 | prior to 3/13/2012 | 1784516 | X | X | X | 252 |
| DANIEL OCONNOR 92 QUINAPOXET LANE WORCESTER, MA 01606 | prior to 3/13/2012 | 1594633 | X | X | X | 158 |
| DANIEL OHERN 441 MIDNIGHT CYPRESS DR WINTER HAVEN, FL 33881 | prior to 3/13/2012 | 1816208 | X | X | X | 50 |
| DANIEL OHERN 441 MIDNIGHT CYPRESS DR WINTER HAVEN, FL 33881 | prior to 3/13/2012 | 1816201 | X | X | X | 50 |
| DANIEL OLIVARES 763 PLACE DE MAISONNEUVE ROUYN-NORANDA, QC J9X 5G4 | prior to 3/13/2012 | 1743276 | X | X | X | 650 |
| DANIEL OLSEN 8956 66TH ST ALTO, MI 49302 | prior to 3/13/2012 | 1760253 | X | X | X | 404 |
| DANIEL OLSEN 8956 66TH ST ALTO, MI 49302 | prior to 3/13/2012 | 1787530 | X | X | X | 341 |
| DANIEL OLSEN 8956 66TH ST ALTO, MI 49302 | prior to 3/13/2012 | 1789267 | X | X | X | 716 |
| DANIEL OLSEN 8956 66TH STREET ALTO, MI 49302 | prior to 3/13/2012 | 1755531 | X | X | X | 183 |
| DANIEL OLSEN 8956 66TH STREET ALTO, MI 49302 | prior to 3/13/2012 | 1755549 | X | X | X | 206 |
| DANIEL ORLANDO 2259 WILLARD ST EXT JAMESTOWN, NY 14701 | prior to 3/13/2012 | 1665075 | X | X | X | 80- |
| DANIEL ORLANDO 2259 WILLARD ST EXT JAMESTOWN, NY 14701 | prior to 3/13/2012 | 1665075 | X | X | X | 820 |
| DANIEL OROURKE 418 INVERNESS DRIVE CORNWALL, ON K6H 5B4 | prior to 3/13/2012 | 1791367 | X | X | X | 179 |
| DANIEL OUELLETTE 26 ADELE COURT BRAMPTON, ON L6W2S2 | prior to 3/13/2012 | 1714065 | X | X | X | 845 |
| DANIEL P RIVERS 1041 GREAT LAKES CIRCLE MYRTLE BEACH, SC 29588 | prior to 3/13/2012 | 1788674 | X | X | X | 179 |
| DANIEL PADGETT 281 PAKACHOAG ST AUBURN, MA 01501 | prior to 3/13/2012 | 1740974 | X | X | X | 258 |
| DANIEL PALAZZESE 1131 BALLANTRY ROAD OAKVILLE, ON L6H 5L1 | prior to 3/13/2012 | 1393836 | X | X | X | 338 |
| DANIEL PALUMBO 52 RED MAPLE CT AMHERST, NY 14228 | prior to 3/13/2012 | 1790775 | X | X | X | 358 |
| DANIEL PARRACK 11 BURNEL COURT TORONTO, ON M5V3Y3 | prior to 3/13/2012 | 1783193 | X | X | X | 266 |
| DANIEL PARRACK 11 BURNEL COURT TORONTO, ON M8V3Y3 | prior to 3/13/2012 | 1783206 | X | X | X | 266 |
| DANIEL PASSMORE 88 KELSONIA AVE TORONTO, ON M1M1B3 | prior to 3/13/2012 | 1462347 | X | X | X | 1,014 |
| DANIEL PAYNE 2005 OLD IVY DRIVE SPRINGFIELD, IL 62711 | prior to 3/13/2012 | 1346139 | X | X | X | 676 |
| DANIEL PEDROS OAKVILLE, ON L6H 5H3 | prior to 3/13/2012 | 1464383 | X | X | X | 1,352 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL PETERS<br>230 VALLEY BROOK RD<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | | 1743171 | X | X | X | 346 |
| DANIEL PETERS<br>230 VALLEY BROOK RD<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | | 1793770 | X | X | X | 358 |
| DANIEL PETERS<br>4406 N 17TH AVE<br>LITCHFIELD, IL  62056 | prior to<br>3/13/2012 | | 1804904 | X | X | X | 271 |
| DANIEL PETERSON<br>7445 LINDSEY RD.<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | | 1464057 | X | X | X | 338 |
