| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DANIEL RENAUD<br>209 GRANT AVE<br>HAMILTON, ON  L8N2X9 | prior to<br>3/13/2012 | 1373826 | X | X | X | 444 |
| DANIEL RESAVAGE<br>1116 TIMBERWOOD DRIVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1791551 | X | X | X | 358 |
| DANIEL RESAVAGE<br>1116 TIMBERWOOD DRIVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1785210 | X | X | X | 127 |
| DANIEL RESAVAGE<br>1116 TIMBERWOOD DRIVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1810468 | X | X | X | 158 |
| DANIEL RESAVAGE<br>1116 TIMBERWOOD DRIVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1810602 | X | X | X | 158 |
| DANIEL RESAVAGE<br>1116 TIMBERWOOD DRIVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1810745 | X | X | X | 158 |
| DANIEL RESAVAGE<br>1116 TIMBERWOOD DRIVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1810660 | X | X | X | 158 |
| DANIEL RESAVAGE<br>1116 TIMBERWOOD DRIVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1810556 | X | X | X | 158 |
| DANIEL RESAVAGE<br>1116TIMBERWOOD DR<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1772060 | X | X | X | 101 |
| DANIEL RESAVAGE<br>1116TIMBERWOOD DR<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1772060 | X | X | X | 135 |
| DANIEL REYNOLDS<br>2580 LAKE REUNION PARKWAY<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1829634 | X | X | X | 50 |
| DANIEL RICCI<br>30 BOYD STREET<br>WATERTOWN, MA  02472 | prior to<br>3/13/2012 | 1737204 | X | X | X | 261 |
| DANIEL RICE<br>2029 BRITZ ROAD<br>NEW BERLIN, IL  62670 | prior to<br>3/13/2012 | 1783544 | X | X | X | 236 |
| DANIEL RICHARD<br>11 LANCELOT<br>KIRKLAND, QC  H9J3W7 | prior to<br>3/13/2012 | 1439549 | X | X | X | 279 |
| DANIEL RICHARDSON<br>13 BOYSENBERRY DR 101<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1805016 | X | X | X | 632 |
| DANIEL RIVARD<br>32 MAYFLOWER CIRCLE<br>WORCHESTER, MA  01606 | prior to<br>3/13/2012 | 1427490 | X | X | X | 338 |
| DANIEL RIVEROS<br>3842 SW RUARK ST<br>PORT ST LUCIE, FL  34953 | prior to<br>3/13/2012 | 1826353 | X | X | X | 79 |
| DANIEL RIVEROS<br>3842 SW RUARK ST<br>PORT ST LUCIE, FL  34953 | prior to<br>3/13/2012 | 1826134 | X | X | X | 158 |
| DANIEL ROBB<br>6209 SPRING POND COURT<br>MCFARLAND, WI  53558 | prior to<br>3/13/2012 | 1797925 | X | X | X | 752 |
| DANIEL ROBB<br>6209 SPRING POND CT<br>MCFARLAND, WI  53558 | prior to<br>3/13/2012 | 1797930 | X | X | X | 158 |
| DANIEL ROBERTS<br>912 WALNUT STREET<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1810448 | X | X | X | 756 |
| DANIEL ROBINSON<br>544 RIVERSHORE CRES<br>GLOUCESTER, ON  K1J7Y7 | prior to<br>3/13/2012 | 1730687 | X | X | X | 700 |
| DANIEL ROLLAND<br>9 PRINCIPALE<br>BOISBRIAND, QC  J7G1P8 | prior to<br>3/13/2012 | 1759145 | X | X | X | 432 |
| DANIEL ROLLIN<br>731 TRAMONTANA PLACE<br>STITTSVILLE, ON  K2S 0E7 | prior to<br>3/13/2012 | 1722625 | X | X | X | 755 |
| DANIEL ROMERO<br>10 HENRY TERRACE APT 10<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | 1829633 | X | X | X | 564 |
| DANIEL ROSSETTI<br>1017 WINDSOR TER NW<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1821930 | X | X | X | 376 |
| DANIEL ROULEAU<br>752 DES SUREAUX APT 4<br>BOUCHERVILLE, QC  J4B0C8 | prior to<br>3/13/2012 | 1795203 | X | X | X | 830 |
| DANIEL ROULEAU<br>752 DES SUREAUX APT 4<br>BOUCHERVILLE, QC  J4B0C8 | prior to<br>3/13/2012 | 1795203 | X | X | X | 830- |
| DANIEL ROUNDING<br>269 ARCHDEKIN DR<br>BRAMPTON, ON  L6V 1Y8 | prior to<br>3/13/2012 | 1811951 | X | X | X | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL ROUSSEAU<br>2270 ST-ANTOINE<br>DORION, QC  J7V8P2 | prior to<br>3/13/2012 | 1404748 | X | X | X | 198 |
| DANIEL ROUX<br>2465 RUE DES VENTS<br>SHERBROOKE, QC  J1R0K4 | prior to<br>3/13/2012 | 1764106 | X | X | X | 1,218 |
| DANIEL ROY<br>139 PARENTEAU DR<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1729666 | X | X | X | 1,149 |
| DANIEL ROY<br>2430 ASSELIN<br>LONGUEUIL, QC  J4M2K3 | prior to<br>3/13/2012 | 1799333 | X | X | X | 752 |
| DANIEL ROY<br>720 PACIFIQUE DUPLESSIS<br>BOUCHERVILLE, QC  J4B 7V7 | prior to<br>3/13/2012 | 1726078 | X | X | X | 189 |
| DANIEL RUETZ<br>3636 GLEN ELGIN DRIVE<br>JORDAN, ON  SAVE50 | prior to<br>3/13/2012 | 1744542 | X | X | X | 902 |
| DANIEL RUMFOLA<br>29 SOUTH STREET<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1709013 | X | X | X | 205 |
| DANIEL RUNG<br>23 FALLWOOD COURT<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1466250 | X | X | X | 1,014 |
| DANIEL RUSTOWICZ<br>74 OLD POST ROAD<br>LANCASTER, NY  14086-3263 | prior to<br>3/13/2012 | 1469488 | X | X | X | 375 |
| DANIEL SABADASH<br>POBOX 290<br>KARS, ON  K0A 2E0 | prior to<br>3/13/2012 | 1822812 | X | X | X | 436 |
| DANIEL SADDLER<br>17221 EMERALD DRIVE<br>DUBUQUE, IA  52002 | prior to<br>3/13/2012 | 1701233 | X | X | X | 1,060 |
| DANIEL SALTINO<br>170 LEROY STREET<br>BINGHAMTON, NY  13905 | prior to<br>3/13/2012 | 1411949 | X | X | X | 387 |
| DANIEL SANTANA<br>92 HALSTEAD<br>SLOAN, NY  14212 | prior to<br>3/13/2012 | 1805977 | X | X | X | 237 |
| DANIEL SANTERRE<br>10 FACTEAU AVENUE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1806291 | X | X | X | 79 |
| DANIEL SAPOVAL<br>5389 ROUTE 447<br>CANADENSIS, PA  18325 | prior to<br>3/13/2012 | 1463721 | X | X | X | 169 |
| DANIEL SARANKO<br>80 OAKHAVEN PL<br>ANCASTER, ON  L9K0B6 | prior to<br>3/13/2012 | 1805629 | X | X | X | 436 |
| DANIEL SARDELLA<br>12 VESCOVO ROAD<br>WOODBRIDGE, ON  L4H3E9 | prior to<br>3/13/2012 | 1786543 | X | X | X | 1,790 |
| DANIEL SAULLO<br>PO BOX 3041<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1435776 | X | X | X | 169 |
| DANIEL SCHAEFFER<br>217 WEDGEWOOD LANE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1799851 | X | X | X | 158 |
| DANIEL SCHIEDEL<br>2439 LAKESHORE RD<br>BURLINGTON, ON  L7R 1B9 | prior to<br>3/13/2012 | 1714179 | X | X | X | 338 |
| DANIEL SCHIEDEL<br>2439 LAKESHORE RD<br>BURLINGTON, ON  L7R 1B9 | prior to<br>3/13/2012 | 1827759 | X | X | X | 50 |
| DANIEL SCHIEDEL<br>2439 LAKESHORE RD<br>BURLINGTON, ON  L7R 1B9 | prior to<br>3/13/2012 | 1827717 | X | X | X | 50 |
| DANIEL SCHNEIDER<br>98 OAKLAND STREET<br>MANCHESTER, CT  06042 | prior to<br>3/13/2012 | 1434565 | X | X | X | 0 |
| DANIEL SCHOFIELD<br>314 CRESCENT NE<br>GRAND RAPIDS, MI  49503 | prior to<br>3/13/2012 | 1815197 | X | X | X | 173 |
| DANIEL SCHRADER<br>147 BROADMOOR DRIVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1389738 | X | X | X | 169 |
| DANIEL SCOTT<br>1032 SHEWELL CRT<br>KINGSTON, ON  K7P2R8 | prior to<br>3/13/2012 | 1456954 | X | X | X | 507 |
| DANIEL SEVIGNY<br>3100 LE CARREFOUR<br>LAVAL, QC  H7T2K7 | prior to<br>3/13/2012 | 1805712 | X | X | X | 436 |
| DANIEL SEYDLORSKY<br>321 MILLEDGE DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1784775 | X | X | X | 559 |
| DANIEL SHAW<br>1333 BRAMBLEWOOD LANE<br>MISSISSAUGA, ON  L5H1L9 | prior to<br>3/13/2012 | 1711306 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL SHEEHAN | prior to 3/13/2012 | 1723012 | X | X | X | 352 |
| DANIEL SHEPHERD 504 S COURT DUBOIS, PA 15801 | prior to 3/13/2012 | 1758762 | X | X | X | 246 |
| DANIEL SHERBURNE 104 HAILEYS WAY COLCHESTER, VT 05446 | prior to 3/13/2012 | 1753313 | X | X | X | 812 |
| DANIEL SHERBURNE 104 HAILEYS WAY COLCHESTER, VT 05446 | prior to 3/13/2012 | 1784153 | X | X | X | 249 |
| DANIEL SHUMWAY 36 WINSLOW FARM RD HUDSON, NH 03051 | prior to 3/13/2012 | 1783672 | X | X | X | 490 |
| DANIEL SIMON 32 OLD HWY 551 M-CHIGEENG, ON P0P1G0 | prior to 3/13/2012 | 1701833 | X | X | X | 203 |
| DANIEL SINGER 465 PARKHOUSE CT MARCO ISLAND, FL 34145 | prior to 3/13/2012 | 1436093 | X | X | X | 338 |
| DANIEL SMITH 241 WEST PROSPECT AVE PITTSBURGH, PA 15205 | prior to 3/13/2012 | 1809602 | X | X | X | 258 |
| DANIEL SMITH 6 CARRIAGE DRIVE AUBURN, MA 01501 | prior to 3/13/2012 | 1755315 | X | X | X | 315 |
| DANIEL SMITH 7559 MOSS RD HORNELL, NY 14843 | prior to 3/13/2012 | 1810231 | X | X | X | 158 |
| DANIEL SMUDA 190 PINE ACRE RD SPRINGFIELD, MA 01129 | prior to 3/13/2012 | 1748132 | X | X | X | 169 |
| DANIEL SMUDA 190 PINE ACRE RD SPRINGFIELD, MA 01129 | prior to 3/13/2012 | 1748121 | X | X | X | 169 |
| DANIEL SNYDER 1424 E VW AVE VICKSBURG, MI 49097 | prior to 3/13/2012 | 1717536 | X | X | X | 169 |
| DANIEL SOARES | prior to 3/13/2012 | 1722859 | X | X | X | 50 |
| DANIEL SOISSON 306 N 6TH STREET YOUNGWOOD, PA 15697 | prior to 3/13/2012 | 1775314 | X | X | X | 147 |
| DANIEL SOMMER 2564 HUNTERS TRL MYRTLE BEACH, SC 29588 | prior to 3/13/2012 | 1789559 | X | X | X | 358 |
| DANIEL SPERRY 12 MAPLEHURST DRIVE ROCHESTER, IL 62563 | prior to 3/13/2012 | 1420278 | X | X | X | 1,425 |
| DANIEL ST GELAIS 157 LANDRY SHERBROOKE, QC J1L 2H7 | prior to 3/13/2012 | 1818367 | X | X | X | 50 |
| DANIEL ST GELAIS 157 LANDRY SHERBROOKE, QC J1L 2H7 | prior to 3/13/2012 | 1818361 | X | X | X | 50 |
| DANIEL ST GELAIS 157 LANDRY SHERBROOKE, QC J1L2H7 | prior to 3/13/2012 | 1425157 | X | X | X | 229 |
| DANIEL STALPORT 21 ST LAURENT STREET HAWKESBURY, ON K6A 2W4 | prior to 3/13/2012 | 1464254 | X | X | X | 100 |
| DANIEL STECH PO BOX 501 ALLEGAN, MI 49010 | prior to 3/13/2012 | 1430724 | X | X | X | 25 |
| DANIEL STECH PO BOX 501 ALLEGAN, MI 49010 | prior to 3/13/2012 | 1430724 | X | X | X | 115 |
| DANIEL STILLITANO 91 DOLORES RD TORONTO, ON M3L 2B2 | prior to 3/13/2012 | 1390610 | X | X | X | 169 |
| DANIEL STRONG 149 ERNEST-GABOURY GATINEAU, QC J8V 3P9 | prior to 3/13/2012 | 1790402 | X | X | X | 1,074 |
| DANIEL SULLIVAN 1915 HERTFORD DRIVE SOUTH PARK, PA 15129 | prior to 3/13/2012 | 1691415 | X | X | X | 227 |
| DANIEL SULLIVAN 7 JEFFREY AVE AUBURN, MA 01501 | prior to 3/13/2012 | 1433261 | X | X | X | 344 |
| DANIEL SUMUN 57 RUE SAINTE-MARIE SAINT-CONSTANT, QC J5A 1C2 | prior to 3/13/2012 | 1378549 | X | X | X | 491 |
| DANIEL SUTARA 146 STRATFORD DRIVE SARVER, PA 16055 | prior to 3/13/2012 | 1717051 | X | X | X | 388 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL SWEENEY<br>230 EVERGREEN WOODS RD<br>WATERBURY CENTER, VT 05677 | prior to<br>3/13/2012 | 1460695 | X | X | X | | 224 |
| DANIEL SWEENEY<br>230 EVERGREEN WOODS ROAD<br>WATERBURY CENTER , VT 05677 | prior to<br>3/13/2012 | 1823033 | X | X | X | | 50 |
| DANIEL SWEENEY<br>230 EVERGREEN WOODS ROAD<br>WATERBURY CENTER, VT 05677 | prior to<br>3/13/2012 | 1823029 | X | X | X | | 50 |
| DANIEL SWICKARD<br>1447 ESTATES DRIVE<br>NEWARK, OH 43055 | prior to<br>3/13/2012 | 1812450 | X | X | X | | 666 |
| DANIEL SYLVESTRE<br>1058 VICTOR MORIN<br>LAVAL, QC H7G4B3 | prior to<br>3/13/2012 | 1724863 | X | X | X | | 741 |
| DANIEL T MUSCATO<br>17 LORAIN STREET<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | 1804969 | X | X | X | | 188 |
| DANIEL TALBOT<br>825 RUE ROGER-LEMELIN<br>SAINTE-JULIE, QC J3E 2J5 | prior to<br>3/13/2012 | 1787594 | X | X | X | | 716 |
| DANIEL TALBOT<br>825 RUE ROGER-LEMELIN<br>SAIONTE-JULIE, QC J3E 2J5 | prior to<br>3/13/2012 | 1787591 | X | X | X | | 716 |
| DANIEL TAMMINGA<br>12131 KINGSBURY RD P O BOX 324<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1708015 | X | X | X | | 481 |
| DANIEL TAN<br>52 LAMBERT ROAD<br>THORNHILL, ON L3T 7E3 | prior to<br>3/13/2012 | 1787255 | X | X | X | | 358 |
| DANIEL TANENBAUM<br>5 CRICKET LANE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1775093 | X | X | X | | 894 |
| DANIEL TATONE<br>900 CENTRAL PARK DRIVE UNIT 62<br>BRAMPTON, ON L6S3J6 | prior to<br>3/13/2012 | 1747312 | X | X | X | | 169 |
| DANIEL TAYLOR<br>7 CALAIS PLACE<br>KITCHENER, ON N2M5M1 | prior to<br>3/13/2012 | 1719719 | X | X | X | | 330 |
| DANIEL TAYLOR<br>717 W MAIN ST<br>FREMONT, MI 49412 | prior to<br>3/13/2012 | 1812967 | X | X | X | | 248 |
| DANIEL TEERMAN<br>7200 ANGLING ROAD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1800190 | X | X | X | | 376 |
| DANIEL THERIAULT<br>4053 BENJAMIN SULTE<br>SHAWINIGAN, QC G9N 6A1 | prior to<br>3/13/2012 | 1739928 | X | X | X | | 733 |
| DANIEL THOMAS<br>1465 COMSTOCK ROAD<br>ULSTER, PA 18850 | prior to<br>3/13/2012 | 1731340 | X | X | X | | 825 |
| DANIEL THORPE<br>94 CUNNINGHAM STREET<br>SPRINGFIELD, MA 01107 | prior to<br>3/13/2012 | 1789611 | X | X | X | | 537 |
| DANIEL THUROW<br>4868 KENVIL DRIVE<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1383823 | X | X | X | | 845 |
| DANIEL TOOMEY<br>727 GROVE ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1387657 | X | X | X | | 388 |
| DANIEL TORRES<br>21 KNOLLWOOD DR<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1458468 | X | X | X | | 676 |
| DANIEL TOUPIN<br>600 DE MEGEVE<br>LAVAL, QC H7N 5X7 | prior to<br>3/13/2012 | 1747002 | X | X | X | | 1,037 |
| DANIEL TREMBLAY<br>259 RUE CHAMPAGNE<br>REPENTIGNY, QC J5Y 4C1 | prior to<br>3/13/2012 | 1729334 | X | X | X | | 800 |
| DANIEL TREMBLAY<br>259 RUE CHAMPAGNE<br>REPENTIGNY, QC J5Y4C1 | prior to<br>3/13/2012 | 1759851 | X | X | X | | 826 |
| DANIEL TROMP<br>348 165TH CT NE<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | 1452810 | X | X | X | | 169 |
| DANIEL TRUAX<br>20 PONTON ST<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1384374 | X | X | X | | 507 |
| DANIEL TURCOT<br>330 DES JONQUILLES<br>ALMA, QC G8B6Z3 | prior to<br>3/13/2012 | 1807374 | X | X | X | | 288 |
| DANIEL TWYMAN<br>28 SIMSON AVENUE<br>SIMCOE, ON N3Y 5G5 | prior to<br>3/13/2012 | 1775253 | X | X | X | | 25 |
| DANIEL URE<br>5 SEVENTH STREET<br>HUDSON FALLS, NY 12839 | prior to<br>3/13/2012 | 1458253 | X | X | X | | 169 |

| Name / Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| DANIEL VANSYCKLE<br>11 WILTSHIRE AVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1816554 | X | X | X | | 155 |
| DANIEL VERSAW<br>18441<br>THREE OAKS, MI 49128 | prior to<br>3/13/2012 | 1436735 | X | X | X | | 169 |
| DANIEL VINTON<br>446 MAIN<br>WORCESTER, MA 01608 | prior to<br>3/13/2012 | 1720785 | X | X | X | | 507 |
| DANIEL VOSTERS<br>1217 108TH STREET<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1771398 | X | X | X | | 591 |
| DANIEL W MURPHY<br>15 RICHARD ROAD<br>RYE, NH 03870 | prior to<br>3/13/2012 | 1800021 | X | X | X | | 188 |
| DANIEL WAGNER<br>58 ASSELIN<br>CANDIAC, QC j5r5p8 | prior to<br>3/13/2012 | 1707110 | X | X | X | | 560 |
| DANIEL WALDRON<br>PO BOX 84<br>LYON MT, NY 12952 | prior to<br>3/13/2012 | 1758196 | X | X | X | | 50 |
| DANIEL WALDRON<br>PO BOX 84<br>LYON MT, NY 12952 | prior to<br>3/13/2012 | 1758196 | X | X | X | | 877 |
| DANIEL WALKER<br>228 N 2ND ST<br>OLEAN, NY 14760 | prior to<br>3/13/2012 | 1433768 | X | X | X | | 338 |
| DANIEL WALSH<br>18 FARRAR ST<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1721937 | X | X | X | | 599 |
| DANIEL WATIER<br>2107 CHURCH ROAD<br>GREEN SEA, SC 29545 | prior to<br>3/13/2012 | 1785568 | X | X | X | | 179 |
| DANIEL WEBB<br>9623 SEA TRTLE TERRACE<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | 1426102 | X | X | X | | 845 |
| DANIEL WEBER<br>2688 BARKWOOD LN<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1799845 | X | X | X | | 632 |
| DANIEL WEBSTER<br>970 DOON MILLS DRIVE<br>KITCHENER, ON N2P 2S3 | prior to<br>3/13/2012 | 1787370 | X | X | X | | 941 |
| DANIEL WEIMER<br>2501 STRATFORD POINTE DR<br>WEST MELBOURNE, FL 32904 | prior to<br>3/13/2012 | 1397993 | X | X | X | | 30 |
| DANIEL WEISENREDER<br>4634 S EDEN LAKE RD<br>CUSTER, MI 49405 | prior to<br>3/13/2012 | 1534873 | X | X | X | | 725 |
| DANIEL WELCH<br>288 SOUTHBURY DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1829661 | X | X | X | | 185 |
| DANIEL WELLER<br>1440 E HARBOUR TOWNE CIR<br>MUSKEGON, MI 49441 | prior to<br>3/13/2012 | 1802247 | X | X | X | | 94 |
| DANIEL WERESCHUK<br>43 SUDBURY STREET<br>TORONTO, ON M6J 3W6 | prior to<br>3/13/2012 | 1802124 | X | X | X | | 158 |
| DANIEL WEST | prior to<br>3/13/2012 | 1754430 | X | X | X | | 131 |
| DANIEL WEST<br>PO BOX 512801<br>PUNTA GORDA, FL 33951 | prior to<br>3/13/2012 | 1809184 | X | X | X | | 200- |
| DANIEL WEST<br>PO BOX 512801<br>PUNTA GORDA, FL 33951 | prior to<br>3/13/2012 | 1809184 | X | X | X | | 606 |
| DANIEL WEST<br>PO BOX 512801<br>PUNTA GORDA, FL 33951 | prior to<br>3/13/2012 | 1787665 | X | X | X | | 0 |
| DANIEL WEST<br>PO BOX 512801<br>PUNTA GORDA, FL 33951 | prior to<br>3/13/2012 | 1394463 | X | X | X | | 115 |
| DANIEL WHITE<br>85 OLD 108 LOOP<br>JEFFERSONVILLE, VT 05464 | prior to<br>3/13/2012 | 1741238 | X | X | X | | 832 |
| DANIEL WHITE<br>PO BOX 662<br>PEORIA, IL 61652 | prior to<br>3/13/2012 | 1424197 | X | X | X | | 120 |
| DANIEL WHITE<br>PO BOX 662<br>PEORIA, IL 61652 | prior to<br>3/13/2012 | 1423387 | X | X | X | | 581 |
| DANIEL WILCZEK<br>95 ALLEN STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1802127 | X | X | X | | 79 |
| DANIEL WILD<br>215 VAN DYKE DRIVE<br>CANTON, IL 61520 | prior to<br>3/13/2012 | 1622933 | X | X | X | | 371 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL WILGA<br>11 BIRCHMEADOW DR<br>HADLEY, MA  01035 | prior to<br>3/13/2012 | | 1585573 | X | X | X | 281 |
| DANIEL WILGA<br>11 BIRCHMEADOW DR<br>HADLEY, MA  01035 | prior to<br>3/13/2012 | | 1585515 | X | X | X | 272 |
| DANIEL WILKE<br>218 WILLOW RIDGE DR<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1435730 | X | X | X | 845 |
| DANIEL WILKE<br>218 WILLOW RIDGE DR<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1435758 | X | X | X | 338 |
| DANIEL WILT<br>1815 LEITHVILLE RD<br>HELLERSTOWN, PA  18055 | prior to<br>3/13/2012 | | 1708926 | X | X | X | 100 |
| DANIEL WOOD<br>37 EDGEMONT STREET SOUT<br>HAMILTON, ON  L8K2H3 | prior to<br>3/13/2012 | | 1771754 | X | X | X | 265 |
| DANIEL YECKLEY<br>2918 BREVARD AVENUE<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | | 1806827 | X | X | X | 376 |
| DANIEL YEUNG<br>35 BERKELEY COURT<br>MARKHAM,  L3R6M1 | prior to<br>3/13/2012 | | 1407358 | X | X | X | 610 |
| DANIEL YOUNG<br>745 EMPIRE RD<br>SHERKSTON, ON  L0S 1R0 | prior to<br>3/13/2012 | | 1387715 | X | X | X | 900 |
| DANIEL YOUNGS<br>5659 W MICHGAN<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1828873 | X | X | X | 50 |
| DANIEL YOUNGS<br>5659 W MICHIGAN<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1828859 | X | X | X | 50 |
| DANIEL YOUNGS<br>5659 WEST MICHIGAN<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1432544 | X | X | X | 338 |
| DANIEL YTTREDAHL<br>62 ALLEN STREET<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | | 1620373 | X | X | X | 335 |
| DANIEL ZUBRYD<br>26216 S SHORE DR<br>MENDON, MI  49072 | prior to<br>3/13/2012 | | 1436767 | X | X | X | 0 |
| DANIELA BONGIORNO<br>5196 FRANCOIS PREMIER<br>MONTREAL, QC  H1R1E6 | prior to<br>3/13/2012 | | 1455792 | X | X | X | 342 |
| DANIELA FANONE<br>11 MARYLEBONE CRESCENT<br>RICHMOND HILL,, ON  L4E 2L5 | prior to<br>3/13/2012 | | 1497373 | X | X | X | 602 |
| DANIELA TAGLIABUE<br>298 GOLDEN ORCHARD RD<br>MAPLE, ON  L6AON3 | prior to<br>3/13/2012 | | 1714764 | X | X | X | 338 |
| DANIELE BEAUREGARD<br>190 ROUTE 243<br>ST-JOACHIM-DE-SHEFFORD, QC  J0E2G0 | prior to<br>3/13/2012 | | 1814104 | X | X | X | 158 |
| DANIELE BEAUREGARD<br>190 ROUTE 243<br>ST-JOACHIM-DE-SHEFFORD, QC  J0E2G0 | prior to<br>3/13/2012 | | 1815459 | X | X | X | 316 |
| DANIELE CHILELLI<br>3486 TRELAWNY CIRCLE<br>MISSISSAUGA, ON  L5N6N7 | prior to<br>3/13/2012 | | 1786606 | X | X | X | 1,244 |
| DANIELE CONSTANTINE<br>255 RAWSON STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1805659 | X | X | X | 807 |
| DANIELE CRESCENZI<br>7670 VITTEL<br>MONTREAL, QC  H1S2M9 | prior to<br>3/13/2012 | | 1389725 | X | X | X | 338 |
| DANIELE FUCIARELLI<br>7039<br>MISSISSAUGA, ON  L5W1E8 | prior to<br>3/13/2012 | | 1390956 | X | X | X | 110 |
| DANIELE MASTRAGOSTINO<br>4719 GUENETTE STREET<br>LAVAL, QC  H7T 2H2 | prior to<br>3/13/2012 | | 1791226 | X | X | X | 716 |
| DANIELE MASTRAGOSTINO<br>4719 GUENETTE<br>LAVAL, QC  H7T 2H2 | prior to<br>3/13/2012 | | 1455383 | X | X | X | 0 |
| DANIELE MASTRAGOSTINO<br>4719 GUENETTE<br>LAVAL, QC  H7T 2H2 | prior to<br>3/13/2012 | | 1455383 | X | X | X | 0 |
| DANIELE PASQUIN<br>5211 ANSE AUX CHENES<br>PIERREFONDS, QC  H8P 3E5 | prior to<br>3/13/2012 | | 1484773 | X | X | X | 530 |
| DANIELE PESSIA<br>16 BLUE BIRCH DR<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | | 1461085 | X | X | X | 507 |
| DANIELE POLLETTA<br>8765 RUE MARCONI<br>ST-LEONARD, QC  H1R 3Y1 | prior to<br>3/13/2012 | | 1709626 | X | X | X | 918 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIELE POLLETTA<br>8765 RUE MARCONI<br>ST-LEONARD, QC  H1R 3Y1 | prior to<br>3/13/2012 | | 1747091 | X | X | X | 676 |
| DANIELE RAMETTA<br>6417 BEAULIEU<br>MONTREAL, QC  H4E3E9 | prior to<br>3/13/2012 | | 1790349 | X | X | X | 716 |
| DANIELE SIMONEAU<br>1883 DU BORDELAIS<br>ST-LAZARE, QC  J7T 3C6 | prior to<br>3/13/2012 | | 1806228 | X | X | X | 158 |
| DANIELL WOOD<br>270 HUMBOLDT PKWY<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | | 1799841 | X | X | X | 3 |
| DANIELLA ARND<br>2726 109 ST<br>TOLIDO, OH  43611 | prior to<br>3/13/2012 | | 1609753 | X | X | X | 76 |
| DANIELLA SALVATORE<br><br>, | prior to<br>3/13/2012 | | 1718889 | X | X | X | 50 |
| DANIELLA SALVATORE<br><br>, | prior to<br>3/13/2012 | | 1718889 | X | X | X | 60 |
| DANIELLE AHO<br>22 N WORCESTER AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1808566 | X | X | X | 737 |
| DANIELLE BAILLY<br>34 ELIZABETH ST<br>CHICOPEE, MA  01013 | prior to<br>3/13/2012 | | 1809643 | X | X | X | 158 |
