| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID KING<br>45B BOSTON ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1402485 | X | X | X | | 150 |
| DAVID KINNIER<br>38 STYLES DR<br>CONCORD, NH 03301 | prior to<br>3/13/2012 | 1761044 | X | X | X | | 473 |
| DAVID KINNISTEN<br>178 STMARYS LAKE RD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1465118 | X | X | X | | 676 |
| DAVID KIRKHAM SR<br>43 ALDERNEY AVENUE<br>HAMILTON, ONTARIO L9A2A6 | prior to<br>3/13/2012 | 1348683 | X | X | X | | 438 |
| DAVID KLINGER<br>12177 HIGHVIEW DR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1463044 | X | X | X | | 75- |
| DAVID KLINGER<br>12177 HIGHVIEW DR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1463044 | X | X | X | | 125 |
| DAVID KLINGER<br>12177 HIGHVIEW<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1463044 | X | X | X | | 100- |
| DAVID KLINGER<br>12177 HIGHVIEW<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1463044 | X | X | X | | 303 |
| DAVID KNAISCH<br>6891 AMANDA LANE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1429137 | X | X | X | | 169 |
| DAVID KNOLLHOFF<br>6 PINTAIL CT<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1753292 | X | X | X | | 530 |
| DAVID KONING<br>8781 S10TH<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1583973 | X | X | X | | 567 |
| DAVID KONING<br>8781 S10TH<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1568153 | X | X | X | | 755 |
| DAVID KORMAN<br>36 SPRINGER DR<br>RICHMOND HILL, ON L4C0G1 | prior to<br>3/13/2012 | 1385814 | X | X | X | | 50 |
| DAVID KORMAN<br>36 SPRINGER<br>RICHMOND HILL, ON L4C0G1 | prior to<br>3/13/2012 | 1385814 | X | X | X | | 338 |
| DAVID KORNFELD<br>3550 EGLINTON AVE W<br>MISSISSAUGA, ON L5M7C4 | prior to<br>3/13/2012 | 1385529 | X | X | X | | 169 |
| DAVID KOTSOPOULOS<br>3524 REBECCA STREET<br>OAKVILLE, ON L6L 6X9 | prior to<br>3/13/2012 | 1357771 | X | X | X | | 335 |
| DAVID KOTSOPULOS<br>3524 REBECCA ST<br>OAKVILLE, ON L6L6X9 | prior to<br>3/13/2012 | 1796097 | X | X | X | | 478 |
| DAVID KOWALKOWSKI<br>101 LAUREL PLACE<br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | 1807557 | X | X | X | | 376 |
| DAVID KRAMER<br>P O BOX 317<br>PAWNEE, IL 62558 | prior to<br>3/13/2012 | 1725319 | X | X | X | | 209 |
| DAVID KRANICK<br><br>NEW YORK CITY, NY 10016 | prior to<br>3/13/2012 | 1774474 | X | X | X | | 176 |
| DAVID KRAUSE<br>6374 MANN RD<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1814884 | X | X | X | | 158 |
| DAVID KREVOSKY<br>1 LOVETT RD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1384292 | X | X | X | | 344 |
| DAVID KRISKA<br>27869 ABERDEEN RD<br>BAY VILLAGE, OH 44140 | prior to<br>3/13/2012 | 1460220 | X | X | X | | 189 |
| DAVID KROPF<br>1060 CHATHAM PARK DRIVR UNIT H<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | 1747222 | X | X | X | | 105 |
| DAVID KROTZ<br>128 GLENCOVE ROAD<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1804849 | X | X | X | | 79 |
| DAVID KRYTUS<br>319 ROWLEY RD<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1359628 | X | X | X | | 363 |
| DAVID KUENZEL<br>114 BRENTWOOD DR<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1389919 | X | X | X | | 676 |
| DAVID KUIPER<br>117 GARNET DR<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1722131 | X | X | X | | 167 |
| DAVID KUIPER<br>117 GARNET DR<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1722131 | X | X | X | | 10- |

| Name / Address | | Amount | | | | Value |
|---|---|---|---|---|---|---|
| DAVID KULINSKI<br>21 CLEVEBURN PLACE<br>BUFFALO, NY 14222 | prior to<br>3/13/2012 | 1750782 | X | X | X | 505 |
| DAVID KUNSELMAN<br>2025 WATERBRIDGE DR<br>BURLINGTON, ON L7M4G6 | prior to<br>3/13/2012 | 1712712 | X | X | X | 781 |
| DAVID LAABS<br>281 SAND DAM RD<br>THOMPSON, CT 06277 | prior to<br>3/13/2012 | 1752793 | X | X | X | 446 |
| DAVID LABELLE<br>6 PLEASANT STREET<br>ERVING, MA 01344 | prior to<br>3/13/2012 | 1347317 | X | X | X | 229 |
| DAVID LABELLE<br>6 PLEASANT STREET<br>ERVING, MA 01344-4429 | prior to<br>3/13/2012 | 1803314 | X | X | X | 188 |
| DAVID LADD<br>633 W OAK CIRCLE DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1394125 | X | X | X | 338 |
| DAVID LADD<br>633 WEST OAK CIRCLE DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1792285 | X | X | X | 179 |
| DAVID LAGACE<br>36D BOULEVARD DES SOURCES<br>POINTE-CLAIRE, QC H9S2H9 | prior to<br>3/13/2012 | 1393471 | X | X | X | 338 |
| DAVID LAHAIR<br>13 HERRICKS LANE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1349927 | X | X | X | 169 |
| DAVID LAMB<br>6 WENDAKEE DRIVE<br>STONEY CREEK, ON L8E 5T1 | prior to<br>3/13/2012 | 1431381 | X | X | X | 507 |
| DAVID LAMB<br>6 WENDAKEE DRIVE<br>STONEY CREEK, ON L8E5T1 | prior to<br>3/13/2012 | 1803271 | X | X | X | 296 |
| DAVID LAMBERT<br>65 LAUREL DR<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1810445 | X | X | X | 233 |
| DAVID LANDESMAN<br>47 ALEXIS RD<br>THORNHILL, ON L3T6Z9 | prior to<br>3/13/2012 | 1375641 | X | X | X | 30 |
| DAVID LANDRY<br>404 PENNY LN<br>MOREHEAD CITY, NC 28557 | prior to<br>3/13/2012 | 1760654 | X | X | X | 289 |
| DAVID LANGENDORFER<br>717 S REYNOLDS<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1384381 | X | X | X | 338 |
| DAVID LANGENDORFER<br>717 S REYNOLDS<br>TOLEDO, OH 43915 | prior to<br>3/13/2012 | 1384255 | X | X | X | 229 |
| DAVID LANGLOIS<br>11290 BOMBAY LANE<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1701493 | X | X | X | 205 |
| DAVID LAPOINT<br>76 SHUTTS RD<br>MERRILL, NY 12955 | prior to<br>3/13/2012 | 1744786 | X | X | X | 301 |
| DAVID LAPP<br>7407 GREENVIEW RD<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1458182 | X | X | X | 338 |
| DAVID LATENDRESSE<br>2354 VERONE<br>LAVAL, QC H7M3C5 | prior to<br>3/13/2012 | 1746299 | X | X | X | 341 |
| DAVID LATHAM<br>171 SCHOOL ST<br>WELD, ME 04285 | prior to<br>3/13/2012 | 1584895 | X | X | X | 322 |
| DAVID LAUDER<br>57 JACKSON STREET<br>LONACONING, MD 21539 | prior to<br>3/13/2012 | 1715349 | X | X | X | 676 |
| DAVID LAVERY<br>625 BECHWORTH SQ<br>PICKERING, ON L1V3X3 | prior to<br>3/13/2012 | 1466434 | X | X | X | 386 |
| DAVID LAVIGNE<br>15 DESOTELL WAY<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1651593 | X | X | X | 0 |
| DAVID LAW<br>825 KIRK DR<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | 1719947 | X | X | X | 25 |
| DAVID LAW<br>825 KIRK DR<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | 1719947 | X | X | X | 25- |
| DAVID LAW<br>825 KIRK DR<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | 1719947 | X | X | X | 388 |
| DAVID LAW<br>825 KIRK DR<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | 1729409 | X | X | X | 25 |
| DAVID LAW<br>825 KIRK DR<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | 1729409 | X | X | X | 435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID LAWRASON<br>9 MARINERS COURT<br>ST CATHERINES, ON  L2N4E2 | prior to<br>3/13/2012 | 1436529 | X | X | X | 160 |
| DAVID LAWRENCE<br>65 TREFUSIS STREET<br>PORT HOPE, ON  L1A4J2 | prior to<br>3/13/2012 | 1351689 | X | X | X | 240 |
| DAVID LAWRENCE<br>65 TREFUSIS STREET<br>PORT HOPE, ON  L1A4J2 | prior to<br>3/13/2012 | 1351689 | X | X | X | 676 |
| DAVID LEBLANC<br>1504-18 DEERFIELD DRIVE<br>OTTAWA, ON  K2G 4L1 | prior to<br>3/13/2012 | 1691508 | X | X | X | 333 |
| DAVID LEBLANC<br>2 OLIVIA WAY<br>SEEKONK, MA  02771 | prior to<br>3/13/2012 | 1460084 | X | X | X | 338 |
| DAVID LEE<br>307 COPPERFIELD AVE<br>PITTSBURGH, PA  15210 | prior to<br>3/13/2012 | 1763233 | X | X | X | 1,068 |
| DAVID LEE<br>6760 E HILLCROFT DR<br>BOSTON, NY  14025 | prior to<br>3/13/2012 | 1790237 | X | X | X | 716 |
| DAVID LEFORT<br>157 KENYON AVENUE<br>PAWTUCKET, RI  02861 | prior to<br>3/13/2012 | 1695393 | X | X | X | 278 |
| DAVID LEMELIN<br>42 DE L AUBEPINE<br>SAINT-CONSTANT, QC  J5A 2S8 | prior to<br>3/13/2012 | 1720237 | X | X | X | 1,014 |
| DAVID LEOPOLD<br>17 WALDEN DRIVE<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1742707 | X | X | X | 676 |
| DAVID LESLIE<br>170 FARM HILL RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1384109 | X | X | X | 338 |
| DAVID LESLIE<br>170 FARM HILL RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1816633 | X | X | X | 50 |
| DAVID LESLIE<br>170 FARM HILL RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1801589 | X | X | X | 158 |
| DAVID LESLIE<br>170 FARM HILL RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1801608 | X | X | X | 158 |
| DAVID LEVENGOOD<br>176 KULP ROAD<br>POTTSTOWN, PA  19465 | prior to<br>3/13/2012 | 1459752 | X | X | X | 447 |
| DAVID LEVESQUE<br>204 CROTEAU ST<br>LEGARDEUR, QB  J5Z5C1 | prior to<br>3/13/2012 | 1459126 | X | X | X | 1,521 |
| DAVID LEVINE<br>1801 NATIONAL AVENUE<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1404879 | X | X | X | 15 |
| DAVID LEVINE<br>5850 ELIZABETH ANN WAY<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1750623 | X | X | X | 643 |
| DAVID LEVINE<br>9 CHARLES STREET<br>LIVINGSTON, NJ  07039 | prior to<br>3/13/2012 | 1745835 | X | X | X | 438 |
| DAVID LEVY<br>1949 CRESTON PLACE<br>BURLINGTON, ON  l7p2Y5 | prior to<br>3/13/2012 | 1724945 | X | X | X | 272 |
| DAVID LIBBEY<br>80 SAINT LOUIS ST<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | 1349550 | X | X | X | 169 |
| DAVID LIEBENOW<br>8 PANTRY RD<br>WEST HATFIELD, MA  01088 | prior to<br>3/13/2012 | 1800404 | X | X | X | 463 |
| DAVID LIM<br>PO BOX 1084<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1816667 | X | X | X | 50 |
| DAVID LIM<br>PO BOX 1084<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1816671 | X | X | X | 50 |
| DAVID LIM<br>PO BOX 1084<br>NORTH TONAWNADA, NY  14120 | prior to<br>3/13/2012 | 1710941 | X | X | X | 338 |
| DAVID LINTON<br>3787 MACKENZIE DR<br>NIAGARA FALLS, ON  L2G 6N9 | prior to<br>3/13/2012 | 1746696 | X | X | X | 676 |
| DAVID LINTON<br>66 CRANSTON ST<br>ANCASTER, ON  L9K0E3 | prior to<br>3/13/2012 | 1737606 | X | X | X | 150 |
| DAVID LIPSHUTZ<br>52 ALBERTA RD<br>CHESTNUT HILL, MA  02467 | prior to<br>3/13/2012 | 1806108 | X | X | X | 79 |
| DAVID LIVINGSTON<br>1913 ZEPHYR AVE<br>FORT PIERCE, FL  34982 | prior to<br>3/13/2012 | 1789892 | X | X | X | 537 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAVID LLOYD<br>1738 WALNUT LANE<br>PICKERING, ON  L1V3R9 | prior to<br>3/13/2012 | | 1717055 | X | X | X | | 676 |
| DAVID LOCEY<br>11797 W INDIAN LAKE DRIVE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1399220 | X | X | X | | 567 |
| DAVID LOEW<br>4050 E OTTAWA DR<br>FREE SOIL, MI  49411 | prior to<br>3/13/2012 | | 1813056 | X | X | X | | 1,068 |
| DAVID LONDON<br>2509 STONECLIFFE<br>MONROEVILLE, PA  15146 | prior to<br>3/13/2012 | | 1742113 | X | X | X | | 338 |
| DAVID LONG<br>2545 CAPITAL AVE SW<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1352209 | X | X | X | | 169 |
| DAVID LONG<br>2545 CAPITAL AVE SW<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1352242 | X | X | X | | 229 |
| DAVID LONG<br>2545 CAPITAL AVE SW<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1352233 | X | X | X | | 55 |
| DAVID LOOMIS<br>11 HANOVER LANE<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | | 1752209 | X | X | X | | 112 |
| DAVID LUCAS<br>08605 ASHPACHER ROAD<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1728044 | X | X | X | | 1,104 |
| DAVID LUCAS<br>1206 COBBLEFIELD ROAD<br>CHAMPAIGN, IL  61822 | prior to<br>3/13/2012 | | 1357099 | X | X | X | | 109 |
| DAVID LUGI<br>21 JOHN F KENNEDY AVE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | | 1386309 | X | X | X | | 676 |
| DAVID LUKAS<br>149 DALE ST APT E<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | | 1759860 | X | X | X | | 222 |
| DAVID LUSBY<br>248 SUNRAY RD<br>OAKVILLE, ON  L6L 3R6 | prior to<br>3/13/2012 | | 1464464 | X | X | X | | 25 |
| DAVID LUSBY<br>248 SUNRAY RD<br>OAKVILLE, ON  L6L 3R6 | prior to<br>3/13/2012 | | 1464464 | X | X | X | | 194 |
| DAVID LUSBY<br>248 SUNRAY RD<br>OAKVILLE, ON  L6L 3R6 | prior to<br>3/13/2012 | | 1621073 | X | X | X | | 200 |
| DAVID LUSBY<br>248 SUNRAY RD<br>OAKVILLE, ON  L6L3R6 | prior to<br>3/13/2012 | | 1621073 | X | X | X | | 742 |
| DAVID LUSSIER<br>16170 HEBERT<br>SAINT-HYACINTHE, QC  J2T3W3 | prior to<br>3/13/2012 | | 1809857 | X | X | X | | 243 |
| DAVID LUTTERBACH<br>7 BRISTOL COURT<br>ANNANDALE, NJ  08801 | prior to<br>3/13/2012 | | 1807257 | X | X | X | | 546 |
| DAVID LYLE<br>205 KILKENNY DR<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | | 1352074 | X | X | X | | 338 |
| DAVID LYLE<br>205 KILKENNY DR<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | | 1786707 | X | X | X | | 1,074 |
| DAVID LYNCH<br>10490 WESTERWALD LN<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | | 1741195 | X | X | X | | 100 |
| DAVID LYNCH<br>10490 WESTERWALD LN<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | | 1741195 | X | X | X | | 169 |
| DAVID LYNCH<br>524 WINTERBURG WALK<br>WATERLOO, ON  N2V2S8 | prior to<br>3/13/2012 | | 1725078 | X | X | X | | 810 |
| DAVID LYONS<br>111 TONAWANDA STREET<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | | 1748296 | X | X | X | | 84 |
| DAVID LYONS<br>111 TONAWANDA STREET<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | | 1748307 | X | X | X | | 212 |
| DAVID M CLAUSEN CLAUSEN<br>8107 BAY CLUB CT<br>TAMPA, FL  33607 | prior to<br>3/13/2012 | | 1788904 | X | X | X | | 358 |
| DAVID M DARIN<br>1351 STATE ROUTE 161<br>CENTRALIA, IL  62801 | prior to<br>3/13/2012 | | 1809928 | X | X | X | | 158 |
| DAVID M GUBITOSI<br>3029 CHURCHVIEW RD<br>COOPERSBURG, PA  18036 | prior to<br>3/13/2012 | | 1411070 | X | X | X | | 306 |
| DAVID M HANNA<br>4208 CORAL BELL CIRCLE<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | | 1523953 | X | X | X | | 346 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID M REUSCHEL<br>573 HOLY CROSS RD<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | | 1441265 | X | X | X | 157 |
| DAVID M<br>PO BOX 252<br>NORTHWOOD, NH  03261 | prior to<br>3/13/2012 | | 1675733 | X | X | X | 724 |
| DAVID MACADAM<br>5 CYNDY LN<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | | 1709217 | X | X | X | 230 |
| DAVID MACDONALD<br>2525 RUE COLONIALE<br>SAINT-LAZARE, QC  J7T 2M2 | prior to<br>3/13/2012 | | 1805026 | X | X | X | 376 |
| DAVID MACDOUGALL<br>1422 MCKENZIE RD<br>CALEDONIA, ON  N3W2C2 | prior to<br>3/13/2012 | | 1465360 | X | X | X | 388 |
| DAVID MACGREGOR<br>10 SUNSET PATH<br>NATICK, MA  01760 | prior to<br>3/13/2012 | | 1353095 | X | X | X | 492 |
| DAVID MACGREGOR<br>10 SUNSET PATH<br>NATICK, MA  01760 | prior to<br>3/13/2012 | | 1823347 | X | X | X | 50 |
| DAVID MACINTOSH<br>3270 SOUTHSHORE DR<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | | 1744581 | X | X | X | 148 |
| DAVID MACKENZIE<br>18000 CATTAIL ROAD<br>POOLESVILLE, MD  20837 | prior to<br>3/13/2012 | | 1431558 | X | X | X | 0 |
| DAVID MACMILLAN<br>5551 HWY 6 RR 5<br>GUELPH, ON  N1H6J2 | prior to<br>3/13/2012 | | 1817358 | X | X | X | 50 |
| DAVID MACMILLAN<br>5551 HWY 6 RR 5<br>GUELPH, ON  N1H6J9 | prior to<br>3/13/2012 | | 1817353 | X | X | X | 50 |
| DAVID MACMILLAN<br>5551 HWY 6<br>GUELPH, ON  N1H6J2 | prior to<br>3/13/2012 | | 1348942 | X | X | X | 338 |
| DAVID MADJERICH<br>146 HAMILTON AVENUE<br>WHITAKER, PA  15120 | prior to<br>3/13/2012 | | 1790156 | X | X | X | 610 |
| DAVID MAGOON<br>9 JAMES CIRCLE<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | | 1730453 | X | X | X | 420 |
| DAVID MAHONEY<br>710 SEYTON DR<br>OTTAWA, ON  K2H 9R9 | prior to<br>3/13/2012 | | 1814177 | X | X | X | 684 |
| DAVID MALONE<br>2240 CARPENTERS CIRCLE<br>OAKVILLE , ON  L6M3C6 | prior to<br>3/13/2012 | | 1823256 | X | X | X | 50 |
| DAVID MALONE<br>2240 CARPENTERS CIRCLE<br>OAKVILLE , ON  L6M3C6 | prior to<br>3/13/2012 | | 1823160 | X | X | X | 50 |
| DAVID MALOUIN<br>56 DAVIS RD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | | 1352068 | X | X | X | 169 |
| DAVID MALOUIN<br>56 DAVIS RD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | | 1815939 | X | X | X | 50 |
| DAVID MANAGHAN<br>110 EAST RIVER RD<br>PARIS, ON  N3L 3E1 | prior to<br>3/13/2012 | | 1805896 | X | X | X | 158 |
| DAVID MANCHESTER<br>6740 HUCKLEBERRY DR<br>NEW PORT RICHEY, FL  34653 | prior to<br>3/13/2012 | | 1819748 | X | X | X | 50 |
| DAVID MANCHESTER<br>6740 HUCKLEBERRY DR<br>NEW PORT RICHEY, FL  34653 | prior to<br>3/13/2012 | | 1819740 | X | X | X | 50 |
| DAVID MANCUSO<br>2322 26TH STREET<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | | 1389547 | X | X | X | 50 |
| DAVID MANCUSO<br>2322 26TH STREET<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | | 1389547 | X | X | X | 229 |
| DAVID MANN<br>2917 W FAIRVIEW ST<br>ALLENTOWN, PA  18103 | prior to<br>3/13/2012 | | 1754956 | X | X | X | 391 |
| DAVID MARAGLIANO<br>.<br> | prior to<br>3/13/2012 | | 1718113 | X | X | X | 25 |
| DAVID MARAZON<br>29336 BELMONT LAKE RD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | | 1819594 | X | X | X | 50 |
| DAVID MARCACCIO<br>61 BRIDGEPORT CRES<br>ANCASTER, ON  L9K1K3 | prior to<br>3/13/2012 | | 1787882 | X | X | X | 537 |
| DAVID MARCHETTI<br>50 WATERFORD PARK<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1785016 | X | X | X | 137 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID MARK<br>2579 COOPERS FALLS ROAD<br>WASHAGO, ON  L0K2B0 | prior to<br>3/13/2012 | | 1753013 | X | X | X | 451 |
| DAVID MARSDEN<br>48 OLYMPIA FIELDS<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | | 1811050 | X | X | X | 79 |
| DAVID MARSH<br>14516 DIXON RD<br>AUBURN, IL  62615 | prior to<br>3/13/2012 | | 1410084 | X | X | X | 242 |
| DAVID MARSHALL<br>5050 SOUTH CHARLESTON PIKE<br>SPRINGFIELD, OH  45502 | prior to<br>3/13/2012 | | 1431206 | X | X | X | 95 |
| DAVID MARSHALL<br>5050 SOUTH CHARLESTON PIKE<br>SPRINGFIELD, OH  45502 | prior to<br>3/13/2012 | | 1431206 | X | X | X | 338 |
| DAVID MARTARANO<br>38 HEATH STEET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | | 1813538 | X | X | X | 218 |
| DAVID MARTARANO<br>38 HEATH STREET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | | 1813495 | X | X | X | 218 |
| DAVID MARTIN<br>2 CANFIELD AVE<br>WHITE PLAINS, NY  10601 | prior to<br>3/13/2012 | | 1751982 | X | X | X | 201 |
| DAVID MARZO<br>232 DEKALB ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1806414 | X | X | X | 376 |
| DAVID MAST<br>4106 88TH AVE<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | | 1355884 | X | X | X | 229 |
| DAVID MASTICK<br>2 SAUK CREEK CIRCLE<br>MADISON, WI  53717 | prior to<br>3/13/2012 | | 1809626 | X | X | X | 812 |
| DAVID MATTICE<br>1404 CONCESSION 3<br>NANTICOKE , ON  N0A 1L0 | prior to<br>3/13/2012 | | 1388892 | X | X | X | 676 |
| DAVID MATUREN<br>11911 LEE MAR DR<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1816982 | X | X | X | 50 |
| DAVID MAULDING<br>2005 APPLETON DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1387437 | X | X | X | 1,014 |
| DAVID MAYES<br>4920 QUAIL CHASE CIRCLE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1394357 | X | X | X | 458 |
| DAVID MCALEER<br>3460 POIRIER<br>ST LAURENT, QC  H4R 2J5 | prior to<br>3/13/2012 | | 1726531 | X | X | X | 341 |
| DAVID MCALEER<br>3460 POIRIER<br>STLAURENT, QC  H4R 2J5 | prior to<br>3/13/2012 | | 1626173 | X | X | X | 445 |
| DAVID MCALLISTER<br>204 MASON<br>NEW HOLLAND, IL  62671 | prior to<br>3/13/2012 | | 1728367 | X | X | X | 810 |
| DAVID MCBRIDE<br>256 WALTON ST<br>COBOURG, ON  K9A3W8 | prior to<br>3/13/2012 | | 1800176 | X | X | X | 158 |
| DAVID MCCARTHY<br>PO BOX 427<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1434923 | X | X | X | 169 |
| DAVID MCCASLIN<br>22 STCLAIR AVE EAST<br>TORONTO, ON  M4T2S3 | prior to<br>3/13/2012 | | 1717139 | X | X | X | 676 |
| DAVID MCCAUL<br>4155 LAUREL DR<br>LAKE ODESSA, MI  48849 | prior to<br>3/13/2012 | | 1742173 | X | X | X | 338 |
| DAVID MCCLYMONDS<br>172 BREWSTER ROAD<br>NEW CASTLE, PA  16102 | prior to<br>3/13/2012 | | 1466083 | X | X | X | 1,014 |
| DAVID MCCOLL<br>61 DAVIS TRAIL<br>THORNTON, ON  L0L 2NO | prior to<br>3/13/2012 | | 1762888 | X | X | X | 356 |
| DAVID MCCOMBE<br>PO BOX 579<br>THORNBURY, ON  N0H2P0 | prior to<br>3/13/2012 | | 1387112 | X | X | X | 676 |
| DAVID MCCORKLE<br>605 CHESTNUT LANE<br>GREENFIELD, IN  46140 | prior to<br>3/13/2012 | | 1802112 | X | X | X | 0 |
| DAVID MCCORMACK<br>7285 LONGWOODS RD<br>LONDON, ON  N6P1L2 | prior to<br>3/13/2012 | | 1540535 | X | X | X | 125 |
| DAVID MCCORMACK<br>7285 LONGWOODS RD<br>LONDON, ON  N6P1L2 | prior to<br>3/13/2012 | | 1818432 | X | X | X | 50 |
| DAVID MCCORMACK<br>7285 LONGWOODS RD<br>LONDON, ON  N6P1L2 | prior to<br>3/13/2012 | | 1818433 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID MCDANIEL<br>16 DORSEY ROAD<br>GILLEESPIE, IL  62033 | prior to<br>3/13/2012 | 1809325 | X | X | X | 692 |
| DAVID MCDUFFA<br>6334 PARKS EDGE DR<br>LOVES PARK, IL  611111 | prior to<br>3/13/2012 | 1360445 | X | X | X | 338 |
| DAVID MCGEOUGH<br>28 WASHINGTON AVE<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1788470 | X | X | X | 537 |
