| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH DEBAULT<br>9088 OAKLAND DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1435151 | X | X | X | | 60 |
| DEBORAH DEBAULT<br>9088 OAKLAND DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1435151 | X | X | X | | 338 |
| DEBORAH DEBOER<br>2103 MCCOLLUM RD<br>SMITHVILLE, ON  L0R 2A0 | prior to<br>3/13/2012 | 1622555 | X | X | X | | 421 |
| DEBORAH DELVECCHIO<br><br>. | prior to<br>3/13/2012 | 1430548 | X | X | X | | 169 |
| DEBORAH DEMARCO<br>24551 SUNSET LANE<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1358283 | X | X | X | | 115 |
| DEBORAH DEMARCO<br>24551 SUNSET LANE<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1718572 | X | X | X | | 701 |
| DEBORAH DEPO<br>PO BOX 316<br>AUSABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1691526 | X | X | X | | 346 |
| DEBORAH DERIGHT<br>1280 CADET LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1394838 | X | X | X | | 169 |
| DEBORAH DEROCHIE<br>460 MEADOWVALE CRES<br>CORNWALL, ON  K6J5M9 | prior to<br>3/13/2012 | 1430143 | X | X | X | | 363 |
| DEBORAH DERUSHA<br>1247 OAKLAND PARK AVE<br>COLUMUS, OH  43224 | prior to<br>3/13/2012 | 1812980 | X | X | X | | 782 |
| DEBORAH DEWIRE<br>26 FARLEY CIRCLE<br>LEWISBURG, PA  17837 | prior to<br>3/13/2012 | 1524753 | X | X | X | | 168 |
| DEBORAH DIBBLE<br>8395 COBBLESTONE DRIVE<br>EDEN, NY  14057 | prior to<br>3/13/2012 | 1439396 | X | X | X | | 656 |
| DEBORAH DICIOCCIO<br>213 SHAFER ROAD<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1741652 | X | X | X | | 60 |
| DEBORAH DICIOCCIO<br>213 SHAFER ROAD<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1741652 | X | X | X | | 169 |
| DEBORAH DIEMER<br>25819 W GRASS LAKE RD<br>ANTIOCH, IL  60002 | prior to<br>3/13/2012 | 1389708 | X | X | X | | 676 |
| DEBORAH DIEMER<br>25819 W GRASS LAKE RD<br>ANTIOCH, IL  60002 | prior to<br>3/13/2012 | 1759139 | X | X | X | | 116 |
| DEBORAH DIEMER<br>25819 W GRASS LAKE RD<br>ANTIOCH, IL  60002 | prior to<br>3/13/2012 | 1758012 | X | X | X | | 206 |
| DEBORAH DILLINGER<br>119 PHILLIPS LANE<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1797830 | X | X | X | | 316 |
| DEBORAH DOCK<br>5898 JOHN FRIES DRIVE<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1545173 | X | X | X | | 223 |
| DEBORAH DONATI<br>8310 WHISPER TRACE WAY<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | 1810020 | X | X | X | | 79 |
| DEBORAH DONLIN<br>1820 OLD TURNPIKE RD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | 1435934 | X | X | X | | 338 |
| DEBORAH DORNBOS<br>13387 SOUTH 18TH STREET<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1799756 | X | X | X | | 94 |
| DEBORAH DRYDEN<br>141 WASHINGTON STREET<br>MANLIUS, NY  13104 | prior to<br>3/13/2012 | 1785292 | X | X | X | | 275 |
| DEBORAH DUNN<br>32 NICOLE DR<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1384386 | X | X | X | | 338 |
| DEBORAH DUNSTONE<br>965 E EAGLE LAKE DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1612713 | X | X | X | | 60 |
| DEBORAH DUNSTONE<br>965 E EAGLE LAKE DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1612713 | X | X | X | | 402 |
| DEBORAH DURAKO<br>20322 CEDAR AVE<br>DOWNS, IL  61736 | prior to<br>3/13/2012 | 1650555 | X | X | X | | 327 |
| DEBORAH E AYERS<br>7753 JEWELL ROAD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1428445 | X | X | X | | 338 |
| DEBORAH E AYERS<br>7753 JEWELL ROAD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1821809 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBORAH E AYERS<br>7753 JEWELL ROAD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1821813 | X | X | X | 50 |
| DEBORAH EARLY<br>16 MONTICELLO DRIVE<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1797636 | X | X | X | 474 |
| DEBORAH EASTMAN<br>338 HAWTHORN LANE<br>ALLEGANY, NY  14706 | prior to<br>3/13/2012 | 1426653 | X | X | X | 338 |
| DEBORAH EFFINGER<br>81<br>LAKE VILLA, IL  60046-0287 | prior to<br>3/13/2012 | 1819481 | X | X | X | 300 |
| DEBORAH EILERS<br>236 TURNER ROAD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1758700 | X | X | X | 153 |
| DEBORAH EPSARO<br>161 NIAGARA SHORE DRIVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1439622 | X | X | X | 164 |
| DEBORAH F RIVERA<br>65 JOANNA WAY<br>PHILLIPSBURG, NJ  08865 | prior to<br>3/13/2012 | 1742947 | X | X | X | 346 |
| DEBORAH FAJERSKI<br>5395 HACIENDA DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1715139 | X | X | X | 338 |
| DEBORAH FARRAR<br>PO BOX 458<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1815235 | X | X | X | 180 |
| DEBORAH FAST<br>756 W KILGORE RD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1799464 | X | X | X | 158 |
| DEBORAH FEELEY<br>37 BARROWS RD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1717280 | X | X | X | 169 |
| DEBORAH FELLER<br>5113 POPPY PL<br>DELRAY BEACH, FL  33484 | prior to<br>3/13/2012 | 1386486 | X | X | X | 338 |
| DEBORAH FEMOVICH<br>17 WOODLAND DR<br>OIL CITY, PA  16301 | prior to<br>3/13/2012 | 1784256 | X | X | X | 559 |
| DEBORAH FENT<br>21 WESTWOOD DR<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1358989 | X | X | X | 338 |
| DEBORAH FENWICK<br>14225 KANE RD<br>PANEWELL, MI  49080 | prior to<br>3/13/2012 | 1717166 | X | X | X | 507 |
| DEBORAH FERENCI<br>203 COLVIN RUN RD<br>GRINDSTONE , PA  15442 | prior to<br>3/13/2012 | 1459040 | X | X | X | 507 |
| DEBORAH FERRRI<br>1060 STEELE STREET<br>PORT COLBORNE, ON  L3K5A2 | prior to<br>3/13/2012 | 1721101 | X | X | X | 194 |
| DEBORAH FITZGIBBON<br>14 RIVERVIEW STREET<br>SOUTH GLENS FALLS, NY  12803 | prior to<br>3/13/2012 | 1743609 | X | X | X | 507 |
| DEBORAH FLANAGANTHORNTON<br>124 WICKLIFFE DRIVE<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | 1454651 | X | X | X | 1,149 |
| DEBORAH FLANAGANTHORNTON<br>124 WICKLIFFE DRIVE<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | 1454651 | X | X | X | 135- |
| DEBORAH FLEMING<br>264 COLLINGS AVE<br>BRADFORD, ON  L3Z 1W3 | prior to<br>3/13/2012 | 1713469 | X | X | X | 338 |
| DEBORAH FLEMING<br>264 COLLINGS AVE<br>BRADFORD, ON  L3Z 1W3 | prior to<br>3/13/2012 | 1819555 | X | X | X | 50 |
| DEBORAH FLEMING<br>264 COLLINGS AVE<br>BRADFORD, ONTARIO | prior to<br>3/13/2012 | 1787637 | X | X | X | 358 |
| DEBORAH FLOYD<br>187 PILGRIM DR<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1383706 | X | X | X | 845 |
| DEBORAH FLOYD<br>187 PILGRIM DR<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1383706 | X | X | X | 250 |
| DEBORAH FLYNN<br>9500 LAKE DR<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1347839 | X | X | X | 507 |
| DEBORAH FODOR<br>146 GARTH MASSEY DRIVE<br>CAMBRIDGE, ON  N1T 2G5 | prior to<br>3/13/2012 | 1809291 | X | X | X | 376 |
| DEBORAH FODOR<br>146 GARTH MASSEY DRIVE<br>CAMBRIDGE, ON  N1T3G5 | prior to<br>3/13/2012 | 1798849 | X | X | X | 376 |
| DEBORAH FOUNTAIN<br>. | prior to<br>3/13/2012 | 1393625 | X | X | X | 224 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH FRAGA<br>3410 CAROLINE DR<br>JACKSON, MI  49203 | prior to<br>3/13/2012 | 1654254 | X | X | X | | 404 |
| DEBORAH FRANK<br>4901 S CATHERINE ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1435063 | X | X | X | | 338 |
| DEBORAH FRATTURELLI<br>87 SCENIC DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1809047 | X | X | X | | 158 |
| DEBORAH FRAWLEY<br>3315 WATERLUTE WAY<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1798468 | X | X | X | | 316 |
| DEBORAH FRENCH<br>1533 LANTERNS REST RD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1350319 | X | X | X | | 169 |
| DEBORAH FRENCH<br>3232 MOUNT OLIVET<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1821801 | X | X | X | | 50 |
| DEBORAH FRENCH<br>3232 MOUNT OLIVET<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1821821 | X | X | X | | 50 |
| DEBORAH FRENCH<br>3232 MOUNT OLIVET<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1821839 | X | X | X | | 50 |
| DEBORAH FRENCH<br>3232 MOUNT OLIVET<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1821830 | X | X | X | | 50 |
| DEBORAH FRENCH<br>3232 MOUNT OLIVET<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1821811 | X | X | X | | 50 |
| DEBORAH FRICK<br>219 WASHINGTON ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1664453 | X | X | X | | 387 |
| DEBORAH FRICK<br>219 WASHINGTON ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1725538 | X | X | X | | 369 |
| DEBORAH FRICK<br>219 WASHINGTON ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1809549 | X | X | X | | 308 |
| DEBORAH FRY<br>3460 BALDWIN LANE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1459394 | X | X | X | | 338 |
| DEBORAH GALLO<br>250 BRATTLE STREET<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1351755 | X | X | X | | 338 |
| DEBORAH GANGEMI<br>3939 N HAMPTON BROOK DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1463404 | X | X | X | | 338 |
| DEBORAH GARDNER<br>1 LUCKY HORSESHOE<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1813532 | X | X | X | | 632 |
| DEBORAH GEDERT<br>3226 RIVER<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1423757 | X | X | X | | 513 |
| DEBORAH GEORGE<br>36 UNION POINT RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1710743 | X | X | X | | 338 |
| DEBORAH GIBBS<br>145 ERIN AVENUE<br>HAMILTON, ON  L8K4W4 | prior to<br>3/13/2012 | 1400779 | X | X | X | | 100 |
| DEBORAH GIELAROWSKI<br>19 POETS WALKWAY<br>TORONTO, ON  M2J 4V2 | prior to<br>3/13/2012 | 1807230 | X | X | X | | 94 |
| DEBORAH GIELAROWSKI<br>GIELAROWSKI<br>TORONTO, ON  M2J 4V2 | prior to<br>3/13/2012 | 1828615 | X | X | X | | 50 |
| DEBORAH GLANS<br>P.O BOX 443<br>SARANAC LAKE , NY  12983 | prior to<br>3/13/2012 | 1603355 | X | X | X | | 1,022 |
| DEBORAH GLERUM<br>4305 ZYLMLAN<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1463858 | X | X | X | | 338 |
| DEBORAH GLORRIE<br>15 WOODWAY DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1356723 | X | X | X | | 150 |
| DEBORAH GLORRIE<br>15 WOODWAY DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1356723 | X | X | X | | 845 |
| DEBORAH GLOWARK<br>417 2ND AVE<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1769626 | X | X | X | | 748 |
| DEBORAH GOLDMAN<br>9676 EAGLE POINT LANE<br>LAKE WORTH, FL  33467 | prior to<br>3/13/2012 | 1792284 | X | X | X | | 179 |
| DEBORAH GOLDMAN<br>9676 EAGLE POINT LN<br>LAKE WORTH, FL  33467 | prior to<br>3/13/2012 | 1792270 | X | X | X | | 179 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DEBORAH GORRIE | prior to 3/13/2012 | 1356723 | X | X | X | 50 |
| DEBORAH GOSLER 322 BURNCOAT STREET WORCESTER, MA 01606 | prior to 3/13/2012 | 1389104 | X | X | X | 229 |
| DEBORAH GOSLIN 407 BEARTOWN RD WEST CHAZY, NY 12992 | prior to 3/13/2012 | 1349657 | X | X | X | 50 |
| DEBORAH GOTTARDI 576 OXBOW DR MYRTLE BEACH, SC 29579 | prior to 3/13/2012 | 1457058 | X | X | X | 169 |
| DEBORAH GOTTLIEB-PRICE 5760 DESCARTES CIRCLE BOYNTON BEACH, FL 33472 | prior to 3/13/2012 | 1461547 | X | X | X | 169 |
| DEBORAH GRANT 63 PLACE ROUSSEAU PINCOURT, QC J7V 7H6 | prior to 3/13/2012 | 1441793 | X | X | X | 624 |
| DEBORAH GRANT 8835 STATE HWY 56 MASSENA, NY 13662 | prior to 3/13/2012 | 1755591 | X | X | X | 381 |
| DEBORAH GRIFFEN 806 BAY TREE RD HARRELLS, NC 28444 | prior to 3/13/2012 | 1759901 | X | X | X | 189 |
| DEBORAH GUYETTE 202 PRESTWICK RD MYRTLE BEACH, SC 29588 | prior to 3/13/2012 | 1793593 | X | X | X | 240 |
| DEBORAH GUZZO 12402 TWIN BRANCH ACRES RD TAMPA, FL 33626 | prior to 3/13/2012 | 1426869 | X | X | X | 0 |
| DEBORAH HAGNEY 17320 SHERWOOD FOREST RD HAVANA, IL 62644 | prior to 3/13/2012 | 1711579 | X | X | X | 338 |
| DEBORAH HALL 316 MARSHALL AVE PITTSBURGH, PA 15214 | prior to 3/13/2012 | 1828036 | X | X | X | 158 |
| DEBORAH HALL 316 MARSHALL AVE PITTSBURGH, PA 15214 | prior to 3/13/2012 | 1828004 | X | X | X | 158 |
| DEBORAH HALLBERG 3424 FUCHSIA CT NAPLES, FL 34112 | prior to 3/13/2012 | 1810358 | X | X | X | 932 |
| DEBORAH HALLBERG 3424 FUCHSIA CT NAPLES, FL 34112 | prior to 3/13/2012 | 1810430 | X | X | X | 124 |
| DEBORAH HAM 45 ROLLINSON ROAD WORCESTER, MA 01606 | prior to 3/13/2012 | 1350244 | X | X | X | 169 |
| DEBORAH HARRINGTON 304 E BRIDGE STREET PLAINWELL, MI 49080 | prior to 3/13/2012 | 1394789 | X | X | X | 109 |
| DEBORAH HARRINGTON 315 WEST GRACE STREET PUNTA GORDA, FL 33950 | prior to 3/13/2012 | 1778652 | X | X | X | 833 |
| DEBORAH HARRIS 207 WEST JENIFFER LN PALATINE, IL 60067 | prior to 3/13/2012 | 1653533 | X | X | X | 30 |
| DEBORAH HARRIS 207 WEST JENIFFER LN PALATINE, IL 60067 | prior to 3/13/2012 | 1653533 | X | X | X | 100 |
| DEBORAH HARRIS 207 WEST JENIFFER LN PALATINE, IL 60067 | prior to 3/13/2012 | 1653533 | X | X | X | 167 |
| DEBORAH HARRISON 53 FERNWOOD CRES HAMILTON, ON L8T3L2 | prior to 3/13/2012 | 1812330 | X | X | X | 376 |
| DEBORAH HARTZ 3515 BAKERSTOWN ROAD GIBSONIA, PA 15044 | prior to 3/13/2012 | 1721603 | X | X | X | 1,014 |
| DEBORAH HARTZ 3515 BAKERSTOWN ROAD GIBSONIA, PA 15044 | prior to 3/13/2012 | 1721611 | X | X | X | 169 |
| DEBORAH HAVALOTTI 44WATERMAN RD AUBURN, MA 01501 | prior to 3/13/2012 | 1453767 | X | X | X | 338 |
| DEBORAH HAVALOTTI 65 CANAL ST MILLBURY, MA 01527 | prior to 3/13/2012 | 1793826 | X | X | X | 179 |
| DEBORAH HEALY 31 HAVILAND RD FORT ANN, NY 12827 | prior to 3/13/2012 | 1718920 | X | X | X | 676 |
| DEBORAH HEARN 57 WINGED FOOT CT PAWLEYS ISLAND, SC 29585 | prior to 3/13/2012 | 1791025 | X | X | X | 179 |
| DEBORAH HEAVEY 3202 ROGERS RD CRYSTAL LAKE, IL 60012 | prior to 3/13/2012 | 1708893 | X | X | X | 229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH HEGEDUS<br>13435 S MCCALL RD SUITE 319<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | | 1746767 | X | X | X | 306 |
| DEBORAH HEILEMANN<br>3022 PETERS CORNERS RD<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | | 1814260 | X | X | X | 632 |
| DEBORAH HENDRICKSON<br>66 MCINTYRE ROAD<br>NORTH OXFORD, MA  01537 | prior to<br>3/13/2012 | | 1725334 | X | X | X | 214 |
| DEBORAH HENDRICKSON<br>66 MCINTYRE ROAD<br>NORTH OXFORD, MA  0157 | prior to<br>3/13/2012 | | 1724316 | X | X | X | 428 |
| DEBORAH HENGST<br>552 28TH STREET<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | | 1466108 | X | X | X | 169 |
| DEBORAH HENIG<br>18 L ASHINGTON CLUB RD<br>FAR HILLS, NJ  07931 | prior to<br>3/13/2012 | | 1458028 | X | X | X | 169 |
| DEBORAH HENNESSEY<br>2812 CENTER DR<br>ZANESVILLE, OH  43701 | prior to<br>3/13/2012 | | 1785051 | X | X | X | 565 |
| DEBORAH HENNESSEY<br>305 S OAKLANE RD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1752023 | X | X | X | 473 |
| DEBORAH HISLER<br>512 WASHINGTON<br>OLIVET, MI  49076 | prior to<br>3/13/2012 | | 1404653 | X | X | X | 342 |
| DEBORAH HOGAN<br>216 TOWER HILL ROAD<br>RICHMOND HILL, ON  L4E4L3 | prior to<br>3/13/2012 | | 1519614 | X | X | X | 897 |
| DEBORAH HOLLAND<br>88 W BROADWAY<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | | 1353123 | X | X | X | 115 |
| DEBORAH HOLLER<br>6750 BEAR RIDGE ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1431675 | X | X | X | 338 |
| DEBORAH HOLWAY<br>1670 ST LAWRENCE AV<br>KINGSTON, ON  K7L4V1 | prior to<br>3/13/2012 | | 1804509 | X | X | X | 376 |
| DEBORAH HOMER<br>193 OXFORD RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1500785 | X | X | X | 30 |
| DEBORAH HOMER<br>193 OXFORD RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1500785 | X | X | X | 193 |
| DEBORAH HOOVER<br>419 RIVERSIDE DRIVE<br>WELLAND, ON  L3C 5E8 | prior to<br>3/13/2012 | | 1375483 | X | X | X | 111 |
| DEBORAH HOOVER<br>419 RIVERSIDE DRIVE<br>WELLAND, ON  L3C 5E8 | prior to<br>3/13/2012 | | 1375483 | X | X | X | 105- |
| DEBORAH HOPKINS<br>29 WALTER SANGSTER RD<br>STOUFFVILLE, ON  L4A0J5 | prior to<br>3/13/2012 | | 1744358 | X | X | X | 25 |
| DEBORAH HORAZ<br>150 CHESTNUT ST<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | | 1807476 | X | X | X | 158 |
| DEBORAH HUBACZ<br>14 ADAMS ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | | 1743546 | X | X | X | 338 |
| DEBORAH HUGGINS<br>2200 OLD BUCK CREEK ROAD<br>LONGS, SC  29568 | prior to<br>3/13/2012 | | 1430977 | X | X | X | 507 |
| DEBORAH HUGGINS<br>2200 OLD BUCK CREEK ROAD<br>LONGS, SC  29568 | prior to<br>3/13/2012 | | 1430421 | X | X | X | 338 |
| DEBORAH J BENARD<br>135 RENNIE DRIVE<br>KITCHENER, ON  N2A1J7 | prior to<br>3/13/2012 | | 1658753 | X | X | X | 679 |
| DEBORAH J BONIN<br>51 HOLLYWOOD DRIVE<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1463878 | X | X | X | 169 |
| DEBORAH J GILLEN<br>2054 WOODBINE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | | 1817346 | X | X | X | 50 |
| DEBORAH J GILLEN<br>2054 WOODBINE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | | 1817308 | X | X | X | 50 |
| DEBORAH J HOPKINS<br>29 WALTER SANGSTER RD<br>STOUFFVILLE, ON  L4A0J5 | prior to<br>3/13/2012 | | 1744358 | X | X | X | 280 |
| DEBORAH JAGER<br>309 WARD RD<br>NORTHTONAWADA, NY  14120 | prior to<br>3/13/2012 | | 1387234 | X | X | X | 338 |
| DEBORAH JALOVICK<br>12582 NORTH RD<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | | 1829940 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBORAH JALOVICK<br>12582 NORTH RD<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | 1829913 | X | X | X | 50 |
| DEBORAH JANCIK<br>743 MANDRAKE DR<br>BATAVIA, IL 60510 | prior to<br>3/13/2012 | 1805362 | X | X | X | 282 |
| DEBORAH JANCIK<br>743 MANDRAKE DR<br>BATAVIA, IL 60510 | prior to<br>3/13/2012 | 1805344 | X | X | X | 237 |
| DEBORAH JAROS<br>3511 SW SECOND AVE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1436213 | X | X | X | 169 |
| DEBORAH JARVIS<br>22 NELLES BLVD<br>GRIMSBY, ON L3M3R1 | prior to<br>3/13/2012 | 1453160 | X | X | X | 55- |
| DEBORAH JARVIS<br>22 NELLES BLVD<br>GRIMSBY, ON L3M3R1 | prior to<br>3/13/2012 | 1453160 | X | X | X | 562 |
| DEBORAH JARVIS<br>349 GERO ROAD<br>MOOERS FORKS, NY 12959 | prior to<br>3/13/2012 | 1789453 | X | X | X | 895 |
| DEBORAH JOHNSON<br>5 LAKEVIEW MEADOWS ROAD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1723443 | X | X | X | 421 |
| DEBORAH JOHNSON<br>5 LAKEVIEW MEADOWS<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1498074 | X | X | X | 432 |
| DEBORAH JOHNSON<br>50 POND ST<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | 1713464 | X | X | X | 169 |
| DEBORAH JOHNSON<br>85 PERRY STREET UNIT 178<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1433641 | X | X | X | 169 |
| DEBORAH JOHNSON<br>85 PERRY STREET UNIT 178<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1433641 | X | X | X | 50 |
| DEBORAH JOHNSTON<br>2473 WHEELER STATION RD<br>BLOOMFIELD, NY 14469 | prior to<br>3/13/2012 | 1720286 | X | X | X | 338 |
| DEBORAH JOYCE<br>26 ONEIL STREET<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1712584 | X | X | X | 338 |
| DEBORAH KACZMAREK<br>4635 WESTWAY STREER<br>TOLEDO, OH 43612 | prior to<br>3/13/2012 | 1386387 | X | X | X | 338 |
| DEBORAH KACZMAREK<br>4635 WESTWAY STREET<br>TOLEDO, OH 43612 | prior to<br>3/13/2012 | 1386387 | X | X | X | 60 |
| DEBORAH KAISERLIAN<br>7150 NUGENT AVE NE<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1799894 | X | X | X | 496 |
| DEBORAH KASABIAN<br>155 LAKEVIEW AVENUE<br>TYNGSBORO, MA 01879 | prior to<br>3/13/2012 | 1706177 | X | X | X | 615 |
| DEBORAH KASABIAN<br>155 LAKEVIEW AVENUE<br>TYNGSBOROUGH, MA 01879 | prior to<br>3/13/2012 | 1356644 | X | X | X | 338 |
| DEBORAH KASABIAN<br>155 LAKEVIEW AVENUE<br>TYNGSBOROUGH, MA 01879 | prior to<br>3/13/2012 | 1747406 | X | X | X | 338 |
| DEBORAH KASABIAN<br>155 LAKEVIEW AVENUE<br>TYNGSBOROUGH, MA 01879 | prior to<br>3/13/2012 | 1790876 | X | X | X | 716 |
| DEBORAH KATEKOVICH<br>810 5TH STREET<br>BADEN, PA 15005 | prior to<br>3/13/2012 | 1776223 | X | X | X | 748 |
| DEBORAH KEAVENY<br>17349 FOREMOST LANE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1789853 | X | X | X | 358 |
| DEBORAH KENT<br>1171 MORLEY POTSDAM ROAD<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | 1430151 | X | X | X | 587 |
| DEBORAH KEPHART<br>208 FLORIDA ST<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1809343 | X | X | X | 474 |
| DEBORAH KEPHART<br>208 FLORIDA ST<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1809383 | X | X | X | 158 |
| DEBORAH KEYSOR<br>1477 HARDSCRABBLE RD<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | 1407831 | X | X | X | 80 |
| DEBORAH KINKAID<br>1245 CLARK ST<br>WHITE OAK, PA 15131 | prior to<br>3/13/2012 | 1811421 | X | X | X | 158 |
| DEBORAH KINKAID<br>1245 CLARK STREET<br>WHITE OAK, PA 15131 | prior to<br>3/13/2012 | 1809488 | X | X | X | 208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBORAH KINREAD<br>10265 GANDY BLVD N<br>ST PETERSBURG, FL 33702 | prior to<br>3/13/2012 | 1721034 | X | X | X | 338 |
| DEBORAH KIRISH<br>49 SUMMIT AVE<br>WARSAW, NY 14569 | prior to<br>3/13/2012 | 1460836 | X | X | X | 708 |
| DEBORAH KIRISH<br>49 SUMMIT AVE<br>WARSAW, NY 14569 | prior to<br>3/13/2012 | 1828784 | X | X | X | 50 |
| DEBORAH KIRISH<br>49 SUMMIT AVE<br>WARSAW, NY 14569 | prior to<br>3/13/2012 | 1828757 | X | X | X | 50 |
| DEBORAH KLAUS<br>25498 KLAUS ROAD<br>GIRARD, IL 62640 | prior to<br>3/13/2012 | 1800631 | X | X | X | 790 |
| DEBORAH KLOOSTER<br>4 DARIN AVE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1349657 | X | X | X | 965 |
| DEBORAH KLOOSTER<br>4 DARIN AVENUE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1803152 | X | X | X | 692 |
