| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENNIS MOORE<br>97 CROSS BROOK RD<br>LOUDON, NH 03307 | prior to<br>3/13/2012 | | 1786565 | X | X | X | 716 |
| DENNIS MOORMAN<br>3922 SECLUDED RAVINE CT<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | | 1590053 | X | X | X | 214 |
| DENNIS MYER<br>119 GIBSON DR<br>KITCHENER, ON N2B2P7 | prior to<br>3/13/2012 | | 1350306 | X | X | X | 458 |
| DENNIS NATOLI<br>370 SOUTH ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1752203 | X | X | X | 347 |
| DENNIS NEBELECKY<br>303 NIAGARA ST<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1378241 | X | X | X | 136 |
| DENNIS NEPTUNE<br>3300 SADDLEWOOD CIRCLE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1717975 | X | X | X | 338 |
| DENNIS OMALLEY<br>4 BRANDON LANE<br>NOKOMIS, IL 62075 | prior to<br>3/13/2012 | | 1464081 | X | X | X | 30 |
| DENNIS ONEILL<br>171 MALCOLM CIRCLE<br>DORVAL, QC H9S 1T3 | prior to<br>3/13/2012 | | 1748649 | X | X | X | 196 |
| DENNIS OTOOLE<br>25 PURGATORY RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | | 1431290 | X | X | X | 338 |
| DENNIS PARKER<br>2 DARTMOUTH ST<br>NASHUA, NH 03064 | prior to<br>3/13/2012 | | 1750960 | X | X | X | 797 |
| DENNIS PARKER<br>915 S ORANGE AVE<br>BARTOW, FL 33830 | prior to<br>3/13/2012 | | 1433673 | X | X | X | 169 |
| DENNIS PATTON<br>15 HAPSBURG SQUARE<br>BRAMPTON, ON L6S1Y7 | prior to<br>3/13/2012 | | 1715788 | X | X | X | 0 |
| DENNIS PEARSON<br>3120 OAKWOOD DRIVE<br>CHARLESTON, IN 61920 | prior to<br>3/13/2012 | | 1741868 | X | X | X | 681 |
| DENNIS PEDERSON<br>23-9055 ASHWELL RD<br>CHILLIWACK, BC V2P 7S6 | prior to<br>3/13/2012 | | 1710824 | X | X | X | 169 |
| DENNIS PERRY<br>812 SW MUNJACK CIR<br>PORT SAINT LUCIE, FL 34986 | prior to<br>3/13/2012 | | 1789934 | X | X | X | 179 |
| DENNIS PHALEN<br>756 WINIFRED<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | | 1806556 | X | X | X | 64 |
| DENNIS POLYGENIS<br>351 MONARCH PARK AVENUE<br>TORONTO, ON M4J4T4 | prior to<br>3/13/2012 | | 1781974 | X | X | X | 354 |
| DENNIS PORTEOUS<br>, | prior to<br>3/13/2012 | | 1734804 | X | X | X | 1,290 |
| DENNIS PUSATERI<br>528 WORCHESTER COURT<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | | 1806569 | X | X | X | 94 |
| DENNIS PUSATERI<br>528 WORCHESTER COURT<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | | 1806557 | X | X | X | 188 |
| DENNIS PUSATERI<br>528 WORCHESTER COURT<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | | 1806600 | X | X | X | 346 |
| DENNIS QUISENBERRY III<br>18160 STAR JASMINE CT<br>LEHIGH ACRES, FL 33972 | prior to<br>3/13/2012 | | 1808359 | X | X | X | 316 |
| DENNIS RAKOWSKI<br>111 SCHWEITZER CRESCENT<br>WELLESLEY, ON N0B2T0 | prior to<br>3/13/2012 | | 1464628 | X | X | X | 920 |
| DENNIS REIDY<br>400 CANAL STREET<br>LAWRENCE, MA 01840 | prior to<br>3/13/2012 | | 1771441 | X | X | X | 561 |
| DENNIS REINERTSEN<br>121 WILDFLOWER TRAIL<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | | 1791397 | X | X | X | 30 |
| DENNIS REINERTSEN<br>121 WILDFLOWER TRAIL<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | | 1791397 | X | X | X | 149 |
| DENNIS RIEBESELL<br>604 SABEL SPRINGS WAY<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1717605 | X | X | X | 169 |
| DENNIS RIEBESELL<br>604 SABEL SPRINGS WAY<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1717541 | X | X | X | 169 |
| DENNIS RINALDI<br>8045 JULIETTE<br>VILLE LASALLE, QC H8N 1W5 | prior to<br>3/13/2012 | | 1753548 | X | X | X | 446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNIS RIORDAN<br>69 ANDREWS RD<br>QUINCY, MA  02169 | prior to<br>3/13/2012 | 1806030 | X | X | X | 0 |
| DENNIS RIORDAN<br>69 ANDREWS RD<br>QUINCY, MA  02169 | prior to<br>3/13/2012 | 1806030 | X | X | X | 0 |
| DENNIS RIPPEL<br>7780 CLIFFVIEW DRIVE<br>POLAND, OH  44514 | prior to<br>3/13/2012 | 1740051 | X | X | X | 404 |
| DENNIS RIPPEL<br>7780 CLIFFVIEW DRIVE<br>POLAND, OH  44514 | prior to<br>3/13/2012 | 1740051 | X | X | X | 103 |
| DENNIS ROBINSON<br>1705 NECTARINE TRAIL<br>CLERMONT, FL  34714 | prior to<br>3/13/2012 | 1453266 | X | X | X | 60 |
| DENNIS ROBINSON<br>1705 NECTARINE TRAIL<br>CLERMONT, FL  34714 | prior to<br>3/13/2012 | 1453266 | X | X | X | 388 |
| DENNIS ROELOFS<br>185 ANILINE<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1457160 | X | X | X | 475 |
| DENNIS ROMAN<br>2801 HALLECK DRIVE<br>WHITEHALL, PA  18052 | prior to<br>3/13/2012 | 1801320 | X | X | X | 376 |
| DENNIS ROYCE<br>2446 DEWBERRY DR. N.E.<br>GRAND RAPIDS, MI  49505 | prior to<br>3/13/2012 | 1751854 | X | X | X | 631 |
| DENNIS SACILOT<br>1640 FOURTH AVE<br>ST CATHARINES, ON  L2R6P9 | prior to<br>3/13/2012 | 1772069 | X | X | X | 50 |
| DENNIS SACILOT<br>1640 FOURTH AVE<br>ST CATHARINES, ON  L2R6P9 | prior to<br>3/13/2012 | 1772069 | X | X | X | 544 |
| DENNIS SANDERS<br>3583 WEST AVE<br>GREENCASTLE, PA  17225 | prior to<br>3/13/2012 | 1425676 | X | X | X | 0 |
| DENNIS SCIOLE<br>455 ELDRON AVE<br>DELTONA, FL  32738 | prior to<br>3/13/2012 | 1745640 | X | X | X | 338 |
| DENNIS SCOVAZZO<br>5226 CAMBRIA RD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1388497 | X | X | X | 338 |
| DENNIS SHETTERLY<br>723 92ND AVE<br>NORTH NAPLES, FL  34108 | prior to<br>3/13/2012 | 1813849 | X | X | X | 343 |
| DENNIS SHEWBURG<br>PO BOX175 94 CLUBHOUSE RD UNIT 77<br>TURKEY POINT, ON  N0E 1T0 | prior to<br>3/13/2012 | 1408636 | X | X | X | 170 |
| DENNIS SIMS<br>5401 BUSINESS HWY 17 SOUTH<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1829920 | X | X | X | 158 |
| DENNIS SLATTERY<br>PO BOX 206<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1454900 | X | X | X | 567 |
| DENNIS SOITO<br>24 HARRIS COURT<br>SEEKONK, MA  02771 | prior to<br>3/13/2012 | 1751808 | X | X | X | 1,279 |
| DENNIS STAPLES<br>247 WOOD AVE<br>SMITHS FALLS, ON  K7A 5H6 | prior to<br>3/13/2012 | 1394122 | X | X | X | 169 |
| DENNIS STEIGERWALT<br>P O BOX 10<br>ANDREAS, PA  18211 | prior to<br>3/13/2012 | 1736738 | X | X | X | 100 |
| DENNIS SULLIVAN<br><br>. | prior to<br>3/13/2012 | 1788513 | X | X | X | 179 |
| DENNIS TATE<br>512 FINUCANE STREET<br>OSHAWA, ON  L1J 5L3 | prior to<br>3/13/2012 | 1365836 | X | X | X | 125 |
| DENNIS TAYLOR<br>2 SOUTH MAIN STREET<br>WINCHESTER, IL  62694 | prior to<br>3/13/2012 | 1795999 | X | X | X | 456 |
| DENNIS THOMAS<br>6211 N BLACK OAK CT<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1828209 | X | X | X | 346 |
| DENNIS TICKNOR<br>8053 BEAVERTON BLVD<br>NIAGARA FALLS, ON  L2H 3M5 | prior to<br>3/13/2012 | 1710840 | X | X | X | 676 |
| DENNIS TRENDT<br>2651 ANGIE AVE NW<br>WALKER, MI  49544 | prior to<br>3/13/2012 | 1639914 | X | X | X | 651 |
| DENNIS TRIPI SR<br>510 DELAWARE AVENUE<br>BUFFALO, NY  14202 | prior to<br>3/13/2012 | 1391928 | X | X | X | 338 |
| DENNIS TRUMP<br>1591 N WATER ST<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1715197 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNIS TRUMP<br>3475 W CENTER ST<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1715197 | X | X | X | 6 |
| DENNIS URWIN<br>1212-1250 RAMSEY VIEW CRT<br>SUDBURY, ON P3E2E7 | prior to<br>3/13/2012 | 1459578 | X | X | X | 55 |
| DENNIS VEHOVIC<br>ONE LAWRENCE SQUARE<br>SPIRNGFIELD, IL 62704 | prior to<br>3/13/2012 | 1384027 | X | X | X | 2,366 |
| DENNIS WALTERS<br>1801 HILLCREST DRIVE<br>SLEEPY HOLLOW, IL 60118 | prior to<br>3/13/2012 | 1706595 | X | X | X | 30 |
| DENNIS WASSERMAN<br>1595 LAKESHORE DR<br>MUSKEGON, MI 49441 | prior to<br>3/13/2012 | 1357301 | X | X | X | 676 |
| DENNIS WASSERMAN<br>1595 LAKESHORE DR<br>MUSKEGON, MI 49441 | prior to<br>3/13/2012 | 1466940 | X | X | X | 123 |
| DENNIS WEBB<br>175 BRIAR HILL CRES<br>ANCASTER, ON L9G3P5 | prior to<br>3/13/2012 | 1746672 | X | X | X | 232 |
| DENNIS WEST<br>1451 MIMS COURT<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1459348 | X | X | X | 169 |
| DENNIS WEST<br>1451 MIMS COURT<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1786229 | X | X | X | 179 |
| DENNIS WHITENER<br>PO BOX 222<br>CLOVERDALE, MI 49035 | prior to<br>3/13/2012 | 1718053 | X | X | X | 229 |
| DENNIS WIDLANSKY<br>1206 CORAL WAY<br>RIVIERA BEACH, FL 33404 | prior to<br>3/13/2012 | 1809535 | X | X | X | 316 |
| DENNIS WILLEBRANDT<br>4936 WEST MAIN<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1820657 | X | X | X | 50 |
| DENNIS WINTERS<br>12 HENDRIX RD<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1456288 | X | X | X | 169 |
| DENNIS WOOLLARD<br><br>. | prior to<br>3/13/2012 | 1755714 | X | X | X | 352 |
| DENNIS WRENN<br>2 WESTPORT RD<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1716802 | X | X | X | 338 |
| DENNIS WRIGHT<br>2661 N SHERMAN ROAD<br>LUDINGTON, MI 49431 | prior to<br>3/13/2012 | 1665533 | X | X | X | 222 |
| DENNIS WRIGHT<br>2661 N SHERMAN ROAD<br>LUDINGTON, MI 49431 | prior to<br>3/13/2012 | 1665474 | X | X | X | 567 |
| DENNIS WRIGHT<br>2661 N SHERMAN<br>LUDINGTON, MI 49431 | prior to<br>3/13/2012 | 1665594 | X | X | X | 238 |
| DENNIS YOUNG<br>165 MATHILDA DRIVE<br>STOCKTON, IL 61085 | prior to<br>3/13/2012 | 1763632 | X | X | X | 502 |
| DENNIS ZIELINSKI<br>128 72ND ST<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1803382 | X | X | X | 158 |
| DENNIS ZIELINSKI<br>128 72ND ST<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1803382 | X | X | X | 58- |
| DENNIS ZIMMERMAN<br>12188 HOLVERSON RD<br>DURAND, IL 61024 | prior to<br>3/13/2012 | 1388476 | X | X | X | 100 |
| DENNIS ZIMMERMAN<br>12188 HOLVERSON RD<br>DURAND, IL 61024 | prior to<br>3/13/2012 | 1388476 | X | X | X | 388 |
| DENNIS ZINGER<br>369 SOUTH RIVER ROAD<br>ELORA, ON N0B 1S0 | prior to<br>3/13/2012 | 1463028 | X | X | X | 495 |
| DENNISE WARD BARTH<br>136 OLD PARK LANE<br>KITCHENER, ON N2N2K2 | prior to<br>3/13/2012 | 1433710 | X | X | X | 338 |
| DENNISE WARD-BARTH<br>136 OLD PARK LANE<br>KITCHENER, ON N2N2K2 | prior to<br>3/13/2012 | 1433710 | X | X | X | 20 |
| DENNISE WARD-BARTH<br>136 OLD PARK LANE<br>KITCHENER, ON N2N2K2 | prior to<br>3/13/2012 | 1433710 | X | X | X | 30 |
| DENNY PICKETT<br>6180 BARNSTABLE<br>TOLEDO, OH 43613 | prior to<br>3/13/2012 | 1349771 | X | X | X | 507 |
| DENNY VETTESE<br>16 SIMS CRESENT UNIT 20<br>RICHMOND HILL, ON L4B 2P1 | prior to<br>3/13/2012 | 1710613 | X | X | X | 507 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DENNY VETTESE<br>3765 JESSE THOMPSON ROAD<br>STOUFFVILLE, ON  L4A 7X5 | prior to<br>3/13/2012 | 1459203 | X | X | X | | | 338 |
| DENVER LUCKADOO<br>7925 POGA LANE<br>SEBRING, FL  33876 | prior to<br>3/13/2012 | 1808636 | X | X | X | | | 143 |
| DENYS DUHAMEL<br>453 DE CHERBOURG  309<br>LONGUEUIL, QC  J4J 5C4 | prior to<br>3/13/2012 | 1784129 | X | X | X | | | 850 |
| DENYSE BAJ<br>678 PLEASANT ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1737643 | X | X | X | | | 665 |
| DENYSE OUELLETTE<br>559 RUE OUELLETTE<br>LAVAL, QC  H7X 1P9 | prior to<br>3/13/2012 | 1626133 | X | X | X | | | 429 |
| DENYSE SNEDDON<br>5711 ALMAR DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1715808 | X | X | X | | | 507 |
| DENYSE TUGGLE<br>35 WALDEN AVE<br>NEW LONDON, CT  06320 | prior to<br>3/13/2012 | 1356528 | X | X | X | | | 169 |
| DEODATA CAMMILLERI<br>6191 SHAMROCK LN<br>E AMHEARST, NY  14051 | prior to<br>3/13/2012 | 1727961 | X | X | X | | | 664 |
| DEOLINDA JESSIE<br>42 N LITTLE WOLF ROAD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1787312 | X | X | X | | | 179 |
| DEORAH CAPUANO<br>16 POLLOCK STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1742609 | X | X | X | | | 100 |
| DEREK BARANOWSKI<br>2242 SUNNYDALE DRIVE<br>BURLINGTON, ON  L7P1E9 | prior to<br>3/13/2012 | 1496853 | X | X | X | | | 413 |
| DEREK BARANOWSKI<br>2242 SUNNYDALE DRIVE<br>BURLINGTON, ON  L7P1E9 | prior to<br>3/13/2012 | 1496635 | X | X | X | | | 175 |
| DEREK BARRY<br>9 WATERMAN LANE<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1710800 | X | X | X | | | 169 |
| DEREK BUSH<br>7 TRPISOVSKY COURT<br>PARLIN, NJ  08859 | prior to<br>3/13/2012 | 1803488 | X | X | X | | | 79 |
| DEREK CHAMPAGNE<br>31 STATE STREET<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1487553 | X | X | X | | | 14 |
| DEREK CRAWFORD<br>1106 SOUTH 21ST STREET<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1828105 | X | X | X | | | 376 |
| DEREK DAVID<br>387 SCHOOL ST<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1792938 | X | X | X | | | 179 |
| DEREK DIMITRY<br>85 GREEN VALLEY DRIVE 707<br>KITCHENER, ON  N2P1V5 | prior to<br>3/13/2012 | 1762574 | X | X | X | | | 265 |
| DEREK DRURY<br>1023 DUFAULT<br>LAVAL, QC  H7E0A8 | prior to<br>3/13/2012 | 1714058 | X | X | X | | | 776 |
| DEREK DUNCAN<br>151 SOUTH DRIVE<br>ST CATHARINES, ON  L2R 4W3 | prior to<br>3/13/2012 | 1435877 | X | X | X | | | 338 |
| DEREK DUPUIS<br>2207 PLESSER ST<br>OTTAWA, ON  K1G2X2 | prior to<br>3/13/2012 | 1407573 | X | X | X | | | 495 |
| DEREK EMOND<br>2143 4TH AVENUE<br>ST CATHARINES, ON  L2R 6P9 | prior to<br>3/13/2012 | 1759479 | X | X | X | | | 199 |
| DEREK FOSBURY<br>2270 CANONRIDGE CIRCLE<br>OAKVILLE, ON  L6M4T8 | prior to<br>3/13/2012 | 1802075 | X | X | X | | | 188 |
| DEREK FRANK<br>22 CLYDEBANK DR<br>CAMBRIDGE, ON  N1R5S7 | prior to<br>3/13/2012 | 1813217 | X | X | X | | | 316 |
| DEREK FRENCH<br>13730 LONG LAKE LANE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1355380 | X | X | X | | | 726 |
| DEREK FRENCH<br>13730 LONG LAKE LANE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1712786 | X | X | X | | | 450 |
| DEREK GREASLEY<br>853 HORSESHOE VALLEY RD EAST<br>HAWKESTONE, ON  L0L1T0 | prior to<br>3/13/2012 | 1789474 | X | X | X | | | 716 |
| DEREK GREASLEY<br>853 HORSESHOE VALLEY<br>HAWKESTONE, ON  L0L 1T0 | prior to<br>3/13/2012 | 1386910 | X | X | X | | | 567 |
| DEREK HALL<br>402 FIREWEED TRAIL<br>OTTAWA, ON  K1V 2K4 | prior to<br>3/13/2012 | 1441297 | X | X | X | | | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEREK HAYES<br>792 DREXEL AVE<br>JOHNSTOWN, PA  15905 | prior to<br>3/13/2012 | 1766133 | X | X | X | | 226 |
| DEREK HO<br>42 GOLDEN OAK AVENUE<br>RICHMOND HILL, ON  L4S 1Y6 | prior to<br>3/13/2012 | 1458477 | X | X | X | | 507 |
| DEREK HOUDE<br>15 WILKINSON ST 2<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1817354 | X | X | X | | 411 |
| DEREK JENKINS<br>54 HARPER CRES<br>FERGUS, ON  N1M3V9 | prior to<br>3/13/2012 | 1386064 | X | X | X | | 169 |
| DEREK JENKINS<br>54 HARPER CRESENT<br>FERGUS, ON  N1M 3V9 | prior to<br>3/13/2012 | 1802268 | X | X | X | | 316 |
| DEREK JUDE AGNELO DIAS<br><br>, | prior to<br>3/13/2012 | 1617113 | X | X | X | | 1,110 |
| DEREK KING<br>167 SUCCESSION CRES<br>BARRIE, ON  L4M 7H4 | prior to<br>3/13/2012 | 1757706 | X | X | X | | 288 |
| DEREK LEDUC<br>48 HAWTHORNE RD<br>ORANGEVILLE, ON  L9V1A4 | prior to<br>3/13/2012 | 1800482 | X | X | X | | 248 |
| DEREK LUTH<br>10 THORNCLIFFE AVE<br>TORONTO, ON  M4K1V4 | prior to<br>3/13/2012 | 1387676 | X | X | X | | 25 |
| DEREK LUTH<br>10 THORNCLIFFE AVE<br>TORONTO, ON  M4K1V4 | prior to<br>3/13/2012 | 1387676 | X | X | X | | 194 |
| DEREK LUTH<br>10 THORNCLIFFE AVE<br>TORONTO, ON  M4K1V4 | prior to<br>3/13/2012 | 1387666 | X | X | X | | 363 |
| DEREK MACDONALD<br>463 WICKLOW RD<br>BURLINGTON, ON  L7L 2H9 | prior to<br>3/13/2012 | 1791236 | X | X | X | | 716 |
| DEREK MARQUES<br><br> | prior to<br>3/13/2012 | 1358303 | X | X | X | | 50 |
| DEREK MORRELL<br>34 CIPRIANO COURT<br>WOODBRIDGE, ON  L4H1K6 | prior to<br>3/13/2012 | 1431819 | X | X | X | | 845 |
| DEREK MURRIN<br>124 MILITARY ROAD<br>LANCASTER, ON  K0C 1N0 | prior to<br>3/13/2012 | 1727994 | X | X | X | | 309 |
| DEREK NESDOLY<br>2372 GILL RD<br>BARRIE, ON  L0L1X0 | prior to<br>3/13/2012 | 1724723 | X | X | X | | 402 |
| DEREK NESDOLY<br>2372 GILL ROAD<br>MIDHURST, ON  L0L1X0 | prior to<br>3/13/2012 | 1724684 | X | X | X | | 402 |
| DEREK PIOTROWSKI<br>7233 NORMAN RD<br>NORTH TONAWANDA,   14120 | prior to<br>3/13/2012 | 1822149 | X | X | X | | 100- |
| DEREK POIRIER<br>315 FOREST STREET<br>LEE, MA  01238 | prior to<br>3/13/2012 | 1828043 | X | X | X | | 564 |
| DEREK PRUITT<br>47 KLAS AVE APT 1<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1789739 | X | X | X | | 179 |
| DEREK QUEEN<br>385 N TENTH STREET<br>NEWARK, OH  43055 | prior to<br>3/13/2012 | 1802152 | X | X | X | | 188 |
| DEREK RAUCHFLEISZ<br>4210 BOOMER LINE<br>ST CLEMENTS, ON  N0B2M0 | prior to<br>3/13/2012 | 1354353 | X | X | X | | 556 |
| DEREK RAUCHFLEISZ<br>4210 BOOMER LINE<br>ST CLEMENTS, ON  N0B2M0 | prior to<br>3/13/2012 | 1360129 | X | X | X | | 338 |
| DEREK RETTER<br>220 ROYAL CREST COURT UNIT 15 16<br>MARKHAM, ON  L3R9Y2 | prior to<br>3/13/2012 | 1791254 | X | X | X | | 358 |
| DEREK RICE<br>41 COX CRES<br>BRAMPTON, ON  L6X 3G8 | prior to<br>3/13/2012 | 1806892 | X | X | X | | 79 |
| DEREK SCARSELLA<br>129 LEONARD ST<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | 1757937 | X | X | X | | 639 |
| DEREK SCHWEDE<br>41MEADOW LANE   APT12<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1802133 | X | X | X | | 158 |
| DEREK SELLERY<br>10 BROWNSCOMBE CRES<br>UXBRIDGE, ON  L9P 1X9 | prior to<br>3/13/2012 | 1827796 | X | X | X | | 50 |
| DEREK SELLERY<br>10 BROWNSCOMBE CRES<br>UXBRIDGE, ON  L9P 1X9 | prior to<br>3/13/2012 | 1827808 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEREK SELLERY<br>10 BROWNSCOMBE CRES<br>UXBRIDGE, ON  L9P 1X9 | prior to<br>3/13/2012 | | 1827815 | X | X | X | 50 |
| DEREK SELLERY<br>10 BROWNSCOMBE CRES<br>UXBRIDGE, ON  L9P 1X9 | prior to<br>3/13/2012 | | 1827804 | X | X | X | 50 |
| DEREK SELLERY<br>10 BROWNSCOMBE CRES<br>UXBRIDGE, ON  L9P 1X9 | prior to<br>3/13/2012 | | 1827821 | X | X | X | 50 |
| DEREK SELLERY<br>10 BROWNSCOMBE CRES<br>UXBRIDGE, ON  L9P1X9 | prior to<br>3/13/2012 | | 1375291 | X | X | X | 526 |
| DEREK SHERLOCK<br>7087 CARTER TRAIL<br>BOULDER, CO  80301 | prior to<br>3/13/2012 | | 1816406 | X | X | X | 241 |
| DEREK SJOSTEDT<br>3070 BROCKTON ST<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | | 1816631 | X | X | X | 120 |
| DEREK SKIPPER<br>137 UNIVERSITY DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1389340 | X | X | X | 169 |
| DEREK SMITH<br>300 AUSTRALIAN AVE. APT. 126<br>WEST PALM BEACH, FL  33401 | prior to<br>3/13/2012 | | 1715706 | X | X | X | 115 |
| DEREK SMITH<br>40 BISHOP COURT<br>GEORGETOWN, ON  L7G 6G8 | prior to<br>3/13/2012 | | 1427778 | X | X | X | 845 |
| DEREK SMITH<br>40 BISHOP COURT<br>GEORGETOWN, ON  L7G 6G8 | prior to<br>3/13/2012 | | 1427780 | X | X | X | 338 |
| DEREK SMITH<br>40 BISHOP COURT<br>GEORGETOWN, ON  L7G6G8 | prior to<br>3/13/2012 | | 1427776 | X | X | X | 845 |
| DEREK SOHAIL<br>534 REXFORD DRIVE<br>HAMILTON, ON  L8W3C1 | prior to<br>3/13/2012 | | 1763254 | X | X | X | 1,222 |
| DEREK TOWNS<br>1682 RADCLIFFE DR<br>OSHAWA, ON  L1K2T2 | prior to<br>3/13/2012 | | 1758576 | X | X | X | 233 |
| DEREK WEIBEL<br>18 VETERANS DRIVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1743524 | X | X | X | 338 |
| DEREK WHEATON<br>2620 OUTLOOK ST.<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | | 1377520 | X | X | X | 496 |
| DEREK WHITNEY WHITNEY<br>21 WEYBOURNE CRESCENT<br>LONDON, ON  N6H 4H2 | prior to<br>3/13/2012 | | 1828185 | X | X | X | 50 |
| DEREK WHITNEY<br>21 WEYBOURNE CRESCENT<br>LONDON, ON  N6H 4H2 | prior to<br>3/13/2012 | | 1828193 | X | X | X | 50 |
| DEREK WHITNEY<br>21 WEYBOURNE CRESCENT<br>LONDON, ON  N6H4H2 | prior to<br>3/13/2012 | | 1358627 | X | X | X | 453 |
| DEREK WHITNEY<br>21 WEYBOURNE CRESCENT<br>LONDON, ON  N6H4H2 | prior to<br>3/13/2012 | | 1759090 | X | X | X | 101 |
| DEREK WILLIAMS<br>16 STONE MEADOW FARM DR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1391775 | X | X | X | 229 |
| DEREK WILLIAMS<br>16 STONE MEADOW FARM DR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1720018 | X | X | X | 169 |
| DEREK WILLIAMS<br>7791 SHEP MCKENZIE ROAD<br>MULLINS, SC  29574 | prior to<br>3/13/2012 | | 1793132 | X | X | X | 537 |
| DEREN M LOMAGO<br>197 MARKWOOD DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | | 1809148 | X | X | X | 564 |
| DERIC MADICK<br>8474 CHESTERTON DR<br>POLAND, OH  44514 | prior to<br>3/13/2012 | | 1798114 | X | X | X | 237 |
| DERICK MANDIGO<br>13 MAIN ST<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | | 1788979 | X | X | X | 179 |
| DERICK RUPNARAINE<br>1497 BAY VIEW STREET<br>TARPON SPRINGS, FL  34689 | prior to<br>3/13/2012 | | 1804860 | X | X | X | 519 |
| DERIS TRIGATTI<br>26 VERONA PLACE<br>HAMILTON, ON  L9C 1S7 | prior to<br>3/13/2012 | | 1599153 | X | X | X | 291 |
| DERIS TRIGATTI<br>26 VERONA PLACE<br>HAMILTON, ON  L9C 1S7 | prior to<br>3/13/2012 | | 1599153 | X | X | X | 167 |
| DERON DOLFI<br>129 PICKERING DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1779193 | X | X | X | 249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DERON DOLFI<br>129 PICKERING DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1788801 | X | X | X | 60 |
| DERON DOLFI<br>129 PICKERING DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1788801 | X | X | X | 537 |
| DERON MASALES<br>19 BARBICAN TRAIL<br>SAINT CATHARINES, ON  L2T4A1 | prior to<br>3/13/2012 | 1780475 | X | X | X | 472 |
| DERRICK CHAPMAN<br>191 BISCAYNE BLVD<br>KESWICK, ON  L4P 3L5 | prior to<br>3/13/2012 | 1532793 | X | X | X | 445 |
| DERRICK GIBBS<br>916 BURNSIDE RD<br>BRIDGENORTH, ON  K0L 1H0 | prior to<br>3/13/2012 | 1720882 | X | X | X | 1,164 |
