| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DONALD CONDEE | prior to 3/13/2012 | 1466046 | X | X | X | 507 |
| DONALD CONNESS 5506 ROANOKE ROAD ROCKFORD, IL  61107 | prior to 3/13/2012 | 1389426 | X | X | X | 845 |
| DONALD COOK 263 MARIANNA DR AUBURNDALE, FL  33823 | prior to 3/13/2012 | 1808126 | X | X | X | 436 |
| DONALD COOKE 97 PRATT ST ROUSES POINT, NY  12979 | prior to 3/13/2012 | 1803088 | X | X | X | 158 |
| DONALD CORNWELL 2485 KEYSTONE LAKE DRIVE CAPE CORAL, FL  33909 | prior to 3/13/2012 | 1785633 | X | X | X | 358 |
| DONALD COTE 430 LISBONNE REPENTIGNY, QC  J5Y3Y1 | prior to 3/13/2012 | 1725603 | X | X | X | 1,198 |
| DONALD COULL 19 ROSEBUD AVE BRAMPTON, ON  L6X 2W4 | prior to 3/13/2012 | 1809451 | X | X | X | 233 |
| DONALD COULL 19 ROSEBUD AVE BRAMPTON, ON  L6X 2W4 | prior to 3/13/2012 | 1809469 | X | X | X | 124 |
| DONALD COULTAS 1026 FIDDLEBACK DRIVE MCKEES ROCKS, PA  15136 | prior to 3/13/2012 | 1401015 | X | X | X | 689 |
| DONALD COURTNEY COURTNEY 84 ESSLING AVE HAMILTON, ON  L9B 2E8 | prior to 3/13/2012 | 1792662 | X | X | X | 615 |
| DONALD CRANSON 10 WINNECONNETT RD WORCESTER, MA  01605 | prior to 3/13/2012 | 1388819 | X | X | X | 338 |
| DONALD CRITES 14 CRESENTVIEW DRIVE CORNWALL, ON  K6J 3E7 | prior to 3/13/2012 | 1724350 | X | X | X | 469 |
| DONALD CROTEAU 67 FLAXFIELD RD DUDLEY, MA  01571 | prior to 3/13/2012 | 1410646 | X | X | X | 0 |
| DONALD CRUDEN 2301 BITTERSWEET ROW ROCKFORD, IL  61108 | prior to 3/13/2012 | 1422938 | X | X | X | 260 |
| DONALD CURRUTT 28 BAYBERRY CIRCLE CAROLINA SHORES, NC  28467 | prior to 3/13/2012 | 1717804 | X | X | X | 219 |
| DONALD CURTIS P O BOX 50 EDINBURG, IL  62531 | prior to 3/13/2012 | 1815641 | X | X | X | 50 |
| DONALD CURTIS P O BOX 50 EDINBURG, IL  62531-0050 | prior to 3/13/2012 | 1426235 | X | X | X | 338 |
| DONALD CZELUSNIAK 100 CANTERBURY DRIVE LUNENBURG, MA  01462 | prior to 3/13/2012 | 1720090 | X | X | X | 279 |
| DONALD D CAMERON 746 ROSEHEATH DRIVE MILTON, ON  L9T4R4 | prior to 3/13/2012 | 1790169 | X | X | X | 428 |
| DONALD D SPRINGER 3117 IRONHILL DRIVE SPRINGFIELD, IL  62711 | prior to 3/13/2012 | 1828975 | X | X | X | 50 |
| DONALD D SPRINGER 3117 IRONHILL DRIVE SPRINGFIELD, IL  62711 | prior to 3/13/2012 | 1828973 | X | X | X | 50 |
| DONALD DAKIN 4294 REDWOOD PIERREFONDS, QU  H9H2C4 | prior to 3/13/2012 | 1802184 | X | X | X | 286 |
| DONALD DAVIDSON 109 TURNPIKE AVENUE BEAVER FALLS, PA  15010 | prior to 3/13/2012 | 1720088 | X | X | X | 438 |
| DONALD DEBAULT 544 LINDLEY TERR PORT CHARLOTTE, FL  33952 | prior to 3/13/2012 | 1457365 | X | X | X | 60 |
| DONALD DEBAULT 544 LINDLEY TERR PORT CHARLOTTE, FL  33952 | prior to 3/13/2012 | 1457365 | X | X | X | 338 |
| DONALD DEIBLER 9152 S GULLWAY RICHLAND, MI  49083 | prior to 3/13/2012 | 1463626 | X | X | X | 388 |
| DONALD DELONG 8743 EAST MAIN ST GALESBURG, MI  49053 | prior to 3/13/2012 | 1812790 | X | X | X | 346 |
| DONALD DESKINS 5585 EBRIGHT RD GROVEPORT, OH  43125 | prior to 3/13/2012 | 1802063 | X | X | X | 564 |
| DONALD DIEMDOWICZ 5 SEASONS DRIVE HOLDEN, MA  01520 | prior to 3/13/2012 | 1459658 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD DIEMDOWICZ<br>5 SEASONS DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1790411 | X | X | X | 895 |
| DONALD DIGIOVANNI<br>2965 COTSWOLD CIRCLE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | | 1822986 | X | X | X | 50 |
| DONALD DIVIS<br>231 PEARL STREET<br>WATERVLIET, MI 49098 | prior to<br>3/13/2012 | | 1800485 | X | X | X | 79 |
| DONALD DIXON<br>2-118 BROWN ST<br>PORT DOVER, ON N0A1N8 | prior to<br>3/13/2012 | | 1386630 | X | X | X | 338 |
| DONALD DOBRINDT<br>5921 WHISPERING MEADOWS<br>CANFIELD, OH 44406 | prior to<br>3/13/2012 | | 1809508 | X | X | X | 158 |
| DONALD DOCTOR<br>24 HANCOCK AVE<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | | 1361080 | X | X | X | 446 |
| DONALD DOODY<br>2 PINE IN THE WOOD<br>PORT ORANGE, FL 32129 | prior to<br>3/13/2012 | | 1766658 | X | X | X | 234 |
| DONALD DOYLE<br>3 BLUERIDGE CT<br>NEPEAN, ON K2J2J3 | prior to<br>3/13/2012 | | 1741879 | X | X | X | 338 |
| DONALD DREISBACH<br>21552 US 224<br>FOSTORIA, OH 44830 | prior to<br>3/13/2012 | | 1414591 | X | X | X | 145 |
| DONALD DRINKWATER<br>43 HERMAN THAU RD<br>ANNANDALE, NJ 08801 | prior to<br>3/13/2012 | | 1747462 | X | X | X | 406 |
| DONALD DUFOUR<br>14081 BRANT POINT CIRCLE521<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | | 1461682 | X | X | X | 338 |
| DONALD DUNKELBERG<br>8994 LENHARDS LANDING<br>CLARKSVILLE, MI 48815 | prior to<br>3/13/2012 | | 1740534 | X | X | X | 157 |
| DONALD DUNKELBERG<br>8994 LENHARDS LANDING<br>CLARKSVILLE, MI 48815 | prior to<br>3/13/2012 | | 1740527 | X | X | X | 180 |
| DONALD DUNSMORE<br><br>PORT CHARLOTTE , FL 33980 | prior to<br>3/13/2012 | | 1712653 | X | X | X | 169 |
| DONALD DUPREY<br>71 PARSON RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1347770 | X | X | X | 338 |
| DONALD DUPREY<br>71 PARSONS ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1810091 | X | X | X | 632 |
| DONALD DUXBURY<br>15 PARKVIEW RD<br>HAGERSVILLE, ON N0A1H0 | prior to<br>3/13/2012 | | 1798610 | X | X | X | 158 |
| DONALD E HELMBOLDT<br>686 COLLIER LAKE CIRCLE<br>SEBASTIAN, FL 32958 | prior to<br>3/13/2012 | | 1802676 | X | X | X | 79 |
| DONALD E HELMBOLDT<br>842 HIGHBANKS DR<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | | 1459689 | X | X | X | 338 |
| DONALD EAGLES<br>4730 CLIFTON PARKWAY<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1711547 | X | X | X | 169 |
| DONALD ECKLEY<br>484 DOVER DRIVE SOUTH<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | | 1799572 | X | X | X | 79 |
| DONALD EMANUELE<br>9 SHETLAND CIRCLE<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | | 1494394 | X | X | X | 761 |
| DONALD EMBLER<br>1 WILEY DRIVE<br>SOMERSET, NJ 07878 | prior to<br>3/13/2012 | | 1793750 | X | X | X | 179 |
| DONALD ERICKSON<br>1883 SHADYSIDE ROAD<br>LAKEWOOD, NY 14750 | prior to<br>3/13/2012 | | 1489753 | X | X | X | 74 |
| DONALD ESKEN<br>6406 UNION AVE<br>FINLEYVILLE, PA 15332 | prior to<br>3/13/2012 | | 1428881 | X | X | X | 169 |
| DONALD EVANS<br>5814 JACKSON LANE<br>VENICE, FL 34293 | prior to<br>3/13/2012 | | 1720264 | X | X | X | 55 |
| DONALD F VALCOURT<br>799 WILSHIRE LANE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1787766 | X | X | X | 537 |
| DONALD FANZINI<br>3738 FAIRCREST DR<br>FAIRVIEW, PA 16415 | prior to<br>3/13/2012 | | 1719653 | X | X | X | 169 |
| DONALD FANZINI<br>3738 FAIRCREST<br>FAIRVIEW, PA 16415 | prior to<br>3/13/2012 | | 1725416 | X | X | X | 379 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD FERGUSON<br>429 CYPRESS VIEW AVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | | 1717192 | X | X | X | 200 |
| DONALD FERGUSON<br>429 CYPRESS VIEW AVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | | 1717192 | X | X | X | 676 |
| DONALD FESTAIUTI<br>8070 GOODRICH RD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | | 1385719 | X | X | X | 169 |
| DONALD FIEGL<br>325 SO WOODSIDE DR<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | | 1457457 | X | X | X | 169 |
| DONALD FIEGL<br>325 SO WOODSIDE DR<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | | 1804957 | X | X | X | 158 |
| DONALD FIORINI<br>10 BRAMBLEWOOD LANE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | | 1753182 | X | X | X | 558 |
| DONALD FLCKINGER<br>23MARBELLA DR<br>MURRRELLS IN, SC  29576 | prior to<br>3/13/2012 | | 1390129 | X | X | X | 338 |
| DONALD FOELLNER<br>567 LONG LANE RD<br>WALNUTPORT, PA  18088 | prior to<br>3/13/2012 | | 1792976 | X | X | X | 716 |
| DONALD FOLEY<br>7773 SWAN ROAD<br>BELLEVILLE, NY  13611 | prior to<br>3/13/2012 | | 1812047 | X | X | X | 188 |
| DONALD FOSER<br>192 TIM TAM TERRACE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1719129 | X | X | X | 169 |
| DONALD FREY<br>4451 GARDNER DR<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1437106 | X | X | X | 338 |
| DONALD FRIED<br>117 IRWINWOOD RD<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1805520 | X | X | X | 18 |
| DONALD FRIED<br>117 IRWINWOOD RD<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1805487 | X | X | X | 18 |
| DONALD FRIES<br>313 FRUITWOOD TERRACE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1459471 | X | X | X | 388 |
| DONALD FULMER<br>1620 RIDGEWOOD DR<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | | 1714659 | X | X | X | 2,535 |
| DONALD FURLAND<br>8471 SIERRA MADRE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1365319 | X | X | X | 198 |
| DONALD G VETTER<br>102 PIER D<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | | 1464672 | X | X | X | 338 |
| DONALD GALLAGHER<br>107 ROOSEVELT ST<br>HADLEY,   01035 | prior to<br>3/13/2012 | | 1377111 | X | X | X | 41 |
| DONALD GARARD<br>401 N SANGAMON<br>GIBSON CITY, IL  60936 | prior to<br>3/13/2012 | | 1747302 | X | X | X | 200 |
| DONALD GASTON<br>3 ROSELAND PARK ROAD<br>SOUTH WOODSTOCK, CT  06267 | prior to<br>3/13/2012 | | 1619494 | X | X | X | 295 |
| DONALD GEARY<br>1578 MERRYWEATHER DR<br>BETHLEHEM, PA  18015 | prior to<br>3/13/2012 | | 1358195 | X | X | X | 1,014 |
| DONALD GEMME<br>604 AUGER<br>SAINT-AMABLE, QC  J0L 1N0 | prior to<br>3/13/2012 | | 1812666 | X | X | X | 1,240 |
| DONALD GEMME<br>604 AUGER<br>SAINT-AMABLE, QC  J0L 1N0 | prior to<br>3/13/2012 | | 1812677 | X | X | X | 992 |
| DONALD GERBER<br>1905 TOPAZ POINTE LANE SW<br>ROCHESTER, MN  55902 | prior to<br>3/13/2012 | | 1564555 | X | X | X | 0 |
| DONALD GERBER<br>1905 TOPAZ POINTE LANE SW<br>ROCHESTER, MN  55902 | prior to<br>3/13/2012 | | 1564494 | X | X | X | 0 |
| DONALD GIROUX<br>248 MCCARTHY AVE<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | | 1797307 | X | X | X | 94 |
| DONALD GNUSE<br>3029 EVANGELINE ROAD<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | | 1821546 | X | X | X | 50 |
| DONALD GOLDHARDT<br>3575 NORTON ROAD<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | | 1813831 | X | X | X | 316 |
| DONALD GOLDMAN<br>86 RIVIERA DRIVE<br>CONCORD, ON  L4K2J2 | prior to<br>3/13/2012 | | 1715509 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD GOLDMAN<br>86 RIVIERA DRIVE<br>CONCORD, ON  L4K2J2 | prior to<br>3/13/2012 | 1800086 | X | X | X | | 376 |
| DONALD GOOD<br>1072 CHARCOT APP 202<br>BOUCHERVILLE, QC  J4B0C2 | prior to<br>3/13/2012 | 1357324 | X | X | X | | 338 |
| DONALD GORDON<br>251 PLAINS RD WEST<br>BURLINGTON, ON  L7T 1G1 | prior to<br>3/13/2012 | 1463301 | X | X | X | | 50 |
| DONALD GRAY<br>26 HIGH ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1780798 | X | X | X | | 538 |
| DONALD GRAY<br>40 KRUSE RD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1789928 | X | X | X | | 358 |
| DONALD GREEN<br>151A CALIFORNIA STREET<br>NEWTON, MA  02458 | prior to<br>3/13/2012 | 1740783 | X | X | X | | 338 |
| DONALD GREINER<br>1304 ALLEN AVE<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1461874 | X | X | X | | 507 |
| DONALD GRIESBACH<br>4747 INDEPENDENCE DR<br>BRADENTON, FL  34210 | prior to<br>3/13/2012 | 1669093 | X | X | X | | 530 |
| DONALD GUNDRUM<br>280 GUNDRUM CT<br>WINTERSVILLE, OH  43953 | prior to<br>3/13/2012 | 1805537 | X | X | X | | 316 |
| DONALD HAGEN<br>25188 MARION AVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1364575 | X | X | X | | 201 |
| DONALD HAIST<br>13180 HORSESHOE LK CT<br>GOWEN, MI  49326 | prior to<br>3/13/2012 | 1388450 | X | X | X | | 338 |
| DONALD HAIST<br>13180 HORSESHOE LK CT<br>GOWEN, MI  49326 | prior to<br>3/13/2012 | 1758629 | X | X | X | | 1,139 |
| DONALD HAIST<br>13180 HORSESHOE LK CT<br>GOWEN, MI  49326 | prior to<br>3/13/2012 | 1758638 | X | X | X | | 1,064 |
| DONALD HAIST<br>13180 HORSESHOE LK CT<br>GOWEN, MI  49326 | prior to<br>3/13/2012 | 1758657 | X | X | X | | 426 |
| DONALD HAMILTON<br>70 COSSEY LANE<br>STOUFFVILLE, ON  L4A 0R1 | prior to<br>3/13/2012 | 1461347 | X | X | X | | 115 |
| DONALD HAMMING<br>7091 N 12TH STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1718365 | X | X | X | | 507 |
| DONALD HAPPEL<br>26390 BOGEN RD<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1387966 | X | X | X | | 676 |
| DONALD HAPPEL<br>26390 BOGEN RD<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1445366 | X | X | X | | 189 |
| DONALD HARDY<br>244 BLAIR RD<br>STOUFFVILLE, ON  L4A5Z6 | prior to<br>3/13/2012 | 1451684 | X | X | X | | 1,649 |
| DONALD HARRIS<br>5265 BAILLARGEON<br>ST HUBERT, QC  J3Y 2A9 | prior to<br>3/13/2012 | 1551314 | X | X | X | | 207 |
| DONALD HARRIS<br>5265 BAILLARGEON<br>ST HUBERT, QC  J3Y 2A9 | prior to<br>3/13/2012 | 1553813 | X | X | X | | 315 |
| DONALD HASKELL<br>3305 CANDELA DRIVE<br>MISSISSAUGA, ON  L5A2V1 | prior to<br>3/13/2012 | 1746259 | X | X | X | | 185 |
| DONALD HAWKINS<br>803 GLENBROOK RD<br>BOARDMAN, OH  44512 | prior to<br>3/13/2012 | 1784981 | X | X | X | | 249 |
| DONALD HAWKINS<br>803 GLENBROOK RD<br>BOARDMAN, OH  44512 | prior to<br>3/13/2012 | 1784974 | X | X | X | | 1,246 |
| DONALD HAWORTH<br>760 ALLENTOWN RD<br>SELLERSVILLE, PA  18960 | prior to<br>3/13/2012 | 1386453 | X | X | X | | 338 |
| DONALD HENDERSON<br>106 PERIVALE CRES<br>SCARBOROUGH, ON  M1J 2C3 | prior to<br>3/13/2012 | 1437548 | X | X | X | | 219 |
| DONALD HENDERSON<br>106 PERIVALE CRESCENT<br>SCARBOROUGH, ON  M1J 2C3 | prior to<br>3/13/2012 | 1437548 | X | X | X | | 60 |
| DONALD HENNEQUIN<br>436 N MAIN ST<br>MANCHESTER, CT  06042 | prior to<br>3/13/2012 | 1823513 | X | X | X | | 158 |
| DONALD HENNING<br>37 KING ARTHURS COURT<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | 1523453 | X | X | X | | 406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD HERBERT<br>24 CENTRAL ST PO BOX 706<br>BROOKFIELD, MA  01506 | prior to<br>3/13/2012 | 1775933 | X | X | X | | 290 |
| DONALD HICKEY<br><br>BEAVER FALLS, PENN  15010 | prior to<br>3/13/2012 | 1461874 | X | X | X | | 100 |
| DONALD HILLOCK<br>69 WARESIDE RD<br>ETOBICOKE, ON  M9C3B5 | prior to<br>3/13/2012 | 1803647 | X | X | X | | 30 |
| DONALD HILLOCK<br>69 WARESIDE RD<br>ETOBICOKE, ON  M9C3B5 | prior to<br>3/13/2012 | 1803647 | X | X | X | | 406 |
| DONALD HITTMEIER<br>355 SECRETARIAT PLACE<br>MOUNT ZION, IL  62549 | prior to<br>3/13/2012 | 1778513 | X | X | X | | 100 |
| DONALD HOLMES<br>PO BOX 780<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1795485 | X | X | X | | 284 |
| DONALD HORNE<br>PO BOX 1177<br>KAHNAWAKE, QC  J0L 1B0 | prior to<br>3/13/2012 | 1436812 | X | X | X | | 338 |
| DONALD HOWARD<br>15825 HEART LAKE RD<br>CALEDON, ON  L7C2L2 | prior to<br>3/13/2012 | 1386790 | X | X | X | | 100 |
| DONALD HULTBERG<br>8320 RIVERSIDE DR 4160<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1353838 | X | X | X | | 169 |
| DONALD HULTBERG<br>8320 RIVERSIDE DR<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1809423 | X | X | X | | 446 |
| DONALD HUNT<br>3060 DRIFTWOOD DRIVE<br>BURLINGTON, ON  L7M1X6 | prior to<br>3/13/2012 | 1796526 | X | X | X | | 739 |
| DONALD HUNTLEY<br>5038 SOUTH CHANA ROAD<br>CHANA, IL  61015 | prior to<br>3/13/2012 | 1432618 | X | X | X | | 0 |
| DONALD IACOVINO<br>17 BEATON ROAD<br>IRON BRIDGE , ON  P0R1H0 | prior to<br>3/13/2012 | 1394069 | X | X | X | | 338 |
| DONALD IACOVINO<br>17 BEATON ROAD<br>IRON BRIDGE, ON  P0R 1H0 | prior to<br>3/13/2012 | 1394106 | X | X | X | | 169 |
| DONALD IRELAND<br>98 REYNIER DRIVE<br>BRAMPTON, ON  L6Z1M1 | prior to<br>3/13/2012 | 1425370 | X | X | X | | 189 |
| DONALD IRELAND<br>98 REYNIER DRIVE<br>BRAMPTON, ON  L6Z1M1 | prior to<br>3/13/2012 | 1425370 | X | X | X | | 338 |
| DONALD IRVING<br>6 HOLLAND ROAD<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1464875 | X | X | X | | 109 |
| DONALD J KEUNE<br>4208 KINGSMOOR DRIVE<br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | 1431359 | X | X | X | | 169 |
| DONALD JACOBS<br>107 TIMBERLINK DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1796598 | X | X | X | | 846 |
| DONALD JACOBS<br>107 TIMBERLINK DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1796855 | X | X | X | | 1,464 |
| DONALD JACOBS<br>3 RONALD CT<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1796325 | X | X | X | | 301 |
| DONALD JAMES<br>22 B B BEACH ROAD<br>R R  BAILIEBORO, ON  K0L 1B0 | prior to<br>3/13/2012 | 1815746 | X | X | X | | 50 |
| DONALD JAMES<br>22 B B BEACH ROAD<br>R R  BAILIEBORO, ON  K0L 1B0 | prior to<br>3/13/2012 | 1815726 | X | X | X | | 50 |
| DONALD JEWETT<br>27110 JONES LOOP RD<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1385946 | X | X | X | | 338 |
| DONALD JOHNSON<br><br>, | prior to<br>3/13/2012 | 1385455 | X | X | X | | 284 |
| DONALD JOHNSON<br><br>NORTH TONAWANDA , NY  14120 | prior to<br>3/13/2012 | 1464387 | X | X | X | | 169 |
| DONALD JOHNSON<br>446 FOREST AVE<br>BROCKTON, MA  02301 | prior to<br>3/13/2012 | 1389788 | X | X | X | | 438 |
| DONALD JOHNSON<br>446 FOREST AVENUE<br>BROCKTON, MA  02301 | prior to<br>3/13/2012 | 1819402 | X | X | X | | 50 |
| DONALD JONES<br>115 E N 10TH STREET<br>SHELBYVILLE, IL  62565 | prior to<br>3/13/2012 | 1461237 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD JONES
13191 WYNCREST LANE
BATTLE CREEK, MI 49014 | prior to
3/13/2012 | | 1710348 | X | X | X | 110 |
| DONALD JONES
3201 SWEETWATER BLVD
MURRELLS INLET, SC 29576 | prior to
3/13/2012 | | 1742536 | X | X | X | 338 |
| DONALD JONES
3201 SWEETWATER BLVD
MURRELLS INLET, SC 29576 | prior to
3/13/2012 | | 1828306 | X | X | X | 50 |
| DONALD JONES
3201 SWEETWATER BLVD
MURRELLS INLET, SC 29576 | prior to
3/13/2012 | | 1828320 | X | X | X | 50 |
| DONALD JOYNER
PO BOX 2875
KALAMAZOO, MI 49003 | prior to
3/13/2012 | | 1356411 | X | X | X | 676 |
| DONALD KANE

MURELS INLET, SC 29576 | prior to
3/13/2012 | | 1357392 | X | X | X | 169 |
| DONALD KANTNER
2749 UPPER MOUNTAIN ROAD
SANBORN, NY 14132 | prior to
3/13/2012 | | 1350035 | X | X | X | 150 |
| DONALD KANTNER
2749 UPPER MOUNTAIN ROAD
SANBORN, NY 14132 | prior to
3/13/2012 | | 1350035 | X | X | X | 616 |
| DONALD KASPRZAK
37 FLAGLAR DRIVE
PLATTSBURGH, NY 12901 | prior to
3/13/2012 | | 1719079 | X | X | X | 338 |
| DONALD KELLY
2825 DAKOTA DRIVE
JANESVILLE, WI 53545 | prior to
3/13/2012 | | 1473673 | X | X | X | 240 |
| DONALD KELLY
2825 DAKOTA DRIVE
JANESVILLE, WI 53545 | prior to
3/13/2012 | | 1758052 | X | X | X | 527 |
| DONALD KEMMERLING
734 QUEENSGATE CIR
SUGAR GROVE, IL 60554 | prior to
3/13/2012 | | 1426593 | X | X | X | 507 |
| DONALD KENNY
901 THOMAS AVENUE
NORTH MYRTLE BEACH, SC 29582 | prior to
3/13/2012 | | 1391667 | X | X | X | 338 |
| DONALD KENT
3 CEA ROAD
FALMOUTH , MA 02540 | prior to
3/13/2012 | | 1358409 | X | X | X | 338 |
| DONALD KENYON
PO BOX 640
CENTRAL SQUARE , NY 13036 | prior to
3/13/2012 | | 1430262 | X | X | X | 169 |
| DONALD KENYON
PO BOX 640
CENTRAL SQUARE, NY 13036-0640 | prior to
3/13/2012 | | 1430113 | X | X | X | 169 |
| DONALD KERSTETTER
8068 FOX MILL ROAD
HARRISBURG, PA 17112-9767 | prior to
3/13/2012 | | 1792446 | X | X | X | 716 |
| DONALD KETTERHAGEN
1414 GENEVA NATIONAL AVE N
LAKE GENEVA, WI 53147 | prior to
3/13/2012 | | 1745598 | X | X | X | 338 |
| DONALD KIEVIT
4521 BAYBERRY WAY EAST
ESTERO, FL 33928 | prior to
3/13/2012 | | 1746702 | X | X | X | 363 |
| DONALD KINESTIVER JR
9985 GRUBBS ROAD
WEXFORD, PA 15090 | prior to
3/13/2012 | | 1759534 | X | X | X | 155 |
| DONALD KLAUS
612 N JACKSON STREET
LIMA, OH 45801 | prior to
3/13/2012 | | 1456495 | X | X | X | 115 |
| DONALD KNOWLES
81 HAMILTON AV
LACKAWANNA, NY 14218 | prior to
3/13/2012 | | 1531373 | X | X | X | 287 |
| DONALD KNOWLES
81 HAMILTON AV
LACKAWANNA, NY 14218 | prior to
3/13/2012 | | 1356910 | X | X | X | 338 |
| DONALD KOCH
715 N MUHLENBERG ST
ALLENTOWN, PA 18104 | prior to
3/13/2012 | | 1427432 | X | X | X | 388 |
| DONALD KOCH
715 N MUHLENBERG ST
ALLENTOWN, PA 18104 | prior to
3/13/2012 | | 1427931 | X | X | X | 140 |
| DONALD KONDRAT
277 LAKE WALLKILL RD
SUSSEX, NJ 07461 | prior to
3/13/2012 | | 1731109 | X | X | X | 410 |
| DONALD KONOPA
5028 DEEP POINT DRIVE
PORTAGE, MI 49002 | prior to
3/13/2012 | | 1408731 | X | X | X | 741 |
| DONALD KONOPA
5028 DEEP POINT DRIVE
PORTAGE, MI 49002 | prior to
3/13/2012 | | 1445640 | X | X | X | 189 |
| DONALD KONOPA
5028 DEEP POINT DRIVE
PORTAGE, MI 49002 | prior to
3/13/2012 | | 1746476 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONALD KOOP | prior to 3/13/2012 | 1827925 | X | X | X | 50 |
| DONALD KOOP | prior to 3/13/2012 | 1827932 | X | X | X | 50 |
| DONALD KOOP | prior to 3/13/2012 | 1827940 | X | X | X | 50 |
| DONALD KOOP | prior to 3/13/2012 | 1827947 | X | X | X | 50 |
| DONALD KOOP | prior to 3/13/2012 | 1827953 | X | X | X | 50 |
| DONALD KOOP | prior to 3/13/2012 | 1827964 | X | X | X | 50 |
| DONALD KOOP | prior to 3/13/2012 | 1827973 | X | X | X | 50 |
| DONALD KOOP | prior to 3/13/2012 | 1827983 | X | X | X | 50 |
| DONALD KOOP | prior to 3/13/2012 | 1827984 | X | X | X | 50 |
| DONALD KOOP | prior to 3/13/2012 | 1827987 | X | X | X | 50 |
| DONALD KOOP | prior to 3/13/2012 | 1827990 | X | X | X | 50 |
| DONALD KOOP 4928CHATSWORTH CREEK HUDSONVILLE, MI  49426 | prior to 3/13/2012 | 1827916 | X | X | X | 50 |
