| | | | | | | |
|---|---|---|---|---|---|---|
| DOUGLAS BAILEY<br>103 MARLIN COURT<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1799495 | X | X | X | 445 |
| DOUGLAS BANCROFT<br>1519 OTTAWA TRAIL<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1459520 | X | X | X | 25- |
| DOUGLAS BANCROFT<br>1519 OTTAWA TRAIL<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1459520 | X | X | X | 25- |
| DOUGLAS BANCROFT<br>1519 OTTAWA TRAIL<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1459520 | X | X | X | 50 |
| DOUGLAS BANCROFT<br>1519 OTTAWA TRAIL<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1459520 | X | X | X | 716 |
| DOUGLAS BANCROFT<br>1519 OTTAWA TRAIL<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1459543 | X | X | X | 607 |
| DOUGLAS BARTH<br>700 EAST KAY STREET<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1807208 | X | X | X | 316 |
| DOUGLAS BAYUK<br>204 ASHTON COURT<br>MARS, PA 16046 | prior to<br>3/13/2012 | 1578335 | X | X | X | 294 |
| DOUGLAS BECKWITH<br>62 SCHOOL ST<br>SANBORNVILLE, NH 03872 | prior to<br>3/13/2012 | 1380608 | X | X | X | 1,248 |
| DOUGLAS BENTLEY<br>619 CENTRE ST<br>PETERBOROUGH, ON K9H2B2 | prior to<br>3/13/2012 | 1651874 | X | X | X | 306 |
| DOUGLAS BLACKBURN<br>4004 FAIRWAY LASRIVE<br>MYRTLE BEACH, SC 2957 | prior to<br>3/13/2012 | 1353662 | X | X | X | 50 |
| DOUGLAS BOOTH<br>47<br>HAMILTON, ON L8T4Z3 | prior to<br>3/13/2012 | 1759341 | X | X | X | 227 |
| DOUGLAS BOWLBY<br>665 FIELDSTONE DR<br>KINGSTON, ON K7K0C6 | prior to<br>3/13/2012 | 1436516 | X | X | X | 115 |
| DOUGLAS BOWLING<br>6785 SHERRY CT<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1713333 | X | X | X | 460 |
| DOUGLAS BRAZELL<br>289 LANDINGS DRIVE<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1806649 | X | X | X | 316 |
| DOUGLAS BRAZELL<br>289 LANDINGS DRIVE<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1809768 | X | X | X | 474 |
| DOUGLAS BURNS<br>29 BURTON STREET<br>BRISTOL, CT 06010 | prior to<br>3/13/2012 | 1464030 | X | X | X | 1,014 |
| DOUGLAS CAMPBELL<br>4083 MELBA LN<br>BURLINGTON, ON L7L2CV | prior to<br>3/13/2012 | 1745861 | X | X | X | 211 |
| DOUGLAS CARACCIOLO<br>2313 HUMBER CRT<br>BURLINGTON, ON L7P 3C9 | prior to<br>3/13/2012 | 1663773 | X | X | X | 868 |
| DOUGLAS CARR | prior to<br>3/13/2012 | 1344765 | X | X | X | 200 |
| DOUGLAS CARR<br>24 HILL STREET<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1344691 | X | X | X | 338 |
| DOUGLAS CATHCART<br>2056 KNIGHTSBRIDGE RD<br>OTTAWA, ON K2A0P9 | prior to<br>3/13/2012 | 1467137 | X | X | X | 559 |
| DOUGLAS CATHCART<br>2056 KNIGHTSBRIDGE<br>OTTAWA, ON K2A0P9 | prior to<br>3/13/2012 | 1467140 | X | X | X | 155 |
| DOUGLAS CAUCHON<br>7 BEDFORD GREEN<br>S BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1424148 | X | X | X | 60 |
| DOUGLAS CAUCHON<br>7 BEDFORD GREEN<br>S BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1424148 | X | X | X | 263 |
| DOUGLAS CLARK | prior to<br>3/13/2012 | 1385544 | X | X | X | 760 |
| DOUGLAS CLELAND<br>7863 MARTIN WRIGHT RD<br>WESTFIELD, NY 14787 | prior to<br>3/13/2012 | 1801578 | X | X | X | 94 |
| DOUGLAS CORNELIUS<br>4550 HEDGEWOOD DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1757940 | X | X | X | 243 |
| DOUGLAS COTTON<br>102 WOODHAVEN COURT<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1792666 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS COULSON<br>988EALLEGAN ST<br>MARTIN, MI  49070 | prior to<br>3/13/2012 | | 1385981 | X | X | X | 100 |
| DOUGLAS COY<br>25 WESTWOOD RD<br>STONEHAM, MASS  02180 | prior to<br>3/13/2012 | | 1803594 | X | X | X | 81 |
| DOUGLAS COY<br>25 WESTWOOD RD<br>STONEHAM, MASS  02180 | prior to<br>3/13/2012 | | 1803594 | X | X | X | 235 |
| DOUGLAS CYCHOLL<br>5200 CRANE DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1800748 | X | X | X | 632 |
| DOUGLAS D BILEC<br>224 SLEEPY HOLLOW RD<br>PITTSBURGH, PA  15216 | prior to<br>3/13/2012 | | 1803857 | X | X | X | 752 |
| DOUGLAS DANCE<br>BOX 1176<br>AYR, ON  N0B 1E0 | prior to<br>3/13/2012 | | 1359680 | X | X | X | 109 |
| DOUGLAS DAVIS<br>2629 FULLER MOUNTAIN ROAD<br>NORTH FERRISBURGH, VT  05473 | prior to<br>3/13/2012 | | 1750006 | X | X | X | 560 |
| DOUGLAS DAVIS<br>514 ST JOSEPH<br>UNION CITY, MI  49094 | prior to<br>3/13/2012 | | 1460059 | X | X | X | 338 |
| DOUGLAS DEHORITY<br>4605 REDBUD COURT<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | | 1759239 | X | X | X | 338 |
| DOUGLAS DEL MASTRO<br>, | prior to<br>3/13/2012 | | 1350195 | X | X | X | 390 |
| DOUGLAS DENBOER<br>, | prior to<br>3/13/2012 | | 1465001 | X | X | X | 140 |
| DOUGLAS DENBOER | prior to<br>3/13/2012 | | 1465001 | X | X | X | 55 |
| DOUGLAS DENBOER<br>119 CRESTWOOD DR<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | | 1465001 | X | X | X | 845 |
| DOUGLAS DENBOER<br>119 CRESTWOOD DR<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | | 1823335 | X | X | X | 50 |
| DOUGLAS DENBOER<br>119 CRESTWOOD DR<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | | 1823338 | X | X | X | 50 |
| DOUGLAS DERMOTT | prior to<br>3/13/2012 | | 1804367 | X | X | X | 74 |
| DOUGLAS DERMOTT<br>190 VINE LANE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1804383 | X | X | X | 79 |
| DOUGLAS DIAMOND<br>11488 WILLOW COVE DRIVE<br>DOWLING, MI  49050 | prior to<br>3/13/2012 | | 1711796 | X | X | X | 169 |
| DOUGLAS DIAMOND<br>43 OAKSIDE DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1459501 | X | X | X | 55 |
| DOUGLAS DOERR<br>6405 BRAHMAN DRIVE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | | 1387427 | X | X | X | 338 |
| DOUGLAS DOMBROWSKI<br>453 LIBRARY AVE<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | | 1728956 | X | X | X | 1,136 |
| DOUGLAS DRAPER<br>1128 DAYTON ST SW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | | 1712205 | X | X | X | 0 |
| DOUGLAS DRAPER<br>1128 DAYTON ST SW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | | 1712205 | X | X | X | 0 |
| DOUGLAS DROGOSH<br>8961 MARSH CREEK<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | | 1376365 | X | X | X | 546 |
| DOUGLAS DROGOSH<br>8961 MARSH CREEK<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | | 1376380 | X | X | X | 134 |
| DOUGLAS DRYSDALE<br>6643 SIMCOE RD 56<br>EGBERT, ON  L0L1N0 | prior to<br>3/13/2012 | | 1747416 | X | X | X | 507 |
| DOUGLAS DUCHARME<br>562 MOORELANDS CRESCENT<br>MILTON, ON  L9T4B4 | prior to<br>3/13/2012 | | 1443535 | X | X | X | 396 |
| DOUGLAS DYKEMA<br>3353 HOLLYWOOD ST<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | | 1816044 | X | X | X | 260 |
| DOUGLAS E CONROE<br>PO BOX 137<br>MAPLE SPRINGS, NY  14756 | prior to<br>3/13/2012 | | 1604274 | X | X | X | 811 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS EDWARDS<br>157 ANVIL ST<br>KITCHENER, ON  N2P 1Y2 | prior to<br>3/13/2012 | | 1383903 | X | X | X | 115 |
| DOUGLAS EDWARDS<br>7520 TOURNAMENT DR<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | | 1358765 | X | X | X | 169 |
| DOUGLAS EISEMAN<br>4197 GUN CLUB ROAD<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | | 1758648 | X | X | X | 326 |
| DOUGLAS ELLIOTT<br>331 HAYS AVE<br>ADA, OH  45810 | prior to<br>3/13/2012 | | 1803958 | X | X | X | 79 |
| DOUGLAS EOUTE<br>4764 EAST EDDY DRIVE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | | 1799629 | X | X | X | 932 |
| DOUGLAS FAIRBANKS<br>8 ARROW ST<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | | 1466109 | X | X | X | 388 |
| DOUGLAS FAIRFAX<br>8549 SOUTH LAKE CIRCLE<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | | 1743031 | X | X | X | 338 |
| DOUGLAS FARROW<br>1098 MELANIE LANE<br>HALIBURTON, ON  K0M1S0 | prior to<br>3/13/2012 | | 1747870 | X | X | X | 243 |
| DOUGLAS FELTES<br>6401 WOLF CREEK TR<br>CEDAR RAPIDS, IA  52411 | prior to<br>3/13/2012 | | 1777853 | X | X | X | 250 |
| DOUGLAS FELTHAM<br>56 LAKEVIEW DRIVE<br>IROQUOIS, ON  K0E1K0 | prior to<br>3/13/2012 | | 1407285 | X | X | X | 223 |
| DOUGLAS FERNICK<br><br>, | prior to<br>3/13/2012 | | 1816561 | X | X | X | 200 |
| DOUGLAS FITZGERALD<br>560 INKERMAN ST E<br>LISTOWEL, ON  N4W 2N7 | prior to<br>3/13/2012 | | 1452142 | X | X | X | 555 |
| DOUGLAS FLANAGAN<br>9 EDGEWOOD DR.<br>AUBURN, IL  62615 | prior to<br>3/13/2012 | | 1431282 | X | X | X | 169 |
| DOUGLAS FLANAGAN<br>9 EDGEWOOD DR.<br>AUBURN, IL  62615 | prior to<br>3/13/2012 | | 1431287 | X | X | X | 169 |
| DOUGLAS FORSLUND<br>3906 ROSEMERE LANE<br>KALAMAZOO, MA  49048 | prior to<br>3/13/2012 | | 1394024 | X | X | X | 507 |
| DOUGLAS FORSLUND<br>3906 ROSEMERE LN<br>KALAMAZOO, MICHIGAN  49048 | prior to<br>3/13/2012 | | 1793929 | X | X | X | 358 |
| DOUGLAS FORSTER<br>157 ORDNANCE AVE BOX176<br>TURKEY POINT, ON  N0E 1T0 | prior to<br>3/13/2012 | | 1430941 | X | X | X | 385 |
| DOUGLAS FRIEDMAN<br>1124 SEROTINA DRIVE SE<br>BOLIVIA, NC  28422 | prior to<br>3/13/2012 | | 1811522 | X | X | X | 316 |
| DOUGLAS FULS<br>1890 GREENBRIAR DR<br>TROY, OH  45373 | prior to<br>3/13/2012 | | 1805081 | X | X | X | 316 |
| DOUGLAS G RICE<br>212 HINDS ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1466101 | X | X | X | 338 |
| DOUGLAS GABEL<br>19 WESTMORLAND AVENUE<br>ORANGEVILLE, ON  L9W3B7 | prior to<br>3/13/2012 | | 1793410 | X | X | X | 358 |
| DOUGLAS GABEL<br>19 WESTMORLAND AVENUE<br>ORANGEVILLE, ON  L9W3B7 | prior to<br>3/13/2012 | | 1797780 | X | X | X | 316 |
| DOUGLAS GERTH<br>266 EDGEHILL DR<br>KITCHENER, ON  N2P 2C9 | prior to<br>3/13/2012 | | 1383815 | X | X | X | 50 |
| DOUGLAS GOLD<br>43-1085 HARROGATE<br>ANCASTER, ON  L9K1R2 | prior to<br>3/13/2012 | | 1456946 | X | X | X | 115 |
| DOUGLAS GOODRICH<br><br>, | prior to<br>3/13/2012 | | 1357983 | X | X | X | 115 |
| DOUGLAS GOSSARD<br>1901 N 6TH ST<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1729583 | X | X | X | 730 |
| DOUGLAS GRAU<br>1039 NORTH WARNER AVE<br>WHITE CLOUD, MI  49349 | prior to<br>3/13/2012 | | 1752973 | X | X | X | 826 |
| DOUGLAS GROSS<br>5310 MALLARD ROOST<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1750981 | X | X | X | 329 |
| DOUGLAS HAIGH<br>3440 ALSACE PLACE<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | | 1465229 | X | X | X | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS HAIGH<br>3440 ALSACE PLACE<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1465229 | X | X | X | | 388 |
| DOUGLAS HALL<br>44 OLD RIVER ROAD<br>MILFORD, NJ 08848 | prior to<br>3/13/2012 | 1797613 | X | X | X | | 376 |
| DOUGLAS HAMILTON<br>36 WHISPERING PINE TRAIL<br>AURORA, ON L4G 5C6 | prior to<br>3/13/2012 | 1414662 | X | X | X | | 195 |
| DOUGLAS HAMSTRA<br>7389 HART STREET<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1814079 | X | X | X | | 203 |
| DOUGLAS HART<br>15680 WAUBASCN RD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1385709 | X | X | X | | 169 |
| DOUGLAS HART<br>15680 WAUBASCN RD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1385701 | X | X | X | | 194 |
| DOUGLAS HART<br>15680 WAUBASCON RD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1385701 | X | X | X | | 25 |
| DOUGLAS HARTWELL<br>1116 SALIDO AVE<br>THE VILLAGES, FL 32159 | prior to<br>3/13/2012 | 1790177 | X | X | X | | 358 |
| DOUGLAS HAWLEY<br>PO BOX 39<br>VERGENNES, VT 05491 | prior to<br>3/13/2012 | 1433187 | X | X | X | | 1,014 |
| DOUGLAS HEAD<br>APT 611<br>BURLINGTON, ON L7T0A1 | prior to<br>3/13/2012 | 1770131 | X | X | X | | 530 |
| DOUGLAS HELGERT<br>327 MCWILLIAMS DRIVE<br>NATRONA HEIGHTS, PA 15065 | prior to<br>3/13/2012 | 1783733 | X | X | X | | 997 |
| DOUGLAS HERNDER<br>970 LINE4 RR6<br>NIAGARA ON THE LAKE, ON L0S1J0 | prior to<br>3/13/2012 | 1746838 | X | X | X | | 363 |
| DOUGLAS HERROLD<br>21041 EVANSTON AVENUE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1818388 | X | X | X | | 50 |
| DOUGLAS HERROLD<br>21041 EVANSTON AVENUE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1818393 | X | X | X | | 50 |
| DOUGLAS HICK<br>7290 RIESLING ST<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1749550 | X | X | X | | 368 |
| DOUGLAS HICK<br>7290 RIESLING ST<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1751255 | X | X | X | | 95 |
| DOUGLAS HIGGINS<br>66 WINONA DR<br>TORONTO, ON M6G 3S6 | prior to<br>3/13/2012 | 1719564 | X | X | X | | 506- |
| DOUGLAS HIGGINS<br>66 WINONA DR<br>TORONTO, ON M6G 3S6 | prior to<br>3/13/2012 | 1719564 | X | X | X | | 506 |
| DOUGLAS HOLMES | prior to<br>3/13/2012 | 1750343 | X | X | X | | 600 |
| DOUGLAS HUDSON<br>423 WAITE RD<br>PONTYPOOL, ON L0A1K0 | prior to<br>3/13/2012 | 1765575 | X | X | X | | 851 |
| DOUGLAS HUDSON<br>423 WAITE RD<br>PONTYPOOL, ON L0A1K0 | prior to<br>3/13/2012 | 1780303 | X | X | X | | 554 |
| DOUGLAS HUISINGA<br>609 E 1700 N RD<br>MONTICELLO, IL 61856 | prior to<br>3/13/2012 | 1814315 | X | X | X | | 79 |
| DOUGLAS HULTON<br>PO BOX 7<br>BLISS, NY 14024 | prior to<br>3/13/2012 | 1752752 | X | X | X | | 40 |
| DOUGLAS HULTON<br>PO BOX 7<br>BLISS, NY 14024 | prior to<br>3/13/2012 | 1752752 | X | X | X | | 451 |
| DOUGLAS I MILLAR<br>4900 S RIO GRANDE AVE APT 23B<br>ORLANDO, FL 32839 | prior to<br>3/13/2012 | 1459972 | X | X | X | | 338 |
| DOUGLAS I MILLAR<br>4900 S RIO GRANDE AVE APT 23B<br>ORLANDO, FL 32839-2322 | prior to<br>3/13/2012 | 1816421 | X | X | X | | 50 |
| DOUGLAS ISBISTER<br><br>PICKERING, ON L1X2P2 | prior to<br>3/13/2012 | 1626733 | X | X | X | | 848 |
| DOUGLAS J BROWN<br>410 - 99 DONN AVE<br>STONEY CREEK, ON L8G5B2 | prior to<br>3/13/2012 | 1425261 | X | X | X | | 388 |
| DOUGLAS J BROWN<br>410-99 DONN AVE<br>STONEY CREEK, ON L8G5B2 | prior to<br>3/13/2012 | 1452953 | X | X | X | | 388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOUGLAS J HARVEY<br>255 SUMMERFIELD DRIVE<br>GUELPH, ON  N1L 0E1 | prior to<br>3/13/2012 | | 1420899 | X | X | X | 320 |
| DOUGLAS J MATHEWSON<br>21496 M DRIVE NORTH<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | | 1738095 | X | X | X | 164 |
| DOUGLAS JOHNSON<br>59 COUNTRYSIDE DRIVE<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | | 1789732 | X | X | X | 830 |
| DOUGLAS JOHNSTONE<br><br>HANNPN, ON  LO61PO | prior to<br>3/13/2012 | | 1441694 | X | X | X | 588 |
| DOUGLAS JONES<br>12 JASON DRIVE<br>WHITBY, ON  L1R1M1 | prior to<br>3/13/2012 | | 1407264 | X | X | X | 100 |
| DOUGLAS JONES<br>411 5 FATHER DAVID BAUER DRIVE<br>WATERLOO, ON  N2L 6M2 | prior to<br>3/13/2012 | | 1457210 | X | X | X | 845 |
| DOUGLAS JONES<br>UNIT 411 5 FATHER DAVID BAUER DRIVE<br>WATERLOO, ON  N2L 6M2 | prior to<br>3/13/2012 | | 1431752 | X | X | X | 338 |
| DOUGLAS JONES<br>UNIT 411 5 FATHER DAVID BAUER DRIVE<br>WATERLOO, ON  N2I 6M2 | prior to<br>3/13/2012 | | 1456433 | X | X | X | 169 |
| DOUGLAS KARLSON<br>4802 FOREST HILLS RD<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | | 1761383 | X | X | X | 750 |
| DOUGLAS KAVANAGH<br>83 LINCOLN GREEN DR<br>MARKHAM, ON  L3P1R6 | prior to<br>3/13/2012 | | 1789955 | X | X | X | 358 |
| DOUGLAS KAVANAGH<br>83 LINCOLN GREEN DR<br>MARKHAM, ON  L3P1R6 | prior to<br>3/13/2012 | | 1568295 | X | X | X | 369 |
| DOUGLAS KENT<br>2144 S MACARTHUR BLVD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1458208 | X | X | X | 115 |
| DOUGLAS KENT<br>2144 SOUTH MACARTHUR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1720399 | X | X | X | 115 |
| DOUGLAS KERR<br>141 FIELDSTONE DR<br>WINDSOR, CT  06095 | prior to<br>3/13/2012 | | 1791982 | X | X | X | 537 |
| DOUGLAS KIMMELL<br>11 AUBURN PLACE<br>GLENS FALLS, NY  12801 | prior to<br>3/13/2012 | | 1801092 | X | X | X | 376 |
| DOUGLAS KINGMAN<br>19 KNOLLWOOD DRIVE<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1434340 | X | X | X | 676 |
| DOUGLAS KIRK<br>10447 GORE ROAD<br>TALBOTVILLE, ON  N0L2K0 | prior to<br>3/13/2012 | | 1648633 | X | X | X | 348 |
| DOUGLAS KITZMILLER<br>1545 CREEK NINE DR<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | | 1815783 | X | X | X | 50 |
| DOUGLAS KITZMILLER<br>1545CREEKNINE DR<br>NORTHPORT, FL  34291 | prior to<br>3/13/2012 | | 1347246 | X | X | X | 507 |
| DOUGLAS KNODLE<br>9860 N WOODGATE LN<br>BYRON, IL  61010 | prior to<br>3/13/2012 | | 1711123 | X | X | X | 622 |
| DOUGLAS KNODLE<br>9860 N WOODGATE LN<br>BYRON, IL  61010 | prior to<br>3/13/2012 | | 1770035 | X | X | X | 422 |
| DOUGLAS KOCHER<br>816 CLEMENTS DR<br>MILTON, ON  L9T 4V9 | prior to<br>3/13/2012 | | 1741668 | X | X | X | 475 |
| DOUGLAS KOSKY<br>5024 ATCHISON RD<br>BELLAIRE, OH  43906 | prior to<br>3/13/2012 | | 1827254 | X | X | X | 94 |
| DOUGLAS KOSKY<br>5024 ATCHISON RD<br>BELLAIRE, OH  43906 | prior to<br>3/13/2012 | | 1827293 | X | X | X | 94 |
| DOUGLAS KOSKY<br>5024 ATCHISON RD<br>BELLAIRE, OH  43906 | prior to<br>3/13/2012 | | 1827192 | X | X | X | 564 |
| DOUGLAS KRUEGER<br>337 BROADSWORD CT<br>NEKOOSA, WI  54457 | prior to<br>3/13/2012 | | 1795481 | X | X | X | 1,740 |
| DOUGLAS LAPP<br>2741A CREEK VIEW CT<br>NORTH TONAWANDA, NY  14120-1161 | prior to<br>3/13/2012 | | 1818370 | X | X | X | 50 |
| DOUGLAS LAPP<br>3202 WOODLAND CT N<br>NORTH TONAWANDA, NY  14120-1161 | prior to<br>3/13/2012 | | 1360270 | X | X | X | 338 |
| DOUGLAS LAUGHLIN<br>3753 HAROLD PLACE<br>GREENCASTLE, PA  17225 | prior to<br>3/13/2012 | | 1393058 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOUGLAS LEARMAN<br>1777 FIX RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1620293 | X | X | X | 730 |
| DOUGLAS LEHMANN<br>396 LEXINGTON RD<br>WATERLOO, ON N2K2K2 | prior to<br>3/13/2012 | 1809724 | X | X | X | 316 |
| DOUGLAS LOCKE<br><br>BROCKVILLE, CA K6V6W3 | prior to<br>3/13/2012 | 1457364 | X | X | X | 338 |
| DOUGLAS LOCY<br>17 ALBERTA AVE<br>NEWBURYPORT, MA 01950 | prior to<br>3/13/2012 | 1713098 | X | X | X | 169 |
| DOUGLAS LOCY<br>17 ALBERTA AVE<br>NEWBURYPORT, MA 01950 | prior to<br>3/13/2012 | 1785043 | X | X | X | 275 |
| DOUGLAS LONGWORTH<br>3311 MIRIAM COURT<br>PARSIPPANY, NJ 07054 | prior to<br>3/13/2012 | 1718881 | X | X | X | 169 |
| DOUGLAS LONGWORTH<br>3311 MIRIAM COURT<br>PARSIPPANY, NJ 07054 | prior to<br>3/13/2012 | 1737507 | X | X | X | 173 |
| DOUGLAS LUND<br>414 PERIMETER<br>MOUNT HOREB, WI 53572 | prior to<br>3/13/2012 | 1710769 | X | X | X | 369 |
| DOUGLAS LUTZY<br>12 PATROON POINTE<br>RENSSELAER, NY 12144 | prior to<br>3/13/2012 | 1359226 | X | X | X | 447 |
| DOUGLAS M TOMSIC<br>1768 COY ROAD<br>OREGON, OH 43616 | prior to<br>3/13/2012 | 1742084 | X | X | X | 845 |
| DOUGLAS MACBETH<br><br>. | prior to<br>3/13/2012 | 1435265 | X | X | X | 338 |
| DOUGLAS MAHR<br>416 CHURCHILL LANE<br>FAYETTEVILLE, NY 13066 | prior to<br>3/13/2012 | 1437029 | X | X | X | 338 |
| DOUGLAS MAHR<br>416 CHURCHILL LANE<br>FAYETTEVILLE, NY 13066 | prior to<br>3/13/2012 | 1725050 | X | X | X | 1,327 |
| DOUGLAS MALLEY<br>203 OVERLAND STREET<br>SPRINGFIELD, MA 01118 | prior to<br>3/13/2012 | 1782882 | X | X | X | 245 |
| DOUGLAS MASON<br>RR2 BOX 259<br>COLIERS, WV 26035 | prior to<br>3/13/2012 | 1787549 | X | X | X | 120 |
| DOUGLAS MATTHEW<br>14 HIGH STREET<br>HAMILTON, ON L8T 3Z2 | prior to<br>3/13/2012 | 1751814 | X | X | X | 570 |
| DOUGLAS MATTHEWS<br>2972 GLOVER LANE<br>BURLINGTON, ON L7M4K7 | prior to<br>3/13/2012 | 1787018 | X | X | X | 358 |
| DOUGLAS MCCLELLAN<br><br>. | prior to<br>3/13/2012 | 1465977 | X | X | X | 338 |
| DOUGLAS MCCLELLAN<br>8730 LOZINA DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1434151 | X | X | X | 338 |
| DOUGLAS MCDONALD<br>184 LAUDER AVENUE<br>TORONTO, ON M6E3H4 | prior to<br>3/13/2012 | 1462214 | X | X | X | 50 |
| DOUGLAS MCDONALD<br>184 LAUDER AVENUE<br>TORONTO, ON M6E3H4 | prior to<br>3/13/2012 | 1462214 | X | X | X | 169 |
| DOUGLAS MCINTYRE<br>1828 KINGS LAKE BOULEVARD<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1441672 | X | X | X | 294 |
| DOUGLAS MCINTYRE<br>350 CONSTELLATION DRIVE<br>FREEDOM, PA 15042 | prior to<br>3/13/2012 | 1453170 | X | X | X | 876 |
| DOUGLAS MCLAY<br>532 STOKES BAY RD<br>STOKES BAY, ON N0H 2M0 | prior to<br>3/13/2012 | 1828020 | X | X | X | 225 |
| DOUGLAS MCLAY<br>532 STOKES BAY RD<br>STOKES BAY, ON N0H 2M0 | prior to<br>3/13/2012 | 1828643 | X | X | X | 50 |
| DOUGLAS MCLAY<br>532 STOKES BAY RD<br>STOKES BAY, ON N0H 2M0 | prior to<br>3/13/2012 | 1827977 | X | X | X | 50 |
| DOUGLAS MCLAY<br>BOX 31<br>STOKES BAY, ON N0H 2M0 | prior to<br>3/13/2012 | 1345325 | X | X | X | 169 |
| DOUGLAS MCMILLAN<br>21-502 BARTON STREET<br>STONEY CREEK, ON L8E5B5 | prior to<br>3/13/2012 | 1429918 | X | X | X | 50- |
| DOUGLAS MCNEIL<br>2039 CAVENDISH DRIVE<br>BURLINGTON, ON L7P 1Y9 | prior to<br>3/13/2012 | 1816356 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOUGLAS MCNEIL<br>2039 CAVENDISH DRIVE<br>BURLINGTON, ON  L7P 1Y9 | prior to<br>3/13/2012 | 1816365 | X | X | X | 50 |
| DOUGLAS MCNEIL<br>5482 BELMONT AVE<br>NIAGARA FALLS, ON  L2H 1J7 | prior to<br>3/13/2012 | 1444515 | X | X | X | 276 |
| DOUGLAS MCNEIL<br>5482 BELMONT AVE<br>NIAGARA FALLS, ON  L2H 1J7 | prior to<br>3/13/2012 | 1804397 | X | X | X | 124 |
| DOUGLAS MCVEIGH<br>46 HAYDEN POND ROAD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1764493 | X | X | X | 311 |
| DOUGLAS MCVEIGH<br>46 HAYDEN POND ROAD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1764511 | X | X | X | 122 |
| DOUGLAS MEADOWS<br>9 PHEASANT LANE<br>LEXINGTON, MA  02421 | prior to<br>3/13/2012 | 1756613 | X | X | X | 220 |
| DOUGLAS MEMMOTT<br>7 HIGHGAT PLACE<br>BRANTFORD, ON  N3R3J8 | prior to<br>3/13/2012 | 1454448 | X | X | X | 338 |