| DANIEL PETOCK<br>6423 OCONNOR DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1388897 | X | X | X | 676 |
| DANIEL PETROLA<br>1415 JEFFERSON AVE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | | 1746998 | X | X | X | 845 |
| DANIEL PFEFFER<br>7750 DERBY COURT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1791356 | X | X | X | 179 |
| DANIEL PHILLIPS<br>PO BOX 2038<br>PLATTSBURGH , NY  12901 | prior to<br>3/13/2012 | | 1778013 | X | X | X | 522 |
| DANIEL PLOCKI<br>45 RIDGE BLVD.<br>EAST GRANBY, CT  06026 | prior to<br>3/13/2012 | | 1357479 | X | X | X | 676 |
| DANIEL POIRIER<br>26 MCKENNA DR<br>NASHUA, NH  03062 | prior to<br>3/13/2012 | | 1720442 | X | X | X | 338 |
| DANIEL PROKUP<br>6777 WAGENSCHUTZ RD NE<br>KALKASKA, MI  49646 | prior to<br>3/13/2012 | | 1738040 | X | X | X | 60 |
| DANIEL PROKUP<br>6777 WAGENSCHUTZ RD NE<br>KALKASKA, MI  49646 | prior to<br>3/13/2012 | | 1788903 | X | X | X | 60 |
| DANIEL PROKUP<br>6777 WAGENSCHUTZ RD. NE<br>KALKASKA, MI  49646 | prior to<br>3/13/2012 | | 1738040 | X | X | X | 169 |
| DANIEL PRUSINOWSKI<br>7189 LOSON RD<br>LOWVILLE, NY  13367 | prior to<br>3/13/2012 | | 1424379 | X | X | X | 400 |
| DANIEL PRUSINOWSKI<br>7189 LOSON RD<br>LOWVILLE, NY  13367 | prior to<br>3/13/2012 | | 1424379 | X | X | X | 1,073 |
| DANIEL QUINN<br>13-84 RUE DE BRUXELLES<br>GATINEAU, QC  J9J0S9 | prior to<br>3/13/2012 | | 1466159 | X | X | X | 338 |
| DANIEL R POIRIER<br>26 MCKENNA DR<br>NASHUA, NH  03062 | prior to<br>3/13/2012 | | 1428238 | X | X | X | 169 |
| DANIEL R POIRIER<br>26 MCKENNA DR<br>NASHUA, NH  03062 | prior to<br>3/13/2012 | | 1428228 | X | X | X | 169 |
| DANIEL RAAB<br>208 CROSSWINDS CT<br>CORAOPOLIS, PA  151085 | prior to<br>3/13/2012 | | 1785588 | X | X | X | 716 |
| DANIEL RAMETTA<br>6417 BEAULIEU<br>MONTREAL, QC  H4E3E9 | prior to<br>3/13/2012 | | 1798889 | X | X | X | 376 |
| DANIEL RAMETTA<br>6417 BEAULIEU<br>MONTREAL, QC  H4E3E9 | prior to<br>3/13/2012 | | 1798399 | X | X | X | 376 |
| DANIEL RANDEL<br>39D LAFAYETTE AVE<br>CHATHAM, NJ  07928 | prior to<br>3/13/2012 | | 1802830 | X | X | X | 0 |
| DANIEL RASY<br>11 UPPER DRIVE<br>WATCHUNG, NJ  07069 | prior to<br>3/13/2012 | | 1437539 | X | X | X | 338 |
| DANIEL REECE<br>142 PECK RD<br>HILTON, NY  14468 | prior to<br>3/13/2012 | | 1827943 | X | X | X | 158 |
| DANIEL REESE<br>309 FLAGSTONE DR<br>MYURTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1463062 | X | X | X | 50 |
| DANIEL REIS<br>. | prior to<br>3/13/2012 | | 1784746 | X | X | X | 252 |
| DANIEL REIS<br>12312 JEWEL STONE LN<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | | 1437710 | X | X | X | 115 |
| DANIEL REIS<br>12312 JEWEL STONE LN<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | | 1437781 | X | X | X | 55 |
| DANIEL REIS<br>12312 JEWEL STONE LN<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | | 1437781 | X | X | X | 25 |