| DANIELLE BANK<br>26084 CREEKSIDE DR<br>NEW HUDSON, MI  48165 | prior to<br>3/13/2012 | | 1407564 | X | X | X | 966 |
| DANIELLE BASSETT<br>705 GARFIELD STREET<br>EAST ROCHESTER, NY  14445 | prior to<br>3/13/2012 | | 1830006 | X | X | X | 948 |
| DANIELLE BEAUDRY<br>6070 DES MELEZES<br>VAUDREUIIL, QC  J7V 0K2 | prior to<br>3/13/2012 | | 1721481 | X | X | X | 338 |
| DANIELLE BENZ<br>13538  383RD ST<br>PLEASANT HILL, IL  62366 | prior to<br>3/13/2012 | | 1745475 | X | X | X | 50 |
| DANIELLE BLEECHER<br>4104 RIDGEFIELD TERRACE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1798763 | X | X | X | 842 |
| DANIELLE BOURGIE<br>170 POUDRETTE<br>MONT-ST-HILAIRE, QC  J3H 3C5 | prior to<br>3/13/2012 | | 1705364 | X | X | X | 630 |
| DANIELLE BROWN<br>1121 MAPLE AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1809046 | X | X | X | 496 |
| DANIELLE BROWN<br>1121 MAPLE AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1809046 | X | X | X | 120- |
| DANIELLE BURKE<br>44A MCCLINTOCK AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1786299 | X | X | X | 895 |
| DANIELLE CASTRO<br>10 OAKTWIST CIRCLE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | | 1750600 | X | X | X | 0 |
| DANIELLE CHARRON<br>13970 29TH STREET<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | | 1676093 | X | X | X | 0 |
| DANIELLE CHARRON<br>13970 29TH STREET<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | | 1807885 | X | X | X | 278 |
| DANIELLE CHIRICO<br>47 FLANNERY LANE<br>THOROLD, ON  L2V 4V8 | prior to<br>3/13/2012 | | 1716332 | X | X | X | 845 |
| DANIELLE CHUBA<br>10 ALMEIDA LANE<br>WALLINGFORD, CT  06492 | prior to<br>3/13/2012 | | 1774155 | X | X | X | 122 |
| DANIELLE COMEAU<br>1280 RUE RICHARD<br>BLAINVILLE, QC  J7C 0A4 | prior to<br>3/13/2012 | | 1790583 | X | X | X | 358 |
| DANIELLE CONLON MENK<br>PO BOX 327<br>CHARLOTTE, VT  05445 | prior to<br>3/13/2012 | | 1754755 | X | X | X | 974 |
| DANIELLE COOK<br>24 BROOKVIEW COURT<br>GROTON, CT  06340 | prior to<br>3/13/2012 | | 1823555 | X | X | X | 624 |
| DANIELLE DELGADO<br>21 MOUNT VERNON STREET<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1810835 | X | X | X | 376 |
| DANIELLE DELGRECO<br>8 THURNER DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | | 1827810 | X | X | X | 158 |
| DANIELLE DEMERS<br>148 ST PIERRE RD<br>VARS, ON  K0A 3H0 | prior to<br>3/13/2012 | | 1801640 | X | X | X | 376 |

| Name / Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| DANIELLE DENT<br>4741 SUNSET TERR<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1794424 | X | X | X | 434 |
| DANIELLE DESROSIERS<br>7281 DE LA LOIRE<br>MONTREAL, QC H1K 3M4 | prior to<br>3/13/2012 | 1805214 | X | X | X | 233 |
| DANIELLE DESROSIERS<br>7281 DE LA LOIRE<br>MONTREAL, QC H1K3M4 | prior to<br>3/13/2012 | 1759023 | X | X | X | 446 |
| DANIELLE DICKERSON<br>5468 SALEM DRIVE<br>WESTERVILLE , OH 43082 | prior to<br>3/13/2012 | 1711624 | X | X | X | 1,083 |
| DANIELLE DICKERSON<br>5468 SALEM DRIVE<br>WESTERVILLE , OH 43082 | prior to<br>3/13/2012 | 1711624 | X | X | X | 37 |
| DANIELLE DIGLIO<br>23 VETRI RD<br>GOSHEN, NY 10924 | prior to<br>3/13/2012 | 1404275 | X | X | X | 746 |
| DANIELLE DIONNE<br>3815 MADISON AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1389982 | X | X | X | 338 |
| DANIELLE DIXON<br>222-59TH STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1800905 | X | X | X | 10 |
| DANIELLE DREHER<br>6272 VAN CAMP STREET<br>NORTH PORT, FL 34291 | prior to<br>3/13/2012 | 1741601 | X | X | X | 378 |
| DANIELLE DUNNING<br>291 MELROSE PLACE<br>SOUTH ORANGE, NJ 07079-1638 | prior to<br>3/13/2012 | 1827841 | X | X | X | 1,315 |
| DANIELLE EDWARDS<br><br>, | prior to<br>3/13/2012 | 1812481 | X | X | X | 756 |
| DANIELLE FERRETTI<br>87 GREAT HILLWOOD RD<br>MOODUS, CT 06469 | prior to<br>3/13/2012 | 1602713 | X | X | X | 502 |
| DANIELLE GIETZ<br>5180 WILLOW LINKS<br>SARASOTA, FL 34235 | prior to<br>3/13/2012 | 1460959 | X | X | X | 169 |
| DANIELLE GILLETTE<br>4627 CANARD RD<br>MELBOURNE, FL 32934 | prior to<br>3/13/2012 | 1746367 | X | X | X | 210 |
| DANIELLE GUERIN<br>2620 EVERETT<br>MONTREAL, QC H2A1R6 | prior to<br>3/13/2012 | 1400418 | X | X | X | 431 |
| DANIELLE GUY<br>777 DE LA NOUE ST APT 401<br>MONTREAL, QB H3E 1V2 | prior to<br>3/13/2012 | 1436199 | X | X | X | 338 |
| DANIELLE GYARMATI<br>4043 MALTESE CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1816087 | X | X | X | 511 |
| DANIELLE HATTRICH<br>1 ZINNIA DRIVE<br>GLENWOOD, NJ 07418 | prior to<br>3/13/2012 | 1759359 | X | X | X | 383 |
| DANIELLE HIGGINS<br>4520 SE 11TH PLACE<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1500754 | X | X | X | 607- |
| DANIELLE HIGGINS<br>4520 SE 11TH PLACE<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1500754 | X | X | X | 607 |
| DANIELLE HILL<br>89 SAINT JOHN STREET<br>PALMER, MA 01069 | prior to<br>3/13/2012 | 1745007 | X | X | X | 545 |
| DANIELLE JOBIN<br>95 COOLIDGE AVE<br>WOONSOCKET, RI 02895 | prior to<br>3/13/2012 | 1784796 | X | X | X | 245 |
| DANIELLE JOHNSON<br>2626 NW 11TH ST<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1804801 | X | X | X | 90 |
| DANIELLE JONES<br>P.O.BOX 454<br>UNION CITY, PA 16438-0454 | prior to<br>3/13/2012 | 1465927 | X | X | X | 970 |
| DANIELLE KOVACEVICH<br>171 COUNTRY CLUB BLVD<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1766894 | X | X | X | 413 |
| DANIELLE KOVACEVICH<br>171 COUNTRY CLUB BLVD<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1767973 | X | X | X | 206 |
| DANIELLE LA REAU<br>5128 N PLEASANT HILL DR<br>JANESVILLE, WI 53546 | prior to<br>3/13/2012 | 1798839 | X | X | X | 376 |
| DANIELLE LAMOUREUX<br>902 MARIE ROLLET<br>STE JULIE, QC J3E1V5 | prior to<br>3/13/2012 | 1453986 | X | X | X | 338 |
| DANIELLE LARAMEE<br><br>, | prior to<br>3/13/2012 | 1827698 | X | X | X | 50 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DANIELLE LARAMEE<br>1256 PLACE DE LA COMMUNE<br>BOISBRIAND, QC  J7G 2Y4 | prior to<br>3/13/2012 | 1586092 | X | X | X | 675 |
| DANIELLE LARAMEE<br>1256 PLACE DE LA COMMUNE<br>BOISBRIAND, QC  J7G 2Y4 | prior to<br>3/13/2012 | 1585955 | X | X | X | 346 |
| DANIELLE LARAMEE<br>1256 PLACE DE LA COMMUNE<br>BOISBRIAND, QC  J7G2Y4 | prior to<br>3/13/2012 | 1827693 | X | X | X | 50 |
| DANIELLE LEGARE<br>763 36TH AVENUE<br>LACHINE, QB  H8T3L2 | prior to<br>3/13/2012 | 1464436 | X | X | X | 845 |
| DANIELLE LEIER<br>129 BUR OAK AVE<br>MARKHAM, ON  L6C 2E8 | prior to<br>3/13/2012 | 1764359 | X | X | X | 169 |
| DANIELLE LODANOSKY<br>1419 BUFFALO ST<br>FRANKLIN, PA  16323 | prior to<br>3/13/2012 | 1809441 | X | X | X | 158 |
| DANIELLE LYMBURNER<br>814 RUE DES CHEMINOTS<br>MONT-SAINT-HILAIRE, QC  J3H 6K6 | prior to<br>3/13/2012 | 1748270 | X | X | X | 1,064 |
| DANIELLE M WEAVER<br>158 MCVEY ST<br>STURGEON, PA  15082 | prior to<br>3/13/2012 | 1807684 | X | X | X | 346 |
| DANIELLE MARTIN<br>PO BOX 182<br>INGLESIDE, ON  K0C1M0 | prior to<br>3/13/2012 | 1789504 | X | X | X | 358 |
| DANIELLE MASSEY<br>15 STEWARTS AVE<br>SOUTH DENNIS, MA  02660 | prior to<br>3/13/2012 | 1724347 | X | X | X | 180 |
| DANIELLE MAXEY<br>1345 TURWILL LANE<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1747408 | X | X | X | 338 |
| DANIELLE MCCANN<br>25 COLE ST<br>TORONTO, ON  M5A 4M3 | prior to<br>3/13/2012 | 1586196 | X | X | X | 213 |
| DANIELLE MCCARTHY<br>1780 LAKEVIEW RD<br>LAKE VIEW, NY  14085 | prior to<br>3/13/2012 | 1444342 | X | X | X | 956 |
| DANIELLE MCCARTHY<br>1780 LAKEVIEW<br>LAKE VIEW, NY  14085 | prior to<br>3/13/2012 | 1444342 | X | X | X | 200 |
| DANIELLE MCDONOUGH<br>3 MAPLEWOOD DR<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1806646 | X | X | X | 395 |
| DANIELLE MORRIS<br>28 GIBSON DRIVE<br>SIMCOE, ON  N3Y3L3 | prior to<br>3/13/2012 | 1812305 | X | X | X | 376 |
| DANIELLE MULLER<br>36<br>WOODSTOCK, ON  N4S 7V6 | prior to<br>3/13/2012 | 1715705 | X | X | X | 60 |
| DANIELLE NOONAN<br>4994 W EMPIRE HWY<br>EMPIRE, MI  49630 | prior to<br>3/13/2012 | 1800384 | X | X | X | 0 |
| DANIELLE NORMANDIN<br>151 BOUL INDUSTRIEL<br>NAPIERVILLE, QC  J0J1L0 | prior to<br>3/13/2012 | 1751715 | X | X | X | 1,330 |
| DANIELLE NORRIS<br>34 TRILLIUM CR<br>RUSSELL, ON  K4R 1B1 | prior to<br>3/13/2012 | 1462493 | X | X | X | 269 |
| DANIELLE NORRIS<br>34 TRILLIUM CR<br>RUSSELL, ON  K4R 1B1 | prior to<br>3/13/2012 | 1462493 | X | X | X | 418 |
| DANIELLE OSBORNE<br>456 ROCKAWAY ROAD<br>DOVER, NJ  07801 | prior to<br>3/13/2012 | 1790653 | X | X | X | 537 |
| DANIELLE PAINCHAUD<br>42 NEW SALEM ROAD<br>PETERSHAM, MA  01366 | prior to<br>3/13/2012 | 1463662 | X | X | X | 338 |
| DANIELLE PAWLIKOWSKI<br>46792 LOG HILL RD<br>ALEXANDRIA BAY, NY  13607 | prior to<br>3/13/2012 | 1804684 | X | X | X | 406 |
| DANIELLE PERREAULT<br>89 ROBILLARD<br>NOTRE-DAME-DES-PRAIRIES, QC  J6E 6X1 | prior to<br>3/13/2012 | 1812653 | X | X | X | 1,008 |
| DANIELLE PETERS<br>2A DOLLY DRIVE<br>WORCESTER , MA  01604 | prior to<br>3/13/2012 | 1761381 | X | X | X | 433 |
| DANIELLE PISARSKI<br>372A PRINCIPALE<br>ST BASILE LE GRAND, QC  J3N 1J9 | prior to<br>3/13/2012 | 1349653 | X | X | X | 338 |
| DANIELLE PRICE<br>6 TAPPAN WAY<br>FREEHOLD, NJ  07728 | prior to<br>3/13/2012 | 1789346 | X | X | X | 895 |
| DANIELLE REPOZA<br>4622 DELEON ST APT 207<br>FORT MYERS , FL  33907 | prior to<br>3/13/2012 | 1814849 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIELLE RIVARD<br>991 SERENITY<br>OTTAWA, ON  K4A 4H3 | prior to<br>3/13/2012 | 1354954 | X | X | X | 169 |
| DANIELLE ROHRER<br>20104 MAHNKE RD<br>MENDON, MI  49072 | prior to<br>3/13/2012 | 1392851 | X | X | X | 895 |
| DANIELLE ROHRER<br>20104 MAHNKE ROAD<br>MENDON, MI  49072 | prior to<br>3/13/2012 | 1394020 | X | X | X | 50 |
| DANIELLE ROY<br>5 WOODLAND ROAD<br>SAGAMORE, MA  02561 | prior to<br>3/13/2012 | 1808272 | X | X | X | 94 |
| DANIELLE RYDER<br>24 DRESSER ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1432283 | X | X | X | 194 |
| DANIELLE SANDERSON<br>291 UPPER CHURCH STREET<br>GILBERTVILLE, MA  01031 | prior to<br>3/13/2012 | 1409890 | X | X | X | 449 |
| DANIELLE SANDERSON<br>291 UPPER CHURCH STREET<br>GILBERTVILLE, MA  01031 | prior to<br>3/13/2012 | 1409890 | X | X | X | 114 |
| DANIELLE SEABOLD<br>2709 PARKWYN DRIVE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1460835 | X | X | X | 676 |
| DANIELLE SEGUIN<br>6225 PARNY<br>BROSSARD, QC  J4W 1L2 | prior to<br>3/13/2012 | 1804622 | X | X | X | 632 |
| DANIELLE SIDEBOTTOM<br>415 CENTRAL AVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1731082 | X | X | X | 415 |
| DANIELLE SILLS<br>18B RIVERVIEW RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1805230 | X | X | X | 534 |
| DANIELLE SIMPSON<br>23 CASHEL DR<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1721460 | X | X | X | 845 |
| DANIELLE SMITH<br>1940 EAST HENRIETTA ROAD<br>ROCHESTER, NY  14623 | prior to<br>3/13/2012 | 1803534 | X | X | X | 183 |
| DANIELLE STOLTE<br>410 N 1600 EAST RD<br>PANA, IL  62557 | prior to<br>3/13/2012 | 1815330 | X | X | X | 218 |
| DANIELLE STUART<br>1419 BUFFALO ST<br>FRANKLIN, PA  16323 | prior to<br>3/13/2012 | 1809061 | X | X | X | 208 |
| DANIELLE VANDEGRIFF<br>9 BUTTLES AVE APT 400<br>COLUMBUS, OH  43215 | prior to<br>3/13/2012 | 1803707 | X | X | X | 158 |
| DANIELLE WESTRA<br>2600 NANCY STREET<br>ORLANDO, FL  32806 | prior to<br>3/13/2012 | 1748083 | X | X | X | 306 |
| DANIELLE WHITE<br>PO BOX 210<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | 1802038 | X | X | X | 1,060 |
| DANIELLE WILSON<br>PO BOX 174<br>HANNAWA FALLS, NY  13647 | prior to<br>3/13/2012 | 1801685 | X | X | X | 752 |
| DANIELLE WORKMAN<br>150 ELLENVILLE CRES<br>ARISS, ON  N0B 1B0 | prior to<br>3/13/2012 | 1434251 | X | X | X | 169 |
| DANIELLE WYATT<br>575A PROSPECT ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1549476 | X | X | X | 835 |
| DANIELLE WYATT<br>575A PROSPECT ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1549476 | X | X | X | 435- |
| DANIELLE ZUCCHET<br>933 EASTERBROOK AVE<br>BURLINGTON, ON  L7T1P9 | prior to<br>3/13/2012 | 1718587 | X | X | X | 169 |
| DANIELLE ZUCCHET<br>933 EASTERBROOK AVE<br>BURLINGTON, ON  L7T1P9 | prior to<br>3/13/2012 | 1725529 | X | X | X | 1,229 |
| DANIKA BEDARD<br>147 BEACON ROAD<br>KIRKLAND, QC  H9J 2E9 | prior to<br>3/13/2012 | 1807362 | X | X | X | 248 |
| DANILO VITALE<br>454 STEVENSON ST NORTH<br>GUELPH, ON  N1E 5C5 | prior to<br>3/13/2012 | 1321568 | X | X | X | 318 |
| DANINE COLWELL<br>11 EAST AVE S<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1812397 | X | X | X | 124 |
| DANIS RHEAULT<br>47 DES PARULINES<br>VERDUN, QC  H3E 2C2 | prior to<br>3/13/2012 | 1501955 | X | X | X | 711 |
| DANIS RHEAULT<br>47 DES PARULINES<br>VERDUN, QC  HE32C2 | prior to<br>3/13/2012 | 1409726 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANNE MAGEE<br>5 ROLLINS DR<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | 1785673 | X | X | X | | 358 |
| DANNELS PATRICIA<br>1912 SHEFFIELD COURT<br>OLDSMAR, FL 34677 | prior to<br>3/13/2012 | 1806503 | X | X | X | | 188 |
| DANNI KISTNER<br>2049 N 20TH<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1814122 | X | X | X | | 316 |
| DANNIEL WARNER<br>1496 5TH PL<br>VERO BEACH, FL 32962 | prior to<br>3/13/2012 | 1823260 | X | X | X | | 124 |
| DANNY ADERHOLD | prior to<br>3/13/2012 | 1360685 | X | X | X | | 1,183 |
| DANNY ADERHOLT<br>1233 MAIN ST<br>WHEELING, WV | prior to<br>3/13/2012 | 1789992 | X | X | X | | 3,580 |
| DANNY ANCESKI<br>21 PROGRESS AVE<br>TORONTO, ON M1P 4S8 | prior to<br>3/13/2012 | 1806293 | X | X | X | | 316 |
| DANNY AUGHENBAUGH<br>1141 W CHELSEA WAY<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1425210 | X | X | X | | 229 |
| DANNY BONAR<br>7228 GUINEVERE CIRCLE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1790892 | X | X | X | | 179 |
| DANNY BONAR<br>7228 GUINEVERE CIRCLE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1786611 | X | X | X | | 657 |
| DANNY BONN<br>139 BLARE DR<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | 1754173 | X | X | X | | 151 |
| DANNY BONN<br>139 BLARE DR<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | 1754074 | X | X | X | | 167 |
| DANNY BOSILJEVAC<br>171 THIRD RD E<br>STONEY CREEK, ON L8J 3J6 | prior to<br>3/13/2012 | 1384517 | X | X | X | | 169 |
| DANNY BOUCHARD<br>111 URBAIN STREET<br>LACHUTE, QC J8H4H9 | prior to<br>3/13/2012 | 1461470 | X | X | X | | 109 |
| DANNY CLARK<br>BARNACLE LN 10970 HWY 90 E5<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1739278 | X | X | X | | 338 |
| DANNY CLARK<br>BARNACLE LN 10970 HWY 90 E5<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1739270 | X | X | X | | 175 |
| DANNY DI GIOVANNA<br>22502 DI GIOVANNA<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1723888 | X | X | X | | 370 |
| DANNY DI GIOVANNA<br>22502 DIGIOVANNA AVE<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1811424 | X | X | X | | 316 |
| DANNY DUTIL<br>2510 DESCYPRES<br>SHERBROOKE, QC J1G 4M4 | prior to<br>3/13/2012 | 1625413 | X | X | X | | 90 |
| DANNY DUTIL<br>2510 DESCYPRES<br>SHERBROOKE, QC J1G 4M4 | prior to<br>3/13/2012 | 1625413 | X | X | X | | 1,274 |
| DANNY EATES<br>236 HAZELWOOD DRIVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1464468 | X | X | X | | 338 |
| DANNY GAGLIARDO<br>363 DELWARE ST<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1431834 | X | X | X | | 338 |
| DANNY GROULX<br>1 DE VINCHI<br>CANDIAC, QC J5R6K6 | prior to<br>3/13/2012 | 1710905 | X | X | X | | 905 |
| DANNY GROULX<br>1 DE VINCHI<br>CANDIAC, QC J5R6K6 | prior to<br>3/13/2012 | 1710905 | X | X | X | | 588 |
| DANNY HONG<br>20 ROLLING HILLS LANE<br>BOLTON, ON L7E 1T9 | prior to<br>3/13/2012 | 1749636 | X | X | X | | 50 |
| DANNY JACKSON<br>626 GREENFIELD AVENUE<br>PITTSBURGH, PA 15207 | prior to<br>3/13/2012 | 1748261 | X | X | X | | 230 |
| DANNY JACKSON<br>626 GREENFIELD AVENUE<br>PITTSBURGH, PA 15207 | prior to<br>3/13/2012 | 1748308 | X | X | X | | 255 |
| DANNY KING<br>7548 DUNBAR DRIVE<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1743115 | X | X | X | | 396 |
| DANNY KRAAI<br>1614 HIGH POINTE DR<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1813646 | X | X | X | | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANNY L JOHNSON<br>2325 PRESTWICK PL<br>WINTER HAVEN, FL 33881 | prior to<br>3/13/2012 | 1802737 | X | X | X | 316 |
| DANNY LAWSON<br>16 KRISTEN HEIGHTS<br>PARRY SOUND, ON P2A 2Z6 | prior to<br>3/13/2012 | 1462323 | X | X | X | 169 |
| DANNY LUKOVIC<br>1192 OLD MOHAWK RD<br>ANCASTER, ON L9K1P2 | prior to<br>3/13/2012 | 1392800 | X | X | X | 338 |
| DANNY MOHR<br>COUNTY ROAD 7<br>LIBERTY CENTER, OH 43537 | prior to<br>3/13/2012 | 1744578 | X | X | X | 180 |
| DANNY MOSTI<br>212 CREEKSIDE RD SE<br>NEW PHILADELPHIA, OH 44663 | prior to<br>3/13/2012 | 1796886 | X | X | X | 150 |
| DANNY OBRIEN<br>9 FOREST GREEN ROAD<br>RYE, NH 03870 | prior to<br>3/13/2012 | 1746130 | X | X | X | 720 |
| DANNY ONESI<br>203 SHERATON DRIVE<br>MONTREAL WEST, QC H4X1N7 | prior to<br>3/13/2012 | 1810434 | X | X | X | 376 |
| DANNY OSTERHOUSE<br>P O BOX 82<br>KALAMAZOO, MI 49004-0082 | prior to<br>3/13/2012 | 1809351 | X | X | X | 286 |
| DANNY PHILLIPS<br>760 BIRCHMOUNT RD<br>TORONTO, ON M1K5H4 | prior to<br>3/13/2012 | 1719518 | X | X | X | 194 |
| DANNY POCE<br>2815 CORNWALL<br>SAINT-HUBERT, QC J3Y5G3 | prior to<br>3/13/2012 | 1721444 | X | X | X | 1,014 |
| DANNY POCE<br>2815 CORNWALL<br>SAINT-HUBERT, QC J3Y5G3 | prior to<br>3/13/2012 | 1721489 | X | X | X | 338 |
| DANNY POCE<br>2815 CORNWALL<br>SAINT-HUBERT, QC J3Y5G3 | prior to<br>3/13/2012 | 1721463 | X | X | X | 1,014 |
| DANNY POCE<br>2815 CORNWALL<br>SAINT-HUBERT, QC J3Y5G3 | prior to<br>3/13/2012 | 1741492 | X | X | X | 1,014 |
| DANNY POCE<br>2815 CORNWALL<br>SAINT-HUBERT, QC J3Y5G3 | prior to<br>3/13/2012 | 1742692 | X | X | X | 338 |
| DANNY POCE<br>2815 CORNWALL<br>SAINT-HUBERT, QC J3Y5G3 | prior to<br>3/13/2012 | 1760760 | X | X | X | 392 |
| DANNY POCE<br>2815 CORNWALL<br>ST-HUBERT, QC J3Y5G3 | prior to<br>3/13/2012 | 1790101 | X | X | X | 537 |
| DANNY POCE<br>2815 CORNWALL<br>ST-HUBERT, QC J3Y5G3 | prior to<br>3/13/2012 | 1809895 | X | X | X | 158 |
| DANNY SAGE<br>119 SQUIRRELS HEATH RD<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1788924 | X | X | X | 358 |
| DANNY SCHUUR<br>29982 29TH STREET<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1828690 | X | X | X | 50 |
| DANNY TARI<br><br>MAPLE, ON L6A1A3 | prior to<br>3/13/2012 | 1715565 | X | X | X | 1,352 |
| DANNY THOMPSON<br>4601 LOWER RIVER RD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1794143 | X | X | X | 120 |
| DANNY TINSLEY<br>3348 HILLTOP ROAD<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1790585 | X | X | X | 870 |
| DANNY TORCHIA<br>1497 BATHGATE ROAD<br>MISSISSAUGA, ON L5M4B1 | prior to<br>3/13/2012 | 1740589 | X | X | X | 180 |
| DANNY TORCHIA<br>1497 BATHGATE ROAD<br>MISSISSAUGA, ON L5M4B1 | prior to<br>3/13/2012 | 1740589 | X | X | X | 507 |
| DANNY TORCHIA<br>1497 BATHGATE ROAD<br>MISSISSAUGA, ON L5M4B1 | prior to<br>3/13/2012 | 1821806 | X | X | X | 624 |
| DANNY VERREAULT<br>89 JEAN-TALON<br>PORT-CARTIER, QC G5B2S5 | prior to<br>3/13/2012 | 1820730 | X | X | X | 50 |
| DANNY VERREAULT<br>89 JEAN-TALON<br>PORT-CARTIER, QC G5B2S5 | prior to<br>3/13/2012 | 1820720 | X | X | X | 50 |
| DANNY VERREAULT<br>89 JEAN-TALON<br>PORT-CARTIER, QC G5B2S5 | prior to<br>3/13/2012 | 1820731 | X | X | X | 50 |
| DANNY VERREAULT<br>89 JEAN-TALON<br>PORT-CARTIER, QC G5B2S5 | prior to<br>3/13/2012 | 1820726 | X | X | X | 50 |

| Name / Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| DANNY VIDLER<br>7130 SALME DR<br>MISSISSAUGA, ON  L5N 5C7 | prior to<br>3/13/2012 | 1737368 | X | X | X | | 717 |
| DANNY WESTERMAN<br>92 FIELD PLANTERS CIR<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1741917 | X | X | X | | 338 |
| DANNY YIANNAKIS<br>1468 SANTA<br>MISSISSAUGA, ON  L5V  1H7 | prior to<br>3/13/2012 | 1814030 | X | X | X | | 880 |
| DANNY YORKE<br>102-150 GATESHEAD CRST<br>STONEY CREEK, ON  L8G4A7 | prior to<br>3/13/2012 | 1824356 | X | X | X | | 50 |
| DANNY ZITA<br>3727 ST LAURENT CT<br>MISSISSAUGA, ONT  L5L4T3 | prior to<br>3/13/2012 | 1463253 | X | X | X | | 956 |
| DANTE PASQUALE<br>8 CREST DRIVE<br>EAST HANOVER, NJ  07936 | prior to<br>3/13/2012 | 1793610 | X | X | X | | 358 |
| DANTE PENNACCHIA<br>333 PELHAM RD<br>ROCHESTER, NY  14610 | prior to<br>3/13/2012 | 1802619 | X | X | X | | 406 |
| DANY ALLARD<br>315 MEFARD-HEBERT<br>LA PRAIRIE, QC  J5R6W7 | prior to<br>3/13/2012 | 1742853 | X | X | X | | 657 |
| DANY BEDARD<br>129 DU COLLEGE<br>LABELLE, QC  J0T1H0 | prior to<br>3/13/2012 | 1461297 | X | X | X | | 50 |
| DANY EMOND<br>1279 ROBERT L SEGUIN<br>QUEBEC, QC  G1X 4W8 | prior to<br>3/13/2012 | 1801604 | X | X | X | | 158 |
| DANY LACROIX<br>509 ST-AMANT<br>VAL-JOLI, QC  J1S 0G8 | prior to<br>3/13/2012 | 1737052 | X | X | X | | 707 |
| DANY LEBLANC<br>818 ROGER LEMELIN<br>STE-JULIE, QC  J3E2J5 | prior to<br>3/13/2012 | 1811794 | X | X | X | | 376 |
| DANYA SCIME<br>91 B KING ST EAST<br>DUNDAS, ON  L9H 5E2 | prior to<br>3/13/2012 | 1393112 | X | X | X | | 338 |
| DAPHNE DULUDE<br>11 TANGLEWOOD DRIVE<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1759228 | X | X | X | | 404 |