| DAVID MCHENRY<br>3207 BARWELL ROAD<br>MISSISSAUGA, ON  L5L4L7 | prior to<br>3/13/2012 | 1801286 | X | X | X | 376 |
| DAVID MCILWAIN<br>432 FELTON ROAD<br>SCHUYLER FALLS, NY  12985 | prior to<br>3/13/2012 | 1795144 | X | X | X | 335 |
| DAVID MCINNIS<br>17503 SE 116TH COURT RD<br>SUMMERFIELD, FL  34491 | prior to<br>3/13/2012 | 1425783 | X | X | X | 338 |
| DAVID MCINNIS<br>17503 SE 116TH CT RD<br>SUMMERFIELD, FL  34491 | prior to<br>3/13/2012 | 1436385 | X | X | X | 388 |
| DAVID MCINNIS<br>17503 SW 116TH CT RD<br>SUMMERFIELD, FL  34491 | prior to<br>3/13/2012 | 1750344 | X | X | X | 79 |
| DAVID MCKAY<br>25 LOUISE BERNARD<br>BELOEIL, QC  J3G0J2 | prior to<br>3/13/2012 | 1767653 | X | X | X | 10- |
| DAVID MCKAY<br>25 LOUISE BERNARD<br>BELOEIL, QC  J3G0J2 | prior to<br>3/13/2012 | 1767653 | X | X | X | 200 |
| DAVID MCKAY<br>25 LOUISE BERNARD<br>BELOEIL, QC  J3G0J2 | prior to<br>3/13/2012 | 1767653 | X | X | X | 763 |
| DAVID MCKAY<br>889 FENNELL AVE EAST<br>HAMILTON, ON  L8V 1W5 | prior to<br>3/13/2012 | 1716079 | X | X | X | 279 |
| DAVID MCKEEHAN<br>860 SOUTH STREET<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1386867 | X | X | X | 338 |
| DAVID MCKEEHAN<br>860 SOUTH<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1387329 | X | X | X | 338 |
| DAVID MCMAHON<br>23 CHESTER CRES<br>GEORGETOCWN, ON  L7G5W5 | prior to<br>3/13/2012 | 1803519 | X | X | X | 820 |
| DAVID MCNAMARA<br>50 SUNSET LANE<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1785629 | X | X | X | 254 |
| DAVID MEEKER<br>17 ROCKLEDGE LANE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1373541 | X | X | X | 662 |
| DAVID MENGEL SR<br>418 ROUTE 68<br>ROCHESTER, PA  15074 | prior to<br>3/13/2012 | 1728214 | X | X | X | 838 |
| DAVID MENO<br>50 SAFE HARBOR AVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1428603 | X | X | X | 229 |
| DAVID MENO<br>50SAFEHARBOR AVN.<br>PAWLYIS, SC  29585 | prior to<br>3/13/2012 | 1714793 | X | X | X | 169 |
| DAVID MESNARD<br>300 MINTLER CT<br>MT ZION, IL  62549 | prior to<br>3/13/2012 | 1820229 | X | X | X | 50 |
| DAVID MESSIER<br>109 MAPLE STREET<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1755578 | X | X | X | 425 |
| DAVID METCALF<br>230 GROVE STREET<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1723735 | X | X | X | 75- |
| DAVID METCALF<br>230 GROVE STREET<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1723735 | X | X | X | 175 |
| DAVID METCALF<br>230 GROVE STREET<br>FRANKLIN, MA  02056 | prior to<br>3/13/2012 | 1709880 | X | X | X | 125- |
| DAVID METCALF<br>230 GROVE STREET<br>FRANKLIN, MA  02056 | prior to<br>3/13/2012 | 1709880 | X | X | X | 225 |
| DAVID METCALF<br>3 LOIS LANE<br>NORFOLK, MA  02056 | prior to<br>3/13/2012 | 1816734 | X | X | X | 50 |
| DAVID METCALF<br>3 LOIS LANE<br>NORFOLK, MA  02056 | prior to<br>3/13/2012 | 1723735 | X | X | X | 125- |
| DAVID METCALF<br>3 LOIS LANE<br>NORFOLK, MA  02056 | prior to<br>3/13/2012 | 1723735 | X | X | X | 125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID METCALFE<br>1622 VENETIA DR<br>OAKVILLE, ON  L6L1K7 | prior to<br>3/13/2012 | | 1408842 | X | X | X | 97 |
| DAVID METCALFE<br>1622 VENETIA DR<br>OAKVILLE, ON  L6L1K7 | prior to<br>3/13/2012 | | 1408836 | X | X | X | 184 |
| DAVID METCALFE<br>1622 VENETIA DR<br>OAKVILLE, ON  L6L1K7 | prior to<br>3/13/2012 | | 1801272 | X | X | X | 312 |
| DAVID METTERVILLE<br>10 OLD FARM RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1790610 | X | X | X | 179 |
| DAVID METZGER<br>208 TREEHAVEN DR<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | | 1755502 | X | X | X | 200 |
| DAVID MICHALIK<br>7660 STONEBRIDGE GOLF DRIVE<br>MARYVILLE, IL  62062 | prior to<br>3/13/2012 | | 1428217 | X | X | X | 507 |
| DAVID MIETHANER<br>1077 SPRINGCREST DR<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | | 1421955 | X | X | X | 287 |
| DAVID MIKO<br>3854 LOUISA ST<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | | 1785044 | X | X | X | 127 |
| DAVID MILDENBERGER<br>11 CHERRY AVE<br>628 PITT STREET, ON  K6J 3R7 | prior to<br>3/13/2012 | | 1788554 | X | X | X | 411 |
| DAVID MILES<br>535 LORNE STREET<br>BURLINGTON, ON  L7R 2T5 | prior to<br>3/13/2012 | | 1793362 | X | X | X | 366 |
| DAVID MILLER<br>107 BRENTWOOD DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1434424 | X | X | X | 338 |
| DAVID MILLER<br>14315 LONG CHANNEL DRIVE<br>GERMANTOWN, MD  20874 | prior to<br>3/13/2012 | | 1743080 | X | X | X | 194 |
| DAVID MILLER<br>2124 LIBERTY DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1816374 | X | X | X | 50 |
| DAVID MILLER<br>277 WYOMING STREET<br>WARSAW, NY  14569 | prior to<br>3/13/2012 | | 1433796 | X | X | X | 338 |
| DAVID MILLER<br>277 WYOMING STREET<br>WARSAW, NY  14569 | prior to<br>3/13/2012 | | 1431737 | X | X | X | 338 |
| DAVID MILLER<br>536 CHESTER DRIVE<br>LOWER BURRELL, PA  15068 | prior to<br>3/13/2012 | | 1787408 | X | X | X | 716 |
| DAVID MILLER<br>5463 NIAGARA STREET EXT<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1807698 | X | X | X | 474 |
| DAVID MILONE<br>14 DOVER ST APT 3A<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1781367 | X | X | X | 147 |
| DAVID MINIMI<br>58 CHEROKEE DRIVE<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | | 1434796 | X | X | X | 169 |
| DAVID MINOR<br>299 JUNCO CIRCLE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | | 1788812 | X | X | X | 358 |
| DAVID MISENER<br>23 RANCH ROAD<br>BRANTFORD, ON  N3T 5M1 | prior to<br>3/13/2012 | | 1808080 | X | X | X | 358 |
| DAVID MISENER<br>23 RANCH ROAD<br>BRANTFORD, ON  N3T 5M1 | prior to<br>3/13/2012 | | 1808113 | X | X | X | 158 |
| DAVID MISETICH<br>3627 FORTUNE PLACE<br>MISSISSAUGA, ON  L5M 7N6 | prior to<br>3/13/2012 | | 1457850 | X | X | X | 676 |
| DAVID MISLANOVICH<br>8179 OHIO RIVER BLVD 26<br>PITTSBURGH, PA  15202 | prior to<br>3/13/2012 | | 1824362 | X | X | X | 158 |
| DAVID MITCHELL<br>25 ADRIATIC BLVD<br>STONEY CREEK , ON  L8G 4V3 | prior to<br>3/13/2012 | | 1800088 | X | X | X | 654 |
| DAVID MITCHELL<br>2717 WILLOW GLEN RD<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | | 1729248 | X | X | X | 1,287 |
| DAVID MITCHELL<br>4945 HAMPTON<br>MONTREAL, QC  H3X 3P8 | prior to<br>3/13/2012 | | 1465530 | X | X | X | 169 |
| DAVID MOAN<br>15 CRIMSON DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1385212 | X | X | X | 50 |
| DAVID MOCHI<br>25 CONSTITUTION DR<br>TAUNTON, MA  02780 | prior to<br>3/13/2012 | | 1809016 | X | X | X | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID MOCHI<br>25 CONSTITUTION<br>TAUNTON, MA  02780 | prior to<br>3/13/2012 | | 1809102 | X | X | X | 248 |
| DAVID MONIZ<br>597 DARTMOUTH ST<br>DARTMOUTH, MA  02748 | prior to<br>3/13/2012 | | 1791541 | X | X | X | 381 |
| DAVID MONKMAN<br>212 GOLDEN MEADOW RD<br>BARRIE, ON  L4N9R4 | prior to<br>3/13/2012 | | 1441633 | X | X | X | 1,172 |
| DAVID MONTGOMERY<br>320 DAWN ST<br>LAKELAND, FL  33815 | prior to<br>3/13/2012 | | 1825379 | X | X | X | 948 |
| DAVID MONTGOMERY<br>320 DAWN ST<br>LAKELAND, FL  33815 | prior to<br>3/13/2012 | | 1825416 | X | X | X | 316 |
| DAVID MOORE<br>2104 WOODBINE RD<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | | 1469841 | X | X | X | 150 |
| DAVID MOORE<br>2226 BELGRAVE CRT<br>BURLINGTON , ON  L7P3R5 | prior to<br>3/13/2012 | | 1344704 | X | X | X | 0 |
| DAVID MOORE<br>25 ANDERSON AVENUE<br>MIDDLEBORO, MA  02346 | prior to<br>3/13/2012 | | 1728616 | X | X | X | 574 |
| DAVID MORAN<br>22 JAMES AVE<br>CANDIAC, QC  J5R 4C6 | prior to<br>3/13/2012 | | 1785204 | X | X | X | 1,676 |
| DAVID MORAN<br>22 PALMER ROAD<br>FRAMINGHAM, MA  01702 | prior to<br>3/13/2012 | | 1760213 | X | X | X | 391 |
| DAVID MORAN<br>426 WOODALE CT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1787407 | X | X | X | 361 |
| DAVID MORENO<br>4 BIGGS AVE<br>ANCASTER, ON  L9K1S7 | prior to<br>3/13/2012 | | 1770447 | X | X | X | 490 |
| DAVID MORGAN<br>1054 NASH LOOP<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | | 1806074 | X | X | X | 286 |
| DAVID MORIARTY<br>47 WHITE BIRCH AVE<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | | 1460683 | X | X | X | 676 |
| DAVID MORNEAU JR<br>822 BIRCHMOUNT DRIVE<br>WATERLOO, ON  N2V 2R3 | prior to<br>3/13/2012 | | 1688055 | X | X | X | 900 |
| DAVID MORRIS<br>4771 BLUESTEM LANE<br>STOW, OH  44224 | prior to<br>3/13/2012 | | 1743776 | X | X | X | 629 |
| DAVID MORRIS<br>6432 SPAULDING ORCHARD ROAD<br>NEW BERLIN, IL  62670 | prior to<br>3/13/2012 | | 1738413 | X | X | X | 287 |
| DAVID MORRISSETTE<br>3017 JASMINE DR.<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | | 1433777 | X | X | X | 169 |
| DAVID MORROZ<br>1168 GOLDEN LINE ROAD<br>ALMONTE, ON  K0A1A0 | prior to<br>3/13/2012 | | 1507313 | X | X | X | 661 |
| DAVID MORSE<br>14 CHESTER ST APT 1<br>GLENS FALLS, NY  12801 | prior to<br>3/13/2012 | | 1443041 | X | X | X | 377 |
| DAVID MORTHLAND<br>3380 W MAIN<br>DECATUR, IL  62522 | prior to<br>3/13/2012 | | 1390114 | X | X | X | 438 |
| DAVID MORTON<br>1678 NORTHAMPTON ST<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | | 1790726 | X | X | X | 358 |
| DAVID MORVA<br>17 BROOKVIEW  CR<br>BROCKVILLE, ON  K6V4N9 | prior to<br>3/13/2012 | | 1407546 | X | X | X | 500 |
| DAVID MOSIUK<br>15 HORIZON COURT<br>HAMILTON, ON  L9B 1W8 | prior to<br>3/13/2012 | | 1751827 | X | X | X | 340 |
| DAVID MOSIUK<br>15 HORIZON COURT<br>HAMILTON, ON  L9B1W8 | prior to<br>3/13/2012 | | 1783332 | X | X | X | 315 |
| DAVID MOSIUK<br>15 HORIZON COURT<br>HAMILTON, ON  L9B1W8 | prior to<br>3/13/2012 | | 1830008 | X | X | X | 654 |
| DAVID MOULDS<br>92 FREELAND AVENUE<br>BOWMANVILLE, ON  L1C4V6 | prior to<br>3/13/2012 | | 1357571 | X | X | X | 344 |
| DAVID MOWRY<br>67 ASHLEY RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1728709 | X | X | X | 209 |
| DAVID MOXLEY<br>24 REEVE DR<br>MARKHAM, ON  l3p6c7 | prior to<br>3/13/2012 | | 1386343 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID MULRY<br>27 BRIARWOOD DR<br>SALEM, NH  03079 | prior to<br>3/13/2012 | 1646333 | X | X | X | 1,256 |
| DAVID MUPRHY<br>152 AVONDALE DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1803688 | X | X | X | 188 |
| DAVID MURACCO<br>12 MAGNOLIA CRESCENT<br>GRIMSBY, ON  L3M5M9 | prior to<br>3/13/2012 | 1465658 | X | X | X | 150 |
| DAVID MURPHY<br>152 AVONDALE DRIVE<br>MYRTLE BEACH , SC  29588 | prior to<br>3/13/2012 | 1799482 | X | X | X | 188 |
| DAVID MURRAY<br>6439 SWEET GUM TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1814895 | X | X | X | 218 |
| DAVID MURZYCKI<br>16 EMERALD AVE #2<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1351868 | X | X | X | 55 |
| DAVID MUSTOE<br>6 LILLIAN ROAD<br>WESTFORD, MA  01886 | prior to<br>3/13/2012 | 1803533 | X | X | X | 797 |
| DAVID MYERSCOUGH<br>19084 STATE HIGHWAY 16<br>CHARLESTON, IL  61920 | prior to<br>3/13/2012 | 1811947 | X | X | X | 79 |
| DAVID N GILLIES<br>12 D RUE PERRAULT<br>STE. ANNE DE BELLEVUE, QC  H9X 2C8 | prior to<br>3/13/2012 | 1723447 | X | X | X | 500 |
| DAVID NADEAU<br>1985 47E RUE N<br>SAINT-GEORGES, QC  G5Z 0Y3 | prior to<br>3/13/2012 | 1784958 | X | X | X | 254 |
| DAVID NAKASHIAN<br>330 EAST 39TH STREET APT 32R<br>NEW YORK, NY  10016 | prior to<br>3/13/2012 | 1801078 | X | X | X | 188 |
| DAVID NALEWAJK<br>22 THIRD STREET<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1459549 | X | X | X | 169 |
| DAVID NALL<br>3001 DUNWICH AVE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1456544 | X | X | X | 338 |
| DAVID NANOS<br>2381 STRATHMORE CRES<br>PICKERING, ON  L1X 2H8 | prior to<br>3/13/2012 | 1793574 | X | X | X | 358 |
| DAVID NATH<br>1190 CLOVERCIRCLE<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1796515 | X | X | X | 60 |
| DAVID NEAMTU<br>28 PEER DRIVE<br>GUELPH, ON  N1C 1H1 | prior to<br>3/13/2012 | 1809151 | X | X | X | 282 |
| DAVID NEMCSIK<br>2445 DOGWOOD DRIVE<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1798164 | X | X | X | 376 |
| DAVID NEMCSIK<br>2445 DOGWOOD DRIVE<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1812760 | X | X | X | 316 |
| DAVID NERGARARIAN<br>1 WENDOVER RD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1793662 | X | X | X | 16 |
| DAVID NERGARARIAN<br>1 WENDOVER RD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1793662 | X | X | X | 521 |
| DAVID NEWMAN<br>208 HILLIARD AVENUE<br>WATERLOO, ON  N2L 1G1 | prior to<br>3/13/2012 | 1778133 | X | X | X | 279 |
| DAVID NEWMAN<br>208 HILLIARD AVENUE<br>WATERLOO, ON  N2L 1G1 | prior to<br>3/13/2012 | 1778133 | X | X | X | 279- |
| DAVID NICOLL<br>29 SHADY SIDE DRIVE<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1784624 | X | X | X | 490 |
| DAVID NOBERS<br>1242 AVONDALE DRIVE<br>INDUSTRY, PA  15052 | prior to<br>3/13/2012 | 1458221 | X | X | X | 567 |
| DAVID NOLAN<br>24-2880 KING STREET<br>JORDAN, ON  L0R1S0 | prior to<br>3/13/2012 | 1737319 | X | X | X | 272 |
| DAVID NORRIS<br>14236 OTTAWA CREEK LN<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1347900 | X | X | X | 50 |
| DAVID NUSSBAUM<br>77 FALCON ROAD<br>LIVINGSTON, NJ  07039 | prior to<br>3/13/2012 | 1820413 | X | X | X | 2,161 |
| DAVID NUTBROWN<br>9 MARKS LANE<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | 1747242 | X | X | X | 365 |
| DAVID OLEKSY<br>9522 CHAMBERLIN RD<br>MACEDONIA, OH  44056 | prior to<br>3/13/2012 | 1797611 | X | X | X | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID OLENICK<br>PO BOX 25<br>WAITSFIELD, VT  05673 | prior to<br>3/13/2012 | 1436225 | X | X | X | 954 |
| DAVID ONEILL<br>PO BOX 1425<br>WARREN, MA  01083 | prior to<br>3/13/2012 | 1757613 | X | X | X | 248 |
| DAVID OSHEA<br>2004 BARBERRY DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1715750 | X | X | X | 269 |
| DAVID OSHEA<br>2004 BARBERRY<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1715750 | X | X | X | 676 |
| DAVID OSHEA<br>2004 BARBERRY<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1822809 | X | X | X | 50 |
| DAVID P DAURELIO<br>32 SUNNY MILL LANE<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | 1724250 | X | X | X | 1,010 |
| DAVID PAGLIERONI<br>323 SHREWSBURY ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1807333 | X | X | X | 523 |
| DAVID PALMATEER<br>1212 RIVER ROAD WEST<br>WASAGA BEACH, ON  L9Z2W7 | prior to<br>3/13/2012 | 1391353 | X | X | X | 169 |
| DAVID PAPA<br>2119 SUMMER HEIGHTS TRAIL<br>OAKVILLE, ON  L6M3V9 | prior to<br>3/13/2012 | 1510613 | X | X | X | 691 |
| DAVID PARR<br>1316 MARGATE DRIVE<br>OSHAWA, ON  L1K 2S5 | prior to<br>3/13/2012 | 1716669 | X | X | X | 50 |
| DAVID PARR<br>1316 MARGATE DRIVE<br>OSHAWA, ON  L1K 2S5 | prior to<br>3/13/2012 | 1716669 | X | X | X | 169 |
| DAVID PARSONS<br>200 HARBOR WALK DR UNIT 151<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1749042 | X | X | X | 193 |
| DAVID PARTI<br>410 PATRICK PLACE<br>BURLINGTON, ON  L7L 5Z3 | prior to<br>3/13/2012 | 1349563 | X | X | X | 169 |
| DAVID PASSARO<br>20639 COUNTRY BARN DR<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1797264 | X | X | X | 79 |
| DAVID PATTERSON<br>468 BINNS AVENUE<br>NEWMARKET, ON  L3X1T8 | prior to<br>3/13/2012 | 1387289 | X | X | X | 338 |
| DAVID PATTERSON<br>468 BINNS AVENUE<br>NEWMARKET, ON  L3X1T8 | prior to<br>3/13/2012 | 1387278 | X | X | X | 338 |
| DAVID PATTERSON<br>7578 NW 59TH WAY<br>PARKLAND, FL  33067 | prior to<br>3/13/2012 | 1438178 | X | X | X | 1,315 |
| DAVID PAULOSKI<br>1729 FOOT ST<br>CONWAY, PA  15027 | prior to<br>3/13/2012 | 1810252 | X | X | X | 377 |
| DAVID PAULOSKI<br>1729 FOOTE STREET<br>CONWAY, PA  15027 | prior to<br>3/13/2012 | 1801921 | X | X | X | 752 |
| DAVID PAULUS<br>49 BUFFALO STREET<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1488854 | X | X | X | 266 |
| DAVID PAWLOWSKI<br>5638 WOODRUFF DRIVE<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1579056 | X | X | X | 998 |
| DAVID PAWLOWSKI<br>5638 WOODRUFF DRIVE<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1711694 | X | X | X | 845 |
| DAVID PEASE<br>39 W ALEXIS RD<br>TOLEDO, OH  43612 | prior to<br>3/13/2012 | 1785078 | X | X | X | 122 |
| DAVID PELCZYNSKI<br>489 FLETCHER ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1431317 | X | X | X | 338 |
| DAVID PENNINGTON<br>319 LAMARCK DR<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1812399 | X | X | X | 1,128 |
| DAVID PENNINGTON<br>319 LAMARCK DR<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1812426 | X | X | X | 564 |
| DAVID PERRY<br>14583 W VELLIQUETTE RD<br>OAK HARBOR, OH  43449 | prior to<br>3/13/2012 | 1804003 | X | X | X | 79 |
| DAVID PERRY<br>3004 RED BUD LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1809358 | X | X | X | 752 |
| DAVID PESSES<br>45 KINGSBORO AVE<br>GLOVERSVILLE, NY  12078 | prior to<br>3/13/2012 | 1426076 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID PETERKIN<br>70 HOLLAND RD<br>FISKDALE, MA 01518 | prior to<br>3/13/2012 | 1357061 | X | X | X | 338 |
| DAVID PETERSON<br>4115 GLENCAIRN ST<br>WEST MIFFLIN, PA 15122 2126 | prior to<br>3/13/2012 | 1462163 | X | X | X | 169 |
| DAVID PETRIE<br>22 AMHERSTON DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1440729 | X | X | X | 368 |
| DAVID PETRYK<br>78 PROVINCE ST N<br>HAMILTON, ON L8H4H6 | prior to<br>3/13/2012 | 1808453 | X | X | X | 79 |
| DAVID PETRYK<br>78 PROVINCE ST N<br>HAMILTON, ON L8H4H6 | prior to<br>3/13/2012 | 1810045 | X | X | X | 79 |
| DAVID PETT<br>26366 CATAWBA DRIVE<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1380410 | X | X | X | 213 |
| DAVID PETTUS<br>459 WINCHESTER DR<br>WATERLOO, ON N2T1H6 | prior to<br>3/13/2012 | 1354477 | X | X | X | 110 |
| DAVID PHOENIX<br>3 W CRYSTAL LAKE AVE<br>CRYSTAL LAKE, IL 60014 | prior to<br>3/13/2012 | 1493258 | X | X | X | 1,830 |
| DAVID PICKERING<br>371 GRANDRIVER AVE<br>BRANTFORD, ON N3T-4Y9 | prior to<br>3/13/2012 | 1392446 | X | X | X | 169 |
| DAVID PICKETT<br>310 E PLEASANT ST<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1786812 | X | X | X | 179 |
| DAVID PIFER<br>103 BISON COURT<br>FREEPORT, PA 16229 | prior to<br>3/13/2012 | 1808854 | X | X | X | 248 |
| DAVID PIFER<br>103 BISON COURT<br>FREEPORT, PA 16229 | prior to<br>3/13/2012 | 1808795 | X | X | X | 376 |
| DAVID PIZARRO<br>84 VALLEYBROOK LANE<br>AMHERST, NY 14051 | prior to<br>3/13/2012 | 1661973 | X | X | X | 1,064 |
| DAVID POGUE<br>3 MAPLEWOOD CRESC<br>WELLAND, ON L3C4J8 | prior to<br>3/13/2012 | 1446549 | X | X | X | 328 |
| DAVID POLAK<br>1370 UNION ROAD<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1461411 | X | X | X | 1,014 |
| DAVID POLAK<br>2010 WOODARD ROAD<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1741351 | X | X | X | 1,014 |
| DAVID POLAK<br>2010 WOODARD ROAD<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1791159 | X | X | X | 1,074 |
| DAVID POLAK<br>2010 WOODARD ROAD<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1791136 | X | X | X | 1,074 |
| DAVID POLANSKI<br>167 MAPLEVIEW ROAD<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1351716 | X | X | X | 338 |
| DAVID POLLARD<br>32 BROADLEAF STREET<br>BILLERICA, MA 01821 | prior to<br>3/13/2012 | 1751598 | X | X | X | 501 |
| DAVID POOLE<br>32 PARKMAN WAY<br>NEEDHAM, MA 02492 | prior to<br>3/13/2012 | 1616293 | X | X | X | 90 |
| DAVID POTHIER<br>PO BOX 1641<br>OAK BLUFFS, MA 02557 | prior to<br>3/13/2012 | 1794316 | X | X | X | 516 |
| DAVID POTHIER<br>PO BOX 1641<br>OAK BLUFFS, MA 02557 | prior to<br>3/13/2012 | 1794320 | X | X | X | 381 |
| DAVID POTTER<br><br>, | prior to<br>3/13/2012 | 1739932 | X | X | X | 338 |
| DAVID POTTER<br>5487 CHABLIS LANE<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1797410 | X | X | X | 406 |
| DAVID POTTER<br>5487 CHABLIS LANE<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1797443 | X | X | X | 218 |
| DAVID POUCHER<br>8720 SHAVER ROAD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1585093 | X | X | X | 153 |
| DAVID PRAWDZIK<br>80 PRINCETON BLVD<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1741100 | X | X | X | 408 |
| DAVID PREBBLE<br>6087 VOYAGEUR DR<br>ORLEANS, ON K1C 2T3 | prior to<br>3/13/2012 | 1679213 | X | X | X | 388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID PRENTICE<br>198 THOMAS LN<br>HANPSTEAD, NC 28443 | prior to<br>3/13/2012 | 1815257 | X | X | X | 158 |
| DAVID PRICE<br>132 JULIE ANNE CRES<br>CARLETON PLACE, ON K7C 4M5 | prior to<br>3/13/2012 | 1774519 | X | X | X | 200 |
| DAVID PRICE<br>30 TARPYS LANE<br>DELAWWARE, OH 43015 | prior to<br>3/13/2012 | 1799872 | X | X | X | 158 |
| DAVID PRIEBE<br>286 DEER PATH LANE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1797249 | X | X | X | 158 |
| DAVID PRIEBE<br>286 DEER PATH LANE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1806965 | X | X | X | 79 |
| DAVID PRIEST<br>7130 COBIAC DRIVE<br>SAINT JAMES CITY, FL 33956 | prior to<br>3/13/2012 | 1787149 | X | X | X | 358 |
| DAVID PRINCE<br>1816 STARDUST LANE<br>OLEAN, NY 14760 | prior to<br>3/13/2012 | 1805226 | X | X | X | 436 |
| DAVID PRINCE<br>PO BOX 5095<br>ESSEX JUNCTION, VT 05453 | prior to<br>3/13/2012 | 1444314 | X | X | X | 566 |