| DEBORAH KNIGHT<br>28 VINEMOUNT DR<br>FONTHILL, ON L0S 1E5 | prior to<br>3/13/2012 | 1752828 | X | X | X | 200 |
| DEBORAH KNIGHT<br>305 EAST MICHIGAN AVENUE<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1725077 | X | X | X | 615 |
| DEBORAH KONDERWICH<br>78 REGAL RD<br>STUYVESANT, NY 12173 | prior to<br>3/13/2012 | 1810851 | X | X | X | 790 |
| DEBORAH KONECNY<br>30161 QUAIL POINTE DR<br>GRANGER, IN 46530 | prior to<br>3/13/2012 | 1703925 | X | X | X | 25 |
| DEBORAH KONECNY<br>30161 QUAIL POINTE DR<br>GRANGER, IN 46530 | prior to<br>3/13/2012 | 1703925 | X | X | X | 103 |
| DEBORAH KONECNY<br>30161 QUAIL POINTE DR<br>GRANGER, IN 46530 | prior to<br>3/13/2012 | 1686273 | X | X | X | 176 |
| DEBORAH KONECNY<br>30161 QUAIL POINTE DR<br>GRANGER, IN 46530 | prior to<br>3/13/2012 | 1703737 | X | X | X | 414 |
| DEBORAH KONECNY<br>30161 QUAIL POINTE DR<br>GRANGER, IN 46530 | prior to<br>3/13/2012 | 1703737 | X | X | X | 25 |
| DEBORAH KONECNY<br>30161 QUAIL POINTE DR<br>GRANGER, IN 46530 | prior to<br>3/13/2012 | 1703737 | X | X | X | 92- |
| DEBORAH KOTCHEY<br>3561 HARTS RUN ROAD<br>PITTSBURGH, PA 15238 | prior to<br>3/13/2012 | 1383951 | X | X | X | 438 |
| DEBORAH KOTCHEY<br>3561 HARTS RUN ROAD<br>PITTSBURGH, PA 15238 | prior to<br>3/13/2012 | 1726420 | X | X | X | 419 |
| DEBORAH KOZIK<br>11 SUMNER ST<br>AUBURN, MA 01510 | prior to<br>3/13/2012 | 1358175 | X | X | X | 338 |
| DEBORAH KRETZ<br>288 LINNWOOD ROAD<br>EIGHTY FOUR, PA 15330 | prior to<br>3/13/2012 | 1433322 | X | X | X | 169 |
| DEBORAH KROHN<br>4144 N37TH ST<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1786280 | X | X | X | 358 |
| DEBORAH KROMER<br>516 MOUNTAIN VIEW ROAD<br>NAZARETH, PA 18064 | prior to<br>3/13/2012 | 1751834 | X | X | X | 335 |
| DEBORAH L CARR<br>1016 COMMUNITY DRIVE<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1725629 | X | X | X | 455 |
| DEBORAH L COLVIN<br>4508 MILEY RD<br>PLANCT CITY, FL 33565 | prior to<br>3/13/2012 | 1810801 | X | X | X | 188 |
| DEBORAH L COLVIN<br>4508 MILEY RD<br>PLANT CITY, FL 33565 | prior to<br>3/13/2012 | 1810644 | X | X | X | 376 |
| DEBORAH L FLYNN<br>1 E HAYESTOWN RD UNIT 50<br>DANBURY, CT 06811 | prior to<br>3/13/2012 | 1812447 | X | X | X | 376 |
| DEBORAH LAFRAMBOISE<br>1312 LOCHIEL STREET<br>CORNWALL, ON K6H6S6 | prior to<br>3/13/2012 | 1569713 | X | X | X | 501 |
| DEBORAH LAJUETT<br>PO BOX 92385<br>LAKELAND, FL 33804 | prior to<br>3/13/2012 | 1817031 | X | X | X | 50 |
| DEBORAH LAMENDOLA<br>3021 W RIVER RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1348725 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBORAH LAMENDOLA<br>3021 W RIVER RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1717679 | X | X | X | 169 |
| DEBORAH LAMENDOLA<br>3021 W RIVER RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1781056 | X | X | X | 265 |
| DEBORAH LAPIER<br>PO BOX 451<br>MINEVILLE, 12956 | prior to<br>3/13/2012 | 1442812 | X | X | X | 100 |
| DEBORAH LAPIER<br>PO BOX 451<br>MINEVILLE, NY 12956 | prior to<br>3/13/2012 | 1442817 | X | X | X | 100 |
| DEBORAH LAPIER<br>PO BOX 451<br>MINEVILLE, NY 12956 | prior to<br>3/13/2012 | 1442817 | X | X | X | 506 |
| DEBORAH LAPIER<br>POBOX 451<br>MINEVILLE, NY 12956 | prior to<br>3/13/2012 | 1442812 | X | X | X | 1,280 |
| DEBORAH LAPRESTE<br>36 FREEDOM ST<br>HOPEDALE, MA 01747 | prior to<br>3/13/2012 | 1459985 | X | X | X | 55 |
| DEBORAH LAPRESTE<br>36 FREEDOM ST<br>HOPEDALE, MA 01747 | prior to<br>3/13/2012 | 1426622 | X | X | X | 169 |
| DEBORAH LARRABEE<br>8 WEST SECOND AVENUE<br>JOHNSTOWN, NY 12095 | prior to<br>3/13/2012 | 1802835 | X | X | X | 188 |
| DEBORAH LEARMAN<br>1777 FIX ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1754060 | X | X | X | 378 |
| DEBORAH LEBORGNE-BIABO<br>PO BOX 842<br>KAHNAWAKE, QB J0L1B0 | prior to<br>3/13/2012 | 1460228 | X | X | X | 1,014 |
| DEBORAH LEDERHOUSE<br>380 BIRCHWOOD DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1793438 | X | X | X | 179 |
| DEBORAH LESTER<br>PO BOX 53<br>GABRIELS, NY 12939 | prior to<br>3/13/2012 | 1389262 | X | X | X | 676 |
| DEBORAH LISTER<br>514 RIVER ROAD<br>LINCOLN, RI 02865 | prior to<br>3/13/2012 | 1809840 | X | X | X | 158 |
| DEBORAH LOOMIS<br>4045 KIMBLE LAKE DRIVE<br>DICKSBURG, MICHIGAN 49097 | prior to<br>3/13/2012 | 1821357 | X | X | X | 50 |
| DEBORAH LUNDGREN<br>3426 COLONY CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1800040 | X | X | X | 158 |
| DEBORAH LYONS<br>317 MARSH PLACE<br>PLAINFIELD, NJ 07060 | prior to<br>3/13/2012 | 1464858 | X | X | X | 1,014 |
| DEBORAH MACDONALD<br>124 GRANDVIEW ST<br>BENNINGTON, VT 05201 | prior to<br>3/13/2012 | 1436542 | X | X | X | 338 |
| DEBORAH MACKIZER<br>PO BOX 270558<br>TAMPA, FL 33688 | prior to<br>3/13/2012 | 1786432 | X | X | X | 358 |
| DEBORAH MACMILLAN<br>83 LAKEVIEW DRIVE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1351140 | X | X | X | 676 |
| DEBORAH MACMILLAN<br>83 LAKEVIEW DRIVE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1387387 | X | X | X | 229 |
| DEBORAH MADAR<br>5471 SCANDIA DRIVE<br>BEMUS POINT, NY 14712 | prior to<br>3/13/2012 | 1554373 | X | X | X | 447 |
| DEBORAH MAGAR<br>464 EATON RD<br>ROCHESTER, NY 14617 | prior to<br>3/13/2012 | 1783497 | X | X | X | 1,108 |
| DEBORAH MAJKA<br>868 CHILDS DRIVE<br>MILTON , ON L9T 4J6 | prior to<br>3/13/2012 | 1745941 | X | X | X | 15 |
| DEBORAH MAJKA<br>868 CHILDS DRIVE<br>MILTON , ON L9T 4J6 | prior to<br>3/13/2012 | 1745941 | X | X | X | 60 |
| DEBORAH MANDY<br>213 ALEXANDRIA AVE<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | 1808631 | X | X | X | 0 |
| DEBORAH MANGAS<br>MICHAEL AND DEBORAH MANGAS<br>BRISTOL, IN 46507-8789 | prior to<br>3/13/2012 | 1706338 | X | X | X | 345 |
| DEBORAH MARINOFF<br>160 WEST 23RD ST<br>HAMILTON, ON L9C4V9 | prior to<br>3/13/2012 | 1741239 | X | X | X | 676 |
| DEBORAH MARRON<br>24387 BUCKINGHAM WAY<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1560874 | X | X | X | 387 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH MARSHALL<br>1003 WILLOWOOD AVE<br>GOOSE CREEK, SC  29445 | prior to<br>3/13/2012 | | 1737494 | X | X | X | 507 |
| DEBORAH MARTENS<br>3934 PUMA DR<br>AVON PARK, FL  33825 | prior to<br>3/13/2012 | | 1457487 | X | X | X | 338 |
| DEBORAH MARTILLOTTA<br>PO BOX 409<br>ALBION, NY  14411 | prior to<br>3/13/2012 | | 1752295 | X | X | X | 107 |
| DEBORAH MARTINO<br>6295 MORGAN ROAD<br>RAVENNA, OH  44266 | prior to<br>3/13/2012 | | 1785608 | X | X | X | 716 |
| DEBORAH MATTEI<br><br>CONWAY, NH  03818 | prior to<br>3/13/2012 | | 1788478 | X | X | X | 358 |
| DEBORAH MCCLEERY<br>6424 LONGWOOD DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1741220 | X | X | X | 153 |
| DEBORAH MCCORD<br>220 PINE VALLEY TERR<br>EASTON, PA  18042 | prior to<br>3/13/2012 | | 1350020 | X | X | X | 870 |
| DEBORAH MCCORMACK<br>111 WARREN AVE<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | | 1798820 | X | X | X | 376 |
| DEBORAH MCCULLOCH<br>2955 STONE STREET<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | | 1815177 | X | X | X | 308 |
| DEBORAH MCEWEN<br><br>, | prior to<br>3/13/2012 | | 1794506 | X | X | X | 41 |
| DEBORAH MCEWEN<br>700 SHAKETT CREEK DRIVE<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | | 1795234 | X | X | X | 190 |
| DEBORAH MCEWEN<br>700 SHAKETT CREEK DRIVE<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | | 1794510 | X | X | X | 761 |
| DEBORAH MCGREGOR<br>2904 LITTLE BETHEL RD<br>GREEN SEA, SC  29545 | prior to<br>3/13/2012 | | 1804492 | X | X | X | 341 |
| DEBORAH MCGUIRE<br>128 WINDSOR CIRCLE SW<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | | 1711543 | X | X | X | 224 |
| DEBORAH MCGWIN<br>167 CASTLE GROVE DRIVE<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | | 1721366 | X | X | X | 845 |
| DEBORAH MCWHORTER<br>400 SHERMAN<br>PAWNEE, IL  62558 | prior to<br>3/13/2012 | | 1787547 | X | X | X | 1,090 |
| DEBORAH MELLEIN<br>10 OAK CT<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | | 1460578 | X | X | X | 507 |
| DEBORAH MEMME<br>4132 HIGHLAND PARK DR<br>BEAMSVILLE, ONTARIO  L0R1B7 | prior to<br>3/13/2012 | | 1351854 | X | X | X | 100 |
| DEBORAH MEUNIER<br>112 TUTTLE ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1810873 | X | X | X | 782 |
| DEBORAH MEYER<br>27 SYCAMORE LANE<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | | 1459908 | X | X | X | 845 |
| DEBORAH MEYER<br>901 W WILSHIRE DR<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | | 1750823 | X | X | X | 473 |
| DEBORAH MICHAM<br>5280 COUNTY ROAD H<br>DELTA, OH  43515 | prior to<br>3/13/2012 | | 1748846 | X | X | X | 0 |
| DEBORAH MIHALY<br>14 BALLARD ROAD<br>GANSEVOORT, NY  12831 | prior to<br>3/13/2012 | | 1391536 | X | X | X | 338 |
| DEBORAH MILES<br>3950 NORTH 8TH STREET ROAD<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | | 1512194 | X | X | X | 458 |
| DEBORAH MILLER<br>231 CHAUNCEY COURT<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | | 1355575 | X | X | X | 338 |
| DEBORAH MILLER<br>231 CHAUNCEY COURT<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | | 1605273 | X | X | X | 114 |
| DEBORAH MILLER<br>231 CHAUNCEY COURT<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | | 1605413 | X | X | X | 108 |
| DEBORAH MILLER<br>9 IDLEWILD LANE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1390248 | X | X | X | 338 |
| DEBORAH MILLER<br>9 IDLEWILD LANE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1390147 | X | X | X | 1,014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH MILLS<br>2749 MAIN ST<br>NEWFANE, NY 14108 | prior to<br>3/13/2012 | 1634393 | X | X | X | | 184 |
| DEBORAH MITCHELL<br>402 PARKVIEW DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1350416 | X | X | X | | 169 |
| DEBORAH MITCHELL<br>402 PARKVIEW DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1350416 | X | X | X | | 169 |
| DEBORAH MOCK<br>12036 HIDDEN LINKS DR<br>FORT MYERS, FL 33913 | prior to<br>3/13/2012 | 1747629 | X | X | X | | 356 |
| DEBORAH MONTEIRO<br>60 HIGH STREET<br>MILFORD, MA 01757-4006 | prior to<br>3/13/2012 | 1389814 | X | X | X | | 229 |
| DEBORAH MONTGOMERY<br>4293 CR 26<br>RAWSON, OH 45881 | prior to<br>3/13/2012 | 1807442 | X | X | X | | 316 |
| DEBORAH MONTGOMERY<br>4293 CR 26<br>RAWSON, OH 45881 | prior to<br>3/13/2012 | 1807523 | X | X | X | | 316 |
| DEBORAH MOORE<br>542 BLUE GOOSE RD<br>FAIRVIEW, WV 26570 | prior to<br>3/13/2012 | 1806952 | X | X | X | | 376 |
| DEBORAH MORRA<br>173 REGENCY VIEW HIGHTS<br>MAPLE, ONTARIO L6A3V3 | prior to<br>3/13/2012 | 1803469 | X | X | X | | 572 |
| DEBORAH MORSTADT<br>5446 DRY CREEK RD<br>NORTHWOOD, OH 43619 | prior to<br>3/13/2012 | 1820977 | X | X | X | | 50 |
| DEBORAH MUIR<br>5323 E BACKNER LANE<br>INVERNESS, FL 34452 | prior to<br>3/13/2012 | 1458657 | X | X | X | | 338 |
| DEBORAH MULLER<br>1897 CULBERTSON AVENUE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1823377 | X | X | X | | 50 |
| DEBORAH N WEURDING<br>1226 N EAGLE LAKE DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1427338 | X | X | X | | 338 |
| DEBORAH NARDELLI<br>280 ELMTREE RD<br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | 1716713 | X | X | X | | 169 |
| DEBORAH NARDELLI<br>280 ELMTREE RD<br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | 1716733 | X | X | X | | 507 |
| DEBORAH NATOLI<br>370 SOUTH ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1465064 | X | X | X | | 169 |
| DEBORAH NAUTA<br>195 WELLAND ROAD<br>FONTHILL, ON L0S 1E4 | prior to<br>3/13/2012 | 1811326 | X | X | X | | 30 |
| DEBORAH NEWCAMP<br>156 UNION CHURCH RD<br>MARS, PA 16046 | prior to<br>3/13/2012 | 1771909 | X | X | X | | 539 |
| DEBORAH NEWMAN<br>257 VENICE WAY<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1828424 | X | X | X | | 158 |
| DEBORAH NEWMAN<br>257 VENICE WAY<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1784858 | X | X | X | | 249 |
| DEBORAH NICHOLSON<br>15 NORTH LEWIS PARK DRIVE<br>EAST WALPOLE, MA 02032 | prior to<br>3/13/2012 | 1787413 | X | X | X | | 358 |
| DEBORAH NIEDERST<br>139 LONGVUE DRIVE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1812874 | X | X | X | | 632 |
| DEBORAH NOEL<br>23 HAGGERTY ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1714102 | X | X | X | | 1,014 |
| DEBORAH NOEL<br>23 HAGGERTY ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1745401 | X | X | X | | 338 |
| DEBORAH NOEL<br>35 TROLLEY CROSSING ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1714127 | X | X | X | | 507 |
| DEBORAH NOEL<br>35 TROLLEY CROSSING ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1737718 | X | X | X | | 169 |
| DEBORAH NOLAN<br>18 INDIANA AVE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1527714 | X | X | X | | 182 |
| DEBORAH NUZZI<br>11474 E INDIAN LAKE DR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1748527 | X | X | X | | 612 |
| DEBORAH OBRIEN<br>300 RIVERROCK LN<br>MERLES INLET, SC 29576 | prior to<br>3/13/2012 | 1393606 | X | X | X | | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBORAH ODDO<br>75 MICHAELS WALK<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1436981 | X | X | X | 1,014 |
| DEBORAH OLIVER<br>44 NEW BRAINTREE ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1355330 | X | X | X | 338 |
| DEBORAH ORLOFSKY<br>29 LYNDE ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1357171 | X | X | X | 701 |
| DEBORAH ORSI<br><br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1389468 | X | X | X | 676 |
| DEBORAH PAGE<br>38 SIGNAL DRIVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1791305 | X | X | X | 358 |
| DEBORAH PALMER<br>5415 RTE 474<br>ASHVILLE, NY  14710 | prior to<br>3/13/2012 | 1350474 | X | X | X | 338 |
| DEBORAH PARKER<br>5249 BROMLEY ROAD<br>BURLINGTON, ON  L7L 3G1 | prior to<br>3/13/2012 | 1386282 | X | X | X | 169 |
| DEBORAH PASCOE<br>6525 PENINSULA DRIVE<br>TRAVERSE CITY, MI  49686 | prior to<br>3/13/2012 | 1451751 | X | X | X | 482 |
| DEBORAH PASCOE<br>6525 PENINSULA DRIVE<br>TRAVERSE CITY, MI  49686 | prior to<br>3/13/2012 | 1678253 | X | X | X | 201 |
| DEBORAH PASS<br>3210 LOWER MOUNTAIN RD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1459439 | X | X | X | 338 |
| DEBORAH PASS<br>3210 LOWER MOUNTAIN ROAD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1823792 | X | X | X | 50 |
| DEBORAH PASS<br>3210 LOWER MOUNTAIN ROAD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1823803 | X | X | X | 50 |
| DEBORAH PELOQUIN<br>24 DENIS DRIVE<br>NORTH GROSVENORDALE, CT  06255 | prior to<br>3/13/2012 | 1522013 | X | X | X | 503 |
| DEBORAH PELOQUIN<br>24 DENIS DRIVE<br>NORTH GROSVENORDALE, CT  06255 | prior to<br>3/13/2012 | 1501394 | X | X | X | 341 |
| DEBORAH PHILO<br>2306 HAVERFORD RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1710101 | X | X | X | 115 |
| DEBORAH PIERCE<br>325 FOREST<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1716195 | X | X | X | 338 |
| DEBORAH PLASSE<br>10 SE TAHO TERRACE<br>STUART, FL  34997 | prior to<br>3/13/2012 | 1721357 | X | X | X | 194 |
| DEBORAH POHL<br>19 SKYVIEW DRIVE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1807141 | X | X | X | 158 |
| DEBORAH PORTER<br>29507 LIBERTY LN<br>TOMBALL, TX  77375 | prior to<br>3/13/2012 | 1816800 | X | X | X | 610 |
| DEBORAH POSENZA<br><br> | prior to<br>3/13/2012 | 1701253 | X | X | X | 452 |
| DEBORAH POTVIN<br>12 WINDSOR COURT<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1763863 | X | X | X | 361 |
| DEBORAH POTVIN<br>12 WINDSOR COURT<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1764252 | X | X | X | 144 |
| DEBORAH PRANAITIS<br>87 SMITH RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1725663 | X | X | X | 415 |
| DEBORAH PROIA<br>8368 SNAP DRAGON LANE<br>LIBERTY TOWNSHIP, OH  45044 | prior to<br>3/13/2012 | 1720762 | X | X | X | 507 |
| DEBORAH PULMAN<br>55 LITTLE LAKE RD<br>JEFFERSON TWP, PA  18436 | prior to<br>3/13/2012 | 1748639 | X | X | X | 132 |
| DEBORAH PULMAN<br>55 LITTLE LAKE RD<br>JEFFERSON TWP, PA  18436 | prior to<br>3/13/2012 | 1748704 | X | X | X | 221 |
| DEBORAH PULMAN<br>55 LITTLE LAKE RD<br>JEFFERSON TWP, PA  18436 | prior to<br>3/13/2012 | 1748700 | X | X | X | 132 |
| DEBORAH PUTNAM<br>1631 GATE 3 SW<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1431149 | X | X | X | 338 |
| DEBORAH QUILLINAN<br>1306 12TH STREET APT B<br>VERO BEACH , FL  32960 | prior to<br>3/13/2012 | 1359924 | X | X | X | 169 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DEBORAH QUINNEY<br>49 BRUNSWICK ST<br>OLD TOWN, ME  04468 | prior to<br>3/13/2012 | 1804007 | X | X | X | 376 |
| DEBORAH RANCOURT<br>1821 W LAKESHORE DR<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1432254 | X | X | X | 338 |
| DEBORAH RANCOURT<br>1821 W LAKESHORE DR<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1744619 | X | X | X | 453 |
| DEBORAH RANCOURT<br>1821 W LAKESHORE DR<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1803960 | X | X | X | 316 |
| DEBORAH RANDALL<br><br>CAMBRIDGE, ON  N3C3Y1 | prior to<br>3/13/2012 | 1374330 | X | X | X | 117 |
| DEBORAH RATYNSKI<br>15 INDIAN RIDGE ROAD<br>WESTTOWN, NY  10998 | prior to<br>3/13/2012 | 1472393 | X | X | X | 1,110 |
| DEBORAH REID<br>311 NRE HAGUE ROAD<br>HAGUE, NY  12836 | prior to<br>3/13/2012 | 1810441 | X | X | X | 381 |
| DEBORAH REID<br>46 KILLALOE CRESCENT<br>GEORGETOWN, ON  L7G 5N2 | prior to<br>3/13/2012 | 1809437 | X | X | X | 654 |
| DEBORAH REY<br>5665 WENDY CIRCLE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1718742 | X | X | X | 169 |
| DEBORAH ROBLES<br>4325 TULLOCKS WOODS TRAIL<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | 1411018 | X | X | X | 0 |
| DEBORAH ROGERS<br>505 MAPLE AVE<br>MAPLE PARK, IL  60151 | prior to<br>3/13/2012 | 1797043 | X | X | X | 872 |
| DEBORAH ROMANET<br>14 DONAGHEDY DRIVE<br>GEORGETOWN, ON  L7G 5H2 | prior to<br>3/13/2012 | 1462138 | X | X | X | 338 |
| DEBORAH ROOT<br>354 ASHLAND AVE<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | 1725217 | X | X | X | 247 |
| DEBORAH ROOT<br>354 ASHLAND AVE<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | 1725207 | X | X | X | 225 |
| DEBORAH ROSCHEK<br>292<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1377405 | X | X | X | 193 |
| DEBORAH ROSEN<br>27 EDGEWOOD DR<br>OIL CITY, PA  16301 | prior to<br>3/13/2012 | 1387294 | X | X | X | 622 |
| DEBORAH ROSEN<br>27 EDGEWOOD DR<br>OIL CITY, PA  16301 | prior to<br>3/13/2012 | 1740677 | X | X | X | 676 |
| DEBORAH ROSEN<br>27 EDGEWOOD DR<br>OIL CITY, PA  16301 | prior to<br>3/13/2012 | 1800481 | X | X | X | 474 |
| DEBORAH ROURKE<br>928 RUE DES CAMELIAS<br>VERDUN, QC  H3E1Y7 | prior to<br>3/13/2012 | 1358310 | X | X | X | 169 |
| DEBORAH ROUSSEAU<br>PO BOX 16518<br>WEST PALM BEACH, FL  33416 | prior to<br>3/13/2012 | 1747330 | X | X | X | 338 |
| DEBORAH RUHLAND<br>3959 JANUARY AVE<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1389676 | X | X | X | 169 |
| DEBORAH RUNSER<br>2820 SUNNYDALE<br>SAINT JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1812508 | X | X | X | 346 |
| DEBORAH RUSSELL<br>474 MOUNTAIN VIEW RD<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1789997 | X | X | X | 179 |
| DEBORAH RUTH<br>1062 LYDIA DRIVE<br>SAINT JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1463953 | X | X | X | 676 |
| DEBORAH S FRENCH<br>1533 LANTERNS REST RD<br>MYRTLE BEACH, MA  29579 | prior to<br>3/13/2012 | 1761073 | X | X | X | 256 |
| DEBORAH S SMITH<br>2011 BEULAH RD<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1787991 | X | X | X | 358 |
| DEBORAH S TUSTIN<br>6 COOLIDGE ROAD<br>WEST YARMOUTH, MA  02673 | prior to<br>3/13/2012 | 1715153 | X | X | X | 179 |
| DEBORAH S TUSTIN<br>6 COOLIDGE ROAD<br>WEST YARMOUTH, MA  02673-2412 | prior to<br>3/13/2012 | 1710616 | X | X | X | 314 |
| DEBORAH SABOV<br>736 HOLLY RD<br>CADILLAC, MI  49601 | prior to<br>3/13/2012 | 1797421 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH SALMON<br>29192 CRAWFORD AVE<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | | 1797355 | X | X | X | 79 |
| DEBORAH SANDBROOK<br>357 SALINAS DRIVE<br>PALM BEACH GARDENS, FL 33410 | prior to<br>3/13/2012 | | 1465028 | X | X | X | 164 |
| DEBORAH SAPP<br>84 LOVETT RD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1389507 | X | X | X | 169 |
| DEBORAH SAPP<br>84 LOVETT ROAD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1389536 | X | X | X | 169 |
| DEBORAH SARGENT<br>2240 BLUE BEECH CRESENT<br>MISSISSAUGA, ON L5L1C3 | prior to<br>3/13/2012 | | 1728448 | X | X | X | 451 |
| DEBORAH SCARDACCIONE<br>2230 SWAMP FOX CR<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | | 1809452 | X | X | X | 316 |
| DEBORAH SCHLITZ<br>825 CRESTWOOD DRIVE<br>BURLINGTON, WI 53105 | prior to<br>3/13/2012 | | 1359273 | X | X | X | 338 |
| DEBORAH SCHOOLS<br>15619 CROOM AIRPORT ROAD<br>UPPER MARLBORO, MD 20772 | prior to<br>3/13/2012 | | 1388467 | X | X | X | 676 |
| DEBORAH SCHULTZ<br>4025 DANIELS RD<br>RANSOMVILLE, NY 14131 | prior to<br>3/13/2012 | | 1398284 | X | X | X | 631 |
| DEBORAH SCOTT<br>,  | prior to<br>3/13/2012 | | 1435119 | X | X | X | 507 |
| DEBORAH SCOTT<br>15614 BUNBURY LANE<br>HICKORY CORNERS, MI 49060 | prior to<br>3/13/2012 | | 1720236 | X | X | X | 676 |
| DEBORAH SCOTT<br>50 NEWTON STREET<br>SALAMANCA, NY 14779 | prior to<br>3/13/2012 | | 1388059 | X | X | X | 100 |