| DERRICK LAMMERS<br>2755 REDMAPLE AVE<br>JORDAN STATION-, ONTARIO  L0R1S0 | prior to<br>3/13/2012 | 1394270 | X | X | X | 676 |
| DERRICK LAWRENCE<br>105 LOGWOOD STREET<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1764328 | X | X | X | 210 |
| DERRICK LING<br><br>MISSASSAUGA, ON  L5K1B5 | prior to<br>3/13/2012 | 1717236 | X | X | X | 338 |
| DERRICK LUCAS<br>20 BROAD ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1395774 | X | X | X | 294 |
| DERRICK LUCAS<br>20 BROAD ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1395784 | X | X | X | 345 |
| DERRICK LUCAS<br>20 BROAD ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1395782 | X | X | X | 760 |
| DERRICK MASSEY<br>2184 JARDINE CRES<br>BURLINGTON, ON  L7L7J9 | prior to<br>3/13/2012 | 1825977 | X | X | X | 474 |
| DERRICK MONK<br>1243 BLACKMAPLE DR<br>LONDON, ON  N5Y 5V4 | prior to<br>3/13/2012 | 1827184 | X | X | X | 50 |
| DERRICK MONK<br>1243 BLACKMAPLE DR<br>LONDON, ON  N5Y 5V4 | prior to<br>3/13/2012 | 1827213 | X | X | X | 50 |
| DERRICK VARDY<br>228 N CHURCH STREET<br>RUTLAND, VT  05701-2303 | prior to<br>3/13/2012 | 1781693 | X | X | X | 950 |
| DERRICK VARDYHERBERTV<br>228 N CHURCH STREET<br>Rutland, VT  05701-2303 | prior to<br>3/13/2012 | 1781693 | X | X | X | 40 |
| DERRYL KUZ<br>123 COMMERCE VALLEY DR E<br>MARKHAM, ON  L3T7W8 | prior to<br>3/13/2012 | 1813150 | X | X | X | 188 |
| DERYL CARUK<br>, | prior to<br>3/13/2012 | 1435246 | X | X | X | 845 |
| DERYL CARUK<br>66 RILEY STREET<br>WATERDOWN, ON  L0R 2H6 | prior to<br>3/13/2012 | 1786531 | X | X | X | 716 |
| DESALES BERAK<br>7187 WINBERG DR<br>NORTHTONAWANBA, NY  14120 | prior to<br>3/13/2012 | 1470972 | X | X | X | 165 |
| DESALES BERAK<br>7187 WINBERG DR<br>NORTHTONAWANBA, NY  14120 | prior to<br>3/13/2012 | 1470972 | X | X | X | 160 |
| DESAULNIERS JEAN<br>1061 18E AVENUE<br>GRAND-MERE, QC  G9T 7G4 | prior to<br>3/13/2012 | 1740127 | X | X | X | 1,014 |
| DESHAWNA STEVENSON<br>2961 CARSTEN AVE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1775637 | X | X | X | 337 |
| DESIREA NOONAN<br>1703 E MATHENY AVE<br>SPRINGFIELD , IL  62702 | prior to<br>3/13/2012 | 1393123 | X | X | X | 676 |
| DESIREE MARTINO<br>64 DANIEL DRIVE<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1778234 | X | X | X | 1,159 |
| DESIREE PERZAN<br>358 THISTLE LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1758989 | X | X | X | 266 |
| DESIREE VAN DYNE<br>7736 ESSEX GATE DRIVE<br>DUBLIN, OH  43016 | prior to<br>3/13/2012 | 1791038 | X | X | X | 179 |
| DESIREE VAN DYNE<br>7736 ESSEX GATE DRIVE<br>DUBLIN, OH  43016 | prior to<br>3/13/2012 | 1807800 | X | X | X | 316 |
| DESMOND CHIN<br>, | prior to<br>3/13/2012 | 1704413 | X | X | X | 573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DESMOND KIRKLAND<br>305 E MICHIGAN AVENUE<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1719165 | X | X | X | 338 |
| DESMOND KIRKLAND<br>305 E MICHIGAN AVENUE<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1780718 | X | X | X | 581 |
| DESMOND KIRKLAND<br>305 E MICHIGAN AVENUE<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1827772 | X | X | X | 50 |
| DESMOND KIRKLAND<br>305 E MICHIGAN AVENUE<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1822828 | X | X | X | 50 |
| DESMOND MCNAMEE<br>76 PINNACLE CRESCENT<br>GUELPH, ON N1K1P6 | prior to<br>3/13/2012 | 1750756 | X | X | X | 178 |
| DESMOND OBRIEN<br>104 OAKTRAIL ROAD<br>HILLSDALE, NJ 07642 | prior to<br>3/13/2012 | 1786058 | X | X | X | 179 |
| DESPINA KAPS<br>2015 CHEVY CHASE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1429091 | X | X | X | 0 |
| DESSA LANDRY<br>181 NORTH RD<br>SANDOWN, NH 03873 | prior to<br>3/13/2012 | 1398078 | X | X | X | 634 |
| DEVALE JACKSON<br>59 CAMP STREET<br>BUFFALO, NY 14204 | prior to<br>3/13/2012 | 1764048 | X | X | X | 957 |
| DEVAN FOGLE<br>14 SHIPLEY AVE.<br>THURMONT, MD 21788 | prior to<br>3/13/2012 | 1431422 | X | X | X | 0 |
| DEVERE SHANNON<br>87 HOLLY MEADOW ROAD<br>BARRIE, ON L4N0A2 | prior to<br>3/13/2012 | 1804796 | X | X | X | 173 |
| DEVERE SHANNON<br>87 HOLLY MEADOW ROAD<br>BARRIE, ON L4NA2 | prior to<br>3/13/2012 | 1821069 | X | X | X | 50 |
| DEVERY MILLS<br>1408 FORESTBROOK ROAD<br>OAKVILLE, ON L6M 2G5 | prior to<br>3/13/2012 | 1711072 | X | X | X | 338 |
| DEVIN 1ROSNAK<br>537 LABRADOR DR<br>OSHAWA, ON L1H 7G1 | prior to<br>3/13/2012 | 1742852 | X | X | X | 50 |
| DEVIN 1ROSNAK<br>537 LABRADOR DR<br>OSHAWA, ON L1H 7G1 | prior to<br>3/13/2012 | 1742852 | X | X | X | 50 |
| DEVIN 1ROSNAK<br>537 LABRADOR DR<br>OSHAWA, ON L1H 7G1 | prior to<br>3/13/2012 | 1742852 | X | X | X | 25- |
| DEVIN MCALEER<br>489 DU VERSANT<br>PINCOURT, QC J7V9Z6 | prior to<br>3/13/2012 | 1721531 | X | X | X | 388 |
| DEVIN MCALEER<br>489 DU VERSANT<br>PINCOURT, QC J7V9Z6 | prior to<br>3/13/2012 | 1721555 | X | X | X | 169 |
| DEVIN WATTS<br>237 MICHAEL DR<br>TROY, IL 62294 | prior to<br>3/13/2012 | 1743531 | X | X | X | 376 |
| DEVIN WATTS<br>237 MICHAEL DR<br>TROY, IL 62294 | prior to<br>3/13/2012 | 1743531 | X | X | X | 198 |
| DEVON JACKSON<br>6524 MICKEY'S TRAIL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1389187 | X | X | X | 338 |
| DEVON JOHNSON<br>1971 N. MISTYWOOD CT<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1620334 | X | X | X | 637 |
| DEVON KEATING<br>3641 BARRED OWL RD<br>LAKELAND, FL 33811 | prior to<br>3/13/2012 | 1742380 | X | X | X | 287 |
| DEVON KINNAIRD<br>2296 LYNDHURST DRIVE<br>OAKVILLE, ON L6H 7V5 | prior to<br>3/13/2012 | 1561153 | X | X | X | 100 |
| DEVON SMITH<br>10491 S 750 W<br>AKRON, IN 46910 | prior to<br>3/13/2012 | 1463283 | X | X | X | 169 |
| DEVON SMITH1<br>10491 S 750 W<br>AKRON, IN 46910 | prior to<br>3/13/2012 | 1357002 | X | X | X | 1,298 |
| DEVONIA SANTUCCI<br>173 WEST GIRARD BOULEVARD<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1825982 | X | X | X | 50 |
| DEVONIA SANTUCCI<br>173 WEST GIRARD BOULEVARD<br>KENMORE, NY 14217-1927 | prior to<br>3/13/2012 | 1426442 | X | X | X | 338 |
| DEWAYNE ANDERSON<br>7466 THRASHER LANE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1355277 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEWAYNE DRALLETTE<br>5373 FLINTROCK RD<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1748531 | X | X | X | 25 |
| DEWAYNE DRALLETTE<br>5373 FLINTROCK RD<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1748531 | X | X | X | 185 |
| DEWAYNE DRALLETTE<br>5373 FLINTROCK RD<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1748531 | X | X | X | 104 |
| DEWAYNE DRALLETTE<br>5373 FLINTROCK RD<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1776193 | X | X | X | 224 |
| DEWAYNE ESSEX<br>270 ROBIN HOOD CIR UNIT 202<br>NAPLES, FL  34104 | prior to<br>3/13/2012 | 1438359 | X | X | X | 792 |
| DEWAYNE HART<br>305 LAUREL DRIVE<br>BLUFFS, IL  61621 | prior to<br>3/13/2012 | 1716863 | X | X | X | 845 |
| DEWEY ADLEMAN<br>16380 FOREST HILL ROAD<br>GRAND LEDGE, MI  48837 | prior to<br>3/13/2012 | 1357585 | X | X | X | 229 |
| DEWEY HASTRICH<br>74 ATLANTIC STREET<br>KEYPORT, NJ  07735 | prior to<br>3/13/2012 | 1809204 | X | X | X | 79 |
| DEWEY HASTRICH<br>74 ATLANTIC STREET<br>KEYPORT, NJ  07735 | prior to<br>3/13/2012 | 1809154 | X | X | X | 79 |
| DEWEY LYONS<br>317 Marsh Place<br>Plainfield, NJ  07060 | prior to<br>3/13/2012 | 1458065 | X | X | X | 1,352 |
| DEZARAY LILLIMAN<br>24 LYTON CRESCENT<br>STONEY CREEK, ON  L8J2C9 | prior to<br>3/13/2012 | 1794136 | X | X | X | 215 |
| DHANRAJ RAMNARINE<br>74 FIDDLENECK CRESCENT<br>BRAMPTON, ON  L6R 2E2 | prior to<br>3/13/2012 | 1745242 | X | X | X | 676 |
| DHAVAN SHAH<br>1350 BOUNDARY RD.<br>MIDDLETON, WI 53562 | prior to<br>3/13/2012 | 1724253 | X | X | X | 370 |
| DI ALLENTHOMPSON<br>300 MADRID BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1435793 | X | X | X | 338 |
| DIAHAN DUCHESNEAU<br>1340 DU BOIS<br>ST-LAZARE, QC  J7T-3B5 | prior to<br>3/13/2012 | 1788794 | X | X | X | 631 |
| DIAN BAMBACHT<br>620 SUMMER<br>OLIVET, MI  49076 | prior to<br>3/13/2012 | 1718212 | X | X | X | 169 |
| DIAN MACNEIL<br>257 BLUE WATER PARKWAY<br>SELKIRK, ON  N0A1P0 | prior to<br>3/13/2012 | 1782907 | X | X | X | 446 |
| DIANA ARAVENA<br>103 HAWKER RD<br>MAPLE, ON  L6A2J3 | prior to<br>3/13/2012 | 1397795 | X | X | X | 412 |
| DIANA ARAVENA<br>103 HAWKER RD<br>MAPLE, ON  L6A2J3 | prior to<br>3/13/2012 | 1807835 | X | X | X | 722 |
| DIANA ARSENAULT<br>57 TECUMSEH STREET<br>ST CATHARINES, ON  L2M2M5 | prior to<br>3/13/2012 | 1457925 | X | X | X | 388 |
| DIANA ARSENAULT<br>57 TECUMSEH STREET<br>ST CATHARINES, ON  L2M2M5 | prior to<br>3/13/2012 | 1804182 | X | X | X | 158 |
| DIANA ARSENAULT<br>57N TECUMSEH STREET<br>ST CATHARINES , ON  L2M2M5 | prior to<br>3/13/2012 | 1355105 | X | X | X | 309 |
| DIANA BAILEY<br>492 SOUTH EDGAR ROAD<br>MASON, MI  48854 | prior to<br>3/13/2012 | 1462811 | X | X | X | 169 |
| DIANA BAKER<br>84980 SNYDER ROAD<br>JEWETT, OH  43986 | prior to<br>3/13/2012 | 1747674 | X | X | X | 153 |
| DIANA BALDWIN<br>1370 GRANDVIEW AVE<br>COLUMBUS, OH  43212 | prior to<br>3/13/2012 | 1790427 | X | X | X | 179 |
| DIANA BALDWIN<br>1370 GRANDVIEW AVE<br>COLUMBUS, OH  43212 | prior to<br>3/13/2012 | 1807829 | X | X | X | 316 |
| DIANA BEDARD<br>22 RIDGEWOOD RD EXT<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1579096 | X | X | X | 379 |
| DIANA BELL<br>2362 W OAKFIELD ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1459959 | X | X | X | 169 |
| DIANA BELL<br>2362 W OAKFIELD ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1741408 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANA BORA<br>LAKELAND, FL  33815 | prior to<br>3/13/2012 | 1743428 | X | X | X | | 50 |
| DIANA BORG RUICCI<br>8388 NETHERBY RD RR4<br>WELLAND, ON  L3B5N7 | prior to<br>3/13/2012 | 1634093 | X | X | X | | 164 |
| DIANA BORRELL<br>206 GRANDVIEW TERRACE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1380543 | X | X | X | | 213 |
| DIANA BORRELL<br>206 GRANDVIEW TERRACE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1708544 | X | X | X | | 481 |
| DIANA BORRELL<br>206 GRANDVIEW TERRACE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1790891 | X | X | X | | 358 |
| DIANA BROZOVIC<br>164 BELL ST<br>PORT COLBORNE, ON  L3K 1H8 | prior to<br>3/13/2012 | 1800440 | X | X | X | | 316 |
| DIANA BUSCEMI<br>471 HEATHLAND CIR<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1785335 | X | X | X | | 305 |
| DIANA CALCOTT<br>830 JORDAN LAKE ST<br>LAKE ODESSA, MI  48849 | prior to<br>3/13/2012 | 1434755 | X | X | X | | 169 |
| DIANA CALCOTT<br>830 JORDAN LAKE ST<br>LAKE ODESSA, MI  48849 | prior to<br>3/13/2012 | 1439503 | X | X | X | | 87 |
| DIANA CARLILE<br>707 E LOCUST<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1802752 | X | X | X | | 218 |
| DIANA CATHER<br>1131 NW 40 AVE<br>COCONUT CREEK, FL  33066 | prior to<br>3/13/2012 | 1464092 | X | X | X | | 338 |
| DIANA CAUTERUCCI<br>86 MILL ROAD<br>WHARTON, NJ  07885 | prior to<br>3/13/2012 | 1744513 | X | X | X | | 306 |
| DIANA CAUTERUCCI<br>86 MILL ROAD<br>WHARTON, NJ  07885 | prior to<br>3/13/2012 | 1799897 | X | X | X | | 316 |
| DIANA COMPTON<br>58 WHEATFIELD RD<br>TORONTO, ON  M8V2P6 | prior to<br>3/13/2012 | 1808247 | X | X | X | | 342 |
| DIANA CONTINENZA<br>60 BRECKENRIDGE BLVD<br>ST CATHARINES, ON  L2W 1C4 | prior to<br>3/13/2012 | 1370557 | X | X | X | | 583 |
| DIANA CROCKER<br>57 CAIRNS DRIVE<br>MARKHAM, ON  L3P 6J3 | prior to<br>3/13/2012 | 1825633 | X | X | X | | 524 |
| DIANA DANCHENKA<br>2632 CHALET LANE<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1719069 | X | X | X | | 363 |
| DIANA DANCHENKA<br>2632 CHALET LANE<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1719064 | X | X | X | | 338 |
| DIANA DANCHENKA<br>2632 CHALET LANE<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1822277 | X | X | X | | 50 |
| DIANA DAVIS<br>67142 STUBEY RD<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1828317 | X | X | X | | 50 |
| DIANA DEATS<br>PO BOX 467<br>MILFORD, NJ  08848 | prior to<br>3/13/2012 | 1760698 | X | X | X | | 434 |
| DIANA DECKER<br>8 HEINRICK CR<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1462273 | X | X | X | | 622 |
| DIANA DITADDEO | prior to<br>3/13/2012 | 1792037 | X | X | X | | 1,253 |
| DIANA DOWDALL<br>1411 EGGERT RD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1351576 | X | X | X | | 338 |
| DIANA DOWNIE<br>203 85TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1524155 | X | X | X | | 148 |
| DIANA DYER<br>275 LEWIS CIRCLE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1822370 | X | X | X | | 50 |
| DIANA EVANS | prior to<br>3/13/2012 | 1782766 | X | X | X | | 442 |
| DIANA EWUING<br>50 LYND ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1827979 | X | X | X | | 50 |
| DIANA FAGNELLI<br>500 EAST BRUCETON ROAD<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1457840 | X | X | X | | 676 |

| Name/Address | Date | | | | Amount |
|---|---|---|---|---|---|
| DIANA FATA<br>6700 DAVELUY<br>MONTREAL, QC  H1T3X4 | prior to<br>3/13/2012 | 1792390 | X | X | X | 716 |
| DIANA FINER<br>144 PAGE ROAD<br>BEDFORD, MA  01730 | prior to<br>3/13/2012 | 1411610 | X | X | X | 417 |
| DIANA FITZPATRICK<br>1590 LYNNVILLE WOODSON RD<br>WINCHESTER, IL  62694 | prior to<br>3/13/2012 | 1346097 | X | X | X | 676 |
| DIANA FITZPATRICK<br>1590 LYNNVILLE WOODSON RD<br>WINCHESTER, IL  62694 | prior to<br>3/13/2012 | 1738770 | X | X | X | 676 |
| DIANA FITZPATRICK<br>1590 LYNNVILLE WOODSON RD<br>WINCHESTER, IL  62694 | prior to<br>3/13/2012 | 1800203 | X | X | X | 158 |
| DIANA FLETCHER<br>702 BLACKBURN RD<br>WINCHESTER, IL  62694 | prior to<br>3/13/2012 | 1808160 | X | X | X | 632 |
| DIANA FONTANA<br>20 WEXFORD CT  NO42<br>LENOX, MA  01240 | prior to<br>3/13/2012 | 1796518 | X | X | X | 114 |
| DIANA FORD<br>3641 AMBER LANE<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | 1462704 | X | X | X | 169 |
| DIANA FORD<br>3641 AMBER LANE<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | 1462698 | X | X | X | 169 |
| DIANA FORD<br>3641 AMBER LANE<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | 1791441 | X | X | X | 179 |
| DIANA FOX<br>1384 OAK DR<br>LACON, IL  61540 | prior to<br>3/13/2012 | 1749869 | X | X | X | 101 |
| DIANA FOX<br>1384 OAK DR<br>LACON, IL  61540 | prior to<br>3/13/2012 | 1812194 | X | X | X | 158 |
| DIANA FRY<br>7210 W ST RTE 90<br>PRINCEVILLE, IL  61559 | prior to<br>3/13/2012 | 1747325 | X | X | X | 711 |
| DIANA FRY<br>7210 W STATE RT 90<br>PRINCEVILLE, IL  61559 | prior to<br>3/13/2012 | 1757019 | X | X | X | 259 |
| DIANA G CLOW<br>2158 HARBORTOWN CIRCLE<br>CHAMPAIGN, IL  61821 | prior to<br>3/13/2012 | 1802962 | X | X | X | 406 |
| DIANA GAUDETTE<br>117 WILSON AVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1813068 | X | X | X | 428 |
| DIANA GAUDETTE<br>117 WILSON AVENUE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1458234 | X | X | X | 507 |
| DIANA GEORGE<br>134 PLAIN HILL RD<br>NORWICH, CT  06360 | prior to<br>3/13/2012 | 1739054 | X | X | X | 243 |
| DIANA GEORGE<br>134 PLAIN HILL ROAD<br>NORWICH, CT  06360 | prior to<br>3/13/2012 | 1818034 | X | X | X | 50 |
| DIANA GERACE | prior to<br>3/13/2012 | 1712193 | X | X | X | 676 |
| DIANA GILLESPIE<br>8050 LITTLE EAGLE DRIVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1800349 | X | X | X | 376 |
| DIANA GIORDANO<br>78 MAHOGANY RUN<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1468864 | X | X | X | 110 |
| DIANA GIORDANO<br>78 MAHOGANY RUN<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1468864 | X | X | X | 721 |
| DIANA GRAGG<br>67775 OTTAWA DR<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1348937 | X | X | X | 169 |
| DIANA HAMBLETON<br>51149 CALCUTTA SMITH FERRY ROAD<br>EAST LIVERPOOL, OH  43920 | prior to<br>3/13/2012 | 1810310 | X | X | X | 366 |
| DIANA HAMMAD<br>9 RUTGERS LANE<br>MIDDLESEX, NJ  08846 | prior to<br>3/13/2012 | 1435843 | X | X | X | 338 |
| DIANA HAYES<br>8225 WITKOP AVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1461370 | X | X | X | 507 |
| DIANA HICKEY<br>3 NORTH POND RD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1359364 | X | X | X | 338 |
| DIANA HUGHES<br>104 CLEMSON ROAD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1789978 | X | X | X | 358 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIANA HUGHES<br>327 E PLEASANT ST<br>CATAWBA, OH  43010 | prior to<br>3/13/2012 | | 1786904 | X | X | X | | 358 |
| DIANA JACKSON<br>107 MAIN STREET<br>SLATERSVILLE, RI  02876 | prior to<br>3/13/2012 | | 1402471 | X | X | X | | 382 |
| DIANA JESTRATIJEVIC<br>773 FERNDALE ST<br>OSHAWA,  L1J 5L8 | prior to<br>3/13/2012 | | 1352119 | X | X | X | | 837 |
| DIANA JESTRATIJEVIC<br>773 FERNDALE ST<br>OSHAWA, ON  L1J 5L8 | prior to<br>3/13/2012 | | 1352141 | X | X | X | | 507 |
| DIANA KANIA<br>305 OAK GROVE CT<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | | 1805966 | X | X | X | | 94 |
| DIANA KANIA<br>305 OAK GROVE CT<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | | 1806231 | X | X | X | | 94 |
| DIANA KELLY<br>3264 CRICKET DR<br>YOUNGSTOWN, OH  44511 | prior to<br>3/13/2012 | | 1800300 | X | X | X | | 218 |
| DIANA KELLY<br>3264 CRICKET DR<br>YOUNGSTOWN, OH  44511 | prior to<br>3/13/2012 | | 1808885 | X | X | X | | 109 |
| DIANA KELLY<br>3264 CRICKET DR<br>YOUNGSTOWN, OH  44511 | prior to<br>3/13/2012 | | 1804035 | X | X | X | | 109 |
| DIANA KIZER<br>330 CEDARBROOK<br>NAPERVILLE, IL  60565 | prior to<br>3/13/2012 | | 1721487 | X | X | X | | 338 |
| DIANA KOO<br>13 UNITY ROAD<br>TORONTO, ON  M4J5A3 | prior to<br>3/13/2012 | | 1461015 | X | X | X | | 338 |
| DIANA LECLAIRE<br>67 RODNEY ST<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1755689 | X | X | X | | 202 |
| DIANA LECLAIRE<br>67 RODNEY ST<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1755689 | X | X | X | | 30- |
| DIANA LEGGIT<br>15317 BRISTLECONE CT<br>FORT WAYNE, IN  46814 | prior to<br>3/13/2012 | | 1480715 | X | X | X | | 315 |
| DIANA LYNN KAZALAS<br>5692 VILLAHAVEN DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | | 1829456 | X | X | X | | 395 |
| DIANA MABARDY<br>10 CLIFF ROAD<br>WALTHAM, MA  02132 | prior to<br>3/13/2012 | | 1743553 | X | X | X | | 706 |
| DIANA MABARDY<br>10 CLIFF ROAD<br>WALTHAM, MA  02452 | prior to<br>3/13/2012 | | 1743601 | X | X | X | | 519 |
| DIANA MACKINNON<br>PO BOX 35<br>BONDVILLE, VT  05340 | prior to<br>3/13/2012 | | 1388174 | X | X | X | | 338 |
| DIANA MASSA<br>24 DUFFERIN<br>KIRKLAND, QB  H9J3X6 | prior to<br>3/13/2012 | | 1710923 | X | X | X | | 338 |
| DIANA MATHIS<br>2232 SCHOOL STREET<br>NORTH COLLINS, NY  14111 | prior to<br>3/13/2012 | | 1377116 | X | X | X | | 402 |
| DIANA MCCAULEY<br>1131 HAVEN RD<br>HAGERSGTOWN, MD  21742 | prior to<br>3/13/2012 | | 1435456 | X | X | X | | 0 |
| DIANA MEIZINGER<br>215 RIO VILLA DR 3375<br>PUNTA GORDA, FL  SAVE50 | prior to<br>3/13/2012 | | 1746568 | X | X | X | | 338 |
| DIANA MENDEZ<br>77 WEBER AVENUE<br>HILLSBOROUGH, NJ  08844 | prior to<br>3/13/2012 | | 1819260 | X | X | X | | 385 |
| DIANA MERCIER<br><br>, | prior to<br>3/13/2012 | | 1584914 | X | X | X | | 50 |
| DIANA MERCIER<br>44 CHESTNUT<br>FRANKLINVIILE, NY  14737 | prior to<br>3/13/2012 | | 1727771 | X | X | X | | 455 |
| DIANA MESNIL<br>40 DUNN HILL ROAD<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | | 1807813 | X | X | X | | 790 |
| DIANA MOORE<br>8100 SUNDON DR<br>LAMBERTVILLE, MI  48144-9717 | prior to<br>3/13/2012 | | 1429998 | X | X | X | | 30 |
| DIANA MOORE<br>8100 SUNDON DR<br>LAMBERTVILLE, MI  48144-9717 | prior to<br>3/13/2012 | | 1429998 | X | X | X | | 55 |
| DIANA MORETTO<br>29 BELMONT CRESCENT<br>MAPLE, ON  L6A 1L5 | prior to<br>3/13/2012 | | 1716534 | X | X | X | | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIANA MORETTO<br>29 BELMONT CRESCENT<br>MAPLE, ON  L6A 1L5 | prior to<br>3/13/2012 | 1716534 | X | X | X | 976 |
| DIANA NASH<br>5153 BOYLAN STREET<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1712587 | X | X | X | 567 |
| DIANA NASH<br>5153 BOYLAN STREET<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1828475 | X | X | X | 50 |
| DIANA NASH<br>5153 BOYLAN<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1825983 | X | X | X | 50 |
| DIANA NUNES<br>866 MONTCREST DRIVE<br>OTTAWA, ON  K4A 3C7 | prior to<br>3/13/2012 | 1739334 | X | X | X | 338 |
| DIANA OLAFSON<br>2498 W BEARSCO<br>PARK FALLS , WI  54552 | prior to<br>3/13/2012 | 1428859 | X | X | X | 338 |
| DIANA OSHESKY<br>4963 TURKEY RUN ROAD<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1464118 | X | X | X | 1,230 |
| DIANA OSHESKY<br>4963 TURKEY RUN ROAD<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1793466 | X | X | X | 358 |
| DIANA PACKARD<br>62 DAVIS AVE<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1751523 | X | X | X | 148 |
| DIANA PACKARD<br>62 DAVIS AVE<br>VERNON, CT  61 | prior to<br>3/13/2012 | 1790472 | X | X | X | 179 |
| DIANA PEPIN<br>83 WINDEN STREET<br>WILLIMANTIC, CT  06226 | prior to<br>3/13/2012 | 1447057 | X | X | X | 6,060 |
| DIANA PITSOLIS<br>9 DARTMORE COURT<br>RICHMOND HILL, ON  L4B2A5 | prior to<br>3/13/2012 | 1457415 | X | X | X | 622 |
| DIANA PRAGEL<br>79 EILEEN DRIVE<br>ROCHESTER, NY  14616 | prior to<br>3/13/2012 | 1749074 | X | X | X | 113 |
| DIANA R TURTLE<br>PO BOX 1151<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1787419 | X | X | X | 271 |