| DONALD KOOP 6565 48TH AVE HUDSONVILE, MI  49426 | prior to 3/13/2012 | 1827976 | X | X | X | 50 |
| DONALD KOOP`` | prior to 3/13/2012 | 1827958 | X | X | X | 50 |
| DONALD KOSHINSKI 644 N ANTLER DRIVE MT ZION, IL  62549 | prior to 3/13/2012 | 1751740 | X | X | X | 932 |
| DONALD KOSHINSKI 644 N ANTLER DRIVE MT ZION, IL  62549 | prior to 3/13/2012 | 1751695 | X | X | X | 733 |
| DONALD KOVACH 19 LAKE VIEW POINT AVE BRANCHVILLE, NJ  07826 | prior to 3/13/2012 | 1722370 | X | X | X | 0 |
| DONALD KRING 617 TAMMIMI TRAIL NORTH # 114 DENNIS, FL  34285 | prior to 3/13/2012 | 1752894 | X | X | X | 149 |
| DONALD KRING 617 TAMMIMI TRAIL NORTH # 114 DENNIS, FL  34285 | prior to 3/13/2012 | 1752894 | X | X | X | 248 |
| DONALD KUBATZKE 115 KNOLLWOOD DR FREEPORT, IL  61032 | prior to 3/13/2012 | 1749494 | X | X | X | 223 |
| DONALD KUDOBA 320 EDENBRIDGE PL KITCHENER, ON  N2A 3M7 | prior to 3/13/2012 | 1482893 | X | X | X | 375 |
| DONALD KUNCE 7790 DOUBLETREE COURT KALAMAZOO, MI  49009 | prior to 3/13/2012 | 1470173 | X | X | X | 242 |
| DONALD LACELLE 624 STELLER STREET ORLEANS, ON  K4A1P5 | prior to 3/13/2012 | 1717676 | X | X | X | 338 |
| DONALD LAFRAMBOISE 39 ROYAL ORCHARD BLVD THORNHILL, ON  L3T 3C6 | prior to 3/13/2012 | 1805924 | X | X | X | 79 |
| DONALD LANGHILL 17 HARTWELL STREET WEST BOYLSTON, MA  01583 | prior to 3/13/2012 | 1786035 | X | X | X | 358 |
| DONALD LAWRENCE 44 GREENWOOD ST LAKE PLACID, NY  12946 | prior to 3/13/2012 | 1725196 | X | X | X | 478- |
| DONALD LAWRENCE 44 GREENWOOD ST LAKE PLACID, NY  12946 | prior to 3/13/2012 | 1725196 | X | X | X | 978 |
| DONALD LEBLANC 5 FENNO DR WESTMINSTER, MA  01473 | prior to 3/13/2012 | 1456895 | X | X | X | 573 |
| DONALD LEBLANC 5 FENNO DR WESTMINSTER, MA  01473 | prior to 3/13/2012 | 1456895 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONALD LEE<br>10 HAVENCREST DR<br>CALEDON, ON  L73 0A8 | prior to<br>3/13/2012 | 1408493 | X | X | X | 27 |
| DONALD LEE<br>10 HAVENCREST DR<br>CALEDON, ON  L73 0A8 | prior to<br>3/13/2012 | 1408493 | X | X | X | 256 |
| DONALD LEONARD<br>74 PINE GROVE DR<br>SO HADLEY, MA  01075 | prior to<br>3/13/2012 | 1804150 | X | X | X | 158 |
| DONALD LERICHE JR<br>10 BRUCE STREET<br>SHIRLEY, MA  01464 | prior to<br>3/13/2012 | 1713746 | X | X | X | 169 |
| DONALD LEVEILLE<br>14010 DOSTER RD<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1445884 | X | X | X | 437 |
| DONALD LIEBLING<br>11 TWIN OAKS DRIVE<br>EDISON, NJ  08820 | prior to<br>3/13/2012 | 1792932 | X | X | X | 358 |
| DONALD LIPSKE<br>816 WALNUT STREET<br>VERONA, WI  53593-1609 | prior to<br>3/13/2012 | 1760010 | X | X | X | 226 |
| DONALD LUTTRELL<br>15 LINDEN LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1461686 | X | X | X | 507 |
| DONALD M CLEMENTE<br>341 EAST JAMESTOWN RD<br>GREENVILLE, PA  16125 | prior to<br>3/13/2012 | 1742695 | X | X | X | 189 |
| DONALD M SMITH<br>960 ALPINE COURT<br>KINGSTON, ON  K7P 1N8 | prior to<br>3/13/2012 | 1813993 | X | X | X | 578 |
| DONALD M SULLIVAN SULLIVAN<br>849 BOSTON POST ROAD EAST<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1426988 | X | X | X | 507 |
| DONALD MACE<br>312 PORTSIDE LANE<br>EDGEWATER, FL  32141 | prior to<br>3/13/2012 | 1344678 | X | X | X | 169 |
| DONALD MACLEOD<br>2074 DEYNCOURT DR<br>BURLINGTON, ON  L7R1W3 | prior to<br>3/13/2012 | 1753533 | X | X | X | 962 |
| DONALD MACVICAR<br>106 SUNNYSLOPE AVE<br>TORONTO, ON  M1C 2P4 | prior to<br>3/13/2012 | 1717054 | X | X | X | 169 |
| DONALD MALOTT<br>29200 S JONES LOOP RD--LOT 119<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1816750 | X | X | X | 50 |
| DONALD MARKOWSKI<br>246 EAGLE COURT<br>BLOOMINGDALE, IL  60101 | prior to<br>3/13/2012 | 1820446 | X | X | X | 50 |
| DONALD MARKOWSKI<br>246 EAGLE COURT<br>BLOOMINGDALE, IL  60108 | prior to<br>3/13/2012 | 1820442 | X | X | X | 50 |
| DONALD MARTIN<br><br>SHEFFORD, QC  J2M 1K2 | prior to<br>3/13/2012 | 1622714 | X | X | X | 3,208 |
| DONALD MARTIN<br>79 BONAVENTURE<br>SHEFFORD, QUEBEC  J2M 1K2 | prior to<br>3/13/2012 | 1392744 | X | X | X | 338 |
| DONALD MASON<br>2701 34TH ST NORTH<br>ST  PETE, FL  33713 | prior to<br>3/13/2012 | 1541153 | X | X | X | 28 |
| DONALD MATHIESON<br>7352 TISA AVE<br>PORTCHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1718614 | X | X | X | 115 |
| DONALD MATTICE<br>1401 CONCESSION 3<br>NANTICOKE , ON  NOA 1L0 | prior to<br>3/13/2012 | 1388799 | X | X | X | 344 |
| DONALD MCCANN<br>1178 COINBOW LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1793852 | X | X | X | 716 |
| DONALD MCDERMOTT<br>7543 NOTTINGHAM<br>LAMBERTVILLE, MI  48144 | prior to<br>3/13/2012 | 1754424 | X | X | X | 227 |
| DONALD MCDONALD<br><br>, | prior to<br>3/13/2012 | 1389480 | X | X | X | 50 |
| DONALD MCDONALD<br>2-1511 UPPER MIDDLE RD<br>BURLINGHTON, ONTARIO  L7P4M5 | prior to<br>3/13/2012 | 1392517 | X | X | X | 50 |
| DONALD MCDONALD<br>2-1511 UPPER MIDDLE RD<br>BURLINGHTON, ONTARIO  L7P4M5 | prior to<br>3/13/2012 | 1392517 | X | X | X | 338 |
| DONALD MCELROY<br>39 OBRIEN ST<br>SHANTY BAY , ONTARIO  L0L2L0 | prior to<br>3/13/2012 | 1453200 | X | X | X | 562 |
| DONALD MCFARLAND<br>145 KINGS DR<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1825973 | X | X | X | 948 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD MCMULLEN<br>PO BOX 566<br>LELAND, MI  49654 | prior to<br>3/13/2012 | 1384236 | X | X | X | | 676 |
| DONALD MEADOR<br>20482 TOWNLINE ROAD<br>LANARK, IL  61046 | prior to<br>3/13/2012 | 1347702 | X | X | X | | 229 |
| DONALD MEADOR<br>20482 TOWNLINE ROAD<br>LANARK, IL  61046 | prior to<br>3/13/2012 | 1383831 | X | X | X | | 338 |
| DONALD MEADOR<br>20482 TOWNLINE ROAD<br>LANARK, IL  61046 | prior to<br>3/13/2012 | 1821065 | X | X | X | | 50 |
| DONALD MEADOR<br>20482 TOWNLINE ROAD<br>LANARK, IL  61046 | prior to<br>3/13/2012 | 1821061 | X | X | X | | 50 |
| DONALD MECK<br>4594   CR 20<br>ARCHBOLD, OH  43502 | prior to<br>3/13/2012 | 1703830 | X | X | X | | 25 |
| DONALD MEENEN<br>4010 LOIS LANE<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1460515 | X | X | X | | 338 |
| DONALD MELLING<br>63 CRESTHAVEN DR<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1348461 | X | X | X | | 0 |
| DONALD MICKEY<br>5655 HONEY ROCK RD<br>CHAMBERSBURG, PA  17202 | prior to<br>3/13/2012 | 1435921 | X | X | X | | 676 |
| DONALD MIDDENDORF<br>63 ALICE DRIVE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1387064 | X | X | X | | 115 |
| DONALD MIKULEC<br>673 WOODLAND DR<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1806878 | X | X | X | | 376 |
| DONALD MILLER | prior to<br>3/13/2012 | 1708180 | X | X | X | | 208 |
| DONALD MILROY<br>1117 WASHINGTON ST<br>PECATONICA, IL  61063 | prior to<br>3/13/2012 | 1344478 | X | X | X | | 338 |
| DONALD MITZEL<br>20 WATER STREET<br>ATTICA, NY  14011 | prior to<br>3/13/2012 | 1382217 | X | X | X | | 982 |
| DONALD MOHNEY<br>80 SHADYWOOD LANE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1712300 | X | X | X | | 845 |
| DONALD MONROE<br>165 WINDING WOOD WAY<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1752826 | X | X | X | | 0 |
| DONALD MONTELEONE<br>133 W 2ND ST<br>PERRYSURG, OH  43551-1478 | prior to<br>3/13/2012 | 1359354 | X | X | X | | 676 |
| DONALD MOORE<br>7396<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1412750 | X | X | X | | 806 |
| DONALD MORGAN<br>218 BEACHFIELD DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1679874 | X | X | X | | 344 |
| DONALD MORIN<br>7 OLD MERRIAN ROAD<br>NORTH OXFORD, MA  01537 | prior to<br>3/13/2012 | 1794853 | X | X | X | | 241 |
| DONALD MORRELL<br>151 N MAIN STREET<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1799605 | X | X | X | | 395 |
| DONALD MOSELER<br>7269 WINDGATE DR<br>JENISON, MI  49428 | prior to<br>3/13/2012 | 1783417 | X | X | X | | 499 |
| DONALD MOULTON<br>3441 ROOSEVELT RD<br>JACKSON, MI  49203 | prior to<br>3/13/2012 | 1386223 | X | X | X | | 676 |
| DONALD MYDOCK<br>4538 LAKELAND HARBOR LOOP<br>LAKELAND, FL  33805 | prior to<br>3/13/2012 | 1804641 | X | X | X | | 316 |
| DONALD NABAL<br>17 FAIR WODD DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1820957 | X | X | X | | 215- |
| DONALD NABAL<br>17 FAIR WODD DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1820957 | X | X | X | | 425 |
| DONALD NICHOLAS<br>2495 RUSSETT DRIVE<br>ARNPRIOR, ON  K7S3G8 | prior to<br>3/13/2012 | 1438854 | X | X | X | | 597 |
| DONALD NICHOLAS<br>2495 RUSSETT DRIVE<br>ARNPRIOR, ON  K7S3G8 | prior to<br>3/13/2012 | 1438949 | X | X | X | | 299 |
| DONALD NICHOLLS<br>707 ANDERSON ST.<br>WHITBY, ON  L1N3W1 | prior to<br>3/13/2012 | 1434017 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONALD NOLTING<br>34 MONICA LANE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1426806 | X | X | X | 293 |
| DONALD NUPP<br>2533 BRISTOL TERRACE<br>ST JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1750571 | X | X | X | 318 |
| DONALD ODDY<br>269 STE ROSE BLVD APT 818<br>LAVAL, QC H7L0A2 | prior to<br>3/13/2012 | 1723218 | X | X | X | 50 |
| DONALD ODDY<br>269 STE ROSE BLVD APT 818<br>LAVAL, QC H7L0A2 | prior to<br>3/13/2012 | 1723218 | X | X | X | 189 |
| DONALD OETTER<br>14985 CHAIS CT E<br>HINCKLEY, IL 60520 | prior to<br>3/13/2012 | 1705942 | X | X | X | 200 |
| DONALD OSBORNE<br><br>ELWOOD CITY, PA 16117 | prior to<br>3/13/2012 | 1712764 | X | X | X | 338 |
| DONALD OVERSON<br>PO BOX 804<br>SUFFIELD, CT 06078 | prior to<br>3/13/2012 | 1793977 | X | X | X | 537 |
| DONALD PAGLIA<br>39 TICKLE FANCY LANE<br>SALEM, NH 03090 | prior to<br>3/13/2012 | 1752214 | X | X | X | 1,211 |
| DONALD PARE<br>4101 WEST HILL AVE<br>MONTREAL, QC H4B 2S5 | prior to<br>3/13/2012 | 1787303 | X | X | X | 716 |
| DONALD PARE<br>4101 WESTHILL AVE<br>MONTREAL, QC H4B 2S5 | prior to<br>3/13/2012 | 1769051 | X | X | X | 122 |
| DONALD PARE<br>4101 WESTHILL AVENUE<br>MONTREAL, QC H4B 2S5 | prior to<br>3/13/2012 | 1637898 | X | X | X | 340 |
| DONALD PARKER<br>195 COUNTY ROUTE 27<br>GRANVILLR, NY 12832 | prior to<br>3/13/2012 | 1806522 | X | X | X | 79 |
| DONALD PATERSON<br>72 RUSSELL ST<br>BUFFALO, NY 14214 | prior to<br>3/13/2012 | 1713705 | X | X | X | 338 |
| DONALD PAULSEN<br>2450 WEST E AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1354886 | X | X | X | 507 |
| DONALD PECYNE<br>3 NORTH RUSHFOR LANE<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1559753 | X | X | X | 177 |
| DONALD PELLEGRINO<br>7 NOTTINGHAM CIRCLE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1649495 | X | X | X | 587 |
| DONALD PENNELS<br>288 RHAPSODY PATH<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1828957 | X | X | X | 50 |
| DONALD PERRON<br>2582 MARC-CHAGALL<br>QUEBEC, QC G3E2B3 | prior to<br>3/13/2012 | 1800526 | X | X | X | 632 |
| DONALD PETTICREW<br>1535 SHORELINE DRIVE<br>HARTLAND, MI 48353 | prior to<br>3/13/2012 | 1392415 | X | X | X | 338 |
| DONALD PFEIL<br>5416 COLUMBUS AVENUE<br>SANDSUKY, OH 44870 | prior to<br>3/13/2012 | 1760898 | X | X | X | 310 |
| DONALD PINKSTON<br>526 S SPRING ROAD<br>WESTERVILLE, OH 43081 | prior to<br>3/13/2012 | 1797265 | X | X | X | 948 |
| DONALD PIROTTA<br>3681 BRECKENRIDGE RD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1798262 | X | X | X | 376 |
| DONALD POGGI<br>2800 TWIN LAKES DR<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1357058 | X | X | X | 50 |
| DONALD POGGI<br>2800 TWIN LAKES DR<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1357058 | X | X | X | 338 |
| DONALD POMEROY<br>58 SARATOGA DRIVE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1753083 | X | X | X | 1,211 |
| DONALD PONTI<br>2192 COLLADAY POINT DR<br>STOUGHTON, WI 53589 | prior to<br>3/13/2012 | 1433895 | X | X | X | 388 |
| DONALD POPPLE<br>PO BOX 96<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1515793 | X | X | X | 20 |
| DONALD POWELL<br>10721 MAUI CIR<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1712222 | X | X | X | 169 |
| DONALD PRATT<br>4211 55TH AVENUE DRIVE EAST<br>BRADENTON, FL 34203 | prior to<br>3/13/2012 | 1804571 | X | X | X | 436 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD PRICE<br>7820 DITCH RD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1828167 | X | X | X | | 406 |
| DONALD PRICE<br>7820 DITCH ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1828196 | X | X | X | | 1,128 |
| DONALD PULFER<br>39 DOWNER CRES<br>WASAGA BEACH, ON  L9Z 1C3 | prior to<br>3/13/2012 | 1348122 | X | X | X | | 140 |
| DONALD PUTNAM<br>23859 FRONT ST<br>GRANG RAPIDS, OH  43522 | prior to<br>3/13/2012 | 1822949 | X | X | X | | 692 |
| DONALD R HAWE<br>20 WILLEN RD RR 1<br>FENELON FALLS, ON  KOM 1NO | prior to<br>3/13/2012 | 1802728 | X | X | X | | 471 |
| DONALD R IRELAND<br>98 REYNIER DR<br>BRAMPTON, ON  L6Z1M1 | prior to<br>3/13/2012 | 1818411 | X | X | X | | 50 |
| DONALD R IRELAND<br>98 REYNIER DRIVE<br>BRAMPTON, ON  L6Z1M1 | prior to<br>3/13/2012 | 1818404 | X | X | X | | 50 |
| DONALD RAE<br>13-784 GORDON ST<br>GUELPH, ON  N1G 5C8 | prior to<br>3/13/2012 | 1458410 | X | X | X | | 300 |
| DONALD RAE<br>13-784 GORDON ST<br>GUELPH, ON  N1G 5C8 | prior to<br>3/13/2012 | 1458410 | X | X | X | | 1,044 |
| DONALD REED<br>9430 PINCKNEY LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1459212 | X | X | X | | 338 |
| DONALD RICHARDS<br>152 TORREY LN<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1760875 | X | X | X | | 782 |
| DONALD RICHARDS<br>514 SPRUCE STREET<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1717626 | X | X | X | | 676 |
| DONALD RICHARDSON | prior to<br>3/13/2012 | 1714329 | X | X | X | | 229 |
| DONALD RIFFELMACHER<br>5 VALLEY VIEW CIRCLE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1741738 | X | X | X | | 169 |
| DONALD ROBERTS<br>729 DEER RUN RD<br>MAGNETAWAN, ON  P0A 1P0 | prior to<br>3/13/2012 | 1720477 | X | X | X | | 338 |
| DONALD ROKOS<br>7330 HIDDEN COVE PL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1667334 | X | X | X | | 225 |
| DONALD ROLLO<br>113 E MI AVE<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1487755 | X | X | X | | 310 |
| DONALD ROOT<br>1261 TIMBER OAKS CT<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1429885 | X | X | X | | 229 |
| DONALD ROSE<br>139 WOODLYN AVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1344662 | X | X | X | | 338 |
| DONALD ROSE<br>139 WOODLYN AVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1391355 | X | X | X | | 169 |
| DONALD ROSE<br>139 WOODLYN AVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1425228 | X | X | X | | 338 |
| DONALD ROSENBERG<br>100 OCEAN TRAIL WAY UNIT 805<br>JUPITER, FL  33477 | prior to<br>3/13/2012 | 1406990 | X | X | X | | 285 |
| DONALD ROSS | prior to<br>3/13/2012 | 1763220 | X | X | X | | 50 |
| DONALD ROSTOWFSKE<br>N537 COUNTY RD H<br>PALMYRA, WI  53156 | prior to<br>3/13/2012 | 1807268 | X | X | X | | 15 |
| DONALD ROSTOWFSKE<br>N537 COUNTY RD H<br>PALMYRA, WI  53156 | prior to<br>3/13/2012 | 1807268 | X | X | X | | 203 |
| DONALD RUPPERT<br>590 DUKE ROAD<br>BUFFALO, NY  14225 | prior to<br>3/13/2012 | 1744561 | X | X | X | | 325 |
| DONALD RUPPERT<br>8422 VERSAILLES PLANK<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1744561 | X | X | X | | 206 |
| DONALD RUTHERFORD<br>132 GREAT ISAAC CT.<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1746731 | X | X | X | | 164 |
| DONALD RUTHERFORD<br>132 GREAT ISAAC CT.<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1746764 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD SALISBURY JR<br>92 PAIGE HILL ROAD<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1747083 | X | X | X | | 189 |
| DONALD SANDERSON<br>1526 KINGSTON<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1716513 | X | X | X | | 338 |
| DONALD SANTUCCI<br>173 WEST GIRARD BOULEVARD<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1825974 | X | X | X | | 50 |
| DONALD SAWYER<br>210 WEST DIVISION ST<br>SYRACUSE, NY  13204 | prior to<br>3/13/2012 | 1709678 | X | X | X | | 255 |
| DONALD SAWYER<br>210 WEST DIVISION ST<br>SYRACYES, NY  13204 | prior to<br>3/13/2012 | 1709239 | X | X | X | | 250 |
| DONALD SCERRA<br>24 LAS CASITAS<br>FORT PIERCE, FL  34951 | prior to<br>3/13/2012 | 1703962 | X | X | X | | 247 |
| DONALD SCHAEFER<br>333 ALLEN ROAD<br>SALT POINT, NY  12578 | prior to<br>3/13/2012 | 1760754 | X | X | X | | 337 |
| DONALD SCHALL<br>1677 BRITANNIA BLVD-<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1353225 | X | X | X | | 55 |
| DONALD SCHMIDT<br>25 ROBIN DRIVE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1741445 | X | X | X | | 338 |
| DONALD SCHMIDT<br>PO BOX 315<br>BLOOMINGDALE, NY  12913 | prior to<br>3/13/2012 | 1386563 | X | X | X | | 338 |
| DONALD SCHRECK<br>905 PINE RIDGE CIRCLE EAST<br>BRANDON, FL  33511 | prior to<br>3/13/2012 | 1715921 | X | X | X | | 338 |
| DONALD SCHROEDER<br>7 OSBORN AVE<br>BRANTFORD , ON  N3T6P9 | prior to<br>3/13/2012 | 1722778 | X | X | X | | 782 |
| DONALD SCHULTZ<br>124 CANTON STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1374037 | X | X | X | | 250 |
| DONALD SCHULTZ<br>124 CANTON STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1374039 | X | X | X | | 343 |
| DONALD SCHUTT<br>168 THORN AVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1708824 | X | X | X | | 370 |
| DONALD SEABROOKE<br>68 KINGSFORD COURT<br>KANATA, ON  K2K1T9 | prior to<br>3/13/2012 | 1822473 | X | X | X | | 50 |
| DONALD SEITLER<br>6850 SHOREHAM<br>PORTGE, MI  49024 | prior to<br>3/13/2012 | 1805573 | X | X | X | | 479 |
| DONALD SELVAGE<br>2936 GRASSLANDS DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1796596 | X | X | X | | 114 |
| DONALD SEREK<br>83 ANDERSON DRIVE<br>WAYNE, NJ  07470 | prior to<br>3/13/2012 | 1737058 | X | X | X | | 1,690 |
| DONALD SHERLOCK<br>245 DUNDAS ST E<br>BELLEVILLE, ON  K8N5K5 | prior to<br>3/13/2012 | 1756158 | X | X | X | | 404 |
| DONALD SHUTIKA<br>11 WARBLER DRIVE<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1812738 | X | X | X | | 346 |
| DONALD SICARD SR<br>69 BERKSHIRE AVE<br>SOUTHWICK, MA  01077 | prior to<br>3/13/2012 | 1435825 | X | X | X | | 513 |
| DONALD SIMPSON<br>25 CATHERINE AVE<br>ALEXANDRIA BAY,  13607 | prior to<br>3/13/2012 | 1408221 | X | X | X | | 359 |
| DONALD SIMPSON<br>25 CATHERINE AVE<br>ALEXANDRIA BAY, NY  13607 | prior to<br>3/13/2012 | 1460697 | X | X | X | | 338 |
| DONALD SIMPSON<br>4599 STATA<br>LUNENBURG, ON  K0C 1R0 | prior to<br>3/13/2012 | 1410812 | X | X | X | | 278 |
| DONALD SIMS<br>7950 HWY 78W<br>OKEECHOBEE, FL  34974 | prior to<br>3/13/2012 | 1792255 | X | X | X | | 358 |
| DONALD SIMS<br>8 SOUTHAMTON<br>ST GEORGE, ON  N0E 1N0 | prior to<br>3/13/2012 | 1425590 | X | X | X | | 169 |
| DONALD SITAR<br>41709 PAW PAW ROAD<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1349347 | X | X | X | | 60 |
| DONALD SITAR<br>41709 PAW PAW ROAD<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1349347 | X | X | X | | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD SKWIRZ<br>1499 OCEAN ROAD UNIT 100<br>NARRAGANSETT, RI  02882 | prior to<br>3/13/2012 | 1522513 | X | X | X | | 315 |
| DONALD SLEZAK<br>32 LAWRENCE ROAD<br>RANDOLPH, NJ  07869-3105 | prior to<br>3/13/2012 | 1461809 | X | X | X | | 845 |
| DONALD SLUBECKY<br>3078 PETERS CORNERS ROAD<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | 1807111 | X | X | X | | 406 |
| DONALD SMITH<br>3108 TOLUCA TER<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1818599 | X | X | X | | 50 |
| DONALD SMITH<br>3753 TH 33<br>SYCAMORE, OH  44882 | prior to<br>3/13/2012 | 1386821 | X | X | X | | 169 |
| DONALD SMITH<br>511 LAKE ST<br>WILSON, NY  14172 | prior to<br>3/13/2012 | 1746037 | X | X | X | | 338 |
| DONALD SMITH<br>7790 KIRKWALL DR SE<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1807046 | X | X | X | | 188 |
| DONALD SNYDER<br>68102 KLINGER LAKE RD<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1464725 | X | X | X | | 195 |
| DONALD SOUDERS JR<br>101 HIGH STREET<br>HAGERSTOWN, MD  21740 | prior to<br>3/13/2012 | 1387410 | X | X | X | | 0 |
| DONALD SPACHMAN<br>935 N TAFFEE DRIVE<br>HASTINGS, MI  49058 | prior to<br>3/13/2012 | 1798110 | X | X | X | | 94 |
| DONALD SPENCER<br>9 PICKETT ST EXTENSION<br>CASTILE, NY  14427 | prior to<br>3/13/2012 | 1796302 | X | X | X | | 456 |
| DONALD SPRINGER<br>3117 IRONHILL DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1436103 | X | X | X | | 338 |
| DONALD ST CLAIR<br>11480 W BEIER ROAD<br>OAK HARBOR, OH  43449 | prior to<br>3/13/2012 | 1388271 | X | X | X | | 169 |
| DONALD STEARNS<br>9125 SLY FOX LOOP<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1453820 | X | X | X | | 388 |
| DONALD STEELE<br>1934 HAMPSTEAD DRIVE<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1695693 | X | X | X | | 159 |
| DONALD STEELE<br>1934 HAMPSTEAD DRIVE<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1745278 | X | X | X | | 363 |
| DONALD STEELE<br>1934 HAMPSTEAD DRIVE<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1695693 | X | X | X | | 251 |
| DONALD STEWARD<br>,<br> | prior to<br>3/13/2012 | 1388724 | X | X | X | | 229 |