| DOUGLAS MESLER<br>15 CHERRYWOOD CIRCLE<br>ANDOVER, MA  01810 | prior to<br>3/13/2012 | 1752958 | X | X | X | 680 |
| DOUGLAS MINGER<br>59395 STOLDT RD<br>THREE RIVERS , MI  49093 | prior to<br>3/13/2012 | 1349147 | X | X | X | 845 |
| DOUGLAS MITCHELL<br>355 SHERBROOKE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1387418 | X | X | X | 676 |
| DOUGLAS MITCHELL<br>601-5340 LAKESHORE ROAD<br>BURLINGTON, ON  L7L 7A8 | prior to<br>3/13/2012 | 1715484 | X | X | X | 363 |
| DOUGLAS MURDOCH<br>7117 107TH AVENUE<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1458299 | X | X | X | 109 |
| DOUGLAS MURRAY<br>36 THIMBLEBERRY CROSSING<br>NEW HAMBURG, ON  N3A4P5 | prior to<br>3/13/2012 | 1818204 | X | X | X | 50 |
| DOUGLAS MURRAY<br>36 THIMBLEBERRY CROSSING<br>NEW HAMBURG, ON  N3A4P5 | prior to<br>3/13/2012 | 1817101 | X | X | X | 50 |
| DOUGLAS NAGY<br>19 SOUTHGATE CIRCLE<br>ST CATHARINES, ON  L2T4B6 | prior to<br>3/13/2012 | 1391395 | X | X | X | 169 |
| DOUGLAS NAGY<br>2767 BIRD ROCK ST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1800928 | X | X | X | 188 |
| DOUGLAS NELSON<br>12 CARROLL ST<br>FREWSBURG, NY  14738 | prior to<br>3/13/2012 | 1746331 | X | X | X | 153 |
| DOUGLAS NERBER<br>21 FOX RUN LANE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1714285 | X | X | X | 1,420 |
| DOUGLAS NERBER<br>21 FOX RUN LANE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1714293 | X | X | X | 385 |
| DOUGLAS NEWHOOK<br>19 DUNGEY CRES<br>ALLISTON, ON  L9R-1X5 | prior to<br>3/13/2012 | 1790921 | X | X | X | 179 |
| DOUGLAS OLMSTEAD<br>7596 PARK AVE<br>LOWVILLE, NY  13367 | prior to<br>3/13/2012 | 1756225 | X | X | X | 50 |
| DOUGLAS OLMSTEAD<br>7596 PARK AVE<br>LOWVILLE, NY  13367 | prior to<br>3/13/2012 | 1756225 | X | X | X | 503 |
| DOUGLAS PARKIN<br>1559 BAYSHIRE DRIVE<br>OAKVILLE, ON  L6H 6E5 | prior to<br>3/13/2012 | 1503935 | X | X | X | 226 |
| DOUGLAS PASS<br>2165 ITABASHI WAY<br>BURLINGTON, ON  L7M0A2 | prior to<br>3/13/2012 | 1386357 | X | X | X | 676 |
| DOUGLAS PASS<br>2165 ITABASHI WAY<br>BURLINGTON, ON  L7M0A2 | prior to<br>3/13/2012 | 1386357 | X | X | X | 126 |
| DOUGLAS PIKE<br>20 GROVEWOOD LANE<br>RICHMOND, ON  K0A2Z0 | prior to<br>3/13/2012 | 1823136 | X | X | X | 992 |
| DOUGLAS PIVA<br>4227 BRIARWOOD AVE<br>NIAGARA FALLS, ON  L2E-6Z1 | prior to<br>3/13/2012 | 1351575 | X | X | X | 194 |
| DOUGLAS POLLARD<br>222 CH FLEMING<br>CANTLEY, QC  J8V3B4 | prior to<br>3/13/2012 | 1817007 | X | X | X | 175 |
| DOUGLAS POST<br>580 RT 9P<br>SARATOGA SPRINGS, NY  12866 | prior to<br>3/13/2012 | 1789902 | X | X | X | 716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS POWELL<br>36660 53RD PL<br>BURLINGTON, WI  53105 | prior to<br>3/13/2012 | 1618753 | X | X | X | | 200 |
| DOUGLAS PURNELL<br>1325 COLLEGE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1385562 | X | X | X | | 115 |
| DOUGLAS PYSZKA<br>13351 GREENGATE BLVD<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1801031 | X | X | X | | 426 |
| DOUGLAS RAE<br>PO BOX 503 SCARBOROUGH STATION D<br>TORONTO, ON  M1R5L1 | prior to<br>3/13/2012 | 1803474 | X | X | X | | 218 |
| DOUGLAS RANDLE<br>165 ORMOND STREET<br>BROCKVILLE, ON  K6V 2L2 | prior to<br>3/13/2012 | 1399649 | X | X | X | | 431 |
| DOUGLAS REEB<br>7040 DUNN STREET<br>NIAGARA FALLS, ON  L2G 2K7 | prior to<br>3/13/2012 | 1398733 | X | X | X | | 317 |
| DOUGLAS RICE<br>212 HINDS STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1813604 | X | X | X | | 158 |
| DOUGLAS ROBERGE<br>201 HILLTOP RD<br>DRACUT, MA  01826 | prior to<br>3/13/2012 | 1753398 | X | X | X | | 369 |
| DOUGLAS ROBERGE<br>201 HILLTOP RD<br>DRACUT, MA  01826 | prior to<br>3/13/2012 | 1753379 | X | X | X | | 506 |
| DOUGLAS RODERICK<br>917 HESHBON DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1436020 | X | X | X | | 338 |
| DOUGLAS ROESCH<br>2 BIXBY RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1805928 | X | X | X | | 139 |
| DOUGLAS ROESCH<br>2 BIXBY ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1805914 | X | X | X | | 139 |
| DOUGLAS ROESCH<br>2 BIXBY ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1829423 | X | X | X | | 50 |
| DOUGLAS ROHLOFF<br>455 SUNNEHANNA DR 279<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1785733 | X | X | X | | 179 |
| DOUGLAS ROLLINS<br>15 LOCUST STREET<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1783687 | X | X | X | | 610 |
| DOUGLAS SAUNDERS<br>9330 YANKEETOWN-CHENOWETH RD<br>MOUNT STERLING, OH  43143 | prior to<br>3/13/2012 | 1720926 | X | X | X | | 169 |
| DOUGLAS SAUNDERS<br>9330 YANKEETOWN-CHENOWETH RD<br>MOUNT STERLING, OH  43143 | prior to<br>3/13/2012 | 1720914 | X | X | X | | 169 |
| DOUGLAS SCHOBER<br>22 COVERED BRIDGE ACRES<br>GLENARM, IL  6253 | prior to<br>3/13/2012 | 1463987 | X | X | X | | 169 |
| DOUGLAS SEDGWICK<br>1251 PINEGROVE ROAD<br>OAKVILLE, ON  L6L2W8 | prior to<br>3/13/2012 | 1815242 | X | X | X | | 158 |
| DOUGLAS SHARP<br>1722 BARRY LINE<br>ALGONQUIN HIGHLANDS, ON  K0M1J1 | prior to<br>3/13/2012 | 1389683 | X | X | X | | 338 |
| DOUGLAS SHAW<br>.<br> | prior to<br>3/13/2012 | 1715778 | X | X | X | | 100 |
| DOUGLAS SHAW<br>6728 YACHT BL<br>CORNWALL, ON  K6H7N6 | prior to<br>3/13/2012 | 1715768 | X | X | X | | 100 |
| DOUGLAS SIMPSON<br>32 SPRUCE BOX 577<br>INGLESIDE, ON  K0C1M0 | prior to<br>3/13/2012 | 1404191 | X | X | X | | 891 |
| DOUGLAS SIMPSON<br>422 OHIO AVE<br>TRENTON, OH  45067 | prior to<br>3/13/2012 | 1791139 | X | X | X | | 358 |
| DOUGLAS SINGER<br>302 WAVERLEY STREET<br>OTTAWA, ON  K2P 0W3 | prior to<br>3/13/2012 | 1379895 | X | X | X | | 331 |
| DOUGLAS SINGER<br>302 WAVERLEY STREET<br>OTTAWA, ON  K2P 0W3 | prior to<br>3/13/2012 | 1379887 | X | X | X | | 442 |
| DOUGLAS SMITH<br>11328  3 1/2 MILE ROAD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1421948 | X | X | X | | 0 |
| DOUGLAS SMITH<br>58 MEEKINGS DR<br>AJAX, ON  L1T3N3 | prior to<br>3/13/2012 | 1516413 | X | X | X | | 173 |
| DOUGLAS SOUILLIARD<br>26 VISTA DRIVE<br>HARWINTON, CT  06791 | prior to<br>3/13/2012 | 1827828 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| DOUGLAS SOUILLIARD<br>26 VISTA DRIVE<br>HARWINTON, CT 06791 | prior to<br>3/13/2012 | 1436757 | X | X | X | 224 |
| DOUGLAS SPEARMAN<br>64 RIVERSTONE DR<br>OTTAWA, ON K2J 5E6 | prior to<br>3/13/2012 | 1815106 | X | X | X | 376 |
| DOUGLAS SPEARMAN<br>64 RIVERSTONE<br>OTTAWA, ON K2J-5E6 | prior to<br>3/13/2012 | 1540534 | X | X | X | 346 |
| DOUGLAS SPEARMAN<br>64 RIVERSTONE<br>OTTAWA, ON K2J-5E6 | prior to<br>3/13/2012 | 1540475 | X | X | X | 200 |
| DOUGLAS SPRINGER<br>4223 ARMINDALE RD<br>HOPEDALE, IL 61747 | prior to<br>3/13/2012 | 1454589 | X | X | X | 845 |
| DOUGLAS SPRUILL<br>1042 NE VAN LOON TER<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1743070 | X | X | X | 169 |
| DOUGLAS SPRUILL<br>1042 NE VAN LOON TER<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1743060 | X | X | X | 338 |
| DOUGLAS STAFINSKI<br>824 VICKER RD<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1772068 | X | X | X | 379 |
| DOUGLAS STEVENSON<br>2389 LE RUISSEAU CIRCLE<br>OTTAWA, ON K1W 1K8 | prior to<br>3/13/2012 | 1767937 | X | X | X | 556 |
| DOUGLAS STICKNEY<br>9410 TWENTY RD W<br>MOUNT HOPE, ON L0R1W0 | prior to<br>3/13/2012 | 1357247 | X | X | X | 279 |
| DOUGLAS STICKNEY<br>9410 TWENTY RD W<br>MOUNT HOPE, ON L0R1W0 | prior to<br>3/13/2012 | 1427308 | X | X | X | 279 |
| DOUGLAS STRIKER<br>6312 TAYBERRY DRIVE<br>HAMILTON, OH 45011 | prior to<br>3/13/2012 | 1792361 | X | X | X | 716 |
| DOUGLAS STROH<br>4116 SW 23RD AVE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1737082 | X | X | X | 1,014 |
| DOUGLAS THORPE<br>18 HIGH ST<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1798087 | X | X | X | 368 |
| DOUGLAS THORPE<br>18 HIGH ST<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1430449 | X | X | X | 115 |
| DOUGLAS THORPE<br>18 HIGH ST<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1798116 | X | X | X | 368 |
| DOUGLAS TOTH<br>300 COXWELL AVE<br>TORONTO, ON M4L 3B6 | prior to<br>3/13/2012 | 1822916 | X | X | X | 218 |
| DOUGLAS TROMBLEY<br>31 CARLSON STREET<br>ELLENBURG CENTER, NY 12934 | prior to<br>3/13/2012 | 1826674 | X | X | X | 752 |
| DOUGLAS TROUGHTON<br>17 JOYCE ANN DRIVE<br>MANVILLE, RI 02838 | prior to<br>3/13/2012 | 1696153 | X | X | X | 200 |
| DOUGLAS TROUGHTON<br>17 JOYCE ANN DRIVE<br>MANVILLE, RI 02838 | prior to<br>3/13/2012 | 1696153 | X | X | X | 382 |
| DOUGLAS VANDER VENNEN<br>616 GARDENVIEW CT SW<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1464136 | X | X | X | 169 |
| DOUGLAS VANDERLEE<br>7440 SUNVIEW DR SE<br>GRAND RAPIDS, MI 49548-7387 | prior to<br>3/13/2012 | 1380202 | X | X | X | 828 |
| DOUGLAS VANDUZER<br>388 HESS STREET SOUTH<br>HAMILTON, ON L8P 3R1 | prior to<br>3/13/2012 | 1712766 | X | X | X | 676 |
| DOUGLAS VEROST<br>8 COLE STREET<br>ELMWOOD PARK, NJ 07407 | prior to<br>3/13/2012 | 1817217 | X | X | X | 50 |
| DOUGLAS VINING<br>1605 PHEASANT POINTE CT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1393949 | X | X | X | 169 |
| DOUGLAS W GERTH<br>266 EDGEHILL DR<br>KITCHENER, ON N2P 2C9 | prior to<br>3/13/2012 | 1383815 | X | X | X | 169 |
| DOUGLAS WALTER<br>1212 GOLDENROD DR<br>GALION, OH 44833 | prior to<br>3/13/2012 | 1814268 | X | X | X | 474 |
| DOUGLAS WALTON<br>3703 TRAILSEND LANE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1436821 | X | X | X | 150 |
| DOUGLAS WANROY<br>5511 ALMAR DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1429413 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOUGLAS WARD
3 GLENWOOD LANE
NORTH GRAFTON, MA 01536 | prior to
3/13/2012 | 1594973 | X | X | X | 1,160 |
| DOUGLAS WELCH
8 SENECA CIR
GENESEO, NY 14454 | prior to
3/13/2012 | 1457657 | X | X | X | 169 |
| DOUGLAS WELCH
8 SENECA CIR
GENESEO, NY 14454 | prior to
3/13/2012 | 1457651 | X | X | X | 169 |
| DOUGLAS WELCH
8 W SENECA CIR
GENESEO, NY 14454 | prior to
3/13/2012 | 1816549 | X | X | X | 50 |
| DOUGLAS WENDT
3324 SE 19TH AVE
CAPE CORAL, FL 33904 | prior to
3/13/2012 | 1792588 | X | X | X | 179 |
| DOUGLAS WHITAKER
3910 RAINBOW LANE
VINELAND, ON L0R 2C0 | prior to
3/13/2012 | 1410082 | X | X | X | 177 |
| DOUGLAS WHITE
295 WILDER ROAD
BOLTON, MA 01740 | prior to
3/13/2012 | 1626174 | X | X | X | 157 |
| DOUGLAS WHYTE
146 WOODSIDE DR
ST CATHARINES, ON L2T 1X2 | prior to
3/13/2012 | 1428296 | X | X | X | 1,014 |
| DOUGLAS WILK
134 PARK RD
SPRINGFIELD, MA 01104 | prior to
3/13/2012 | 1786641 | X | X | X | 179 |
| DOUGLAS WILLIAMS
509 92ND STREET
NIAGARA FALLS, NY 14304 | prior to
3/13/2012 | 1760746 | X | X | X | 302 |
| DOUGLAS WILSON

. | prior to
3/13/2012 | 1710904 | X | X | X | 50 |
| DOUGLAS WILSON
2866 GALLEON CRESCENT
MISSISSAUGA, ON L5M 5V1 | prior to
3/13/2012 | 1718719 | X | X | X | 363 |
| DOUGLAS WILSON
4 SURREY LANE
ENFIELD, CT 06082 | prior to
3/13/2012 | 1452837 | X | X | X | 50 |
| DOUGLAS WILSON
4 SURREY LANE
ENFIELD, CT 06082 | prior to
3/13/2012 | 1452837 | X | X | X | 338 |
| DOUGLAS WINEGARDEN
448 EVERGREEN AVE
ANCASTER, ON L9G 2P8 | prior to
3/13/2012 | 1709033 | X | X | X | 429 |
| DOUGLAS WOOD
6 TRINITY PLACE
WAYLAND, MA 01778 | prior to
3/13/2012 | 1390256 | X | X | X | 701 |
| DOUGLAS WOODS
436 JENNE DR
PITTSBURGH, PA 15236 | prior to
3/13/2012 | 1798644 | X | X | X | 158 |
| DOUGLAS WRIGHT
288 WELLINGWOOD CT
EAST AMHERST, NY 14051 | prior to
3/13/2012 | 1413861 | X | X | X | 443 |
| DOUGLAS WRIGHT
288 WELLINGWOOD CT
EAST AMHERST, NY 14051 | prior to
3/13/2012 | 1413861 | X | X | X | 347- |
| DOUGLAS WYAND
99 FAIRWAY DRIVE
SOUTH BURLINGTON, VT 05403 | prior to
3/13/2012 | 1823415 | X | X | X | 50 |
| DOUGLAS YBEMA
1803 STARR VIEW LANE
MIDDLEVILLE, MI 49333 | prior to
3/13/2012 | 1741711 | X | X | X | 338 |
| DOUGLAS YOUNG
14 AMUNDSEN CR
KANATA, ON K2L1A7 | prior to
3/13/2012 | 1758234 | X | X | X | 95 |
| DOUGLAS YOUNG
14 AMUNDSEN CR
KANATA, ON K2L1A7 | prior to
3/13/2012 | 1758234 | X | X | X | 391 |
| DOUGLAS YOUNG
185 HANMER ST E
BARRIE, ON L4M6W6 | prior to
3/13/2012 | 1796898 | X | X | X | 378 |
| DOUGLAS YOUNG
185 HANMER ST E
BARRIE, ON L4M6W6 | prior to
3/13/2012 | 1800791 | X | X | X | 158 |
| DOUGLAS ZAGARRIGO
36 TREMAINE AVE
KENMORE, NY 24217 | prior to
3/13/2012 | 1358525 | X | X | X | 169 |
| DOUGLASS MINERT
811 ANCHOR LANE
PORTAGE, MI 49002 | prior to
3/13/2012 | 1810584 | X | X | X | 64 |
| DOUVILLE SYLVIE
2846 RENE LAENNEC
LAVAL, QC H7K 3T8 | prior to
3/13/2012 | 1467950 | X | X | X | 160 |
| DOYLE SMITH
11596 MARSH RD
SHELBYVILLE, MI 49344 | prior to
3/13/2012 | 1413356 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DR CHARLES KANER<br>170 E 87TH ST<br>NEW YORK, NY  10128 | prior to<br>3/13/2012 | 1764011 | X | X | X | | 139 |
| DR DOUGLAS R SNYDER<br>570 STONEBURY CRES<br>WATERLOO, ON  N2K 3R1 | prior to<br>3/13/2012 | 1796803 | X | X | X | | 664 |
| DR DOUGLAS R SNYDER<br>570 STONEBURY CRESCENT<br>WATERLOO, ON  N2K 3R1 | prior to<br>3/13/2012 | 1409304 | X | X | X | | 842 |
| DR E L PUCCIO<br>300 WEST MAIN STREET<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1761170 | X | X | X | | 228 |
| DR E L PUCCIO<br>300 WEST MAIN STREET<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1763896 | X | X | X | | 237 |
| DR GEORGE LYSYK<br>934 SNOWBIRD ST<br>OSHAWA, ON  L1J 8J8 | prior to<br>3/13/2012 | 1811091 | X | X | X | | 79 |
| DR GLENN B GERO<br>65 JONES COURT<br>CLIFTON, NJ  07013 | prior to<br>3/13/2012 | 1763140 | X | X | X | | 337 |
| DR IVOR TEITELBAUM<br>3695 KEELE STREET<br>TORONTO, ON  M3J1N2 | prior to<br>3/13/2012 | 1411490 | X | X | X | | 306 |
| DR J MATTHEW BURNETT<br>201 MOLLY DR<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1730962 | X | X | X | | 1,256 |
| DR JAMES THWAITS<br>502 N HUNTINGTON ST<br>SYRACUSE, IN  46567 | prior to<br>3/13/2012 | 1435241 | X | X | X | | 338 |
| DR JOHN KIM<br>214 FORBES TERRACE<br>MILTON, ON  L9T 0S6 | prior to<br>3/13/2012 | 1349784 | X | X | X | | 338 |
| DR JOHN PIENKOS II<br>2257 BIG LANDING DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1386169 | X | X | X | | 1,014 |
| DR JOHN W HARDING<br>15 SPRING ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1388609 | X | X | X | | 194 |
| DR JORDAN BROWN<br>48 FORESTLANE DR<br>THORNHILL, ON  L4J3N8 | prior to<br>3/13/2012 | 1394229 | X | X | X | | 845 |
| DR JOSEPH GRESPAN<br>4667 PORTGAE ROAD<br>NIAGARA FALLS, ON  L2E 6A9 | prior to<br>3/13/2012 | 1346018 | X | X | X | | 115 |
| DR K W HARLING<br>124 RUSSELL ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1788974 | X | X | X | | 537 |
| DR KAARINA HAM<br>17 MURRAY RD<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1459035 | X | X | X | | 338 |
| DR LES G ORSBORNE<br>30 SHENENDOAH RD<br>PICTON, ON  K0K2T0 | prior to<br>3/13/2012 | 1689556 | X | X | X | | 355 |
| DR MALCOLM J MACKENZIE<br>181 HUNDRED ACRE POND ROAD<br>W KINGSTON, RI  02892 | prior to<br>3/13/2012 | 1355338 | X | X | X | | 115 |
| DR MARIE COUSINEAU<br>2035 RUE VICTORIA<br>LACHINE, QC  H8S 0A8 | prior to<br>3/13/2012 | 1785658 | X | X | X | | 358 |
| DR MARIE COUSINEAU<br>2035- VICTORIA<br>LACHINE, QC  H8S 0A8 | prior to<br>3/13/2012 | 1816317 | X | X | X | | 50 |
| DR MURTY RENDUCHINTALA<br>5309 GENTRY RIDGE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1789127 | X | X | X | | 490 |
| DR PATRICK CARTE<br>731 GARDEN ST<br>CONNELLSVILLE, PA  15425 | prior to<br>3/13/2012 | 1791106 | X | X | X | | 965 |
| DR PATRICK J M CARTE<br>731 GARDEN ST<br>CONNELLSVILLE, PA  15425 | prior to<br>3/13/2012 | 1792313 | X | X | X | | 179 |
| DR PHILLIP WHEAT<br>11 PICKERING LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1692115 | X | X | X | | 652 |
| DR REBECA HANNAN<br>2734 MOZART CRT<br>OTTAWA, ON  K1T 2P3 | prior to<br>3/13/2012 | 1793502 | X | X | X | | 1,074 |
| DR S J FITZ DC<br>5139 BANNANTYNE<br>VERDUN, QC  H4G1G4 | prior to<br>3/13/2012 | 1794005 | X | X | X | | 179 |
| DR S SAEEDI TABAR<br>1518 PARKRIDGE ROAD<br>MISSISSAUGA, ON  L5E3J7 | prior to<br>3/13/2012 | 1426955 | X | X | X | | 338 |
| DR S TODD MULLINS<br>1279 MEMORIAL DRIVE<br>OAKLAND, MD  21550 | prior to<br>3/13/2012 | 1384323 | X | X | X | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DR SJ FITZ DC<br>5139 BANNANTYNE<br>VERDUN, QC  H4G1G4 | prior to<br>3/13/2012 | 1743192 | X | X | X | 507 |
| DR THOMAS MCCANN<br>93 TANGLEWOOD DR W<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1793572 | X | X | X | 991 |
| DR WARD BOURGAIZE<br>780 BASELINE ROAD UNIT 3<br>OTTAWA, ON  K2C3V8 | prior to<br>3/13/2012 | 1791140 | X | X | X | 537 |
| DRAGAN JICHICI<br>157 MORNINGDALE CRS<br>WATERLOO, ON  N2V 1E5 | prior to<br>3/13/2012 | 1460208 | X | X | X | 338 |
| DRAGANA ALIMAJSTOROVIC<br>11 RED OAK CRES.<br>SHANTY BAY, ON  L0L2L0 | prior to<br>3/13/2012 | 1395060 | X | X | X | 338 |
| DRAGISA TIRNANIC<br>30 SEACOVE CRT<br>STONEY CREEK, ON  L8E 0B3 | prior to<br>3/13/2012 | 1737705 | X | X | X | 223 |
| DRAGISA TIRNANIC<br>31 SEACOVE CRES<br>HAMILTON, ON  L8E0B3 | prior to<br>3/13/2012 | 1423846 | X | X | X | 120 |
| DRAGISA TIRNANIC<br>31 SEACOVE CRESC<br>STONEY CREEK, ON  L8E 0B3 | prior to<br>3/13/2012 | 1737864 | X | X | X | 143 |
| DRAGISA TIRNANIC<br>31 SEACOVE CRT<br>HAMILTON, ON  L8E 0B3 | prior to<br>3/13/2012 | 1737720 | X | X | X | 74 |
| DRAGISA TIRNANIC<br>31 SEACOVE CRT<br>STONEY CREEK, ON  L8E0B3 | prior to<br>3/13/2012 | 1798519 | X | X | X | 158 |
| DRAGISA TIRNANIC<br>31 SEACOVE CRT<br>WINONA, ON  L8H 4J7 | prior to<br>3/13/2012 | 1355765 | X | X | X | 338 |
| DRAGISA TIRNANIC<br>31 SEACOVE SRT<br>STONEY CREEK, ON  L8E0B3 | prior to<br>3/13/2012 | 1798533 | X | X | X | 158 |
| DRAGO KRESEVIC<br>2614 LOUIS JOSEPH GASTON<br>LACHINE, QC  H8S 4H6 | prior to<br>3/13/2012 | 1714636 | X | X | X | 558 |
| DRAGOLJUB VASILJEVIC<br>301-401 FRANCES AVE<br>STONEY CREEK, ON  L8E 3W6 | prior to<br>3/13/2012 | 1429858 | X | X | X | 109 |
| DRAGOS DUMITRESCU<br>7490 CHURCHILL TERRACE<br>LASALLE, QUE  H8P2A1 | prior to<br>3/13/2012 | 1462259 | X | X | X | 676 |
| DRAGOS MACELARU<br>11668 STATE ROUTE 30<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1796096 | X | X | X | 371 |
| DREMA STANLEY<br>115 DUNCAN AVE<br>PARIS, KY  40361 | prior to<br>3/13/2012 | 1759859 | X | X | X | 420 |
| DREW GADSDEN<br>64 GLEN MANOR DRIVE<br>TORONTO , ON  M4E2X2 | prior to<br>3/13/2012 | 1796255 | X | X | X | 418 |
| DREW GADSDEN<br>64 GLEN MANOR DRIVE<br>TORONTO, ON  M4E2X2 | prior to<br>3/13/2012 | 1796257 | X | X | X | 210 |
| DREW HIGGINS<br>2 MONICA ROAD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1811899 | X | X | X | 158 |
| DREW KIEWIET<br>7715 KENMURE DR APT 1<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1751451 | X | X | X | 418 |
| DREW MERKEL<br>43 MAPLE ST<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1758350 | X | X | X | 386 |
| DREW MORRIS<br>3225 S LOCKWOOD RIDGE RD<br>SARASOTA, FL  34239-6620 | prior to<br>3/13/2012 | 1807105 | X | X | X | 173 |
| DREW PAPIO<br>7 HARRIS DRIVE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1759314 | X | X | X | 291 |
| DREW PASCARELLA<br>151 WILLOW ST<br>BROOKLYN, NY  11201 | prior to<br>3/13/2012 | 1752184 | X | X | X | 109 |
| DRINDA OCONNOR<br>2736 ARROWHEAD DRIVE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1436762 | X | X | X | 169 |
| DRISS HASSAM<br>8COASTLAND DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1435979 | X | X | X | 229 |
| DRISS HASSAM<br>8COASTLAND DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1463364 | X | X | X | 134 |
| DRON RAMNARACE<br>3766 DEER MEADOW RUN<br>MACEDON, NY  14502 | prior to<br>3/13/2012 | 1720110 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DROR ROZENBLIT<br>33 FIRTREE TRAIL<br>THORNHILL, ON  L4J 9G4 | prior to<br>3/13/2012 | 1785526 | X | X | X | 358 |
| DRU LINDGREN<br>7 NICHOLS STREET<br>SOUTHBOROUGH, MA  01772 | prior to<br>3/13/2012 | 1746172 | X | X | X | 697 |
| DRUE HONTZ<br>4009 MANOR WOOD DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1389230 | X | X | X | 200 |
| DRUE HONTZ<br>4009 MANOR WOOD DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1389230 | X | X | X | 398 |
| DRUE HONTZ<br>4009 MANOR WOOD DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1389230 | X | X | X | 200- |
| DRUE HONTZ<br>4009 MANOR WOOD DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1810378 | X | X | X | 376 |
| DRUSILLA LOBMASTER<br>1308 ARCHER ELEVATOR RD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1808373 | X | X | X | 158 |
| DUANE A ARTUS<br>PO BOX 555<br>ALBION, NY  14411 | prior to<br>3/13/2012 | 1789194 | X | X | X | 716 |
| DUANE ALLEN<br>PO BOX 6<br>PLACIDA, FL  33946 | prior to<br>3/13/2012 | 1355558 | X | X | X | 55 |
| DUANE ANDERSEN<br>2032 N US 31<br>NILES, MI  49120 | prior to<br>3/13/2012 | 1694773 | X | X | X | 673 |
| DUANE ANDRUS<br>7628 PRAIRIE CROSSING LANE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1771875 | X | X | X | 144 |
| DUANE AVERY<br>803 N WILLIAM ST<br>FARMER CITY, IL  61842 | prior to<br>3/13/2012 | 1712858 | X | X | X | 275 |
| DUANE C RECORD<br>16 HOLCOMBE CT.<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1409827 | X | X | X | 135 |
| DUANE DEAL<br>11511 SNOWSHOE LANE<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1715291 | X | X | X | 169 |