| DAPHNE KLEIN<br>PO BOX 368<br>SPRINGFIELD, NH  03284 | prior to<br>3/13/2012 | 1436928 | X | X | X | | 338 |
| DARA BELANGER<br>1700 SOUTH PALMETTO AVE<br>SOUTH DAYTONA, FL  32119 | prior to<br>3/13/2012 | 1789723 | X | X | X | | 358 |
| DARA COULTER<br>7-2141 COUNTRY CLUB DR<br>BURLINGTON ONTARIO, ME  L7M4E5 | prior to<br>3/13/2012 | 1386266 | X | X | X | | 100 |
| DARA GOUGH<br>52 ATWOOD STREET<br>SOUTHBOROUGH, MA  01772 | prior to<br>3/13/2012 | 1784278 | X | X | X | | 884 |
| DARA GOUGH<br>52 ATWOOD STREET<br>SOUTHBOROUGH, MA  01772 | prior to<br>3/13/2012 | 1785427 | X | X | X | | 537 |
| DARA PEGG<br>955 CASTLEGATE CIRCLE<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1717044 | X | X | X | | 169 |
| DARA PEGG<br>955 CASTLEGATE CIRCLE<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1714912 | X | X | X | | 169 |
| DARA PEGG<br>955 CASTLEGATE CIRCLE<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1790978 | X | X | X | | 358 |
| DARALYNN DANGELO<br>43 POLLARD AVE<br>NORTH BAY, ON  P1A 1Z4 | prior to<br>3/13/2012 | 1358381 | X | X | X | | 238 |
| DARBY DAVIS<br>4606 MIDLAND STREET<br>NORTHPORT, FL  34288 | prior to<br>3/13/2012 | 1431735 | X | X | X | | 538 |
| DARBY KENNEDY<br>PO BOX 21<br>LEWIS, NY  12950 | prior to<br>3/13/2012 | 1450706 | X | X | X | | 60 |
| DARBY ORAM<br>89 GRIST MILL DRIVE<br>GEORGETOWN, ON  L7G6B7 | prior to<br>3/13/2012 | 1463191 | X | X | X | | 338 |
| DARCI KITTLE<br>37542 GREENIZEN ROAD<br>CLAYTON, NY  13624 | prior to<br>3/13/2012 | 1743633 | X | X | X | | 75 |
| DARCI KITTLE<br>37542 GREENIZEN ROAD<br>CLAYTON, NY  13624 | prior to<br>3/13/2012 | 1743633 | X | X | X | | 751 |
| DARCI WALKER<br>10501 5TH LINE<br>ROCKWOOD, ON  N0B2K0 | prior to<br>3/13/2012 | 1369122 | X | X | X | | 636 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARCIA HAMILTON<br>30 PARK STREET WEST<br>DUNDAS, ON  L9H 1X2 | prior to<br>3/13/2012 | 1791387 | X | X | X | | 716 |
| DARCIE AUSTIN<br>45758 FINCH STREET<br>MATTAWAN,  49071 | prior to<br>3/13/2012 | 1389716 | X | X | X | | 30 |
| DARCIE AUSTIN<br>45758 FINCH STREET<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1389716 | X | X | X | | 218 |
| DARCIE FACE<br>7390 N FREMONT RD<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | 1529733 | X | X | X | | 50 |
| DARCIE FACE<br>7390 N FREMONT RD<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | 1529733 | X | X | X | | 580 |
| DARCY BACKUS<br>95 LISBON ST<br>HEUVELTON, NY 13654 | prior to<br>3/13/2012 | 1779433 | X | X | X | | 613 |
| DARCY BAIRD<br>20 LONGWOOD CIRCLE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1806559 | X | X | X | | 376 |
| DARCY BAIRD<br>20 LONGWOOD CIRCLE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1805366 | X | X | X | | 812 |
| DARCY CARDARELLI<br>63 LEDGE ROAD<br>HAVERHILL, MA  01830 | prior to<br>3/13/2012 | 1769477 | X | X | X | | 397 |
| DARCY CASSELMAN<br>515 EDENBROOK PL<br>WATERLOO, ON  N2L 4N6 | prior to<br>3/13/2012 | 1787678 | X | X | X | | 179 |
| DARCY CHURCH<br>66 COLLEGE PARKWAY<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1721212 | X | X | X | | 1,014 |
| DARCY COSTA<br>7 TOBIN DRIVE<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1785932 | X | X | X | | 190 |
| DARCY DUFORT<br>18 MAPLE STREET<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1796119 | X | X | X | | 994 |
| DARCY DUPUIS<br>17093 VALADE ROAD<br>ST ANDREWS WEST, ON  K0C 2A0 | prior to<br>3/13/2012 | 1787380 | X | X | X | | 179 |
| DARCY GAGNE<br>428 GAFFNEY ROAD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | 1808018 | X | X | X | | 376 |
| DARCY HOUSEMAN<br>500 SOUTH HEATON ST<br>MORRISON, IL  61270 | prior to<br>3/13/2012 | 1804123 | X | X | X | | 624 |
| DARCY JESSIMAN<br>3321 SPRINGVALE COURT<br>BURLINGTON, ON  L7M 3Y6 | prior to<br>3/13/2012 | 1717496 | X | X | X | | 676 |
| DARCY KNIGHT<br>P.O. BOX 15<br>HOWARD, OH  43028 | prior to<br>3/13/2012 | 1752831 | X | X | X | | 722 |
| DARCY KOSHE<br>59 BEACHVIEW DRIVE<br>ST CATHARINES, ON  L2N 3W4 | prior to<br>3/13/2012 | 1384716 | X | X | X | | 1,014 |
| DARCY L SOULIERE<br>42 PEARCE DR<br>AJAX, ON  L1T 2R1 | prior to<br>3/13/2012 | 1786363 | X | X | X | | 716 |
| DARCY LACLAIR<br>298 NARROWS ROAD<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | 1400701 | X | X | X | | 694 |
| DARCY MATTHEWS<br>33 LAKE VIEW AVE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1755749 | X | X | X | | 360 |
| DARCY MATTHEWS<br>33 LAKE VIEW AVE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1755749 | X | X | X | | 472 |
| DARCY MOORE<br>2585 ARMOUR CRESCENT<br>BURLINGTON, ON  L7M 4T3 | prior to<br>3/13/2012 | 1804623 | X | X | X | | 109 |
| DARCY ROBERTS<br>25 STEWART STREET<br>OAKVILLE, ON  L6K 1X3 | prior to<br>3/13/2012 | 1746023 | X | X | X | | 507 |
| DARCY STALPORT<br>APT #1<br>BROOKLYN, NY  11201 | prior to<br>3/13/2012 | 1752964 | X | X | X | | 202 |
| DARCY STALPORT<br>APT #1<br>BROOKLYN, NY  11201 | prior to<br>3/13/2012 | 1752964 | X | X | X | | 111 |
| DARCY WAUGH<br>5713 W NETTLE CREEK CT<br>DUNLAP, IL  61525 | prior to<br>3/13/2012 | 1649635 | X | X | X | | 672 |
| DAREL BANIUKIEWICZ<br>4 NATHAN HENRY RD<br>WEST HARWICH, MA  02671 | prior to<br>3/13/2012 | 1672853 | X | X | X | | 807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAREN KEATING<br>6421 VISENEAU DR<br>OTTAWA, ON  K1C 5H8 | prior to<br>3/13/2012 | 1390575 | X | X | X | 458 |
| DAREN MANN<br>8291 PENNA AVE.<br>IRWIN, PA  15642 | prior to<br>3/13/2012 | 1746590 | X | X | X | 507 |
| DAREN PHILLIPS<br>41 JANE STREET<br>HORNELL, NY  14843 | prior to<br>3/13/2012 | 1786807 | X | X | X | 215 |
| DAREN SAGE<br>1007 GOODSELL ST<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1726252 | X | X | X | 832 |
| DAREN VANDERWALKER<br>4591 SOUTHWESTERN<br>HAMBERG, NY  14075 | prior to<br>3/13/2012 | 1461104 | X | X | X | 169 |
| DARETH BRANHAM<br>3632 BIRKDALE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1357513 | X | X | X | 50 |
| DARICE MULLEN<br>PO BOX 902<br>FILLMORE, NY  14735 | prior to<br>3/13/2012 | 1801561 | X | X | X | 94 |
| DARILYN WATERSON<br>1549 BANBURY LOOP S<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1460968 | X | X | X | 169 |
| DARIN CLARKE<br>302 PIAZZA LANE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1717611 | X | X | X | 676 |
| DARIN DEROSSE<br>31 EWART AVE<br>BRANTFORD, ON  N3T5M1 | prior to<br>3/13/2012 | 1812404 | X | X | X | 158 |
| DARIN FORBES<br>PO BOX 261<br>WILMINGTON, NY  12997 | prior to<br>3/13/2012 | 1730633 | X | X | X | 791 |
| DARIN SMITH<br>316 EAST MARSH HAWK DRIVE<br>LE ROY, IL  61752 | prior to<br>3/13/2012 | 1749867 | X | X | X | 1,172 |
| DARIO BERARDELLI<br>32 GEMMA STREET<br>SUDBURY, ON  P3E 6G7 | prior to<br>3/13/2012 | 1377469 | X | X | X | 630 |
| DARIO GIOIA<br>5820 MARICOURT<br>MONTREAL, QC  H1P1L5 | prior to<br>3/13/2012 | 1745189 | X | X | X | 623 |
| DARIUSZ CHMIEL<br>19084 RUE DU TRAINEAU<br>PIERREFONDS, QC  H9K0A2 | prior to<br>3/13/2012 | 1810808 | X | X | X | 376 |
| DARIUSZ DOMACHOWSKI<br>7 PERIWINKLE ST<br>KITCHENER, ON  N2E 4C8 | prior to<br>3/13/2012 | 1716981 | X | X | X | 169 |
| DARIUSZ DOMACHOWSKI<br>7 PERIWINKLE ST<br>KITCHENER, ON  N2E 4C8 | prior to<br>3/13/2012 | 1716948 | X | X | X | 169 |
| DARIUSZ RACZKOWSKI<br>186 SOUTH STREET<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1810460 | X | X | X | 262 |
| DARIUSZ ZYGMUNT<br>5466 RED BRUSH DR<br>MISSISSAUGA, ON  L4Z4A7 | prior to<br>3/13/2012 | 1804143 | X | X | X | 366 |
| DARKO ILIC<br>300 MILL ROAD<br>TORONTO, ON  M9C4X7 | prior to<br>3/13/2012 | 1801634 | X | X | X | 316 |
| DARKO KUDUMIJA<br>20A MEREDITH DRIVE<br>SAINT CATHARINES, ON  L2M 6R6 | prior to<br>3/13/2012 | 1805215 | X | X | X | 316 |
| DARLA ASHCRAFT<br>8625 SWAN ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1719223 | X | X | X | 269 |
| DARLA BILOW<br>12 CANAAN RD<br>ELLENBURG DEPOT, NY  12935 | prior to<br>3/13/2012 | 1394039 | X | X | X | 338 |
| DARLA COSTA<br>304 EAST WILLIAM STREET<br>BATH, NY  14810 | prior to<br>3/13/2012 | 1751899 | X | X | X | 292 |
| DARLA DOTY<br>36 WHITE AVENUE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1740638 | X | X | X | 219 |
| DARLA DOTY<br>36 WHITE AVENUE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1740638 | X | X | X | 50 |
| DARLA HARDMAN<br>299 LEONARD ROAD<br>ROCHESTER, NY  14616 | prior to<br>3/13/2012 | 1585305 | X | X | X | 617 |
| DARLA HARDMAN<br>299 LEONARD ROAD<br>ROCHESTER, NY  14616 | prior to<br>3/13/2012 | 1585404 | X | X | X | 437 |
| DARLA JOHNSTON<br>1004 WILLIAM H LANE<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1759120 | X | X | X | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DARLA LAVIGNE<br>129 CANNON ROAD<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1429871 | X | X | X | 338 |
| DARLA MELVIN<br>1329 34TH ST<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1743280 | X | X | X | 169 |
| DARLA STEWART<br>4904 GARDEN ST<br>ZEPHYRHILLS, FL 33541 | prior to<br>3/13/2012 | 1790436 | X | X | X | 179 |
| DARLA STONG<br>224 PAGE STREET<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | 1796056 | X | X | X | 396 |
| DARLA STONG<br>224 PAGE STREET<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | 1796056 | X | X | X | 30 |
| DARLA TRUEX<br>14921 SMITH GOSHEN RD<br>BELOIT, OH 44609 | prior to<br>3/13/2012 | 1460783 | X | X | X | 169 |
| DARLA WRIGHT<br>9825 ALMENA DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1729946 | X | X | X | 862 |
| DARLANE KELLOWAY<br>132 PATTERSON ROAD<br>BARRIE, ON L4N3W4 | prior to<br>3/13/2012 | 1740988 | X | X | X | 571 |
| DARLEEN GILL-GOOSEN<br>2485 NORTH SERVICE ROAD<br>JORDAN STATION, ON L0R1S0 | prior to<br>3/13/2012 | 1720861 | X | X | X | 218 |
| DARLEEN SCHOTT<br>248 BRASS CASTLE RD<br>OXFORD, NJ 07863 | prior to<br>3/13/2012 | 1387861 | X | X | X | 115 |
| DARLEEN SOCHA<br>116 UPPER GORE RD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1467077 | X | X | X | 360 |
| DARLENE A LEMIECH<br>POBOX 142<br>SOMERS, CT 06071 | prior to<br>3/13/2012 | 1806232 | X | X | X | 436 |
| DARLENE A JACOBS<br>28201 COUNTY HIGHWAY 13<br>NEW CANTON, IL 62356 | prior to<br>3/13/2012 | 1392357 | X | X | X | 567 |
| DARLENE ADAMS<br>3064 NIAGARA ST<br>NIAGARA FALLS, NY 14303 | prior to<br>3/13/2012 | 1744608 | X | X | X | 338 |
| DARLENE ARSENEAU<br>69 BRANLYN CRESC<br>BRANTFORD, ON N3P2A1 | prior to<br>3/13/2012 | 1813703 | X | X | X | 316 |
| DARLENE ARSENEAU<br>69 BRANLYN CRESC<br>BRANTFORD, ON N3P2A1 | prior to<br>3/13/2012 | 1813691 | X | X | X | 316 |
| DARLENE BACH<br>2551 FELHABER CRESCENT<br>OAKVILLE, ON L6H 7R7 | prior to<br>3/13/2012 | 1787651 | X | X | X | 358 |
| DARLENE BACH<br>2551 FELHABER CRESCENT<br>OAKVILLE, ON L6H 7R7 | prior to<br>3/13/2012 | 1798575 | X | X | X | 376 |
| DARLENE BASHAK<br>6280 WILLOW DR<br>LANCSTER, ON K0C 1N0 | prior to<br>3/13/2012 | 1352536 | X | X | X | 169 |
| DARLENE BELLES<br>112 QUEENS RD<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1809444 | X | X | X | 158 |
| DARLENE BERGERON<br>17 LINDEN ST<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1829128 | X | X | X | 50 |
| DARLENE BERGERON<br>17 LINDEN ST<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1829116 | X | X | X | 50 |
| DARLENE BOLSOVER<br>1337 SWEENEY STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1464623 | X | X | X | 169 |
| DARLENE BRAYTON<br>1479 RADCLIFF LN<br>AURORA, IL 60502 | prior to<br>3/13/2012 | 1383673 | X | X | X | 1,414 |
| DARLENE BROWN<br>,<br> | prior to<br>3/13/2012 | 1713995 | X | X | X | 169 |
| DARLENE BUTTON<br>704 OAKCREST DR<br>RANTOUL, IN 61866 | prior to<br>3/13/2012 | 1799927 | X | X | X | 188 |
| DARLENE C ABBOTT<br>348 VINCENT RD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1739991 | X | X | X | 338 |
| DARLENE C STEAD<br>433 S 8TH ST<br>GIRARD, IL 62640 | prior to<br>3/13/2012 | 1549694 | X | X | X | 163 |
| DARLENE CANTY<br>40 JONES DRIVE<br>HIGHLAND MILLS, NY 10930 | prior to<br>3/13/2012 | 1811227 | X | X | X | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DARLENE CAPITO<br>105 COLWELL CT<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1816454 | X | X | X | 140 |
| DARLENE CERNIK<br>2606 WASHOUT ROAD<br>SCOTIA, NY 12302 | prior to<br>3/13/2012 | 1823368 | X | X | X | 285 |
| DARLENE CHAMBERLAIN<br>31 SENATOR DR<br>ST CATHARINES, ON L2S 3T3 | prior to<br>3/13/2012 | 1816072 | X | X | X | 50 |
| DARLENE CHAMBERLAIN<br>31 SENATOR DR<br>ST CATHARINES, ON L2S 3T3 | prior to<br>3/13/2012 | 1816084 | X | X | X | 50 |
| DARLENE CLYMER<br>74 CEMETERY ROAD<br>PHILLIPSBURG, NJ 08865 | prior to<br>3/13/2012 | 1717312 | X | X | X | 363 |
| DARLENE COLLETTE<br>7 COLLETTE RD EAST<br>STAFFORD SPRINGS, CT 06076 | prior to<br>3/13/2012 | 1808892 | X | X | X | 0 |
| DARLENE COOK<br>2408 MAYWOOD<br>MIDDLETON, WI 53562 | prior to<br>3/13/2012 | 1712278 | X | X | X | 537 |
| DARLENE DECAIRE<br>31 BLITHEWOOD AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1461480 | X | X | X | 169 |
| DARLENE DECAIRE<br>31 BLITHEWOOD AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1461482 | X | X | X | 169 |
| DARLENE DILL-GOOSEN<br>2485 NORTH SERVIE RD<br>JORDAN STATION, ONTARIO L0R1S0 | prior to<br>3/13/2012 | 1461357 | X | X | X | 169 |
| DARLENE DONOVAN<br>11 BANFIELD AV<br>MARKHAM, ON L3P 1H3 | prior to<br>3/13/2012 | 1458915 | X | X | X | 676 |
| DARLENE DRAPER<br>82 ROYAL VALLEY DRIVE<br>CALEDON, ON L7C1A2 | prior to<br>3/13/2012 | 1444617 | X | X | X | 105 |
| DARLENE DUBE<br>4572 GRILLI ST<br>PIERREFONDS, QC H9J2B2 | prior to<br>3/13/2012 | 1710669 | X | X | X | 338 |
| DARLENE EELLS<br>5A8 WHITE BUFFALO DRIVE<br>APPLE RIVER, IL 61001 | prior to<br>3/13/2012 | 1444433 | X | X | X | 92 |
| DARLENE ELSON<br>241 RIVER GLEN BLVD<br>OAKVILLE, ON L6H 5Y1 | prior to<br>3/13/2012 | 1595733 | X | X | X | 397 |
| DARLENE ELSON<br>241 RIVER GLEN BLVD<br>OAKVILLE, ON L6H 5Y1 | prior to<br>3/13/2012 | 1595913 | X | X | X | 367 |
| DARLENE F DAIGLER<br>19 FORBES<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1802083 | X | X | X | 632 |
| DARLENE FEENEY<br>3901 STATE ST<br>ERIE, PA 16508 | prior to<br>3/13/2012 | 1763639 | X | X | X | 276 |
| DARLENE FERRI<br>71 FERRETTI ST<br>MAPLE, ON L6A 0H5 | prior to<br>3/13/2012 | 1426199 | X | X | X | 338 |
| DARLENE FERRI<br>71 FERRETTI ST<br>MAPLE, ON L6A 0H5 | prior to<br>3/13/2012 | 1804722 | X | X | X | 376 |
| DARLENE FERRI<br>71 FERRETTI ST<br>MAPLE, ON L6A 0H5 | prior to<br>3/13/2012 | 1829504 | X | X | X | 50 |
| DARLENE FERRI<br>71 FERRETTI ST<br>MAPLE, ON L6A 0H5 | prior to<br>3/13/2012 | 1829495 | X | X | X | 50 |
| DARLENE FRUHNER<br>105 FOXHUNT TRAIL<br>COURTICE, ON L1E 1E1 | prior to<br>3/13/2012 | 1752547 | X | X | X | 648 |
| DARLENE FUHST<br>660 HALTON ROAD<br>GREENVILLE, SC 29607 | prior to<br>3/13/2012 | 1575533 | X | X | X | 611 |
| DARLENE FYVIE<br>575 SARAH DRIVE<br>FOND DU LAC, WI 54935 | prior to<br>3/13/2012 | 1828799 | X | X | X | 50 |
| DARLENE FYVIE<br>575 SARAH DRIVE<br>FOND DU LAC, WI 54935 | prior to<br>3/13/2012 | 1828812 | X | X | X | 50 |
| DARLENE GALLINGANE<br>859 ADDISON STREET<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1790838 | X | X | X | 179 |
| DARLENE GALLINGANE<br>859 ADDISON STREET<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1720222 | X | X | X | 169 |
| DARLENE GALLINGANE<br>859 ADDISON STREET<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1825616 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DARLENE GERO<br>37 IRONA ROAD<br>ALTONA, NY 12910 | prior to<br>3/13/2012 | 1351252 | X | X | X | 100 |
| DARLENE GIBSON<br>1380 SCUGOG LINE 10 RR 3<br>SEAGRAVE, ON L0C 1G0 | prior to<br>3/13/2012 | 1809933 | X | X | X | 79 |
| DARLENE GOODMAN<br>9716 ASBEL ESTATES ST<br>LOL, FL 34638 | prior to<br>3/13/2012 | 1747235 | X | X | X | 169 |
| DARLENE GRATTON<br>5579 GLEN HILL DR<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1764027 | X | X | X | 306 |
| DARLENE GUNTHER<br>7 DIESKAU STREET<br>LAKE GEORGE, NY 12845 | prior to<br>3/13/2012 | 1461958 | X | X | X | 532 |
| DARLENE HALL<br>201 ELMWOOD CRESCENT<br>ORANGEVILLE, ON L9W 4T3 | prior to<br>3/13/2012 | 1786025 | X | X | X | 358 |
| DARLENE HARKER<br>64534 BALK RD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1751100 | X | X | X | 559 |
| DARLENE HARLOCK<br>6504 BRODIE BLVD<br>DUBLIN, OH 43017 | prior to<br>3/13/2012 | 1762504 | X | X | X | 804 |
| DARLENE HARRIETHA<br>4220 SIDEROAD 20TH S<br>PUSLINCH, ON N0B 2J0 | prior to<br>3/13/2012 | 1719250 | X | X | X | 1,014 |
| DARLENE HEASLIP<br>PO BOX 3002<br>RENFREW, ON K7V1R6 | prior to<br>3/13/2012 | 1741772 | X | X | X | 913 |
| DARLENE HESSELDEN<br>645 GRANGE ROAD<br>GUELPH, ON N1E 7K7 | prior to<br>3/13/2012 | 1764462 | X | X | X | 122 |
| DARLENE HOMMER<br>8706 ROOSEVELVT BLVD<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1792593 | X | X | X | 179 |
| DARLENE HUGHES<br>443 SUNRISE BLVD<br>SEBRING, FL 33870 | prior to<br>3/13/2012 | 1828393 | X | X | X | 109 |
| DARLENE HUGHES<br>8957 1/2 SPRUCEVALE ROAD<br>ROGERS, OH 44455 | prior to<br>3/13/2012 | 1349497 | X | X | X | 0 |
| DARLENE JACKSON<br><br>. | prior to<br>3/13/2012 | 1428829 | X | X | X | 507 |
| DARLENE JACOBS<br>28201 COUNTY HIGHWAY 13<br>NEW CANTON, IL 62356 | prior to<br>3/13/2012 | 1392357 | X | X | X | 25 |
| DARLENE JOHNSTON<br>37 ROANE AVE<br>GEORGETOWN, ON L7G 5K5 | prior to<br>3/13/2012 | 1435539 | X | X | X | 338 |
| DARLENE KAUFFMAN<br>14606 WINCHESTER RD<br>CRESAPTOWN, MD 21502 | prior to<br>3/13/2012 | 1403850 | X | X | X | 0 |
| DARLENE KELLOWAY<br>132 PATTERSON ROAD<br>BARRIE, ON L4N3W4 | prior to<br>3/13/2012 | 1740977 | X | X | X | 70 |
| DARLENE KELLOWAY<br>132 PATTERSON ROAD<br>BARRIE, ON L4N3W4 | prior to<br>3/13/2012 | 1740977 | X | X | X | 707 |
| DARLENE KINNEY<br>10 COUPLES GALLERY<br>STOUFFVILLE, ON L4A 1M6 | prior to<br>3/13/2012 | 1828352 | X | X | X | 50 |
| DARLENE LANCASTER<br>2091 MAIN ST N<br>JARVIS, ON N0A1J0 | prior to<br>3/13/2012 | 1475953 | X | X | X | 220 |
| DARLENE LAPORTE<br>398 CARROLLWOOD DR<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1756281 | X | X | X | 625 |
| DARLENE LAVIGNEQ<br>248 NORTH MAIN ST<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1814351 | X | X | X | 158 |
| DARLENE LEON<br>1088 CLEARLAKE RD SOUTH<br>BRACEBRIDGE, ON P1L 1X1 | prior to<br>3/13/2012 | 1798237 | X | X | X | 376 |
| DARLENE LEY<br>6290 SECOR RD<br>PETERSBURG, MI 49270 | prior to<br>3/13/2012 | 1356123 | X | X | X | 279 |
| DARLENE LEY<br>6290 SECOR RD<br>PETERSBURG, MI 49270 | prior to<br>3/13/2012 | 1827972 | X | X | X | 50 |
| DARLENE LEY<br>6290 SECOR RD<br>PETERSBURG, MI 49270 | prior to<br>3/13/2012 | 1827982 | X | X | X | 50 |
| DARLENE LORTON<br>5174 VILLAGE LAKE DR<br>SARASOTA, FL 34235 | prior to<br>3/13/2012 | 1808642 | X | X | X | 158 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DARLENE LORTON<br>5174 VILLAGE LAKE DR<br>SARASOTA, FL 34235 | prior to<br>3/13/2012 | 1808661 | X | X | X | 158 |
| DARLENE LUCIDO<br>6911 ASHLEY COVE DRIVE<br>MB, SC 29588 | prior to<br>3/13/2012 | 1720697 | X | X | X | 338 |
| DARLENE M SUCHEVICH<br>609 MICA DR<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1808924 | X | X | X | 376 |
| DARLENE MAPPIN<br>920 RIVERSIDE PL<br>LEETSDALE, PA 15056 | prior to<br>3/13/2012 | 1796453 | X | X | X | 594 |
| DARLENE MASON<br>10795 RT 19<br>FILLMORE, NY 14735 | prior to<br>3/13/2012 | 1572735 | X | X | X | 14 |
| DARLENE MCCARTY<br>1967 HYKES ROAD<br>GREENCASTLE, PA 17225 | prior to<br>3/13/2012 | 1390053 | X | X | X | 0 |
| DARLENE MILLER<br>306 W MORENCI<br>LYONS, OH 43567 | prior to<br>3/13/2012 | 1743134 | X | X | X | 115 |
| DARLENE MILLER<br>509 KINGSLEY AVENUE<br>SAINT JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1384005 | X | X | X | 338 |
| DARLENE MISTOVICH<br>245 HOENIG RD<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1813337 | X | X | X | 316 |
| DARLENE MOREAU<br>36A TIMROD DR<br>WORSTER, MA 01603 | prior to<br>3/13/2012 | 1397729 | X | X | X | 338 |
| DARLENE MORRILLY<br>17 BAYBERRY DRIVE<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1781973 | X | X | X | 530 |
| DARLENE MULVANEY<br>8 QUEENS GRANT CIRCLE<br>SHALLOTTE, NC 28470 | prior to<br>3/13/2012 | 1740170 | X | X | X | 338 |
| DARLENE NEWTON<br>20 RIVER ST<br>ALSTEAD, NH 03602 | prior to<br>3/13/2012 | 1730910 | X | X | X | 190 |
| DARLENE NEWTON<br>20 RIVER ST<br>ALSTEAD, NH 03602 | prior to<br>3/13/2012 | 1730979 | X | X | X | 402 |
| DARLENE NICHOLAS<br>65 BERKWOOD PLACE<br>FONTHILL, ON L0S 1E2 | prior to<br>3/13/2012 | 1749859 | X | X | X | 247 |
| DARLENE OLEARY<br>5 LESLEY AVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1804619 | X | X | X | 436 |
| DARLENE OLMSTEAD<br>520 MAYFERN<br>FORSYTH, IL 62535 | prior to<br>3/13/2012 | 1567973 | X | X | X | 180 |
| DARLENE OLSON<br>6 ASPEN LANE<br>TUNKHANNOCK, PA 18657 | prior to<br>3/13/2012 | 1816369 | X | X | X | 50 |
| DARLENE ORRELL<br>12 BENTON ST<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1798081 | X | X | X | 94 |
| DARLENE ORZEL<br>1811 BROUSEVILLE RD<br>SPENCERVILLE, ON K0E 1X0 | prior to<br>3/13/2012 | 1461604 | X | X | X | 338 |
| DARLENE PESILE<br>1016 HILLSDALE DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1793999 | X | X | X | 358 |
| DARLENE PESILE<br>1016 HILLSDALE DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1808934 | X | X | X | 158 |