| DAVID PRIOLO<br>15 RICHMOND AVENUE<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1460839 | X | X | X | 338 |
| DAVID PROCUNIER<br>36 ROCKHAVEN LANE<br>WATERDOWN, ON L0R2H6 | prior to<br>3/13/2012 | 1759272 | X | X | X | 676 |
| DAVID PROTO<br>14 WEST COLONIAL RD<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1803967 | X | X | X | 697 |
| DAVID PROUT<br>3 PIGEON HILL DRIVE<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1358115 | X | X | X | 338 |
| DAVID PROVO<br>7 CRESTWOOD AVE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1743749 | X | X | X | 674 |
| DAVID PULVERMACHER<br>7348 CENTURY PL<br>MIDDLETON, WI 53562 | prior to<br>3/13/2012 | 1494393 | X | X | X | 0 |
| DAVID PUSSER<br>4105 ARDEN BLVD<br>YPUNGSTOWN, OH 44511 | prior to<br>3/13/2012 | 1812716 | X | X | X | 158 |
| DAVID QUERIDO | prior to<br>3/13/2012 | 1431948 | X | X | X | 1,014 |
| DAVID QUERIDO<br>436 WEST ST<br>HEBRON, CT 06248 | prior to<br>3/13/2012 | 1805108 | X | X | X | 564 |
| DAVID QUERIDO<br>436 WEST ST<br>HEBRON, CT 06248 | prior to<br>3/13/2012 | 1810116 | X | X | X | 94 |
| DAVID R HOUGHTALING<br>3107 JURNEE DRIVE<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | 1351428 | X | X | X | 338 |
| DAVID R JEFFS<br>64 NORTH RIVERDALE DRIVE<br>INGLEWOOD, ON L7C3K3 | prior to<br>3/13/2012 | 1727019 | X | X | X | 805 |
| DAVID R JOHNSON<br>. | prior to<br>3/13/2012 | 1740081 | X | X | X | 266 |
| DAVID R VALDEZ<br>549 KELLI AVE<br>MARYSVILLE, MI 48040 | prior to<br>3/13/2012 | 1393766 | X | X | X | 338 |
| DAVID RAMBO<br>1211 6TH ST<br>PAWNEE, IL 62558 | prior to<br>3/13/2012 | 1360521 | X | X | X | 120 |
| DAVID RAMBO<br>1211 6TH ST<br>PAWNEE, IL 62558 | prior to<br>3/13/2012 | 1360521 | X | X | X | 338 |
| DAVID RAMER<br>230 KNISTER RD<br>GRAVENHURST, ON P1P1R4 | prior to<br>3/13/2012 | 1374755 | X | X | X | 454 |
| DAVID RANDALL<br>. | prior to<br>3/13/2012 | 1506154 | X | X | X | 100 |
| DAVID RANDOLPH<br>431 LAKEWOOD PARKWAY<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1351444 | X | X | X | 338 |
| DAVID RANEY<br>8911 ROSEWOOD COURT NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1822719 | X | X | X | 50 |
| DAVID RANEY<br>8911 ROSEWOOD COURT NW<br>CALABASH, NC 28467-2174 | prior to<br>3/13/2012 | 1822711 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID RANKIE<br>70 HAZEL ST<br>ST CATHARINES, ON  L2T 4B8 | prior to<br>3/13/2012 | 1468810 | X | X | X | 150 |
| DAVID RATH<br>11 HILLSIDE AVE S<br>DUNDAS, ON  L9H 4H7 | prior to<br>3/13/2012 | 1758263 | X | X | X | 166 |
| DAVID RAU<br>1357 RED OAK LANE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1456845 | X | X | X | 338 |
| DAVID RAWLINGS<br>118 FIELDWAY DR<br>HAMILTON , ON  L9A 2L6 | prior to<br>3/13/2012 | 1788108 | X | X | X | 214 |
| DAVID READ<br>3458 BRISTOL DR<br>BURLINGTON, ON  L7M 1Z1 | prior to<br>3/13/2012 | 1449390 | X | X | X | 200 |
| DAVID READ<br>3458 BRISTOL DR<br>BURLINGTON, ON  L7M 1Z1 | prior to<br>3/13/2012 | 1734211 | X | X | X | 347 |
| DAVID READ<br>3458 BRISTOL DR<br>BURLINGTON, ON  L7M1Z1 | prior to<br>3/13/2012 | 1385901 | X | X | X | 338 |
| DAVID READ<br>3458 BRISTOL DR<br>BURLINGTON, ON  L7M1Z1 | prior to<br>3/13/2012 | 1449390 | X | X | X | 590 |
| DAVID RECTOR<br>283 NAUTILUS WAY<br>TREASURE ISLAND, FL  33706 | prior to<br>3/13/2012 | 1718462 | X | X | X | 338 |
| DAVID REED<br>276 SHORE DR<br>SALEM, NH  03079 | prior to<br>3/13/2012 | 1784798 | X | X | X | 859 |
| DAVID REED<br>276SHORE DR<br>SALEM, NH  03079 | prior to<br>3/13/2012 | 1791433 | X | X | X | 358 |
| DAVID REED<br>29 HARBOR POINTE CIRCLE<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1724078 | X | X | X | 1,125 |
| DAVID REED<br>80 BIRCH POINT DRIVE<br>ENNISMORE, ON  K0L1T0 | prior to<br>3/13/2012 | 1764386 | X | X | X | 487 |
| DAVID REILLY<br>6719 CONCESSION 2<br>CAMBRIDGE, ON  N3C 2V4 | prior to<br>3/13/2012 | 1436468 | X | X | X | 398 |
| DAVID REINHART<br>1625 S CR 1<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | 1427290 | X | X | X | 363 |
| DAVID REINHART<br>4783 W  TR 118<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | 1458154 | X | X | X | 363 |
| DAVID REMICK<br>1533 N CAMBRIDGE RD<br>LANSING, MI  48911 | prior to<br>3/13/2012 | 1785480 | X | X | X | 716 |
| DAVID RENNICK<br>93 WILSON AVE<br>CECIL, PA  15321 | prior to<br>3/13/2012 | 1459409 | X | X | X | 169 |
| DAVID RENO<br>21 APPLEWOOD LANE<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1725862 | X | X | X | 410 |
| DAVID RENZ<br>18122 VIA CAPRINI DR<br>MIROMAR LAKES, FL  33913 | prior to<br>3/13/2012 | 1435755 | X | X | X | 50 |
| DAVID RESCORLA<br>5855 HOLSCHER RD<br>MC FARLAND, WI  53558 | prior to<br>3/13/2012 | 1385791 | X | X | X | 100- |
| DAVID RESCORLA<br>5855 HOLSCHER RD<br>MC FARLAND, WI  53558 | prior to<br>3/13/2012 | 1385791 | X | X | X | 150 |
| DAVID RESETARITS<br>80 INTERNATIONAL LANE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1636733 | X | X | X | 276 |
| DAVID RESTRICK<br>1721 ROCK ST SOUTH<br>WHITBY, OTARIO  L1N4M7 | prior to<br>3/13/2012 | 1720220 | X | X | X | 1,134 |
| DAVID REYNOLDS<br><br>, | prior to<br>3/13/2012 | 1460636 | X | X | X | 398 |
| DAVID REYNOLDS<br>11694 EDGEWOOD RD<br>BELLEVUE, MI  49021 | prior to<br>3/13/2012 | 1579596 | X | X | X | 458 |
| DAVID REZENDES<br><br>, | prior to<br>3/13/2012 | 1452583 | X | X | X | 254- |
| DAVID REZENDES<br><br>, | prior to<br>3/13/2012 | 1452596 | X | X | X | 254 |
| DAVID RICE<br>170 GOLF CLUB ROAD<br>SMITHS FALLS, ON  K7A4S5 | prior to<br>3/13/2012 | 1387536 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID RICE<br>29 LIBERTY STREET<br>CLINTON, CT  06413 | prior to<br>3/13/2012 | 1809084 | X | X | X | | 79 |
| DAVID RICE<br>29 LIBERTY STREET<br>CLITON, CT  06413 | prior to<br>3/13/2012 | 1809084 | X | X | X | | 94 |
| DAVID RICHARDS<br>15 TANGLEWOOD ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1387841 | X | X | X | | 507 |
| DAVID RICHER<br>4307 3RD AVE N.E.<br>BRADENTON, FL  34208 | prior to<br>3/13/2012 | 1456832 | X | X | X | | 338 |
| DAVID RICHER<br>4307 3RD AVE N.E.<br>BRADENTON, FL  34208 | prior to<br>3/13/2012 | 1740825 | X | X | X | | 507 |
| DAVID RICHER<br>4307 3RD AVE NE<br>BRADENTON, FL  34208 | prior to<br>3/13/2012 | 1456832 | X | X | X | | 50 |
| DAVID RIDENOUR<br>6635 E SWEETBRIAR TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1823075 | X | X | X | | 188 |
| DAVID RIDER<br>15 CHRISKEN DRIVE<br>GLENMONT, NY  12077 | prior to<br>3/13/2012 | 1803427 | X | X | X | | 158 |
| DAVID RIDER<br>15 CHRISKEN DRIVE<br>GLENMONT, NY  12077 | prior to<br>3/13/2012 | 1803367 | X | X | X | | 948 |
| DAVID RIDER<br>15 CHRISKEN DRIVE<br>GLENMONT, NY  12077 | prior to<br>3/13/2012 | 1803403 | X | X | X | | 948 |
| DAVID RILEY<br>1480 LORETTA DR<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1811268 | X | X | X | | 376 |
| DAVID RILEY<br>1480 LORETTA DR<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1811210 | X | X | X | | 376 |
| DAVID RISER<br>215 E ROOSEVELT<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1413371 | X | X | X | | 997 |
| DAVID RIVARD<br>53 SCARBORO RD<br>HEBRON, CT  06248 | prior to<br>3/13/2012 | 1802994 | X | X | X | | 376 |
| DAVID ROAN<br>3380 FRED GEORGE RD<br>TALLAHASSEE, FL  32303 | prior to<br>3/13/2012 | 1462863 | X | X | X | | 169 |
| DAVID ROBERTS<br>56 AMALIA CR<br>BELWOOD, ON  N0B 1J0 | prior to<br>3/13/2012 | 1700114 | X | X | X | | 293 |
| DAVID ROBERTSON<br>24 CASTLEBERRY DR<br>GANSEVOORT, NY  12831 | prior to<br>3/13/2012 | 1466072 | X | X | X | | 676 |
| DAVID ROBERTSON<br>24 CASTLEBERRY DR<br>GANSEVOORT, NY  12831 | prior to<br>3/13/2012 | 1740915 | X | X | X | | 676 |
| DAVID ROBERTSON<br>25 WILDWOOD ESTATES<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1809355 | X | X | X | | 158 |
| DAVID ROBICHAUD<br>23512 SANDY CREEK TRA<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1791972 | X | X | X | | 358 |
| DAVID ROBINSON<br>2128 GHENT AVE #3<br>BURLINGTON, ON  L7R1Y3 | prior to<br>3/13/2012 | 1790690 | X | X | X | | 358 |
| DAVID ROBINSON<br>335 CUNDLES RD W<br>BARRIE, ON  L4N 7C9 | prior to<br>3/13/2012 | 1741216 | X | X | X | | 100 |
| DAVID ROCK<br>P O BOX 101<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1349198 | X | X | X | | 338 |
| DAVID ROESSLER<br>1005 BEAR LAKE DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1801311 | X | X | X | | 218 |
| DAVID ROESSLER<br>1005 BEAR LAKE DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1801167 | X | X | X | | 79 |
| DAVID ROESSLER<br>1005 BEAR LAKE DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1801396 | X | X | X | | 94 |
| DAVID ROKES<br>4237 MALLEE ST<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1462136 | X | X | X | | 338 |
| DAVID ROKES<br>4237 MALLEE ST<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1728711 | X | X | X | | 100 |
| DAVID ROKES<br>4237 MALLEE ST<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1728734 | X | X | X | | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID ROKES<br>4237 MALLEE ST<br>PORT CHARLOTTE, FL  55948 | prior to<br>3/13/2012 | 1464935 | X | X | X | 338 |
| DAVID ROMANELLI<br>576 WALPOLE CRES<br>NEWMARKET , ON  L3X2B4 | prior to<br>3/13/2012 | 1627374 | X | X | X | 586 |
| DAVID ROMANOWSKI<br>31 CREEKWOOD DR<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1409721 | X | X | X | 811 |
| DAVID ROSE<br>767 OLD TREELINE TR<br>DELAND, FL  32724 | prior to<br>3/13/2012 | 1721108 | X | X | X | 169 |
| DAVID ROSENBLUM<br>111-3E MALLANE LANE<br>NAUGATUCK, CT  06770 | prior to<br>3/13/2012 | 1790820 | X | X | X | 179 |
| DAVID ROSS<br>14 WHEELER AVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1432556 | X | X | X | 338 |
| DAVID ROSS<br>404 REEL<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | 1784401 | X | X | X | 167 |
| DAVID ROSS<br>6 JAMES LONG COURT<br>OTTAWA, ON  K2J 4R1 | prior to<br>3/13/2012 | 1390285 | X | X | X | 573 |
| DAVID ROSS<br>70 KINGSRIDGE ROAD<br>BARRIE, ON  L4N 8T9 | prior to<br>3/13/2012 | 1458790 | X | X | X | 338 |
| DAVID ROTH<br>6610 ANCHOR LOOP<br>BRADENTON, FL  34212 | prior to<br>3/13/2012 | 1815377 | X | X | X | 346 |
| DAVID ROUTHIER<br>33 RAINBOW PARK<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1715475 | X | X | X | 50 |
| DAVID ROUTHIER<br>33 RAINBOW PARK<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1715475 | X | X | X | 115 |
| DAVID ROVEY<br>1908 N MONROE<br>LITCHFIELD, IL  62056 | prior to<br>3/13/2012 | 1821828 | X | X | X | 120 |
| DAVID ROVEY<br>1908 N MONROE<br>LITCHFIELD, IL  62056 | prior to<br>3/13/2012 | 1821828 | X | X | X | 250 |
| DAVID ROY<br>38 BARRETT STREET<br>PORT HOPE, ON  L1A1M7 | prior to<br>3/13/2012 | 1749140 | X | X | X | 1,537 |
| DAVID ROY<br>436 NORTH BLANDFORD ROAD<br>BLANDFORD, MA  01008 | prior to<br>3/13/2012 | 1436863 | X | X | X | 338 |
| DAVID ROY<br>71 STREETER ROAD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1753107 | X | X | X | 996 |
| DAVID ROY<br>71 STREETER ROAD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1753107 | X | X | X | 250 |
| DAVID ROY<br>7626 RUE BERRI<br>MONTREAL, QC  H2R-2G7 | prior to<br>3/13/2012 | 1804481 | X | X | X | 218 |
| DAVID ROY<br>78 PUTNAM ROAD<br>STILLWATER, NY  12170 | prior to<br>3/13/2012 | 1382089 | X | X | X | 1,103 |
| DAVID RUDGE<br>4 CARLETON ROAD<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1358985 | X | X | X | 100 |
| DAVID RUDGE<br>4 CARLETON ROAD<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1358985 | X | X | X | 338 |
| DAVID RUDGE<br>4 CARLETON ROAD<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1827754 | X | X | X | 50 |
| DAVID RUSHFORD<br>803 KITTERING WAY<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1433068 | X | X | X | 338 |
| DAVID RUSSELL<br>474 MOUNTAIN VIEW RD<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1803513 | X | X | X | 158 |
| DAVID RUST<br>796 GRANDVIEW RD<br>FORT ERIE, ON  L2A4V7 | prior to<br>3/13/2012 | 1394006 | X | X | X | 338 |
| DAVID RYAN<br>4858 NORTH ARVILLA DRIVE<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | 1465508 | X | X | X | 169 |
| DAVID RYDAHL<br>23598 COPPERLEAF BLVD<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1461812 | X | X | X | 507 |
| DAVID SAINT ONGE<br>296 PILGRIM CIRCLE<br>WATERLOO, ON  N2K1Y4 | prior to<br>3/13/2012 | 1802267 | X | X | X | 218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID SANFORD<br>76 BOND ST<br>ROCHESTER, NY 14620 | prior to<br>3/13/2012 | 1783119 | X | X | X | 295 |
| DAVID SANLORENZO<br>34 HAZELWOOD CT<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1400353 | X | X | X | 1,128 |
| DAVID SANTANGELO<br>39 SOTHERY PLACE<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1357562 | X | X | X | 0 |
| DAVID SANTORELLA<br>125 UNION AVE<br>PITTSBURGH, PA 15205 | prior to<br>3/13/2012 | 1358871 | X | X | X | 55 |
| DAVID SANTORELLA<br>125 UNION AVE<br>PITTSBURGH, PA 15205 | prior to<br>3/13/2012 | 1389292 | X | X | X | 169 |
| DAVID SANTOS<br>275 WARREN AVE<br>EAST PROVIDENCE, RI 02914 | prior to<br>3/13/2012 | 1631314 | X | X | X | 203 |
| DAVID SARGENT<br>1214 GEDDES STREET<br>HAWKESVILLE, ON N0B 1X0 | prior to<br>3/13/2012 | 1380971 | X | X | X | 426 |
| DAVID SATHMARY<br>672 SUGARLOAF  ST<br>PORT COLDORNE, ON L3K2R5 | prior to<br>3/13/2012 | 1535554 | X | X | X | 443 |
| DAVID SATHMARY<br>672 SUGARLOAF  ST<br>PORT COLDORNE, ON L3K2R5 | prior to<br>3/13/2012 | 1535554 | X | X | X | 69 |
| DAVID SAUER<br>56 ELMWOOD STREET<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1790857 | X | X | X | 285 |
| DAVID SAUNDERS<br>2700 6TH STREET APT 301A<br>WYANDOTTE, MI 48192 | prior to<br>3/13/2012 | 1531633 | X | X | X | 265 |
| DAVID SAUNDERS<br>400 WARRINGTON WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1752794 | X | X | X | 348- |
| DAVID SAUNDERS<br>400 WARRINGTON WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1752794 | X | X | X | 199 |
| DAVID SAUNDERS<br>400 WARRINGTON WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1752794 | X | X | X | 149 |
| DAVID SAUNDERS<br>400 WARRINGTON WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1809113 | X | X | X | 156 |
| DAVID SAVAGE<br>86 ARNOTT RD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1771886 | X | X | X | 245 |
| DAVID SAVAGE<br>86 ARNOTT RD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1792672 | X | X | X | 179 |
| DAVID SAVAGE<br>86 ARNOTT RD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1793303 | X | X | X | 179 |
| DAVID SAVAGE<br>86 ARNOTT RD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1799951 | X | X | X | 158 |
| DAVID SAVAGE<br>86 ARNOTT ROAD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1771882 | X | X | X | 245 |
| DAVID SAWYER<br>62 PINE DR<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1715747 | X | X | X | 676 |
| DAVID SCHAEFER<br>2 EVELYN COURT<br>FONTHILL, ON L0S1E5 | prior to<br>3/13/2012 | 1375795 | X | X | X | 272 |
| DAVID SCHAEFER<br>2 EVELYN COURT<br>FONTHILL, ON L0S1E5 | prior to<br>3/13/2012 | 1375547 | X | X | X | 680 |
| DAVID SCHARF<br>2600 MORANGE RD<br>2600 MORANGE RD, PA 15205 | prior to<br>3/13/2012 | 1758617 | X | X | X | 189 |
| DAVID SCHENK<br>399 CAVENDISH DR<br>WATERLOO, ON N2T2N6 | prior to<br>3/13/2012 | 1806279 | X | X | X | 812 |
| DAVID SCHEUER<br>18592 E 3200 N RD<br>BLACKSTONE, IL 61313 | prior to<br>3/13/2012 | 1821976 | X | X | X | 50 |
| DAVID SCHEUER<br>18592 E 3200 N RD<br>BLACKSTONE, IL 61313 | prior to<br>3/13/2012 | 1821978 | X | X | X | 50 |
| DAVID SCHEUER<br>18592 E 3200 N RD<br>BLACKSTONE, IL 61313 | prior to<br>3/13/2012 | 1821970 | X | X | X | 50 |
| DAVID SCHEUER<br>18592 E 3200 N RD<br>BLACKSTONE, IL 61313 | prior to<br>3/13/2012 | 1821939 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID SCHEUER<br>18592 E 3200 N RD<br>BLACKSTONE, IL 61313 | prior to<br>3/13/2012 | 1821963 | X | X | X | 50 |
| DAVID SCHEUER<br>18592 E 3200 N RD<br>BLACKSTONE, IL 61313 | prior to<br>3/13/2012 | 1821984 | X | X | X | 50 |
| DAVID SCHMAHL<br>63 DIANA<br>OGDEN DUNES, IN 46368 | prior to<br>3/13/2012 | 1393303 | X | X | X | 845 |
| DAVID SCHMIT<br>4390 BINGHAMPTON COURT<br>FORT MYERS, FL 33905 | prior to<br>3/13/2012 | 1813896 | X | X | X | 79 |
| DAVID SCHMIT<br>4390 BINGHAMPTON COURT<br>FORT MYERS, FL 33905 | prior to<br>3/13/2012 | 1813893 | X | X | X | 850 |
| DAVID SCHMOLLY<br>664 MT JACKSON ROAD<br>NEW CASTLE, PA 16102 | prior to<br>3/13/2012 | 1722573 | X | X | X | 429 |
| DAVID SCHNEIDER<br>8919 WEST H AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1787630 | X | X | X | 179 |
| DAVID SCHOEPKE<br>15612 KATHERINE TRAIL<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1799594 | X | X | X | 850 |
| DAVID SCHRECKENGHOST<br>4675 SARANAC DR<br>SHARPSVILLE, PA 16150 | prior to<br>3/13/2012 | 1464723 | X | X | X | 1,014 |
| DAVID SCHULTZ<br>1115 TUPPER DR<br>MILTON, ON L9T0A8 | prior to<br>3/13/2012 | 1806067 | X | X | X | 346 |
| DAVID SCHWARTZ<br>11 MONTICELLO DR WEST<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1459112 | X | X | X | 254 |
| DAVID SCHWARTZ<br>59 JENNY CLIFF<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1790723 | X | X | X | 716 |
| DAVID SCHWENKBECK<br>2600 ROUTE 20A<br>VARYSBURG, NY 14167 | prior to<br>3/13/2012 | 1738059 | X | X | X | 291 |
| DAVID SCIPIONE<br><br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1743493 | X | X | X | 50- |
| DAVID SCIPIONE<br><br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1743493 | X | X | X | 219 |
| DAVID SCOLA<br>59 ANTONIA COURT<br>WOODBRIDGE, ON L4H 1C9 | prior to<br>3/13/2012 | 1809049 | X | X | X | 632 |
| DAVID SCOTT<br>1566 MARGARET ST<br>DELAND, FL 32720 | prior to<br>3/13/2012 | 1815385 | X | X | X | 418 |
| DAVID SCOTT<br>166 CHURCH ST<br>PENETANGUISHENE, ON L9M1E6 | prior to<br>3/13/2012 | 1739150 | X | X | X | 338 |
| DAVID SCOTT<br>3810 GRIFFITH PARK CT<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1715400 | X | X | X | 1,183 |
| DAVID SCOTT<br>3977 EAST RIVER RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1345401 | X | X | X | 0 |
| DAVID SCOTT<br>3977 EAST RIVER RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1404513 | X | X | X | 0 |
| DAVID SCOTT<br>5096 PITTSBURG STREET<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1788936 | X | X | X | 358 |
| DAVID SCRIBNER JR<br>347 EMERALD BAY CIRCLE<br>NAPLES, FL 34110 | prior to<br>3/13/2012 | 1394018 | X | X | X | 249 |
| DAVID SCRIVER<br>PO BOX 511<br>AUSABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1814688 | X | X | X | 346 |
| DAVID SEELEY<br>7786 CHIPPEWA<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1375394 | X | X | X | 1,006 |
| DAVID SEELY<br>175 VICTORIA STREET<br>SIMCOE, ON N3Y5L8 | prior to<br>3/13/2012 | 1390897 | X | X | X | 229 |
| DAVID SERVOS<br><br>. | prior to<br>3/13/2012 | 1748757 | X | X | X | 106 |
| DAVID SERVOS<br><br>. | prior to<br>3/13/2012 | 1748760 | X | X | X | 206 |
| DAVID SERVOS<br><br>. | prior to<br>3/13/2012 | 1748760 | X | X | X | 5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID SERVOS<br>515137 11TH LINE<br>WOODSTOCK, ON  N4S 7V7 | prior to<br>3/13/2012 | | 1436606 | X | X | X | 845 |
| DAVID SEVILLA<br>4955 SOUTH CROSSINGS<br>SAGINAW, MI  48603 | prior to<br>3/13/2012 | | 1759924 | X | X | X | 826 |
| DAVID SHAMLIAN<br>1 ACUSHNET AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1382055 | X | X | X | 616 |
| DAVID SHANKS<br>2407 AIRPORT BLVD<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1389200 | X | X | X | 169 |
| DAVID SHEFFIELD<br>325 CREEKSIDE DRIVE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1753917 | X | X | X | 428 |
| DAVID SHELLEY<br>1104 SAFARI RD<br>MILLGROVE, ON  L0R1V0 | prior to<br>3/13/2012 | | 1456697 | X | X | X | 338 |
| DAVID SHEPARDSON<br>3881 COVINGTON LANE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | | 1785018 | X | X | X | 275 |
| DAVID SHEREMETA<br>397 JENICO CT<br>SPRING HILL, FL  34609 | prior to<br>3/13/2012 | | 1790097 | X | X | X | 179 |
| DAVID SHERRIFF<br>5841 N KLINE RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1461173 | X | X | X | 507 |
| DAVID SHERRIFF<br>5841 N KLINE RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1461148 | X | X | X | 676 |
| DAVID SHERRIFF<br>90 WYNDFIELD CRES<br>WHITBY, ON  L1N 8K9 | prior to<br>3/13/2012 | | 1812193 | X | X | X | 411 |
| DAVID SHOLTIS<br>3095 WALDEN RAVINES<br>COLUMBUS, OH  43221 | prior to<br>3/13/2012 | | 1787071 | X | X | X | 358 |
| DAVID SHONEBARGER<br>7278 TWP RD 94<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | | 1793518 | X | X | X | 179 |
| DAVID SHUMAKER<br>7365 NIGHTINGALE DR<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | | 1430497 | X | X | X | 338 |
| DAVID SIDDLE<br>22 CHILTERN HILL DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1431782 | X | X | X | 338 |
| DAVID SIMONEAU<br>151 SEASONS DRIVE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1458784 | X | X | X | 338 |
| DAVID SIMPSON<br>203-1665 PICKERING PKWY<br>PICKERING, ON  L1V 6L4 | prior to<br>3/13/2012 | | 1812040 | X | X | X | 381 |