| DEBORAH SCOTT<br>9 CHESAPEAKE DR<br>WATERDOWN, ON L0R 2H6 | prior to<br>3/13/2012 | | 1804220 | X | X | X | 732 |
| DEBORAH SEATON<br>2351 N 1230 E<br>EDINBURG, IL 62531 | prior to<br>3/13/2012 | | 1707871 | X | X | X | 205 |
| DEBORAH SERGI LAWS<br>7197 PROSPERITY CIR<br>SARASOTA, FL 34238 | prior to<br>3/13/2012 | | 1460939 | X | X | X | 169 |
| DEBORAH SERVANTES<br>2750 BRIARCLIFF<br>LAKE IN THE HILLS, IL 60156 | prior to<br>3/13/2012 | | 1443661 | X | X | X | 357 |
| DEBORAH SHALLA<br>1671 NEPTUNE WAY<br>ORLEANS, ON K4A4L3 | prior to<br>3/13/2012 | | 1729696 | X | X | X | 549 |
| DEBORAH SHEA<br>PO BOX 137<br>STAFFORD, NY 14143 | prior to<br>3/13/2012 | | 1383880 | X | X | X | 676 |
| DEBORAH SHEA<br>PO BOX 137<br>STAFFORD, NY 14143 | prior to<br>3/13/2012 | | 1746252 | X | X | X | 100 |
| DEBORAH SHELDON<br>7531 HARRISBURG PIKE<br>OREINT, OH 43146 | prior to<br>3/13/2012 | | 1803589 | X | X | X | 158 |
| DEBORAH SHERWOOD<br>34 WILLOWDALE CR<br>PORT DOVER, ON N0A 1N5 | prior to<br>3/13/2012 | | 1727053 | X | X | X | 10 |
| DEBORAH SHERWOOD<br>34 WILLOWDALE CR<br>PORT DOVER, ON N0A1N5 | prior to<br>3/13/2012 | | 1727053 | X | X | X | 155 |
| DEBORAH SHINSKY<br>2514 CADILLAC AVE<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | | 1823022 | X | X | X | 752 |
| DEBORAH SHIPLEY<br>4650 OLD SALEM ROAD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1729509 | X | X | X | 410 |
| DEBORAH SHULER<br>583 MILLER RD<br>ELIZABETHTOWN, PA 17022 | prior to<br>3/13/2012 | | 1745253 | X | X | X | 460 |
| DEBORAH SHULER<br>871 200TH AVE<br>MONMOUTH, IL 61462 | prior to<br>3/13/2012 | | 1828474 | X | X | X | 50 |
| DEBORAH SHULER<br>871 200TH AVE<br>MONMOUTH, IL 61462 | prior to<br>3/13/2012 | | 1828499 | X | X | X | 50 |
| DEBORAH SIGSWORTH<br>73 FERRANTE AVNUE<br>GREENFIELD, MA 01301 | prior to<br>3/13/2012 | | 1742394 | X | X | X | 338 |
| DEBORAH SINES<br>8200 C R 15-50<br>BRYAN, OH 43506 | prior to<br>3/13/2012 | | 1384669 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH SINES<br>8200 C R 15-50<br>BRYAN, OH  43506 | prior to<br>3/13/2012 | 1384680 | X | X | X | | 115 |
| DEBORAH SLINN<br>1464 TUCKER HILL ROAD<br>FAYSTON, VT  05673 | prior to<br>3/13/2012 | 1720391 | X | X | X | | 169 |
| DEBORAH SMITH<br>1365 MAIN STREET<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1464603 | X | X | X | | 338 |
| DEBORAH SMITH<br>18164 ACKERMAN AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1799992 | X | X | X | | 790 |
| DEBORAH SMITH<br>2011 BEULAH RD<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1350975 | X | X | X | | 169 |
| DEBORAH SMITH<br>205 MADDEN PLACE<br>BOWMANVILLE, ON  L1C5K4 | prior to<br>3/13/2012 | 1728494 | X | X | X | | 852 |
| DEBORAH SMITH<br>29623 CR 22<br>ELKHART, IN  46517 | prior to<br>3/13/2012 | 1744754 | X | X | X | | 169 |
| DEBORAH SMITH<br>305 PLOVER DR<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1786262 | X | X | X | | 179 |
| DEBORAH SMITH<br>663 MOONROCK AVE<br>SUDBURY, ON  P3E 5Z6 | prior to<br>3/13/2012 | 1464457 | X | X | X | | 338 |
| DEBORAH SMITH<br>90 RYANS WAY<br>WATERDOWN, ON  L0R2H5 | prior to<br>3/13/2012 | 1797388 | X | X | X | | 316 |
| DEBORAH SMITKO<br>24 ROBINS TERRACE<br>HIGHLAND LAKES, NJ  07422 | prior to<br>3/13/2012 | 1747195 | X | X | X | | 1,014 |
| DEBORAH SMITKO<br>24 ROBINS TRRACE<br>HIGLAND LAKES, NJ  07422 | prior to<br>3/13/2012 | 1818568 | X | X | X | | 50 |
| DEBORAH SPENCER<br>202 BEACONSFIELD RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1429892 | X | X | X | | 254 |
| DEBORAH SPENCER<br>202 BEACONSFIELD ROAD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1787797 | X | X | X | | 358 |
| DEBORAH SPIRO<br>6033 STARFIELD CRES<br>MISISSAUGA, ON  L5N 1X2 | prior to<br>3/13/2012 | 1743642 | X | X | X | | 388 |
| DEBORAH STAHL<br>20375 OLD RT 36<br>ILLIOPOLIS, IL  62539 | prior to<br>3/13/2012 | 1357344 | X | X | X | | 115 |
| DEBORAH STEINORTH<br>1443 LOUGHTON DR<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1499265 | X | X | X | | 297 |
| DEBORAH STEZKO<br>1027 UNIVERSITY FOREST DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1436376 | X | X | X | | 60 |
| DEBORAH STOLLERY<br>328 MCKOWN DRIVE<br>FALLING WATERS, WV  25419 | prior to<br>3/13/2012 | 1427358 | X | X | X | | 0 |
| DEBORAH STONE<br>2 FIRST ST<br>MAYNARD, MA  01754 | prior to<br>3/13/2012 | 1785694 | X | X | X | | 411 |
| DEBORAH STRAUCH<br>106 DANFORTH DR<br>PUNTA GORDA, FL  33980 | prior to<br>3/13/2012 | 1711344 | X | X | X | | 791 |
| DEBORAH SULLIVAN<br>35 PAPERMILL RD<br>SOUTH GLASTONBURY, CT  06073 | prior to<br>3/13/2012 | 1717944 | X | X | X | | 169 |
| DEBORAH SWART<br>11686 SW THORNTON AVENUE<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1796478 | X | X | X | | 175 |
| DEBORAH SWART<br>11686 SW THORNTON AVENUE<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1807959 | X | X | X | | 351 |
| DEBORAH SWINGER<br>2283 NORTH 1000 EAST RD<br>EDINBURG, IL  62531 | prior to<br>3/13/2012 | 1465158 | X | X | X | | 338 |
| DEBORAH SWINGER<br>2283 NORTH 1000 EAST RD<br>EDINBURG, IL  62531 | prior to<br>3/13/2012 | 1389767 | X | X | X | | 338 |
| DEBORAH SYKES<br>74689 55TH STREET<br>DECAUTER, MI  49045 | prior to<br>3/13/2012 | 1787209 | X | X | X | | 358 |
| DEBORAH TAYLOR<br>24 BYLUND AVE<br>AUBURN, MA  01524 | prior to<br>3/13/2012 | 1787836 | X | X | X | | 179 |
| DEBORAH TERRILL<br>389 LEDGEWOOD DRIVE<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1812318 | X | X | X | | 820 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBORAH THOMPSON<br>4741 MYRTLE VIEW DR S<br>MUBERRY, FL 33860 | prior to<br>3/13/2012 | | 1713760 | X | X | X | 338 |
| DEBORAH THOMPSON<br>4741 MYRTLE VIEW DR S<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | | 1711275 | X | X | X | 338 |
| DEBORAH THORNTON<br>188 CLIFF ST<br>SAINT JOHNSBURY, VT 05819 | prior to<br>3/13/2012 | | 1574476 | X | X | X | 617 |
| DEBORAH THUR<br>34 FAWN TRAIL<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1345182 | X | X | X | 338 |
| DEBORAH TIRRELL<br>PO BOX 203<br>WILLIAMSBURG, MA 01096 | prior to<br>3/13/2012 | | 1812448 | X | X | X | 376 |
| DEBORAH TLUSTY GESKE<br>10138 KINGS RD 11<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | | 1811409 | X | X | X | 316 |
| DEBORAH TORRANCE<br>393 ELLEN STREET<br>MIDLAND, ON L4R2H4 | prior to<br>3/13/2012 | | 1802774 | X | X | X | 724 |
| DEBORAH TOWNSEND<br>73 NORTHRIDGE DR<br>SMITHVILLE, ON L0R2A0 | prior to<br>3/13/2012 | | 1465793 | X | X | X | 676 |
| DEBORAH TRANTER<br>10126 LONG SAULT ROAD<br>ENNISKILLEN, ON L0B 1J0 | prior to<br>3/13/2012 | | 1748375 | X | X | X | 460 |
| DEBORAH TRANTER<br>10126 LONG SAULT ROAD<br>ENNISKILLEN, ON L0B1J0 | prior to<br>3/13/2012 | | 1748375 | X | X | X | 50 |
| DEBORAH TRESCOTT<br>14811 C DRIVE SOUTH<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | | 1385376 | X | X | X | 507 |
| DEBORAH TRESCOTT<br>14811 C DRIVE SOUTH<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | | 1389338 | X | X | X | 507 |
| DEBORAH TROMBLEY<br>1809 SW 25TH TERRACE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | | 1746421 | X | X | X | 338 |
| DEBORAH TUCKER<br>10078 SEABROOK AV<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | | 1810633 | X | X | X | 143 |
| DEBORAH TURNBULL<br>20JACKSON AVE<br>GLADSTONE, NJ 07934 | prior to<br>3/13/2012 | | 1737558 | X | X | X | 160 |
| DEBORAH UGO<br>951 DON JUAN COURT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1800557 | X | X | X | 188 |
| DEBORAH UGO<br>951 DON JUAN COURT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1829037 | X | X | X | 50 |
| DEBORAH UGO<br>951 DON JUAN COURT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1829036 | X | X | X | 50 |
| DEBORAH UMANZOR<br>16 PODUNK ROAD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | | 1488953 | X | X | X | 352- |
| DEBORAH UMANZOR<br>16 PODUNK ROAD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | | 1488953 | X | X | X | 852 |
| DEBORAH VALDER<br>307 INMAN HEIGHTS<br>MILTON, ON L9T 7M8 | prior to<br>3/13/2012 | | 1435752 | X | X | X | 388 |
| DEBORAH VALENTINE<br>45 SHALFLEET BVD<br>BRANTFORD, ON N3R 6L5 | prior to<br>3/13/2012 | | 1682313 | X | X | X | 371 |
| DEBORAH VALENTINE<br>9 SHADOW VALE DRIVE<br>PENFIELD, NY 14526 | prior to<br>3/13/2012 | | 1797759 | X | X | X | 376 |
| DEBORAH VANCE<br>5641 WHISTLING TREE LANE<br>BRADENTON, FL 34203 | prior to<br>3/13/2012 | | 1789069 | X | X | X | 358 |
| DEBORAH VANCE<br>5641 WHISTLING TREE LANE<br>BRADENTON, FL 34203 | prior to<br>3/13/2012 | | 1809147 | X | X | X | 79 |
| DEBORAH VATICANO<br>17C CROWNVIEW TERRACE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1763453 | X | X | X | 234 |
| DEBORAH VERA<br>11 CANAL ST<br>HIGHLAND LAKES, NJ 07422 | prior to<br>3/13/2012 | | 1430238 | X | X | X | 169 |
| DEBORAH VERBAAN<br>1528 ARBORWOOD DR<br>OSHAWA, ON L1K2R4 | prior to<br>3/13/2012 | | 1813892 | X | X | X | 910 |
| DEBORAH VERVILLE<br>3907 FONTAINBLEAU ST<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | | 1462646 | X | X | X | 338 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DEBORAH VERZILLI<br>431 OAK RIDGE ESTATES<br>MORRISVILLE, VT 05661 | prior to<br>3/13/2012 | 1756370 | X | X | X | 862 |
| DEBORAH VEZINA<br>36 BOWMAN ROAD<br>VERGENNES, VT 05491 | prior to<br>3/13/2012 | 1794951 | X | X | X | 890 |
| DEBORAH WAGGONER<br>8419 PERSHING AVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1384104 | X | X | X | 169 |
| DEBORAH WAITE<br>250 MAIN STREET<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1616253 | X | X | X | 376 |
| DEBORAH WALTERS<br>1000 TENTH AVENUE<br>NEW BRIGHTON, PA 15066 | prior to<br>3/13/2012 | 1782673 | X | X | X | 674 |
| DEBORAH WALTERS<br>4436 GLISSADE<br>NEW PORT RICHEY, FL 34652 | prior to<br>3/13/2012 | 1351222 | X | X | X | 169 |
| DEBORAH WARD<br>1518 SW MOCKINGBIRD CIRCLE<br>PORT SAINT LUCIE, FL 34986 | prior to<br>3/13/2012 | 1454790 | X | X | X | 338 |
| DEBORAH WATSON<br>307 S EAST ST<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1830248 | X | X | X | 158 |
| DEBORAH WEBSTER<br>83 CONWELL STREET<br>WILKES BARRE, PA 18702 | prior to<br>3/13/2012 | 1809962 | X | X | X | 316 |
| DEBORAH WEESE<br>1529 SWANN CRES<br>MILTON, ON L9T 5K3 | prior to<br>3/13/2012 | 1433879 | X | X | X | 338 |
| DEBORAH WEESE<br>1529 SWANN CRES<br>MILTON, ON L9T5K3 | prior to<br>3/13/2012 | 1430436 | X | X | X | 338 |
| DEBORAH WESTERVELT<br>316 W 7TH STREET<br>PECATONICA, IL 61063 | prior to<br>3/13/2012 | 1388282 | X | X | X | 169 |
| DEBORAH WEURDING<br>1226 N EAGLE LAKE DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1788388 | X | X | X | 358 |
| DEBORAH WEURDING<br>1226 N EAGLE LAKE DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1821137 | X | X | X | 50 |
| DEBORAH WEURDING<br>1226 N EAGLE LAKE DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1821135 | X | X | X | 50 |
| DEBORAH WHALEN<br>2340 EAST RIVER RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1453621 | X | X | X | 338 |
| DEBORAH WHALEN<br>2340 EAST RIVER ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1711115 | X | X | X | 338 |
| DEBORAH WHALEN<br>5094 RIVERFRONT DR<br>BRADENTON, FL 34208 | prior to<br>3/13/2012 | 1786297 | X | X | X | 179 |
| DEBORAH WHALEN<br>5094 RIVERFRONT DR<br>BRADENTON, FL 34208 | prior to<br>3/13/2012 | 1786302 | X | X | X | 179 |
| DEBORAH WHALEN<br>5094 RIVERFRONT DR<br>BRADENTON, FL 34208 | prior to<br>3/13/2012 | 1802563 | X | X | X | 79 |
| DEBORAH WHITCOMB<br>34 HOLIDAY LANE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1463554 | X | X | X | 338 |
| DEBORAH WHITE<br>213 CENTER AVENUE<br>MOUNT HOREB, WI 53572 | prior to<br>3/13/2012 | 1536273 | X | X | X | 0 |
| DEBORAH WHITMORE<br>144 PELTIER ST<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1426039 | X | X | X | 1,014 |
| DEBORAH WICKS<br>28303 JOYNER ROAD<br>THERESA, NY 13691 | prior to<br>3/13/2012 | 1719258 | X | X | X | 338 |
| DEBORAH WILDRICK<br>599 OXBOW DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1394177 | X | X | X | 169 |
| DEBORAH WILLIAMS<br>14657 LINDENWOOD RD<br>LINDENWOOD, IL 61049 | prior to<br>3/13/2012 | 1718894 | X | X | X | 405 |
| DEBORAH WILSON<br>1301 MARYLAND AVE<br>WEST MIFFLIN, PA 15122 | prior to<br>3/13/2012 | 1808355 | X | X | X | 158 |
| DEBORAH WILSON<br>227 SHAW FARM RD<br>HOLLISTON, MA 01746 | prior to<br>3/13/2012 | 1767735 | X | X | X | 404 |
| DEBORAH WILSON<br>227 SHAW FARM RD<br>HOLLISTON, MA 01746 | prior to<br>3/13/2012 | 1812715 | X | X | X | 474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBORAH WILSON<br>2984 EAST HARDIES ROAD<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1724255 | X | X | X | 838 |
| DEBORAH WINCHELL<br>6550 26 MILE RD<br>HOMER, MI  49245 | prior to<br>3/13/2012 | 1427936 | X | X | X | 676 |
| DEBORAH WINTER<br>225 MAIN ST<br>ST CATHARINES, ON  L2N 4V9 | prior to<br>3/13/2012 | 1500257 | X | X | X | 151 |
| DEBORAH WINTER<br>225 MAIN ST<br>ST CATHARINES, ON  L2N 4V9 | prior to<br>3/13/2012 | 1460418 | X | X | X | 55 |
| DEBORAH WINTER<br>225 MAIN ST<br>ST CATHARINES, ON  L2N 4V9 | prior to<br>3/13/2012 | 1492593 | X | X | X | 343 |
| DEBORAH WISMAN<br>15000 WHIMBREL CT<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1435498 | X | X | X | 338 |
| DEBORAH WISNIEWSKI<br>1757 FAIRWINDS DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1787806 | X | X | X | 358 |
| DEBORAH WLLACE<br>1710 PEBBLE BEACH CIRCLE<br>ELGIN, IL  60123 | prior to<br>3/13/2012 | 1801457 | X | X | X | 188 |
| DEBORAH WLOCH<br>6 PUTNAM ROAD<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1745690 | X | X | X | 168 |
| DEBORAH WODDHALL<br>,<br> | prior to<br>3/13/2012 | 1750644 | X | X | X | 261 |
| DEBORAH WOODHALL<br>166 STONEHAVEN DR<br>WATERLOO, ON  N2L 6C5 | prior to<br>3/13/2012 | 1750653 | X | X | X | 468 |
| DEBORAH WOODHALL<br>166 STONEHAVEN DR<br>WATERLOO, ON  N2L6C5 | prior to<br>3/13/2012 | 1828405 | X | X | X | 732 |
| DEBORAH WOODHALL<br>838 CREEKSIDE DR<br>WATERLOO, ON  N2V 2S6 | prior to<br>3/13/2012 | 1352422 | X | X | X | 507 |
| DEBORAH WYSS<br>42 BRIDLEGLEN MANOR SW<br>CALGARY , AB  T2Y3W9 | prior to<br>3/13/2012 | 1789834 | X | X | X | 179 |
| DEBORAH YURCHISON<br>7032 BARRINGTON DRIVE<br>CANFIELD, OH  44406 | prior to<br>3/13/2012 | 1788219 | X | X | X | 716 |
| DEBORAH ZERRAHN<br>173 PROSPECT AVE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1470083 | X | X | X | 980 |
| DEBORAH ZOCCHI<br>4 BRISTOL DRIVE<br>PLEASANT VALLEY, NY  12569 | prior to<br>3/13/2012 | 1812647 | X | X | X | 316 |
| DEBORAH ZUCKERMAN<br>7243 BEETHOVEN<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1790594 | X | X | X | 716 |
| DEBRA   A CARTER<br>127 PLEASANT VIEW AVE<br>SMITHFIELD, RI  02917 | prior to<br>3/13/2012 | 1823406 | X | X | X | 158 |
| DEBRA  A BLASH<br>127 BROADWAY ST<br>BAILEYVILLE, ME  04694 | prior to<br>3/13/2012 | 1807186 | X | X | X | 158 |
| DEBRA  A BLASH<br>127 BROADWAY ST<br>BAILEYVILLE, ME  04694 | prior to<br>3/13/2012 | 1807168 | X | X | X | 158 |
| DEBRA A BURKHARD<br>1 MAYBEE ALLEY<br>ELLICOTTVILLE, NY  144731 | prior to<br>3/13/2012 | 1463724 | X | X | X | 115- |
| DEBRA A BURKHARD<br>1 MAYBEE ALLEY<br>ELLICOTTVILLE, NY  144731 | prior to<br>3/13/2012 | 1463724 | X | X | X | 115 |
| DEBRA A KOMOSINSKI<br>6555 HAKE ROAD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1785215 | X | X | X | 794 |
| DEBRA A LODATO<br>221 W COLFAX AVE<br>ROSELLE PARK, NJ  07204 | prior to<br>3/13/2012 | 1825893 | X | X | X | 435 |
| DEBRA A MCCARTHY<br>724 BOB BEA LN<br>HARLEYSVILLE, PA  19438 | prior to<br>3/13/2012 | 1345287 | X | X | X | 169 |
| DEBRA A MCCARTHY<br>724 BOB BEA LN<br>HARLEYSVILLE, PA  19438 | prior to<br>3/13/2012 | 1345287 | X | X | X | 100 |
| DEBRA A MCCARTHY<br>724 BOB BEA LN<br>HARLEYSVILLE, PA  19438 | prior to<br>3/13/2012 | 1721761 | X | X | X | 346 |
| DEBRA A STAUNTON<br>32689 COUNTY ROAD 669<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1745436 | X | X | X | 396 |

| Name/Address | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| DEBRA ABERNETHY<br>8840 FINCH RD<br>COLDEN, NY 14033 | prior to<br>3/13/2012 | 1715954 | X | X | X | | 25- |
| DEBRA ABERNETHY<br>8840 FINCH RD<br>COLDEN, NY 14033 | prior to<br>3/13/2012 | 1715954 | X | X | X | | 140 |
| DEBRA ADDESSI<br>47 FOX RIDGE DRIVE<br>CRANSTON, RI 02921 | prior to<br>3/13/2012 | 1749553 | X | X | X | | 370 |
| DEBRA ADDESSI<br>47 FOX RIDGE DRIVE<br>CRANSTON, RI 02921 | prior to<br>3/13/2012 | 1749553 | X | X | X | | 396 |
| DEBRA ANN WORMAN<br>4425 SPRUCE STREET<br>WHITEHALL, PA 18052 | prior to<br>3/13/2012 | 1799571 | X | X | X | | 474 |
| DEBRA ARMOUR<br>23773 DIGIOVANNA AVE<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1404849 | X | X | X | | 60 |
| DEBRA ARMOUR<br>23773 DIGIOVANNA AVE<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1715062 | X | X | X | | 250 |
| DEBRA ARMOUR<br>23773 DIGIOVANNA AVE<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1404849 | X | X | X | | 964 |
| DEBRA ARMY<br>43 PARSONSHILL DRIVE<br>WORCESTER,  01603 | prior to<br>3/13/2012 | 1345500 | X | X | X | | 507 |
| DEBRA ARMY<br>43 PARSONSHILL DRIVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1352887 | X | X | X | | 109 |
| DEBRA ARNOLDI<br>3929 TUBBS RD<br>ANN ARBOR, MI 48103 | prior to<br>3/13/2012 | 1349845 | X | X | X | | 731 |
| DEBRA ARNOLDI<br>3929 TUBBS RD<br>ANN ARBOR, MI 48103 | prior to<br>3/13/2012 | 1820854 | X | X | X | | 50 |
| DEBRA ARNOLDI<br>3929 TUBBS RD<br>ANN ARBOR, MI 48103 | prior to<br>3/13/2012 | 1820857 | X | X | X | | 50 |
| DEBRA ASH<br>264 SUMNER RD<br>NEW HAVEN, VT 05472 | prior to<br>3/13/2012 | 1729628 | X | X | X | | 440 |
| DEBRA ASHFORD<br>138 MAIN ST<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1430021 | X | X | X | | 169 |
| DEBRA ASHLEY<br>605 ROBIN LN<br>WILDWOOD, FL 34785 | prior to<br>3/13/2012 | 1797481 | X | X | X | | 316 |
| DEBRA BACHINSKI<br>1223 HILLCREST AVENUE<br>MONESSEN, PA 15062 | prior to<br>3/13/2012 | 1764615 | X | X | X | | 89 |
| DEBRA BACHMAN<br>5131 KILLARNEY DRIVE<br>HOLT, MI 48842 | prior to<br>3/13/2012 | 1752856 | X | X | X | | 239 |
| DEBRA BAEHRE<br>684 RIDGEFIELD DRIVE<br>COOPERSVILLE, MI 49404 | prior to<br>3/13/2012 | 1747517 | X | X | X | | 338 |
| DEBRA BALDWIN<br>9 BERT ROAD<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1714099 | X | X | X | | 338 |
| DEBRA BARNETT<br>.<br> | prior to<br>3/13/2012 | 1751193 | X | X | X | | 424 |
| DEBRA BARNEY<br>.<br> | prior to<br>3/13/2012 | 1717556 | X | X | X | | 50 |
| DEBRA BARTLETT<br>28 CHERRYFIELD AVENUE<br>SACO, ME 04072 | prior to<br>3/13/2012 | 1460261 | X | X | X | | 338 |
| DEBRA BARTLETT<br>28 CHERRYFIELD AVENUE<br>SACO, ME 04072 | prior to<br>3/13/2012 | 1460834 | X | X | X | | 338 |
| DEBRA BASFORD<br>183 OLD SCHOOLHOUSE RD<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1826776 | X | X | X | | 50 |
| DEBRA BASFORD<br>183 OLD SCHOOLHOUSE ROAD<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1435110 | X | X | X | | 50 |
| DEBRA BENANTI<br>1425 EAST LAKE SHORE DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1393737 | X | X | X | | 269 |
| DEBRA BENANTI<br>1425 EAST LAKE SHORE DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1393737 | X | X | X | | 338 |
| DEBRA BERNARDI<br>165 PARK LANE CIRCLE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1395091 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBRA BERTHIAUME<br>109 NEW BRAINTREE ROAD<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | 1352740 | X | X | X | | 169 |
| DEBRA BERTHIAUME<br>618 HENSHAW STREET<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1349214 | X | X | X | | 338 |
| DEBRA BICKINGS<br>3446 CANTON<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1726162 | X | X | X | | 615 |
| DEBRA BICKINGS<br>3446 CANTON<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1726195 | X | X | X | | 410 |
| DEBRA BLAND<br>7006 WHITE OAK RD<br>CLINTON, IL 61727 | prior to<br>3/13/2012 | 1429778 | X | X | X | | 25 |
| DEBRA BLAND<br>7006 WHITE OAK RD<br>CLINTON, IL 61727 | prior to<br>3/13/2012 | 1429778 | X | X | X | | 338 |
| DEBRA BLINKHORN<br>4931 GULFGATE LANE<br>SAINT JAMES CITY, FL 33956 | prior to<br>3/13/2012 | 1807475 | X | X | X | | 316 |
| DEBRA BLUM<br>10917 HOLLY TERRACE<br>HAGERSTOWN, MD 21740 | prior to<br>3/13/2012 | 1426877 | X | X | X | | 0 |
| DEBRA BOBB<br>6 HAMILTON DR<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1808069 | X | X | X | | 474 |
| DEBRA BOBB<br>6 HAMILTON<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1808145 | X | X | X | | 790 |
| DEBRA BOHNER<br>9369 CO RD I50<br>MONTPELIER, OH 43543 | prior to<br>3/13/2012 | 1457570 | X | X | X | | 25 |
| DEBRA BOHNER<br>9369 CO ROAD I50<br>MONTPELIER, OH 43543 | prior to<br>3/13/2012 | 1457570 | X | X | X | | 229 |
| DEBRA BONAVITA<br>464 LEADMINE ROAD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1716402 | X | X | X | | 169 |
| DEBRA BONDS<br>1166 WEDGEWOOD COURT<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1549996 | X | X | X | | 74 |
| DEBRA BONDS<br>1166 WEDGEWOOD COURT<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1503186 | X | X | X | | 120 |
| DEBRA BOOS<br>8 SPINDRIFT COURT<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1387853 | X | X | X | | 338 |
| DEBRA BOOS<br>8 SPINDRIFT COURT<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1387853 | X | X | X | | 229 |