| DIANA REBEL<br>16 JONATHAN DR<br>PHOENIXVILLE, PA  19460 | prior to<br>3/13/2012 | 1386683 | X | X | X | 507 |
| DIANA REBEL<br>16 JONATHAN DR<br>PHOENIXVILLE, PA  19460 | prior to<br>3/13/2012 | 1815653 | X | X | X | 50 |
| DIANA REELEY<br>1314 HEMLOCK AVENUE<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1435564 | X | X | X | 0 |
| DIANA RIVERA<br>80 STANTON ST APT 18<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1798181 | X | X | X | 613 |
| DIANA ROGERS<br>400 WEST MULBERRY ST<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1747540 | X | X | X | 399 |
| DIANA RUSSELL<br>3358 BRETT ROAD<br>MISSISSAUGA, ON  L5L4N6 | prior to<br>3/13/2012 | 1630653 | X | X | X | 691 |
| DIANA S WHITE<br>280 HOLDEN BEACH RD SW<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1741769 | X | X | X | 338 |
| DIANA S WHITE<br>280 HOLDEN BEACH RD<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1792036 | X | X | X | 716 |
| DIANA SANTIAGO<br>87 COUNTRY CLUB BLVD APT 86<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1803722 | X | X | X | 154 |
| DIANA SCHAU<br>7988 GLENBROOKE LANE<br>SARASOTA, FL  34243 | prior to<br>3/13/2012 | 1427104 | X | X | X | 363 |
| DIANA SCHLUETER<br>202 BRITTANY DRIVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1796765 | X | X | X | 1,210 |
| DIANA SCHULZE<br>14 THOR SOLBERG RD<br>WHITEHOUSE STATION, NJ  08889 | prior to<br>3/13/2012 | 1457190 | X | X | X | 507 |
| DIANA SCHULZE<br>14 THOR SOLBERG ROAD<br>WHITEHOUSE STATION, NJ  08889-3117 | prior to<br>3/13/2012 | 1389410 | X | X | X | 169 |
| DIANA SCHULZE<br>14 THOR SOLBRGE ROAD<br>WHITEHOUSE STATION, NJ  08889 | prior to<br>3/13/2012 | 1787692 | X | X | X | 537 |
| DIANA SCOTT<br>304-100 ARBORS LANE<br>WOODBRIDGE, ON  L4L 7G4 | prior to<br>3/13/2012 | 1354856 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIANA SMITH<br>5296 N 37TH STREET<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1352134 | X | X | X | 338 |
| DIANA SMITH<br>5296 N 37TH STREET<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1356607 | X | X | X | 0 |
| DIANA SMITH<br>5296 N 37TH STREET<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1809174 | X | X | X | 173 |
| DIANA SNODGRASS<br>8203 N MILL ROAD<br>LEAF RIVER, IL 61047 | prior to<br>3/13/2012 | 1797372 | X | X | X | 188 |
| DIANA STAUB<br>1013 RIDGE ROAD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1387182 | X | X | X | 676 |
| DIANA SWENSON<br>10727 CHICORY RIDGE WAY<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1430136 | X | X | X | 1,014 |
| DIANA TABONE<br>5248 EAST MAIN STREET ROAD<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1790944 | X | X | X | 716 |
| DIANA TABONE<br>5248 EAST MAIN STREET ROAD<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1353245 | X | X | X | 507 |
| DIANA TAYLOR<br>11631 CARAWAY LANE 169<br>FORT MYERS, 33908 | prior to<br>3/13/2012 | 1359893 | X | X | X | 229 |
| DIANA TRACY<br>16125 PRAIRIE RONDE<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1458941 | X | X | X | 338 |
| DIANA VALLECORSA<br>113 RICHVALE DRIVE<br>BRAMPTON, ON L6Z4G6 | prior to<br>3/13/2012 | 1811374 | X | X | X | 474 |
| DIANA WAITE<br>1245 N 155 W<br>ANGOLA, IN 46703 | prior to<br>3/13/2012 | 1715036 | X | X | X | 338 |
| DIANA WESAW<br><br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1299240 | X | X | X | 55 |
| DIANA WHITE<br>280 HOLDEN BEACH RD SW<br>SHALLOTTE, NC 28470 | prior to<br>3/13/2012 | 1427136 | X | X | X | 169 |
| DIANA WHITE<br>280 HOLDEN BEACH RD SW<br>SHALLOTTE, NC 28470 | prior to<br>3/13/2012 | 1455127 | X | X | X | 338 |
| DIANA WHITE<br>45-4165 FIELDGATE DR<br>MISSISSAUGA, ON L4W 2M9 | prior to<br>3/13/2012 | 1431377 | X | X | X | 0 |
| DIANA WHITE<br>45-4165 FIELDGATE DR<br>MISSISSAUGA, ON L4W 2M9 | prior to<br>3/13/2012 | 1431377 | X | X | X | 50 |
| DIANA WHITE<br>45-4165 FIELDGATE DRIVE<br>MISSISSAUGA, ON L4W 2M9 | prior to<br>3/13/2012 | 1431377 | X | X | X | 513 |
| DIANA ZAKAEVA<br>62 SANDERS BLVD<br>HAMILTON, ON L8S3J7 | prior to<br>3/13/2012 | 1815378 | X | X | X | 109 |
| DIANA ZARATE<br>130 IDEAL ST<br>BUFFALO, NY 14206 | prior to<br>3/13/2012 | 1745925 | X | X | X | 120 |
| DIANAH WARRINGTON<br>73 COWAN AVE<br>ALLISTON, ON L9R2E8 | prior to<br>3/13/2012 | 1784004 | X | X | X | 307 |
| DIANE E MILLS<br>114 NORTH STREET<br>LE ROY, NY 14482 | prior to<br>3/13/2012 | 1791300 | X | X | X | 358 |
| DIANE R TURNER<br>14 TOWNSEND ST<br>ROCKLAND, MA 02370 | prior to<br>3/13/2012 | 1353519 | X | X | X | 169 |
| DIANE AABY<br>1022 COMFORTCOVE DR<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | 1513713 | X | X | X | 90 |
| DIANE AARDEMA<br>6914 ORCHARD MEADOW COURT<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1359472 | X | X | X | 169 |
| DIANE ABDOW<br>1 LULL STREET<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1805367 | X | X | X | 158 |
| DIANE ADAMS<br>5154 N. 31ST STREET<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1359140 | X | X | X | 338 |
| DIANE ALLEN<br>13 LUCILLE STREET<br>WOONSOCKET, RI 02895 | prior to<br>3/13/2012 | 1787985 | X | X | X | 358 |
| DIANE ANAS<br>COACHMAN LN<br>AUBURN, MA 01501-1804 | prior to<br>3/13/2012 | 1764633 | X | X | X | 301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE ANASTASI<br>258 WEST LINCOLN<br>EASTON, PA  18042 | prior to<br>3/13/2012 | | 1796287 | X | X | X | 465 |
| DIANE ARCIPRETE<br>44 WEST AVE<br>OLD BRIDGE, NJ  08857 | prior to<br>3/13/2012 | | 1740176 | X | X | X | 89 |
| DIANE ARGENTIERI<br>46 JANE STREET<br>HORNELL, NY  14843 | prior to<br>3/13/2012 | | 1787830 | X | X | X | 179 |
| DIANE ARMITAGE<br>360 STRATHEDEN DRIVE<br>BURLINGTON, ON  L7R2W4 | prior to<br>3/13/2012 | | 1711156 | X | X | X | 338 |
| DIANE AUBIN<br>250 PLANTATION STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1389214 | X | X | X | 676 |
| DIANE AUGER<br>105 OLD MAIN ST<br>MANVILLE, RI  02838 | prior to<br>3/13/2012 | | 1742501 | X | X | X | 169 |
| DIANE AUSTEN<br>1300 TAVISTOCK DRIVE<br>BURLINGTON, ON  L7P2N9 | prior to<br>3/13/2012 | | 1788136 | X | X | X | 239 |
| DIANE BALODIS<br>400 STONEYBROOK RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | | 1716017 | X | X | X | 169 |
| DIANE BARBER<br>109 ASTORIA ROAD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1347102 | X | X | X | 169 |
| DIANE BARBER<br>109 ASTORIA ROAD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1815920 | X | X | X | 50 |
| DIANE BARCH<br>1971 FOUR SEASONS DRIVE<br>BURLINGTON, ON  L7P2Y2 | prior to<br>3/13/2012 | | 1743074 | X | X | X | 338 |
| DIANE BARKER | prior to<br>3/13/2012 | | 1355490 | X | X | X | 507 |
| DIANE BARKYOUMB<br>600 HATHAWAY POINT RD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | | 1763839 | X | X | X | 243 |
| DIANE BARRILE<br>18A  CENTRE DR<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | | 1788797 | X | X | X | 331 |
| DIANE BARTIROMO<br>12 MT RUSHMORE DR<br>TOMS RIVER, NJ  08753 | prior to<br>3/13/2012 | | 1465060 | X | X | X | 676 |
| DIANE BARTIROMO<br>12 MT RUSHMORE DR<br>TOMS RIVER, NJ  08753 | prior to<br>3/13/2012 | | 1465774 | X | X | X | 507 |
| DIANE BEATTY<br>PO BOX 236<br>SPRINGVILLE, NY  14141 | prior to<br>3/13/2012 | | 1393530 | X | X | X | 169 |
| DIANE BEAUCHEMIN<br>446 FOREST AVENUE<br>BROCKTON, MA  02301 | prior to<br>3/13/2012 | | 1788835 | X | X | X | 358 |
| DIANE BEAUCHEMIN<br>446 FOREST AVENUE<br>BROCKTON, MA  02301 | prior to<br>3/13/2012 | | 1819405 | X | X | X | 50 |
| DIANE BECK<br>291 SOUTH PRESTON STREET<br>CENTERBURG, OH  43011 | prior to<br>3/13/2012 | | 1459521 | X | X | X | 1,014 |
| DIANE BEIHAGI<br>60 VIRGINIA RIDGE RD<br>SUDBURY, MA  01776-1053 | prior to<br>3/13/2012 | | 1796885 | X | X | X | 1,117 |
| DIANE BELL<br>1507 MAGNOLIA DR<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1752912 | X | X | X | 178 |
| DIANE BENNETT<br>1053 MARIER AVENUE<br>VAUDREUIL-DORION, QC  J7V0M7 | prior to<br>3/13/2012 | | 1461053 | X | X | X | 845 |
| DIANE BENZEL<br>1122 SOUTH SYPRESS POINT DR<br>VENICE, FL  34293 | prior to<br>3/13/2012 | | 1390607 | X | X | X | 169 |
| DIANE BERIAULT<br>1143 RODIN<br>REPENTIGNY, QC  J5Y3M4 | prior to<br>3/13/2012 | | 1752152 | X | X | X | 915 |
| DIANE BLANCHARD<br>3849 ZAMBRANA AVE<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | | 1461154 | X | X | X | 338 |
| DIANE BONENFANT<br>5120 ROUTE 374<br>MERRILL, NY  12955 | prior to<br>3/13/2012 | | 1350745 | X | X | X | 507 |
| DIANE BONENFANT<br>5120 ROUTE 374<br>MERRILL, NY  12955 | prior to<br>3/13/2012 | | 1819488 | X | X | X | 50 |
| DIANE BONNER<br>776 OLD COLCHESTER ROAD<br>UNCASVILLE, CT  06382 | prior to<br>3/13/2012 | | 1829186 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIANE BONNER<br>776 OLD COLCHESTER ROAD<br>UNCASVILLE, CT  06382 | prior to<br>3/13/2012 | 1829197 | X | X | X | 50 |
| DIANE BOOTS<br>27 MOSE COOK RD<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | 1752704 | X | X | X | 223 |
| DIANE BOOTS<br>27 MOSE COOK RD<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | 1798886 | X | X | X | 188 |
| DIANE BORDUAS<br>48 DES AMARANTES<br>SAINTE ANNE DES LACS, QC  J0R 1B0 | prior to<br>3/13/2012 | 1741787 | X | X | X | 1,014 |
| DIANE BORTNYK<br>4403 GROVECREST CIRCLE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1784436 | X | X | X | 252 |
| DIANE BOUTOTTE<br>15 SUNSET DRIVE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1801653 | X | X | X | 210 |
| DIANE BOUTOTTE<br>15 SUNSET DRIVE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1801625 | X | X | X | 248 |
| DIANE BOUTOTTE<br>15 SUNSET DRIVE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1801607 | X | X | X | 188 |
| DIANE BOYER<br>506 BARRE STREET<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1756943 | X | X | X | 546 |
| DIANE BOYLE<br>2516 DIXON TERRACE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1788093 | X | X | X | 701 |
| DIANE BOYLE<br>3315 MERRICK LANE<br>MARGATE, FL  33063 | prior to<br>3/13/2012 | 1355129 | X | X | X | 109 |
| DIANE BRADBURY<br>3324 RED BUD LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1769816 | X | X | X | 257 |
| DIANE BRENNAN<br>3913 CLUB COURSE DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1743195 | X | X | X | 676 |
| DIANE BRENNAN<br>3913 CLUB COURSE DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1785902 | X | X | X | 179 |
| DIANE BRESCIA<br><br>. | prior to<br>3/13/2012 | 1788661 | X | X | X | 358 |
| DIANE BREUSS<br>9 BRADFORD PLACE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1463133 | X | X | X | 388 |
| DIANE BRODFUEHRER<br>7211 BALLA DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1401886 | X | X | X | 50 |
| DIANE BRODFUEHRER<br>7211 BALLA DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1401886 | X | X | X | 148 |
| DIANE BROWN<br>26 BOWEN ST<br>JOHNSTON, RI  02919 | prior to<br>3/13/2012 | 1817447 | X | X | X | 50 |
| DIANE BUNDY<br>523 LEASUREVILLE ROAD<br>CABOT, PA  16023 | prior to<br>3/13/2012 | 1803693 | X | X | X | 79 |
| DIANE BUNDY<br>523 LEASUREVILLE ROAD<br>CABOT, PA  16023 | prior to<br>3/13/2012 | 1803676 | X | X | X | 158 |
| DIANE BURBANK<br>89 LAKEVIEW AVE<br>MORIAH, NY  12960 | prior to<br>3/13/2012 | 1736316 | X | X | X | 730 |
| DIANE BURGERMEISTER<br>15358 NORTHVILLE FOREST DRIVE 64<br>PLYMOUTH, MI  48170 | prior to<br>3/13/2012 | 1471517 | X | X | X | 125 |
| DIANE BURKE<br>866 HILDEGARDE ST<br>SUDBURY, ON  P3A3X4 | prior to<br>3/13/2012 | 1712846 | X | X | X | 507 |
| DIANE BURKHOLDER<br>4028 HURLEY CT<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1429115 | X | X | X | 169 |
| DIANE BURKHOLDER<br>409 VASTO DR<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1792034 | X | X | X | 179 |
| DIANE BURNS<br>1063 PERRY RD<br>GATINEAU, QC  J9J 3A7 | prior to<br>3/13/2012 | 1794502 | X | X | X | 571 |
| DIANE BURTON<br>77-295 WATER ST<br>GUELPH, ON  N1G 2X5 | prior to<br>3/13/2012 | 1710880 | X | X | X | 562 |
| DIANE BURTON<br>77-295 WATER ST<br>GUELPH, ON  N1G 2X5 | prior to<br>3/13/2012 | 1724471 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIANE BUTLER<br>1817 SOUTH SHERIDAN DRIVE<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1815001 | X | X | X | 158 |
| DIANE C MARTIN | prior to<br>3/13/2012 | 1806522 | X | X | X | 15 |
| DIANE C MULLALLY<br>2002 SHELDON ROAD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1742893 | X | X | X | 363 |
| DIANE CARPENTER<br>87 DANNY TRAIL<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1347915 | X | X | X | 169 |
| DIANE CASASANTE<br>153 HEATH TERR<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1729913 | X | X | X | 361 |
| DIANE CASASANTE<br>153 HEATH TERRACE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1727896 | X | X | X | 230 |
| DIANE CASTELON<br>2428 MANCHESTER DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1807198 | X | X | X | 346 |
| DIANE CASTELON<br>2428 MANCHESTER<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1788608 | X | X | X | 358 |
| DIANE CATELLIER<br>1088 L ACAJOU<br>STJEROME, QC  J5L 1A5 | prior to<br>3/13/2012 | 1459144 | X | X | X | 60 |
| DIANE CATELLIER<br>1088 L ACAJOU<br>ST-JEROME, QC  J5L1A5 | prior to<br>3/13/2012 | 1459144 | X | X | X | 338 |
| DIANE CAYWOOD<br>70163 M43 HWY<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1753350 | X | X | X | 325 |
| DIANE CAYWOOD<br>70163 M43 HWY<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1801153 | X | X | X | 188 |
| DIANE CEDORCHUK<br>1460 WHIPPLE ROAD<br>TEWKSBURY, MA  01876 | prior to<br>3/13/2012 | 1351974 | X | X | X | 169 |
| DIANE CEDORCHUK<br>1460 WHIPPLE ROAD<br>TEWKSBURY, MA  01876 | prior to<br>3/13/2012 | 1795142 | X | X | X | 270 |
| DIANE CHANDLER<br>201 DUNDAS STREET WEST<br>PARIS, ON  N3L 4H3 | prior to<br>3/13/2012 | 1433818 | X | X | X | 338 |
| DIANE CHANDLER<br>201 DUNDAS STREET WEST<br>PARIS, ON  N3L 4H3 | prior to<br>3/13/2012 | 1803583 | X | X | X | 158 |
| DIANE CHANDLER<br>201 DUNDAS STREET WEST<br>PARIS, ON  N3L 4H3 | prior to<br>3/13/2012 | 1826154 | X | X | X | 50 |
| DIANE CHANDLER<br>201 DUNDAS STREET WEST<br>PARIS, ON  NL 4H3 | prior to<br>3/13/2012 | 1826119 | X | X | X | 50 |
| DIANE CHAPLICK<br>41 ELIOT STREET<br>SHERBORN, MA  01770 | prior to<br>3/13/2012 | 1828002 | X | X | X | 50 |
| DIANE CHARDELLO<br>270 CLARE DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1710705 | X | X | X | 1,134 |
| DIANE CHAREST<br>52 HOVEY ROAD<br>MONSON, MA  01057 | prior to<br>3/13/2012 | 1436846 | X | X | X | 169 |
| DIANE CHRISTIANSON<br><br>BONITTA SPRINGS, FL  34136 | prior to<br>3/13/2012 | 1741784 | X | X | X | 338 |
| DIANE CIARDI<br>302 PRESTWICK ROAD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1351159 | X | X | X | 676 |
| DIANE CLARK<br>20 MARION COURT<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1600493 | X | X | X | 463 |
| DIANE CLARK<br>43 SUMMER<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1785430 | X | X | X | 179 |
| DIANE CLARK<br>43 SUMMER ST<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1785679 | X | X | X | 179 |
| DIANE CLARK<br>513 JOHN STREET<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1763847 | X | X | X | 330 |
| DIANE CLARK<br>86 ZACHARIAH PLACE<br>WARWICK, RI  02889 | prior to<br>3/13/2012 | 1622573 | X | X | X | 486 |
| DIANE CLUGSTON<br>2330 DR KIMBERLY<br>DOVER, OH  44622 | prior to<br>3/13/2012 | 1751582 | X | X | X | 153 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE CLUGSTON<br>2330 KIMBERLY DR. NW<br>DOVER, OH 44622 | prior to<br>3/13/2012 | 1427060 | X | X | X | | 845 |
| DIANE CLUGSTON<br>2330 KIMBERLY DR. NW<br>DOVER, OH 44622 | prior to<br>3/13/2012 | 1786897 | X | X | X | | 358 |
| DIANE COLLAZO<br>277 LONG HILL ROAD<br>ANDOVER, CT 06232 | prior to<br>3/13/2012 | 1511413 | X | X | X | | 618 |
| DIANE COMTOIS<br>599 MIDDLE ROAD<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1348958 | X | X | X | | 338 |
| DIANE COMTOIS<br>599 MIDDLE ROAD<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1827055 | X | X | X | | 50 |
| DIANE CONOVER<br>84664 47 1/2 STREET<br>DECATUR, MI 49045 | prior to<br>3/13/2012 | 1398079 | X | X | X | | 474 |
| DIANE COOKINGHAM<br>47 ONEIDA AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1814152 | X | X | X | | 94 |
| DIANE CORTY<br>22325 THORNRIDGE DR<br>KILEDDER, IL 60047 | prior to<br>3/13/2012 | 1349218 | X | X | X | | 169 |
| DIANE COTE | prior to<br>3/13/2012 | 1347037 | X | X | X | | 100 |
| DIANE COTRONE<br>1214 SUFFIELD STREET<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1775914 | X | X | X | | 295 |
| DIANE COVEY<br>3701 TYLER COURT<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1747790 | X | X | X | | 60 |
| DIANE COVEY<br>3701 TYLER COURT<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1747790 | X | X | X | | 338 |
| DIANE CREECH<br>9673 CONCESSION RD 3<br>CAISTOR CENTRE, ON L0R 1E0 | prior to<br>3/13/2012 | 1728434 | X | X | X | | 197 |
| DIANE CROFTEN<br>3 HIAWATHA COVE TRAIL 2<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1454770 | X | X | X | | 338 |
| DIANE CRUZ<br>1528 CROSBY ST APT 1<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1789757 | X | X | X | | 358 |
| DIANE D KORPAS<br>4 RANDOLPH PLACE<br>HAZLET, NJ 07730 | prior to<br>3/13/2012 | 1716634 | X | X | X | | 1,014 |
| DIANE D STRAW<br>2354 E HARBOR ROAD<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1348848 | X | X | X | | 1,014 |
| DIANE D STRAW<br>2354 E HARBOR ROAD<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1384499 | X | X | X | | 0 |
| DIANE D STRAW<br>2354 E HARBOR ROAD<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1384499 | X | X | X | | 0 |
| DIANE D STRAW<br>2354 E HARBOR ROAD<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1818688 | X | X | X | | 50 |
| DIANE DACOSTA<br>2 WILLIAMSBURG DRIVE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1425449 | X | X | X | | 338 |
| DIANE DACOSTA<br>2 WILLIAMSBURG DRIVE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1452977 | X | X | X | | 169 |
| DIANE DACOSTA<br>2 WILLIAMSBURG DRIVE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1822201 | X | X | X | | 50 |
| DIANE DACOSTA<br>2 WILLIAMSBURG DRIVE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1822211 | X | X | X | | 50 |
| DIANE DAGOSTA<br>54 IVANHOE DRIVE<br>MANALAPAN, NJ 07726 | prior to<br>3/13/2012 | 1803049 | X | X | X | | 316 |
| DIANE DAMATO<br>1074 LUHMAN TERRACE<br>SECAUCUS, NJ 07094 | prior to<br>3/13/2012 | 1387330 | X | X | X | | 169 |
| DIANE DANIELS | prior to<br>3/13/2012 | 1386875 | X | X | X | | 338 |
| DIANE DANIELS | prior to<br>3/13/2012 | 1386862 | X | X | X | | 338 |
| DIANE DANIELS | prior to<br>3/13/2012 | 1428317 | X | X | X | | 30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIANE DANIELS<br>57 STONE DRIVE<br>COLCHESTER, VERMONT  05446 | prior to<br>3/13/2012 | 1386881 | X | X | X | 0 |
| DIANE DARE<br>1511 MORNING STAR DR<br>ALLENTOWN , PA  18106 | prior to<br>3/13/2012 | 1748698 | X | X | X | 25 |
| DIANE DAVIS<br>13 BERKSHIRE DR W<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | 1359812 | X | X | X | 845 |
| DIANE DAWSON<br>575 EDEN DR<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1389546 | X | X | X | 169 |
| DIANE DE MOEL MARTENS<br>42 BRIARSDALE DR<br>ST CATHARINES, ON  L2T2Z5 | prior to<br>3/13/2012 | 1759125 | X | X | X | 404 |
| DIANE DECESARE<br><br>. | prior to<br>3/13/2012 | 1783248 | X | X | X | 135 |
| DIANE DECESARE<br>3611 SE 21ST PL<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1619833 | X | X | X | 478 |
| DIANE DEGON<br>980 XANADU E<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1809029 | X | X | X | 173 |
| DIANE DEGON<br>980 XANADU E<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1808983 | X | X | X | 158 |
| DIANE DEMOEL MARTENS<br>42 BRIARSDALE DR<br>ST CATHARINES, ON  L2T2Z5 | prior to<br>3/13/2012 | 1759125 | X | X | X | 90 |
| DIANE DESBIENS<br>1075 JEARY<br>GREENFIELD PARK, QC  J4V3B5 | prior to<br>3/13/2012 | 1804225 | X | X | X | 248 |
| DIANE DEWATERS<br>9379 36TH STREET SOUTH<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1751077 | X | X | X | 461 |
| DIANE DEYOUNG<br>22520 LAKE DRIVE<br>PIERSON, MI  49339 | prior to<br>3/13/2012 | 1402285 | X | X | X | 189 |
| DIANE DHOM<br>6895 MIDDLE ROAD<br>SOUTH BELOIT, IL  61080 | prior to<br>3/13/2012 | 1717127 | X | X | X | 1,250 |
| DIANE DICKSON<br>10776  MITCHELL HILL DR<br>DRESDEN, OH  43821 | prior to<br>3/13/2012 | 1461697 | X | X | X | 1,183 |
| DIANE DIGIOVANCARLO<br>197 ENCHANTED FOREST SOUTH<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1457145 | X | X | X | 338 |
| DIANE DILEO<br>1 CHAFFEE LANE<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1728352 | X | X | X | 305 |
| DIANE DILLMAN<br>545 PLEASANT STREET<br>PAXTON, MA  01612-1366 | prior to<br>3/13/2012 | 1430570 | X | X | X | 507 |
| DIANE DILLON<br>2404 STATE RT 9<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1427142 | X | X | X | 229 |
| DIANE DONOVAN<br>171 HILLSIDE VILLAGE DR<br>BOOILSTON, MA  01583 | prior to<br>3/13/2012 | 1821603 | X | X | X | 76 |
| DIANE DONOVAN<br>171 HILLSIDE VILLAGE DR<br>BOOILSTON, MA  01583 | prior to<br>3/13/2012 | 1821603 | X | X | X | 389 |
| DIANE DOOLITTLE<br>6020 STRICKLER ROAD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1716320 | X | X | X | 50 |
| DIANE DOOLITTLE<br>6020 STRICKLER ROAD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1716320 | X | X | X | 169 |