| DONALD STOVER<br>14660 COON HOLLOW RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1730900 | X | X | X | | 906 |
| DONALD STROUD<br>174 HILLTOP DR<br>HOLLAND LANDING, ON  L9N1B8 | prior to<br>3/13/2012 | 1388605 | X | X | X | | 0 |
| DONALD STUMPF<br>BOX 38<br>ELORA, ON  N0B1S0 | prior to<br>3/13/2012 | 1790234 | X | X | X | | 120 |
| DONALD SULLIVAN<br>414 SATINWOOD DRIVE<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1787118 | X | X | X | | 870 |
| DONALD SURPRENANT<br>502 LEGGETT RD<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1711884 | X | X | X | | 499 |
| DONALD SWANSON<br>,<br>REVENNA, MI  49451 | prior to<br>3/13/2012 | 1351995 | X | X | X | | 562 |
| DONALD TEBBETTS<br>240 EATHAN ALLEN HIGHWAY<br>MILTON , VT  05468 | prior to<br>3/13/2012 | 1813975 | X | X | X | | 397 |
| DONALD TEBBETTS<br>240 EATHAN ALLEN HIGHWAY<br>MILTON , VT  05468 | prior to<br>3/13/2012 | 1813975 | X | X | X | | 49 |
| DONALD TEBBETTS<br>240 ETHAN ALLEN HWY<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1755497 | X | X | X | | 338 |
| DONALD THALL<br>PO BOX 50409<br>KALAMAZOO, MI  49005 | prior to<br>3/13/2012 | 1359668 | X | X | X | | 338 |
| DONALD THURBER<br>226 SOUTH ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1394103 | X | X | X | | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONALD THURMAN<br>3918 WASHINGTON ST<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1719164 | X | X | X | 115 |
| DONALD TIBBETTS<br>6A TRICORNER CIRCLE<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1354705 | X | X | X | 109 |
| DONALD TODD<br>12225 S W KINGSWAY CR<br>LAKE SUZY, FL  34269 | prior to<br>3/13/2012 | 1828822 | X | X | X | 50 |
| DONALD TOY<br>170 ELLIOTT ROAD<br>SARVER, PA  16055 | prior to<br>3/13/2012 | 1350364 | X | X | X | 338 |
| DONALD TRACY<br>1433 WILLIAMS BLVD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1470076 | X | X | X | 0 |
| DONALD TRAINOR<br>903 PLANTATION DRIVE<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1789308 | X | X | X | 179 |
| DONALD TRASK<br>397 CRAIGLEITH DR<br>WATERLOO,  N2L 5B5 | prior to<br>3/13/2012 | 1443071 | X | X | X | 244 |
| DONALD TRAVERS<br>84 CHADDERTON WAY<br>MIDDLEBORO, MA  02346 | prior to<br>3/13/2012 | 1390071 | X | X | X | 676 |
| DONALD TUBERSON<br>3769 GABLE COURT<br>ERIE, PA  16506 | prior to<br>3/13/2012 | 1707142 | X | X | X | 254 |
| DONALD TUCCI<br>4822 HARVEST CIRCLE SE<br>CANTON, OH  44707 | prior to<br>3/13/2012 | 1713255 | X | X | X | 358 |
| DONALD TURNER<br>926 OLD FRONT R D<br>KINGSTON, ON  K7M4M1 | prior to<br>3/13/2012 | 1788586 | X | X | X | 716 |
| DONALD ULLOM | prior to<br>3/13/2012 | 1747048 | X | X | X | 195 |
| DONALD VADEBONCOEUR<br>3921 SANTA CLARA LANE<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1719095 | X | X | X | 338 |
| DONALD VALTIN<br>504 CEDAR LANE<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | 1431213 | X | X | X | 60 |
| DONALD VAN ALSTINE<br>5630 LEVINE STREET<br>NIAGARA FALLS, ON  L2J 3M7 | prior to<br>3/13/2012 | 1468468 | X | X | X | 265 |
| DONALD VANDEN BERG<br>8276 ASH DR<br>JENISON, MI  49428 | prior to<br>3/13/2012 | 1815997 | X | X | X | 50 |
| DONALD VANDENBUSSCHE<br>10401 ST JOHNS<br>ALGONAC, MI  48001 | prior to<br>3/13/2012 | 1617633 | X | X | X | 201 |
| DONALD VENTERS<br>123W RAYLOTS<br>SPAULDING, IL  62561 | prior to<br>3/13/2012 | 1816786 | X | X | X | 550 |
| DONALD VERVILLE<br>49 NELL MANOR DR<br>WADDINGTON, NY  13694 | prior to<br>3/13/2012 | 1803012 | X | X | X | 436 |
| DONALD VORCE<br>3795 EAST MONT HOPE HIGHWAY<br>GRAND LEDGE , MICHIGAN  48837 | prior to<br>3/13/2012 | 1721096 | X | X | X | 1,352 |
| DONALD VOS<br>8190 GLENWYND DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1813098 | X | X | X | 64 |
| DONALD W AVERY<br>116 CHAPIN GREENE DR<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1345036 | X | X | X | 338 |
| DONALD W BELL<br>2178B WILLIAM SHAKESPEARE STREET<br>SHAKESPEARE, ON  N0B2P0 | prior to<br>3/13/2012 | 1390718 | X | X | X | 338 |
| DONALD W PEARCEY<br>94 VOYAGER PASS<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | 1776633 | X | X | X | 290 |
| DONALD WAINWRIGHT<br>866 PEACEFUL DR<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1703281 | X | X | X | 0 |
| DONALD WALKER<br>, | prior to<br>3/13/2012 | 1448161 | X | X | X | 162 |
| DONALD WALKER<br>18 GRASSMERE RD<br>TORONTO, ON  M6S1T5 | prior to<br>3/13/2012 | 1384877 | X | X | X | 200 |
| DONALD WALKER<br>18 GRASSMERE RD<br>TORONTO, ON  M6S1T5 | prior to<br>3/13/2012 | 1384877 | X | X | X | 458 |
| DONALD WALKER<br>680 LANE 440<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1451656 | X | X | X | 630 |

764 of 3168

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD WARNER<br>15 MARTY DRIVE<br>MERRIMACK, NH  03054 | prior to<br>3/13/2012 | 1801683 | X | X | X | | 632 |
| DONALD WASKIEWICZ<br>27110 JONES LOOP ROAD<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1752143 | X | X | X | | 173 |
| DONALD WATSON<br>1055 ST PAULS<br>PETERBOROUGH, ON  K9H-6J7 | prior to<br>3/13/2012 | 1413253 | X | X | X | | 490 |
| DONALD WEATHERBEE<br>.<br> | prior to<br>3/13/2012 | 1430241 | X | X | X | | 60 |
| DONALD WEATHERBEE<br>323 TRAILRIDGE CRES<br>OSHAWA, ON  L1K 1Y2 | prior to<br>3/13/2012 | 1430559 | X | X | X | | 169 |
| DONALD WEATHERBEE<br>323 TRAILRIDGE CRES<br>OSHAWA, ON  L1K 1Y2 | prior to<br>3/13/2012 | 1429539 | X | X | X | | 338 |
| DONALD WEATHERBEE<br>323 TRAILRIDGE CRES<br>OSHAWA, ON  LIK 1Y2 | prior to<br>3/13/2012 | 1429539 | X | X | X | | 120 |
| DONALD WEBB<br>29 OAK CRESCENT<br>HAGERSVILLE, ON  N0A1H0 | prior to<br>3/13/2012 | 1438952 | X | X | X | | 60 |
| DONALD WEBB<br>29 OAK CRESCENT<br>HAGERSVILLE, ON  N0A1H0 | prior to<br>3/13/2012 | 1438952 | X | X | X | | 30 |
| DONALD WEHRLEY<br>.<br> | prior to<br>3/13/2012 | 1733001 | X | X | X | | 320 |
| DONALD WEILER<br>PO BOX 814<br>RUSSELL, MA  01071 | prior to<br>3/13/2012 | 1754299 | X | X | X | | 347 |
| DONALD WERME<br>8775 HATHAWAY RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1454918 | X | X | X | | 283 |
| DONALD WERME<br>8775 HATHAWAY RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1823173 | X | X | X | | 50 |
| DONALD WERME<br>8775 HATHAWAY RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1823153 | X | X | X | | 50 |
| DONALD WERNER<br>405 BLACKSTONE LANE<br>MARS, PA  16046 | prior to<br>3/13/2012 | 1803018 | X | X | X | | 79 |
| DONALD WHITE<br>11 FLEUR DE LYS WAY<br>WESTPORT, NY  12993 | prior to<br>3/13/2012 | 1802898 | X | X | X | | 496 |
| DONALD WHITE<br>311 N 1ST ST<br>ALPHA, IL  61413 | prior to<br>3/13/2012 | 1465942 | X | X | X | | 338 |
| DONALD WHITE<br>311 N 1ST ST<br>ALPHA, IL  61413 | prior to<br>3/13/2012 | 1465905 | X | X | X | | 1,014 |
| DONALD WILEY<br>561 MOUNTAIN AVE<br>WYCOFF, NJ  07481 | prior to<br>3/13/2012 | 1718515 | X | X | X | | 169 |
| DONALD WILLIAMSON<br>65 MORELAND GREEN DRIVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1786218 | X | X | X | | 179 |
| DONALD WINTLE<br>.<br> | prior to<br>3/13/2012 | 1822943 | X | X | X | | 50 |
| DONALD WINTLE<br>10DEVERARDODRIVE<br>FONTHILL, ON  L0S1E2 | prior to<br>3/13/2012 | 1737346 | X | X | X | | 169 |
| DONALD WISE<br>1302 MAPLEWOOD DR<br>BLOOMINGTON, IL  61761 | prior to<br>3/13/2012 | 1802015 | X | X | X | | 158 |
| DONALD WOODHAMS<br>527 NORTH SHORE<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1775634 | X | X | X | | 242 |
| DONALD WORTH<br>113 FULSOM CRESEANT<br>ORILLIA, ON  L3V6H5 | prior to<br>3/13/2012 | 1432784 | X | X | X | | 109 |
| DONALD WUNDERLICH<br>146 MACKIN DR<br>GRISWOLD, CT  06351 | prior to<br>3/13/2012 | 1730600 | X | X | X | | 481 |
| DONALD YURS<br>9N668 WHISPERING SPRINGS LN<br>ELGIN, IL  60124 | prior to<br>3/13/2012 | 1710457 | X | X | X | | 185 |
| DONALD YURS<br>9N668 WHISPERING SPRINGS LN<br>ELGIN, IL  60124 | prior to<br>3/13/2012 | 1710452 | X | X | X | | 185 |
| DONALD ZACHAROPOULOS<br>171 DONLEA DRIVE<br>TORONTO, ON  M4G 2M7 | prior to<br>3/13/2012 | 1752666 | X | X | X | | 744- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONALD ZACHAROPOULOS<br>171 DONLEA DRIVE<br>TORONTO, ON  M4G 2M7 | prior to<br>3/13/2012 | | 1752666 | X | X | X | 1,144 |
| DONALD ZEMAN<br>312 WATER ST<br>LODI, WI  53555 | prior to<br>3/13/2012 | | 1408585 | X | X | X | 251 |
| DONALD ZIMMERMAN<br>2428 ROCK TERRACE<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | | 1467959 | X | X | X | 260 |
| DONALD ZOMER<br>1840 N DRAKE RD<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | | 1792715 | X | X | X | 358 |
| DONALDA M MURRAY<br>1 ROSS STREET<br>CALEDONIA, ON  N3W1A3 | prior to<br>3/13/2012 | | 1741175 | X | X | X | 338 |
| DONALDA SLATTERY<br>151 A OAK STREET<br>PLATTSBURG, NY  12901 | prior to<br>3/13/2012 | | 1570813 | X | X | X | 361 |
| DONALDINE HAMILL<br>324 MASON ROAD EXTENSION<br>DUDLEY, MASS  01571 | prior to<br>3/13/2012 | | 1818651 | X | X | X | 50 |
| DONALDINE P HAMILL<br>324 MASON RD EXT<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | | 1346130 | X | X | X | 387 |
| DONALDO IONNO<br>11815 PAUL EMILE LAMARCHE AVE<br>MONTREAL, QC  H1E 4G8 | prior to<br>3/13/2012 | | 1759190 | X | X | X | 816 |
| DONALDO IONNO<br>11815 PAUL EMILE LAMARCHE AVE<br>MONTREAL, QC  H1E 4G8 | prior to<br>3/13/2012 | | 1759206 | X | X | X | 902 |
| DONALDO IONNO<br>11815 PAUL EMILE LAMARCHE AVE<br>MONTREAL, QC  H1E 4G8 | prior to<br>3/13/2012 | | 1759212 | X | X | X | 215 |
| DONALDW WERME<br>8775 HATHAWAY RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1788917 | X | X | X | 358 |
| DONATELLA GALLO<br>147 MATTHEW DR<br>WOODBRIDGE, ON  L4L 9B2 | prior to<br>3/13/2012 | | 1809752 | X | X | X | 782 |
| DONATO DALESSANDRO<br>33 MILDENHALL<br>TORONTO,  M4N 3G7 | prior to<br>3/13/2012 | | 1411689 | X | X | X | 60 |
| DONATO DALESSANDRO<br>33MILDENHALL RD<br>TORONTO,  M4N 3G7 | prior to<br>3/13/2012 | | 1411689 | X | X | X | 451 |
| DONATO DINATALE<br>3002 OAK KNOLL LANE<br>HOFFMAN ESTATE, IL  60110 | prior to<br>3/13/2012 | | 1645513 | X | X | X | 223 |
| DONATO LEMME<br>11223 ST JULIEN<br>MONTREAL NORTH, QC  H1H 3Y5 | prior to<br>3/13/2012 | | 1811017 | X | X | X | 346 |
| DONATO LEMME<br>11223 ST JULIEN<br>MONTREAL NORTH, QC  H1H 3Y5 | prior to<br>3/13/2012 | | 1811071 | X | X | X | 504 |
| DONATO SCROFANO<br>202 JUNCO CIRCLE<br>LONGS , SC  29568 | prior to<br>3/13/2012 | | 1804423 | X | X | X | 564 |
| DONDLD HALLMAN<br>3973 SAN PIETRO CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1788958 | X | X | X | 358 |
| DONELDA WOOLFENDEN<br>2547 PINKWELL DRIVE<br>MISSISSAUGA, ON  L5K2B5 | prior to<br>3/13/2012 | | 1813497 | X | X | X | 158 |
| DONG HUANG<br>3456 BANNERHILL AVE<br>MISSAUGA , ONTARIO  L4X1D\V1 | prior to<br>3/13/2012 | | 1742203 | X | X | X | 169 |
| DONG HUANG<br>3456 BANNERHILL AVE<br>MISSISSAUGA, ON  L4X 1V1 | prior to<br>3/13/2012 | | 1357968 | X | X | X | 169 |
| DONISE VALETTA<br>321 HOME ST<br>NEW KENSINGTON, PA  15068 | prior to<br>3/13/2012 | | 1785540 | X | X | X | 179 |
| DONITA KHOURI<br>931 BARBADOS AVE<br>MELBOURNE, FL  32901 | prior to<br>3/13/2012 | | 1800833 | X | X | X | 188 |
| DONIVAN BOLTZ<br>4812 FOXHALL LN<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1460855 | X | X | X | 50 |
| DONIVAN BOLTZ<br>4812 FOXHALL LN<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1460855 | X | X | X | 164 |
| DONN BREYETTE<br>5 PINE BROOK DR<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1349849 | X | X | X | 338 |
| DONN CHARLES<br>1611 FAIR OAKS ST<br>SEABROOK, TX  77586 | prior to<br>3/13/2012 | | 1796334 | X | X | X | 285 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONN JOHNSON<br>704 CANDLEWICK DR NE<br>POPLAR GROVE, IL  61065 | prior to<br>3/13/2012 | 1759162 | X | X | X | | 181 |
| DONNA  L FORGEA<br>6 PORTER HILL ROAD<br>CUMMINGTON, MA  01026 | prior to<br>3/13/2012 | 1469392 | X | X | X | | 130 |
| DONNA  T GEMME<br>6 CRESTLAN DRIVE<br>WORCESTER, MA  01604-1400 | prior to<br>3/13/2012 | 1463090 | X | X | X | | 338 |
| DONNA ABRAMS<br>6517 FURTH DR<br>REYNOLDSBURG, OH  43068 | prior to<br>3/13/2012 | 1800686 | X | X | X | | 158 |
| DONNA ABRAMS<br>6517 FURTH DR<br>REYNOLDSBURG, OH  43068 | prior to<br>3/13/2012 | 1821060 | X | X | X | | 50 |
| DONNA AHEARN<br>49 LAKESHORE DR<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1357410 | X | X | X | | 50 |
| DONNA AHEARN<br>49 LAKESHORE DR<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1357410 | X | X | X | | 109 |
| DONNA AMORELLO<br>67 MAGILL DRIVE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1805756 | X | X | X | | 237 |
| DONNA ANDERSEN<br>4377 ASTOR DRIVE<br>OREFIELD, PA  18069 | prior to<br>3/13/2012 | 1350862 | X | X | X | | 338 |
| DONNA ANDRES<br>4074 COUNCIL CREST CIR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1384008 | X | X | X | | 115 |
| DONNA ANDRESEN<br>14669 PAUL REVERE LOOP<br>N FORT MYERS , FL  33917 | prior to<br>3/13/2012 | 1794389 | X | X | X | | 411 |
| DONNA ARCHIBALD<br>330 DOLPHIN PKWY<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1711932 | X | X | X | | 169 |
| DONNA ARMSWORTHY<br>303 DUCKWORTH STREET<br>BARRIE, ON  L4M3X5 | prior to<br>3/13/2012 | 1745832 | X | X | X | | 120 |
| DONNA ARNOLD<br>359 LODOR STREET<br>ANCASTER, ON  L9G 2Z5 | prior to<br>3/13/2012 | 1463650 | X | X | X | | 169 |
| DONNA ARNOLD<br>359 LODOR STREET<br>ANCASTER, ON  L9G 2Z5 | prior to<br>3/13/2012 | 1622494 | X | X | X | | 306 |
| DONNA ARNOLD<br>37 REID AVE NORTH<br>HAMILTON, ON  L8H 6C9 | prior to<br>3/13/2012 | 1719580 | X | X | X | | 169 |
| DONNA ASARO<br>20 WESTGATE ROAD<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1453511 | X | X | X | | 100 |
| DONNA ASHTON<br>934 PEMBRIDE CRES<br>KINGSTON, ON  K7M 6C5 | prior to<br>3/13/2012 | 1785583 | X | X | X | | 537 |
| DONNA ASMA<br>156 ROUND HILL ROAD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1745107 | X | X | X | | 109 |
| DONNA ATTRIDGE<br>305 MARGARET AVE #1009<br>KITCHENER, ON  N2H6S4 | prior to<br>3/13/2012 | 1750435 | X | X | X | | 222 |
| DONNA BAEHR<br>3835 CREEK RD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1822252 | X | X | X | | 50 |
| DONNA BAEHR<br>3835 CREEK RD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1822366 | X | X | X | | 50 |
| DONNA BAILEY<br>3 S DE LAS PALMAS<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1344948 | X | X | X | | 229 |
| DONNA BAKER<br>5524 VALENCIA PARK BLVD<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1350464 | X | X | X | | 50 |
| DONNA BAKER<br>5524 VALENCIA PARK BLVD<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1350464 | X | X | X | | 169 |
| DONNA BARNUM<br>PO BOX 24<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1463336 | X | X | X | | 150 |
| DONNA BARNUM<br>PO BOX 24<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1463336 | X | X | X | | 532 |
| DONNA BARTOS<br>3000 US HGH 17/92 W LOT 492<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1823180 | X | X | X | | 316 |
| DONNA BATEMAN<br>5579 CHARLESTON AVE<br>TAVARES, FL  32778 | prior to<br>3/13/2012 | 1811649 | X | X | X | | 184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONNA BAUMAN<br>400 ROBIN CT<br>ST JOSEPH,   49085 | prior to<br>3/13/2012 | 1380580 | X | X | X | 100 |
| DONNA BAUMAN<br>400 ROBIN CT<br>ST JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1380580 | X | X | X | 201 |
| DONNA BEACH<br>2060 PLEASANT VIEW DR<br>OTSEGO,   49078 | prior to<br>3/13/2012 | 1387034 | X | X | X | 845 |
| DONNA BEACH<br>2060 PLEASANT VIEW<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1444498 | X | X | X | 0 |
| DONNA BEACH<br>2060 PLEASANT VIEW<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1444506 | X | X | X | 82 |
| DONNA BEACOM<br>817 WINDOVER DRIVE<br>OAKDALE, PA  15071 | prior to<br>3/13/2012 | 1760728 | X | X | X | 532 |
| DONNA BEAL<br>1212 STEVENSON ROAD<br>WESTPORT, NY  129930430 | prior to<br>3/13/2012 | 1392071 | X | X | X | 170 |
| DONNA BEASLEY<br>26 DANBURY DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1681933 | X | X | X | 278 |
| DONNA BEDARD | prior to<br>3/13/2012 | 1740513 | X | X | X | 169 |
| DONNA BENJAMIN<br>4 ORCHID AVENUE<br>GEORGETOWN, ON  L7G 6L8 | prior to<br>3/13/2012 | 1785647 | X | X | X | 179 |
| DONNA BENNETT<br>620 SPRINGVIEW DRIVE<br>PICKERING, ON  L1V4X3 | prior to<br>3/13/2012 | 1463652 | X | X | X | 1,014 |
| DONNA BERGERON<br>6099 DAVID BLVD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1754983 | X | X | X | 149 |
| DONNA BERGMAN<br>99 ALLEN ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1710449 | X | X | X | 398 |
| DONNA BESAW<br>PO BOX 44<br>VERMONTVILLE , NY  12989 | prior to<br>3/13/2012 | 1713157 | X | X | X | 530 |
| DONNA BIAFORE<br>5033 NORTH BEACH ROAD<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1803277 | X | X | X | 316 |
| DONNA BIKES<br>1 BAILIN CIRCLE #12<br>NORTH GRAFTON , MASS  01536 | prior to<br>3/13/2012 | 1791913 | X | X | X | 179 |
| DONNA BIRTZ<br>86 BRISBANE<br>HUDSON, QC  J0P 1H0 | prior to<br>3/13/2012 | 1813092 | X | X | X | 158 |
| DONNA BLACKBURN<br>456 RILEY ST<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1797892 | X | X | X | 94 |
| DONNA BLIZNAK<br>11 MAPLE AVE<br>NORTHAMPTON, MA  01060 | prior to<br>3/13/2012 | 1806608 | X | X | X | 376 |
| DONNA BLIZNAK<br>11 MAPLE AVENUE<br>NORTHAMPTON, MA  01060 | prior to<br>3/13/2012 | 1817873 | X | X | X | 50 |
| DONNA BLIZNAK<br>11 MAPLE AVENUE<br>NORTHAMPTON, MA  01060 | prior to<br>3/13/2012 | 1817933 | X | X | X | 50 |
| DONNA BOCIS<br>1311 BRIGANTINE RD<br>NORTH MYRTLE BEACH , SC  29582 | prior to<br>3/13/2012 | 1711176 | X | X | X | 169 |
| DONNA BODETTE<br>144 BRADFORD ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1828909 | X | X | X | 436 |
| DONNA BONFANTE<br>643 POINT ROAD<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1497073 | X | X | X | 346 |
| DONNA BONFANTE<br>643 POINT ROAD<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1497073 | X | X | X | 146- |
| DONNA BORYSEWICZ<br>143 FALL MT LAKE RD<br>TERRYVILLE, CT  06786 | prior to<br>3/13/2012 | 1435273 | X | X | X | 507 |
| DONNA BORYSEWICZ<br>143 FALL MT LAKE RD<br>TERRYVILLE, CT  06786 | prior to<br>3/13/2012 | 1442990 | X | X | X | 189 |
| DONNA BORYSEWICZ<br>143 FALL MT LAKE RD<br>TERRYVILLE, CT  06786 | prior to<br>3/13/2012 | 1435251 | X | X | X | 1,014 |
| DONNA BOUCHER<br>6 NEW WESTMINSTER ROAD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1729242 | X | X | X | 799 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| DONNA BRADFORD<br>PO BOX 902<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1742767 | X | X | X | 791 |
| DONNA BROOKS<br>4 VALLEY DRIVE<br>SALEM, CT 06420 | prior to<br>3/13/2012 | 1798062 | X | X | X | 158 |
| DONNA BUCKNER<br>6993 E DR NORTH<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1813485 | X | X | X | 173 |
| DONNA BUFFONE<br>7 PRIMROSE STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1609513 | X | X | X | 173 |
| DONNA BURCZYNSKI<br>5032 OLD GOODRICH<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1812462 | X | X | X | 632 |
| DONNA BUSH<br>15 THOMAS DRIVE<br>CHELMSFORD, MA 01824 | prior to<br>3/13/2012 | 1793083 | X | X | X | 358 |
| DONNA BYRD<br>404 GRAVELLEY SHORE DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1716593 | X | X | X | 169 |
| DONNA BYRD<br>404 GRAVELLEY SHORE DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1715929 | X | X | X | 169 |
| DONNA C GORDA<br>11 LINLAKE DRIVE<br>ST CATHARINES, ON L2N2M5 | prior to<br>3/13/2012 | 1798177 | X | X | X | 218 |
| DONNA CAHOON<br>3129 MEMORIAL DR<br>SAINT JOHNSBURY, VT 05819 | prior to<br>3/13/2012 | 1714947 | X | X | X | 745 |
| DONNA CALLAGHAB<br>4248 FOXWOOD LANE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1426354 | X | X | X | 676 |
| DONNA CALLAHAN<br>4606 MIDLAND STREET<br>NORTHPORT, FL 34288 | prior to<br>3/13/2012 | 1431735 | X | X | X | 115 |
| DONNA CALLENDER<br>34 N 22ND ST<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1454160 | X | X | X | 338 |
| DONNA CANTWELL<br>39633 CARRIER RIDGE RD<br>CLAYTON, NY 13624 | prior to<br>3/13/2012 | 1460271 | X | X | X | 1,094 |
| DONNA CAROSELLI<br>6647 WISTERIA DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1810843 | X | X | X | 358 |
| DONNA CASARELLA<br>304 BRAINARD RD<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1390835 | X | X | X | 338 |
| DONNA CASCIANO<br>,<br> | prior to<br>3/13/2012 | 1787427 | X | X | X | 50 |
| DONNA CASE<br>N6828 STATE RD 58<br>NEW LISBON, WI 53950 | prior to<br>3/13/2012 | 1454371 | X | X | X | 557 |
| DONNA CASS<br>4462 SYMCO AVE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1753330 | X | WI | X | 168 |
| DONNA CASTELLANI<br>1149 CASADOR COURT<br>BURLINGTON, ON L7S 2K5 | prior to<br>3/13/2012 | 1458734 | X | X | X | 224 |
| DONNA CHAPUT<br>115 EAGLE PERAK RD<br>PASCOAG, RI 02859 | prior to<br>3/13/2012 | 1748057 | X | X | X | 329 |
| DONNA CHARBONNEAU<br>11 PLEASANTDALE RD<br>WORCESTER, MA 01543 | prior to<br>3/13/2012 | 1808977 | X | X | X | 158 |
| DONNA CHARLES<br>121 SOUTHWESTERN DRIVE<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1387288 | X | X | X | 109 |