| DUANE DELELLIS<br>29 HENDERSON PLACE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1399766 | X | X | X | 998 |
| DUANE F STOMBERG<br>5601 DUNCAN RD LOT 121<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1389370 | X | X | X | 338 |
| DUANE HONER<br>142 PATTON PLACE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1375279 | X | X | X | 10 |
| DUANE J FOLTMAN<br>84 BOUNDARY BLVD  UNIT 168<br>ROTONDA, FL  33947 | prior to<br>3/13/2012 | 1794529 | X | X | X | 381 |
| DUANE LEHNERT<br>.<br> | prior to<br>3/13/2012 | 1492193 | X | X | X | 262 |
| DUANE LERDAL<br>PO BOX 176<br>HARTFORD, MI  49057 | prior to<br>3/13/2012 | 1716366 | X | X | X | 169 |
| DUANE MCGILL II<br>6522 FIELD AVE<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | 1471493 | X | X | X | 275 |
| DUANE MORRISON<br>13 WOODLAND WAY<br>ST GEORGE-BRANT, ON  N0E1N0 | prior to<br>3/13/2012 | 1622254 | X | X | X | 765 |
| DUANE MURRAY<br>726 CENTER ST<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1806789 | X | X | X | 158 |
| DUANE MYERS<br>1327 WACON DRIVE<br>TROY, MI  48083 | prior to<br>3/13/2012 | 1791233 | X | X | X | 179 |
| DUANE PETTITT<br>105 GERBER COURT<br>CREVE COEUR, IL  61610 | prior to<br>3/13/2012 | 1782766 | X | X | X | 90 |
| DUANE RATHBUN<br>824 NUNION CITY RD<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1717773 | X | X | X | 507 |
| DUANE REAY<br>6 ROLLING MEADOW DRIVE<br>CALEDON, ON  L7K 0N2 | prior to<br>3/13/2012 | 1715661 | X | X | X | 676 |
| DUANE REUM<br>.<br> | prior to<br>3/13/2012 | 1707963 | X | X | X | 730 |
| DUANE RICHARDS<br>501 VERONA STREET<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1703696 | X | X | X | 711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUANE ROLLI<br>6609 PINEWOOD LANE<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1728955 | X | X | X | | 372 |
| DUANE ROLLI<br>6609 PINEWOOD LANE<br>PUNTA GORDA, FL 33982-2002 | prior to<br>3/13/2012 | 1427809 | X | X | X | | 25 |
| DUANE ROLLI<br>6609 PINEWOOD LANE<br>PUNTA GORDA, FL 33982-2002 | prior to<br>3/13/2012 | 1427809 | X | X | X | | 169 |
| DUANE SCHLABACH<br>2 TURTLE POINTE<br>MONTICELLO, IL 61856 | prior to<br>3/13/2012 | 1806796 | X | X | X | | 79 |
| DUANE STAGGE<br>7493 COLUMBUS LANCASTER ROAD NW<br>CARROLL, OH 43112 | prior to<br>3/13/2012 | 1825937 | X | X | X | | 50 |
| DUANE STEELE<br>16980 FISHERMANS COVE<br>BOKEELIA, FL 33922 | prior to<br>3/13/2012 | 1699613 | X | X | X | | 0 |
| DUANE WANINGER<br>1304 SHANNON DRIVE<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | 1797684 | X | X | X | | 812 |
| DUANE WELLS<br>3 PITKIN CT<br>MONTPELIELR, VT 05602 | prior to<br>3/13/2012 | 1799213 | X | X | X | | 188 |
| DUANE WILLIAMS<br>5306 CURRIERS RD.<br>ARCADE, NY 14009 | prior to<br>3/13/2012 | 1743605 | X | X | X | | 220 |
| DUANE WYATT<br>39W005 BOLCUM ROAD<br>ST. CHARLES, IL 60175 | prior to<br>3/13/2012 | 1726689 | X | X | X | | 410 |
| DUANNIMARE COMEA<br>2200 KINGS HIGHWAY<br>PUNTA GORDA, FL 33980 | prior to<br>3/13/2012 | 1778239 | X | X | X | | 270 |
| DUC BUI<br>15 ANSELME LAVIGNE<br>DOLLARD DES ORMEAUX, QC H9A1N3 | prior to<br>3/13/2012 | 1804044 | X | X | X | | 790 |
| DUC BUI<br>15 ANSELME LAVIGNE<br>DOLLARD DES ORMEAUX, QC H9A1N3 | prior to<br>3/13/2012 | 1804713 | X | X | X | | 316 |
| DUC NGHIA BUI<br>805 BRUNET<br>ST-LAURENT, QC H4M 1Y4 | prior to<br>3/13/2012 | 1806172 | X | X | X | | 474 |
| DUC NGHIA BUI<br>805 BRUNET<br>ST-LAURENT, QC H4M1Y4 | prior to<br>3/13/2012 | 1803606 | X | X | X | | 820 |
| DUCHARME ROGER<br>751 109E RUE<br>ST-GEORGES DE CHAMPLAIN, QC G9T 6E4 | prior to<br>3/13/2012 | 1708380 | X | X | X | | 550 |
| DUDLEY EHRHARDT<br>P.O. BOX 842<br>SANDUSKY, OH 44871 | prior to<br>3/13/2012 | 1753159 | X | X | X | | 202 |
| DUDLEY HART<br>5130 ROCKLEDGE DR<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1752374 | X | X | X | | 214 |
| DUDLEY TURNER<br>15 LOWER BRIARCLIFF RD<br>WARREN, VT 05674 | prior to<br>3/13/2012 | 1349910 | X | X | X | | 169 |
| DUGAN WINKIE<br>9225 CROSSWINDS LN<br>VERONA, WI 53593 | prior to<br>3/13/2012 | 1455182 | X | X | X | | 338 |
| DUKENSON NICOLAS<br>4174 INVERRARY DR 615<br>LAUDERHILL, FL 33319 | prior to<br>3/13/2012 | 1807492 | X | X | X | | 79 |
| DULAC ANDRE<br>608 JORDAN<br>SAINTE-MARIE, QC G6E 3K3 | prior to<br>3/13/2012 | 1814959 | X | X | X | | 158 |
| DUNCAN FRAZER<br>60 EAST SIMPSON AVENUE<br>JACKSON, WY 83001 | prior to<br>3/13/2012 | 1430204 | X | X | X | | 676 |
| DUNCAN MACPHEE<br><br>, | prior to<br>3/13/2012 | 1385329 | X | X | X | | 676 |
| DURWIN FORBES<br>1058 TOM PARRIS TRAIL<br>OXTONGUE LAKE, ON P0A1H0 | prior to<br>3/13/2012 | 1712673 | X | X | X | | 338 |
| DUSIN BROWN<br>1839 WILSHIRE DR<br>PIQUA, OH 45356 | prior to<br>3/13/2012 | 1800166 | X | X | X | | 564 |
| DUSSAULT LUCIEN<br>313-3445 CHEMIN CHAMBLY<br>LONGUEUIL, QC J4L0A3 | prior to<br>3/13/2012 | 1558714 | X | X | X | | 227 |
| DUSTIN CASEY<br>5452 BRUCE BLVD<br>NOBLESVILLE, IN 46062 | prior to<br>3/13/2012 | 1491353 | X | X | X | | 328 |
| DUSTIN CASEY<br>5452 BRUCE BLVD<br>NOBLESVILLE, IN 46062 | prior to<br>3/13/2012 | 1491353 | X | X | X | | 114 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUSTIN COOKSON<br>273 N WEBSTER<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1812607 | X | X | X | | 812 |
| DUSTIN JONES<br>282 CAMPBELLVILLE ROAD<br>CAMPBELLVILLE, ON  L0P 1B0 | prior to<br>3/13/2012 | 1721874 | X | X | X | | 301 |
| DUSTIN JONES<br>282 CAMPBELLVILLE ROAD<br>CAMPBELLVILLE, ON  L0P 1B0 | prior to<br>3/13/2012 | 1785684 | X | X | X | | 179 |
| DUSTIN KELLER<br>8450 AMARILLO DR<br>BLACKLICK, OH  43004 | prior to<br>3/13/2012 | 1821934 | X | X | X | | 752 |
| DUSTIN LAFOND<br>20151 MURRAY HILL RD<br>BLOOMINGTON, IL  61705 | prior to<br>3/13/2012 | 1595953 | X | X | X | | 203 |
| DUSTIN LAFOND<br>20151 MURRAY HILL<br>BLOOMINGTON, IL  61705 | prior to<br>3/13/2012 | 1515293 | X | X | X | | 811 |
| DUSTIN NELISSEN<br>373390313982005<br>JORDAN, ON  L0R1S0 | prior to<br>3/13/2012 | 1780301 | X | X | X | | 590 |
| DUSTIN REMINGTON<br>2684 CR 3350 N<br>PENFIELD, IL  61862 | prior to<br>3/13/2012 | 1460847 | X | X | X | | 338 |
| DUSTIN STOVER<br>13 MORTON ST 2<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1460687 | X | X | X | | 363 |
| DUSTIN TERHORST<br>1124 MONASTERY DRIVE<br>LATROBE, PA  15650 | prior to<br>3/13/2012 | 1787469 | X | X | X | | 358 |
| DUSTY HARPER<br>18 DAVID ST<br>ST CATHARINES, ON  L2S1C2 | prior to<br>3/13/2012 | 1802744 | X | X | X | | 188 |
| DUSTY STILLMAN<br>21 BEDFORD STREET<br>HOMER, NY  13077 | prior to<br>3/13/2012 | 1743193 | X | X | X | | 169 |
| DWAIN LINDSAY | prior to<br>3/13/2012 | 1346426 | X | X | X | | 507 |
| DWAIN LINDSAY<br>, | prior to<br>3/13/2012 | 1346426 | X | X | X | | 150 |
| DWANE MORTHLAND<br>4160 E BENTONVILLE ROAD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1810634 | X | X | X | | 506 |
| DWAYNE BARNES<br>6 OLD BROOK CIRCLE<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1797789 | X | X | X | | 486 |
| DWAYNE DAUGHTRY<br>4068 BYRDS CROSSING DRIVE<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | 1812938 | X | X | X | | 158 |
| DWAYNE HOLMES<br>105 BLACK BEAR RD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1790987 | X | X | X | | 179 |
| DWAYNE MATHERS<br>48 ALPHA MILLS ROAD<br>MISSISSAUGA, ON  L5N1H6 | prior to<br>3/13/2012 | 1389996 | X | X | X | | 338 |
| DWAYNE PETERSON<br>32 HAWTHORN<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1808225 | X | X | X | | 188 |
| DWAYNE RICHERT<br>63 OTTAWA ST S<br>CAYUGA, ON  N0A1E0 | prior to<br>3/13/2012 | 1384334 | X | X | X | | 338 |
| DWAYNE SNELL<br>23 VINEYARD AVE<br>WHITBY, ON  L1P1X7 | prior to<br>3/13/2012 | 1741228 | X | X | X | | 338 |
| DWIGHT BISSONNETTE<br>11 JUNIPER LANE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1456149 | X | X | X | | 338 |
| DWIGHT BISSONNETTE<br>11 JUNIPER LANE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1715505 | X | X | X | | 338 |
| DWIGHT BROWN<br>20 DANIELE AV S<br>BEETON, ON  L0G1A0 | prior to<br>3/13/2012 | 1359665 | X | X | X | | 169 |
| DWIGHT BRVERLY SR<br>PO BOX 852<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1821822 | X | X | X | | 50 |
| DWIGHT C GLASS<br>822 NEW BOSTON<br>NORWICH, VT  05055 | prior to<br>3/13/2012 | 1803073 | X | X | X | | 589 |
| DWIGHT CONE<br>30818 GLENN DRIVE<br>TAVARES, FL  32778 | prior to<br>3/13/2012 | 1780913 | X | X | X | | 270 |
| DWIGHT DUROCHER<br>3785 W HAWKS HWY<br>HAWKS, MI  49743 | prior to<br>3/13/2012 | 1427875 | X | X | X | | 55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DWIGHT HAMILTON<br>4216 SE 1ST PLACE<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1358167 | X | X | X | 169 |
| DWIGHT HAMILTON<br>FED SQ BULID SUITE 108<br>GRAND RAPIDS, MI 49503 | prior to<br>3/13/2012 | 1359730 | X | X | X | 338 |
| DWIGHT PERKINS<br>2 PERKINS DR<br>WALLINGFORD, CT 06492 | prior to<br>3/13/2012 | 1784366 | X | X | X | 405 |
| DWIGHT POTTER<br>46 RIDGEVALLEY CRES<br>TORONTO, ON M9A 3J6 | prior to<br>3/13/2012 | 1387502 | X | X | X | 50 |
| DWIGHT POTTER<br>46 RIDGEVALLEY CRES<br>TORONTO, ON M9A 3J6 | prior to<br>3/13/2012 | 1817072 | X | X | X | 50 |
| DWIGHT SCHWABROW<br>130 PILLING DRIVE<br>FONDA , NY 12068 | prior to<br>3/13/2012 | 1816028 | X | X | X | 50 |
| DWIGHT SCHWABROW<br>130 PILLING DRIVE<br>FONDA, NY 12068 | prior to<br>3/13/2012 | 1816009 | X | X | X | 50 |
| DWIGHT SCHWABROW<br>130 PILLING DRIVE<br>FONDA, NY 12068 | prior to<br>3/13/2012 | 1816001 | X | X | X | 50 |
| DYLAN DAIGE-GOODFIELD<br>643 ALGONQUIN DR<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1814166 | X | X | X | 188 |
| DYLAN DAWSON<br>5930 23RD ST<br>VERO BEACH, FL 32966 | prior to<br>3/13/2012 | 1461369 | X | X | X | 169 |
| DYLAN FOSTER<br>451 GRAND ST<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1398493 | X | X | X | 518 |
| DYLAN MARTIN<br>55 FLYNN AVENUE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1822707 | X | X | X | 158 |
| E MARIE TOUCHETTE<br>207 SOUTH ST<br>BERLIN, MA 01503 | prior to<br>3/13/2012 | 1428476 | X | X | X | 30 |
| E ARLENE MAIS<br>49 PROVIDENT WAY<br>MT HOPE, ON L0R1W0 | prior to<br>3/13/2012 | 1801881 | X | X | X | 744 |
| E BRESNAHAN<br>57 NORTH PLEASANT ST<br>HOLYOKE, MA 01040 | prior to<br>3/13/2012 | 1460938 | X | X | X | 115- |
| E CAROL ROLPH<br>8050 CALDWELL CT<br>RR1 CAMPBELLCROFT, ON L0A 1B0 | prior to<br>3/13/2012 | 1357626 | X | X | X | 676 |
| E E DRISCOLL<br>16 SHEFFIELD WAY<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1384779 | X | X | X | 557 |
| E EARL ROLAND<br>816 N DIRKSEN PKWY<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1813855 | X | X | X | 80 |
| E ERNEST WOOD<br>4401 OLD STATE ROAD<br>MCKEAN, PA 16426 | prior to<br>3/13/2012 | 1360498 | X | X | X | 169 |
| E FRANK RUSSELL<br>430 NEVADA DRIVE<br>ERIE, PA 16505 | prior to<br>3/13/2012 | 1757182 | X | X | X | 285 |
| E GERALDINE COX<br>1008 CORONADO WEST<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1783243 | X | X | X | 147 |
| E IRENE CHIARVALLOTI<br>1 BRECK ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1453018 | X | X | X | 338 |
| E JOY SEAMAN<br>5790 FRIENDSHIP LANE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1786442 | X | X | X | 179 |
| E MELISSA COYKENDALL<br>60 BIG PINE LANE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1745583 | X | X | X | 338 |
| E MONTAGANO PAVICIC<br>26 DECOE CRT<br>COURTICE, ON L1E 3G8 | prior to<br>3/13/2012 | 1582095 | X | X | X | 404 |
| E PETER SIRMAN<br>. | prior to<br>3/13/2012 | 1787580 | X | X | X | 538 |
| E POLAK<br>60 WILLIAMS ST<br>N SMITHFIELD, RI 02896 | prior to<br>3/13/2012 | 1385879 | X | X | X | 388 |
| E RAE SOLOMON<br>5129 BONNYBROOK DRIVE EAST<br>LAKELAND, FL 33811 | prior to<br>3/13/2012 | 1426220 | X | X | X | 338 |
| E SCICCHITANO<br>1280 JONAH DRIVE<br>NORTH PORT, FL 34289 | prior to<br>3/13/2012 | 1818621 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E SCICCHITANO<br>948 RUE DE L ESCUMINAC<br>TERREBONNE, QC  J6W0B6 | prior to<br>3/13/2012 | 1460236 | X | X | X | | 169 |
| E SEAMAN<br>5790 FRIENDSHIP LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1391232 | X | X | X | | 0 |
| E TIERNEY<br>503 MILL STREET 3108<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1441260 | X | X | X | | 474 |
| EAMONN D RYAN<br>164 GLEN ROAD<br>HAMILTON, ON  L8S3N1 | prior to<br>3/13/2012 | 1711260 | X | X | X | | 169 |
| EAMONN ORAFFERTY<br>380 BRONTE ROAD<br>OAKVILLE, ON  L6L5M3 | prior to<br>3/13/2012 | 1380618 | X | X | X | | 193 |
| EAMONN RYAN<br>164 GLEN RD<br>HAMILTON, ON  L8S3N1 | prior to<br>3/13/2012 | 1744441 | X | X | X | | 169 |
| EARL BRICKELL<br>17 SCARBOROUGH GOLF CLUB RD<br>TORONTO, CA  M1M3C6 | prior to<br>3/13/2012 | 1786413 | X | X | X | | 30 |
| EARL BURNELL<br>11 BURNELL LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1388758 | X | X | X | | 338 |
| EARL CALLAN<br>180 QUEEN STREET<br>BRADFORD, ON  L3Z 1L6 | prior to<br>3/13/2012 | 1401259 | X | X | X | | 75- |
| EARL CALLAN<br>180 QUEEN STREET<br>BRADFORD, ON  L3Z 1L6 | prior to<br>3/13/2012 | 1401259 | X | X | X | | 75 |
| EARL CARL<br>2323 NW 39TH AVE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1793690 | X | X | X | | 358 |
| EARL CHESTER<br>44641 FIRETHORNE DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1814981 | X | X | X | | 316 |
| EARL CHRISTMAN<br>620 N 1150 EAST RD<br>PALMER, IL  62556 | prior to<br>3/13/2012 | 1456857 | X | X | X | | 279 |
| EARL FINNE<br>72 SHORE DRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1811846 | X | X | X | | 94 |
| EARL FULLUM<br>3712 WYLIE RIDGE RD<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1461177 | X | X | X | | 169 |
| EARL FULLUM<br>3712 WYLIE RIDGE RD<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1461152 | X | X | X | | 169 |
| EARL HARVEY<br>2742 TEAKWOOD BLVD<br>N FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1760660 | X | X | X | | 184 |
| EARL HENDERSON<br>73026 REG ROAD 27 RR 3<br>WELLANDPORT, ON  L0R 2J0 | prior to<br>3/13/2012 | 1384739 | X | X | X | | 1,129 |
| EARL J VAN LIERE<br>364 ROUND HILL ROAD<br>KALAMAZOO, MI  49009-1291 | prior to<br>3/13/2012 | 1358037 | X | X | X | | 338 |
| EARL JONES<br>1097 FOXGLOVE PLACE<br>MISSISSAUGA, ON  L5V2N5 | prior to<br>3/13/2012 | 1718021 | X | X | X | | 567 |
| EARL LANDRY<br>1936 MARQUIS AVENUE<br>GLOUCESTER, ON  K1J8J4 | prior to<br>3/13/2012 | 1817187 | X | X | X | | 50 |
| EARL LANDRY<br>1936 MARQUIS AVENUE<br>GLOUCESTER, ON  K1J8J4 | prior to<br>3/13/2012 | 1817192 | X | X | X | | 50 |
| EARL MCMAHON<br>18 DOMENICA DR<br>WATERFORD, NY  12188 | prior to<br>3/13/2012 | 1742625 | X | X | X | | 430 |
| EARL MCMAHON<br>18 DOMENICA DR<br>WATERFORD, NY  12188 | prior to<br>3/13/2012 | 1742625 | X | X | X | | 246 |
| EARL MEIER<br>917 WEST LAFAYETTE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1814452 | X | X | X | | 346 |
| EARL MILLER<br>4628 E WALKERTON ROAD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1428313 | X | X | X | | 30 |
| EARL MILLER<br>4628E WALKERTON ROAD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1428313 | X | X | X | | 109 |
| EARL PAQUETTE<br>303  6 BAYFIELD ST<br>BARRIE, ON  L4M3A4 | prior to<br>3/13/2012 | 1381884 | X | X | X | | 193 |
| EARL PAQUETTE<br>303 6 BAYFIELD ST<br>BARRIE, ON  L4M3A4 | prior to<br>3/13/2012 | 1381884 | X | X | X | | 20 |

| Name/Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| EARL PAQUETTE<br>303 6 BAYFIELD ST<br>BARRIE, ON  L4M3A4 | | prior to<br>3/13/2012 | | 1381884 | X | X | X | 20 |
| EARL ROSEBROOKS<br>299 BRICKYARD ROAD<br>NORTH GROVSNORDALE, CT  06255 | | prior to<br>3/13/2012 | | 1723414 | X | X | X | 650 |
| EARL SEARS<br>65 FLORENCE JEAN LANE<br>MORRISONVILLE, NY  12962 | | prior to<br>3/13/2012 | | 1816540 | X | X | X | 50 |
| EARL SIDMORE<br>2515 AMY LN<br>AURORA, IL  1773417 | | prior to<br>3/13/2012 | | 1766473 | X | X | X | 122 |
| EARL VANLIERE<br>364 ROUND HILL ROAD<br>KALAMAZOO, MI  49009-1291 | | prior to<br>3/13/2012 | | 1358037 | X | X | X | 320 |
| EARL WALTERS<br>3999 LOCUST LANE<br>BEAMSVILLE, ON  LOR1B2 | | prior to<br>3/13/2012 | | 1712245 | X | X | X | 676 |
| EARL WELLS<br>7174 RIDGELAND CRES<br>MISSAGUA, ONT  L5N1Y9 | | prior to<br>3/13/2012 | | 1431088 | X | X | X | 338 |
| EARL WILSON<br>3107 FLORIDA  BLVD<br>BRADENTON, FL  34207 | | prior to<br>3/13/2012 | | 1813584 | X | X | X | 316 |
| EARL WILSON<br>3107 FLORIDA BLVD<br>BRADENTON, FL  34207 | | prior to<br>3/13/2012 | | 1800271 | X | X | X | 158 |
| EARL WINSLOW<br>11 FOLLETTE STREET<br>GRAFTON , MA  10509 | | prior to<br>3/13/2012 | | 1720343 | X | X | X | 676 |
| EARL WINSLOW<br>11 FOLLETTE STREET<br>GRAFTON, MA  01519 | | prior to<br>3/13/2012 | | 1354665 | X | X | X | 876 |
| EARL WINSLOW<br>11 FOLLETTE STREET<br>GRAFTON, MA  01519 | | prior to<br>3/13/2012 | | 1792054 | X | X | X | 956 |
| EARL WINSLOW<br>11 FOLLETTE STREET<br>GRAFTON, MA  10509 | | prior to<br>3/13/2012 | | 1720343 | X | X | X | 489 |
| EARL WRAY<br>8408 N MAIN ST<br>HAMBURG, NY  14057 | | prior to<br>3/13/2012 | | 1798531 | X | X | X | 486 |
| EARL ZORTMAN<br>1515 JEFFERSON DAVIS HWY<br>ARLINGTON, VA  22202 | | prior to<br>3/13/2012 | | 1721271 | X | X | X | 169 |
| EARLE ROBERTS<br>424 COUNTY ROAD<br>JASPER, ON  K0G1G0 | | prior to<br>3/13/2012 | | 1412011 | X | X | X | 0 |
| EARLE SHEEHAN<br>21 D ST<br>NIAGARA FALLS, NY  14303 | | prior to<br>3/13/2012 | | 1803392 | X | X | X | 30 |
| EARLE SHEEHAN<br>21 D ST<br>NIAGARA FALLS, NY  14303 | | prior to<br>3/13/2012 | | 1803392 | X | X | X | 662 |
| EARLEAN JACOBS<br>811 MALCOLM PL<br>LINDEN, NJ  07036 | | prior to<br>3/13/2012 | | 1745539 | X | X | X | 169 |
| EARLEENE WYATT<br>25 BRENTWOOD DR<br>ST CATHARINES, ON  L2M 4M1 | | prior to<br>3/13/2012 | | 1789565 | X | X | X | 358 |
| EARLEENE WYATT<br>25 BRENTWOOD DR<br>ST CATHARINES, ON  L2M4M1 | | prior to<br>3/13/2012 | | 1743144 | X | X | X | 169 |
| EARLENE ELLINGER<br>233 E ORLEANS<br>OTSEGO, MI  49078 | | prior to<br>3/13/2012 | | 1720913 | X | X | X | 338 |
| EARLENE FREDERICK<br>5516 STATE ROUTE 113<br>BELLEVUE, OH  44811 | | prior to<br>3/13/2012 | | 1793377 | X | X | X | 175 |
| EARLINE DEPAUW<br>,  | | prior to<br>3/13/2012 | | 1460105 | X | X | X | 169 |
| EARLON L SEELEY JR<br>1145 MAIN ST<br>SPRINGFIELD, MA  01103 | | prior to<br>3/13/2012 | | 1814326 | X | X | X | 564 |
| EARLYN LAREAU<br>2312 N 2010E RD<br>WATSEKA, IL  60970 | | prior to<br>3/13/2012 | | 1741465 | X | X | X | 358 |
| EASAN SRIVAMADEVAN<br>157 FORESTWOOD ST<br>RICHMOND HILL, ON  L4S 1Y4 | | prior to<br>3/13/2012 | | 1760662 | X | X | X | 564 |
| EBERHARD MUECHLER<br>92 NEW TUDOR RD<br>PITTSFORD, NY  14534 | | prior to<br>3/13/2012 | | 1746928 | X | X | X | 338 |
| EBRAHIM TAYKANDY<br>58 BABCOMBE DR<br>MARKHAM, ON  L3T1N1 | | prior to<br>3/13/2012 | | 1392657 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EBRAHIM TAYKANDY<br>58 BABCOMBE DR.<br>MARKHAM, ON  L3T 1N1 | prior to<br>3/13/2012 | 1392801 | X | X | X | | 169 |
| ECON ELIECER FLORES<br>VEGA MUNOZ 18-104<br>CUENCA, PA  0000 | prior to<br>3/13/2012 | 1827348 | X | X | X | | 856 |
| ED BROWN<br>6 TIMBER LANE<br>NORTH ANDOVER, MA  01845 | prior to<br>3/13/2012 | 1813346 | X | X | X | | 617 |
| ED CHEATAM<br>12 EMORY ST<br>JERSEY CITY, NJ  07304 | prior to<br>3/13/2012 | 1803041 | X | X | X | | 316 |
| ED DE BOER<br>21 CEDAR MILLS CR<br>CALEDON, ON  L7E 0A1 | prior to<br>3/13/2012 | 1360580 | X | X | X | | 562 |
| ED DUNN<br>29 LORNE SCOTS DR<br>MILTON, ON  L9T2Z2 | prior to<br>3/13/2012 | 1384455 | X | X | X | | 0 |
| ED GREEN<br>4181 CATALPA WOODS DRIVE<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | 1792907 | X | X | X | | 358 |
| ED GRIFFIN<br>82 WOOTTEN WAY N<br>MARKHAM, ON  L3P2Y8 | prior to<br>3/13/2012 | 1708328 | X | X | X | | 250 |
| ED HAUEISEN<br>14064 ISLA FLORES AVE<br>FT PIERCE, FL  34951 | prior to<br>3/13/2012 | 1803390 | X | X | X | | 109 |
| ED HOUDE<br>1036 SCOLLIER BLVD UNIT 702<br>MARCO ISLAND, FL  34145 | prior to<br>3/13/2012 | 1814474 | X | X | X | | 376 |
| ED HOUDE<br>1036 SCOLLIER BLVD<br>MARCO ISLAND, FL  34145 | prior to<br>3/13/2012 | 1812774 | X | X | X | | 346 |
| ED LARUE<br>53769 MEADOWVIEW LN<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1813543 | X | X | X | | 835 |
| ED LEPARSKIS<br>1617 TIPPERARY CT<br>MISSISSAUGA, ON  L5H 3Z5 | prior to<br>3/13/2012 | 1759155 | X | X | X | | 227 |
| ED LORINCHAK<br>114 PENHURST DRIVE<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1783154 | X | X | X | | 52- |
| ED LORINCHAK<br>114 PENHURST DRIVE<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1783154 | X | X | X | | 599 |
| ED MARTIN<br>13 GADWAY ROAD<br>MERRILL, NY  12955 | prior to<br>3/13/2012 | 1385394 | X | X | X | | 567 |
| ED MARTIN<br>13 GADWAY ROAD<br>MERRILL, NY  12955 | prior to<br>3/13/2012 | 1386195 | X | X | X | | 169 |
| ED SOSNOWSKI<br>1007 LINCOLN RD<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1797164 | X | X | X | | 248 |
| ED TAKAMATSU<br>2395 BAXTER CRESCENT<br>BURLINGTON, ON  L7M4C9 | prior to<br>3/13/2012 | 1391178 | X | X | X | | 845 |
| ED WALMSLEY<br>374 SAINT GEORGE ST<br>WELLAND, ON  L3C5P8 | prior to<br>3/13/2012 | 1774493 | X | X | X | | 580 |
| ED WIENER<br>16 HILLSIDE DR<br>GEORGETOWN, ON  L7G4W3 | prior to<br>3/13/2012 | 1811337 | X | X | X | | 376 |