| DARLENE PESILE<br>1016 HILLSDALE DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1815530 | X | X | X | 158 |
| DARLENE PIPKIN<br>2216 RAMSEY RD<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1759264 | X | X | X | 217 |
| DARLENE QUINDEL<br>1150 22ND AVE N<br>NAPLES, FL 34103 | prior to<br>3/13/2012 | 1434780 | X | X | X | 224 |
| DARLENE RANCOURT<br>19CLOVERLEAF BYP<br>LAKE PLACID, FL 33852 | prior to<br>3/13/2012 | 1389234 | X | X | X | 338 |
| DARLENE RICH<br>25 PARK AVE<br>MIDDLEPORT, NY 14105 | prior to<br>3/13/2012 | 1808770 | X | X | X | 354 |
| DARLENE RITCHIE<br>320 24TH AVE S<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1429696 | X | X | X | 676 |
| DARLENE ROSS<br>7 EDGEWATER TERRACE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1720498 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARLENE ROSS<br>7 EDGEWATER TERRACE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | | 1788235 | X | X | X | 716 |
| DARLENE SCOFIELD<br>430 BARRY ST<br>COLON, MI 49040 | prior to<br>3/13/2012 | | 1805316 | X | X | X | 696 |
| DARLENE SCOTT<br>460 DESPRES RD<br>COCAGNE, NB E4R2M6 | prior to<br>3/13/2012 | | 1786054 | X | X | X | 895 |
| DARLENE SHERWOOD<br>4 CENTENNIAL DRIVE<br>ST CATHARINES, ON L2N 6A4 | prior to<br>3/13/2012 | | 1384487 | X | X | X | 338 |
| DARLENE SHORT<br>512 THORTON COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1804565 | X | X | X | 79 |
| DARLENE SIERADSKI<br>123 WINFIELD AVE<br>PETOSKEY, MI 49770 | prior to<br>3/13/2012 | | 1457510 | X | X | X | 169 |
| DARLENE SIERADSKI<br>123 WINFIELD AVE<br>PETOSKEY, MI 49770 | prior to<br>3/13/2012 | | 1465142 | X | X | X | 676 |
| DARLENE SIERADSKI<br>123 WINFIELD AVE<br>PETOSKEY, MI 49770 | prior to<br>3/13/2012 | | 1460334 | X | X | X | 338 |
| DARLENE SKORSKI<br>88 MOHAWK TRAIL<br>WEST GREENWICH , RI 02817 | prior to<br>3/13/2012 | | 1828248 | X | X | X | 188 |
| DARLENE SKORSKI<br>88 MOHAWK TRAIL<br>WEST GREENWICH, RI 02817 | prior to<br>3/13/2012 | | 1804078 | X | X | X | 152 |
| DARLENE SKORSKI<br>88 MOHAWK TRAIL<br>WEST GREENWICH, RI 02817 | prior to<br>3/13/2012 | | 1804078 | X | X | X | 66 |
| DARLENE SLATTERY<br>PO BOX 205<br>MORIAH, NY 12960 | prior to<br>3/13/2012 | | 1790702 | X | X | X | 537 |
| DARLENE SMITH<br>7325 CENTER ST<br>WEST FALLS, NY 14170 | prior to<br>3/13/2012 | | 1726017 | X | X | X | 757 |
| DARLENE SNYDER<br>7441 WATERMARK<br>ALLENDAE, MI 49401 | prior to<br>3/13/2012 | | 1715629 | X | X | X | 338 |
| DARLENE SPRAWKA<br>2864 ZOAR RD<br>GOWANDA, NY 14070 | prior to<br>3/13/2012 | | 1798490 | X | X | X | 158 |
| DARLENE STRACK<br>22 WOODLAND HILLS DRIVE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | | 1810191 | X | X | X | 948 |
| DARLENE STRANDER<br><br>, | prior to<br>3/13/2012 | | 1433435 | X | X | X | 169 |
| DARLENE SUMMERTON<br>114 KRIDER DR<br>MIDDLEBURY, IN 46540 | prior to<br>3/13/2012 | | 1435678 | X | X | X | 115 |
| DARLENE SUMMERTON<br>114 KRIDER<br>MIDDLEBURY, IN 46540 | prior to<br>3/13/2012 | | 1435678 | X | X | X | 25 |
| DARLENE SUTHERLAND<br>7916 SUDELEY COURT<br>WESTERVILLE, OH 43081 | prior to<br>3/13/2012 | | 1814715 | X | X | X | 306 |
| DARLENE TISDELL<br>14 TARLETON LANE<br>AMHERST, NH 03031 | prior to<br>3/13/2012 | | 1524275 | X | X | X | 301 |
| DARLENE VANNATTER<br>5875 N WESTNEDGE AVENUE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | | 1801711 | X | X | X | 368 |
| DARLENE VICK<br>324 WIXIE DR<br>COCOA, FL 32927 | prior to<br>3/13/2012 | | 1811939 | X | X | X | 308 |
| DARLENE VICK<br>324 WIXIE DRIVE<br>COCOA, FL 32927 | prior to<br>3/13/2012 | | 1808318 | X | X | X | 771 |
| DARLENE WALKER<br>39 MOUNT PLEASANT RD<br>STIRLING, ON K0K 3E0 | prior to<br>3/13/2012 | | 1740628 | X | X | X | 140 |
| DARLENE WEKLAR<br>12 EXCHANGE STREET<br>ALBANY, NY 12205 | prior to<br>3/13/2012 | | 1777436 | X | X | X | 290 |
| DARLENE WISNIEWSKI<br>2731 COLE RD<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | | 1724054 | X | X | X | 1,097 |
| DARLENE WRIGHT<br>185 RIVIERA DRIVE<br>MARKHAM, ON L3R 5J6 | prior to<br>3/13/2012 | | 1822639 | X | X | X | 50 |
| DARLENE WRIGHT<br>185 RIVIERA DRIVE<br>MARKHAM, ON L3R 5J6 | prior to<br>3/13/2012 | | 1822732 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DARLENE ZAUGG<br>4242 LAKESIDE DR<br>ROCKFORD , IL  61101 | prior to<br>3/13/2012 | 1387270 | X | X | X | 140 |
| DARLENE ZAUGG<br>4242 LAKESIDE DR<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | 1387270 | X | X | X | 135 |
| DARLINE SHONG<br>51 BRANDON ROAD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1724317 | X | X | X | 411 |
| DAROLD HOGUE<br>4641 EDGEWATER DRIVE<br>GROVELAND, IL  61535 | prior to<br>3/13/2012 | 1360079 | X | X | X | 338 |
| DAROLD HOGUE<br>4641 EDGEWATER DRIVE<br>GROVELAND, IL  61535 | prior to<br>3/13/2012 | 1413066 | X | X | X | 74 |
| DAROLD HOGUE<br>4641 EDGEWATER DRIVE<br>GROVELAND, IL  61535 | prior to<br>3/13/2012 | 1742069 | X | X | X | 254 |
| DARRA CLARKSTON CLARKSTON<br>15627 BRYDEN DRIVE<br>SOUTH BELOIT, IL  61080 | prior to<br>3/13/2012 | 1782879 | X | X | X | 715 |
| DARRA J CHRYSLER<br>1 OAKMONT AVENUE<br>SHANTY BAY, ON  L0L 2L0 | prior to<br>3/13/2012 | 1806673 | X | X | X | 734 |
| DARRAGH BRIFFETT<br>21 ELLEN ST<br>MISSISSAUGA, ON  L5M 1R8 | prior to<br>3/13/2012 | 1800963 | X | X | X | 188 |
| DARRAGH BRIFFETT<br>21 ELLEN ST<br>MISSISSAUGA, ON  L5M 1R8 | prior to<br>3/13/2012 | 1801026 | X | X | X | 94 |
| DARRAGH BRIFFETT<br>21 ELLEN ST<br>MISSISSAUGA, ON  L5M1R8 | prior to<br>3/13/2012 | 1819273 | X | X | X | 50 |
| DARRAGH MORONEY<br>206 BAYSHORE DRIVE<br>CAPECORAL, FL  33904 | prior to<br>3/13/2012 | 1804421 | X | X | X | 158 |
| DARRAH SMITH<br>6744 BLACK ROAD<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1385383 | X | X | X | 50 |
| DARRAH SMITH<br>6744 BLACK ROAD<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1385383 | X | X | X | 169 |
| DARRAH SMITH<br>6744 BLACK ROAD<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1386085 | X | X | X | 169 |
| DARREL LAVOIE<br>PO BOX 385<br>NORTH BANGOR, NY  12966 | prior to<br>3/13/2012 | 1725672 | X | X | X | 379 |
| DARREL MATHIS<br>1011 HOECHESTER RD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1721578 | X | X | X | 338 |
| DARREL THOMA<br>4409 BLACKWOLF ROAD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1428428 | X | X | X | 573 |
| DARRELEN DETWILER<br>11433 S 32ND ST<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1742214 | X | X | X | 532 |
| DARRELL BOROWIAK<br>221 STOLLE RD<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1349753 | X | X | X | 0 |
| DARRELL BRAMWELL<br>31 RUBY STREET<br>HAMILTON, ON  L8W 2S6 | prior to<br>3/13/2012 | 1787009 | X | X | X | 179 |
| DARRELL CLAY<br>7774 ST ANDREWS CIRCLE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1357352 | X | X | X | 676 |
| DARRELL CROWLEY<br>333 CANNON STREET<br>JOHNSTOWN, PA  15905 | prior to<br>3/13/2012 | 1785180 | X | X | X | 127 |
| DARRELL EBBERSTEN<br>1021 CROSBY STREET<br>ELKHART, IL  62634 | prior to<br>3/13/2012 | 1761720 | X | X | X | 455 |
| DARRELL EDWARDS<br>560 GREY ST UN26<br>BRANTFORD, ON  N3S0C4 | prior to<br>3/13/2012 | 1748946 | X | X | X | 84 |
| DARRELL FARANT<br>1870 ROLAND SALVAIL<br>SAINT-HYACINTHE, QC  J2S-9E9 | prior to<br>3/13/2012 | 1792137 | X | X | X | 179 |
| DARRELL FERNANDES<br>7 PINE STREET<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1742115 | X | X | X | 1,723 |
| DARRELL FORTAE<br>6513 BRENT DRIVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1796005 | X | X | X | 426 |
| DARRELL FRAZER<br>508 WOODFIELD COURT<br>KITCHENER, ON  N2P 2S8 | prior to<br>3/13/2012 | 1590113 | X | X | X | 501 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARRELL LARKINS<br>8423 PHOEBE STREET<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1760635 | X | X | X | | 460 |
| DARRELL MASK<br>328 LIMERICK STREET<br>OSHAWA, ON L1J 6K9 | prior to<br>3/13/2012 | 1509713 | X | X | X | | 446 |
| DARRELL MOORE<br>28041 QUEENWOOD<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1813730 | X | X | X | | 158 |
| DARRELL RYAN<br>3713 TYLER CT<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1703613 | X | X | X | | 1,027 |
| DARRELL SALIGA<br>2277 SHERWIN DR<br>TWINSBURG, OH 44087 | prior to<br>3/13/2012 | 1460711 | X | X | X | | 338 |
| DARRELL SLIGHTOM<br>9599 PLOOF ROAD SE<br>LELAND, NC 28451 | prior to<br>3/13/2012 | 1798044 | X | X | X | | 158 |
| DARRELL TEAL<br>2390 PATHFINDER DR<br>BURLINGTON, ON L7L 6N8 | prior to<br>3/13/2012 | 1358180 | X | X | X | | 0 |
| DARRELL THOMAS<br>510-710 DORVAL DRIVE<br>OAKVILLE, ON L6K3V7 | prior to<br>3/13/2012 | 1738855 | X | X | X | | 358 |
| DARRELL THOMAS<br>510-710 DORVAL DRIVE<br>OAKVILLE, ON L6K3V7 | prior to<br>3/13/2012 | 1738852 | X | X | X | | 189 |
| DARRELL THOMSON<br>28 BRENDA AVE<br>BRAMPTON, ON L6Y2A2 | prior to<br>3/13/2012 | 1426870 | X | X | X | | 338 |
| DARREN BROCHU<br>15 OBRIEN DRIVE<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1815877 | X | X | X | | 50 |
| DARREN CATANZARO<br>1451 PETERSON PL<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | 1793594 | X | X | X | | 537 |
| DARREN COUSINS<br>72 KENTMERE DRIVE<br>DONCASTER, NJ DN4 5FG | prior to<br>3/13/2012 | 1749246 | X | X | X | | 265 |
| DARREN DUSHARM<br>84 WORTH AVE<br>HUDSON, NY 12534 | prior to<br>3/13/2012 | 1758077 | X | X | X | | 226 |
| DARREN ELMY<br>68 RAFTUS SQUARE<br>NEPEAN, ON K2J 2S2 | prior to<br>3/13/2012 | 1444295 | X | X | X | | 326 |
| DARREN FITCH<br>5538 TWILIGHT LANE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1513313 | X | X | X | | 876 |
| DARREN FORGEA<br>2861 STATE ROUTE 3<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | 1723758 | X | X | X | | 462 |
| DARREN GORTHY<br>82 COPELAND CREEK DRIVE<br>PENETANG, ON L9M2H7 | prior to<br>3/13/2012 | 1721163 | X | X | X | | 338 |
| DARREN HARNEY<br>14 AVE BALZAC<br>CANDIAC, QC J5R2A6 | prior to<br>3/13/2012 | 1434187 | X | X | X | | 1,014 |
| DARREN HARRISON<br>354 TREEND PL<br>MILTON, ON L9T 7T5 | prior to<br>3/13/2012 | 1793128 | X | X | X | | 179 |
| DARREN HENWOOD<br>7611 ST-DENIS<br>MONTREAL, QC H2R 2E7 | prior to<br>3/13/2012 | 1752722 | X | X | X | | 392 |
| DARREN HODKINSON<br>1000 SCHOOLING DRIVE<br>OSHAWA, ON L1K 0J8 | prior to<br>3/13/2012 | 1400045 | X | X | X | | 490 |
| DARREN JONES<br>61 CENTURY HILL DR<br>KITCHENER, ON N2E2E3 | prior to<br>3/13/2012 | 1391773 | X | X | X | | 240 |
| DARREN JONES<br>61 CENTURY HILL DR<br>KITCHENER, ON N2E2E3 | prior to<br>3/13/2012 | 1391773 | X | X | X | | 676 |
| DARREN KIMERLY<br>319 CASTLE WYND DR<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1791288 | X | X | X | | 180 |
| DARREN LOUCKS<br>16 SHETLAND CR<br>ST CATHARINES, ON L2P3P7 | prior to<br>3/13/2012 | 1373755 | X | X | X | | 90 |
| DARREN LOUCKS<br>16 SHETLAND<br>ST CATHARINES, ON L2P3P7 | prior to<br>3/13/2012 | 1373755 | X | X | X | | 333 |
| DARREN MACVICAR<br>158 OLIVETREE RD<br>BRANTFORD, ON N3R7Z4 | prior to<br>3/13/2012 | 1387720 | X | X | X | | 676 |
| DARREN MACVICAR<br>158 OLIVETREE RD<br>BRANTFORD, ON N3R7Z4 | prior to<br>3/13/2012 | 1800930 | X | X | X | | 318 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARREN MIDGLEY<br>3655 GOLDEN ORCHARD DR<br>MISSISSAUGA, ON  L4Y3J2 | prior to<br>3/13/2012 | 1610053 | X | X | X | | 1,225 |
| DARREN MOILANEN<br>703 2066 LUXSTONE BLV<br>AIRDRIE, AB  T4B0L1 | prior to<br>3/13/2012 | 1499317 | X | X | X | | 263 |
| DARREN MURPHY<br>27 RENATA COURT<br>DUNDAS, ON  L9H 6X1 | prior to<br>3/13/2012 | 1796567 | X | X | X | | 273 |
| DARREN RANDALL<br>26 CIRCLE DR<br>UNIONVILLE, CT  06085 | prior to<br>3/13/2012 | 1610693 | X | X | X | | 451 |
| DARREN RICHARD<br>27 PETWORTH RD<br>BRAMPTON, ON  L6Z4C7 | prior to<br>3/13/2012 | 1784270 | X | X | X | | 405 |
| DARREN SAVAGE<br>438 TIMBERCROFT CRES<br>WATERLOO, ON  N2T 2J2 | prior to<br>3/13/2012 | 1707197 | X | X | X | | 1,011 |
| DARREN SMITH<br>3587 CAMPDEN RD<br>CAMPDEN, ON  L0R 1G0 | prior to<br>3/13/2012 | 1724676 | X | X | X | | 317 |
| DARREN VAN DE WALKER<br>19 RIVERWOOD ST<br>WHITBY, ON  L1R1Y1 | prior to<br>3/13/2012 | 1738848 | X | X | X | | 169 |
| DARREN WILDT<br>7135 PENDALE CIRCLE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1401620 | X | X | X | | 320 |
| DARREN WINDAU<br>518 W 6TH<br>STAUNTON, IL  62088 | prior to<br>3/13/2012 | 1783683 | X | X | X | | 968 |
| DARREN WOOLSEY<br>78 FR 50 N KAWARTHA PO BOX 100<br>APSLEY, ON  K0L 1A0 | prior to<br>3/13/2012 | 1799607 | X | X | X | | 158 |
| DARREN ZAMMIT<br>3 PINNACLE ST<br>BELFOUNTAIN, ON  L0N 1B0 | prior to<br>3/13/2012 | 1783166 | X | X | X | | 290 |
| DARREN ZIMMERMAN<br>9415 WOLCOTT RD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1511994 | X | X | X | | 706 |
| DARRIN CASEY<br>4 MERLIN STREET<br>EMBRUN, ON  K0A1W0 | prior to<br>3/13/2012 | 1809052 | X | X | X | | 376 |
| DARRIN DOROSZ<br>. | prior to<br>3/13/2012 | 1394526 | X | X | X | | 676 |
| DARRIN DOROSZ | prior to<br>3/13/2012 | 1394526 | X | X | X | | 298 |
| DARRIN FOSSELLA<br>177 HICKORY ST<br>KEARNY, NJ  07032 | prior to<br>3/13/2012 | 1812862 | X | X | X | | 376 |
| DARRIN NAGY<br>7259 TEXAS HEIGHTS AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1465451 | X | X | X | | 338 |
| DARRIN PERKINS<br>POBOX153<br>WINTHROP, NY  13697 | prior to<br>3/13/2012 | 1382610 | X | M | X | | 903 |
| DARRIN PICKETT<br>239 FULTON AVENUE<br>TORONTO, ON  M4K 1Y6 | prior to<br>3/13/2012 | 1500698 | X | X | X | | 316 |
| DARRIN WHITE<br>54 TERRENCEPARK DRIVE<br>ANCASTER, ON  L9G 1C2 | prior to<br>3/13/2012 | 1757001 | X | X | X | | 431 |
| DARRION SLADE<br>27 B LAWTON RD<br>SHIRLEY, MA  01464 | prior to<br>3/13/2012 | 1769197 | X | X | X | | 131 |
| DARRIS MCFALL<br>1140 N VIRGINIA<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1821632 | X | X | X | | 316 |
| DARRYL BELL<br>175 ANDREWS DRIVE<br>BEETON, ON  L0G1A0 | prior to<br>3/13/2012 | 1466340 | X | X | X | | 50 |
| DARRYL CHALMERS<br>55 EAST LIBERTY STREET<br>TORONTO, ON  M6K3P9 | prior to<br>3/13/2012 | 1504473 | X | X | X | | 206 |
| DARRYL FERGUSON<br>12 THOROGOOD ST<br>AJAX, ON  L1Z1S2 | prior to<br>3/13/2012 | 1790050 | X | X | X | | 716 |
| DARRYL J WINDER<br>4265 GLAMORGAN ROAD<br>HALIBURTON, ON  K0M 1S0 | prior to<br>3/13/2012 | 1788257 | X | X | X | | 895 |
| DARRYL KOEBEL<br>2 CARISBROOK DR<br>KITCHENER, ON  N2K1R7 | prior to<br>3/13/2012 | 1827654 | X | X | X | | 50 |
| DARRYL KOEBEL<br>2 CARISBROOK DRIVE<br>KITCHENER, ON  N2K1R7 | prior to<br>3/13/2012 | 1829897 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARRYL KOEBEL<br>2<br>KITCHENER, ON  N2K 1R7 | prior to<br>3/13/2012 | 1716253 | X | X | X | | 115 |
| DARRYL KOEBEL<br>2<br>KITCHENER, ON  N2K 1R7 | prior to<br>3/13/2012 | 1716236 | X | X | X | | 478 |
| DARRYL LOWKIE<br>23 ROSSFORD RD<br>SCARBOROUGH, ON  M1R4B2 | prior to<br>3/13/2012 | 1463602 | X | X | X | | 676 |
| DARRYL NOVOTNY<br>4 ALYSSA DRIVE<br>COLLINGWOOD, ON  L9Y 5K8 | prior to<br>3/13/2012 | 1697355 | X | X | X | | 25 |
| DARRYL NOVOTNY<br>4 ALYSSA DRIVE<br>COLLINGWOOD, ON  L9Y 5K8 | prior to<br>3/13/2012 | 1697355 | X | X | X | | 50 |
| DARRYL SITTLER<br>171 GLENGARRY AVE<br>TORONTO, ON  M5M 1E1 | prior to<br>3/13/2012 | 1347157 | X | X | X | | 1,014 |
| DARRYL SMART<br>51 WALES RD<br>MONSON, MA  01057 | prior to<br>3/13/2012 | 1828308 | X | X | X | | 50 |
| DARRYL TACKABERRY<br>.<br>. | prior to<br>3/13/2012 | 1394566 | X | X | X | | 676 |
| DARRYL TACKABERRY<br>6 ARANTON CRT<br>HOLLAND LANDING, ON  L9N 1H2 | prior to<br>3/13/2012 | 1787577 | X | X | X | | 716 |
| DARRYL YAHODA<br>74 SQUIRE BAKERS LANE<br>MARKHAM, ON  L3P3H2 | prior to<br>3/13/2012 | 1713347 | X | X | X | | 200 |
| DARRYL YAHODA<br>74 SQUIRE BAKERS LANE<br>MARKHAM, ON  L3P3H2 | prior to<br>3/13/2012 | 1713347 | X | X | X | | 507 |
| DARRYL ZAMECNIK<br>1771 NORFOLK COUNTY RD 23<br>LANGTON, ON  N0E 1G0 | prior to<br>3/13/2012 | 1393425 | X | X | X | | 507 |
| DARRYN MCCABE<br>523 LUKE COURT<br>CRANBERRY, PA  16066 | prior to<br>3/13/2012 | 1430832 | X | X | X | | 507 |
| DARWIN TOREJA<br>847 EXPLORER LANE<br>OTTAWA, ON  K1C 2S3 | prior to<br>3/13/2012 | 1376993 | X | X | X | | 445 |
| DARYL BOOY<br>31 CAPERCAILLIE LANE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1466543 | X | X | X | | 50 |
| DARYL BOOY<br>31 CAPERCAILLIE LANE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1466543 | X | X | X | | 542 |
| DARYL BOYD<br>65 ORRIN AVE<br>OTTAWA, ON  K1Y3X8 | prior to<br>3/13/2012 | 1724695 | X | X | X | | 761 |
| DARYL BRIGHT<br>37 SETTLERS RD<br>ORANGEVILLE, ON  L9W5B2 | prior to<br>3/13/2012 | 1525893 | X | X | X | | 451 |
| DARYL BRIGHT<br>RR#1 MISSISSAGUA DAM RD<br>BUCKHORN, ON  K0L 1J0 | prior to<br>3/13/2012 | 1549334 | X | X | X | | 437 |
| DARYL C HOLDSWORTH<br>622 CLAY HILL ROAD<br>CHAMBERSBURG, PA  17202 | prior to<br>3/13/2012 | 1437593 | X | X | X | | 0 |
| DARYL DARLING<br>812 GARFIELD AVE<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | 1719744 | X | X | X | | 219 |
| DARYL DORCHAK<br>9170 ESTERO RIVER CIRCLE<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1799476 | X | X | X | | 872 |
| DARYL DROZD<br>1529 MEERSCHAUM LANE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1800278 | X | X | X | | 416 |
| DARYL HELFMAN<br>175 CROWN ROYAL DR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1372612 | X | X | X | | 965 |
| DARYL MCQUEEN<br>49 CARNEGIE PLACE<br>ANCASTER, ON  L9G 4T9 | prior to<br>3/13/2012 | 1707204 | X | X | X | | 510 |
| DARYL MILIO<br>31 MEADOW DRIVE<br>ORANGEVILLE, ON  L9W4C9 | prior to<br>3/13/2012 | 1728413 | X | X | X | | 268 |
| DARYL OWENS<br>16 ORCUTTVILLE RD<br>STAFFORD SPRINGS, CT  06076 | prior to<br>3/13/2012 | 1790017 | X | X | X | | 920 |
| DARYL ROBERTS<br>17510 CHICKALO<br>PIERREFONDS, QC  H9J 1J4 | prior to<br>3/13/2012 | 1721824 | X | X | X | | 387 |
| DARYL ROBERTS<br>17510 CHICKALO<br>PIERREFONDS, QC  H9J 1J4 | prior to<br>3/13/2012 | 1721824 | X | X | X | | 220 |

| Name / Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| DARYL STOTT<br>138 SECOND AVENUE<br>UXBRIDGE, ON  L9P 2A2 | prior to<br>3/13/2012 | 1717382 | X | X | X | | 169 |
| DARYN FLEMING<br>419 E MOORESTOWN RD<br>WIND GAP, PA  18091 | prior to<br>3/13/2012 | 1790717 | X | X | X | | 179 |
| DARYN FLEMING<br>419 E MOORESTOWN ROAD<br>WIND GAP,  18091 | prior to<br>3/13/2012 | 1790717 | X | X | X | | 195 |
| DAT HOANG<br>412 PICKFORD DRIVE<br>KANATA, ON  K2L 3R5 | prior to<br>3/13/2012 | 1760876 | X | X | X | | 612 |
| DAT MINH TRUONG<br>7209 DUCHESSE DE BASSANO<br>MONTREAL, QC  K1N3X3 | prior to<br>3/13/2012 | 1803891 | X | X | X | | 594 |
| DAULTON BERG<br>203 WWALNUT ST<br>FAIRBURY, IL  61739 | prior to<br>3/13/2012 | 1709606 | X | X | X | | 95- |
| DAUNIELLE MCNEIL<br>12 EMPIRE STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1760930 | X | X | X | | 351 |
| DAUNIELLE MCNEIL<br>12 EMPIRE STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1760954 | X | X | X | | 202 |
| DAVA CLEMENT<br>332 MILL POND DRIVE<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1714711 | X | X | X | | 50 |
| DAVE AELICK<br>608-1801 BAYVIEW AVE<br>TORONTO, ON  M4G4K2 | prior to<br>3/13/2012 | 1389270 | X | X | X | | 338 |
| DAVE BEATTIE<br>20 PLAYFAIR COURT<br>ANCASTER, ON  L9K1R6 | prior to<br>3/13/2012 | 1791154 | X | X | X | | 895 |
| DAVE BELLEFLEUR<br>358 BRISTON PRIVATE<br>OTTAWA, ON  K1G 5R2 | prior to<br>3/13/2012 | 1760663 | X | X | X | | 228 |
| DAVE BROWN<br>13435 S MCCALL RD 110<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1810182 | X | X | X | | 286 |
| DAVE C LIPARI<br>5 DAWSON CRESCENT<br>AURORA, ON  L4G4T5 | prior to<br>3/13/2012 | 1737713 | X | X | X | | 169 |
| DAVE COE<br>2011 TRAILWOOD CRT<br>PICKERING, LA  L1X1T7 | prior to<br>3/13/2012 | 1729718 | X | X | X | | 316 |
| DAVE CORCORAN<br>254 RUE THERESE<br>TERREBONNE, QC  J6W 5W9 | prior to<br>3/13/2012 | 1572773 | X | X | X | | 989 |
| DAVE DIGENOVA<br>940 INGRAM ROAD<br>BARRIE, ON  L4M 4Y8 | prior to<br>3/13/2012 | 1346204 | X | X | X | | 388 |
| DAVE DIGENOVA<br>940 INGRAM ROAD<br>BARRIE, ON  L4M 4Y8 | prior to<br>3/13/2012 | 1346204 | X | X | X | | 189 |
| DAVE DIGENOVA<br>940 INGRAM ROAD<br>COLDWATER, ON  L0K1E0 | prior to<br>3/13/2012 | 1388514 | X | X | X | | 388 |
| DAVE DIGENOVA<br>940 INGRAM ROAD<br>COLDWATER, ON  L0K1E0 | prior to<br>3/13/2012 | 1798427 | X | X | X | | 94 |
| DAVE DRIVES<br>6509 SUTTON ROAD<br>MADISON, WI  53711 | prior to<br>3/13/2012 | 1469982 | X | X | X | | 720 |
| DAVE EARL<br>268 MCCAFFREY RD<br>NEWMARKET, ON  L3X1J4 | prior to<br>3/13/2012 | 1769293 | X | X | X | | 2,129 |
| DAVE EARL<br>268 MCCAFFREY RD<br>NEWMARKET, ON  L3X1J4 | prior to<br>3/13/2012 | 1774794 | X | X | X | | 376 |
| DAVE EVANS<br>792 GRAHAM BELL CRT<br>MILTON, ON  L9T3T2 | prior to<br>3/13/2012 | 1802532 | X | X | X | | 744 |
| DAVE EVANS<br>792 GRAHM BELL CRT<br>MILTON, ON  L9T3T2 | prior to<br>3/13/2012 | 1802534 | X | X | X | | 124 |
| DAVE FULLER<br>330 SUMNER AVE<br>OAKVILLE, ON  L6J 1S6 | prior to<br>3/13/2012 | 1453114 | X | X | X | | 169 |
| DAVE GIFFORD<br>680 FOXWOOD TRAIL<br>PICKERING, ON  L1V3X8 | prior to<br>3/13/2012 | 1458298 | X | X | X | | 1,699 |
| DAVE GILES<br>315 MONTREAL CIRCLE<br>STONEY CREEK, ON  L8E0C7 | prior to<br>3/13/2012 | 1785024 | X | X | X | | 275 |