| DAVID SIMS<br>1010 LAKEWAY AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | | 1386572 | X | X | X | 338 |
| DAVID SINISALO<br>6 SHADWICK<br>TORONTO, ON  M9R2V7 | prior to<br>3/13/2012 | | 1783208 | X | MI | X | 266 |
| DAVID SINNEWAY<br>1031 MCLAUGHLIN RUN ROAD<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | | 1830196 | X | X | X | 253 |
| DAVID SIZEMORE<br>560 SOLON NE<br>CEDAR SPRINGS, MI  49319 | prior to<br>3/13/2012 | | 1463624 | X | X | X | 507 |
| DAVID SKELLEY<br>144 PROSPECT AVE<br>HAMUBRG, NY  14075 | prior to<br>3/13/2012 | | 1783292 | X | X | X | 530 |
| DAVID SKELTON<br>1799 BAYBERRY LANE<br>COSHOCTON, OH  43812 | prior to<br>3/13/2012 | | 1804008 | X | X | X | 316 |
| DAVID SKOCZYLAS<br>13 MARKHAM CIRCLE<br>AYER, MA  01432 | prior to<br>3/13/2012 | | 1758049 | X | X | X | 283 |
| DAVID SKORKA<br>6185 COATES HWY<br>MANISTEE, MI  49660 | prior to<br>3/13/2012 | | 1763202 | X | X | X | 237 |
| DAVID SLEKER<br>7641 DUNBAR DR SW<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | | 1825336 | X | X | X | 316 |
| DAVID SLEPSKI<br>7027 JAMES ST<br>POLAND, OH  44514 | prior to<br>3/13/2012 | | 1804062 | X | X | X | 790 |
| DAVID SLOAN<br>25 WOLSELEY AV<br>ST CATHARINES, ON  L2R 4T4 | prior to<br>3/13/2012 | | 1716172 | X | X | X | 279 |
| DAVID SLOAN<br>38 GATSBY CRT<br>KITCHENER, ON  N2N2Z1 | prior to<br>3/13/2012 | | 1478693 | X | X | X | 375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID SLOVER<br>589 STEINBECK PLACE<br>WATERLOO, ON  N2T 1Z3 | prior to<br>3/13/2012 | 1360883 | X | X | X | 338 |
| DAVID SMALLWOOD<br>312 COOPER STREET<br>CAMBRIDGE, ON  N3C3V5 | prior to<br>3/13/2012 | 1397887 | X | X | X | 70 |
| DAVID SMALLWOOD<br>312 COOPER STREET<br>CAMBRIDGE, ON  N3C3V5 | prior to<br>3/13/2012 | 1397887 | X | X | X | 100 |
| DAVID SMELSER<br>343 ROBERTSON AVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1758813 | X | X | X | 227 |
| DAVID SMIGEL<br>75 THAYER ROAD<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1786572 | X | X | X | 1,074 |
| DAVID SMIGEL<br>75 THAYER ROAD<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1737292 | X | X | X | 391 |
| DAVID SMITH<br>1015 N WESTLAWN AVE<br>DECATUR, IL  62522 | prior to<br>3/13/2012 | 1427779 | X | X | X | 338 |
| DAVID SMITH<br>129 SPRINGFIELD BLVD<br>ANCASTER, ON  L9K1H8 | prior to<br>3/13/2012 | 1459360 | X | X | X | 845 |
| DAVID SMITH<br>2 RICHDALE DRIVE<br>STONEY CREEK, ON  L8J 3X3 | prior to<br>3/13/2012 | 1801503 | X | X | X | 436 |
| DAVID SMITH<br>330 BLEECKER AVE<br>BELLEVILLE, ON  K8N EV4 | prior to<br>3/13/2012 | 1703233 | X | X | X | 692 |
| DAVID SMITH<br>354 PARKRIDGE CRES<br>OAKVILLE, ON  L6M 1B1 | prior to<br>3/13/2012 | 1711317 | X | X | X | 169 |
| DAVID SMITH<br>658 OHIO STREET<br>BUFFALO, NY  14203 | prior to<br>3/13/2012 | 1800513 | X | X | X | 872 |
| DAVID SMITH<br>PO BOX 18<br>KINCAID, IL  62540 | prior to<br>3/13/2012 | 1778413 | X | X | X | 335 |
| DAVID SMOLINSKI<br>7941 ZIMMERMAN RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1434437 | X | X | X | 169 |
| DAVID SMOLINSKI<br>941 ZIMMERMAN RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1434437 | X | X | X | 50 |
| DAVID SNIDER<br>1022 VANSICKLE RD N  APT 103<br>ST CATHARINES, ON  L2S 2X3 | prior to<br>3/13/2012 | 1745144 | X | X | X | 0 |
| DAVID SNIDER<br>1022 VANSICKLE RD N  APT 103<br>ST CATHARINES, ON  L2S 2X3 | prior to<br>3/13/2012 | 1745144 | X | X | X | 0 |
| DAVID SNYDER<br>794 DEMARRAIS PLACE<br>ORADELL, NJ  07649 | prior to<br>3/13/2012 | 1345570 | X | X | X | 169 |
| DAVID SNYDER<br>794 DEMARRAIS PLACE<br>ORADELL, NJ  07649 | prior to<br>3/13/2012 | 1462667 | X | X | X | 338 |
| DAVID SNYDER<br>794 DEMARRAIS PLACE<br>ORADELL, NJ  07649 | prior to<br>3/13/2012 | 1794077 | X | X | X | 716 |
| DAVID SOJKA<br>1755 QUINCENT ST<br>IOWA CITY, IA  52245 | prior to<br>3/13/2012 | 1804053 | X | X | X | 316 |
| DAVID SONS<br>33992 FREDERICK<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1719033 | X | X | X | 507 |
| DAVID SONS<br>33992 FREDERICK<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1719561 | X | X | X | 169 |
| DAVID SOZIO<br><br>, | prior to<br>3/13/2012 | 1718381 | X | X | X | 338 |
| DAVID SOZIO<br>45 WESTCOTT BLVD<br>STATEN ISLAND, NY  10314 | prior to<br>3/13/2012 | 1430549 | X | X | X | 507 |
| DAVID SPANTON<br>3 ALDERBROOK PLACE<br>BOLTON, ON  L7E1V3 | prior to<br>3/13/2012 | 1360256 | X | X | X | 507 |
| DAVID SPECKMAN<br>7798 SKEGEMOG POINT RD<br>WILLIAMSBURG, MI  49690 | prior to<br>3/13/2012 | 1465895 | X | X | X | 676 |
| DAVID SPEER<br>1909 SAINT PAUL ST.<br>PITTSBURGH, PA  15203 | prior to<br>3/13/2012 | 1430532 | X | X | X | 169 |
| DAVID SPENCE<br>2570 GROUSE LANE<br>NIAGARA FALLS, ON  L2J 4G3 | prior to<br>3/13/2012 | 1387333 | X | X | X | 25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID SPENCE<br>2570 GROUSE LANE<br>NIAGARA FALLS, ON  L2J 4G3 | prior to<br>3/13/2012 | 1387333 | X | X | X | 338 |
| DAVID SPENCE<br>2570 GROUSE LANE<br>NIAGARA FALLS, ON  L2J4G3 | prior to<br>3/13/2012 | 1784666 | X | X | X | 341 |
| DAVID SPOHR<br>37 WYNDHAM LANE<br>CARMEL, NY  10512 | prior to<br>3/13/2012 | 1814492 | X | X | X | 188 |
| DAVID STAGER<br>53 FALLINGBROOK DR<br>FONTHILL, ON  L0S 1E1 | prior to<br>3/13/2012 | 1446543 | X | X | X | 184 |
| DAVID STAGER<br>53 FALLINGBROOK DR<br>FONTHILL, ON  L0S 1E1 | prior to<br>3/13/2012 | 1805339 | X | X | X | 376 |
| DAVID STAGER<br>53 FALLINGBROOK DR<br>FONTHILL, ON  L0S1E1 | prior to<br>3/13/2012 | 1817340 | X | X | X | 50 |
| DAVID STAGER<br>53 FALLINGBROOK DR<br>FONTHILL, ON  L0S1E1 | prior to<br>3/13/2012 | 1817357 | X | X | X | 50 |
| DAVID STAINES<br>29 LAKEVIEW DRIVE<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | 1601153 | X | X | X | 168 |
| DAVID STAPLES<br>16225 CONN7<br>KETTLEBY, ON  L0G 1J0 | prior to<br>3/13/2012 | 1458263 | X | X | X | 115 |
| DAVID STARN<br>27110 JONES LOOP RD 9<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1463562 | X | X | X | 338 |
| DAVID STAWASZ<br>53 WARREN STREET<br>NEWBURYPORT, MA  01950 | prior to<br>3/13/2012 | 1741009 | X | X | X | 391 |
| DAVID STDENIS<br>8190 ROSTAND<br>BROSSARD, QC  J4X2R8 | prior to<br>3/13/2012 | 1797748 | X | X | X | 316 |
| DAVID STEELMAN<br>149 DANIELS RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1431437 | X | X | X | 845 |
| DAVID STEPHENS<br>125 WEST POND ROAD<br>NORTH BRANFORD, CT  06471 | prior to<br>3/13/2012 | 1780839 | X | X | X | 1,109 |
| DAVID STEPHENS<br>PO BOX 1208<br>BEVERLY, OH  45715 | prior to<br>3/13/2012 | 1791168 | X | X | X | 716 |
| DAVID STEPHENSON<br>PO BOX 313<br>URBANA, IL  61803 | prior to<br>3/13/2012 | 1747502 | X | X | X | 488 |
| DAVID STEVENS<br>149 LONGFIELD CR<br>ANCASTER, ON  L9G3W3 | prior to<br>3/13/2012 | 1786994 | X | X | X | 1,074 |
| DAVID STEVENS<br>149 LONGFIELD CR<br>ANCASTER, ON  L9G3W3 | prior to<br>3/13/2012 | 1786988 | X | X | X | 1,074 |
| DAVID STEVENS<br>149 LONGFIELD CR.<br>ANCASTER, ON  L9G3W3 | prior to<br>3/13/2012 | 1712681 | X | X | X | 348 |
| DAVID STEVENS<br>149 LONGFIELD CR.<br>ANCASTER, ON  L9G3W3 | prior to<br>3/13/2012 | 1716749 | X | X | X | 338 |
| DAVID STEWART<br>1255 RIEGELS LANDING DR<br>SARASOTA, FL  34242 | prior to<br>3/13/2012 | 1829377 | X | X | X | 50 |
| DAVID STEWART<br>4666 FARIES PARKWAY<br>DECATUR, IL  62626 | prior to<br>3/13/2012 | 1466269 | X | X | X | 155 |
| DAVID STEWART<br>4666 FARIES PARKWAY<br>DECATUR, IL  62626 | prior to<br>3/13/2012 | 1466269 | X | X | X | 55- |
| DAVID STONE<br>142 BROOKSIDE TER<br>PALMYRA, NY  14522 | prior to<br>3/13/2012 | 1746847 | X | X | X | 338 |
| DAVID STONEHOUSE<br>PO BOX 1<br>MT BETHEL, PA  18343 | prior to<br>3/13/2012 | 1780833 | X | X | X | 719 |
| DAVID STORMS<br>1016 TWIN PINE LN RR2<br>CLOYNE, ON  K0H1K0 | prior to<br>3/13/2012 | 1456998 | X | X | X | 338 |
| DAVID STRANG<br>107 BOGASTOW BROOK RD<br>HOLLISTON, MA  01746 | prior to<br>3/13/2012 | 1358073 | X | X | X | 676 |
| DAVID STRIEGEL<br>117 RISS DRIVE<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1390157 | X | X | X | 100 |
| DAVID STRIEGEL<br>117 RISS DRIVE<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1390157 | X | X | X | 1,014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID STRLEKAR<br>22278 LOUPEE DRIVE<br>CASSOPOLIS, MI 49031 | prior to<br>3/13/2012 | 1463312 | X | X | X | 338 |
| DAVID STROH<br>146 NATHANS TRAIL<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1715202 | X | X | X | 676 |
| DAVID STROUD<br>7836 BANKS RD<br>PIKE, NY 14130 | prior to<br>3/13/2012 | 1459215 | X | X | X | 676 |
| DAVID STRUB<br>3725 BASALT LANE<br>MADISON, WI 53719 | prior to<br>3/13/2012 | 1379658 | X | X | X | 802 |
| DAVID STUART<br>1328 AMES HILL DRIVE<br>TEWKSBURY, MA 01876 | prior to<br>3/13/2012 | 1724002 | X | X | X | 761 |
| DAVID STUPAK<br>153 E COLUMBIA AVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1750540 | X | X | X | 202 |
| DAVID SUCHY<br>231 SUNNYLAND AVE<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1809755 | X | X | X | 752 |
| DAVID SULLIVAN<br>102 EMBLETON CR<br>POINTE CLAIRE, QC H9R3A2 | prior to<br>3/13/2012 | 1719908 | X | X | X | 100 |
| DAVID SULLIVAN<br>102 EMBLETON CR<br>POINTE CLAIRE, QC H9R3N2 | prior to<br>3/13/2012 | 1719908 | X | X | X | 338 |
| DAVID SUN<br>7 JULIO DR<br>SHREWBURY, MA 01545 | prior to<br>3/13/2012 | 1466187 | X | X | X | 169 |
| DAVID SUN<br>7 JULIO DR<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1461387 | X | X | X | 338 |
| DAVID SUN<br>7 JULIO DR<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1458763 | X | X | X | 338 |
| DAVID SUTHERLAND<br>550 SOUTH DRIVE<br>SIMCOE, ON M3Y1Z2 | prior to<br>3/13/2012 | 1458931 | X | X | X | 118 |
| DAVID SUTHERLAND<br>550 SOUTH DRIVE<br>SIMCOE, ON M3Y1Z2 | prior to<br>3/13/2012 | 1458931 | X | X | X | 220 |
| DAVID SWANSKI<br>38 DIXFIELD ROAD<br>WORCESTER, MA 01606-1084 | prior to<br>3/13/2012 | 1428987 | X | X | X | 55 |
| DAVID SWEENEY<br>64 KING STREET<br>LEICESTER, MA 015241220 | prior to<br>3/13/2012 | 1458467 | X | X | X | 1,454 |
| DAVID SWEET<br>MASSENA<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1359582 | X | X | X | 338 |
| DAVID SWEETLAND<br>, | prior to<br>3/13/2012 | 1394516 | X | X | X | 338 |
| DAVID SYKUTA<br>3112 VICTORIA DR<br>SPRINGFEILD, IL 62704 | prior to<br>3/13/2012 | 1347981 | X | X | X | 9 |
| DAVID SYKUTA<br>3112 VICTORIA DR<br>SPRINGFEILD, IL 62704 | prior to<br>3/13/2012 | 1347981 | X | X | X | 507 |
| DAVID SYKUTA<br>3112 VICTORIA DR<br>SPRINGFEILD, IL 62704 | prior to<br>3/13/2012 | 1347981 | X | X | X | 41 |
| DAVID SYSKO<br>16555 BURKE AVE<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1748018 | X | X | X | 691 |
| DAVID SZEWCZYKOWSKI<br>117 EOLA PARK DR<br>DAVENPORT, FL 33897 | prior to<br>3/13/2012 | 1457382 | X | X | X | 338 |
| DAVID SZEWCZYKOWSKI<br>117 EOLA PARK DR<br>DAVENPORT, FL 33897 | prior to<br>3/13/2012 | 1716654 | X | X | X | 338 |
| DAVID TAGGART<br>69 ROCKLAND ROAD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1502253 | X | X | X | 761 |
| DAVID TALIANO<br>1 LAKESIDE DR ROUTE RR2<br>PUSLINCH, ONTARIO N0B2J0 | prior to<br>3/13/2012 | 1321138 | X | X | X | 50 |
| DAVID TALIANO<br>1 LAKESIDE DR ROUTE RR2<br>PUSLINCH, ONTARIO N0B2J0 | prior to<br>3/13/2012 | 1321138 | X | X | X | 164 |
| DAVID TALIANO<br>1 LAKESIDE DR<br>PUSLINCH, ON N0B2J0 | prior to<br>3/13/2012 | 1785132 | X | X | X | 137 |
| DAVID TALIANO<br>1 LAKESIDE DR<br>PUSLINCH, ON N0B2J0 | prior to<br>3/13/2012 | 1816702 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID TALIANO<br>1 LAKESIDE DR<br>PUSLINCH, ON  N0B2J0 | prior to<br>3/13/2012 | 1816709 | X | X | X | 50 |
| DAVID TALIANO<br>1LAKESIDE DR<br>PUSLINCH, ON  N0B2J0 | prior to<br>3/13/2012 | 1784638 | X | X | X | 614 |
| DAVID TALIANO<br>1LAKESIDE DR<br>PUSLINCH, ON  N0B2J0 | prior to<br>3/13/2012 | 1785125 | X | X | X | 275 |
| DAVID TAPLIN<br>17 CORTLAND DRIVE<br>CHARLTON, NY  12019 | prior to<br>3/13/2012 | 1811585 | X | X | X | 94 |
| DAVID TARBELL<br>65 THEODORE STREET<br>BUFFALO, NY  14211 | prior to<br>3/13/2012 | 1510673 | X | X | X | 226 |
| DAVID TAYLOR<br>1151 BRONTE RD<br>OAKVILLE, ON  L6M 3L1 | prior to<br>3/13/2012 | 1788156 | X | X | X | 179 |
| DAVID TAYLOR<br>245 WOODGATE ROAD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1389885 | X | X | X | 1,014 |
| DAVID TENNANT<br>2309 EMILY CRESCENT<br>CORNWALL, ON  K6H 7H5 | prior to<br>3/13/2012 | 1665413 | X | X | X | 173 |
| DAVID TENNANT<br>2309 EMILY CRESCENT<br>CORNWALL, ON  K6H 7H5 | prior to<br>3/13/2012 | 1665273 | X | X | X | 371 |
| DAVID TERRITO<br>7276 WINBERT DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1823806 | X | X | X | 496 |
| DAVID THEILE<br>13 CAMERON CT<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1726916 | X | X | X | 790 |
| DAVID THEORET<br>622 MASSENA<br>GREENFIELD PARK, QC  J4V 1E2 | prior to<br>3/13/2012 | 1811363 | X | X | X | 790 |
| DAVID THERIAULT<br>16 CIRCLE DRIVE<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1461125 | X | X | X | 80 |
| DAVID THIBAUDEAU<br>102 CHDE CHATEL<br>MONT-TREMBLANT, QC  J8E 1P9 | prior to<br>3/13/2012 | 1739514 | X | X | X | 676 |
| DAVID THOMAS<br>15 BEDFORD ROAD<br>LOWELLVILLE, OH  44436 | prior to<br>3/13/2012 | 1385318 | X | X | X | 338 |
| DAVID THOMAS<br>3200 COLLEGE AVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1788543 | X | X | X | 716 |
| DAVID THOMAS<br>GENEVA COLLEGE<br>BEAVER FALLS , PA  15010 | prior to<br>3/13/2012 | 1769546 | X | X | X | 249 |
| DAVID THOMAS<br>GENEVA COLLEGE<br>BEAVER FALLS , PA  15010 | prior to<br>3/13/2012 | 1763874 | X | X | X | 306 |
| DAVID THOMAS<br>GENEVA COLLEGE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1769542 | X | X | X | 499 |
| DAVID THOMAS<br>GENEVA COLLEGE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1763844 | X | X | X | 169 |
| DAVID THOMPSON<br>15 CHISHOLM RD<br>KINGSTON, NH  03848 | prior to<br>3/13/2012 | 1752981 | X | X | X | 675 |
| DAVID THOMPSON<br>15171 COLONIAL DR<br>INGLESIDE, ON  K0C 1M0 | prior to<br>3/13/2012 | 1806682 | X | X | X | 632 |
| DAVID THOMPSON<br>2104A GRAND DETOUR<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1810871 | X | X | X | 158 |
| DAVID THOMPSON<br>2104A GRAND DETOUR RD<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1460850 | X | X | X | 731 |
| DAVID THOMPSON<br>2104A GRAND DETOUR RD<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1810904 | X | X | X | 79 |
| DAVID THOMPSON<br>2780 ROSEWOOD LANE<br>OAKVILLE, ON  L6J7M4 | prior to<br>3/13/2012 | 1788989 | X | X | X | 716 |
| DAVID THOMPSON<br>2780 ROSEWOOD LANE<br>OAKVILLE, ON  L6J7M4 | prior to<br>3/13/2012 | 1815419 | X | X | X | 722 |
| DAVID THOMPSON<br>3576 HUNTERTOWN ROAD<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1812695 | X | X | X | 504 |
| DAVID THRING<br>5 SUMMERHILL GARDENS<br>TORONTO, ON  M4T1B3 | prior to<br>3/13/2012 | 1385305 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID THRING<br>5 SUMMERHILL GARDENS<br>TORONTO, ON  M4T1B3 | prior to<br>3/13/2012 | 1385288 | X | X | X | | 1,014 |
| DAVID THRING<br>5 SUMMERHILL GARDENS<br>TORONTO, ON  M4T1B3 | prior to<br>3/13/2012 | 1809829 | X | X | X | | 406 |
| DAVID THRING<br>5 SUMMERHILL GARDENS<br>TORONTO, ON  M4T1B3 | prior to<br>3/13/2012 | 1809794 | X | X | X | | 376 |
| DAVID THUROW<br>301 N FAIRVIEW AVE<br>NORTH PRAIRIE, WI  53092 | prior to<br>3/13/2012 | 1715773 | X | X | X | | 120 |
| DAVID THUROW<br>301 N FAIRVIEW AVE<br>NORTH PRAIRIE, WI  53092 | prior to<br>3/13/2012 | 1715773 | X | X | X | | 60 |
| DAVID THURSTON<br>2714 WALDEN WOODS DR<br>PLANT CITY, FL  33566 | prior to<br>3/13/2012 | 1752524 | X | X | X | | 360 |
| DAVID TICKNOR<br>638 COLBORNE STREET EAST<br>BRANTFORD, ON  N3S3P8 | prior to<br>3/13/2012 | 1710989 | X | X | X | | 1,014 |
| DAVID TIFFAN<br> 101 RHINE BLVD<br>ARTHUR, IL  61911 | prior to<br>3/13/2012 | 1789338 | X | X | X | | 358 |
| DAVID TILLER<br>219 CHESAPEAKE DR<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1484613 | X | X | X | | 319 |
| DAVID TILLERY<br>5611 S BLACKMOOR DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1385277 | X | X | X | | 169 |
| DAVID TILLOTSON<br>19 VAN DERIPE RD<br>HILLSBOROUGH, NJ  08844 | prior to<br>3/13/2012 | 1751128 | X | X | X | | 337 |
| DAVID TOBIAN<br>4445 CROPTHORNE<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | 1462926 | X | X | X | | 169 |
| DAVID TODD<br>197 VICTOR AVE<br>TORONTO, ON  M4K1B3 | prior to<br>3/13/2012 | 1662294 | X | X | X | | 30 |
| DAVID TODD<br>197 VICTOR AVE<br>TORONTO, ON  M4K1B3 | prior to<br>3/13/2012 | 1662294 | X | X | X | | 60 |
| DAVID TODD<br>197 VICTOR AVE<br>TORONTO, ON  M4K1B3 | prior to<br>3/13/2012 | 1662294 | X | X | X | | 401 |
| DAVID TODD<br>197 VICTOR AVE<br>TORONTO, ON  M4K1B3 | prior to<br>3/13/2012 | 1662893 | X | X | X | | 189 |
| DAVID TOLEDO<br>PO BOX 2007<br>EATON PARK, FL  33840-2007 | prior to<br>3/13/2012 | 1805755 | X | X | X | | 346 |
| DAVID TOMLINSON<br>1018 PRESTONVALE RD<br>COURTICE, ON  L1E2P1 | prior to<br>3/13/2012 | 1407873 | X | X | X | | 148 |
| DAVID TOMLINSON<br>1018 PRESTONVALE ROAD<br>COURTICE, ON  L1E2P1 | prior to<br>3/13/2012 | 1741707 | X | X | X | | 202 |
| DAVID TOOHEY<br>33 GLENWOOD DR<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1349644 | X | X | X | | 338 |
| DAVID TOOMATH<br>37 NUFFIELD STREET<br>BRAMPTON, ON  L6S4X6 | prior to<br>3/13/2012 | 1729846 | X | X | X | | 436 |
| DAVID TRANEL<br>4370 DODGE STREET<br>DUBUQUE, IA  52003 | prior to<br>3/13/2012 | 1748521 | X | X | X | | 460 |
| DAVID TUBINIS<br>2759 ORLEANS AVE<br>NIAGARA FALLS, NY  14303 | prior to<br>3/13/2012 | 1721049 | X | X | X | | 338 |
| DAVID TUGGLE<br>5 BAY POINTE DR<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1809483 | X | X | X | | 316 |
| DAVID TULTZ<br>11282 E INDIAN LAKE DR<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1430694 | X | X | X | | 338 |
| DAVID TUMBER<br>5-619 EVANS AVE<br>TORONTO, ON  M8W2W4 | prior to<br>3/13/2012 | 1724334 | X | X | X | | 455 |
| DAVID TURGEON<br>6 MAYWOOD DRIVE EAST GARAFRAXA RR2<br>ORANGEVILLE, ON  L9W 2Y9 | prior to<br>3/13/2012 | 1827757 | X | X | X | | 50 |
| DAVID TURMEL<br>5813 GLENHOLME AVE<br>NIAGARA FALLS, ON  L2G4Y6 | prior to<br>3/13/2012 | 1386079 | X | X | X | | 676 |
| DAVID TURNER<br>1511 RAVENSMOOR CRESCENT<br>MISSISSAUGA, ON  L5M 3L3 | prior to<br>3/13/2012 | 1579633 | X | X | X | | 299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID TURTON<br>15 PINTO COURT<br>BRANTFORD, ON  N3P1S4 | prior to<br>3/13/2012 | 1730525 | X | X | X | 977 |
| DAVID TYMOSZENKOP<br>35W644 OLD BARN ROAD<br>DUNDEE, IL  60118 | prior to<br>3/13/2012 | 1744871 | X | X | X | 1,685 |
| DAVID UDOVIC<br>28 VIOLETRIDGE COURT<br>BRAMPTON, ON  L6P2W4 | prior to<br>3/13/2012 | 1621653 | X | X | X | 1,092 |
| DAVID UPDIKE<br>910 EMANON ST<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1809199 | X | X | X | 158 |
| DAVID UPDIKE<br>910 EMANON STREET<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1746583 | X | X | X | 169 |
| DAVID V SANTORELLA<br>1290 KECKSBURG ROAD<br>MT PLEASANT, PA  15666 | prior to<br>3/13/2012 | 1359815 | X | X | X | 115 |
| DAVID VAJCOVEC<br>96 UNION POINT RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1380467 | X | X | X | 97 |
| DAVID VAJCOVEC<br>96 UNION POINT RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1380444 | X | X | X | 320 |
| DAVID VAJCOVEC<br>96 UNION POINT RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1412802 | X | X | X | 148 |
| DAVID VAJCOVEC<br>96 UNION POINT RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1412827 | X | X | X | 73 |
| DAVID VAJCOVEC<br>96 UNION POINT RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1577394 | X | X | X | 90 |
| DAVID VAJCOVEC<br>96 UNION POINT ROAD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1353190 | X | X | X | 55 |
| DAVID VALENZE<br>669 PROSPECT ST<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1801920 | X | X | X | 109 |
| DAVID VANBUREN<br>638 BRIAR DRIVE<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | 1711984 | X | X | X | 338 |
| DAVID VANDALE<br>93 HASTINGS RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1351410 | X | X | X | 169 |
| DAVID VANDALE<br>93 HASTINGS RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1351410 | X | X | X | 150 |
| DAVID VANDER BENT<br>6733 BRIGHAM ST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1390837 | X | X | X | 338 |
| DAVID VANDEVORT<br>615 HARVESTER DRIVE<br>OAKDALE, PA  15071 | prior to<br>3/13/2012 | 1790130 | X | X | X | 60 |
| DAVID VANDEVORT<br>615 HARVESTER DRIVE<br>OAKDALE, PA  15071 | prior to<br>3/13/2012 | 1790130 | X | X | X | 179 |
| DAVID VARNUM<br>720 CEDARWOOD DRIVE<br>BELLE VERNON, PA  15012 | prior to<br>3/13/2012 | 1804690 | X | X | X | 158 |
| DAVID VARNUM<br>720 CEDARWOOD DRIVE<br>BELLE VERNON, PA  15012 | prior to<br>3/13/2012 | 1808865 | X | X | X | 158 |
| DAVID VAUGHAN<br>98 BROOKWOOD DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1754358 | X | X | X | 245 |
| DAVID VEENSTRA<br>3334 SECOND STREET EAST<br>CORNWALL, ON  K6H 6C6 | prior to<br>3/13/2012 | 1814140 | X | X | X | 188 |