| DEBRA BOSSELMAN<br>209 CLYDESDALE CIRCLE<br>SANFORD, FL 32773 | prior to<br>3/13/2012 | 1790686 | X | X | X | | 179 |
| DEBRA BRINDAMOUR<br>510 OSTRANDER RD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1731160 | X | X | X | | 300 |
| DEBRA BRITENRIKER<br>9666 CO RD 1950<br>WEST UNITY, OH 43570 | prior to<br>3/13/2012 | 1771453 | X | X | X | | 257 |
| DEBRA BROWN<br>6 BLUEBERRY HILL RD.<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1439788 | X | X | X | | 377 |
| DEBRA BURKE<br>126 MACARTHUR DR<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1357405 | X | X | X | | 169 |
| DEBRA C BREWER<br>29 TONI TERRACE<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1454838 | X | X | X | | 169 |
| DEBRA C BREWER<br>29 TONI TERRACE<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1454835 | X | X | X | | 169 |
| DEBRA C BREWER<br>29 TONI TERRACE<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1426213 | X | X | X | | 169 |
| DEBRA CAPORICCIO<br>80 BEECH ST<br>PALMER, MA 01069 | prior to<br>3/13/2012 | 1787902 | X | X | X | | 1,074 |
| DEBRA CAPPUCCIO<br>5 BROOKE HAVEN DRIVE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1749083 | X | X | X | | 337 |
| DEBRA CHAUNCEY<br>1422 NORTH 25TH STREET<br>MOUNT VERNON, IL 62864 | prior to<br>3/13/2012 | 1398964 | X | X | X | | 755 |
| DEBRA CHAUNCEY<br>1422 NORTH 25TH STREET<br>MOUNT VERNON, IL 62864 | prior to<br>3/13/2012 | 1400756 | X | X | X | | 189 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBRA CHAUNCEY<br>1422 NORTH 25TH STREET<br>MOUNT VERNON, IL 62864 | prior to<br>3/13/2012 | | 1398964 | X | X | X | 50 |
| DEBRA CHURCH<br>74 ISLAND RD<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | | 1565193 | X | X | X | 148 |
| DEBRA CLIFT<br>6950 S LACEY LAKE ROAD<br>BELLEVUE, MI 49021 | prior to<br>3/13/2012 | | 1397458 | X | X | X | 324 |
| DEBRA CLIFT<br>6950 S LACEY LAKE ROAD<br>BELLEVUE, MI 49021 | prior to<br>3/13/2012 | | 1486414 | X | X | X | 218 |
| DEBRA CONGELLI<br>6572 HEATHER DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1771414 | X | X | X | 881 |
| DEBRA CONNOLLY<br>2133 ASHLAND ROAD<br>MCBEE, SC 29101 | prior to<br>3/13/2012 | | 1827620 | X | X | X | 188 |
| DEBRA CORKINS<br>2 ALGER ST<br>ADAMS, MA 01220 | prior to<br>3/13/2012 | | 1814657 | X | X | X | 428 |
| DEBRA COSTANZO<br>14 MARLENE DR<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | | 1351516 | X | X | X | 100 |
| DEBRA COSTANZO<br>14 MARLENE DR<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | | 1351516 | X | X | X | 338 |
| DEBRA COX<br>3 COX ROAD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | | 1576701 | X | X | X | 550 |
| DEBRA CRABTREE<br>2861 ALLENTOWN RD<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | | 1784457 | X | X | X | 1,057 |
| DEBRA CRIDDLE<br>PO BOX 889<br>BLUFFTON, SC 29910 | prior to<br>3/13/2012 | | 1809598 | X | X | X | 158 |
| DEBRA CROSSMAN<br>15 MEADOWBROOK LANE<br>PALMER, MA 01069 | prior to<br>3/13/2012 | | 1457571 | X | X | X | 338 |
| DEBRA CRUIKSHANK<br>243 EASTWOOD ROAD<br>PETERBOROUGH, ON K9J 6X3 | prior to<br>3/13/2012 | | 1721038 | X | X | X | 1,039 |
| DEBRA CRUIKSHANK<br>243 EASTWOOD ROAD<br>PETERBOROUGH, ON K9J6X3 | prior to<br>3/13/2012 | | 1721050 | X | X | X | 1,164 |
| DEBRA CURTIS<br>17717 TOWNHOUSE RD<br>SAEGERTOWN, PA 16433 | prior to<br>3/13/2012 | | 1749743 | X | X | X | 1,529 |
| DEBRA CUSHIN<br>5079 RAINTREE DR<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | | 1827985 | X | X | X | 158 |
| DEBRA DANFORTH<br>PO BOX 542<br>ELKHART, IN 46515 | prior to<br>3/13/2012 | | 1456597 | X | X | X | 262 |
| DEBRA DAVIES<br>302 CANNING ROAD<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | | 1828441 | X | X | X | 50 |
| DEBRA DAVIS<br>321 BUTLER LANE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | | 1799879 | X | X | X | 654 |
| DEBRA DEDOMING<br>99 CROSS ST<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | | 1821018 | X | X | X | 50 |
| DEBRA DENNING<br>4106 KENNEDY RD<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | | 1746524 | X | X | X | 169 |
| DEBRA DRAPER<br>9 BOSWORTH RD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1717584 | X | X | X | 169 |
| DEBRA DUBOVSKY<br>37 WITEK STREET<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | | 1802505 | X | X | X | 188 |
| DEBRA DUNN<br>1812 BROWN ST<br>KISSIMMEE, FL 34741 | prior to<br>3/13/2012 | | 1459793 | X | X | X | 338 |
| DEBRA DUPREY<br>1534 GUIDEBOARD RD<br>SCHUYLER FALLS, NY 12985 | prior to<br>3/13/2012 | | 1749285 | X | X | X | 20- |
| DEBRA EMMONS<br>855 VERMONT RT 15<br>UNDERHILL, VT 05489 | prior to<br>3/13/2012 | | 1786656 | X | X | X | 1,014 |
| DEBRA ERB<br>10906 BELL RD<br>CLARKSVILLE, MI 48815 | prior to<br>3/13/2012 | | 1438337 | X | X | X | 471 |
| DEBRA FELAUER<br>106 PRESTON AVENUE<br>CRANFORD, NJ 07016 | prior to<br>3/13/2012 | | 1809478 | X | X | X | 436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBRA FERGUSON<br>1122 BROADWAY<br>HAVERHILL, MA 01832 | prior to<br>3/13/2012 | 1810593 | X | X | X | 188 |
| DEBRA FORTIER<br>716 IROQUOIS DRIVE<br>CORNWALL, ON K6H5C5 | prior to<br>3/13/2012 | 1715928 | X | X | X | 169 |
| DEBRA FORTUNE<br>PO BOX 151<br>ASHAWAY, RI 02804 | prior to<br>3/13/2012 | 1738681 | X | X | X | 618 |
| DEBRA FOUNTAIN<br>, | prior to<br>3/13/2012 | 1393625 | X | X | X | 25 |
| DEBRA FOUNTAIN<br>231 LONGHIRST LOOP<br>OCOEE, FL 34767 | prior to<br>3/13/2012 | 1812131 | X | X | X | 346 |
| DEBRA FRANK<br>3833 HOMEWORTH RD<br>HOMEWORTH, OH 44634 | prior to<br>3/13/2012 | 1713527 | X | X | X | 338 |
| DEBRA FRANTZ<br>2242 PARKER BLVD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1784697 | X | X | X | 670 |
| DEBRA GASBARRO<br>118 CLUBHOUSE DRIVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1790490 | X | X | X | 478 |
| DEBRA GAUVIN<br>235 SHERBERT ROAD<br>ASHBURNHAM, MA 01430 | prior to<br>3/13/2012 | 1788393 | X | X | X | 716 |
| DEBRA GILBOY<br>18 STATE ST<br>SARATOGA SPRINGS , NY 12866 | prior to<br>3/13/2012 | 1716854 | X | X | X | 338 |
| DEBRA GILLASPIE<br>6406 WEST W AVENUE<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1815094 | X | X | X | 737 |
| DEBRA GIORDANO<br>1638 SOUTHEAST TRUMPET LANE<br>PORT LUCIE, FL 34983 | prior to<br>3/13/2012 | 1434227 | X | X | X | 338 |
| DEBRA GLERUM<br>56 MORELLEN LANE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1725533 | X | X | X | 429 |
| DEBRA GOLEBIESKI<br>8 BIRCHWOOD TER<br>CLIFTON, NJ 07012 | prior to<br>3/13/2012 | 1823349 | X | X | X | 79 |
| DEBRA GORDON<br>208 ROLLING HILLS DRIVE<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1786798 | X | X | X | 1,074 |
| DEBRA GORE<br>2205 BOSTON ROAD B16<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1753399 | X | X | X | 175 |
| DEBRA GORE<br>2205 BOSTON ROAD B16<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1794332 | X | X | X | 291 |
| DEBRA GRAHAM<br>1643 SANDUSKY RD<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1763616 | X | X | X | 973 |
| DEBRA GRAHAM<br>330 RICHARDSON DRIVE<br>PORT DOVER, ON N0A 1N4 | prior to<br>3/13/2012 | 1383747 | X | X | X | 115 |
| DEBRA GUNNING<br>122 CARLYLE ST WEST<br>CHATEAUGUAY, QC J6J 1H9 | prior to<br>3/13/2012 | 1714154 | X | X | X | 210 |
| DEBRA HAESELER<br>100 BOPP RD<br>CANTERBURY, CT 06331 | prior to<br>3/13/2012 | 1791045 | X | X | X | 537 |
| DEBRA HARRINGTON<br>156 GLENWOOD DRIVE<br>NORTH KINGSTOWN, RI 02852 | prior to<br>3/13/2012 | 1357444 | X | X | X | 676 |
| DEBRA HART<br>32 COUNTRY LANE<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1805621 | X | X | X | 79 |
| DEBRA HILLIARD<br>900 OLD COMBEE ROAD<br>LAKELAND, FL 33805 | prior to<br>3/13/2012 | 1430645 | X | X | X | 55 |
| DEBRA HILLIARD<br>900 OLD COMBEE ROAD<br>LAKELAND, FL 33895 | prior to<br>3/13/2012 | 1789255 | X | X | X | 179 |
| DEBRA HOLMES<br>1187 WHITEROCK STREET<br>GLOUCESTER, ON K1J1B2 | prior to<br>3/13/2012 | 1459616 | X | X | X | 438 |
| DEBRA HOLMES<br>1187 WHITEROCK STREET<br>GLOUCESTER, ON K1J1B2 | prior to<br>3/13/2012 | 1459614 | X | X | X | 438 |
| DEBRA HOSLEY<br>169 DANA ROAD<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1455515 | X | X | X | 169 |
| DEBRA HUGGINS<br>11 AMY DRIVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1770393 | X | X | X | 1,077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBRA HUNTER<br>1115 RIDGE AVE<br>CORAOPOLIS,  15108 | prior to<br>3/13/2012 | 1350276 | X | X | X | 338 |
| DEBRA HUNTER<br>1115 RIDGE AVE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1720885 | X | X | X | 676 |
| DEBRA JACKMAN<br>22 HEATH ROAD<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1440170 | X | X | X | 246 |
| DEBRA JACKMAN<br>22 HEATH ROAD<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1793339 | X | X | X | 358 |
| DEBRA JEFFRIES<br>44 OLD DEERFIELD RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1732504 | X | X | X | 371 |
| DEBRA JEFFRIES<br>44 OLD DEERFIELD ROAD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1464010 | X | X | X | 388 |
| DEBRA JEZNACH<br>6193 PINE TREE DRIVE<br>FORT MEADE, FL  33841 | prior to<br>3/13/2012 | 1810720 | X | X | X | 406 |
| DEBRA JOHNSON<br>17715 RED OAK DR<br>HGR, MD  21740 | prior to<br>3/13/2012 | 1429630 | X | X | X | 0 |
| DEBRA JOHNSON<br>18 COTTONWOOD DRIVE<br>WILLIAMSVILLE, NY  1221 | prior to<br>3/13/2012 | 1464880 | X | X | X | 652 |
| DEBRA JONES<br>131 FREEMAN RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1763414 | X | X | X | 0 |
| DEBRA JONES<br>131 FREEMAN ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1714626 | X | X | X | 55 |
| DEBRA KENDALL<br>1661 CANOE CREEK RD<br>OVIEDO, FL  32766 | prior to<br>3/13/2012 | 1752597 | X | X | X | 713 |
| DEBRA KENNEDY<br>3036 SOUTHLAND RD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1719884 | X | X | X | 338 |
| DEBRA KILCOYNE<br>47 FOXMEADOW DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1785153 | X | X | X | 228 |
| DEBRA KILCOYNE<br>47 FOXMEADOW DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1780875 | X | X | X | 681 |
| DEBRA KING<br>6 - 2001 BONNYMEDE DR<br>MISSISSAUGA, ON  L5J 4H8 | prior to<br>3/13/2012 | 1426271 | X | X | X | 338 |
| DEBRA KORCH<br>DKORCHLMT@VERIZON.NET<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1436055 | X | X | X | 169 |
| DEBRA KREIDER<br>3235 HILLEGASS RD<br>PENNSBURG, PA  18073 | prior to<br>3/13/2012 | 1747105 | X | X | X | 1,078 |
| DEBRA L LOTT<br>PO BOX 418<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | 1751214 | X | X | X | 35 |
| DEBRA L WARNER<br>83 LEDGE ROAD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1789396 | X | X | X | 179 |
| DEBRA L WARNER<br>83 LEDGE ROAD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1817054 | X | X | X | 50 |
| DEBRA LAMB<br>208 TIMBER CREEK CT<br>COLUMBUS GROVE, OH  45830 | prior to<br>3/13/2012 | 1770414 | X | X | X | 162 |
| DEBRA LAPIERRE<br>1717 DOVER ROAD<br>CORNWALL, ON  K6J 1W2 | prior to<br>3/13/2012 | 1458251 | X | X | X | 338 |
| DEBRA LASATER<br>12623 TWEED COURT<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1385195 | X | X | X | 676 |
| DEBRA LEE GEHRINGER<br>105 URUGUAY DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1745741 | X | X | X | 507 |
| DEBRA LEE GEHRINGER<br>105 URUGUAY DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1823212 | X | X | X | 50 |
| DEBRA LEE GEHRINGER<br>105 URUGUAY DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1823217 | X | X | X | 50 |
| DEBRA LEE GEHRINGER<br>105 URUGUAY DRIVE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1823222 | X | X | X | 50 |
| DEBRA LEONARD<br>5886 DALMATION DRIVE<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1707268 | X | X | X | 1,376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBRA LEWIS<br>1066 CAMPBELL BLVD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1465975 | X | X | X | 203 |
| DEBRA LEWIS<br>1909 SOUTHERN AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1344792 | X | X | X | 50 |
| DEBRA LYONS<br>1429 BARBARA DRIVE<br>VERONA, PA  15147 | prior to<br>3/13/2012 | 1811352 | X | X | X | 53 |
| DEBRA LYONS<br>1429 BARBARA DRIVE<br>VERONA, PA  15147 | prior to<br>3/13/2012 | 1811352 | X | X | X | 318 |
| DEBRA MADDOX<br>15 EDGEWOOD STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1741534 | X | X | X | 676 |
| DEBRA MADDOX<br>250 COMMERCIAL STREET<br>WORCESTER, MA  01608 | prior to<br>3/13/2012 | 1747487 | X | X | X | 338 |
| DEBRA MADDOXANDERSON<br>15 EDGEWOOD STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1721319 | X | X | X | 284 |
| DEBRA MALLEN<br>2077 1ST AVE<br>SELKIRK, ONTARIO  N0A 1P0 | prior to<br>3/13/2012 | 1430139 | X | X | X | 169 |
| DEBRA MANCUSO<br>280 PANCAKE LANE<br>RIDGEVILLE, ON  L0S1M0 | prior to<br>3/13/2012 | 1453525 | X | X | X | 169 |
| DEBRA MANCUSO<br>280 PANCAKE LANE<br>RIDGEVILLE, ON  L0S1M0 | prior to<br>3/13/2012 | 1453537 | X | X | X | 338 |
| DEBRA MANNIS<br>213 SANDTRAP COURT<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1805307 | X | X | X | 192 |
| DEBRA MARICIAK<br>55 SILVERBIRCH BLVD<br>MT HOPE, ONT  L0R1W0 | prior to<br>3/13/2012 | 1462318 | X | X | X | 169 |
| DEBRA MARKER<br>3724 WEXFORD DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1417445 | X | X | X | 242 |
| DEBRA MARTIN<br><br>LINDSAY, ON | prior to<br>3/13/2012 | 1459423 | X | X | X | 1,014 |
| DEBRA MARTIN<br>136 VICTORIA AVE NORTH<br>LINDSAY, ON  K9V4H1 | prior to<br>3/13/2012 | 1813077 | X | X | X | 356 |
| DEBRA MATTINA<br>26 ADKINS DRIVE<br>HAMILTON, ON  L9C6S1 | prior to<br>3/13/2012 | 1458152 | X | X | X | 338 |
| DEBRA MAY<br>880 PLEASURE ROAD<br>LANCASTER, PA  17601 | prior to<br>3/13/2012 | 1460051 | X | X | X | 169 |
| DEBRA MAY<br>880 PLEASURE ROAD<br>LANCASTER, PA  17601 | prior to<br>3/13/2012 | 1816117 | X | X | X | 50 |
| DEBRA MCCARTHY<br>1303 TREASURE ISLAND<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1724319 | X | X | X | 225 |
| DEBRA MCCARTHY<br>1303 TREASURE<br>ISLAND, MA  01570 | prior to<br>3/13/2012 | 1693434 | X | X | X | 231 |
| DEBRA MCCARTHY<br>724 BOB BEA LN<br>HARLEYSVILLE, PA  19438 | prior to<br>3/13/2012 | 1347436 | X | X | X | 50 |
| DEBRA MCCARTHY<br>724 BOB BEA LN<br>HARLEYSVILLE, PA  19438 | prior to<br>3/13/2012 | 1347436 | X | X | X | 507 |
| DEBRA MCDONALD<br>45 FRANK RD<br>STOUGHTON, MA  02072 | prior to<br>3/13/2012 | 1803489 | X | X | X | 436 |
| DEBRA MCGOVERN<br>55 EPWORTH ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1752221 | X | X | X | 954 |
| DEBRA MEYER<br>4681 K DR SOUTH<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | 1452266 | X | X | X | 0 |
| DEBRA MEYER<br>4681 K DR SOUTH<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | 1452266 | X | X | X | 0 |
| DEBRA MIETT<br>343 TOWN FARM RD<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1379839 | X | X | X | 1,103 |
| DEBRA MILLERONEILL<br>217 ORCHARD SPRING ROAD<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1827942 | X | X | X | 94 |
| DEBRA MORRIS<br>3990 BYRON STREET<br>SHAKESPEARE, ON  N0B 2P0 | prior to<br>3/13/2012 | 1483613 | X | X | X | 2,704 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DEBRA MORRISSEY | prior to 3/13/2012 | 1433164 | X | X | X | 25 |
| DEBRA MORTENSEN<br>64440 VANKAL<br>MATTAWAN, MI 49071 | prior to 3/13/2012 | 1430631 | X | X | X | 338 |
| DEBRA MUSSEL<br>4320 DICKERSONVILLE ROAD<br>RANSOMVILLE, NY 14131 | prior to 3/13/2012 | 1726640 | X | X | X | 356 |
| DEBRA MUSSEL<br>4320 DICKERSONVILLE ROAD<br>RANSOMVILLE, NY 14131 | prior to 3/13/2012 | 1726450 | X | X | X | 388 |
| DEBRA MYERS<br>1115 PINERIDGE DR<br>MARION, NY 43302 | prior to 3/13/2012 | 1802880 | X | X | X | 564 |
| DEBRA NELLANY<br>230 DIMATTEO<br>NORTH TONAWANDA, NY 14120 | prior to 3/13/2012 | 1797619 | X | X | X | 264 |
| DEBRA NOBLE<br>5396 COLONY WODDS DR<br>KALAMAZOO, MI 49009 | prior to 3/13/2012 | 1354347 | X | X | X | 256 |
| DEBRA NOBLE<br>5396 COLONY WODDS DR<br>KALAMAZOO, MI 49009 | prior to 3/13/2012 | 1354347 | X | X | X | 132 |
| DEBRA NOBLE<br>82 MYRTLE AVE<br>WEBSTER, MA 01570 | prior to 3/13/2012 | 1741898 | X | X | X | 30 |
| DEBRA NOBLE<br>82 MYRTLE AVE<br>WEBSTER, MA 01570 | prior to 3/13/2012 | 1741898 | X | X | X | 115 |
| DEBRA NORMAN<br>46634 WEST ALMAR LANE<br>SAINT CLAIRSVILLE, OH 43950 | prior to 3/13/2012 | 1789888 | X | X | X | 179 |
| DEBRA NOTESTINE<br>4380W 250N<br>ANGOLA, IN 46703 | prior to 3/13/2012 | 1442863 | X | X | X | 221 |
| DEBRA NOWAK<br>499 W DAWSON<br>MILFORD, MI 48381 | prior to 3/13/2012 | 1453620 | X | X | X | 338 |
| DEBRA OBRIEN<br>704 NANCY JEAN DR<br>MCKEES ROCKS, PA 15136 | prior to 3/13/2012 | 1798179 | X | X | X | 316 |
| DEBRA OCTEAU<br>3607 PEMBROOK DR<br>SARASOTA, FL 34239 | prior to 3/13/2012 | 1746905 | X | X | X | 676 |
| DEBRA OLSON<br>11 FIELDCREST DR<br>OSWEGO, IL 60543 | prior to 3/13/2012 | 1812378 | X | X | X | 124 |
| DEBRA P PROVOST<br>103 SE 21ST AVE<br>CAPE CORAL, FL 33990 | prior to 3/13/2012 | 1801077 | X | X | X | 158 |
| DEBRA PARENT<br>49 SUMMER STREET<br>WOONSOCKET, RI 02895 | prior to 3/13/2012 | 1827161 | X | X | X | 50 |
| DEBRA PARENT<br>49SUMMER ST<br>WOONSOCKET, RI 02895 | prior to 3/13/2012 | 1711230 | X | X | X | 507 |
| DEBRA PERRY<br>3330 LINDNER LANE<br>MOUNT PLEASANT, SC 29466 | prior to 3/13/2012 | 1435930 | X | X | X | 169 |
| DEBRA PERRY<br>3330 LINDNER LANE<br>MOUNT PLEASANT, SC 29466 | prior to 3/13/2012 | 1434901 | X | X | X | 338 |
| DEBRA PERRY<br>4640 LINDA LANE<br>COPLEY, OH 44321 | prior to 3/13/2012 | 1772083 | X | X | X | 539 |
| DEBRA PERRY<br>4640 LINDA LANE<br>COPLEY, OH 44321 | prior to 3/13/2012 | 1825057 | X | X | X | 564 |
| DEBRA PERRY<br>4640 LINDA LANE<br>COPLEY, OH 44321 | prior to 3/13/2012 | 1824614 | X | X | X | 376 |
| DEBRA PERRY<br>4640 LINDA LANE<br>COPLEY, OH 44321 | prior to 3/13/2012 | 1824838 | X | X | X | 376 |
| DEBRA PETERS<br>7378 PARKINSONIA PLACE<br>PUNTA GORDA, FL 33955 | prior to 3/13/2012 | 1720493 | X | X | X | 120 |
| DEBRA PETERSON<br>42 RAINBOW DRIVE<br>DIAMOND POINT, NY 12824 | prior to 3/13/2012 | 1811913 | X | X | X | 752 |
| DEBRA PETTIGREW<br>16 PALMER ROAD<br>GRIMSBY, ON L3M5L5 | prior to 3/13/2012 | 1346689 | X | X | X | 0 |
| DEBRA PHILIPP<br>22588 VINEYARD CIRCLE<br>MATTAWAN, MI 49071 | prior to 3/13/2012 | 1748860 | X | X | X | 111 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| DEBRA PICCIRILLO<br>12 COLONIAL CIRCLE<br>GLENWOOD, NJ 07418 | prior to<br>3/13/2012 | 1742964 | X | X | X | 676 |
| DEBRA POTTER<br>455 SUNNEHANNA DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1800837 | X | X | X | 158 |
| DEBRA RANNO<br>9023 TEAL DRIVE<br>NMURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1815333 | X | X | X | 158 |
| DEBRA RAUCH<br>26 WILLOWGROVE N<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1387203 | X | X | X | 169 |
| DEBRA REEVERTS<br>3405 ASHLING DR<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1796015 | X | X | X | 396 |
| DEBRA REID<br>1872 CENTER ROAD<br>CARLISLE, ON L0R 1H0 | prior to<br>3/13/2012 | 1742291 | X | X | X | 338 |
| DEBRA REID<br>1872 CENTER ROAD<br>CARLISLE, ON N0B 1T0 | prior to<br>3/13/2012 | 1742294 | X | X | X | 1,014 |
| DEBRA REID<br>205 DOGWOOD CIRCLE<br>BADEN, PA 15005 | prior to<br>3/13/2012 | 1720772 | X | X | X | 338 |
| DEBRA REID<br>205 DOGWOOD CIRCLE<br>BADEN, PA 15005 | prior to<br>3/13/2012 | 1752949 | X | X | X | 155 |
| DEBRA RITZER<br>62 PINE STREET<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1812721 | X | X | X | 158 |
| DEBRA RITZER<br>62 PINE STREET<br>LEICESTER, MA 01524-1616 | prior to<br>3/13/2012 | 1815474 | X | X | X | 158 |
| DEBRA ROBINSON<br>4453 FAIRWAY OAKS DR<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | 1715767 | X | X | X | 1,014 |
| DEBRA ROODE<br>100 BRYN MAWR COURT WEST<br>PITTSBURGH, PA 15221 | prior to<br>3/13/2012 | 1808621 | X | X | X | 158 |
| DEBRA RUTKOWSKI<br>, | prior to<br>3/13/2012 | 1462254 | X | X | X | 180 |
| DEBRA RUTKOWSKI<br>3 NERETVA<br>MIDHURST, ON L0L 1X1 | prior to<br>3/13/2012 | 1462254 | X | X | X | 676 |
| DEBRA RUTKOWSKI<br>737 S LEWIS RD<br>ROYERSFORD, PA 19468 | prior to<br>3/13/2012 | 1789753 | X | X | X | 358 |
| DEBRA RYAN<br>2971 TURNPIKE ROAD<br>AUBURN, NY 13021 | prior to<br>3/13/2012 | 1797846 | X | X | X | 752 |
| DEBRA RYLEY<br>6 BARRY DRIVE<br>NORTH CHELMSFORD, MA 01863 | prior to<br>3/13/2012 | 1792923 | X | X | X | 358 |
| DEBRA S GUYADER<br>7 STRATFORD PL<br>SHALLOTTE, NC 28470 | prior to<br>3/13/2012 | 1793325 | X | X | X | 358 |
| DEBRA SASSE<br>, | prior to<br>3/13/2012 | 1769041 | X | X | X | 463 |
| DEBRA SCANLON<br>238 BINGHAM AVENUE<br>TORONTO, ON M4E3R7 | prior to<br>3/13/2012 | 1716882 | X | X | X | 856 |
| DEBRA SCHAEFER<br>7730 BIG BEND COURT<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1432160 | X | X | X | 338 |
| DEBRA SCHOLL<br>131 HAWTHORNE AVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1479553 | X | X | X | 130 |
| DEBRA SCHROEDER<br>501 DELMAR LANE<br>FREMONT, OH 43420 | prior to<br>3/13/2012 | 1730851 | X | X | X | 305 |
| DEBRA SCHWARTZMILLER<br>126 ORCHARD DR<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1811836 | X | X | X | 436 |
| DEBRA SCHWEITZER<br>110 HERITAGE AVE<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1459750 | X | X | X | 50 |
| DEBRA SCHWEITZER<br>110 HERITAGE AVE<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1459750 | X | X | X | 229 |
| DEBRA SCHWEITZER<br>110 HERITAGE AVE<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1741388 | X | X | X | 438 |