| DIANE DOUGLAS<br>37 HARBOUR DR NORTH<br>OCEAN RIDGE, FL  33435 | prior to<br>3/13/2012 | 1356085 | X | X | X | 453 |
| DIANE DOWNEY<br>3318 ABERDEEN AVENUE<br>BURLINGTON, ON  L7M 3Y3 | prior to<br>3/13/2012 | 1756429 | X | X | X | 572 |
| DIANE DREWNOWSKI<br>60 SHAKER ROAD<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1743594 | X | X | X | 676 |
| DIANE DRUMMOND<br>437 RIVER RD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1799663 | X | X | X | 188 |
| DIANE DRUMMOND<br>437 RIVER RD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1829065 | X | X | X | 50 |
| DIANE DUBE<br>4-190 MARIE-VICTORIN<br>ST-EUSTACHE, QC  J7B0B5 | prior to<br>3/13/2012 | 1753436 | X | X | X | 321 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE DUBOIS<br>107 N 11TH<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1784275 | X | X | X | | 559 |
| DIANE DUBREUIL<br>16450 MARGUERITE D YOUVILLE<br>ST HYACINTHE, QC  J2T 5A1 | prior to<br>3/13/2012 | 1788316 | X | X | X | | 358 |
| DIANE DUCATTE<br>510 TELEGRAPH ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1423579 | X | X | X | | 1,007 |
| DIANE DUMAS<br>151 OAKLAND ST<br>MANSFIELD, MA  02048 | prior to<br>3/13/2012 | 1789631 | X | X | X | | 358 |
| DIANE DUNCAN<br>15 WOOD DRIVE<br>MENDON, MA  01756 | prior to<br>3/13/2012 | 1792622 | X | X | X | | 1,074 |
| DIANE DUSSAULT<br>8 STEPHANE<br>GATINEAU, QC  J8V 1M9 | prior to<br>3/13/2012 | 1807287 | X | X | X | | 316 |
| DIANE DYMENT<br>325 PINEGROVE AVE<br>ROCHESTER, NY  14617 | prior to<br>3/13/2012 | 1394091 | X | X | X | | 338 |
| DIANE E WRIGHT<br>355 NASHVILLE ROAD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1747478 | X | X | X | | 229 |
| DIANE EAGAN<br>2915 SILVER PALM DR<br>EDGEWATER, FL  32141 | prior to<br>3/13/2012 | 1814489 | X | X | X | | 158 |
| DIANE EAGAN<br>PO BOX 495<br>ATWOOD, IL  61913 | prior to<br>3/13/2012 | 1729842 | X | X | X | | 1,122 |
| DIANE EAGAN<br>PO BOX 495<br>ATWOOD, IL  61913 | prior to<br>3/13/2012 | 1729856 | X | X | X | | 920 |
| DIANE EETEN<br>PO BOX 43<br>HARTSBURG, IL  62643 | prior to<br>3/13/2012 | 1456863 | X | X | X | | 109 |
| DIANE ELSTON<br>23464 CHERRY HILL ROAD<br>ST MARYS, ON  N4X 1C6 | prior to<br>3/13/2012 | 1802562 | X | X | X | | 316 |
| DIANE EOPECHINO<br>195 UNION AVENUE<br>PATERSON, NJ  07502 | prior to<br>3/13/2012 | 1808265 | X | X | X | | 316 |
| DIANE ERNST<br>901 JERICHO CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1715229 | X | X | X | | 845 |
| DIANE ERNST<br>901 JERICHO CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1715698 | X | X | X | | 676 |
| DIANE ESPOSITO<br>7 LONGMEADOW ROAD<br>BRAMPTON, ON  L6P2A5 | prior to<br>3/13/2012 | 1809771 | X | X | X | | 782 |
| DIANE FAUCHER<br>761 RUE SAVARD<br>DONNACONA, QC  G0A 2R0 | prior to<br>3/13/2012 | 1760193 | X | X | X | | 645 |
| DIANE FAUCHER<br>761RUE SAVARD<br>DONNACONA, QC  G3M 0C7 | prior to<br>3/13/2012 | 1808468 | X | X | X | | 79 |
| DIANE FERIANC<br>4312 E BARLIND AVE<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1790626 | X | X | X | | 179 |
| DIANE FETTY<br>PO BOX 2105<br>EAST LIVERPOOL, OH  43920 | prior to<br>3/13/2012 | 1809971 | X | X | X | | 474 |
| DIANE FETTY<br>PO BOX 2105<br>EAST LIVERPOOL, OH  43920 | prior to<br>3/13/2012 | 1804990 | X | X | X | | 948 |
| DIANE FIEBELKORN<br>400 MILL ST - APT 208<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1785819 | X | X | X | | 179 |
| DIANE FIELDS<br>303 COTTON BAY WAY<br>SIMPSONVILLE, SC  29681 | prior to<br>3/13/2012 | 1806318 | X | X | X | | 423 |
| DIANE FILDES<br>61 BROOKPARK DR<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1349456 | X | X | X | | 338 |
| DIANE FORTMAN<br>41 PARK MANOR DR<br>STONEY CREEK, ON  L8E 5L2 | prior to<br>3/13/2012 | 1739306 | X | X | X | | 559 |
| DIANE FOSTER<br>6828 MCMICKING ST<br>NIAGARA FALLS, ON  L2J1X3 | prior to<br>3/13/2012 | 1676853 | X | X | X | | 780 |
| DIANE FOUCHER<br>235 ST-JEAN BAPTISTE<br>STE-MADELEINE, QC  J0H 1S0 | prior to<br>3/13/2012 | 1721898 | X | X | X | | 183 |
| DIANE FOURNIER<br>4301 WILSON-BURT RD<br>WILSON, NY  14172 | prior to<br>3/13/2012 | 1780044 | X | X | X | | 265 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE FOX<br>136 FOXTAIL AVENUE<br>WELLAND, ON  L3C 7J6 | prior to<br>3/13/2012 | 1797433 | X | X | X | | 188 |
| DIANE FREDERICO<br>133 DOCKEREL ROAD<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1356928 | X | X | X | | 338 |
| DIANE FREDERICO<br>133 DOCKEREL ROAD<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1453021 | X | X | X | | 338 |
| DIANE FREEMAN<br>888 CHIPMUNK TRAIL<br>PORT ORANGE, FL  32129 | prior to<br>3/13/2012 | 1793361 | X | X | X | | 179 |
| DIANE FRENCH<br>195 LAKE RD<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | 1795631 | X | X | X | | 263 |
| DIANE FRYE<br>541 77TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1809619 | X | X | X | | 218 |
| DIANE GAGLIARDI<br>900 VISTULA DRIVE<br>PICKERING, ON  L1W 2L5 | prior to<br>3/13/2012 | 1347888 | X | X | X | | 344 |
| DIANE GALLAGHER<br>5802 SADDLE CLUB DR<br>KALMAZOO, MI  49009 | prior to<br>3/13/2012 | 1722873 | X | X | X | | 227 |
| DIANE GALLANT<br>PO BOX 590<br>BERWICK, ME  03901 | prior to<br>3/13/2012 | 1781400 | X | X | X | | 132 |
| DIANE GASKINS<br>315 13TH AVE NORTH<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1460679 | X | X | X | | 507 |
| DIANE GEDIK<br>660 WILLOW DRIVE<br>CAROL STREAM, IL  60188 | prior to<br>3/13/2012 | 1537253 | X | X | X | | 371 |
| DIANE GEER<br>4 GEORGE ST<br>PLAINFIELD, CT  06374 | prior to<br>3/13/2012 | 1824793 | X | X | X | | 50 |
| DIANE GEER<br>4 GEORGE ST<br>PLAINFIELD, CT  06374 | prior to<br>3/13/2012 | 1824633 | X | X | X | | 50 |
| DIANE GENTILCORE<br><br>, | prior to<br>3/13/2012 | 1748148 | X | X | X | | 120 |
| DIANE GERRISH<br>4911 RIVERSIDE DR<br>CORAL SPRINGS, FL  33067 | prior to<br>3/13/2012 | 1465896 | X | X | X | | 338 |
| DIANE GHALIBAF<br>35 WHITMAN ROAD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1747985 | X | X | X | | 250 |
| DIANE GIBAS<br>537 NORTHFIELD DRIVE<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1793484 | X | X | X | | 358 |
| DIANE GILL<br>3360 GRAND RIVER DR<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | 1750383 | X | X | X | | 370 |
| DIANE GILLILAND<br>605 WILLARD AVE<br>LEHIGH ACRES, FL  33972 | prior to<br>3/13/2012 | 1764014 | X | X | X | | 519 |
| DIANE GOLIA<br>6828 MCMICKING ST<br>NIAGARA FALLS, ON  L2J1X3 | prior to<br>3/13/2012 | 1676853 | X | X | X | | 225 |
| DIANE GOSSELIN<br>136 4TH ST E<br>CORNWALL, ON  K6H2H9 | prior to<br>3/13/2012 | 1348113 | X | X | X | | 115 |
| DIANE GOSSELIN<br>412 5TH STREET EAST<br>CORNWALL, ON  K6H2M2 | prior to<br>3/13/2012 | 1348113 | X | X | X | | 25 |
| DIANE GRAY<br>7575 CASSTOWN CLARK RD<br>CASSTOWN, OH  45312 | prior to<br>3/13/2012 | 1787359 | X | X | X | | 358 |
| DIANE GRENIER<br>1015 THIBAULT<br>PREVOST, QC  J0R 1T0 | prior to<br>3/13/2012 | 1493836 | X | X | X | | 47 |
| DIANE GROSS<br>826 LINCOLN HIGHLANDS DRIVE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1799506 | X | X | X | | 218 |
| DIANE GWARTZ<br>95 MARSDALE DRIVE<br>STCATHARINES, ON  L2T3T2 | prior to<br>3/13/2012 | 1809761 | X | X | X | | 291 |
| DIANE H HURNE<br>27 WESTGATE AVE APT 103<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1714835 | X | X | X | | 438 |
| DIANE HAMILTON<br>153 DUNKIRK DRIVE<br>HAMILTON, ON  L8K 4X3 | prior to<br>3/13/2012 | 1788425 | X | X | X | | 716 |
| DIANE HAMPTON<br>465 OAKWOOD AVE<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1790132 | X | X | X | | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE HANNAN<br>P.O. BOX 34<br>MARSHALLS CREEK, PA  18335 | prior to<br>3/13/2012 | 1358639 | X | X | X | | 338 |
| DIANE HANNAN<br>PO BOX 34<br>MARSHALLS CREEK, PA  18335 | prior to<br>3/13/2012 | 1787514 | X | X | X | | 358 |
| DIANE HARKNESS<br>10550 6 MILE RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1464362 | X | X | X | | 55 |
| DIANE HARMAN<br>129 HARMAN LN<br>NEW CASTLE, PA  16102 | prior to<br>3/13/2012 | 1756175 | X | X | X | | 396 |
| DIANE HAYES<br>2033 GLENCAIRN AVE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1501997 | X | X | X | | 30 |
| DIANE HAYES<br>2033 GLENCAIRN AVE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1501997 | X | X | X | | 168 |
| DIANE HEANEY<br>20 HOMELAND AVE<br>STONEY CREEK, ON  L8E 4X2 | prior to<br>3/13/2012 | 1803997 | X | X | X | | 632 |
| DIANE HEIDORN<br>1759 ROCKY POINTE DR<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1806963 | X | X | X | | 173 |
| DIANE HICKEY<br>3950 WOODHAVEN DR<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1741420 | X | X | X | | 338 |
| DIANE HOLDEN<br>35 CONROY CRES<br>THOROLD, ON  L2V 4R3 | prior to<br>3/13/2012 | 1785972 | X | X | X | | 30 |
| DIANE HOLDEN<br>35 CONROY CRESENT<br>THOROLD, ON  L2V 4R3 | prior to<br>3/13/2012 | 1786573 | X | X | X | | 411 |
| DIANE HOLDEN<br>35 CONROY CRESENT<br>THOROLD, ON  L2V 4R3 | prior to<br>3/13/2012 | 1785972 | X | X | X | | 341 |
| DIANE HOLLANDSWORTH<br>1321 JEFFERSON DRIVE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1829666 | X | X | X | | 188 |
| DIANE HORNIBLOW<br>112 WHITE BARK WAY<br>BELWOOD, ON  N0B1J0 | prior to<br>3/13/2012 | 1786969 | X | X | X | | 381 |
| DIANE HUNGERFORD<br>1003 BOSWELL<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1734857 | X | X | X | | 249 |
| DIANE HUNGERFORD<br>1003 BOSWELL<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1734862 | X | X | X | | 274 |
| DIANE HUNGERFORD<br>1003 BOSWELL<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1814440 | X | X | X | | 316 |
| DIANE HUZA<br>441 SANDHILL RD<br>REWEY, WI  53580 | prior to<br>3/13/2012 | 1828505 | X | X | X | | 50 |
| DIANE HUZA<br>441 SANDHILL RD<br>REWEY, WI  53580 | prior to<br>3/13/2012 | 1828466 | X | X | X | | 50 |
| DIANE INGLE<br>2185 PLANTER LANE<br>CHARLESTON, IL  61920 | prior to<br>3/13/2012 | 1798510 | X | X | X | | 316 |
| DIANE J SAVAGE<br>50 BURGESS ST<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1458756 | X | X | X | | 507 |
| DIANE JACOBS<br>313 BOWDEN RD<br>CEDAR GROVE, NJ  07009 | prior to<br>3/13/2012 | 1348200 | X | X | X | | 169 |
| DIANE JANIAK<br>1906 CENTER STREET<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1360120 | X | X | X | | 169 |
| DIANE JANIAK<br>1906 CENTER STREET<br>EAST AURORA, NY  14502 | prior to<br>3/13/2012 | 1360047 | X | X | X | | 169 |
| DIANE JANIAK<br>1906 CENTET STREET<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1360075 | X | X | X | | 169 |
| DIANE JENSEN<br>2095 TINKER ST<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1464882 | X | X | X | | 338 |
| DIANE JOHNSON<br>3635 OKANOGAN CT<br>VERONA, WI  53593 | prior to<br>3/13/2012 | 1798358 | X | X | X | | 662 |
| DIANE JOHNSON<br>4720 PLANK RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1430492 | X | X | X | | 289 |
| DIANE JOHNSON<br>54 THOM AVENUE<br>BUZZARDS BAY, MA  02532 | prior to<br>3/13/2012 | 1347630 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIANE JOHNSON<br>54 THOM AVENUE<br>BUZZARDS BAY, MA  02532 | prior to<br>3/13/2012 | 1347630 | X | X | X | 50 |
| DIANE JONES<br>411 5 FATHER DAVID BAUER DRIVE<br>WATERLOO, ON  N2L 6M2 | prior to<br>3/13/2012 | 1731355 | X | X | X | 529 |
| DIANE JONES<br>738 WHITE PINE TREE ROAD<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1758945 | X | X | X | 180 |
| DIANE JONES<br>738 WHITE PINE TREE<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1809900 | X | X | X | 286 |
| DIANE JUDA<br>898 JOHNATHAN DR<br>MISSISSAUGA, ON  L4Y1J8 | prior to<br>3/13/2012 | 1717999 | X | X | X | 338 |
| DIANE K FREESTONE<br>PO BOX 312<br>LAWRENCE, MI  49064-0312 | prior to<br>3/13/2012 | 1790696 | X | X | X | 358 |
| DIANE K JONES<br>2927 HANFORD DR<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1432833 | X | X | X | 507 |
| DIANE KAISER<br>8760 DUCEPPE<br>LAVAL, QC  H7A1R3 | prior to<br>3/13/2012 | 1800000 | X | X | X | 436 |
| DIANE KAMINSKI | prior to<br>3/13/2012 | 1532054 | X | X | X | 80 |
| DIANE KAMINSKI<br>11 BOUNTY ROAD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1531993 | X | X | X | 30 |
| DIANE KAMINSKI<br>11 BOUNTY ROAD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1531993 | X | X | X | 80 |
| DIANE KAMP<br>2770 HAVENWOOD CT.<br>MUSKEGON, MI  49444 | prior to<br>3/13/2012 | 1728878 | X | X | X | 460 |
| DIANE KECKLEY<br>4 DAIRY LANE<br>CROMWELL, CT  06416 | prior to<br>3/13/2012 | 1783468 | X | X | X | 245 |
| DIANE KELLOGG<br>62200 31ST ST<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1377757 | X | X | X | 893 |
| DIANE KEMP<br>260 SCARLETT ROAD<br>TORONTO, ON  M6N 4X6 | prior to<br>3/13/2012 | 1810150 | X | X | X | 346 |
| DIANE KERNS<br>3311 CRAIG DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1803228 | X | X | X | 158 |
| DIANE KEUCK<br>1000 SW 35TH ST<br>CAPE CORAL, FL | prior to<br>3/13/2012 | 1798248 | X | X | X | 307 |
| DIANE KILROY<br>3155 OSPREY LANE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1348905 | X | X | X | 30- |
| DIANE KILROY<br>3155 OSPREY LANE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1348905 | X | X | X | 393 |
| DIANE KING<br>248 RIDGEWOOD RD<br>WEST HARTFORD, CT  06107 | prior to<br>3/13/2012 | 1744515 | X | X | X | 586 |
| DIANE KLEBES<br>427 PODOCARPUS<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1464876 | X | X | X | 388 |
| DIANE KLEM<br>PO BOX 512<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1814495 | X | X | X | 79 |
| DIANE KLEM<br>PO BOX 512<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1814483 | X | X | X | 158 |
| DIANE KLUGMAN<br>219 MEADOW RD<br>SYRACUSE, NY  13219 | prior to<br>3/13/2012 | 1732946 | X | X | X | 1,255 |
| DIANE KORPAS<br>4 RANDOLPH PLACE<br>HAZLET, NJ  07730 | prior to<br>3/13/2012 | 1346873 | X | X | X | 338 |
| DIANE KORPAS<br>4 RANDOLPH PLACE<br>HAZLET, NJ  07730 | prior to<br>3/13/2012 | 1435521 | X | X | X | 169 |
| DIANE KOSTECKI<br>69 NORTH SHORE DR<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1800225 | X | X | X | 158 |
| DIANE KOSTECKI<br>69 NORTH SHORE<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1453742 | X | X | X | 482 |
| DIANE KOWALYSHYN<br>334 ELIZABETH PLACE<br>ANCASTER, ON  L9G3G3 | prior to<br>3/13/2012 | 1461728 | X | X | X | 120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE KOWALYSHYN<br>334 ELIZABETH PLACE<br>ANCASTER, ON  L9G3G3 | prior to<br>3/13/2012 | 1461728 | X | X | X | | 338 |
| DIANE KRATOCHVIL<br>610 W 3RD SOUTH ST<br>MOUNT OLIVE, IL  62069-1530 | prior to<br>3/13/2012 | 1408670 | X | X | X | | 193 |
| DIANE KREISER<br>3112 SEQUOIA DR<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1465996 | X | X | X | | 338 |
| DIANE KUBASKA<br>1149 PETERSHAM RD<br>HARDWICK, MA  01037 | prior to<br>3/13/2012 | 1788604 | X | X | X | | 358 |
| DIANE KUHN<br>1027 W DODGE<br>GREENVILLE, MI  48838 | prior to<br>3/13/2012 | 1797045 | X | X | X | | 158 |
| DIANE KUKLIS<br>5381 DORSET ST<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | 1631333 | X | X | X | | 315 |
| DIANE KUTSCHMAN<br>4645 LIGHTKEEPERS WAY<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1803146 | X | X | X | | 109 |
| DIANE KUTSCHMAN<br>4645 LIGHTKEEPERS WAY<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1803531 | X | X | X | | 79 |
| DIANE KUTSCHMAN<br>4645 LIGHTKEEPERS WAY<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1803520 | X | X | X | | 79 |
| DIANE L COSTES<br>1 COSTES CT<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1461665 | X | X | X | | 438 |
| DIANE L ROHRBACHER<br>394 ESTERO BLVD 202<br>FORT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1346198 | X | X | X | | 1,014 |
| DIANE LABAK<br>183 DELMONT AVE<br>WORCESTER , MA  01604 | prior to<br>3/13/2012 | 1721260 | X | X | X | | 338 |
| DIANE LAFRAMBOISE<br>300 DES MANOIRES<br>STE-MARTHE-SUR-LE-LAC, QC  J0N1P0 | prior to<br>3/13/2012 | 1821843 | X | X | X | | 948 |
| DIANE LAGERMAN<br>56 WINDSOR DRIVE<br>ENGLEWOOD, FL  34223-4638 | prior to<br>3/13/2012 | 1743077 | X | X | X | | 393 |
| DIANE LAMONTAGNE<br>1535 HILLCREST DRIVE<br>LADY LAKE, FL  32159 | prior to<br>3/13/2012 | 1453219 | X | X | X | | 388 |
| DIANE LAMONTAGNE<br>1535 HILLCREST DRIVE<br>LADY LAKE, FL  32159 | prior to<br>3/13/2012 | 1413726 | X | X | X | | 342 |
| DIANE LAPLANT<br>10 WHEELER AVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1788262 | X | X | X | | 537 |
| DIANE LARK<br>6611 MILLRIDGE<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1456820 | X | X | X | | 349 |
| DIANE LARK<br>6611 MILLRIDGE<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1456820 | X | X | X | | 338 |
| DIANE LAYTON<br>3618 NANCY WARD CIRCLE<br>DOYLESTOWN, PA  18902 | prior to<br>3/13/2012 | 1784116 | X | X | X | | 559 |
| DIANE LAYTON<br>3618 NANCY WARD CIRCLE<br>DOYLESTOWN, PA  18902 | prior to<br>3/13/2012 | 1798098 | X | X | X | | 248 |
| DIANE LEDOUX<br>37 CLARK ST<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1708430 | X | X | X | | 210 |
| DIANE LEE MISNER<br>7637 S INDIAN LAKE DRIVE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1352885 | X | X | X | | 388 |
| DIANE LEFEBVRE<br>31096 US HIGHWAY 27<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1821498 | X | X | X | | 50 |
| DIANE LEGG<br>167 SANDFIDDLER DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1725950 | X | X | X | | 255 |
| DIANE LEMKE<br>57 SHETTLESTON DR<br>CAMBRIDGE, ON  N3H4C5 | prior to<br>3/13/2012 | 1729427 | X | X | X | | 857 |
| DIANE LEYDEN<br>15 FOX CROSSING<br>SOUTH HERO, VT  05486 | prior to<br>3/13/2012 | 1586142 | X | X | X | | 205 |
| DIANE LINZA<br>229 81ST STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1760671 | X | X | X | | 444 |
| DIANE LINZA<br>229 81ST STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1798401 | X | X | X | | 173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIANE LOLIO<br>1735 MAIN ST B33<br>WEST WARWICK, RI 02893 | prior to<br>3/13/2012 | 1788601 | X | X | X | 85 |
| DIANE LONGLADE<br>39 KIRKLAND BLVD<br>KIRKLAND, QC H9J1N5 | prior to<br>3/13/2012 | 1737151 | X | X | X | 676 |
| DIANE LONGLADE<br>39 KIRKLAND BLVD<br>KIRKLAND, QC H9J1N5 | prior to<br>3/13/2012 | 1730001 | X | X | X | 700 |
| DIANE LOOS<br>10055 LINKS LANE 403<br>PLACIDA, FL 33947 | prior to<br>3/13/2012 | 1712953 | X | X | X | 676 |
| DIANE LOVE<br>12 ST ANDREWS AVE<br>GRIMSBY, ON L3M 3R8 | prior to<br>3/13/2012 | 1787401 | X | X | X | 179 |
| DIANE LOVE<br>12 ST ANDREWS AVE<br>GRIMSBY, ON L3M3R8 | prior to<br>3/13/2012 | 1344897 | X | X | X | 338 |
| DIANE LYONS<br>310 WILLOWBEND RD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1425215 | X | X | X | 338 |
| DIANE M GEERKEN<br>261 BRIGHTON ROAD<br>WORCESTER, NY 12197-1921 | prior to<br>3/13/2012 | 1351590 | X | X | X | 378 |
| DIANE M HALINSKI<br>19 JULIANA ROAD<br>GRIMSBY, ON L3M4J4 | prior to<br>3/13/2012 | 1489633 | X | X | X | 222 |
| DIANE M JUDA<br>898 JOHNATHAN DR<br>MISSISSAUGA, ON L4Y 1J8 | prior to<br>3/13/2012 | 1437168 | X | X | X | 338 |
| DIANE M LOLIO<br>1735 MAIN ST B33<br>WEST WARWICK, RI 02893 | prior to<br>3/13/2012 | 1788601 | X | X | X | 383 |
| DIANE M ROBINSON<br>66 DUANE DR<br>FRIENDSHIP, ME 04547 | prior to<br>3/13/2012 | 1460903 | X | X | X | 169 |
| DIANE M ROBINSON<br>66 DUANE DR<br>FRIENDSHIP, ME 04547 | prior to<br>3/13/2012 | 1711362 | X | X | X | 338 |
| DIANE M SHAFFER<br>430 FAIRGREEN AVENUE<br>NEW CASTLE, PA 16105 | prior to<br>3/13/2012 | 1458683 | X | X | X | 676 |
| DIANE M STARCZYNSKI<br>1710 BRITTANY PLACE APT19<br>MADISON, WI 53711 | prior to<br>3/13/2012 | 1434504 | X | X | X | 169 |
| DIANE MACDONALD<br>311 TRADITION CLUB DR<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1748772 | X | X | X | 329 |
| DIANE MACDONALD<br>311 TRADITION CLUB DR<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1748366 | X | X | X | 297 |
| DIANE MADARA<br>278 RAVENNASIDE DRIVE NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1719743 | X | X | X | 507 |
| DIANE MAGER<br>25 PEARL ST<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1790150 | X | X | X | 179 |
| DIANE MAGER<br>25 PEARL ST<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1812028 | X | X | X | 218 |
| DIANE MAHAN<br>17654 SE 93RD BUTLER COURT<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1799939 | X | X | X | 368 |
| DIANE MAHAN<br>17654 SE 93RD BUTLER COURT<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1822381 | X | X | X | 316 |
| DIANE MAINVILLE<br>1128 FIFTH STREET EAST<br>CORNWALL, ON K6H-2M8 | prior to<br>3/13/2012 | 1711966 | X | X | X | 676 |
| DIANE MALBOEUF<br>789 HANCOCK CRESCENT<br>ORLEANS, ON K4A 3N1 | prior to<br>3/13/2012 | 1452917 | X | X | X | 338 |
| DIANE MALLETTE<br>1156 LOUIS-LAMY<br>TROIS-RIVIERES, QC G8V 1S8 | prior to<br>3/13/2012 | 1738494 | X | X | X | 338 |
| DIANE MALLETTE<br>1156 LOUIS-LAMY<br>TROIS-RIVIERES, QC G8V 1S8 | prior to<br>3/13/2012 | 1785388 | X | X | X | 358 |
| DIANE MANGSEN<br>162 GREENWOOD ST<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1761871 | X | X | X | 525 |
| DIANE MANGSEN<br>162 GREENWOOD STREET<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1743504 | X | X | X | 806 |
| DIANE MARION<br>5 LISTWAN DR<br>ST CATHARINES, ON L2M2W2 | prior to<br>3/13/2012 | 1402843 | X | X | X | 148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIANE MARSOLAIS<br>31 DE CHAUTAGNE<br>TERREBONNE, QC  J6Y 0G2 | prior to<br>3/13/2012 | 1800304 | X | X | X | 406 |