| DONNA CHISM<br>4177 ARBOR LANE<br>CHESERFIELD, IL 62630 | prior to<br>3/13/2012 | 1790386 | X | X | X | 119 |
| DONNA CIRCELLI<br>1513 SE 8TH PL<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1709711 | X | X | X | 450 |
| DONNA CLARK<br>18 FOX CHASE COURT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1464045 | X | X | X | 1,170 |
| DONNA CLARK<br>942 LAVALLEY RD<br>MOORES, NY 12958 | prior to<br>3/13/2012 | 1354601 | X | X | X | 338 |
| DONNA CLESEN<br>7737 W ARMITAGE<br>ELMWOOD PARK, IL 60707 | prior to<br>3/13/2012 | 1789889 | X | X | X | 358 |
| DONNA COBB<br>5355 CEMETARY RD<br>MARTINSBURG, NY 13404 | prior to<br>3/13/2012 | 1811666 | X | X | X | 948 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA COCKERILL<br>1397 HEADEN RD<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1351829 | X | X | X | 338 |
| DONNA COCKERILL<br>1397 HEADEN RD<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1392420 | X | X | X | 169 |
| DONNA COMEAU<br>48 KEYES ROAD<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | | 1786860 | X | X | X | 358 |
| DONNA CONLON<br>49 AUBLE RD<br>BLAIRSTOWN, NJ 07825 | prior to<br>3/13/2012 | | 1465125 | X | X | X | 229 |
| DONNA CONLON<br>49 AUBLE RD<br>BLAIRSTOWN, NJ 07825 | prior to<br>3/13/2012 | | 1465125 | X | X | X | 229- |
| DONNA CORRIGAN<br><br>. | prior to<br>3/13/2012 | | 1425860 | X | X | X | 75 |
| DONNA COURTNEY<br><br>PITTSBURGH, PA 15205 | prior to<br>3/13/2012 | | 1789315 | X | X | X | 358 |
| DONNA CRICHTON<br>6 MEADOW HEIGHTS DR<br>BRACEBRIDGE, ON P1L 1X4 | prior to<br>3/13/2012 | | 1460872 | X | X | X | 109 |
| DONNA CRICHTON<br>6 MEADOW HEIGHTS DR<br>BRACEBRIDGE, ON P1L1A1 | prior to<br>3/13/2012 | | 1460924 | X | X | X | 507 |
| DONNA CRICHTON<br>6 MEADOW HEIGHTS<br>BRACEBRIDGE, ON P1L1A1 | prior to<br>3/13/2012 | | 1636753 | X | X | X | 410 |
| DONNA CUNHA<br>85 SOUTH MAIN STREET<br>BERKLEY, MA 02779 | prior to<br>3/13/2012 | | 1809719 | X | X | X | 376 |
| DONNA CUNHA<br>85 SOUTH MAIN STREET<br>BERKLEY, MA 02779 | prior to<br>3/13/2012 | | 1827944 | X | X | X | 50 |
| DONNA CUNHA<br>85 SOUTH MAIN STREET<br>BERKLEY, MA 02779 | prior to<br>3/13/2012 | | 1827952 | X | X | X | 50 |
| DONNA CUNNINGHAM<br>9-67 LINWELL ROAD<br>ST CATHARINES, ON L2N7N2 | prior to<br>3/13/2012 | | 1720196 | X | X | X | 140 |
| DONNA CUNNINGHAM<br>UNIT 9<br>ST CATHARINES, ON L2N7N2 | prior to<br>3/13/2012 | | 1815985 | X | X | X | 50 |
| DONNA CURRIER<br>153 NELSON RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1804445 | X | X | X | 79 |
| DONNA DALKE<br>1395 PENNSYLVANIA AVE<br>BRIDGEVILLE, PA 15017 | prior to<br>3/13/2012 | | 1712541 | X | X | X | 676 |
| DONNA DAVIS<br>105 BEAUFAIN CT<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | | 1753288 | X | X | X | 306 |
| DONNA DAWES<br>4452 BEACH RIDGE RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1820831 | X | X | X | 50 |
| DONNA DAWES<br>4452 BEACH RIDGE RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1820835 | X | X | X | 50 |
| DONNA DEJESUS<br>684 PISTOIA LANE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1455732 | X | X | X | 169 |
| DONNA DELVECCHIO<br><br>. | prior to<br>3/13/2012 | | 1430319 | X | X | X | 75 |
| DONNA DELVECCHIO<br>12 SANDOWN ST<br>ST. CATHERINES, ONTARIO L2N1Y1 | prior to<br>3/13/2012 | | 1386485 | X | X | X | 50 |
| DONNA DIGRIGOLI<br>PO BOX 2353<br>LENOX, MA 01240 | prior to<br>3/13/2012 | | 1435126 | X | X | X | 676 |
| DONNA DILLON<br>2316 HARVEST VIEW<br>DUBUQUE, IA 52003 | prior to<br>3/13/2012 | | 1383829 | X | X | X | 687 |
| DONNA DONLON<br>PO BOX 296<br>CROPSEYVILLE, NY 12052 | prior to<br>3/13/2012 | | 1703395 | X | X | X | 451 |
| DONNA DOWDALL<br>13 HILLCREST PARK<br>SOUTH HADLEY, MA 01075 | prior to<br>3/13/2012 | | 1753405 | X | X | X | 30 |
| DONNA DOWNES<br>61 PERMILLA STREET<br>ST CATHARINES, ON L2S2G4 | prior to<br>3/13/2012 | | 1426168 | X | X | X | 588 |
| DONNA DRYWOOD<br>273 SOUTHBROOK DRIVE<br>BINBROOK, ON L0R 1C0 | prior to<br>3/13/2012 | | 1809421 | X | X | X | 744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONNA DUDEK<br>229 SOUTH CAYUGA RD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1816841 | X | X | X | 690 |
| DONNA DUDLEY<br>7025 DEAN FARM ROAD<br>NEW ALBANY, OH 43054 | prior to<br>3/13/2012 | 1458224 | X | X | X | 676 |
| DONNA DUDLEY<br>7025 DEAN FARM ROAD<br>NEW ALBANY, OH 43054 | prior to<br>3/13/2012 | 1814265 | X | X | X | 376 |
| DONNA DUFFIELD<br>7210 LITTLE PAW PAW LAKE RD<br>COLOMA, MI 49038 | prior to<br>3/13/2012 | 1807575 | X | X | X | 143 |
| DONNA DUFORT<br>70 HERMES<br>CANDIAC, QC J5R3R7 | prior to<br>3/13/2012 | 1743210 | X | X | X | 338 |
| DONNA DUNCAN<br>16600A TIMBERLAKES DR<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1741412 | X | X | X | 180 |
| DONNA DUNCAN<br>16600A TIMBERLAKES DR<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1741412 | X | X | X | 345 |
| DONNA DURANTE<br>151 STEELES AVE EAST<br>MILTON, ON L9T 1Y1 | prior to<br>3/13/2012 | 1819155 | X | X | X | 1,300 |
| DONNA DURHAM<br>33651 SIDER ROAD<br>WAINFLEET, ON L0S1V0 | prior to<br>3/13/2012 | 1793088 | X | X | X | 358 |
| DONNA DURKOTA<br>PO BOX 151<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | 1355389 | X | X | X | 338 |
| DONNA E CONWAY<br>4949 HELLERT ROAD<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1392030 | X | X | X | 0 |
| DONNA E CONWAY<br>4949 HELLERT ROAD<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1829891 | X | X | X | 50 |
| DONNA EAGAN<br>903 90TH STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1811033 | X | X | X | 316 |
| DONNA ELENBAAS<br>5607 DEER POINT COURT<br>NEWAYGO, MI 49337 | prior to<br>3/13/2012 | 1718704 | X | X | X | 169 |
| DONNA EMERLING<br>1246 E 1100 NORTH RD<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1716398 | X | X | X | 676 |
| DONNA EVANS<br>43 NOTTINGHAM<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1461440 | X | X | X | 225 |
| DONNA EVANS<br>43 NOTTINGHAM<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1461440 | X | X | X | 55 |
| DONNA EWING<br>6174 WILDWOOD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1547674 | X | X | X | 261 |
| DONNA EWING<br>6174 WILDWOOD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1783204 | X | X | X | 422 |
| DONNA FARMER<br>133 CHARLTON ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1357147 | X | X | X | 220 |
| DONNA FARMER<br>133 CHARLTON ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1357147 | X | X | X | 338 |
| DONNA FENNELL<br>29 ENDICOTT STREET<br>EAST WEYMOUTH, MA 02189 | prior to<br>3/13/2012 | 1462497 | X | X | X | 413 |
| DONNA FINNEY<br>2065 WEST RIVER RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1797899 | X | X | X | 632 |
| DONNA FLANNERY<br>17 LAUREL LANE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1391669 | X | X | X | 1,014 |
| DONNA FLANNERY<br>17 LAUREL LANE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1391675 | X | X | X | 229 |
| DONNA FLANNERY<br>17 LAUREL LANE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1806641 | X | X | X | 579 |
| DONNA FLEMMING<br>230 HOOD RD RR2<br>HUNTSVILLE, ON P1H2J3 | prior to<br>3/13/2012 | 1715166 | X | X | X | 507 |
| DONNA FLETCHER<br>C42 STONEY BATTER ROAD<br>CLARENDON, QC J0X 2Y0 | prior to<br>3/13/2012 | 1709860 | X | X | X | 279 |
| DONNA FOLGER<br>4200 N LANDAR DR<br>LAKE WORTH, FL 33463 | prior to<br>3/13/2012 | 1721423 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONNA FOLGER<br>4200 NORTH LANDAR<br>LAKE WORTH, FL 33463 | prior to<br>3/13/2012 | 1785002 | X | X | X | 367 |
| DONNA FOLMAR<br>109 GRANT AVE<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1828082 | X | X | X | 948 |
| DONNA FOSTER<br><br>KANATA, ON K2M2H1 | prior to<br>3/13/2012 | 1809931 | X | X | X | 155 |
| DONNA FOSTER<br><br>KANATA, ON K2M2H1 | prior to<br>3/13/2012 | 1809931 | X | X | X | 191 |
| DONNA FRIEND<br>4568 LAKELAND HARBOR LOOP<br>LAKELAND, FL 33805 | prior to<br>3/13/2012 | 1427535 | X | X | X | 0 |
| DONNA GABREE<br>19 RUBLEE APT1<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1794988 | X | X | X | 770 |
| DONNA GANNON<br>1A ASHCROFT ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1357828 | X | X | X | 639 |
| DONNA GAUERKE<br><br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1349082 | X | X | X | 338 |
| DONNA GENGENBACH<br>119 PORT DOUGLAS ROAD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1798583 | X | X | X | 79 |
| DONNA GIDDENS<br>13-94 HUNTINGWOOD AVE<br>DUNDAS, ON L9H7M9 | prior to<br>3/13/2012 | 1721519 | X | X | X | 338 |
| DONNA GIELAROWSKI<br>229 MARSHALL AVE<br>CARNEGIE, PA 15106 | prior to<br>3/13/2012 | 1809526 | X | X | X | 158 |
| DONNA GILLIAM<br>5215 CASTE DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1824840 | X | X | X | 632 |
| DONNA GILLS<br><br>| prior to<br>3/13/2012 | 1712542 | X | X | X | 175 |
| DONNA GIROUARD<br>177 PLEASANT STREET<br>SOUTH GRAFTON, MA 01560 | prior to<br>3/13/2012 | 1385965 | X | X | X | 388 |
| DONNA GISONDI<br>358 RIVER GLEN BLVD<br>OAKVILLE, ON L6H 5X6 | prior to<br>3/13/2012 | 1485533 | X | X | X | 245 |
| DONNA GOLDSTEIN<br>240 WEST 73RD STREET APT 208<br>NEW YORK CITY, NY 10023 | prior to<br>3/13/2012 | 1358114 | X | X | X | 164 |
| DONNA GOSSETT<br>1001 W MARION 18<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1809574 | X | X | X | 406 |
| DONNA GOULD<br>188 TARA LEE DRIVE<br>APALACHIN, NY 13732 | prior to<br>3/13/2012 | 1584554 | X | X | X | 74 |
| DONNA GOWER<br>982 BARBARA DRIVE<br>COPLAY, PA 18037 | prior to<br>3/13/2012 | 1738598 | X | X | X | 153 |
| DONNA GRABOWSKI<br>54 COLUMBUS AVE<br>LITTLE FERRY, NJ 07643 | prior to<br>3/13/2012 | 1809422 | X | X | X | 376 |
| DONNA GRATER<br>316 KEMP ROAD<br>BARTO, PA 19504 | prior to<br>3/13/2012 | 1725102 | X | X | X | 370 |
| DONNA GRAY<br>1365 CRAIG RD<br>OXFORD MILLS, ON K0G1S0 | prior to<br>3/13/2012 | 1709795 | X | X | X | 419 |
| DONNA GREEN<br>529 EMMETT ST<br>BRISTOL, CT 06010 | prior to<br>3/13/2012 | 1721574 | X | X | X | 388 |
| DONNA GREGOIRE<br>98 HUNTINGTON LANE<br>ST CATHARINES, ON L2S3R7 | prior to<br>3/13/2012 | 1716691 | X | X | X | 363 |
| DONNA GREGOIRE<br>98<br>ST CATHARINES, ON L2S3R7 | prior to<br>3/13/2012 | 1716691 | X | X | X | 75 |
| DONNA GREGOIRE<br>98<br>ST CATHARINES, ON L2S3R7 | prior to<br>3/13/2012 | 1716691 | X | X | X | 0 |
| DONNA GREGSON<br>10 ODE COURT<br>WARWICK, RI 02886 | prior to<br>3/13/2012 | 1763661 | X | X | X | 332 |
| DONNA GREGSON<br>10 ODE COURT<br>WARWICK, RI 02886 | prior to<br>3/13/2012 | 1763661 | X | X | X | 474 |
| DONNA GUERTIN<br>332 IDE ROAD<br>NORTH SCITUATE, RI 02857 | prior to<br>3/13/2012 | 1806498 | X | X | X | 154 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA GUILLAUME<br>267 RUMONOSKI DRIVE<br>NORTHBRIDGE, MA 01534 | prior to<br>3/13/2012 | 1761160 | X | X | X | | 451 |
| DONNA HACHEY<br>32 ISABELLE AVENUE<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1798273 | X | X | X | | 411 |
| DONNA HALEY<br>597 DE LA CIGALE<br>ST-LAZARE, QC J7T 2B3 | prior to<br>3/13/2012 | 1784990 | X | X | X | | 137 |
| DONNA HALL<br>40 ALBERT<br>FORT ERIE, ON L2A5K8 | prior to<br>3/13/2012 | 1575117 | X | X | X | | 180 |
| DONNA HALL<br>503 OAK RIDGE WEST<br>LAKELAND , FL 33801 | prior to<br>3/13/2012 | 1458599 | X | X | X | | 169 |
| DONNA HALL<br>503 OAK RIDGE WEST<br>LAKELAND , FL 33801 | prior to<br>3/13/2012 | 1458599 | X | X | X | | 50 |
| DONNA HANNA<br>60 LN 230 JIMMERSON LK<br>ANGOLA, IN 46703 | prior to<br>3/13/2012 | 1380755 | X | X | X | | 386 |
| DONNA HANSEN<br>20 SHORE DR<br>MERRIMACK, NH 03054 | prior to<br>3/13/2012 | 1505913 | X | X | X | | 513 |
| DONNA HARNISH<br>23 STEEPLEBUSH ROAD<br>ESSEX JCT, VT 05452 | prior to<br>3/13/2012 | 1805823 | X | X | X | | 519 |
| DONNA HARRINGTON<br>, | prior to<br>3/13/2012 | 1443056 | X | X | X | | 217 |
| DONNA HARTMAN<br>5596 SADDLE CLUB DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1425307 | X | X | X | | 845 |
| DONNA HARVEY<br>75 E CHARLTON ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1460319 | X | X | X | | 169 |
| DONNA HARVEY<br>80 SUSSEX LANE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1463290 | X | X | X | | 169 |
| DONNA HATHAWAY<br>455 BLUE HERON DR<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1459729 | X | X | X | | 676 |
| DONNA HAUTH<br>1079 SWAN COURT SW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1789721 | X | X | X | | 358 |
| DONNA HAYS<br>302 E CLEVELAND<br>MONROE CITY, MO 63456 | prior to<br>3/13/2012 | 1745361 | X | X | X | | 170 |
| DONNA HEBERT<br>52 COLBY AVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1463399 | X | X | X | | 338 |
| DONNA HESS<br>7622 WOOD CREST ST<br>PORTAGE , MI 49024 | prior to<br>3/13/2012 | 1434007 | X | X | X | | 229 |
| DONNA HEULE<br>57 SANDHILL RD<br>VERNON, NJ 07462 | prior to<br>3/13/2012 | 1764412 | X | X | X | | 387 |
| DONNA HILL<br>1499 SEAWARD LANE<br>GARDEN CITY, SC 29576 | prior to<br>3/13/2012 | 1433563 | X | X | X | | 676 |
| DONNA HILL<br>4920 HERENDEEN ROAD<br>SHORTSVILLE, NY 14548 | prior to<br>3/13/2012 | 1799115 | X | X | X | | 624 |
| DONNA HINDLE<br>1084 99TH STREET<br>NIAGARA FALLS, NY 14304 2841 | prior to<br>3/13/2012 | 1413307 | X | X | X | | 150 |
| DONNA HINMAN<br>7413 EAST SOUTH STREET<br>CLINTON, NY 13323 | prior to<br>3/13/2012 | 1743165 | X | X | X | | 451 |
| DONNA HINTON<br>511 MATHEWMAN CRESCENT<br>BURLINGTON, ON L7L 5S5 | prior to<br>3/13/2012 | 1564433 | X | X | X | | 892 |
| DONNA HOEY<br>333 MOWER ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1814182 | X | X | X | | 654 |
| DONNA HOGAN<br>1871 SUNSET LANE RR3<br>ST CATHARINES, ON L2R 6P9 | prior to<br>3/13/2012 | 1787595 | X | X | X | | 1,074 |
| DONNA HOGAN<br>1871 SUNSET LANE RR3<br>ST CATHARINES, ON L2R 6P9 | prior to<br>3/13/2012 | 1787751 | X | X | X | | 716 |
| DONNA HOGAN<br>1871 SUNSET LANE<br>ST CATHARINES, ON L2R 6P9 | prior to<br>3/13/2012 | 1726460 | X | X | X | | 120 |
| DONNA HOUPT<br>115 ELLEN STREET<br>GLENSHAW, PA 15116 | prior to<br>3/13/2012 | 1565594 | X | X | X | | 994 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| DONNA HOUSEHOLDER<br>12 ADAMS COURT<br>WATERBURY, VT  05676 | prior to<br>3/13/2012 | 1388729 | X | X | X | 50 |
| DONNA HOUSEHOLDER<br>12 ADAMS COURT<br>WATERBURY, VT  05676 | prior to<br>3/13/2012 | 1388729 | X | X | X | 169 |
| DONNA HUGHES<br>3203 44TH STREET<br>NEW BRIGHTON, PA  15066 | prior to<br>3/13/2012 | 1807998 | X | X | X | 932 |
| DONNA J GILLIS<br>25 COALKILN ROAD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1814858 | X | X | X | 436 |
| DONNA J MCNEIL<br>19 JACQUES CARTIER<br>MANSONVILLE, QC  J0E 1X0 | prior to<br>3/13/2012 | 1425200 | X | X | X | 109 |
| DONNA JACKSON<br>119 E MELODY<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1747268 | X | X | X | 169 |
| DONNA JEAN ENRIGHT<br>20 SIMONE TERR<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1691801 | X | X | X | 100 |
| DONNA JEAN ENRIGHT<br>20 SIMONE TERR<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1691801 | X | X | X | 737 |
| DONNA JOHNSON | prior to<br>3/13/2012 | 1464050 | X | X | X | 250 |
| DONNA JOHNSON<br>118 FOX RUN LANE<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1434823 | X | X | X | 169 |
| DONNA JOHNSON<br>150BOB WHITE LA<br>JANESVILLE, WI  53546 | prior to<br>3/13/2012 | 1360578 | X | X | X | 0 |
| DONNA JOHNSON<br>172 SHERRY AVE<br>PARK FALLS, WISCONSIN  54552 | prior to<br>3/13/2012 | 1446633 | X | X | X | 40 |
| DONNA JOHNSON<br>172 SHERRY AVE<br>PARK FALLS, WISCONSIN  54552 | prior to<br>3/13/2012 | 1446632 | X | X | X | 674 |
| DONNA JOLLY<br>3267 SUFFOLK LN<br>SARASOTA, FL  34239 | prior to<br>3/13/2012 | 1789362 | X | X | X | 179 |
| DONNA JONES<br>778 GLENBROOK RD<br>YOUNGSTOWN, OH  44512 | prior to<br>3/13/2012 | 1811287 | X | X | X | 79 |
| DONNA JONES<br>778 GLENNBROOK RD<br>YOUNGSTOWN , OH  44512 | prior to<br>3/13/2012 | 1463117 | X | X | X | 338 |
| DONNA JOYCE<br>236 HAMILTON STREET<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1755721 | X | X | X | 889 |
| DONNA KADERIS<br>34 ALDON TER<br>BLOOMFIELD, NJ  07003 | prior to<br>3/13/2012 | 1457501 | X | X | X | 676 |
| DONNA KATAFIAS<br>2934 SCOTT COURT<br>GENOA, OH  43430 | prior to<br>3/13/2012 | 1752347 | X | X | X | 584 |
| DONNA KERSKA<br>7269 WESLEY CHAPEL RD<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1784846 | X | X | X | 639 |
| DONNA KETTLES<br>412 STATEWOOD DRIVE<br>OTTAWA, ON  K2K 0B7 | prior to<br>3/13/2012 | 1610475 | X | X | X | 452 |
| DONNA KIASKI<br>501 LAURETTA DRIVE<br>STEUBENVILLE, OH  43952 | prior to<br>3/13/2012 | 1787990 | X | X | X | 358 |
| DONNA KIRBY<br>809 TIMBER RIDGE RD<br>MECHANICSBURG, IL  62545 | prior to<br>3/13/2012 | 1783434 | X | X | X | 299 |
| DONNA KIRSCHKE<br>42 FALLINGBROOK ROAD<br>SCARBOROUGH, ON  M1N2T4 | prior to<br>3/13/2012 | 1720111 | X | X | X | 338 |
| DONNA KIRSCHKE<br>42 FALLINGBROOK ROAD<br>SCARBOROUGH, ON  M1N2T4 | prior to<br>3/13/2012 | 1744430 | X | X | X | 1,014 |
| DONNA KLASSON<br>30 GREEN VALLEY DR  UNIT 109<br>KITCHENER, ONTARIO  N2P1G8 | prior to<br>3/13/2012 | 1747012 | X | X | X | 338 |
| DONNA KLEHR<br>9772 CHETWOOD DRIVE<br>HUNTLEY, IL  60142 | prior to<br>3/13/2012 | 1744432 | X | X | X | 152 |
| DONNA KNIGHT<br>1962 APPLEWOOD DR<br>OREFIELD, PA  18069 | prior to<br>3/13/2012 | 1428719 | X | X | X | 657 |
| DONNA KOVALOVSKY<br>283 FLORAL LANE<br>SADDLE BROOK, NJ  07663 | prior to<br>3/13/2012 | 1757710 | X | X | X | 130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA KOZAR<br>1605 MAIN ST EAST<br>HAMILTON, ON  L8H1C4 | prior to<br>3/13/2012 | | 1716487 | X | X | X | 676 |
| DONNA KRASKA<br>8-244 DUNDAS STREET WEST<br>PARIS, ON  N3L0B4 | prior to<br>3/13/2012 | | 1770538 | X | X | X | 630 |
| DONNA L CASE<br>N6828 STATE RD 58<br>NEW LISBON, WI  53950 | prior to<br>3/13/2012 | | 1453215 | X | X | X | 388 |
| DONNA L CHAFFEE<br>11 MORTIMER ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1759425 | X | X | X | 442 |
| DONNA L HUTCHISON<br>210 NW 32ND PLACE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | | 1359088 | X | X | X | 338 |
| DONNA L KAUFMAN<br>104 CHESTNUT CT<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | | 1814340 | X | X | X | 406 |
| DONNA L MERSING<br>1212 TENNESSEE AVENUE<br>PITTSBURGH, PA  15216 | prior to<br>3/13/2012 | | 1777913 | X | X | X | 274 |
| DONNA L MURRAY<br>292 LAKE STREET<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | | 1715239 | X | X | X | 169 |
| DONNA LABOMBARD<br>58 CLUB ROAD<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | | 1425828 | X | X | X | 345 |
| DONNA LACHANCE<br>451 MARSHALL ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1717963 | X | X | X | 338 |
| DONNA LACINA<br>10028 SPILE DAM ROAD<br>MILLERSBURG, MI  49759 | prior to<br>3/13/2012 | | 1792658 | X | X | X | 275 |
| DONNA LAKE<br>12959 S HILLCREST DR<br>ALBION, NY  14411 | prior to<br>3/13/2012 | | 1440313 | X | X | X | 1,120 |
| DONNA LAKE<br>12959 S HILLCREST DR<br>ALBION, NY  14411 | prior to<br>3/13/2012 | | 1788937 | X | X | X | 220 |
| DONNA LAKING<br>133 GLENCARRY AVENUE<br>HAMILTON, ON  L8K 3R7 | prior to<br>3/13/2012 | | 1791080 | X | X | X | 358 |
| DONNA LAMURA<br>118 MAPLE ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | | 1746631 | X | X | X | 169 |
| DONNA LANDRY<br>33 S FOURTH AVE<br>TAFTVILLE, CT  06380 | prior to<br>3/13/2012 | | 1783517 | X | X | X | 369 |
| DONNA LANDRY<br>33S FOURTHAVE<br>TAFTVILLE, CONN  06380 | prior to<br>3/13/2012 | | 1392779 | X | X | X | 229 |
| DONNA LARGENTMOORLAG<br>1416  RAMONA AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1381720 | X | X | X | 100 |
| DONNA LARGENTMOORLAG<br>1416 RAMONA AVE<br>KALAMAZOO, MI  49002 | prior to<br>3/13/2012 | | 1381720 | X | X | X | 955 |
| DONNA LARGENTMOORLAG<br>1416 RAMONA AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1815423 | X | X | X | 143 |
| DONNA LAVALLE<br>25 FORE DRIVE<br>NEW SMYRNA BEACH, FL  32168 | prior to<br>3/13/2012 | | 1706334 | X | X | X | 399 |
| DONNA LAVALLEE<br>25 COOPER HILL ROAD<br>MAPLEVILLE, RI  02839 | prior to<br>3/13/2012 | | 1358669 | X | X | X | 338 |
| DONNA LAVALLEE<br>25 COOPER HILL<br>MAPLEVILLE, RI  02839 | prior to<br>3/13/2012 | | 1743036 | X | X | X | 169 |
| DONNA LAVARNWAY<br>23744 NY RT 26<br>ALEXANDRIA BAY, NY  13607 | prior to<br>3/13/2012 | | 1665534 | X | X | X | 458 |
| DONNA LAVOIE<br>1 TREVOR LANE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1413029 | X | X | X | 1,239 |
| DONNA LAVOIE<br>1 TREVOR LANE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1721482 | X | X | X | 676 |
| DONNA LAZAZZERO<br>18 AHLGREN CIRCLE<br>MARBORO, MA  01752 | prior to<br>3/13/2012 | | 1486853 | X | X | X | 101 |
| DONNA LAZAZZERO<br>18 AHLGREN CR<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | | 1350900 | X | X | X | 507 |
| DONNA LAZAZZERO<br>18 AHLGREN CR<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | | 1346843 | X | X | X | 55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONNA LAZZERRO<br>18 AHLGREN CR<br>MARLBORO, MA 01752 | prior to<br>3/13/2012 | 1822098 | X | X | X | 50 |