| ED YOUMELL<br>15 KENSINGTON DRIVE<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1796673 | X | X | X | | 852 |
| ED ZIRNIS<br>3378 KESWICK<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | 1414397 | X | X | X | | 452 |
| EDDA MORGANTI<br>456 RIDGE ROAD<br>STONEY CREEK, ON  L8J 2Y5 | prior to<br>3/13/2012 | 1388529 | X | X | X | | 507 |
| EDDA NACCARATO<br>612 DEFRIBOURG<br>LAVAL, QC  H7K3X3 | prior to<br>3/13/2012 | 1798685 | X | X | X | | 692 |
| EDDIE 1LOPEZ<br>99 JEROME CT<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1350403 | X | X | X | | 50 |
| EDDIE DOSS<br>501 SOUTH SYCAMORE AVE<br>SYCAMORE, OH  44882 | prior to<br>3/13/2012 | 1830017 | X | X | X | | 50 |
| EDDIE DOSS<br>501 SOUTH SYCAMORE<br>SYCAMORE, OH  44882 | prior to<br>3/13/2012 | 1830038 | X | X | X | | 50 |
| EDDIE ENDERLE<br>52 CATHEDRAL AVE<br>FLORHAM PARK, NJ  07932 | prior to<br>3/13/2012 | 1793673 | X | X | X | | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDDIE LOPEZ<br>99 JEROME CT<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1350403 | X | X | X | 169 |
| EDDIE OTOOLE<br>1165 NORTHMOUNT AVE<br>MISSISSAUGA, ON L5E1X8 | prior to<br>3/13/2012 | 1465893 | X | X | X | 169 |
| EDDIE PERSENT<br>11796 POINCARE<br>MONTREAL, QC H3L 3L8 | prior to<br>3/13/2012 | 1797261 | X | X | X | 762 |
| EDDIE STACEY<br>PO BOX 1507 RT 138<br>KAHNAWAKE, QC J0L1B0 | prior to<br>3/13/2012 | 1560314 | X | X | X | 1,222 |
| EDDY BEAUDOIN<br>203-2910 EDOUARD-MONTPETIT<br>LAVAL, QC H7T 2T5 | prior to<br>3/13/2012 | 1717420 | X | X | X | 448 |
| EDDY COTE<br>32 PLACE ALEXANDRE PEUVRET<br>STE CATHERINE DE LA JACQUES CARTIER, QC<br>G3N0R6 | prior to<br>3/13/2012 | 1802078 | X | X | X | 912 |
| EDDY FACCA<br>330 ROSARIO<br>LAVAL, QC H7X3P7 | prior to<br>3/13/2012 | 1346601 | X | X | X | 676 |
| EDDY KEEN<br>3 LAMAR AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1823412 | X | X | X | 188 |
| EDDY VELOSA<br>188 CHAPLEAU<br>DOLLARD-DES-ORMEAUX, QC H9G 1C4 | prior to<br>3/13/2012 | 1428615 | X | X | X | 169 |
| EDDY ZAJAC | prior to<br>3/13/2012 | 1434558 | X | X | X | 676 |
| EDDY ZAJAC | prior to<br>3/13/2012 | 1434558 | X | X | X | 400 |
| EDGAR COOPER<br>6105 ORMADA DR<br>KALAMAZOO, MI 49048-6128 | prior to<br>3/13/2012 | 1766755 | X | X | X | 60 |
| EDGAR COOPER<br>6105 ORMADA DR<br>KALAMAZOO, MI 49048-6128 | prior to<br>3/13/2012 | 1766755 | X | X | X | 24 |
| EDGAR COOPER<br>6105 ORMADA DR<br>KALAMAZOO, MI 49048-6128 | prior to<br>3/13/2012 | 1766755 | X | X | X | 206 |
| EDGAR HOUDE JR<br>1036 SCOLLIER BLVD<br>MARCO ISLAND, FL 34145 | prior to<br>3/13/2012 | 1812774 | X | X | X | 30 |
| EDGAR MENDOZA<br>4 CARTER ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1572753 | X | X | X | 837 |
| EDGAR NEAL<br>2417 DARTMOUTH DRIVE<br>FAYETTEVILLE, NC 28304 | prior to<br>3/13/2012 | 1793121 | X | X | X | 358 |
| EDGAR SMITH<br>10 LAKE DRIVE<br>DENNIS, MA 02660 | prior to<br>3/13/2012 | 1815787 | X | X | X | 50 |
| EDIE GILLIS<br>8056 GREY STONE CT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1748962 | X | X | X | 292 |
| EDIE GILLIS<br>8056 GREY STONE CT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1821835 | X | X | X | 316 |
| EDIE SAUER<br>BOX 110<br>CHARLTON, ON P0J1B0 | prior to<br>3/13/2012 | 1458573 | X | X | X | 338 |
| EDITA FUENTES<br>34 LEGATE HILL RD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1394041 | X | X | X | 338 |
| EDITH ABERNETHY<br>93 MEADOWLARK DRIVE<br>GEORGETOWN, ON L7G6N6 | prior to<br>3/13/2012 | 1809294 | X | X | X | 1,030 |
| EDITH ATKINSON<br>1141 MOSLEY<br>WASAGA BEACH, ON L9Z 2G1 | prior to<br>3/13/2012 | 1750325 | X | X | X | 132 |
| EDITH BAYLIS<br>127 LAKE MORTON DRIVE<br>LAKELAND, FL 33801 | prior to<br>3/13/2012 | 1796521 | X | X | X | 1,180 |
| EDITH BOUCHARD | prior to<br>3/13/2012 | 1460471 | X | X | X | 50 |
| EDITH BOUCHARD<br>1-4365 BLVD ST-LAURENT<br>STE-CATHERINE, QC J5C2B1 | prior to<br>3/13/2012 | 1817449 | X | X | X | 50 |
| EDITH CAROL ROLPH<br>8050 CALDWELL COURT<br>CAMPBELLCROFT, ON L0A 1B0 | prior to<br>3/13/2012 | 1827339 | X | X | X | 50 |
| EDITH DAUNAIS MORIN<br>1524 CH DES PATRIOTES<br>STE VICTOIRE DE SOREL, QC J0G 1T0 | prior to<br>3/13/2012 | 1683833 | X | X | X | 883 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDITH DIODATO MALONEY | prior to 3/13/2012 | 1740036 | X | X | X | | 477 |
| EDITH FOUCH<br>PORTAGE, MI  49024 | prior to 3/13/2012 | 1460080 | X | X | X | | 338 |
| EDITH GAGNON<br>8620 ROMAIN<br>LAVAL, QC  H7A3J7 | prior to 3/13/2012 | 1800467 | X | X | X | | 892 |
| EDITH GENEVIEVE GIASSON<br>952 LEMONDE<br>ST-BRUNO, QC  J3V 5C7 | prior to 3/13/2012 | 1525895 | X | X | X | | 661 |
| EDITH GENEVIEVE GIASSON<br>952 LEMONDE<br>ST-BRUNO, QC  J3V 5C7 | prior to 3/13/2012 | 1769580 | X | X | X | | 245 |
| EDITH GLIEM<br>5005 VALLEY STREAM LANE<br>MACUNGIE, PA  18062 | prior to 3/13/2012 | 1763229 | X | X | X | | 280 |
| EDITH GOTTDANK<br>109-10 KENNETH AVE<br>TORONTO, CA  M2N6K6 | prior to 3/13/2012 | 1798494 | X | X | X | | 158 |
| EDITH HANBALI<br>1014 HIGHLAND GREEN DRIVE<br>HIGH RIVER, AB  T1V1V8 | prior to 3/13/2012 | 1456770 | X | X | X | | 87 |
| EDITH HANBALI<br>1014 HIGHLAND GREEN DRIVE<br>HIGH RIVER, AB  T1V1V8 | prior to 3/13/2012 | 1456770 | X | X | X | | 589 |
| EDITH HOARE<br>521 6TH CONC<br>MILLGROVE, ONT  L0R1V0 | prior to 3/13/2012 | 1746844 | X | X | X | | 338 |
| EDITH HOWARD<br>363 GLENDALE STREET<br>LAKELAND, FL  33803 | prior to 3/13/2012 | 1461510 | X | X | X | | 169 |
| EDITH HUBACZ<br>281 NORTH MAIN ST<br>NORTH BROOKFIELD, MASS  01535 | prior to 3/13/2012 | 1741553 | X | X | X | | 169 |
| EDITH HUBACZ<br>281 NORTH MAIN STREET<br>NORTH BROOKFIELD, MA  01535 | prior to 3/13/2012 | 1727923 | X | X | X | | 451 |
| EDITH KING | prior to 3/13/2012 | 1741734 | X | X | X | | 338 |
| EDITH KING<br>1126 LINKS RD<br>MYRTLE BEACH, SC  29575 | prior to 3/13/2012 | 1712150 | X | X | X | | 338 |
| EDITH LAMANA<br>81 OAKWOOD ST<br>CHICOPEE, MA  01020 | prior to 3/13/2012 | 1823030 | X | X | X | | 188 |
| EDITH LIGUORI<br>940 LEATHER LEAF LANE<br>LONG, SC  29568 | prior to 3/13/2012 | 1806804 | X | X | X | | 188 |
| EDITH MACFARLANE<br>462 EVERGREEN AVE<br>ANCASTER, ON  L9G 2P8 | prior to 3/13/2012 | 1720203 | X | X | X | | 338 |
| EDITH ONEIL PAGE<br>2847 ALLRED ST<br>LAKEWOOD, CA  90712 | prior to 3/13/2012 | 1605115 | X | X | X | | 567 |
| EDITH ONEIL PAGE<br>2847 ALLRED ST<br>LAKEWOOD, CA  90712 | prior to 3/13/2012 | 1604933 | X | X | X | | 755 |
| EDITH PHILLIPS<br>1154 TAFFY DR<br>PUNTA GORDA, FL  33982 | prior to 3/13/2012 | 1811804 | X | X | X | | 286 |
| EDITH POULIN<br>1985 47E RUE NORD<br>SAINT-GEORGES, QC  G5Z 0Y3 | prior to 3/13/2012 | 1803671 | X | X | X | | 158 |
| EDITH POULIN<br>1985 47EME RUE NORD<br>SAINT-GEORGES, QC G5Z 0Y3 | prior to 3/13/2012 | 1803691 | X | X | X | | 79 |
| EDITH RADICE<br>944 DELAWARE RD<br>BUFFALO, NY  14223 | prior to 3/13/2012 | 1821598 | X | X | X | | 50 |
| EDITH ROBERTS<br>70 MASON RD<br>BROOKLYN, CT  06234 | prior to 3/13/2012 | 1473373 | X | X | X | | 262 |
| EDITH RUST<br>1355 IVY COURT 205<br>VERO BEACH, FL  32963 | prior to 3/13/2012 | 1428570 | X | X | X | | 0 |
| EDITH STUBBS<br>564 WILSON RD N<br>OSHAWA, ON  L1G 6E9 | prior to 3/13/2012 | 1816204 | X | X | X | | 50 |
| EDITH TAYLOR<br>728 BLANCA<br>NORTH PORT, FL  34287 | prior to 3/13/2012 | 1711025 | X | X | X | | 338 |
| EDITH TEYSSIER<br>521 TORWOOD LANE<br>PITTSBURGH, PA  15236 | prior to 3/13/2012 | 1811011 | X | X | X | | 218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDITH V BOUCHARD<br>1-4365<br>STE-CATHERINE, QC  J5C2B1 | prior to<br>3/13/2012 | 1460471 | X | X | X | 447 |
| EDITH WARNSHUIS<br>514 AMERICAS WAY<br>BOX ELDER, SD  57719 | prior to<br>3/13/2012 | 1464897 | X | X | X | 169 |
| EDITH WESOLOWSKI<br>820 SCHOELLKOPF RD<br>COWLESVILLE, NY  14037 | prior to<br>3/13/2012 | 1394431 | X | X | X | 845 |
| EDMOND CHIN<br>2119 GOLDENROD DRIVE<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1388248 | X | X | X | 338 |
| EDMOND GALLANT<br>12 WALNUT ST<br>BALDWINVILLE, MA  01436 | prior to<br>3/13/2012 | 1743317 | X | X | X | 755 |
| EDMOND MCLANE<br>91 MCLANE WAY<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1748344 | X | X | X | 760 |
| EDMUND ATCHUE<br>88 BUNKERHILL PARKWAY<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1789352 | X | X | X | 358 |
| EDMUND BROSSEAU<br>8644 SW REESE ST<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1393539 | X | X | X | 0 |
| EDMUND BROSSEAU<br>8644 SW REESE ST<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1805970 | X | X | X | 158 |
| EDMUND CARLONI<br>PO BOX 123<br>GLENMONT, NY  12077 | prior to<br>3/13/2012 | 1672693 | X | X | X | 641 |
| EDMUND DAVIS<br>50 PARROTTE WAY<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1389646 | X | X | X | 338 |
| EDMUND FARLEY<br>955 GLADYS AVE<br>PITTSBURGH, PA  15216 | prior to<br>3/13/2012 | 1759195 | X | X | X | 459 |
| EDMUND FRIEDRICK<br>426 CAROLINA HICKORY ST<br>LORIS, SC  29569 | prior to<br>3/13/2012 | 1458646 | X | X | X | 388 |
| EDMUND HART<br>86 NORTH MAIN STREET<br>CORTLAND, NY  13045 | prior to<br>3/13/2012 | 1465334 | X | X | X | 338 |
| EDMUND LORINCHAK<br>114 PENHURST DRIVE<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1783154 | X | X | X | 35 |
| EDMUND SCHEUER<br>6023 QUINN ROAD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1800776 | X | X | X | 376 |
| EDMUND SEIDELL<br>15300 MEADOW CIRCLE<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | 1390586 | X | X | X | 229 |
| EDMUND SUSSDORFF<br>PO BOX 33<br>PORT KENT, NY  12975 | prior to<br>3/13/2012 | 1723144 | X | X | X | 227 |
| EDMUND VARIN<br>2 VARIN DRIVE<br>SMITHFIELD, RI  02917 | prior to<br>3/13/2012 | 1461362 | X | X | X | 338 |
| EDNA CORBETT<br>P.O. BOX 5562<br>ESSEX JUNCTION, VT  05453 | prior to<br>3/13/2012 | 1464821 | X | X | X | 338 |
| EDNA DOWLING<br>715 OXBOW LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1422524 | X | X | X | 285 |
| EDNA G TRIPP<br>2000 STATE ROAD 29 SOUTH<br>LABELLE, FL  33935 | prior to<br>3/13/2012 | 1455798 | X | X | X | 169 |
| EDNA KEENEY<br>1981 PALMYRA RD<br>PALMYRA, ILL  62674 | prior to<br>3/13/2012 | 1744274 | X | X | X | 141 |
| EDNA SWILLEY<br>,<br> | prior to<br>3/13/2012 | 1434664 | X | X | X | 0 |
| EDNA SWILLEY<br>3202 CARLTON PLACE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1433393 | X | X | X | 0 |
| EDNA WOLF<br>12572 COUNTY ROAD 24<br>ROSENEATH, ON  K0K2X0 | prior to<br>3/13/2012 | 1808060 | X | X | X | 188 |
| EDNA WOLF<br>12572 COUNTY ROAD 24<br>ROSENEATH, ON  K0K2X0 | prior to<br>3/13/2012 | 1808133 | X | X | X | 267 |
| EDOUARD DESOUSA<br>219 WHITCHURCH MEWS<br>MISSISSAUGA, ON  L5A4B2 | prior to<br>3/13/2012 | 1703556 | X | X | X | 161 |
| EDOUARD DESOUSA<br>219 WHITCHURCH MEWS<br>MISSISSAUGA, ON  L5A4B2 | prior to<br>3/13/2012 | 1703515 | X | X | X | 962 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDOUARD DESOUSA<br>219 WHTICHURCH MEWS<br>MISSISSAUGA, ON L5A4B2 | prior to<br>3/13/2012 | 1703580 | X | X | X | | 160 |
| EDSEL THAYER JR<br><br>. | prior to<br>3/13/2012 | 1714868 | X | X | X | | 496 |
| EDUARDO ANTON<br>16 PLACE MAXIME<br>ILE BIZARD, QC H9C 2H9 | prior to<br>3/13/2012 | 1745480 | X | X | X | | 966 |
| EDUARDO FRIAS<br>659 SHETANI PLACE<br>MISSISSAUGA, ON L5B2Z7 | prior to<br>3/13/2012 | 1716102 | X | X | X | | 279 |
| EDVINS DAIGA<br>10116 NEWCASTLE CT<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1586254 | X | X | X | | 608 |
| EDWAN ASMONO<br>17024 APPLE BLOSSOM ROAD<br>PIERREFONDS, QC H9J1H8 | prior to<br>3/13/2012 | 1586338 | X | X | X | | 668 |
| EDWARD 1KULPERGER<br>65 SHAW STREET<br>TORANTO, ON M6J2W3 | prior to<br>3/13/2012 | 1348721 | X | X | X | | 338 |
| EDWARD ADLEY<br>330SOUTHWEST CUTOFF<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1719824 | X | X | X | | 338 |
| EDWARD AGNEW<br>92 OLD SHEPPARD AVENUE<br>TORONTO, ON M2J3L5 | prior to<br>3/13/2012 | 1446220 | X | X | X | | 792 |
| EDWARD ALBRECHT<br>4132 BOWLING GREEN CIRCLE<br>SARASOTA, FL 34233 | prior to<br>3/13/2012 | 1436389 | X | X | X | | 676 |
| EDWARD ALMAND<br>40 MCCLELLAN ROAD<br>CALEDON, ON L7K 0C8 | prior to<br>3/13/2012 | 1356413 | X | X | X | | 50 |
| EDWARD ANDERSON<br>8855 RADCLIFF DR NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1798573 | X | X | X | | 30 |
| EDWARD ANDERSON<br>8855 RADCLIFF DR NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1798573 | X | X | X | | 60 |
| EDWARD ANDERSON<br>8855 RADCLIFF DR NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1798573 | X | X | X | | 70- |
| EDWARD ANDERSON<br>8855 RADCLIFF DR NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1798573 | X | X | X | | 416 |
| EDWARD BACKUS<br>323 ELM DRIVE<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | 1793221 | X | X | X | | 179 |
| EDWARD BACKUS<br>323 ELM DRIVE<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | 1816274 | X | X | X | | 50 |
| EDWARD BACKUS<br>435 HUNTER RD EXT<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | 1460466 | X | X | X | | 169 |
| EDWARD BACON<br>2552 LANSDOWNE DR.<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1765353 | X | X | X | | 392 |
| EDWARD BALDWIN<br>2211 ST CHRISTOPHER DR<br>ALLEGANY, NY 14706 | prior to<br>3/13/2012 | 1737244 | X | X | X | | 724 |
| EDWARD BALLANTINE<br>56 KINGSBORO AVE<br>GLOVERSVILLE, NY 12078 | prior to<br>3/13/2012 | 1393254 | X | X | X | | 338 |
| EDWARD BARKALA<br>707 THIRD STREET<br>SECAUCUS, NJ 07094 | prior to<br>3/13/2012 | 1788130 | X | X | X | | 418 |
| EDWARD BARKALAL<br>707 THIRD STREET<br>SECAUCUS, NJ 07094 | prior to<br>3/13/2012 | 1460119 | X | X | X | | 388 |
| EDWARD BARTULOVICH<br>590 GORGE RD<br>CLIFFSIDE PARK, NJ 07010 | prior to<br>3/13/2012 | 1820678 | X | X | X | | 490 |
| EDWARD BEASLEY<br>P O BOX 1732<br>DECATUR, IL 62525 | prior to<br>3/13/2012 | 1796881 | X | X | X | | 770 |
| EDWARD BEAUDRY<br>393 APREMONT HWY<br>HOLYOKE, MA 01040 | prior to<br>3/13/2012 | 1558713 | X | X | X | | 337 |
| EDWARD BEAVER<br>22261 WALTON AVE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1351242 | X | X | X | | 25- |
| EDWARD BEAVER<br>22261 WALTON AVE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1351242 | X | X | X | | 140 |
| EDWARD BEDORE<br>5110 MILWAUKEE RD<br>TECUMSEH, MI 49286 | prior to<br>3/13/2012 | 1386426 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWARD BIRCH<br>8 BASSETT CT<br>MARLBOROUGH, NH  03455 | prior to<br>3/13/2012 | 1783996 | X | X | X | 443 |
| EDWARD BLACKMAN<br>1151 MALLARD MARSH<br>OSPREY, FL  34229 | prior to<br>3/13/2012 | 1711203 | X | X | X | 378 |
| EDWARD BODNAR<br>205 DRAKE CIRCLE<br>CRANBERRY TWP, PA  16066 | prior to<br>3/13/2012 | 1453835 | X | X | X | 169 |
| EDWARD BOMBARDIER<br>34 CAROL DRIVE<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1426797 | X | X | X | 338 |
| EDWARD BOUSHEY<br>165 BOREALIS CRESCENT<br>OTTAWA, ON  K1K4T9 | prior to<br>3/13/2012 | 1804918 | X | X | X | 752 |
| EDWARD BOWEN<br>3146 RISELAY AVE<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | 1566013 | X | X | X | 10 |
| EDWARD BOYLAN<br>38 SOUTH WALNUT STREET<br>MANSFIELD, MA  02048 | prior to<br>3/13/2012 | 1429495 | X | X | X | 676 |
| EDWARD BRAGA<br>131 MAIN STEET<br>COVENTRY, CT  06238 | prior to<br>3/13/2012 | 1597333 | X | X | X | 379 |
| EDWARD BREMER<br>1316 BEAUFORT DRIVE<br>BURLINGTON, ON  L7P 4V9 | prior to<br>3/13/2012 | 1805474 | X | X | X | 109 |
| EDWARD BREMER<br>1316 BEAUFORT DRIVE<br>BURLINGTON, ON  L7P4V9 | prior to<br>3/13/2012 | 1787299 | X | X | X | 965 |
| EDWARD BRIGGS<br>147 WHITINS ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1806194 | X | X | X | 617 |
| EDWARD BROOKS<br>5935 JESSUP DR<br>ZEPHYRHILLS, FL  33540 | prior to<br>3/13/2012 | 1724390 | X | X | X | 382 |
| EDWARD BROPHY<br>W68 N10135 KENSINGTON AVE<br>CEDARBURG, WI  53012 | prior to<br>3/13/2012 | 1802361 | X | X | X | 752 |
| EDWARD BROWN<br>RR 2<br>MEAFORD, ONT  N4L1W6 | prior to<br>3/13/2012 | 1347989 | X | X | X | 676 |
| EDWARD BURDON<br>24 MEDFORD PLACE SW<br>CALGARY, AB  T2V 2E8 | prior to<br>3/13/2012 | 1787187 | X | X | X | 179 |
| EDWARD BUSKIRK<br>111 N EDWIN ST<br>HARTFORD, MI  49057 | prior to<br>3/13/2012 | 1459498 | X | X | X | 507 |
| EDWARD BUTTIMORE<br>20 VANDERBERG PLACE<br>CEDAR GROVE, NJ  07009 | prior to<br>3/13/2012 | 1790666 | X | X | X | 358 |
| EDWARD BYREITER<br>9140 MAIN ST<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1581773 | X | X | X | 168 |
| EDWARD BYREITER<br>9140 MAIN ST<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1583293 | X | X | X | 84 |
| EDWARD BYREITER<br>9140 MAIN ST<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1717892 | X | X | X | 507 |
| EDWARD BYRNE<br>44 CRIMSON COURT<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1790420 | X | X | X | 537 |
| EDWARD C MANIGOLD<br>219 MCNEILLY ROAD<br>STONEY CREEK, ON  L8E 5H9 | prior to<br>3/13/2012 | 1802496 | X | X | X | 609 |
| EDWARD CAISSIE<br>397 MAIN STREET<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1485633 | X | X | X | 995 |
| EDWARD CAMIC<br>810 ARLINGTON AVE<br>MCKEESPORT, PA  15133 | prior to<br>3/13/2012 | 1801807 | X | X | X | 752 |
| EDWARD CARLEY<br>28 NADLER ROAD<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | 1803884 | X | X | X | 183 |
| EDWARD CARLEY<br>28 NADLER ROAD<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | 1798450 | X | X | X | 158 |
| EDWARD CARTER<br>1307 SCHOOL ST<br>CLARKS SUMMIT, PA  18411 | prior to<br>3/13/2012 | 1425689 | X | X | X | 100 |
| EDWARD CASSIDY<br>114 OXFORD DRIVE<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1764706 | X | X | X | 1,002 |
| EDWARD CASSIDY<br>114 OXFORD DRIVE<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1764715 | X | X | X | 261 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD CATER<br>95 EMPIRE HANNA RD<br>CARDINAL, ON  K0E 1E0 | prior to<br>3/13/2012 | 1514394 | X | X | X | | 139 |
| EDWARD CATER<br>95 EMPIRE HANNA RD<br>CARDINAL, ON  K0E 1E0 | prior to<br>3/13/2012 | 1514213 | X | X | X | | 302 |
| EDWARD CENEDELLA<br>205 ELY AVE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1763763 | X | X | X | | 411 |
| EDWARD CLAIR<br>11 ARCH DEACON CLARK TRAIL<br>HAMILTON, ON  L9B2M2 | prior to<br>3/13/2012 | 1715633 | X | X | X | | 338 |
| EDWARD COBB<br>702 ROYAL SUNSET DRIVE<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1800248 | X | X | X | | 376 |
| EDWARD COLEMAN<br>1415 WILDWOOD DRIVE<br>MT ZION , IL  62549 | prior to<br>3/13/2012 | 1706694 | X | X | X | | 301 |
| EDWARD CORBIDGE<br>1019E STSTE<br>CASSOPOLIS, MI  490316 | prior to<br>3/13/2012 | 1708148 | X | X | X | | 110 |
| EDWARD CORMIER<br>63 BRANDON ROAD APT D<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1458625 | X | X | X | | 134 |
| EDWARD CORRIGAN<br>623 CAMBRIDGE ST<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1384645 | X | X | X | | 338 |
| EDWARD CRAUGH<br>51 LITTLE SHORE DR<br>MADISON, NH  03849 | prior to<br>3/13/2012 | 1427544 | X | X | X | | 30 |
| EDWARD CRAUGH<br>51 LITTLE SHORE DR<br>MADISON, NH  03849 | prior to<br>3/13/2012 | 1427544 | X | X | X | | 109 |
| EDWARD CREIGHTON<br>2785 RAINBOW CR<br>MISSISSAUGA, ON  L5L2H7 | prior to<br>3/13/2012 | 1723490 | X | X | X | | 687 |
| EDWARD CREIGHTON<br>2785 RAINBOW CRESCENT<br>MISSISSAUGA, ON  L5L2H7 | prior to<br>3/13/2012 | 1758889 | X | X | X | | 291 |
| EDWARD CUNNIFF<br>190 EAST SQUANTUM ST<br>QUINCY, MA  02171 | prior to<br>3/13/2012 | 1551393 | X | X | X | | 742 |
| EDWARD CUNNIFF<br>190 EAST SQUANTUM ST<br>QUINCY, MA  02171 | prior to<br>3/13/2012 | 1551554 | X | X | X | | 148 |
| EDWARD CUNNIFF<br>190 EAST SQUANTUM ST<br>QUINCY, MA  02171 | prior to<br>3/13/2012 | 1709824 | X | X | X | | 200 |
| EDWARD CUNNIFF<br>190 EAST SQUANTUM ST<br>QUINCY, MA  02171 | prior to<br>3/13/2012 | 1789775 | X | X | X | | 179 |
| EDWARD CUNNIFF<br>190EAST SQUANTUM ST<br>QUINCY, MA  02171 | prior to<br>3/13/2012 | 1715875 | X | X | X | | 112 |
| EDWARD CUNNIFF<br>190EAST SQUANTUM ST<br>QUINCY, MA  02171 | prior to<br>3/13/2012 | 1715875 | X | X | X | | 564 |
| EDWARD CUNNIFF<br>190EAST SQUANTUM ST<br>QUINCY, MA  02171 | prior to<br>3/13/2012 | 1589873 | X | X | X | | 90 |
| EDWARD D CANDOLINI<br><br>. | prior to<br>3/13/2012 | 1347215 | X | X | X | | 200 |
| EDWARD D TKACIK<br>3620<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1351732 | X | X | X | | 169 |
| EDWARD DAKIN<br>57 LOUISBOURG WAY<br>MARKHAM, ON  L6E 2A2 | prior to<br>3/13/2012 | 1575574 | X | X | X | | 196 |
| EDWARD DAMADIO<br>736 HORSEMAN DR<br>PORT ORANGE, FL  32127 | prior to<br>3/13/2012 | 1355935 | X | X | X | | 50 |
| EDWARD DANIELEWICZ<br>2622 HAWTHORNE PLACE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1442096 | X | X | X | | 50 |
| EDWARD DANIELEWICZ<br>2622 HAWTHORNE PLACE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1442096 | X | X | X | | 184 |
| EDWARD DAUDELIN<br>32 MENDON ST<br>HOPEDALE, MA  01747 | prior to<br>3/13/2012 | 1425477 | X | X | X | | 254 |
| EDWARD DAUDELIN<br>32 MENDON ST<br>HOPEDALE, MA  01747 | prior to<br>3/13/2012 | 1819976 | X | X | X | | 50 |
| EDWARD DAURORA<br>1708 OREGON AVE<br>STEUBENVILLE,  43952 | prior to<br>3/13/2012 | 1394943 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD DAURORA<br>1708 OREGON AVE<br>STEUBENVILLE,   43952 | prior to<br>3/13/2012 | | 1394943 | X | X | X | 100 |