| DAVE GILLESPIE<br>21934 VICTORIA RD<br>THAMESVILLE, ON  N0P 2K0 | prior to<br>3/13/2012 | 1811961 | X | X | X | | 436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVE GRIER<br>1645 WOODLAND<br>MONTREAL, QC H4E2J2 | prior to<br>3/13/2012 | 1743945 | X | X | X | 169 |
| DAVE HAHN<br>31 STOCKWELL ROAD<br>HADLEY, MA 01035 | prior to<br>3/13/2012 | 1764993 | X | X | X | 451 |
| DAVE HOWELLS<br>262 STONE CHURCH RD W<br>HAMILTON, ON L9B 1A4 | prior to<br>3/13/2012 | 1785913 | X | X | X | 179 |
| DAVE JORDAN<br>15 JACOB DR<br>WHITBY, ON L1P 1A9 | prior to<br>3/13/2012 | 1461883 | X | X | X | 388 |
| DAVE KELLER<br>6 EAGLESPRINGS CRES<br>BRAMPTON, ON L6P2V9 | prior to<br>3/13/2012 | 1436177 | X | X | X | 169 |
| DAVE KELLEY<br>96 CONACHER DRIVE<br>KINGSTON, ON K7K 5V9 | prior to<br>3/13/2012 | 1465663 | X | X | X | 338 |
| DAVE LAVIGNE<br>197 LAVIGNE ST<br>SHEFFORD , QC J2M 1W4 | prior to<br>3/13/2012 | 1800516 | X | X | X | 1,338 |
| DAVE LEAVITT<br>8 BRINKER CIRCLE<br>GLENMONT, NY 12077 | prior to<br>3/13/2012 | 1795647 | X | X | X | 232 |
| DAVE MCDONALD<br>27C CASTLE HILL ROAD<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1460171 | X | X | X | 109 |
| DAVE MERRYMAN<br>229 SHADYSIDE ROAD<br>UNIONTOWN, 15401 | prior to<br>3/13/2012 | 1801326 | X | X | X | 351 |
| DAVE MICHAEL<br>11 STOREY CRES<br>TORONTO, ON m9b3c7 | prior to<br>3/13/2012 | 1803132 | X | X | X | 218 |
| DAVE ROBINSON<br>335 CUNDLES RD W<br>BARRIE, ON L4N 7C9 | prior to<br>3/13/2012 | 1741216 | X | X | X | 338 |
| DAVE SCHARMAN<br>PO BOX 724<br>ELORA, ON N0B 1S0 | prior to<br>3/13/2012 | 1384094 | X | X | X | 676 |
| DAVE T MARLER<br>35 THOROUGHBRED BLVD<br>ANCASTER, ON L9K 1M3 | prior to<br>3/13/2012 | 1801476 | X | X | X | 94 |
| DAVE W HODGSON<br>1428 LIMERICK RD<br>OXFORD STATION, ON K0G1T0 | prior to<br>3/13/2012 | 1814691 | X | X | X | 932 |
| DAVE WALKENSTEIN<br>43 KENDALL AVN<br>SHERBORN, MA 01770 | prior to<br>3/13/2012 | 1813904 | X | X | X | 228 |
| DAVE ZMIJA<br>625 DEER RUN DRIVE<br>WATERLOO, ON N2K3H4 | prior to<br>3/13/2012 | 1357007 | X | X | X | 338 |
| DAVID A SUEHR SR<br>40 KATHLEEN DRIVE<br>MCKEES ROCKS, PA 15136-1058 | prior to<br>3/13/2012 | 1788458 | X | X | X | 358 |
| DAVID G NILLES<br>N4788 WHITE LAKE DR<br>MONTELLO, WI 53949 | prior to<br>3/13/2012 | 1394862 | X | X | X | 240 |
| DAVID J WHITNEY<br>16 ROCKFORD CRESCENT<br>LONDON, ON N6K3B6 | prior to<br>3/13/2012 | 1360331 | X | X | X | 338 |
| DAVID A CAJUCOM<br>6031 CABOT DRIVE<br>NIAGARA FALLS, ON L2E5E4 | prior to<br>3/13/2012 | 1806748 | X | X | X | 218 |
| DAVID A FORBES<br>12 SAWMILL LAKE ROAD<br>HENRY, IL 61537 | prior to<br>3/13/2012 | 1803666 | X | X | X | 376 |
| DAVID A GOOD<br>3614 RAVE ROAD<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1807789 | X | X | X | 754 |
| DAVID A PAMPENA<br>9 HILLSIDE DRIVE BOX 537<br>ST DAVIDS, ON L0S1P0 | prior to<br>3/13/2012 | 1747042 | X | X | X | 243 |
| DAVID A SMITH<br>8609 CALUMET BLVD<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1720936 | X | X | X | 169 |
| DAVID A SMITH<br>PO BOX 18 27 SARAH LN<br>KINCAID, IL 62540 | prior to<br>3/13/2012 | 1806093 | X | X | X | 158 |
| DAVID A SPECKMAN<br>7798 SKEGEMOG PT RD<br>WILLIAMSBURG, MI 49690 | prior to<br>3/13/2012 | 1390305 | X | X | X | 676 |
| DAVID A SPECKMAN<br>7798 SKEGEMOG PT RD<br>WILLIAMSBURG, MI 49690 | prior to<br>3/13/2012 | 1390340 | X | X | X | 507 |
| DAVID ADAMS<br>26433 CLARKSTON DRIVE<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1459800 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID AGRANAT<br>26 HOMSY LANE<br>NEEDHAM, MA  02494 | prior to<br>3/13/2012 | 1393924 | X | X | X | 726 |
| DAVID ALBERT<br>8070 TONAWANDA CREEK RD<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1722307 | X | X | X | 361 |
| DAVID ALLEN<br>2429 ARROWHEAD DRIVE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1618555 | X | X | X | 293- |
| DAVID ALLEN<br>2429 ARROWHEAD DRIVE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1618555 | X | X | X | 493 |
| DAVID ALLEN<br>2429 ARROWHEAD DRIVE<br>SPRINGFIELD, IL  62702-1310 | prior to<br>3/13/2012 | 1740500 | X | X | X | 338 |
| DAVID ALLISTON<br>26 GALLEY RD<br>ANCASTER, ON  L9G4S8 | prior to<br>3/13/2012 | 1718584 | X | X | X | 194 |
| DAVID AMBROSE<br>838 RAMOS DRIVE<br>LADY LAKE, FL  32159 | prior to<br>3/13/2012 | 1745706 | X | X | X | 169 |
| DAVID AMORIELL<br>7704 ST GEORGE PLACE<br>IJAMSVILLE, MD  21754 | prior to<br>3/13/2012 | 1390492 | X | X | X | 0 |
| DAVID AMORIELL<br>7704 ST GEORGE PLACE<br>IJAMSVILLE, MD  21754 | prior to<br>3/13/2012 | 1390499 | X | X | X | 338 |
| DAVID ANDERSON<br>1008 N MAE ST<br>STORM LAKE, IA  50588 | prior to<br>3/13/2012 | 1748342 | X | X | X | 845 |
| DAVID ANDERSON<br>520 S 2ND STREET 1205<br>SPRINGFIELD, IL  62701 | prior to<br>3/13/2012 | 1747506 | X | X | X | 153 |
| DAVID ANGELINI<br>6 ERIC BURKE COURT<br>HAMILTON, ON  L9A 5J9 | prior to<br>3/13/2012 | 1786055 | X | X | X | 249 |
| DAVID ASHER<br>62 HIGHLAND VIEW DR<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1459198 | X | X | X | 676 |
| DAVID ASTON<br>65 SARGENT DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1714773 | X | X | X | 676 |
| DAVID ASTON<br>65 SARGENT DRIVE<br>AMHEST, NY  14226 | prior to<br>3/13/2012 | 1714756 | X | X | X | 338 |
| DAVID ATKINS<br>110 EATON AVE<br>TORONTO, ON  M4J 2Z7 | prior to<br>3/13/2012 | 1346087 | X | X | X | 1,112 |
| DAVID ATKNS<br>110 EATON AVE<br>TORONTO, ON  M4J 2Z7 | prior to<br>3/13/2012 | 1346087 | X | X | X | 40 |
| DAVID AUSSEM<br>RR 7<br>GUELPH, ON  N1H 6J4 | prior to<br>3/13/2012 | 1443300 | X | X | X | 194 |
| DAVID AUSTIN<br>76 KENNETH<br>TORONTO, ON  M6P1J3 | prior to<br>3/13/2012 | 1819236 | X | X | X | 50 |
| DAVID B FORD<br>61 AMHERST STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1788409 | X | X | X | 179 |
| DAVID B GOSLIN<br>172 WINDING RIVER DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1717497 | X | X | X | 169 |
| DAVID B TRIMBLE<br>2130 JARVIS LANE<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1802836 | X | X | X | 316 |
| DAVID B WILKINS<br>615 FENNELL AVE EAST<br>HAMILTON, ON  L8V 1T3 | prior to<br>3/13/2012 | 1779293 | X | X | X | 530 |
| DAVID BABCOCK<br>23 MARKWOOD DRIVE<br>KITCHENER, ON  N2M 2H3 | prior to<br>3/13/2012 | 1747055 | X | X | X | 175 |
| DAVID BABCOCK<br>23 MARKWOOD DRIVE<br>KITCHENER, ON  N2M2H3 | prior to<br>3/13/2012 | 1747055 | X | X | X | 812 |
| DAVID BACCHIOCCHI<br>54 RONDI LEE TERRACE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1716600 | X | X | X | 338 |
| DAVID BAGLEY<br>34 GALT AVE<br>TORONTO, ON  M4M 2Z1 | prior to<br>3/13/2012 | 1743717 | X | X | X | 169 |
| DAVID BAHLINGER<br>14 DILLON BEACH RD<br>BARKHAMSTED, CT  06063 | prior to<br>3/13/2012 | 1812394 | X | X | X | 158 |
| DAVID BAHLINGER<br>14 DILLON BEACH RD<br>BARKHAMSTED, CT  06063 | prior to<br>3/13/2012 | 1812439 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID BAJ<br>678 PLEASANT ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1737644 | X | X | X | 111 |
| DAVID BAJ<br>678 PLEASANT ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1807968 | X | X | X | 632 |
| DAVID BALDUCCI<br>PO BOX 719<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1741986 | X | X | X | 892 |
| DAVID BALDUCCI<br>PO BOX 719<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1741993 | X | X | X | 157 |
| DAVID BALDUS<br>686 FREMONT ST<br>NEWAYGO, MI  49337 | prior to<br>3/13/2012 | 1389493 | X | X | X | 338 |
| DAVID BALDUS<br>686 W FREMONT ST<br>NEWAYGO, MI  49337 | prior to<br>3/13/2012 | 1814317 | X | X | X | 79 |
| DAVID BALDUS<br>686 W FREMONT ST<br>NEWAYGO, MI  49337 | prior to<br>3/13/2012 | 1821591 | X | X | X | 50 |
| DAVID BALDUS<br>686 W FREMONT ST<br>NEWAYGO, MI  49337 | prior to<br>3/13/2012 | 1821593 | X | X | X | 50 |
| DAVID BALLANTINE<br>6 RAINBOW CRES<br>WHITBY, ON  L1M 2N8 | prior to<br>3/13/2012 | 1345343 | X | X | X | 558 |
| DAVID BALLANTINE<br>6 RAINBOW CRES<br>WHITBY, ON  L1M2N8 | prior to<br>3/13/2012 | 1345350 | X | X | X | 25- |
| DAVID BALLANTINE<br>6 RAINBOW CRES<br>WHITBY, ON  L1M2N8 | prior to<br>3/13/2012 | 1345350 | X | X | X | 419 |
| DAVID BANAS<br>201 SOUTH ATLANTIC AVE<br>CHESWICK, PA  15024 | prior to<br>3/13/2012 | 1823955 | X | X | X | 50 |
| DAVID BANDELE<br>93 HASTINGS ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1389907 | X | X | X | 393 |
| DAVID BANFILL<br>PO BOX 1266<br>WINTER HAVEN, FL  33882 | prior to<br>3/13/2012 | 1726457 | X | X | X | 383 |
| DAVID BARBER<br>1940 S FIRST ST<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1758255 | X | X | X | 151 |
| DAVID BARBER<br>22 VIRGINIA LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1758244 | X | X | X | 50 |
| DAVID BARDI<br>1037 AUGUSTUS DRIVE<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1788628 | X | X | X | 60 |
| DAVID BARLETT<br>5132 WASHINGTON AVE<br>WHITEHALL, PA  18052 | prior to<br>3/13/2012 | 1359901 | X | X | X | 284 |
| DAVID BARNARD<br>3186 US ROUTE 7<br>PITTSFORD, VT  05763 | prior to<br>3/13/2012 | 1793226 | X | X | X | 358 |
| DAVID BARNETT<br>273 CT RTE 56<br>CONSTABLE, NY  12926 | prior to<br>3/13/2012 | 1731251 | X | X | X | 370 |
| DAVID BARTLETT<br>28 CHERRYFIELD AVENUE<br>SACO, ME  04072 | prior to<br>3/13/2012 | 1460987 | X | X | X | 169 |
| DAVID BARTLETT<br>28 CHERRYFIELD AVENUE<br>SACO, ME  04072 | prior to<br>3/13/2012 | 1458047 | X | X | X | 338 |
| DAVID BAUER<br>1065 N CANYON DRIVE<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1465819 | X | X | X | 338 |
| DAVID BAUMGARDNER<br>4110 BRIDLEGATE WAY<br>DAYTON, OH  45424 | prior to<br>3/13/2012 | 1797074 | X | X | X | 1,488 |
| DAVID BEAUCHEMIN<br>9 LABRIE LANE<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1737695 | X | X | X | 481 |
| DAVID BEEBIE<br>12 HERMITAGE DRIVE<br>GALES FERRY, CT  06335 | prior to<br>3/13/2012 | 1747396 | X | X | X | 507 |
| DAVID BEER<br>31 ALPINE ST<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1457381 | X | X | X | 845 |
| DAVID BEER<br>31 ALPINE ST<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1744359 | X | X | X | 1,330 |
| DAVID BELL<br>40 COLONIAL CR<br>BRANTFORD, ON  N3R 7M8 | prior to<br>3/13/2012 | 1344878 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID BELL<br>40 COLONIAL CR<br>BRANTFORD, ON  N3R 7M8 | prior to<br>3/13/2012 | 1344878 | X | X | X | 278 |
| DAVID BELL<br>40 COLONIAL CRESCENT<br>BRANTFORD, ON  N3R 7M8 | prior to<br>3/13/2012 | 1818259 | X | X | X | 50 |
| DAVID BELL<br>40 COLONIAL CRESCENT<br>BRANTFORD, ON  N3R 7M8 | prior to<br>3/13/2012 | 1818254 | X | X | X | 50 |
| DAVID BELL<br>40 COLONIAL CRESCENT<br>BRANTFORD, ON  N3R7M8 | prior to<br>3/13/2012 | 1803540 | X | X | X | 376 |
| DAVID BELL<br>PO BOX 523<br>FREDERICTON, NB  E3B5A6 | prior to<br>3/13/2012 | 1460879 | X | X | X | 169 |
| DAVID BENEDETTO<br>55 RED GROUSE COURT<br>YOUNGSTOWN, OH  44511 | prior to<br>3/13/2012 | 1788804 | X | X | X | 299 |
| DAVID BENNETT<br>24 HAMPTON HOUSE ROAD<br>NEWTON, NJ  07860 | prior to<br>3/13/2012 | 1823784 | X | X | X | 50 |
| DAVID BERGERON<br>53 TIMBERWOOD DRIVE<br>SOUTHINGTON, CT  06489 | prior to<br>3/13/2012 | 1822618 | X | X | X | 376 |
| DAVID BERGMAN<br>2585 NE CATAWBA RD<br>PORT CLINTON, OH  43452 | prior to<br>3/13/2012 | 1471423 | X | X | X | 120 |
| DAVID BERNARD<br>589 WACHUSETT ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1791916 | X | X | X | 179 |
| DAVID BERNARD<br>589 WACHUSETT ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1795706 | X | X | X | 249 |
| DAVID BERNARD<br>589 WACHUSETT ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1817088 | X | X | X | 50 |
| DAVID BERRY<br>9 HUFFY CIRCLE<br>NASHUA, NH  03062 | prior to<br>3/13/2012 | 1429970 | X | X | X | 1,014 |
| DAVID BETSCH<br>1121 PEACE PIPE PLACE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1429136 | X | X | X | 169 |
| DAVID BETSCH<br>1121 PEACE PIPE PLACE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1454156 | X | X | X | 169 |
| DAVID BEVERIDGE<br>20 LINDEN ROAD<br>BARRINGTON, RI  02806 | prior to<br>3/13/2012 | 1746353 | X | X | X | 676 |
| DAVID BEVIER<br>217 VAIL CT<br>ST JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1465974 | X | X | X | 53 |
| DAVID BEVIER<br>217 VAIL CT<br>ST JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1465974 | X | X | X | 176 |
| DAVID BIGLIN<br>108 ROBERT ADAMS DR<br>COURTICE, ON  L1E 2C5 | prior to<br>3/13/2012 | 1351101 | X | X | X | 100 |
| DAVID BINDER<br>2110 W PERSHING RD<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1809133 | X | X | X | 317 |
| DAVID BINNS<br>257 KING ST WEST<br>DUNDAS, ONTARIO  L9H 1V8 | prior to<br>3/13/2012 | 1387835 | X | X | X | 682 |
| DAVID BINNS<br>257 KING STREET W<br>DUNDAS, ON  L9H 1V8 | prior to<br>3/13/2012 | 1392342 | X | X | X | 507 |
| DAVID BIRD<br>2437 BONNIE DELL DRIVE<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1787523 | X | X | X | 716 |
| DAVID BIROS<br>20 THOMPSON ST<br>ADAMS, MA  01220 | prior to<br>3/13/2012 | 1812376 | X | X | X | 316 |
| DAVID BIRTWELL<br>16-238 GALLOWAY ROAD<br>SCARBOROUGH, ON  M1E 5H2 | prior to<br>3/13/2012 | 1540693 | X | X | X | 417 |
| DAVID BISHOP<br>9943 WEST U AVENUE<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1710830 | X | X | X | 338 |
| DAVID BISSELL<br>752 GRACE<br>FRANKFORT, MI  49635 | prior to<br>3/13/2012 | 1461368 | X | X | X | 1,014 |
| DAVID BIZIER<br>3400 BOUTHILLIER<br>CARIGNAN, QC  J3L 0J3 | prior to<br>3/13/2012 | 1781394 | X | X | X | 1,227 |
| DAVID BLAKELY<br>8728 MINIFIE ROAD<br>COBOURG, ON  K9A4J9 | prior to<br>3/13/2012 | 1458493 | X | X | X | 254 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID BLAKESLEE<br>614 JARVIS DRIVE<br>WINNEBAGO, IL 61088 | prior to<br>3/13/2012 | 1389043 | X | X | X | | 676 |
| DAVID BLANCHARD<br><br>, | prior to<br>3/13/2012 | 1349652 | X | X | X | | 100 |
| DAVID BLEVINS<br>1136 US HWY 11<br>GOUVERNEUR, NY 13642 | prior to<br>3/13/2012 | 1392101 | X | X | X | | 0 |
| DAVID BLIZZARD<br>2138 D R BRYANT RD<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1829130 | X | X | X | | 50 |
| DAVID BLIZZARD<br>2138 D R BRYANT RD<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1829138 | X | X | X | | 50 |
| DAVID BOCKHEIM<br>1325 PRESTON RIDGE NW<br>GRAND RAPIDS, MI 49504 | prior to<br>3/13/2012 | 1821879 | X | X | X | | 154 |
| DAVID BOECK<br>4853 BELCHER RD<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1744820 | X | X | X | | 338 |
| DAVID BOER<br>5660 WILDFLOWER<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1389952 | X | X | X | | 229 |
| DAVID BOLTON<br>30 VIRGINIA TERRACE<br>FORTY FORT, PA 18704 | prior to<br>3/13/2012 | 1434095 | X | X | X | | 338 |
| DAVID BONSELAAR<br>6426 OAKLAND DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1459048 | X | X | X | | 338 |
| DAVID BONSELAAR<br>6426 OAKLAND DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1789622 | X | X | X | | 358 |
| DAVID BOORSMA<br>9 WOLFOND CRES<br>GUELPH, ON N1G 2B8 | prior to<br>3/13/2012 | 1815647 | X | X | X | | 50 |
| DAVID BOOTH<br>11 MAPLE STREET<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1465553 | X | X | X | | 169 |
| DAVID BOOTH<br>238 FOREST VIEW AVENUE<br>WOOD DALE, IL 60191 | prior to<br>3/13/2012 | 1391443 | X | X | X | | 338 |
| DAVID BOROWSKI<br>6061 CYPRESS HOLLOW WAY<br>NAPLES, FL 34109 | prior to<br>3/13/2012 | 1803838 | X | X | X | | 158 |
| DAVID BORTEL<br>3 OLD POST RD<br>ORCHARD PARK, NY 14127-4640 | prior to<br>3/13/2012 | 1359539 | X | X | X | | 446 |
| DAVID BOUCHER<br>BOUCHER<br>MAYNARD, MA FAMILY TIE | prior to<br>3/13/2012 | 1354979 | X | X | X | | 776 |
| DAVID BOUDREAU<br>179 WOODLAWN STREET<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1740100 | X | X | X | | 409 |
| DAVID BOUGHTON<br>1522 S PRINCETON AVE<br>ARLINGTON HEIGHTS, IL 60005 | prior to<br>3/13/2012 | 1350885 | X | X | X | | 169 |
| DAVID BOUMAN<br>9721 W G AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1389321 | X | X | X | | 338 |
| DAVID BOURGARD<br>70 HARRIS RD<br>AVON, CT 06001 | prior to<br>3/13/2012 | 1428832 | X | X | X | | 507 |
| DAVID BOURGOIN<br>38 FRANKLINWOODS DR<br>SOMERS, CT 06071 | prior to<br>3/13/2012 | 1578595 | X | X | X | | 301 |
| DAVID BOUVIER<br>16 MOOSEHORN HILL CIRCLE<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1715590 | X | X | X | | 133 |
| DAVID BOUVIER<br>16 MOOSEHORN HILL CIRCLE<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1715608 | X | X | X | | 133 |
| DAVID BOWEN<br>1820 PARKWOOD CIRCLE<br>PETERBOROUGH, ONTARIO K9J8C2 | prior to<br>3/13/2012 | 1423973 | X | X | X | | 526 |
| DAVID BOWEN<br>845 HOBSON ST<br>NAPOLEON, OH 43545 | prior to<br>3/13/2012 | 1709720 | X | X | X | | 0 |
| DAVID BOWERS<br>2898 K DRIVE S<br>EAST LEROY, MI 49051 | prior to<br>3/13/2012 | 1742855 | X | X | X | | 507 |
| DAVID BOYD<br>107 BROCK AVE NORTH<br>MONTREAL WEST, QC H4X2G1 | prior to<br>3/13/2012 | 1459997 | X | X | X | | 676 |
| DAVID BOYER<br>156 S LYNN ST<br>BRYAN, OH 43506 | prior to<br>3/13/2012 | 1354225 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID BOYER<br>156 S LYNN ST<br>BRYAN, OH  43506 | prior to<br>3/13/2012 | 1716241 | X | X | X | | 676 |
| DAVID BRACCO<br>135 CAROL DRIVE<br>SAXONBURG, PA  16056 | prior to<br>3/13/2012 | 1802005 | X | X | X | | 436 |
| DAVID BRACKENRIDGE<br>20 LEMONTREE CT<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1740691 | X | X | X | | 110 |
| DAVID BRACKENRIDGE<br>20 LEMONTREE CT<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1740691 | X | X | X | | 448 |
| DAVID BRADLEY<br>20239 BLAINE AVE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1807913 | X | X | X | | 123 |
| DAVID BRADLEY<br>20239 BLAINE AVE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1807913 | X | X | X | | 55 |
| DAVID BRAID<br>2169 MT FOREST DR<br>BURLINGTON, ON  L7P1H6 | prior to<br>3/13/2012 | 1720336 | X | X | X | | 338 |
| DAVID BRAID<br>2169 MT FOREST DR<br>BURLINGTON, ON  L7P1H6 | prior to<br>3/13/2012 | 1830201 | X | X | X | | 188 |
| DAVID BRANCO<br>14815 SHERBROOKE EST 2<br>MONTREAL, QC  H1A5M7 | prior to<br>3/13/2012 | 1802579 | X | X | X | | 1,118 |
| DAVID BRANDT<br>PO BOX 1588<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1434025 | X | X | X | | 507 |
| DAVID BREEN<br>22 RADFORD LANE<br>DORCHESTER, MA  02124 | prior to<br>3/13/2012 | 1725019 | X | X | X | | 125 |
| DAVID BRELINSKI<br>6456 ANCROFT DR.<br>CLARKSTON, MI  48346 | prior to<br>3/13/2012 | 1767448 | X | X | X | | 284 |
| DAVID BRENNAN<br>6850 PALMETTO CIRCLE SOUTH #1311<br>BOCA RATON, FL  33433 | prior to<br>3/13/2012 | 1787005 | X | X | X | | 358 |
| DAVID BRENNAN<br>6850 PALMETTO CIRCLE SOUTH<br>BOCA RATON, FL  33433 | prior to<br>3/13/2012 | 1794457 | X | X | X | | 285 |
| DAVID BRIDGES<br>1221 WEST LINE STREET<br>PALMYRA, MO  63461 | prior to<br>3/13/2012 | 1807790 | X | X | X | | 316 |
| DAVID BRIGGS<br>134 ROUTE 6A<br>SANDWICH, MA  02563 | prior to<br>3/13/2012 | 1808116 | X | X | X | | 79 |
| DAVID BRITT<br>48 CHEROKEE DR<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1759188 | X | X | X | | 378 |
| DAVID BRODERICK<br>761 MARY LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1710028 | X | X | X | | 751 |
| DAVID BROOKS<br>42 STACY ROAD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1410506 | X | X | X | | 346 |
| DAVID BROWN<br>1-340 SOUTHGATE DR<br>GUELPH, ON  N1G 4P5 | prior to<br>3/13/2012 | 1457547 | X | X | X | | 363 |
| DAVID BROWNHILL<br>19 AINSWORTH ST<br>STONEY CREEK, ON  L8J 1T2 | prior to<br>3/13/2012 | 1750287 | X | X | X | | 472 |
| DAVID BROWNING<br>704 LINDENWOOD DR<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1756427 | X | X | X | | 205 |
| DAVID BROWNING<br>704 LINDENWOOD DR<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1786221 | X | X | X | | 179 |
| DAVID BRUCE CRAWFORD<br>1003 WALNUT<br>GREENFIELD, IL  62044 | prior to<br>3/13/2012 | 1804453 | X | X | X | | 218 |
| DAVID BRUCE<br>1420 WOODS FARM LANE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1801626 | X | X | X | | 496 |
| DAVID BRUNDAGE<br>4219 MCKOON AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1391715 | X | X | X | | 676 |
| DAVID BRUNETTE<br>8 BIRCH ST<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1461910 | X | X | X | | 338 |
| DAVID BRUNING<br>6565 STATE HIGHWAY 54<br>CLINTON, IL  61727 | prior to<br>3/13/2012 | 1757962 | X | X | X | | 21 |
| DAVID BRUSSEE<br>8967 WEST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1809281 | X | X | X | | 64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID BRYAN BRYAN<br>9 CLAREMOUNT<br>WELLAND, ON  L3C2P4 | prior to<br>3/13/2012 | 1385764 | X | X | X | 338 |
| DAVID BUDWETH<br>7995 19TH SIDEROAD<br>SCHOMBERG, ON  L0G 1T0 | prior to<br>3/13/2012 | 1781420 | X | X | X | 100 |
| DAVID BUDWETH<br>7995 19TH SIDEROAD<br>SCHOMBERG, ON  L0G1T0 | prior to<br>3/13/2012 | 1781420 | X | X | X | 1,424 |
| DAVID BUDZINSKI<br>153 INDIAN CHURCH RD<br>BUFFALO, NY  14210 | prior to<br>3/13/2012 | 1350742 | X | X | X | 1,014 |
| DAVID BUECHEL<br>4300 SETON ST<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1748752 | X | X | X | 239 |
| DAVID BUNFILL<br>405 E. VIRGINIA RD<br>ARENZVILLE, IL  62611 | prior to<br>3/13/2012 | 1400114 | X | X | X | 1,725 |
| DAVID BUNKER<br>41 CENTRAL TREE RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1358142 | X | X | X | 338 |