| DAVID VENDITTELLI<br>8 FREDONIA CRES<br>ST CATHARINES, ON  L2S 4C3 | prior to<br>3/13/2012 | 1465985 | X | X | X | 676 |
| DAVID VEREEN<br>900 KENYON<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1786930 | X | X | X | 358 |
| DAVID VERNON<br>1294 FOXBORO-STIRLING RD<br>STIRLING, ON  K0K3E0 | prior to<br>3/13/2012 | 1577057 | X | X | X | 582 |
| DAVID VESHIA<br>2304 PICNIC ST<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1462873 | X | X | X | 338 |
| DAVID VIECZOREK<br>105 PENNS MOUNTAIN RD<br>LEHIGHTON, PA  18235 | prior to<br>3/13/2012 | 1357325 | X | X | X | 338 |
| DAVID VILJANMAA<br>36 SINCLAIR COURT<br>BARRIE, ON  L4N 5X8 | prior to<br>3/13/2012 | 1807584 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID VINCENT<br>BOX 1192<br>AYR, ON  N0B1E0 | prior to<br>3/13/2012 | 1741634 | X | X | X | 1,014 |
| DAVID VINCENT<br>BOX 1192<br>AYR, ON  N0B1E0 | prior to<br>3/13/2012 | 1741613 | X | X | X | 1,014 |
| DAVID VOS<br>5810 HIGHLAND TER<br>MIDDLETON, WI  53562 | prior to<br>3/13/2012 | 1391117 | X | X | X | 507 |
| DAVID W CLARK<br>1513 CULVERHOUSE DRIVE<br>HOLLY HILL, FL  32117 | prior to<br>3/13/2012 | 1760668 | X | X | X | 554 |
| DAVID W PUTMAN<br>747 ERIE AVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1829644 | X | X | X | 50 |
| DAVID W RUSSELL<br>8 AUTUMN PLACE<br>NIAGARA ON THE LAKE , ON  L0S1JO | prior to<br>3/13/2012 | 1752125 | X | X | X | 515 |
| DAVID W VALENZE<br>669 PROSPECT ST<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1738690 | X | X | X | 169 |
| DAVID WACHS<br>1645 NEW BERN ST<br>NEWPORT, NC  28570 | prior to<br>3/13/2012 | 1387995 | X | X | X | 483 |
| DAVID WACHS<br>1645 NEW BERN ST<br>NEWPORT, NC  28570 | prior to<br>3/13/2012 | 1818558 | X | X | X | 50 |
| DAVID WACHS<br>1645 NEW BERN ST<br>NEWPORT, NC  28570 | prior to<br>3/13/2012 | 1818562 | X | X | X | 50 |
| DAVID WACKELL<br>26 SINGLETARY RD.<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1716019 | X | X | X | 845 |
| DAVID WAGGONER<br>4900 EAGLE CREST CT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1351478 | X | X | X | 229 |
| DAVID WAGGONER<br>4900 EAGLE CREST CT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1819276 | X | X | X | 50 |
| DAVID WAGGONER<br>4900 EAGLE CREST CT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1819262 | X | X | X | 50 |
| DAVID WAITKUS<br>7712 HILLIARD CT<br>CANAL WINCHESTER, OH  43110 | prior to<br>3/13/2012 | 1801689 | X | X | X | 316 |
| DAVID WALDRIFF<br>1416 99TH ST<br>NIAGRA FALLS, NY  14304 | prior to<br>3/13/2012 | 1455072 | X | X | X | 338 |
| DAVID WALESKI<br>4202 E BROADWAY ROAD<br>MESA, AZ  85206 | prior to<br>3/13/2012 | 1814431 | X | X | X | 237 |
| DAVID WALKER<br>116 BAVIERE<br>CANDIAC, QC  J5R5P6 | prior to<br>3/13/2012 | 1787949 | X | X | X | 1,400 |
| DAVID WALKER<br>92 NORTHERNBREEZE ST<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | 1715592 | X | X | X | 338 |
| DAVID WALLING<br>411 BOYLSTON ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1533437 | X | X | X | 220 |
| DAVID WALLING<br>411 BOYLSTON ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1533393 | X | X | X | 148 |
| DAVID WALSH WALSH<br>21 INDEPENDENCE DR<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1790731 | X | X | X | 358 |
| DAVID WALTER<br>2291 CHALMETTE<br>TOLEDO, OH  43611 | prior to<br>3/13/2012 | 1745113 | X | X | X | 169 |
| DAVID WARREN<br><br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1357452 | X | X | X | 338 |
| DAVID WARREN<br>4405 LYNHURST ROAD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1384758 | X | X | X | 388 |
| DAVID WARREN<br>4405 LYNHURST<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1384744 | X | X | X | 970 |
| DAVID WATSON<br>13114 CAMINITO MAR VILLA<br>DEL MAR, CA  92014 | prior to<br>3/13/2012 | 1805431 | X | X | X | 158 |
| DAVID WATSON<br>57 SARANAC LANE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1806626 | X | X | X | 632 |
| DAVID WATSON<br>7253 SE 173RD ARLINGTON LOOP<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1749924 | X | X | X | 149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID WATSON<br>7253 SE 173RD ARLINGTON LOOP<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1749921 | X | X | X | 149 |
| DAVID WAUGERMAN<br>1050 SOUTH RIDGE DR<br>RIDGELEY, WV 26753 | prior to<br>3/13/2012 | 1741166 | X | X | X | 438 |
| DAVID WAY<br>942 OYSTER POINTE DR<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1459574 | X | X | X | 169 |
| DAVID WAY<br>942 OYSTER POINTE DR<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1459585 | X | X | X | 169 |
| DAVID WAY<br>PO BOX 6922<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1433661 | X | X | X | 169 |
| DAVID WEAVER<br>4501 CANDLEWOOD DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1759067 | X | X | X | 734 |
| DAVID WEBSTER<br>271 MORRISON DR<br>CALEDONIA, ONT N3W1A8 | prior to<br>3/13/2012 | 1716570 | X | X | X | 338 |
| DAVID WELLES<br>18642 GOODMAN CIRCLE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1741128 | X | X | X | 189 |
| DAVID WELSH<br>301 SCHLAG COURT<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1725309 | X | X | X | 259 |
| DAVID WESTERLIND<br>25 LAURELWOOD RD<br>RUTLAND, MASS 01543 | prior to<br>3/13/2012 | 1713212 | X | X | X | 676 |
| DAVID WHALEN<br>16 MOUNT VIEW AVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1788913 | X | X | X | 716 |
| DAVID WHEELER<br>7313 BEECHWOOD CIRCLE<br>WATERVLIET, MI 49098 | prior to<br>3/13/2012 | 1716657 | X | X | X | 229 |
| DAVID WHITAKER<br>240 NORTH 28TH STREET<br>BATTLE CREEK, MI 49037 | prior to<br>3/13/2012 | 1709222 | X | X | X | 135 |
| DAVID WHITAKER<br>6943 HAYWARD DRIVE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1391350 | X | X | X | 582 |
| DAVID WIECZOREK<br>4925 PEPPER MILL LANE<br>LIVERPOOL, NY 13088 | prior to<br>3/13/2012 | 1787571 | X | X | X | 941 |
| DAVID WIECZOREK<br>4925 PEPPER MILL LANE<br>LIVERPOOL, NY 13088 | prior to<br>3/13/2012 | 1770350 | X | X | X | 530 |
| DAVID WILLARD<br>71 GLAZEBROK CRES<br>CAMBRIDGE, ON N1T2H8 | prior to<br>3/13/2012 | 1829372 | X | X | X | 158 |
| DAVID WILLER<br>27 PLUM TREE RD<br>VERNON, NJ 07462 | prior to<br>3/13/2012 | 1465925 | X | X | X | 338 |
| DAVID WILLER<br>27 PLUM TREE RD<br>VERNON, NJ 07462 | prior to<br>3/13/2012 | 1798645 | X | X | X | 158 |
| DAVID WILLIAMS<br>202 SOUTH LAKE OF THE WOODS ROAD<br>MAHOMET, IL 61853 | prior to<br>3/13/2012 | 1822031 | X | X | X | 50 |
| DAVID WILLIAMS<br>388 POTTER RD<br>NORTH KINGSTOWN, RI 02852 | prior to<br>3/13/2012 | 1792240 | X | X | X | 895 |
| DAVID WILLIAMS<br>PO BOX 182<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1807128 | X | X | X | 316 |
| DAVID WILNER<br>112 FOX HILL DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1805364 | X | X | X | 188 |
| DAVID WILSON<br>146 MOUNTVILLE AVE<br>HAMILTON, ON L9A 1E5 | prior to<br>3/13/2012 | 1726586 | X | X | X | 24 |
| DAVID WILTSHIRE<br>5 ST JAMES PARK<br>BEACONSFIELD, QC H9W5K8 | prior to<br>3/13/2012 | 1472793 | X | X | X | 319 |
| DAVID WIMER<br>53 MAPLE VALLEY ROAD<br>BOLTON, CT 06043 | prior to<br>3/13/2012 | 1462252 | X | X | X | 194 |
| DAVID WIMER<br>53 MAPLE VALLEY ROAD<br>BOLTON, CT 06043 | prior to<br>3/13/2012 | 1793141 | X | X | X | 716 |
| DAVID WINGER<br>71 DUNCAIRN AVE<br>KITCHENER, ON N2M 4S5 | prior to<br>3/13/2012 | 1803464 | X | X | X | 376 |
| DAVID WIRTZ<br>71 HAWKES WAY<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1579095 | X | X | X | 868 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID WIRZ<br>13 GENEVA DRIVE<br>HIGHLAND, IL  62249 | prior to<br>3/13/2012 | 1808945 | X | X | X | | 805 |
| DAVID WISEMAN<br>522 BERGEN AVE<br>MAYWOOD, NJ  07607 | prior to<br>3/13/2012 | 1793319 | X | X | X | | 179 |
| DAVID WITTENBURG<br>3600 WILLOWOOD AVE<br>MARION, IA  52302 | prior to<br>3/13/2012 | 1784817 | X | X | X | | 499 |
| DAVID WIZNUIK<br>860 SOMERVILLE TERRACE<br>MILTON, ON  L9T5T9 | prior to<br>3/13/2012 | 1407545 | X | X | X | | 120 |
| DAVID WIZNUIK<br>860 SOMERVILLE TERRACE<br>MILTON, ON  L9T5T9 | prior to<br>3/13/2012 | 1407545 | X | X | X | | 862 |
| DAVID WOLF<br>35 GLENFOREST ROAD<br>TORONTO, ON  M4N 1Z7 | prior to<br>3/13/2012 | 1641834 | X | X | X | | 802 |
| DAVID WOLFF<br>.<br>. | prior to<br>3/13/2012 | 1461319 | X | X | X | | 224 |
| DAVID WOLLNER<br>967 MAIN ST<br>WILLIMANTIC, CT  06226 | prior to<br>3/13/2012 | 1792569 | X | X | X | | 716 |
| DAVID WOOD<br>720 CRESCENT HILLS DRIVE<br>LAKELAND, FL  33813-4669 | prior to<br>3/13/2012 | 1433697 | X | X | X | | 507 |
| DAVID WOODALL<br>1001 SOUTH TRENTON AVE<br>PITTSBURGH, PA  15221-3455 | prior to<br>3/13/2012 | 1796390 | X | X | X | | 330 |
| DAVID WOODHEAD<br>.<br>. | prior to<br>3/13/2012 | 1387144 | X | X | X | | 676 |
| DAVID WOODHEAD<br>4567 NANCY DR<br>NIAGARA FALLS, ON  L2E 5L4 | prior to<br>3/13/2012 | 1816618 | X | X | X | | 50 |
| DAVID WRIGHT<br>PO BOX 1224<br>LITTLETON, MA  01460 | prior to<br>3/13/2012 | 1810608 | X | X | X | | 316 |
| DAVID WRIGHT<br>RR1<br>FORT ERIE, ON  L2A5M4 | prior to<br>3/13/2012 | 1746587 | X | X | X | | 338 |
| DAVID YANIEF<br>200 EGRET DR<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1742365 | X | X | X | | 338 |
| DAVID YASSER<br>13 GLENVIEW DR<br>OCEAN, NJ  07712 | prior to<br>3/13/2012 | 1750597 | X | X | X | | 84 |
| DAVID YOUNG<br>2502 SAWGRASS LN<br>CHAMPAIGN, IL  61822 | prior to<br>3/13/2012 | 1737299 | X | X | X | | 1,080 |
| DAVID YOUNG<br>4719 COBBLESTONE DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1713569 | X | X | X | | 338 |
| DAVID ZAGULA<br>21 OLEANDER  ST<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1827824 | X | X | X | | 564 |
| DAVID ZAGULA<br>21 OLEANDER ST<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1585651 | X | X | X | | 445 |
| DAVID ZAPPONE<br>100 ANGELL BROOK DR<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1355895 | X | X | X | | 338 |
| DAVID ZEPLOWITZ<br>76 MEADOW SPRING LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1375812 | X | X | X | | 867 |
| DAVID ZERRAHN<br>36 JENKINS STREET<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1803044 | X | X | X | | 932 |
| DAVID ZIMBA<br>PO BOX 442<br>SMITHVILLE, ON  L0R 2A0 | prior to<br>3/13/2012 | 1657193 | X | X | X | | 490 |
| DAVID ZIMMERMAN<br>2402 PINE ISLAND CT<br>JACKSONVILLE, FL  32224 | prior to<br>3/13/2012 | 1433761 | X | X | X | | 507 |
| DAVID ZIMMERMAN<br>9834 N PECATONICA ROAD<br>PECATONICA, IL  61063 | prior to<br>3/13/2012 | 1727902 | X | X | X | | 410 |
| DAVID ZMIJA<br>625 DEER RUN DR<br>WATERLOO,  N2K3H4 | prior to<br>3/13/2012 | 1462210 | X | X | X | | 507 |
| DAVID ZMIJA<br>625 DEER RUN DRIVE<br>WATERLOO, ON  N2K3H4 | prior to<br>3/13/2012 | 1357007 | X | X | X | | 100 |
| DAVID ZMIJA<br>625 DEER RUN DRIVE<br>WATERLOO, ON  N2K3H4 | prior to<br>3/13/2012 | 1792660 | X | X | X | | 716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID ZONA<br>334 ROLEY STREET<br>BELLE VERNON, PA  15012 | prior to<br>3/13/2012 | 1829313 | X | X | X | 158 |
| DAVID ZUCKERMAN<br>38W799 CLOVERFIELD DRIVE<br>SAINT CHARLES, IL  60175 | prior to<br>3/13/2012 | 1760961 | X | X | X | 1,328 |
| DAVIDJ STEADMAN<br>334 DOWSON LOOP<br>NEWMARKET, ON  L3X 3G3 | prior to<br>3/13/2012 | 1722353 | X | X | X | 501 |
| DAVIDSON FARMS<br>PO BOX 95<br>CRESTON, IL  60113 | prior to<br>3/13/2012 | 1782502 | X | X | X | 890 |
| DAVINE WHALENBROTHEIM<br>6798 WOLF RUN LANE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1814258 | X | X | X | 376 |
| DAVINE WHALENBROTHEIM<br>6798 WOLF RUN LANE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1813198 | X | X | X | 376 |
| DAVINE WHALENBROTHEIM<br>6798 WOLF RUN LANE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1809923 | X | X | X | 376 |
| DAVIS LAURIE<br>4 THORPE AVE EXT<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1828889 | X | X | X | 218 |
| DAVORKA MATAN<br>32 MAPLE DRIVE<br>STONEY CREEK, ON  L8G3C2 | prior to<br>3/13/2012 | 1819507 | X | X | X | 541 |
| DAVUD HEFFLER<br>239 BEWELY BUILDING<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1391559 | X | X | X | 676 |
| DAVY CHHUON<br>4470 WELLINGTON<br>VERDUN, QC  H4G 1W5 | prior to<br>3/13/2012 | 1787188 | X | X | X | 895 |
| DAVY CHHUON<br>4470 WELLINGTON<br>VERDUN, QC  H4G1W5 | prior to<br>3/13/2012 | 1789636 | X | X | X | 179 |
| DAWN A COTTONE<br>319 FAIRLAWN DRIVE<br>TORRINGTON, CT  06790 | prior to<br>3/13/2012 | 1437170 | X | X | X | 338 |
| DAWN A COTTONE<br>319 FAIRLAWN DRIVE<br>TORRINGTON, CT  06790 | prior to<br>3/13/2012 | 1787983 | X | X | X | 358 |
| DAWN ABRAHAM<br>824 COVENTRY POINT<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1792316 | X | X | X | 358 |
| DAWN ANDOLINA<br>6210 FRONDA AVE<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1718255 | X | X | X | 169 |
| DAWN ANGIONE<br>,<br>, | prior to<br>3/13/2012 | 1788840 | X | X | X | 60 |
| DAWN ASMA<br>6650<br>PORTAGE, MN  49024 | prior to<br>3/13/2012 | 1349998 | X | X | X | 229 |
| DAWN AUGERKIRKWOOD<br>2103 GHENT AVENUE<br>BURLINGTON,  L7R 1Y4 | prior to<br>3/13/2012 | 1349616 | X | X | X | 338 |
| DAWN AUGERKIRKWOOD<br>2103 GHENT AVENUE<br>BURLINGTON, ON  L7R 1Y4 | prior to<br>3/13/2012 | 1348611 | X | X | X | 284 |
| DAWN AUSTIN<br>PO BOX 273<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1795811 | X | X | X | 183 |
| DAWN AVAGLIANO<br>130 MOUNTAIN WAY<br>RUTHERFORD, NJ  07070 | prior to<br>3/13/2012 | 1812706 | X | X | X | 316 |
| DAWN BAKER<br>5060 MICHIGAN ST<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1432555 | X | X | X | 845 |
| DAWN BAKER<br>5060 MICHIGAN ST<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1432550 | X | X | X | 1,014 |
| DAWN BALDINGER<br>5144 BAPTIST ROAD<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1829518 | X | X | X | 752 |
| DAWN BARNES<br>10585 CHICORY TRAIL<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1361193 | X | X | X | 137 |
| DAWN BARNES<br>10585 CHICORY TRAIL<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1361203 | X | X | X | 930 |
| DAWN BAUERT<br>113 UPPER MERCER STREET<br>KITCHENER, ON  N2A4N1 | prior to<br>3/13/2012 | 1737437 | X | X | X | 338 |
| DAWN BEAUCHAMP<br>5231 FORDHAM<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1823124 | X | X | X | 274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAWN BEAUCHESNE<br>106 PLEASANT STREET UNIT 3<br>DORCHESTER, MA  02125 | prior to<br>3/13/2012 | 1404827 | X | X | X | 299 |
| DAWN BENEDICK<br>2523 S 8TH STREET<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1800962 | X | X | X | 158 |
| DAWN BENNETT<br>1833 BERGER ROAD<br>KINTNERSVILLE, PA  18930 | prior to<br>3/13/2012 | 1434196 | X | X | X | 338 |
| DAWN BERGSCHNEIDERT<br>600 S JEFFERSON<br>NEW BERLIN, IL  626970 | prior to<br>3/13/2012 | 1813487 | X | X | X | 316 |
| DAWN BERGSMA<br>12345 FILLMORE ST<br>WEST OLIVE, MI  49460 | prior to<br>3/13/2012 | 1721411 | X | X | X | 676 |
| DAWN BERLIN<br>3793 COLUMBIA ST<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1716413 | X | X | X | 676 |
| DAWN BLOHM<br>120 SHORELAND DR<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1733168 | X | X | X | 245 |
| DAWN BOURGET<br>78 A LAKESIDE DRIVE<br>SHREWSBURY , MA  01545 | prior to<br>3/13/2012 | 1807064 | X | X | X | 308 |
| DAWN BOURGET<br>78 A LAKESIDE DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1805570 | X | X | X | 278 |
| DAWN BOURGET<br>78A LAKESIDE DRIVE<br>SHREWSBURY , MA  01545 | prior to<br>3/13/2012 | 1806779 | X | X | X | 308 |
| DAWN BOURQUE<br>PO BOX 681<br>CAMPTON, NH  03223 | prior to<br>3/13/2012 | 1457255 | X | X | X | 338 |
| DAWN BRADDOCK<br>214 MAPLEGROVE DRIVE<br>OAKVILLE, ON  L6J 4V3 | prior to<br>3/13/2012 | 1374385 | X | X | X | 405 |
| DAWN BRICK<br>12894 MENOMINEE TRAIL<br>ROSCE, IL  61073 | prior to<br>3/13/2012 | 1434894 | X | X | X | 338 |
| DAWN BRIEN<br>5793 TWP RD 123<br>WOODVILLE, OH  43469 | prior to<br>3/13/2012 | 1690673 | X | X | X | 640 |
| DAWN BRUNO<br>2650 ROBY ROAD<br>MECHANICSBURG, IL  62545 | prior to<br>3/13/2012 | 1753234 | X | X | X | 150 |
| DAWN C PHILIPPS JOHNSON<br>PO BOX 303<br>HARDWICK, MA  01037 | prior to<br>3/13/2012 | 1824800 | X | X | X | 632 |
| DAWN CAIN<br>205 DOUBLE EAGLE DR<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1789050 | X | X | X | 179 |
| DAWN CARR<br>12865 SW HIGHWAY 17 # 31<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1786275 | X | X | X | 358 |
| DAWN CARRIER<br>2115 LOCKPORT ROAD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1760617 | X | X | X | 292 |
| DAWN CARTER<br>6202 3 MILE RD NE<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1803099 | X | X | X | 376 |
| DAWN CASAVANT<br>20 CARDINAL LANE<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1427939 | X | X | X | 1,014 |
| DAWN CASHORE<br>13386  W FOREST HOLLOW<br>EVANSVILLE, WI  53536 | prior to<br>3/13/2012 | 1383847 | X | X | X | 338 |
| DAWN CHAMPAGNE<br>94 MEADOWCREST LANE<br>WATERTOWN, CT  06795 | prior to<br>3/13/2012 | 1722677 | X | X | X | 361 |
| DAWN CHAPMAN<br>4205 OLD ROAD 37<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1795447 | X | X | X | 198 |
| DAWN CHOW<br>33 ASWOOD LANE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1796348 | X | X | X | 2,091 |
| DAWN CLUTTERBUCK<br>8 WASHINGTON PLACE<br>BOWMANVILLE, ON  L1C 1J2 | prior to<br>3/13/2012 | 1805464 | X | X | X | 81- |
| DAWN CLUTTERBUCK<br>8 WASHINGTON PLACE<br>BOWMANVILLE, ON  L1C 1J2 | prior to<br>3/13/2012 | 1805464 | X | X | X | 316 |
| DAWN CONDON<br>18505 SARASOTA ROAD<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1828618 | X | X | X | 654 |
| DAWN CONRAD<br>7453 RICHLAND RD NE<br>RUSHVILLE, OH  43150 | prior to<br>3/13/2012 | 1815302 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAWN COUCHMAN<br>4245 117TH AVE<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1702473 | X | X | X | 627 |
| DAWN CUMPSTON<br>3389 MAYER DRIVE<br>MURRYSVILLE, PA 1566 | prior to<br>3/13/2012 | 1720137 | X | X | X | 338 |
| DAWN CUMPSTON<br>3389 MAYER DRIVE<br>MURRYSVILLE, PA 15668 | prior to<br>3/13/2012 | 1720134 | X | X | X | 1,014 |
| DAWN DAUBNEY<br>8 DRAKE CT<br>WATERFORD, NY 12188 | prior to<br>3/13/2012 | 1801666 | X | X | X | 632 |
| DAWN DESROSIERS<br>122 BUSHY LANE<br>RUTLAND, 01543 | prior to<br>3/13/2012 | 1355626 | X | X | X | 845 |
| DAWN DESROSIERS<br>122 BUSHY LANE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1729984 | X | X | X | 126 |
| DAWN DEVRIES<br>4515 25TH COURT SW<br>NAPLES, FL 34116 | prior to<br>3/13/2012 | 1816925 | X | X | X | 550 |
| DAWN DEVRIES<br>4515 25TH COURT SW<br>NAPLES, FL 34116 | prior to<br>3/13/2012 | 1816925 | X | X | X | 30 |
| DAWN DIABO JACOBS<br>PO BOX 562 ROUTE 207<br>KAHNAWAKE, QC J0L 1B0 | prior to<br>3/13/2012 | 1764424 | X | X | X | 548 |
| DAWN DIABO JACOBS<br>PO BOX 562<br>KAHNAWAKE, QC J0L1B0 | prior to<br>3/13/2012 | 1751350 | X | X | X | 498 |
| DAWN DICK<br>5725 LAKE BREEZE AVE<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1804415 | X | X | X | 316 |
| DAWN DICK<br>5725 LAKE BREEZE<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1804376 | X | X | X | 316 |
| DAWN DUBE<br>78 BOWER ST<br>SOMERSET, MA 02726 | prior to<br>3/13/2012 | 1810855 | X | X | X | 346 |
| DAWN DYER<br>2 JAYNES WAY<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1753779 | X | X | X | 401 |
| DAWN DZICEK<br>4 HAYES POND CIRCLE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1435292 | X | X | X | 338 |
| DAWN DZICEK<br>4 HAYES POND CIRCLE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1787701 | X | X | X | 716 |
| DAWN E KELLER<br>3525 HERITAGE LAKES BLVD<br>N FT MYERS, FL 33917 | prior to<br>3/13/2012 | 1785440 | X | X | X | 179 |
| DAWN EMIG<br>2957 THAYER AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1764326 | X | X | X | 122 |
| DAWN ESMAN<br>8171 EAST H AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1393153 | X | X | X | 845 |
| DAWN ESSLINGER<br>20 KETTLE RUN<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1399526 | X | X | X | 1,542 |
| DAWN ETTER<br>2439 LIND<br>QUINCY, IL 62301 | prior to<br>3/13/2012 | 1711019 | X | X | X | 100 |
| DAWN ETTER<br>2439 LIND<br>QUINCY, IL 62301 | prior to<br>3/13/2012 | 1711019 | X | X | X | 338 |
| DAWN F TRIMBLE<br>1316 RICHMOND RD<br>EASTON, PA 18040 | prior to<br>3/13/2012 | 1816357 | X | X | X | 50 |
| DAWN FENTON<br>118 WATER ST<br>ELIZABETHTOWN, NY 12932 | prior to<br>3/13/2012 | 1746859 | X | X | X | 363 |
| DAWN FERGUSON<br>428 GUM ST EXT<br>AYNOR, SC 29511 | prior to<br>3/13/2012 | 1718288 | X | X | X | 338 |
| DAWN FERGUSON<br>428 GUM ST EXT<br>AYNOR, SC 29511 | prior to<br>3/13/2012 | 1815671 | X | X | X | 50 |
| DAWN FERGUSON<br>428 GUM ST EXT<br>AYNOR, SC 29511 | prior to<br>3/13/2012 | 1804393 | X | X | X | 188 |
| DAWN FIELDS<br>1617 SANTA BARBARA BLVD<br>CAPE CORAL, FL 33991 | prior to<br>3/13/2012 | 1830250 | X | X | X | 158 |
| DAWN FORCE<br>209 WESTFIELD DR<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1463620 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAWN FORD