| DEBRA SEELBINDER<br>4875 W EDDY DRIVE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1722463 | X | X | X | 100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBRA SEYMOUR<br>22 MORELAND ST<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1735713 | X | X | X | | 315 |
| DEBRA SHERWOOD<br>23 ABBOTSFORD TRAIL<br>HAMILTON, ON L9B2X8 | prior to<br>3/13/2012 | 1743458 | X | X | X | | 222 |
| DEBRA SHORTEN<br>350 ROSEBROCK STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1395050 | X | X | X | | 189 |
| DEBRA SIMON<br>3653 WILDCAT RUN<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1383975 | X | X | X | | 169 |
| DEBRA SIMONE<br>33 LINCOLN DRIVE<br>NORTH SMITHFIELD, RI 02896 | prior to<br>3/13/2012 | 1361878 | X | X | X | | 264 |
| DEBRA SIMS<br>66 SHADYWOOD LANE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1808911 | X | X | X | | 218 |
| DEBRA SJODAHL<br>814 YELLOWFIN CT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1459219 | X | X | X | | 169 |
| DEBRA SKELTON<br>114 BURLINGTON<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1390161 | X | X | X | | 115 |
| DEBRA SLAVICEK<br>3149 WISSING LANE<br>SAINT JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1732572 | X | X | X | | 480 |
| DEBRA SMITH<br>7216 DOVETAIL CT<br>HOLLAND, OH 43528 | prior to<br>3/13/2012 | 1436442 | X | X | X | | 338 |
| DEBRA SNELL<br>5731 MONTICELLO<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1822727 | X | X | X | | 50 |
| DEBRA SOMAN<br>83 TAVERLY DRIVE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1725861 | X | X | X | | 415 |
| DEBRA SPENCER<br><br>BEDFORD, MA 01730 | prior to<br>3/13/2012 | 1352543 | X | X | X | | 50 |
| DEBRA SPENCER<br><br>BEDFORD, MA 01730 | prior to<br>3/13/2012 | 1352543 | X | X | X | | 169 |
| DEBRA SPONSELLER<br>14140 S 30TH ST<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1820674 | X | X | X | | 50 |
| DEBRA SPONSELLER<br>14140 S 30TH ST<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1821936 | X | X | X | | 50 |
| DEBRA SRIGLEY<br>1182 LAKESHORE ROAD WEST<br>ST CATHARINES, ON L2R 6P9 | prior to<br>3/13/2012 | 1805901 | X | X | X | | 692 |
| DEBRA STAAB<br>146 DAWN DRIVE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1753382 | X | X | X | | 125 |
| DEBRA STAAB<br>146 DAWN DRIVE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1815054 | X | X | X | | 158 |
| DEBRA STAAB<br>146 DAWN DRIVE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1815111 | X | X | X | | 79 |
| DEBRA STERNER<br>7701 16TH AVE N<br>ST PETERSBURG, FL 33710 | prior to<br>3/13/2012 | 1823386 | X | X | X | | 406 |
| DEBRA STRAUB<br>676 CREEKWAY CIRCLE<br>BOLIVIA, NC 28422 | prior to<br>3/13/2012 | 1790516 | X | X | X | | 358 |
| DEBRA STRAUB<br>676 CREEKWAY CIRCLE<br>BOLIVIA, NC 28422 | prior to<br>3/13/2012 | 1789070 | X | X | X | | 179 |
| DEBRA STRAUSS<br>16 BIRCHWOOD COURT<br>MIDDLESEX, NJ 08846 | prior to<br>3/13/2012 | 1783088 | X | X | X | | 540 |
| DEBRA SULLIVAN<br>4012 GILMORE DRIVE<br>GREENSBORO, NC 27407 | prior to<br>3/13/2012 | 1822911 | X | X | X | | 990 |
| DEBRA SULLIVAN<br>5201 SHIPMAST WAY<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1461701 | X | X | X | | 676 |
| DEBRA TAFIL<br>2800 6TH STEET<br>SHELBYVILLE, MI 49344 | prior to<br>3/13/2012 | 1725991 | X | X | X | | 10 |
| DEBRA TAFIL<br>2800 6TH STREET<br>SHELBYVILLE, MI 49344 | prior to<br>3/13/2012 | 1725991 | X | X | X | | 293 |
| DEBRA TAYLOR<br>1106 FOREST DR<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1756453 | X | X | X | | 224 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBRA THOMAS<br>1420 SPRUCE RD NORTH<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1803515 | X | X | X | | 346 |
| DEBRA TRENHOLM<br>8774 SYLVAN GLEN LANE<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1460139 | X | X | X | | 169 |
| DEBRA TUCKER<br>8116 BAY LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1759370 | X | X | X | | 166 |
| DEBRA TUINIER<br>2146 WEST GLENEAGLE DRIVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1559617 | X | X | X | | 156 |
| DEBRA TURNER<br>1125 WOODCREST LN<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1346293 | X | X | X | | 224 |
| DEBRA TURNER<br>1125 WOODCREST LN<br>NORTHPORT, FL  34286 | prior to<br>3/13/2012 | 1454395 | X | X | X | | 338 |
| DEBRA TURNER<br>1125 WOODCREST LN<br>NORTHPORT, FL  34286 | prior to<br>3/13/2012 | 1523395 | X | X | X | | 297 |
| DEBRA ULMER<br>29800 E LAFAYETTE RD<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1724831 | X | X | X | | 189 |
| DEBRA VALOIS<br>11611 SW 72ND CIRCLE<br>OCALA, FL  34476 | prior to<br>3/13/2012 | 1460994 | X | X | X | | 50 |
| DEBRA VALOIS<br>11611 SW 72ND CIRCLE<br>OCALA, FL  34476 | prior to<br>3/13/2012 | 1460994 | X | X | X | | 338 |
| DEBRA VANDYKE<br>17961 W. FILER RD.<br>RUDYARD, MI  49780 | prior to<br>3/13/2012 | 1742153 | X | X | X | | 338 |
| DEBRA VERSAW<br>18932 SCHWARK RD<br>THREE OAKS, MI  49128 | prior to<br>3/13/2012 | 1826354 | X | X | X | | 50 |
| DEBRA VILLANUEVA<br>228 ODONOGHUE AVE<br>OAKVILLE, ON  L6H3W6 | prior to<br>3/13/2012 | 1791426 | X | X | X | | 135 |
| DEBRA VIOTTO<br>35 DUNNIGAN DRIVE<br>POMONA, NY  10970 | prior to<br>3/13/2012 | 1717860 | X | X | X | | 169 |
| DEBRA VIOTTO<br>35 DUNNIGAN DRIVE<br>POMONA, NY  10970 | prior to<br>3/13/2012 | 1787940 | X | X | X | | 358 |
| DEBRA VLASNIK<br>2709 GRAY FOX CURVE<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | 1783197 | X | X | X | | 271 |
| DEBRA WALKER<br>5738 LOCUST STREET EXT<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1728141 | X | X | X | | 1,175 |
| DEBRA WARNER<br>83 LEDGE ROAD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1434983 | X | X | X | | 169 |
| DEBRA WEBSTER<br>3214 FORMOSA<br>ORLANDO, FL  32804 | prior to<br>3/13/2012 | 1793772 | X | X | X | | 179 |
| DEBRA WELCH<br>8111 SUMMERFIELD ROAD<br>PETERSBURG, MI  49270 | prior to<br>3/13/2012 | 1740012 | X | X | X | | 338 |
| DEBRA WERENSKI<br>33 EASTON ST<br>GRANBY, MA  01033 | prior to<br>3/13/2012 | 1815922 | X | X | X | | 316 |
| DEBRA WESTFALL<br>7925 PINEDALE<br>WILLIAMSBURG, MI  49690 | prior to<br>3/13/2012 | 1800855 | X | X | X | | 376 |
| DEBRA WILSON<br>14 PAULA COURT<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | 1745028 | X | X | X | | 380 |
| DEBRA WILSON<br>16215 W PARKS SCHOOL RD<br>BRIMFIELD, IL  61517 | prior to<br>3/13/2012 | 1808868 | X | X | X | | 316 |
| DEBRA WILSON<br>16215 W PARKS SCHOOL RD<br>BRIMFIELD, IL  61517 | prior to<br>3/13/2012 | 1808841 | X | X | X | | 316 |
| DEBRA WILSON<br>16215 W PARKS SCHOOL ROAD<br>BRIMFIELD, IL  61517 | prior to<br>3/13/2012 | 1808812 | X | X | X | | 316 |
| DEBRA WOLFF<br>140 N 24TH STREET<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1799833 | X | X | X | | 436 |
| DEBRA WOODWORTH<br>55 WILSON ST<br>SALAMANCA, NY  14779 | prior to<br>3/13/2012 | 1752102 | X | X | X | | 144 |
| DEBRA WOOLEY<br>25 CRANDALL ST<br>ADAMS, MA  01220 | prior to<br>3/13/2012 | 1744840 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBRA YACHANIN<br>835 MARCIE DRIVE<br>CLEVELAND, OH  44109 | prior to<br>3/13/2012 | 1710716 | X | X | X | 1,014 |
| DEBRA YOUNG<br>6272 MOUNTAIN RD<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1729766 | X | X | X | 90 |
| DEBRA YOUNG<br>6272 MOUNTAIN ROAD<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1730028 | X | X | X | 180 |
| DEBRA YOUNG<br>6272 MOUNTAIN ROAD<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1780767 | X | X | X | 254 |
| DEBRA ZAJAC<br>1 CLEVELAND ST<br>LAWRENCE, MA  01843 | prior to<br>3/13/2012 | 1464297 | X | X | X | 50 |
| DEBRAH MUSSELMAN<br>23187 VIXEN LN<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1430840 | X | X | X | 338 |
| DEBRAH PETTIGREW<br>111 DAVIDSON RD<br>MARS,   16046 | prior to<br>3/13/2012 | 1355236 | X | X | X | 100 |
| DEBROAH CALLERI<br>20 SWEET GUM CT S<br>HOMOSASSA, FL  34446 | prior to<br>3/13/2012 | 1524133 | X | X | X | 593 |
| DEBROAH PROEFROCK | prior to<br>3/13/2012 | 1372988 | X | X | X | 90 |
| DECIO RAPALI<br>1033 AGUSTA WAY<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1760745 | X | X | X | 100 |
| DECIO RAPALI<br>1033 AGUSTA WAY<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1760745 | X | X | X | 826 |
| DECIO RAPALI<br>4787 NURNBERGER DR<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1760780 | X | X | X | 50 |
| DECIO RAPALI<br>4787 NURNBERGER DR<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1760780 | X | X | X | 434 |
| DECIO RAPALI<br>4787 NURNBERGER DR<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1763681 | X | X | X | 539 |
| DEE CAMPBELL<br>403-360 FRANK STREET<br>OTTAWA, ON  K2P 0Y2 | prior to<br>3/13/2012 | 1726343 | X | X | X | 675 |
| DEE HATTER<br>3348 LAKE BAYSHORE DR P207<br>BRADENTON, FL  34205 | prior to<br>3/13/2012 | 1715588 | X | X | X | 1,014 |
| DEE HATTER<br>3348 LAKE BAYSHORE DR<br>BRADENTON, FL  34205 | prior to<br>3/13/2012 | 1788890 | X | X | X | 358 |
| DEE HOOVER<br>3947 PINEBROOK CR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1712100 | X | X | X | 169 |
| DEE MCCUNE<br>7133 2300 N AVE<br>WALNUT, IL  61338 | prior to<br>3/13/2012 | 1811036 | X | X | X | 79 |
| DEE MCCUNE<br>7133 2300 N AVE<br>WALNUT, IL  61376 | prior to<br>3/13/2012 | 1811004 | X | X | X | 158 |
| DEE MCCUNE<br>7133 2300 N AVE<br>WALNUT, IL  61376 | prior to<br>3/13/2012 | 1806309 | X | X | X | 534 |
| DEE MCCUNE<br>7133 2300 N AVE<br>WALNUT, IL  61376 | prior to<br>3/13/2012 | 1809408 | X | X | X | 267 |
| DEEANN BLEE<br>10541 OLSON ROAD<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | 1789102 | X | X | X | 225 |
| DEEANN WATT<br>808 EAST LAKESHORE DRIVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1727114 | X | X | X | 370 |
| DEENA BASLEY<br>103 NORWICH AVE<br>LEBANON, CT  06249 | prior to<br>3/13/2012 | 1812035 | X | X | X | 0 |
| DEENA KATER<br>3140 S TAYLOR RD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1788886 | X | X | X | 179 |
| DEEPAK CHAUDHARY<br>1468 HEARST BLVD<br>MILTON, ON  L9T6N1 | prior to<br>3/13/2012 | 1460779 | X | X | X | 169 |
| DEETTE FERCHEN<br>2440 SYLVAN PLACE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1746620 | X | X | X | 338 |
| DEETTE FERCHEN<br>2440 SYLVAN PLACE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1746630 | X | X | X | 169 |

| Name/Address | Date | | | | Amount |
|---|---|---|---|---|---|
| DEIDRA MILLER<br>770 W WHITNEY ROAD<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1585855 | X | X | X | 691 |
| DEIDRA SANDERS<br>1736 WEST BELLE ST<br>BELLEVILLE, IL 62226 | prior to<br>3/13/2012 | 1808214 | X | X | X | 316 |
| DEIDRE GULA<br>3939 EVERGREEN ROAD<br>PITTSBURGH, PA 15214 | prior to<br>3/13/2012 | 1823789 | X | X | X | 158 |
| DEIDRE PARKINSON<br>18466 WINTERGARDEN AVE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1464766 | X | X | X | 676 |
| DEIDRE SCAPIN<br>417 NEW MARLBOROUGH HILL RD<br>MILL RIVER, MA 01244 | prior to<br>3/13/2012 | 1753094 | X | X | X | 266 |
| DEIRDRA PETERSON<br>535 DRAKE AVENEUE<br>ROSELLE, NJ 07203 | prior to<br>3/13/2012 | 1818665 | X | X | X | 50 |
| DEIRDRA PETERSON<br>535 DRAKE AVENUE<br>ROSELLE, NJ 07203 | prior to<br>3/13/2012 | 1818657 | X | X | X | 50 |
| DEIRDRE BROUDE<br>111 HIDDEN TRAIL AVE<br>RICHMOND HILL, ON L4C 0H1 | prior to<br>3/13/2012 | 1806389 | X | X | X | 564 |
| DEIRDRE CLAYTON<br>776 FOXCROFT BLVD<br>NEWMARKET, ON L3X 1N1 | prior to<br>3/13/2012 | 1716718 | X | X | X | 507 |
| DEIRDRE GODIN<br>PO BOX 1868<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1783207 | X | X | X | 634 |
| DEIRDRE GODIN<br>PO BOX 1868<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1804102 | X | X | X | 237 |
| DEIRDRE LAPOINTE<br>2738 DU MANOIR<br>VAUDREUIL-DORION, QC J7V 8Y2 | prior to<br>3/13/2012 | 1360232 | X | X | X | 169 |
| DEIRDRE OHAGAN<br>155 WEST 30TH STREET<br>BAYONNE, NJ 07002 | prior to<br>3/13/2012 | 1803155 | X | X | X | 158 |
| DEIRDRE TAIT<br>4741 RUSHMORE DRIVE<br>SYRACUSE, NY 13215 | prior to<br>3/13/2012 | 1414260 | X | X | X | 758 |
| DELANA JAMAL<br>134 YALE DR<br>TOLEDO , OH 43614 | prior to<br>3/13/2012 | 1386047 | X | X | X | 338 |
| DELANEY DOERFLER<br>72 PHEASANT COURT<br>ORANGEVILLE, ON L9W 4J9 | prior to<br>3/13/2012 | 1788810 | X | X | X | 716 |
| DELBERT CANTRELL<br>9705 LK BESS RD<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1809910 | X | X | X | 376 |
| DELBERT LEMONDS<br>2420 BARTO BLVD<br>ROCKFORD, IL 61103 | prior to<br>3/13/2012 | 1817022 | X | X | X | 195 |
| DELBERT OSULLIVAN<br>139 CRYSLER CRESC<br>THORLD, ON L2V5A3 | prior to<br>3/13/2012 | 1821633 | X | X | X | 50 |
| DELBERT OSULLIVAN<br>139 CRYSLER CRESC<br>THORLD, ON L2V5A3 | prior to<br>3/13/2012 | 1821756 | X | X | X | 50 |
| DELBERT TROMBLEY<br>. | prior to<br>3/13/2012 | 1433517 | X | X | X | 507 |
| DELBERT VOTH<br>. | prior to<br>3/13/2012 | 1708158 | X | X | X | 170 |
| DELBERT VOTH<br>1498 FIRELANE 2<br>PORT COLBORNE, ON L3K 5V3 | prior to<br>3/13/2012 | 1429034 | X | X | X | 50 |
| DELBERT VOTH<br>1498 FIRELANE 2<br>PORT COLBORNE, ON L3K 5V3 | prior to<br>3/13/2012 | 1429034 | X | X | X | 115 |
| DELBERT VOTH<br>1498 FIRELANE 2<br>PORT COLBORNE, ON L3K 5V3 | prior to<br>3/13/2012 | 1829086 | X | X | X | 50 |
| DELBERT VOTH<br>1498 FIRLLANE 2<br>PORT COLBORNE, ON L3K5V3 | prior to<br>3/13/2012 | 1708163 | X | X | X | 430 |
| DELCIA WEBB<br>351 RYERSON CRES<br>OSHAWA, ON L1G 8B6 | prior to<br>3/13/2012 | 1741450 | X | X | X | 452 |
| DELCO ESTATE PLANNING<br>PO BOX 385<br>ELKHORN, WI 53121 | prior to<br>3/13/2012 | 1462815 | X | X | X | 676 |
| DELESKI SMITH<br>218 N COCHRAN<br>CHARLOTTE, MI 48813 | prior to<br>3/13/2012 | 1383939 | X | X | X | 388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DELFIN NOVELERO<br>1262 CANBOROUGH  CR<br>PICKERING, ON  L1V3L1 | prior to<br>3/13/2012 | | 1757138 | X | X | X | 952 |
| DELIA CRISTILLO<br>1 EMMA WAY<br>SOUTHINGTON, CT  06489 | prior to<br>3/13/2012 | | 1806014 | X | X | X | 684 |
| DELIA GAROFALO<br>8885 RUE D ARRAS<br>MONTREAL, QC  H1P 2E5 | prior to<br>3/13/2012 | | 1713274 | X | X | X | 676 |
| DELIA IAFRATE<br>2334 ST PAUL AVE<br>NIAGARA FALLS, ON  L2E 6S4 | prior to<br>3/13/2012 | | 1383845 | X | X | X | 507 |
| DELILA CHUPP<br>26883 N SHORE DR<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | | 1556294 | X | X | X | 148 |
| DELINDA CHAPMAN<br>77 COTTAGE GROVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1761254 | X | X | X | 225 |
| DELLA FORD<br>2505 EASTWOOD DRIVE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | | 1468322 | X | X | X | 546 |
| DELLA FORD<br>2505 EASTWOOD DRIVE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | | 1817201 | X | X | X | 50 |
| DELLA FORD<br>2505 EASTWOOD DRIVE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | | 1817213 | X | X | X | 50 |
| DELLA MADDOX<br>13 BECKY AVE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | | 1828901 | X | X | X | 50 |
| DELLA MADDOX<br>13 BECKY AVE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | | 1828870 | X | X | X | 50 |
| DELLA MADDOX<br>13 BECKY AVE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | | 1828644 | X | X | X | 50 |
| DELLA MADDOX<br>13BECKY AVE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | | 1828972 | X | X | X | 346 |
| DELMA DAUL<br>1003 LAKE ROAD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | | 1804089 | X | X | X | 188 |
| DELMAR DERSCHUG<br>4170 THORNWOOD LN<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1468337 | X | X | X | 315 |
| DELMAR NANNEN<br>11621 RIEKENA ROAD<br>HANNA CITY, IL  61536 | prior to<br>3/13/2012 | | 1729963 | X | X | X | 524 |
| DELMAR WOODWARD<br>48 SCHOOLHOUSE ROAD<br>GROTON, MA  01450 | prior to<br>3/13/2012 | | 1797118 | X | X | X | 150 |
| DELNA LAKE<br>146 LAKESHORE RD<br>ST CATHARINES, ON  L2N2V1 | prior to<br>3/13/2012 | | 1461489 | X | X | X | 338 |
| DELORAS CURRIE<br>15490 SIMCOE STREET<br>PORT PERRY, ON  L9L1M2 | prior to<br>3/13/2012 | | 1714301 | X | X | X | 338 |
| DELORES A FAULKNER<br>394 HIDDEN COVE RD<br>N FT MYERS, FL  33917-2930 | prior to<br>3/13/2012 | | 1739193 | X | X | X | 115 |
| DELORES CEKOLA<br>2900 CALLENDER COURT<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1711096 | X | X | X | 338 |
| DELORES CORCORAN<br>5211 PIERCE LAKE DRIVE<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | | 1391861 | X | X | X | 229 |
| DELORES FARKAS<br>1780 DEBORAH DR<br>PUNTA GORDA, FLA  33950 | prior to<br>3/13/2012 | | 1425497 | X | X | X | 338 |
| DELORES FAULKNER<br>394 HIDDEN COVE RD<br>N FT MYERS, FL  33917 | prior to<br>3/13/2012 | | 1345764 | X | X | X | 109 |
| DELORES FAULKNER<br>8588 SPRINGWOOD CT<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | | 1345764 | X | X | X | 200 |
| DELORES FRIEDRICH<br>4104 FIELDING DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1744514 | X | X | X | 845 |
| DELORES FRIEDRICH<br>4104 FIELDING DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1744532 | X | X | X | 845 |
| DELORES HALLOPETER<br>7431<br>PORTAGEVILLE, NY  14536 | prior to<br>3/13/2012 | | 1788371 | X | X | X | 358 |
| DELORES HEMBDT<br>1879 BIG CRANE LOOP<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | | 1806253 | X | X | X | 184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DELORES MAY<br>5 LINCOLN DR PO BOX 111<br>LITTLETON, MA 01460 | prior to<br>3/13/2012 | 1359416 | X | X | X | 55 |
| DELORES PALMER<br>1168 TREETOP TERRACE<br>OAKVILLE, ON L6M 3N1 | prior to<br>3/13/2012 | 1829710 | X | X | X | 376 |
| DELORES PALMER<br>1168 TREETOP TERRACE<br>OAKVILLE, ON L6M3N1 | prior to<br>3/13/2012 | 1707201 | X | X | X | 550 |
| DELORES PIPER<br>13629 ROCKRIDGE ROAD<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1810559 | X | X | X | 188 |
| DELORES RENSHAW<br>8 ELMBANK ST<br>HAMILTON, ON L8W 2B8 | prior to<br>3/13/2012 | 1822386 | X | X | X | 50 |
| DELORES RENSHAW<br>8 ELMBANK ST<br>HAMILTON, ON L8W 2B8 | prior to<br>3/13/2012 | 1822379 | X | X | X | 50 |
| DELORES RICH<br><br>. | prior to<br>3/13/2012 | 1430329 | X | X | X | 169 |
| DELORES STACHOWIAK<br>301 HILLTOP DR<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1798798 | X | X | X | 188 |
| DELORES V BUSEY<br>2136 ROCKY POINTE DR<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1387706 | X | X | X | 169 |
| DELORIS TRAVER<br>PO NOX 577<br>LONG LAKE, NY 12847 | prior to<br>3/13/2012 | 1747148 | X | X | X | 253 |
| DELPHINE BEIER<br>884 HOWARD<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1390366 | X | X | X | 30 |
| DELPHINE BEIER<br>884 HOWARD<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1390366 | X | X | X | 224 |
| DELPHINE BEIER<br>884 HOWARD<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1461422 | X | X | X | 1,010 |
| DELPHINE DEFEVER<br>23200 TIMBER RIDGE<br>BIG RAPIDS, MI 49307 | prior to<br>3/13/2012 | 1458910 | X | X | X | 169 |
| DELPHINE J ZALEWSKI<br>5946 MALDEN AVE<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1390526 | X | X | X | 169 |
| DELPHINE WELCH<br>1181 WOODHILL DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1393369 | X | X | X | 507 |
| DELSA BREISCH<br>201 NORTHEN LITES DR<br>MIDDLEBURY, IN 46540 | prior to<br>3/13/2012 | 1806713 | X | X | X | 696 |
| DELSWORTH HARNISH<br>247 ROBINA ROAD<br>ANCASTER, ON L9G2L6 | prior to<br>3/13/2012 | 1352839 | X | X | X | 344 |
| DEMARIS ARCHIBALD<br>5960 GENEVA DRIVE<br>EAST PETERSBURG, PA 17520 | prior to<br>3/13/2012 | 1742256 | X | X | X | 169 |
| DEMETRIOS EKONOMAKIS<br>4940 DU SOUVENIR<br>LAVAL, QC H7W 4L7 | prior to<br>3/13/2012 | 1714079 | X | X | X | 676 |
| DEMETRIOS EKONOMAKIS<br>4940 DU SOUVENIR<br>LAVAL, QC H7W 4L7 | prior to<br>3/13/2012 | 1714079 | X | X | X | 15 |
| DEMETRIOS PAPADIMITRIOU<br>46 VINCENT<br>ST-CONSTANT, QC J5A 1P5 | prior to<br>3/13/2012 | 1787662 | X | X | X | 716 |
| DEMITRA KARTSONAS<br>1120 SWAN LAKE DRIVE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1428224 | X | X | X | 25 |
| DENA OLSON<br>43 SOHTERY PLACE<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1377162 | X | X | X | 75 |
| DENA POZEG<br>3502 CLUB COURSE DRIVE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1430552 | X | X | X | 676 |
| DENA SCHMITZ<br>238 EVELIN AVENUE<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1699893 | X | X | X | 96 |
| DENA SCHMITZ<br>238 EVELIN AVENUE<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1699893 | X | X | X | 96 |
| DENA SEBASTIANELLI<br>4039 FIELDSTONE AVE<br>NIAGARA FALLS, ON L2H 2V3 | prior to<br>3/13/2012 | 1358603 | X | X | X | 338 |
| DENEEN ALBRIGHT<br>1820 SW 45TH STREET<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1788775 | X | X | X | 405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENESE HALL<br>2511 LAKESHORE RD WEST<br>OAKVILLE, ON  L6L6L9 | prior to<br>3/13/2012 | 1788690 | X | X | X | 421 |
| DENI KONDRIC<br>1571 DOCKRAY DRIVE<br>MILTON, ON  L9T 5L4 | prior to<br>3/13/2012 | 1743271 | X | X | X | 676 |
| DENI KONDRIC<br>1571 DOCKRAY DRIVE<br>MILTON, ON  L9T5L4 | prior to<br>3/13/2012 | 1716443 | X | X | X | 1,014 |
| DENICE BATES<br>2691 TREELINE DRIVE<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | 1715688 | X | X | X | 169 |
| DENICE CAPITANI<br>1569 CULBERTSON AVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1808573 | X | X | X | 79 |
| DENICE WARDROP<br>116 REDWOOD LANE<br>STATE COLLEGE, PA  16801 | prior to<br>3/13/2012 | 1788954 | X | X | X | 895 |