| DIANE MARTIN<br>241 CENTRAL ST<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1817245 | X | X | X | 50 |
| DIANE MARTIN<br>241 CENTRAL ST<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1827702 | X | X | X | 50 |
| DIANE MARTIN<br>241 CENTRAL STREET<br>FRAMINGHAM , MA  01701 | prior to<br>3/13/2012 | 1748013 | X | X | X | 237 |
| DIANE MARTIN<br>241 CENTRAL STREET<br>FRAMINGHAM , MA  01701 | prior to<br>3/13/2012 | 1748013 | X | X | X | 66 |
| DIANE MASON ARNOLD<br>286 COLLEGE HWY<br>SOUTHWICK, MA  01077 | prior to<br>3/13/2012 | 1804207 | X | X | X | 376 |
| DIANE MASON<br>13408 FOREST HILLS DR<br>TAMPA, FL  33612 | prior to<br>3/13/2012 | 1731281 | X | X | X | 25 |
| DIANE MASON<br>13408 FOREST HILLS DRIVE<br>TAMPA, FL  33612 | prior to<br>3/13/2012 | 1731281 | X | X | X | 370 |
| DIANE MASON<br>472 KING ST E<br>MOUNT ALBERT, ON  L0G1M0 | prior to<br>3/13/2012 | 1803973 | X | X | X | 188 |
| DIANE MASSA<br>243 AVRO RD<br>MAPLE, ON  L6A1X6 | prior to<br>3/13/2012 | 1806884 | X | X | X | 0 |
| DIANE MATTHEWS<br>332 ORCHARD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1401827 | X | X | X | 342 |
| DIANE MCCARTHY<br>111 PIERPONT ROAD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1457119 | X | X | X | 152 |
| DIANE MCCARTHY<br>111 PIERPONT ROAD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1750060 | X | X | X | 84 |
| DIANE MCCARTHY<br>111 PIERPONT ROAD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1770497 | X | X | X | 265 |
| DIANE MCCARTHY<br>111 PIERPONT ROAD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1799671 | X | X | X | 94 |
| DIANE MCCARTHY<br>111 PIERPONT ROAD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1799698 | X | X | X | 94 |
| DIANE MCCORMACK<br>13001 STURBRIDGE CT<br>HAGERSTOWN, MD  21742 | prior to<br>3/13/2012 | 1426809 | X | X | X | 0 |
| DIANE MCCORMICK<br>84 AUBURN ST<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1805377 | X | X | X | 316 |
| DIANE MCGRORY<br>1615 WESTCHESTER ST<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1786864 | X | X | X | 358 |
| DIANE MCLOUD<br><br>KILWORTHY, ON  P0E1J0 | prior to<br>3/13/2012 | 1714699 | X | X | X | 1,352 |
| DIANE MCMILLEN<br>1159 ROSS AVE<br>FORD CITY, PA  16226 | prior to<br>3/13/2012 | 1811626 | X | X | X | 752 |
| DIANE MCMURRAY<br>386 GOLDEN GROVE ROAD<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1811417 | X | X | X | 158 |
| DIANE MCNABB<br>2743 FIRST STREET APT 2103<br>FORT MYERS, FL  33916 | prior to<br>3/13/2012 | 1761339 | X | X | X | 147- |
| DIANE MCNABB<br>2743 FIRST STREET APT 2103<br>FORT MYERS, FL  33916 | prior to<br>3/13/2012 | 1761339 | X | X | X | 147 |
| DIANE MCNALLY<br>70 LINDA CIRCLE<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1804836 | X | X | X | 496 |
| DIANE MCNAMARA<br>90 WILDER RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1754057 | X | X | X | 248 |
| DIANE MCNEIL<br>638 LOWTHER ST S<br>CAMBRIDGE, ON  N3H 1Z6 | prior to<br>3/13/2012 | 1819033 | X | X | X | 50 |
| DIANE MCPHERSON<br>77 LAVINA CRESCENT<br>HAMILTON, ON  L9C5S8 | prior to<br>3/13/2012 | 1716154 | X | X | X | 338 |
| DIANE MESSIER<br>45 CASEY LANE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1770382 | X | X | X | 441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE MICK<br>334 KISKADEE LOOP<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1713057 | X | X | X | 169 |
| DIANE MICKEY<br>3256 VOLTERRA WAY<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1740747 | X | X | X | 338 |
| DIANE MIKULSKI<br>56 ALSADA DRIVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | | 1460009 | X | X | X | 676 |
| DIANE MILLER<br>11353 BENTON RD<br>GRAND LEDGE, MI 48837 | prior to<br>3/13/2012 | | 1354199 | X | X | X | 338 |
| DIANE MILLETTE<br>1816 DU PIREE<br>ST-LAURENT, QC H4R2Z5 | prior to<br>3/13/2012 | | 1443756 | X | X | X | 164- |
| DIANE MILLETTE<br>1816 DU PIREE<br>ST-LAURENT, QC H4R2Z5 | prior to<br>3/13/2012 | | 1443756 | X | X | X | 164 |
| DIANE MONTONE<br>5000 WEST WIND DR.<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1457893 | X | X | X | 676 |
| DIANE MONTONE<br>5000 WESTWIND BLVD<br>MB, SC 29579 | prior to<br>3/13/2012 | | 1354418 | X | X | X | 338 |
| DIANE MORIN LAMARCHE<br>253 DES SAULES<br>SAINT CONSTANT, QC J5A1Y4 | prior to<br>3/13/2012 | | 1344967 | X | X | X | 338 |
| DIANE MORIN<br>1955 PLACE DE TOLEDE<br>LAVAL, QC H7M4X1 | prior to<br>3/13/2012 | | 1816915 | X | X | X | 735 |
| DIANE MORRISON<br>105-189 ELIOT<br>ROCKLAND, ON K4K 0G4 | prior to<br>3/13/2012 | | 1758056 | X | X | X | 202 |
| DIANE MORRISSETTE<br>7 PEACHAM LANE<br>ESSEX, VT 05452 | prior to<br>3/13/2012 | | 1717526 | X | X | X | 338 |
| DIANE MORTON<br>242 CUTLER STREET<br>ALLEGAN, MI 49010-1259 | prior to<br>3/13/2012 | | 1359826 | X | X | X | 676 |
| DIANE MUEHL<br>812 RENSSELAER AVENUE<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | | 1383643 | X | X | X | 338 |
| DIANE MUEHL<br>812 RENSSELAER AVENUE<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | | 1383685 | X | X | X | 110 |
| DIANE MUEHL<br>812 RENSSELAER AVENUE<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | | 1383685 | X | X | X | 338 |
| DIANE NADEAU<br>4535 COLOMBIER<br>SHERRBOOKE, QC J1N 1Z8 | prior to<br>3/13/2012 | | 1745134 | X | X | X | 730 |
| DIANE NICASTRO<br>3826 HIDDEN ACRES CIRCLE<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | | 1762384 | X | X | X | 481 |
| DIANE NOONAN<br>4994 EMPIRE HWY<br>EMPIRE, MI 49630 | prior to<br>3/13/2012 | | 1800384 | X | X | X | 0 |
| DIANE NOONAN<br>4994 W EMPIRE HWY<br>EMPIRE, MI 49630 | prior to<br>3/13/2012 | | 1749805 | X | X | X | 165- |
| DIANE NOONAN<br>4994 W EMPIRE HWY<br>EMPIRE, MI 49630 | prior to<br>3/13/2012 | | 1749805 | X | X | X | 365 |
| DIANE OAKES<br>22 SCOTT STREET<br>ST GEORGE, ON N03 1N0 | prior to<br>3/13/2012 | | 1469199 | X | X | X | 630 |
| DIANE PAINCHAUD ROUSSEAU<br>207-1200 PL CLUB MEMPHRE<br>MAGOG, QC J1X5X4 | prior to<br>3/13/2012 | | 1822667 | X | X | X | 50 |
| DIANE PARADIS<br>11 PHEASANT WAY<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | | 1751043 | X | X | X | 1,002 |
| DIANE PARRISH<br>5238 RANDOLPH STREET<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | | 1397259 | X | X | X | 762 |
| DIANE PEDERSEN<br>112 SECOND STREET WEST<br>CORNWALL, ON K6J1G5 | prior to<br>3/13/2012 | | 1428607 | X | X | X | 110 |
| DIANE PEDERSEN<br>112 SECOND STREET WEST<br>CORNWALL, ON K6J1G5 | prior to<br>3/13/2012 | | 1428607 | X | X | X | 338 |
| DIANE PEEBLES<br>9 RIVERSIDE DRIVE<br>CAYUGA, ON N0A 1E0 | prior to<br>3/13/2012 | | 1429640 | X | X | X | 115 |
| DIANE PEEBLES<br>9 RIVERSIDE DRIVE<br>CAYUGA, ON N0A 1E0 | prior to<br>3/13/2012 | | 1429633 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE PENRY<br>1024 S GALENA RD<br>SUNBURY, OH 43074 | prior to<br>3/13/2012 | | 1724857 | X | X | X | 356 |
| DIANE PENRY<br>1024 SOUTH GALENA RD<br>SUNBURY, OH 43074 | prior to<br>3/13/2012 | | 1708331 | X | X | X | 460 |
| DIANE PERRY<br>2744 GOLF LAKE DR<br>PLANT CITY, FL 33566 | prior to<br>3/13/2012 | | 1794026 | X | X | X | 358 |
| DIANE PERRY<br>2744 GOLF LAKE DR<br>PLANT CITY, FL 33566 | prior to<br>3/13/2012 | | 1816174 | X | X | X | 50 |
| DIANE PERRY<br>2744 GOLF LAKE DR<br>PLANT CITY, FL 33566 | prior to<br>3/13/2012 | | 1816071 | X | X | X | 50 |
| DIANE PERRY<br>8 TEN ROD RD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | | 1756710 | X | X | X | 438 |
| DIANE PETERS<br>122 CANDLEWOOD DRIVE<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | | 1358501 | X | X | X | 338 |
| DIANE PETO<br>13642 FOURTH LINE RR2<br>ROCKWOOD , ONT N0B2K0 | prior to<br>3/13/2012 | | 1346958 | X | X | X | 109 |
| DIANE PETO<br>53 CARTER CRESCENT<br>CAMBRIDGE, ON N1R 6B1 | prior to<br>3/13/2012 | | 1799717 | X | X | X | 188 |
| DIANE PETO<br>53 CARTER CRESCENT<br>CAMBRIDGE, ON N1R 6B1 | prior to<br>3/13/2012 | | 1818895 | X | X | X | 50 |
| DIANE PETRASHUNE<br>PO BOX 93<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | | 1830192 | X | X | X | 285 |
| DIANE PETTERSON<br>7615 RATAN CIRCLE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | | 1784484 | X | X | X | 350 |
| DIANE PFIRRMAN<br>453 MOUNTAIN VIEW DR<br>LERWISTON, NY 14092 | prior to<br>3/13/2012 | | 1388463 | X | X | X | 338 |
| DIANE PHELPS<br>1528 PHELPS ROAD<br>CORFU, NY 14036 | prior to<br>3/13/2012 | | 1347327 | X | X | X | 169 |
| DIANE PHELPS<br>1528 PHELPS ROAD<br>CORFU, NY 14036 | prior to<br>3/13/2012 | | 1387611 | X | X | X | 338 |
| DIANE POCIUS<br>96 NORTH STREET<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | | 1706128 | X | X | X | 399 |
| DIANE PORTER<br>9846 RIDGE ROAD RR 4<br>WELLAND, ON L3B5N7 | prior to<br>3/13/2012 | | 1389730 | X | X | X | 338 |
| DIANE POWELL<br>29 MAIN ST<br>FREDONIA, PA 16124 | prior to<br>3/13/2012 | | 1748119 | X | X | X | 306 |
| DIANE PRIJONO<br>1217 CREEKSIDE DRIVE<br>OAKVILLE, ON L6H4Y8 | prior to<br>3/13/2012 | | 1541093 | X | X | X | 703 |
| DIANE PROBST<br>203 PINEWOOD DRIVE<br>SCHENECTADY, NY 12303 | prior to<br>3/13/2012 | | 1703375 | X | X | X | 157 |
| DIANE PUCCIA<br>5 FOXBORO LN<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | | 1748249 | X | X | X | 1,056 |
| DIANE PUSCHEL<br>1801 122ND AVENUE<br>HOPKINS, MI 49328 | prior to<br>3/13/2012 | | 1723303 | X | X | X | 305 |
| DIANE PUTNAM<br>142 RIDGEWOOD DRIVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | | 1784844 | X | X | X | 490 |
| DIANE PUTNAM<br>142 RIDGEWOOD DRIVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | | 1798453 | X | X | X | 79 |
| DIANE PYLE<br>559 KAPPLER ROAD<br>HEATH, OH 43056 | prior to<br>3/13/2012 | | 1457303 | X | X | X | 1,030 |
| DIANE PYLE<br>559 KAPPLER ROAD<br>HEATH, OH 43056 | prior to<br>3/13/2012 | | 1457295 | X | X | X | 1,288 |
| DIANE PYSNIK<br>101 ALSTAN COURT<br>MONROEVILLE, PA 15146 | prior to<br>3/13/2012 | | 1457070 | X | X | X | 676 |
| DIANE R JONES<br>411-5 FATHER DAVID BAUER DRIVE<br>WATERLOO , ON N2L 6M2 | prior to<br>3/13/2012 | | 1731104 | X | X | X | 445 |
| DIANE R JONES<br>411-5 FATHER DAVID BAUER DRIVE<br>WATERLOO , ON N2L 6M2 | prior to<br>3/13/2012 | | 1730073 | X | X | X | 122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIANE R JONES<br>5 FATHER DAVID BAUER DRIVE<br>WATERLOO, ON  N2L 6M2 | prior to<br>3/13/2012 | 1730059 | X | X | X | 100 |
| DIANE RAUCH<br>7402 HERMITAGE LANE<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1759944 | X | X | X | 153 |
| DIANE RAUCH<br>7402 HERMITAGE LANE<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1759954 | X | X | X | 203 |
| DIANE REDFERN<br>186 RUE ST LAURENT<br>SALABERRYDEVALLEYFIELD, QC  J6S 6K4 | prior to<br>3/13/2012 | 1546435 | X | X | X | 168 |
| DIANE REDFERN<br>186 RUE ST LAURENT<br>SALABERRY-DE-VALLEYFIELD, QC  J6S 6K4 | prior to<br>3/13/2012 | 1546435 | X | X | X | 25 |
| DIANE REED<br>288 UPPER TINICUM CHURCH ROAD<br>UPPER BLACK EDDY, PA  18972 | prior to<br>3/13/2012 | 1733773 | X | X | X | 260 |
| DIANE REESE<br>221 N ILLINOIS<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1346385 | X | X | X | 338 |
| DIANE REILEY<br>206 WOODLAKE DRIVE<br>JUPITER, FL  33458 | prior to<br>3/13/2012 | 1390512 | X | X | X | 100 |
| DIANE REILEY<br>206 WOODLAKE DRIVE<br>JUPITER, FL  33458 | prior to<br>3/13/2012 | 1390512 | X | X | X | 845 |
| DIANE RICHARD<br>354 LAKE ST<br>GRIMSBY, ON  L3M 4M5 | prior to<br>3/13/2012 | 1351756 | X | X | X | 676 |
| DIANE ROBERTS<br>16654 THUNDER RIDGE DRIVE<br>PEOSTA, IA  52068 | prior to<br>3/13/2012 | 1431170 | X | X | X | 169 |
| DIANE ROERSMA<br>6146 BOULDER RIDGE DR NE<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | 1706345 | X | X | X | 361 |
| DIANE ROGERS<br>PO BOX 66<br>NORTH OXFORD, MA  01537 | prior to<br>3/13/2012 | 1350290 | X | X | X | 338 |
| DIANE ROLFS<br>47 PINE LAKE DR<br>WHISPERING PINES, NC  28327 | prior to<br>3/13/2012 | 1801954 | X | X | X | 188 |
| DIANE ROSAS<br>34 ANDOVER STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1456325 | X | X | X | 169 |
| DIANE ROY<br>5594 2E AVENUE<br>MONTREAL, QC  H1Y 2Y3 | prior to<br>3/13/2012 | 1790625 | X | X | X | 537 |
| DIANE RUSSO<br>61 EDGEWORTH STREET<br>WORCESTER, MA  01645 | prior to<br>3/13/2012 | 1738010 | X | X | X | 115 |
| DIANE SALFI<br>1 MAIN STREET<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1378279 | X | X | X | 207 |
| DIANE SALVI<br>69 ARLINGTON ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1743732 | X | X | X | 431 |
| DIANE SALVI<br>69 ARLINGTON STREET<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1709892 | X | X | X | 1,150 |
| DIANE SANDERS<br>408 YEOMAN DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1745250 | X | X | X | 611 |
| DIANE SAUER<br>3440 HOWARD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1406266 | X | X | X | 515 |
| DIANE SCHAD<br>1629 34TH ST<br>MOLINE, IL  61265 | prior to<br>3/13/2012 | 1812728 | X | X | X | 654 |
| DIANE SCHIPPER<br>2822 WEST G AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1740884 | X | X | X | 452 |
| DIANE SCHOBER<br>2771 JOSEPH LN<br>PERRY, OH  44081 | prior to<br>3/13/2012 | 1355458 | X | X | X | 676 |
| DIANE SCHUCHARD<br>14800 ANCHOR CT<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1747059 | X | X | X | 100- |
| DIANE SCHULTZ<br>30 WEST AVE<br>ELBA, NY  14058 | prior to<br>3/13/2012 | 1407653 | X | X | X | 429 |
| DIANE SCOTT<br>2237 WEST UNION STREET<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1575113 | X | X | X | 223 |
| DIANE SEIBERT<br>6680 BEAR RIDGE RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1351449 | X | X | X | 338 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DIANE SEIBERT<br>6680 BEAR RIDGE RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1351423 | X | X | X | 338 |
| DIANE SEIBERT<br>6680 BEAR RIDGE RD<br>PENDLETON, NY 14094 | prior to<br>3/13/2012 | 1822002 | X | X | X | 50 |
| DIANE SERVICE<br>131 RAMSDEN DRIVE<br>HAMILTON, ON  L8W2S5 | prior to<br>3/13/2012 | 1713740 | X | X | X | 120 |
| DIANE SERVICE<br>131 RAMSDEN DRIVE<br>HAMILTON, ON  L8W2S5 | prior to<br>3/13/2012 | 1713740 | X | X | X | 338 |
| DIANE SMITH<br>156 RIVER STREET<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1775453 | X | X | X | 388 |
| DIANE SMYDER<br><br>, 01609 | prior to<br>3/13/2012 | 1759898 | X | X | X | 241 |
| DIANE SOUSA<br>35 ANGELS PATH<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1413703 | X | X | X | 948 |
| DIANE SOUZA<br>34 DAISY LANE<br>WESTPORT, MA 02790 | prior to<br>3/13/2012 | 1786626 | X | X | X | 537 |
| DIANE SPENS<br>5300 SWALLOW AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1354616 | X | X | X | 0 |
| DIANE SPRING<br>4 SUTTON PL<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1715852 | X | X | X | 338 |
| DIANE ST ANDRE<br>350 SPRINGFIELD ST<br>GREENFIELD PARK, ON  J41X8 | prior to<br>3/13/2012 | 1429301 | X | X | X | 845 |
| DIANE ST ANDRE<br>350 SPRINGFIELD ST<br>GREENFIELD PARK, ON  J41X8 | prior to<br>3/13/2012 | 1429301 | X | X | X | 338 |
| DIANE ST JACQUES<br>5525 UPPER LACHINE RD<br>MONTREAL, QC  H4A2A5 | prior to<br>3/13/2012 | 1379296 | X | X | X | 107 |
| DIANE ST JACQUES<br>5525 UPPER LACHINERD<br>MONTREAL, QC  H4A2A5 | prior to<br>3/13/2012 | 1379296 | X | X | X | 107- |
| DIANE STANDRE<br>350 SPRINGFIELD<br>GREENFIELD PARK, QC  J4V 1X8 | prior to<br>3/13/2012 | 1830290 | X | X | X | 50 |
| DIANE STARK<br>2258 RIDGECROFT AVE SE<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | 1741706 | X | X | X | 80 |
| DIANE STARK<br>2258 RIDGECROFT AVE SE<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | 1741706 | X | X | X | 532 |
| DIANE STAUFFER<br>58040 RIVER LANE CT<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1789097 | X | X | X | 358 |
| DIANE STEEG<br>458 W CROOKED LAKE DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1346343 | X | X | X | 100 |
| DIANE STEEG<br>458 W CROOKED LAKE DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1346343 | X | X | X | 338 |
| DIANE STEWART<br>23172 E COUNTY ROAD 1470 N<br>OAKLAND, IL 61943 | prior to<br>3/13/2012 | 1723378 | X | X | X | 18 |
| DIANE STONE<br>PO BOX 577<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1745443 | X | X | X | 338 |
| DIANE STOYANOVICH<br>416 GIBSON HILL RD<br>STERLING, CT 06377 | prior to<br>3/13/2012 | 1461252 | X | X | X | 845 |
| DIANE STRONG<br>2666 ST CHARLES<br>MONTREAL, QC  H3K 1E8 | prior to<br>3/13/2012 | 1389419 | X | X | X | 169 |
| DIANE STUTES<br>23 EVERGREEN LANE<br>GANSEVOORT, NY 12831 | prior to<br>3/13/2012 | 1410949 | X | X | X | 307 |
| DIANE SZCZERBACKI<br>118 NORWICH DRIVE<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1828593 | X | X | X | 50 |
| DIANE TACHE<br>628 ASPEN LANE<br>BOWLING GREEN, OH 43402 | prior to<br>3/13/2012 | 1726254 | X | X | X | 236 |
| DIANE TAYLOR<br>60 RUSTY LANE<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | 1744734 | X | X | X | 428 |
| DIANE TESKE<br>1252 CROWN POINTE LN<br>ORMOND BEACH, FL 32174 | prior to<br>3/13/2012 | 1807657 | X | X | X | 139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIANE THOMPSON<br>1163 NORTHSHORE BLVD EAST<br>BURLINGTON , ON  L7S1C3 | prior to<br>3/13/2012 | 1788914 | X | X | X | 358 |
| DIANE THOMPSONKING<br>14607 CB MACDONALD WAY<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1463527 | X | X | X | 338 |
| DIANE TISCHUK<br>128 WEYMAN ROAD<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1807156 | X | X | X | 188 |
| DIANE TISCHUK<br>128 WEYMAN ROAD<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1829931 | X | X | X | 188 |
| DIANE TODD<br>15 SEVEN OAKS DRIVE<br>BARRINGTON, RI  02806 | prior to<br>3/13/2012 | 1357785 | X | X | X | 164 |
| DIANE TODD<br>15 SEVEN OAKS DRIVE<br>BARRINGTON, RI  02806 | prior to<br>3/13/2012 | 1357785 | X | X | X | 25 |
| DIANE TOOMEY<br>75 HUNTOON HWY<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1427186 | X | X | X | 1,750 |
| DIANE TRADER<br>1104 ROYCE AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1788041 | X | X | X | 358 |
| DIANE TRIMMER<br>7015 BLADE BEAK LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1714951 | X | X | X | 845 |
| DIANE TRIMMER<br>7015 BLADE BEAK LN<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1745117 | X | X | X | 365 |
| DIANE TRUDEL<br>9173 OLIVIER MAURAULT<br>MONTREAL, QC  H2M2N7 | prior to<br>3/13/2012 | 1785922 | X | X | X | 358 |
| DIANE TULUMELLO<br>PO BOX 1040<br>BUFFALO, NY  14231-1040 | prior to<br>3/13/2012 | 1805197 | X | X | X | 158 |
| DIANE V BRODFUEHRER<br>7211 BALLA DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1818672 | X | X | X | 50 |
| DIANE VALENTI<br>83 BELLMORE DRIVE<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1809418 | X | X | X | 90 |
| DIANE VALLIEAR<br>150 DE NAVARRE<br>ST LAMBERT, QC  J4S 1R6 | prior to<br>3/13/2012 | 1710858 | X | X | X | 169 |
| DIANE VAN DOORN<br>3512 STRANG DRIVE<br>NIAGARA FALLS, ON  L2G 6K4 | prior to<br>3/13/2012 | 1741945 | X | X | X | 381 |
| DIANE VAN DOORN<br>3512 STRANG DRIVE<br>NIAGARA FALLS, ON  L2G 6K4 | prior to<br>3/13/2012 | 1741945 | X | X | X | 25- |
| DIANE VANDERMOLEN<br>7060 LINDEN AVE SE<br>GRAND RAPIDS, MI  49548 | prior to<br>3/13/2012 | 1711601 | X | X | X | 254 |
| DIANE VANI<br>17 LAKEBREEZE CRES<br>ST CATHARINES, ON  L2M 7C3 | prior to<br>3/13/2012 | 1738017 | X | X | X | 388 |
| DIANE VANPATTENDUFF<br>909 SCHREUR ST<br>GAYLORD, MI  49735 | prior to<br>3/13/2012 | 1441945 | X | X | X | 377 |
| DIANE VELEZ<br>6 CALUMET ROAD<br>DANVERS, MA  01960 | prior to<br>3/13/2012 | 1751755 | X | X | X | 461 |
| DIANE VERPLOEGH<br>8419 NORTH 26TH STREET<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1793569 | X | X | X | 179 |
| DIANE VEURINK<br>1215 SANDUSK ROAD<br>JARVIS, ON  N0A 1J0 | prior to<br>3/13/2012 | 1742081 | X | X | X | 1,389 |
| DIANE VEURINK<br>1215 SANDUSK ROAD<br>JARVIS, ON  N0A 1J0 | prior to<br>3/13/2012 | 1742086 | X | X | X | 446 |
| DIANE VINCENT<br>1500 MATTAWA<br>LAVAL, QC  H7P 4T7 | prior to<br>3/13/2012 | 1829218 | X | X | X | 50 |
| DIANE VINCENT<br>1500 MATTAWA<br>LAVAL, QC  H7P4T7 | prior to<br>3/13/2012 | 1829214 | X | X | X | 50 |
| DIANE VITALE<br>1691 LAKESIDE DR<br>CERESCO, MI  49033 | prior to<br>3/13/2012 | 1713983 | X | X | X | 338 |
| DIANE VITALE<br>1691 LAKESIDE DR<br>CERESCO, MI  49033 | prior to<br>3/13/2012 | 1716482 | X | X | X | 115 |
| DIANE VOGTSBERGER<br>1515 CEDAR LANE<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1458935 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE WALSH<br>9675 EADDY LANE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1793299 | X | X | X | | 358 |
| DIANE WATTS<br>9181 GRIGGS RD<br>ENGEWOOD, FL 34224 | prior to<br>3/13/2012 | 1456047 | X | X | X | | 169 |
| DIANE WEATHERSTON<br>324 ST ANDREWS DR<br>HAMILTON, ON L8K5K4 | prior to<br>3/13/2012 | 1717767 | X | X | X | | 507 |
| DIANE WEIK<br>5740 LAKESIDE AVE<br>TOLEDO, OH 43611 | prior to<br>3/13/2012 | 1466079 | X | X | X | | 338 |
| DIANE WELCH<br>3 PROSPECT AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1637335 | X | X | X | | 501 |
| DIANE WELCH<br>6006 FROG STREET RR1<br>PEFFERLAW, ON L0E 1N0 | prior to<br>3/13/2012 | 1800162 | X | X | X | | 346 |
| DIANE WHITTEN<br>16 VILLAGE RD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1414431 | X | X | X | | 184 |