| DONNA LEARY<br>172 HIDDEN MEADOWS CIRCLE<br>RENFREW, PA 16053 | prior to<br>3/13/2012 | 1716223 | X | X | X | 338 |
| DONNA LEARY<br>172 HIDDEN MEADOWS CIRCLE<br>RENFREW, PA 16053 | prior to<br>3/13/2012 | 1788359 | X | X | X | 60 |
| DONNA LEARY<br>172 HIDDEN MEADOWS CIRCLE<br>RENFREW, PA 16053 | prior to<br>3/13/2012 | 1788359 | X | X | X | 179 |
| DONNA LEATHERS<br>8643 GOLD PINE DR<br>PORT RICHEY, FL 34668 | prior to<br>3/13/2012 | 1829409 | X | X | X | 50 |
| DONNA LEBLANC<br>136 HOLLLY DRIVE<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1352524 | X | X | X | 169 |
| DONNA LECOURT<br>22 WOODLAWN RD<br>DADLEY, MA 01035 | prior to<br>3/13/2012 | 1436058 | X | X | X | 338 |
| DONNA LEE APPOLLONI<br>1852 VIOLA LANE<br>HELLERTOWN, PA 18055 | prior to<br>3/13/2012 | 1387621 | X | X | X | 284 |
| DONNA LEE APPOLLONI<br>1852 VIOLA LANE<br>HELLERTOWN, PA 18055 | prior to<br>3/13/2012 | 1387621 | X | X | X | 75 |
| DONNA LEE APPOLLONI<br>1852 VIOLA LANE<br>HELLERTOWN, PA 18055 | prior to<br>3/13/2012 | 1745441 | X | X | X | 169 |
| DONNA LEE APPOLLONI<br>1852 VIOLA LANE<br>HELLERTOWN, PA 18055 | prior to<br>3/13/2012 | 1804877 | X | X | X | 79 |
| DONNA LEE MCCAMBLEY<br>172 MIGUEL ST<br>CARLETON PLACE, ON K7C1C7 | prior to<br>3/13/2012 | 1802108 | X | X | X | 316 |
| DONNA LEE<br>3302 GARY DRIVE<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1395119 | X | X | X | 507 |
| DONNA LEECH<br>9773 SPYGLASS CT<br>N FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1800112 | X | X | X | 316 |
| DONNA LENHARDT<br>532 MILLER AVE APT 7<br>HAMILTON, NJ 08610 | prior to<br>3/13/2012 | 1799725 | X | X | X | 248 |
| DONNA LEROUX<br>41 CHATSWORTH CRES<br>WATERDOWN, ON L0R 2H5 | prior to<br>3/13/2012 | 1352188 | X | X | X | 109 |
| DONNA LETCHER<br>2625 SPRING WATER DR<br>TOLEDO, OH 43617 | prior to<br>3/13/2012 | 1586323 | X | X | X | 593 |
| DONNA LINGBEEK<br>4704 MOONLIE AVE<br>KALAAZOO, MI 49009 | prior to<br>3/13/2012 | 1350168 | X | X | X | 109 |
| DONNA LINGBEEK<br>4704 MOONLITE AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1350168 | X | X | X | 60 |
| DONNA LINN<br>20404 KINGS CREST BLVD<br>HAGERSTOWN, MD 21742 | prior to<br>3/13/2012 | 1429073 | X | X | X | 0 |
| DONNA LONG<br>1429 SHEFFIELD ROAD BOX 6642<br>CAMBRIDGE, ON N1R 8B2 | prior to<br>3/13/2012 | 1724635 | X | X | X | 300 |
| DONNA LONGO<br><br>NEW IPSICH, NH 03071 | prior to<br>3/13/2012 | 1742050 | X | X | X | 338 |
| DONNA LUNA<br>692 THIRD AVE<br>GEORGETOWN, SC 29440 | prior to<br>3/13/2012 | 1811943 | X | X | X | 218 |
| DONNA LUNDBERG<br>33 WINDING BROOK TRAIL<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1739976 | X | X | X | 338 |
| DONNA LUNDBERG<br>33 WINDING BROOK TRAIL<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1802581 | X | X | X | 234 |
| DONNA M ASARO<br>20 WESTGATE ROAD<br>FRAMINGHAM, MA 01701 | prior to<br>3/13/2012 | 1453511 | X | X | X | 338 |
| DONNA M BRISSETTE<br>2 HIBISCUS DRIVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1535393 | X | X | X | 1,071 |
| DONNA M BUDD<br>60 SOUTH CLAY STREET<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1809939 | X | X | X | 64 |
| DONNA M MCKEE<br>99 MASON STREET<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1757111 | X | X | X | 438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONNA M OWEN<br>18510 SANDELWOOD PT APT 101<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1454274 | X | X | X | 507 |
| DONNA M RATHGE<br>16406 COUNTY ROAD R<br>NAPOLEON, OH 43545 | prior to<br>3/13/2012 | 1729411 | X | X | X | 230 |
| DONNA M SHEPARD<br>5502 FOREST HILL ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1704122 | X | X | X | 337 |
| DONNA M SLIECH<br>115 SLY FOX TRAIL<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1463796 | X | X | X | 169 |
| DONNA MACDONALD<br>204 THORNWILLOW CRT<br>NEWMARKET, ON L3Y 5R2 | prior to<br>3/13/2012 | 1461350 | X | X | X | 676 |
| DONNA MACGREGOR<br>11 TOWNHOUSE COURT<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1785033 | X | X | X | 141 |
| DONNA MACGREGOR<br>316 RUSS ROAD<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1753621 | X | X | X | 297 |
| DONNA MACLEOD<br>402-6390 HUGGINS STREET<br>NIAGQARA FALLS, ON L2J 1H1 | prior to<br>3/13/2012 | 1557835 | X | X | X | 101 |
| DONNA MAGUIRE<br>70 ROLLIN IRISH RD<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1585790 | X | X | X | 338 |
| DONNA MANNING<br>130 NORTHCREST AVE<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1437075 | X | X | X | 169 |
| DONNA MARIE PAOLINO<br>19 WUNNEGIN CR<br>EAST GREENWICH, RI 02818 | prior to<br>3/13/2012 | 1779166 | X | X | X | 245 |
| DONNA MARINELLI<br>55 GERARD RD<br>NUTLEY, NJ 07110 | prior to<br>3/13/2012 | 1813435 | X | X | X | 158 |
| DONNA MARINELLI<br>55 GERARD ROAD<br>NUTLEY, NJ 07110 | prior to<br>3/13/2012 | 1820251 | X | X | X | 50 |
| DONNA MARTIN<br>78 WOODWARD AVE<br>THORNHILL, ON L3T 1E7 | prior to<br>3/13/2012 | 1747913 | X | X | X | 467 |
| DONNA MATTYS<br>8844 ROOSEVELT BLVD<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1388129 | X | X | X | 169 |
| DONNA MATTYS<br>8844 ROOSEVELT BLVD<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1388160 | X | X | X | 338 |
| DONNA MATTYS<br>8844 ROOSEVELT BLVD<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1710776 | X | X | X | 1,014 |
| DONNA MAY<br>3553 FALMOUTH DRIVE<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1806210 | X | X | X | 316 |
| DONNA MAY<br>3553 FALMOUTH DRIVE<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1806245 | X | X | X | 474 |
| DONNA MAYBACH<br>9680 ROSECROFT DR<br>CLARENCE CENTER, 14032 | prior to<br>3/13/2012 | 1378168 | X | X | X | 842 |
| DONNA MAYBACH<br>9680 ROSECROFT DR<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1377974 | X | X | X | 837 |
| DONNA MAYBACH<br>9680 ROSECROFT DR<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1378168 | X | X | X | 60 |
| DONNA MCCRACKEN<br>118 JACQUELINE BLVD<br>HAMILTON, ON L9B 2R2 | prior to<br>3/13/2012 | 1711501 | X | X | X | 169 |
| DONNA MCCULLOCH<br>1612 DES SERRES<br>ST BRUNO DE MONTARVILLE, QC J3V6N7 | prior to<br>3/13/2012 | 1715448 | X | X | X | 240 |
| DONNA MCGOVERN<br>6 PRIMROSE COURT<br>UPPER SADDLE RIVER, NJ 07458 | prior to<br>3/13/2012 | 1713647 | X | X | X | 169 |
| DONNA MCKENNA<br>11 HERBERT ST.<br>TEWKSBURY, MA 01876 | prior to<br>3/13/2012 | 1640713 | X | X | X | 130 |
| DONNA MCKENNA<br>272 MOWAT AVE<br>KINGSTON, ON K7M 1K9 | prior to<br>3/13/2012 | 1720246 | X | X | X | 1,352 |
| DONNA MCKINNEY<br>602 ARBUTUS VILLAGE<br>JOHNSTOWN, PA 15904 | prior to<br>3/13/2012 | 1719125 | X | X | X | 676 |
| DONNA MEAD<br>2511 BROWNELL COURT<br>NORTH FT MYERS, FLA 33917 | prior to<br>3/13/2012 | 1540883 | X | X | X | 103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONNA MEAD<br>2511 BROWNELL COURT<br>NORTH FT MYERS, FLA  33917 | prior to<br>3/13/2012 | 1540883 | X | X | X | 68 |
| DONNA MEAD<br>2511 BROWNELL CT<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1553073 | X | X | X | 153 |
| DONNA MERRIMAN<br>124 JOHN STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1348571 | X | X | X | 393 |
| DONNA MERRIMAN<br>124 JOHN STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1829779 | X | X | X | 50 |
| DONNA MESSIER<br>6 CRESTVIEW DR UNIT 68<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1711558 | X | X | X | 507 |
| DONNA MICHAELSON<br>212 WEST STREET<br>DOUGLAS , MA  01056 | prior to<br>3/13/2012 | 1439545 | X | X | X | 120 |
| DONNA MICHAELSON<br>212 WEST STREET<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1345637 | X | X | X | 676 |
| DONNA MILLIKEN<br>99 PARKER RD<br>SOMER, CT  06071 | prior to<br>3/13/2012 | 1790556 | X | X | X | 716 |
| DONNA MIRANDA<br>9 RIVERDALE DRIVE APT 604<br>STONEY CREEK, ON  L83E 1J9 | prior to<br>3/13/2012 | 1609973 | X | X | X | 1,340 |
| DONNA MORAN<br>8 B EUSTIS STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1400076 | X | X | X | 467 |
| DONNA MORRIS<br>189 RICE MILL CIRCLE<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1814103 | X | X | X | 158 |
| DONNA MOSIER<br>1122 SOUTH LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1349311 | X | X | X | 218 |
| DONNA MOSIER<br>1122 SOUTH LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1349346 | X | X | X | 338 |
| DONNA MURPHY<br>1 MORGAN MANOR<br>LENOX, MA  01240 | prior to<br>3/13/2012 | 1463259 | X | X | X | 169 |
| DONNA MURPHY<br>1 MORGAN MANOR<br>LENOX, MA  01240 | prior to<br>3/13/2012 | 1463269 | X | X | X | 338 |
| DONNA MURPHY<br>1 MORGAN MNR APT 6<br>LENOX, MA  01240 | prior to<br>3/13/2012 | 1384719 | X | X | X | 55 |
| DONNA MURRAY<br>202 CLARK WOOD RD<br>KINCARDINE, ON  N2Z2X3 | prior to<br>3/13/2012 | 1465412 | X | X | X | 169 |
| DONNA N NEWSTEAD<br>10 SPARROW COURT<br>HAMILTON, ON  L9A4Z7 | prior to<br>3/13/2012 | 1453588 | X | X | X | 338 |
| DONNA NELSON<br>7 COUTURE ROAD<br>SOUTHAMPTON, MA  01073 | prior to<br>3/13/2012 | 1431025 | X | X | X | 109 |
| DONNA NELSON<br>7 COUTURE ROAD<br>SOUTHAMPTON, MA  01073 | prior to<br>3/13/2012 | 1431031 | X | X | X | 55 |
| DONNA NIXON<br>74 WATT STREET<br>GUELPH, ON  N1E 6W6 | prior to<br>3/13/2012 | 1793915 | X | X | X | 358 |
| DONNA NOLFI<br><br>, | prior to<br>3/13/2012 | 1351469 | X | X | X | 185 |
| DONNA NOVAKOVIC<br>242 GLOUCESTER AVENUE<br>OAKVILLE, ON  L6J 3W7 | prior to<br>3/13/2012 | 1722150 | X | X | X | 200 |
| DONNA OBERHILL<br>401 MIDLAKES BLVD<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1717647 | X | X | X | 676 |
| DONNA OBERHILL<br>401 MIDLAKES BLVD<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1793089 | X | X | X | 179 |
| DONNA OCANDO<br><br> | prior to<br>3/13/2012 | 1802715 | X | X | X | 89 |
| DONNA OCANDO<br>2307 HARROW ROAD<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | 1793773 | X | X | X | 358 |
| DONNA ODRISCOLL<br>21 WINN TERRACE<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1350465 | X | X | X | 338 |
| DONNA O"LEARY<br>4 BAYBERRY DR<br>WORCHESTER, MA  01607 | prior to<br>3/13/2012 | 1717133 | X | X | X | 338 |

| Name / Address | | Date | | Amount | | | | Claim |
|---|---|---|---|---|---|---|---|---|
| DONNA OSHAUGHNESSY<br>89 CROOKED TRAIL EXT<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1444390 | X | X | X | | 383 |
| DONNA OVIATT ADAMS<br>10867 EAST G AVENUE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1739267 | X | X | X | | 338 |
| DONNA OWENS<br>7006 LAFAYETTE SQU<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1790240 | X | X | X | | 179 |
| DONNA PALM<br>670 2ND AVE N UNIT 1<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1813494 | X | X | X | | 158 |
| DONNA PALMARI<br>2729 WILL O THE GREEN<br>WINTER PARK, FL  32792 | prior to<br>3/13/2012 | 1802493 | X | X | X | | 553 |
| DONNA PARSONS<br>126 N PROSPECT<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1459758 | X | X | X | | 169 |
| DONNA PAUL<br>.<br> | prior to<br>3/13/2012 | 1717241 | X | X | X | | 676 |
| DONNA PEARCE<br>158 SYMONS STREET<br>ETOBICOKE, ON  M8V1V2 | prior to<br>3/13/2012 | 1673173 | X | X | X | | 101 |
| DONNA PEARCE<br>158 SYMONS STREET<br>ETOBICOKE, ON  M8V1V2 | prior to<br>3/13/2012 | 1670313 | X | X | X | | 74 |
| DONNA PEARSON<br>22153 KENNEDY RD<br>QUEENSVILLE, ON  L0G 1R0 | prior to<br>3/13/2012 | 1393232 | X | X | X | | 338 |
| DONNA PEPIN<br>3 PRESCOTT STREET<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1793886 | X | X | X | | 716 |
| DONNA PETERS<br>6663 AUDUBON TRCE W<br>W PALM BEACH, FL  33412 | prior to<br>3/13/2012 | 1402322 | X | X | X | | 30 |
| DONNA PETERSON<br>66 LINWOOD STREET<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | 1390541 | X | X | X | | 100 |
| DONNA PIATEK<br>448 EGRET DRIVE<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1457602 | X | X | X | | 169 |
| DONNA PIECHALAK<br>32 HILL VALLEY DR<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1813403 | X | X | X | | 316 |
| DONNA PIERACINI<br>12124 N SHERMAN LK DR<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1455889 | X | X | X | | 115 |
| DONNA PIERACINI<br>12124 N SHERMAN LK DR<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1349700 | X | X | X | | 169 |
| DONNA POLANO<br>127 C KINGS PARK DRIVE<br>LIVERPOOL, NY  13090 | prior to<br>3/13/2012 | 1748345 | X | X | X | | 287 |
| DONNA POLLARD<br>349 CRESCENT DRIVE<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1646773 | X | X | X | | 74 |
| DONNA POPOVICI<br>76 EVELIN CIRCLE<br>MIDDLETOWN, RI  02842 | prior to<br>3/13/2012 | 1453971 | X | X | X | | 109 |
| DONNA POPOVICI<br>76 EVELIN CIRCLE<br>MIDDLETOWN, RI  02842 | prior to<br>3/13/2012 | 1453971 | X | X | X | | 30 |
| DONNA PORTALE<br>151 BUFFALO AVE<br>NIAGARA FALLS, NY  14303 | prior to<br>3/13/2012 | 1714574 | X | X | X | | 169 |
| DONNA PORTALE<br>151 BUFFALO AVE<br>NIAGARA FALLS, NY  14303 | prior to<br>3/13/2012 | 1758398 | X | X | X | | 101 |
| DONNA PORTALE<br>151 BUFFALO AVE<br>NIAGARA FALLS, NY  14303 | prior to<br>3/13/2012 | 1816041 | X | X | X | | 50 |
| DONNA PRATT<br>262 TAMPA AVENUE<br>ALBANY, NY  12208 | prior to<br>3/13/2012 | 1386147 | X | X | X | | 338 |
| DONNA PRICE<br>400 EAST PEACOCK DR<br>MAHOMET, IL  61853 | prior to<br>3/13/2012 | 1742379 | X | X | X | | 169 |
| DONNA PRICE<br>400 EAST PEACOCK DRIVE<br>MAHOMET, IL  61853 | prior to<br>3/13/2012 | 1393488 | X | X | X | | 169 |
| DONNA PRIZNER<br>600 HIGH ST<br>MCKEESPORT, PA  15132 | prior to<br>3/13/2012 | 1764031 | X | X | X | | 225 |
| DONNA PUCHYR<br>131 MAPLE ST<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1732962 | X | X | X | | 550 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA QUITADAMO<br>33 FALES STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1375678 | X | X | X | 541 |
| DONNA RAMESH<br>9303 WEST GULL LAKE DR<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1348373 | X | X | X | 0 |
| DONNA RAMESH<br>9303 WEST GULL LAKE DRIVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1742148 | X | X | X | 50 |
| DONNA RAMESH<br>9303 WEST GULL LAKE DRIVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1742148 | X | X | X | 338 |
| DONNA RAPPEL-PRESSNER<br>2385 WOODWARD AVE UNIT32<br>BURLINGTON,   L7R1V2 | prior to<br>3/13/2012 | | 1718589 | X | X | X | 676 |
| DONNA READ<br>733 DELAWARE RD<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | | 1408752 | X | X | X | 335 |
| DONNA REAGEN<br>525 NEW YORK AVE<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | | 1464914 | X | X | X | 338 |
| DONNA REESE<br>77 LAUREL LANE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | | 1785645 | X | X | X | 179 |
| DONNA REMILLARD<br>6240 KAREN DRIVE<br>LANCASTER, ON  K0C 1E0 | prior to<br>3/13/2012 | | 1714750 | X | X | X | 200 |
| DONNA RENSLAND<br>, | prior to<br>3/13/2012 | | 1437986 | X | X | X | 389 |
| DONNA RETTIG<br>90 THERIN DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1803083 | X | X | X | 727 |
| DONNA RETTIG<br>90 THERIN DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1803034 | X | X | X | 376 |
| DONNA RICHARD<br>153 SYLVAN AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1804941 | X | X | X | 94 |
| DONNA RICHARDSON<br>5329 SW20TH PLACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1812615 | X | X | X | 218 |
| DONNA RICHARDSON<br>90 BARBOURTOWN ROAD<br>CANTON, CT  06019 | prior to<br>3/13/2012 | | 1798056 | X | X | X | 188 |
| DONNA RINKEVICZ<br>10120 KINGSBURY RD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | | 1457287 | X | X | X | 845 |
| DONNA ROBERTS<br>110 LAZY WILLOW LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1807365 | X | X | X | 158 |
| DONNA ROBICHAUD<br>5601 DUNCAN RD 185<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | | 1388386 | X | X | X | 169 |
| DONNA ROCHEZ<br>582 CARYL DRIVE<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | | 1808093 | X | X | X | 632 |
| DONNA ROCHEZ<br>582 CARYL DRIVE<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | | 1808081 | X | X | X | 474 |
| DONNA ROCKETT<br>25050 SANDHILL BLVD 7B4<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1713005 | X | X | X | 338 |
| DONNA ROGERS<br>4488 ABERDEEN WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1345873 | X | X | X | 507 |
| DONNA ROKOWSKI<br>324 CAMPINAS STREET<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1790547 | X | X | X | 716 |
| DONNA ROMAN<br>118 BURGOYNE LOOP<br>DAVENPORT, FL  33897 | prior to<br>3/13/2012 | | 1719861 | X | X | X | 507 |
| DONNA ROULEAU<br>51 WILLARD ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1453939 | X | X | X | 1,014 |
| DONNA ROURKE<br>604 S MUHLENBERG ST<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1425409 | X | X | X | 169 |
| DONNA RUBIN<br>1808 FAIRWINDS DR<br>LONGS, SC  29568 | prior to<br>3/13/2012 | | 1620515 | X | X | X | 277 |
| DONNA RUGGIERO<br>4258 BERWICK DRIVE<br>LAKE WALES, FL  33859 | prior to<br>3/13/2012 | | 1384614 | X | X | X | 194 |
| DONNA RUKAVINA<br>545 THE WEST MALL<br>ETOBICOKE, ON  M9C 1G6 | prior to<br>3/13/2012 | | 1753610 | X | X | X | 1,288 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA RUKAVINA<br>545 THE WEST MALL<br>ETOBICOKE, ON  M9C 1G6 | prior to<br>3/13/2012 | | 1753610 | X | X | X | 250 |
| DONNA S FOLTZ<br>62 OBRIEN DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1751142 | X | X | X | 279 |
| DONNA SALIK<br><br>CHARLOTTE, MI  48813 | prior to<br>3/13/2012 | | 1753928 | X | X | X | 202 |
| DONNA SALMON<br>412 GARDEN<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | | 1806273 | X | X | X | 376 |
| DONNA SAMP<br><br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | | 1718781 | X | X | X | 338 |
| DONNA SAMPLE<br>104 WONDERLY DR<br>SARVER, PA  16055 | prior to<br>3/13/2012 | | 1786923 | X | X | X | 358 |
| DONNA SANCHES<br>20 ALBEE ROAD<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | | 1387535 | X | X | X | 676 |
| DONNA SANDS<br>12 MAYFLOWER ROAD<br>WOBURN, MA  01801 | prior to<br>3/13/2012 | | 1805952 | X | X | X | 79 |
| DONNA SANDS<br>12 MAYFLOWER ROAD<br>WOBURN, MA  018015445 | prior to<br>3/13/2012 | | 1784857 | X | X | X | 381 |
| DONNA SANTAMARIA<br>395 DAVIS ROAD<br>BEDFORD, MA  01730 | prior to<br>3/13/2012 | | 1746238 | X | X | X | 743 |
| DONNA SANTANIELLO<br>146 GREYSTONE AVE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | | 1731111 | X | X | X | 189 |
| DONNA SANTANIELLO<br>146 GREYSTONE AVE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | | 1770372 | X | X | X | 122 |
| DONNA SANTUCCI<br>1758 MENDON RD<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1737021 | X | X | X | 30- |
| DONNA SANTUCCI<br>1758 MENDON RD<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1385185 | X | X | X | 338 |
| DONNA SANTUCCI<br>1758 MENDON RD<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1715965 | X | X | X | 169 |
| DONNA SANTUCCI<br>1758 MENDON RD<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1737033 | X | X | X | 148 |
| DONNA SANTUCCI<br>1758 MENDON RD<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1739870 | X | X | X | 169 |
| DONNA SANTUCCI<br>1758 MENDON RD<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1737021 | X | X | X | 475 |
| DONNA SANTUCCI<br>1758 MENDON RD<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1819413 | X | X | X | 50 |
| DONNA SANTUCCI<br>1758 MENDON<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1819414 | X | X | X | 50 |
| DONNA SAUNDERS<br>19 HEATHCOTE COURT<br>GRIMSBY, ON  L3M 0A6 | prior to<br>3/13/2012 | | 1753429 | X | X | X | 301 |
| DONNA SAWYER<br>1903 CLOVER LANE<br>JANESVILLE, WI  53545 | prior to<br>3/13/2012 | | 1759432 | X | X | X | 150 |
| DONNA SAYWARD<br>49 STAFFORD HOLLOW ROAD<br>MONSON, MA  01057 | prior to<br>3/13/2012 | | 1753762 | X | X | X | 361 |
| DONNA SCHELL<br>34 WILLIAMSBURG CIRCLE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | | 1812898 | X | X | X | 158 |
| DONNA SCHUMANN<br>1700 BRONSON WAY<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1426281 | X | X | X | 169 |
| DONNA SCOLIERI<br>120 HIGHLANDER HTS DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | | 1813746 | X | X | X | 158 |
| DONNA SCOLIERI<br>120 HIGHLANDER HTS DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | | 1813746 | X | X | X | 156- |
| DONNA SEARFOSS<br>1517 EDGEWOOD AVE<br>CORAPOLIS, PA  15108 | prior to<br>3/13/2012 | | 1751931 | X | X | X | 196 |
| DONNA SEARS<br><br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | | 1749136 | X | X | X | 27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNA SEARS<br><br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1749136 | X | X | X | | 159 |
| DONNA SEARS<br>49 CARROLL ROAD<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1344961 | X | X | X | | 169 |
| DONNA SECONDINI<br>97 POND STREET<br>STONEHAM, MA 02180 | prior to<br>3/13/2012 | 1462149 | X | X | X | | 507 |
| DONNA SEIBERT<br><br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1712224 | X | X | X | | 676 |
| DONNA SHANLEY<br>4809 B CAMBRIDGE DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1813069 | X | X | X | | 124 |