| EDWARD DELUGA<br>2330 BUCKTHORN DRIVE<br>ALGONQUIN, IL  60102 | prior to<br>3/13/2012 | | 1413358 | X | X | X | 0 |
| EDWARD DERGURAHIAN<br>453 7TH AVE<br>TROY, NY  12182 | prior to<br>3/13/2012 | | 1711793 | X | X | X | 60 |
| EDWARD DERRICK<br>450 SCOTT RD<br>OKHAM, MA  01068 | prior to<br>3/13/2012 | | 1790086 | X | X | X | 358 |
| EDWARD DESAULNIER<br>22 DEERWOOD DRIVE<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | | 1803042 | X | X | X | 506 |
| EDWARD DESROSIERS<br>1780 NORTHBROOKFIELD RD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | | 1793541 | X | X | X | 358 |
| EDWARD DEUSO<br>3416 ST ARMAND RD<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | | 1768233 | X | X | X | 681 |
| EDWARD DIANA<br>22060 WILLOW HAMMOCK CIRCLE<br>PUNTA GORDA , FL  33983 | prior to<br>3/13/2012 | | 1714218 | X | X | X | 224 |
| EDWARD DIAZ<br>PO BOX 89<br>FORT OGDEN, FL  34267 | prior to<br>3/13/2012 | | 1788846 | X | X | X | 895 |
| EDWARD DIFFLEY JR<br>888 SLEEPY HOLLOW RD<br>ATHENS, NY  12015 | prior to<br>3/13/2012 | | 1388371 | X | X | X | 338 |
| EDWARD DOHERTY<br>55 CRESTVIEW DR<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1354781 | X | X | X | 338 |
| EDWARD DRISCOLL<br>16 SHEFFIELD WAY<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1384779 | X | X | X | 50 |
| EDWARD DRISCOLL<br>16 SHEFFIELD WAY<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1739619 | X | X | X | 344 |
| EDWARD DUJLOVIC<br>44 CONSIGLIA DR.<br>ST. CATHARINES, ON  L2S 3L2 | prior to<br>3/13/2012 | | 1359531 | X | X | X | 1,014 |
| EDWARD DUJLOVIC<br>44 CONSIGLIA DR.<br>ST. CATHARINES, ON  L2S 3L2 | prior to<br>3/13/2012 | | 1359560 | X | X | X | 169 |
| EDWARD DULWORTH<br>5 JERMYN DRIVE<br>CLARKS SUMMIT, PA  18411 | prior to<br>3/13/2012 | | 1725286 | X | X | X | 740 |
| EDWARD DUNLOP<br>113 HILLSDALE AVE W<br>TORONTO, ON  M5P1G6 | prior to<br>3/13/2012 | | 1718354 | X | X | X | 194 |
| EDWARD DUNN<br>. | prior to<br>3/13/2012 | | 1388699 | X | X | X | 200 |
| EDWARD DUNN<br>57 SUMMERLEA DR<br>HAMILTON, ON  L8T 4X9 | prior to<br>3/13/2012 | | 1821526 | X | X | X | 50 |
| EDWARD DUNN<br>57 SUMMERLEA DRIVE<br>HAMILTON,   L8T 4X9 | prior to<br>3/13/2012 | | 1455900 | X | X | X | 1,690 |
| EDWARD DUNN<br>57 SUMMERLEA DRIVE<br>HAMILTON,   L8T 4X9 | prior to<br>3/13/2012 | | 1455900 | X | X | X | 300 |
| EDWARD DUPUIS<br>194 EDGEWATER CIRCLE<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | | 1455832 | X | X | X | 338 |
| EDWARD DUSABLON<br>8 NAUTICAL DRIVE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1457928 | X | X | X | 1,206 |
| EDWARD DUSABLON<br>8 NAUTICAL DRIVE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1803328 | X | X | X | 94 |
| EDWARD DYACK<br>71 SULPHUR SPRIINGS UNIT 19<br>HAMILTON, ON  L9G 5C1 | prior to<br>3/13/2012 | | 1431456 | X | X | X | 338 |
| EDWARD ELLUL JR<br>5142 LIBERTY DRIVE<br>TRAVERSE CITY, MI  49685 | prior to<br>3/13/2012 | | 1414219 | X | X | X | 1,013 |
| EDWARD ENDERLE<br>52 CATHEDRAL AVE<br>FLORHAM PARK, NJ  07932 | prior to<br>3/13/2012 | | 1793673 | X | X | X | 60 |
| EDWARD F OCONNOR<br>337 MARINERS GATE DR<br>EDGEWATER, FL  32141 | prior to<br>3/13/2012 | | 1762035 | X | X | X | 265 |
| EDWARD FARTHING<br>654 MIAMI MNR<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | | 1434949 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD FEDDEMA<br>7088 ANGELA CRT<br>LONDON, ON  N6P0A1 | prior to<br>3/13/2012 | 1757756 | X | X | X | | 61 |
| EDWARD FEDDEMA<br>7088 ANGELA CRT<br>LONDON, ON  N6P0A1 | prior to<br>3/13/2012 | 1757756 | X | X | X | | 139 |
| EDWARD FEDDEMA<br>7088 ANGELA CRT<br>LONDON, ON  N6P0A1 | prior to<br>3/13/2012 | 1757756 | X | X | X | | 396 |
| EDWARD FEHRING<br>1213 CREEK COVE<br>MAINEVILLE, OH  45039 | prior to<br>3/13/2012 | 1799963 | X | X | X | | 30- |
| EDWARD FEHRING<br>1213 CREEK COVE<br>MAINEVILLE, OH  45039 | prior to<br>3/13/2012 | 1799963 | X | X | X | | 376 |
| EDWARD FELLINGER<br>1925 HARDEN BLVD<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1722785 | X | X | X | | 383 |
| EDWARD FLEURY<br>684 AMIDDLE TURNPIKE EAST<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1829254 | X | X | X | | 50 |
| EDWARD FLEURY<br>684 MIDDLE TURNPIKE EAST<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1806657 | X | X | X | | 158 |
| EDWARD FORTIER<br>382 OLD WAWBEEK ROAD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1355301 | X | X | X | | 338 |
| EDWARD FORTIER<br>382 OLD WAWBEEK ROAD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1355285 | X | X | X | | 338 |
| EDWARD FORTIER<br>382 OLD WAWBEEK ROAD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1453024 | X | X | X | | 507 |
| EDWARD FORTIER<br>382 OLD WAWBEEK ROAD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1815646 | X | X | X | | 50 |
| EDWARD FORTIER<br>382 OLD WAWBEEK ROAD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1815639 | X | X | X | | 50 |
| EDWARD FRANCE<br>PO BOX 883<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1452912 | X | X | X | | 169 |
| EDWARD GARDELLA<br>5 RUSSELL CALVIN DRIVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1790764 | X | X | X | | 358 |
| EDWARD GARRITY<br>54 BEVERLEY CRES<br>BELLEVILLE, ON  1 | prior to<br>3/13/2012 | 1826813 | X | X | X | | 50 |
| EDWARD GARRITY<br>54 BEVERLEY CRES<br>BELLEVILLE, ON  K8P 4W6 | prior to<br>3/13/2012 | 1589274 | X | X | X | | 89 |
| EDWARD GAVLOSKI<br>26 HACKNEY RIDGE<br>BRANTFORD, ON  N3P1T1 | prior to<br>3/13/2012 | 1382644 | X | X | X | | 980 |
| EDWARD GENTILE<br>51 BASSETT LANE<br>DENNISPORT, MA  02639 | prior to<br>3/13/2012 | 1788759 | X | X | X | | 179 |
| EDWARD GEORGE<br>3477 MATTHEWS DRIVE<br>NIAGARA FALLS, ON  L2H2Z4 | prior to<br>3/13/2012 | 1373173 | X | X | X | | 444 |
| EDWARD GEORGE<br>3477 MATTHEWS DRIVE<br>NIAGARA FALLS, ON  L2H2Z4 | prior to<br>3/13/2012 | 1373579 | X | X | X | | 222 |
| EDWARD GERDTS<br>60 MANCHESTER DR<br>BASKING RIDGE, NJ  07920 | prior to<br>3/13/2012 | 1814678 | X | X | X | | 158 |
| EDWARD GIBBS<br>PO BOX 175<br>RAY BROOK, NY  12977 | prior to<br>3/13/2012 | 1506014 | X | X | X | | 96- |
| EDWARD GIBBS<br>PO BOX 175<br>RAY BROOK, NY  12977 | prior to<br>3/13/2012 | 1506014 | X | X | X | | 141 |
| EDWARD GIBBS<br>PO BOX 175<br>RAY BROOK, NY  12977 | prior to<br>3/13/2012 | 1506014 | X | X | X | | 406 |
| EDWARD GIDDINGS<br>15 DUSTY ROAD<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1728747 | X | X | X | | 114 |
| EDWARD GOLECKI<br>94 SWALLOW ST<br>OLYPHANT, PA  18447 | prior to<br>3/13/2012 | 1487653 | X | X | X | | 292 |
| EDWARD GRAHAM<br>171 WILSON RD<br>MIDLAND, ON  L4R4K4 | prior to<br>3/13/2012 | 1378619 | X | X | X | | 30 |
| EDWARD GRAHAM<br>3300 WOODSCHOOL ROAD<br>MIDDLEVILLE, MI  49333 | prior to<br>3/13/2012 | 1355412 | X | X | X | | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWARD GRAY<br>408 ANDRE PLACE<br>NOTRE DAME, IN  46556 | prior to<br>3/13/2012 | 1708853 | X | X | X | 10 |
| EDWARD GRAY<br>408 ANDRE PLACE<br>NOTRE DAME, IN  46556 | prior to<br>3/13/2012 | 1708853 | X | X | X | 210 |
| EDWARD GROGG<br>1128 AMBER CT<br>WOODSTOCK, IL  60098 | prior to<br>3/13/2012 | 1740101 | X | X | X | 1,825 |
| EDWARD GWAZTAUSKAS<br><br>, | prior to<br>3/13/2012 | 1717445 | X | X | X | 676 |
| EDWARD HADDAD<br>163 SHWEKY LANE<br>SOUTHINGTON, CT  06489 | prior to<br>3/13/2012 | 1797530 | X | X | X | 376 |
| EDWARD HANRAHAN<br>29 JENNIFER LEE CT<br>WEST GREENWICH, RI  02817 | prior to<br>3/13/2012 | 1743072 | X | X | X | 855 |
| EDWARD HANRAHAN<br>29 JENNIFER LEE CT<br>WEST GREENWICH, RI  02817 | prior to<br>3/13/2012 | 1743044 | X | X | X | 593 |
| EDWARD HARDY<br>170 GARDEN STREET<br>CRANSTON, RI  02910 | prior to<br>3/13/2012 | 1764611 | X | X | X | 149 |
| EDWARD HARRIS<br>644 WEST SEYMOUR AVE<br>CINCINNATI, OH  45216 | prior to<br>3/13/2012 | 1786400 | X | X | X | 358 |
| EDWARD HARTLEB<br>3568 BELLFOWER<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1711245 | X | X | X | 50 |
| EDWARD HARTZELL<br>284 E WINTERWOODS DR<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1411806 | X | X | X | 74 |
| EDWARD HARTZELL<br>284 E WINTERWOODS DR<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1411844 | X | X | X | 90 |
| EDWARD HENNIGAN<br>111 WHITLOCK ST<br>EXETER, PA  18643 | prior to<br>3/13/2012 | 1692193 | X | X | X | 359 |
| EDWARD HENNIGAN<br>111 WHITLOCK ST<br>EXETER, PA  18643 | prior to<br>3/13/2012 | 1745518 | X | X | X | 202 |
| EDWARD HERMES<br><br>, | prior to<br>3/13/2012 | 1434636 | X | X | X | 338 |
| EDWARD HESS<br>1313 KINGS WAY<br>NAPLES, FL  34104 | prior to<br>3/13/2012 | 1817084 | X | X | X | 50 |
| EDWARD HESS<br>1313 KINGS WY<br>NAPLES, FL  34104 | prior to<br>3/13/2012 | 1817077 | X | X | X | 50 |
| EDWARD HILL III<br>160 UNIVERSITY AVENUE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1467973 | X | X | X | 315 |
| EDWARD HILLARD<br>310 N CHAUCHER BLVD<br>MONOSELLO, IL  61856 | prior to<br>3/13/2012 | 1719660 | X | X | X | 338 |
| EDWARD HILOVSKY<br>122 CRYSTAL DR<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1721664 | X | X | X | 0 |
| EDWARD HILOVSKY<br>122 CRYSTAL DR<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1721648 | X | X | X | 177 |
| EDWARD HILOVSKY<br>122 CRYSTAL DR<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1721642 | X | X | X | 89 |
| EDWARD HILOVSKY<br>122 CRYSTAL DR<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1775685 | X | X | X | 0 |
| EDWARD HILOVSKY<br>122 CRYSTAL DR<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1775713 | X | X | X | 269 |
| EDWARD HILOVSKY<br>122 CRYSTAL DR<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1775664 | X | X | X | 269 |
| EDWARD HILOVSKY<br>122 CRYSTAL DR<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1816385 | X | X | X | 50 |
| EDWARD HOEGLUND<br>240 LEWIS CIRCLE<br>PUNTA GORDA ISLE, FL  33950 | prior to<br>3/13/2012 | 1792448 | X | X | X | 537 |
| EDWARD HOPDGERNEY JR<br>478 OUTER DR<br>ELLENTON, FL  34222 | prior to<br>3/13/2012 | 1385547 | X | X | X | 338 |
| EDWARD HOWE<br>18 WILLCHER DR<br>ST CATHARINES, ON  L2M 7C8 | prior to<br>3/13/2012 | 1741712 | X | X | X | 448 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD HUGHES<br>3331 GALL BLVD LOT 258<br>ZEPHYRHILLS, FL 33541 | prior to<br>3/13/2012 | | 1788901 | X | X | X | 170 |
| EDWARD HUGHES<br>813 SETON VIEW DRIVE<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | | 1552273 | X | X | X | 937 |
| EDWARD HUGHES<br>813 SETON VIEW DRIVE<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | | 1552453 | X | X | X | 887 |
| EDWARD HYDE<br>1 SHINGLE HOLLOW ROAD<br>PETERSBURG, NY 12138 | prior to<br>3/13/2012 | | 1392765 | X | X | X | 845 |
| EDWARD IGNACZ<br>200 MAIN ST E BOX 141<br>VANKLEEK HILL, ON K0B1R0 | prior to<br>3/13/2012 | | 1720763 | X | X | X | 65 |
| EDWARD IGNACZ<br>200 MAIN ST E BOX 141<br>VANKLEEK HILL, ON K0B1R0 | prior to<br>3/13/2012 | | 1720763 | X | X | X | 115 |
| EDWARD INGRAM<br>58 FIARSIDE AV<br>TORONTO, ON M4C3H2 | prior to<br>3/13/2012 | | 1746339 | X | X | X | 676 |
| EDWARD IULIANO<br>570 KETTLE RUN ROAD<br>MARLTON, NJ 08053 | prior to<br>3/13/2012 | | 1743534 | X | X | X | 273 |
| EDWARD J DRISCOLL<br>PO BOX 489<br>GLEN, NH 03838 | prior to<br>3/13/2012 | | 1746268 | X | X | X | 219 |
| EDWARD J GEUEKE<br>5280 MANATEE BAY LANE<br>FORT MYERS, FL 33905 | prior to<br>3/13/2012 | | 1430916 | X | X | X | 169 |
| EDWARD J HANDLIN<br>18 LOCKE ST<br>SACO, ME 04072 | prior to<br>3/13/2012 | | 1358889 | X | X | X | 115 |
| EDWARD J HANDLIN<br>18 LOCKE ST<br>SACO, ME 04072 | prior to<br>3/13/2012 | | 1358950 | X | X | X | 115 |
| EDWARD J HANDLIN<br>18 LOCKE ST<br>SACO, ME 04072 | prior to<br>3/13/2012 | | 1358938 | X | X | X | 115 |
| EDWARD J STRAKA<br>422 ELFORT DR<br>PITTSBURGH, PA 15235 | prior to<br>3/13/2012 | | 1746717 | X | X | X | 1,101 |
| EDWARD J STRAKA<br>422 ELFORT DR<br>PITTSBURGH, PA 15235 | prior to<br>3/13/2012 | | 1746686 | X | X | X | 930 |
| EDWARD J WODJESKI<br>32 GREENSIDE DR<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1356375 | X | X | X | 447 |
| EDWARD JACOB<br>5046 CHATHAM VALLEY DR<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | | 1432463 | X | X | X | 109 |
| EDWARD JARVIE<br>8164 COPPER OAKS ST<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1809372 | X | X | X | 79 |
| EDWARD JEFFREY<br>10273 WINDSONG RD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | | 1433192 | X | X | X | 169 |
| EDWARD JENDRYSIK<br>PO BOX 50002<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1814457 | X | X | X | 158 |
| EDWARD JOHNSEN<br>4 COLLINS AVE<br>NATICK, MA 01760 | prior to<br>3/13/2012 | | 1686897 | X | X | X | 446 |
| EDWARD JOHNSON<br>PO BOX 525<br>VIRGIL, ON L0S1T0 | prior to<br>3/13/2012 | | 1500781 | X | X | X | 372 |
| EDWARD JONES<br>20 DWIGHT AVE<br>CLINTON , NY 13323 | prior to<br>3/13/2012 | | 1719773 | X | X | X | 338 |
| EDWARD JONES<br>5395 TOWNLINE RD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | | 1360524 | X | X | X | 338 |
| EDWARD KAISER<br>4 PRINGLE LANE<br>FAIRCHANCE, PA 15436 | prior to<br>3/13/2012 | | 1796359 | X | X | X | 350 |
| EDWARD KELLY<br>17911 EDGEWOOD WALK<br>SOUTH BEND, IN 46635 | prior to<br>3/13/2012 | | 1750434 | X | X | X | 154 |
| EDWARD KENNEDY<br>4 BOOTH ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1802725 | X | X | X | 910 |
| EDWARD KILMARTIN<br>6719 W 64TH STREET<br>CHICAGO, IL 60638 | prior to<br>3/13/2012 | | 1460953 | X | X | X | 338 |
| EDWARD KLEPPER<br><br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | | 1349956 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWARD KOENIG | prior to 3/13/2012 | 1808745 | X | X | X | 218 |
| EDWARD KOENIG<br>106 STRATH AVENUE<br>TORONTO, ON  M8X 1R5 | prior to 3/13/2012 | 1789986 | X | X | X | 716 |
| EDWARD KORPOS<br>3107 MARSHVIEW DRIVE<br>SUPPLY, NC  28462 | prior to 3/13/2012 | 1742533 | X | X | X | 338 |
| EDWARD KORPOS<br>3107 MARSHVIEW DRIVE<br>SUPPLY, NC  28462 | prior to 3/13/2012 | 1742517 | X | X | X | 676 |
| EDWARD KORPOS<br>3107 MARSHVIEW DRIVE<br>SUPPLY, NC  28462 | prior to 3/13/2012 | 1742507 | X | X | X | 676 |
| EDWARD KUSMIERZ<br>25 PINEGROVE PARK<br>HAMBURG, NY  14075 | prior to 3/13/2012 | 1810791 | X | X | X | 158 |
| EDWARD KUSMIERZ<br>25 PINEGROVE PARK<br>HAMBURG, NY  14075 | prior to 3/13/2012 | 1810929 | X | X | X | 158 |
| EDWARD L JOHNSON<br>1112 S CLINTON ST<br>CHARLOTTE, MI  48813 | prior to 3/13/2012 | 1719590 | X | X | X | 676 |
| EDWARD L REDENBO<br>4800 ELOISE LOOP<br>WINTER HAVEN, FL  33664 | prior to 3/13/2012 | 1434604 | X | X | X | 169 |
| EDWARD LABERGE<br>PO BOX 350<br>HIGHGATE CENTER, VT  05459 | prior to 3/13/2012 | 1798214 | X | X | X | 248 |
| EDWARD LABERGE<br>PO BOX 350<br>HIGHGATE CENTER, VT  05459 | prior to 3/13/2012 | 1798183 | X | X | X | 248 |
| EDWARD LABERGE<br>PO BOX 350<br>HIGHGATE CENTER, VT  05459 | prior to 3/13/2012 | 1796959 | X | X | X | 114 |
| EDWARD LACHENAUER<br>PO BOX 273<br>THREE MILE BAY, NY  13693 | prior to 3/13/2012 | 1724466 | X | X | X | 385 |
| EDWARD LACHENAUER<br>POBOX 273<br>THREE MILE BAY, NY  13693 | prior to 3/13/2012 | 1724445 | X | X | X | 587 |
| EDWARD LAMAN<br>2309 GOVERNORS ROAD<br>COPETOWN, ON  L0R 1J0 | prior to 3/13/2012 | 1721473 | X | X | X | 338 |
| EDWARD LEAN<br>35105 NORTH RIVERVIEW DRIVE<br>PAW PAW, MI  49079 | prior to 3/13/2012 | 1828512 | X | X | X | 50 |
| EDWARD LEFFINGWELL<br>3061 BIG PASS LANE<br>PUNTA GORDA, FL  33955 | prior to 3/13/2012 | 1390044 | X | X | X | 50 |
| EDWARD LENARD<br>BROSSARD, QC  J4X1R3 | prior to 3/13/2012 | 1740757 | X | X | X | 338 |
| EDWARD LENARD<br>8270 RENARD STREET<br>BROSSARD, QC  J4X1R3 | prior to 3/13/2012 | 1409397 | X | X | X | 266 |
| EDWARD LENARD<br>8270 RENARD<br>BROSSARD, QC  J4X 1R3 | prior to 3/13/2012 | 1455975 | X | X | X | 169 |
| EDWARD LENARD<br>8270 RENARD<br>BROSSARD, QC  J4X 1R3 | prior to 3/13/2012 | 1715243 | X | X | X | 676 |
| EDWARD LENARD<br>8270 RENARD<br>BROSSARD, QC  J4X 1R3 | prior to 3/13/2012 | 1790112 | X | X | X | 716 |
| EDWARD LEONARD<br>1325 CLEARVIEW DRIVE<br>OAKVILLE, ON  L6J6X7 | prior to 3/13/2012 | 1718166 | X | X | X | 388 |
| EDWARD LEWIS<br>NORTH  TONAWANDA, NY  14120 | prior to 3/13/2012 | 1789460 | X | X | X | 358 |
| EDWARD LINGNER<br>183 OLDFIELD FARMS<br>ENFIELD, CT  06082 | prior to 3/13/2012 | 1752593 | X | X | X | 111 |
| EDWARD LINGNER<br>183 OLDFIELD FARMS<br>ENFIELD, CT  06082 | prior to 3/13/2012 | 1752593 | X | X | X | 30 |
| EDWARD LIPIARZ<br>300 SENECA CREEK RD<br>WEST SENECA, NY  14224 | prior to 3/13/2012 | 1744801 | X | X | X | 169 |
| EDWARD LITTLE<br>204 SUNNYSIDE AV<br>TORONTO, ON  M6R2P6 | prior to 3/13/2012 | 1814522 | X | X | X | 248 |
| EDWARD LOEPRICH<br>360 BROADWAY AVE<br>MILTON, ON  L9T 1T7 | prior to 3/13/2012 | 1431722 | X | X | X | 329 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD LYNCH<br>354 BROWNING PLACE<br>WATERLOO, ON  N2L2W3 | prior to<br>3/13/2012 | | 1396766 | X | X | X | 150 |
| EDWARD LYNCH<br>354 BROWNING PLACE<br>WATERLOO, ON  N2L2W3 | prior to<br>3/13/2012 | | 1396766 | X | X | X | 217 |
| EDWARD M SHERIDAN<br>118 CHASE STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | | 1748201 | X | X | X | 294 |
| EDWARD MAC DONALD<br>1106 CHABLIS PARK<br>ORLEANS, ON  K1C 2T4 | prior to<br>3/13/2012 | | 1710166 | X | X | X | 469 |
| EDWARD MACDONALD | prior to<br>3/13/2012 | | 1721270 | X | X | X | 676 |
| EDWARD MADDOCK<br>16 BLUE RIDGE CRESENT<br>BRATFORD, ONTARIO  N3R 5E8 | prior to<br>3/13/2012 | | 1427999 | X | X | X | 169 |
| EDWARD MADDOCK<br>16 BLUERIDGE CR<br>BRANTFORD, ON  N3R5E8 | prior to<br>3/13/2012 | | 1752787 | X | X | X | 245 |
| EDWARD MAFFUCCIO<br>757 DALTON DIVISION RD<br>DALTON, MA  01226 | prior to<br>3/13/2012 | | 1453992 | X | X | X | 169 |
| EDWARD MAHAFFEY<br>604 OXBOW DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1791144 | X | X | X | 358 |
| EDWARD MAHONEY<br>4 SOUTH ELIZABETH ST<br>TEWKSBURY, MA  01876 | prior to<br>3/13/2012 | | 1813853 | X | X | X | 158 |
| EDWARD MARCHAND<br><br>, | prior to<br>3/13/2012 | | 1822237 | X | X | X | 50 |
| EDWARD MARCHAND<br><br>WOODSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1715647 | X | X | X | 1,129 |
| EDWARD MARCHAND<br>45 LEMAY ROAD<br>WOONSOCKET, RHODE ISLAND  02895 | prior to<br>3/13/2012 | | 1822231 | X | X | X | 50 |
| EDWARD MAZZETTI<br>19 MOUNTAIN LAUREL LANE<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | | 1349928 | X | X | X | 50 |
| EDWARD MAZZETTI<br>19 MOUNTAIN LAUREL LANE<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | | 1349928 | X | X | X | 344 |
| EDWARD MCCALLUM<br>1418 MANITOU DR<br>OSHAWA, ON  L1G7P7 | prior to<br>3/13/2012 | | 1751369 | X | X | X | 374 |
| EDWARD MCCARTHY<br>7 FAIRVIEW AVENUE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | | 1427011 | X | X | X | 338 |
| EDWARD MCCARTHY<br>7 FAIRVIEW AVENUE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | | 1816823 | X | X | X | 50 |
| EDWARD MCCARTHY<br>7 FAIRVIEW AVENUE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | | 1816835 | X | X | X | 50 |
| EDWARD MCCORKINDALE<br>25 ROUTE 197<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | | 1436324 | X | X | X | 0 |
| EDWARD MCVEA<br>6008 LAKE MELROSE DR<br>ORLANDO, FL  32829 | prior to<br>3/13/2012 | | 1807136 | X | X | X | 545 |
| EDWARD MERRILL JR<br>114 RAND HILL RD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1751018 | X | X | X | 520 |
| EDWARD MILES<br>136 MINGES HILLS DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1751637 | X | X | X | 802 |
| EDWARD MILLER<br>108 MT LAUREL LN<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | | 1807850 | X | X | X | 158 |
| EDWARD MORASCYZK<br>211 LAKEVIEW DRIVE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | | 1454777 | X | X | X | 1,014 |
| EDWARD MORASCYZK<br>211 LAKEVIEW DRIVE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | | 1454663 | X | X | X | 1,014 |
| EDWARD MORASCYZK<br>211 LAKEVIEW DRIVE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | | 1785784 | X | X | X | 1,074 |
| EDWARD MOREMAN<br>32CADILLAC<br>KIRKLAND, QC  H9H3W4 | prior to<br>3/13/2012 | | 1348560 | X | X | X | 220 |
| EDWARD MOREMAN<br>32CADILLAC<br>KIRKLAND, QC  H9H3W4 | prior to<br>3/13/2012 | | 1348560 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWARD MOREMAN<br>32CADILLAC<br>KIRKLAND, QC  H9H3W4 | prior to<br>3/13/2012 | 1713928 | X | X | X | 169 |
| EDWARD MOSZYNSKI<br>26 MAGNIFICENT COURT<br>BRAMPTON, ON  L6P2T2 | prior to<br>3/13/2012 | 1752313 | X | X | X | 730 |
| EDWARD MOTTARELLA<br>PO BOX 1973<br>LENOX, MA  01240 | prior to<br>3/13/2012 | 1798566 | X | X | X | 338 |
| EDWARD MURPHY<br>30081 BLACK DIAMOND TRAIL<br>FARMERSVILLE, IL  62533 | prior to<br>3/13/2012 | 1723664 | X | X | X | 505 |
| EDWARD MURPHY<br>36 BRUNELLE DRIVE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1746684 | X | X | X | 845 |
| EDWARD NABETA<br>2200 TRAFALGAR ROAD<br>OAKVILLE, ON  L6H 7H2 | prior to<br>3/13/2012 | 1814446 | X | X | X | 188 |
| EDWARD NABETA<br>2200 TRAFALGAR ROAD<br>OAKVILLE, ON  L6H-7H2 | prior to<br>3/13/2012 | 1770427 | X | X | X | 245 |
| EDWARD NELSON<br>6217 IMPERIAL DR<br>NORTH FT MEYERS, FL  33917 | prior to<br>3/13/2012 | 1758592 | X | X | X | 90 |