| DAVID BURGESS<br>101 LAUREL LANE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1806481 | X | X | X | 94 |
| DAVID BURKE<br>49 MAPLE HILL DRIVE<br>MAHOPAC, NY  10541 | prior to<br>3/13/2012 | 1747066 | X | X | X | 157 |
| DAVID BURR<br>3510 SOUTH GRIMSBY RD 12<br>GRASSIE, ON  L0R 1M0 | prior to<br>3/13/2012 | 1818596 | X | X | X | 50 |
| DAVID BURT<br>11332 LAKELAND CIRCLE<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | 1758742 | X | X | X | 1,115 |
| DAVID BURTON<br>17 AUTUMN RIDGE ROAD<br>CUMBERLAND, ME  04021 | prior to<br>3/13/2012 | 1430766 | X | X | X | 507 |
| DAVID BUSHERY<br>10 MATTHEW DRIVE<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1745305 | X | X | X | 246 |
| DAVID BUSQUE<br>1114 DU MAQUIGNON<br>BROMONT, QC  J2L3G7 | prior to<br>3/13/2012 | 1829508 | X | X | X | 632 |
| DAVID BUSZKA<br>19264 LA SERENA DR<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1816058 | X | X | X | 50 |
| DAVID BUTLER<br>2844<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1708027 | X | X | X | 320 |
| DAVID BYER<br>40 N WISE<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1427781 | X | X | X | 657 |
| DAVID BYRD<br>251 PARKSHORE DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1815756 | X | X | X | 50 |
| DAVID C DURANT<br>49 MANITOULIN CRES<br>KITCHENER, ON  N2A3J4 | prior to<br>3/13/2012 | 1392434 | X | X | X | 338 |
| DAVID C FAULKNER<br>44 GROVETREE TRAIL<br>HAMILTON, ON  L9B 0B9 | prior to<br>3/13/2012 | 1710747 | X | X | X | 338 |
| DAVID C REID<br>6711 WINDWARD PALMS COURT<br>LAKE WALES, FL  33898 | prior to<br>3/13/2012 | 1804756 | X | X | X | 158 |
| DAVID C SNIDER<br>1022 VANSICKLE RD N APT303<br>ST CATHARINES, ON  L2S 2X3 | prior to<br>3/13/2012 | 1745144 | X | X | X | 0 |
| DAVID C SPANTON<br>3 ALDERBROOK PLACE<br>BOLTON, ON  L7E 1V3 | prior to<br>3/13/2012 | 1823225 | X | X | X | 50 |
| DAVID C SPANTON<br>3 ALDERBROOK PLACE<br>BOLTON, ON  L7E 1V3 | prior to<br>3/13/2012 | 1823231 | X | X | X | 50 |
| DAVID C SPANTON<br>3 ALDERBROOK PLACE<br>BOLTON, ON  L7E 1V3 | prior to<br>3/13/2012 | 1823214 | X | X | X | 50 |
| DAVID C SPANTON<br>3 ALDERBROOK PLACE<br>BOLTON, ON  L7E 1V3 | prior to<br>3/13/2012 | 1823238 | X | X | X | 50 |
| DAVID CADIEUX<br>21 COFFEY HILL ROAD<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1828538 | X | X | X | 841 |
| DAVID CAETANO<br>66 BALDWIN RD<br>MANCHESTER, CT  06042 | prior to<br>3/13/2012 | 1797181 | X | X | X | 376 |
| DAVID CAKE<br>2342 MEADOWLAND STREET<br>CHURCHILL, ON  L0L 1K0 | prior to<br>3/13/2012 | 1787143 | X | X | X | 992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID CALABRO<br>77 WADSWORTH AVE<br>AVON, NY 14414 | prior to<br>3/13/2012 | 1750535 | X | X | X | 640 |
| DAVID CALABRO<br>77 WADSWORTH AVE<br>AVON, NY 14414 | prior to<br>3/13/2012 | 1750294 | X | X | X | 427 |
| DAVID CALLAHAN<br>9 SOUTH LENOX STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1741485 | X | X | X | 676 |
| DAVID CAMERON<br><br>, | prior to<br>3/13/2012 | 1353262 | X | X | X | 845 |
| DAVID CAMERON<br>1173 PITTSFORD-VICTOR RD<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | 1690135 | X | X | X | 711 |
| DAVID CAMERON<br>1173 PITTSFORD-VICTOR ROAD<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | 1706342 | X | X | X | 205 |
| DAVID CAMPBELL<br>17 FAIRFIELD DR<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1729059 | X | X | X | 1,498 |
| DAVID CAMPBELL<br>1850 FAIRVIEW AVENUE<br>EASTON, PA 18042 | prior to<br>3/13/2012 | 1810351 | X | X | X | 158 |
| DAVID CAMPBELL<br>49 PRINCE ST<br>FOREST, ON N0N 1J0 | prior to<br>3/13/2012 | 1702433 | X | X | X | 170 |
| DAVID CARDO<br>40 WILDERNESS WAY<br>STITTSVILLE, ON K2S2E3 | prior to<br>3/13/2012 | 1711229 | X | X | X | 845 |
| DAVID CARLSON<br>9437 S HIGHWAY 905<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1428642 | X | X | X | 676 |
| DAVID CARLSTON<br>8121 W AVE<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1348005 | X | X | X | 338 |
| DAVID CARNAROLI<br>8 PROVIDENCE ST<br>MENDON, MA 01756 | prior to<br>3/13/2012 | 1807294 | X | X | X | 677 |
| DAVID CARR<br>34 GRAY STREET<br>ARLINGTON, MA 02476 | prior to<br>3/13/2012 | 1723171 | X | X | X | 1,585 |
| DAVID CARRARO<br>3077 WESTON ROAD<br>TORONTO, ON M9M 3A1 | prior to<br>3/13/2012 | 1715474 | X | X | X | 438 |
| DAVID CARROLL<br>3425 WALDEN AVE<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1722467 | X | X | X | 408 |
| DAVID CARSCADDEN<br>371 HICKLING TRAIL<br>BARRIE, ON L4M6A9 | prior to<br>3/13/2012 | 1350337 | X | X | X | 60 |
| DAVID CARUSO<br>3930 WEIMAR LINE RR3<br>WELLESLEY, ON N0B 2T0 | prior to<br>3/13/2012 | 1565474 | X | X | X | 773 |
| DAVID CASSETTA<br>199 EUCLID<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1725296 | X | X | X | 15 |
| DAVID CASTELO<br>2624 DES ROSERAIES<br>VAUDREUIL-DORION, QC J7V9G4 | prior to<br>3/13/2012 | 1811209 | X | X | X | 632 |
| DAVID CASTRO<br>2148 MISSISSIPPI AVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1715267 | X | X | X | 169 |
| DAVID CASTRO<br>2148 MISSISSIPPI AVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1822096 | X | X | X | 158 |
| DAVID CAWLEY<br>6 HAZEL DELL<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1456448 | X | X | X | 50 |
| DAVID CAWLEY<br>6 HAZEL DELL<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1456448 | X | X | X | 338 |
| DAVID CENEDELLA<br>17 BAYBERRY HILL ROAD<br>TOWNSEND, MA 01469 | prior to<br>3/13/2012 | 1718638 | X | X | X | 219 |
| DAVID CHAMPION<br>3655 N 124TH<br>BROOKFIELD, WI 53005 | prior to<br>3/13/2012 | 1735141 | X | X | X | 950 |
| DAVID CHAPMAN<br>14577 EIGHT MILE RD<br>ARVA, OT NOM 1CO | prior to<br>3/13/2012 | 1719837 | X | X | X | 1,352 |
| DAVID CHEVALIER<br>33 WEST SUTTON RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1347576 | X | X | X | 338 |
| DAVID CHEVINE<br>1745 STARBRIDGE WAY<br>SURF SIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1462417 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID CHRISTENBURY<br>14004 HOWLETT LINE DRIVE<br>COLONIAL HEIGHTS, VA  23834 | prior to<br>3/13/2012 | | 1817207 | X | X | X | 980 |
| DAVID CLARK<br>10MOREAU WAY<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | | 1717554 | X | X | X | 388 |
| DAVID CLAY<br>29 HYLAND AVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1789958 | X | X | X | 716 |
| DAVID CLEMENT<br>16146 S SHILOH RD<br>VIRGINIA, IL  62691 | prior to<br>3/13/2012 | | 1785109 | X | X | X | 1,117 |
| DAVID CLOUTIER<br>200 MARLIN DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1375541 | X | X | X | 15 |
| DAVID CLOUTIER<br>200 MARLIN DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1375899 | X | X | X | 97 |
| DAVID COE<br>552 TERRACE CT<br>CANTON, MI  48188 | prior to<br>3/13/2012 | | 1760966 | X | X | X | 650 |
| DAVID COFFED<br>4002 ASBURY COURT<br>PLANT CITY, FL  33566 | prior to<br>3/13/2012 | | 1789651 | X | X | X | 358 |
| DAVID COHEN<br>59 BUMBLE BEE CIR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1806208 | X | X | X | 737 |
| DAVID COLALUCA<br>685 PENHALE AVE<br>CAMPBELL, OH  44405 | prior to<br>3/13/2012 | | 1773173 | X | X | X | 122 |
| DAVID COLAMECO<br>3247 SPRUCEHILL AVE<br>BURLINGTON, ON  L7N 2G9 | prior to<br>3/13/2012 | | 1585795 | X | X | X | 203 |
| DAVID COLEMAN<br>2343 JESSIE COURT<br>NIAGARA FALLS, ON  L2J 4J7 | prior to<br>3/13/2012 | | 1459110 | X | X | X | 676 |
| DAVID COLEMAN<br>2343 JESSIE COURT<br>NIAGARA FALLS, ON  L2J 4J7 | prior to<br>3/13/2012 | | 1459107 | X | X | X | 338 |
| DAVID COLEMAN<br>93 BRIGHAM HILL RD<br>GRAFTON, MA  01519-1133 | prior to<br>3/13/2012 | | 1728027 | X | X | X | 1,105 |
| DAVID COLLINS<br>2494 COUNCIL RING ROAD<br>MISSISSAUGA, ON  L5L1E6 | prior to<br>3/13/2012 | | 1791524 | X | X | X | 205 |
| DAVID COLLINS<br>2494 COUNCIL RING ROAD<br>MISSISSAUGA, ON  L5L1E6 | prior to<br>3/13/2012 | | 1783132 | X | X | X | 255 |
| DAVID COLLINS<br>3570 WINCHESTER DRIVE<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | | 1808626 | X | X | X | 376 |
| DAVID COLLINS<br>3570 WINCHESTER DRIVE<br>EAST AURORA, NY  14225 | prior to<br>3/13/2012 | | 1807543 | X | X | X | 752 |
| DAVID COLLYER<br>1159 CLEARPOINTE WAY<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | | 1436535 | X | X | X | 338 |
| DAVID COLONELLO<br>616 STONERIDGE DRIVE<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | | 1758641 | X | X | X | 100 |
| DAVID CONFER<br>34 2ND ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1809966 | X | X | X | 94 |
| DAVID CONLON<br>49 AUBLE RD<br>BLAIRSTOWN, NJ  07825 | prior to<br>3/13/2012 | | 1806337 | X | X | X | 948 |
| DAVID CONNAUGHTON<br>30 EDGEWOOD DRIVE<br>HAMPTON, NH  03842 | prior to<br>3/13/2012 | | 1452782 | X | X | X | 676 |
| DAVID CONNAUGHTON<br>30 EDGEWOOD DRIVE<br>HAMPTON, NH  03842 | prior to<br>3/13/2012 | | 1790296 | X | X | X | 358 |
| DAVID CONNOLLY<br>23 TREEVIEW CRT<br>STONEY CREEK , ON  L8J 3R7 | prior to<br>3/13/2012 | | 1793583 | X | X | X | 358 |
| DAVID CONNOR<br>210 MEADOW OAKS DR<br>STATESVILLE, NC  28625 | prior to<br>3/13/2012 | | 1802105 | X | X | X | 316 |
| DAVID CONTINO<br>79 ERNEST BIASON BLVD<br>BOLTON, ON  L7E2C9 | prior to<br>3/13/2012 | | 1724147 | X | X | X | 372 |
| DAVID CORNISH<br>189 PELTON AVE<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | | 1710661 | X | X | X | 383 |
| DAVID CORSI<br>45 HAMPSTEAD DRIVE<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | | 1459716 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID CORSTANGE<br>49428 FAIRBANKS<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1791449 | X | X | X | 60 |
| DAVID CORSTANGE<br>49428 FAIRBANKS<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1791449 | X | X | X | 358 |
| DAVID COSTA<br>114 RUE DES TILLEULS<br>VAUDREUIL-SUR-LE-LAC, QC J7V8P3 | prior to<br>3/13/2012 | 1742946 | X | X | X | 1,183 |
| DAVID COSTA<br>114 RUE DES TILLEULS<br>VAUDREUIL-SUR-LE-LAC, QC J7V-8P3 | prior to<br>3/13/2012 | 1791231 | X | X | X | 358 |
| DAVID COTE<br>11 VAN VORST DR<br>BURNT HILLS, NY 12027 | prior to<br>3/13/2012 | 1724195 | X | X | X | 966 |
| DAVID COULSON<br>445 ROYAL BRIDGE DR<br>LAS VEGAS, NV 89178 | prior to<br>3/13/2012 | 1821140 | X | X | X | 125 |
| DAVID COURTEMANCHE<br>72 HOOVER ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1726071 | X | X | X | 100 |
| DAVID COURTEMANCHE<br>72 HOOVER ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1726071 | X | X | X | 387 |
| DAVID COWAN<br>4 PARKHILL DR<br>FENELON FALLS, ON K0M1N0 | prior to<br>3/13/2012 | 1748743 | X | X | X | 801 |
| DAVID COX<br>14 LAMBERT CRESCENT<br>GUELPH, ON N1G 2R5 | prior to<br>3/13/2012 | 1463023 | X | X | X | 338 |
| DAVID COX<br>447 MORRAINE HILL DRIVE SE<br>ADA, MI 49301 | prior to<br>3/13/2012 | 1549933 | X | X | X | 673 |
| DAVID COZZARIN<br>3 OLD STONE COURT<br>GULPH, ON N1G4P1 | prior to<br>3/13/2012 | 1746569 | X | X | X | 1,183 |
| DAVID CRANFORD<br>33 GLEASON RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | 1442255 | X | X | X | 756 |
| DAVID CRATSENBERG<br>7864 TRANSIT ROAD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1464616 | X | X | X | 338 |
| DAVID CREAN<br>33 CAPTIVA CROSSING<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1828535 | X | X | X | 50 |
| DAVID CROMPTON<br>902-41 SPEERS ROAD<br>OAKVILLE, ON L6K3R6 | prior to<br>3/13/2012 | 1786727 | X | X | X | 358 |
| DAVID CROSS<br>7141 W PLEASANT VALLEY ROAD<br>BLANCHARD, MI 49310 | prior to<br>3/13/2012 | 1492093 | X | X | X | 619 |
| DAVID CROSWHITE<br>815 MORRALL DRIVE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1433567 | X | X | X | 0 |
| DAVID CROWE<br>1004 HAZELNUT RIDGE RD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1351332 | X | X | X | 50 |
| DAVID CROWE<br>1405-440 GLOUCESTER ST<br>OTTAWA, ON K1R 7T8 | prior to<br>3/13/2012 | 1807781 | X | X | X | 158 |
| DAVID CROWLEY<br>101 N ALFRED STREET<br>ALEXANDRIA, VA 22314 | prior to<br>3/13/2012 | 1801594 | X | X | X | 218 |
| DAVID CUDDEN<br>30860 CAROLWOOD DR<br>GENOA, IL 60135 | prior to<br>3/13/2012 | 1721196 | X | X | X | 169 |
| DAVID CULP<br>255 WASHINGTON CT<br>ARCOLA, IL 61910 | prior to<br>3/13/2012 | 1828609 | X | X | X | 50 |
| DAVID CULP<br>255 WASHINGTON<br>ARCOLA, IL 61910 | prior to<br>3/13/2012 | 1828624 | X | X | X | 50 |
| DAVID CULTRA<br>50355 KIAWAH TRL<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1457821 | X | X | X | 338 |
| DAVID CUMMINGS<br>15 LAROCHELLE<br>KIRKLAND, QC H9H 3S7 | prior to<br>3/13/2012 | 1718782 | X | X | X | 338 |
| DAVID CUMMINGS<br>15 LAROCHELLE<br>KIRKLAND, QC H9H 3S7 | prior to<br>3/13/2012 | 1788499 | X | X | X | 716 |
| DAVID CUMMINGS<br>15 LAROCHELLE<br>KIRKLAND, QC H9H 3S7 | prior to<br>3/13/2012 | 1790669 | X | X | X | 358 |
| DAVID CUNNINGHAM<br>338 KRIBS ST<br>CAMBRIDGE, OT N3C3J3 | prior to<br>3/13/2012 | 1740175 | X | X | X | 166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID CURÉ<br>4 FAIRWAY DRIVE<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1383655 | X | X | X | 791 |
| DAVID DACOSTA<br>128 KENWOOD DRIVE<br>BRAMPTON, ON L6X4P5 | prior to<br>3/13/2012 | 1812765 | X | X | X | 288 |
| DAVID DACOSTA<br>128 KENWOOD DRIVE<br>BRAMPTON, ON L6X4P5 | prior to<br>3/13/2012 | 1812718 | X | X | X | 159 |
| DAVID DAGUILAR<br>265 SHEPHARD PLACE<br>NEW HAMBURG, ON N3A 2E4 | prior to<br>3/13/2012 | 1793508 | X | X | X | 179 |
| DAVID DAIGNEAULT<br>58 SHEPARD ROAD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1755505 | X | X | X | 681 |
| DAVID DALEY<br>62 WYNNECLIFFE DR<br>CARNEGIE, PA 15106 | prior to<br>3/13/2012 | 1814212 | X | X | X | 173 |
| DAVID DAM<br>54 WESTGATE DRIVE<br>ANNANDALE, NJ 08801 | prior to<br>3/13/2012 | 1348991 | X | X | X | 169 |
| DAVID DAM<br>54 WESTGATE DRIVE<br>ANNANDALE, NJ 08801 | prior to<br>3/13/2012 | 1815735 | X | X | X | 50 |
| DAVID DAM<br>54 WESTGATE DRIVE<br>ANNANDALE, NJ 08801 | prior to<br>3/13/2012 | 1815716 | X | X | X | 50 |
| DAVID DAM<br>54 WESTGATE DRIVE<br>ANNANDALE, NJ 08801 | prior to<br>3/13/2012 | 1798615 | X | X | X | 376 |
| DAVID DAMBACHER<br>61 HEIRLOOM TERRACE<br>DIVERNON, IL 62530 | prior to<br>3/13/2012 | 1387124 | X | X | X | 0 |
| DAVID DAMBRA<br>PO BOX 304<br>MARSHFIELD, VT 05658 | prior to<br>3/13/2012 | 1785218 | X | X | X | 60 |
| DAVID DAMICO<br>1141 DIVIDE ROAD<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1806540 | X | X | X | 752 |
| DAVID DANCHENKA<br>2632 CHALET LANE<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1719069 | X | X | X | 100 |
| DAVID DANCHENKA<br>2632 CHALET LANE<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1822287 | X | X | X | 50 |
| DAVID DARBY<br>76 GARDEN OVAL<br>SPRINGFIELD, NJ 07081 | prior to<br>3/13/2012 | 1428459 | X | X | X | 338 |
| DAVID DASILVA<br>539 SILVERTHORN AVE<br>YORK, ON M6M3J1 | prior to<br>3/13/2012 | 1801105 | X | X | X | 218 |
| DAVID DAUDELIN<br>600 SACRE COEUR OUEST<br>ST-HYACINTHE, QC J2S 1V1 | prior to<br>3/13/2012 | 1805357 | X | X | X | 609 |
| DAVID DAURELIO<br>32 SUNNY MILL<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | 1760824 | X | X | X | 293 |
| DAVID DAYLER<br>120 BEDDOE DRIVE UNIT 17<br>HAMILTON, ON L8P 4Z4 | prior to<br>3/13/2012 | 1820656 | X | X | X | 50 |
| DAVID DEBONO<br>. | prior to<br>3/13/2012 | 1390695 | X | X | X | 140 |
| DAVID DEBONO<br>1128 STANLEY DR<br>BURLINGTON, ONTARIO L7P 2K7 | prior to<br>3/13/2012 | 1390686 | X | X | X | 140 |
| DAVID DECLET<br>235 CARRINGTON DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1715426 | X | X | X | 338 |
| DAVID DEKOCK<br>2670 VILLAGE CIRCLE CT<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1351582 | X | X | X | 845 |
| DAVID DEKOCK<br>2670 VILLAGE CIRCLE CT<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1351620 | X | X | X | 1,014 |
| DAVID DELANO<br>12312 EAST D AVENUE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1355034 | X | X | X | 240 |
| DAVID DELANO<br>12312 EAST D<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1355034 | X | X | X | 10 |
| DAVID DEMO<br>309 ARBUCKLE POND RD<br>COLTON, NY 13625 | prior to<br>3/13/2012 | 1475253 | X | X | X | 249 |
| DAVID DENEEN<br>1108 E MONROE<br>BLOOMINGTON, IL 61701 | prior to<br>3/13/2012 | 1600933 | X | X | X | 948 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID DENMAN<br>4305 LANTANA CIRCLE<br>NORTH FT MYERS, FL 33903 | prior to<br>3/13/2012 | 1711261 | X | X | X | | 100 |
| DAVID DENMAN<br>4305 LANTANA CIRCLE<br>NORTH FT MYERS, FL 33903 | prior to<br>3/13/2012 | 1711261 | X | X | X | | 338 |
| DAVID DENTON<br>428 BEAR CREEK RD<br>CALLANDER, ON P0H 1H0 | prior to<br>3/13/2012 | 1455502 | X | X | X | | 25 |
| DAVID DENTON<br>428 BEAR CREEK RD<br>CALLANDER, ON P0H 1H0 | prior to<br>3/13/2012 | 1455502 | X | X | X | | 194 |
| DAVID DERHAMMER<br>8509 VAN KAL RD<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1737516 | X | X | X | | 338 |
| DAVID DERIE<br>34 HOLLY ST<br>01540, MA 01540 | prior to<br>3/13/2012 | 1389632 | X | X | X | | 100 |
| DAVID DERIE<br>34 HOLLY ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1389632 | X | X | X | | 338 |
| DAVID DEROCK<br>6416 DENTON CONERS RD<br>CASTILE, NY 14427 | prior to<br>3/13/2012 | 1811603 | X | X | X | | 158 |
| DAVID DEROSE<br>5145 KRAUS RD<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1391822 | X | X | X | | 338 |
| DAVID DESARRO<br>5 TYLEE AVENUE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1350345 | X | X | X | | 338 |
| DAVID DESORCIE<br>25 ST ARMAND ROAD<br>HIGHGATE, VT 05459 | prior to<br>3/13/2012 | 1828311 | X | X | X | | 50 |
| DAVID DESORCIE<br>25 ST ARMAND ROAD<br>HIGHGATE, VT 05459 | prior to<br>3/13/2012 | 1828301 | X | X | X | | 50 |
| DAVID DESORCIE<br>9 SAINT ARMAND ROAD<br>HIGHGATE, VT 05459 | prior to<br>3/13/2012 | 1436643 | X | X | X | | 338 |
| DAVID DESORCIE<br>9 SAINT ARMAND ROAD<br>HIGHGATE, VT 05459 | prior to<br>3/13/2012 | 1793169 | X | X | X | | 716 |
| DAVID DESROCHERS<br>125 KING STREET<br>GUELPH, ON N1E 4P7 | prior to<br>3/13/2012 | 1394964 | X | X | X | | 845 |
| DAVID DETORRE<br>14 CARMEL COURT<br>PITTSBURG, PA 15221 | prior to<br>3/13/2012 | 1798293 | X | X | X | | 505 |
| DAVID DEUSO<br>16 EDGEWATER DRIVE<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1382563 | X | X | X | | 1,129 |
| DAVID DEVINE<br>38 SEABREEZE TERRACE<br>WAKEFIELD, RI 02879 | prior to<br>3/13/2012 | 1392264 | X | X | X | | 676 |
| DAVID DEVOR<br>136 RITTER DR<br>MARTINSBURG, WV 25404 | prior to<br>3/13/2012 | 1431181 | X | X | X | | 0 |
| DAVID DEVORE<br>7329 BENT GRASS DRIVE<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1805655 | X | X | X | | 376 |
| DAVID DEWITT<br>1810 STAUNTON AVE<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1436551 | X | X | X | | 338 |
| DAVID DEWITT<br>34 JOHNSON ST<br>NORTH ANDOVER, MA 01845 | prior to<br>3/13/2012 | 1713759 | X | X | X | | 169 |
| DAVID DIAZ<br>1741 IRISH HILL ROAD<br>SHELBURNE, VT 05482 | prior to<br>3/13/2012 | 1806995 | X | X | X | | 188 |
| DAVID DICK<br>141 HENRY STREET<br>MIRAMICHI, NB E1V 2N5 | prior to<br>3/13/2012 | 1786871 | X | X | X | | 179 |
| DAVID DICK<br>P.O. BOX 70<br>VIRGIL, ON L0S 1T0 | prior to<br>3/13/2012 | 1359465 | X | X | X | | 616 |
| DAVID DICKSON<br>1150 LANCASTER BLVD<br>MECHANICSBURG, PA 17050 | prior to<br>3/13/2012 | 1743186 | X | X | X | | 169 |
| DAVID DIERCKS<br>6414 WYDOWN CIRCLE<br>MIDDLETON, WI 53562 | prior to<br>3/13/2012 | 1582234 | X | X | X | | 180 |
| DAVID DIMBLEBY<br>2084 EDGEMERE DR<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | 1471508 | X | X | X | | 1,540 |
| DAVID DIPAOLA<br>5064 CLEAR MDW DR<br>CAMILLUS, NY 13031 | prior to<br>3/13/2012 | 1392089 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| DAVID DIPAOLA<br>5064 CLEAR MEADOW DR<br>CAMILLUS, NY 13031 | prior to<br>3/13/2012 | 1392089 | X | X | X | 845 |
| DAVID DIREMIGIO<br>2011 YANKEE STREET<br>WELLSBURG, WV 26070 | prior to<br>3/13/2012 | 1716111 | X | X | X | 169 |
| DAVID DOHERTY<br>PO BOX 4<br>MILLBURY, MA 01257-0004 | prior to<br>3/13/2012 | 1430565 | X | X | X | 169 |
| DAVID DOHERTY<br>PO BOX 4<br>MILLBURY, MA 01527-0004 | prior to<br>3/13/2012 | 1430299 | X | X | X | 338 |
| DAVID DOLAN<br>1120 SIMON<br>BROSSARD, QC J4X 1S1 | prior to<br>3/13/2012 | 1743487 | X | X | X | 110 |
| DAVID DOLAN<br>1120 SIMON<br>BROSSARD, QC J4X 1S1 | prior to<br>3/13/2012 | 1743487 | X | X | X | 169 |
| DAVID DORMANN<br>392 PRIEST RD<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1534073 | X | X | X | 40 |
| DAVID DORSEY<br>388 ORLAND BLVD<br>PORT CHARLOTTE , FL 33954 | prior to<br>3/13/2012 | 1807114 | X | X | X | 436 |
| DAVID DOW<br>10713 SUN TREE COVE<br>AUSTIN, TX 78730 | prior to<br>3/13/2012 | 1710227 | X | X | X | 415 |
| DAVID DOW<br>10713 SUN TREE COVE<br>AUSTIN, TX 78730 | prior to<br>3/13/2012 | 1710240 | X | X | X | 415 |
| DAVID DOXEY<br>RR3 10 MELBOURNE STREET<br>GODERICH, ON N7A 3X9 | prior to<br>3/13/2012 | 1391471 | X | X | X | 1,014 |
| DAVID DOXEY<br>RR3 10 MELBOURNE STREET<br>GODERICH, ON N7A3X9 | prior to<br>3/13/2012 | 1464077 | X | X | X | 338 |
| DAVID DRAKSLER<br>125 STAR RIM DRIVE<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1494034 | X | X | X | 791 |
| DAVID DROGHETTI<br>7114 LESLEE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1800257 | X | X | X | 436 |
| DAVID DROLET<br>1971 DE LA BRAIE<br>ANCIENNE-LORETTE, QC G2E5Z9 | prior to<br>3/13/2012 | 1780843 | X | X | X | 1,546 |