197 GRAYTON RD
TONAWANDA, NY 14150 | prior to
3/13/2012 | 1731039 | X | X | X | 231 |
| DAWN FRICK
. | prior to
3/13/2012 | 1753457 | X | X | X | 120 |
| DAWN GEREGACH
5029 JULIA LANE
MCKEES ROCKS, PA 15136 | prior to
3/13/2012 | 1799667 | X | X | X | 872 |
| DAWN GIBBS
PO BOX 380308
PORT CHARLOTTE, FL 33954 | prior to
3/13/2012 | 1357373 | X | X | X | 169 |
| DAWN GOLDEN
1316 CAROLINA WREN LANE
MURRELLS INLET, SC 29576 | prior to
3/13/2012 | 1780393 | X | X | X | 245 |
| DAWN GOLDEN
1316 CAROLINA WREN LANE
MURRELLS INLET, SC 29576 | prior to
3/13/2012 | 1780379 | X | X | X | 245 |
| DAWN GOOD
2318 TURNER RD RR2
WELLAND, ON L3B 5N5 | prior to
3/13/2012 | 1459932 | X | X | X | 676 |
| DAWN GOOD
2318 TURNER RD RR2
WELLAND, ON L3B 5N5 | prior to
3/13/2012 | 1711401 | X | X | X | 756 |
| DAWN GOOD
2318 TURNER RD RR2
WELLAND, ON L3B 5N5 | prior to
3/13/2012 | 1717523 | X | X | X | 438 |
| DAWN GORACK
81 WHITE OAK DRIVE
HARWINTON, CT 06791 | prior to
3/13/2012 | 1814266 | X | X | X | 948 |
| DAWN GREGORY
261 ELK INN RD
PORT HENRY, NY 12974 | prior to
3/13/2012 | 1716125 | X | X | X | 169 |
| DAWN GRIECO
32 SHADYSIDE LANE
LANCASTER, NY 14086 | prior to
3/13/2012 | 1806265 | X | X | X | 474 |
| DAWN GROSSO
6929 VALENTOWN RD
VICTOR, NY 14564 | prior to
3/13/2012 | 1805008 | X | X | X | 346 |
| DAWN GROSSO
6929 VALENTOWN RD.
VICTOR, NY 14564 | prior to
3/13/2012 | 1431426 | X | X | X | 338 |
| DAWN GROSSO
6929 VALENTOWN RD.
VICTOR, NY 14564 | prior to
3/13/2012 | 1349702 | X | X | X | 503 |
| DAWN HAAS
161 ROSEDALE PLACE
ROSSFORD, OH 43460 | prior to
3/13/2012 | 1737247 | X | X | X | 631 |
| DAWN HAGENBUCH
5456 STATE HWY 23
NORWICH, NY 13815 | prior to
3/13/2012 | 1802734 | X | X | X | 158 |
| DAWN HAGERTY
334 THOMAS STREET
ALLEGAN, MI 49010 | prior to
3/13/2012 | 1469404 | X | X | X | 240 |
| DAWN HAMMER
545 TONAWANDA CREEK RD
AMHERST, NY 14228 | prior to
3/13/2012 | 1414439 | X | X | X | 965 |
| DAWN HASBURY | prior to
3/13/2012 | 1713230 | X | X | X | 676 |
| DAWN HERRERA
4382 FAIRVIEW ST
BURLINGTON, ONTARIO L7L6S8 | prior to
3/13/2012 | 1713793 | X | X | X | 338 |
| DAWN HOEH
468 CENTER STREET
EAST AURORA, NY 14052 | prior to
3/13/2012 | 1798372 | X | X | X | 158 |
| DAWN INGRAM
18258 POPLAR RD
FORT MYERS, FL 33967 | prior to
3/13/2012 | 1752957 | X | X | X | 194 |
| DAWN J MCGARRY
32 TIMOTHY LANE
TINTON FALLS, NJ 07724 | prior to
3/13/2012 | 1789933 | X | X | X | 895 |
| DAWN JAMANN
543 CLARK RD
CERESCO, MI 49033 | prior to
3/13/2012 | 1386889 | X | X | X | 507 |
| DAWN JELLEYGIBBS
151 ALGONQUIN AVE 6
SARANAC LAKE, NY 12983 | prior to
3/13/2012 | 1505253 | X | X | X | 404 |
| DAWN JELLEYGIBBS
151 ALGONQUIN AVE
SARANAC LAKE, NY 12983 | prior to
3/13/2012 | 1505393 | X | X | X | 130 |
| DAWN KANASZKA
316 W CHESTNUT AVE
METUCHEN, NJ 08840 | prior to
3/13/2012 | 1464391 | X | X | X | 676 |
| DAWN KANASZKA
316 W CHESTNUT AVE
METUCHEN, NJ 08840 | prior to
3/13/2012 | 1827714 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAWN KANASZKA<br>316 W CHESTNUT AVE<br>METUCHEN, NJ 08840 | prior to<br>3/13/2012 | 1827701 | X | X | X | 50 |
| DAWN KARGOE<br>363 SPELLMAN RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1458750 | X | X | X | 338 |
| DAWN KING<br>3925 MCCLATCHEY DR.<br>WHITMORE LAKE, MI 48189 | prior to<br>3/13/2012 | 1716701 | X | X | X | 169 |
| DAWN KING<br>5 IVY PATH<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1346931 | X | X | X | 507 |
| DAWN KOLICK<br>520 NORTH 5TH STREET<br>YOUNGWOOD, PA 15697 | prior to<br>3/13/2012 | 1802419 | X | X | X | 534 |
| DAWN KORMANYOS<br>222 E HATFIELD ST<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1758039 | X | X | X | 346 |
| DAWN KRUGER<br>1790 BAILEY ROAD<br>EAST AURORA, 14052 | prior to<br>3/13/2012 | 1401121 | X | X | X | 1,684 |
| DAWN KUNZ<br>54 COVINGTON DRIVE<br>BUFFALO, NE 14220 | prior to<br>3/13/2012 | 1810328 | X | X | X | 474 |
| DAWN LAFOUNTAINE<br>98 WHITCOMB DRIVE<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1788275 | X | X | X | 358 |
| DAWN LAWLEY<br>132 OLD CARRIAGE HOUSE ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1724846 | X | X | X | 605 |
| DAWN LAWSON<br>3018 VERNON AVENUE<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1348488 | X | X | X | 115 |
| DAWN LAWSON<br>3018 VERNON AVENUE<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1463151 | X | X | X | 169 |
| DAWN LAWSON<br>3018 VERNON AVENUE<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1747290 | X | X | X | 431 |
| DAWN LEEMING<br>36 LINE STREET<br>EASTHAMPTON, MA 01027 | prior to<br>3/13/2012 | 1803454 | X | X | X | 158 |
| DAWN LEEMING<br>36 LINE STREET<br>EASTHAMPTON, MA 01027 | prior to<br>3/13/2012 | 1803496 | X | X | X | 376 |
| DAWN LEFEVRE<br>3039 LOVE ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1747337 | X | X | X | 338 |
| DAWN LIGHT<br>205 STONE SCHOOL RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1743154 | X | X | X | 1,014 |
| DAWN LUKASIEWICZ<br>36 LIBERTY STREET<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1794357 | X | X | X | 451 |
| DAWN LUND<br>PO BOX 582<br>LELAND, MI 49654 | prior to<br>3/13/2012 | 1384606 | X | X | X | 507 |
| DAWN M BROCCOLO<br>32 BELMONT ST<br>BUFFALO, NY 14207 | prior to<br>3/13/2012 | 1741368 | X | X | X | 867 |
| DAWN M IVINS<br>7680 LAMPLIGHTER AVENUE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1432156 | X | X | X | 169 |
| DAWN M IVINS<br>7680 LAMPLIGHTER AVENUE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1432150 | X | X | X | 169 |
| DAWN M SMITH<br>513 ST ANDREW ST<br>PORT DOVER, ON N0A1N0 | prior to<br>3/13/2012 | 1462740 | X | X | X | 338 |
| DAWN MACDONALD<br>151 MAINPRIZE CRESCENT<br>MOUNT ALBERT, ON L0G1M0 | prior to<br>3/13/2012 | 1776194 | X | X | X | 530 |
| DAWN MACK<br>4816 BEACH RIDGE ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1765973 | X | X | X | 122 |
| DAWN MACKERRON<br>70 BECKET ROAD<br>BELMONT, MA 02478 | prior to<br>3/13/2012 | 1780957 | X | X | X | 148 |
| DAWN MACKERRON<br>70 BECKET ROAD<br>BELMONT, MA 02478 | prior to<br>3/13/2012 | 1781014 | X | X | X | 148 |
| DAWN MAGILL<br>450 CENTURY CIRCLE SUITE B<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1805703 | X | X | X | 94 |
| DAWN MAGILL<br>450 CENTURY CIRCLE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1748451 | X | X | X | 168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAWN MAGILL<br>450 CENTURY CIRCLE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1803258 | X | X | X | 188 |
| DAWN MAGILL<br>450 CENTURY CIRCLE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1829835 | X | X | X | 564 |
| DAWN MANIFCALCHI<br>42BRENNAN ST<br>MANCHESTER, NH  03109 | prior to<br>3/13/2012 | 1803482 | X | X | X | 948 |
| DAWN MARTINI<br>409 MARTINI RD<br>JEFFERSON TWP, PA  18436 | prior to<br>3/13/2012 | 1436896 | X | X | X | 169 |
| DAWN MATHEWS<br>9 COTTAGE STREET<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | 1747715 | X | X | X | 297 |
| DAWN MCGARRY<br>32 TIMOTHY LANE<br>TINTON FALLS, NJ  07724 | prior to<br>3/13/2012 | 1789072 | X | X | X | 179 |
| DAWN MCGUIRL<br>1 CUDAK COURT<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1800177 | X | X | X | 158 |
| DAWN MERLINO<br>61 SYMPHONY PL<br>ANCASTER, ON  L9G 4V6 | prior to<br>3/13/2012 | 1392428 | X | X | X | 115 |
| DAWN MERLINO<br>61 SYMPHONY PL.<br>ANCASTER, ON  L9G 4V6 | prior to<br>3/13/2012 | 1392428 | X | X | X | 55 |
| DAWN MERLINO<br>61 SYMPHONY PL.<br>ANCASTER, ON  L9G 4V6 | prior to<br>3/13/2012 | 1738584 | X | X | X | 301 |
| DAWN MERLINO<br>61 SYMPHONY PL.<br>ANCASTER, ON  L9G 4V6 | prior to<br>3/13/2012 | 1764246 | X | X | X | 288 |
| DAWN MILLER<br>7024 SNELL ROAD<br>LOWVILLE, NY  13367 | prior to<br>3/13/2012 | 1787945 | X | X | X | 179 |
| DAWN MITCHELL<br>1588 COLFAX AVENUE<br>BENTON HARBOR, MI  49022 | prior to<br>3/13/2012 | 1807877 | X | X | X | 199 |
| DAWN MITCHELL<br>1588 COLFAX AVENUE<br>BENTON HARBOR, MI  49022 | prior to<br>3/13/2012 | 1807920 | X | X | X | 398 |
| DAWN MONNETTE<br>3249 DEEPWATER LN<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1390145 | X | X | X | 338 |
| DAWN MOSES<br>86 SPEARFARM ROAD<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | 1811616 | X | X | X | 632 |
| DAWN MURRAY<br>12582 STATE HWY 138<br>HESPERIA, CA  92345 | prior to<br>3/13/2012 | 1811178 | X | X | X | 158 |
| DAWN MYERS SMITH<br>1511 HEARTLAND BOULEVARD<br>OSHAWA, ON  L1K 2P2 | prior to<br>3/13/2012 | 1731359 | X | X | X | 474 |
| DAWN NIEUWESTEEG<br>4186 CHIPPAWA PKWY<br>NIAGARA FALLS, ON  L2G 6E5 | prior to<br>3/13/2012 | 1435465 | X | X | X | 388 |
| DAWN PHILLIPS<br>1871 SAUNDERS SETTLEMENT ROAD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1795340 | X | X | X | 911 |
| DAWN PUTNAM<br>19705 IVEY RD<br>CHELSEA, MI  48118 | prior to<br>3/13/2012 | 1349627 | X | X | X | 0 |
| DAWN PYC<br>4 RUNNING BROOK DRIVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1801797 | X | X | X | 1,158 |
| DAWN PYTLIK<br>7161 LENMART DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1758118 | X | X | X | 1,098 |
| DAWN RAND<br>PO BOX 133<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1719485 | X | X | X | 726 |
| DAWN RAWLINSON<br>434 STORRS ROD<br>MANSFIELD CENTER, CT  06250 | prior to<br>3/13/2012 | 1758822 | X | X | X | 151 |
| DAWN REHWALDT<br>9430 FISK ROAD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1771447 | X | X | X | 528 |
| DAWN REHWALDT<br>9430 FISK ROAD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1356608 | X | X | X | 676 |
| DAWN REIGLER<br>3033 ECKERT ROAD<br>FREEPORT, MI  49325 | prior to<br>3/13/2012 | 1402338 | X | X | X | 189 |
| DAWN ROBERTS<br>1819 S CROOKED LAKE DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1672034 | X | X | X | 229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAWN ROBERTS<br>5661 E 120<br>SAND LAKE, MI 49343 | prior to<br>3/13/2012 | 1720640 | X | X | X | 169 |
| DAWN ROBERTS<br>5661 E 120TH ST<br>SAND LAKE, MI 49343 | prior to<br>3/13/2012 | 1789213 | X | X | X | 716 |
| DAWN ROBERTS<br>5661 E 120TH<br>SAND LAKE, MI 49343 | prior to<br>3/13/2012 | 1789213 | X | X | X | 60 |
| DAWN ROEBUCK<br>970 GAINDER RD<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1384555 | X | X | X | 115 |
| DAWN RUSSELL<br>6 TEMI RD<br>PEABODY, MA 01960 | prior to<br>3/13/2012 | 1749304 | X | X | X | 279 |
| DAWN RUSSELL<br>6 TEMI RD<br>PEABODY, MA 01960 | prior to<br>3/13/2012 | 1749049 | X | X | X | 148 |
| DAWN SALZMAN<br>561 NOWLAN RD<br>BINGHAMTON, NY 13904 | prior to<br>3/13/2012 | 1797607 | X | X | X | 632 |
| DAWN SCHIRMER<br>. | prior to<br>3/13/2012 | 1747062 | X | X | X | 507 |
| DAWN SCHLEYER<br>5660 ZERFASS ROAD<br>DANSVILLE, NY 14437 | prior to<br>3/13/2012 | 1802330 | X | X | X | 632 |
| DAWN SCHMIDT<br>6242 WEATHERVANE LN<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | 1439965 | X | X | X | 536 |
| DAWN SCHREIBER<br>1-172 HOOKS CT<br>LANARK, IL 61046 | prior to<br>3/13/2012 | 1541633 | X | X | X | 84 |
| DAWN SEILER<br>6411 FLAGSTONE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1387600 | X | X | X | 676 |
| DAWN SELLERS<br>7189 WESLEY CHAPEL RD<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1746426 | X | X | X | 224 |
| DAWN SLACK<br>30 CLOVER STRIP LANE<br>BOWERS, PA 19511 | prior to<br>3/13/2012 | 1403212 | X | X | X | 198 |
| DAWN SMYTH<br>151 CONANT DRIVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1398766 | X | X | X | 1,588 |
| DAWN SNEADE<br>85 ADAMS RD<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1453905 | X | X | X | 169 |
| DAWN SNEADE<br>85 ADAMS RD<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1453908 | X | X | X | 169 |
| DAWN STEINBERG<br>6944 NEW ALBANY RD EAST<br>NEW ALBANY, OH 43054 | prior to<br>3/13/2012 | 1766657 | X | X | X | 169 |
| DAWN STEPHENS<br>82 LOON AVE<br>BARRIE, ON L4N8V9 | prior to<br>3/13/2012 | 1346708 | X | X | X | 218 |
| DAWN STEPHENS<br>82 LOON AVE<br>BARRIE, ON L4N8V9 | prior to<br>3/13/2012 | 1346708 | X | X | X | 60 |
| DAWN SYMES<br>491 MCCABE AVE NE<br>ADA, MI 49301 | prior to<br>3/13/2012 | 1601533 | X | X | X | 1,344 |
| DAWN TIRABASSI<br>1683 CARAVELLE DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1716515 | X | X | X | 676 |
| DAWN TUNNINGLEY<br>471 N KENSINGTON DR<br>DIMONDALE, MI 48821 | prior to<br>3/13/2012 | 1354574 | X | X | X | 115 |
| DAWN VANDENBOOM<br>786 CHARLEMAGNE BLVD<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1710408 | X | X | X | 130 |
| DAWN VANDENBOOM<br>786 CHARLEMAGNE BLVD<br>NAPLES, FLA 34112 | prior to<br>3/13/2012 | 1603133 | X | X | X | 201 |
| DAWN VANDINTHER<br>. | prior to<br>3/13/2012 | 1801718 | X | X | X | 163 |
| DAWN VANDINTHER<br>5496 EDEN CROFT CRESANT<br>MISSISSAUGA, ON L5M4M7 | prior to<br>3/13/2012 | 1801730 | X | X | X | 163 |
| DAWN VILMIN<br>3116 RAZORVILLE ROAD<br>OREGON, IL 61061 | prior to<br>3/13/2012 | 1350932 | X | X | X | 507 |
| DAWN VOZZELLA<br>18 ROSE PLACE<br>WOODLAND PARK, NJ 07424 | prior to<br>3/13/2012 | 1469378 | X | X | X | 419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAWN VOZZELLA<br>18 ROSE PLACE<br>WOODLAND PARK, NJ 07424 | prior to<br>3/13/2012 | 1469378 | X | X | X | 62 |
| DAWN WALCZAK<br>489 MEADOWBROOK DRIVE<br>LEWSITON, NY 14094 | prior to<br>3/13/2012 | 1805314 | X | X | X | 188 |
| DAWN WALDEN<br>2 SPICER RD<br>PRESTON, CT 06365 | prior to<br>3/13/2012 | 1723076 | X | X | X | 722 |
| DAWN WALTERS<br>205 SUTTER DRIVE<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1719898 | X | X | X | 169 |
| DAWN WILHELMSEN<br>4880 CASCADE ROAD SUITE B<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | 1815164 | X | X | X | 79 |
| DAWN WILLIAMS<br>6038 SETTLERS RIDGE CIRCLE<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1403275 | X | X | X | 87 |
| DAWN WOODWARD<br>32 CAMPION ROAD<br>YARMOUTHPORT, MA 02675 | prior to<br>3/13/2012 | 1754563 | X | X | X | 482 |
| DAWN WORCESTER<br>132 MOUNT VIEW DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1803579 | X | X | X | 188 |
| DAWN YOUMANS<br>17 WASHINGTON CIRCLE<br>SUFFERN, NY 10901 | prior to<br>3/13/2012 | 1808980 | X | X | X | 248 |
| DAWNA COLLINS<br>454 ROSMERE STREET<br>OSHAWA, ON L1J 5H3 | prior to<br>3/13/2012 | 1731224 | X | X | X | 526 |
| DAWNA WOJKOWSKI<br>75 RENDELL BLVD<br>HAMILTON, ON L8T 3P5 | prior to<br>3/13/2012 | 1703859 | X | X | X | 942 |
| DAWNA WOODHULL<br>10 CRESCENT STREET<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1356963 | X | X | X | 169 |
| DAWNEEN ANDRE<br>1780 JUNIPER CIRCLE<br>SOUTH MILWAUKEE, WI 53172 | prior to<br>3/13/2012 | 1691293 | X | X | X | 651 |
| DAWNITA DELEEUW<br>45 WINNETT ST<br>CAYUGA, ON N0A 1E0 | prior to<br>3/13/2012 | 1803378 | X | X | X | 594 |
| DAWNNA KAZARIAN KEITH<br>94 SUNNING HILL AVE<br>HAMILTON, ON L8T1B9 | prior to<br>3/13/2012 | 1721410 | X | X | X | 388 |
| DAX IMHOFF<br>89 MARCHELLE AVE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1808086 | X | X | X | 316 |
| DAYAN PAUL<br>85 ROBINSON ROAD<br>CAMBRIDGE, ON N1R 5S7 | prior to<br>3/13/2012 | 1794254 | X | X | X | 179 |
| DAYLE WHITTINGTON<br>1505 S CROOKED LAKE DR<br>KALAMAZOO, MI | prior to<br>3/13/2012 | 1347745 | X | X | X | 318- |
| DAYLE WHITTINGTON<br>1505 S CROOKED LAKE DR<br>KALAMAZOO, MI | prior to<br>3/13/2012 | 1385123 | X | X | X | 845 |
| DAYLE WHITTINGTON<br>1505 S CROOKED LAKE DR<br>KALAMAZOO, MI | prior to<br>3/13/2012 | 1347745 | X | X | X | 318 |
| DAYMON LYONS<br>450 SOUTH GROVE ST<br>WAVERLY, IL 62692 | prior to<br>3/13/2012 | 1783414 | X | X | X | 100 |
| DAYNA GILLARD<br>54 FIFTH AVE<br>DEER LAKE, NL A8A 1J9 | prior to<br>3/13/2012 | 1753645 | X | X | X | 1,069 |
| DAYNA LEIGH KATZ<br>265 OVERVIEW DR<br>JEFFERSONVILLE, VT 05464 | prior to<br>3/13/2012 | 1809607 | X | X | X | 376 |
| DAYNA MULLENNIX<br>6365 SHELDON DR<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1812972 | X | X | X | 346 |
| DAYNA ORLANDO<br>15510 HUFFMASTER RD<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1725830 | X | X | X | 185 |
| DAYNA WALTERS<br>210 FAIRLAWN AVENUE<br>TORONTO, ON M5M 1S8 | prior to<br>3/13/2012 | 1390030 | X | X | X | 507 |
| DAYNE RIGBY WILLIAMS<br>80 CHRISTOPHER DR<br>CAMBRIDGE, ON N1R4S2 | prior to<br>3/13/2012 | 1756476 | X | X | X | 243 |
| DB BARBER<br>22 VIRGINIA LN<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1749689 | X | X | X | 434 |
| DB BARBER<br>22 VIRGINIA LN<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1749734 | X | X | X | 434 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DB BARBER<br>22 VIRGINIA LN<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1758244 | X | X | X | | 151 |
| DDEBORAH SHULER<br>871 200 TH AVE<br>MONMOUTH, IL 61462 | prior to<br>3/13/2012 | 1353386 | X | X | X | | 194 |
| DEAH KING<br>4003 S WESTHORE BLVD<br>TAMPA, FL 33611 | prior to<br>3/13/2012 | 1822709 | X | X | X | | 50 |
| DEAH KING<br>4003 S WESTSHORE BLVD<br>TAMPA, FL 33611 | prior to<br>3/13/2012 | 1800024 | X | X | X | | 79 |
| DEAN 1KROPF<br>1868 HURON RD<br>PETERSBURG, ONTARIO CANADAN N0B2H0 | prior to<br>3/13/2012 | 1435876 | X | X | X | | 25 |
| DEAN ADAMS<br>4663 HEDGEWOOD DRIVE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1715411 | X | X | X | | 338 |
| DEAN B WANFALT<br>2117 MARGARET DRIVE<br>LOVES PARK , IL 61111 | prior to<br>3/13/2012 | 1407021 | X | X | X | | 148 |
| DEAN BAXTER<br>134 BRUCKER ROAD<br>BARRIE, ON L4N8H8 | prior to<br>3/13/2012 | 1806345 | X | X | X | | 684 |
| DEAN C SHORT<br>4315 TESLA ST<br>PITTSBURGH, PA 15217 | prior to<br>3/13/2012 | 1748276 | X | X | X | | 210 |
| DEAN CLARK<br>86 BENVILLE CRESCENT<br>AURORA, ON L4G 7K2 | prior to<br>3/13/2012 | 1796139 | X | X | X | | 383- |
| DEAN CRAFT<br>37 HARRIET ST<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1435802 | X | X | X | | 338 |
| DEAN CRITES<br>4017 SE 2ND AVE<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1722833 | X | X | X | | 180 |
| DEAN CULVER<br>500 HOODRIDGE DR<br>CASTLE SHANNON, PA 15234 | prior to<br>3/13/2012 | 1808920 | X | X | X | | 158 |
| DEAN CULVER<br>500 HOODRIDGE DR<br>CASTLE SHANNON, PA 15234 | prior to<br>3/13/2012 | 1811388 | X | X | X | | 158 |
| DEAN CURTIS<br>35 MEANDER CLOSE<br>CARLISLE, ON L0R1H1 | prior to<br>3/13/2012 | 1725730 | X | X | X | | 857 |
| DEAN DAVIS<br>82 BRYAN DR<br>TAUNTON, MASS 02780 | prior to<br>3/13/2012 | 1829914 | X | X | X | | 200 |
| DEAN DERBYSHIRE<br>318 COLERIDGE AVE<br>SYRACUSE, NY 13204 | prior to<br>3/13/2012 | 1391263 | X | X | X | | 507 |
| DEAN DERSAM<br>1171 RANSOM ROAD<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1807234 | X | X | X | | 794 |
| DEAN DIBLEY<br>4045 CULVER ROAD<br>ALBION, NY 14411 | prior to<br>3/13/2012 | 1397976 | X | X | X | | 429 |
| DEAN DUBOIS<br>35 D AUVERGNE<br>CANDIAC, QC J5R 5R2 | prior to<br>3/13/2012 | 1786593 | X | X | X | | 895 |
| DEAN DUFOUR<br>14 JOLIETTE PLACE<br>KESWICK, ON L4P3Y9 | prior to<br>3/13/2012 | 1730536 | X | X | X | | 501 |
| DEAN FOURNIER<br>12 TAGGART CRES<br>PERTH, K7H 3P5 | prior to<br>3/13/2012 | 1400028 | X | X | X | | 340 |
| DEAN FOURNIER<br>12 TAGGART CRES<br>PERTH, ON K7H 3P5 | prior to<br>3/13/2012 | 1400028 | X | X | X | | 75 |
| DEAN GEORGE<br>33 BILLY JOEL CRES<br>MARKHAM, ON L3P3C6 | prior to<br>3/13/2012 | 1466430 | X | X | X | | 386 |
| DEAN GLOW<br>71 PEPPERELL ROAD<br>BROOKLINE, NH 03033 | prior to<br>3/13/2012 | 1609573 | X | X | X | | 691 |
| DEAN GNEPPE<br>18909 WST RT 51<br>ELMORE, OH 43416 | prior to<br>3/13/2012 | 1829359 | X | X | X | | 50 |
| DEAN GNEPPER<br>18909 W ST RT 51<br>ELMORE, OH 43416 | prior to<br>3/13/2012 | 1761259 | X | X | X | | 206 |
| DEAN GNEPPER<br>18909 W ST RT 51<br>ELMORE, OH 43416 | prior to<br>3/13/2012 | 1761259 | X | X | X | | 195 |
| DEAN HALL<br>1 MOSSEY WAY<br>BRIDGEWATER, MA 02324 | prior to<br>3/13/2012 | 1754758 | X | X | X | | 178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEAN HOULBERG<br>W592 ENGLISH SETTLEMENT ROAD<br>ALBANY, WI 53502 | prior to<br>3/13/2012 | 1467337 | X | X | X | 310 |
| DEAN KROPF<br>1868 HURON RD<br>PETERSBURG, ONTARIO CANADAN N0B2H0 | prior to<br>3/13/2012 | 1435876 | X | X | X | 1,214 |
| DEAN KROUSE<br>1728 BUTZTOWN ROAD APT B4<br>BETHLEHEM, PA 18017 | prior to<br>3/13/2012 | 1587953 | X | X | X | 458 |
| DEAN LARGESSE<br>611 PLEASANT STREET<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1723868 | X | X | X | 71 |
| DEAN LARGESSE<br>611 PLEASANT STREET<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1723868 | X | X | X | 278 |
| DEAN LATULIPE<br>29 ROSEDALE AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1497558 | X | X | X | 74 |
| DEAN LEWIS<br>,| prior to<br>3/13/2012 | 1347605 | X | X | X | 200 |
| DEAN LEWIS<br>117 WOODWIND CIRCLE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1827981 | X | X | X | 50 |
| DEAN LEWIS<br>117 WOODWIND CIRCLE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1347605 | X | X | X | 55 |
| DEAN LEWIS<br>117 WOODWIND CIRCLE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1347605 | X | X | X | 496 |
| DEAN LYSOWSKI<br>687 CATHY ANN DRIVE<br>BOARDMAN, OH 44512 | prior to<br>3/13/2012 | 1792882 | X | X | X | 358 |
| DEAN MASON<br>3 DREAM STREET<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1359785 | X | X | X | 284 |
| DEAN MCDOWELL<br>16393 LAKE RD<br>WHITE PIGEON, MI 49099 | prior to<br>3/13/2012 | 1430337 | X | X | X | 338 |
| DEAN MERIDEW<br>6230 WEST SOUTH LAKE GAGE DRIVE<br>ANGOLA, IN 46703 | prior to<br>3/13/2012 | 1723503 | X | X | X | 1,162 |