| DENIS   J RONDEAU<br>1318 HIXON ST<br>OAKVILLE, ON  L6L1R6 | prior to<br>3/13/2012 | 1797528 | X | X | X | 79 |
| DENIS ALLARD<br>117 AV CARTIER APT 104<br>POINT-CLAIRE, QC  H9S5K4 | prior to<br>3/13/2012 | 1804238 | X | X | X | 474 |
| DENIS BERIAULT<br><br>ST-JEAN-SUR-RICHELIEU, QC  J2W 1R7 | prior to<br>3/13/2012 | 1707337 | X | X | X | 310 |
| DENIS BISSONNETTE<br>776 BOULVARDS DES VETERANS<br>SHERBROOKE, QC  J1N2A3 | prior to<br>3/13/2012 | 1816182 | X | X | X | 50 |
| DENIS BOIVIN<br><br>FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1725364 | X | X | X | 15 |
| DENIS BORDELEAU<br>51 ST-GEORGES<br>ST-LIBOIRE, QC  J0H 1R0 | prior to<br>3/13/2012 | 1757011 | X | X | X | 50 |
| DENIS BORDELEAU<br>51 ST-GEORGES<br>ST-LIBOIRE, QC  J0H 1R0 | prior to<br>3/13/2012 | 1757011 | X | X | X | 306 |
| DENIS BOUCHER<br>6638 CRAWFORD STREET<br>NIAGARA FALLS, ON  L2E5Z4 | prior to<br>3/13/2012 | 1689314 | X | X | X | 148 |
| DENIS BOUTIN<br>3816 TOURVILLE<br>SHERBROOKE, QC  J1N 3W5 | prior to<br>3/13/2012 | 1718459 | X | X | X | 338 |
| DENIS BUCKMASTER<br>3889 ENGLAND DR<br>SHELBYVILLE, MI  49344 | prior to<br>3/13/2012 | 1389085 | X | X | X | 229 |
| DENIS BURELLA<br>1264 SAFARI RD RR1<br>MILLGROVE, ON  L0R1V0 | prior to<br>3/13/2012 | 1346189 | X | X | X | 338 |
| DENIS BURELLA<br>1264 SAFARI RD<br>MILLGROVE, ON  L0R1V0 | prior to<br>3/13/2012 | 1346189 | X | X | X | 50 |
| DENIS CARON<br>4598 ANDERSON<br>PIERREFONDS, QC  H9A2W7 | prior to<br>3/13/2012 | 1811313 | X | X | X | 79 |
| DENIS CARON<br>4598 ANDERSON<br>PIERREFONDS, QC  H9A2W7 | prior to<br>3/13/2012 | 1811343 | X | X | X | 79 |
| DENIS CHALIFOUX<br>5 DES BESANTS<br>BLAINVILLE, QC  J7C 5B4 | prior to<br>3/13/2012 | 1456941 | X | X | X | 676 |
| DENIS CHAREST<br>51 DUPUIS<br>ASSOMPTION,   J5W6E1 | prior to<br>3/13/2012 | 1714959 | X | X | X | 1,352 |
| DENIS CHAREST<br>51 DUPUIS<br>ASSOMPTION, QC  J5W6E1 | prior to<br>3/13/2012 | 1745459 | X | X | X | 338 |
| DENIS CHATEAUVERT<br>2162 VALENCEVILLE CR<br>OTTAWA, ON  K4A 4K4 | prior to<br>3/13/2012 | 1826297 | X | X | X | 50 |
| DENIS CHATEAUVERT<br>2162 VALENCEVILLE CR<br>OTTAWA, ON  K4A4K4 | prior to<br>3/13/2012 | 1456352 | X | X | X | 388 |
| DENIS CHATEAUVERT<br>2162 VALENCEVILLE CR<br>OTTAWA, ON  K4A4K4 | prior to<br>3/13/2012 | 1826374 | X | X | X | 50 |
| DENIS CHOUIMARD<br><br> | prior to<br>3/13/2012 | 1349137 | X | X | X | 200 |
| DENIS CHOUINARD<br>1028 TRUDEAU<br>SAINT-BRUNO, QC  J3V 5Z4 | prior to<br>3/13/2012 | 1349124 | X | X | X | 169 |
| DENIS CHOUINARD<br>1028 TRUDEAU<br>ST-BRUNO, QC  J3V 5Z4 | prior to<br>3/13/2012 | 1825954 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENIS CHOUINARD<br>1028 TRUDEAU<br>ST-BRUNO, QC  J3V 5Z4 | prior to<br>3/13/2012 | 1825939 | X | X | X | 50 |
| DENIS CHOUINARD<br>18098 POIRIAU<br>PIEREFONDS, QC  H9K1J8 | prior to<br>3/13/2012 | 1788928 | X | X | X | 895 |
| DENIS CONSTANT<br>1112 LICHEN AVENUE<br>OTTAWA, ON  K4A 4A5 | prior to<br>3/13/2012 | 1826409 | X | X | X | 50 |
| DENIS DAGENAIS<br>115 DE GRANVILLE<br>COTEAUDULAC, QC  J0P1B0 | prior to<br>3/13/2012 | 1549913 | X | X | X | 356 |
| DENIS DALLAIRE<br>67 LOUISA ST UNIT B<br>KITCHENER, ONT  N2H5L9 | prior to<br>3/13/2012 | 1769629 | X | X | X | 349 |
| DENIS DE BELLEFEUILLE<br>92 DE LUSIGNAN<br>GATINEAU, QC  J8T 8B3 | prior to<br>3/13/2012 | 1436400 | X | X | X | 1,014 |
| DENIS DEMARBRE<br>144 CH DU GOLF<br>DRUMMONDVILLE, QC  J2C 1K6 | prior to<br>3/13/2012 | 1732536 | X | X | X | 158 |
| DENIS DISSONNETTE<br>776 BERTIAN<br>SHERBROOKE, QC  G192A3 | prior to<br>3/13/2012 | 1393619 | X | X | X | 622 |
| DENIS DONEGAN<br>1106 STANFIELD CT<br>LELAND, NC  28451 | prior to<br>3/13/2012 | 1463713 | X | X | X | 507 |
| DENIS DOYON<br>3450 RAVEL<br>SHERBROOKE, QC  J1N3W9 | prior to<br>3/13/2012 | 1729670 | X | X | X | 620 |
| DENIS DUCHESNE<br>6853 MAZARIN<br>MONTREAL, QC  H4E 2X8 | prior to<br>3/13/2012 | 1807673 | X | X | X | 992 |
| DENIS DUCHESNE<br>6853 MAZARIN<br>MONTREAL, QC  H4E 2X8 | prior to<br>3/13/2012 | 1807626 | X | X | X | 992 |
| DENIS DUMAONT | prior to<br>3/13/2012 | 1395457 | X | X | X | 490 |
| DENIS DUMONT<br>. | prior to<br>3/13/2012 | 1393135 | X | X | X | 1,690 |
| DENIS DUPUIS<br>470 DES PINS<br>ST-FRANCOIS DU LAC, QC  J0G1M0 | prior to<br>3/13/2012 | 1727813 | X | X | X | 431 |
| DENIS DUPUIS<br>470 DES PINS<br>ST-FRANCOIS DU LAC, QC  J0G1M0 | prior to<br>3/13/2012 | 1727803 | X | X | X | 411 |
| DENIS FORTIN<br>31 VISCONTI<br>BLAINVILLE, QC  J7B1P2 | prior to<br>3/13/2012 | 1399329 | X | X | X | 25 |
| DENIS FREIGO<br>11431 LINDA LOMA DR<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1428178 | X | X | X | 676 |
| DENIS GAGNE<br>16 ST ANDREWS CIRCLE<br>DOVER, NH  03820 | prior to<br>3/13/2012 | 1760734 | X | FL | X | 604 |
| DENIS GAMELIN<br>3485 DES ENTREPRISES<br>TERREBONNE, QC  J6X4J9 | prior to<br>3/13/2012 | 1357318 | X | X | X | 338 |
| DENIS GAMELIN<br>3485 ENTREPRISES<br>TERREBONNE, QC  J6X4J9 | prior to<br>3/13/2012 | 1356789 | X | X | X | 338 |
| DENIS GAUMOND<br>6675 25E AVENUE<br>MONTREAL, QC  H1T 3L8 | prior to<br>3/13/2012 | 1394738 | X | X | X | 300 |
| DENIS GAUMOND<br>6675 25E AVENUE<br>MONTREAL, QC  H1T 3L8 | prior to<br>3/13/2012 | 1394738 | X | X | X | 676 |
| DENIS GEOFFROY<br>771 RANG DE LA SABLIERE<br>ROUYN-NORANDA, QC  J9Y1S2 | prior to<br>3/13/2012 | 1825280 | X | X | X | 1,435 |
| DENIS GIGUERE<br>168 JACQUES-PLANTE<br>REPENTIGNY, QC  J5Y 4G1 | prior to<br>3/13/2012 | 1793409 | X | X | X | 249 |
| DENIS GILBERT<br>1247 CHRISTIN<br>QUEBEC CITY, QC  G3K 2B1 | prior to<br>3/13/2012 | 1763219 | X | X | X | 397 |
| DENIS GILBERT<br>1247 CHRISTIN<br>QUEBEC CITY, QC  G3K 2B1 | prior to<br>3/13/2012 | 1820257 | X | X | X | 50 |
| DENIS GILBERT<br>1247 CHRISTIN<br>QUEBEC, QC  G3K 2B1 | prior to<br>3/13/2012 | 1780834 | X | X | X | 431 |
| DENIS GRANDBOIS<br>42 SUNNYSIDE DRIVE<br>BARRE, VT  05641 | prior to<br>3/13/2012 | 1723319 | X | X | X | 216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENIS LADOUCEUR<br>25 PLACE COUVONGES<br>LORRAINE, QC  J6Z4M2 | prior to<br>3/13/2012 | 1786230 | X | X | X | 1,470 |
| DENIS LAMONTAGNE<br>8060 CHAMBORD AAPT 6<br>MONTREAL, AK  H2X1E6 | prior to<br>3/13/2012 | 1729393 | X | X | X | 379 |
| DENIS LAPLUME<br>47 CHEMIN LAPLUME<br>MANSONVILLE, QC  J0E 1X0 | prior to<br>3/13/2012 | 1412423 | X | X | X | 180 |
| DENIS LAPLUME<br>8 WEST HILL<br>MANSONVILLE, QC  JOE 1XO | prior to<br>3/13/2012 | 1430141 | X | X | X | 507 |
| DENIS LEDUC<br>41 DU MARCHE<br>VALLEYFIELD, QC  J6T 1P3 | prior to<br>3/13/2012 | 1814318 | X | X | X | 100 |
| DENIS LEDUC<br>41 DU MARCHE<br>VALLEYFIELD, QC  J6T1P3 | prior to<br>3/13/2012 | 1814318 | X | X | X | 258 |
| DENIS LEPAGE<br>13043 LAKESHORE RD<br>WAINFLEET, ON  LOS1V0 | prior to<br>3/13/2012 | 1388017 | X | X | X | 338 |
| DENIS LEVASSEUR<br>3650 NOTRE-DAME EST<br>TROIS-RIVIERES, QC  G8V 1Z2 | prior to<br>3/13/2012 | 1795217 | X | X | X | 355 |
| DENIS MADJAR<br>511 HWY 8<br>STONEY CREEK, ON  L8G1G4 | prior to<br>3/13/2012 | 1721057 | X | X | X | 338 |
| DENIS MAILHOT<br>957 DES MESANGES<br>LONGUEUIL, QC  J4G 2B4 | prior to<br>3/13/2012 | 1471315 | X | X | X | 359 |
| DENIS MARAK<br>12 BROMONT ST<br>SUTTON, QC  J0E 2K0 | prior to<br>3/13/2012 | 1787831 | X | X | X | 358 |
| DENIS MARAK<br>12 BROMONT ST<br>SUTTON, QC  J0E2K0 | prior to<br>3/13/2012 | 1351561 | X | X | X | 338 |
| DENIS MARCHAND<br>250 CHEMIN ACAJOU<br>LA CONCEPTION, QC  J0T1M0 | prior to<br>3/13/2012 | 1528853 | X | X | X | 428 |
| DENIS MARTINEAU<br>4874 RUE DE LA PROMENADE DU LAC<br>RAWDON, QC  J0K 1S0 | prior to<br>3/13/2012 | 1758807 | X | X | X | 0 |
| DENIS MCPARTLAND<br>PO 214 BOX<br>LEICESTER, MA  PO 214 BOX | prior to<br>3/13/2012 | 1393314 | X | X | X | 338 |
| DENIS MERCIER<br>316 LAURE-CONAN<br>ST-NICOLAS, QC  G7A3L1 | prior to<br>3/13/2012 | 1459297 | X | X | X | 507 |
| DENIS MEUNIER<br>12 DES HETRES<br>MERCIER, QC  J6R 1V7 | prior to<br>3/13/2012 | 1819440 | X | X | X | 50 |
| DENIS NOEL<br>125 NORTHSIDE DRIVE<br>BENNINGTON, VT  05201 | prior to<br>3/13/2012 | 1790143 | X | X | X | 895 |
| DENIS NOEL<br>125 NORTHSIDE DRIVE<br>BENNINGTON, VT  05201 | prior to<br>3/13/2012 | 1822494 | X | X | X | 50 |
| DENIS NOEL<br>125 NORTHSIDE DRIVE<br>BENNINGTON, VT  05201 | prior to<br>3/13/2012 | 1822542 | X | X | X | 50 |
| DENIS NOEL<br>64 SUNSET DRIVE<br>NORTH BENNINGTON, VT  05257 | prior to<br>3/13/2012 | 1386261 | X | X | X | 845 |
| DENIS NOEL<br>64 SUNSET DRIVE<br>NORTH BENNINGTON, VT  05257 | prior to<br>3/13/2012 | 1790718 | X | X | X | 358 |
| DENIS PAQUETTE<br>49 CHEMIN LA MINERVE<br>LA MINERVE, QC  J0T 1S0 | prior to<br>3/13/2012 | 1445844 | X | X | X | 92 |
| DENIS PERUSSE<br>27 ST-EMILE<br>TROIS-RIVIERES, QC  G8T8K5 | prior to<br>3/13/2012 | 1688775 | X | X | X | 1,178 |
| DENIS PERUSSE<br>27 ST-EMILE<br>TROIS-RIVIERES, QC  G8T8K5 | prior to<br>3/13/2012 | 1688594 | X | X | X | 1,178 |
| DENIS PHELAN<br>963-2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  32980 | prior to<br>3/13/2012 | 1822970 | X | X | X | 50 |
| DENIS PHELAN<br>963-2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  32980 | prior to<br>3/13/2012 | 1822957 | X | X | X | 50 |
| DENIS PICARD<br>921 NARSEILLE ST<br>MONT ST- HILAIRE, QB  J3H 4L7 | prior to<br>3/13/2012 | 1428129 | X | X | X | 338 |
| DENIS PLANTE<br>1237 BOUL BRASSARD<br>CHAMBLY, QC  J3L4M4 | prior to<br>3/13/2012 | 1780653 | X | X | X | 40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENIS PLANTE<br>1237 BOUL BRASSARD<br>CHAMBLY, QC  J3L4M4 | prior to<br>3/13/2012 | 1780653 | X | X | X | 896 |
| DENIS PLANTE<br>339 DU COTEAU<br>ST-NICOLAS, QC  G7A 3A4 | prior to<br>3/13/2012 | 1611635 | X | X | X | 263 |
| DENIS POULIN<br>896 MTEE STE-JULIE<br>STE-JULIE, QC  J32E1W9 | prior to<br>3/13/2012 | 1814957 | X | X | X | 867 |
| DENIS PROVENCHER<br>212 BOUL SIMONEAU<br>ASBESTOS, QC  J1T3H2 | prior to<br>3/13/2012 | 1797025 | X | X | X | 910 |
| DENIS PROVENCHER<br>212 BOUL SIMONEAU<br>ASBESTOS, QC  J1T3H2 | prior to<br>3/13/2012 | 1797034 | X | X | X | 585 |
| DENIS PROVENCHER<br>212 SIMONEAU<br>ASBESTOS, QC  J1T3H2 | prior to<br>3/13/2012 | 1797046 | X | X | X | 395 |
| DENIS RIENDEAU<br>6542 DES ECORES<br>MONTREAL, QC  H2G2J7 | prior to<br>3/13/2012 | 1721746 | X | X | X | 192 |
| DENIS ROBERGE<br>7263 RUE DU COLIBRI<br>CHARNY, QC  G6X 3R3 | prior to<br>3/13/2012 | 1803962 | X | X | X | 316 |
| DENIS ROBERT<br>2092 4 IEME AVENUE<br>TROIS  RIVIERES, QC  G8Z2Z6 | prior to<br>3/13/2012 | 1716164 | X | X | X | 140 |
| DENIS ROSSIGNOL<br>9 VINCENT DUPUIS<br>LAPRAIRIE, QC  J5R6N6 | prior to<br>3/13/2012 | 1454739 | X | X | X | 1,503 |
| DENIS ROY<br>1210 BOUL LESAGE<br>LAVAL, QC  H7E4S4 | prior to<br>3/13/2012 | 1395085 | X | X | X | 1,440 |
| DENIS ROY<br>3285 LIMOGES<br>TERREBONNE, QC  J6X3G2 | prior to<br>3/13/2012 | 1755787 | X | X | X | 360 |
| DENIS ROY<br>3285 LIMOGES<br>TERREBONNE, QC  J6X3G2 | prior to<br>3/13/2012 | 1755787 | X | X | X | 120 |
| DENIS ROY<br>338 CALEB<br>SHERBROOKE, QC  J1R 0A8 | prior to<br>3/13/2012 | 1798374 | X | X | X | 1,128 |
| DENIS ROY<br>4617 HARVARD<br>MONTREAL, QC  H4A 2X3 | prior to<br>3/13/2012 | 1784956 | X | X | X | 619 |
| DENIS SAUVE<br>1836 AIRD<br>MONTREAL, QC  H1V-2V6 | prior to<br>3/13/2012 | 1721390 | X | X | X | 219 |
| DENIS SAVAGE<br>72 RUE VINCENT<br>SAINT-CONSTANT, QC  J5A 1P8 | prior to<br>3/13/2012 | 1816758 | X | X | X | 50 |
| DENIS TENNIER<br>4181 HENRI<br>VAUDREUIL-DORION, QC  J7V 0G4 | prior to<br>3/13/2012 | 1759779 | X | X | X | 649 |
| DENIS THOMAS<br>1250  13E  AVENUE<br>MONTREAL, QC  H1B 3W7 | prior to<br>3/13/2012 | 1787666 | X | X | X | 895 |
| DENIS TOUGAS<br>935 BELLERIVE<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2X 2X6 | prior to<br>3/13/2012 | 1650494 | X | X | X | 222 |
| DENIS TOUGAS<br>935 BELLERIVE<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2X 2X6 | prior to<br>3/13/2012 | 1650494 | X | X | X | 100 |
| DENIS TREMBLAY<br>1387 CHEMIN DU FLEUVE<br>LEVIS, QC  G6W 6Z6 | prior to<br>3/13/2012 | 1754504 | X | X | X | 474 |
| DENIS TRUDEL<br>700 35TH AVENUE<br>LASALLE, QC  H8P 2Z3 | prior to<br>3/13/2012 | 1606533 | X | X | X | 535 |
| DENIS VANIER<br>38 WELLINGTON ST.<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1393975 | X | X | X | 338 |
| DENIS VENNE<br>181 RENE<br>STE-ANNE-DES-PLAINES, QC  J0N1H0 | prior to<br>3/13/2012 | 1461379 | X | X | X | 219 |
| DENIS VILLENEUVE<br>3663 BUSH GLEN ROAD<br>NEWINGTON, ON  K0C 1Y0 | prior to<br>3/13/2012 | 1502839 | X | X | X | 25 |
| DENISA TABORSZKY<br>7837 SIMONNE<br>LASALLE, QC  H8P1W3 | prior to<br>3/13/2012 | 1457786 | X | X | X | 338 |
| DENISA TABORSZKY<br>7837 SIMONNE<br>LASALLE, QC  H8P1W3 | prior to<br>3/13/2012 | 1457791 | X | X | X | 338 |
| DENISA TABORSZKY<br>7837 SIMONNE<br>LASALLE, QC  H8P1W3 | prior to<br>3/13/2012 | 1457797 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENISE A CARROLL<br>480 SELLS RD<br>LANCASTER, OH  43130 | prior to<br>3/13/2012 | 1798224 | X | X | X | 79 |
| DENISE A LHEUREUX<br>29 IRONWOOD ST<br>BILLERICA, MA  01821 | prior to<br>3/13/2012 | 1743004 | X | X | X | 338 |
| DENISE ALLEN<br><br>. | prior to<br>3/13/2012 | 1394586 | X | X | X | 109 |
| DENISE ALLEN<br>2667 120TH AVE<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1390153 | X | X | X | 169 |
| DENISE ALLEN<br>2667 120TH AVE<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1763705 | X | X | X | 239 |
| DENISE ALLEN<br>2667 120TH AVE<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1763703 | X | X | X | 456 |
| DENISE ALLEN<br>2667 120TH AVE<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1763823 | X | X | X | 228 |
| DENISE ALLRED<br>36 TRINITY AVENUE<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | 1741570 | X | X | X | 169 |
| DENISE ANDOLINO<br>12 HAINES DR<br>BLOOMFIELD, NJ  07003 | prior to<br>3/13/2012 | 1797793 | X | X | X | 346 |
| DENISE ARMES<br>329 MILLER ROAD<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1579113 | X | X | X | 173 |
| DENISE BAGLEY<br>848 PEBBLELANE DR<br>COLUMBUS, OH  43085 | prior to<br>3/13/2012 | 1814239 | X | X | X | 158 |
| DENISE BAKER<br>1024 OLIVERDA RF<br>SHERWOOD, MI  49089 | prior to<br>3/13/2012 | 1805321 | X | X | X | 441 |
| DENISE BARKER<br>1108 OLD PYE COURT<br>OSHAWA, ON  L1G7N8 | prior to<br>3/13/2012 | 1465980 | X | X | X | 25 |
| DENISE BARKER<br>1108 OLD PYE COURT<br>OSHAWA, ON  L1G7N8 | prior to<br>3/13/2012 | 1465980 | X | X | X | 327 |
| DENISE BEAR<br>20605 PEZZANA DRIVE<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1435326 | X | X | X | 338 |
| DENISE BEAUPRE<br>19 HARRISON AVENUE<br>MONSON, MA  01057 | prior to<br>3/13/2012 | 1387466 | X | X | X | 845 |
| DENISE BELANGER<br>753 WMAIN ST<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1808583 | X | X | X | 154 |
| DENISE BELANGER<br>753 WMAIN ST<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1808717 | X | X | X | 154 |
| DENISE BONYUN<br>1183 SOUTH HOLLOW ROAD<br>STOWE, VT  05672 | prior to<br>3/13/2012 | 1747103 | X | X | X | 390 |
| DENISE BOURGEOIS<br>799 BLVD HURTUBISE APT 2<br>GATINEAU, QC  J8P1Z7 | prior to<br>3/13/2012 | 1711593 | X | X | X | 169 |
| DENISE BOYCE<br>15 SUMMIT ST<br>LEROY, NY  14482 | prior to<br>3/13/2012 | 1752037 | X | X | X | 815 |
| DENISE BRAASCH<br>1363 PEPPERTREE DR<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1812110 | X | X | X | 79 |
| DENISE BRUNELLE<br>199 RILEY ROAD<br>ENOSBURG FALLS , VT  05450 | prior to<br>3/13/2012 | 1517793 | X | X | X | 346 |
| DENISE BULL<br>6386 KNOWLESVILLE RD<br>OAKFIELD, NY  14125 | prior to<br>3/13/2012 | 1717990 | X | X | X | 229 |
| DENISE BULL<br>6386 KNOWLESVILLE RD<br>OAKFIELD, NY  14125 | prior to<br>3/13/2012 | 1791218 | X | X | X | 358 |
| DENISE BUMMERT<br>N8577 HANSON DRIVE<br>HOLMEN, WI  54636 | prior to<br>3/13/2012 | 1758266 | X | X | X | 235 |
| DENISE BURKE<br>211 CLEVELAND RD<br>WASHINGTON , PA  15301 | prior to<br>3/13/2012 | 1829368 | X | X | X | 436 |
| DENISE BUTCHER<br><br>. | prior to<br>3/13/2012 | 1810502 | X | X | X | 1,141 |
| DENISE BUTRICK<br>109 PINEBROOK DRIVE<br>FORT MYERS, FL  33907 | prior to<br>3/13/2012 | 1741477 | X | X | X | 297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENISE CALLARI<br>3203 WOODLAND COURT SOUTH<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1378153 | X | X | X | 433 |
| DENISE CALLARI<br>3203 WOODLAND COURT SOUTH<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1487933 | X | X | X | 84 |
| DENISE CALLARI<br>3203 WOODLAND COURT SOUTN<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1404430 | X | X | X | 84 |
| DENISE CARNES<br>3122 HARTLAND RD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1728282 | X | X | X | 359 |
| DENISE CARNES<br>3122 HARTLAND RD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1728282 | X | X | X | 86 |
| DENISE CARRARA<br>1590 BAY ROAD<br>STOUGHTON, MA 02072 | prior to<br>3/13/2012 | 1377450 | X | X | X | 219 |
| DENISE CARTER<br>3 LISA COURT<br>WELLAND, ON L3C6A2 | prior to<br>3/13/2012 | 1386797 | X | X | X | 507 |
| DENISE CARUANA<br>2701 EVANSTON AVE<br>ERIE, PA 16506 | prior to<br>3/13/2012 | 1812068 | X | X | X | 248 |
| DENISE CARUANA<br>2812 W 33RD ST<br>ERIE, PA 16506 | prior to<br>3/13/2012 | 1798160 | X | X | X | 248 |
| DENISE CARUSO<br>521 REDCOAT LANE<br>PHOENIXVILLE, PA 19460 | prior to<br>3/13/2012 | 1459968 | X | X | X | 676 |
| DENISE CHAMPEAU<br>18 STONY BROOK DRIVE<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1435783 | X | X | X | 338 |
| DENISE CHRAMOWICZ<br>923 STONEHAVEN DRIVE<br>ELGIN, IL 60124 | prior to<br>3/13/2012 | 1764357 | X | X | X | 116 |
| DENISE CLARK<br>2069 KALLY RIDGE RD<br>HELLERTOWN, PA 18055 | prior to<br>3/13/2012 | 1384547 | X | X | X | 507 |
| DENISE COADY<br>845 BEST CIRCLE<br>NEWMARKET, ON L3X 2J8 | prior to<br>3/13/2012 | 1394910 | X | X | X | 338 |
| DENISE CONSTANZA<br>266 EAST 11TH ST<br>OSWEGO, NY 13126 | prior to<br>3/13/2012 | 1436555 | X | X | X | 1,014 |
| DENISE COOLEY<br>1500 PLEASANT STREET<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1797638 | X | X | X | 154 |
| DENISE COTE<br>PO BOX 1212<br>CHESTER, VT 05143 | prior to<br>3/13/2012 | 1787276 | X | X | X | 831 |
| DENISE COUSINO<br>840 STONEY HILL RD<br>BRISTOL, VT 05443 | prior to<br>3/13/2012 | 1712742 | X | X | X | 676 |
| DENISE COYNE<br>16 HOPE STREET<br>SEEKONK, MA 02771-3002 | prior to<br>3/13/2012 | 1464206 | X | X | X | 169 |
| DENISE CSOKULY<br>230 LEA STREET<br>MUNHALL, PA 15120 | prior to<br>3/13/2012 | 1792274 | X | X | X | 179 |
| DENISE DAFERMO<br>20599 FEWINS RD<br>INTERLOCHEN, MI 49643-9609 | prior to<br>3/13/2012 | 1473513 | X | X | X | 294 |
| DENISE DAFERMO<br>20599 FEWINS RD<br>INTERLOCHEN, MI 49643-9609 | prior to<br>3/13/2012 | 1473615 | X | X | X | 285 |
| DENISE DAVID<br>1691 ST CHARLE<br>TERREBONNE, QC J6W6E7 | prior to<br>3/13/2012 | 1737488 | X | X | X | 250 |
| DENISE DAWSON<br>202 LUCERNE AVE #6<br>LAKE WORTH, FL 33460 | prior to<br>3/13/2012 | 1388225 | X | X | X | 338 |
| DENISE DEEB<br>912 PHILBROOK DRIVE<br>MILTON, ON L9T 0L3 | prior to<br>3/13/2012 | 1822886 | X | X | X | 632 |
| DENISE DEMONTIGNY<br>345 SYLVIE<br>LAVAL, QC H7X 3M1 | prior to<br>3/13/2012 | 1428290 | X | X | X | 338 |
| DENISE DEVELLIS<br>5 SWEENEY RIDGE RD<br>BEDFORD, MA 01730 | prior to<br>3/13/2012 | 1391139 | X | X | X | 845 |
| DENISE DIETZ<br>67 TROWBRIDGE ST<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1769507 | X | X | X | 787 |
| DENISE DOORLAG<br>210 19TH ST<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1773713 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENISE DREIER<br>2194 N REIMAN RD<br>GENOA, OH 43430 | prior to<br>3/13/2012 | 1506834 | X | X | X | 252- |
| DENISE DREIER<br>2194 N REIMAN RD<br>GENOA, OH 43430 | prior to<br>3/13/2012 | 1506834 | X | X | X | 252 |
| DENISE DRISCOLL<br>9 JACLYN DR<br>COVENTRY, RI 02816 | prior to<br>3/13/2012 | 1426867 | X | X | X | 169 |
| DENISE DUBOIS<br>86 CLARK ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1507813 | X | X | X | 446 |
| DENISE DUNLOP<br>5 KINGSRIDGE RD<br>BARRIE, ON L4N8K7 | prior to<br>3/13/2012 | 1804890 | X | X | X | 692 |
| DENISE DUNNE<br>204 BLAIR ST<br>NORTH BAY, ON P1A 4M6 | prior to<br>3/13/2012 | 1713742 | X | X | X | 50 |
| DENISE DUNNE<br>204 BLAIR ST<br>NORTH BAY, ON P1A 4M6 | prior to<br>3/13/2012 | 1713742 | X | X | X | 511 |
| DENISE EDMONDS<br>3301 SANTA BARBARA DR<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1452517 | X | X | X | 1,002 |
| DENISE EDWARDS<br>148 THELMA DR<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1786417 | X | X | X | 179 |
| DENISE ELLIS<br>4092 COYLEDOM COURT<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1807440 | X | X | X | 218 |
| DENISE EMOND<br>1839 RUE BEAU-SITE<br>QUEBEC, QC G3G2P6 | prior to<br>3/13/2012 | 1802136 | X | X | X | 158 |
| DENISE ERTSINIAN<br>3932 RAINBOW LANE<br>VINELAND, ON L0R 2C0 | prior to<br>3/13/2012 | 1432504 | X | X | X | 338 |
| DENISE FAHNER<br>2185 PICKERINGTON ROAD<br>CARROLL, OH 43112 | prior to<br>3/13/2012 | 1814805 | X | X | X | 158 |
| DENISE FAUCHER<br>1 POND ST<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1814450 | X | X | X | 248 |
| DENISE FLOHR<br>4545 E WOODBURN RD<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1751815 | X | X | X | 50 |