| DIANE WHITTEN<br>16 VILLAGE RD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1728300 | X | X | X | | 100 |
| DIANE WHITTEN<br>16VILLAGE RD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1815749 | X | X | X | | 50 |
| DIANE WHYTE<br>13 ESTHER ANNE DR<br>ORILLIA, ON L3V3G8 | prior to<br>3/13/2012 | 1788766 | X | X | X | | 179 |
| DIANE WILDER<br>4527 103RD ST W<br>BRADENTON, FL 34210 | prior to<br>3/13/2012 | 1786288 | X | X | X | | 716 |
| DIANE WILLER<br>34 VALLEY VIEW ROAD<br>ROCKAWAY, NJ 07866 | prior to<br>3/13/2012 | 1760788 | X | X | X | | 169 |
| DIANE WILLIAMS<br>22708 TOWNSHIP ROAD 184<br>FOREST, OH 45843 | prior to<br>3/13/2012 | 1611773 | X | X | X | | 168 |
| DIANE WINTERS<br>67 BROOKSTONE CIRCLE<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1821194 | X | X | X | | 50 |
| DIANE WOOD<br>100 RHAPSODIE<br>NOTRE DAME DE L ILE PERROT, QC J7V8P1 | prior to<br>3/13/2012 | 1440749 | X | X | X | | 164 |
| DIANE WOOD<br>43 GILBERT AVE<br>SPRINGFIELD, MA 01119 | prior to<br>3/13/2012 | 1806130 | X | X | X | | 376 |
| DIANE WYAND<br>42 STAFFORD DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1743709 | X | X | X | | 338 |
| DIANE WYAND<br>42 STAFFORD DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1817252 | X | X | X | | 50 |
| DIANE WYAND<br>42 STAFFORD DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1810651 | X | X | X | | 94 |
| DIANE ZIATYK<br>1511 MORNING STAR DR<br>ALLENTOWN , PA 18106 | prior to<br>3/13/2012 | 1748698 | X | X | X | | 157 |
| DIANE ZIELINSKI<br>4 DUNMORE LANE<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1706100 | X | X | X | | 661 |
| DIANE ZIEMER<br>2875 CARROLL DR<br>ZANESVILLE, OH 43701 | prior to<br>3/13/2012 | 1788188 | X | X | X | | 179 |
| DIANE ZIROLLI<br>33 CINNAMON SPRINGS<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | 1801961 | X | X | X | | 30 |
| DIANE ZIROLLI<br>33 CINNAMON SPRINGS<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | 1801961 | X | X | X | | 376 |
| DIANE ZUKOWSKI<br>4571 BAY BEACH LN<br>FT MYERS, FL 33931 | prior to<br>3/13/2012 | 1347693 | X | X | X | | 338 |
| DIANN FUSCA<br>404 VIRGINIA AVE<br>ASPINWALL, PA 15215 | prior to<br>3/13/2012 | 1813745 | X | X | X | | 94 |
| DIANN L WATSON<br>7253 SE 173RD ARLINGTON LOOP<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1765633 | X | X | X | | 217 |
| DIANN MURPHY<br>491 RUSTICK LN<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1737083 | X | X | X | | 115 |
| DIANN ODELL<br>1014 WALLACE PATE DR<br>GEORGETOWN, SC 29440 | prior to<br>3/13/2012 | 1789887 | X | X | X | | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIANN WOZNIAK<br>325 MCNAUGHTON AVE<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1459456 | X | X | X | 507 |
| DIANN WOZNIAK<br>325 MCNAUGHTON AVENUE<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1756193 | X | X | X | 799 |
| DIANNA BAUGHMAN<br>109 KINGSBURY CT<br>LIMA, OH 45804 | prior to<br>3/13/2012 | 1400851 | X | X | X | 578 |
| DIANNA F BORRA<br><br>, | prior to<br>3/13/2012 | 1743428 | X | X | X | 338 |
| DIANNA FELKE<br><br> | prior to<br>3/13/2012 | 1388466 | X | X | X | 25 |
| DIANNA FELKE<br>1063 JOSIANE DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1388466 | X | X | X | 319 |
| DIANNA FELKE<br>1063 JOSIANE DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1456833 | X | X | X | 338 |
| DIANNA HILMAYER<br>308 DUFFERIN ST<br>FORT ERIE, ON L2A 2T9 | prior to<br>3/13/2012 | 1579455 | X | X | X | 168 |
| DIANNA LEE SMALLMAN<br>181 MISSISSIPPI RD<br>CARLETON PLACE, ON K7C 4J7 | prior to<br>3/13/2012 | 1779354 | X | X | X | 299 |
| DIANNA LEWIS<br>49 PLEASANT VALLEY DRIVE APT 102<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1828403 | X | X | X | 188 |
| DIANNA REECE<br>29607 ALLEGRO DRIVE<br>WESLEY CHAPEL, FL 33543 | prior to<br>3/13/2012 | 1804908 | X | X | X | 143 |
| DIANNA REED<br>7 GAZEBO WOODS<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1720606 | X | X | X | 338 |
| DIANNA SINGLETON<br>8126 ROOSEVELT BLVD<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1753033 | X | X | X | 338 |
| DIANNA SUPPA<br>2733 WEST 32ND STREET<br>ERIE, PA 16506 | prior to<br>3/13/2012 | 1798142 | X | X | X | 752 |
| DIANNE A ALLEN<br>1510 ARIANA ST<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1433171 | X | X | X | 0 |
| DIANNE AVES<br>42-875 UNIVERSITY AVENUE EAST<br>WATERLOO, ON N2K 0A1 | prior to<br>3/13/2012 | 1502736 | X | X | X | 225 |
| DIANNE BARGHOUTI HARDWICK<br>91 LACONWOOD DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1746975 | X | X | X | 338 |
| DIANNE BARGHOUTI HARDWICK<br>91 LACONWOOD DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1794039 | X | X | X | 179 |
| DIANNE BEAVER<br>1548 SECOND LINE RR6<br>HAGERSVILLE, ON N0A1H0 | prior to<br>3/13/2012 | 1751488 | X | X | X | 680 |
| DIANNE BEIERMANN<br>1327 WEST KENWICK LANE<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | 1428168 | X | X | X | 115 |
| DIANNE BELL<br>12 BOYLSTON ST N<br>MERIDEN, CT 06450 | prior to<br>3/13/2012 | 1712027 | X | X | X | 229 |
| DIANNE BELL<br>12 BOYLSTON ST N<br>MERIDEN, CT 06450 | prior to<br>3/13/2012 | 1710441 | X | X | X | 170 |
| DIANNE BELL<br>12 BOYLSTON ST N<br>MERIDEN, CT 06450 | prior to<br>3/13/2012 | 1710437 | X | X | X | 270 |
| DIANNE BELL<br>12 BOYLSTON ST N<br>MERIDEN, CT 06450 | prior to<br>3/13/2012 | 1759362 | X | X | X | 255 |
| DIANNE BELL<br>12 BOYLSTON ST N<br>MERIDEN, CT 06450 | prior to<br>3/13/2012 | 1804327 | X | X | X | 79 |
| DIANNE BELTRAMINI<br>8 BARBARA ROAD<br>WALPOLE, MA 02081 | prior to<br>3/13/2012 | 1389670 | X | X | X | 338 |
| DIANNE BISSON<br>368 CLARENDON DRIVE<br>ANCASTER, ON L9G2Y8 | prior to<br>3/13/2012 | 1662853 | X | X | X | 168 |
| DIANNE BLAKE<br>803 BARTON STREET<br>STONEY CREEK, ON L8E5G6 | prior to<br>3/13/2012 | 1425683 | X | X | X | 1,014 |
| DIANNE BOURGET<br>18 SUNRISE AVE<br>WORCESTER, MA 01519 | prior to<br>3/13/2012 | 1350719 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANNE CANDELARIA<br>6174 AVILA ST<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1720638 | X | X | X | | 726 |
| DIANNE CHRISTOPHER<br>23 CRICKLEWOOD DRIVE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1770425 | X | X | X | | 1,324 |
| DIANNE CRAMER<br>4830 SPRINGLINE DRIVE<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1460493 | X | X | X | | 676 |
| DIANNE CULLY<br>4041 WHEELWRIGHT CRES.<br>MISSISSAUGA, ON L5L2X3 | prior to<br>3/13/2012 | 1408999 | X | X | X | | 396 |
| DIANNE D"ANTUONO<br>6586 ERRICK ROAD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1712730 | X | X | X | | 115 |
| DIANNE DICKSON<br>25 UPLAND ROAD<br>ATTLEBORO, MA 02703 | prior to<br>3/13/2012 | 1722772 | X | X | X | | 465 |
| DIANNE DRYWOOD<br>9 WEST 1ST STREET<br>HAMILTON, ON L9C3B5 | prior to<br>3/13/2012 | 1457884 | X | X | X | | 279 |
| DIANNE E RATHWELL<br>36 MARYANN LANE<br>RENFREW, ON K7V 3Z8 | prior to<br>3/13/2012 | 1791931 | X | X | X | | 179 |
| DIANNE ENRIGHT<br>1513 NE 6TH PLACE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1811787 | X | X | X | | 248 |
| DIANNE FAIST<br>5209 ALTON ROAD<br>BURLINGTON, ON L7L 3H4 | prior to<br>3/13/2012 | 1483275 | X | X | X | | 720 |
| DIANNE GOLDSMITH<br>3241 PINEMEADOW DR<br>BURLINGTON, ON L7M 3E6 | prior to<br>3/13/2012 | 1814060 | X | X | X | | 692 |
| DIANNE GRANDMAISON<br>176 NEW GORHAM RD<br>WESTBROOK, ME 04092 | prior to<br>3/13/2012 | 1718529 | X | X | X | | 676 |
| DIANNE H CASEY<br>603 LUTTIE ROAD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1807751 | X | X | X | | 158 |
| DIANNE HACKER<br>1809 TREMONT DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1825875 | X | X | X | | 131 |
| DIANNE HACKER<br>1809 TREMONT DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1825875 | X | X | X | | 155 |
| DIANNE HARE<br>23 CRICKLEWOOD DRIVE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1769999 | X | X | X | | 1,589 |
| DIANNE HERRMANN<br>324 WHITE OAK STREET<br>HAMPSHIRE, IL 60140 | prior to<br>3/13/2012 | 1750584 | X | X | X | | 529 |
| DIANNE HILLIER<br>41 CONEY ROAD<br>TORONTO, ON M8Z2K1 | prior to<br>3/13/2012 | 1737474 | X | X | X | | 905 |
| DIANNE HOUSTON<br>1697 CEDAR CREEK RD<br>CAMBRIDGE, ON N1R5S5 | prior to<br>3/13/2012 | 1785948 | X | X | X | | 716 |
| DIANNE HUMIENNY<br><br>STEUDENVILLE, OH 43592 | prior to<br>3/13/2012 | 1812909 | X | X | X | | 176 |
| DIANNE HUMIENNY<br>445 LAURETTA DR<br>STEUBENVILLE, OH 43952 | prior to<br>3/13/2012 | 1720916 | X | X | X | | 338 |
| DIANNE HUMIENNY<br>445 LAURETTA DR<br>STEUBENVILLE, OH 43952 | prior to<br>3/13/2012 | 1825413 | X | X | X | | 50 |
| DIANNE HURLEY<br>15 TALCVILLE RD<br>EDWARDS, NY 13635 | prior to<br>3/13/2012 | 1712496 | X | X | X | | 338 |
| DIANNE HURTGAM<br>7137 LAKE ROAD<br>APPLETON, NY 14008 | prior to<br>3/13/2012 | 1572913 | X | X | X | | 148 |
| DIANNE JAMIESON<br>1 GLENDALE CRESCENT<br>SIMCOE, ON N3Y 4M2 | prior to<br>3/13/2012 | 1525913 | X | X | X | | 1,370 |
| DIANNE JESSIE<br>12936 LEXINGTON SUMMIT ST<br>ORLANDO, FL 32828 | prior to<br>3/13/2012 | 1815522 | X | X | X | | 553 |
| DIANNE KASPER<br>815 HERITAGE DRIVE<br>GETTYSBURG, PA 17325 | prior to<br>3/13/2012 | 1389942 | X | X | X | | 0 |
| DIANNE KEENAN<br>2711 WHITEHAVEN BLVD<br>STEUBENVILLE, OH 43952 | prior to<br>3/13/2012 | 1790442 | X | X | X | | 716 |
| DIANNE KENNEDY<br>712 TOWER DR<br>GREENCASTLE, PA 17225 | prior to<br>3/13/2012 | 1428920 | X | X | X | | 0 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DIANNE KINABREW<br>10117 LOS ARBOLES NE<br>ALBUQUERQUE, MN 87112 | prior to<br>3/13/2012 | 1716473 | X | X | X | 169 |
| DIANNE KINABREW<br>10117 LOS ARBOLES NE<br>ALBUQUERQUE, NM 87112 | prior to<br>3/13/2012 | 1463988 | X | X | X | 169 |
| DIANNE KLIEWER<br>15781 CR 26<br>MIDDLEBURY, IN 46540 | prior to<br>3/13/2012 | 1459251 | X | X | X | 1,690 |
| DIANNE KUWAHARA<br>203 SHREWSBURY STREET<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1800835 | X | X | X | 88 |
| DIANNE KUWAHARA<br>203 SHREWSBURY STREET<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1800835 | X | X | X | 12 |
| DIANNE KUWAHARA<br>203 SHREWSBURY STREET<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1800835 | X | X | X | 154 |
| DIANNE L ARMSTRONG<br>13 SUMMERFIELD CRES<br>BRAMPTON, ON L6X 4L3 | prior to<br>3/13/2012 | 1457587 | X | X | X | 776 |
| DIANNE L BEIERMANN<br>1W KENWICK LN<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | 1723561 | X | X | X | 95 |
| DIANNE L WATERS<br>8247 NEWCOMB RD<br>LONG LAKE, NY 12847 | prior to<br>3/13/2012 | 1799793 | X | X | X | 391 |
| DIANNE LANGSHAW<br>7934 FOXWOOD<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1628293 | X | X | X | 269 |
| DIANNE LINDQUIST<br>288 BARCLAY DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1804948 | X | X | X | 248 |
| DIANNE LINDQUIST<br>288 BARCLAY DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1787376 | X | X | X | 358 |
| DIANNE LOTZ<br>1029 LEESBURG DRIVE<br>LELAND, NC 28451 | prior to<br>3/13/2012 | 1390085 | X | X | X | 338 |
| DIANNE LOWRIE<br>185 BURROUGHS DRIVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1394189 | X | X | X | 169 |
| DIANNE LOWRIE<br>185 BURROUGHS DRIVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1820735 | X | X | X | 50 |
| DIANNE LUCAS<br>13902 BLOOMINGDALE RD<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1805940 | X | X | X | 124 |
| DIANNE MACCA<br>302 BOSTON POST RD<br>WATERFORD, CT 06385 | prior to<br>3/13/2012 | 1713220 | X | X | X | 338 |
| DIANNE MACRITCHIE<br>4114 CAMPBELL AVE<br>NIAGARA FALLS, ON L2G6R4 | prior to<br>3/13/2012 | 1756268 | X | X | X | 173 |
| DIANNE MAGEE<br>5 ROLLINS DR<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | 1358749 | X | X | X | 507 |
| DIANNE MARVEC | prior to<br>3/13/2012 | 1816647 | X | X | X | 150 |
| DIANNE MARX<br>1208 LARCHMONT DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1743152 | X | X | X | 169 |
| DIANNE MARX<br>1208 LARCHMONT DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1743201 | X | X | X | 338 |
| DIANNE MARX<br>1208 LARCHMONT DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1786661 | X | X | X | 358 |
| DIANNE MARX<br>1208 LARCHMONT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1743189 | X | X | X | 338 |
| DIANNE MARX<br>1208 LARCHMONT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1788098 | X | X | X | 358 |
| DIANNE MCLINDEN<br>86 BROWN WOOD DR<br>BARRIE, ON L4M6M6 | prior to<br>3/13/2012 | 1347151 | X | X | X | 50 |
| DIANNE MCLINDEN<br>86 BROWN WOOD DR<br>BARRIE, ON L4M6M6 | prior to<br>3/13/2012 | 1347151 | X | X | X | 338 |
| DIANNE MERTEN<br>4265 TOWNLINE RD<br>LORETTO, MN 55357 | prior to<br>3/13/2012 | 1811247 | X | X | X | 188 |
| DIANNE MERTEN<br>4265 TOWNLINE RD<br>LORETTO, MN 55357 | prior to<br>3/13/2012 | 1810399 | X | X | X | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANNE MITCHELL<br>PO BOX723<br>HOGANS BURG, NY 13655 | prior to<br>3/13/2012 | 1763628 | X | X | X | | 325 |
| DIANNE NICHOL | prior to<br>3/13/2012 | 1719207 | X | X | X | | 169 |
| DIANNE OBRIEN<br><br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1357974 | X | X | X | | 338 |
| DIANNE OBRIEN<br>28 EASTERN POINT DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1780974 | X | X | X | | 519 |
| DIANNE PEAKE MUSHALL<br>5601 DUNCAN 194<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1393336 | X | X | X | | 338 |
| DIANNE PELLATON<br>101 LITTLE ALUM RD<br>BRIMFIELD, MA 01010 | prior to<br>3/13/2012 | 1461518 | X | X | X | | 507 |
| DIANNE PELLATON<br>101 LITTLE ALUM RD<br>BRIMFIELD, MA 01010 | prior to<br>3/13/2012 | 1742559 | X | X | X | | 567 |
| DIANNE PELLATON<br>101 LITTLE ALUM RD<br>BRIMFIELD, MA 01010 | prior to<br>3/13/2012 | 1785424 | X | X | X | | 1,074 |
| DIANNE PERCIVAL<br>29 PURPLE DUSK DRIVE<br>LINDSAY, ON K9V 0B2 | prior to<br>3/13/2012 | 1389288 | X | X | X | | 169 |
| DIANNE PHILLIPS<br>70 MILLBRIDGE CRESCENT<br>FONTHILL, ON L0S 1E1 | prior to<br>3/13/2012 | 1346190 | X | X | X | | 169 |
| DIANNE PHILLIPS<br>70 MILLBRIDGE CRESCENT<br>FONTHILL, ON L0S 1E1 | prior to<br>3/13/2012 | 1610113 | X | X | X | | 478 |
| DIANNE PICA<br>2447 MONAGHAN WAY<br>SUN PRAIRIE, WI 53590 | prior to<br>3/13/2012 | 1722304 | X | X | X | | 814 |
| DIANNE PINKELMAN | prior to<br>3/13/2012 | 1386861 | X | X | X | | 726 |
| DIANNE PLOPPER<br>410 PLUMTREE<br>SPRINGFIELD, MA 01118 | prior to<br>3/13/2012 | 1759555 | X | X | X | | 181 |
| DIANNE RILEY | prior to<br>3/13/2012 | 1349167 | X | X | X | | 0 |
| DIANNE RILEY<br>34 ROCK CLIFFE ROAD<br>ST CATHARINES, ON L0S1E6 | prior to<br>3/13/2012 | 1349167 | X | X | X | | 284 |
| DIANNE RUTAN | prior to<br>3/13/2012 | 1786686 | X | X | X | | 358 |
| DIANNE RUTAN<br>12 HARVARD STREET<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1348501 | X | X | X | | 338 |
| DIANNE RUTAN<br>12 HARVARD STREET<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1819778 | X | X | X | | 50 |
| DIANNE S HAUPERT<br>1210 GEDDES ST<br>HAWKESVILLE, ON N0B 1X0 | prior to<br>3/13/2012 | 1751364 | X | X | X | | 265 |
| DIANNE SALKELD | prior to<br>3/13/2012 | 1441549 | X | X | X | | 316 |
| DIANNE SHULTZ<br>20 ELLIS ROAD<br>WESTMINSTER, 01473 | prior to<br>3/13/2012 | 1394154 | X | X | X | | 169 |
| DIANNE SHULTZ<br>20 ELLIS ROAD<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1788112 | X | X | X | | 179 |
| DIANNE SIROIS<br>20 STEIN RD<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1359090 | X | X | X | | 200 |
| DIANNE SIROIS<br>20 STEIN ROAD<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1585493 | X | X | X | | 173 |
| DIANNE SIROIS<br>20 STEIN ROAD<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1575116 | X | X | X | | 691 |
| DIANNE SLOAN<br>2748 BENTLEY AVE<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1448707 | X | X | X | | 310 |
| DIANNE STEVENSON<br>2593 FIFTH ST<br>ST CATHARINES, ON L2R 6P7 | prior to<br>3/13/2012 | 1821577 | X | X | X | | 50 |
| DIANNE TADAVICH<br>42660 N LINDEN LANE<br>ANTIOCH, IL 60002 | prior to<br>3/13/2012 | 1440897 | X | X | X | | 293 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANNE TAULBEE<br>602 RAMSEY LANE<br>PLEASANT LAKE, MI 49272 | prior to<br>3/13/2012 | 1452618 | X | X | X | | 185 |
| DIANNE TAULBEE<br>BOX 58<br>PLEASANT LAKE, MI 49272 | prior to<br>3/13/2012 | 1758362 | X | X | X | | 280 |
| DIANNE TUFTS<br>104 THE LAURELS<br>INFIELD, CT 06082 | prior to<br>3/13/2012 | 1345992 | X | X | X | | 458 |
| DIANNE VOLLMER<br>48 KELLY DRIVE<br>KITCHENER, ON N2M 1V6 | prior to<br>3/13/2012 | 1829871 | X | X | X | | 872 |
| DIANNE WALKER<br>173 PARKVIEW ROAD<br>KESWICK, ON L4P 2J6 | prior to<br>3/13/2012 | 1771888 | X | X | X | | 974 |
| DIANNE WALKER<br>173 PARKVIEW ROAD<br>KESWICK, ON L4P 2J6 | prior to<br>3/13/2012 | 1785232 | X | X | X | | 137 |
| DIANNE WALKER<br>7270 GUINEVERE CIR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1796501 | X | X | X | | 198 |
| DIANNE WILSON<br>88 MICHAEL BLVD<br>WHITBY, ON L1N5Z1 | prior to<br>3/13/2012 | 1751226 | X | X | X | | 478 |
| DICK COWAN<br>214 EAST RUTLEDGE<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1465670 | X | X | X | | 169 |
| DICK DATSON<br>7023 N PLUM TREE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1791923 | X | X | X | | 511 |
| DICK GREEN<br>9 BEACH RD<br>WARE, MA 01082 | prior to<br>3/13/2012 | 1809375 | X | X | X | | 496 |
| DICKIE ROSE<br>2106 BRACKENRIDGE TR<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1391208 | X | X | X | | 338 |
| DIDIER LAI<br>7451 MOUNT<br>MONTREAL, QC H3R3A8 | prior to<br>3/13/2012 | 1779757 | X | X | X | | 249 |
| DIEM NGUYEN<br>2999 COUSINEAU<br>SAINT LAURENT, QC H4K1P3 | prior to<br>3/13/2012 | 1815241 | X | X | X | | 158 |
| DIETER HEINZE<br>15618 82ND TERRACE N<br>PALM BEACH GARDENS, FL 33418 | prior to<br>3/13/2012 | 1719499 | X | X | X | | 169 |
| DIETER HEINZE<br>15618 82ND TERRACE N<br>PALM BEACH GARDENS, FL 33418 | prior to<br>3/13/2012 | 1462355 | X | X | X | | 169 |
| DIETER RAMBACHER<br>47 GRAND VELLORE CRES<br>VAUGHAN, ON L4H0N8 | prior to<br>3/13/2012 | 1639073 | X | X | X | | 337 |
| DIETER RAMBACHER<br>47 GRAND VELLORE CRESCENT<br>WOODBRIDGE, ON L4H 0N8 | prior to<br>3/13/2012 | 1700494 | X | X | X | | 347 |
| DIETER RAMBACHER<br>47 GRAND VELLORE CRESCENT<br>WOODBRIDGE, ON L4H 0N8 | prior to<br>3/13/2012 | 1699793 | X | X | X | | 347 |
| DIETMAR BISCHOFF<br>67 MORRISON RD<br>KITCHENER, ON N2A 2W6 | prior to<br>3/13/2012 | 1794317 | X | X | X | | 1,672 |
| DILIA SOUSA<br>2687 HARDY CRESCENT<br>OAKVILLE, ON L6J 7C1 | prior to<br>3/13/2012 | 1788106 | X | X | X | | 358 |
| DILLON HOLEWINSKI<br>7649 HEATHER KNOLL LANE<br>VERONA, WI 53593 | prior to<br>3/13/2012 | 1797344 | X | X | X | | 752 |
| DIMITAR KACHORIN<br>445 ST CROIX<br>MONTREAL, QC H4L5P3 | prior to<br>3/13/2012 | 1813602 | X | X | X | | 662 |
| DIMITIE OCONNOR<br>192 OAK WODD AVE<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1721012 | X | X | X | | 100 |
| DIMITIE OCONNOR<br>192 OAK WODD AVE<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1721012 | X | X | X | | 338 |
| DIMITRIOS CHRISTOPOULOS<br>125 NEPTUNE BLVD<br>DORVAL, QC H9S 2L3 | prior to<br>3/13/2012 | 1805267 | X | X | X | | 426 |
| DIMITRIOS SAKKAS<br>5056 CLAUDEL<br>LAVAL, QC H7W 4T5 | prior to<br>3/13/2012 | 1791291 | X | X | X | | 358 |
| DIMOND MYERS<br>11717 WESTSHORE DR<br>, 48629 | prior to<br>3/13/2012 | 1674394 | X | X | X | | 362 |
| DINA COOK<br>16 PRICE STREET<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1812403 | X | X | X | | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DINA DEUTSCH<br>110 SCOTTDALE DRIVE<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1799702 | X | X | X | | 752 |
| DINA DIPASQUALE<br>PO BOX 438<br>ELLICOTTVILLE, NY  14731 | prior to<br>3/13/2012 | 1802988 | X | X | X | | 94 |
| DINA ELSAHRIGY<br>2920 BEACHVIEW ST<br>AJAX, ON  L1S1C7 | prior to<br>3/13/2012 | 1786052 | X | X | X | | 716 |
| DINA LEAVITT<br>148 FARRINGTON ROAD<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1352942 | X | X | X | | 169 |
| DINA PATEY<br>30 ERIC CLARKE DR<br>WHITBY, ON  L1R2H9 | prior to<br>3/13/2012 | 1803125 | X | X | X | | 752 |
| DINA PATONE<br>6246 DES ROSSIGNOLS<br>LAVAL, QC  H7L 5V6 | prior to<br>3/13/2012 | 1713189 | X | X | X | | 338 |
| DINA POTTER<br>9235 COLEMAN RD<br>BARKER, NY  14012 | prior to<br>3/13/2012 | 1797903 | X | X | X | | 474 |
| DINAH GAMIN<br>42 ORTON PLACE<br>BUFFALO, NY  14201 | prior to<br>3/13/2012 | 1422693 | X | X | X | | 80 |
| DINAH GAMIN<br>42 ORTON PLACE<br>BUFFALO, NY  14201 | prior to<br>3/13/2012 | 1422693 | X | X | X | | 601 |
| DINAH GAMIN<br>42 ORTON PLACE<br>BUFFALO, NY  14201 | prior to<br>3/13/2012 | 1822613 | X | X | X | | 50 |
| DINAH GAMIN<br>42 ORTON PLACE<br>BUFFALO, NY  14201 | prior to<br>3/13/2012 | 1822604 | X | X | X | | 50 |
| DINAH LEVY | prior to<br>3/13/2012 | 1394434 | X | X | X | | 149 |
| DINAH LEVY | prior to<br>3/13/2012 | 1394434 | X | X | X | | 20 |
| DINAH OSBORN<br>1 PICKWICK LN<br>MACKINAW, IL  61755 | prior to<br>3/13/2012 | 1790958 | X | X | X | | 716 |
| DINAH PRESSWOOD<br>23 QUEEN STREET<br>GEORGETOWN, ON  L7G 2E3 | prior to<br>3/13/2012 | 1787782 | X | X | X | | 731 |
| DINAH VEENHOF<br>50 SHEPHARD PLACE<br>NEW HAMBURG, ON  N3A2E4 | prior to<br>3/13/2012 | 1440742 | X | X | X | | 184 |
| DINEEN LEGER<br>1486 CONC 7<br>HAMPTON, ON  L0B1J0 | prior to<br>3/13/2012 | 1463004 | X | X | X | | 338 |