| DONNA SHARP<br>2036 BRADLEY STREET<br>BELOIT, 53511 | prior to<br>3/13/2012 | 1463696 | X | X | X | | 75 |
| DONNA SHAW<br>1025 NEWTON ROAD<br>KINKORA, PE C0B1N0 | prior to<br>3/13/2012 | 1431044 | X | X | X | | 25 |
| DONNA SHAW<br>RR 1<br>KINKORA, PE C0B1N0 | prior to<br>3/13/2012 | 1431044 | X | X | X | | 169 |
| DONNA SHEA<br>40 FAIRVIEW STREET<br>SOUTH HADLEY, MA 01075 | prior to<br>3/13/2012 | 1749278 | X | X | X | | 272 |
| DONNA SHEA<br>4255 MALLEE ST<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1739254 | X | X | X | | 297 |
| DONNA SHEPARD<br>5502 FOREST HILL ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1721545 | X | X | X | | 338 |
| DONNA SHOEMAKER<br>2360 WEST ASH AVE<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1737598 | X | X | X | | 1,314 |
| DONNA SHOEMAKER<br>2360 WEST ASH AVE<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1737604 | X | X | X | | 707 |
| DONNA SIBLEY<br>37 PIONEER LANE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1793709 | X | X | X | | 428 |
| DONNA SIM<br>1276 MAPLE CROSSING BLVD UNIT 402<br>BURLINGTON, ON L7S2J9 | prior to<br>3/13/2012 | 1713880 | X | X | X | | 348 |
| DONNA SIMARD<br>9 BEACHSIDE LANE<br>COLLINGWOOD, ON L9Y 4Z5 | prior to<br>3/13/2012 | 1722799 | X | X | X | | 200 |
| DONNA SKUNDRICH<br>3512 WASHINGTON LANE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1759113 | X | X | X | | 719 |
| DONNA SLIECH<br>115 SLY FOX TRAIL<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1810751 | X | X | X | | 188 |
| DONNA SLOAN<br>120 STETSON ROAD<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1787992 | X | X | X | | 895 |
| DONNA SMITH<br>173 S YONGE ST<br>ORMOND BEACH, FL 32174 | prior to<br>3/13/2012 | 1351270 | X | X | X | | 50 |
| DONNA SMITH<br>173 S YONGE ST<br>ORMOND BEACH, FL 32174 | prior to<br>3/13/2012 | 1351270 | X | X | X | | 224 |
| DONNA SMITH<br>26 ENNIS DRIVE<br>HAZLET, NJ 07730 | prior to<br>3/13/2012 | 1812012 | X | X | X | | 524 |
| DONNA SMITH<br>8926 DOLPHIN<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1351520 | X | X | X | | 60 |
| DONNA SMITH<br>8926 DOLPHIN<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1351520 | X | X | X | | 229 |
| DONNA SMOLINSKI<br>1401 THRASHER DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1805707 | X | X | X | | 470 |
| DONNA SNYDER<br>208 GAZELLE DR<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1460914 | X | X | X | | 845 |
| DONNA SNYDER<br>46 COVERED BRIDGE ACRES<br>GLENARM, IL 62536 | prior to<br>3/13/2012 | 1758876 | X | X | X | | 652 |
| DONNA SOSIK<br><br>DICKSON CITY, PA 18519 | prior to<br>3/13/2012 | 1393479 | X | X | X | | 169 |
| DONNA SPELLMAN<br>9-11 CENTRAL STREET<br>WELLESLEY, MA 02482 | prior to<br>3/13/2012 | 1629274 | X | X | X | | 1,002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONNA SPELLMAN<br>PO BOX 218<br>CHATEAUGAY, NY 12920 | prior to<br>3/13/2012 | 1358678 | X | X | X | 0 |
| DONNA STARK<br>1015 OLEANDER ST<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1707924 | X | X | X | 125 |
| DONNA STARR<br>48 MAIN ST<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1466288 | X | X | X | 338 |
| DONNA STEPHENS<br>144 NORTHWOOD DRIVE<br>WELLAND, ON L3C 6V9 | prior to<br>3/13/2012 | 1710703 | X | X | X | 169 |
| DONNA STEVENS<br>2445 SAUNDERS SETTLEMENT RD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1786195 | X | X | X | 150 |
| DONNA STEWART<br>511 WELHAM RD<br>BARRIE, ON L4N 7V3 | prior to<br>3/13/2012 | 1793485 | X | X | X | 716 |
| DONNA STOKER<br>28720 COUNTY ROAD 354<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | 1390836 | X | X | X | 338 |
| DONNA STOUT<br>1392 CORKTREE CIRCLE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1717229 | X | X | X | 169 |
| DONNA STOUT<br>2721 GLEASON PKWY<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1742838 | X | X | X | 807 |
| DONNA STOUT<br>2721 GLEASON PKWY<br>CAPE CORAL, MA 33914 | prior to<br>3/13/2012 | 1808771 | X | X | X | 496 |
| DONNA STUCKEY<br>94 HEMLOCK TERRACE<br>CANTON, IL 61520 | prior to<br>3/13/2012 | 1450987 | X | X | X | 441 |
| DONNA STUOKAS<br>1577 HWY 56 RR 1<br>HANNON, ON L0R1P0 | prior to<br>3/13/2012 | 1721453 | X | X | X | 169 |
| DONNA SULLIVAN<br>14 KIRBY CRES<br>WHITBY, ON L1N 6T2 | prior to<br>3/13/2012 | 1751713 | X | X | X | 454 |
| DONNA SULLIVAN<br>280 LAKESHORE RD<br>ST CATHARINES, ON L2M1R6 | prior to<br>3/13/2012 | 1383798 | X | X | X | 115 |
| DONNA SULLIVAN<br>61 N LYON ST<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1804060 | X | X | X | 90 |
| DONNA SULLIVAN<br>61 N LYON ST<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1804060 | X | X | X | 406 |
| DONNA SUTHERLAND<br>27 ETRE DRIVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1579335 | X | X | X | 306 |
| DONNA SZCZEPANKOWSKI<br>3656 PINEWOOD DRIVE<br>WEST HOMESTEAD, PA 15120 | prior to<br>3/13/2012 | 1714402 | X | X | X | 858 |
| DONNA TATRO<br>100 BEAN RD<br>MOULTONBOROUGH, NH 03254 | prior to<br>3/13/2012 | 1737215 | X | X | X | 0 |
| DONNA THOMPSON<br>3810 LIMERICK ROAD<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1454600 | X | X | X | 676 |
| DONNA THOMPSON<br>4685 KENSINGTON<br>ST-HUBERT , QC J3Y 2W2 | prior to<br>3/13/2012 | 1724069 | X | X | X | 1,107 |
| DONNA THOMSON<br>14 GLENHURST CIRCLE<br>SAINT CATHARINES, ON L2T 1Z1 | prior to<br>3/13/2012 | 1465044 | X | X | X | 388 |
| DONNA THORPE<br>7808 NORTH GATE RD<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1348860 | X | X | X | 338 |
| DONNA TODISCO<br>69 PINE CIRCLE DRIVE<br>PALM COAST, FL 32164 | prior to<br>3/13/2012 | 1737302 | X | X | X | 337 |
| DONNA TRIYONIS<br>2719 KITTY HAWK CT<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1740008 | X | X | X | 170 |
| DONNA TRUMAN<br>6065 GOODRICH RD<br>CLARENCE CTR, NY 14032 | prior to<br>3/13/2012 | 1716152 | X | X | X | 507 |
| DONNA VALAN FOLKEMA<br>23286 TIMBER RIDGE DR<br>BIG RAPIDS, MI 49307 | prior to<br>3/13/2012 | 1811749 | X | X | X | 286 |
| DONNA VALAN FOLKEMA<br>23286 TIMBER RIDGE<br>BIG RAPIDS, MI 49307 | prior to<br>3/13/2012 | 1719142 | X | X | X | 338 |
| DONNA VALTER<br>105 NATALIE CT<br>BLOOMINGDALE, NJ 07403 | prior to<br>3/13/2012 | 1718760 | X | X | X | 1,352 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONNA VANDERLAAN<br>28 STEELE CIRCLE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1785332 | X | X | X | 199 |
| DONNA VASQUEZ<br>44 HALEY DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1428083 | X | X | X | 25 |
| DONNA VASQUEZ<br>44 HALEY DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1428083 | X | X | X | 115 |
| DONNA VERLEGER<br>2726 GEERT CT<br>LANSING, MI  48910 | prior to<br>3/13/2012 | 1447918 | X | X | X | 130 |
| DONNA VINCENT<br>218 SEA TRAIL DR W<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1793503 | X | X | X | 1,074 |
| DONNA VINCENT<br>218 SEA TRAIL DR W<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1793542 | X | X | X | 358 |
| DONNA VINCENT<br>218 SEA TRAIL DRIVE W<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1344733 | X | X | X | 169 |
| DONNA VOGT<br>129 MAYER AVE<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1797429 | X | X | X | 86 |
| DONNA WAITS<br>4723 S LONG LAKE DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1431165 | X | X | X | 25 |
| DONNA WAITS<br>4723 S LONG LAKE DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1431165 | X | X | X | 115 |
| DONNA WALKER<br>106 SHEFFIELD COURT<br>CHALFONT, PA  18914 | prior to<br>3/13/2012 | 1762593 | X | X | X | 217 |
| DONNA WALKER<br>106 SHEFFIELD COURT<br>CHALFONT, PA  18914 | prior to<br>3/13/2012 | 1788034 | X | X | X | 179 |
| DONNA WALL<br>88 BEACON HILL<br>GRAND ISLE, VT  05458 | prior to<br>3/13/2012 | 1793148 | X | X | X | 179 |
| DONNA WALLACE<br>3696 TWINMAPLE DRIVE<br>MISSISSAUGA, ON  L4Y 3R5 | prior to<br>3/13/2012 | 1719556 | X | X | X | 169 |
| DONNA WALSH<br>16 STOWELL AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1384598 | X | X | X | 115 |
| DONNA WALSH<br>16 STOWELL AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1384598 | X | X | X | 30 |
| DONNA WARING<br>4988 GULFGATE LANE<br>ST JAMES CITY, FL  33956 | prior to<br>3/13/2012 | 1790102 | X | X | X | 179 |
| DONNA WARRING<br>14MARSHBORO DRIVE<br>DUNDAS, ON  L9H5E1 | prior to<br>3/13/2012 | 1717936 | X | X | X | 338 |
| DONNA WATERS<br>35 TALMADGE DRIVE<br>SPRINGFIELD, MA  01118 | prior to<br>3/13/2012 | 1803516 | X | X | X | 154 |
| DONNA WATSON<br>1590 GREENVILLE ROAD<br>ASHBY, MA  01431 | prior to<br>3/13/2012 | 1660153 | X | X | X | 74 |
| DONNA WATSON<br>53 GLORIA DRIVE<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1806068 | X | X | X | 624 |
| DONNA WEBB<br>6142 HIDDEN LAKE CIRCLE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1715947 | X | X | X | 338 |
| DONNA WEIGHTMAN<br>PO BOX 403<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1804887 | X | X | X | 79 |
| DONNA WEISS<br>703 EDMOND ST<br>PITTSBURGH, PA  15224 | prior to<br>3/13/2012 | 1428460 | X | X | X | 169 |
| DONNA WEITHMAN<br>610 LINDEN LANE<br>WILLARD, OH  44890 | prior to<br>3/13/2012 | 1711400 | X | X | X | 125 |
| DONNA WELSH<br>510 62ND AVE N<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1825340 | X | X | X | 316 |
| DONNA WHEELER<br>PO BOX 75<br>LYNDON CENTER, VT  05850 | prior to<br>3/13/2012 | 1727692 | X | X | X | 228 |
| DONNA WHEELER<br>PO BOX 75<br>LYNDON CENTER, VT  05850-0075 | prior to<br>3/13/2012 | 1436004 | X | X | X | 169 |
| DONNA WHEELER<br>POBOX 75<br>LYNDON CENTER, VT  05850 | prior to<br>3/13/2012 | 1727692 | X | X | X | 20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DONNA WHITE<br>3612 SOUTH CRETE DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1756208 | X | X | X | 325 |
| DONNA WHITE<br>6 BRIDLEWOOD DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1388936 | X | X | X | 338 |
| DONNA WILD<br>1641 SPRINGMEIR<br>QUINCY, IL 62305 | prior to<br>3/13/2012 | 1462008 | X | X | X | 115 |
| DONNA WILD<br>1641 SPRINGMEIR<br>QUINCY, IL 62305 | prior to<br>3/13/2012 | 1805183 | X | X | X | 143 |
| DONNA WILSON | prior to<br>3/13/2012 | 1384393 | X | X | X | 100 |
| DONNA WILSON<br>176 WICKLOW DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1812274 | X | X | X | 158 |
| DONNA WINDSOR<br>24611 RIO VILLA LAKES CIRCLE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1815524 | X | X | X | 233 |
| DONNA WOOD<br>452 PLEASANT VIEW<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1465661 | X | X | X | 169 |
| DONNA WOODS<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1829645 | X | X | X | 50 |
| DONNA WOODS<br>4053 PERCHA PL<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1392837 | X | X | X | 791 |
| DONNA WOTTA<br>, | prior to<br>3/13/2012 | 1350376 | X | X | X | 155 |
| DONNA Y DOTY<br>2215 HAYLOFT LANE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1498774 | X | X | X | 158 |
| DONNA YOUNG<br>24 FRENCH MTN DR<br>LAKE GEORGE, NY 12845 | prior to<br>3/13/2012 | 1790541 | X | X | X | 358 |
| DONNA ZANONE<br>91 ELEVENTH STREET<br>CRESSKILL, NJ 07626 | prior to<br>3/13/2012 | 1389782 | X | X | X | 338 |
| DONNA ZANONE<br>91 ELEVENTH STREET<br>CRESSKILL, NJ 07626 | prior to<br>3/13/2012 | 1434548 | X | X | X | 80 |
| DONNA ZANONE<br>91 ELEVENTH STREET<br>CRESSKILL, NJ 07626 | prior to<br>3/13/2012 | 1434548 | X | X | X | 258 |
| DONNA ZANONE<br>91 ELEVENTH STREET<br>CRESSKILL, NJ 07626 | prior to<br>3/13/2012 | 1465184 | X | X | X | 229 |
| DONNA ZIONIC<br>216 RAYJON DR<br>OREANA, IL 62554 | prior to<br>3/13/2012 | 1436434 | X | X | X | 338 |
| DONNAMARIE PAOLINO<br>19 WUNNEGIN<br>EAST GREENWICH, RI 02818 | prior to<br>3/13/2012 | 1778989 | X | X | X | 580 |
| DONNARAY CAPUTO<br>40 COUNTRYSIDE ROAD<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1427890 | X | X | X | 50 |
| DONNARAY CAPUTO<br>40 COUNTRYSIDE ROAD<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1427890 | X | X | X | 338 |
| DONNELL SOLES<br>1304 TIDWAY CIRCLE<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1752869 | X | X | X | 346 |
| DONNELL SOLES<br>1304 TIDWAY CIRCLE<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1760659 | X | X | X | 173 |
| DONNITA DEAN<br>138 SHERMAN AVE<br>PITTSBURGH, PA 15223 | prior to<br>3/13/2012 | 1460574 | X | X | X | 55 |
| DONOVAN MCCREIGHT<br>36 TOWNHILL DR<br>EUSTIS, FL 32726 | prior to<br>3/13/2012 | 1798746 | X | X | X | 184 |
| DOONA WOOD<br>452 PLEASANT VIEW<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1821476 | X | X | X | 50 |
| DORA BAKER<br>2389 VICKSBURG CT<br>KENTWOOD, MI 49508 | prior to<br>3/13/2012 | 1718027 | X | X | X | 1,014 |
| DORA DAMETTO<br>114 DAVIDSON BLVD<br>DUNDAS, ON L9H 7M5 | prior to<br>3/13/2012 | 1599473 | X | X | X | 764 |
| DORA DEVEAUX<br>94 KRIEGHOFF DRIVE<br>HAMILTON, ON L9B2L4 | prior to<br>3/13/2012 | 1550533 | X | X | X | 150 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORA DIRRMAN<br>5166 KNIGHT RD<br>HURON, OH  44839 | prior to<br>3/13/2012 | | 1463068 | X | X | X | 109 |
| DORA GIGIC<br>8357 DENARGO RD<br>NORTHPORT, FL  34287 | prior to<br>3/13/2012 | | 1385414 | X | X | X | 791 |
| DORA GOLDBERG<br>4 K PINE CLUSTER CIRCLE<br>ENGLISHTOWN, NJ  07726 | prior to<br>3/13/2012 | | 1353032 | X | X | X | 169 |
| DORA GRAVES<br><br>PLANT CITY, FL  33565 | prior to<br>3/13/2012 | | 1809004 | X | X | X | 416 |
| DORA NIEMANN<br>15009 P DRIVE SOUTH<br>TEKONSHA, MI  49092 | prior to<br>3/13/2012 | | 1564294 | X | X | X | 112 |
| DORA NIEMANN<br>15009 P DRIVE SOUTH<br>TEKONSHA, MI  49092 | prior to<br>3/13/2012 | | 1563894 | X | X | X | 328 |
| DORA RIVIERE<br><br>. | prior to<br>3/13/2012 | | 1730864 | X | X | X | 68 |
| DORA SABATINO<br>844 BIMINI LANE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1436595 | X | X | X | 338 |
| DORA WAWRZYNIAK<br>1159 PENN AVENUE<br>VANDERGRIFT, PA  15690 | prior to<br>3/13/2012 | | 1714576 | X | X | X | 169 |
| DORALEE DERYKE<br>3624 GRACE RD<br>KALAMAZOO, MI  49006-2830 | prior to<br>3/13/2012 | | 1457154 | X | X | X | 310 |
| DORALLE BUGGS<br>1160 HOLLMAN STREET<br>PLATTEVILLE, WI  53818 | prior to<br>3/13/2012 | | 1814308 | X | X | X | 158 |
| DORCAS PRIVETT<br>3366 S DIAMOND<br>INVERNESS, FL  34452 | prior to<br>3/13/2012 | | 1787733 | X | X | X | 716 |
| DOREEN AVALLONE<br>25 ADAMS RD<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | | 1790053 | X | X | X | 179 |
| DOREEN BARCOMB<br>PO BOX 1<br>ELLENBURG CENTER, NY  12934 | prior to<br>3/13/2012 | | 1427314 | X | X | X | 169 |
| DOREEN BARCOMB<br>PO BOX 1<br>ELLENBURG CENTER, NY  12934 | prior to<br>3/13/2012 | | 1745581 | X | X | X | 169 |
| DOREEN BAUM<br>2304 LAKE WOODBERRY CIRCLE<br>BRANDON, FL  33510 | prior to<br>3/13/2012 | | 1768193 | X | X | X | 0 |
| DOREEN BELDEN<br>2782 SEQUOIA DR<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | | 1716146 | X | X | X | 169 |
| DOREEN BENTLEY<br>259 OLEARY RD<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | | 1464072 | X | X | X | 169 |
| DOREEN BRANGENBERG<br>10381 N GROVE<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | | 1708683 | X | CT | X | 130 |
| DOREEN BRANGENBERG<br>10381 NORTH GROVE ROAD<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | | 1449987 | X | X | X | 130 |
| DOREEN BUSH<br>1826 MINER FARM ROAD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | | 1805798 | X | X | X | 94 |
| DOREEN CHILDS<br>97 BAYWOOD DRIVE<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | | 1711550 | X | X | X | 169 |
| DOREEN CICCONE<br>131 BERRINGTON RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1428893 | X | X | X | 55 |
| DOREEN CICCONE<br>131 BERRINGTON RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1461041 | X | X | X | 338 |
| DOREEN COLEMAN<br>455 SUNNEHANNA DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1737029 | X | X | X | 30 |
| DOREEN COLEMAN<br>455 SUNNEHANNA DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1737029 | X | X | X | 140 |
| DOREEN CUSACK<br>2707 EAST GRAND RESERVE<br>CLEARWATER, FL  33759 | prior to<br>3/13/2012 | | 1723682 | X | X | X | 391 |
| DOREEN DEXTER<br>PO BOX 9<br>BUFFALO, NY  14240 | prior to<br>3/13/2012 | | 1806441 | X | X | X | 188 |
| DOREEN DIAZ<br>53 CHARLOTTE ST<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | | 1429711 | X | X | X | 557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOREEN DOHRMANN<br>1717 GRANT CIRCLE<br>LELAND, NC  28451 | prior to<br>3/13/2012 | 1747901 | X | X | X | 148 |
| DOREEN DREW<br>79 FELLOWES CRESCENT<br>WATERDOWN, ON  L0R 2H3 | prior to<br>3/13/2012 | 1713434 | X | X | X | 338 |
| DOREEN DUNHAM<br>405-216C  PLAINES RD WEST<br>BURLINGTON, ON  L7T4L1 | prior to<br>3/13/2012 | 1714578 | X | X | X | 338 |
| DOREEN FISH<br>140 MILL ROAD<br>NORFOLK, NY  13667 | prior to<br>3/13/2012 | 1769656 | X | X | X | 166 |
| DOREEN FOX<br>450 DUNDAS STREET WEST<br>BELLEVILLE, ON  K8P1B7 | prior to<br>3/13/2012 | 1764307 | X | X | X | 892 |
| DOREEN GAGLIASTRO<br>36 SULLIVAN BLVD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1805903 | X | X | X | 692 |
| DOREEN GAGLIASTRO<br>36 SULLIVAN BLVD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1813918 | X | X | X | 218 |
| DOREEN GARDNER<br>17473 CAPE HORN BLVD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1389019 | X | X | X | 338 |
| DOREEN GENET<br>4906 MEYER RD<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1806539 | X | X | X | 218 |
| DOREEN GEORGE<br>29 PLEASANT ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1725697 | X | X | X | 370 |
| DOREEN GIANNELLI<br>18 VALLEYVIEW DR<br>ESSEX, VT  05452 | prior to<br>3/13/2012 | 1573874 | X | X | X | 1,063 |
| DOREEN HARDER<br>338 BELCHERTOWN RD.<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1713319 | X | X | X | 338 |
| DOREEN HARDER<br>338 BELCHERTOWN RD.<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1754046 | X | X | X | 327 |
| DOREEN HERBERT<br>28 BEERS AVE<br>NORWELL, MA  02061 | prior to<br>3/13/2012 | 1414974 | X | X | X | 664 |
| DOREEN HOLLAND<br>301 WEST ST<br>READING, MA  01867 | prior to<br>3/13/2012 | 1407192 | X | X | X | 220 |
| DOREEN HOLLAND<br>391 WEST ST<br>READING, MA  01867 | prior to<br>3/13/2012 | 1475693 | X | X | X | 444 |
| DOREEN HOPPY<br>134 LONDONDERRY LN<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1828658 | X | X | X | 50 |
| DOREEN LUCIANI<br>12 CRESTLAN DRIVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1800675 | X | X | X | 124 |
| DOREEN M MARTEL<br>18462 GERANIUM ROAD<br>FORT MYERS, FL  33967-3322 | prior to<br>3/13/2012 | 1811661 | X | X | X | 158 |
| DOREEN M MARTEL<br>18462 GERANIUM ROAD<br>FORT MYERS, FL  33967-3322 | prior to<br>3/13/2012 | 1811671 | X | X | X | 158 |
| DOREEN MAGRATH<br>. | prior to<br>3/13/2012 | 1321138 | X | X | X | 50 |
| DOREEN MAGRATH<br>. | prior to<br>3/13/2012 | 1321138 | X | X | X | 100 |
| DOREEN MALONE<br>3 SCACE AVE<br>BROCKVILLE, ON  P6V 2A3 | prior to<br>3/13/2012 | 1723160 | X | X | X | 200 |
| DOREEN MARIUZ<br>9 MAC KAY ST NORTH<br>BRAMPTON, ON  L6S 2Z9 | prior to<br>3/13/2012 | 1808732 | X | X | X | 790 |
| DOREEN MARTEL<br>. | prior to<br>3/13/2012 | 1787462 | X | X | X | 358 |
| DOREEN MROWKA<br>81 LYNCH HILL RD<br>OAKDALE, CT  06370 | prior to<br>3/13/2012 | 1812358 | X | X | X | 376 |
| DOREEN MUSSO<br>354 ELM ST<br>ELMWOOD PARK, NJ  07407 | prior to<br>3/13/2012 | 1825367 | X | X | X | 188 |
| DOREEN OCONNOR<br>1210 BRANDI DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1797418 | X | X | X | 79 |
| DOREEN OCONNOR<br>1210 BRANDI DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1797399 | X | X | X | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOREEN OCONNOR<br>1210 BRANDI DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1797325 | X | X | X | 188 |
| DOREEN OCONNOR<br>1210 BRANDI DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1797568 | X | X | X | 158 |
| DOREEN OCONNOR<br>1210 BRANDI DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1797278 | X | X | X | 158 |
| DOREEN OCONNOR<br>1625 BUFFALO AVE<br>NIAGARA FALLS, NY 14303 | prior to<br>3/13/2012 | 1749080 | X | X | X | 144 |
| DOREEN OCONNOR<br>1625 BUFFALO AVE<br>NIAGARA FALLS, NY 14303 | prior to<br>3/13/2012 | 1787876 | X | X | X | 190 |
| DOREEN OCONNOR<br>1625 BUFFALO AVE<br>NIAGARA FALLS, NY 14303 | prior to<br>3/13/2012 | 1784589 | X | X | X | 245 |
| DOREEN PRAGEL<br>.<br> | prior to<br>3/13/2012 | 1455215 | X | X | X | 229 |
| DOREEN SCANLON<br>99 PRINCE ST<br>BOSTON, MA 02113 | prior to<br>3/13/2012 | 1802264 | X | X | X | 169 |
| DOREEN SCANLON<br>99 PRINCE ST<br>BOSTON , MA 02113 | prior to<br>3/13/2012 | 1802587 | X | X | X | 184 |
| DOREEN SEGUIN<br>136 MAIN ST<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1392994 | X | X | X | 338 |
| DOREEN SOMERVILLE<br>150 HARBORSIDE AVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1404312 | X | X | X | 25- |
| DOREEN SOMERVILLE<br>150 HARBORSIDE AVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1404312 | X | X | X | 173 |
| DOREEN STANLEY<br>5827 JACILLE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1360190 | X | X | X | 338 |