| EDWARD NOLFI<br>66 FISHER ST<br>NORWOOD, MASS  02062 | prior to<br>3/13/2012 | 1351469 | X | X | X | 338 |
| EDWARD NUFR<br>3601 S CIRCLE DR<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1814425 | X | X | X | 418 |
| EDWARD NYMAN<br>10 LILAC LANE<br>OSWEGO, NY  13126 | prior to<br>3/13/2012 | 1806012 | X | X | X | 90 |
| EDWARD O BRIEN<br>5423 EQUESTRIAN DR<br>LONG SAULT, ON  K0C1P0 | prior to<br>3/13/2012 | 1821921 | X | X | X | 50 |
| EDWARD O REILLY<br>765 PINEHURST LANE 96A<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1356996 | X | X | X | 338 |
| EDWARD OBRIEN<br>23 PARK VILLA AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1348944 | X | X | X | 194 |
| EDWARD OFLAHERTY<br>60 SMITH ST<br>CHATEAUGUAY, QC  J6J 5H9 | prior to<br>3/13/2012 | 1803903 | X | X | X | 636 |
| EDWARD OLEN<br>208 LYNNWOOD AVENUE<br>EAST PITTSBURGH, PA  15112 | prior to<br>3/13/2012 | 1813282 | X | X | X | 109 |
| EDWARD OSTROWSKI<br>34 EAST RED BRIDGE LANE<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1792575 | X | X | X | 358 |
| EDWARD P JOHNSON<br>4 WILLIMANTIC<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1436511 | X | X | X | 338 |
| EDWARD P KESSLER<br>5909 MURRAY AVENUE<br>BETHEL PARK, PA  15102-3449 | prior to<br>3/13/2012 | 1756137 | X | X | X | 717 |
| EDWARD PALEN<br>PO BOX 219<br>KEENE, NY  12942 | prior to<br>3/13/2012 | 1810287 | X | X | X | 381 |
| EDWARD PARK<br>99 NOBSCOT ROAD<br>SUDBURY, MA  01776 | prior to<br>3/13/2012 | 1745491 | X | X | X | 1,268 |
| EDWARD PATINGRE<br>170 ATWATER RD<br>SPRINGFIELD, MA  01107 | prior to<br>3/13/2012 | 1798303 | X | X | X | 737 |
| EDWARD PELUYERA<br>24 PATTISON<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1807864 | X | X | X | 316 |
| EDWARD PETERSEN<br>195 PINE ST<br>WHITMAN, MA  02382 | prior to<br>3/13/2012 | 1828202 | X | X | X | 376 |
| EDWARD PHILBIN<br>19 BIRCH DRIVE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1829570 | X | X | X | 474 |
| EDWARD PHILLIPS<br>415 SOUTH WHITE<br>SIDNEY, IL  61877 | prior to<br>3/13/2012 | 1352277 | X | X | X | 338 |
| EDWARD PISCOPO<br>PO BOX 6333<br>LACONIA, NH  03247 | prior to<br>3/13/2012 | 1798313 | X | X | X | 158 |
| EDWARD PLATA<br>56 GRAND VIEW TRAIL<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1714802 | X | X | X | 1,462 |
| EDWARD PYE<br>402-39 LEASIDE DRIVE<br>ST CATHARINES, ON  L2M 4G3 | prior to<br>3/13/2012 | 1747392 | X | X | X | 438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWARD QUACKENBUSH<br>722 CUMBERLAND HEAD RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1465452 | X | X | X | 845 |
| EDWARD QUIGG | prior to<br>3/13/2012 | 1461277 | X | X | X | 185 |
| EDWARD R BENEDICT<br>884 124TH AVE<br>SHELBYVILLE, MI 49344 | prior to<br>3/13/2012 | 1811651 | X | X | X | 203 |
| EDWARD R BROWER<br>109 THREE OAK LN<br>CONWAY, SC 29526-7452 | prior to<br>3/13/2012 | 1737476 | X | X | X | 169 |
| EDWARD RAHRIG<br>8780 BRIARWOOD MEADOW LANE<br>BOYNTON BEACH, FL 33473 | prior to<br>3/13/2012 | 1805258 | X | X | X | 564 |
| EDWARD REASON<br>44 EAST BARNEY STREET<br>GOUVERNEUR, NY 13642 | prior to<br>3/13/2012 | 1753192 | X | X | X | 284 |
| EDWARD REIS<br>18 RANDALL ROAD<br>NORTH PROVIDENCE, RI 02904 | prior to<br>3/13/2012 | 1758711 | X | X | X | 259 |
| EDWARD RENZO<br><br>NIAGARAFAILS, NY 14304 | prior to<br>3/13/2012 | 1711338 | X | X | X | 279 |
| EDWARD REYNOLDS<br>6672 ACACIA CT<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1816389 | X | X | X | 50 |
| EDWARD REYNOLDS<br>6672 ACACIA CT<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1816410 | X | X | X | 50 |
| EDWARD REYNOLDS<br>872 DANFORTH PLACE<br>BURLINGTON , ON L7T1S2 | prior to<br>3/13/2012 | 1383243 | X | X | X | 253 |
| EDWARD ROMEO<br>18 BEDFORD DRIVE<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1751017 | X | X | X | 1,071 |
| EDWARD S ZIELINSKI<br>116 WINIFRED DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1789456 | X | X | X | 1,074 |
| EDWARD SALE<br>2676 BLACKCOMBE CRES<br>OAKVILLE, ON L6H 6KL6 | prior to<br>3/13/2012 | 1470605 | X | X | X | 841 |
| EDWARD SALFELDER<br>706 JEFFERY DRIVE<br>MAHOMET, IL 61853 | prior to<br>3/13/2012 | 1748126 | X | X | X | 860 |
| EDWARD SALFELDER<br>706 JEFFERY DRIVE<br>MAHOMET, IL 61853 | prior to<br>3/13/2012 | 1763194 | X | X | X | 99 |
| EDWARD SALLOOM JR<br>255 WILDWOOD AVENUE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1818334 | X | X | X | 505 |
| EDWARD SAULSBURY<br>4811 LAKE FORK ROAD<br>ILLIOPOLIS, IL 62539 | prior to<br>3/13/2012 | 1385289 | X | X | X | 507 |
| EDWARD SCARTELLI<br>308 SOUTHHYDE PART AVE<br>SCRANTON, PA 18504 | prior to<br>3/13/2012 | 1460774 | X | X | X | 905 |
| EDWARD SCHMIDT<br>6314 GIOVINA DRIVE<br>NIAGARA FALLS, ON L2J4H2 | prior to<br>3/13/2012 | 1454989 | X | X | X | 507 |
| EDWARD SCHRECK<br>809 CONSTITUTION DRIVE<br>TAMPA, FL 33613 | prior to<br>3/13/2012 | 1805483 | X | X | X | 376 |
| EDWARD SCHROER<br>SHADY BROOKE DR<br>PICKERING, ON L1V B52 | prior to<br>3/13/2012 | 1429287 | X | X | X | 30 |
| EDWARD SCHURICH<br>1513 HARLOW COURT<br>MYRTLE BEACH , SC 29579 | prior to<br>3/13/2012 | 1428082 | X | X | X | 169 |
| EDWARD SCOTT<br>3 SYLVIAN ST<br>NORWICH, CT 06360 | prior to<br>3/13/2012 | 1808305 | X | X | X | 79 |
| EDWARD SCOTT<br>6801 RT 11<br>CHURUBUSCO, NY 12923 | prior to<br>3/13/2012 | 1394992 | X | X | X | 737 |
| EDWARD SEIER<br>486 LONGACRE DR<br>CHERRYVILLE, PA 18035 | prior to<br>3/13/2012 | 1712248 | X | X | X | 338 |
| EDWARD SHALHOUP<br>4060 N OSAGE DR SW<br>GRANDVILLE, MI 49418 | prior to<br>3/13/2012 | 1758865 | X | X | X | 1,075 |
| EDWARD SHALHOUP<br>4060 N OSAGE<br>GRANDVILLE, MI 49418 | prior to<br>3/13/2012 | 1790564 | X | X | X | 537 |
| EDWARD SHUTTLEWORTH<br>11232 GROUSE LANE<br>HAGERSTOWN, MD 21742 | prior to<br>3/13/2012 | 1430759 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWARD SIMON<br>25040 RIDGE OAK DR<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1468545 | X | X | X | 310 |
| EDWARD SIRMAN<br>155 HATTON<br>ANCTOR, ON L9G2H8 | prior to<br>3/13/2012 | 1787580 | X | X | X | 1,611 |
| EDWARD SISSON<br>235 OAK CIRCLE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1810193 | X | X | X | 188 |
| EDWARD SLAVIS<br>275 LAWRENCE RD<br>TRUMBULL, CT 06611 | prior to<br>3/13/2012 | 1730823 | X | X | X | 531 |
| EDWARD SMITH<br>207 CHATHAM STREET<br>BRANTFORD, ON N3F 4G9 | prior to<br>3/13/2012 | 1712347 | X | X | X | 676 |
| EDWARD SMITH<br>6811 CENTURY AVE<br>MISSISSAUGA, ON L5N7K2 | prior to<br>3/13/2012 | 1347380 | X | X | X | 676 |
| EDWARD SOLOMON<br>6105 BLUE STONE RD LOFT 104<br>SANDY SPRINGS, GA 30328 | prior to<br>3/13/2012 | 1431018 | X | X | X | 169 |
| EDWARD SOOHOO<br>3 HIGHLAND AVE<br>STANHOPE, NJ 07874 | prior to<br>3/13/2012 | 1790338 | X | X | X | 358 |
| EDWARD SOOHOO<br>3 HIGHLAND AVE<br>STANHOPE, NJ 07874 | prior to<br>3/13/2012 | 1786620 | X | X | X | 358 |
| EDWARD SPIEZIO<br>26879 SAINT JAMES COURT<br>OLMSTED FALLS, OH 44138 | prior to<br>3/13/2012 | 1756625 | X | X | X | 203 |
| EDWARD SPINK<br>550 PARKSIDE DR A-14<br>WATERLOO, ON N2L 5V4 | prior to<br>3/13/2012 | 1457517 | X | X | X | 338 |
| EDWARD STANGRET<br>8118 KENSINGTON COURT<br>NIAGARA FALLS, ON L2H2S1 | prior to<br>3/13/2012 | 1353252 | X | X | X | 75 |
| EDWARD STANGRET<br>8118 KENSINGTON COURT<br>NIAGARA FALLS, ON L2H2S1 | prior to<br>3/13/2012 | 1353252 | X | X | X | 164 |
| EDWARD STANGRET<br>8118 KENSINGTON CRT<br>NIAGARA FALLS, ON L2H 2S1 | prior to<br>3/13/2012 | 1816137 | X | X | X | 50 |
| EDWARD STANGRET<br>8118 KENSINGTON CRT<br>NIAGARA FALLS, ON L2H 2S1 | prior to<br>3/13/2012 | 1816148 | X | X | X | 50 |
| EDWARD STANGRET<br>8118 KENSINGTON CRT<br>NIAGARA FALLS, ON L2H 2S1 | prior to<br>3/13/2012 | 1816125 | X | X | X | 50 |
| EDWARD STEIGERWALD<br>166 ASPEN DR NW<br>WARREN, OH 44483 | prior to<br>3/13/2012 | 1789060 | X | X | X | 179 |
| EDWARD STENGEL JR<br>24619 BUCKINGHAM WAY<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1741332 | X | X | X | 220 |
| EDWARD STEVENS<br>PO BOX 10<br>IRVING, NY 14081 | prior to<br>3/13/2012 | 1788179 | X | X | X | 179 |
| EDWARD SWEENEY<br>102 BRONTE RD SUITE 415<br>OAKVILLE, ON L6L 6J5 | prior to<br>3/13/2012 | 1435618 | X | X | X | 338 |
| EDWARD SWEENEY<br>102 BRONTE ROAD<br>OAKVILLE, ON L6L6J5 | prior to<br>3/13/2012 | 1435618 | X | X | X | 120 |
| EDWARD SWEENEY<br>102 BRONTE ROAD<br>OAKVILLE, ON L6L6J5 | prior to<br>3/13/2012 | 1816051 | X | X | X | 50 |
| EDWARD SWEENEY<br>102 BRONTE ROAD<br>OAKVILLE, ON L6L6J5 | prior to<br>3/13/2012 | 1816030 | X | X | X | 50 |
| EDWARD SWEENEY<br>414 WILLOW ROAD WEST<br>STATEN ISLAND, NY 10314 | prior to<br>3/13/2012 | 1461061 | X | X | X | 338 |
| EDWARD SWEENEY<br>4566 HOFFMAN DRIVE<br>WHITEHALL, PA 18052 | prior to<br>3/13/2012 | 1435321 | X | X | X | 0 |
| EDWARD SWEET<br>14 PAYNTER DRIVE<br>TORONTO, ON M2H 2G3 | prior to<br>3/13/2012 | 1711339 | X | X | X | 338 |
| EDWARD SWIETER<br>578 RUSHING DR<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1410925 | X | X | X | 442 |
| EDWARD TERNOSKY<br>41 GRIMES RD<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1463905 | X | X | X | 338 |
| EDWARD TERNOSKY<br>41 GRIMES RD<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1786088 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWARD THOMAS<br>209 HIGHLAND HILLS DRIVE<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | 1798085 | X | X | X | 358 |
| EDWARD TORTORA<br>20 HULBERT RD<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1786976 | X | X | X | 716 |
| EDWARD TROTTIER<br>6 CHELSEA ROAD<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1763555 | X | X | X | 656 |
| EDWARD TRUSCINSKI<br>15 LAUREL RD<br>NEW BRITAIN, CT  06052 | prior to<br>3/13/2012 | 1715793 | X | X | X | 611 |
| EDWARD TYLER<br>120 NO MAIN ST<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1756400 | X | X | X | 770 |
| EDWARD TYRRELL<br>15 BREED HILL RD<br>CROWN POINT, NY  12928 | prior to<br>3/13/2012 | 1817258 | X | X | X | 50 |
| EDWARD URBEC JR<br>39 SOUTH ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1349674 | X | X | X | 169 |
| EDWARD URBEC JR<br>39 SOUTH ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1349667 | X | X | X | 169 |
| EDWARD V SPEARMAN<br>537 WARREN STREET<br>WALTERBORO , SC  29488 | prior to<br>3/13/2012 | 1801768 | X | X | X | 163 |
| EDWARD VAN VALKINBURGH<br>851 OREAL LN<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1397506 | X | X | X | 25 |
| EDWARD VAN VALKINBURGH<br>851 OREAL LN<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1397506 | X | X | X | 604 |
| EDWARD VAN VALKINBURGH<br>851 OREAL LN<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1397506 | X | X | X | 79- |
| EDWARD VANECEK<br>7140 DORVAL RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1748329 | X | X | X | 471 |
| EDWARD VERMINSKI<br>1420 WAXWING CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1350669 | X | X | X | 338 |
| EDWARD VNUK<br>1575 W MOUNTAIN ROAD<br>PLYMOUTH, PA  18651 | prior to<br>3/13/2012 | 1815900 | X | X | X | 50 |
| EDWARD VNUK<br>1575 W MOUNTAIN ROAD<br>PLYMOUTH, PA  18651 | prior to<br>3/13/2012 | 1815873 | X | X | X | 50 |
| EDWARD VNUK<br>30 E MAIN ST<br>PLYMOUTH, PA  18651 | prior to<br>3/13/2012 | 1348874 | X | X | X | 338 |
| EDWARD VNUK<br>30 E MAIN ST<br>PLYMOUTH, PA  18651 | prior to<br>3/13/2012 | 1565313 | X | X | X | 148 |
| EDWARD W HEYWOOD<br>95 COLONIAL DRIVE<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1764061 | X | X | X | 100 |
| EDWARD WALLACE<br>310 GULF STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1462288 | X | X | X | 258 |
| EDWARD WALLACE<br>310 GULF STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1462288 | X | X | X | 80 |
| EDWARD WALSH JR<br>129 OLD TURNPIKE RD<br>WOODSTOCK VALLEY, CT  06282 | prior to<br>3/13/2012 | 1430636 | X | X | X | 338 |
| EDWARD WEATHERHEAD | prior to<br>3/13/2012 | 1499634 | X | X | X | 151 |
| EDWARD WEATHERHEAD<br>725 BUTTERFIELD CIRCLE<br>INGLEWOOD, FLA  34223 | prior to<br>3/13/2012 | 1829136 | X | X | X | 50 |
| EDWARD WELLS<br>414 HILLTOP RD<br>CHAMPAIGN, IL  61822 | prior to<br>3/13/2012 | 1785934 | X | X | X | 358 |
| EDWARD WENZEL<br>4202 PIPER PASS<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1346282 | X | X | X | 169 |
| EDWARD WERTENBERGER | prior to<br>3/13/2012 | 1817315 | X | X | X | 50 |
| EDWARD WERTENBERGER<br>8887 IDA WEST RD<br>IDA, MI  48140 | prior to<br>3/13/2012 | 1817310 | X | X | X | 50 |
| EDWARD WERTENBERGER<br>8887 IDA WEST RD<br>IDA, MI  48140 | prior to<br>3/13/2012 | 1785547 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD WIKLENDT<br><br>PAWLES ISLAND, SC  29585 | prior to<br>3/13/2012 | 1785601 | X | X | X | | 412 |
| EDWARD WIKLENDT<br><br>PAWLES ISLAND, SC  29585 | prior to<br>3/13/2012 | 1785601 | X | X | X | | 304 |
| EDWARD WIKLENDT<br>12 PATRIOT LANE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1349271 | X | X | X | | 338 |
| EDWARD WILLIAMSON<br>10 WILKINS RD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1728717 | X | X | X | | 0 |
| EDWARD WOKERSIEN<br>3959 FOREST PARK WAY<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1713422 | X | X | X | | 338 |
| EDWARD WOLFE<br>PO BOX 2521<br>BARTOW, FL  33831 | prior to<br>3/13/2012 | 1810734 | X | X | X | | 316 |
| EDWARD WYFOCKI<br>3590 CURTIS AVE<br>RANSONVILLE, NY  14131 | prior to<br>3/13/2012 | 1795674 | X | X | X | | 754 |
| EDWARD YOUNG<br>53 PEBBLEBROOK CRESCENT<br>WHITBY, ON  L1R3P3 | prior to<br>3/13/2012 | 1825056 | X | X | X | | 50 |
| EDWARD ZESUT<br>104 ELLIOT DR<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1392451 | X | X | X | | 676 |
| EDWARDA ANDRADE<br>215 WINTER STREET<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1815155 | X | X | X | | 75 |
| EDWARDA ANDRADE<br>215 WINTER STREET<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1815387 | X | X | X | | 79 |
| EDWARDA ANDRADE<br>215 WINTER STREET<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1815121 | X | X | X | | 154 |
| EDWIN BREDEWEG<br>3116 CREST BROOKE DR<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1392854 | X | X | X | | 338 |
| EDWIN CARNEY<br>506 10TH AVE SOUTH<br>N MYRTLE BEACH, SC  29582-3528 | prior to<br>3/13/2012 | 1462827 | X | X | X | | 338 |
| EDWIN COOLBAUGH<br>22 POPE STREET<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1684933 | X | X | X | | 764 |
| EDWIN D HOEKSEMA<br>10661 SUDAN ST<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1827188 | X | X | X | | 50 |
| EDWIN DUNAGAN<br>8 JULIEN AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1798335 | X | X | X | | 109 |
| EDWIN FURMAN<br>8 GOULDING ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1725177 | X | X | X | | 180 |
| EDWIN FURMAN<br>8 GOULDING ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1725193 | X | X | X | | 180 |
| EDWIN FURMAN<br>8 GOULDING ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1725180 | X | X | X | | 180 |
| EDWIN FURNARI<br>22 HERITAGE DR<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | 1802515 | X | X | X | | 376 |
| EDWIN GEIST<br>1353 99TH ST<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1658074 | X | X | X | | 912 |
| EDWIN GILLIS<br>711 DOVE HAVEN LN<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1786084 | X | X | X | | 100 |
| EDWIN GILLIS<br>711 DOVE HAVEN LN<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1786084 | X | X | X | | 358 |
| EDWIN GRAVES<br>45-275 PELHAM RD<br>ST CATHERINES, ON  L2S 3B9 | prior to<br>3/13/2012 | 1712101 | X | X | X | | 338 |
| EDWIN HEUBI<br>11420 N STATE ST<br>MOSSVILLE, IL  61552 | prior to<br>3/13/2012 | 1346007 | X | X | X | | 49 |
| EDWIN HEUBI<br>11420 N STATE STREET<br>MOSSVILLE, IL  61552 | prior to<br>3/13/2012 | 1346007 | X | X | X | | 567 |
| EDWIN HOEKSEMA<br>10661 SUDAN ST<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1827175 | X | X | X | | 50 |
| EDWIN KOZICKI<br>1424 FOUR MILE CREEK RD RR2<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | 1465389 | X | X | X | | 229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWIN KROETSCH<br>11 COLLIER RD N<br>THOROLD, ON  L2V2W8 | prior to<br>3/13/2012 | 1788132 | X | X | X | 358 |
| EDWIN L WICKEY<br>33754<br>BURR OAK, MI  49030 | prior to<br>3/13/2012 | 1355579 | X | X | X | 229 |
| EDWIN LAMB<br>254 SPENCER AVE<br>THORNTON, ON  L0L2N0 | prior to<br>3/13/2012 | 1815088 | X | X | X | 406 |
| EDWIN LANGS<br>206 BROCK ST<br>SMITHVILLLE, ON  L0R 2A0 | prior to<br>3/13/2012 | 1789563 | X | X | X | 0 |
| EDWIN LOPEZ<br>133 BROOKLINE ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1812624 | X | X | X | 154 |
| EDWIN LU<br>129 ROBINSON DRIVE<br>PITTSBURGH , PA  15236 | prior to<br>3/13/2012 | 1829953 | X | X | X | 188 |
| EDWIN LU<br>129 ROBINSON DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1829972 | X | X | X | 188 |
| EDWIN MANEVAL<br>284 QUAINT SWAN DALE DR<br>MARTINSBURG, WV  25404 | prior to<br>3/13/2012 | 1430997 | X | X | X | 0 |
| EDWIN MANEVAL<br>284 QUAINT SWAN DALE DR<br>MARTINSBURG, WV  25404-0425 | prior to<br>3/13/2012 | 1391939 | X | X | X | 0 |
| EDWIN MILLER<br>313 LANDINGS BVD<br>GREEN ACRES, FL  33413 | prior to<br>3/13/2012 | 1347736 | X | X | X | 2,197 |
| EDWIN MOSER<br>2640 LANDSTROM RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1390376 | X | X | X | 453 |
| EDWIN PAWLOWSKI<br>43 N 11TH STREET<br>ALLENTOWN, PA  18101 | prior to<br>3/13/2012 | 1455496 | X | X | X | 109 |
| EDWIN RAMOS<br>140 MOUNTAIN PKWY<br>GREENBROOK, NJ  08812 | prior to<br>3/13/2012 | 1720587 | X | X | X | 0 |
| EDWIN RODRIGUEZ<br>112 BEACONSFIELD RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1810844 | X | X | X | 184 |
| EDWIN SHATTLE<br>333 WINSLOW AV<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1817420 | X | X | X | 50 |
| EDWIN SHATTLE<br>333 WINSLOW AVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1784972 | X | X | X | 275 |
| EDWIN STRONG<br>300 BLACK RIVER ST  24<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1464836 | X | X | X | 338 |
| EDWIN WILSON<br>404 EAST 15TH STREET<br>HAMILTON, ON  L9A4H1 | prior to<br>3/13/2012 | 1800663 | X | X | X | 316 |
| EDWINA THOMAS<br>515 E MAIN ST<br>MIDDLEVILLE, MI  49333 | prior to<br>3/13/2012 | 1810543 | X | X | X | 835 |
| EDWRAD ZESUT<br>104 ELLIOT DR<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1829104 | X | X | X | 50 |
| EDYIE PHILLIPS<br>15271D HIGHWAY 41<br>CLOYNE, ON  K0H 1K0 | prior to<br>3/13/2012 | 1811877 | X | X | X | 158 |
| EDYTHE STUGART<br>17 MENDES STREET<br>DENVILLE, NJ  07834 | prior to<br>3/13/2012 | 1803032 | X | X | X | 79 |
| EFFIE BARBER<br>3148 ELMHURST DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1721151 | X | X | X | 169 |
| EFFIE BARBER<br>3148 ELMHURST DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1721204 | X | X | X | 507 |
| EGIDIJ KODARIN<br>803 BARTON ST<br>STONEY CREEK, ON  L8E 5G6 | prior to<br>3/13/2012 | 1425668 | X | X | X | 1,014 |
| EGIDIJ KODARIN<br>803 BARTON STREEET<br>STONEY CREEK, ON  L8E5G6 | prior to<br>3/13/2012 | 1425675 | X | X | X | 676 |
| EILEEN  A TONNESSEN<br>1580 ST ANDREWS DR<br>OAKMONT, PA  15139 | prior to<br>3/13/2012 | 1421389 | X | X | X | 125 |
| EILEEN  A TONNESSEN<br>1580 ST ANDREWS DR<br>OAKMONT, PA  15139 | prior to<br>3/13/2012 | 1421412 | X | X | X | 241 |
| EILEEN  A TONNESSEN<br>1580 ST ANDREWS DR<br>OAKMONT, PA  15139 | prior to<br>3/13/2012 | 1715234 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EILEEN A TONNESSEN<br>1580 ST ANDREWS DR<br>OAKMONT, PA 15139 | prior to<br>3/13/2012 | 1421418 | X | X | X | 241 |
| EILEEN ABBALLE<br><br>. | prior to<br>3/13/2012 | 1377877 | X | X | X | 0 |
| EILEEN ALLEN<br>1766 CANDLE RIDGE LANE<br>BOLIVIA, NC 28422 | prior to<br>3/13/2012 | 1458547 | X | X | X | 338 |
| EILEEN AMROCK<br>11 AMERICA ST<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1806085 | X | X | X | 376 |
| EILEEN ASSAD<br>55 RANCH ROAD<br>EAST FALMOUTH, MA 02536 | prior to<br>3/13/2012 | 1737061 | X | X | X | 617 |
| EILEEN ASSAD<br>55 RANCH ROAD<br>EAST FALMOUTH, MA 02536 | prior to<br>3/13/2012 | 1345141 | X | X | X | 115 |
| EILEEN ASSAD<br>55 RANCH ROAD<br>EAST FALMOUTH, MA 02536 | prior to<br>3/13/2012 | 1815696 | X | X | X | 50 |
| EILEEN AUBUCHON<br>16 HARTWELL STREET<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1717597 | X | X | X | 169 |
| EILEEN AURINGER<br>PO BOX 14<br>WADDINGTON, NY 13694 | prior to<br>3/13/2012 | 1809519 | X | X | X | 188 |
| EILEEN BARBER<br>22 CAWKERS COVE ROAD<br>PORT PERRY, ON L9L 1P5 | prior to<br>3/13/2012 | 1392806 | X | X | X | 0 |
| EILEEN BARBER<br>22 CAWKERS COVE ROAD<br>PORT PERRY, ON L9L1P5 | prior to<br>3/13/2012 | 1379968 | X | X | X | 45 |
| EILEEN BARBER<br>22 CAWKERS COVE ROAD<br>PORT PERRY, ON L9L1P5 | prior to<br>3/13/2012 | 1801725 | X | X | X | 188 |
| EILEEN BARCOMB<br>7875 ROUTE 22<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1354779 | X | X | X | 338 |
| EILEEN BARRETT<br>11020 MILL CREEK WAY<br>FT MYERS , FL 33913 | prior to<br>3/13/2012 | 1784634 | X | X | X | 249 |
| EILEEN BELLISARIO<br>235 CONNEMARA DR UNIT D<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1793110 | X | X | X | 179 |
| EILEEN BLISS<br>99 APONI<br>LONDON, ON N5V2V3 | prior to<br>3/13/2012 | 1462468 | X | X | X | 55 |
| EILEEN BOISSEAU<br>303 LONG HILL RD<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | 1786854 | X | X | X | 895 |