| DAVID DROS<br>215 FARMINGDALE RD<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1762900 | X | X | X | 82 |
| DAVID DUBOIS<br>421 MARLBOROUGH STREET<br>BOSTON, MA 02115 | prior to<br>3/13/2012 | 1798824 | X | X | X | 94 |
| DAVID DUCASSE<br>1660 FILION<br>MONTREAL, QC H4L4E9 | prior to<br>3/13/2012 | 1808458 | X | X | X | 812 |
| DAVID DUGAN<br>6286-4 OLD LAKESHORE RD<br>LAKEVIEW, NY 14085 | prior to<br>3/13/2012 | 1462070 | X | X | X | 676 |
| DAVID DUNLOP<br>2061 WATSON DR<br>BURLINGTON, ON L7R 3X4 | prior to<br>3/13/2012 | 1734693 | X | X | X | 562 |
| DAVID DUPREY<br>48 LAKESIDE DRIVE<br>CORFU, NY 14036 | prior to<br>3/13/2012 | 1798149 | X | X | X | 474 |
| DAVID DURANT<br>49 MANITOULIN CRES<br>KITCHENER, ON N2A3J4 | prior to<br>3/13/2012 | 1791506 | X | X | X | 150 |
| DAVID DURYEA<br>335 WEST WATER ST<br>SLIPPERY ROCK, PA 16057 | prior to<br>3/13/2012 | 1345143 | X | X | X | 169 |
| DAVID DURYEA<br>335 WEST WATER ST<br>SLIPPERY ROCK, PA 16057 | prior to<br>3/13/2012 | 1456968 | X | X | X | 1,014 |
| DAVID DUTTON<br>136 LIBERTY ST<br>ARCADE, NY 14009 | prior to<br>3/13/2012 | 1429578 | X | X | X | 507 |
| DAVID DWYER<br>22 GROVE ST<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | 1798757 | X | X | X | 79 |
| DAVID DYKEMAN<br>38 TINDERLANE<br>ANCASTER, ON L9G 4A6 | prior to<br>3/13/2012 | 1801178 | X | X | X | 218 |
| DAVID DYKEMAN<br>38 TINDERLANE<br>ANCASTER, ON L9G4A6 | prior to<br>3/13/2012 | 1801197 | X | X | X | 158 |
| DAVID DYNES<br>1925 HUNTER ST<br>SUDBURY, ON P3E 2S6 | prior to<br>3/13/2012 | 1797298 | X | X | X | 661 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| DAVID DYNES<br>1925 HUNTER STREET<br>SUDBURY, ON  P3E2S6 | prior to<br>3/13/2012 | 1377508 | X | X | X | | 0 |
| DAVID DYNES<br>1925 HUNTER STREET<br>SUDBURY, ON  P3E2S6 | prior to<br>3/13/2012 | 1377508 | X | X | X | | 0 |
| DAVID E BOORSMA<br>9 WOLFOND CRES<br>GUELPH, ON  N1G 2B8 | prior to<br>3/13/2012 | 1829067 | X | X | X | | 50 |
| DAVID E COON<br>14478W CTY HWY. E<br>STONE LAKE, WI  54876 | prior to<br>3/13/2012 | 1390214 | X | X | X | | 169 |
| DAVID E COON<br>14478W CTY HWY. E<br>STONE LAKE, WI  54876 | prior to<br>3/13/2012 | 1390244 | X | X | X | | 169 |
| DAVID E WITTMEYER<br>4903 MARILYN DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1493714 | X | X | X | | 337 |
| DAVID E YATES<br>301 CEDAR ST<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | 1384735 | X | X | X | | 338 |
| DAVID E YATES<br>301 CEDAR ST<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | 1813531 | X | X | X | | 154 |
| DAVID E YATES<br>301 CEDAR ST<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | 1823079 | X | X | X | | 50 |
| DAVID EASTBURN<br>111 HIGHBROOK ROAD<br>THORNTON, NH  03285 | prior to<br>3/13/2012 | 1456593 | X | X | X | | 284 |
| DAVID EASTBURN<br>2790 AQUA COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1819604 | X | X | X | | 50 |
| DAVID EATON<br>1676 DOVES VIEW CIR<br>AUBURNDALE, FL  33823-2755 | prior to<br>3/13/2012 | 1752988 | X | X | X | | 416 |
| DAVID EATON<br>1676 DOVES VIEW CR<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1431908 | X | X | X | | 338 |
| DAVID EBERT<br>4685 BACHELLER HILL ROAD<br>STOCKTON, NY  14784 | prior to<br>3/13/2012 | 1798792 | X | X | X | | 316 |
| DAVID EBY<br>141 HAWTHORNE ACRES<br>WELLSBURG, WV  26070 | prior to<br>3/13/2012 | 1394863 | X | X | X | | 194 |
| DAVID EBY<br>37 MONTE EAGLE CRESCENT<br>KITCHENER, ON  N2N 1N2 | prior to<br>3/13/2012 | 1756966 | X | X | X | | 242- |
| DAVID EBY<br>37 MONTE EAGLE CRESCENT<br>KITCHENER, ON  N2N 1N2 | prior to<br>3/13/2012 | 1756966 | X | X | X | | 665 |
| DAVID ECKMAN<br>30 HUBBARD PLACE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1752330 | X | X | X | | 95 |
| DAVID EDGE<br>42 CARDILL CRES<br>BRANTFORD, ON  N3P 1S3 | prior to<br>3/13/2012 | 1785135 | X | X | X | | 550 |
| DAVID EDWARD FETTER<br>7897 BREAKWATER CT<br>BOKEELIIA, FL  33922 | prior to<br>3/13/2012 | 1820424 | X | X | X | | 50 |
| DAVID EDWARDS<br>19 NICKEL ST<br>ST CATHARINES, ON  L2M 1L4 | prior to<br>3/13/2012 | 1716998 | X | X | X | | 676 |
| DAVID EGBERT<br><br>ALLISTON, ON  L9R1D1 | prior to<br>3/13/2012 | 1353283 | X | X | X | | 338 |
| DAVID EGGERT<br>1923 W. 36TH ST.<br>LORAIN, OH  44053 | prior to<br>3/13/2012 | 1711106 | X | X | X | | 338 |
| DAVID ELKINS<br>7490 YALE RD<br>ATWATER, OH  44201 | prior to<br>3/13/2012 | 1756296 | X | X | X | | 169 |
| DAVID ELLIOTT<br>RR1<br>ST MARYS, ON  N4X 1C4 | prior to<br>3/13/2012 | 1810586 | X | X | X | | 421 |
| DAVID ELMS<br>1050 MESA CRESCENT<br>MISSISSAUGA, ON  L5H4C1 | prior to<br>3/13/2012 | 1389878 | X | X | X | | 219 |
| DAVID ELMS<br>1050 MESA CRESCENT<br>MISSISSAUGA, ON  L5H4C1 | prior to<br>3/13/2012 | 1389878 | X | X | X | | 50 |
| DAVID ELWORTHY<br> RED LILY POND RD<br>CENTERVILLE, MA  02632 | prior to<br>3/13/2012 | 1404423 | X | X | X | | 65 |
| DAVID ELWORTHY<br>5 RED LILY POND RD<br>CENTERVILLE,  02632 | prior to<br>3/13/2012 | 1404400 | X | X | X | | 84- |

| Name | Date | Acct | | | | Amount |
|---|---|---|---|---|---|---|
| DAVID ELWORTHY<br>5 RED LILY POND RD<br>CENTERVILLE, 02632 | prior to<br>3/13/2012 | 1404400 | X | X | X | 84 |
| DAVID ELWORTHY<br>5 RED LILY POND RD<br>CENTERVILLE, MA 02632 | prior to<br>3/13/2012 | 1404423 | X | X | X | 74 |
| DAVID ELWORTHY<br>5 RED LILY POND RD<br>CENTERVILLE, MA 02632 | prior to<br>3/13/2012 | 1713549 | X | X | X | 169 |
| DAVID EMLER<br>64 WOODHAVEN DR<br>ROCHESTER, NY 14625 | prior to<br>3/13/2012 | 1432310 | X | X | X | 751 |
| DAVID ENGELBRECHT<br>26 WOODSIDE DR<br>HAMILTON, ON L8T1C3 | prior to<br>3/13/2012 | 1757716 | X | X | X | 234 |
| DAVID ENGLAND<br>5796 GATEWAY DRIVE<br>MOUNT ZION, IL 62549 | prior to<br>3/13/2012 | 1453263 | X | X | X | 100 |
| DAVID ENGLISH ENGLISH<br>373 HAREWWOD<br>NEWMARKET, ON L3Y 6S5 | prior to<br>3/13/2012 | 1784560 | X | X | X | 1,305 |
| DAVID ENOS<br>42 PINE RIDGE CIRCLE<br>TAUNTON, MA 02780 | prior to<br>3/13/2012 | 1458346 | X | X | X | 676 |
| DAVID EPSTEIN<br>526 LAGUNA ROYALE BLVD APT 304<br>NAPLES, FL 34119 | prior to<br>3/13/2012 | 1761028 | X | X | X | 476 |
| DAVID ERASMUS<br>189 TAYLOR RD<br>COLCHESTER, CT 06415 | prior to<br>3/13/2012 | 1752194 | X | X | X | 379 |
| DAVID ERDMAN<br>3027 INNISBROOK DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1778635 | X | X | X | 278 |
| DAVID ERICKSON<br><br>WARWICK, RI 02889 | prior to<br>3/13/2012 | 1393202 | X | X | X | 338 |
| DAVID ESTEVES<br>24 AYERS LANE<br>CLARK, NJ 07066 | prior to<br>3/13/2012 | 1787897 | X | X | X | 541 |
| DAVID ETHERTON<br>2662 S 35TH STREET<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1411777 | X | X | X | 60 |
| DAVID ETHERTON<br>2662 S 35TH STREET<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1411777 | X | X | X | 297 |
| DAVID EVANS<br>398 STAFFORD RD<br>MANSFIELD, CT 06250 | prior to<br>3/13/2012 | 1797576 | X | X | X | 158 |
| DAVID EVERT<br>4613 ELGAR LANE<br>MADISON, WI 53704 | prior to<br>3/13/2012 | 1718081 | X | X | X | 338 |
| DAVID F GLETNAK<br>868 KOWAL DRIVE<br>MISSISSAUGA, ON L5H 3T4 | prior to<br>3/13/2012 | 1385474 | X | X | X | 229 |
| DAVID F GLETNAK<br>868 KOWAL DRIVE<br>MISSISSAUGA, ON L5H 3T4 | prior to<br>3/13/2012 | 1385456 | X | X | X | 567 |
| DAVID F VONA<br>4023 CRESCENT DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1714086 | X | X | X | 240 |
| DAVID FABIAN<br>1378 CONCESSION RD<br>CAMBRIDGE, ON N3H4L7 | prior to<br>3/13/2012 | 1805968 | X | X | X | 218 |
| DAVID FARMER<br>1126 S 6TH STREET<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1819250 | X | X | X | 50 |
| DAVID FARMER<br>1126 S 6TH STREET<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1819608 | X | X | X | 50 |
| DAVID FARMER<br>1126 S 6TH STREET<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1819253 | X | X | X | 50 |
| DAVID FARMER<br>1126 S. 6TH STREET<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1819598 | X | X | X | 50 |
| DAVID FARRELL<br><br>, | prior to<br>3/13/2012 | 1394561 | X | X | X | 507 |
| DAVID FARWELL<br>46 OVERLOOK DRIVE<br>FEEDING HILLS, MA 01030 | prior to<br>3/13/2012 | 1818229 | X | X | X | 291 |
| DAVID FASKEN<br>112 SHORE DRIVE<br>BATH, ON K0H1G0 | prior to<br>3/13/2012 | 1349944 | X | X | X | 55 |
| DAVID FAULKNER<br>44 GROVETREE TRAIL<br>HAMILTON, ON L9B 0B9 | prior to<br>3/13/2012 | 1816018 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID FAULKNER<br>44 GROVETREE TRAIL<br>HAMILTON, ON  L9B 0B9 | prior to<br>3/13/2012 | 1815994 | X | X | X | | 50 |
| DAVID FAVREAU<br>320 WEST SUTTON RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1724442 | X | X | X | | 100- |
| DAVID FERGUSON<br>96 FORESTVIEW DRIVE<br>CAMBRIDGE, ON  N1T 1V1 | prior to<br>3/13/2012 | 1719354 | X | X | X | | 676 |
| DAVID FICK<br>301-30 AVALON PLACE<br>KITCHENER, ON  N2M 4N6 | prior to<br>3/13/2012 | 1476513 | X | X | X | | 410 |
| DAVID FICKEL<br>10 BROOKLET COURT<br>THORNHILL, ON  L3T 2M9 | prior to<br>3/13/2012 | 1721782 | X | X | X | | 369 |
| DAVID FICKEL<br>10 BROOKLET COURT<br>THORNHILL, ON  L3T 2M9 | prior to<br>3/13/2012 | 1721878 | X | X | X | | 164 |
| DAVID FIELDS<br>2755 64TH STREET SW<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1814709 | X | X | X | | 286 |
| DAVID FILL<br>2372 FREEDOM BLVD<br>FLORENCE, SC  29505 | prior to<br>3/13/2012 | 1718266 | X | X | X | | 388 |
| DAVID FILLER<br>2 IN THE WOODS LANE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1391335 | X | X | X | | 338 |
| DAVID FILLER<br>2 IN THE WOODS LANE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1819073 | X | X | X | | 50 |
| DAVID FILLER<br>2 IN THE WOODS LANE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1819035 | X | X | X | | 50 |
| DAVID FIORENTINO<br>21028 JEROME AVE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1719986 | X | X | X | | 338 |
| DAVID FIRESTONE<br>45 LAKESHORE -120<br>POINTE CLAIRE, QC  H9S4H3 | prior to<br>3/13/2012 | 1740253 | X | X | X | | 165 |
| DAVID FISHER<br>19605 JOHN ST.<br>WILLIAMSTOWN, ON  KOC2JO | prior to<br>3/13/2012 | 1385536 | X | X | X | | 80 |
| DAVID FISHER<br>19605 JOHN ST.<br>WILLIAMSTOWN, ON  KOC2JO | prior to<br>3/13/2012 | 1385536 | X | X | X | | 229 |
| DAVID FLANNIGAN<br>835 NAROCH BOULEVARD<br>PICKERING, ON  L1W 1T1 | prior to<br>3/13/2012 | 1798486 | X | X | X | | 158 |
| DAVID FLEMING<br>P O BOX 4<br>ROCHDALE , MA  01542 | prior to<br>3/13/2012 | 1356018 | X | X | X | | 338 |
| DAVID FLINCHBAUGH<br>111 SHREINER RD<br>LEOLA, PA  17540 | prior to<br>3/13/2012 | 1360084 | X | X | X | | 229 |
| DAVID FLYNN<br>2726 HILLANBROOK DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1822816 | X | X | X | | 50 |
| DAVID FLYNN<br>2726 HILLANBROOK DRIVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1822830 | X | X | X | | 50 |
| DAVID FOGO<br>11031 DAWN DR<br>FOWLERVILLE, MI  48836 | prior to<br>3/13/2012 | 1814701 | X | X | X | | 677 |
| DAVID FORD<br>1984 AUTUMN CREST LANE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1782294 | X | X | X | | 120 |
| DAVID FORD<br>1984 AUTUMN CREST LANE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1749266 | X | X | X | | 175 |
| DAVID FORQUER<br>483 M-46<br>EDMORE, MI  48829 | prior to<br>3/13/2012 | 1808816 | X | X | X | | 346 |
| DAVID FOSTER<br>112 SHERBORNE DR<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1814254 | X | X | X | | 376 |
| DAVID FOSTER<br>709 91ST STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1345037 | X | X | X | | 676 |
| DAVID FOSTER<br>709 91ST STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1431067 | X | X | X | | 338 |
| DAVID FRANCEY<br>100 BRADDOCK PVT<br>NEPEAN, ON  K2J0E7 | prior to<br>3/13/2012 | 1636353 | X | X | X | | 369 |
| DAVID FRANCIS<br>5342 BAYVIEW CRT<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1389388 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID FRANK<br>89855 SHORELANE DRIVE<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | 1377448 | X | X | X | 183- |
| DAVID FRANK<br>89855 SHORELANE DRIVE<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | 1377448 | X | X | X | 213 |
| DAVID FRANK<br>898955 SHORELANE DRIVE<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | 1377448 | X | X | X | 220 |
| DAVID FREDERICK<br>1907 N LAKE ELOISE DR<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1805179 | X | X | X | 158 |
| DAVID FREDERICK<br>1907 N LAKE ELOISE DR<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1805131 | X | X | X | 60 |
| DAVID FREDERICK<br>1907 N LAKE ELOISE DR<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1805131 | X | X | X | 70- |
| DAVID FREDERICK<br>1907 N LAKE ELOISE DR<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1805131 | X | X | X | 228 |
| DAVID FREDERICK<br>1907N LAKE ELOISE DR<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1805179 | X | X | X | 10 |
| DAVID FREDERICK<br>1907N LAKE ELOISE DR<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1805179 | X | X | X | 50 |
| DAVID FREED<br>21711 N 1975 EAST RD<br>TOWANDA, IL 61776 | prior to<br>3/13/2012 | 1757869 | X | X | X | 185 |
| DAVID FREEMAN<br><br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1787301 | X | X | X | 179 |
| DAVID FREEMAN<br>334 RED FOX ROAD<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1787293 | X | X | X | 179 |
| DAVID FREREAULT<br>240 LIVINGSTONE ST W<br>BARRIE, ON L4N 6Z6 | prior to<br>3/13/2012 | 1351959 | X | X | X | 169 |
| DAVID FRIEL<br>1 MELVILLE ST<br>WORCHESTER, MA 01605 | prior to<br>3/13/2012 | 1464204 | X | X | X | 134 |
| DAVID FRIO<br>67740 MILLS ROAD<br>ST CLAIRSVILLE, OH 43950 | prior to<br>3/13/2012 | 1821058 | X | X | X | 190 |
| DAVID FROST<br>13 ARROWHEAD RD<br>LEOMINSTER, MASS 01453 | prior to<br>3/13/2012 | 1721070 | X | X | X | 338 |
| DAVID FROST<br>58 WEBB RIVER DRIVE<br>DIXFIELD, ME 04224 | prior to<br>3/13/2012 | 1445047 | X | X | X | 0 |
| DAVID FROST<br>58 WEBB RIVER DRIVE<br>DIXFIELD, ME 04224 | prior to<br>3/13/2012 | 1445040 | X | X | X | 0 |
| DAVID FRUSTACI<br>88 FLAGLER DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1461301 | X | X | X | 676 |
| DAVID FUGLER<br>3963 BEACHAM ST<br>MISSISSAUGA, ON L5N6S9 | prior to<br>3/13/2012 | 1714229 | X | X | X | 338 |
| DAVID FULENA<br>188 W MEYER AVE<br>NEW CASTLE, PA 16105 | prior to<br>3/13/2012 | 1785458 | X | X | X | 358 |
| DAVID FULLING<br>1104 NORTH CREST DRIVE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1388854 | X | X | X | 169 |
| DAVID FUNK<br>62 PINOT TRAIL RR5<br>NIAGARA-ON-THE-LAKE, ON L0S 1J0 | prior to<br>3/13/2012 | 1465168 | X | X | X | 338 |
| DAVID FURLONG<br>638 SCOTT BLVD<br>MILTON, ON L9T0P2 | prior to<br>3/13/2012 | 1704353 | X | X | X | 190 |
| DAVID G HUGHES<br>319 BROADWAY<br>LYNN, MA 01904 | prior to<br>3/13/2012 | 1385355 | X | X | X | 115 |
| DAVID G SAWYER<br>8754 WESTPORT DRIVE<br>NIAGARA FALLS, ON L2H0A2 | prior to<br>3/13/2012 | 1453873 | X | X | X | 676 |
| DAVID GALASSI<br><br>LOCKPORT , NY 14094 | prior to<br>3/13/2012 | 1426739 | X | X | X | 574 |
| DAVID GALASSI<br><br>LOCKPORT , NY 14094 | prior to<br>3/13/2012 | 1426739 | X | X | X | 102 |
| DAVID GALENA<br>37 KING MOUNTAIN DRIVE<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1789521 | X | X | X | 716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID GALLAGHER<br>137 GREENHILL DRIVE<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1807727 | X | X | X | | 632 |
| DAVID GARBER<br>100 GREENVILLE ST<br>SPENCER, MA 10562 | prior to<br>3/13/2012 | 1396773 | X | X | X | | 815 |
| DAVID GARBER<br>2617 SUMMIT STREET<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1803694 | X | X | X | | 218 |
| DAVID GARBER<br>2621 SUMMIT STREET<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1803702 | X | X | X | | 218 |
| DAVID GARIZAS<br>505 STRAUBE AVE<br>BADEN, PA 15005 | prior to<br>3/13/2012 | 1813304 | X | X | X | | 376 |
| DAVID GARLAND<br>36 CLYDE ROAD<br>SCARBOROUGH, ON M1C1T9 | prior to<br>3/13/2012 | 1750028 | X | X | X | | 581 |
| DAVID GARNER<br>5019 ROLANDALE AVE<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1345499 | X | X | X | | 169 |
| DAVID GARNER<br>5019 ROLANDALE AVE<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1384026 | X | X | X | | 338 |
| DAVID GARNER<br>5019 ROLANDALE AVE<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1461623 | X | X | X | | 338 |
| DAVID GARNER<br>941 DUGWAY RD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1460599 | X | X | X | | 169 |
| DAVID GATES<br>869 MAGNOLIA AVE<br>NEWMARKET, ON L3Y 5H5 | prior to<br>3/13/2012 | 1715563 | X | X | X | | 676 |
| DAVID GEARY<br>28 DEERFIELD RD<br>MASHPEE, MA 02649 | prior to<br>3/13/2012 | 1738781 | X | X | X | | 514 |
| DAVID GEARY<br>28 DEERFIELD RD<br>MASHPEE, MA 02649 | prior to<br>3/13/2012 | 1806442 | X | X | X | | 346 |
| DAVID GEIGER<br>6202 RANCH VIEW DR<br>E AMHERST, NY 14051 | prior to<br>3/13/2012 | 1464660 | X | X | X | | 338 |
| DAVID GELOSO<br>188 S 5TH AVE<br>Ilion, NY 13357 | prior to<br>3/13/2012 | 1404586 | X | X | X | | 100 |
| DAVID GENDREAU<br>3900 WILLIAMSON CIRCLE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1799914 | X | X | X | | 218 |
| DAVID GEORGE<br>9290 SHALLOW CREEK DR<br>LOVELAND, OH 45140 | prior to<br>3/13/2012 | 1810201 | X | X | X | | 376 |
| DAVID GERHARDT<br>6 LONGWOOD AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1780856 | X | X | X | | 265 |
| DAVID GEROUX<br>29 LORNE SCOTS DR<br>MILTON, ON L9T2Z2 | prior to<br>3/13/2012 | 1384455 | X | X | X | | 0 |
| DAVID GIANNI CINELLI<br>66 LAMPMAN DRIVE<br>ANCASTER, ON L9K 0A5 | prior to<br>3/13/2012 | 1807807 | X | X | X | | 790 |
| DAVID GIASCHI<br>403 IRONWOOD RD<br>GUELPH, ON N1G 3P2 | prior to<br>3/13/2012 | 1464741 | X | X | X | | 25 |
| DAVID GIASCHI<br>403 IRONWOOD RD<br>GUELPH, ON N1G 3P2 | prior to<br>3/13/2012 | 1464741 | X | X | X | | 556 |
| DAVID GIBBS<br>1799NYS RT 9N<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | 1785183 | X | X | X | | 559 |
| DAVID GIDDINGS<br>132 CONNAUGHT ST<br>OSHAWA, ON L1G 2H3 | prior to<br>3/13/2012 | 1791121 | X | X | X | | 401 |
| DAVID GIGUERE<br>1923 LONG HILL RD<br>GUILFORD, CT 06437 | prior to<br>3/13/2012 | 1741622 | X | X | X | | 189 |
| DAVID GILBERT<br>4860 BOULEVARD DES CIMES<br>QUEBEC, QC G2A4B8 | prior to<br>3/13/2012 | 1803928 | X | X | X | | 79 |
| DAVID GLADU<br>191 JEAN-DE FONBLANCHE<br>CARIGNAN, QC J3L 7A8 | prior to<br>3/13/2012 | 1745766 | X | X | X | | 1,220 |
| DAVID GLASS<br>112 ALGONQUIN DR RR3<br>MEAFORD, ON N4L 0A7 | prior to<br>3/13/2012 | 1726119 | X | X | X | | 374 |
| DAVID GLENN<br>17 HAMMOND RD<br>HOPEDALE, MA 01747 | prior to<br>3/13/2012 | 1721405 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID GLENN<br>528 WHITEHALL ROAD<br>CHATTANOOGA, TN  37405 | prior to<br>3/13/2012 | 1806624 | X | X | X | | 716 |
| DAVID GLICK<br>5291 MARTIN COVE<br>BOKEELIA, FL  33922 | prior to<br>3/13/2012 | 1432300 | X | X | X | | 169 |
| DAVID GOBELL<br>228 SOUTHBEND RD EAST<br>HAMILTON, ON  L9A2B9 | prior to<br>3/13/2012 | 1387196 | X | X | X | | 776 |
| DAVID GOBELL<br>228 SOUTHBEND RDEAST<br>HAMILTON, ON  L9A2B9 | prior to<br>3/13/2012 | 1387196 | X | X | X | | 100 |
| DAVID GOBELL<br>228 SOUTHBEND ROAD EAST<br>HAMILTON, ON  L9A2B9 | prior to<br>3/13/2012 | 1821554 | X | X | X | | 50 |
| DAVID GOBRON<br>6FOXWOOD LN<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | 1458991 | X | X | X | | 338 |
| DAVID GOEDE<br>404 MAIN ST W<br>GRIMSBY, ON  L3M1T2 | prior to<br>3/13/2012 | 1801904 | X | X | X | | 188 |
| DAVID GOEPFERT<br>2041 SKYLINE DR<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1346967 | X | X | X | | 169 |
| DAVID GOLDSBORO<br>RR 1 BOX 14<br>BROWNSTOWN, IL  62418 | prior to<br>3/13/2012 | 1453106 | X | X | X | | 240 |
| DAVID GOLDSTEIN<br>5236 HOLLOW TREE LANE<br>KEEDYSVILLE, MD  21756 | prior to<br>3/13/2012 | 1430592 | X | X | X | | 676 |
| DAVID GOLDSTEIN<br>5236 HOLLOW TREE LANE<br>KEEDYSVILLE, MD  21756 | prior to<br>3/13/2012 | 1431177 | X | X | X | | 169 |
| DAVID GOLEN<br>319-43 HANNA AVENUE<br>TORONTO, ON  M6K1X1 | prior to<br>3/13/2012 | 1806282 | X | X | X | | 395 |
| DAVID GOODMAN<br>19 PENWICK CR<br>RICHMOND HILL, ON  L4C5B3 | prior to<br>3/13/2012 | 1553373 | X | X | X | | 239 |
| DAVID GOODWILLIE<br>100 RECLINATA CIRCLE<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1360061 | X | X | X | | 291 |
| DAVID GOODWILLIE<br>100 RECLINATA CIRCLE<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1828555 | X | X | X | | 50 |
| DAVID GOODWIN<br>9763 EAST 700TH ROAD<br>MARTINSVILLE, IL  62442 | prior to<br>3/13/2012 | 1808530 | X | X | X | | 79 |
| DAVID GORDON<br>251 PLAINS RD W<br>BURLINGTON, ON  L7T 1G1 | prior to<br>3/13/2012 | 1793819 | X | X | X | | 358 |
| DAVID GORDON<br>251 PLAINS RD WEST<br>BURLINGTON, ON  L7T 1G1 | prior to<br>3/13/2012 | 1463301 | X | X | X | | 1,014 |
| DAVID GORDON<br>49 WINDING BROOOK RD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1796013 | X | X | X | | 385 |
| DAVID GORDON<br>504 LINCOLN AVENUE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1797623 | X | X | X | | 694 |
| DAVID GORMLEY<br>128 NIGHTINGALE ST<br>BEACONSFIELD, QC  H9W 1C6 | prior to<br>3/13/2012 | 1469185 | X | X | X | | 355 |
| DAVID GOUR<br>68 MEADOWBROOK RD<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1753327 | X | X | X | | 511 |