| DEAN MOORE<br>82 BLOOMINGDALE AVENUE<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1347285 | X | X | X | 338 |
| DEAN MOORE<br>82 BLOOMINGDALE AVENUE<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1713314 | X | X | X | 676 |
| DEAN NASBY<br>5051 SILVERBIRCH LANE<br>BEAMSVILLE, ON L0R 1B5 | prior to<br>3/13/2012 | 1753519 | X | X | X | 894 |
| DEAN PARRACINO<br>75 WILDWOOD RD<br>TOLLAND, CT 06084 | prior to<br>3/13/2012 | 1466097 | X | X | X | 0 |
| DEAN PARRACINO<br>75 WILDWOOD RD<br>TOLLAND, CT 06084 | prior to<br>3/13/2012 | 1631254 | X | X | X | 0 |
| DEAN PARRO<br>343 SPRUCE STREET<br>OAKVILLE, ON L6J2G9 | prior to<br>3/13/2012 | 1725107 | X | X | X | 872 |
| DEAN PELOSO<br>226 RANLEIGH AVE<br>TORONTO, ON M4N 1X4 | prior to<br>3/13/2012 | 1461409 | X | X | X | 845 |
| DEAN PRINCE<br>596 APPLETREE COURT<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1461596 | X | X | X | 109 |
| DEAN PRIORE<br>175 STUEWE ROAD<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | 1351967 | X | X | X | 495 |
| DEAN ROBERT<br>725 W MAIN<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1796816 | X | X | X | 940 |
| DEAN ROMNELLI<br>22 LONGVIEW LANE<br>HAMBURG, NJ 07419 | prior to<br>3/13/2012 | 1748853 | X | X | X | 0 |
| DEAN ROSS<br>3823 MISTY LANE<br>DE FOREST, WI 53532 | prior to<br>3/13/2012 | 1802160 | X | X | X | 436 |
| DEAN SCHROEDER<br>2631 BRALEY ROAD<br>RANSOMVILLE, NY 14131 | prior to<br>3/13/2012 | 1392172 | X | X | X | 338 |
| DEAN SCOTT<br>10045 ECKEL JCT ROAD<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1742242 | X | X | X | 507 |
| DEAN SOCKETT<br>1152 CAMPBELL COURT<br>BURLINGTON, ON L7S1Z8 | prior to<br>3/13/2012 | 1721852 | X | X | X | 310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEAN SPADE<br>T-731 COUNTY ROAD 1<br>GRAND RAPIDS, OH  43522 | prior to<br>3/13/2012 | 1400471 | X | X | X | 984 |
| DEAN STATZ<br>1917 WINCHESTER<br>WAUNAKEE, WI  53597 | prior to<br>3/13/2012 | 1797233 | X | X | X | 564 |
| DEAN STONGE<br>118 DU LISERON<br>STE-JULIE, QC  J3E3N9 | prior to<br>3/13/2012 | 1742090 | X | X | X | 752 |
| DEAN TAYLOR<br>239 WELLINGTON STREET<br>WHITBY, ON  L1N 5L7 | prior to<br>3/13/2012 | 1350373 | X | X | X | 360 |
| DEAN WEBER<br>111 FALCONRIDGE DRIVE<br>KITCHENER, ON  N2K4K3 | prior to<br>3/13/2012 | 1801542 | X | X | X | 218 |
| DEAN WILHELM<br>107 ALLEN ST<br>LONG POINT, ILL  61333 | prior to<br>3/13/2012 | 1790845 | X | X | X | 36 |
| DEAN WILHELM<br>107 ALLEN ST<br>LONG POINT, ILL  61333 | prior to<br>3/13/2012 | 1790845 | X | X | X | 322 |
| DEAN WOODWARD<br>1439 C AVENUE<br>WEST COLUMBIA, SC  29169 | prior to<br>3/13/2012 | 1828701 | X | X | X | 158 |
| DEAN YUNKUNIS<br>317 LOMGVIEW ACRES CT<br>NEWTON, NJ  07860 | prior to<br>3/13/2012 | 1804548 | X | X | X | 850 |
| DEAN ZENTZ<br>51 EMS C2 LANE<br>WARSAW, IN  46582 | prior to<br>3/13/2012 | 1652673 | X | X | X | 585 |
| DEANA BLANC<br>21 CHESTNUT LANE<br>BROCKTON, MA  02301 | prior to<br>3/13/2012 | 1752795 | X | X | X | 337 |
| DEANA CLEMENTS<br>POBOX 2431<br>DECATUR, IL  62524 | prior to<br>3/13/2012 | 1813765 | X | X | X | 436 |
| DEANA INGLIS SHAW<br>1182 VANIER DRIVE<br>MISSISSAUGA, ON  L5H 3X1 | prior to<br>3/13/2012 | 1756561 | X | X | X | 0 |
| DEANA INGLIS SHAW<br>1182 VANIER DRIVE<br>MISSISSAUGA, ON  L5H 3X1 | prior to<br>3/13/2012 | 1756561 | X | X | X | 0 |
| DEANA KAHLE<br>20 BONNER DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1729251 | X | X | X | 802 |
| DEANA KAHLE<br>20 BONNER DR<br>LOCKPORT, NY  2FOR1 | prior to<br>3/13/2012 | 1729235 | X | X | X | 760 |
| DEANA KEHRES<br>146 EAST MAIN ST<br>SHELBY, OH  44875 | prior to<br>3/13/2012 | 1783240 | X | X | X | 0 |
| DEANA SHAW<br>1182 VANIER DRIVE<br>MISSISSAUGA, ON  L5H3X1 | prior to<br>3/13/2012 | 1376401 | X | X | X | 0 |
| DEANA SHAW<br>1367 SHADOWA ROAD<br>MISSISSAUGA, ON  L5H2N6 | prior to<br>3/13/2012 | 1815660 | X | X | X | 50 |
| DEANA SHAW<br>1367 SHADOWA ROAD<br>MISSISSAUGA, ON  L5H2N6 | prior to<br>3/13/2012 | 1821872 | X | X | X | 0 |
| DEANA SHAW<br>1367 SHADOWA ROAD<br>MISSISSAUGA, ON  L5H2N6 | prior to<br>3/13/2012 | 1821993 | X | X | X | 50 |
| DEANA SHAW<br>1367 SHADOWA ROAD<br>MISSISSAUGA, ON  L5H2N6 | prior to<br>3/13/2012 | 1822001 | X | X | X | 50 |
| DEANA SHAW<br>1367 SHADOWA ROAD<br>MISSISSAUGA, ON  L5H2N6 | prior to<br>3/13/2012 | 1822278 | X | X | X | 50 |
| DEANA SHAW<br>1367 SHADOWA ROAD<br>MISSISSAUGA, ON  L5H2N6 | prior to<br>3/13/2012 | 1822007 | X | X | X | 50 |
| DEANA SHAW<br>1367 SHADOWA ROAD<br>MISSISSAUGA, ON  L5H2N6 | prior to<br>3/13/2012 | 1821996 | X | X | X | 50 |
| DEANDRA FIUME<br>5998 HEBRIDES TRAIL<br>CICERO, NY  13039 | prior to<br>3/13/2012 | 1813286 | X | X | X | 124 |
| DEANDRA RIDDLE<br>306 E SULLIVAN<br>HEYWORTH, IL  61745 | prior to<br>3/13/2012 | 1749850 | X | X | X | 36 |
| DEANDRA RIDDLE<br>306 E SULLIVAN<br>HEYWORTH, IL  61745 | prior to<br>3/13/2012 | 1750671 | X | X | X | 820 |
| DEANE BELDEN<br>4668 COOK AVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1719330 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEANE BELDEN<br>4668 COOK AVENUE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1435716 | X | X | X | | 338 |
| DEANN REED<br>1421 BEAVER CREEK DR NE<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | 1800571 | X | X | X | | 474 |
| DEANN REED<br>1421 BEAVER CREEK DR NE<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | 1800476 | X | X | X | | 341 |
| DEANN REED<br>1421 BEAVER CREEK DR NE<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | 1800458 | X | X | X | | 316 |
| DEANN SMITH<br>232 PARK RD<br>CREVE COEUR, IL  61610 | prior to<br>3/13/2012 | 1353946 | X | X | X | | 169 |
| DEANN SWIATEK<br>26 FIELDSTONE LN<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1807269 | X | X | X | | 496 |
| DEANNA BANTNER<br>203N ST JOHN STREET<br>ASSUMPTION, IL  62510 | prior to<br>3/13/2012 | 1435337 | X | X | X | | 169 |
| DEANNA BARROW<br>1084 DEBORAH STREET<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | 1719771 | X | X | X | | 169 |
| DEANNA BATCHO<br>24 LORFIELD<br>SNYDER, NY  14068 | prior to<br>3/13/2012 | 1405242 | X | X | X | | 40 |
| DEANNA BLANCHARD<br>470 LISA CT<br>OREGON, WI  53575 | prior to<br>3/13/2012 | 1721061 | X | X | X | | 400 |
| DEANNA BORGMAN<br>303 PACKARD HIGHWAY<br>CHARLOTTE, MICHIGAN  48813 | prior to<br>3/13/2012 | 1793789 | X | X | X | | 449 |
| DEANNA BUTLER<br>2117 ALAMEDA DR<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1459340 | X | X | X | | 169 |
| DEANNA BUTLER<br>2117 ALAMEDA DR<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1454636 | X | X | X | | 169 |
| DEANNA BUTLER<br>2117 ALAMEDA DR<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1816828 | X | X | X | | 50 |
| DEANNA BUTLER<br>2117 ALAMEDA DRIVE<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1387963 | X | X | X | | 115 |
| DEANNA COLE<br>22809 BLUEJAY AVENUE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1714565 | X | X | X | | 676 |
| DEANNA COLE<br>22809B BLUEJAY<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1385770 | X | X | X | | 169 |
| DEANNA CONWAY<br>. | prior to<br>3/13/2012 | 1464461 | X | X | X | | 507 |
| DEANNA DANDINI<br>8229 PALMVIEW CT<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1796399 | X | X | X | | 114 |
| DEANNA DURKEE<br>631 ORANGE TREE DR<br>ORANGE CITY, FL  32763 | prior to<br>3/13/2012 | 1823616 | X | X | X | | 50 |
| DEANNA EVANS<br>33 AVONDALE DRIVE<br>COURTICE, ON  L1E2Z2 | prior to<br>3/13/2012 | 1807975 | X | X | X | | 697 |
| DEANNA FAUCHER<br>15 POMPANO RD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1359691 | X | X | X | | 0 |
| DEANNA FAUCHER<br>15 POMPANO RD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1359691 | X | X | X | | 338 |
| DEANNA FEIDLER<br>2701 COMMUNITY DR<br>BATH, PA  18014 | prior to<br>3/13/2012 | 1710916 | X | X | X | | 338 |
| DEANNA FLYNN<br>115 AMANDA ST<br>CRANSTON, RI  02920 | prior to<br>3/13/2012 | 1596753 | X | X | X | | 295 |
| DEANNA GIROUX<br>529 HOLLOW ROAD<br>STEWARTSTOWN, NH  03576 | prior to<br>3/13/2012 | 1393827 | X | X | X | | 338 |
| DEANNA GOPIE<br>5913 UTOPIA DR<br>ZEPHYRHIULLS, FL  33540 | prior to<br>3/13/2012 | 1733454 | X | X | X | | 130 |
| DEANNA GOSNELL<br>8130 RED COCKADED CT<br>WILMINGTON, NC  28411 | prior to<br>3/13/2012 | 1806818 | X | X | X | | 158 |
| DEANNA GOSNELL<br>8130 RED COCKADED CT<br>WILMINGTON, NC  28411 | prior to<br>3/13/2012 | 1806824 | X | X | X | | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEANNA GOSNELL<br>8130 RED COCKADED CT<br>WILMINGTON, NC 28411 | prior to<br>3/13/2012 | 1806810 | X | X | X | 158 |
| DEANNA HEILMAN<br>403 WALNUT GROVE<br>E STROUDSBURG, PA 18301 | prior to<br>3/13/2012 | 1828211 | X | X | X | 50 |
| DEANNA HEILMAN<br>403 WALNUT GROVE<br>E STROUDSBURG, PA 18301 | prior to<br>3/13/2012 | 1828226 | X | X | X | 50 |
| DEANNA HITCHENS<br>2605 TIMBER RIDGE DRIVE<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1809944 | X | X | X | 436 |
| DEANNA HOLLINGER<br>268 LOUISA STREET<br>SENELON FALLS, ON K0M1N0 | prior to<br>3/13/2012 | 1716750 | X | X | X | 845 |
| DEANNA L DITTO<br>PO BOX 96<br>EDWARDSBURG, MI 49112 | prior to<br>3/13/2012 | 1631754 | X | X | X | 178 |
| DEANNA L SMITH<br>2219 LOREE CIRCLE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1393449 | X | X | X | 338 |
| DEANNA LAWRENCE<br>12 CARRIAGE DRIVE<br>MOUNTVILLE, PA 17554 | prior to<br>3/13/2012 | 1649954 | X | X | X | 193 |
| DEANNA MALY<br>5516 CR-N<br>SUN PRAIRIE, WI 53590 | prior to<br>3/13/2012 | 1823163 | X | X | X | 50 |
| DEANNA MALY<br>5516 CR-N<br>SUN PRAIRIE, WI 53590 | prior to<br>3/13/2012 | 1823175 | X | X | X | 50 |
| DEANNA MATSULAVAGE<br>4815 LAFAYETTE CIRCLE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1400427 | X | X | X | 381 |
| DEANNA MCINTOSH<br>624 STATE ROUTE 165<br>EAST PALESTINE, OH 44413 | prior to<br>3/13/2012 | 1788390 | X | X | X | 537 |
| DEANNA NEARING<br>1010 LONGBOW DRIVE<br>PICKERING, ON L1V 5V9 | prior to<br>3/13/2012 | 1393362 | X | X | X | 676 |
| DEANNA POWELL<br>11821 ROSSMAYNE DR<br>RIVERVIEW, FL 33569 | prior to<br>3/13/2012 | 1793524 | X | X | X | 358 |
| DEANNA RIVERA<br>205 CARMEL RD<br>BUFFALO, NY 14214 | prior to<br>3/13/2012 | 1783265 | X | X | X | 640 |
| DEANNA RUSH<br>2193 BEACON DRIVE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1389380 | X | X | X | 169 |
| DEANNA RUSH<br>2193 BEACON DRIVE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1827337 | X | X | X | 50 |
| DEANNA RUSH<br>2193 BEACON DRIVE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1827345 | X | X | X | 79 |
| DEANNA RUSH<br>2193 BEACON DRIVE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1827295 | X | X | X | 50 |
| DEANNA RUSH<br>2193 BEACON DRIVE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1827343 | X | X | X | 50 |
| DEANNA SABATINO<br>PO BOX 2019<br>PALMETTO, FL 34220 | prior to<br>3/13/2012 | 1814538 | X | X | X | 474 |
| DEANNA SPIESS<br>855 EAST LEGGETT<br>WAUSEON, OH 43567 | prior to<br>3/13/2012 | 1798540 | X | X | X | 109 |
| DEANNA SWAFFORD<br>3347 AUSTRIAN PINE WAY<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1828594 | X | X | X | 50 |
| DEANNA TAYLOR<br>980 N ACADEMY STREET<br>WYOMING, NY 14591 | prior to<br>3/13/2012 | 1359655 | X | X | X | 169 |
| DEANNA THIBAULT<br>25852 AYSEN DR<br>PUNTA GORDA , FL 33983 | prior to<br>3/13/2012 | 1724749 | X | X | X | 180 |
| DEANNA TILTON<br>1366 MCMASTER DR<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1355651 | X | X | X | 338 |
| DEANNA VEROST<br>704 ACADIA RD<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1811413 | X | X | X | 79 |
| DEANNA WATSON<br>800 WESTGATE RD<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1684273 | X | X | X | 30 |
| DEANNA WATSON<br>800 WESTGATE RD<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1684273 | X | X | X | 74 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DEANNA WAYBRIGHT<br>45 OUTLOOK AVE<br>WEST HARTFORD, CT 06119 | prior to<br>3/13/2012 | 1738046 | X | X | X | 1,014 |
| DEANNA WAYBRIGHT<br>45 OUTLOOK AVENUE<br>WEST HARTFORD, CT 06119 | prior to<br>3/13/2012 | 1807550 | X | X | X | 158 |
| DEANNE BENICASO<br>8 WATER STREET<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1746409 | X | X | X | 279 |
| DEANNE CIACCIO<br>5012 SQUAW VALLEY DR<br>CALEDONIA, IL 61011 | prior to<br>3/13/2012 | 1399581 | X | X | X | 944 |
| DEANNE LANGDON<br>19 BERTON BLVD<br>GEORGETOWN, ON L7G6A4 | prior to<br>3/13/2012 | 1797931 | X | X | X | 992 |
| DEANNE LANSEY MCNEIL<br>5666 JEREZ CT<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1731329 | X | X | X | 436 |
| DEANNE PRESTON<br>7915 COLONIAL RD<br>BROOKLYN, NY 11209 | prior to<br>3/13/2012 | 1793177 | X | X | X | 358 |
| DEB CAMPBELL<br>3850 E WEIDMAN RD<br>ROSEBUSH, MI 48878 | prior to<br>3/13/2012 | 1709936 | X | X | X | 435 |
| DEB MCINTOSH<br>36 SIR GAWAINE PL<br>MARKHAM, ON L3P3A2 | prior to<br>3/13/2012 | 1738634 | X | X | X | 217 |
| DEB RUPERT<br>2516 IDYLLWOOD CRES<br>PETERBOROUGH, ON K9L1Y9 | prior to<br>3/13/2012 | 1804286 | X | X | X | 5 |
| DEB RUPERT<br>2516 IDYLLWOOD CRES<br>PETERBOROUGH, ON K9L1Y9 | prior to<br>3/13/2012 | 1804294 | X | X | X | 0 |
| DEB THOMPSON<br>221 S PLUM<br>HAVANA, IL 62644 | prior to<br>3/13/2012 | 1704051 | X | X | X | 948 |
| DEB ULLRICH<br>1151 GLIDDEN AVE<br>DEKALB, IL 60115 | prior to<br>3/13/2012 | 1795418 | X | X | X | 810 |
| DEBBI ADAMS<br>16265 EULER ROAD<br>BOWLING GREEN, OH 43402 | prior to<br>3/13/2012 | 1351990 | X | X | X | 338 |
| DEBBI ADAMS<br>16265 EULER ROAD<br>BOWLING GREEN, OH 43402 | prior to<br>3/13/2012 | 1352011 | X | X | X | 200 |
| DEBBIE A BERNARDI<br>165 PARK LANE CIRCLE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1395091 | X | X | X | 845 |
| DEBBIE A SMITH<br>254 NESBITT ROAD<br>OAKDALE, PA 15071 | prior to<br>3/13/2012 | 1747379 | X | X | X | 980 |
| DEBBIE ALLEN<br>3 TODD DRIVE<br>TOWNSEND, MA 01469 | prior to<br>3/13/2012 | 1786881 | X | X | X | 358 |
| DEBBIE ALMSTROM<br>1 FLAGG DRIVE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1344531 | X | X | X | 567 |
| DEBBIE B PETRUZZO<br>207 ANDREW TRAIL<br>MILTON, ON L9T6S7 | prior to<br>3/13/2012 | 1714389 | X | X | X | 507 |
| DEBBIE BEDFORD<br>16 NOTTINGHAM COURT<br>WELLAND, ON L3C 5X5 | prior to<br>3/13/2012 | 1413673 | X | X | X | 314 |
| DEBBIE BLACKPORT<br>1539 PENNCROSS DR SE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1668473 | X | X | X | 74 |
| DEBBIE BYRNE JOHNSON<br>5 HASTINGS AVE<br>KEENE, NH 03641 | prior to<br>3/13/2012 | 1725200 | X | X | X | 381 |
| DEBBIE BYRNE JOHNSON<br>5 HASTINGS AVE<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1797751 | X | X | X | 188 |
| DEBBIE CAJUCOM<br>11 ELDERRIDGE COURT<br>STONEY CREEK, ON L8J 3R7 | prior to<br>3/13/2012 | 1807259 | X | X | X | 218 |
| DEBBIE CARLSON<br>5482 WHIPPOORWILL DR<br>AZO, MI 49009 | prior to<br>3/13/2012 | 1381604 | X | X | X | 624 |
| DEBBIE COLLINS<br>2505 51ST ST WEST<br>LEHIGH ACRES, FL 33971 | prior to<br>3/13/2012 | 1829094 | X | X | X | 50 |
| DEBBIE COOK<br>400 EFFINGHAM STREET<br>WELLAND, ON L3B 5N8 | prior to<br>3/13/2012 | 1715657 | X | X | X | 338 |
| DEBBIE COULOMBE<br>3501 SHORTCAKE LN<br>VALRICO, FL 33594 | prior to<br>3/13/2012 | 1743492 | X | X | X | 643 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| DEBBIE COULOMBE<br>3501 SHORTCAKE LN<br>VALRICO, FL  33594 | prior to<br>3/13/2012 | 1743501 | X | X | X | 166 |
| DEBBIE CRNKOVICH<br>11 TIMBERLANE DR<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1803257 | X | X | X | 376 |
| DEBBIE DAVIS<br>I8 INDIANA AVE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1350084 | X | X | X | 388 |
| DEBBIE DEROY<br>92 MERLOT WAY<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1759159 | X | X | X | 40- |
| DEBBIE DILLON<br>83 CHERRY RIDGE BLVD<br>FENWICK, ON  L0S1CO | prior to<br>3/13/2012 | 1718636 | X | X | X | 340 |
| DEBBIE EPSARO<br>161 NIAGARA SHORE DRIVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1823615 | X | X | X | 50 |
| DEBBIE EYTCHISON<br>13318 BAB ROAD<br>AUBURN, IL  62615 | prior to<br>3/13/2012 | 1448677 | X | X | X | 482 |
| DEBBIE EYTONJONES<br>8200 NEVADA AVE<br>BROSSARD, QC  J4Y 2B7 | prior to<br>3/13/2012 | 1703241 | X | X | X | 437 |
| DEBBIE EYTONJONES<br>8200 NEVADA AVE<br>BROSSARD, QC  J4Y 2B7 | prior to<br>3/13/2012 | 1703241 | X | X | X | 100 |
| DEBBIE FOSTER<br>1405 FEATHERSTONE RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1389263 | X | X | X | 1,014 |
| DEBBIE FOSTER<br>1405 FEATHERSTONE RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1389263 | X | X | X | 75 |
| DEBBIE GAMBLE<br>232 WASHINGTON STREET<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1800017 | X | X | X | 504 |
| DEBBIE GIBBS<br>145 ERIN AVE<br>HAMILTON, ON  L8K4W4 | prior to<br>3/13/2012 | 1399157 | X | X | X | 658 |
| DEBBIE GIBBS<br>145 ERIN AVE<br>HAMILTON, ON  L8K4W4 | prior to<br>3/13/2012 | 1399170 | X | X | X | 329 |
| DEBBIE GIBBS<br>145 ERIN AVE<br>HAMILTON, ON  L8K4W4 | prior to<br>3/13/2012 | 1470757 | X | X | X | 260 |
| DEBBIE GIRARD<br>85LASALLE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1413995 | X | X | X | 393 |
| DEBBIE GITNER<br>14 ARLENE DRIVE<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1724843 | X | X | X | 410 |
| DEBBIE HENNIG<br>990 MEISER RD<br>CORFU, NY  14036 | prior to<br>3/13/2012 | 1457549 | X | X | X | 55 |
| DEBBIE HENNIG<br>990 MEISER RD<br>CORFU, NY  14036 | prior to<br>3/13/2012 | 1712237 | X | X | X | 562 |
| DEBBIE HENNIG<br>990 MEISER RD<br>CORFU, NY  14036 | prior to<br>3/13/2012 | 1786557 | X | X | X | 716 |
| DEBBIE HENNIG<br>990<br>MEISER RD, NY  14036 | prior to<br>3/13/2012 | 1345481 | X | X | X | 115 |
| DEBBIE HIGGINS<br>433 NORTHFORK<br>BRIGHTON, IL  62012 | prior to<br>3/13/2012 | 1725979 | X | X | X | 460 |
| DEBBIE KANDILAS<br>26 RUBY STREET<br>HAMILTON, ON  L8W3H5 | prior to<br>3/13/2012 | 1790470 | X | X | X | 179 |
| DEBBIE KLINOWSKI<br>38 CHARING CRES<br>AURORA, ON  L4G 6P4 | prior to<br>3/13/2012 | 1747356 | X | X | X | 169 |
| DEBBIE L MUNDELL<br>1195 WINDING CREEK LANE<br>ELGINBURG, ON  K0H 1M0 | prior to<br>3/13/2012 | 1509093 | X | X | X | 359 |
| DEBBIE L MUNDELL<br>1195 WINDING CREEK LANE<br>ELGINBURG, ON  K0H 1M0 | prior to<br>3/13/2012 | 1508093 | X | X | X | 90 |
| DEBBIE L MUNDELL<br>1195 WINDING CREEK LANE<br>ELGINBURG, ON  K0H1M0 | prior to<br>3/13/2012 | 1495293 | X | X | X | 74 |
| DEBBIE L MUNDELL<br>1195 WINDING CREEK LANE<br>ELGINBURG, ON  K0H1M0 | prior to<br>3/13/2012 | 1495133 | X | X | X | 74 |
| DEBBIE L MUNDELL<br>1195 WINDING CREEK LANE<br>ELGINBURG, ON  KOH 1M0 | prior to<br>3/13/2012 | 1507873 | X | X | X | 185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBBIE L MUNDELL<br>RR1<br>ELGINBURG, ON  K0H 1M0 | prior to<br>3/13/2012 | 1515233 | X | X | X | 180 |
| DEBBIE L MUNDELL<br>RR1<br>ELGINBURG, ON  K0H1M0 | prior to<br>3/13/2012 | 1515273 | X | X | X | 180 |
| DEBBIE LAIDMAN<br>22 TITMELS COURT<br>HAMILTON, ON  L9A4Y9 | prior to<br>3/13/2012 | 1748065 | X | X | X | 146 |
| DEBBIE LEONARD<br>1125 PARNASSE<br>BROSSARD, QC  J4W2C5 | prior to<br>3/13/2012 | 1788141 | X | X | X | 358 |
| DEBBIE LEWIS<br>620 SECOND ST<br>MCDONALD, OH  44437 | prior to<br>3/13/2012 | 1575675 | X | X | X | 682 |
| DEBBIE LEWISON<br>2272 E GRANDVIEW<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1801722 | X | X | X | 158 |
| DEBBIE MAJKA<br>868 CHILDS DRIVE<br>MILTON , ON  L9T 4J6 | prior to<br>3/13/2012 | 1745941 | X | X | X | 614 |
| DEBBIE MAJKA<br>868 CHILDS DRIVE<br>MILTON , ON  L9T 4J6 | prior to<br>3/13/2012 | 1745941 | X | X | X | 60- |
| DEBBIE MALLIAROS<br>286 THORNHILL WOODS DRIVE<br>THORNHILL, ON  L4J 8V6 | prior to<br>3/13/2012 | 1387604 | X | X | X | 338 |
| DEBBIE MASINGILL<br>1603 VANSTONE DR<br>MACHESNEY PARK, IL  61115 | prior to<br>3/13/2012 | 1463611 | X | X | X | 338 |
| DEBBIE MCGREGOR<br>5302 MARQUETTE<br>MONTREAL, QC  H2J3Z3 | prior to<br>3/13/2012 | 1453776 | X | X | X | 662 |
| DEBBIE MCGREGOR<br>5302 MARQUETTE<br>MONTREAL, QC  H2J3Z3 | prior to<br>3/13/2012 | 1711074 | X | X | X | 169 |
| DEBBIE MILES<br>1347 WOODVALE PLACE<br>BURLINGTON, ON  L7M 1R2 | prior to<br>3/13/2012 | 1374094 | X | X | X | 373 |
| DEBBIE MILLER<br>4050 W CENTRE APT 216<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1399145 | X | X | X | 346 |
| DEBBIE MOLTMANN<br>5699 RIVERVIEW RD<br>THOMSON, IL  61285 | prior to<br>3/13/2012 | 1756942 | X | X | X | 160 |
| DEBBIE NAUTA<br>195 WELLAND ROAD<br>FONTHILL , ON  L0S 1E4 | prior to<br>3/13/2012 | 1811326 | X | X | X | 692 |
| DEBBIE NAUTA<br>195 WELLAND ROAD<br>FONTHILL , ON  L0S 1E4 | prior to<br>3/13/2012 | 1811326 | X | X | X | 30- |
| DEBBIE NEZAN<br>160 BANNING ROAD<br>KANATA, ON  K2L 1C4 | prior to<br>3/13/2012 | 1579574 | X | X | X | 315 |
| DEBBIE NORCROSS<br>PO BOX 147<br>BLOOMINGDALE, NY  12913 | prior to<br>3/13/2012 | 1746668 | X | X | X | 365 |
| DEBBIE NOTT<br>49 SUNFIELD DR<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1819431 | X | X | X | 50 |
| DEBBIE OBERLIN<br>4654 FARM LAKE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1798119 | X | X | X | 188 |
| DEBBIE OCONNOR<br>8977 ISLESWORTH COURT<br>ORLANDO, FL  32819 | prior to<br>3/13/2012 | 1801941 | X | X | X | 478 |