| DENISE FLOHR<br>4545 E WOODBURN RD<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1751815 | X | X | X | 270 |
| DENISE FOLEY<br>9 VAN ST<br>WORSTER, MA 01602 | prior to<br>3/13/2012 | 1389089 | X | X | X | 115 |
| DENISE FRIED<br>4657 CARLTON GOLF DR<br>LAKE WORTH, FL 33449 | prior to<br>3/13/2012 | 1345029 | X | X | X | 507 |
| DENISE FYNMORE<br>208 WICKLOW DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1720487 | X | X | X | 338 |
| DENISE GARBACZ<br>161 MORGAN LANE SE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1815616 | X | X | X | 50 |
| DENISE GARBACZ<br>161 MORGAN LANE SE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1811790 | X | X | X | 233 |
| DENISE GARTEN<br>1722 TANAGER LANE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1711216 | X | X | X | 507 |
| DENISE GAUTHIER<br>961 CHEMIN DES ERABLES<br>ST-GERARD DES LAURENTIDES, QC G9R1H8 | prior to<br>3/13/2012 | 1425934 | X | X | X | 338 |
| DENISE GOODE<br>506 E CONLEY DR<br>ELBURN, IL 60119 | prior to<br>3/13/2012 | 1719787 | X | X | X | 50 |
| DENISE GOODREAU<br>149 DALE ST UNIT Q<br>CHICOPEE, MA 01020-1279 | prior to<br>3/13/2012 | 1815251 | X | X | X | 463 |
| DENISE GORDILS<br>2979 BENT PINE DRIVE<br>FORT PIERCE, FL 34951 | prior to<br>3/13/2012 | 1801192 | X | X | X | 184 |
| DENISE GRAJA<br>211 HEMPT RD<br>MECHANICSBURG, PA 17050 | prior to<br>3/13/2012 | 1710660 | X | X | X | 169 |
| DENISE GRANT<br>29 CAINTOWN RD<br>MALLORYTOWN, ON K0E 1R0 | prior to<br>3/13/2012 | 1722661 | X | X | X | 629 |
| DENISE GRAVELYN<br>7161 BELDING RD<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1391918 | X | X | X | 115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENISE GREENLEAF<br>12528 WOOD RD<br>DEWITT, MI 48820 | prior to<br>3/13/2012 | 1752857 | X | X | X | | 239 |
| DENISE GRUBER<br>26 MCKENZIE AVE<br>KITCHENER, ON  N2H 2A8 | prior to<br>3/13/2012 | 1460670 | X | X | X | | 338 |
| DENISE HARDING<br>458 DONALD COURT<br>NEWMARKET, ON  L3X2L9 | prior to<br>3/13/2012 | 1799394 | X | X | X | | 395 |
| DENISE HARE<br>77 LAVALE CT<br>LAVALE, PA  21502 | prior to<br>3/13/2012 | 1729807 | X | X | X | | 1,256 |
| DENISE HAWTHORNE<br>21 MARK ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1802526 | X | X | X | | 158 |
| DENISE HAYES<br>19 CLIVEDEN ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1745069 | X | X | X | | 338 |
| DENISE HERRERA JACKSON<br>141-7 CEDARVALE AVENUE<br>TORNTO, ON  M4C 4J9 | prior to<br>3/13/2012 | 1721245 | X | X | X | | 338 |
| DENISE HOEKSTRA<br>15 KILLARNEY CR<br>KITCHENER, ON  N2E3N1 | prior to<br>3/13/2012 | 1462379 | X | X | X | | 194 |
| DENISE HOLICK<br>898 RIVER ROAD<br>HILLSBOORUGH, NJ  08844 | prior to<br>3/13/2012 | 1778193 | X | X | X | | 441 |
| DENISE HOYNG<br>6521 HEARTHSTONE AVE<br>COLUMBUS, OH  43229 | prior to<br>3/13/2012 | 1798311 | X | X | X | | 376 |
| DENISE IRWIN<br>384 OXFORD STREET N<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1793607 | X | X | X | | 358 |
| DENISE JACOBS<br>1646 19TH AVE<br>KENOSHA, WI  53140 | prior to<br>3/13/2012 | 1752721 | X | X | X | | 808 |
| DENISE JACOBS<br>28320 66TH AVENUE<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1811193 | X | X | X | | 188 |
| DENISE JACOBYSMITH<br>504 ASH LANE<br>FACTORYVILLE, PA  18419 | prior to<br>3/13/2012 | 1391533 | X | X | X | | 25 |
| DENISE JACOBYSMITH<br>504 ASH LANE<br>FACTORYVILLE, PA  18419 | prior to<br>3/13/2012 | 1391533 | X | X | X | | 115 |
| DENISE JAMISON<br>144 CH DU GOLF<br>DRUMMONDVILLE, QC  J2C 1K6 | prior to<br>3/13/2012 | 1732536 | X | X | X | | 430 |
| DENISE JANHUNEN<br>576 ALGER STREET<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1751875 | X | X | X | | 201 |
| DENISE JANZEN<br>772 LINE 2<br>VIRGIL, ON  L0S 1T0 | prior to<br>3/13/2012 | 1748053 | X | X | X | | 489 |
| DENISE JENKS<br>5671 CASCADE RD<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1758229 | X | X | X | | 177 |
| DENISE JUAIRE<br>234  US  RTE7<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | 1802313 | X | X | X | | 158 |
| DENISE KARIS<br>114 ALCO AVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1802107 | X | X | X | | 124 |
| DENISE KAUFFMAN<br>3210 S SIXTH STREET<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1356605 | X | X | X | | 0 |
| DENISE KAUFFMAN<br>3210 SOUTH SIXTH STREET<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1598753 | X | X | X | | 611 |
| DENISE KELLER<br>615 PRAIRIE CREEK RD<br>IONIA, MI  48846 | prior to<br>3/13/2012 | 1388602 | X | X | X | | 100 |
| DENISE KHALILI<br>11 COLONIAL RD<br>WORCESTER, MA  01602-2509 | prior to<br>3/13/2012 | 1385834 | X | X | X | | 55 |
| DENISE KINNEY<br>15240 FRUITVILLE ROAD<br>SARASOTA, FL  34240 | prior to<br>3/13/2012 | 1802677 | X | X | X | | 158 |
| DENISE KISH<br>4466 N HAMPTON DR<br>DUBLIN, OH  43016 | prior to<br>3/13/2012 | 1743184 | X | X | X | | 567 |
| DENISE KITCHEN<br>635 SIXTH ROAD EAST<br>STONEY CREEK, ON  L8J 3L6 | prior to<br>3/13/2012 | 1743261 | X | X | X | | 169 |
| DENISE KLIMEK<br>58 SUNBURST CIRCLE<br>EAST AMHERST, NV  14051 | prior to<br>3/13/2012 | 1756702 | X | X | X | | 144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENISE KONOPKA<br>6703 ROHR STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1813454 | X | X | X | 992 |
| DENISE L GOODE<br>506 CONLEY DRIVE<br>ELBURN, IL 60119 | prior to<br>3/13/2012 | 1719787 | X | X | X | 169 |
| DENISE LAFOND<br>1900 RANG ST-MATHIEU OUEST<br>SHAWINIGANSUD, QC G9N6T5 | prior to<br>3/13/2012 | 1550213 | X | X | X | 50 |
| DENISE LAFOND<br>1900 RANG ST-MATHIEU OUEST<br>SHAWINIGAN-SUD, QC G9N6T5 | prior to<br>3/13/2012 | 1550213 | X | X | X | 759 |
| DENISE LALANCETTE<br>2820 PERIBONKA AVE<br>LAVAL, QC H7E 1B6 | prior to<br>3/13/2012 | 1810571 | X | X | X | 692 |
| DENISE LATINO<br>5 JAY STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1743739 | X | X | X | 388 |
| DENISE LEGACY<br>271 ROSS ROAD<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1803160 | X | X | X | 0 |
| DENISE LIBERTY<br>81 CUMBERLAND ST<br>BRANTFORD, ON N3S 4P4 | prior to<br>3/13/2012 | 1803735 | X | X | X | 752 |
| DENISE LOGAN<br>39 HATHERLY RD<br>WALTHAM, MA 02452 | prior to<br>3/13/2012 | 1585565 | X | X | X | 231- |
| DENISE LOGAN<br>39 HATHERLY RD<br>WALTHAM, MA 02452 | prior to<br>3/13/2012 | 1585565 | X | X | X | 231 |
| DENISE LONDRAVILLAE<br><br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1458008 | X | X | X | 249 |
| DENISE M ALLAN<br>31 RAYMOND AVE<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1387674 | X | X | X | 676 |
| DENISE MAGHIELSE<br>117 COURTLAND ST<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1812810 | X | X | X | 79 |
| DENISE MALIZIA<br>511 EDGEWOOD AVE<br>NEW CASTLE, PA 16105 | prior to<br>3/13/2012 | 1755757 | X | X | X | 116 |
| DENISE MALOUIN<br>117 CHEMIN DE L ANSE<br>VAUDREUIL-DORION, QC J7V8P3 | prior to<br>3/13/2012 | 1457639 | X | X | X | 18 |
| DENISE MARSH<br>113 SOMERTON AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1348068 | X | X | X | 507 |
| DENISE MARSH<br>113 SOMERTON AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1742266 | X | X | X | 507 |
| DENISE MARSH<br>113 SOMERTON AVENUE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1742266 | X | X | X | 100 |
| DENISE MARSH<br>113 SOMERTON<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1348189 | X | X | X | 169 |
| DENISE MARTIN<br>3275 RUE DES BLÉS-D OR<br>TERREBONNE, QC J7M1T2 | prior to<br>3/13/2012 | 1687554 | X | X | X | 153 |
| DENISE MASCIOTRA<br>75 TERRASSE COUTU<br>LAVAL, QC H7J 1A6 | prior to<br>3/13/2012 | 1788334 | X | X | X | 120 |
| DENISE MAYNARD<br>686 BULL RUSH COURT<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1810281 | X | X | X | 316 |
| DENISE MCCREARY<br>1499 CENTER RD<br>MONACA, PA 15061 | prior to<br>3/13/2012 | 1719195 | X | X | X | 3,157 |
| DENISE MCNIVEN<br>58 OAK CRESCENT<br>HAGERSVILLE, ON N0A1H0 | prior to<br>3/13/2012 | 1786633 | X | X | X | 716 |
| DENISE MCNIVEN<br>58 OAK CRESCENT<br>HAGERSVILLE, ON N0A1H0 | prior to<br>3/13/2012 | 1786621 | X | X | X | 1,074 |
| DENISE MELLICK<br>70 SOUTHPOINT DRIVE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1430015 | X | X | X | 622 |
| DENISE MENZDORF<br>127 MENDON RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1465039 | X | X | X | 169 |
| DENISE MICHALSKI<br>604 WILKINSON STREET<br>GEORGETOWN, SC 29440 | prior to<br>3/13/2012 | 1812167 | X | X | X | 376 |
| DENISE MICHAUD<br>934 PLEASANT ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1733006 | X | X | X | 486 |

| Name / Address | Date | | Amount | | | | Amount |
|---|---|---|---|---|---|---|---|
| DENISE MILLER<br>98 COLCHESTER RD<br>ESSEX JCT, VT 05452 | prior to<br>3/13/2012 | 1756607 | X | X | X | | 345 |
| DENISE MITCHELL<br>7405 PETULA AVE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1464336 | X | X | X | | 507 |
| DENISE MUEHLFELD<br>212 MISTY LANE<br>MONTPELIER, OH 43543 | prior to<br>3/13/2012 | 1609673 | X | X | X | | 428 |
| DENISE NADZAM<br>7434 N 30TH ST<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1388296 | X | X | X | | 363 |
| DENISE NEWMAN<br>12702 NASH HIGHWAY<br>CLARKSVILLE, MI 48815 | prior to<br>3/13/2012 | 1800918 | X | X | X | | 94 |
| DENISE NEWMAN<br>12702 NASH HIGHWAY<br>CLARKSVILLE, MI 48815 | prior to<br>3/13/2012 | 1800960 | X | X | X | | 94 |
| DENISE OTT<br>59 BRANTFORD PLACE<br>BUFFALO, NY 14222 | prior to<br>3/13/2012 | 1434619 | X | X | X | | 0 |
| DENISE PACHLHOFER<br>504 N GUERNSEY<br>COLLINSVILLE, IL 62234 | prior to<br>3/13/2012 | 1811451 | X | X | X | | 218 |
| DENISE PAGE<br>19 HEATH ST<br>WORCESTER, MA 01610-2203 | prior to<br>3/13/2012 | 1804461 | X | X | X | | 158 |
| DENISE PAGE<br>19 HEATH ST<br>WORCESTER, MA 01610-2203 | prior to<br>3/13/2012 | 1804478 | X | X | X | | 346 |
| DENISE PALMERI<br>12 GLENN HOLLOW LANE<br>WEST SIMSBURY, CT 06092 | prior to<br>3/13/2012 | 1395441 | X | X | X | | 169 |
| DENISE PALMERI<br>12 GLENN HOLLOW LANE<br>WEST SIMSBURY, CT 06092 | prior to<br>3/13/2012 | 1720176 | X | X | X | | 169 |
| DENISE PARKER<br>207 HELEN STREET<br>STROUDSBURG, PA 18360 | prior to<br>3/13/2012 | 1713221 | X | X | X | | 275 |
| DENISE PAULL<br>382 WYLER ST<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | 1739951 | X | X | X | | 340 |
| DENISE PAULL<br>382 WYLER ST<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | 1764553 | X | X | X | | 218 |
| DENISE PAYNE<br>42 EDGEWOOD RD<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1461827 | X | X | X | | 169 |
| DENISE PAYNE<br>42 EDGEWOOD RD<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1721208 | X | X | X | | 169 |
| DENISE PAYNE<br>42 EDGEWOOD RD<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1829677 | X | X | X | | 50 |
| DENISE PELLETIER<br>1078 NORTHFIELD RD.<br>WATERTOWN, CT 06795 | prior to<br>3/13/2012 | 1802174 | X | X | X | | 376 |
| DENISE PERRAS<br>2802 WESTERDALE CUTOFF<br>WOODSTOCK, VT 05091 | prior to<br>3/13/2012 | 1812115 | X | X | X | | 94 |
| DENISE PERRAS<br>2802 WESTERDALE CUTOFF<br>WOODSTOCK, VT 05091 | prior to<br>3/13/2012 | 1812108 | X | X | X | | 466 |
| DENISE PHILLIPS<br>7753 HARBOR LIGHTS LANE<br>ROCKFORD, IL 61103 | prior to<br>3/13/2012 | 1776733 | X | X | X | | 425 |
| DENISE PIERCE<br>553 MILDRED<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1758053 | X | X | X | | 338 |
| DENISE PIKTELIS<br>38 BRANEY RD<br>MILLBURY, MA 01527-3900 | prior to<br>3/13/2012 | 1742676 | X | X | X | | 30 |
| DENISE PINKER<br>11195 BRANT RESERVATION RD<br>IRVING, NY 14081 | prior to<br>3/13/2012 | 1791878 | X | X | X | | 177 |
| DENISE POPE<br>9611 OLD HYDE PARK PL<br>BRADENTON, FL 34202 | prior to<br>3/13/2012 | 1390099 | X | X | X | | 338 |
| DENISE PULA<br>23 NORTH 9 TH ST<br>STROWUDSBURG, PA 18360 | prior to<br>3/13/2012 | 1345427 | X | X | X | | 676 |
| DENISE RABTOY<br>3 MADISON DRIVE<br>SWANTON, VERMONT 05488 | prior to<br>3/13/2012 | 1821046 | X | X | X | | 215 |
| DENISE RABTOY<br>3 MADISON DRIVE<br>SWANTON, VERMONT 05488 | prior to<br>3/13/2012 | 1821053 | X | X | X | | 210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENISE RAICHE<br>6703 DU HAUT-MEDOC<br>QUEBEC, QC  G3E 1W8 | prior to<br>3/13/2012 | 1744664 | X | X | X | 338 |
| DENISE REARDON<br>485 BURNCOAT STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1453383 | X | X | X | 169 |
| DENISE REVINE<br>1652 LAKESHORE DRIVE<br>GREELY, ON  K4P 1H1 | prior to<br>3/13/2012 | 1743234 | X | X | X | 338 |
| DENISE RICHARDS<br>17 CLEARVIEW RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1413843 | X | X | X | 1,219 |
| DENISE RICHARDS<br>17 CLEARVIEW RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1413843 | X | X | X | 80 |
| DENISE RODRIGUE<br>185 WELLS ROAD<br>EAST WINDSOR, CT  06088 | prior to<br>3/13/2012 | 1710806 | X | X | X | 1,014 |
| DENISE ROSE<br>635 FORSTROM ST<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | 1815412 | X | X | X | 286 |
| DENISE ROSE<br>635 FORSTROM<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | 1737364 | X | X | X | 580 |
| DENISE RUDZINSKY<br>30 WRIGHT DR<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | 1728386 | X | X | X | 205 |
| DENISE RUSSELL<br>170 SULLIVAN ROAD<br>WINTHROP, NY  13697 | prior to<br>3/13/2012 | 1799824 | X | X | X | 248 |
| DENISE RUSSELL<br>170 SULLIVAN ROAD<br>WINTHROP, NY  13697 | prior to<br>3/13/2012 | 1799839 | X | X | X | 248 |
| DENISE S DUPONT<br>115 ROBIN HILL ROAD<br>HOLLISTON, MA  01746 | prior to<br>3/13/2012 | 1803708 | X | X | X | 94 |
| DENISE S GUERIN<br>327 29IEME AVENUE<br>POINTE-CALUMET, QC  J0N1G1 | prior to<br>3/13/2012 | 1816285 | X | X | X | 310 |
| DENISE SALOPEK<br>940 NORTHRIDGE DRIVE<br>SEVEN FIELDS, PA  16046 | prior to<br>3/13/2012 | 1459633 | X | X | X | 219 |
| DENISE SCHARF<br>143 NORMAN ST.<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1570373 | X | X | X | 445 |
| DENISE SCHERMERHORN<br>703<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1667933 | X | X | X | 168 |
| DENISE SCHUBKEGEL<br>1115 FOREST DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1394380 | X | X | X | 338 |
| DENISE SEEL<br>288 CARLI BLVD<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1688395 | X | X | X | 670 |
| DENISE SEGREAVES<br>6245 PARAKEET ROAD<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1359373 | X | X | X | 55 |
| DENISE SHERMANPULA<br>23 N NINTH STREET<br>STROUDSBURG, PA  18360 | prior to<br>3/13/2012 | 1818591 | X | X | X | 50 |
| DENISE SICCO<br>31 WEST 12TH ST<br>BAYONNE, NJ  07002 | prior to<br>3/13/2012 | 1801564 | X | X | X | 316 |
| DENISE SKIRCHAK<br>2 LIBERTY OAK LN<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1739921 | X | X | X | 338 |
| DENISE SMITH<br>1805 SPRINGWOOD DRIVE<br>SARASOTA, FL  34232 | prior to<br>3/13/2012 | 1763682 | X | X | X | 326 |
| DENISE STAMANT<br>5 BOWEN LANE<br>BRANTFORD, ON  N3T 6G3 | prior to<br>3/13/2012 | 1462257 | X | X | X | 338 |
| DENISE STASKO<br>309 WATER STREET<br>BELLE VERNON, PA  15012 | prior to<br>3/13/2012 | 1784686 | X | X | X | 629 |
| DENISE STUART<br>PO BOX 372<br>WEST DOVER, VT  05356 | prior to<br>3/13/2012 | 1816993 | X | X | X | 50 |
| DENISE STUDEMAN<br>4107 HARBOR POINT DRIVE<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1747106 | X | X | X | 25 |
| DENISE STUDEMAN<br>4107 HARBOR POINT DRIVE<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1747106 | X | X | X | 398 |
| DENISE SUTTER<br>7810 CAYHILL<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1756680 | X | X | X | 130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENISE SVENCONIS<br>59 LINDEN STREET<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1402109 | X | X | X | | 577 |
| DENISE TENHOUTEN<br>606 S LAKE ST<br>CADILLAC, MI  49601 | prior to<br>3/13/2012 | 1576077 | X | X | X | | 830 |
| DENISE TETREAULT<br>8 UNIVERSITY PLACE<br>PLATTSBURG, NY  12901 | prior to<br>3/13/2012 | 1761401 | X | X | X | | 275 |
| DENISE THERIAULT<br>1234 42 AVENUE<br>LAVAL, QC  H7R 4Z5 | prior to<br>3/13/2012 | 1459327 | X | X | X | | 150 |
| DENISE THERIAULT<br>1234 42E AVENUE<br>LAVAL, QC  H7R 4Z5 | prior to<br>3/13/2012 | 1459327 | X | X | X | | 747 |
| DENISE TODD<br>170 POSSUM PASS<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1386859 | X | X | X | | 180 |
| DENISE TODD<br>170 POSSUM PASS<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1386859 | X | X | X | | 676 |
| DENISE TOWARD<br>272 VILLAGE DR<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1429978 | X | X | X | | 169 |
| DENISE TOWARD<br>272 VILLAGE DRIVE<br>CANONNBURG, PA  15317 | prior to<br>3/13/2012 | 1430969 | X | X | X | | 562 |
| DENISE TOWARD<br>272 VILLAGE DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1718301 | X | X | X | | 676 |
| DENISE TOWARD<br>272 VILLAGE DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1785447 | X | X | X | | 537 |
| DENISE TOWARD<br>272 VILLAGE DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1771425 | X | X | X | | 100 |
| DENISE TOWARD<br>272 VILLAGE DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1754574 | X | X | X | | 153 |
| DENISE TOWARD<br>272 VILLAGE DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1756636 | X | X | X | | 153 |
| DENISE TRASOLINI<br>59 ASHMOUNT CRES<br>TORONTO, ON  M9R1C9 | prior to<br>3/13/2012 | 1799560 | X | X | X | | 124 |
| DENISE TRASOLINI<br>59 ASHMOUNT CRES<br>TORONTO, ON  M9R1C9 | prior to<br>3/13/2012 | 1799582 | X | X | X | | 441 |
| DENISE TRIERWEILER<br>975 MARSHALL STREET<br>PORTLAND, MI  48875 | prior to<br>3/13/2012 | 1441023 | X | X | X | | 189 |
| DENISE TUSZYNSKI<br>3390 LIMESTONE DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1824333 | X | X | X | | 158 |
| DENISE URELLA<br>12 CLAFFEY AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1463149 | X | X | X | | 507 |
| DENISE URELLA<br>12 CLAFFEY AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1463550 | X | X | X | | 169 |
| DENISE VAN TASSEL<br>2907 TRAILWOOD DR. SE<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | 1350939 | X | X | X | | 682 |
| DENISE VIENS<br>604 BRITTON ST<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1766995 | X | X | X | | 483 |
| DENISE VOGEL<br>940 QUADDICK TOWN FARM RD<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | 1786635 | X | X | X | | 179 |
| DENISE WALL<br>8 SCHOOL ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1619214 | X | X | X | | 478 |
| DENISE WALL<br>8 SCHOOL ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1619476 | X | X | X | | 189 |
| DENISE WARD<br>133 RT 9N<br>TICONDEROGA, NY  12883 | prior to<br>3/13/2012 | 1744941 | X | X | X | | 338 |
| DENISE WARD<br>133 RT 9N<br>TICONDEROGA, NY  12883 | prior to<br>3/13/2012 | 1790449 | X | X | X | | 179 |
| DENISE WARD<br>133 STATE RT 9N<br>TICONDEROGA, NY  12883 | prior to<br>3/13/2012 | 1744937 | X | X | X | | 169 |
| DENISE WILLIAMS<br>. | prior to<br>3/13/2012 | 1459725 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENISE WILSON<br>P O BOX 315<br>RUTLAND, MA 01520 | prior to<br>3/13/2012 | 1789170 | X | X | X | | 179 |
| DENISE WORKMAN<br>2057 CHERRY ROAD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1806635 | X | X | X | | 158 |
| DENISE WOZNIAK<br>180 SPRUCE STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1757879 | X | X | X | | 97 |
| DENISE ZENICKI<br>25 TAMARK<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1725296 | X | X | X | | 105 |
| DENISE ZENICKI<br>6178 RANCH VIEW DR<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1725296 | X | X | X | | 446 |
| DENISE ZIELONKA<br>80 KEMP AVENUE<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1810383 | X | X | X | | 632 |
| DENNEY GREANEY<br>104 EASTHAMPTON RD<br>HOLYOKE, MA 01040 | prior to<br>3/13/2012 | 1555713 | X | X | X | | 306 |
| DENNIS A MCNANEY<br>83 BROOKWOOD DRIVE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1787870 | X | X | X | | 537 |
| DENNIS A SHEEHAN<br>1224 MCCLEARY COURT<br>COLUMBUS, OH 43235 | prior to<br>3/13/2012 | 1830222 | X | X | X | | 940 |
| DENNIS A SHEEHAN<br>1224 MCCLEARY COURT<br>COLUMBUS, OH 43235 | prior to<br>3/13/2012 | 1830229 | X | X | X | | 376 |
| DENNIS ABDOO<br>1208 DICKINSON STREET<br>FREMONT, OH 43420 | prior to<br>3/13/2012 | 1534235 | X | X | X | | 236 |
| DENNIS ACKER<br>6801 TOLLGATE ROAD<br>ZIONSVILLE, PA 18092 | prior to<br>3/13/2012 | 1783133 | X | X | X | | 539 |
| DENNIS ACKER<br>6801 TOLLGATE ROAD<br>ZIONSVILLE, PA 18092 | prior to<br>3/13/2012 | 1792013 | X | X | X | | 179 |
| DENNIS ACKER<br>6801 TOLLGATE ROAD<br>ZIONSVILLE, PA 18092 | prior to<br>3/13/2012 | 1764050 | X | X | X | | 432 |
| DENNIS ANASTASOFF<br>709 WALL AVE<br>PITCAIRN, PA 15140 | prior to<br>3/13/2012 | 1815329 | X | X | X | | 158 |
| DENNIS ANTHONY<br>10 KERR AVE<br>ROCHESTER, NY 14606 | prior to<br>3/13/2012 | 1358586 | X | X | X | | 338 |
| DENNIS ANWEILER<br>899 BAUMS BRIDGE RD<br>KOUTS, IN 46347 | prior to<br>3/13/2012 | 1745686 | X | X | X | | 775 |
| DENNIS ARENA<br>4255 VILLAS<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1814998 | X | X | X | | 79 |
| DENNIS ASSELIN<br>31 REDEMPTION ROCK TRAIL<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | 1456154 | X | X | X | | 60 |
| DENNIS BACHERT<br>444 LAUREL ROAD<br>LEHIGHTON, PA 18235 | prior to<br>3/13/2012 | 1741102 | X | X | X | | 507 |
| DENNIS BACHERT<br>444 LAUREL ROAD<br>LEHIGHTON, PA 18235 | prior to<br>3/13/2012 | 1826773 | X | X | X | | 50 |