| DINH QUI TRUONG<br>604 BISAILLON<br>LAVAL, QC  H7X 4E8 | prior to<br>3/13/2012 | 1413454 | X | X | X | | 222 |
| DINH QUI TRUONG<br>604 BISAILLON<br>LAVAL, QC  H7X 4E8 | prior to<br>3/13/2012 | 1643193 | X | X | X | | 232 |
| DINITA CALDWELL SMITH<br>310 E 42ND STREET<br>PATERSON, NJ  07504 | prior to<br>3/13/2012 | 1459061 | X | X | X | | 169 |
| DINO ALEGI<br>5521 DE LA BERGE<br>TERREBONNE, QC  J7M2A6 | prior to<br>3/13/2012 | 1800555 | X | X | X | | 752 |
| DINO BARTOLINI<br>950 FENNELL AVE E APT 402<br>HAMILTON, ON  L8V1X2 | prior to<br>3/13/2012 | 1770360 | X | X | X | | 672 |
| DINO CEDRONE<br>7 HIRAM ROAD<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1797459 | X | X | X | | 124 |
| DINO DE ROSA<br>313 HACHEZ ST<br>LASALLE, QUEBEC  H8R4A2 | prior to<br>3/13/2012 | 1769479 | X | X | X | | 934 |
| DINO DELGROSSO<br>174 MONTEVISTA<br>DDO, QC  H9B 3A7 | prior to<br>3/13/2012 | 1721547 | X | X | X | | 363 |
| DINO GANGAI<br>39 CHOPIN<br>DOLLARD DES ORMEAUX, QC  H9G1J7 | prior to<br>3/13/2012 | 1387669 | X | X | X | | 338 |
| DINO GIOIA<br>243 DES GRANDS-PRES AVENUE<br>TERREBONNE, QC  J6V1N2 | prior to<br>3/13/2012 | 1746244 | X | X | X | | 709 |
| DINO GIUDICE<br>47 TAMWOOD COURT<br>STONEY CREEK, ON  L8J2O4 | prior to<br>3/13/2012 | 1717490 | X | X | X | | 1,014 |
| DINO NERI<br>130 BILBROUGH ST<br>AURORA, ON  L4G 7W6 | prior to<br>3/13/2012 | 1426260 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DINO NICOSIA<br>26 LIAM DR<br>ANCASTER, ON  L9G4Y1 | prior to<br>3/13/2012 | 1391430 | X | X | X | 140 |
| DINO NICOSIA<br>26 LIAM DRIVE<br>ANCASTER, ON  L9G4Y1 | prior to<br>3/13/2012 | 1393456 | X | X | X | 140 |
| DINO SCOPELLETI<br>37 DES AMADOUVIERS<br>STE-THERESE, QC  J7E5S7 | prior to<br>3/13/2012 | 1725344 | X | X | X | 1,058 |
| DINO SINGAS<br>2134 KHASIA POINTE<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | 1797207 | X | X | X | 346 |
| DINO TESSAROLO<br>9 BEVAN COURT<br>HAMILTON, ON  L8K-4P9 | prior to<br>3/13/2012 | 1410044 | X | X | X | 150 |
| DINO TESSICINI<br>50 BROOKSIDE DRIVE<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1721770 | X | X | X | 864 |
| DINO VARVARESOS<br>151 POPLAR RIDGE ROAD<br>PEMBROKE, ON  K8A 8K3 | prior to<br>3/13/2012 | 1489614 | X | X | X | 297 |
| DINO VENA<br>1373<br>LONGUEUIL, QC  J4N0A2 | prior to<br>3/13/2012 | 1759277 | X | X | X | 567 |
| DINU MIRON<br>2323 BOUL COTE-VERTU APP 3<br>SAINT-LAURENT, QC  H4R1P2 | prior to<br>3/13/2012 | 1787384 | X | X | X | 716 |
| DION COLETTE<br>2 LEGAULT<br>ST-ANDRE ARGENTEUIL, QC  J0V1X0 | prior to<br>3/13/2012 | 1429435 | X | X | X | 624 |
| DIONNE MARIE JOSSE<br>343 DES MELEZES<br>ROSEMERE, QC  J7A 0A4 | prior to<br>3/13/2012 | 1819584 | X | X | X | 50 |
| DIONNE TUCKER<br>24263 SAN CIPRIAN RD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1796298 | X | X | X | 792 |
| DIPESH CHAUHAN<br>167 TOWER HILL ROAD<br>RICHMOND HILL, ON  L4E4M1 | prior to<br>3/13/2012 | 1788170 | X | X | X | 716 |
| DIPNARINE DOOKIE<br>21 EARLSBRIDGE BLVD<br>BRAMPTON, ON  L7A2L8 | prior to<br>3/13/2012 | 1426148 | X | X | X | 338 |
| DIRK JOHN HEEG<br>1229 ROBINSON ROAD<br>DUNNVILLE, ON  N1A2W1 | prior to<br>3/13/2012 | 1729436 | X | X | X | 180 |
| DIRK NORMAN<br>304 W JOSEPH ST<br>ROANOKE, IL  61561 | prior to<br>3/13/2012 | 1741056 | X | X | X | 21 |
| DIRK TESTERINK<br>8 - FAIRHOLME DR<br>MORRISBURG, ON  K0C 1X0 | prior to<br>3/13/2012 | 1801507 | X | X | X | 188 |
| DIRK TESTERINK<br>8 - FAIRHOLME DR<br>MORRISBURG, ON  K0C 1X0 | prior to<br>3/13/2012 | 1801532 | X | X | X | 188 |
| DIRK VON TREUENFELS<br>211 WALSH CRES<br>ORANGEVILLE, ON  L9W4T2 | prior to<br>3/13/2012 | 1742147 | X | X | X | 169 |
| DIVINA BACALLA<br>183 MAURICE RICHARD<br>VAUDREUIL, QC  J7V0J6 | prior to<br>3/13/2012 | 1815223 | X | X | X | 158 |
| DIVINA BACALLA<br>183 MAURICE RICHARD<br>VAUDREUIL, QC  J7V0J6 | prior to<br>3/13/2012 | 1798455 | X | X | X | 395 |
| DIVINA BERNARDE<br>5647 ARMANDO AVENUE<br>MISSISSAUGA, ON  L5V3A8 | prior to<br>3/13/2012 | 1802263 | X | X | X | 188 |
| DIVINA BERNARDE<br>5647 ARMANDO AVENUE<br>MISSISSAUGA, ON  L5V3A8 | prior to<br>3/13/2012 | 1802206 | X | X | X | 188 |
| DIVINA OTTE<br>9661 FIREFLY AVENUE<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1720659 | X | X | X | 338 |
| DIXIE BREWER<br>3012 PEBBLE CREEK LANE<br>LAMBERTVILLE, MI  48144 | prior to<br>3/13/2012 | 1787631 | X | X | X | 358 |
| DIXIE BURRELL<br>R R 4 BOX 189B<br>SHELBYVILLE, IL  62565 | prior to<br>3/13/2012 | 1804854 | X | X | X | 158 |
| DIXIE COX<br>12122 MOONSHELL DRIVE<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1795967 | X | X | X | 515 |
| DIXIE DUPON<br>325 GARAFRAXA<br>CHATSWORTH, ON  N0H 1G0 | prior to<br>3/13/2012 | 1775667 | X | X | X | 245 |
| DIXIE HARPSTER<br>, | prior to<br>3/13/2012 | 1455258 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIXIE KOPP<br>PO BOX 1674<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1462554 | X | X | X | | 676 |
| DIXIE MOOTZ<br><br>SAINT MARYS , OH  45885 | prior to<br>3/13/2012 | 1417135 | X | X | X | | 611 |
| DIXIE ROBERTS<br>3213 SUMMER GLEN DR<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | 1804365 | X | X | X | | 474 |
| DJ LAROSA<br>4319 PEBBLE POINTE DR<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1714371 | X | X | X | | 338 |
| DJORDJE NEDIC<br>30 WORTHINGTON CRES<br>TORONTO, ON  M6S3P6 | prior to<br>3/13/2012 | 1435021 | X | X | X | | 507 |
| DM NOCERABATTAGLIA<br>97 WEIMAR ST<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1797006 | X | X | X | | 367 |
| DMITRI MARTCHENKO<br>616 BOBOIS ST<br>LORIGNAL, ON  K0B1K0 | prior to<br>3/13/2012 | 1826393 | X | X | X | | 632 |
| DOAK MARASCO<br>140 WILLOW DRIVE<br>ALTOONA, PA  16601 | prior to<br>3/13/2012 | 1712493 | X | X | X | | 507 |
| DOANLD FESTAIUTI<br>8070 GOODRICH ROAD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1724870 | X | X | X | | 320 |
| DODDIPATLA RAO<br>11094 COUNTY RD C 60<br>BRYAN , OH  43506 | prior to<br>3/13/2012 | 1829548 | X | X | X | | 50 |
| DODDIPATLA RAO<br>11094 COUNTY RD C 60<br>BRYAN, OH  43506 | prior to<br>3/13/2012 | 1421184 | X | X | X | | 267 |
| DODDIPATLA RAO<br>11094 COUNTY RD C 60<br>BRYAN, OH  43506 | prior to<br>3/13/2012 | 1829574 | X | X | X | | 50 |
| DODDIPATLA RAO<br>11094 COUNTY RD C60<br>BRYAN, OH  43506 | prior to<br>3/13/2012 | 1421136 | X | X | X | | 175 |
| DODDIPATLA RAO<br>11094 COUNTY RD C60<br>BRYAN, OH  43506 | prior to<br>3/13/2012 | 1800814 | X | X | X | | 79 |
| DOEKO KLINE<br>7211 N 41ST STREET<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1757935 | X | X | X | | 508 |
| DOLLY CATHERWOOD<br>7507 BELL SCHOOL LINE<br>MILTON, ON  L9T2Y1 | prior to<br>3/13/2012 | 1719278 | X | X | X | | 338 |
| DOLORES A BUONICONTI<br>PO BOX 1849<br>NOKOMIS, FL  34274 | prior to<br>3/13/2012 | 1743438 | X | X | X | | 385 |
| DOLORES ADAMS<br>5326 ROYALTY CT<br>WAUNAKEE, WI  53597 | prior to<br>3/13/2012 | 1725547 | X | X | X | | 503 |
| DOLORES ADRIATICO<br>615 27TH ST<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1740916 | X | X | X | | 115 |
| DOLORES AUGUSTUS<br>87 LAKEWOOD STREET<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1798122 | X | X | X | | 463 |
| DOLORES BONCAL<br>97 CHRISTINE DR<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1432648 | X | X | X | | 0 |
| DOLORES BREWER<br>1049 STAR CREEK CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1465882 | X | X | X | | 229 |
| DOLORES BRYAN<br>3530 N DRAKE RD<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1814616 | X | X | X | | 203 |
| DOLORES BUCHER<br>304 N MAIN STREET<br>NORTH BALTIMORE, OH  45872 | prior to<br>3/13/2012 | 1733400 | X | X | X | | 295 |
| DOLORES CANNIZZARO<br>1121 BELAIR DR<br>HIGHLAND BEACH, FL  33487 | prior to<br>3/13/2012 | 1436060 | X | X | X | | 338 |
| DOLORES CEKOLA<br>1515 LAKEVIEW<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1387260 | X | X | X | | 109 |
| DOLORES CEKOLA<br>1515 LAKEVIEW<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1427033 | X | X | X | | 338 |
| DOLORES CLARK<br>22 DUANE STREET<br>SAINT REGIS FALLS, NY  12980 | prior to<br>3/13/2012 | 1444837 | X | X | X | | 591 |
| DOLORES COMERFORD<br>304A NUT HATCH LANE<br>MURRELLS,INL, SC  29576 | prior to<br>3/13/2012 | 1426966 | X | X | X | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOLORES COOTS<br>336 FRANKLIN STREET<br>FRAMINGHAM, MA 01702-6225 | prior to<br>3/13/2012 | 1707974 | X | X | X | 270 |
| DOLORES COURTEMANCHE<br>170 WILLOW AVE<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1720731 | X | X | X | 169 |
| DOLORES DERBIN<br>14100 EARLY ROAD<br>MISHAWAKA, IN 46545 | prior to<br>3/13/2012 | 1801667 | X | X | X | 316 |
| DOLORES DUBE<br>81 HARDING ST<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1810805 | X | X | X | 188 |
| DOLORES ERASMUS<br>1957 TREE CIRCLE<br>SURFSIDE, SC 29575 | prior to<br>3/13/2012 | 1751894 | X | X | X | 379 |
| DOLORES FARRELL<br>7 VIRGINIA DR<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1358396 | X | X | X | 338 |
| DOLORES FARRELL<br>7 VIRGINIA DR<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1753647 | X | X | X | 1,741 |
| DOLORES FARRELL<br>7 VIRGINIA DR<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1753652 | X | X | X | 580 |
| DOLORES FARRELL<br>7 VIRGINIA DR<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1827057 | X | X | X | 50 |
| DOLORES FARRELL<br>7 VIRGINIA DR<br>ROCHDALE, MA 05142 | prior to<br>3/13/2012 | 1827094 | X | X | X | 50 |
| DOLORES GEHLHAUS<br>1451 NEWMAN RD<br>PENNSBURG, PA 18073 | prior to<br>3/13/2012 | 1586374 | X | X | X | 153 |
| DOLORES GEHLHAUS<br>1451 NEWMAN RD<br>PENNSBURG, PA 18073 | prior to<br>3/13/2012 | 1746158 | X | X | X | 101 |
| DOLORES GEHLHAUS<br>1451 NEWMAN RD<br>PENNSBURG, PA 18703 | prior to<br>3/13/2012 | 1562633 | X | X | X | 120 |
| DOLORES HALLOCK<br>34 WILLOW DR<br>RANDOLPH, NJ 07869 | prior to<br>3/13/2012 | 1725687 | X | X | X | 410 |
| DOLORES JOSEPH<br>75 GRACE STEET<br>BUFFALO, NY 14207 | prior to<br>3/13/2012 | 1798633 | X | X | X | 376 |
| DOLORES KAMPIAN<br>124 KNOLLWOOD DR<br>INDUSTRY, PA 15052 | prior to<br>3/13/2012 | 1822171 | X | X | X | 173 |
| DOLORES KIMBAR<br>54 DEEPDALE RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1464604 | X | X | X | 150 |
| DOLORES KIMBAR<br>54 DEEPDALE RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1464604 | X | X | X | 507 |
| DOLORES LAPEKAS<br>6657 ORMADA DRIVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1354751 | X | X | X | 50 |
| DOLORES LAPEKAS<br>6657 ORMADA DRIVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1354751 | X | X | X | 845 |
| DOLORES LOGAN<br>22611 TITUSVILLE RD<br>PLESENTVILLE , PA 16341 | prior to<br>3/13/2012 | 1463777 | X | X | X | 169 |
| DOLORES LYSOWSKI<br>839 CARLTON DRIVE<br>CAMPBELL, OH 44405 | prior to<br>3/13/2012 | 1792312 | X | X | X | 358 |
| DOLORES M GUGINO<br>4335 INDIAN HILL RD<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1742227 | X | X | X | 338 |
| DOLORES MEEGAN<br>6863 MINUTEMAN TRAIL<br>DERBY, NY 14047 | prior to<br>3/13/2012 | 1723740 | X | X | X | 440 |
| DOLORES MILLER<br>459 FRANKLIN FARMS RD<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1747836 | X | X | X | 194 |
| DOLORES NARDELLA<br>17 WASHINGTON ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1708573 | X | X | X | 203 |
| DOLORES PRATT<br>628 GOLD CT APT 11<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1804891 | X | X | X | 94 |
| DOLORES SEALANDER<br>71 BATTLE ST<br>SOMERS, CT 06071 | prior to<br>3/13/2012 | 1791556 | X | X | X | 358 |
| DOLORES SHEEHAN<br>78 MAPLEGROVE AVE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1349623 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOLORES SMITH<br>581 VERMILLION DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1414629 | X | X | X | 149 |
| DOLORES SMITH<br>581 VERMILLION DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1792325 | X | X | X | 179 |
| DOLORES STAINBROOK<br>1328 WEST RIDGE AVENUE<br>SHARPSVILLE, PA  16150 | prior to<br>3/13/2012 | 1749528 | X | X | X | 840 |
| DOLORES SYMCHAK<br>107 GRANT ST<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1802999 | X | X | X | 376 |
| DOLORES TAYLOR<br>400-8 CRANBURY ROAD<br>EAST BRUNSWICK, NJ  08816 | prior to<br>3/13/2012 | 1789963 | X | X | X | 358 |
| DOLORES VANDERBERG<br>4416 WILLOW TRAIL<br>SEBRING, FL  33872 | prior to<br>3/13/2012 | 1761336 | X | X | X | 466 |
| DOLORES WANEK<br>3000 SWALLOW HILL RD<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1829948 | X | X | X | 188 |
| DOLORES WARD<br>100 BOB CT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1429424 | X | X | X | 254 |
| DOLORES WILSON<br>12194 BUCKEYE ROAD<br>MONROE CITY, MO  63456 | prior to<br>3/13/2012 | 1391975 | X | X | X | 507 |
| DOLORES WORSEN<br>1012 WREN DRIVE<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1804287 | X | X | X | 94 |
| DOLORES WORSEN<br>1012 WREN DRVE<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1795573 | X | X | X | 450 |
| DOLORES ZICCARELLO<br>1334 HIDDEN LAKES DRIVE<br>MOUNT PLEASANT, SC  29464 | prior to<br>3/13/2012 | 1358787 | X | X | X | 169 |
| DOLORIS INDOVINA | prior to<br>3/13/2012 | 1711612 | X | X | X | 169 |
| DOLORIS SHEPARD<br>, | prior to<br>3/13/2012 | 1425187 | X | X | X | 25 |
| DOLOROS STINSON<br>77 BEVERLY AVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1431334 | X | X | X | 134 |
| DOLOROS STINSON<br>77 BEVERLY AVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1584014 | X | X | X | 74 |
| DOM SOUSA<br>5414 LOONLAKE AVE<br>MISSISSAUGA, ON  L5V2E1 | prior to<br>3/13/2012 | 1460972 | X | X | X | 169 |
| DOMENIC BACHAND<br>18 WYCHMERE HARBOR DRIVE<br>HARWICHPORT, MA  02646 | prior to<br>3/13/2012 | 1392240 | X | X | X | 338 |
| DOMENIC BACHAND<br>18 WYCHMERE HARBOR DRIVE<br>HARWICHPORT, MA  02646 | prior to<br>3/13/2012 | 1432158 | X | X | X | 338 |
| DOMENIC BACHAND<br>18 WYCHMERE HARBOR DRIVE<br>HARWICHPORT, MA  02646 | prior to<br>3/13/2012 | 1446356 | X | X | X | 392 |
| DOMENIC BELSITO<br>543 MARSHALL ST<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1387704 | X | X | X | 338 |
| DOMENIC CALAGUIRO<br>5352 STANLEY AVE<br>NIAGARA FALLS, ON  L2E5A6 | prior to<br>3/13/2012 | 1464790 | X | X | X | 845 |
| DOMENIC CARABETTA<br>2 VIVA COURT<br>MAPLE, ON  L6A 1K9 | prior to<br>3/13/2012 | 1513753 | X | X | X | 531 |
| DOMENIC CUOCO<br>14148 KEWANEE LANE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1465020 | X | X | X | 507 |
| DOMENIC FACCIOLO<br>309-330 RED MAPLE RD<br>RICHMOND HILL, ON  L4C0T6 | prior to<br>3/13/2012 | 1823405 | X | X | X | 50 |
| DOMENIC FACCIOLO<br>309-330 RED MAPLE RD<br>RICHMOND HILL, ON  L4C0T6 | prior to<br>3/13/2012 | 1823395 | X | X | X | 50 |
| DOMENIC FRATANTONIO<br>397 PROSPECT STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1784329 | X | X | X | 245 |
| DOMENIC FRATANTONIO<br>397 PROSPECT STREET<br>SHREWSBURY, MA  34145 | prior to<br>3/13/2012 | 1784329 | X | X | X | 20 |
| DOMENIC MARROCCOLI<br>255 HELENA AVENUE<br>WINONA, ON  L8E 5Y4 | prior to<br>3/13/2012 | 1755579 | X | X | X | 432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOMENIC MOLINARO<br>155<br>HAMILTON, ON  L8R 3H5 | prior to<br>3/13/2012 | 1391864 | X | X | X | 458 |
| DOMENIC PALDINO<br>51 UNION ST<br>WORCESTER, MA  01608 | prior to<br>3/13/2012 | 1788331 | X | X | X | 716 |
| DOMENIC PALDINO<br>51 UNION STREET<br>WORCESTER, MA  01608 | prior to<br>3/13/2012 | 1745943 | X | X | X | 453 |
| DOMENIC PALDINO<br>51 UNION STREET<br>WORCESTER, MA  01608 | prior to<br>3/13/2012 | 1816047 | X | X | X | 50 |
| DOMENIC PIZZIMENTI<br>2199 PRINCE JOHN BLVD<br>MISSISSAUGA, ON  L5K2G1 | prior to<br>3/13/2012 | 1798308 | X | X | X | 316 |
| DOMENIC PIZZIMENTI<br>2199 PRINCE JOHN BLVD<br>MISSISSAUGA, ON  L5K2G1 | prior to<br>3/13/2012 | 1818733 | X | X | X | 50 |
| DOMENIC SARTANTONIO<br>118 LEE STREET<br>W BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1349072 | X | X | X | 507 |
| DOMENIC SBROCCHI<br>3434 PARK PLACE<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1350078 | X | X | X | 338 |
| DOMENICA DE MARCO<br>34 - 51ST AVENUE<br>NOTRE DAME D ILE PERROT, QC  J7V 7L8 | prior to<br>3/13/2012 | 1755569 | X | X | X | 100 |
| DOMENICA DE MARCO<br>34 - 51ST AVENUE<br>NOTRE DAME D ILE PERROT, QC  J7V 7L8 | prior to<br>3/13/2012 | 1755569 | X | X | X | 676 |
| DOMENICA FERREIRA<br>42 WEST FOUNTAIN ST<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1737031 | X | X | X | 706 |
| DOMENICA FERREIRA<br>42 WEST FOUNTAIN ST<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1816774 | X | X | X | 50 |
| DOMENICA FERREIRA<br>42 WEST FOUNTAIN ST<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1816782 | X | X | X | 50 |
| DOMENICA MEADOWS<br>264 HELENA AVE<br>WINONA, ON  L8E5Y3 | prior to<br>3/13/2012 | 1803766 | X | X | X | 158 |
| DOMENICA MEADOWS<br>264 HELENA AVEUNE<br>WINONA, ON  L8E 5Y3 | prior to<br>3/13/2012 | 1376104 | X | X | X | 222 |
| DOMENICO COCCO<br>2 DURRELL COURT<br>HAMILTON, ON  L9A5H5 | prior to<br>3/13/2012 | 1731188 | X | X | X | 228 |
| DOMENICO DE CAPUA<br>80 CASTLE GLEN CRES<br>KANATA, ON  K2L 4H1 | prior to<br>3/13/2012 | 1751376 | X | X | X | 895 |
| DOMENICO GRIPPO<br>8250 MONGEAU<br>LASALLE, QC  H8P 3M9 | prior to<br>3/13/2012 | 1810983 | X | X | X | 948 |
| DOMENICO NACCARATO<br>3 BOLTONVIEW CRES<br>BOLTON, ON  L7E2N1 | prior to<br>3/13/2012 | 1811317 | X | X | X | 316 |
| DOMINGOS GONCALVES<br>51 DUKE STREET<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1825380 | X | X | X | 376 |
| DOMINIC AYOTTE<br>108 RUE BEAUJOLAIS<br>COWANSVILLE, QC  J2K0B1 | prior to<br>3/13/2012 | 1742636 | X | X | X | 887 |
| DOMINIC BELANGER<br>7945 AVE ROYALE<br>CHATEAU-RICHER, QC  G0A1N0 | prior to<br>3/13/2012 | 1806910 | X | X | X | 366 |
| DOMINIC BELLE ISLE<br>189 ELIZA ST<br>LORIGNAL, ON  K0B 1K0 | prior to<br>3/13/2012 | 1359304 | X | X | X | 60 |
| DOMINIC BELLE ISLE<br>189 ELIZA ST<br>LORIGNAL, ON  K0B 1K0 | prior to<br>3/13/2012 | 1359304 | X | X | X | 458 |
| DOMINIC BRULE<br>223 BRANTHAVEN<br>ORLEANS, ON  K4A0H7 | prior to<br>3/13/2012 | 1745416 | X | X | X | 60 |
| DOMINIC BRULE<br>223 BRANTHAVEN<br>ORLEANS, ON  K4A0H7 | prior to<br>3/13/2012 | 1745416 | X | X | X | 499 |
| DOMINIC CABRAL<br>6 BRENTON WOOD RD<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1801684 | X | X | X | 316 |
| DOMINIC CARPENTER<br>1439 PARK CLUB DRIVE<br>WESTERVILLE, OH  43081 | prior to<br>3/13/2012 | 1788164 | X | X | X | 537 |
| DOMINIC DELL,OLIO<br>951WACHUSETT ST<br>HOLDEN, MASS  01520 | prior to<br>3/13/2012 | 1347236 | X | X | X | 1,799 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOMINIC DININO<br>2522 BRAZILIA CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1728608 | X | X | X | 451 |
| DOMINIC DUCHESNE<br>1185 AZARIE LAMER<br>BELOEIL, QC J3G0L5 | prior to<br>3/13/2012 | | 1710645 | X | X | X | 0 |
| DOMINIC FICARRI<br>22 ROSE STREET<br>CORAOPLIS, PA 15108 | prior to<br>3/13/2012 | | 1436714 | X | X | X | 676 |
| DOMINIC FICARRI<br>668 ANDERSON HOZAK ROAD<br>CLINTON, PA 15026 | prior to<br>3/13/2012 | | 1793578 | X | X | X | 179 |
| DOMINIC GALATI<br>30 ROSEBURY LN<br>WOODBRIDGE, ON L4L3Z2 | prior to<br>3/13/2012 | | 1572595 | X | X | X | 445 |
| DOMINIC GIANNETTI<br>798 BRIGADOON DRIVE<br>HAMILTON, ON L9C 7P2 | prior to<br>3/13/2012 | | 1786681 | X | X | X | 179 |
| DOMINIC LAURIN<br>294 EMILE NELLIGAN<br>RIGAUD, QC J0P 1P0 | prior to<br>3/13/2012 | | 1596893 | X | X | X | 774 |
| DOMINIC LHEUREUX<br>29 IRONWOOD ST<br>BILLERICA, MA 01821 | prior to<br>3/13/2012 | | 1743059 | X | X | X | 169 |
| DOMINIC LIO<br>31OAK GLEN DR<br>OAKMONT, PA 15139 | prior to<br>3/13/2012 | | 1772057 | X | X | X | 269 |
| DOMINIC MAONE<br>20 CORAL GABLE DRIVE<br>TORONTO, ON M9M 1N9 | prior to<br>3/13/2012 | | 1743188 | X | X | X | 817 |
| DOMINIC MERCIER<br>69 JACQUES GERARD<br>VICTORIAVILLE, QC G6P 6W5 | prior to<br>3/13/2012 | | 1631255 | X | X | X | 611 |
| DOMINIC MERCURI<br>1396 HAZELTON BLVD<br>BURLINGTON , ON L7P4V3 | prior to<br>3/13/2012 | | 1383016 | X | X | X | 50 |
| DOMINIC MERCURI<br>1396 HAZELTON BLVD<br>BURLINGTON, ON L7P4V3 | prior to<br>3/13/2012 | | 1723661 | X | X | X | 455 |
| DOMINIC MERCURI<br>1396 HAZELTON BLVD<br>BURLINGTON, ON L7P4V3 | prior to<br>3/13/2012 | | 1817444 | X | X | X | 50 |
| DOMINIC MERCURI<br>1396 HAZELTON BOULEVARD<br>BURLINGTON , ON L7P4V3 | prior to<br>3/13/2012 | | 1383016 | X | X | X | 220 |
| DOMINIC MERCURI<br>1396 HAZELTON BOULEVARD<br>BURLINGTON, ON L7P4V3 | prior to<br>3/13/2012 | | 1454674 | X | X | X | 1,014 |
| DOMINIC MORI<br>1627 S HERMITAGE RD<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | | 1721794 | X | X | X | 437 |
| DOMINIC REID<br>256 AVENUE DE MOUNT-VERNON<br>LACHINE, QC H8R 1K1 | prior to<br>3/13/2012 | | 1811171 | X | X | X | 342 |
| DOMINIC ROSSIGNOL<br>54 SHEARER CRESCENT<br>KANATA, ON K2L3N2 | prior to<br>3/13/2012 | | 1401405 | X | X | X | 112 |
| DOMINIC TRIVERI<br>8544 RESERVE DRIVE<br>POLAND, OH 44514 | prior to<br>3/13/2012 | | 1806855 | X | X | X | 840 |
| DOMINIC ZOTTI<br>12550 51 ST AVENUE<br>MONTREAL, QC H1E 6H8 | prior to<br>3/13/2012 | | 1713585 | X | X | X | 348 |
| DOMINICK BARONE<br>122 CHURCH STREET<br>ROCKAWAY, NJ 07866 | prior to<br>3/13/2012 | | 1812442 | X | X | X | 376 |