| DOREEN T EICKMEIER<br>PO BOX 281<br>MILDMAY, ON N0G 2J0 | prior to<br>3/13/2012 | 1787658 | X | X | X | 301 |
| DOREEN TAYLOR<br>PO BOX 84<br>VOORHEESVILLE, NY 12186 | prior to<br>3/13/2012 | 1744987 | X | X | X | 676 |
| DOREEN VITIELLO<br>511 WEDGE DRIVE<br>DICKSON CITY, PA 18519 | prior to<br>3/13/2012 | 1735919 | X | X | X | 555 |
| DOREEN WADDELL<br>31 STAPLEDON CRES<br>OTTAWA, ON K2H9L4 | prior to<br>3/13/2012 | 1806886 | X | X | X | 218 |
| DOREEN WICKMAN<br>127 PRINCETON ST<br>MANCHESTER, CT 06042 | prior to<br>3/13/2012 | 1387334 | X | X | X | 338 |
| DOREEN WILSON<br>36 WEST ROUEN DRIVE<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1802775 | X | X | X | 316 |
| DOREEN YOUNG<br>25 16TH STREET NORTH<br>WASAGA BEACH, ON L9Z2J3 | prior to<br>3/13/2012 | 1720402 | X | X | X | 338 |
| DOREEN YOUNG<br>25 16TH STREET NORTH<br>WASAGA BEACH, ON L9Z2J3 | prior to<br>3/13/2012 | 1792329 | X | X | X | 179 |
| DOREEN YOUNG<br>25 16TH STREET NORTH<br>WASAGA BEACH, ON L9Z2J3 | prior to<br>3/13/2012 | 1817303 | X | X | X | 50 |
| DOREEN YOUNG<br>5510 SW 4TH PLACE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1390849 | X | X | X | 115 |
| DORENE CAIN<br>1201 LINDEN ST<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1783462 | X | X | X | 603 |
| DORENE MURPHY<br>6430 SUNRAY CREST DRIVE<br>VICTOR, NY 14564 | prior to<br>3/13/2012 | 1756060 | X | X | X | 361 |
| DORENE WEEKS<br>221 SOUTH LOCUS<br>TREMONT, ILL 61568 | prior to<br>3/13/2012 | 1455976 | X | X | X | 115 |
| DORETTA SKIDMORE<br>58 DAVID AVE<br>HAMILTON, ON L9A 3V3 | prior to<br>3/13/2012 | 1796277 | X | X | X | 413 |
| DORI P KEHOWSKI<br>9 OVERLOOK AVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1430134 | X | X | X | 338 |
| DORI MCKEARN<br>911 OCEAN DRIVE<br>JUNO BEACH, FL 33408 | prior to<br>3/13/2012 | 1391499 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORI VECCHIO<br>52 RIDGEWOOD ROAD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1509453 | X | X | X | | 346 |
| DORI WILLIAMS<br>2649 PHEASANT RUN<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1742960 | X | X | X | | 169 |
| DORI WILLIAMS<br>2649 PHEASANT RUN<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1740504 | X | X | X | | 169 |
| DORIE HINES<br>2465 RUE DU PAYSAN NORD<br>ST ROMUALD, QC G6W2W2 | prior to<br>3/13/2012 | 1809757 | X | X | X | | 188 |
| DORIE HINES<br>2465 RUE DU PAYSAN NORD<br>ST ROMUALD, QC G6W2W2 | prior to<br>3/13/2012 | 1809735 | X | X | X | | 376 |
| DORIE HINES<br>2465 RUE DU PAYSAN NORD<br>ST ROMUALD, QC G6W2W2 | prior to<br>3/13/2012 | 1809780 | X | X | X | | 79 |
| DORIE HINES<br>2465 RUE DU PAYSAN NORD<br>ST ROMUALD, QC G6W2W2 | prior to<br>3/13/2012 | 1809713 | X | X | X | | 297 |
| DORINA PONESSI<br>141 GOODALE DR<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1720759 | X | X | X | | 169 |
| DORINA PONESSI<br>141 GOODALE DR<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1389605 | X | X | X | | 338 |
| DORINDA KOHLUN<br>107 NOTTINGHAM RD<br>ROYAL PALM BEACH, FL 33411 | prior to<br>3/13/2012 | 1462466 | X | X | X | | 338 |
| DORINE GIBBS<br>, | prior to<br>3/13/2012 | 1751805 | X | X | X | | 303 |
| DORINE GIBBS<br>370 PARKERSVILLE RD<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1755792 | X | X | X | | 90 |
| DORINE GIBBS<br>370 PARKERSVILLE RD<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1755792 | X | X | X | | 446 |
| DORINE SMITH<br>, | prior to<br>3/13/2012 | 1464443 | X | X | X | | 224 |
| DORINE SMITH<br>217 LAZY RIVER ROAD<br>NORTHPORT , FL 34287 | prior to<br>3/13/2012 | 1745879 | X | X | X | | 0 |
| DORINE WASKEWICZ<br>855 JOHN FITCH HIGHWAY<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1758793 | X | X | X | | 185 |
| DORIS M     DORIS M LOCKTON<br>5131 GLENN VALLEY DR<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1771415 | X | X | X | | 161 |
| DORIS A DAVIS<br>3804 SPATTERDOCK LANE<br>PORT ST LUCIE, FL 34952 | prior to<br>3/13/2012 | 1812010 | X | X | X | | 154 |
| DORIS ADAMS<br>1 -53 BUNTING RD<br>ST CATHARINES, ON L2P 3Y6 | prior to<br>3/13/2012 | 1716426 | X | X | X | | 169 |
| DORIS AKERS<br>400 SILVERLEAF ST<br>RUSHVILLE, IL 62681 | prior to<br>3/13/2012 | 1589713 | X | X | X | | 203 |
| DORIS BRAND<br>41 PLEASANTVIEW DRIVE<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1384350 | X | X | X | | 169 |
| DORIS BROWN<br>26 COMMERCIAL STREET<br>CONCORD, NH 03301 | prior to<br>3/13/2012 | 1422175 | X | X | X | | 122 |
| DORIS CAPLETTE<br>25 SUTTON AVE<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1753558 | X | X | X | | 210 |
| DORIS CARBONE<br>7 PRESTIGE DRIVE<br>STONEY CREEK, ON L8G 4Z7 | prior to<br>3/13/2012 | 1808926 | X | X | X | | 624 |
| DORIS CARBONE<br>7 PRESTIGE DRIVE<br>STONEY CREEK, ON L8G4Z7 | prior to<br>3/13/2012 | 1460775 | X | X | X | | 388 |
| DORIS CIARAVELLA<br>36 ASHMORE AVE<br>TORONTO, ON M8Z4C4 | prior to<br>3/13/2012 | 1819511 | X | X | X | | 50 |
| DORIS CIARAVELLA<br>36 ASHMORE AVE<br>TORONTO, ON M8Z4C4 | prior to<br>3/13/2012 | 1819509 | X | X | X | | 50 |
| DORIS CIARAVELLA<br>36 ASHMORE AVE<br>TORONTO, ON M8Z4C4 | prior to<br>3/13/2012 | 1819506 | X | X | X | | 50 |
| DORIS CIARAVELLA<br>36 ASHMORE AVE<br>TORONTO, ONT M8Z4C4 | prior to<br>3/13/2012 | 1353861 | X | X | X | | 164 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORIS DATSKO<br>2085 DANIEL AVE<br>AKRON, OH 44312 | prior to<br>3/13/2012 | 1385323 | X | X | X | | 229 |
| DORIS DAVIS<br>564 MCCOMBS RD<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1811636 | X | X | X | | 632 |
| DORIS DAVIS<br>564 MCCOMBS RD<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1814444 | X | X | X | | 79 |
| DORIS DAYTON<br><br>. | prior to<br>3/13/2012 | 1455236 | X | X | X | | 169 |
| DORIS DESROSIERS<br>522 CLARION PLACE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1816435 | X | X | X | | 411 |
| DORIS GARRETT<br>3916 EAGLE WING RD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1708400 | X | X | X | | 435 |
| DORIS GAUTHIER<br>44 GREENHALGE ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1807370 | X | X | X | | 94 |
| DORIS GLEASON<br>240 GRAY MANS LOOP<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1753316 | X | X | X | | 149 |
| DORIS GLEASON<br>240 GRAY MANS LOOP<br>PAWLEYS ISLAND, SC 29985 | prior to<br>3/13/2012 | 1812163 | X | X | X | | 376 |
| DORIS GODFREY<br>PO BOX 386<br>DEWITTVILLE, NY 14728 | prior to<br>3/13/2012 | 1742496 | X | X | X | | 679 |
| DORIS GOYETTE<br>48 BEACH STREET<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1460117 | X | X | X | | 458 |
| DORIS GRASS<br>2200MOULTRIE AVE<br>MATTOON, IL 61938 | prior to<br>3/13/2012 | 1805302 | X | X | X | | 109 |
| DORIS GUAY<br>3707 CONSTANCE AVE SW<br>SUPPLY, NC 28462 | prior to<br>3/13/2012 | 1811861 | X | X | X | | 158 |
| DORIS GUY<br>7-7908 PERRAS<br>MONTREAL, QC H1E4X2 | prior to<br>3/13/2012 | 1751953 | X | X | X | | 410 |
| DORIS HALLIDAY<br>457 WESTHAM DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1786006 | X | X | X | | 179 |
| DORIS HALLIDAY<br>457 WESTHAM DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1813864 | X | X | X | | 218 |
| DORIS HALLIDAY<br>457 WESTHAM DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1813880 | X | X | X | | 79 |
| DORIS HILLE<br>22278 COUNTY RD V<br>ARCHBOLD, OH 43502 | prior to<br>3/13/2012 | 1388329 | X | X | X | | 25 |
| DORIS HOENIG<br>104 HOLLY SPRINGS CT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1715557 | X | X | X | | 169 |
| DORIS HOENIG<br>104 HOLLY SPRINGS CT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1738294 | X | X | X | | 60 |
| DORIS HOENIG<br>104 HOLLY SPRINGS CT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1738294 | X | X | X | | 169 |
| DORIS HOENIG<br>104 HOLLY SPRINGS CT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1715557 | X | X | X | | 50 |
| DORIS J MAIDEN<br>112 BARNACLE LANE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1462130 | X | X | X | | 55 |
| DORIS JOHNSON<br>5136 GREEN MEADOW<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1731514 | X | X | X | | 134 |
| DORIS JONES<br>2124 COOKES LN<br>MOBILE , AL 36693 | prior to<br>3/13/2012 | 1829394 | X | X | X | | 50 |
| DORIS K MCDEVITT<br>157 MINGES CIRCLE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1788378 | X | X | X | | 537 |
| DORIS KELLER<br>PO BOX 70<br>EFFINGHAM, IL 62401 | prior to<br>3/13/2012 | 1736918 | X | X | X | | 507 |
| DORIS KELLER<br>PO BOX 70<br>EFFINGHAM, IL 62401 | prior to<br>3/13/2012 | 1736915 | X | X | X | | 338 |
| DORIS KELLER<br>PO BOX 70<br>EFFINGHAM, IL 62401 | prior to<br>3/13/2012 | 1816330 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DORIS KNAUS | prior to 3/13/2012 | 1385155 | X | X | X | 50 |
| DORIS L DONAUBAUER 101 HARVEST CT VOLO, IL  60020 | prior to 3/13/2012 | 1421873 | X | X | X | 580 |
| DORIS L LEPP PO BOX 312 VIRGIL, ON  L0S 1T0 | prior to 3/13/2012 | 1728110 | X | X | X | 150 |
| DORIS LECOURT 22 WOODLAWN RD HADLEY, MA  01035 | prior to 3/13/2012 | 1436750 | X | X | X | 169 |
| DORIS LEONARD 5339 EBENEZER PLACE LAKELAND, FLORIDA 33810 | prior to 3/13/2012 | 1784294 | X | X | X | 292 |
| DORIS LONGE 2 COASTAL COURT PORT DOVER, ON  N0A 1N7 | prior to 3/13/2012 | 1347489 | X | X | X | 169 |
| DORIS M GEORGE 146 CAMBRIDGE DRIVE GLASTONBURY, CT  06033-1379 | prior to 3/13/2012 | 1789954 | X | X | X | 179 |
| DORIS MA WALVIUS 10577 LAKESHORE RD RR2 PORT COLBORNE, ON  L3K5V4 | prior to 3/13/2012 | 1775794 | X | X | X | 300 |
| DORIS MAIDEN 112-2 BARNACLE LANE LITTLE RIVER, SC  29566 | prior to 3/13/2012 | 1705863 | X | X | X | 229 |
| DORIS MANDEVILLE 57 STAWICKI ROAD NORTH GROSVENORDALE, CO  06255 | prior to 3/13/2012 | 1711596 | X | X | X | 169 |
| DORIS MELENDEZ 40 LAKESIDE AVE 4 WORCESTER, MA  01603 | prior to 3/13/2012 | 1350587 | X | X | X | 169 |
| DORIS MERGL | prior to 3/13/2012 | 1742734 | X | X | X | 169 |
| DORIS MORSE 29200 JONES LOOP RD 505 PUNTA GORDA, FL  33950 | prior to 3/13/2012 | 1777254 | X | X | X | 254 |
| DORIS OCONNOR 699 NIAGARA ST TONAWANDA, NY  14150 | prior to 3/13/2012 | 1787702 | X | X | X | 239 |
| DORIS OGDEN 206 RICHMOND DRIVE SHELBURNE, VT  05482 | prior to 3/13/2012 | 1402915 | X | X | X | 795 |
| DORIS OLEVNIK 20 NORTHVIEW DRIVE PENN YAN, NY  14527 | prior to 3/13/2012 | 1749929 | X | X | X | 497 |
| DORIS OMALLEY 4 BRANDON LANE NOKOMIS, IL  62075 | prior to 3/13/2012 | 1464081 | X | X | X | 109 |
| DORIS REISINGER 85 COTTAGE GROVE SPRINGFIELD, IL  62712 | prior to 3/13/2012 | 1789742 | X | X | X | 120 |
| DORIS RITZ 9589 CHARLEMONT RD PERRYSBURG, OH  43551 | prior to 3/13/2012 | 1578834 | X | X | X | 109 |
| DORIS ROME BRANDFORD,   N3R 3S4 | prior to 3/13/2012 | 1458223 | X | X | X | 284 |
| DORIS ROUSE 7137 POPLAR DR BEWDLEY, ON  K0L1E0 | prior to 3/13/2012 | 1750724 | X | X | X | 60 |
| DORIS SIMON 1981G BENT GRASS DR SURFSIDE BEACH, SC  29575 | prior to 3/13/2012 | 1776763 | X | X | X | 471 |
| DORIS SLEEMAN 3027 HASKELL ST KALAMAZOO, MI  49006 | prior to 3/13/2012 | 1818100 | X | X | X | 174 |
| DORIS SLEEMAN 3027 HASKELL ST KALAMAZOO, MI  49006 | prior to 3/13/2012 | 1818095 | X | X | X | 174 |
| DORIS SMITH 82 SOUTH SHORE DRIVE STURBRIDGE, MA  01566 | prior to 3/13/2012 | 1458334 | X | X | X | 249 |
| DORIS THWAITS 13321 NORTH EAST SHORE DR SYRACUSE, IN  46567 | prior to 3/13/2012 | 1435241 | X | X | X | 100 |
| DORIS TIMMER 1147 ELIZABETH CT THE VILLAGES, FL  32162 | prior to 3/13/2012 | 1388552 | X | X | X | 169 |
| DORIS TRINQUE 988 DRUM STREET FORT COVINGTON, NY  12937 | prior to 3/13/2012 | 1719266 | X | X | X | 169 |
| DORIS URBAN 1 PELICAN CT CAROLINA SHORES, NC  28467 | prior to 3/13/2012 | 1459452 | X | X | X | 20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DORIS URBAN<br>1 PELICAN CT<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | 1459452 | X | X | X | 368 |
| DORIS URBAN<br>1 PELICAN CT<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | 1459452 | X | X | X | 30 |
| DORIS URBAN<br>1 PELICAN CT<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | 1459452 | X | X | X | 30- |
| DORIS VARGO<br>BOX 61<br>CALEDONIA, NY 14423 | prior to<br>3/13/2012 | 1434208 | X | X | X | 338 |
| DORIS WAGNER<br>12413 JOVE TER<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1743015 | X | X | X | 50 |
| DORIS WELLS<br>19656 INDIAN DRIVE<br>PARIS, MI 49338 | prior to<br>3/13/2012 | 1458082 | X | X | X | 109 |
| DORIS WELLS<br>19656 INDIAN DRIVE<br>PARIS, MI 49338 | prior to<br>3/13/2012 | 1458082 | X | X | X | 25 |
| DORIS WOLF KEMP<br>473 VICTORIA STREET<br>LONDON, ON N5Y4B4 | prior to<br>3/13/2012 | 1703941 | X | X | X | 148 |
| DORLENE LANGDON<br>1403 COUNTY ROUTE 5<br>BRUSHTON, NY 12916 | prior to<br>3/13/2012 | 1350557 | X | X | X | 333 |
| DOROTA KALINOWSKI<br>31 MARJORIE STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1793481 | X | X | X | 537 |
| DOROTHA SALMON<br>331 SOUTHDALE DR<br>DAYTON, OH 454095424 | prior to<br>3/13/2012 | 1352976 | X | X | X | 169 |
| DOROTHEA MCCORMICK<br>34 NAVAJO TRAIL<br>WEST MILFORD, NJ 07480 | prior to<br>3/13/2012 | 1794498 | X | X | X | 550 |
| DOROTHEA SHAFER<br>22 SERENDIPITY BLVD<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1806204 | X | X | X | 124 |
| DOROTHEA WILKINSON<br>542 WILDFLOWER CIRCLE<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1581555 | X | X | X | 1,032 |
| DOROTHY A ATTERBERRY<br>809 W MONROE ST<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1809070 | X | X | X | 376 |
| DOROTHY A BALOWSKI<br>PO BOX 63<br>UNION CITY, MI 49094 | prior to<br>3/13/2012 | 1387529 | X | X | X | 169 |
| DOROTHY A MASSAD<br>507GRAFTON STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1388545 | X | X | X | 115 |
| DOROTHY ANDERSON<br>37-1283 BLANSHARD DR<br>BURLINGTON, ON L7M 4T9 | prior to<br>3/13/2012 | 1428763 | X | X | X | 115 |
| DOROTHY ANNE WALLS<br>164 WESTGRILL DRIVE<br>PALM COAST, FL 32164 | prior to<br>3/13/2012 | 1822199 | X | X | X | 338 |
| DOROTHY AVERY<br>122 CARPENTER AVE<br>MERIDEN, CT 06450 | prior to<br>3/13/2012 | 1752534 | X | X | X | 337 |
| DOROTHY BALOWSKI<br>PO BOX 63<br>UNION CITY, MI 49094 | prior to<br>3/13/2012 | 1393864 | X | X | X | 169 |
| DOROTHY BARTON<br>16 RUMSON RD<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1812585 | X | X | X | 30 |
| DOROTHY BECK<br>129 CIRCLE DR<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1425214 | X | X | X | 169 |
| DOROTHY BELL<br>2 NORBERT PL<br>KITCHENER, ON N2K 1E2 | prior to<br>3/13/2012 | 1797882 | X | X | X | 79 |
| DOROTHY BELL<br>2 NORBERT PL<br>KITCHENER, ON N2K 1E2 | prior to<br>3/13/2012 | 1797882 | X | X | X | 30 |
| DOROTHY BELL<br>2 NORBERT PLACE<br>KITCHENER, ON N2K1E2 | prior to<br>3/13/2012 | 1359424 | X | X | X | 50 |
| DOROTHY BELL<br>2 NORBERT PLACE<br>KITCHENER, ON N2K1E2 | prior to<br>3/13/2012 | 1359424 | X | X | X | 388 |
| DOROTHY BELL<br>2 NORBERT<br>KITCHENER, ON N2K 1E6 | prior to<br>3/13/2012 | 1744765 | X | X | X | 337 |
| DOROTHY BERGSTROM<br>13949 ROSEMARY CT<br>PLAINFIELD, IL 60544 | prior to<br>3/13/2012 | 1801043 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOROTHY BIANCHI<br>62 PENNELS DRIVE<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | 1800202 | X | X | X | 376 |
| DOROTHY BICKEL<br>11344 ANDY DRIVE<br>RIVERVIEW, FL 33569 | prior to<br>3/13/2012 | 1743062 | X | X | X | 169 |
| DOROTHY BRABENDER<br>1410 WILDWOOD CT<br>MOUNT ZION, IL 62549 | prior to<br>3/13/2012 | 1690134 | X | X | X | 270 |
| DOROTHY BRATIOTIS<br>200D NORTH HIGH POINT BLVD<br>BOYNTON BEACH, FL 33435 | prior to<br>3/13/2012 | 1740658 | X | X | X | 0 |
| DOROTHY BREDAHL<br>9490 N39<br>MANTON, MI 49663 | prior to<br>3/13/2012 | 1792655 | X | X | X | 179 |
| DOROTHY BRITTINGHAM<br>404 S WASHINGTON ST<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1354246 | X | X | X | 338 |
| DOROTHY BRODERICK<br>25455 DOE MEADOW PLACE<br>ELKHART , IN 46514 | prior to<br>3/13/2012 | 1802664 | X | X | X | 308 |
| DOROTHY BROPHY<br>18 VASSAR ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1351626 | X | X | X | 338 |
| DOROTHY BROPHY<br>18 VASSAR ST<br>WORCESTER, MASS 01602 | prior to<br>3/13/2012 | 1787226 | X | X | X | 537 |
| DOROTHY BROPHY<br>18 VASSAR STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1711374 | X | X | X | 169 |
| DOROTHY BURROWS<br>901 EAST GREEN STREET<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1426837 | X | X | X | 115 |
| DOROTHY CERNI<br>387 PRINCE HINCKLEY RD<br>CENTERVILLE, MASS 02632 | prior to<br>3/13/2012 | 1760650 | X | X | X | 0 |
| DOROTHY CHAYES<br>64 SALTWIND LOOP<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1770399 | X | X | X | 242 |
| DOROTHY CISZEWSKI<br>1302 MAGUIRE ST<br>JACKSON, MI 49202 | prior to<br>3/13/2012 | 1763283 | X | X | X | 111 |
| DOROTHY CORDI<br>1250 WILLOWBANK TRAIL<br>MISSISSAUGA, CA L4W 3H9 | prior to<br>3/13/2012 | 1808883 | X | X | X | 872 |
| DOROTHY CORR<br>246 WEST 16TH<br>HAMILTON, ON L9C4C6 | prior to<br>3/13/2012 | 1795628 | X | X | X | 626 |
| DOROTHY CUDDAHEE<br>5448 COMSTOCK RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1428318 | X | X | X | 109 |
| DOROTHY CUDDAHEE<br>8151 W RIVERSHORE DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1827954 | X | X | X | 50 |
| DOROTHY CUNHA | prior to<br>3/13/2012 | 1744624 | X | X | X | 338 |
| DOROTHY DAVISBEEMEN<br>6058 HORSEVIEW DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1805171 | X | X | X | 406 |
| DOROTHY DE ROSE<br>22 POMEROY MEADOW RD<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1495713 | X | X | X | 115 |
| DOROTHY DEBRECZENI<br>2164 NORTH BERWICK DRIVE<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1355206 | X | X | X | 50 |
| DOROTHY DECLUTE<br>3-122 GLEN MANOR<br>TORONTO, ON M4E 2X6 | prior to<br>3/13/2012 | 1394603 | X | X | X | 393 |
| DOROTHY DECLUTE<br>3-122 GLEN MANOR<br>TORONTO, ON M4E 2X6 | prior to<br>3/13/2012 | 1394603 | X | X | X | 404 |
| DOROTHY DECLUTE<br>3-122 GLEN MANOR<br>TORONTO, ON M4E 2X6 | prior to<br>3/13/2012 | 1394603 | X | X | X | 115 |
| DOROTHY DENSLOW<br>3306 GARLAND ST<br>MIDLAND, MI 48642 | prior to<br>3/13/2012 | 1696213 | X | X | X | 363 |
| DOROTHY DEVENEY<br>83 VARAO AVE<br>SOMERSET, MI 02726 | prior to<br>3/13/2012 | 1380417 | X | X | X | 102 |
| DOROTHY DIBARA<br>265 WOODLAND ST<br>WESTBOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1524954 | X | X | X | 10 |
| DOROTHY DIBARA<br>265 WOODLAND ST<br>WESTBOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1524833 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOROTHY DIBARA<br>265 WOODLAND ST<br>WESTBOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1524954 | X | X | X | 104 |
| DOROTHY DIBARTOLOMEO<br>10986 ROUTE 235<br>BEAVER SPRINGS, PA  17812 | prior to<br>3/13/2012 | 1390011 | X | X | X | 338 |
| DOROTHY DILAR<br>36 BENJAMIN DR<br>HAMILTON, ON  L9A 5J7 | prior to<br>3/13/2012 | 1749697 | X | X | X | 1,065 |
| DOROTHY DINEEN<br>PO BOX 1265<br>MEXICO, NY  13114 | prior to<br>3/13/2012 | 1786482 | X | X | X | 190 |
| DOROTHY DRISCOLL<br>101 BEMUDA WAY<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1718278 | X | X | X | 338 |
| DOROTHY DRISCOLL<br>101 BERMUDA WAY<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1739908 | X | X | X | 338 |
| DOROTHY DRISCOLL<br>101 BERMUDA WAY<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1786076 | X | X | X | 179 |
| DOROTHY DUMAINE<br>4 ECHO AVE<br>NASHUA, NH  03062-1414 | prior to<br>3/13/2012 | 1445667 | X | X | X | 498 |
| DOROTHY DURAND<br>4300 RIVERSIDE DR LOT 24<br>PUNTA GORDA , FL  33982 | prior to<br>3/13/2012 | 1818110 | X | X | X | 50 |
| DOROTHY DURAND<br>4300 RIVERSIDE DR LOT 24<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1818131 | X | X | X | 50 |
| DOROTHY DURAND<br>4300 RIVERSIDE DR LOT 24<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1818138 | X | X | X | 50 |
| DOROTHY E SHADDINGER<br>5378 LONG LANE<br>DOYLESTOWN,  18902 | prior to<br>3/13/2012 | 1355511 | X | X | X | 438 |
| DOROTHY ECKMAN<br>1362 HEDGEWOOD CIR<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1389497 | X | X | X | 169 |
| DOROTHY EISENHAURE<br>228 BERLIN ROAD<br>BOLTON, MA  01740 | prior to<br>3/13/2012 | 1747090 | X | X | X | 205 |
| DOROTHY EVANS<br>606 LARKSPUR AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1360514 | X | X | X | 25 |
| DOROTHY EVANS<br>606 LARKSPUR AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1360514 | X | X | X | 115 |
| DOROTHY FARRELL<br>245 GRESHAM LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1823364 | X | X | X | 79 |
| DOROTHY FIDANZA<br>5600 HOMEWOOD DR<br>LOCKPORT , NY  14094 | prior to<br>3/13/2012 | 1737859 | X | X | X | 169 |
| DOROTHY FLAVIN<br>1536 SIMONA DRIVE<br>PITTSBURGH, PA  15201 | prior to<br>3/13/2012 | 1586355 | X | X | X | 182 |
| DOROTHY FLORIS<br>RR6<br>NIAGARA-ON-THE-LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1717098 | X | X | X | 338 |
| DOROTHY FLORIS<br>RR6<br>NIAGARA-ON-THE-LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1717098 | X | X | X | 120 |
| DOROTHY FRANEK<br>14037 CARIBBEAN BLVD<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1743469 | X | X | X | 177 |