| EILEEN BOISSEAU<br>303 LONG HILL RD<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | 1747893 | X | X | X | 250 |
| EILEEN BOISSEAU<br>303 LONG HILL RD<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | 1786628 | X | X | X | 179 |
| EILEEN BRADY<br>77 ROCHELLE DR<br>ST CATHARINES, ON L2M2Y5 | prior to<br>3/13/2012 | 1763866 | X | X | X | 490 |
| EILEEN BRAGANZA<br>281 RIVERSIDE DR<br>. | prior to<br>3/13/2012 | 1348746 | X | X | X | 150 |
| EILEEN BRAGANZA<br>281 RIVERSIDE DR<br>. | prior to<br>3/13/2012 | 1348746 | X | X | X | 284 |
| EILEEN BRESNAHAN<br>57 NORTH PLEASANT ST<br>HOLYOKE, MA 01040 | prior to<br>3/13/2012 | 1739157 | X | X | X | 169 |
| EILEEN BUCKLEY<br>12438 SUNSET POINT<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1384874 | X | X | X | 169 |
| EILEEN BYDLINSKI<br>24 WAMSUTTA RIDGE ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1756362 | X | X | X | 796 |
| EILEEN COCCA<br>19292 CEDAR CREST CT<br>NORTH FT MYERS, FL 33903 | prior to<br>3/13/2012 | 1810823 | X | X | X | 94 |
| EILEEN COLLINS<br>192 NEWELL HILL RD<br>STERLING , MASS 01564 | prior to<br>3/13/2012 | 1757513 | X | X | X | 343 |
| EILEEN CONTOIS<br>130 BULL RUN<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1628393 | X | X | X | 9 |
| EILEEN CONTOIS<br>130 BULL RUN<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1756493 | X | X | X | 423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EILEEN COSCARELLI<br>1256 TRENTON RD<br>ADRIAN, MI SAVE50 | prior to<br>3/13/2012 | 1746597 | X | X | X | 278 |
| EILEEN CURRAN<br>117 N GARFIELD AVE<br>DELAND, FL 32724 | prior to<br>3/13/2012 | 1814521 | X | X | X | 154 |
| EILEEN CURRAN<br>117 N GARFIELD AVE<br>DELAND, FL 32724 | prior to<br>3/13/2012 | 1814470 | X | X | X | 154 |
| EILEEN DELILL<br>355 VICTORIA STREET E<br>ALLISTON, ON L5L2Z7 | prior to<br>3/13/2012 | 1383827 | X | X | X | 169 |
| EILEEN DELILL<br>355 VICTORIA STREET E<br>ALLISTON, ON L9R1J7 | prior to<br>3/13/2012 | 1383839 | X | X | X | 169 |
| EILEEN DELILL<br>355 VICTORIA STREET E<br>ALLISTON, ON L9R1J7 | prior to<br>3/13/2012 | 1802172 | X | X | X | 316 |
| EILEEN DESAUTELS<br>160ROWLEYHILLRD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1829560 | X | X | X | 188 |
| EILEEN DICKIESON<br>461 MAIN ST<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1393663 | X | X | X | 338 |
| EILEEN DOLAN<br>3091 ROCKWATER CIRCLE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1744406 | X | X | X | 338 |
| EILEEN DONOVAN<br>81 LONGFELLOW RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1807750 | X | X | X | 188 |
| EILEEN DOWLING<br>5506 PHEASANT DR<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1764294 | X | X | X | 329 |
| EILEEN EATON<br>9712 SOUTH WEST 2ND ST<br>BOCA RATON, FL 33428 | prior to<br>3/13/2012 | 1357062 | X | X | X | 80 |
| EILEEN ELDRIDGE<br>3 KENWOOD PL<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1805039 | X | X | X | 94 |
| EILEEN ENGLAND<br>33 BALTIC RD<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1459489 | X | X | X | 676 |
| EILEEN ENGLAND<br>33 BALTIC RD<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1459449 | X | X | X | 169 |
| EILEEN FAGAN<br>518 PLANTERS RIDGE DR<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1358468 | X | X | X | 169 |
| EILEEN FEGAN<br>6 HARBOUR HEIGHTS LANE<br>S CATHARINES, ON L2N4K3 | prior to<br>3/13/2012 | 1457655 | X | X | X | 229 |
| EILEEN FLANAGAN<br>397 SHELDON ROAD<br>HONEOYE FALLS, NY 14472 | prior to<br>3/13/2012 | 1387819 | X | X | X | 229 |
| EILEEN FOOSE<br>2199 PUTNAM DRIVE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1710835 | X | X | X | 338 |
| EILEEN FOOSE<br>2199 PUTNAM DT<br>MYRTLE BEACH, SC 2977 | prior to<br>3/13/2012 | 1710861 | X | X | X | 676 |
| EILEEN GAGNE<br>.<br>. | prior to<br>3/13/2012 | 1791593 | X | X | X | 358 |
| EILEEN GAME<br>4334 E KINSEY RD<br>AVON PARK, FL 33825 | prior to<br>3/13/2012 | 1811974 | X | X | X | 376 |
| EILEEN GILBERT<br>2827 DONNELLY DRIVE<br>KEMPTVILLE, ON KOG 1JO | prior to<br>3/13/2012 | 1716848 | X | X | X | 169 |
| EILEEN GLANDER<br>4544 DOVERDELL DR<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1718280 | X | X | X | 676 |
| EILEEN GORELICK<br>421 WHINSTONE DR<br>MURRELLSINLET, SC 29576 | prior to<br>3/13/2012 | 1456926 | X | X | X | 50 |
| EILEEN GORELICK<br>421 WHINSTONE DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1747272 | X | X | X | 100 |
| EILEEN GORELICK<br>421 WHINSTONE DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1747272 | X | X | X | 338 |
| EILEEN HANNIGAN<br>25 LEILA JACKSON TERRACE<br>TORONTO, ON M3L0B2 | prior to<br>3/13/2012 | 1714494 | X | X | X | 169 |
| EILEEN HARVEY<br>600 BROOKLINE AVE<br>EUSTIS, FL 32726 | prior to<br>3/13/2012 | 1753202 | X | X | X | 203 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EILEEN HOLDEN<br>15 LANESBORO ROAD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1388443 | X | X | X | | 115 |
| EILEEN HOLDEN<br>15 LANESBORO ROAD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1719102 | X | X | X | | 676 |
| EILEEN HOLDEN<br>15 LANESBORO ROAD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1819162 | X | X | X | | 50 |
| EILEEN HOURIHAN<br>67 DORWIN DR<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | | 1828454 | X | X | X | | 50 |
| EILEEN HOURIHAN<br>67 DORWIN DR<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | | 1828480 | X | X | X | | 50 |
| EILEEN HUGHES<br><br>NIAGRA ON THE LAKE, ON L0S1J0 | prior to<br>3/13/2012 | | 1773775 | X | X | X | | 292 |
| EILEEN IRMAN<br><br>, | prior to<br>3/13/2012 | | 1350750 | X | X | X | | 338 |
| EILEEN KNOUSE<br>2800 SHAFFER RD<br>BLOOMSBURG, PA 17815 | prior to<br>3/13/2012 | | 1347762 | X | X | X | | 25 |
| EILEEN KNOUSE<br>2800 SHAFFER RD<br>BLOOMSBURG, PA 17815 | prior to<br>3/13/2012 | | 1347762 | X | X | X | | 55 |
| EILEEN KNOUSE<br>2800 SHAFFER RD<br>BLOOMSBURG, PA 17815 | prior to<br>3/13/2012 | | 1822017 | X | X | X | | 50 |
| EILEEN KOZYRA<br>13910 COLUMBINE AVENUE<br>WELLINGTON, FL 33414 | prior to<br>3/13/2012 | | 1740627 | X | X | X | | 169 |
| EILEEN KOZYRA<br>13910 COLUMBINE AVENUE<br>WELLINGTON, FL 33414 | prior to<br>3/13/2012 | | 1786716 | X | X | X | | 179 |
| EILEEN KRENACH<br>250 OVERBROOK ROAD<br>VALENCIA, PA 16059 | prior to<br>3/13/2012 | | 1706953 | X | X | X | | 679 |
| EILEEN KRUEGER<br>2499 BLACKSBURG WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | | 1713508 | X | X | X | | 338 |
| EILEEN LYNCH<br>108 NIMBUS ROAD<br>HOLBROOK, NY 11741 | prior to<br>3/13/2012 | | 1711318 | X | X | X | | 285 |
| EILEEN MACEY<br>11 HONEYSUCKLE LANE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1350123 | X | X | X | | 169 |
| EILEEN MALVEY<br>621 SPRUCE ST<br>BOONTON, NJ 07005 | prior to<br>3/13/2012 | | 1793099 | X | X | X | | 358 |
| EILEEN MALVEY<br>621 SPRUCE ST<br>BOONTON, NJ 07005 | prior to<br>3/13/2012 | | 1793099 | X | X | X | | 60 |
| EILEEN MALVEY<br>621 SPRUCE ST<br>BOONTON, NJ 07005 | prior to<br>3/13/2012 | | 1802378 | X | X | X | | 30 |
| EILEEN MALVEY<br>621 SPRUCE STREET<br>BOONTON, NJ 07005 | prior to<br>3/13/2012 | | 1817553 | X | X | X | | 50 |
| EILEEN MALVEY<br>621 SPRUCE STREET<br>BOONTON, NJ 07005 | prior to<br>3/13/2012 | | 1802378 | X | X | X | | 188 |
| EILEEN MANN<br>195 HORIZON VIEW<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | | 1783048 | X | X | X | | 194 |
| EILEEN MARLAND<br>53 OLD FALL RIVER ROAD<br>DARTMOUTH, MA 02747-1220 | prior to<br>3/13/2012 | | 1742096 | X | X | X | | 338 |
| EILEEN MARLAND<br>53 OLD FALL RIVER ROAD<br>DARTMOUTH, MA 02747-1220 | prior to<br>3/13/2012 | | 1790634 | X | X | X | | 179 |
| EILEEN MARLAND<br>53 OLD FALL RIVER ROAD<br>DARTMOUTH, MA 02747-1220 | prior to<br>3/13/2012 | | 1425386 | X | X | X | | 338 |
| EILEEN MATAK<br>7 BLACK OAK TRAIL<br>VERNON, NJ 07462 | prior to<br>3/13/2012 | | 1810569 | X | X | X | | 109 |
| EILEEN MCCUTCHEON<br>26-19 HANLON PLACE<br>PARIS , ON N3L4E8 | prior to<br>3/13/2012 | | 1464423 | X | X | X | | 676 |
| EILEEN MCGRORY<br>55 NORTHVIEW<br>ROSEMERE, QC J7A 3V9 | prior to<br>3/13/2012 | | 1792977 | X | X | X | | 358 |
| EILEEN MCGRORY<br>55 NORTHVIEW<br>ROSEMERE, QC J7A 3V9 | prior to<br>3/13/2012 | | 1711744 | X | X | X | | 378 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EILEEN MCGRORY<br>55 NORTHVIEW<br>ROSEMERE, QC  J7A3V9 | prior to<br>3/13/2012 | 1391874 | X | X | X | | 388 |
| EILEEN MCLONE<br>78 ST PHILIPPE<br>ST CONSTANT, QC  J5A 1W9 | prior to<br>3/13/2012 | 1460133 | X | X | X | | 338 |
| EILEEN MCLONE<br>78 ST PHILIPPE<br>ST CONSTANT, QC  J5A 1W9 | prior to<br>3/13/2012 | 1715615 | X | X | X | | 338 |
| EILEEN MILLS<br>2502 2ND AVE<br>KOPPEL, PA  16136 | prior to<br>3/13/2012 | 1705894 | X | X | X | | 484 |
| EILEEN MOORE<br>63 SOUTH QUAKER LANE<br>WEST HARTFORD, CT  06119 | prior to<br>3/13/2012 | 1786021 | X | X | X | | 321 |
| EILEEN MORGAN<br>19 BASSWOOD CIRCLE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1710350 | X | X | X | | 574 |
| EILEEN MURPHY<br>03693 47 1/2 STREET<br>GRAND JUNCTION, MI  49056 | prior to<br>3/13/2012 | 1734558 | X | X | X | | 185 |
| EILEEN NEILAN SNEE<br>1701  SOUTH OCEAN BLVD.<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1457436 | X | X | X | | 676 |
| EILEEN OROURKE<br>1 BLUESTAR LANE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1619175 | X | X | X | | 590 |
| EILEEN PATONAY<br>3011 WINDING RIVER DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1785188 | X | X | X | | 245 |
| EILEEN PERRY<br>9060 WATERVILLE SWANTON<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | 1355159 | X | X | X | | 676 |
| EILEEN PERRY<br>9060 WATERVILLE SWANTON<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | 1355127 | X | X | X | | 115 |
| EILEEN PRIOR<br>6 LESLIE ROAD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1356892 | X | X | X | | 169 |
| EILEEN RADCLIFFE<br>117 RICHARD RD<br>HOLLISTON, MA  01746 | prior to<br>3/13/2012 | 1746484 | X | X | X | | 1,395 |
| EILEEN RAFFERTY<br>2 TARA LANE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1716937 | X | X | X | | 109 |
| EILEEN RAUH<br>1406 SNOWY EGRET DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1358063 | X | X | X | | 169 |
| EILEEN REINHARDT<br>3 FOREST DR<br>HOLLAND, MA  01521 | prior to<br>3/13/2012 | 1742107 | X | X | X | | 338 |
| EILEEN RIFFER<br>637  PRAIRIE ROSE DR<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1441759 | X | X | X | | 736 |
| EILEEN ROEFARO<br>1932 HUDSON AVE<br>ALTOONA, PA  16602 | prior to<br>3/13/2012 | 1785304 | X | X | X | | 279 |
| EILEEN ROSE<br><br> | prior to<br>3/13/2012 | 1391315 | X | X | X | | 242 |
| EILEEN ROSE<br>11 BALD HILL ROAD<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1367818 | X | X | X | | 1,242 |
| EILEEN RUBINO<br>705 LARIMER AVE<br>NORTH VERSAILLES, PA  15137 | prior to<br>3/13/2012 | 1764604 | X | X | X | | 267 |
| EILEEN SARMIENTO<br>16 AYHART STREET<br>MARKHAM, ON  L6E 1H7 | prior to<br>3/13/2012 | 1811383 | X | X | X | | 474 |
| EILEEN SCHILLING<br>1637 COACHMAN DRIVE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1746826 | X | X | X | | 676 |
| EILEEN SWEENEY<br>6063 SEAGULL LANE<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1716041 | X | X | X | | 115 |
| EILEEN THOMAS<br>81316 WHITE OAK DR<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | 1710944 | X | X | X | | 30 |
| EILEEN THOMAS<br>81316 WHITE OAK DR<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | 1710944 | X | X | X | | 169 |
| EILEEN TIETZ<br>903 E HIGH ST<br>HICKSVILLE, OH  43526 | prior to<br>3/13/2012 | 1791436 | X | X | X | | 170 |
| EILEEN TOUNE<br>1200 VALENCIA LANE<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1787235 | X | X | X | | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EILEEN V SIESEL<br>181 YORKSHIRE PL - F<br>BELLEVUE, OH  44811 | prior to<br>3/13/2012 | 1596094 | X | X | X | 642 |
| EILEEN WILLS<br>3325 BRIDGEFIELD DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1753150 | X | X | X | 213 |
| EILENE KRASSELT<br>20 HOBNAIL DR<br>E AMHERST, NY  14051 | prior to<br>3/13/2012 | 1436195 | X | X | X | 338 |
| EILLEN GORELICK<br>. | prior to<br>3/13/2012 | 1785904 | X | X | X | 358 |
| EILZABETH LAMONT<br>3105 HYDE PARK CT<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1828398 | X | X | X | 158 |
| EIRA MANNING<br>989 POINT ROAD<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1357736 | X | X | X | 1,014 |
| EJ GEORGE<br>. | prior to<br>3/13/2012 | 1389747 | X | X | X | 75 |
| EJ GEORGE<br>. | prior to<br>3/13/2012 | 1390158 | X | X | X | 50 |
| EJAMES KANEY<br>14347 W COFFMAN RD<br>FORRESTON, IL  61030 | prior to<br>3/13/2012 | 1814295 | X | X | X | 376 |
| EKAINE HALVORSEN<br>BOX 71<br>CARRYING PLACE, ON  K0K1L0 | prior to<br>3/13/2012 | 1739910 | X | X | X | 338 |
| EL MOSTAFA RHORAB<br>1878 RUE ANNABELLA<br>ST ROMUALD, QC  G6W0B6 | prior to<br>3/13/2012 | 1738657 | X | X | X | 346 |
| ELAINA SACHS<br>41 ROSSLARE DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1443920 | X | X | X | 398 |
| ELAINA SACHS<br>41 ROSSLARE DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1443920 | X | X | X | 100 |
| ELAINE   L MAHONEY<br>2900 PROVIDENCE RD<br>NORTHBRIDGE, MA  01534-1040 | prior to<br>3/13/2012 | 1737704 | X | X | X | 338 |
| ELAINE ABDOW<br>2 HERRING RUN RD<br>NO DARTMOUTH, MA  02747 | prior to<br>3/13/2012 | 1762401 | X | X | X | 521 |
| ELAINE ANASTASIA<br>49 FOXFIRE<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1353240 | X | X | X | 169 |
| ELAINE ANN<br>600 PENNSYLVANIA AVE 101<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1815544 | X | X | X | 79 |
| ELAINE BARTON<br>167 BRISTOL ST<br>WATERLOO, ON  N2J 1H2 | prior to<br>3/13/2012 | 1458743 | X | X | X | 169 |
| ELAINE BARTON<br>167 BRISTOL ST<br>WATERLOO, ON  N2J 1H2 | prior to<br>3/13/2012 | 1458782 | X | X | X | 507 |
| ELAINE BARTON<br>167 BRISTOL ST<br>WATERLOO, ON  N2J 1H2 | prior to<br>3/13/2012 | 1459437 | X | X | X | 393 |
| ELAINE BEAUMIER<br><br>HAMPDEN, MA  01036 | prior to<br>3/13/2012 | 1428030 | X | X | X | 169 |
| ELAINE BEITER<br>5491 MURPHY ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1828192 | X | X | X | 632 |
| ELAINE BENJAMIN<br>2190 WEST ST<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1716724 | X | X | X | 50 |
| ELAINE BERGMAN<br>3275 YOUNGSTOWN RD<br>WILSON, NY  14172 | prior to<br>3/13/2012 | 1428235 | X | X | X | 338 |
| ELAINE BLACKER<br>10864 CRYSTAL KEY LANE<br>BOYNTON BEACH, FL  33437 | prior to<br>3/13/2012 | 1726265 | X | X | X | 780 |
| ELAINE BMARIER<br>211 RUE DU CHANVRE<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A3B6 | prior to<br>3/13/2012 | 1799718 | X | X | X | 932 |
| ELAINE BOERSMA<br>1000 KINGS HWY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1345884 | X | X | X | 338 |
| ELAINE BOUCHARD<br>293 SOUTH ROAD<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | 1746249 | X | X | X | 338 |
| ELAINE BROWN<br>223 4TH AVENUE<br>HANOVER, ON  N4N2B6 | prior to<br>3/13/2012 | 1447045 | X | X | X | 616 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELAINE BROWN<br>536 CAMELOT DR<br>OSHAWA, ON  L1K1K4 | prior to<br>3/13/2012 | | 1718513 | X | X | X | 338 |
| ELAINE BROWN<br>985 EASTWOOD RD<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | | 1435192 | X | X | X | 338 |
| ELAINE BUSH<br>5 FOX RUN CIR<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1586933 | X | X | X | 173 |
| ELAINE BUTCH<br>1047 COX PLACE<br>PITTSBURGH, PA  15207 | prior to<br>3/13/2012 | | 1805536 | X | X | X | 376 |
| ELAINE CABRAL<br>32 WOLF HOLLOW LANE<br>KILLINGWORTH, CI  06419 | prior to<br>3/13/2012 | | 1827742 | X | X | X | 316 |
| ELAINE CESARE<br>5 CEDAR TER<br>PARLIN, NJ  08859 | prior to<br>3/13/2012 | | 1459223 | X | X | X | 338 |
| ELAINE CESARE<br>5 CEDAR TER<br>PARLIN, NJ  08859 | prior to<br>3/13/2012 | | 1459201 | X | X | X | 338 |
| ELAINE CESARE<br>5 CEDAR TERRACE<br>PARLIN, NJ  08859 | prior to<br>3/13/2012 | | 1458649 | X | X | X | 507 |
| ELAINE CESARE<br>5 CEDAR TERRACE<br>PARLIN, NJ  08859 | prior to<br>3/13/2012 | | 1458672 | X | X | X | 169 |
| ELAINE CHAPPELL<br>342 74TH ST<br>NIAGRA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1384797 | X | X | X | 338 |
| ELAINE CHAPPELL<br>342 74TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1825313 | X | X | X | 230 |
| ELAINE CHASE<br>5555 HERON POINT DR 1201<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | | 1822257 | X | X | X | 50 |
| ELAINE CHASE<br>5555 HERON POINT DR 1201<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | | 1822663 | X | X | X | 50 |
| ELAINE CHASE<br>5555 HERON POINT DR 1201<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | | 1822666 | X | X | X | 50 |
| ELAINE CHASE<br>5555 HERON POINT DR 1201<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | | 1822783 | X | X | X | 50 |
| ELAINE CLEMENT<br>245 LESLIE RD<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1749459 | X | X | X | 25 |
| ELAINE CLEMENT<br>245 LESLIE RD<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1749459 | X | X | X | 84 |
| ELAINE COLBERT<br>9 TUCKER ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1724600 | X | X | X | 460 |
| ELAINE CRAWFORD<br>125 CABLE ST<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | | 1464357 | X | X | X | 169 |
| ELAINE CROWELL<br>611 EAST 20TH STREET<br>NORTH HAMPTON, PA  18067 | prior to<br>3/13/2012 | | 1427000 | X | X | X | 229 |
| ELAINE DANSEREAU<br>29 CLARIDGE DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1791989 | X | X | X | 716 |
| ELAINE DICIOCCIO<br>1181 CHAPEL ROAD<br>MONACA, PA  15061 | prior to<br>3/13/2012 | | 1459865 | X | X | X | 50 |
| ELAINE DONOFRIO<br>9500 SPRINGFIELD RD UNIT 3<br>POLAND, OH  44514 | prior to<br>3/13/2012 | | 1802111 | X | X | X | 436 |
| ELAINE DUFFY<br>68 ANDERSON AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1430400 | X | X | X | 100 |
| ELAINE DUMAS<br>5 CORBIN RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | | 1388114 | X | X | X | 338 |
| ELAINE ELLIOTT<br>167 SOUTH POND RD<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | | 1456964 | X | X | X | 676 |
| ELAINE F SPENCER<br>PO BOX 646<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | | 1431441 | X | X | X | 169 |
| ELAINE FINNERAN<br>16 NORRBACK AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1803603 | X | X | X | 158 |
| ELAINE FLEGAL<br>5429 BEARDSLEY DRIVE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | | 1747306 | X | X | X | 279 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELAINE FORAND<br>10 ALLANCROFT<br>KIRKLAND, QC  H9J 2G9 | prior to<br>3/13/2012 | 1747647 | X | X | X | | 185 |
| ELAINE FORSYTH<br>2228 VISTA DRIVE<br>BURLINGTON, ON  L7M 3N5 | prior to<br>3/13/2012 | 1523633 | X | X | X | | 148 |
| ELAINE FRANCIS<br>84 BELVIDERE APT 204<br>GRAYSLAKE, IL  60030 | prior to<br>3/13/2012 | 1511114 | X | X | X | | 178 |
| ELAINE FYFE<br>6 JAMES LONG COURT<br>OTTAWA, ON  K2J 4R1 | prior to<br>3/13/2012 | 1390285 | X | X | X | | 90 |
| ELAINE GANGER<br>3 PARK STREET WEST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1386496 | X | X | X | | 507 |
| ELAINE GARVIN<br>1753A HUNTINGWOOD LANE<br>BLOOMFIELD, MI  48304 | prior to<br>3/13/2012 | 1430006 | X | X | X | | 55 |
| ELAINE GELINAS<br>898 MARIE ROLLET<br>STE JULIE, QC  J3E1V5 | prior to<br>3/13/2012 | 1785879 | X | X | X | | 537 |
| ELAINE GEORGE<br>790 57 DRIVE<br>PALMERTON, PA  18071 | prior to<br>3/13/2012 | 1348312 | X | X | X | | 507 |
| ELAINE GEORGE<br>790 57 DRIVE<br>PALMERTON, PA  18071 | prior to<br>3/13/2012 | 1360384 | X | X | X | | 1,014 |
| ELAINE GRECO<br>358 SMALLCRESENT RD<br>OAKVILLE, ONTARIO  L6L4L4 | prior to<br>3/13/2012 | 1346771 | X | X | X | | 676 |
| ELAINE GREENE<br>414 MT RIDGE CIRCLE<br>ROCHESTER, NY  14616 | prior to<br>3/13/2012 | 1749799 | X | X | X | | 329 |
| ELAINE GREENE<br>414 MT RIDGE CIRCLE<br>ROCHESTER, NY  14616 | prior to<br>3/13/2012 | 1763963 | X | X | X | | 508 |
| ELAINE GRENZY<br>1607 100TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1426996 | X | X | X | | 60 |
| ELAINE GRENZY<br>1607 100TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1426996 | X | X | X | | 338 |
| ELAINE HARRIS<br><br>. | prior to<br>3/13/2012 | 1601954 | X | X | X | | 312 |
| ELAINE HEALY<br>34516 MILLLAKE RD<br>GOBOL, MI | prior to<br>3/13/2012 | 1428065 | X | X | X | | 169 |
| ELAINE HEISE<br>107 LAUREL AVE<br>PORT CLINTON , OH  43452 | prior to<br>3/13/2012 | 1707133 | X | X | X | | 135 |
| ELAINE HENNEBERRY<br>13 PINEGROVE PARK<br>HAMBURG, NM  14075 | prior to<br>3/13/2012 | 1721704 | X | X | X | | 973 |
| ELAINE HORVAT<br>157 CHRISTOPHER DRIVE<br>HAMILTON, ON  L9B 1G6 | prior to<br>3/13/2012 | 1721454 | X | X | X | | 169 |
| ELAINE HOTELLING<br>72 MAIN ST<br>SILVER CREEK, NY  14136 | prior to<br>3/13/2012 | 1787558 | X | X | X | | 60 |
| ELAINE HUPFELD<br>600 PENNSYLVANIA AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1787333 | X | X | X | | 179 |
| ELAINE IMBEAULT<br>271 CAMBERT<br>QUEBEC, QC  G1B 3S4 | prior to<br>3/13/2012 | 1778534 | X | X | X | | 1,077 |
| ELAINE KEARNS<br>2718 SW 28TH PL<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1792015 | X | X | X | | 179 |