| DAVID GRAHN<br>408 FAIR ST<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1720769 | X | X | X | | 115 |
| DAVID GRAHN<br>408 FAIR STREET<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1461511 | X | X | X | | 55 |
| DAVID GRANO<br>36 SUMMERSHADE CT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1385395 | X | X | X | | 776 |
| DAVID GRANT<br>58 MARSDALE RD<br>CHEEKTOWAGA, NY  14215 | prior to<br>3/13/2012 | 1726620 | X | X | X | | 422 |
| DAVID GRASSETTI<br>1 ORIENT WAY - UNIT 410<br>RUTHERFORD, NJ  07070 | prior to<br>3/13/2012 | 1715134 | X | X | X | | 338 |
| DAVID GRAVER<br>2630 KUSUM CT<br>WHEATFIELD, NY  14304 | prior to<br>3/13/2012 | 1706116 | X | X | X | | 255 |
| DAVID GRAVES<br>9323 BLETCHLEY AVE NW<br>NORTH CANTON, OH  44720 | prior to<br>3/13/2012 | 1823082 | X | X | X | | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID GRAYBEAL<br>217 S WELLER LANE<br>MT PROPECT, IL  60056 | prior to<br>3/13/2012 | 1802767 | X | X | X | 158 |
| DAVID GRAYBEAL<br>217 S WELLER LANE<br>MT PROPECT, IL  60056 | prior to<br>3/13/2012 | 1802787 | X | X | X | 158 |
| DAVID GREEN<br>205 TAMAR DR<br>NISKAYUNA, NY  12309 | prior to<br>3/13/2012 | 1358399 | X | X | X | 876 |
| DAVID GREGG<br>RR 1 BOX 89<br>SHELBYVILLE, IL  62565 | prior to<br>3/13/2012 | 1742117 | X | X | X | 338 |
| DAVID GREGORY<br>419 NORTHLAKE DR<br>WATERLOO, ON  N2V LY5 | prior to<br>3/13/2012 | 1730534 | X | X | X | 316 |
| DAVID GREINER<br>619 GUIDE ROAD<br>TABOR CITY, NC  28463 | prior to<br>3/13/2012 | 1435927 | X | X | X | 284 |
| DAVID GREINER<br>619 GUIDE ROAD<br>TABOR CITY, NC  28463 | prior to<br>3/13/2012 | 1391320 | X | X | X | 115 |
| DAVID GRIER<br>98 HOLLOWAY TERRACE<br>MILTON, ON  L9T 0R7 | prior to<br>3/13/2012 | 1426003 | X | X | X | 507 |
| DAVID GRIESE<br>1451 FLETCHER ROAD<br>HANNON, ON  L0R1P0 | prior to<br>3/13/2012 | 1435039 | X | X | X | 567 |
| DAVID GRIFFIN<br>PO BOX 80054<br>SPRINGFIELD, MA  01138 | prior to<br>3/13/2012 | 1756587 | X | X | X | 185 |
| DAVID GRIFFITHS<br>500 APACHE DR<br>JANESVILLE, WI  53545 | prior to<br>3/13/2012 | 1801761 | X | X | X | 376 |
| DAVID GRIMBLE<br>6064 CONDREN ROAD<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | 1800142 | X | X | X | 79 |
| DAVID GRIMBLE<br>6064 CONDREN ROAD<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | 1800121 | X | X | X | 158 |
| DAVID GRIMM<br>200 SHERWOOD DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1797680 | X | X | X | 692 |
| DAVID GRINDLE<br>.<br>. | prior to<br>3/13/2012 | 1461931 | X | X | X | 182 |
| DAVID GROSE<br>19 LITTLEFIELD RD<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1819716 | X | X | X | 50 |
| DAVID GROSE<br>19 LITTLEFIELD RD<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1819726 | X | X | X | 50 |
| DAVID GRUEL JR<br>654 HAMAKER RD<br>MANHEIM, PA  17545 | prior to<br>3/13/2012 | 1437734 | X | X | X | 0 |
| DAVID GUILD<br>1 GARY CIRCLE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1717154 | X | X | X | 388 |
| DAVID GUYETT<br>635 LOCUST STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1384290 | X | X | X | 169 |
| DAVID GUYETT<br>635 LOCUST STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1780216 | X | X | X | 245 |
| DAVID GUYETT<br>635 LOCUST STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1800174 | X | X | X | 158 |
| DAVID H SIMPSON<br>118 RAMONA BLVD<br>MARKHAM, ON  L3P2K4 | prior to<br>3/13/2012 | 1375190 | X | X | X | 444 |
| DAVID HAAKER<br>313 THAMES RIVER ROAD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1758246 | X | X | X | 415 |
| DAVID HAAKER<br>313 THAMES RIVER ROAD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1785145 | X | X | X | 499 |
| DAVID HAAKER<br>313 THAMES RIVER ROAD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1785147 | X | X | X | 127 |
| DAVID HACHEY<br>32 ISABELLE AVENUE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1798273 | X | X | X | 30 |
| DAVID HACKNEY<br>32 LAWRENCE RD<br>MERRIMACK, NH  03054 | prior to<br>3/13/2012 | 1785994 | X | X | X | 716 |
| DAVID HAFFNER<br>805 MONTICELLO CT<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1358325 | X | X | X | 845 |

| Name / Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| DAVID HALL<br>27165 AIRPORT TRAIL<br>KIRKSVILLE, MO 63501 | prior to<br>3/13/2012 | 1667393 | X | X | X | 318 |
| DAVID HALL<br>4033 HORN LANE<br>SCHNECKSVILLE, PA 18078 | prior to<br>3/13/2012 | 1754517 | X | X | X | 360 |
| DAVID HALTERMAN<br>1 CONNECTOR RD<br>WESTBORO, MA 01581 | prior to<br>3/13/2012 | 1715421 | X | X | X | 338 |
| DAVID HAMLEN<br>24 WOODSHILL RD<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1786433 | X | X | X | 750 |
| DAVID HAMPTON<br>8 JENEE WAY<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1788171 | X | X | X | 179 |
| DAVID HANCOCK<br>1130 DOGWOOD DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1411569 | X | X | X | 198 |
| DAVID HANDY<br>405 SWANTON RD<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1467004 | X | X | X | 599 |
| DAVID HANLEY<br>47 BURCH AVE<br>BUFFALO, NY 14210 | prior to<br>3/13/2012 | 1809306 | X | X | X | 218 |
| DAVID HANNA<br>1 LEPONT ST<br>STANHOPE, NJ 07874 | prior to<br>3/13/2012 | 1737817 | X | X | X | 580 |
| DAVID HANSEN<br>18396 SE HERITAGE DR<br>TEQUESTA, FL 33469-1444 | prior to<br>3/13/2012 | 1386299 | X | X | X | 676 |
| DAVID HANSON<br>1089 CONGRESS ST<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1785753 | X | X | X | 358 |
| DAVID HANSON<br>151 RIVERVIEW BLVD<br>ST CATHARINES, ON L2T3M6 | prior to<br>3/13/2012 | 1829545 | X | X | X | 316 |
| DAVID HANSON<br>925 6TH ST<br>REEDSBURG, WI 53959 | prior to<br>3/13/2012 | 1461186 | X | X | X | 507 |
| DAVID HARDIES<br>242 GUELPHWOOD RD<br>CHARLTON, MA 01507-5146 | prior to<br>3/13/2012 | 1784263 | X | X | X | 296 |
| DAVID HARRIS<br>2511 BOROS RD UNIT 37<br>BURLINGTON, ON L7M 5B2 | prior to<br>3/13/2012 | 1438952 | X | X | X | 368 |
| DAVID HARRIS<br>256 COURTLAND ST<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1710455 | X | X | X | 234 |
| DAVID HARRIS<br>781 GRAFTON ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1453335 | X | X | X | 676 |
| DAVID HARSCH<br>860 BRENTWOOD DRIVE<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1757200 | X | X | X | 105 |
| DAVID HARSCH<br>860 BRENTWOOD DRIVE<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1757195 | X | X | X | 432 |
| DAVID HARSCH<br>898 RIDGE ROAD<br>AMBRIDGE, PA 15003 | prior to<br>3/13/2012 | 1431842 | X | X | X | 169 |
| DAVID HARSCH<br>898 RIDGE ROAD<br>AMBRIDGE, PA 15003 | prior to<br>3/13/2012 | 1431847 | X | X | X | 507 |
| DAVID HARVEY<br>2860 RIDGE ROAD<br>RANSOMVILLE, NY 14131 | prior to<br>3/13/2012 | 1431144 | X | X | X | 338 |
| DAVID HAUVER<br>71 LONG HILL DRIVE<br>LEOMINSTER, MA 01453-6236 | prior to<br>3/13/2012 | 1430220 | X | X | X | 338 |
| DAVID HAY<br>914 MESA<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1691799 | X | X | X | 820 |
| DAVID HAYLETT<br>6919 RIDGE ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1559573 | X | X | X | 350 |
| DAVID HAYNES<br>POST OFFICE BOX 33<br>NICHOLVILLE, NY 12965 | prior to<br>3/13/2012 | 1790363 | X | X | X | 716 |
| DAVID HAZARD<br>6938 VERSAILLES RD<br>NORTH EVANS, NY 14112 | prior to<br>3/13/2012 | 1505257 | X | X | X | 287 |
| DAVID HAZARD<br>6938 VERSAILLES RD<br>NORTH EVANS, NY 14112 | prior to<br>3/13/2012 | 1785522 | X | X | X | 179 |
| DAVID HAZEL<br>3 FOX RUN DRIVE<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1828290 | X | X | X | 79 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID HEALING<br>425 ROTONDA CIRCLE<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | | 1355263 | X | X | X | | 229 |
| DAVID HEALY<br>5352 FOUR SEASONS DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1765773 | X | X | X | | 306 |
| DAVID HEFFLER<br>239 BEWLEY BLDG<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1344350 | X | X | X | | 229 |
| DAVID HEFFLER<br>239 BEWLEY BLDG<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1829434 | X | X | X | | 50 |
| DAVID HEFFLER<br>239 BEWLEY BLDG<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1829441 | X | X | X | | 50 |
| DAVID HEFFLER<br>30 VISCOUNT DR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1391559 | X | X | X | | 400 |
| DAVID HEIM<br>3198 WOODLAND CT SO<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1344447 | X | X | X | | 338 |
| DAVID HEIM<br>5360 CRITTENDEN ROAD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | | 1713335 | X | X | X | | 845 |
| DAVID HEIM<br>5360 CRITTENDEN ROAD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | | 1713335 | X | X | X | | 50 |
| DAVID HEINE<br>5870 LONGWOOD DR<br>MURRELLS INLET, OH  29576 | prior to<br>3/13/2012 | | 1792445 | X | X | X | | 120 |
| DAVID HEINEMAN<br>66 COUGAR COURT<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1786001 | X | X | X | | 358 |
| DAVID HENDERSHOT<br>11858 HOLT HWY<br>DIMONDALE, MI  48821 | prior to<br>3/13/2012 | | 1742154 | X | X | X | | 169 |
| DAVID HENDERSON<br>131 ANCHOR LANE<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | | 1713116 | X | X | X | | 175 |
| DAVID HENDRY<br>18 STRATHMORE CRESANT<br>WELLAND, ON  L3B1B9 | prior to<br>3/13/2012 | | 1746060 | X | X | X | | 169 |
| DAVID HENSHAW<br>6 PRINCIP STREET<br>HAMILTON, ON  L8W2M3 | prior to<br>3/13/2012 | | 1386954 | X | X | X | | 135 |
| DAVID HENSHAW<br>6 PRINCIP STREET<br>HAMILTON, ON  L8W2M3 | prior to<br>3/13/2012 | | 1386954 | X | X | X | | 169 |
| DAVID HETZEL<br>260 BARCLAY DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1801048 | X | X | X | | 316 |
| DAVID HEWITT<br>374 CHERRY LANE<br>OAKDALE, CT  06370 | prior to<br>3/13/2012 | | 1425433 | X | X | X | | 0 |
| DAVID HILGERS<br>4390 CAMP 2 ROAD<br>STAR LAKE, WI  54561 | prior to<br>3/13/2012 | | 1783677 | X | X | X | | 127 |
| DAVID HILLER<br>22W 749 POPLAR<br>GLEN ELLYN, IL  60137 | prior to<br>3/13/2012 | | 1811521 | X | X | X | | 188 |
| DAVID HILLER<br>22W749 POPLAR<br>GLEN ELLYN, IL  60137 | prior to<br>3/13/2012 | | 1797880 | X | X | X | | 188 |
| DAVID HILLERY<br>6152 BRIDLEWOOD DR S<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1452755 | X | X | X | | 908 |
| DAVID HINISH<br>114 JEFFREY CIRCLE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | | 1785262 | X | X | X | | 249 |
| DAVID HOCK<br>351 FOX MINE ROAD<br>JACKSON CENTER, PA  16133 | prior to<br>3/13/2012 | | 1798326 | X | X | X | | 158 |
| DAVID HOFER<br>2830 RYAN BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1394365 | X | X | X | | 338 |
| DAVID HOFFMAN<br>64 ROWANWOOD AVE<br>BRANTFORD, ON  N3S7C6 | prior to<br>3/13/2012 | | 1811743 | X | X | X | | 376 |
| DAVID HOFFMAN<br>81 RICE AVENUE<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | | 1391636 | X | X | X | | 558 |
| DAVID HOGAN<br>410 JUSTIN MORGAN DRIVE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | | 1761345 | X | X | X | | 558 |
| DAVID HOLLOWAY<br>18 CRANE AVE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | | 1428200 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID HOOGERHEIDE<br>8663 HATHAWAY ROAD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1632475 | X | X | X | | 516 |
| DAVID HOPSON<br>31 WATSON RD<br>GEORGETOWN, ON  L7G 5P4 | prior to<br>3/13/2012 | 1751887 | X | X | X | | 418 |
| DAVID HORNYAK<br>4552 HOMESTEAD DUQUESNE ROAD<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1717768 | X | X | X | | 338 |
| DAVID HORSEY<br>15 CHARLESWOOD COURT<br>CAMBRIDGE, ON  N3C 4K9 | prior to<br>3/13/2012 | 1458407 | X | X | X | | 676 |
| DAVID HORSEY<br>15 CHARLESWOOD COURT<br>CAMBRIDGE, ON  N3C 4K9 | prior to<br>3/13/2012 | 1572573 | X | X | X | | 611 |
| DAVID HOUSTON<br>151 KENT AVE<br>BROOKLYN, NY  11211 | prior to<br>3/13/2012 | 1810702 | X | X | X | | 188 |
| DAVID HOUVENER<br>PO BOX 120853<br>CLERMONT, FL  34712 | prior to<br>3/13/2012 | 1808618 | X | X | X | | 169 |
| DAVID HOWARD<br>395 103RD AVE<br>PLAINWELL, MICHIGAN  49080 | prior to<br>3/13/2012 | 1761377 | X | X | X | | 25 |
| DAVID HOWELL<br>501 WALDEN BLVD<br>FORT ERIE, ON  L2A 1S2 | prior to<br>3/13/2012 | 1360756 | X | X | X | | 50 |
| DAVID HOWELL<br>501 WALDEN BLVD<br>FORT ERIE, ON  L2S 1S2 | prior to<br>3/13/2012 | 1360756 | X | X | X | | 446 |
| DAVID HOY<br>45 FOX RUN DR<br>GUELPH, ON  N1H6H9 | prior to<br>3/13/2012 | 1829345 | X | X | X | | 50 |
| DAVID HOY<br>45 FOX RUN DR<br>GUELPH, ON  N1H6H9 | prior to<br>3/13/2012 | 1829341 | X | X | X | | 50 |
| DAVID HOY<br>45 FOX RUN DR<br>GUELPH, ON  N1H6H9 | prior to<br>3/13/2012 | 1829327 | X | X | X | | 50 |
| DAVID HOY<br>45 FOX RUN DR<br>GUELPH, ON  N1H6H9 | prior to<br>3/13/2012 | 1829318 | X | X | X | | 50 |
| DAVID HOY<br>45 FOX RUN DRIVE<br>GUELPH, ONTARIO  N1H6H9 | prior to<br>3/13/2012 | 1383636 | X | X | X | | 1,483 |
| DAVID HUFF<br>4252 FOGLOVE RD<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | 1782473 | X | X | X | | 137 |
| DAVID HUMENNY<br>170 BELVIEW AVE<br>WOODBRIDGE, ON  L4L5N8 | prior to<br>3/13/2012 | 1465986 | X | X | X | | 338 |
| DAVID HURLEY<br>213 ALBERS RD<br>BROSNON, MI  49028 | prior to<br>3/13/2012 | 1350312 | X | X | X | | 229 |
| DAVID HURWITZ<br>26185 E WILDLIFE DR<br>HOPEDALE, IL  61747 | prior to<br>3/13/2012 | 1721618 | X | X | X | | 398 |
| DAVID HURWITZ<br>26185 E WILDLIFE<br>HOPEDALE, IL  61747 | prior to<br>3/13/2012 | 1721598 | X | X | X | | 507 |
| DAVID HUTCHINSON<br>826 WELLINGTON DRIVE<br>SEVEN FIELDS, PA  16046 | prior to<br>3/13/2012 | 1730415 | X | X | X | | 209 |
| DAVID HUTCHINSON<br>9 ROYAL OAK DRIVE<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | 1814673 | X | X | X | | 436 |
| DAVID HYLAND<br>104 LINCOLN PARKWAY<br>EAST ROCHESTER, NY  14445 | prior to<br>3/13/2012 | 1443985 | X | X | X | | 1,043 |
| DAVID INGALLS<br>4904 BROWNS ROAD<br>PORT HOPE, ON  L1A 3V8 | prior to<br>3/13/2012 | 1388122 | X | X | X | | 676 |
| DAVID IP FOOK SHING<br>73 FONTAINIE ST<br>VERECHERES, QB  J0L 2R0 | prior to<br>3/13/2012 | 1744540 | X | X | X | | 1,017 |
| DAVID ISHERWOOD<br>2400 FEATHERSOUND DR<br>CLEARWATER, FL  33762 | prior to<br>3/13/2012 | 1791153 | X | X | X | | 895 |
| DAVID IULIANO<br>68 NYS RTE 9N<br>TICONDEROGA, NY  12883 | prior to<br>3/13/2012 | 1469341 | X | X | X | | 640 |
| DAVID IVEY<br>6205 KAY ELLEN DR<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1464862 | X | X | X | | 100 |
| DAVID IVEY<br>6205 KAYELLEN DR<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1464862 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID J BELINSKAS<br>485 GRAFTON STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1821927 | X | X | X | 50 |
| DAVID J BELINSKAS<br>485 GRAFTON STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1821882 | X | X | X | 50 |
| DAVID J CARELESS<br>2196 ROCHESTER CIR<br>OAKVILLE, ON  L6M5E3 | prior to<br>3/13/2012 | 1623173 | X | X | X | 227 |
| DAVID J CARELESS<br>2196 ROCHESTER CIR<br>OAKVILLE, ON  L6M5E3 | prior to<br>3/13/2012 | 1623254 | X | X | X | 315 |
| DAVID J DEL DOTTO<br>318 SPRING STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1384313 | X | X | X | 169 |
| DAVID J GOODER<br>53 PATRICIA STREET<br>THOROLD, ON  L2V 3V9 | prior to<br>3/13/2012 | 1431150 | X | X | X | 338 |
| DAVID J SILVERBLATT<br>645 WEDGEWOOD ROAD<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1344851 | X | X | X | 338 |
| DAVID J VICTORIA<br>6454 SOMERSBY DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1465953 | X | X | X | 676 |
| DAVID J WHITNEY<br>16 ROCKFORD CRES<br>LONDON, ON  N6K3B6 | prior to<br>3/13/2012 | 1822019 | X | X | X | 50 |
| DAVID J WHITNEY<br>16 ROCKFORD CRES<br>LONDON, ON  N6K3B6 | prior to<br>3/13/2012 | 1822012 | X | X | X | 50 |
| DAVID JAEGER<br>782 COLUMBIA FOREST BOULEVARD<br>WATERLOO, ON  N2V2M6 | prior to<br>3/13/2012 | 1344970 | X | X | X | 169 |
| DAVID JANICKI<br>9800 MAIN STREET<br>CLARANCE, NY  14031 | prior to<br>3/13/2012 | 1723866 | X | X | X | 423 |
| DAVID JANICKI<br>9800 MAIN STREET<br>CLARANCE, NY  14031 | prior to<br>3/13/2012 | 1803143 | X | X | X | 237 |
| DAVID JANICKI<br>9800 MAIN STREET<br>CLARANCE, NY  14031 | prior to<br>3/13/2012 | 1812323 | X | X | X | 109 |
| DAVID JANICKI<br>9800 MAIN STREET<br>CLARANCE, NY  14031 | prior to<br>3/13/2012 | 1799593 | X | X | X | 650 |
| DAVID JAQUES<br>10351 4 MILE RD<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | 1460000 | X | X | X | 338 |
| DAVID JARDINE<br>5445 BATTERSEA RD<br>BATTERSEA, ONTARIO  K0H 1H0 | prior to<br>3/13/2012 | 1809296 | X | X | X | 230 |
| DAVID JARDINE<br>5445 BATTERSEA RD<br>BATTERSEA, ONTARIO  K0H1H0 | prior to<br>3/13/2012 | 1799946 | X | X | X | 143 |
| DAVID JARDINE<br>5445 BATTERSEA RD<br>BATTERSEA, ONTATIO  K0H 1H0 | prior to<br>3/13/2012 | 1809289 | X | X | X | 286 |
| DAVID JAROSCH | prior to<br>3/13/2012 | 1456026 | X | X | X | 169 |
| DAVID JENKINS<br>248368 FIVE SIDEROAD<br>ORANGEVILLE, ON  L9W 2Z2 | prior to<br>3/13/2012 | 1707889 | X | X | X | 110 |
| DAVID JENKINS<br>248368 FIVE SIDEROAD<br>ORANGEVILLE, ON  L9W 2Z2 | prior to<br>3/13/2012 | 1707889 | X | X | X | 600 |
| DAVID JODOIN<br>3111 MEETINGHOUSE LANE<br>BROOKSVILLE, FL  34601 | prior to<br>3/13/2012 | 1798066 | X | X | X | 79 |
| DAVID JOHNSON<br>10 CAMERON CRESCENT<br>TORONTO, ON  M4G 1Z8 | prior to<br>3/13/2012 | 1818446 | X | X | X | 50 |
| DAVID JOHNSON<br>10 CAMERON CRESCENT<br>TORONTO, ON  M4G 1Z8 | prior to<br>3/13/2012 | 1818438 | X | X | X | 50 |
| DAVID JOHNSON<br>10 CAMERON CRESCENT<br>TORONTO, ON  M4G 1Z8 | prior to<br>3/13/2012 | 1818442 | X | X | X | 50 |
| DAVID JOHNSON<br>10 CAMERON CRESCENT<br>TORONTO, ON  M4G 1Z8 | prior to<br>3/13/2012 | 1818447 | X | X | X | 50 |
| DAVID JOHNSON<br>122 LOBLOLLY LANE<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1715216 | X | X | X | 676 |
| DAVID JOHNSON<br>312 BEECHVIEW AVENUE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1789159 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID JOHNSON<br>716 WOOD ROAD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1430797 | X | X | X | | 458 |
| DAVID JOHNSTON<br>2438 CROOKED STICK DRIVE<br>WINTER HAVEN, FL 33881 | prior to<br>3/13/2012 | 1737417 | X | X | X | | 507 |
| DAVID JOLLY<br>3000 RIVERWOODS DR NE<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1750289 | X | X | X | | 1,208 |
| DAVID JONES<br>3031 NW 17TH PL<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1790494 | X | X | X | | 179 |
| DAVID JOQUE<br>5360 HEATHROW AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1750695 | X | X | X | | 255 |
| DAVID JORDAN<br>15 JACOB DR<br>WHITBY, ON L1P 1AP | prior to<br>3/13/2012 | 1789211 | X | X | X | | 393 |
| DAVID KAGAWA<br>78 STONECLIFFE CRESCENT<br>AURORA, ON L4G7Z6 | prior to<br>3/13/2012 | 1698953 | X | X | X | | 949 |
| DAVID KALCHTHALER<br>35 CLINTON ST<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1791957 | X | X | X | | 1,074 |
| DAVID KAMINSKI<br>19 WATER ST<br>ASSONET, MA 02702 | prior to<br>3/13/2012 | 1816296 | X | X | X | | 50 |
| DAVID KAMINSKI<br>5715 CENTERVIEW DR<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1745541 | X | X | X | | 338 |
| DAVID KAMINSKI<br>PO BOX 35<br>ASSONET, MA 02702 | prior to<br>3/13/2012 | 1752821 | X | X | X | | 181 |
| DAVID KAMRATH<br>7797 ROCKWELL AVE<br>NORTH PORT, FL 34291 | prior to<br>3/13/2012 | 1795712 | X | X | X | | 912 |
| DAVID KATCOFF<br>14 CARONDOLET STREET<br>CHARLESTON, SC 29403 | prior to<br>3/13/2012 | 1821820 | X | X | X | | 50 |
| DAVID KAVANAUGH<br>11 BROOK'S BEND ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1731031 | X | X | X | | 438 |
| DAVID KAYE<br>25 CHANNEL CENTER ST<br>BOSTON, MA 02210 | prior to<br>3/13/2012 | 1769559 | X | X | X | | 979 |
| DAVID KAYE<br>3905 ROUTE 96<br>SHORTSVILLE, NY 14548 | prior to<br>3/13/2012 | 1798656 | X | X | X | | 158 |
| DAVID KAZUKIEWICZ<br>57 DAVIDSON RD<br>FRAMINGHAM, MA 01701 | prior to<br>3/13/2012 | 1786927 | X | X | X | | 358 |
| DAVID KELLOW<br>10 OLD OAK LANE<br>ORANGEVILLE, ON L9W 4A2 | prior to<br>3/13/2012 | 1458873 | X | X | X | | 676 |
| DAVID KEMPKERS<br>653 WILSHIRE CT<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1828780 | X | X | X | | 50 |
| DAVID KENNEDY<br>419 SENECA AVENUE<br>BURLINGTON, ON L7R3A1 | prior to<br>3/13/2012 | 1531293 | X | X | X | | 791 |
| DAVID KENNEDY<br>858 CHAMBERS PLACE<br>MILTON, ON L9T6A5 | prior to<br>3/13/2012 | 1788201 | X | X | X | | 358 |
| DAVID KENNEY<br>78 MINERVA ST<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1742710 | X | X | X | | 338 |
| DAVID KEOGH<br>16 DOUGLAS DR BOX 297<br>ALLISTON, ON L9R1V5 | prior to<br>3/13/2012 | 1389236 | X | X | X | | 50 |
| DAVID KERR<br>774 MENTMORE CIR<br>DELTONA, FL 32738 | prior to<br>3/13/2012 | 1428463 | X | X | X | | 507 |
| DAVID KESSINGER<br>865 CASE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1785087 | X | X | X | | 1,027 |
| DAVID KIM<br>51 CHARLTON BLVD<br>TORONTO, ON M2M1C1 | prior to<br>3/13/2012 | 1797076 | X | X | X | | 223 |
| DAVID KIMMEL<br>809 NORTH BUHL FARM DRIVE<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | 1463612 | X | X | X | | 135 |
| DAVID KIMMEL<br>809 NORTH BUHL FARM DRIVE<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | 1463612 | X | X | X | | 164 |
| DAVID KIMMEL<br>809 NORTH BUHL FARM DRIVE<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | 1712094 | X | X | X | | 338 |