| DEBBIE OLIVER<br>294 CHURDH RD<br>MILFORD, NJ  08848 | prior to<br>3/13/2012 | 1762512 | X | X | X | 220 |
| DEBBIE PAPA<br>18 CAMELOT DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1458287 | X | X | X | 169 |
| DEBBIE PEDERSEN<br>, | prior to<br>3/13/2012 | 1432542 | X | X | X | 25- |
| DEBBIE PEDERSEN<br>494 ANNAPOLIS COURT<br>WATERLOO, ON  N2K 4E8 | prior to<br>3/13/2012 | 1797337 | X | X | X | 79 |
| DEBBIE PEDERSEN<br>494 ANNAPOLIS COURT<br>WATERLOO, ON  N2K 4E8 | prior to<br>3/13/2012 | 1797337 | X | X | X | 25 |
| DEBBIE PEPPER<br>106 DE ROUGEMONT<br>KIRKLAND, QC  H9J2H5 | prior to<br>3/13/2012 | 1685233 | X | X | X | 205 |
| DEBBIE PETRUZZO<br>207 ANDREWS TRAIL<br>MILTON, ON  L9T6S7 | prior to<br>3/13/2012 | 1466222 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBBIE PREISLER<br>13 BOULDERBERG ROAD<br>TOMKINS COVE, NY 10986 | prior to<br>3/13/2012 | 1714816 | X | X | X | 169 |
| DEBBIE PRESTON<br>9679 EAST CENTERVILLE RD<br>HOUGHTON, NY 14744 | prior to<br>3/13/2012 | 1549835 | X | X | X | 28 |
| DEBBIE PRITCHARD<br>1280 ABBEY RD<br>PICKERING, ON L1X 1W4 | prior to<br>3/13/2012 | 1760957 | X | X | X | 379 |
| DEBBIE RABCHUK<br>17502 CHICKALO<br>PIERREFONDS, QC H9J1J4 | prior to<br>3/13/2012 | 1805317 | X | X | X | 519 |
| DEBBIE RANCOURT<br>23 RUE DE LANORAIE<br>BLAINVILLE, QC J7B1P9 | prior to<br>3/13/2012 | 1806531 | X | X | X | 188 |
| DEBBIE RANCOURT<br>23 RUE DE LANORAIE<br>BLAINVILLE, QC J7B1P9 | prior to<br>3/13/2012 | 1806502 | X | X | X | 624 |
| DEBBIE REICH<br>4879 KIMBERMOUNT AVENUE<br>MISSISSAUGA, ON L5M 7R8 | prior to<br>3/13/2012 | 1811609 | X | X | X | 436 |
| DEBBIE REID<br>12601 BELLSTONE LANE<br>RALEIGH, NC 27614 | prior to<br>3/13/2012 | 1709674 | X | X | X | 130 |
| DEBBIE REID<br>12601 BELLSTONE LANE<br>RALEIGH, NC 27614 | prior to<br>3/13/2012 | 1786106 | X | X | X | 179 |
| DEBBIE REID<br>12601 BELLSTONE LANE<br>RALEIGH, NC 27614 | prior to<br>3/13/2012 | 1817039 | X | X | X | 50 |
| DEBBIE ROGERS<br>1850 WATERBURY-STOWE ROAD<br>WATERBURY CENTER, VT 05677 | prior to<br>3/13/2012 | 1722790 | X | X | X | 626 |
| DEBBIE RUNGE<br>15490 ALCOVE CIR<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1355149 | X | X | X | 194 |
| DEBBIE RUNGE<br>15490 ALCOVE CIR<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1391298 | X | X | X | 388 |
| DEBBIE RUNGE<br>15490 ALCOVE CIR<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1822048 | X | X | X | 205 |
| DEBBIE RUNGE<br>15490 ALCOVE CIRCLE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1792890 | X | X | X | 358 |
| DEBBIE RUOTOLO<br>2655 LONG HILL RD<br>GUILFORD, CT 06437 | prior to<br>3/13/2012 | 1807487 | X | X | X | 158 |
| DEBBIE SCHMITT<br>8913 EVERGREEN DR<br>WONDERLAKE, IL 60097 | prior to<br>3/13/2012 | 1813759 | X | X | X | 158 |
| DEBBIE SEELBINDER<br>4875 W EDDY DR APT 319<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1722463 | X | X | X | 351 |
| DEBBIE SKYPASGARD<br>146 THOROUGHBRED BLVD<br>ANCASTER, ON L9K1M9 | prior to<br>3/13/2012 | 1404809 | X | X | X | 60 |
| DEBBIE SPENCER<br>42 PICKMAN DRIVE<br>BEDFORD, MA 01730 | prior to<br>3/13/2012 | 1385409 | X | X | X | 622 |
| DEBBIE TALBOT<br>1689 HOWAT CRESCENT<br>MISSISSAUGA, ON L5J 4G6 | prior to<br>3/13/2012 | 1813419 | X | X | X | 109 |
| DEBBIE WHITEHEAD<br>70, DARIUS HARNS DRIVE<br>BROOKLIN, ON L1M 2G7 | prior to<br>3/13/2012 | 1430599 | X | X | X | 338 |
| DEBBIE WILLIAMS<br>402 CEMETERY ST<br>PALMYRA, IL 62674 | prior to<br>3/13/2012 | 1793727 | X | X | X | 179 |
| DEBBIE WOLFE<br>709 NORTH JACKSON ST<br>CLINTON, IL 61727 | prior to<br>3/13/2012 | 1784950 | X | X | X | 279 |
| DEBBIE ZAJAC<br>1 CLEVELAND ST<br>LAWRENCE, MA 01843 | prior to<br>3/13/2012 | 1464297 | X | X | X | 622 |
| DEBBRA CRAMER<br>4889 WEBSTER RD<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1800537 | X | X | X | 376 |
| DEBBRA EICHLER<br>220 W ST JOE STREET<br>LITCHFIELD, MI 49252 | prior to<br>3/13/2012 | 1747712 | X | X | X | 507 |
| DEBBY CAMBRA<br>4606 MIDLAND STREET<br>NORTHPORT, FL 34288 | prior to<br>3/13/2012 | 1431735 | X | X | X | 507 |
| DEBBY GIBSON<br>3920 S GRANVILLE AVE<br>BARTONVILLE, IL 61607 | prior to<br>3/13/2012 | 1463390 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBBY GLOVER<br>49 GOODERHAM DR<br>GEORGETOWN, ONT  L7G5R6 | prior to<br>3/13/2012 | 1430433 | X | X | X | 219 |
| DEBBY GLOVER<br>49 GOODERHAM DR<br>GEORGETOWN, ONT  L7G5R6 | prior to<br>3/13/2012 | 1430405 | X | X | X | 507 |
| DEBBY GOODMAN<br>6592 RIDGEWOOD DRIVE<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | 1783143 | X | X | X | 269 |
| DEBBY RUEL<br>649 MONTEE DES PINS SUD<br>COATICOOK, QC  J1A3H4 | prior to<br>3/13/2012 | 1634014 | X | X | X | 534 |
| DEBBY SQUIRES<br>702 TRIPLE OAK LANE<br>GARDEN CITY, SC  29576 | prior to<br>3/13/2012 | 1716484 | X | X | X | 169 |
| DEBBY SQUIRES<br>702 TRIPLE OAK LANE<br>GARDEN CITY, SC  29576 | prior to<br>3/13/2012 | 1742223 | X | X | X | 169 |
| DEBBY WHITLATCH<br>30 VIRGINIA OAKS DRIVE<br>MOUNDSVILLE, WV  26041 | prior to<br>3/13/2012 | 1807127 | X | X | X | 188 |
| DEBI TRENHOLM<br>8774 SYLVAN GLEN LANE<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1815404 | X | X | X | 158 |
| DEBI YOPKO<br>9815 LOST LAKES TRAIL<br>CHAGRIN FALLS, OH  44023 | prior to<br>3/13/2012 | 1740224 | X | X | X | 354 |
| DEBIE GALE<br>231 BRITTANY BLVD<br>ONSTED, MI  49265 | prior to<br>3/13/2012 | 1810970 | X | X | X | 418 |
| DEBORA ADAMS<br>PO BOX 524<br>BETHESDA, OH  43719 | prior to<br>3/13/2012 | 1830219 | X | X | X | 158 |
| DEBORA ALEXANDER<br>117 ALDER AVE<br>ROCKFORD, IL  61007 | prior to<br>3/13/2012 | 1828130 | X | X | X | 195 |
| DEBORA BROWNE<br>5722 BUFFALO AVENUE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1737771 | X | X | X | 207 |
| DEBORA BURMEISTER<br>16925 B DRIVE SOUTH<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1793441 | X | X | X | 179 |
| DEBORA CAPMAN<br>28144 ROBIN HOOD TRAIL<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1389035 | X | X | X | 50 |
| DEBORA CAPMAN<br>28144 ROBIN HOOD TRAIL<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1389035 | X | X | X | 229 |
| DEBORA JONES<br>12 FAWNBROOK LANE<br>SIMSBURY, CT  06070 | prior to<br>3/13/2012 | 1390132 | X | X | X | 453 |
| DEBORA KUSTRON<br>43 TEN ACRE ROAD<br>NEW BRITAIN, CT  06052 | prior to<br>3/13/2012 | 1808252 | X | X | X | 158 |
| DEBORA LEWANDOWSKI<br>37 HOUSATONIC ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1772405 | X | X | X | 290 |
| DEBORA MALLON<br>206 CEDAR LANE<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1716591 | X | X | X | 169 |
| DEBORA VUONA<br>4 FLETCHER ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1752878 | X | X | X | 25 |
| DEBORA VUONA<br>4 FLETCHER ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1752878 | X | X | X | 210 |
| DEBORA WINKOWSKI<br>166 BARBADOS DR<br>CHEEKTOWAGA , NY  14227 | prior to<br>3/13/2012 | 1356952 | X | X | X | 338 |
| DEBORAH    DARLENE SCOTT<br>101 FRANKLIN BLVD UNIT 4<br>CAMBRIDGE, ON  N1R7X9 | prior to<br>3/13/2012 | 1743106 | X | X | X | 75 |
| DEBORAH    DARLENE SCOTT<br>101 FRANKLIN BLVD UNIT 4<br>CAMBRIDGE, ON  N1R7X9 | prior to<br>3/13/2012 | 1743106 | X | X | X | 465 |
| DEBORAH    J PORTER<br>29507 LIBERTY LANE<br>TOMBALL, TX  77375 | prior to<br>3/13/2012 | 1816778 | X | X | X | 550 |
| DEBORAH A BRISEBOIS<br>11 PALMER CIRCLE<br>BOLTON, ON  L7E 0A4 | prior to<br>3/13/2012 | 1462003 | X | X | X | 194 |
| DEBORAH A BRISEBOIS<br>11 PALMER CIRCLE<br>BOLTON, ON  L7E 0A4 | prior to<br>3/13/2012 | 1462011 | X | X | X | 507 |
| DEBORAH A CATERINO<br>3911 HOOOSAC STREET<br>PITTSBURGH, PA  15207 | prior to<br>3/13/2012 | 1741740 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBORAH A DODGE<br>12 PINEWOOD DR<br>AMHERST, NH 03031 | prior to<br>3/13/2012 | 1444763 | X | X | X | 492 |
| DEBORAH A ROLL<br>PO BOX 33<br>FRANKFORT, NY 45628 | prior to<br>3/13/2012 | 1729553 | X | X | X | 396 |
| DEBORAH ACTON<br>9724 WESTFALL RD<br>FRANKFORT, OH 45628 | prior to<br>3/13/2012 | 1729589 | X | X | X | 396 |
| DEBORAH ADAMS<br>7 EXCHANGE ST APT 1<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1789596 | X | X | X | 537 |
| DEBORAH AGONEY<br>88 RESERVOIR RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1827115 | X | X | X | 50 |
| DEBORAH ANDERSON<br>3959 SAN ROCCO DR<br>PUNTA GORDA, FL 33950-8945 | prior to<br>3/13/2012 | 1465835 | X | X | X | 338 |
| DEBORAH ANN BARTOS<br>667 BOLTON RD<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1427211 | X | X | X | 1,239 |
| DEBORAH APONTE<br>265 LAKE OF THE PINES<br>EAST STROUDSBURG, PA 18302 | prior to<br>3/13/2012 | 1459766 | X | X | X | 338 |
| DEBORAH AUBIN<br>87 MEADOW RD.<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1743426 | X | X | X | 1,690 |
| DEBORAH AYALA<br>18 RANKIN STREET<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1425913 | X | X | X | 418 |
| DEBORAH AYALA<br>18 RANKIN STREET<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1457067 | X | X | X | 194 |
| DEBORAH BARAN<br>122 PARKER DRIVE<br>MCKEESPORT, PA 15135 | prior to<br>3/13/2012 | 1786328 | X | X | X | 537 |
| DEBORAH BARRY<br>14 BROWNELL DR<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1807881 | X | X | X | 158 |
| DEBORAH BARTOLOZZI<br>11018 GREEN RIDGE LANE<br>DAWSON, IL 62520 | prior to<br>3/13/2012 | 1804229 | X | X | X | 109 |
| DEBORAH BARTOLOZZI<br>11018 GREEN RIDGE LANE<br>DAWSON, IL 62520 | prior to<br>3/13/2012 | 1804268 | X | X | X | 109 |
| DEBORAH BARTOS<br>667 BOLTON RD<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1427211 | X | X | X | 400 |
| DEBORAH BEASOCK<br>PO BOX 373<br>WEST MIFFLIN, PA 15122 | prior to<br>3/13/2012 | 1768293 | X | X | X | 474 |
| DEBORAH BEAUPRE<br>17-2701 AQUITAINE AVE<br>MISSISSAUGA, ON L5N 2H7 | prior to<br>3/13/2012 | 1786526 | X | X | X | 358 |
| DEBORAH BEAUPRE<br>17-2701 AQUITAINE AVE<br>MISSISSAUGA, ON L5N 2H7 | prior to<br>3/13/2012 | 1786526 | X | X | X | 120 |
| DEBORAH BENNINGER<br>808 JUNIPER ST<br>QUAKERTOWN, PA 18951 | prior to<br>3/13/2012 | 1388294 | X | X | X | 169 |
| DEBORAH BENWAY<br>25 LAROSE ST APT A-7<br>GLENS FALLS, NY 12801 | prior to<br>3/13/2012 | 1803206 | X | X | X | 158 |
| DEBORAH BERESIK<br>117 WOODLAND DRIVE<br>SARVER, PA 16055 | prior to<br>3/13/2012 | 1786199 | X | X | X | 358 |
| DEBORAH BERESIK<br>117 WOODLAND DRIVE<br>SARVER, PA 16055 | prior to<br>3/13/2012 | 1805322 | X | X | X | 158 |
| DEBORAH BERNARDI<br>165 BASIL DRIVE<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1741681 | X | X | X | 315 |
| DEBORAH BERNARDI<br>165 BASIL DRIVE<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1741681 | X | X | X | 40 |
| DEBORAH BERTINETTI<br>10576 PAPAGO DR<br>SHIPMAN, IL 62685 | prior to<br>3/13/2012 | 1816948 | X | X | X | 50 |
| DEBORAH BICE<br>53 TRUDY LANE<br>BUFFALO, NY 14227 | prior to<br>3/13/2012 | 1752923 | X | X | X | 574 |
| DEBORAH BLISS<br>35 PLANTATION STREET<br>NORTHBRIDGE, MA 01534 | prior to<br>3/13/2012 | 1462830 | X | X | X | 676 |
| DEBORAH BLOCK<br>1300 MISSISSAUGA VALLEY BLVD<br>MISSISSAUGA, ON L5A 3S8 | prior to<br>3/13/2012 | 1813432 | X | X | X | 474 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DEBORAH BLOW<br>PO BOX 2522<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1453727 | X | X | X | 310 |
| DEBORAH BLUMENTRATH<br>2061 SUGAR MAPLE COURT<br>BURLINGTON,  L7M 2Z4 | prior to<br>3/13/2012 | 1391660 | X | X | X | 100 |
| DEBORAH BLUMENTRATH<br>2061 SUGAR MAPLE COURT<br>BURLINGTON, ON  L7M2Z4 | prior to<br>3/13/2012 | 1391660 | X | X | X | 507 |
| DEBORAH BOROW<br><br>. | prior to<br>3/13/2012 | 1406947 | X | X | X | 153 |
| DEBORAH BOULAY<br>21 BLUEBERRY LANE<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1779316 | X | X | X | 132 |
| DEBORAH BOYER<br>26367 FEATHERSOUND DRIVE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1457285 | X | X | X | 338 |
| DEBORAH BRADLEY<br>93 COURT STREET<br>CROMWELL, CT  06416 | prior to<br>3/13/2012 | 1802051 | X | X | X | 692 |
| DEBORAH BRANEY<br>39 ARLINGTON ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1739954 | X | X | X | 153 |
| DEBORAH BRANNAN<br>267 JOICEY BLVD<br>TORONTO, ON  M5M2V6 | prior to<br>3/13/2012 | 1724907 | X | X | X | 511 |
| DEBORAH BREEJEN<br>4138 135TH AVE<br>HAMILTON, MI  49419 | prior to<br>3/13/2012 | 1755045 | X | X | X | 503 |
| DEBORAH BREEJEN<br>4138 135TH AVE<br>HAMILTON, MI  49419 | prior to<br>3/13/2012 | 1814717 | X | X | X | 64 |
| DEBORAH BRESNAHAN | prior to<br>3/13/2012 | 1387323 | X | X | X | 338 |
| DEBORAH BRICK<br>73 CHRISTIANA STREEET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1797462 | X | X | X | 324 |
| DEBORAH BRISEBOIS<br>11 PALMER CIRCLE<br>CALEDON, ON  L7E 0A4 | prior to<br>3/13/2012 | 1720641 | X | X | X | 676 |
| DEBORAH BRITZKI<br>130 NOTTINGHAM DRIVE<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1785595 | X | X | X | 239 |
| DEBORAH BROWN<br>108 ARGYLE ST<br>KIRKLAND, QC  H9H 3H8 | prior to<br>3/13/2012 | 1672414 | X | X | X | 188 |
| DEBORAH BROWN<br>108 ARGYLE ST<br>KIRKLAND, QC  H9H3H8 | prior to<br>3/13/2012 | 1672434 | X | X | X | 173 |
| DEBORAH BROWN<br>1452 EAST ST<br>SOUTHINGTON, CT  06489 | prior to<br>3/13/2012 | 1527014 | X | X | X | 590 |
| DEBORAH BROWN<br>178 INLETS BLVD<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1407421 | X | X | X | 873 |
| DEBORAH BROWN<br>5884 CHANDRA DRIVE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1822138 | X | X | X | 50 |
| DEBORAH BROWN<br>5884 CHANDRA DRIVE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1822142 | X | X | X | 50 |
| DEBORAH BROWN<br>5884 CHANDRA DRIVE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1822136 | X | X | X | 50 |
| DEBORAH BRUCE<br>219 HIGHLAND AVENUE<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | 1710666 | X | X | X | 703 |
| DEBORAH BRUNO<br>5261 OBANNON ROAD<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1807057 | X | X | X | 316 |
| DEBORAH BRYAN<br>51 SKYVUE ESTATES<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1745971 | X | X | X | 169 |
| DEBORAH BRYSON<br>2055 UPPER MIDDLE ROAD<br>BURLINGTON, ON  L7P3P4 | prior to<br>3/13/2012 | 1428111 | X | X | X | 25 |
| DEBORAH BUENDO<br>287 MILLBROOK DR<br>EAST LONG MEDOW, MA  01028 | prior to<br>3/13/2012 | 1763995 | X | X | X | 60 |
| DEBORAH BULLOCK<br>2202 COUNTY ROUTE 24<br>EDWARDS, NY  13635 | prior to<br>3/13/2012 | 1722055 | X | X | X | 25 |
| DEBORAH BULLOCK<br>2202 COUNTY ROUTE 24<br>EDWARDS, NY  13635 | prior to<br>3/13/2012 | 1722055 | X | X | X | 274 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH BURGIO<br>128 PACECREST CT<br>W SENECA, NY 14224 | prior to<br>3/13/2012 | 1800441 | X | X | X | | 158 |
| DEBORAH BURMAN<br>7812 OAK LEAF COURT<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1784053 | X | X | X | | 328 |
| DEBORAH BURWINKEL<br>5461 BELFAST RD<br>BATAVIA, OH 45103 | prior to<br>3/13/2012 | 1347594 | X | X | X | | 338 |
| DEBORAH BUTTS<br>8189 AUBURN RD<br>WINNEBAGO, IL 61088 | prior to<br>3/13/2012 | 1794994 | X | X | X | | 455 |
| DEBORAH C SCHRAMM<br>879B NORTH POINT DRIVE<br>AKRON, OH 44313 | prior to<br>3/13/2012 | 1386600 | X | X | X | | 338 |
| DEBORAH C ZIMMERMAN<br>75 MIDCOUNTY DRIVE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1375668 | X | X | X | | 1,184 |
| DEBORAH CAMPBELL<br>105 LAKEVIEW COTTAGE RD<br>KIRKFIELD, ON K0M2B0 | prior to<br>3/13/2012 | 1718709 | X | X | X | | 338 |
| DEBORAH CAMPBELL<br>1948 HERITAGE LOOP<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1705033 | X | X | X | | 148 |
| DEBORAH CAMPBELL<br>1948 HERITAGE LOOP<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1705033 | X | X | X | | 131 |
| DEBORAH CAPLETTE<br>1214 PAGANO COURT<br>PORT ORANGE, FL 32129 | prior to<br>3/13/2012 | 1790909 | X | X | X | | 537 |
| DEBORAH CAPLETTE<br>1214 PAGANO CT<br>PORT ORANGE, FL 32129 | prior to<br>3/13/2012 | 1805623 | X | X | X | | 0 |
| DEBORAH CAPOZZI<br>176 SOUTH FAIRVIEW AVE<br>BAYPORT, NY 11705 | prior to<br>3/13/2012 | 1428652 | X | X | X | | 1,014 |
| DEBORAH CESAR<br>5549 HIDDEN PINES CT<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1784885 | X | X | X | | 152 |
| DEBORAH CHALLANS<br>1364 SPITLER PARK DR<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | 1743854 | X | X | X | | 55 |
| DEBORAH CHALLANS<br>1364 SPITLER PARK DRIVE<br>MT. ZION, IL 62549 | prior to<br>3/13/2012 | 1743854 | X | X | X | | 115 |
| DEBORAH CHAPMAN<br>350 DOON VALLEY DRIVE UNIT 5C<br>KITCHENER, ON N2P2M9 | prior to<br>3/13/2012 | 1819718 | X | X | X | | 50 |
| DEBORAH CHAPMAN<br>350 DOON VALLEY DRIVE UNIT 5C<br>KITCHENER, ON N2P2M9 | prior to<br>3/13/2012 | 1819713 | X | X | X | | 50 |
| DEBORAH CHAPPELL<br>256 SPRINGFIELD<br>SPRINGFIELD, MA 01107 | prior to<br>3/13/2012 | 1462603 | X | X | X | | 676 |
| DEBORAH CHERRY<br>7 FORDE ROW<br>CHARLESTON, SC 29412 | prior to<br>3/13/2012 | 1816842 | X | X | X | | 165 |
| DEBORAH CHUDY | prior to<br>3/13/2012 | 1458938 | X | X | X | | 50 |
| DEBORAH CLARK<br>1 VICTOR AVE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1725789 | X | X | X | | 410 |
| DEBORAH CLARK<br>2211 SCHNEIDER ST NW<br>CANTON, OH 44720 | prior to<br>3/13/2012 | 1490582 | X | X | X | | 582 |
| DEBORAH CLEARY | prior to<br>3/13/2012 | 1453612 | X | X | X | | 50 |
| DEBORAH COCAVESSIS<br>870 GLEN ABBEY WAY<br>MELBOURNE, FL 32940 | prior to<br>3/13/2012 | 1463555 | X | X | X | | 388 |
| DEBORAH COCAVESSIS<br>870 GLEN ABBEY WAY<br>MELBOURNE, FL 32940 | prior to<br>3/13/2012 | 1454977 | X | X | X | | 388 |
| DEBORAH COL<br>22 WENDAKEE DRIVE<br>STONEY CREEK, ON L8E 5T3 | prior to<br>3/13/2012 | 1428903 | X | X | X | | 50 |
| DEBORAH COL<br>22 WENDAKEE DTIVE<br>STONEY CREEK, ON L8E 5T3 | prior to<br>3/13/2012 | 1828540 | X | X | X | | 50 |
| DEBORAH COL<br>22 WENDKAEE DRIVE<br>STONEY CREEK, ON L8E 5T3 | prior to<br>3/13/2012 | 1828526 | X | X | X | | 50 |
| DEBORAH COLE<br>24 MARINA DRIVE<br>BOBCAYGEON, ON K0M 1A0 | prior to<br>3/13/2012 | 1788251 | X | X | X | | 358 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DEBORAH COLE<br>24 MARINA DRIVE<br>BOBCAYGEON, ON  K0M 1A0 | prior to<br>3/13/2012 | 1816038 | X | X | X | 50 |
| DEBORAH COLE<br>24 MARINA DRIVE<br>BOBCAYGEON, ON  K0M A10 | prior to<br>3/13/2012 | 1455235 | X | X | X | 0 |
| DEBORAH COLE<br>24 MARINA DRIVE<br>BOBCAYGEON, ON  KOM 1A0 | prior to<br>3/13/2012 | 1816068 | X | X | X | 50 |
| DEBORAH COLLINS<br>21 BOLTON ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1741552 | X | X | X | 169 |
| DEBORAH COLTONHEBERT<br>38 WEST HAM CIRCLE<br>NORTH CHILI, NY  14514 | prior to<br>3/13/2012 | 1439295 | X | X | X | 656 |
| DEBORAH CONANT<br>2258 WEST MAIN STREET<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | 1794938 | X | X | X | 890 |
| DEBORAH COONELLY<br>116 SKYMARK LANE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1785521 | X | X | X | 1,074 |
| DEBORAH CORIE<br>4491 CUTHBERT AVE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1802955 | X | X | X | 0 |
| DEBORAH CORIE<br>4491 CUTHBERT AVE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1802966 | X | X | X | 158 |
| DEBORAH CORRIVEAU<br>PO BOX 712<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | 1788749 | X | X | X | 358 |
| DEBORAH COSENZA<br>, | prior to<br>3/13/2012 | 1701113 | X | X | X | 502 |
| DEBORAH COSENZA<br>P.O. BOX 4012<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1351447 | X | X | X | 507 |
| DEBORAH COSENZA<br>PO BOX 4012<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1715199 | X | X | X | 458 |
| DEBORAH COURTENAY<br>1265 ALLARD ST<br>MONTREAL, QC  H4H2C9 | prior to<br>3/13/2012 | 1751906 | X | X | X | 346 |
| DEBORAH COURTENAY<br>1265 ALLARD ST<br>MONTREAL, QC  H4H2C9 | prior to<br>3/13/2012 | 1828252 | X | X | X | 158 |
| DEBORAH COVERT<br>1422 VIA MILANESE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1729746 | X | X | X | 382 |
| DEBORAH CRONIN<br>97 FEEDER DAM RD<br>SO GLENS FALLS, NY  12803 | prior to<br>3/13/2012 | 1712863 | X | X | X | 0 |
| DEBORAH CROSS<br>988 VALLEY RD<br>NEW CASTLE, PA  16105 | prior to<br>3/13/2012 | 1466133 | X | X | X | 338 |
| DEBORAH CROSS<br>988 VALLEY RD<br>NEW CASTLE, PA  16105 | prior to<br>3/13/2012 | 1807290 | X | X | X | 188 |
| DEBORAH CYR<br>422 BRANDY HILL ROAD<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | 1390589 | X | X | X | 338 |
| DEBORAH DALTON<br>1230 MERCER ROAD<br>ELLWOOD CITY, PA  16117 | prior to<br>3/13/2012 | 1793066 | X | X | X | 358 |
| DEBORAH DAVIS<br>1308 S PARK AVE NW<br>CANTON, OH  44708 | prior to<br>3/13/2012 | 1826735 | X | X | X | 124 |
| DEBORAH DAVIS<br>1308 SOUTH PARK AVE NW<br>CANTON, OH  44708 | prior to<br>3/13/2012 | 1826713 | X | X | X | 248 |
| DEBORAH DAWEF<br>8 STONEBRIDGE CRESCENT<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1392845 | X | X | X | 562 |
| DEBORAH DAWES<br>8 STONEBRIDGE CRES<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1824853 | X | X | X | 50 |
| DEBORAH DE MARCO<br>24551 SUNSET LANE<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1790235 | X | X | X | 393 |
| DEBORAH DE MARCO<br>24551 SUNSET LANE<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1828343 | X | X | X | 50 |
| DEBORAH DEANE<br>183 28TH STREET<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1715791 | X | X | X | 169 |
| DEBORAH DEBAULT<br>5303 S WESTNEDGE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1745003 | X | X | X | 338 |