| DENNIS BALLINGER<br>POST OFFICE BOX 1452<br>DECATUR, IL 62525 | prior to<br>3/13/2012 | 1814796 | X | X | X | | 80 |
| DENNIS BARNETT<br>1610 BUTLER AVE<br>YOUNGSTOWN, OH 44509 | prior to<br>3/13/2012 | 1786505 | X | X | X | | 358 |
| DENNIS BEAN<br>407 LANGEN ROAD - PO BOX 294<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1817372 | X | X | X | | 806 |
| DENNIS BEJUNE<br>11911 NW 30 CT<br>CORAL SPRINGS, FL 33065 | prior to<br>3/13/2012 | 1814962 | X | X | X | | 158 |
| DENNIS BELHUMEUR<br>9 OTIS ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1345099 | X | X | X | | 338 |
| DENNIS BELL<br>88 TOLL GATE RD 314<br>BRANTFORD, ON N3R 7R5 | prior to<br>3/13/2012 | 1802549 | X | X | X | | 188 |
| DENNIS BERNASHE<br>567 CARIBOU TRAIL<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1783960 | X | X | X | | 137 |
| DENNIS BIAGETTI<br>319 SPRINGDALE RD<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | 1803097 | X | X | X | | 30- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS BIAGETTI<br>319 SPRINGDALE RD<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1803097 | X | X | X | | 124 |
| DENNIS BLAIR | prior to<br>3/13/2012 | 1738373 | X | X | X | | 667 |
| DENNIS BLANKOWITSCH<br>5535 MONOCACY DR<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1349460 | X | X | X | | 676 |
| DENNIS BLEAU<br>120 COOLEY STREET<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1769667 | X | X | X | | 25 |
| DENNIS BLEAU<br>120 COOLEY STREET<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1769667 | X | X | X | | 1,059 |
| DENNIS BOWER<br>19860 GATOR CREEK CT<br>NORTH FT MYERS, FL  33903 | prior to<br>3/13/2012 | 1803240 | X | X | X | | 316 |
| DENNIS BOWER<br>30 ROMANY RANCH RD RR1<br>CAMERON, ON  K0M1G0 | prior to<br>3/13/2012 | 1742053 | X | X | X | | 338 |
| DENNIS BRADLEY<br>3800 DERRY RD RR2<br>BURLINGTON, ON  L7M0R4 | prior to<br>3/13/2012 | 1434621 | X | X | X | | 1,014 |
| DENNIS BRADLEY<br>3800 DERRY RD RR2<br>BURLINGTON, ON  L7M0R4 | prior to<br>3/13/2012 | 1434648 | X | X | X | | 556 |
| DENNIS BRUNO<br>159 MOUNTAIN RD<br>HAMPDEN, MA  01036 | prior to<br>3/13/2012 | 1783152 | X | X | X | | 530 |
| DENNIS BRUNO<br>159 MOUNTAIN RD<br>HAMPDEN, MA  01036 | prior to<br>3/13/2012 | 1763821 | X | X | X | | 0 |
| DENNIS BUSHEY<br>358 SILVER LAKE ROAD<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1344313 | X | X | X | | 338 |
| DENNIS BUTERA<br>1118 N FLETCHER AVE<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1718318 | X | X | X | | 169 |
| DENNIS BUTTIMORE<br>1049 GREAT LAKES CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1719724 | X | X | X | | 169 |
| DENNIS BUZZELL<br>312 MAY ST<br>WORCHESTER, MASS  01602 | prior to<br>3/13/2012 | 1428724 | X | X | X | | 50 |
| DENNIS CAFORIO<br>2055 TROON STREET<br>ORLANDO, FL  32826 | prior to<br>3/13/2012 | 1776595 | X | X | X | | 249 |
| DENNIS CARDWELL<br>17 MOCKINGBIRD LANE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1792368 | X | X | X | | 241 |
| DENNIS CARPENTER<br>453 GRUBB HILL RD<br>KENNEDY, NY  14747 | prior to<br>3/13/2012 | 1725493 | X | X | X | | 265 |
| DENNIS CASAVANT<br>PO BOX 110<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1427683 | X | X | X | | 338 |
| DENNIS CHAUSSI<br>194 MCCUMBER RD S<br>AKWESASNE, ON  K6H 5R7 | prior to<br>3/13/2012 | 1710289 | X | X | X | | 1,457 |
| DENNIS CHEVALIER<br>530 OLD MILL ROAD<br>ERIE, PA  16505 | prior to<br>3/13/2012 | 1725127 | X | X | X | | 290 |
| DENNIS COLL<br>355 N JACKSON RD<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1391314 | X | X | X | | 507 |
| DENNIS COLL<br>355 N JACKSON RD<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1815890 | X | X | X | | 50 |
| DENNIS COLL<br>355 N JACKSON ROAD<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1815864 | X | X | X | | 50 |
| DENNIS CONERTON BETHANY COURT<br>15615 BETHANY COURT<br>SOUTH BELOIT, IL  61080 | prior to<br>3/13/2012 | 1465629 | X | X | X | | 338 |
| DENNIS COPPOCK<br>1262 CRESTBROOK<br>MUSKEGON, MI  49444 | prior to<br>3/13/2012 | 1712882 | X | X | X | | 388 |
| DENNIS CORDEIRO<br>83 NAPIER ST<br>HAMILTON, ON  L8R 1R9 | prior to<br>3/13/2012 | 1585344 | X | X | X | | 396 |
| DENNIS CURTIN<br>22 SPITFIRE DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1767198 | X | X | X | | 377 |
| DENNIS D SHEEHAN<br>515 LOCUST ST  APT J2<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1461541 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNIS DALPE<br>23 PINE STREET<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1724562 | X | X | X | 14 |
| DENNIS DAVIS<br>924 SHIPMASTER AVENUE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1792250 | X | X | X | 179 |
| DENNIS DAVIS<br>924 SHIPMASTER AVENUE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1716880 | X | X | X | 507 |
| DENNIS DAWDY<br>2346 CONCORD ARENZVILLE RD<br>ARENZVILLE, IL  62611 | prior to<br>3/13/2012 | 1653033 | X | X | X | 306 |
| DENNIS DEMARIA<br>3565 CLAY BRICK RD<br>HARMONY, FL  34773 | prior to<br>3/13/2012 | 1811637 | X | X | X | 188 |
| DENNIS DESORCY<br>21 NEW LUDLOW ROAD<br>GRANBY, MA  01033-9544 | prior to<br>3/13/2012 | 1718830 | X | X | X | 229 |
| DENNIS DESORCY<br>21NEW LUDLOW ROAD<br>GRANBY, MA  01033-9544 | prior to<br>3/13/2012 | 1718830 | X | X | X | 50 |
| DENNIS DIEMAND<br>PO BOX 308 41 ELECTRIC AVE<br>THOMASTON, CT  06787 | prior to<br>3/13/2012 | 1814084 | X | X | X | 188 |
| DENNIS DIETRICH<br>2043 EL CAMINO<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1642634 | X | X | X | 434 |
| DENNIS DURANTE<br>PO BOX 25<br>MARION, CT  06444 | prior to<br>3/13/2012 | 1718992 | X | X | X | 1,014 |
| DENNIS DUSTIN<br>39 CRYSTAL LA<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1810228 | X | X | X | 188 |
| DENNIS DWYER<br>2600 W CREEDY RD<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | 1811102 | X | X | X | 376 |
| DENNIS EBENS<br>1390 COLLINGSWOOD DRIVE<br>ROCKFORD, IL  61103-8958 | prior to<br>3/13/2012 | 1600253 | X | X | X | 346 |
| DENNIS EBENS<br>1390 COLLINGSWOOD DRIVE<br>ROCKFORD, IL  61103-8958 | prior to<br>3/13/2012 | 1611195 | X | X | X | 346 |
| DENNIS EBENS<br>1390 COLLINGSWOOD DRIVE<br>ROCKFORD, IL  61103-8958 | prior to<br>3/13/2012 | 1708532 | X | X | X | 115 |
| DENNIS EDWARDS<br>311 HEEREN DR<br>WINNEBAGO, IL  61088 | prior to<br>3/13/2012 | 1758279 | X | X | X | 252 |
| DENNIS ELS<br>3454 BROADWAY<br>MOUNT VERNON, IL  62864 | prior to<br>3/13/2012 | 1800842 | X | X | X | 218 |
| DENNIS ELS<br>3454 BROADWAY<br>MOUNT VERNON, IL  62864 | prior to<br>3/13/2012 | 1800847 | X | X | X | 218 |
| DENNIS EMBLETON<br>6 VALECREST AVE<br>HAMILTON, ON  K8T1K6 | prior to<br>3/13/2012 | 1434113 | X | X | X | 338 |
| DENNIS ERTEL<br>9 RIDGEWOOD PLACE<br>ST CLEMENTS, ON  N0B 2M0 | prior to<br>3/13/2012 | 1457736 | X | X | X | 525 |
| DENNIS FAPORE<br>225 WEST NORTH STREET<br>MERCER, PA  16137 | prior to<br>3/13/2012 | 1790939 | X | X | X | 358 |
| DENNIS FENTON<br>52 RUGGLES ST<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1727826 | X | X | X | 222 |
| DENNIS FIEDERLEIN<br>954 HUNTINGTON DRIVE<br>FISHKILL, NY  12524 | prior to<br>3/13/2012 | 1792945 | X | X | X | 358 |
| DENNIS FIELD<br>3987 WASHINGTON STREET<br>SCIO, NY  14880 | prior to<br>3/13/2012 | 1829924 | X | X | X | 474 |
| DENNIS FITSCHER<br>155 NORWOOD LANE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1380335 | X | X | X | 401 |
| DENNIS FOOKS<br>6398 LOCUST STREET EXT<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1719259 | X | X | X | 338 |
| DENNIS FORTIN<br>309 C GARVIN ST<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1395243 | X | X | X | 55 |
| DENNIS FORTIN<br>309C GARVIN ST<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1395242 | X | X | X | 55 |
| DENNIS FOWLER<br>3477 LAKESHORE ROAD WEST<br>OAKVILLE, ON  L6L6S4 | prior to<br>3/13/2012 | 1762045 | X | X | X | 416 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS FRAZIER<br>4305 OLD MULBERRY RD<br>PLANT CITY, FL  33567 | prior to<br>3/13/2012 | 1830075 | X | X | X | | 316 |
| DENNIS FROM<br>78 MCDONAGH CRES<br>THOROLD, ON  L2V4H7 | prior to<br>3/13/2012 | 1590453 | X | X | X | | 349 |
| DENNIS GALLAGHER<br>55 ALBION FALLS BLVD<br>HAMILTON, ON  L8W-1R4 | prior to<br>3/13/2012 | 1716045 | X | X | X | | 224 |
| DENNIS GALLOWAY<br>4586 BLUERIDGE STREET<br>NORTH PORT, FL  34287-3232 | prior to<br>3/13/2012 | 1805397 | X | X | X | | 316 |
| DENNIS GARRELS<br>842 N HIBBARD ST<br>STAUNTON, IL  62088 | prior to<br>3/13/2012 | 1355132 | X | X | X | | 169 |
| DENNIS GARRETT<br>3809 LAKE DRIVE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1667973 | X | X | X | | 130 |
| DENNIS GARRY<br>2241 WATERVIEW DR #121<br>N MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1785709 | X | X | X | | 1,432 |
| DENNIS GASBARRO<br>1370 RANSOM RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1404623 | X | X | X | | 0 |
| DENNIS GERAVIS | prior to<br>3/13/2012 | 1637394 | X | X | X | | 10 |
| DENNIS GESEL<br>193 MARIEMONT AVE<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1571675 | X | X | X | | 208 |
| DENNIS GILFOYLE<br>643 BLOSSOM DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1818339 | X | X | X | | 170 |
| DENNIS GRAMMONT<br>30 JUDY DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1710701 | X | X | X | | 140 |
| DENNIS GRAMMONT<br>30 JUDY DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1710701 | X | X | X | | 338 |
| DENNIS GREEN<br>3949 BAGGINS COURT<br>MISSISSAUGA, ON  L5N7A3 | prior to<br>3/13/2012 | 1786029 | X | X | X | | 358 |
| DENNIS GREEN<br>3949 BAGGINS CRT<br>MISSISSAUGA, ON  L5N 7A3 | prior to<br>3/13/2012 | 1717451 | X | X | X | | 569 |
| DENNIS GREEN<br>3949 BAGGINS CRT<br>MISSISSAUGA, ON  L5N7A3 | prior to<br>3/13/2012 | 1717451 | X | X | X | | 845 |
| DENNIS GRIFFIN<br>490 ST FRANCIS DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1805622 | X | X | X | | 60 |
| DENNIS GRIFFIN<br>490 ST FRANCIS DRIVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1805622 | X | X | X | | 406 |
| DENNIS GROUT<br>7846 BUCCANEER DRIVE<br>FORT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1801467 | X | X | X | | 376 |
| DENNIS GUERTIN<br>64 MCNAUGHTON AVENUE<br>OTTAWA, ON  K1S0J2 | prior to<br>3/13/2012 | 1761193 | X | X | X | | 278 |
| DENNIS H CURRY<br>16 FERNCROFT DRIVE<br>KESWICK, ON  L4P 4B9 | prior to<br>3/13/2012 | 1797692 | X | X | X | | 384 |
| DENNIS HAACK<br>60 MANAKIKI DR<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1428285 | X | X | X | | 845 |
| DENNIS HAATVEDT<br>23 TAMARAC TRAIL<br>AURORA, ON  L4G5R6 | prior to<br>3/13/2012 | 1458540 | X | X | X | | 1,014 |
| DENNIS HAGAN<br>71 PINEWARBLER DRIVE<br>HAMILTON, ON  L9A 4Z5 | prior to<br>3/13/2012 | 1717149 | X | X | X | | 338 |
| DENNIS HALCOMB<br>4686A E ROCKTON RD<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | 1359971 | X | X | X | | 338 |
| DENNIS HALLAM<br>105 E LINCOLN UNIT M<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1762718 | X | X | X | | 605 |
| DENNIS HALLAM<br>105 E LINCOLN UNIT M<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1762878 | X | X | X | | 845 |
| DENNIS HALVERSON<br>PO BOX 308<br>MAZOMANIE, WI  53560 | prior to<br>3/13/2012 | 1745649 | X | X | X | | 25 |
| DENNIS HANKINSON<br>138 CLINTON<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1442098 | X | X | X | | 92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNIS HANSEN<br>12 HIGH ST<br>STANHOPE, NJ 07874 | prior to<br>3/13/2012 | 1814145 | X | X | X | 158 |
| DENNIS HARDING<br>431 COUNTRY KNOLL DR<br>ENDWELL, NY 13760 | prior to<br>3/13/2012 | 1691653 | X | X | X | 663 |
| DENNIS HARNISHFEGER<br>42 MAIER CIRCLE<br>SPENCERPORT, NY 14559 | prior to<br>3/13/2012 | 1703019 | X | X | X | 593 |
| DENNIS HART<br>4537 CHAMBERLAIN DR<br>EAST CHINA, MI 48054 | prior to<br>3/13/2012 | 1823873 | X | X | X | 50 |
| DENNIS HEAD<br>21 ANN ST<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1739290 | X | X | X | 362 |
| DENNIS HEALEY<br>41 JAMES RATCLIFF AVE<br>STOUFFVILLE, ON L4A 1P3 | prior to<br>3/13/2012 | 1811879 | X | X | X | 107 |
| DENNIS HEALEY<br>41 JAMES RATCLIFF AVE<br>STOUFFVILLE, ON L4A 1P3 | prior to<br>3/13/2012 | 1811879 | X | X | X | 369 |
| DENNIS HEARN<br>11027 PINETRAIL RD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1802288 | X | X | X | 436 |
| DENNIS HEARN<br>11027 PINETRAIL RD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1806355 | X | X | X | 411 |
| DENNIS HEFFRON<br>1913 W VIRGINIA<br>PEORIA, IL 61604 | prior to<br>3/13/2012 | 1746071 | X | X | X | 248 |
| DENNIS HICKS<br>6015 LONG CREEK DRIVE<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1801177 | X | X | X | 376 |
| DENNIS HICKS<br>6015 LONG CREEK DRIVE<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1801202 | X | X | X | 376 |
| DENNIS HINDY<br>RR6<br>GUELPH, ON N1H6J3 | prior to<br>3/13/2012 | 1760956 | X | X | X | 191 |
| DENNIS HINZ<br>215 BLACK MAPLE COURT<br>KITCHENER, ON N2P2W8 | prior to<br>3/13/2012 | 1468228 | X | X | X | 319 |
| DENNIS HOLLAR<br>1038 WESTMORELAND AVE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1805935 | X | X | X | 124 |
| DENNIS HOORN<br>10830 EAST C AVE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1822552 | X | X | X | 250 |
| DENNIS HOUPT<br>1157 BROOKWOODE ROAD<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1721587 | X | X | X | 169 |
| DENNIS HOUSTON<br>250 WILLIAMS ST<br>NORTH DIGHTON, MA 02764 | prior to<br>3/13/2012 | 1666633 | X | X | X | 203 |
| DENNIS HOYT<br>PO BOX 8<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1742220 | X | X | X | 622 |
| DENNIS HULBERT<br>284 CUMBERLAND HEAD RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1715230 | X | X | X | 363 |
| DENNIS J. NEBELECKY<br>. | prior to<br>3/13/2012 | 1372988 | X | X | X | 430 |
| DENNIS JANICKI<br>35 WEDGEWOOD DR<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1793369 | X | X | X | 1,432 |
| DENNIS JANIS<br>107 LAKESIDE DR<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1715602 | X | X | X | 338 |
| DENNIS JOHNSON<br>215 FAIRWAYS BLVD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1808750 | X | X | X | 506 |
| DENNIS JOHNSON<br>3134 TALBOT TRAIL<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1434775 | X | X | X | 338 |
| DENNIS KATES<br>1061 VALLEY VIEW CT<br>DECATUR, IL 62522 | prior to<br>3/13/2012 | 1800650 | X | X | X | 346 |
| DENNIS KEIL<br>3231 CENTRAL PARK WEST<br>TOLEDO, OH 43617 | prior to<br>3/13/2012 | 1754970 | X | X | X | 222 |
| DENNIS KEIL<br>3231 CENTRAL PARK WEST<br>TOLEDO, OH 43617 | prior to<br>3/13/2012 | 1754979 | X | X | X | 79 |
| DENNIS KELLER<br>615 PRAIRIE CREEK RD<br>IONIA, MI 48846 | prior to<br>3/13/2012 | 1388602 | X | X | X | 453 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS KELLER<br>615 PRAIRIE CREEK RD<br>IONIA, MI 48846 | prior to<br>3/13/2012 | 1388602 | X | X | X | | 25 |
| DENNIS KETT<br>28 RYLER COURT<br>NORTH GROSVENORDALE, CT 06255 | prior to<br>3/13/2012 | 1801795 | X | X | X | | 158 |
| DENNIS KIEFT<br>42681 82ND AVE<br>DECATUR, 49045 | prior to<br>3/13/2012 | 1715242 | X | X | X | | 60 |
| DENNIS KIEFT<br>42681 82ND AVE<br>DECATUR, MI 49045 | prior to<br>3/13/2012 | 1715242 | X | X | X | | 338 |
| DENNIS KIMBERLIN<br>368 NORTHGATE DR<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1807555 | X | X | X | | 436 |
| DENNIS KMIECIK<br>. | prior to<br>3/13/2012 | 1456026 | X | X | X | | 50 |
| DENNIS KNIPFING<br>3 NORTH BURBANK DR<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1429658 | X | X | X | | 338 |
| DENNIS KOCHEVER<br>2506 CIRCLE DRIVE<br>PAINESVILLE, OH 2506 | prior to<br>3/13/2012 | 1790371 | X | X | X | | 179 |
| DENNIS KOHLER<br>740 WALLUM LAKE RD<br>PASCOAG, RI 02859 | prior to<br>3/13/2012 | 1779280 | X | X | X | | 490 |
| DENNIS KOSKA<br>9024 WOODVIEW DRIVE<br>MCCANDLESS TOWNSHIP, PA 15237 | prior to<br>3/13/2012 | 1762648 | X | X | X | | 50 |
| DENNIS KOURI<br>314 HARVEY ST<br>GRANBY, QUEBEC J2H 1W9 | prior to<br>3/13/2012 | 1774576 | X | X | X | | 948 |
| DENNIS KRAUS<br>1829 PARK CIRCLE DRIVE<br>GLENSHAW, PA 15116-2158 | prior to<br>3/13/2012 | 1708688 | X | X | X | | 459 |
| DENNIS LAUGHLEN<br>5 SUNRISE CIRCLE<br>WASAGA BEACH, ON L9Z1H3 | prior to<br>3/13/2012 | 1715339 | X | X | X | | 169 |
| DENNIS LEAHY<br>2208 BENEV LANE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1794379 | X | X | X | | 990 |
| DENNIS LEE<br>2571 HIAWATHA TRAIL<br>MUSKEGON, MI 49445 | prior to<br>3/13/2012 | 1716392 | X | X | X | | 977 |
| DENNIS LEE<br>3075 TERRAMAR DR<br>NAPLES, FL 34119 | prior to<br>3/13/2012 | 1820373 | X | MI | X | | 190 |
| DENNIS LIBERATORE<br>3604 KNIGHTSBRIDGE CLOSE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1803398 | X | X | X | | 308 |
| DENNIS LIGHT<br>7315 FRIARTON CIR<br>TOLEDO, OH 43617 | prior to<br>3/13/2012 | 1714670 | X | X | X | | 338 |
| DENNIS LIGHT<br>7315 FRIARTON CIR<br>TOLEDO, OH 43617 | prior to<br>3/13/2012 | 1345305 | X | X | X | | 55 |
| DENNIS LIGHT<br>7315 FRIARTON CIR<br>TOLEDO, OH 43617 | prior to<br>3/13/2012 | 1816311 | X | X | X | | 50 |
| DENNIS LIGHT<br>7315 FRIARTON CIR<br>TOLEDO, OH 43617 | prior to<br>3/13/2012 | 1816300 | X | X | X | | 50 |
| DENNIS LIS<br>1394 VANDERBILT AVENUE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1795989 | X | X | X | | 976 |
| DENNIS LOCURCIO<br>6119 TOPHER TRAIL<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | 1809898 | X | X | X | | 316 |
| DENNIS MACDONALD<br>97 BONNEY HILL LANE<br>HANSON, MA 02341 | prior to<br>3/13/2012 | 1708681 | X | X | X | | 1,099 |
| DENNIS MACLEOD<br>2956 NORTH SHORE DRIVE<br>LOWBANKS, ON N0A1K0 | prior to<br>3/13/2012 | 1386637 | X | X | X | | 507 |
| DENNIS MAGULICK | prior to<br>3/13/2012 | 1762016 | X | X | X | | 130 |
| DENNIS MAGULICK | prior to<br>3/13/2012 | 1762016 | X | X | X | | 90 |
| DENNIS MAGULICK<br>223 MAPLEWOOD DR<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | 1761074 | X | X | X | | 225 |
| DENNIS MANERI<br>5021 GLEN COVE DR<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1809114 | X | X | X | | 109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNIS MANRYK<br>2600 HARDEN BLVD LOT 322<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1464760 | X | X | X | 0 |
| DENNIS MARQUIS<br>7026 SAMANTHA CT<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1818163 | X | X | X | 50 |
| DENNIS MARTELLI<br>7 EASY ST<br>NORTHBOROUGH, 01532 | prior to<br>3/13/2012 | 1690073 | X | X | X | 339 |
| DENNIS MASSENGILL<br>, | prior to<br>3/13/2012 | 1427558 | X | X | X | 676 |
| DENNIS MASSENGILL<br>1179 W 1100 N<br>HUNTINGTON, IN 46750 | prior to<br>3/13/2012 | 1458258 | X | X | X | 338 |
| DENNIS MAURO<br>518 EDGEWOOD AVE<br>OAKMONT, PA 15139 | prior to<br>3/13/2012 | 1465716 | X | X | X | 338 |
| DENNIS MCCANN<br>457 DAVISON ROAD APT C23<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1443392 | X | X | X | 184 |
| DENNIS MCCOMB<br>540 MAIN STREET<br>BATTLE CREEK, 49014 | prior to<br>3/13/2012 | 1356724 | X | X | X | 676 |
| DENNIS MCCRUMB<br>7569 WOODBRIDGE LANE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1815934 | X | X | X | 50 |
| DENNIS MCCRUMB<br>7569 WOODBRIDGE LANE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1800600 | X | X | X | 346 |
| DENNIS MCCULLOCH<br>24186 HENRY MORGAN BLVD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1791437 | X | X | X | 537 |
| DENNIS MCCULLOCH<br>24186 HENRY MORGAN BLVD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1803869 | X | X | X | 474 |
| DENNIS MCCUNE<br>3790 WOODMERE LN<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1354916 | X | X | X | 338 |
| DENNIS MCDONOUGH<br>2256 WATCHFIELD DR<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1717747 | X | X | X | 507 |
| DENNIS MCGRAIL<br>70 GROVE STREET<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1813729 | X | X | X | 376 |
| DENNIS MCKOLOSKY<br>195 WHISPERING PINES LANE<br>JOHNSTOWN, PA 15905 | prior to<br>3/13/2012 | 1768522 | X | X | X | 228 |
| DENNIS MCNAMARA<br>4116 SHELDON RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1796117 | X | X | X | 518 |
| DENNIS MCNANEY<br>83 BROOKWOOD DRIVE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1390204 | X | X | X | 169 |
| DENNIS MCQUAIDE<br>2413 RED OAK DR<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1745591 | X | X | X | 169 |
| DENNIS MCRAE<br>454 HIGHLAND TERRACE<br>PORTVILLE, NY 14770 | prior to<br>3/13/2012 | 1759245 | X | X | X | 367 |
| DENNIS MEEHAN<br>25 MITCHELL HILL ROAD<br>WILTON, NH 03086 | prior to<br>3/13/2012 | 1786301 | X | X | X | 716 |
| DENNIS MELLON<br>610E AMIN ST<br>GAYLORD, MI 49735 | prior to<br>3/13/2012 | 1387257 | X | X | X | 279 |
| DENNIS MILLS<br>27 CRESTWOOD RD<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1743135 | X | X | X | 338 |
| DENNIS MILLS<br>27 CRESTWOOD RD<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1743145 | X | X | X | 338 |
| DENNIS MILLS<br>BOX 34<br>DUNDALK, ON N0C1B0 | prior to<br>3/13/2012 | 1457730 | X | X | X | 338 |
| DENNIS MILONE<br>20 VINCENZO COURT<br>MONROE, NY 10950 | prior to<br>3/13/2012 | 1490795 | X | X | X | 47 |
| DENNIS MILONE<br>20 VINCENZO COURT<br>MONROE, NY 10950 | prior to<br>3/13/2012 | 1490795 | X | X | X | 109 |
| DENNIS MIX<br>1346 CARAVELLE DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1729638 | X | X | X | 432 |
| DENNIS MOORE<br>159 PLYMOUTH RD<br>HANOVER, MA 02339 | prior to<br>3/13/2012 | 1798884 | X | X | X | 316 |