| DOMINICK CAMELO<br>23 LAKELAND AVENUE<br>PLATTSBURG, NY 12901 | prior to<br>3/13/2012 | | 1798745 | X | X | X | 79 |
| DOMINICK CAMELO<br>23 LAKELAND AVENUE<br>PLATTSBURG, NY 12901 | prior to<br>3/13/2012 | | 1798794 | X | X | X | 158 |
| DOMINICK FARRELL<br>297 SENNEVILLE ROAD<br>SENNEVILLE, QC H9X 3X7 | prior to<br>3/13/2012 | | 1547493 | X | X | X | 227 |
| DOMINICK SALEMI<br><br>SOMERS, CT 06071 | prior to<br>3/13/2012 | | 1428169 | X | X | X | 676 |
| DOMINICK SQUICCIARINI<br>527 PARIS AVE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | | 1800201 | X | X | X | 426 |
| DOMINIK KANNAGE<br>830 MAUDE<br>LAVAL, QC H7P5A3 | prior to<br>3/13/2012 | | 1430354 | X | X | X | 338 |
| DOMINIQUE BUREAU<br>12740 DE BROUAGE<br>MIRABEL, QC J7J2K6 | prior to<br>3/13/2012 | | 1813628 | X | X | X | 346 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DOMINIQUE CANTIN<br>855 DE LA CLAIRIERE<br>GRANBY, QC  J2J 2X8 | prior to<br>3/13/2012 | 1760812 | X | X | X | 992 |
| DOMINIQUE CORNELLIER<br>6335 AV CAIRNS<br>MONTREAL, QC  H1K 4B1 | prior to<br>3/13/2012 | 1800320 | X | X | X | 1,002 |
| DOMINIQUE FLEURENT<br>114 ELPHEGE<br>VICTORIAVILLE, QC  G6P8Y3 | prior to<br>3/13/2012 | 1758703 | X | X | X | 806 |
| DOMINIQUE LA SALLE<br>5-196 FONTAINE<br>GATINEAU, QC  J8Y 2C9 | prior to<br>3/13/2012 | 1814501 | X | X | X | 316 |
| DOMINIQUE LA SALLE<br>5-196 FONTAINE<br>GATINEAU, QC  J8Y 2C9 | prior to<br>3/13/2012 | 1804250 | X | X | X | 316 |
| DOMINIQUE LACERTE<br>3835 DETRACY ST<br>TROIS-RIVIERES, QC  G9B2E8 | prior to<br>3/13/2012 | 1640933 | X | X | X | 671 |
| DOMINIQUE LAFLAMME<br>447 15E AVENUE NORD<br>ST-GEORGES, QC  G5Z 0Z3 | prior to<br>3/13/2012 | 1812384 | X | X | X | 188 |
| DOMINIQUE LEBRUN<br>10764 DELORIMIER<br>MONTREAL, QC  H2B 2J5 | prior to<br>3/13/2012 | 1461452 | X | X | X | 338 |
| DOMINIQUE LEDUC<br>17131 RUE CHARLES<br>MIRABEL, QC  J7J 1P3 | prior to<br>3/13/2012 | 1804463 | X | X | X | 812 |
| DOMINIQUE MIRON<br>1713 SUNNYBROOKE<br>DOLLAD DES ORMEAUX, QC  H9B 1R4 | prior to<br>3/13/2012 | 1458204 | X | X | X | 507 |
| DOMINIQUE MIRON<br>1713 SUNNYBROOKE<br>DOLLARD DES ORMEAUX, QC  H9B 1R4 | prior to<br>3/13/2012 | 1458204 | X | X | X | 100 |
| DOMINIQUE ROUETTE<br>1074 IMPASSE PICASSO<br>BOISBRIAND, QC  J7G3E4 | prior to<br>3/13/2012 | 1802142 | X | X | X | 376 |
| DOMINIQUE TARDIF<br>51 RUE DE SOREL<br>BLAINVILLE, QC  J7B2A3 | prior to<br>3/13/2012 | 1460661 | X | X | X | 224 |
| DOMINIQUE VAILLANT<br>1050B EINSTEIN<br>REPENTIGNY, QC  J5Y 3Z1 | prior to<br>3/13/2012 | 1811223 | X | X | X | 632 |
| DOMMIA CRAWLEY<br>2820 SPRING STREET<br>PITTSBURGH, PA  15210 | prior to<br>3/13/2012 | 1791084 | X | X | X | 537 |
| DOMONIQUE RYAN<br>780 PONDEROSA RD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1803224 | X | X | X | 79 |
| DOMONIQUE RYAN<br>780 PONDEROSA RD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1803273 | X | X | X | 426 |
| DON BOCKLER<br>201 OAKRIDGE<br>PEORIA, IL  61604 | prior to<br>3/13/2012 | 1443189 | X | X | X | 209 |
| DON BOUMA<br>PO BOX 175<br>DORR, MI  49323 | prior to<br>3/13/2012 | 1790043 | X | X | X | 179 |
| DON BOYER<br>28 BRADY AVE<br>KANATA, ON  K2K 2R2 | prior to<br>3/13/2012 | 1775373 | X | X | X | 1,546 |
| DON BOYES<br>79 OAKRIDGE DRIVE<br>SUNDRIDGE, ON  P0A 1Z0 | prior to<br>3/13/2012 | 1388812 | X | X | X | 676 |
| DON BROWN<br>3921 LYTHAM COURT<br>COLUMBUS, OH  43220-4848 | prior to<br>3/13/2012 | 1762790 | X | X | X | 150 |
| DON BROWN<br>3921 LYTHAM COURT<br>COLUMBUS, OH  43220-4848 | prior to<br>3/13/2012 | 1762790 | X | X | X | 1,262 |
| DON CIMINO<br>1710 POTHIER<br>MONTREAL, QC  H2C1N2 | prior to<br>3/13/2012 | 1790713 | X | X | X | 358 |
| DON DANIELS<br>5034 E NORDIC WOODS DR<br>BYRON, IL  61010-9302 | prior to<br>3/13/2012 | 1391568 | X | X | X | 169 |
| DON DIPIETRO<br>21 TEN ROD RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1433221 | X | X | X | 845 |
| DON DROST<br>5297 KING STREET<br>BEAMSVILLE, ON  L0R 1B3 | prior to<br>3/13/2012 | 1721125 | X | X | X | 676 |
| DON E JONES<br>3948 OLD ORCHARD WAY<br>VINELAND, ON  L0R 2C0 | prior to<br>3/13/2012 | 1715541 | X | X | X | 338 |
| DON E JONES<br>3948 OLD ORCHARD WAY<br>VINELAND, ON  L0R 2C0 | prior to<br>3/13/2012 | 1792692 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DON FITZGERALD<br>1408-75 QUEEN ST N<br>HAMILTON, ON  L8R 3J3 | prior to<br>3/13/2012 | 1440446 | X | X | X | 402 |
| DON FRISINGER<br>7159 OAK BROOK CIRCLE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1425842 | X | X | X | 363 |
| DON FULMER<br><br>. | prior to<br>3/13/2012 | 1714661 | X | X | X | 2,535 |
| DON GRIGOR<br>6868 KINSMEN COURT<br>NIAGARA FALLS, ON  L6E6S5 | prior to<br>3/13/2012 | 1806116 | X | X | X | 94 |
| DON GROCHOCKI<br>202 AUTUMN WOOD<br>CHEEKDOWAGA, NY  14227 | prior to<br>3/13/2012 | 1385615 | X | X | X | 458 |
| DON HITTMEIER<br>355 SECRETARIAT PLACE<br>MOUNT ZION, IL  62549 | prior to<br>3/13/2012 | 1778513 | X | X | X | 1,496 |
| DON HOLMES<br>PO BOX 780<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1779327 | X | X | X | 137 |
| DON HORVATH<br>43 MAYFAIR DRIVE<br>WELLAND, ON  L3C7A2 | prior to<br>3/13/2012 | 1813086 | X | X | X | 406 |
| DON J SMILLIE<br>155 QUEEN VICTORIA DRIVE UNIT 77<br>HAMILTON, ON  L8W2C2 | prior to<br>3/13/2012 | 1795718 | X | X | X | 499 |
| DON JAUNZEMIS<br>1254 TR 129 S<br>ZANESFIELD, OH  43360 | prior to<br>3/13/2012 | 1393107 | X | X | X | 338 |
| DON KILLMEYER<br>18 GATE ST<br>BUCKHANNON, WV  26201 | prior to<br>3/13/2012 | 1464007 | X | X | X | 1,014 |
| DON KLEIN<br>5205 HIGH VISTA DR<br>OREFIELD, PA  18069 | prior to<br>3/13/2012 | 1400148 | X | X | X | 75- |
| DON KLEIN<br>5205 HIGH VISTA DR<br>OREFIELD, PA  18069 | prior to<br>3/13/2012 | 1400148 | X | X | X | 75 |
| DON KUPFERSCHMID<br>124 LILAC LN<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1781273 | X | X | X | 100 |
| DON MCCRAE<br>372 CRAIGLEITH DR<br>WATERLOO, ON  N2L5B7 | prior to<br>3/13/2012 | 1804523 | X | X | X | 79 |
| DON MCCULLOUGH<br>54 CLINEMOUNTAIN<br>GRIMSBY, ON  L3M4B5 | prior to<br>3/13/2012 | 1710671 | X | X | X | 169 |
| DON MUTCH<br>112-1093 KINGSTON RD<br>TORONTO, ON  M1N 4E2 | prior to<br>3/13/2012 | 1465050 | X | X | X | 169 |
| DON NEWHOOK<br>4426 GRAHAM<br>MONTREAL, QC  H9H2C2 | prior to<br>3/13/2012 | 1781115 | X | X | X | 1,651 |
| DON PENNELL<br>4304 COUPLES CRES<br>BURLINGTON, ON  L7M4Y8 | prior to<br>3/13/2012 | 1464325 | X | X | X | 676 |
| DON PENNELL<br>4304 COUPLES CRESCENT<br>BURLINGTON, ON  L7M4Y8 | prior to<br>3/13/2012 | 1390552 | X | X | X | 622 |
| DON ROUNG<br>82 ALLENSGATE DRIVE<br>BRANTFORD, ON  N3V1E2 | prior to<br>3/13/2012 | 1346633 | X | X | X | 169 |
| DON SIKORA<br>4521 BLAIRMORE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1793615 | X | X | X | 1,245 |
| DON TIGER<br>128 DUNDEE DR<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1784173 | X | X | X | 679 |
| DON TIGER<br>128 DUNDEE DR<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1784171 | X | X | X | 1,576 |
| DON VITELLI<br><br>. | prior to<br>3/13/2012 | 1786392 | X | X | X | 179 |
| DON W CASPER<br>1818 CHERRY RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1400690 | X | X | X | 240 |
| DON WHALEY<br>44 SPRUZESIDE CRESENT<br>FONTHILL, ON  L0S1E1 | prior to<br>3/13/2012 | 1393321 | X | X | X | 796 |
| DON WINTLE<br>10DEVERARDO DR<br>FONTHILL, OH  L0S1E2 | prior to<br>3/13/2012 | 1723395 | X | X | X | 90 |
| DON ZYNOMIRSKI<br>1420 OLD FOREST ROAD<br>PICKERING, ON  L1V1N7 | prior to<br>3/13/2012 | 1720537 | X | X | X | 1,014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONA BARGELLETTI<br>97 DE LA MOSELLE<br>ST LAMBERT, AL J4S 1W9 | prior to<br>3/13/2012 | | 1808802 | X | X | X | 504 |
| DONA DEN BOER<br>2639 KNIGHTSBRIDGE SE<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | | 1384058 | X | X | X | 55 |
| DONA DEN BOER<br>2639 KNIGHTSBRIDGE SE<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | | 1384079 | X | X | X | 169 |
| DONA DEN BOER<br>2639 KNIGHTSBRIDGE SE<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | | 1818453 | X | X | X | 50 |
| DONA FOUNTAIN<br>295 BRADFORD RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1784117 | X | X | X | 225 |
| DONA GILLSON<br>7257 FLANNIGAN ROAD<br>ORLEANS, MI 48865 | prior to<br>3/13/2012 | | 1706330 | X | X | X | 1,025 |
| DONA GOBLE<br>214 WILCREST DRIVE<br>MATTHEWS, NC 28105 | prior to<br>3/13/2012 | | 1555813 | X | X | X | 518 |
| DONA HEUPEL<br>11 LOCUST STREET<br>WARWICK, NY 10990 | prior to<br>3/13/2012 | | 1464969 | X | X | X | 676 |
| DONA LEATHERS<br>8643 GOLD PINE DR<br>PORT RICHEY, FL 34668 | prior to<br>3/13/2012 | | 1829431 | X | X | X | 50 |
| DONA LEE<br>962 COLE COURT<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1461309 | X | X | X | 507 |
| DONA SABLES<br>2045 SOUTH GLENWOOD AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1363137 | X | X | X | 30 |
| DONA SABLES<br>2045 SOUTH GLENWOOD AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1363137 | X | X | X | 100 |
| DONA SABLES<br>2045 SOUTH GLENWOOD AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1363137 | X | X | X | 251 |
| DONA VASEY<br>697 CHAMBERLIN RD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1350405 | X | X | X | 169 |
| DONA VASEY<br>697 CHAMBERLIN RD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1792937 | X | X | X | 358 |
| DONAALD WILEY<br>561 MOUNTAIN AVENUE<br>WYCKOFF, NJ 07481 | prior to<br>3/13/2012 | | 1828814 | X | X | X | 50 |
| DONAHUE R RICHARD<br>1452 COMFREY CRESCENT<br>ORLEANS, ON K4A0L8 | prior to<br>3/13/2012 | | 1753821 | X | X | X | 153 |
| DONAHUE RAY RICHARD<br>1452 COMFREY CRESCENT<br>ORLEANS, ON K4A0L8 | prior to<br>3/13/2012 | | 1753821 | X | X | X | 50 |
| DONALD A ARAGO<br>325 NO CAUSEWAY C203<br>NEW SMYRNA BEACH, FL 32169 | prior to<br>3/13/2012 | | 1710710 | X | X | X | 338 |
| DONALD A BROWN<br>5019 SW13TH AVE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | | 1758339 | X | X | X | 477 |
| DONALD A STEWART<br>2115 AUTUMN BREEZE DR S<br>MISSISSAUGA, ON L5B 1R3 | prior to<br>3/13/2012 | | 1673654 | X | X | X | 300 |
| DONALD ALBERT ALBERT<br>1002 ARTHUR-DUMOUCHEL<br>BOUCHERVILLE, QC J4B8E6 | prior to<br>3/13/2012 | | 1800338 | X | X | X | 273 |
| DONALD ALBERT<br>1002 ARTHUR-DOUMOUCHEL<br>BOUCHERVILLE, QC J4B8E6 | prior to<br>3/13/2012 | | 1706621 | X | X | X | 600 |
| DONALD ALBERT<br>1002 ARTHUR-DUMOUCHEL<br>BOUCHERVILLE, QC J4B 8E6 | prior to<br>3/13/2012 | | 1800301 | X | X | X | 752 |
| DONALD ALBERT<br>1002 ARTHUR-DUMOUCHEL<br>BOUCHERVILLE, QC J4B8E6 | prior to<br>3/13/2012 | | 1706615 | X | X | X | 1,425 |
| DONALD ALBRO<br>45ELM ST. NORTH<br>BARRIE, MA 01005 | prior to<br>3/13/2012 | | 1344391 | X | X | X | 169 |
| DONALD ALESSI<br>4940 HILLCREST DR<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | | 1489334 | X | X | X | 446 |
| DONALD ALIMECCO<br>P O BOX 240<br>CONYNGHAM, PA 18219 | prior to<br>3/13/2012 | | 1427230 | X | X | X | 115 |
| DONALD ALLAIN<br>10144 CALUMET LANE<br>LAKE WORTH , FL 33467 | prior to<br>3/13/2012 | | 1782814 | X | X | X | 359 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONALD ALLAN<br>2038 COUNTRY CLUB DR<br>BURLINGTON, ON  L7M3Z2 | prior to<br>3/13/2012 | 1726430 | X | X | X | 134 |
| DONALD ALLAN<br>2038 COUNTRY CLUB DRIVE<br>BURLINGTON, ON  L7M3Z2 | prior to<br>3/13/2012 | 1726430 | X | X | X | 458 |
| DONALD ALVRO<br>45 ELM ST NORTH<br>BARRIE, MASS  01005 | prior to<br>3/13/2012 | 1719890 | X | X | X | 169 |
| DONALD ANDERSON<br>15915 INDIAN  VALLEY ST<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1358024 | X | X | X | 845 |
| DONALD ANDERSON<br>49 WOODBOROUGH RD<br>GUELPH, ON  N1G3L7 | prior to<br>3/13/2012 | 1585476 | X | X | X | 20- |
| DONALD ANDERSON<br>49 WOODBOROUGH RD<br>GUELPH, ON  N1G3L7 | prior to<br>3/13/2012 | 1585476 | X | X | X | 831 |
| DONALD ANDERSON<br>8654 OAKLAND HILLS CIRCLE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1426164 | X | X | X | 338 |
| DONALD APHOLT<br>347 NEW BRAINTREE RD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | 1786372 | X | X | X | 358 |
| DONALD APPOLONI SR<br>14329 HOFFMAN RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1346118 | X | X | X | 254 |
| DONALD ARMENIA<br>31 GREEN LAKE DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1376322 | X | X | X | 60 |
| DONALD ARMENIA<br>31 GREEN LAKE DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1489233 | X | X | X | 337 |
| DONALD ARNTS<br>7383 TOWNLINE ROAD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1347404 | X | X | X | 169 |
| DONALD AWREY<br>1015 ALASKA AVENUE<br>LEHIGH ACRES, FL  33971 | prior to<br>3/13/2012 | 1392416 | X | X | X | 169 |
| DONALD AWREY<br>1015 ALASKA AVENUE<br>LEHIGH ACRES, FL  33971-6647 | prior to<br>3/13/2012 | 1776200 | X | X | X | 147 |
| DONALD AZZARELLO<br>913 GARDEN CITY DRIVE<br>MONROEVILLE, PA  15146 | prior to<br>3/13/2012 | 1451290 | X | X | X | 500 |
| DONALD B CRUICKSHANK<br>24 WELLINGTON STREET<br>PARIS, ON  N3L1S9 | prior to<br>3/13/2012 | 1560533 | X | X | X | 349 |
| DONALD B STUMPF<br>1693 GLEN ABBY LN<br>WINTER HAVEN, FL  33881 | prior to<br>3/13/2012 | 1785843 | X | X | X | 358 |
| DONALD BACCARO<br>39 WAINWRIGHT AVE<br>RICHMOND HILL, ON  L4C 5R4 | prior to<br>3/13/2012 | 1720586 | X | X | X | 338 |
| DONALD BAKKER<br>108 CASSANDRA BLVD<br>SARNIA, ON  N7S6M9 | prior to<br>3/13/2012 | 1748713 | X | X | X | 528- |
| DONALD BAKKER<br>108 CASSANDRA BLVD<br>SARNIA, ON  N7S6M9 | prior to<br>3/13/2012 | 1748713 | X | X | X | 1,321 |
| DONALD BALL<br>20 BJORKLUND AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1386164 | X | X | X | 169 |
| DONALD BALL<br>20 BJORKLUND AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1785794 | X | X | X | 358 |
| DONALD BALLARD<br>244 ENCHANTED FOREST N<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1828501 | X | X | X | 316 |
| DONALD BALZER<br>2096 LAKE RD<br>SILVER CREEK, NY  14136 | prior to<br>3/13/2012 | 1638813 | X | X | X | 0 |
| DONALD BALZER<br>2096 LAKE RD<br>SILVER CREEK, NY  14136 | prior to<br>3/13/2012 | 1638813 | X | X | X | 14 |
| DONALD BANMAN<br>1267 NATHANIEL CRES<br>BURLINGTON, ON  L7S2A9 | prior to<br>3/13/2012 | 1717187 | X | X | X | 338 |
| DONALD BARNETT<br>39 HILLS ROAD<br>AJAX, ON  L1S2W2 | prior to<br>3/13/2012 | 1347609 | X | X | X | 218 |
| DONALD BARNETT<br>39 HILLS ROAD<br>AJAX, ON  L1S2W2 | prior to<br>3/13/2012 | 1399516 | X | X | X | 306 |
| DONALD BARNETT<br>39 HILLS ROAD<br>AJAX, ON  L1S2W2 | prior to<br>3/13/2012 | 1457063 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD BARNETT<br>39 HILLS ROAD<br>AJAX, ON L1S2W2 | prior to<br>3/13/2012 | 1463005 | X | X | X | | 169 |
| DONALD BARNETT<br>39 HILLS ROAD<br>AJAX, ON L1S2W2 | prior to<br>3/13/2012 | 1399516 | X | X | X | | 50 |
| DONALD BATTS<br>6510 LINDENHURST DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1356490 | X | X | X | | 388 |
| DONALD BEAM<br>6913 RIDGEWOOD TRAIL<br>TOLEDO, OH 43617 | prior to<br>3/13/2012 | 1436351 | X | X | X | | 194 |
| DONALD BEAN<br>690 MEADOWBROOK LN<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1827790 | X | X | X | | 341 |
| DONALD BEATTY<br>2542 YORK ROAD<br>ST JAMES CITY , FL 33956 | prior to<br>3/13/2012 | 1355147 | X | X | X | | 229 |
| DONALD BEATTY<br>2542 YORK ROAD<br>ST JAMES CITY, FL 33956 | prior to<br>3/13/2012 | 1355147 | X | X | X | | 50 |
| DONALD BEHLER<br>10TH BRIDGE STS<br>LEHIGHTON, PA 18235 | prior to<br>3/13/2012 | 1799754 | X | X | X | | 79 |
| DONALD BERNIER<br>523 FOXWOOD BLVD<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1804002 | X | X | X | | 79 |
| DONALD BIEGLEY<br>2501 CHERRYWOOD RD<br>BATH, PA 18014 | prior to<br>3/13/2012 | 1737419 | X | X | X | | 338 |
| DONALD BILLINGTON<br>29936 KISHWAUKEE DRIVE<br>KINGSTON, IL 60145 | prior to<br>3/13/2012 | 1380767 | X | X | X | | 50 |
| DONALD BISHOP<br>68 GLENVIEW STREET<br>UPTON, MA 01568 | prior to<br>3/13/2012 | 1453306 | X | X | X | | 169 |
| DONALD BLACKMAN<br>43 MYRON AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1812554 | X | X | X | | 158 |
| DONALD BLACKMAN<br>43 MYRON<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1812534 | X | X | X | | 474 |
| DONALD BLAIR<br>9 MORNINGSIDE DRIVE<br>AUBURN, NY 13021 | prior to<br>3/13/2012 | 1718596 | X | X | X | | 338 |
| DONALD BLANCHARD<br>44 LAUREN COURT<br>KINGSTON, NY 12401 | prior to<br>3/13/2012 | 1717903 | X | X | X | | 507 |
| DONALD BLANCHARD<br>44 LAUREN COURT<br>KINGSTON, NY 12401 | prior to<br>3/13/2012 | 1717885 | X | X | X | | 169 |
| DONALD BLANDING<br>860 TAYLOR RISE<br>VICTOR, NY 14564 | prior to<br>3/13/2012 | 1350972 | X | X | X | | 507 |
| DONALD BOULANGER JR<br>239 DUSTIN TAVERN RD<br>WEARE, NH 03281 | prior to<br>3/13/2012 | 1441613 | X | X | X | | 106 |
| DONALD BOURCIER<br>241 BELMONT AVE<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1465248 | X | X | X | | 905 |
| DONALD BOURCIER<br>241 BELMONT AVE<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1783175 | X | X | X | | 265 |
| DONALD BOURCIER<br>241 BELMONT AVE<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1808290 | X | X | X | | 188 |
| DONALD BOURCIER<br>241 BELMONT AVE<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1808273 | X | X | X | | 406 |
| DONALD BRAUN<br>132 HARROGATE SQUARE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1737913 | X | X | X | | 153 |
| DONALD BRICK<br>4372 LAKE AVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1762496 | X | X | X | | 200 |
| DONALD BRIGHT<br>8225 LEHMAN RD<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1739929 | X | X | X | | 25 |
| DONALD BRILLON<br>2935 CHABOT<br>ST-JEAN-BAPTISTE, QC J0L2B0 | prior to<br>3/13/2012 | 1741954 | X | X | X | | 169 |
| DONALD BROMLEY<br>8004 WHITEHALL RD<br>WHITEHALL, MI 49461 | prior to<br>3/13/2012 | 1462002 | X | X | X | | 50 |
| DONALD BROWN<br>1917 CARLYLE DR<br>PIQUA, OH 45356 | prior to<br>3/13/2012 | 1799569 | X | X | X | | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD BROWN<br>433 SPRING LAKE DRIVE<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1441150 | X | X | X | | 474 |
| DONALD BUILTA<br>68  HOLIDAY DRIVE<br>CLINTON, IL  61727 | prior to<br>3/13/2012 | 1803617 | X | X | X | | 158 |
| DONALD BULL<br>53 ODESSA ST<br>STONEY CREEK, ON  L8J 1A3 | prior to<br>3/13/2012 | 1710963 | X | X | X | | 388 |
| DONALD BURK<br>46 RIVER FOREST DRIVE<br>FREEPORT, PA  16229 | prior to<br>3/13/2012 | 1790430 | X | X | X | | 1,074 |
| DONALD BUSCH<br>11399  COUNTY ROAD F<br>HOLGATE, OH  43527 | prior to<br>3/13/2012 | 1753070 | X | X | X | | 122 |
| DONALD BUSCH<br>11399 COUNTY ROAD F<br>HOLGATE, OH  43527 | prior to<br>3/13/2012 | 1347457 | X | X | X | | 169 |
| DONALD C DOUBLEDAY<br>185 HEINEBERG<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1756155 | X | X | X | | 870 |
| DONALD C TURNER<br>128 INDIAN CIRCLE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1433256 | X | X | X | | 0 |
| DONALD CAMIRAND<br>62 TIMBER CREEK CRS<br>FONTHILL , ON  L0S1E4 | prior to<br>3/13/2012 | 1741087 | X | X | X | | 156 |
| DONALD CARDINO<br>6017 DAHLBERG RD EXT<br>BROCTON, NY  14716 | prior to<br>3/13/2012 | 1802177 | X | X | X | | 158 |
| DONALD CAREY<br>101 BELL DR<br>WHITBY, ON  L1N2T1 | prior to<br>3/13/2012 | 1717557 | X | X | X | | 682 |
| DONALD CARUSO<br>103 SAND PINE DRIVE<br>JUPITER, FL  33477 | prior to<br>3/13/2012 | 1830092 | X | X | X | | 50 |
| DONALD CARUSO<br>585 WACHUSETT ST<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1796131 | X | X | X | | 1,818 |
| DONALD CATHER<br>457 SW ASTER RD<br>PORT ST LUCIE, FL  34953 | prior to<br>3/13/2012 | 1812071 | X | X | X | | 154 |
| DONALD CHALKER<br>3680 HATHAWAY RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1708449 | X | X | X | | 456 |
| DONALD CHAPDELAINE<br>406 HALFORD RD<br>BEACONSFIELD, QC  H9W 3L3 | prior to<br>3/13/2012 | 1747920 | X | X | X | | 1,048 |
| DONALD CHAPMAN<br>220 GARFIELD<br>HINCKLEY, IL  60520 | prior to<br>3/13/2012 | 1411534 | X | X | X | | 10 |
| DONALD CHAPMAN<br>220 GARFIELD<br>HINCKLEY, IL  60520 | prior to<br>3/13/2012 | 1411534 | X | X | X | | 183 |
| DONALD CHAPMAN<br>220 N GARFIELD<br>HINCKLEY, IL  60520 | prior to<br>3/13/2012 | 1823190 | X | X | X | | 50 |
| DONALD CHISHOLM<br>1404 LOCHIEL ST<br>CORNWALL, ON  K6H6N2 | prior to<br>3/13/2012 | 1435745 | X | X | X | | 333 |
| DONALD CHOWN<br>9841 CHAMBRAY ST<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1410750 | X | X | X | | 173 |
| DONALD CLANNON<br>63 PARKPLAZA DR<br>HAMILTON, ON  L8V 5A4 | prior to<br>3/13/2012 | 1749255 | X | X | X | | 191 |
| DONALD CLOUGH<br>94 CHERRY  STREET<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1711251 | X | X | X | | 845 |
| DONALD COLLETTE<br>15168 COMMUNITY AVE<br>PORT CHALROTTE, MA  33953 | prior to<br>3/13/2012 | 1813329 | X | X | X | | 316 |
| DONALD COLLIER<br>22462 WEST M43<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1801909 | X | X | X | | 158 |
| DONALD COLLIER<br>54516 N MAIN ST<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1799750 | X | X | X | | 79 |
| DONALD COLLINS<br>2216 LYMAN DR<br>LANSING, MI  48912 | prior to<br>3/13/2012 | 1737783 | X | X | X | | 202 |
| DONALD CONAGHAN<br>46 COTTAGE DRIVE<br>HOLLISTON, MA  01746 | prior to<br>3/13/2012 | 1809881 | X | X | X | | 184 |
| DONALD CONDEE II<br>442 DRIFTWOOD CT<br>MARCO ISLAND, FL  34145 | prior to<br>3/13/2012 | 1793725 | X | X | X | | 358 |