| DOROTHY FRANEK<br>14037 CARIBBEAN BLVD<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1743434 | X | X | X | 148 |
| DOROTHY FROHLICH<br>5695 BUTTERCUP LN<br>MACHESNEY PARK, IL  611158303 | prior to<br>3/13/2012 | 1781913 | X | X | X | 545 |
| DOROTHY FULLEX<br>2732 CANVASBACK TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1816870 | X | X | X | 50 |
| DOROTHY FULLEX<br>2732 CANVASBACK TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1816863 | X | X | X | 50 |
| DOROTHY GALVIN<br><br>HAMINLTON, ON  L9A2G7 | prior to<br>3/13/2012 | 1786450 | X | X | X | 761 |
| DOROTHY GOULTER<br>7506 WHITCOMB ST<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1345934 | X | X | X | 169 |
| DOROTHY GOVE<br>263 MUSCHAPOUGE ROAD<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1456617 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOROTHY GOVE<br>263 MUSCHAPOUGE ROAD<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1456617 | X | X | X | | 50 |
| DOROTHY GRANT<br>4748 WEST MAIN ROAD<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1801883 | X | X | X | | 188 |
| DOROTHY GROVE<br>160 CHESTERFIELD LN 4<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1750624 | X | X | X | | 147 |
| DOROTHY GROVER<br>39 LAMBERT<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1420362 | X | X | X | | 1,825 |
| DOROTHY GUSTAITIS<br>5251 APPOMATTOX DRIVE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1427316 | X | X | X | | 169 |
| DOROTHY GUSTAITIS<br>5251 APPOMATTOX DRIVE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1791162 | X | X | X | | 358 |
| DOROTHY HAMILTON<br>5575 LINE 75<br>ATWOOD, ON NOG1BO | prior to<br>3/13/2012 | 1385989 | X | X | X | | 140 |
| DOROTHY HARRISON<br>1413 HIGHLAND AVE<br>LEHIGH ACRES, FL 33972 | prior to<br>3/13/2012 | 1436097 | X | X | X | | 224 |
| DOROTHY HEALY<br>20 DANIELLE DRIVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1830296 | X | X | X | | 270 |
| DOROTHY HOFFMASTER<br>118 MAYBERRY LANE<br>CONWAY, SC 29529 | prior to<br>3/13/2012 | 1393705 | X | X | X | | 169 |
| DOROTHY HRYWNIAK<br>685-78TH STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1801459 | X | X | X | | 361 |
| DOROTHY HUBBARD<br>25138 REMUS COURT<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1720615 | X | X | X | | 676 |
| DOROTHY J BRAMLEY<br>3 PEBBLE BEACH AVE<br>MASHPEE, MA 02649 | prior to<br>3/13/2012 | 1785057 | X | X | X | | 122 |
| DOROTHY J HOOD HOOD<br>2 EARL ST<br>CLARKS SUMMIT, PA 18411 | prior to<br>3/13/2012 | 1463869 | X | X | X | | 169 |
| DOROTHY JEX<br>9707 TOWLINE RD<br>BARKER, NY 14012 | prior to<br>3/13/2012 | 1455228 | X | X | X | | 55 |
| DOROTHY JEX<br>9707 TOWNLINE RD<br>BARKER , NY 14012 | prior to<br>3/13/2012 | 1455233 | X | X | X | | 169 |
| DOROTHY JOURDAIN<br><br>, | prior to<br>3/13/2012 | 1705808 | X | X | X | | 100 |
| DOROTHY JOURDAIN<br>426 WHITEHAVEN RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1771892 | X | X | X | | 10 |
| DOROTHY JOURDAIN<br>426 WHITEHAVEN ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1772476 | X | X | X | | 320 |
| DOROTHY K OBRIEN<br>831 BRAE BURN LANE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1761540 | X | X | X | | 610 |
| DOROTHY KILCOYNE<br>27 GRIFFIN RD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1387453 | X | X | X | | 338 |
| DOROTHY KILCOYNE<br>27 GRIFFIN RD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1387460 | X | X | X | | 507 |
| DOROTHY KING<br>PO BOX 212<br>JEWETT CITY, CT 06351 | prior to<br>3/13/2012 | 1729948 | X | X | X | | 132- |
| DOROTHY KING<br>PO BOX 212<br>JEWETT CITY, CT 06351 | prior to<br>3/13/2012 | 1729948 | X | X | X | | 232 |
| DOROTHY KINSMAN<br>3535 CEMETARY ROAD<br>BINBROOK, ON L0R1C0 | prior to<br>3/13/2012 | 1465420 | X | X | X | | 155 |
| DOROTHY KIZOFF<br>113 YORKVILLE AVE<br>TORONTO, ON M5R1C1 | prior to<br>3/13/2012 | 1789153 | X | X | X | | 716 |
| DOROTHY KLINK<br>42 VITA AVE<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1392502 | X | X | X | | 338 |
| DOROTHY KLINK<br>42 VITA AVE<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1392502 | X | X | X | | 100 |
| DOROTHY KNEPPER<br>505 SHERIDAN LANE<br>EXPORT, PA 15632 | prior to<br>3/13/2012 | 1349945 | X | X | X | | 50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOROTHY KNEPPER<br>505 SHERIDAN LANE<br>EXPORT, PA 15632 | prior to<br>3/13/2012 | | 1720556 | X | X | X | | 537 |
| DOROTHY KOLLIN<br>184 109TH AVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | | 1387372 | X | X | X | | 55 |
| DOROTHY KORPICS<br>420 WAYNE STREET<br>BETHANY, PA 18431 | prior to<br>3/13/2012 | | 1352504 | X | X | X | | 169 |
| DOROTHY KORPICS<br>420 WAYNE STREET<br>BETHANY, PA 18431 | prior to<br>3/13/2012 | | 1466071 | X | X | X | | 169 |
| DOROTHY L CAMERON<br>816 W S FIRST STREET<br>SHELBYVILLE, IL 62565 | prior to<br>3/13/2012 | | 1760173 | X | X | X | | 405 |
| DOROTHY LAETTNER<br>32 CHERYL RD<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1465207 | X | X | X | | 277 |
| DOROTHY LAMB<br>20 MOUNTAINVIEW RDS<br>GEORGETOWN, ON L7G4K3 | prior to<br>3/13/2012 | | 1818561 | X | X | X | | 50 |
| DOROTHY LAMONTAGNE<br>2151 CHAMPLAIN ST<br>CLARENCE CREEK, ON K0A 1N0 | prior to<br>3/13/2012 | | 1804853 | X | X | X | | 233 |
| DOROTHY LAPLANTE<br>109 SAND HILL ROAD<br>WALPOLE, NH 03608 | prior to<br>3/13/2012 | | 1429883 | X | X | X | | 60 |
| DOROTHY LEBEAU<br>POBOX 37<br>HOPE, RI 02831 | prior to<br>3/13/2012 | | 1810200 | X | X | X | | 316 |
| DOROTHY LEWIS<br>14 HARRISFORD STREET, APT 206<br>HAMILTON, ON L8K 6N1 | prior to<br>3/13/2012 | | 1788248 | X | X | X | | 179 |
| DOROTHY LIGHT<br>18 MCLEOD CT<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | | 1807379 | X | X | X | | 188 |
| DOROTHY LYNCH<br>1593 DOVES VIEW CIRCLE<br>AUBURNDALE, FL 33823 | prior to<br>3/13/2012 | | 1425472 | X | X | X | | 169 |
| DOROTHY LYNCH<br>1593 DOVES VIEW CIRCLE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1830262 | X | X | X | | 553 |
| DOROTHY M ENO<br>3310 WEST CROWN POINTE BLVD<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | | 1789257 | X | X | X | | 0 |
| DOROTHY MAHONEY<br>20 SKYVIEW TERRACE<br>HOLLISTON, MA 01746 | prior to<br>3/13/2012 | | 1611213 | X | X | X | | 631 |
| DOROTHY MALLORY<br>11 GOKEY RD PO BOX 541<br>CHAMPLAIN, NY 12919 | prior to<br>3/13/2012 | | 1464526 | X | X | X | | 169 |
| DOROTHY MARCHILDON<br>395 REYNOLDS STREET<br>OAKVILLE, ON L6J 3M3 | prior to<br>3/13/2012 | | 1389125 | X | X | X | | 338 |
| DOROTHY MARCHILDON<br>395 REYNOLDS STREET<br>OAKVILLE, ON L6J 3M3 | prior to<br>3/13/2012 | | 1769038 | X | X | X | | 476 |
| DOROTHY MASON<br>8465 LEHMAN ROAD<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | | 1811781 | X | X | X | | 94 |
| DOROTHY MASSAD<br>507 GRAFTON STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1388545 | X | X | X | | 25 |
| DOROTHY MCNEIL<br>BOX 3795<br>KNOWLTON, QC J0E 1V0 | prior to<br>3/13/2012 | | 1429597 | X | X | X | | 338 |
| DOROTHY MERRYMAN<br>7588 HUNTERS RIDGE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1789914 | X | X | X | | 179 |
| DOROTHY MICHAUX<br>25 PANAMA LANE<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | | 1828974 | X | X | X | | 50 |
| DOROTHY NATOLI<br>5701 TARAWOOD DR<br>ORLANDO, FL 32819 | prior to<br>3/13/2012 | | 1463111 | X | X | X | | 169 |
| DOROTHY NEAL<br>25975 EDINBOROUGH CIR<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | | 1750036 | X | X | X | | 157- |
| DOROTHY NEAL<br>25975 EDINBOROUGH CIR<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | | 1750036 | X | X | X | | 290 |
| DOROTHY OHLSON<br>BOX 91<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | | 1805332 | X | X | X | | 79 |
| DOROTHY ONEILL<br>PO BOX 1091<br>POCONO PINES, PA 18350 | prior to<br>3/13/2012 | | 1802512 | X | X | X | | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOROTHY ORLANDO<br>7 OLD NOURSE<br>WESTBORO, MA  01581-3509 | prior to<br>3/13/2012 | 1426730 | X | X | X | 169 |
| DOROTHY PAUL<br>6441 BUCKHAM WOOD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1356599 | X | X | X | 960 |
| DOROTHY PAUL<br>6441 BUCKHAM WOOD DRIVE<br>KALAMAZOO, MICH  49009 | prior to<br>3/13/2012 | 1428550 | X | X | X | 731 |
| DOROTHY PELCZYNSKI<br>80 ELSIE LANE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1433458 | X | X | X | 338 |
| DOROTHY PENDERGAST<br>74 KENDALL DR<br>RINGWOOD, NJ  07456 | prior to<br>3/13/2012 | 1434204 | X | X | X | 169 |
| DOROTHY PERREAULT<br>7142 WESTFIELD DRIVE<br>NIAGARA FALLS, ON  L2J 3V7 | prior to<br>3/13/2012 | 1797823 | X | X | X | 218 |
| DOROTHY PERREAULT<br>7142 WESTFIELD DRIVE<br>NIAGARA FALLS, ON  L2J 3V7 | prior to<br>3/13/2012 | 1797823 | X | X | X | 30- |
| DOROTHY PETTIT<br>400 REDWOOO DRIVE<br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | 1745492 | X | X | X | 388 |
| DOROTHY PHELPS<br>3764 W MICHIGAN AVENUE<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1587873 | X | X | X | 131 |
| DOROTHY PLANTE<br>17 PINEHURST AVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1387811 | X | X | X | 169 |
| DOROTHY PRYBYLA<br>800 WATER RIDGE DRIVE<br>DEBARY, FL  32713 | prior to<br>3/13/2012 | 1786962 | X | X | X | 179 |
| DOROTHY REED<br>14710 SHERWOOD DR<br>GREENCASTLE, PA  17225 | prior to<br>3/13/2012 | 1435504 | X | X | X | 0 |
| DOROTHY RENADETTE<br>2237 OLD TRAIL ROAD<br>BURLINGTON, NC  27215 | prior to<br>3/13/2012 | 1721413 | X | X | X | 169 |
| DOROTHY RHODES<br>19 NEPTUNE DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1431680 | X | X | X | 115 |
| DOROTHY RIDDELL<br>42 RIVA RIDGE<br>BRANTFORD, ON  N3P1S3 | prior to<br>3/13/2012 | 1598213 | X | X | X | 111 |
| DOROTHY RIGGALL<br>7615 LEWIS RD<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1647513 | X | X | X | 153 |
| DOROTHY RITTER<br>,<br> | prior to<br>3/13/2012 | 1456277 | X | X | X | 50 |
| DOROTHY ROCKEY<br>5633 JUNO DRIVE<br>LAKEVIEW, NY  14085 | prior to<br>3/13/2012 | 1382232 | X | X | X | 25 |
| DOROTHY ROCKEY<br>5633 JUNO DRIVE<br>LAKEVIEW, NY  14085 | prior to<br>3/13/2012 | 1382232 | X | X | X | 1,202 |
| DOROTHY RUNCK<br>9819 MERRY LN<br>PICKERINGTON, OH  43147 | prior to<br>3/13/2012 | 1801258 | X | X | X | 1,489 |
| DOROTHY SAWCZYN<br>P O BOX 335<br>KEENE, NY  12942-0335 | prior to<br>3/13/2012 | 1715703 | X | X | X | 338 |
| DOROTHY SCANLON<br>22 COMMERCE ST<br>CLINTON, CT  06413 | prior to<br>3/13/2012 | 1747444 | X | X | X | 169 |
| DOROTHY SCHWARTZ<br>2225 BLACKVILLE DR<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1428222 | X | X | X | 169 |
| DOROTHY SMITH<br>1320 E HASTINGS LAKE RD<br>JONESVILLE, MI  49250 | prior to<br>3/13/2012 | 1719551 | X | X | X | 676 |
| DOROTHY SMITH<br>1320 E HASTINGS LAKE RD<br>JONESVILLE, MI  49250 | prior to<br>3/13/2012 | 1717535 | X | X | X | 229 |
| DOROTHY SMITH<br>1320 E HASTINGS LK RD<br>JONESVILLE, MI  49250 | prior to<br>3/13/2012 | 1820667 | X | X | X | 50 |
| DOROTHY SMITH<br>1320 E HASTINGS LK RD<br>JONESVILLE, MI  49250 | prior to<br>3/13/2012 | 1820663 | X | X | X | 50 |
| DOROTHY SMITH<br>270 FAIRVIEW<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1811516 | X | X | X | 158 |
| DOROTHY SOCKBESON<br>12882 KENTFIELD LANE<br>FT MYERS, FL  33913 | prior to<br>3/13/2012 | 1803923 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOROTHY STONE<br>66645 WINDING RIVER RD<br>CONSTATINE, MI 49042 | prior to<br>3/13/2012 | 1384625 | X | X | X | 219 |
| DOROTHY STURNIOLO<br>623 LAKE ESTATE COURT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1711108 | X | X | X | 1,014 |
| DOROTHY STURNIOLO<br>623 LAKE ESTATES CT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1821477 | X | X | X | 50 |
| DOROTHY T MARLEAU<br>851 TENTH STREET<br>MISSISSAUGA, ON L5E 1S7 | prior to<br>3/13/2012 | 1719385 | X | X | X | 507 |
| DOROTHY TALANDA | prior to<br>3/13/2012 | 1465275 | X | X | X | 109 |
| DOROTHY THOMAS<br>. | prior to<br>3/13/2012 | 1746747 | X | X | X | 96 |
| DOROTHY TIVNAN<br>29 KNOWLTON AVENUE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1763948 | X | X | X | 281 |
| DOROTHY TURGEON<br>54 BARRY ROAD<br>WORCHESTER, MA 01609 | prior to<br>3/13/2012 | 1392205 | X | X | X | 338 |
| DOROTHY VIRNSTINGL | prior to<br>3/13/2012 | 1741573 | X | X | X | 101 |
| DOROTHY VONO<br>5204 WILDCAT RUN<br>SPRINGFILD, IL 62711 | prior to<br>3/13/2012 | 1406759 | X | X | X | 173 |
| DOROTHY WETHERBEE<br>PO BOX 119<br>TOWNSEND, MA 01469-0119 | prior to<br>3/13/2012 | 1812558 | X | X | X | 368 |
| DOROTHY WILKINS<br>RIVERS RUN APT140<br>ROCHESTER, NY 14623 | prior to<br>3/13/2012 | 1466217 | X | X | X | 194 |
| DOROTHY WOLF<br>927 N 2ND STREET<br>LAKE WALES, FL 33853 | prior to<br>3/13/2012 | 1804205 | X | X | X | 184 |
| DOROTHY WOOD<br>57 MEADOW HEIGHTS DRIVE<br>BRACEBRIDGE, ON P1L 1A2 | prior to<br>3/13/2012 | 1808972 | X | X | X | 109 |
| DOROTHY WYMAN<br>480 CALKINS RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1344843 | X | X | X | 60 |
| DOROTHY WYMAN<br>480 CALKINS RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1344843 | X | X | X | 447 |
| DOROTHY YACOVIELLO<br>920 DON DONALD COURT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1434959 | X | X | X | 30 |
| DOROTHY YOUNG<br>24 EVELYN STREET<br>BRANTFORD, ON N3R3G9 | prior to<br>3/13/2012 | 1720211 | X | X | X | 338 |
| DORRIE AINSWORTH<br>3565 HARTLAND RD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1608253 | X | X | X | 180 |
| DORRINA NIEMERG<br>116 DONALD COURT<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1811498 | X | X | X | 426 |
| DORRINE GUINANE<br>5318 PARLIAMENT PL<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1812314 | X | X | X | 188 |
| DORTE BRECKENRIDGE<br>111 COUNTRY VIEW CY<br>GALENA, IL 61036 | prior to<br>3/13/2012 | 1360583 | X | X | X | 169 |
| DORTHY BIBENS<br>28 NORTHFIELD DRIVE<br>NO SPRINGFIELD, VT 05150 | prior to<br>3/13/2012 | 1386452 | X | X | X | 507 |
| DORTHY FELDMANN<br>722 HARVEY STREET<br>DEKALB, IL 60115 | prior to<br>3/13/2012 | 1719878 | X | X | X | 120 |
| DORTHY FELDMANN<br>722 HARVEY STREET<br>DEKALB, IL 60115 | prior to<br>3/13/2012 | 1719878 | X | X | X | 338 |
| DORTHY REYNO<br>RR2<br>MAHONE BAY, B0J 2EO | prior to<br>3/13/2012 | 1763994 | X | X | X | 30 |
| DORTHY REYNO<br>RR2<br>MAHONE BAY, NS B0J2E0 | prior to<br>3/13/2012 | 1763994 | X | X | X | 225 |
| DORTHY REYNO<br>RR2<br>MAHONE BAY, NS B0J2E0 | prior to<br>3/13/2012 | 1763994 | X | X | X | 25- |
| DORTHY SMITH<br>1713MARION ST<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1431453 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DORTOTHY JOURDAIN<br>426 WHITE HAVEN RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1771892 | X | X | X | | 113 |
| DORTOTHY JOURDAIN<br>426 WHITE HAVEN RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1771892 | X | X | X | | 116 |
| DORU STOICA<br>38 ASTI AVE<br>REVERE, MA  02151 | prior to<br>3/13/2012 | 1738707 | X | X | X | | 507 |
| DORU STOICA<br>38 ASTI AVE<br>REVERE, MA  02151 | prior to<br>3/13/2012 | 1755484 | X | X | X | | 297 |
| DORVAL MC LAUGHLIN<br>107 INVERNESS CT<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1808713 | X | X | X | | 316 |
| DORVAL MCLAUGHLIN<br>107 INVERNESS COURT<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1819210 | X | X | X | | 50 |
| DORVAL MCLAUGHLIN<br>107 INVERNESS COURT<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1819206 | X | X | X | | 50 |
| DOUG BALE<br>928 54TH STREET<br>PULLMAN, MI  49450 | prior to<br>3/13/2012 | 1425568 | X | X | X | | 109 |
| DOUG BALE<br>928 54TH STREET<br>PULLMAN, MI  49450 | prior to<br>3/13/2012 | 1453150 | X | X | X | | 115 |
| DOUG BROWER<br>514 SEMINOLE DRIVE<br>ERIE, PA  16505 | prior to<br>3/13/2012 | 1707958 | X | X | X | | 279 |
| DOUG BURCHERT<br>27 STRAWBERRY DRIVE<br>HAMILTON, ON  L8E 4R2 | prior to<br>3/13/2012 | 1712265 | X | X | X | | 338 |
| DOUG BURT<br>36 WINCHFIELD RD<br>SOUTHAMPTON, ON  N0H 2L0 | prior to<br>3/13/2012 | 1772355 | X | X | X | | 122 |
| DOUG COISH<br>124 MUNICIPAL ST<br>GUELPH, ON  N1G 4R1 | prior to<br>3/13/2012 | 1808952 | X | X | X | | 436 |
| DOUG COULSON<br>988ALLEGAN ST<br>MARTIN, MI  49070 | prior to<br>3/13/2012 | 1385981 | X | X | X | | 338 |
| DOUG DANKS<br>4 OCEANS WEST BLVD<br>DAYTONA BEACH SHORES, FL  32118 | prior to<br>3/13/2012 | 1823653 | X | X | X | | 368 |
| DOUG DEAN<br>913 IVSBRIDGE BLVD<br>NEWMARKET, ON  L3X1L6 | prior to<br>3/13/2012 | 1460088 | X | X | X | | 438 |
| DOUG DENBOER<br>119 CRESTWOOD DR<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1813635 | X | X | X | | 143 |
| DOUG DONAVAN<br>6036 ROCKY RILL ROAD<br>COLUMBUS, OH  43235 | prior to<br>3/13/2012 | 1817301 | X | X | X | | 499 |
| DOUG FORSLUND<br>3906 ROSEMERE LN<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1464705 | X | X | X | | 1,014 |
| DOUG HAMILTON<br>R R  1<br>ATWOOD, ON  N0G 1B0 | prior to<br>3/13/2012 | 1387688 | X | X | X | | 393 |
| DOUG HANES<br>209 DOYLE DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1357855 | X | X | X | | 229 |
| DOUG HENSON<br>1850 KINGSTON ROAD<br>PICKERING, ON  L1V0A2 | prior to<br>3/13/2012 | 1444467 | X | X | X | | 588 |
| DOUG HESS<br>7277 MARRISEY LOOP<br>GALENA, OH  43021 | prior to<br>3/13/2012 | 1819231 | X | X | X | | 335 |
| DOUG HESS<br>7277 MARRISEY LOOP<br>GALENA, OH  43021 | prior to<br>3/13/2012 | 1819226 | X | X | X | | 2,011 |
| DOUG JESSOP<br>2208 SPRINGFIELD COURT<br>MISSISSAUGA, ON  L5K1V2 | prior to<br>3/13/2012 | 1387506 | X | X | X | | 607 |
| DOUG KUNSELMAN<br>41 JOANNA<br>ST CATHARINES, ON  L2N1V3 | prior to<br>3/13/2012 | 1802602 | X | X | X | | 158 |
| DOUG LANE<br>40 PONDVIEW CR<br>GUELPH, ON  N1E 3K1 | prior to<br>3/13/2012 | 1714031 | X | X | X | | 219 |
| DOUG LEONARD<br>5227 CYPRESS BAY DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1392304 | X | X | X | | 676 |
| DOUG MACPHERSON<br>8 FORGE PARK EAST<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1793218 | X | X | X | | 716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOUG MIDDAUGH | prior to 3/13/2012 | 1426896 | X | X | X | 338 |
| DOUG MILLAR<br>4900 S RIO GRANDE AVE APT 23B<br>ORLANDO, FL  32839 | prior to 3/13/2012 | 1792114 | X | X | X | 179 |
| DOUG MORRISON<br>13063 MCCAVIT RD<br>NEY, OH  43549 | prior to 3/13/2012 | 1717718 | X | X | X | 115 |
| DOUG PATTERSON<br>2061 W MONROE ST<br>SPRINGFIELD, IL  62704 | prior to 3/13/2012 | 1716471 | X | X | X | 169 |
| DOUG SCHMIDGALL<br>5200 NORTH WALNUT ST RD<br>SPRINGFIELD, IL  62707 | prior to 3/13/2012 | 1741680 | X | X | X | 338 |
| DOUG SCHMIDGALL<br>5200 NORTH WALNUT ST RD<br>SPRINGFIELD, IL  62707 | prior to 3/13/2012 | 1742792 | X | X | X | 338 |
| DOUG SCHOBER<br>22 COVERED BRIDGE ACRES<br>GLENARM, IL  62536 | prior to 3/13/2012 | 1721379 | X | X | X | 338 |
| DOUG SELLARS<br>1845 SANDSTONE MANOR<br>PICKERING, ON  L1W3X9 | prior to 3/13/2012 | 1435115 | X | X | X | 338 |
| DOUG SHANTZ<br>473 LORINDALE ST<br>WATERLOO, ON  N2K2X2 | prior to 3/13/2012 | 1459966 | X | X | X | 169 |
| DOUG SHAW<br>6728 YACHT BL<br>CORNWALL, ON  K6H7N6 | prior to 3/13/2012 | 1715768 | X | X | X | 338 |
| DOUG TRUDEAU<br>, | prior to 3/13/2012 | 1452596 | X | X | X | 5,379 |
| DOUG TRUDEAU<br>, | prior to 3/13/2012 | 1452596 | X | X | X | 2,499 |
| DOUG TRUDEAU<br>SCITUATE HIGH SCHOOL MUSIC DEPT<br>, | prior to 3/13/2012 | 1452605 | X | X | X | 3,925 |
| DOUG TRUDEAU<br>SCITUATE HIGH SCHOOL MUSIC DEPT<br>, | prior to 3/13/2012 | 1452605 | X | X | X | 14,995 |
| DOUG TRUDEAU<br>WALTHAM HIGH SCHOOL MUSIC DEPT   (8 NAMES IS<br>FOR OTHER SCHOOL) | prior to 3/13/2012 | 1452583 | X | X | X | 2,499 |
| DOUG TRUDEAU<br>WALTHAM HIGH SCHOOL MUSIC DEPT   (8 NAMES IS<br>FOR OTHER SCHOOL) | prior to 3/13/2012 | 1452583 | X | X | X | 5,379 |
| DOUG WALTON<br>3703 TRAILSEND LANE<br>NORTH TONAWANDA, NY  14120 | prior to 3/13/2012 | 1436821 | X | X | X | 676 |
| DOUG WIGHTON<br>3106 BARWELL ROAD<br>MISSISSAUGA, ON  L5L 3Z9 | prior to 3/13/2012 | 1465540 | X | X | X | 845 |
| DOUG WILKINS<br>1232 VINCENT LAKE LANE<br>TEKONSHA, MI  49092 | prior to 3/13/2012 | 1742774 | X | X | X | 388 |
| DOUG ZEEH<br>909-125 LINCOLN RD<br>WATERLOO, ON  N2J2N9 | prior to 3/13/2012 | 1794145 | X | X | X | 841 |
| DOUGLAS A COULL<br>34 EAST LYNN AVE<br>TORONTO, ON  M4C3X2 | prior to 3/13/2012 | 1717653 | X | X | X | 169 |
| DOUGLAS A KIRK<br>10447 GORE ROAD<br>TALBOTVILLE, ON  N0L 2K0 | prior to 3/13/2012 | 1703793 | X | X | X | 115 |
| DOUGLAS ADAMS<br>14750 SOUTH 1ST STREET<br>SCHOOLCRAFT, MI  49087 | prior to 3/13/2012 | 1743706 | X | X | X | 503 |
| DOUGLAS ALLAN<br>4101 HIGHLAND PARK DR<br>BEAMSVILLE, ON  L0R1B7 | prior to 3/13/2012 | 1357092 | X | X | X | 676 |
| DOUGLAS ALLISON<br>7272 W 600 S<br>WILLIAMSPORT, IN  47993 | prior to 3/13/2012 | 1362345 | X | X | X | 7 |
| DOUGLAS ASSELIN<br>3 MANOR HOUSE CT<br>HOLYOKE, MA  01040 | prior to 3/13/2012 | 1816858 | X | X | X | 541 |
| DOUGLAS BABICZ<br>55 CROWNLAND CIR<br>WEST SENECA, NY  14224 | prior to 3/13/2012 | 1786730 | X | X | X | 716 |
| DOUGLAS BAGLEY<br>17 HONEYWOOD COURT<br>OTTAWA, ON  K1V1Y4 | prior to 3/13/2012 | 1807965 | X | X | X | 158 |