| ELAINE KEARNS<br>2718 SW 28TH PL<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1792025 | X | X | X | | 179 |
| ELAINE KERHLIKAR<br>16225 ZENOBIA ROAD<br>PAWNEE, IL  62558 | prior to<br>3/13/2012 | 1740661 | X | X | X | | 169 |
| ELAINE KIGER<br>318 HAREFOOTE<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1752525 | X | X | X | | 166 |
| ELAINE KISTLER<br>1284 JABARA AVE<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1798100 | X | X | X | | 474 |
| ELAINE KITCHEN<br>574 BANKS DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1460131 | X | X | X | | 1,014 |
| ELAINE KITCHEN<br>574 BANKS DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1712967 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELAINE KOCH<br>531 ROUTE 434<br>SHOHOLA, PA 18458 | prior to<br>3/13/2012 | 1586033 | X | X | X | 168 |
| ELAINE LANE<br>87 INDIAN HILL ROAD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1721859 | X | X | X | 272 |
| ELAINE LEBEAU<br><br>. | prior to<br>3/13/2012 | 1814490 | X | X | X | 154 |
| ELAINE LEBEAU<br>3 OAKLAND DRIVE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1350713 | X | X | X | 169 |
| ELAINE LEBEAU<br>3 OAKLAND DRIVE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1627993 | X | X | X | 93 |
| ELAINE LOCKWOOD<br>1608 RIDGE ROAD<br>BATH, ON K0H 1G0 | prior to<br>3/13/2012 | 1800866 | X | X | X | 79 |
| ELAINE LOCKWOOD<br>1608 RIDGE ROAD<br>BATH, ON K0H 1G0 | prior to<br>3/13/2012 | 1800863 | X | X | X | 632 |
| ELAINE LONGO<br>2862 CHADWICK ST NW<br>MASSILLON, OK 44646 | prior to<br>3/13/2012 | 1786048 | X | X | X | 358 |
| ELAINE LUCCI<br>46 OVERLOOK DR<br>FEEDING HILLS, MA 01030 | prior to<br>3/13/2012 | 1812443 | X | X | X | 188 |
| ELAINE LUCCI<br>46 OVERLOOK DR<br>FEEDING HILLS, MA 01030 | prior to<br>3/13/2012 | 1812443 | X | X | X | 88- |
| ELAINE LUCCI<br>46 OVERLOOK DRIVE<br>FEEDING HILLS, MA 01030 | prior to<br>3/13/2012 | 1818225 | X | X | X | 203 |
| ELAINE LUCCI<br>46 OVERLOOK DRIVE<br>FEEDING HILLS, MA 01030 | prior to<br>3/13/2012 | 1818225 | X | X | X | 88 |
| ELAINE M HEGEDUSICH<br>11158 MAIN ST<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1385170 | X | X | X | 676 |
| ELAINE M JONES<br>127 STATE RD W 2A<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1385297 | X | X | X | 229 |
| ELAINE MAENPAA<br>2006 TRAILWOOD COURT<br>PICKERING, ON L1X1T5 | prior to<br>3/13/2012 | 1793617 | X | X | X | 358 |
| ELAINE MAHONEY<br>28 SURREY DRIVE<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1442917 | X | X | X | 1,093 |
| ELAINE MAHONEY<br>28 SURREY DRIVE<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1442922 | X | X | X | 477 |
| ELAINE MAHONEY<br>2900 PROVIDENCE RD<br>NORTHBRIDGE, MA 01534 | prior to<br>3/13/2012 | 1797935 | X | X | X | 158 |
| ELAINE MARTIN<br>1745 MESSIER<br>ST-HUBERT, QC J3Y 5A1 | prior to<br>3/13/2012 | 1465633 | X | X | X | 676 |
| ELAINE MCCARTHY<br>9 FITCH FARM ROAD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1604513 | X | X | X | 87 |
| ELAINE MCDERMID<br>1010 OAK CRES<br>CORNWALL, ON K6J 2N1 | prior to<br>3/13/2012 | 1791195 | X | X | X | 358 |
| ELAINE MCDERMID<br>1010 OAK CRESCENT<br>CORNWALL, ON K6J2N1 | prior to<br>3/13/2012 | 1454776 | X | X | X | 1,412 |
| ELAINE MCDERMID<br>1010 OAK CRESCENT<br>CORNWALL, ON K6J2N1 | prior to<br>3/13/2012 | 1454776 | X | X | X | 100 |
| ELAINE MCGORRY<br>8 KNOLLWOOD DR<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1389888 | X | X | X | 169 |
| ELAINE MCHUGH<br>33 MARINUS STREET<br>ROCHELLE PARK , NJ 07662 | prior to<br>3/13/2012 | 1758228 | X | X | X | 192 |
| ELAINE MCPHERSON<br>1101 SOUTH MAIN STREET<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1359420 | X | X | X | 676 |
| ELAINE MICHAND<br><br>. | prior to<br>3/13/2012 | 1768479 | X | X | X | 2,190 |
| ELAINE MICHAUD<br><br>. | prior to<br>3/13/2012 | 1764753 | X | X | X | 2,233 |
| ELAINE MUSSELMAN<br>206 KNOLL DR<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | 1710454 | X | X | X | 205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELAINE NATH<br>1190 CLOVERCIRCLE CT<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1796515 | X | X | X | | 658 |
| ELAINE NESBITT<br>22 APPLE COURT<br>WELLAND, ON L3C6B7 | prior to<br>3/13/2012 | 1360516 | X | X | X | | 338 |
| ELAINE NESBITT<br>22 APPLE COURT<br>WELLAND, ON L3C6B7 | prior to<br>3/13/2012 | 1360374 | X | X | X | | 338 |
| ELAINE OCCHIPINTI<br>727 TYLER DR<br>STROUDSBERGH, PA 18360 | prior to<br>3/13/2012 | 1785592 | X | X | X | | 205 |
| ELAINE OCONNOR<br>5806 STATE ROUTE 11<br>CHATEAUGAY, NY 12920 | prior to<br>3/13/2012 | 1791292 | X | X | X | | 179 |
| ELAINE OCONNOR<br>5806 STATE ROUTE 11<br>CHATEAUGAY, NY 12920 | prior to<br>3/13/2012 | 1791301 | X | X | X | | 179 |
| ELAINE ORIFICE<br>16 JOHNSON AVE<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1737787 | X | X | X | | 115 |
| ELAINE PHILLIPS<br>36 HOWARD ST<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1719591 | X | X | X | | 338 |
| ELAINE PIRNER<br>152 WILLIAMSVILLE RD<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1755314 | X | X | X | | 846 |
| ELAINE REYNOLDS<br>54 CATHERINE ST<br>DDO, QUEBEC H9G1J5 | prior to<br>3/13/2012 | 1746186 | X | X | X | | 536 |
| ELAINE RINGER<br>2317 CANAL BLUFF<br>SARASOTA, FL 34231 | prior to<br>3/13/2012 | 1728103 | X | X | X | | 200 |
| ELAINE ROCHE<br>38 TOWLE DR<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1347932 | X | X | X | | 169 |
| ELAINE ROWE<br>2425 HARDEN BLVD LOT 145<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1760257 | X | X | X | | 214 |
| ELAINE ROWE<br>2425 HARDEN BLVD<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1751983 | X | X | X | | 241 |
| ELAINE ROWE<br>2425 HARDEN BLVD<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1761188 | X | X | X | | 196 |
| ELAINE RUDNICK<br>1 MATTAKESETT CIRCLE<br>SHARON, MA 02067 | prior to<br>3/13/2012 | 1803809 | X | X | X | | 188 |
| ELAINE RUDNICK<br>1 MATTAKESETT CIRCLE<br>SHARON, MA 02067 | prior to<br>3/13/2012 | 1815293 | X | X | X | | 316 |
| ELAINE SARAZEN<br>30 WALLER ST<br>PIERCEFIELD, NY 12973 | prior to<br>3/13/2012 | 1828048 | X | X | X | | 316 |
| ELAINE SDAO<br>566 78TH STREET<br>NIAGRA FALLS, NY 14304 | prior to<br>3/13/2012 | 1459343 | X | X | X | | 50 |
| ELAINE SDAO<br>566 78TH STREET<br>NIAGRA FALLS, NY 14304 | prior to<br>3/13/2012 | 1459343 | X | X | X | | 169 |
| ELAINE SHEARA<br>17 ALAN OKELL PL<br>CRANFORD, NJ 07016 | prior to<br>3/13/2012 | 1708088 | X | X | X | | 110 |
| ELAINE SHEERIN<br>25 CARDINAL LANE<br>WINCHENDON, MA 01475 | prior to<br>3/13/2012 | 1717190 | X | X | X | | 676 |
| ELAINE SHIELLS<br>173 CARLISLE WAY<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1790850 | X | X | X | | 179 |
| ELAINE SIVRET<br>237 CAT TAIL BAY DRIVE<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1827721 | X | X | X | | 218 |
| ELAINE SLOAN<br>14526 DOLCE VISTA ROAD<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1743840 | X | X | X | | 169 |
| ELAINE SMITH | prior to<br>3/13/2012 | 1745791 | X | X | X | | 271 |
| ELAINE SMITH<br><br>KILWORTHY, ON P0E1G0 | prior to<br>3/13/2012 | 1710024 | X | X | X | | 105 |
| ELAINE SMITH<br>105 S SPRING<br>GENESEO, IL 61254 | prior to<br>3/13/2012 | 1811246 | X | X | X | | 316 |
| ELAINE SMITH<br>18 PROCTOR AVENUE<br>BRANTFORD, ON N3S 3E6 | prior to<br>3/13/2012 | 1544774 | X | X | X | | 250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELAINE SMITH<br>56 BRYANT RD<br>MARKHAM, ON  L3P 5Z2 | prior to<br>3/13/2012 | | 1751062 | X | X | X | 411 |
| ELAINE STACEY<br>6427 CHELSEA ROAD<br>BURLINGTON, ON  L7P0M8 | prior to<br>3/13/2012 | | 1787435 | X | X | X | 179 |
| ELAINE STAFFORD<br>2810 BACH<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1464629 | X | X | X | 169 |
| ELAINE STEMPLE<br>5118 CIMARRON DRIVE<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | | 1815224 | X | X | X | 158 |
| ELAINE THERIAULT<br>83 ALBRIGHT RD<br>STERLING, MASS  01564 | prior to<br>3/13/2012 | | 1391442 | X | X | X | 115 |
| ELAINE TRIMNELL<br>15205 COON HOLLOW ROAD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1393515 | X | X | X | 115 |
| ELAINE TRIMNELL<br>15205 COON HOLLOW<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1393515 | X | X | X | 25 |
| ELAINE VAN SLETT<br>2518 SW 26TH PLACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1456972 | X | X | X | 169 |
| ELAINE VAN SYCKLE<br>1242 E VILLAGE DR  LOT 13<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | | 1794173 | X | X | X | 125 |
| ELAINE VANDERGOOT<br>51 SUNSET RD<br>TOMPTON PLAINS, NJ  07444 | prior to<br>3/13/2012 | | 1766713 | X | X | X | 100 |
| ELAINE VANOVERBEKE<br>346 E KLINE ST<br>GIRARD, OH  44420 | prior to<br>3/13/2012 | | 1776433 | X | X | X | 589 |
| ELAINE VELTMAN<br>6602 GLEN HOLLOW DR<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | | 1409704 | X | X | X | 192- |
| ELAINE VELTMAN<br>6602 GLEN HOLLOW DR<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | | 1566733 | X | X | X | 192 |
| ELAINE VELTMAN<br>6602 GLEN HOLLOW DR<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | | 1409704 | X | X | X | 392 |
| ELAINE VELTMAN<br>6602 GLEN HOLLOW DR<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | | 1566733 | X | X | X | 176 |
| ELAINE VOGEL<br>91431 M40<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | | 1435155 | X | X | X | 169 |
| ELAINE VOISIN<br>154 UPLANDS DRIVE<br>KITCHENER, ON  N2M 4X6 | prior to<br>3/13/2012 | | 1823369 | X | X | X | 158 |
| ELAINE WALL<br>24700 PARADISE ROAD<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | | 1452885 | X | X | X | 338 |
| ELAINE WARREN<br>935 STANTON RD<br>SHERWOOD, MI  49089 | prior to<br>3/13/2012 | | 1821995 | X | X | X | 50 |
| ELAINE WITTE<br>2831 WHISPERING PINE LANE<br>NORTH PORT , FL  34287 | prior to<br>3/13/2012 | | 1814780 | X | X | X | 346 |
| ELAINE WITTE<br>43 MOTTLED LANE<br>MURRELLS INHLET, SC  29576 | prior to<br>3/13/2012 | | 1347392 | X | X | X | 169 |
| ELAINE WITTE<br>43 MOTTLED LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1745800 | X | X | X | 169 |
| ELAINE WITTE<br>43 MOTTLED LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1827736 | X | X | X | 50 |
| ELAINE WOOD<br>778 POINT AUROCHE RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1807640 | X | X | X | 188 |
| ELAINE ZIMMERMAN<br>910 GRANVILLE ROAD<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | | 1389665 | X | X | X | 115 |
| ELAINE ZIMMERMAN<br>910 GRANVILLE ROAD<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | | 1389704 | X | X | X | 115 |
| ELAINE ZYLSTRA<br>85637 CANBOROUGH RD<br>DUNNVILLE, ON  N1A 2W1 | prior to<br>3/13/2012 | | 1708437 | X | X | X | 882 |
| ELANA PARKER<br>923 FAIRLINGTON DR<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | | 1784315 | X | X | X | 279 |
| ELANOR LUTHRINGER<br><br>ELMA, NY  14059 | prior to<br>3/13/2012 | | 1345380 | X | X | X | 55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELAYNE CONDELLO<br>162 SOLOMON CRESCENT<br>HAMILTON, ON  L8W 2G7 | prior to<br>3/13/2012 | | 1423752 | X | X | X | 127 |
| ELAYNE MESSANA<br>6678 CLOVERLEAF CT<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1436135 | X | X | X | 284 |
| ELAYNE MESSANA<br>6678 CLOVERLEAF CT<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1436135 | X | X | X | 676 |
| ELAYNE MESSANA<br>6678 CLOVERLEAF CT<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1820015 | X | X | X | 50 |
| ELBERT CAMPBELL<br>796 FIELDGATE CIRCLE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1812548 | X | X | X | 662 |
| ELDA BELLON<br>4658 DRUMMOND RD<br>NIAGARA FALLS, ON  L2E7E1 | prior to<br>3/13/2012 | | 1355693 | X | X | X | 120 |
| ELDA BELLON<br>4658 DRUMMOND RD<br>NIAGARA FALLS, ON  L2E7E1 | prior to<br>3/13/2012 | | 1355693 | X | X | X | 55 |
| ELDA DUPRAS<br>324 PARKVIEW DRIVE<br>PALM COAST, FL  32164 | prior to<br>3/13/2012 | | 1751851 | X | X | X | 199 |
| ELDA OBRIEN<br>9636 E SHORE DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1463673 | X | X | X | 109 |
| ELDON GREENE<br>201 INDIAN CHURCH RD<br>BUFFALO, NY  14210 | prior to<br>3/13/2012 | | 1761515 | X | X | X | 1,894 |
| ELDON MORRILL<br>POBOX 933<br>PLACIDA, FL  33946 | prior to<br>3/13/2012 | | 1791176 | X | X | X | 358 |
| ELDON YOCUM<br>4531 ALVAMAR<br>LAKELAND, FL  33801 | prior to<br>3/13/2012 | | 1796123 | X | X | X | 263 |
| ELEANOR BELLOWS<br>PO BOX 305<br>NORTH BANGOR, NY  12966 | prior to<br>3/13/2012 | | 1581557 | X | X | X | 173 |
| ELEANOR BELMORE<br>17612 ISLAND ROAD<br>MARTINTOWN, ON  K0C1S0 | prior to<br>3/13/2012 | | 1816164 | X | X | X | 50 |
| ELEANOR BOURGAIZE<br>18 IRONSIDE CRT<br>KANATA, ON  K2K3H5 | prior to<br>3/13/2012 | | 1743003 | X | X | X | 338 |
| ELEANOR DANIELS<br>815 S GRANT STREET<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1617393 | X | X | X | 154 |
| ELEANOR DOUTHIT<br>PO BOX 72<br>CUSTER CITY, PA  16725 | prior to<br>3/13/2012 | | 1648813 | X | X | X | 240 |
| ELEANOR E FLANNIGAN<br>835 NAROCH BOULEVARD<br>PICKERING, ON  L1W 1T1 | prior to<br>3/13/2012 | | 1801168 | X | X | X | 872 |
| ELEANOR FLYNN<br>14 WOODLAWN DRIVE PO BOX 394<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | | 1751203 | X | X | X | 299 |
| ELEANOR GLOSTER<br>10 SENECA CRES<br>BRANTFORD, ON  N3R 1K2 | prior to<br>3/13/2012 | | 1565014 | X | X | X | 112 |
| ELEANOR GOODMAN<br>1278 COTTONWOOD CRESCENT<br>OAKVILLE, ON  L6M 2W7 | prior to<br>3/13/2012 | | 1432111 | X | X | X | 507 |
| ELEANOR GRAHAM<br>77-1500 RICHMOND ST<br>LONDON, ON  N6G4T8 | prior to<br>3/13/2012 | | 1344461 | X | X | X | 229 |
| ELEANOR HOUGH | prior to<br>3/13/2012 | | 1771906 | X | X | X | 292 |
| ELEANOR JEAN SPIELMAN<br>17495 KELLEY ROAD<br>PECATONICA, IL  61063 | prior to<br>3/13/2012 | | 1814253 | X | X | X | 376 |
| ELEANOR M RUTKIEWICZ<br>43 HEYWOOD STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1732820 | X | X | X | 160 |
| ELEANOR M RUTKIEWICZ<br>43 HEYWOOD STREEY<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1732821 | X | X | X | 295 |
| ELEANOR MURPHY | prior to<br>3/13/2012 | | 1820856 | X | X | X | 50 |
| ELEANOR MURPHY<br>233 MOWER ST<br>WORSTER,  01602 | prior to<br>3/13/2012 | | 1786808 | X | X | X | 358 |
| ELEANOR MURPHY<br>233 MOWER STREET<br>WORCHESTER, MASS  01602 | prior to<br>3/13/2012 | | 1820855 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELEANOR NEIDUSKI<br>47 RAMSHORN RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1458659 | X | X | X | | 70 |
| ELEANOR NEIDUSKI<br>47 RAMSHORN RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1458659 | X | X | X | | 1,100 |
| ELEANOR ONEIL<br>1841 BATELLO DR<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1785738 | X | X | X | | 60 |
| ELEANOR PAYNE<br>204 BELVOIR ROAD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1721273 | X | X | X | | 845 |
| ELEANOR PAYNE<br>204 BELVOIR ROAD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1721302 | X | X | X | | 507 |
| ELEANOR PIATZ<br>40 FOUR SEASONS WEST<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1824997 | X | X | X | | 50 |
| ELEANOR PIATZ<br>40 FOUR SEASONS WEST<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1824839 | X | X | X | | 50 |
| ELEANOR PIERCE<br>131 WASHINGTON ST LOT 18<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1786805 | X | X | X | | 239 |
| ELEANOR PIERCE<br>131 WASHINGTON ST LOT 18<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1786805 | X | X | X | | 239 |
| ELEANOR PINKHAM<br>4040 GREENLEAF CIRCLE 103<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1551433 | X | X | X | | 150 |
| ELEANOR PINKHAM<br>4040 GREENLEAF CIRCLE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1551433 | X | X | X | | 15 |
| ELEANOR PLACE<br>26450 E WEXFORD DR<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1433924 | X | X | X | | 219 |
| ELEANOR SALISBURY<br>3168 CRYSTAL COURT<br>LAMBERTVILLE, MI  48144 | prior to<br>3/13/2012 | 1386891 | X | X | X | | 338 |
| ELEANOR SCHILLER<br><br>, | prior to<br>3/13/2012 | 1807018 | X | X | X | | 396 |
| ELEANOR SELLS<br>3299 CHANNEL SIDE DRIVE  S.W.<br>SUPPLY, N.C.  28462 | prior to<br>3/13/2012 | 1775613 | X | X | X | | 492 |
| ELEANOR SHERMAN<br>22 HINDS STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1355208 | X | X | X | | 169 |
| ELEANOR SULLIVAN<br>72 CENTRAL TURNPIKE<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1713222 | X | X | X | | 290 |
| ELEANOR SWEENEY<br>PO BOX 1028<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1426160 | X | X | X | | 60 |
| ELEANOR THOMAS<br>603 WABASH DRIVE<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | 1465410 | X | X | X | | 169 |
| ELEANOR THOMAS<br>603 WABASH DRIVE<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | 1465459 | X | X | X | | 169 |
| ELEANOR THOMAS<br>603 WABASH DRIVE<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | 1465419 | X | X | X | | 169 |
| ELEANOR WAGNER<br>300 S WAHINGTON AVE  LOT 98<br>FT MEADE, FL  33841 | prior to<br>3/13/2012 | 1796984 | X | X | X | | 158 |
| ELEANOR WILSON<br>471 E UNION ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1713631 | X | X | X | | 169 |
| ELEANOR YOUNG<br>13104 22 MILE ROAD<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1792332 | X | X | X | | 179 |
| ELEANORA SALERNO<br>637 WOODBURY DRIVE<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1393973 | X | X | X | | 338 |
| ELEANORE HEINE<br>5619 BAYSHORE RD<br>PALMETTO, FL  34221 | prior to<br>3/13/2012 | 1721466 | X | X | X | | 169 |
| ELEANORE HEINE<br>5619BAYSHORE RD 417<br>PALMETTO, FL  34221-9225 | prior to<br>3/13/2012 | 1802392 | X | X | X | | 30 |
| ELEANORE HEINE<br>5619BAYSHORE RD 417<br>PALMETTO, FL  34221-9225 | prior to<br>3/13/2012 | 1821114 | X | X | X | | 50 |
| ELEANORE HEINE<br>5619BAYSHORERD417<br>PALMETTO, FL  34221-9225 | prior to<br>3/13/2012 | 1802392 | X | X | X | | 406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELEANORE J WILLIAMS<br>2425 HARDEN BLVD 151<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1463703 | X | X | X | 1,014 |
| ELEANORE MCCUE<br>3888 MYRTLE POINTE DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1465760 | X | X | X | 169 |
| ELENA BILLECI<br>1151 GOLF CLUB RD RR1<br>HANNON, ON  L0R1P0 | prior to<br>3/13/2012 | 1822844 | X | X | X | 790 |
| ELENA BRANAGAN<br>PO BOX 1123<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1812130 | X | X | X | 79 |
| ELENA CARLOMUSTO<br>30 TULIP TREE COMMON<br>ST CATHARINES,   L2S 4C8 | prior to<br>3/13/2012 | 1816548 | X | X | X | 50 |
| ELENA DI MAURO<br>1895 RUE DE L ISLET<br>QUEBEC, QC  G2K2G8 | prior to<br>3/13/2012 | 1826473 | X | X | X | 35 |
| ELENA FURLAN<br>5604 ROCKDALE ROAD<br>VARS, ON  K0A3H0 | prior to<br>3/13/2012 | 1413992 | X | X | X | 306 |
| ELENA MOGAVERO<br>3060 29TH ST APT 10<br>ASTORIA, NY  11102 | prior to<br>3/13/2012 | 1804612 | X | X | X | 158 |
| ELENA PEDICELLI<br>289 MARSH<br>POINTE CLAIRE, QC  H9R 5Y5 | prior to<br>3/13/2012 | 1808319 | X | X | X | 752 |
| ELENA REUTER<br>4469 DIAMOND CIRCLE SOUTH<br>SARASOTA, FL  34233 | prior to<br>3/13/2012 | 1798347 | X | X | X | 1,128 |
| ELENA SMITH<br>2301 VIA SEVILLE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1720379 | X | X | X | 338 |
| ELENI MANOLAKOS<br>160 TRAIL RIDGE LANE<br>MARKHAM, ON  L6C2C5 | prior to<br>3/13/2012 | 1434828 | X | X | X | 338 |
| ELENORE MARCOLINI<br>6859 NICKIS LANE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1753347 | X | X | X | 318 |
| ELEONOR KERR<br>646 MONTEGO CRESENT<br>BURLINGTON, ON  L7N2Z1 | prior to<br>3/13/2012 | 1764159 | X | X | X | 718 |
| ELEONORA BORISOV<br>81 BRYN MAWR AVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1805856 | X | X | X | 376 |
| ELEONORA RADU<br>3722 KINGSLEY DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1814954 | X | X | X | 218 |
| ELEONORA SANTELLA<br>2882 EGRET COURT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1813131 | X | X | X | 188 |
| ELFRIEDE ERHART<br>8760 OAKLAND HILLS CIRCLE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1380749 | X | X | X | 805 |
| ELFRIEDE ERHART<br>8760 OAKLAND HILLS CIRCLE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1652693 | X | X | X | 79 |
| ELI JOVETICH<br>6586 DARCY CRESCENT<br>NIAGARA FALLS, ON  L2E5T3 | prior to<br>3/13/2012 | 1776774 | X | X | X | 265 |
| ELI JOVETICH<br>6586 DARCY CRESCENT<br>NIAGARA FALLS, ON  L2E5T3 | prior to<br>3/13/2012 | 1762745 | X | X | X | 201 |
| ELI LAZARIS<br>161 HEATHER AVENUE<br>POINTE-CLAIRE, QC  H9R 3A6 | prior to<br>3/13/2012 | 1717836 | X | X | X | 169 |
| ELIABETH  F HUGHES<br>PO BOX 35<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1783913 | X | X | X | 0 |
| ELIAS HEILMAN<br>111 PINETREE LN<br>SARVER, PA  16055 | prior to<br>3/13/2012 | 1761027 | X | X | X | 179 |
| ELIAZABETH RISK<br>201 ANGELL RD<br>LINCOLN, RI  02865 | prior to<br>3/13/2012 | 1822163 | X | X | X | 316 |
| ELIE MALLOUK<br>55 DESBARATS<br>KIRKLAND, QC  H9J2N8 | prior to<br>3/13/2012 | 1809726 | X | X | X | 632 |
| ELIE NAASSAN<br>8175 PROVENCHER BLVD<br>ST-LEONARD, QC  H1R2Y9 | prior to<br>3/13/2012 | 1813943 | X | X | X | 940 |
| ELIE SPENCER<br>22 CLAPP ROAD<br>HANOVER, MA  02339 | prior to<br>3/13/2012 | 1725025 | X | X | X | 1,109 |
| ELIEEN RAFFERTY<br>2 TARA LANE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1430527 | X | X | X | 115 |