| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ELIEEN RAFFERTY<br>2 TARA LANE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1430527 | X | X | X | 25 |
| ELIEEN RAFFERTY<br>2 TARA LANE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1430527 | X | X | X | 50 |
| ELILZABETH BROWNLEE<br>4159 HOLCROFT RD<br>ORILLIA, ON L3V 6H3 | prior to<br>3/13/2012 | 1811357 | X | X | X | 436 |
| ELIN ERTL<br>435 ROCKLAND ROAD<br>CRYSTAL LAKE, IL 60014 | prior to<br>3/13/2012 | 1755000 | X | X | X | 20- |
| ELINE SOTO<br>98 CHARLTON STREET<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1802203 | X | X | X | 308 |
| ELINOR ARSENAULT<br>5115 PEBBLE BEACH AVE<br>SARASOTA, FL 34234 | prior to<br>3/13/2012 | 1811680 | X | X | X | 79 |
| ELINOR STIMSON<br>11097 SOUTHWEST TORNTAN AVE<br>ARCADIA, FL 34629 | prior to<br>3/13/2012 | 1716105 | X | X | X | 169 |
| ELINOR STIMSON<br>11097 SW THORNTON AVE<br>ARCADIA, FL 34269 | prior to<br>3/13/2012 | 1788548 | X | X | X | 179 |
| ELINOR SYKES<br>16592A TIMBERLAKES<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1745910 | X | X | X | 109 |
| ELIO MORREALE<br>22 OAK LEA CIRCLE<br>MARKHAM, ON L3P 3M5 | prior to<br>3/13/2012 | 1425886 | X | X | X | 115- |
| ELIO SARDELLA<br>210 BARTLEY BULL PARKWAY<br>BRAMPTON, ONTARIO L6W2K7 | prior to<br>3/13/2012 | 1715072 | X | X | X | 1,352 |
| ELIOT COHEN<br>6847 CAMILLE STREET<br>BOYNTON BEACH, FL 33437 | prior to<br>3/13/2012 | 1359799 | X | X | X | 507 |
| ELISA ALFANODESTEPHANIS<br>419 DICENZO DRIVE<br>HAMILTON, ON L9B0B3 | prior to<br>3/13/2012 | 1760865 | X | X | X | 674 |
| ELISA CAROBELLI<br>24 MONICA CRT<br>HAMILTON, ON L8W4A2 | prior to<br>3/13/2012 | 1432826 | X | X | X | 338 |
| ELISA TOREJA<br>847 EXPLORER LANE<br>OTTAWA, ON K1C 2S3 | prior to<br>3/13/2012 | 1378288 | X | X | X | 445 |
| ELISA VANDEMAELE<br>1115 VIZCAYA LAKES RD APT 202<br>OCOEE, FL 34761 | prior to<br>3/13/2012 | 1828868 | X | X | X | 195 |
| ELISABETE LEAL<br>191 GILBERT AVE<br>TORONTO, ON M6E 4W6 | prior to<br>3/13/2012 | 1830077 | X | X | X | 474 |
| ELISABETE LEAL<br>191 GILBERT AVE<br>TORONTO, ON M6E 4W6 | prior to<br>3/13/2012 | 1830084 | X | X | X | 316 |
| ELISABETH ABRAHAM<br>566 JUDD<br>ST.EUSTACHE, QC J7R4N8 | prior to<br>3/13/2012 | 1724612 | X | X | X | 390 |
| ELISABETH BELARDO<br>1375 CAP-ETERNITE<br>LAVAL, QC H7E 3J9 | prior to<br>3/13/2012 | 1720765 | X | X | X | 676 |
| ELISABETH BROWN<br>429 SOMERSET STREET WEST<br>OTTAWA, ON K2P 2P5 | prior to<br>3/13/2012 | 1733155 | X | X | X | 300 |
| ELISABETH COSTA<br>209 DELORME<br>STE-ANNE-DES-PLAINES, QC J0N 1H0 | prior to<br>3/13/2012 | 1404886 | X | X | X | 306 |
| ELISABETH DYKEMA<br>25 EVERGREENS DRIVE<br>GRIMSBY, ON L3M5P8 | prior to<br>3/13/2012 | 1751764 | X | X | X | 324 |
| ELISABETH FISCHER<br>5767 BAUER ROAD<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1758535 | X | X | X | 205 |
| ELISABETH HAMMOND<br>241 MEADOWLARK COURT<br>MARCO ISLAND, FL 34145 | prior to<br>3/13/2012 | 1457418 | X | X | X | 169 |
| ELISABETH PHILION<br>2908 RADCLIFFE AVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1434973 | X | X | X | 169 |
| ELISABETH SCICCHITANO<br>1280 JONAH DRIVE<br>NORTH PORT, FL 34289 | prior to<br>3/13/2012 | 1704245 | X | X | X | 153 |
| ELISABETH SINOPOLI<br>81 CAPPELLA DRIVE<br>WOODBRIDGE, ON L4H 0X3 | prior to<br>3/13/2012 | 1808106 | X | X | X | 790 |
| ELISABETH ST DON<br>5911 GREY LANE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1458551 | X | X | X | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELISABETH VALERIOTE<br>25 WALNUT DRIVE<br>GUELPH, ON  N1E4B4 | prior to<br>3/13/2012 | 1377516 | X | X | X | 50 |
| ELISABETH VALERIOTE<br>25 WALNUT DRIVE<br>GUELPH, ON  N1E4B4 | prior to<br>3/13/2012 | 1377516 | X | X | X | 505 |
| ELISABETTA IANNI<br>79 NATIONAL CRES<br>BRAMPTON, ON  L7A1G9 | prior to<br>3/13/2012 | 1758042 | X | X | X | 832 |
| ELISABETTA ROMANELLO<br>9025 DAILLON<br>MONTREAL, QC  H1R2L6 | prior to<br>3/13/2012 | 1793520 | X | X | X | 716 |
| ELISABETTA SCICCHITANO<br>948 RUE DE LESCUMINAC<br>TERREBONNE, QC  J6W0B6 | prior to<br>3/13/2012 | 1460236 | X | X | X | 50 |
| ELISARDIO PUENTE<br>178 HAMILTON STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1800007 | X | X | X | 184 |
| ELISE BREYETTE<br>32 DELAWARE STREET<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1409966 | X | X | X | 331 |
| ELISE DALLAIN<br>407 JEAN-CHAUVIN<br>LAVAL, QC  H7L5M8 | prior to<br>3/13/2012 | 1779918 | X | X | X | 719 |
| ELISE HENRICKS<br>24 WESTGLOW ST<br>DORCHESTER, MA  02122 | prior to<br>3/13/2012 | 1355445 | X | X | X | 109 |
| ELISE LEHR<br>5636 N MAYBERRY<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1748418 | X | X | X | 155 |
| ELISE MURRAY<br>24 GOVERNORS HIGHWAY<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1794022 | X | X | X | 716 |
| ELISE PARISIEN<br>2906 PATTEE RD<br>HAWKESBURY, ON  K6A 2R2 | prior to<br>3/13/2012 | 1445058 | X | X | X | 403 |
| ELISE REEKIE<br>32 CHARLES ST<br>OTTAWA, ON  K1M 1R2 | prior to<br>3/13/2012 | 1757145 | X | X | X | 630 |
| ELISE VISENTIN<br>6 DOMENICA WAY<br>WOODBRIDGE, ON  L4H1V4 | prior to<br>3/13/2012 | 1717915 | X | X | X | 169 |
| ELISE VYRIOTES<br>104 PARKLEA DRIVE<br>TORONTO, ON  M4G 2J8 | prior to<br>3/13/2012 | 1386306 | X | X | X | 538 |
| ELISE VYRIOTES<br>104 PARKLEA DRIVE<br>TORONTO, ON  M4G 2J8 | prior to<br>3/13/2012 | 1386306 | X | X | X | 573 |
| ELISHA FREIBURG<br>1505 BRECKENRIDGE<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1753722 | X | X | X | 780 |
| ELISHA HINSON<br>P O  BOX 842<br>TABOR CITY, NC  28463 | prior to<br>3/13/2012 | 1821571 | X | X | X | 50 |
| ELISHA J HINSON<br>P O  BOX 842<br>TABOR CITY, NC  28463 | prior to<br>3/13/2012 | 1346504 | X | X | X | 507 |
| ELISHA SASSI<br>8145 NATALIE<br>BROSSOD, QB  J4Y1Y3 | prior to<br>3/13/2012 | 1385109 | X | X | X | 338 |
| ELISHIA ALGER<br>. | prior to<br>3/13/2012 | 1349691 | X | X | X | 25 |
| ELISHIA ALGER<br>63 ADIRONDACK LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1358129 | X | X | X | 100 |
| ELISSA HOWARD<br>1927 MICHIGAN STREET<br>GRAND RAPIDS, MI  49503 | prior to<br>3/13/2012 | 1802428 | X | X | X | 842 |
| ELISSA MELNICK<br>104 WALNUT CIRCLE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1800451 | X | X | X | 316 |
| ELISSA MIKO<br>533 RAMBLEWOOD CIRCLE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1458803 | X | X | X | 338 |
| ELIZA RICHARDSON<br>PO BOX 17<br>STOCKDALE, PA  15483 | prior to<br>3/13/2012 | 1741605 | X | X | X | 301 |
| ELIZABETH A BARRETTO<br>6310 N OBSIDIAN CIRCLE<br>CRYSTAL RIVER, FL  34428 | prior to<br>3/13/2012 | 1764306 | X | X | X | 376 |
| ELIZABETH A DOLBY DOLBY<br>21 SILVERCREST CIRCLE<br>GREENFIELD, MA  01301-1616 | prior to<br>3/13/2012 | 1742824 | X | X | X | 676 |
| ELIZABETH A KLUNGLE<br>26 PARK RIDGE DR<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1784763 | X | X | X | 249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELIZABETH A WILSON<br>5 BRIDLE ST<br>FREELTON, ON  L0R 1K0 | prior to<br>3/13/2012 | 1717798 | X | X | X | 169 |
| ELIZABETH ADZIJEVICH<br>203 LIVINGSTON AVENUE<br>GRIMSBY, ON  L3M 4X2 | prior to<br>3/13/2012 | 1808964 | X | X | X | 727 |
| ELIZABETH AHERN<br><br>. | prior to<br>3/13/2012 | 1393444 | X | X | X | 676 |
| ELIZABETH AHERN<br><br>. | prior to<br>3/13/2012 | 1393444 | X | X | X | 150 |
| ELIZABETH ALCOCK<br>28 ANAWAN STREET<br>REHOBOTH, MA  02769 | prior to<br>3/13/2012 | 1345569 | X | X | X | 55 |
| ELIZABETH ALDRICH<br>25 COTTAGE ST<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1717423 | X | X | X | 169 |
| ELIZABETH ALDRICH<br>26 BEACH DR<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1426530 | X | X | X | 50 |
| ELIZABETH ALDRICH<br>26 BEACH DR<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1426530 | X | X | X | 338 |
| ELIZABETH ALLEN<br>6024 MILLER LANDING COVE<br>TALLAHASSEE, FL  32312 | prior to<br>3/13/2012 | 1759875 | X | X | X | 370 |
| ELIZABETH ALMOND<br>1655 S HIGHLAND AVE<br>CLEARWATER, FL  33756 | prior to<br>3/13/2012 | 1720239 | X | X | X | 1,014 |
| ELIZABETH ANDERSON<br>249 GREENWOOD ST<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | 1792262 | X | X | X | 358 |
| ELIZABETH ANDREEN<br>80 DALHOUSIE AVE<br>ST. CATHARINES, ONTARIO  L2N4W9 | prior to<br>3/13/2012 | 1389935 | X | X | X | 55 |
| ELIZABETH ANDREEN<br>80 DALHOUSIE AVE<br>ST CATHARINES, ON  L2N 4W9 | prior to<br>3/13/2012 | 1389799 | X | X | X | 115 |
| ELIZABETH ANDREEN<br>80 DALHOUSIE AVE<br>ST CATHARINES, ON  L2N 4W9 | prior to<br>3/13/2012 | 1749296 | X | X | X | 229 |
| ELIZABETH ANDREEN<br>80 DALHOUSIE AVE<br>ST CATHARINES, ON  L2N 4W9 | prior to<br>3/13/2012 | 1753212 | X | X | X | 203 |
| ELIZABETH ANDRES<br>5001 N OCEAN BLVD<br>OCEAN RIDGE, FL  33435 | prior to<br>3/13/2012 | 1392438 | X | X | X | 169 |
| ELIZABETH ANDRES<br>5001 N OCEAN BLVD<br>OCEAN RIDGE, FL  33435 | prior to<br>3/13/2012 | 1808889 | X | X | X | 79 |
| ELIZABETH ANDRES<br>5001 NOCEAN BLVD<br>OCEAN RIDGE, FL  33435 | prior to<br>3/13/2012 | 1787579 | X | X | X | 179 |
| ELIZABETH ANDRES<br>5001 NOCEAN BLVD<br>OCEAN RIDGE, FL  33435-7351 | prior to<br>3/13/2012 | 1747186 | X | X | X | 169 |
| ELIZABETH ANDREWS<br>27 MICHAELS WALK<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1747328 | X | X | X | 525 |
| ELIZABETH ANDROSHICK<br>1463  BLUE HERON DRIVE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1635913 | X | X | X | 148 |
| ELIZABETH ANGUS<br>223 ASHWORTH AVENUE<br>TORONTO, ON  M6G2A6 | prior to<br>3/13/2012 | 1717809 | X | X | X | 676 |
| ELIZABETH ARIETTI<br>454 HAZARD AVE<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1756586 | X | X | X | 361 |
| ELIZABETH AUBREY<br>347 BARNEY DOWNS RD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1813817 | X | X | X | 188 |
| ELIZABETH AUGER<br>1969 RUE CLAIRON<br>ST-LAZARE, QC  J7T0C2 | prior to<br>3/13/2012 | 1515714 | X | X | X | 764 |
| ELIZABETH AUSTIN<br>3716 CAMINO REAL<br>SARASOTA, FL  34239 | prior to<br>3/13/2012 | 1810336 | X | X | X | 248 |
| ELIZABETH BAER<br>870 YOSEMITE TRAIL UNIT D<br>ROSELLE, IL  60172 | prior to<br>3/13/2012 | 1810792 | X | X | X | 248 |
| ELIZABETH BAER<br>870 YOSEMITE TRAIL UNIT D<br>ROSELLE, IL  60172 | prior to<br>3/13/2012 | 1810792 | X | X | X | 60- |
| ELIZABETH BAKER<br>118 GALLEY HARBOUR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1752246 | X | X | X | 306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELIZABETH BAKER<br>54 NORTOBA CRES<br>KANATA, ON  K2T 1H5 | prior to<br>3/13/2012 | 1728498 | X | X | X | 711 |
| ELIZABETH BALDWIN<br>205 SHANLY RD<br>CARDINAL, ON  K0E1E0 | prior to<br>3/13/2012 | 1787290 | X | X | X | 537 |
| ELIZABETH BARR<br>134 WOODLYN AVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1814614 | X | X | X | 158 |
| ELIZABETH BATESON<br>5 REED COURT<br>BLOOMFIELD, CT  06002 | prior to<br>3/13/2012 | 1729078 | X | X | X | 235 |
| ELIZABETH BEADER<br><br>STONEY CREEK, ON  L8J2V3 | prior to<br>3/13/2012 | 1810158 | X | X | X | 50 |
| ELIZABETH BEADER<br><br>STONEY CREEK, ON  L8J2V3 | prior to<br>3/13/2012 | 1810158 | X | X | X | 266 |
| ELIZABETH BECHARD<br>182 COLUMBIA AVENUE<br>SEBASTIAN, FL  32958 | prior to<br>3/13/2012 | 1807663 | X | X | X | 109 |
| ELIZABETH BELEVICK<br>40 OAK KNOLL RD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1784019 | X | X | X | 336 |
| ELIZABETH BELLICINI<br>126 HIXON ROAD<br>EIGHTY FOUR, PA  15330 | prior to<br>3/13/2012 | 1814865 | X | X | X | 744 |
| ELIZABETH BENDIS<br>3904 CAMELOT DR APT 3C<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1763241 | X | X | X | 185 |
| ELIZABETH BERDIS<br>1029 MOCKINGBIRD CIRCLE<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1435525 | X | X | X | 169 |
| ELIZABETH BERINOTO<br>38 BEVERLY RD<br>DUMONT, NJ  07628 | prior to<br>3/13/2012 | 1815511 | X | X | X | 526 |
| ELIZABETH BINNER<br><br><br>. | prior to<br>3/13/2012 | 1727538 | X | X | X | 352 |
| ELIZABETH BLAKE<br>153 EASTFORD ROAD<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1585383 | X | X | X | 0 |
| ELIZABETH BLAKEMORE<br>36 GREAT HILL DR.<br>WEST WAREHAM, MA  02576 | prior to<br>3/13/2012 | 1374167 | X | X | X | 481 |
| ELIZABETH BOFFOLI<br>24 MARSH HILL ROAD<br>BRIMFIELD, MA  01010 | prior to<br>3/13/2012 | 1782896 | X | X | X | 245 |
| ELIZABETH BOWES<br>3669 HWY 43<br>SMITHS FALLS, ON  K7A 4S4 | prior to<br>3/13/2012 | 1400710 | X | X | X | 225 |
| ELIZABETH BOYCE<br>1-6100 MONTEVIDEO ROAD<br>MISSISSAUGA, ON  L5N 2N8 | prior to<br>3/13/2012 | 1808320 | X | X | X | 496 |
| ELIZABETH BOYLAN<br>10520 N 17TH ST<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1723889 | X | X | X | 490 |
| ELIZABETH BRAGG<br>17 EASTWOOD DRIVE<br>BROADBROOK, CT  06016 | prior to<br>3/13/2012 | 1459412 | X | X | X | 676 |
| ELIZABETH BRASOSKY<br>5420 HEATHROW AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1410309 | X | X | X | 100 |
| ELIZABETH BRASOSKY<br>5420 HEATHROW AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1410309 | X | X | X | 797 |
| ELIZABETH BREDENFOERDER<br>1880 AUBURN LANE 24G<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1807863 | X | X | X | 948 |
| ELIZABETH BROSIUS<br>2550 STILLWELLBECKETT RD<br>HAMILTON, OH  45013 | prior to<br>3/13/2012 | 1760672 | X | X | X | 369 |
| ELIZABETH BRYK<br>30 SUNNYLEA AVE W<br>ETOBICOKE, ON  M8Y2J7 | prior to<br>3/13/2012 | 1811938 | X | X | X | 188 |
| ELIZABETH BUCK<br>1319 MASON ST<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | 1761973 | X | X | X | 180 |
| ELIZABETH BUSHEY<br>PO BOX 213<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1703735 | X | X | X | 221 |
| ELIZABETH BUSKIRK<br>8617 PAMPA WAY<br>PORT RICHEY, FL  34668 | prior to<br>3/13/2012 | 1787620 | X | X | X | 179 |
| ELIZABETH BUTLER<br>3601 SHADOWOOD DRIVE<br>VALRICO, FL  33596 | prior to<br>3/13/2012 | 1436441 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH BUTTS<br>1203 E EMERSON ST<br>BLOOMINGTON, IL  61701 | prior to<br>3/13/2012 | | 1749766 | X | X | X | 789 |
| ELIZABETH BYNUM<br>132 RHODE ISLAND AVE APT C7<br>EAST ORANGE, NJ  07018 | prior to<br>3/13/2012 | | 1460838 | X | X | X | 169 |
| ELIZABETH C WINTERBOTTOM<br>15 BROADVIEW AVE<br>STCATHARINES, ON  L2T2H1 | prior to<br>3/13/2012 | | 1785927 | X | X | X | 587 |
| ELIZABETH CABRERA<br>1640 COCHRAN ROAD<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | | 1394728 | X | X | X | 676 |
| ELIZABETH CALLAHAN<br>10 BRAUNVIEW WAY<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | | 1797257 | X | X | X | 71 |
| ELIZABETH CAMERON<br>280 RIDGE DRIVE<br>MILTON, ON  L9T1X3 | prior to<br>3/13/2012 | | 1358408 | X | X | X | 25 |
| ELIZABETH CAMERON<br>280 RIDGE DRIVE<br>MILTON, ON  L9T1X3 | prior to<br>3/13/2012 | | 1358408 | X | X | X | 224 |
| ELIZABETH CANARIO<br>17 HAMILTON STREET<br>ENGLISHTOWN, NJ  07726 | prior to<br>3/13/2012 | | 1750314 | X | X | X | 297 |
| ELIZABETH CARLSON<br>6040 CEDAR ST<br>FENNVILLE, MI  49408 | prior to<br>3/13/2012 | | 1807794 | X | X | X | 188 |
| ELIZABETH CARNEY<br>103 CASTLEWOOD TRAIL<br>SPARTA, NJ  07871 | prior to<br>3/13/2012 | | 1798694 | X | X | X | 158 |
| ELIZABETH CATANIA<br>414 WEST DELAVAN AVE<br>BUFFALO, NY  14213 | prior to<br>3/13/2012 | | 1811519 | X | X | X | 79 |
| ELIZABETH CECCHETTO<br>8 CHESTNUT PLACE<br>GUELPH, ON  N1E 6L7 | prior to<br>3/13/2012 | | 1809606 | X | X | X | 158 |
| ELIZABETH CHANNELL<br>3094 JENN AVE<br>BURLINGTON, ON  L7M0C7 | prior to<br>3/13/2012 | | 1801225 | X | X | X | 790 |
| ELIZABETH CHAPPELL<br>11048 GOLDEN SILENCE DRIVE<br>RIVERVIEW, FL  33579 | prior to<br>3/13/2012 | | 1810942 | X | X | X | 281 |
| ELIZABETH CHAPPELL<br>11048 GOLDEN SILENCE DRIVE<br>RIVERVIEW, FL  33579 | prior to<br>3/13/2012 | | 1811009 | X | X | X | 213 |
| ELIZABETH CHAPPELL<br>11048 GOLDEN SILENCE DRIVE<br>RIVERVIEW, FL  33579 | prior to<br>3/13/2012 | | 1811051 | X | X | X | 158 |
| ELIZABETH CHASE<br>67 SCARLETT STREET<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | | 1436407 | X | X | X | 25 |
| ELIZABETH CHATLAND<br>2811 COUNTRY CLUB BLVD<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1775493 | X | X | X | 294 |
| ELIZABETH CHATLAND<br>2811 COUNTRY CLUB BLVD<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1809484 | X | X | X | 376 |
| ELIZABETH CHRISTIE<br>329 BERTIE PLACE<br>RIDGEWAY, ON  L0S 1N0 | prior to<br>3/13/2012 | | 1357660 | X | X | X | 338 |
| ELIZABETH CLIFF<br>8063 BENNETT HTS<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | | 1797342 | X | X | X | 282 |
| ELIZABETH CODERE<br>872 A FAUTEUX<br>BOUCHERVILLE, QC  J4B 6V7 | prior to<br>3/13/2012 | | 1770373 | X | X | X | 1,247 |
| ELIZABETH COLEMAN<br>9866 BETH ANN AVE<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | | 1400959 | X | X | X | 196 |
| ELIZABETH COLUCCI<br>60 HEATHWOOD RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1401882 | X | X | X | 913 |
| ELIZABETH COMPAGNONE<br>88 DEEP WOODS WAY<br>ORMOND BEACH, FL  32174 | prior to<br>3/13/2012 | | 1718085 | X | X | X | 388 |
| ELIZABETH COOPER<br>BOX 39<br>OXFORD MILLS, ON  K0G1S0 | prior to<br>3/13/2012 | | 1720522 | X | X | X | 169 |
| ELIZABETH COPELLA<br>8431 SLAYTON SETTLEMENT ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | | 1470772 | X | X | X | 150 |
| ELIZABETH CORMIER<br>713 SEA DUCK DR<br>DAYTONA BEACH, FL  32119 | prior to<br>3/13/2012 | | 1346825 | X | X | X | 169 |
| ELIZABETH COX<br>340 LANDS END BLVD<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | | 1712035 | X | X | X | 344 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH CRAIG<br>200 GRANGE ROAD<br>GREENFIELD CENTER, NY 12833 | prior to<br>3/13/2012 | | 1431151 | X | X | X | 338 |
| ELIZABETH CRAIG<br>200 GRANGE ROAD<br>GREENFIELD CENTER, NY 12833 | prior to<br>3/13/2012 | | 1790546 | X | X | X | 358 |
| ELIZABETH CRAIG<br>282 SCHOOL ST<br>ATHOL, MA 01331 | prior to<br>3/13/2012 | | 1803142 | X | X | X | 684 |
| ELIZABETH CRANKER<br>47311 DINGMAN POINT ROAD<br>ALEXANDRIA BAY, NY 13607 | prior to<br>3/13/2012 | | 1741014 | X | X | X | 457 |
| ELIZABETH CRANKER<br>47311 DINGMAN PT RD<br>ALEXANDRIA BAY, NY 13607 | prior to<br>3/13/2012 | | 1806248 | X | X | X | 3 |
| ELIZABETH CRANKER<br>47311 DINGMAN PT<br>ALEXANDRIA BAY, NY 13607 | prior to<br>3/13/2012 | | 1806150 | X | X | X | 143 |
| ELIZABETH CUNNINGHAM<br>7784 BUTTERCUP RD<br>WELDON, IL 61882 | prior to<br>3/13/2012 | | 1796835 | X | X | X | 972 |
| ELIZABETH CUSSON<br>3740 PINEBROOK CIRCLE 108<br>BRADENTON , FL 24209 | prior to<br>3/13/2012 | | 1719794 | X | X | X | 155 |
| ELIZABETH CZENCZEK<br>11 PIONEER RIDGE DRIVE<br>KITCHENER, ON N2P2L5 | prior to<br>3/13/2012 | | 1386007 | X | X | X | 338 |
| ELIZABETH DALY<br>1057 DARBY LANE<br>FONTHILL, ON L0S1E4 | prior to<br>3/13/2012 | | 1388037 | X | X | X | 338 |
| ELIZABETH DAMBROSIO<br>144 WHITE BEECHES DR<br>DUMONT, NJ 07628 | prior to<br>3/13/2012 | | 1812412 | X | X | X | 1,128 |
| ELIZABETH DARLING<br>246 NORMAN WAY<br>ERIE, PA 16508 | prior to<br>3/13/2012 | | 1797030 | X | X | X | 366 |
| ELIZABETH DAUPHINAIS | prior to<br>3/13/2012 | | 1456341 | X | X | X | 960 |
| ELIZABETH DAVIS<br>28 DONALD AVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1352820 | X | X | X | 338 |
| ELIZABETH DAVIS<br>322 MASHAPAUG ROAD<br>HOLLAND, MA 01521 | prior to<br>3/13/2012 | | 1426490 | X | X | X | 0 |
| ELIZABETH DAVIS<br>322 MASHAPAUG ROAD<br>HOLLAND, MA 01521 | prior to<br>3/13/2012 | | 1426490 | X | X | X | 0 |
| ELIZABETH DAVIS<br>322 MASHAPAUG ROAD<br>HOLLAND, MA 01521 | prior to<br>3/13/2012 | | 1464863 | X | X | X | 169 |
| ELIZABETH DE PINTO<br>72 JACK RABBIT CRES<br>BRAMPTON, L6R 2E4 | prior to<br>3/13/2012 | | 1391666 | X | X | X | 338 |
| ELIZABETH DE PINTO<br>72 JACK RABBIT CRES<br>BRAMPTON, ON L6R 2E4 | prior to<br>3/13/2012 | | 1711502 | X | X | X | 1,014 |
| ELIZABETH DECOSTE<br>86 CAMERON WAY<br>REHOBOTH, MA 02769 | prior to<br>3/13/2012 | | 1378141 | X | X | X | 493 |
| ELIZABETH DECOSTE<br>86 CAMERON WAY<br>REHOBOTH, MA 02769 | prior to<br>3/13/2012 | | 1378505 | X | X | X | 510 |
| ELIZABETH DECRANE<br>1004 HAZELNUT RIDGE RD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1351332 | X | X | X | 169 |
| ELIZABETH DELLACCIO<br>1597 CUNARD STREET<br>LAVAL, QC H7S 2B4 | prior to<br>3/13/2012 | | 1464959 | X | X | X | 169 |
| ELIZABETH DELLACCIO<br>396 BOUL FONTAINEBLEAU<br>BLAINVILLE, QC J7B 1Y7 | prior to<br>3/13/2012 | | 1455572 | X | X | X | 676 |
| ELIZABETH DEMAS<br>PO BOX 4484<br>BURLINGTON, VT 05406 | prior to<br>3/13/2012 | | 1717025 | X | X | X | 338 |
| ELIZABETH DESBIENS<br>32 VALENCIA LANE<br>CLIFTON PARK, NY 12065 | prior to<br>3/13/2012 | | 1749862 | X | X | X | 568 |
| ELIZABETH DEVRIES | prior to<br>3/13/2012 | | 1753028 | X | X | X | 131 |
| ELIZABETH DIMOPOULOS<br>266 EAST WALL STREET<br>BETHLEHEM, PA 18018 | prior to<br>3/13/2012 | | 1811813 | X | X | X | 248 |
| ELIZABETH DIVEN<br>2811 GLENMORE AVE<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | | 1750307 | X | X | X | 306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELIZABETH DONLAN<br>8 WNTWORTH RD<br>CANTON, MA  02120 | prior to<br>3/13/2012 | 1431128 | X | X | X | 109 |
| ELIZABETH DONNELLAN<br>535 TUCKAHOE RD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1393713 | X | X | X | 338 |
| ELIZABETH DONNELLAN<br>535 TUCKAHOE RD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1723754 | X | X | X | 370 |
| ELIZABETH DONNELLAN<br>535 TUCKAHOE RD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1809703 | X | X | X | 546 |
| ELIZABETH DOWNEY<br>96 DORSET ST W<br>PORT HOPE, ON  L1A1G2 | prior to<br>3/13/2012 | 1464810 | X | X | X | 338 |
| ELIZABETH DROZDIAK<br>980 CAT BRIAR CT<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1716681 | X | X | X | 676 |
| ELIZABETH EASTWOOD<br>2213 UTLEY RD<br>MISSISSAUGA, ON  L5J1X3 | prior to<br>3/13/2012 | 1725896 | X | X | X | 404 |
| ELIZABETH EGGERT<br>11661 NAVARRO WAY<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1460030 | X | X | X | 507 |
| ELIZABETH EIPPERLE<br>205 THIRD ST<br>HOWE, IN  46746 | prior to<br>3/13/2012 | 1759064 | X | X | X | 112 |
| ELIZABETH EISENHARDT<br>617 LUZERNE ROAD<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1802181 | X | X | X | 0 |
| ELIZABETH ELDRIDGE<br>, | prior to<br>3/13/2012 | 1392598 | X | X | X | 229 |
| ELIZABETH ELLIOTT<br>6274 ERICE STREET<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1804829 | X | X | X | 79 |
| ELIZABETH EMERLING<br>2904 ROUTE 246<br>PERRY, NY  14530 | prior to<br>3/13/2012 | 1464828 | X | X | X | 169 |
| ELIZABETH EMERLING<br>2904 ROUTE 246<br>PERRY, NY  14530 | prior to<br>3/13/2012 | 1464832 | X | X | X | 169 |
| ELIZABETH ENNS<br><br>NIAGARA  FALLS, CA  L2H1G1 | prior to<br>3/13/2012 | 1777713 | X | X | X | 25 |
| ELIZABETH FEELEY<br>5S564 KIRK PL<br>NAPERVILLE, IL  60563 | prior to<br>3/13/2012 | 1800671 | X | X | X | 1,597 |
| ELIZABETH FERGUSON<br>, | prior to<br>3/13/2012 | 1393598 | X | X | X | 169 |
| ELIZABETH FERGUSON<br>7 FORESTGROVE CIRCLE<br>BRAMPTON, ON  L6Z 4T2 | prior to<br>3/13/2012 | 1463740 | X | X | X | 507 |
| ELIZABETH FISH<br>263 RIVERVIEW DRIVE<br>STRATHROY, ON  N7G 2G4 | prior to<br>3/13/2012 | 1746853 | X | X | X | 338 |
| ELIZABETH FISKE<br>40081 COUNTY ROAD 653<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1465216 | X | X | X | 169 |
| ELIZABETH FORMEA<br>126 TWIN OAKS DR<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1455339 | X | X | X | 0 |
| ELIZABETH FORMEA<br>126 TWIN OAKS DR<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1455339 | X | X | X | 60 |
| ELIZABETH FOSS<br>3150 OLD FARM HOUSE DR<br>N FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1813468 | X | X | X | 30 |
| ELIZABETH FOSS<br>3150 OLD FARM HOUSE DR<br>N FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1813468 | X | X | X | 218 |
| ELIZABETH FOSS<br>3150 OLD FARM HOUSE DRIVE<br>NORTH FORT MYERS, FL | prior to<br>3/13/2012 | 1813902 | X | X | X | 90 |
| ELIZABETH FOX<br>35 BLUE BIRCH DRIVE<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1620877 | X | X | X | 306 |
| ELIZABETH FOY<br>1620 SEMINOLE LANE<br>CARPENTERSVILLE, IL  60110 | prior to<br>3/13/2012 | 1385203 | X | X | X | 278 |
| ELIZABETH FOY<br>1620 SEMINOLE LANE<br>CARPENTERSVILLE, IL  60110 | prior to<br>3/13/2012 | 1799712 | X | X | X | 79 |
| ELIZABETH FREDRICKSON<br>8 WATERBURY LN<br>ROCHESTER, NY  14625 | prior to<br>3/13/2012 | 1469328 | X | X | X | 795 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH FREDRICKSON<br>8 WATERBURY LN<br>ROCHESTER, NY 14625 | prior to<br>3/13/2012 | 1746624 | X | X | X | | 169 |
| ELIZABETH FRICKA<br>1093 MAIN STREET<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1745580 | X | X | X | | 169 |
| ELIZABETH FRICKA<br>1093 MAIN STREET<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1822151 | X | X | X | | 50 |
| ELIZABETH FRIDINGER<br>855 STRAWBERRY HILL RD<br>COLUMBUS, OH 43213 | prior to<br>3/13/2012 | 1795796 | X | X | X | | 624 |
| ELIZABETH FYRBERG<br>3 SIMON DAVIS DRIVE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1452857 | X | X | X | | 895 |
| ELIZABETH GABEL<br>560 COUNTY ROAD<br>FREMONT, OH 43420 | prior to<br>3/13/2012 | 1401203 | X | X | X | | 74 |
| ELIZABETH GAMACHE<br>8 MIDLAND ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1391887 | X | X | X | | 507 |
| ELIZABETH GAMACHE<br>8 MIDLAND ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1391887 | X | X | X | | 50 |
| ELIZABETH GASIORSKI<br>44 WHISPER DR<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1789230 | X | X | X | | 179 |
| ELIZABETH GASPER<br>261 YAVOREK DRIVE<br>EYNON, PA 18403 | prior to<br>3/13/2012 | 1710964 | X | X | X | | 980 |
| ELIZABETH GENTRY<br>110 SEA VIEW AVENUE<br>WAKEFIELD, RI 02879 | prior to<br>3/13/2012 | 1713455 | X | X | X | | 1,014 |
| ELIZABETH GIBB<br>864 EDISON COURT<br>MILTON, ON L9T3W1 | prior to<br>3/13/2012 | 1813578 | X | X | X | | 790 |
| ELIZABETH GIBLIN<br>210 FRANKLIN STREET<br>ITHACA, NY 14850 | prior to<br>3/13/2012 | 1785375 | X | X | X | | 358 |
| ELIZABETH GIROUARD<br>95 BROOKSIDE DRIVE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1425927 | X | X | X | | 150 |
| ELIZABETH GLOOR<br>3400 WOODSTONE DRIVE W<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1675333 | X | X | X | | 115 |
| ELIZABETH GODFREY<br>2905 WINDING RIVER ROAD<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1460031 | X | X | X | | 338 |
| ELIZABETH GONSALVES<br>230 POWER ST<br>TAUNTON, MA 02780 | prior to<br>3/13/2012 | 1742567 | X | X | X | | 111 |
| ELIZABETH GOODALL<br>3117 ROCK CREEK DR<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1820333 | X | X | X | | 50 |
| ELIZABETH GOODALL<br>3117 ROCK CREEK DR<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1820259 | X | X | X | | 50 |
| ELIZABETH GOODWIN<br>38176 STRUMBLY<br>WILLOUGHBY, OH 44094 | prior to<br>3/13/2012 | 1359461 | X | X | X | | 169 |
| ELIZABETH GORDONEDMONDS<br>397 ONTARIO ST<br>STRATFORD, ON N5A 3H7 | prior to<br>3/13/2012 | 1802290 | X | X | X | | 188 |
| ELIZABETH GREEN<br>600 W WILLCOX<br>PEORIA, IL 61604 | prior to<br>3/13/2012 | 1746050 | X | X | X | | 145 |
| ELIZABETH GREENLEE<br>930 WIGWAM HOLLOW DR<br>MACOMB, IL 61455 | prior to<br>3/13/2012 | 1726477 | X | X | X | | 510 |
| ELIZABETH GRINBERG<br>57 MISTY RIVER DRIVE<br>CONESTOGO, ON N0B1N0 | prior to<br>3/13/2012 | 1804153 | X | X | X | | 79 |
| ELIZABETH GRINDLE<br><br>, | prior to<br>3/13/2012 | 1461931 | X | X | X | | 494 |
| ELIZABETH GROMEK<br>7629 MANITOU AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1805161 | X | X | X | | 376 |
| ELIZABETH GROSSPIETSCH<br>2821 TUCSON TRAIL<br>MADISON, WI 53719 | prior to<br>3/13/2012 | 1597853 | X | X | X | | 1,046 |
| ELIZABETH GUERRIERI<br>163 DODD DR<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1781495 | X | X | X | | 652 |
| ELIZABETH GUERTIN<br>PO BOX 1338<br>SAGAMORE BEACH, MA 02562 | prior to<br>3/13/2012 | 1800497 | X | X | X | | 504 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELIZABETH GUERTIN<br>PO BOX 1338<br>SAGAMORE BEACH, MA  02562 | prior to<br>3/13/2012 | 1800514 | X | X | X | 188 |
| ELIZABETH GURNEY<br>4 TRILLIUM WAY<br>PARIS, ON  N3L 3M5 | prior to<br>3/13/2012 | 1358477 | X | X | X | 338 |
| ELIZABETH GUZMAN<br>20 BRISTOL ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1804856 | X | X | X | 468 |
| ELIZABETH H LENNOX<br>7 SARGENT AVE<br>SOMERVILLE, MA  02145 | prior to<br>3/13/2012 | 1435630 | X | X | X | 115 |
| ELIZABETH HAMMETT<br>48 MAPLEWOOD ST<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1748696 | X | X | X | 606 |
| ELIZABETH HAMMETT<br>48 MAPLEWOOD STREET<br>LONGMEADOW, MA  01016 | prior to<br>3/13/2012 | 1790831 | X | X | X | 1,790 |
| ELIZABETH HANDLEY<br>1181 SUGAR PINE CT<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1347189 | X | X | X | 169 |
| ELIZABETH HANDLEY<br>1181 SUGAR PINE CT.<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1762181 | X | X | X | 150 |
| ELIZABETH HANNAH<br>111 OAKHURST CRESCENT<br>KITCHENER, ON  N2B3K2 | prior to<br>3/13/2012 | 1758914 | X | X | X | 530 |
| ELIZABETH HARLAN<br>280 GALLOWAY RIDGE DR<br>GALLOWAY, OH  43119 | prior to<br>3/13/2012 | 1436368 | X | X | X | 676 |
| ELIZABETH HARRIGAN<br>2343 COUNTY ROUTE 24<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | 1431718 | X | X | X | 169 |
| ELIZABETH HARRIGAN<br>2343 COUNTY ROUTE 24<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | 1712414 | X | X | X | 338 |
| ELIZABETH HARRISON<br>65 GOLF CLUB ROAD RR4<br>SMITHS FALLS, ON  K7A4S5 | prior to<br>3/13/2012 | 1804023 | X | X | X | 124 |
| ELIZABETH HAYES<br>1107 KRELL DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1566236 | X | X | X | 611 |
| ELIZABETH HAYES<br>2914 NEW BRAILEY LINE RR3<br>ORILLIA, ON  L3V 6H3 | prior to<br>3/13/2012 | 1353504 | X | X | X | 1,014 |
| ELIZABETH HAYWARD<br>283 THACKERAY LANE<br>NORTHFIELD, IL  60093 | prior to<br>3/13/2012 | 1413899 | X | X | X | 446 |
| ELIZABETH HAYWARD<br>283 THACKERAY LANE<br>NORTHFIELD, IL  60093 | prior to<br>3/13/2012 | 1374761 | X | X | X | 1,106 |
| ELIZABETH HAYWARD<br>283 THACKERAY LANE<br>NORTHFIELD, IL  60093 | prior to<br>3/13/2012 | 1413899 | X | X | X | 33 |
| ELIZABETH HAYWARD<br>283 THACKERAY LANE<br>NORTHFIELD, IL  60093 | prior to<br>3/13/2012 | 1374761 | X | X | X | 33- |
| ELIZABETH HELLEMS<br>420 ROLLING MEADOWS<br>WAYNESBURG, PA  15370 | prior to<br>3/13/2012 | 1796969 | X | X | X | 249 |
| ELIZABETH HELLER<br>.<br> | prior to<br>3/13/2012 | 1793914 | X | X | X | 179 |
| ELIZABETH HENDERSON<br>6712 W PINES RD<br>MT MORRIS, IL  61061 | prior to<br>3/13/2012 | 1353925 | X | X | X | 169 |
| ELIZABETH HILDERMAN<br>61 SAN MATEO DRIVE<br>NEPEAN, ON  K2J 5H4 | prior to<br>3/13/2012 | 1602893 | X | X | X | 461 |
| ELIZABETH HILL<br>26 CONCORD ROAD<br>ACTON, MA  01720 | prior to<br>3/13/2012 | 1722256 | X | X | X | 430 |
| ELIZABETH HILL<br>802 SAWYER RD<br>NEW HAVEN, VT  05472 | prior to<br>3/13/2012 | 1441369 | X | X | X | 943 |
| ELIZABETH HILL<br>802 SAWYER<br>NEW HAVEN, VT  05472 | prior to<br>3/13/2012 | 1494413 | X | X | X | 209 |
| ELIZABETH HOGAN<br>38 DEXTER ST<br>ST CATHARINES, ON  L2S2L7 | prior to<br>3/13/2012 | 1384464 | X | X | X | 194 |
| ELIZABETH HOMEWOOD<br>4241 BRENDENWOOD RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1730332 | X | X | X | 410 |
| ELIZABETH HOSKIN<br>468 FALLSVIEW ROAD<br>DUNDAS, ON  L9H 5E2 | prior to<br>3/13/2012 | 1764177 | X | X | X | 176 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH HUDSON<br>5642 ANGLING RD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1355736 | X | X | X | | 338 |
| ELIZABETH HUGHES<br>1456 DIXIE LANE<br>NORTH PORT, FL 34289 | prior to<br>3/13/2012 | 1458905 | X | X | X | | 338 |
| ELIZABETH HUGHES<br>1456 DIXIE LANE<br>NORTH PORT, FL 34289 | prior to<br>3/13/2012 | 1740123 | X | X | X | | 148 |
| ELIZABETH HUGHES<br>1456 DIXIE LANE<br>NORTH PORT, FL 34289 | prior to<br>3/13/2012 | 1503895 | X | X | X | | 148 |
| ELIZABETH HUGHES<br>99 TURNPIKE TOAD<br>WESTMISTER, MA 01473 | prior to<br>3/13/2012 | 1783624 | X | X | X | | 946 |
| ELIZABETH HUGHS<br>908 HELENE ST<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1429776 | X | X | X | | 169 |
| ELIZABETH HUMAN<br>73 TURTLE PATH<br>BRECHIN, ON L0K1B0 | prior to<br>3/13/2012 | 1720646 | X | X | X | | 169 |
| ELIZABETH J CURRAN<br>997 ON BOGART CIRCLE<br>NEWMARKET, ON L3Y 8T4 | prior to<br>3/13/2012 | 1818196 | X | X | X | | 50 |
| ELIZABETH JANE ANGUS<br>223 ASHWORTH AVENUE<br>TORONTO, ON M6G2A6 | prior to<br>3/13/2012 | 1717206 | X | X | X | | 676 |
| ELIZABETH JENKINS<br>348 HAMILTON DRIVE<br>STEWARTSVILLE, NJ 08886 | prior to<br>3/13/2012 | 1715870 | X | X | X | | 169 |
| ELIZABETH JENNINGS<br>15174 PORTSIDE DR<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1457471 | X | X | X | | 338 |
| ELIZABETH JOHNSTON | prior to<br>3/13/2012 | 1388278 | X | X | X | | 169 |
| ELIZABETH JOHNSTONE<br>4601 BARRYMORE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1355519 | X | X | X | | 1,014 |
| ELIZABETH JONES<br>6105 TWAIN ST<br>ORLANDO, FL 32835 | prior to<br>3/13/2012 | 1785541 | X | X | X | | 179 |
| ELIZABETH JONES<br>74 MAIN STREET<br>BLOOMINGDALE, NY 12913 | prior to<br>3/13/2012 | 1795688 | X | X | X | | 285 |
| ELIZABETH JONES<br>74 MAIN STREET<br>BLOOMINGDALE, NY 12913 | prior to<br>3/13/2012 | 1803305 | X | X | X | | 406 |
| ELIZABETH JOYCE<br>770 SALISBURY STREET<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1552834 | X | X | X | | 495 |
| ELIZABETH KALINOSKY<br>2380 OAK CREEK CIRCLE<br>MELBOURNE, FL 32935 | prior to<br>3/13/2012 | 1829869 | X | X | X | | 308 |
| ELIZABETH KALISZ<br>30 PORT ROYAL TRAIL<br>SCARBOROUGH, ON M1V 2G5 | prior to<br>3/13/2012 | 1737535 | X | X | X | | 338 |
| ELIZABETH KALISZ<br>30 PORT ROYAL TRAIL<br>SCARBOROUGH, ON M1V 2G5 | prior to<br>3/13/2012 | 1828573 | X | X | X | | 50 |
| ELIZABETH KALISZ<br>30 PORT ROYAL TRAIL<br>SCARBOROUGH, ON M1V 2G5 | prior to<br>3/13/2012 | 1828692 | X | X | X | | 50 |
| ELIZABETH KARSOKAS<br>808 CONNEMARA<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1746673 | X | X | X | | 338 |
| ELIZABETH KELLER<br>516 POPLAR STREET<br>LEBANON, PA 17042 | prior to<br>3/13/2012 | 1385160 | X | X | X | | 169 |
| ELIZABETH KELLEY<br>110 SOUTH PARK TER<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1797065 | X | X | X | | 0 |
| ELIZABETH KENNEDY<br>1364 N MIDDLETON DR NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1383686 | X | X | X | | 895 |
| ELIZABETH KEYES<br>78 SAI CRES<br>OTTAWA, ON K1G5N9 | prior to<br>3/13/2012 | 1673294 | X | X | X | | 469 |
| ELIZABETH KLEMME<br>700 E BLACKHAWK<br>PRAIRIE DU CHIEN, WI 53821 | prior to<br>3/13/2012 | 1770554 | X | X | X | | 127 |
| ELIZABETH KLUNGLE<br>26 PARK RIDGE DRIVE<br>BATTLE CREEK, MI 49037 | prior to<br>3/13/2012 | 1431102 | X | X | X | | 169 |
| ELIZABETH KUBIAK<br>5116 ROSEVIE AVE<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1807852 | X | X | X | | 79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH KULLA<br>1 MADRID CRESCENT<br>BRAMPTON, ON  L6S2X5 | prior to<br>3/13/2012 | 1822594 | X | X | X | | 188 |
| ELIZABETH KULLA<br>1 MADRID CRESCENT<br>BRAMPTON, ON  L6S2X5 | prior to<br>3/13/2012 | 1806523 | X | X | X | | 188 |
| ELIZABETH LABAK<br>183 DELMONT AVENUE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1786009 | X | X | X | | 179 |
| ELIZABETH LADABOUCHE<br>103 LUKASIK STREET<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1804505 | X | X | X | | 564 |
| ELIZABETH LAMOUREUX<br>43 CHAPIN ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1440885 | X | X | X | | 384 |
| ELIZABETH LANDS<br>1081 WARWICK CIRCLE NORTH<br>HOFFMAN ESTATES, IL  60169 | prior to<br>3/13/2012 | 1488113 | X | X | X | | 782 |
| ELIZABETH LANEDAVIES<br>715 EDGEMOOR AVE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1466185 | X | X | X | | 845 |
| ELIZABETH LAPERLE<br>PO BOX 496<br>EAST BARRE, VT  05649 | prior to<br>3/13/2012 | 1791255 | X | X | X | | 1,074 |
| ELIZABETH LARSON<br>365 PLEASANT STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1460058 | X | X | X | | 338 |
| ELIZABETH LAUNDRIE<br>3061 RT9<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1470769 | X | X | X | | 335 |
| ELIZABETH LAVELLE<br>2923 FOX CREEK ROAD<br>BLOOMINGTON, IL  61705 | prior to<br>3/13/2012 | 1807894 | X | X | X | | 316 |
| ELIZABETH LAZAROFF<br>1123 OLD ABBEY LANE<br>OAKVILLE, ON  L6M 1B9 | prior to<br>3/13/2012 | 1755847 | X | X | X | | 130 |
| ELIZABETH LEFLEUR<br>5038 HAYES ROAD<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1742410 | X | X | X | | 338 |
| ELIZABETH LEIGHTON<br>14 CARONDOLET STREET<br>CHARLESTON, SC  29403 | prior to<br>3/13/2012 | 1610093 | X | X | X | | 79 |
| ELIZABETH LEIGHTON<br>14 CARONDOLET STREET<br>CHARLESTON, SC  29403 | prior to<br>3/13/2012 | 1797188 | X | X | X | | 158 |
| ELIZABETH LEIGHTON<br>14 CARONDOLET STREET<br>CHARLESTON, SC  29403 | prior to<br>3/13/2012 | 1797172 | X | X | X | | 79 |
| ELIZABETH LEIGHTON<br>14 CARONDOLET STREET<br>CHARLESTON, SC  29403 | prior to<br>3/13/2012 | 1821823 | X | X | X | | 50 |
| ELIZABETH LEIGHTON<br>77 VERMONT ROUTE 15<br>JERICHO, VT  05465 | prior to<br>3/13/2012 | 1795438 | X | X | X | | 254 |
| ELIZABETH LEIGHTON<br>PO BOX 21170<br>CHARLESTON, SC  29413 | prior to<br>3/13/2012 | 1386250 | X | X | X | | 169 |
| ELIZABETH LENNON<br>73 LAFAYETTE ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1806688 | X | X | X | | 534 |
| ELIZABETH LEWIS<br>33 HOPE AVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1791023 | X | X | X | | 537 |
| ELIZABETH LEWIS<br>33 HOPE AVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1763985 | X | X | X | | 383 |
| ELIZABETH LIA<br>915 RANKINE ROAD<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1787159 | X | X | X | | 537 |
| ELIZABETH LILLIE<br>67 BROOKSIDE AVENUE<br>BEACONSFIELD, QC  H9W5C5 | prior to<br>3/13/2012 | 1813886 | X | X | X | | 1,308 |
| ELIZABETH LINDLEY<br>5713 SPARKWELL DR<br>, ONATRIO  L5R3N8 | prior to<br>3/13/2012 | 1716141 | X | X | X | | 338 |
| ELIZABETH LITTLE<br>476 E CALNAN RD RR2<br>HAVELOCK, ON  K0L1Z0 | prior to<br>3/13/2012 | 1783477 | X | X | X | | 189 |
| ELIZABETH LLOYD<br>30 SYLVANNIA RD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1779673 | X | X | X | | 151 |
| ELIZABETH LOKER<br>2250 HIDDEN TIMBERS TRL NE<br>ROCKFORD, MI  49341-8704 | prior to<br>3/13/2012 | 1464370 | X | X | X | | 507 |
| ELIZABETH LOWE<br>95 NASH ST<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1801664 | X | X | X | | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELIZABETH LUDWIG<br>565 LATHROP COURT NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1808873 | X | X | X | 158 |
| ELIZABETH M FULLER<br>24376 BUCKINGHAM WAY<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1495557 | X | X | X | 148 |
| ELIZABETH M MOIR<br>82 WOOTTEN WAY NORTH<br>MARKHAM, ON L3P 2Y8 | prior to<br>3/13/2012 | 1708340 | X | X | X | 110 |
| ELIZABETH MACALUSO<br>9 APPLE TREE LANE<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1724388 | X | X | X | 155 |
| ELIZABETH MACALUSO<br>9 APPLE TREE LANE<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1724362 | X | X | X | 370 |
| ELIZABETH MACALUSO<br>9 APPLE TREE LANE<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1804671 | X | X | X | 158 |
| ELIZABETH MADDEN<br>8006 IDA EAST ROAD<br>IDA, MI 48140 | prior to<br>3/13/2012 | 1724736 | X | X | X | 420 |
| ELIZABETH MARSHALL<br>1459 MONTE ST<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1357151 | X | X | X | 109 |
| ELIZABETH MARSHALL<br>67 WILLOW STREET<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1772539 | X | X | X | 539 |
| ELIZABETH MARTENS<br>445 WEST 3RD ST<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1348156 | X | X | X | 274 |
| ELIZABETH MARTIN<br>216 STACY RD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1433831 | X | X | X | 338 |
| ELIZABETH MARTIN<br>340 BANK ST<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1785231 | X | X | X | 1,117 |
| ELIZABETH MARTIN<br>5 MACKINTOSH STREET<br>FRANKLIN, MA 02038 | prior to<br>3/13/2012 | 1742335 | X | X | X | 338 |
| ELIZABETH MARTONE<br>809 NAVIGATORS WAY<br>EDGEWATER, FL 32141 | prior to<br>3/13/2012 | 1393799 | X | X | X | 169 |
| ELIZABETH MASLINK<br>7 SHEPHERDS CIRCLE<br>ST CATHARINES, ON L2T 2C8 | prior to<br>3/13/2012 | 1797216 | X | X | X | 324 |
| ELIZABETH MASON<br>21 MANN AVE<br>TORONTO, ON M4S 2Y2 | prior to<br>3/13/2012 | 1463734 | X | X | X | 558 |
| ELIZABETH MATERSKA ELLIS<br>2565 ALBREN ST<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1721514 | X | X | X | 338 |
| ELIZABETH MAY<br>PO BOX 594<br>CLAYTON, NY 13624 | prior to<br>3/13/2012 | 1811696 | X | X | X | 316 |
| ELIZABETH MAZURKIEWICZ<br>106 UNIVERSITY DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1346793 | X | X | X | 169 |
| ELIZABETH MAZURKIEWICZ<br>106 UNIVERSITY DRIVE<br>CONWAY, SC 29526-8820 | prior to<br>3/13/2012 | 1456339 | X | X | X | 676 |
| ELIZABETH MCDONOUGH<br>435 MICHIGAN STREET<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1764346 | X | X | X | 468 |
| ELIZABETH MCENANEY<br>5 STEEPLECHASE LANE<br>NORTHFIELD, IL 60093 | prior to<br>3/13/2012 | 1805446 | X | X | X | 188 |
| ELIZABETH MCFADYEN<br><br>CAMBRIDGE , ON N3H 2N8 | prior to<br>3/13/2012 | 1574454 | X | X | X | 52 |
| ELIZABETH MCFADYEN<br><br>CAMBRIDGE , ON N3H 2N8 | prior to<br>3/13/2012 | 1574454 | X | X | X | 491 |
| ELIZABETH MCNIFF<br><br>, | prior to<br>3/13/2012 | 1794392 | X | X | X | 303 |
| ELIZABETH MCPARTLAND<br>147 HALWILL DRIVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1690374 | X | X | X | 891 |
| ELIZABETH MCRAE<br>7162 ROSSEAU PLACE<br>NIAGARA FALLS, ON L2J 3V2 | prior to<br>3/13/2012 | 1801554 | X | X | X | 316 |
| ELIZABETH MCWILLIAMS<br>3194 MAYFLOWER DRIVE<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1813627 | X | X | X | 790 |
| ELIZABETH MEFFERT<br>201 S YELLOWSTONE<br>MADISON, WI 53705 | prior to<br>3/13/2012 | 1721470 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELIZABETH MEHANOVIC<br>2908 CHERRYHILL COURT<br>MCHENRY, IL  60050 | prior to<br>3/13/2012 | 1433201 | X | X | X | 1,014 |
| ELIZABETH MILLER<br>194 E GULL LAKE DR<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1799753 | X | X | X | 316 |
| ELIZABETH MILLER<br>8 ASPEN DRIVE<br>GRIMSBY, ON  L3M5L8 | prior to<br>3/13/2012 | 1789407 | X | X | X | 179 |
| ELIZABETH MILLER<br>PO BOX 48<br>WOODSON, IL  62695 | prior to<br>3/13/2012 | 1813017 | X | X | X | 79 |
| ELIZABETH MILNE<br>54 RIDGEHILL DR<br>BRAMPTON,   L6Y 2C6 | prior to<br>3/13/2012 | 1466911 | X | X | X | 35 |
| ELIZABETH MILNE<br>54 RIDGEHILL DRIVE<br>BRAMPTON, ON  L6Y 2C6 | prior to<br>3/13/2012 | 1361249 | X | X | X | 268 |
| ELIZABETH MILNE<br>54 RIDGEHILL DRIVE<br>BRAMPTON, ON  L6Y2C6 | prior to<br>3/13/2012 | 1716337 | X | X | X | 338 |
| ELIZABETH MOEN ALTON<br>PO BOX 928<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1762054 | X | X | X | 415 |
| ELIZABETH MONACHAN<br>297 WATERBEND CRES<br>KITCHENER, ON  N2A 4L3 | prior to<br>3/13/2012 | 1789481 | X | X | X | 358 |
| ELIZABETH MONETTE<br>288 W GIRARD BLVD<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1802316 | X | X | X | 316 |
| ELIZABETH MORALES<br>21 WESTMINSTER ST<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1460432 | X | X | X | 676 |
| ELIZABETH MORANO<br>114 ANDOVER DRIVE<br>WAYNE, NJ  07470 | prior to<br>3/13/2012 | 1751059 | X | X | X | 655 |
| ELIZABETH MORGAN<br>7780 TOWNWAY DR<br>MONROE, MI  48161 | prior to<br>3/13/2012 | 1815874 | X | X | X | 50 |
| ELIZABETH MORGAN<br>7780<br>MONROE, MI  48161 | prior to<br>3/13/2012 | 1599233 | X | X | X | 95 |
| ELIZABETH MORGAN<br>7780<br>MONROE, MI  48161 | prior to<br>3/13/2012 | 1598873 | X | X | X | 84 |
| ELIZABETH MURPHY<br>1-1351 LAKESHORE ROAD<br>BURLINGTON, ON  L7S 1B1 | prior to<br>3/13/2012 | 1395819 | X | X | X | 297 |
| ELIZABETH MURPHY<br>1-1351 LAKESHORE ROAD<br>BURLINGTON, ON  L7S1B1 | prior to<br>3/13/2012 | 1461796 | X | X | X | 169 |
| ELIZABETH MURRAY<br>91 COOPER DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1453252 | X | X | X | 1,747 |
| ELIZABETH NEFF<br>1036 COVERED BRIDGE ROAD<br>OSTERBURG, PA  16667 | prior to<br>3/13/2012 | 1737412 | X | X | X | 676 |
| ELIZABETH OBRINE<br>11 CURTIS ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1737645 | X | X | X | 222 |
| ELIZABETH ODELL<br>424 NORTH 4TH STREET APT 812<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1812828 | X | X | X | 79 |
| ELIZABETH OHARA<br>8517 SUMNER AVE<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1828513 | X | X | X | 50 |
| ELIZABETH OHARA<br>8517 SUMNER AVE<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1828524 | X | X | X | 50 |
| ELIZABETH OLAUGHLIN<br>3011 PORTAGE RD<br>NIAGARA FALLS , ON  L2J 2J6 | prior to<br>3/13/2012 | 1716036 | X | X | X | 338 |
| ELIZABETH OLSON<br>1701 FOREST DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1807895 | X | X | X | 572 |
| ELIZABETH OLSON<br>4010 BROKEN RIDGE CIRCLE<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1387097 | X | X | X | 80 |
| ELIZABETH OROURKE<br>.<br> | prior to<br>3/13/2012 | 1771993 | X | X | X | 949 |
| ELIZABETH ORR<br>75 BARLAKE VE<br>HAMILTON, ON  L8E1G8 | prior to<br>3/13/2012 | 1798814 | X | X | X | 316 |
| ELIZABETH OTTO<br>804 SHORT ST NE<br>LELAND, NC  28451 | prior to<br>3/13/2012 | 1814047 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH OTTO<br>804 SHORT ST NE<br>LELAND, NC  28451 | prior to<br>3/13/2012 | | 1813926 | X | X | X | 316 |
| ELIZABETH OUELLETTE<br>2421 NE 50 ST<br>LIGHTHOUSE POINT, FL  33064 | prior to<br>3/13/2012 | | 1744983 | X | X | X | 338 |
| ELIZABETH OUELLETTE<br>2421 NE 50 ST<br>LIGHTHOUSE POINT, FL  33064 | prior to<br>3/13/2012 | | 1456233 | X | X | X | 338 |
| ELIZABETH OUELLETTE<br>2421 NE 50 ST<br>LIGHTHOUSE POINT, FL  33064 | prior to<br>3/13/2012 | | 1816766 | X | X | X | 50 |
| ELIZABETH PARKER | prior to<br>3/13/2012 | | 1715019 | X | X | X | 169 |
| ELIZABETH PARROTT<br>121 MEMORIAL DR<br>NEW CASTLE, PA  16102 | prior to<br>3/13/2012 | | 1801480 | X | X | X | 79 |
| ELIZABETH PATAKI<br>142 FOREST STREET<br>KEARNY, NJ  07032 | prior to<br>3/13/2012 | | 1814504 | X | X | X | 188 |
| ELIZABETH PEARL<br>21 PLIMPTON AVE<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | | 1366130 | X | X | X | 1,128 |
| ELIZABETH PELLNAT<br>27 GUINEVERE CT<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | | 1463806 | X | X | X | 338 |
| ELIZABETH PELLNAT<br>27 GUINEVERE CT<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | | 1466313 | X | X | X | 1,034 |
| ELIZABETH PETERS<br>37 GRANGE CRESCENT<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | | 1461913 | X | X | X | 338 |
| ELIZABETH PETRITUS<br>14 PINEVIEW DRIVE<br>VERNON, CT  06066 | prior to<br>3/13/2012 | | 1815096 | X | X | X | 523 |
| ELIZABETH PFANNES<br>27428 60TH AVE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | | 1710615 | X | X | X | 557 |
| ELIZABETH PICARIELLO<br>114 DURIE STREET<br>TORONTO, ON  M6S3G1 | prior to<br>3/13/2012 | | 1715640 | X | X | X | 50 |
| ELIZABETH POLHAMUS<br>18709 COUNTRYMAN AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | | 1811788 | X | X | X | 143 |
| ELIZABETH POLHAMUS<br>18709 COUNTRYMAN AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | | 1811691 | X | X | X | 203 |
| ELIZABETH POMERLEAU<br>220 DAVIS ROAD<br>ASHBY, MA  01431 | prior to<br>3/13/2012 | | 1345578 | X | X | X | 284 |
| ELIZABETH POMERLEAU<br>220 DAVIS ROAD<br>ASHBY, MA  01431 | prior to<br>3/13/2012 | | 1818199 | X | X | X | 50 |
| ELIZABETH POMERLEAU<br>220 DAVIS ROAD<br>ASHLEY, MA  01431 | prior to<br>3/13/2012 | | 1786831 | X | X | X | 1,253 |
| ELIZABETH PORTER<br>1282 WHITE ROCK ROAD<br>WOODVILLE, ON  K0M 2T0 | prior to<br>3/13/2012 | | 1464408 | X | X | X | 622 |
| ELIZABETH POTTS<br>624 MULLIN WAY<br>BURLINGTON, ON  L7L4J4 | prior to<br>3/13/2012 | | 1782940 | X | X | X | 620 |
| ELIZABETH PYCKO<br>67 MANDALAY ROAD<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | | 1389906 | X | X | X | 338 |
| ELIZABETH PYCKO<br>67 MANDALAY ROAD<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | | 1389924 | X | X | X | 169 |
| ELIZABETH QUIBELL<br>. | prior to<br>3/13/2012 | | 1387370 | X | X | X | 100 |
| ELIZABETH QUICK<br>38 BLUE HERON DRIVE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | | 1452830 | X | X | X | 169 |
| ELIZABETH RABY<br>2321 CRABTREE LANE<br>ALGONQUIN, IL  60102 | prior to<br>3/13/2012 | | 1414338 | X | X | X | 1,285 |
| ELIZABETH RADT<br>110 NORTH TRANSITHILL DR<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | | 1769551 | X | X | X | 265 |
| ELIZABETH RANDERSON<br>34 W LISBON STREET<br>SANDWICH, IL  60548 | prior to<br>3/13/2012 | | 1802736 | X | X | X | 158 |
| ELIZABETH RANDLE<br>43 STEEPLECHASE DR<br>ANCASTER, ON  L9K 1K9 | prior to<br>3/13/2012 | | 1353739 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELIZABETH RANDLE<br>43 STEEPLECHASE DR<br>ANCASTER, ON  L9K 1K9 | prior to<br>3/13/2012 | 1353739 | X | X | X | 100 |
| ELIZABETH RANDLE<br>43 STEEPLECHASE DR<br>ANCASTER, ON  L9K 1K9 | prior to<br>3/13/2012 | 1353739 | X | X | X | 100 |
| ELIZABETH REARDON<br>20 FLORA STREET<br>SPRINGFIELD, MA  01129 | prior to<br>3/13/2012 | 1805908 | X | X | X | 203 |
| ELIZABETH REEDY<br>30 WAMSUTTA AVENUE<br>POCASSET, MA  02559 | prior to<br>3/13/2012 | 1797551 | X | X | X | 158 |
| ELIZABETH REICHERT<br>16305 E Q AVE<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1393249 | X | X | X | 895 |
| ELIZABETH REID<br>441 WESVALLEY<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1713463 | X | X | X | 1,521 |
| ELIZABETH REILLY<br>128 UNCATENA AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1740976 | X | X | X | 452 |
| ELIZABETH RENNER<br>7300 TORRINGTON WAY<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1725162 | X | X | X | 380 |
| ELIZABETH REYNS BORKOWSKI<br>201 CANDLEWOOD DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1345421 | X | X | X | 169 |
| ELIZABETH RHULAND<br>7100 N WILDFLOWER DR<br>CURTICE, OH  43412 | prior to<br>3/13/2012 | 1430003 | X | X | X | 338 |
| ELIZABETH RICHARDSON<br>3157 SE DOUBLETON DR<br>STUART, FL  34997 | prior to<br>3/13/2012 | 1738455 | X | X | X | 338 |
| ELIZABETH RISK<br>201 ANGELL RD<br>LINCOLN, RI  02865 | prior to<br>3/13/2012 | 1799995 | X | X | X | 376 |
| ELIZABETH ROCKWELL<br>206 CRESTVIEW DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1759185 | X | X | X | 189 |
| ELIZABETH ROGERS<br>1859 MANNING AVE NW<br>GRAND RAPIDS, MI  49534 | prior to<br>3/13/2012 | 1360551 | X | X | X | 169 |
| ELIZABETH ROGERS<br>5306 GENESEE RD<br>SPRINGVILLE, NY  14141 | prior to<br>3/13/2012 | 1811610 | X | X | X | 119 |
| ELIZABETH ROGERS?<br>1859 MANNING AVE NWN<br>GRAND RAPIDS , MI  49534 | prior to<br>3/13/2012 | 1360518 | X | X | X | 507 |
| ELIZABETH ROSS<br>1113 CYPRESS COVE<br>N MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1358998 | X | X | X | 169 |
| ELIZABETH ROTT<br>14 RIVERVIER CRT<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1403076 | X | X | X | 53 |
| ELIZABETH ROWE<br>GB 5-3<br>CONSECON, ON  K0K 1TO | prior to<br>3/13/2012 | 1812073 | X | X | X | 248 |
| ELIZABETH ROZSA<br>6134 POWERS RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1807283 | X | X | X | 94 |
| ELIZABETH RUCCI<br>2072 BATELLO DR<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1454647 | X | X | X | 338 |
| ELIZABETH RUCCI<br>2072 BATELLO DR<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1828627 | X | X | X | 50 |
| ELIZABETH RUCCI<br>2072 BATELLO DR<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1828599 | X | X | X | 50 |
| ELIZABETH RUDDY<br>5118 19TH AVE<br>MARKHAM, ON  L6C 1M4 | prior to<br>3/13/2012 | 1780135 | X | X | X | 397 |
| ELIZABETH RUDOLF TEMPLE<br>1372 WHEELWRIGHT RD<br>OAKVILLE, ON  L6M2Z2 | prior to<br>3/13/2012 | 1748030 | X | X | X | 722 |
| ELIZABETH RUSSELL<br>25 HAVANA RD<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1456943 | X | X | X | 676 |
| ELIZABETH RYAN<br>37 CURTIS AVE SOUTH<br>PARIS, ON  N3L3J4 | prior to<br>3/13/2012 | 1355039 | X | X | X | 25 |
| ELIZABETH RYCKMAN<br>15 E 9TH ST<br>HAMILTON, ON  L9A3M6 | prior to<br>3/13/2012 | 1384752 | X | X | X | 398 |
| ELIZABETH S WHITE<br>41 CEDAR ST<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1756604 | X | X | X | 345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELIZABETH SABACINSKI<br>15 MEADOW LANE<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1819192 | X | X | X | 50 |
| ELIZABETH SAMPLE<br>905 DAVISON RD<br>MOOERS FORKS, NY  12959 | prior to<br>3/13/2012 | 1632334 | X | X | X | 1,358 |
| ELIZABETH SAWYER<br>730 ROMA RD<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1793726 | X | X | X | 537 |
| ELIZABETH SCHULTZ<br>51210 NORTHFIELD DR<br>GRANGER, IN  46530 | prior to<br>3/13/2012 | 1772875 | X | X | X | 25 |
| ELIZABETH SDAO<br>2653 PORTER ROAD<br>NIAGARA FALLS, NY  14305-3225 | prior to<br>3/13/2012 | 1384199 | X | X | X | 30 |
| ELIZABETH SERAPHIN<br>1400 S OCEAN BLVD<br>BOCA RATON, FL  33432 | prior to<br>3/13/2012 | 1722348 | X | X | X | 319 |
| ELIZABETH SEXTON<br>3005 THE BOULEVARD<br>MONTREAL, QC  H3Y 1R8 | prior to<br>3/13/2012 | 1661153 | X | X | X | 360 |
| ELIZABETH SHARBAUGH<br>710 E WHITE BEAR DR<br>SUMMIT HILL, PA  18250 | prior to<br>3/13/2012 | 1426504 | X | X | X | 200 |
| ELIZABETH SHARER<br>105 CHARLESGATE CIRCLE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1386111 | X | X | X | 194 |
| ELIZABETH SHAW<br>2229 TIMBERLANE DRIVE<br>FLORENCE, SC  29506 | prior to<br>3/13/2012 | 1713663 | X | X | X | 358 |
| ELIZABETH SHERWOOD<br>1009 VALLEY AVE<br>MCHENRY, IL  60051 | prior to<br>3/13/2012 | 1359780 | X | X | X | 30 |
| ELIZABETH SHULTZ<br>35105 CHARDON ROAD<br>WILLOUGHBY HILLS, OH  44094 | prior to<br>3/13/2012 | 1783257 | X | X | X | 499 |
| ELIZABETH SIKORSKI<br>821 CONTINENTAL DR<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | 1828912 | X | X | X | 50 |
| ELIZABETH SIKORSKI<br>821 CONTINENTAL DR<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | 1828907 | X | X | X | 50 |
| ELIZABETH SISKAVICH<br>PO BOX 872<br>DANNEMORA, NY  12929 | prior to<br>3/13/2012 | 1444284 | X | X | X | 169 |
| ELIZABETH SMAIL<br>2085 WARRENDALE BAYNE RD<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1435884 | X | X | X | 195 |
| ELIZABETH SMAIL<br>2085 WARRENDALE BAYNE ROAD<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1435884 | X | X | X | 891 |
| ELIZABETH SMAIL<br>252 STEINER BRIDGE ROAD<br>VALENCIA, PA  16059 | prior to<br>3/13/2012 | 1454248 | X | X | X | 1,014 |
| ELIZABETH SMITH<br><br>WILLISTON,  05495 | prior to<br>3/13/2012 | 1689714 | X | X | X | 291 |
| ELIZABETH SMITH<br>8703 LAKEVIEW DRIVE<br>BARKER, NY  14012 | prior to<br>3/13/2012 | 1459654 | X | X | X | 115 |
| ELIZABETH SMOLICK<br>1126 CENTER ST<br>BETHLEHEM, PA  18018 | prior to<br>3/13/2012 | 1435044 | X | X | X | 338 |
| ELIZABETH SOUZA<br>46 BRIDLECROSS RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1360329 | X | X | X | 229 |
| ELIZABETH SPRY<br>5250 NARROWS ROAD<br>LITTLE VALLEY, NY  14755 | prior to<br>3/13/2012 | 1743097 | X | X | X | 388 |
| ELIZABETH STANNARD<br>928 E EAGLE LAKE DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1753623 | X | X | X | 338 |
| ELIZABETH STANNARDLETCHER<br>928 E EAGLE LAKE DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1815860 | X | X | X | 50 |
| ELIZABETH STAPLES<br>16225 CONN7<br>KETTLEBY, ON  L0G1J0 | prior to<br>3/13/2012 | 1458263 | X | X | X | 507 |
| ELIZABETH STEBLER<br>786 HELMS WAY<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1459931 | X | X | X | 338 |
| ELIZABETH STONE<br>33 PARK ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1467310 | X | X | X | 25 |
| ELIZABETH STONE<br>33 PARK STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1467310 | X | X | X | 130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELIZABETH STONISH<br>4255 ROBIN LANE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1429276 | X | X | X | 338 |
| ELIZABETH STONISH<br>PO BOX 126<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1785775 | X | X | X | 716 |
| ELIZABETH STONISH<br>PO BOX 126<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1745038 | X | X | X | 169 |
| ELIZABETH STRAUS<br>173 LEHAVER<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1398151 | X | X | X | 878 |
| ELIZABETH STRAUS<br>173 LEHAVRE DR<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1398398 | X | X | X | 208 |
| ELIZABETH STREETS<br>4060 SHIPYARD WALK<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1388665 | X | X | X | 169 |
| ELIZABETH SUCHOCKI<br>43 BIRCHES RD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1387798 | X | X | X | 338 |
| ELIZABETH SWARTZ<br>1003 GRANITE DRIVE<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | 1752932 | X | X | X | 338 |
| ELIZABETH TAPPLY<br>11 PEARCE AVENUE<br>ST CATHARINES, ON  L2M 2L7 | prior to<br>3/13/2012 | 1456159 | X | X | X | 55 |
| ELIZABETH TAPPLY<br>11 PEARCE AVENUE<br>ST CATHARINES, ON  L2M 2L7 | prior to<br>3/13/2012 | 1456159 | X | X | X | 55 |
| ELIZABETH TAVERNIER<br>560 L HOMME STREET EXT<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | 1823191 | X | X | X | 376 |
| ELIZABETH TAWFALL<br>18525 GARNET RD<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | 1802995 | X | X | X | 872 |
| ELIZABETH TERRY<br>4274 NORHT 37TH STREET<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1453173 | X | X | X | 519 |
| ELIZABETH TOOHEY<br><br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1457852 | X | X | X | 284 |
| ELIZABETH TOOHEY<br><br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1457852 | X | X | X | 55 |
| ELIZABETH TOOHEY<br>24C CALAMINT HILL RD N<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1404763 | X | X | X | 164 |
| ELIZABETH TOOHEY<br>24C CALAMINT HILL RD N<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1441977 | X | X | X | 659 |
| ELIZABETH TREBELL<br>88 DUNN STREET<br>OAKVILLE, ON  L6J3C7 | prior to<br>3/13/2012 | 1387256 | X | X | X | 200 |
| ELIZABETH TUPY<br>2032 STOCKTON<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1755435 | X | X | X | 255 |
| ELIZABETH VEGA<br>4 LEWIS ST 1<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1802093 | X | X | X | 154 |
| ELIZABETH VENDITUOLI<br>3 HOPEWORTH AVE<br>BRISTOL, RI  02809 | prior to<br>3/13/2012 | 1789106 | X | X | X | 179 |
| ELIZABETH VENDITUOLI<br>3 HOPEWORTH AVE<br>BRISTOL, RI  02809 | prior to<br>3/13/2012 | 1792334 | X | X | X | 537 |
| ELIZABETH VENDITUOLI<br>3 HOPEWORTH<br>BRSORL, RI  02809 | prior to<br>3/13/2012 | 1436594 | X | X | X | 169 |
| ELIZABETH VERGARA<br>1533 WILSON AVE  APT 211<br>NORTH YORK, ON  M3M 1K2 | prior to<br>3/13/2012 | 1808607 | X | X | X | 632 |
| ELIZABETH VINCENT<br>2744 N 1230 EAST RD<br>MOUNT AUBURN, IL  62547 | prior to<br>3/13/2012 | 1719085 | X | X | X | 338 |
| ELIZABETH WACHNIK<br>3601 SAWMILL VALLEY DR<br>MISSISSAUGA, ON  L5L2Z5 | prior to<br>3/13/2012 | 1799696 | X | X | X | 188 |
| ELIZABETH WACHNIK<br>3601 SAWMILL VALLEY DR<br>MISSISSAUGA, ON  L5L2Z5 | prior to<br>3/13/2012 | 1799666 | X | X | X | 589 |
| ELIZABETH WAGNER<br>106 HERON PARKWAY<br>RYL PALM BCH, FL  33411 | prior to<br>3/13/2012 | 1393857 | X | X | X | 507 |
| ELIZABETH WALKER<br>158 CHESTER STREET<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1742875 | X | X | X | 74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELIZABETH WALSH<br>13620 GANNET DRIVE<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1464322 | X | X | X | 169 |
| ELIZABETH WARD<br>210 COLERIDGE AVENUE<br>SYRACUSE, NY 13204 | prior to<br>3/13/2012 | 1797427 | X | X | X | 474 |
| ELIZABETH WARREN<br>57 PARSONS RIDGE<br>KANATA, ON K2L 2X5 | prior to<br>3/13/2012 | 1799802 | X | X | X | 120- |
| ELIZABETH WARREN<br>57 PARSONS RIDGE<br>KANATA, ON K2L 2X5 | prior to<br>3/13/2012 | 1799802 | X | X | X | 752 |
| ELIZABETH WASMUND<br>3 HYDE STREET<br>BURLINGTON, VT 05401 | prior to<br>3/13/2012 | 1798059 | X | X | X | 188 |
| ELIZABETH WATSON<br>151 NORTH STREET<br>MONTPELIER, VT 05602 | prior to<br>3/13/2012 | 1716049 | X | X | X | 169 |
| ELIZABETH WEIGHTMAN<br>50 BECHARD ROAD<br>CHAMPLAIN, NY 12919 | prior to<br>3/13/2012 | 1584793 | X | X | X | 200 |
| ELIZABETH WETHERBEE<br>574 PEACE LAKE COURT<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1713796 | X | X | X | 338 |
| ELIZABETH WHETSELL<br>101 E WILLIAMS<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1800756 | X | X | X | 692 |
| ELIZABETH WHITE<br>10 BLOOMINGDALE DRIVE<br>BRAMPTON, ON L6W3Z6 | prior to<br>3/13/2012 | 1792249 | X | X | X | 895 |
| ELIZABETH WHITE<br>10 BLOOMINGDALE DRIVE<br>BRAMPTON, ON L6W3Z6 | prior to<br>3/13/2012 | 1792257 | X | X | X | 408 |
| ELIZABETH WILCOX<br>PO BOX 322<br>MUMFORD, NY 14511 | prior to<br>3/13/2012 | 1793824 | X | X | X | 179 |
| ELIZABETH WILSON<br>167 BRISTOL ST<br>WATERLOO, ON N2J 1H2 | prior to<br>3/13/2012 | 1459437 | X | X | X | 30 |
| ELIZABETH WILSON<br>548 29TH STREET<br>NIAGARA FALLS, NY 14301 | prior to<br>3/13/2012 | 1814518 | X | X | X | 188 |
| ELIZABETH WISE<br>1460 MCKENZIE ROAD<br>CALEDONIA, ON N3W 2C2 | prior to<br>3/13/2012 | 1750362 | X | X | X | 1,367 |
| ELIZABETH WOLSKY<br>1644 STICKNEY PT RD 102<br>SARASOTA, FL 34231 | prior to<br>3/13/2012 | 1802611 | X | X | X | 158 |
| ELIZABETH WOODY<br>5918 PURDY LANE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1795493 | X | X | X | 30 |
| ELIZABETH WOODY<br>5918 PURDY LANE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1795493 | X | X | X | 190 |
| ELIZABETH YABLONICKY<br>6649 ALHELI CT<br>FORT PIERCE, FL 3491 | prior to<br>3/13/2012 | 1808817 | X | X | X | 94 |
| ELIZABETH ZENK<br>PO BOX 225<br>AMHERST, WI 54406 | prior to<br>3/13/2012 | 1815854 | X | X | X | 190 |
| ELIZABETH ZILLA<br><br>. | prior to<br>3/13/2012 | 1763775 | X | X | X | 232 |
| ELIZABTH VESNESKE<br>4086 TASSEFF TERRACE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1392300 | X | X | X | 25 |
| ELKE E PHILLIPS<br>173 MCGINNIS ROAD<br>SCOTTSVILLE, NY 14546 | prior to<br>3/13/2012 | 1785092 | X | X | X | 152 |
| ELKE HENNEBERG<br>653 NORTH SUTTON ROAD<br>SUTTON, QC J0E 2K0 | prior to<br>3/13/2012 | 1432426 | X | X | X | 338 |
| ELKE RAINVILLE<br>421 SKUNK HILL RD<br>FARIFAX, VT 05454 | prior to<br>3/13/2012 | 1801551 | X | X | X | 1,043 |
| ELKE SCHMITZ<br>188 RIVER ROAD<br>WELLAND, ON L3B 2S1 | prior to<br>3/13/2012 | 1715589 | X | X | X | 338 |
| ELKE SCHMITZ<br>188 RIVER ROAD<br>WELLAND, ON L3B 2S1 | prior to<br>3/13/2012 | 1829088 | X | X | X | 50 |
| ELKE SCHMITZ<br>188 RIVER ROAD<br>WELLAND, ON L3B2S1 | prior to<br>3/13/2012 | 1387672 | X | X | X | 205 |
| ELLA DICK<br>1537NIAGARASTONEROAD<br>VIRGIL, ON L0S1T0 | prior to<br>3/13/2012 | 1388577 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELLA GUNTHER<br>22-D  WOODHAVEN DR<br>MURRELLS INLET, SC  29576-6440 | prior to<br>3/13/2012 | 1350447 | X | X | X | 338 |
| ELLA GUSTAFSON<br>9250 HIGHLAND WOODS<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1390782 | X | X | X | 169 |
| ELLA MAE LAKE<br>9776 S BYAM RD<br>BANCROFT, MI  48414-9707 | prior to<br>3/13/2012 | 1786403 | X | X | X | 179 |
| ELLA MARSHALL<br>9658 PALMETTO COURT<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1561874 | X | X | X | 74 |
| ELLA NETZEL<br>1576 JUNIPER CT<br>HERMITAGE, PA  16148 | prior to<br>3/13/2012 | 1767773 | X | X | X | 101 |
| ELLARD OBRIEN<br>45 TERRAMA CRT<br>ST CAATHARINES, ON  L2S 3X1 | prior to<br>3/13/2012 | 1437679 | X | X | X | 224 |
| ELLARD OBRIEN<br>45 TERRAMA CRT<br>ST CATHARINES, ON  L2S 3X1 | prior to<br>3/13/2012 | 1437679 | X | X | X | 55 |
| ELLE CENCIC<br>601 MACKLEN AVENUE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1758962 | X | X | X | 189 |
| ELLE SCHMITZ<br>188 RIVER ROAD<br>WELLAND, ON  L3B2S1 | prior to<br>3/13/2012 | 1387644 | X | X | X | 140 |
| ELLEN ANDREAS<br>501 MATERES<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1789231 | X | X | X | 179 |
| ELLEN APPELBOOM<br>32 APPLE TREE LANE<br>CEDAR GROVE , NJ  07009 | prior to<br>3/13/2012 | 1760434 | X | X | X | 192 |
| ELLEN ARDIFF<br>1186 WYETH DRIVE<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1807671 | X | X | X | 188 |
| ELLEN ARMBRUSTER<br><br>HOPE, NJ  07844 | prior to<br>3/13/2012 | 1706232 | X | X | X | 510 |
| ELLEN AVEY<br>11510 NICOLE DR<br>GREENCASTLE, PA  17225 | prior to<br>3/13/2012 | 1430901 | X | X | X | 338 |
| ELLEN BARLOW<br>126 SUNRISE DR<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | 1764461 | X | X | X | 240 |
| ELLEN BARRETT<br>901 HILLSIDE DRIVE<br>MONTICELLO, IL  61856 | prior to<br>3/13/2012 | 1617413 | X | X | X | 193 |
| ELLEN BARRETT<br>901 HILLSIDE DRIVE<br>MONTICELLO, IL  61856 | prior to<br>3/13/2012 | 1617413 | X | X | X | 179- |
| ELLEN BISHOP<br>68 GLENVIEW STREET<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1737517 | X | X | X | 444 |
| ELLEN BISHOP<br>68 GLENVIEW STREET<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1738016 | X | X | X | 222 |
| ELLEN BORDNICK<br>182 PALERMO PL<br>THE VILLAGES, FL  32159 | prior to<br>3/13/2012 | 1810218 | X | X | X | 338 |
| ELLEN BROHMAN<br>2103 DELMAR DRIVE<br>OTTAWA, ON  K1H5P6 | prior to<br>3/13/2012 | 1716339 | X | X | X | 1,014 |
| ELLEN BRYANT<br>PO BOX 385<br>BEMUS POINT, NY  14712-0385 | prior to<br>3/13/2012 | 1758344 | X | X | X | 879 |
| ELLEN BUCKHOLTZ<br>54 SENECA STREET<br>WEBSTER , NY  14580 | prior to<br>3/13/2012 | 1789336 | X | X | X | 358 |
| ELLEN BURNETT<br>135 GREAT ISAAC COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1461448 | X | X | X | 338 |
| ELLEN BUUS<br>47 CANDLEWOOD DR<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1807062 | X | X | X | 173 |
| ELLEN CALTABIANOPAULIONIS<br>22 MEADOWVALE DRIVE<br>ETOBICOKE, ON  M8Y 2N8 | prior to<br>3/13/2012 | 1806331 | X | X | X | 632 |
| ELLEN CASE<br>96 HILLSIDE VILLAGE DR<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1725329 | X | X | X | 199 |
| ELLEN CHANEY<br>50 RICHARD DR<br>MEDINA, OH  44256 | prior to<br>3/13/2012 | 1446780 | X | X | X | 1,302 |
| ELLEN CHERRY<br>39 BARROWS RD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1717601 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| ELLEN CHOUINARD<br>4800 STONY CREEK AVE NW<br>COMSTOCK PARK, MI 49321-9135 | prior to<br>3/13/2012 | 1379894 | X | X | X | | 248 |
| ELLEN COLLINS<br>1649 SEDGEFIELD DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1714925 | X | X | X | | 676 |
| ELLEN CONRAD<br>364 WILSON ROAD<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | 1425714 | X | X | X | | 169 |
| ELLEN CONRAD<br>364 WILSON ROAD<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | 1457068 | X | X | X | | 169 |
| ELLEN COULTER<br>1336 NE 1ST TERRACE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1354947 | X | X | X | | 50 |
| ELLEN COULTER<br>1336 NE 1ST TERRACE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1458885 | X | X | X | | 50 |
| ELLEN COULTER<br>1336 NE 1ST TERRACE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1354947 | X | X | X | | 169 |
| ELLEN COURNOYER<br>30 ORCHARD DRIVE<br>NORTH ATTLEBORO, MA 02760 | prior to<br>3/13/2012 | 1584956 | X | X | X | | 361 |
| ELLEN COZZENS<br>591 LANGEN RD<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1778256 | X | X | X | | 249 |
| ELLEN CUMMINGS<br>238 MONACO PLACE<br>ORLEANS, ON K4A0G8 | prior to<br>3/13/2012 | 1813264 | X | X | X | | 117 |
| ELLEN DICKSON<br>50 TRUMAN AVE APT 203<br>PLATTSBURGH , NY 12901 | prior to<br>3/13/2012 | 1796901 | X | X | X | | 0 |
| ELLEN E COULTER<br>1336 NE 1ST TERRACE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1458885 | X | X | X | | 676 |
| ELLEN ELLEMAN<br>1154 CAMELOT CIRCLE<br>NAPLES, FL 34119 | prior to<br>3/13/2012 | 1828875 | X | X | X | | 316 |
| ELLEN ELLERBROEK<br>50 CHEYENNE AVENUE<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1432533 | X | X | X | | 115 |
| ELLEN EWART<br>1403-25 LASCELLES BLVD<br>TORONTO, ON M4V2C1 | prior to<br>3/13/2012 | 1621353 | X | X | X | | 196 |
| ELLEN FALLON<br>P O BOX 257<br>HINESBURG, VT 05461 | prior to<br>3/13/2012 | 1818298 | X | X | X | | 315 |
| ELLEN FERRARO<br>179 DEWEY STREET<br>PITTSBURGH, PA 15223 | prior to<br>3/13/2012 | 1808302 | X | X | X | | 188 |
| ELLEN FITZMAURICE<br>3303 EAST STATE ST<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1708171 | X | X | X | | 0 |
| ELLEN FITZPATRICK<br>361 HARVARD RD<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1436956 | X | X | X | | 169 |
| ELLEN GAGNON<br>952 XANADU E<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1345705 | X | X | X | | 194 |
| ELLEN GHELARDI<br>3571 BITTERSWEET RD<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1461295 | X | X | X | | 905 |
| ELLEN GORDON<br>1453 HAMPTON ROAD<br>ALLENTOWN, PA 18104 | prior to<br>3/13/2012 | 1816698 | X | X | X | | 50 |
| ELLEN GORDON<br>1453 HAMPTON ROAD<br>ALLENTOWN, PA 18104 | prior to<br>3/13/2012 | 1816692 | X | X | X | | 50 |
| ELLEN GORDON<br>PO BOX 320<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1460017 | X | X | X | | 100 |
| ELLEN GRADL<br><br>, | prior to<br>3/13/2012 | 1785748 | X | X | X | | 308 |
| ELLEN GRADL<br>6378 PINCHERRY WAY<br>LAKE VIEW, NY 14085 | prior to<br>3/13/2012 | 1384042 | X | X | X | | 338 |
| ELLEN GROMOLL<br>4372 WORCESTER AVE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1812628 | X | X | X | | 158 |
| ELLEN GRYFE<br><br>, | prior to<br>3/13/2012 | 1722928 | X | X | X | | 10 |
| ELLEN HALL<br>318 ANGLER DR UNIT 401<br>GOODLAND, FL 34140 | prior to<br>3/13/2012 | 1743943 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELLEN HOLLINGSWORTH<br>3941 TAMIAMI TRAIL 3157-102<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1360305 | X | X | X | 338 |
| ELLEN HUGHES<br>3696 QUIET POND LANE<br>SARASOTA, FL 34235 | prior to<br>3/13/2012 | 1797599 | X | X | X | 316 |
| ELLEN ISRAEL<br>39W080 RED CLOUD LANE<br>ELGIN, IL 60124 | prior to<br>3/13/2012 | 1722310 | X | X | X | 460 |
| ELLEN J SQUIRES<br>3744 PET CEMETARY<br>SPRINGFIELD, FL 62707 | prior to<br>3/13/2012 | 1731137 | X | X | X | 90 |
| ELLEN KAPILOFF<br>277 WEST BOYLSTON ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1351074 | X | X | X | 169 |
| ELLEN KEANE<br>97 TURNER AVENUE<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1799768 | X | X | X | 1,043 |
| ELLEN KIESEWETTER<br>211 APPLE DRIVE<br>METAMORA, IL 61548 | prior to<br>3/13/2012 | 1793488 | X | X | X | 179 |
| ELLEN KING-PIETRZAK<br>. | prior to<br>3/13/2012 | 1792585 | X | X | X | 179 |
| ELLEN LAFFERTY<br>855 GROUPER COURT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1459929 | X | X | X | 169 |
| ELLEN LAFFERTY<br>855 GROUPER COURT<br>MURRELLS INLET, SC 2976 | prior to<br>3/13/2012 | 1788692 | X | X | X | 179 |
| ELLEN LAROCQUE<br>167STEERE ST<br>ATTLEBORO, MA 02703 | prior to<br>3/13/2012 | 1749809 | X | X | X | 657 |
| ELLEN LEBRUN<br>11HUDSON PLACE<br>EAST BRIDGEWATER, MA 02333 | prior to<br>3/13/2012 | 1802346 | X | X | X | 376 |
| ELLEN LEINS<br>60261 46TH STREET<br>LAWRENCE, MI 49064 | prior to<br>3/13/2012 | 1393498 | X | X | X | 338 |
| ELLEN LEONARDI<br>12 MAPLEWOOD DRIVE<br>HONESDALE, PA 18431 | prior to<br>3/13/2012 | 1462085 | X | X | X | 0 |
| ELLEN LEONARDI<br>12 MAPLEWOOD DRIVE<br>HONESDALE, PA 18431 | prior to<br>3/13/2012 | 1462085 | X | X | X | 0 |
| ELLEN LIPPINCOTT | prior to<br>3/13/2012 | 1458792 | X | X | X | 507 |
| ELLEN LUCAS<br>PO BOX 253<br>BRUSHTON, NY 12916 | prior to<br>3/13/2012 | 1395818 | X | X | X | 1,050 |
| ELLEN MARIE WINSON<br>23 CLINTON STREET<br>WOBURN, MA 01801 | prior to<br>3/13/2012 | 1384586 | X | X | X | 115 |
| ELLEN MASTRANGELO<br>868 WILLOW AVE<br>MILTON, ON L9T 3E7 | prior to<br>3/13/2012 | 1821911 | X | X | X | 496 |
| ELLEN MASTROFILLIPPO<br>47 RIVERVIEW ROAD<br>FRAMINGHAM, MA 01701 | prior to<br>3/13/2012 | 1384128 | X | X | X | 50 |
| ELLEN MASTROFILLIPPO<br>47 RIVERVIEW ROAD<br>FRAMINGHAM, MA 01701 | prior to<br>3/13/2012 | 1384128 | X | X | X | 229 |
| ELLEN MATHIS<br>10637 WALNUT STREET<br>NORTH COLLINS, NY 14111 | prior to<br>3/13/2012 | 1351531 | X | X | X | 169 |
| ELLEN MATHIS<br>10637 WALNUT STREET<br>NORTH COLLINS, NY 14111 | prior to<br>3/13/2012 | 1351513 | X | X | X | 1,014 |
| ELLEN MCCURDY<br>1528 W EDWARDS STREET<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1385620 | X | X | X | 338 |
| ELLEN MCGRAVEY<br>13 MOUNT AIRY COURT<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1792352 | X | X | X | 308 |
| ELLEN MCGRAVEY<br>13 MOUNT AIRY COURT<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1792352 | X | X | X | 853 |
| ELLEN MCINTYRE<br>210 N BOUNDARY ST<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1717872 | X | X | X | 338 |
| ELLEN MCINTYRE<br>210 N BOUNDARY ST<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1791055 | X | X | X | 358 |
| ELLEN MCLEAN<br>50 ELSOM PKY<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1828892 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLEN MCLEAN<br>50 ELSOM PKY<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1828927 | X | X | X | | 50 |
| ELLEN MCLEAN<br>50 ELSOM PKY<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1828902 | X | X | X | | 50 |
| ELLEN MCLEAN<br>50 ELSOM PKY<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1828913 | X | X | X | | 50 |
| ELLEN MCRAE<br>210 SOUTH EASTWAY DR<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1787107 | X | X | X | | 165 |
| ELLEN MENINGA<br>6169COLISEUM BLVD<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1808505 | X | X | X | | 316 |
| ELLEN MORRIS<br>1920 PENNSYLVANIA AVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1812782 | X | X | X | | 158 |
| ELLEN MORSE<br>102 WOODLAND STREET<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1348844 | X | X | X | | 338 |
| ELLEN MORSE<br>102 WOODLAND STREET<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1716556 | X | X | X | | 507 |
| ELLEN MURPHY<br>20 DAWSON DRIVE<br>NEEDHAM, MA 02492 | prior to<br>3/13/2012 | 1490854 | X | X | X | | 920 |
| ELLEN ORKINS<br>184 JAFFREY RD<br>MARLBOROUGH, NH 03455 | prior to<br>3/13/2012 | 1718564 | X | X | X | | 338 |
| ELLEN PARKER<br>1000 LONGBOAT CLUB RD<br>LONGBOAT KEY, FL 34228 | prior to<br>3/13/2012 | 1819574 | X | X | X | | 50 |
| ELLEN PARKER<br>1000 LONGBOAT CLUB RD<br>LONGBOAT KEY, FL 34228 | prior to<br>3/13/2012 | 1819576 | X | X | X | | 50 |
| ELLEN PASI<br>19084 HILLCREST DRIVE<br>CORRY, PA 16407 | prior to<br>3/13/2012 | 1788565 | X | X | X | | 358 |
| ELLEN PETERMAN<br>4159 FRONT STREET<br>GOODWOOD, ON L0C 1A0 | prior to<br>3/13/2012 | 1346721 | X | X | X | | 25- |
| ELLEN PLAVNER<br>4061 ATWATER DR<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1648014 | X | X | X | | 337 |
| ELLEN POLANSHEK<br>70 BRICKYARD RD UNIT 7<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1730923 | X | X | X | | 0 |
| ELLEN POPOVICH<br>1014 BAY DR<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1719240 | X | X | X | | 169 |
| ELLEN PRICE<br>5711 WATRET ROAD<br>NEW BERLIN, IL 62670 | prior to<br>3/13/2012 | 1793739 | X | X | X | | 895 |
| ELLEN RICKS<br>1-405 SHERWOOD STREET<br>BOBCAYGEON, ON K0M 1A0 | prior to<br>3/13/2012 | 1752337 | X | X | X | | 421 |
| ELLEN ROLE<br>68 ANN MARIE DRIVE<br>HOLLISTON, MA 01746 | prior to<br>3/13/2012 | 1822284 | X | X | X | | 109 |
| ELLEN ROLE<br>68 ANN MARIE DRIVE<br>HOLLISTON, MA 01746 | prior to<br>3/13/2012 | 1822284 | X | X | X | | 15 |
| ELLEN ROLLINS<br>249 SHOREWARD DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1829652 | X | X | X | | 158 |
| ELLEN RUSSELL<br>8260 JUSTIN DRIVE<br>CLAY, NY 13041 | prior to<br>3/13/2012 | 1804255 | X | X | X | | 188 |
| ELLEN SCHIEFER<br>648 SPORE BRANDYWINE RD<br>NEVADA, OH 44849 | prior to<br>3/13/2012 | 1813456 | X | X | X | | 358 |
| ELLEN SCHIEFER<br>648 SPORE BRANDYWINE RD<br>NEVADA, OH 44849 | prior to<br>3/13/2012 | 1813484 | X | X | X | | 358 |
| ELLEN SCHOENLE<br>9890 HOLLINGSON RD<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1691176 | X | X | X | | 397 |
| ELLEN SCHULTZ<br>261 BALLVILLE ROAD<br>BOLTON, MA 01740 | prior to<br>3/13/2012 | 1751411 | X | X | X | | 474 |
| ELLEN SCHURDAK<br>3434 PARK PLACE<br>BETHLEHEM, PA 18017 | prior to<br>3/13/2012 | 1350097 | X | X | X | | 338 |
| ELLEN SCHURDAK<br>3434 PARK PLACE<br>BETHLEHEM, PA 18017 | prior to<br>3/13/2012 | 1830168 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLEN SCHURDAK<br>3434 PARL PLACE<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1830165 | X | X | X | | 50 |
| ELLEN SIMANSKI<br>4425E MONTROSE LANE<br>MYRTLE BEACH , SC  29579 | prior to<br>3/13/2012 | 1393349 | X | X | X | | 507 |
| ELLEN SMITH<br>16273 RIVERDALE CT<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | 1642476 | X | X | X | | 79 |
| ELLEN SMITH<br>25 WALNUT HILL DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1823933 | X | X | X | | 248 |
| ELLEN SMITH<br>506 PARKSIDE CRES<br>BURLINGTON , ON  L7L 4G9 | prior to<br>3/13/2012 | 1760032 | X | X | X | | 410 |
| ELLEN SPILVA<br>44 OLD MILL ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1394040 | X | X | X | | 338 |
| ELLEN STANISZEWSKI<br>166 SPRUCE ST APT 2<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1826433 | X | X | X | | 50 |
| ELLEN STANISZEWSKI<br>166 SPRUCE ST APT 2<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1826460 | X | X | X | | 50 |
| ELLEN STMARY<br>417 WILEY ROAD<br>NORTH BANGOR, NY  12966 | prior to<br>3/13/2012 | 1787588 | X | X | X | | 358 |
| ELLEN STONIS<br>1513 SAN MARINO CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1822264 | X | X | X | | 316 |
| ELLEN SZETELA<br>45 MAYFLOWER RD<br>WOBURN, MA  01801 | prior to<br>3/13/2012 | 1708597 | X | X | X | | 370 |
| ELLEN SZETELA<br>45 MAYFLOWER ROAD<br>WOBURN, MA  01801 | prior to<br>3/13/2012 | 1703650 | X | X | X | | 475 |
| ELLEN TOUCHETTE<br>PO BOX 166<br>WHITEHALL, NY  12887 | prior to<br>3/13/2012 | 1432482 | X | X | X | | 338 |
| ELLEN VANN VANN<br>13440 GOLFVIEW DRIVE<br>BIG RAPIDS, MI  49307 | prior to<br>3/13/2012 | 1730443 | X | X | X | | 835 |
| ELLEN VERSO KULIK<br>137 SOUTHWOOD DRIVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1813448 | X | X | X | | 376 |
| ELLEN WEILNAU<br>415 CEDAR POINT RD<br>SANDUSKY, OH  44870 | prior to<br>3/13/2012 | 1733575 | X | X | X | | 125 |
| ELLEN WILSON<br>5 PINELAND DRIVE<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1357323 | X | X | X | | 338 |
| ELLEN WINSON<br>23 CLINTON STREET<br>WOBURN, MA  01801 | prior to<br>3/13/2012 | 1384586 | X | X | X | | 30 |
| ELLEN WISHCHUK<br>2630 W GREENLEAF STREET<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1719169 | X | X | X | | 159 |
| ELLEN YACONO<br>426 LEBANON AVE<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1785721 | X | X | X | | 179 |
| ELLEN YACONO<br>426 LEBANON AVE<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1796914 | X | X | X | | 300 |
| ELLEN YACONO<br>426 LENANON AVE<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1785711 | X | X | X | | 179 |
| ELLEN YOUNG<br>6882 CREEKVIEW DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1643574 | X | X | X | | 345 |
| ELLEN YOUNG<br>6882 CREEKVIEW DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1759225 | X | X | X | | 265 |
| ELLEN ZIMMERMAN<br>3298 WILDWOOD DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1398791 | X | X | X | | 187 |
| ELLEN ZIMMERMAN<br>3298 WILDWOOD DRIVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1389050 | X | X | X | | 676 |
| ELLIN VORVA<br>6963 SPRINGBROOK LN<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1828235 | X | X | X | | 398 |
| ELLIOT GOLDSPINK<br>32 PARK AVENUE<br>OAKVILLE, ON  L6J3X8 | prior to<br>3/13/2012 | 1767913 | X | X | X | | 241 |
| ELLIOT MINDEN<br>47 MACARTHUR DR<br>MILLBURY, MASS  01527 | prior to<br>3/13/2012 | 1744756 | X | X | X | | 95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT EPSTEIN<br>145 GREENVIEW CIRCLE<br>MAPLE, ON  L6A 0B6 | prior to<br>3/13/2012 | | 1459166 | X | X | X | | 338 |
| ELLIS CAMERON<br>2159 TANGLEWOOD RD<br>SUMTER, SC  29154 | prior to<br>3/13/2012 | | 1346402 | X | X | X | | 438 |
| ELLIS KROUSE<br>630 HASTINGS AVE<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | | 1469618 | X | X | X | | 125 |
| ELLSWORTH TOWNE<br>99 GOLDSMITH AVE  APT 1103<br>EAST PROVIDENCE, RI  02914 | prior to<br>3/13/2012 | | 1742512 | X | X | X | | 179 |
| ELLY KEILY<br>1618 MATHIE ST<br>WAUSAU, WI  54403 | prior to<br>3/13/2012 | | 1804554 | X | X | X | | 173 |
| ELLY SCHUURMAN HESS<br>8 RIDGEWAY<br>GUELPH, ON  N1L 1G9 | prior to<br>3/13/2012 | | 1359099 | X | X | X | | 284 |
| ELLYN CARLSON<br>161 BLACKWALL CT<br>BOCA GRANDE , FL  33921 | prior to<br>3/13/2012 | | 1433220 | X | X | X | | 338 |
| ELMER JOHNSON<br>5636 EAST F AVENUE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | | 1585178 | X | X | X | | 84 |
| ELMER KEISEL<br>3839 STIRRUP DRIVE<br>ERIE, PA  16506 | prior to<br>3/13/2012 | | 1508753 | X | X | X | | 262 |
| ELMER REAM<br>26 WINN STREET<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | | 1720017 | X | X | X | | 507 |
| ELMER STUTZMAN<br>1391 GEORGETOWNE CIR<br>SARASOTA, FL  34232 | prior to<br>3/13/2012 | | 1791071 | X | X | X | | 358 |
| ELMER TOTTEN<br>1423 DOGWOOD DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1447306 | X | X | X | | 285 |
| ELMIE DIAZ<br>8 FALES ST APT 3<br>WORCESTER , MA  01606 | prior to<br>3/13/2012 | | 1813332 | X | X | X | | 94 |
| ELMIE DIAZ<br>8 FALES ST APT 3<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1813350 | X | X | X | | 94 |
| ELMO AMAYA<br>1340 MARGARET PL<br>SAINT JOSEPH, MI  49085 | prior to<br>3/13/2012 | | 1782733 | X | X | X | | 151 |
| ELMO SHARESKI<br>301 RAMPTON ST<br>MORDEN, MB  R6M 1W6 | prior to<br>3/13/2012 | | 1806937 | X | X | X | | 159 |
| ELOISE DUCHARME<br>21B MILLBURY AVE<br>MILLBURY , MA  01527 | prior to<br>3/13/2012 | | 1355241 | X | X | X | | 0 |
| ELOISE FISK<br>41808 N PARK<br>PAW PAW , MI  49079 | prior to<br>3/13/2012 | | 1737301 | X | X | X | | 338 |
| ELOISE NEIDHARDT<br>1245 CANTERBURY LANE<br>GLENVIEW, IL  60025 | prior to<br>3/13/2012 | | 1717403 | X | X | X | | 845 |
| ELONA MASON<br>210 E THRUSH AVE<br>PEORIA, IL  61603 | prior to<br>3/13/2012 | | 1805918 | X | X | X | | 143 |
| ELSA FORGIONE<br>36 EAST ST<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | | 1748396 | X | X | X | | 992 |
| ELSA L RUBIN<br>18 BLACK GUM DR<br>MONMOUTH JCT, NJ  08852 | prior to<br>3/13/2012 | | 1460608 | X | X | X | | 55 |
| ELSA ST GEORGE<br>18049 COCHRAN BLVD<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | | 1795648 | X | X | X | | 456 |
| ELSA VENTRESCA<br>6360 CAROLYN AVE<br>NIAGARA FALLS, ON  L2E5H5 | prior to<br>3/13/2012 | | 1810350 | X | X | X | | 632 |
| ELSIE FOX<br>112 SOUTH FOX MILL LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1749089 | X | X | X | | 202 |
| ELSIE MILLER<br>5343 GENERAL DRIVE<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | | 1811922 | X | X | X | | 158 |
| ELSIE MISUK<br>523 GOLF CLUB RD<br>HANNON, ON  L0R1P0 | prior to<br>3/13/2012 | | 1790063 | X | X | X | | 801 |
| ELSIE MSIUK<br>523 GOLF CLUB RD<br>HANNON, ON  L0R 1P0 | prior to<br>3/13/2012 | | 1573973 | X | X | X | | 845 |
| ELSIE SETTA<br>26396 STATE HWY 77<br>SAEGERTOWN, PA  16433 | prior to<br>3/13/2012 | | 1429139 | X | X | X | | 140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELSON HOPPER<br>215 LN 101A HAMILTON LK<br>HAMILTON, IN  46742 | prior to<br>3/13/2012 | 1718491 | X | X | X | 338 |
| ELSWORTH MACHAN<br>5719 SOUTH 36TH ST<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1787529 | X | X | X | 358 |
| ELTA DODDEK<br>2902 SANGAMON RD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1807010 | X | X | X | 79 |
| ELTA DODDEK<br>2902 SANGAMON RD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1807068 | X | X | X | 158 |
| ELTON MIRANDA<br>44 PONCE DELEON DRIVE<br>PALM COAST, FL  32164 | prior to<br>3/13/2012 | 1788372 | X | X | X | 358 |
| ELTON PFILE<br>1853 RIDGE DR<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1712522 | X | X | X | 155 |
| ELVA CASTRO<br>714 ASHBY STATE RD<br>SITCHBURGH, MA  01420 | prior to<br>3/13/2012 | 1788322 | X | X | X | 449 |
| ELVEER WESTHAVER<br>28 DONALD CRESENT<br>WASAGA BEACH, ON  L9Z1E1 | prior to<br>3/13/2012 | 1394259 | X | X | X | 676 |
| ELVERA WALDIE<br>162 JEFFERY AVENUE<br>ACTON, ON  L7J 1V7 | prior to<br>3/13/2012 | 1762773 | X | X | X | 101 |
| ELVIE A HALL<br>5499 SIXTH LINE<br>HORNBY, ON  L0P1E0 | prior to<br>3/13/2012 | 1355154 | X | X | X | 169 |
| ELVIE HALL<br>144 ONTARIO ST SOUT<br>MILTON , ON  L9T2M8 | prior to<br>3/13/2012 | 1829978 | X | X | X | 50 |
| ELVIE HALL<br>144 ONTARIO STREET S<br>MILTON, ON  L9T 2M8 | prior to<br>3/13/2012 | 1829968 | X | X | X | 50 |
| ELVIE HALL<br>144 ONTARIO STREET S.<br>MILTON, ON  L9T 2M8 | prior to<br>3/13/2012 | 1470064 | X | X | X | 821 |
| ELVIN D YODER<br>504 SHORT BUEHRER RD<br>ARCHBOLD, OH  43502 | prior to<br>3/13/2012 | 1430064 | X | X | X | 55 |
| ELVIN YODER<br>504 SHORT BUEHRER RD<br>ARCHBOLD, OH  43502 | prior to<br>3/13/2012 | 1430064 | X | X | X | 115 |
| ELVIRA RETTINO<br>912 BROWN AVE<br>WESTFIELD, NJ  07090 | prior to<br>3/13/2012 | 1425183 | X | X | X | 169 |
| ELVIRA RETTINO<br>912 BROWN AVE<br>WESTFIELD, NJ  07090 | prior to<br>3/13/2012 | 1453815 | X | X | X | 507 |
| ELVIRA RETTINO<br>912 BROWN AVE<br>WESTFIELD, NJ  07090 | prior to<br>3/13/2012 | 1739934 | X | X | X | 169 |
| ELVIRA RETTINO<br>912 BROWN AVE<br>WESTFIELD, NJ  07090 | prior to<br>3/13/2012 | 1786849 | X | X | X | 179 |
| ELWIN F GIBSON JR<br>50 SUNDERLAND ROAD<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1743908 | X | X | X | 676 |
| ELWIN PETERSON<br>40 WINDY HILL DR<br>CASCO, ME  04015 | prior to<br>3/13/2012 | 1780378 | X | X | X | 630 |
| ELWIN PETERSON<br>40 WINDY HILL DR<br>CASCO, ME  04015 | prior to<br>3/13/2012 | 1780215 | X | X | X | 750 |
| ELWIN PETERSON<br>4O WINDY HILL DR<br>CASCO, ME  04015 | prior to<br>3/13/2012 | 1780453 | X | X | X | 630 |
| ELY HADOWSKY<br>13305 FIELD CREST<br>HIGHLAND, IL  62249 | prior to<br>3/13/2012 | 1462315 | X | X | X | 1,014 |
| ELYN SCHERNECKER<br>179 BEAR HILL ROAD<br>WALTHAM, MA  02451 | prior to<br>3/13/2012 | 1351111 | X | X | X | 169 |
| ELYSA P FERRARA<br>96 MENEMSHA LANE<br>WYNANTSKILL, NY  12198 | prior to<br>3/13/2012 | 1814072 | X | X | X | 109 |
| ELYSA P FERRARA<br>96 MENEMSHA LANE<br>WYNANTSKILL, NY  12198 | prior to<br>3/13/2012 | 1814012 | X | X | X | 109 |
| ELYSE GARDNER<br>1127 OLD POTSDAM PARISHVILLE ROAD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1754573 | X | X | X | 1,059 |
| ELYSE VELAGIC<br>131 MCEWAN AVENUE<br>WINDSOR, ON  N9B2E3 | prior to<br>3/13/2012 | 1783718 | X | X | X | 252 |

| Name/Address | Date | | | | Amount |
|---|---|---|---|---|---|
| ELYSSA ADAMS<br>4568 W MAIN RD<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | X | X | X | 188 |
| EMALEE BALDWIN<br>14239 DEVINGTON WAY<br>FT MYERS, FL 33912 | prior to<br>3/13/2012 | X | X | X | 79 |
| EMAN ALI<br>631 BRUCEDALE AVENUE EAST<br>HAMILTON, ON L8V 1P7 | prior to<br>3/13/2012 | X | X | X | 223 |
| EMANUEL POLIZZI<br>235 W BRANDON BLVD<br>BRANDON, FL 33511 | prior to<br>3/13/2012 | X | X | X | 316 |
| EMANUELE LEO<br>4529 ROGER<br>PIERREFONDS, QC H9J 3K9 | prior to<br>3/13/2012 | X | X | X | 376 |
| EMELYNE KLOKO<br>369 COUNTRY MEADOWS BLVD<br>PLANT CITY, FL 33563 | prior to<br>3/13/2012 | X | X | X | 199 |
| EMERSON CAMPAGNA<br>374 VERDON PVT<br>OTTAWA, ON KIT 3A3 | prior to<br>3/13/2012 | X | X | X | 79- |
| EMERSON FINN<br>1 RIDGEVIEW DRIVE<br>PORT PERRY, ON L9L 1G8 | prior to<br>3/13/2012 | X | X | X | 306 |
| EMIDIO IACOBUCCI<br>37 TEN OAKS BLVD<br>VAUGHAN, ON L4K 5G3 | prior to<br>3/13/2012 | X | X | X | 1,474 |
| EMIL STANISH<br>5113 LONG POINTE RD<br>WILMINGTON, NC 28409 | prior to<br>3/13/2012 | X | X | X | 358 |
| EMIL STANISH<br>5113 LONG POINTE RD<br>WILMINGTON, NC 28409 | prior to<br>3/13/2012 | X | X | X | 158 |
| EMIL TRANKAROV<br>9170 CROISSANT ROUSSEL<br>BROSSARD, QC J4X 2R2 | prior to<br>3/13/2012 | X | X | X | 880 |
| EMILE QUEREL<br>179 TANNERS DRIVE<br>ACTON, ON L7J3A8 | prior to<br>3/13/2012 | X | X | X | 338 |
| EMILEE BREI<br>1825 YELLOW CREEK CRT<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | X | X | X | 338 |
| EMILEE BREI<br>621 YOUNGS LANE<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | X | X | X | 314 |
| EMILIA CAMASTRO<br>2469 OLD BROMPTON WAY<br>OAKVILLE, ON L6M 0J5 | prior to<br>3/13/2012 | X | X | X | 169 |
| EMILIA CARRIGAN<br>35 HILLSIDE VILLAGE DRIVE<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | X | X | X | 109 |
| EMILIA MOSELEY<br>308 BEECHWOOD BLVD<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | X | X | X | 338 |
| EMILIA PUPI<br>.<br> | prior to<br>3/13/2012 | X | X | X | 1,014 |
| EMILIE BEAUPRE<br>470 AVE DES CERISES<br>ST-RAYMOND, QC G3L 4S8 | prior to<br>3/13/2012 | X | X | X | 642 |
| EMILIE BEECHER<br>28 GROVELAND STREET<br>BUFFALO, NY 14214 | prior to<br>3/13/2012 | X | X | X | 195 |
| EMILIE DUROCHER<br>9 CHEMIN DES RUISSELETS<br>STONEHAM-ET-TEWKESBURY, QC G3C 0P3 | prior to<br>3/13/2012 | X | X | X | 549 |
| EMILIE HOTZELT<br>811 EDISTO COURT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | X | X | X | 338 |
| EMILIE LESPERANCE<br>19 DE FOUGERES<br>CANDIAC, QC J5R6W2 | prior to<br>3/13/2012 | X | X | X | 691 |
| EMILIE TAILLON<br>314 LICORNE<br>QUEBEC, QC G1C7S5 | prior to<br>3/13/2012 | X | X | X | 925 |
| EMILIO MECCHIA<br>6505 KING RD<br>NOBLETON, ON L0G1N0 | prior to<br>3/13/2012 | X | X | X | 253 |
| EMILIO POLITO<br>2259 COTTONWOOD CIRCLE<br>PICKERING, ON L1X 2P9 | prior to<br>3/13/2012 | X | X | X | 232 |
| EMILY ANDERSON<br>216 JOAN DRIVE<br>DIVERNON, IL 62530 | prior to<br>3/13/2012 | X | X | X | 120 |
| EMILY BABCOCK<br>1208 STATE HIGHWAY 131<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMILY BALDWIN<br>38 BOCA ROYALE BLVD<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1821539 | X | X | X | | 210 |
| EMILY BANDEEN<br>17 LYNWOOD DRIVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1748489 | X | X | X | | 767 |
| EMILY BARAN<br>5834 PLANK DR<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | 1788948 | X | X | X | | 537 |
| EMILY BECK<br>8364 KEENAN ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1716173 | X | X | X | | 1,014 |
| EMILY BLACK<br>7700 E BIRCH POINT RD<br>TRAVERSE CITY, MI 49684 | prior to<br>3/13/2012 | 1572953 | X | X | X | | 215 |
| EMILY BOYCE<br>2075 WEYBRIDGE CRT<br>BURLINGTON, ON L7P 2J4 | prior to<br>3/13/2012 | 1808292 | X | X | X | | 684 |
| EMILY BRIDGES<br>588 LINK ROAD<br>COLUMBUS, OH 43213 | prior to<br>3/13/2012 | 1811505 | X | X | X | | 632 |
| EMILY BURROUGHS<br>105 WEST BERGER ST<br>EMMAUS, PA 18049 | prior to<br>3/13/2012 | 1387551 | X | X | X | | 100 |
| EMILY BUTLER<br>8808 W FIRST ST<br>MAPLETON, IL 61547 | prior to<br>3/13/2012 | 1450977 | X | X | X | | 311 |
| EMILY CHOI<br>1156 FARROW PARKWAY SUITE 205<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1789401 | X | X | X | | 179 |
| EMILY CLARK<br>321 ARDSLEY PLACE<br>GLENMOORE, PA 19343 | prior to<br>3/13/2012 | 1797527 | X | X | X | | 316 |
| EMILY CLARK<br>321 ARDSLEY PLACE<br>GLENMOORE, PA 19343 | prior to<br>3/13/2012 | 1797602 | X | X | X | | 79 |
| EMILY CLARY<br>7545 MILLS RD<br>OSTRANDER, OH 43061 | prior to<br>3/13/2012 | 1821064 | X | X | X | | 118 |
| EMILY COOLEY<br>1500 PLEASANT ST<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1429946 | X | X | X | | 338 |
| EMILY COWLES<br>4624 SW 22ND AVE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1357621 | X | X | X | | 50 |
| EMILY COWLES<br>4624 SW 22ND AVE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1357621 | X | X | X | | 169 |
| EMILY CRELLER<br>26 WEST ST , APT A<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1720797 | X | X | X | | 169 |
| EMILY DAVIS<br>17659 BOUNDARY RD<br>RICHWOOD, OH 43344 | prior to<br>3/13/2012 | 1800950 | X | X | X | | 524 |
| EMILY ECKHARDT<br>426 W CHARLES<br>BUFFALO, IL 62515 | prior to<br>3/13/2012 | 1465710 | X | X | X | | 169 |
| EMILY FARRAR<br>34 SCARLETT STREET<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1806433 | X | X | X | | 154 |
| EMILY GREER<br>589 SUNDERLAND DRIVE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1812093 | X | X | X | | 79 |
| EMILY GUTHRIE<br>507 CHATSWORTH CT<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1796380 | X | X | X | | 1,557 |
| EMILY HAWKINS<br>8065 N MAIN ST<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1351380 | X | X | X | | 25 |
| EMILY HAWKINS<br>8065 N MAIN ST<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1351380 | X | X | X | | 338 |
| EMILY HENNIG<br>990 MEISER RD<br>CORFU, 14036 | prior to<br>3/13/2012 | 1457549 | X | X | X | | 30 |
| EMILY HENNIG<br>990 MEISER RD<br>CORFU, NY 14036 | prior to<br>3/13/2012 | 1801753 | X | X | X | | 474 |
| EMILY HESS<br>681 WEST STATE STREET<br>COLON, MI 49040 | prior to<br>3/13/2012 | 1745637 | X | X | X | | 115 |
| EMILY HINTON<br>938 EXECUTIVE BLVD<br>DELAWARE, OH 43015 | prior to<br>3/13/2012 | 1807035 | X | X | X | | 156 |
| EMILY HOLDEN<br>12 DOROTHY AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1717529 | X | X | X | | 55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EMILY HORSMAN<br>245 MAPLEHURST BLVD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1345760 | X | X | X | 676 |
| EMILY HORSMAN<br>245 MAPLEHURST BLVD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1452806 | X | X | X | 338 |
| EMILY JOHNSON<br>15801 SONOMA DR APT 307<br>FT MYERS , FL 33908 | prior to<br>3/13/2012 | 1798604 | X | X | X | 248 |
| EMILY KORDAS<br>46 OAK ST<br>ATTLEBORO, MA 02703 | prior to<br>3/13/2012 | 1813058 | X | X | X | 158 |
| EMILY KRAJICEK<br>1236 HILLSBORO MILE UNIT105<br>HILLSBORO BEACH, FL 33062 | prior to<br>3/13/2012 | 1391246 | X | X | X | 115 |
| EMILY LANGJAHR<br>125 STILLWATER STATION RD<br>NEWTON, NJ 07860 | prior to<br>3/13/2012 | 1789848 | X | X | X | 358 |
| EMILY LANGJAHR<br>125 STILLWATER STATION RD<br>NEWTON, NJ 07860 | prior to<br>3/13/2012 | 1792369 | X | X | X | 541 |
| EMILY LEIGHTON<br>613 STONY FORT RD<br>SAUNDERSTOWN, RI 02874 | prior to<br>3/13/2012 | 1791284 | X | X | X | 358 |
| EMILY MARSHALL<br>182 PINE DRIVE<br>CLARION, PA 16214 | prior to<br>3/13/2012 | 1787434 | X | X | X | 179 |
| EMILY MAZZA<br>1131 WESTDALE RD<br>OAKVILLE, ON L6L6P5 | prior to<br>3/13/2012 | 1414461 | X | X | X | 193 |
| EMILY MILLER<br>6840 FORESTVIEW DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1460549 | X | X | X | 169 |
| EMILY MORREALE<br>22 OAK LEA CIRCLE<br>MARKHAM, ON L3P 3M5 | prior to<br>3/13/2012 | 1425886 | X | X | X | 115- |
| EMILY NELSON<br>1290 NORTH RIDGE BLVD APT 123<br>CLERMONT, FL 34711 | prior to<br>3/13/2012 | 1830073 | X | X | X | 308 |
| EMILY NEWHOUSE<br>8915 RANSOM<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1790548 | X | X | X | 179 |
| EMILY OCHIENG<br>1313 ROOSEVELT<br>TOLEDO, OH 43607 | prior to<br>3/13/2012 | 1815833 | X | X | X | 125 |
| EMILY OCHIENG<br>1313 ROOSEVELT<br>TOLEDO, OH 43607 | prior to<br>3/13/2012 | 1826954 | X | X | X | 79 |
| EMILY POWER<br>1615 BEECH DRIVE<br>WALWORTH, NY 14568 | prior to<br>3/13/2012 | 1807732 | X | X | X | 94 |
| EMILY ROBERTS<br>631 W HERNDON<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1801505 | X | X | X | 852 |
| EMILY SCHWALM<br>1195 SPRING MEADOW DRIVE<br>QUAKERTOWN, PA 18951 | prior to<br>3/13/2012 | 1812461 | X | X | X | 436 |
| EMILY SHEA<br>607 OYSTER BAY DRIVE<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1760731 | X | X | X | 915 |
| EMILY SHEA<br>607 OYSTER BAY DRIVE<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1800045 | X | X | X | 158 |
| EMILY SHEA<br>607 OYSTER BAY DRIVE<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1800031 | X | X | X | 218 |
| EMILY STCLAIR<br>19 ST CLAIR ROAD<br>BRIMFIELD, MA 01010 | prior to<br>3/13/2012 | 1796385 | X | X | X | 205 |
| EMILY SUKITSCH<br>2041 ANDOVER LANE<br>ERIE, PA 16509 | prior to<br>3/13/2012 | 1763195 | X | X | X | 0 |
| EMILY SULLIVAN<br>186 CORNELIA STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1807157 | X | X | X | 79 |
| EMILY SULLIVAN<br>186 CORNELIA STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1807194 | X | X | X | 79 |
| EMILY THOMPSON<br>112 OLD MARLBOROUGH TPK<br>PORTLAND, CT 06480 | prior to<br>3/13/2012 | 1783326 | X | X | X | 270 |
| EMILY TUREK<br>27MARYLAND ROAD<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1722962 | X | X | X | 50 |
| EMILY VANTASSEL<br>4 AMY DRIVE<br>FORT EDWARD, 12828 | prior to<br>3/13/2012 | 1799994 | X | X | X | 30 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| EMILY VERNA<br>227 N WOODSTOCK RD<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1795963 | X | X | X | 450 |
| EMILY WEBER<br>816 G COURT ST<br>KEENE, NH  03431 | prior to<br>3/13/2012 | 1725498 | X | X | X | 524 |
| EMILY WELSH<br>3018 CATHERINE DRIVE<br>CLEARWATER, FL  33759 | prior to<br>3/13/2012 | 1811773 | X | X | X | 158 |
| EMILY WHITTEN<br>32 WOOD ROAD<br>BARRINGTON, NH  03825 | prior to<br>3/13/2012 | 1746386 | X | X | X | 169 |
| EMILY WUOTI<br>1466 PEARL HILL RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1815256 | X | X | X | 169 |
| EMMA CHILDRESS<br>313 FIVE FORKS DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1798883 | X | X | X | 79 |
| EMMA GREEN<br>3411 FRANKLIN AVE<br>HUBBARD, OH  44425 | prior to<br>3/13/2012 | 1360207 | X | X | X | 55 |
| EMMA H BALFOUR<br>611-3311 KINGSTON RD<br>TORONTO, ON  M1M1R1 | prior to<br>3/13/2012 | 1670634 | X | X | X | 347 |
| EMMA HARBRIDGE<br>2931 VINE LN<br>SEBRING , FLA  33870 | prior to<br>3/13/2012 | 1786950 | X | X | X | 358 |
| EMMA J WALKERSCOTT<br>188 WARD PLACE<br>PISCATAWAY, NJ  08854 | prior to<br>3/13/2012 | 1351127 | X | X | X | 338 |
| EMMA KELLY<br>4021 NORTHMINSTER STREET<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | 1792453 | X | X | X | 358 |
| EMMA MAY PARRY<br>3916 SE 11TH PLACE UNIT 504<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1458099 | X | X | X | 338 |
| EMMA PAGLIAI<br>10870 BONIFACE<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1708698 | X | X | X | 110 |
| EMMA PIETRACUPA<br>43 ADELAIDE AVE<br>CANDIAC, QC  J5R3J6 | prior to<br>3/13/2012 | 1770504 | X | X | X | 265 |
| EMMA PIETRACUPA<br>43 ADELAIDE AVE<br>CANDIAC, QC  J5R 3J6 | prior to<br>3/13/2012 | 1770504 | X | X | X | 25 |
| EMMA R GUY<br>4094 CARACOURT DRIVE<br>OSGOODE, ON  K0A2W0 | prior to<br>3/13/2012 | 1459267 | X | X | X | 327 |
| EMMALEE OLEARY<br>3788 CORNELL ST<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1822016 | X | X | X | 790 |
| EMMANUEL COTTO<br>1497 PORTOFINO MEADOWS BLVD<br>ORLANDO, FL  32824 | prior to<br>3/13/2012 | 1785677 | X | X | X | 358 |
| EMMANUEL COTTO<br>1497 PORTOFINO MEADOWS BLVD<br>ORLANDO, FL  32824 | prior to<br>3/13/2012 | 1785691 | X | X | X | 716 |
| EMMANUEL EGAMINO<br>939 HIGHLAND AVENUE<br>ROCHESTER, NY  14620 | prior to<br>3/13/2012 | 1465907 | X | X | X | 169 |
| EMMANUEL LEVEILLE<br>421 DE LA BERGERIE<br>L ORIGNAL, ON  K0B1K0 | prior to<br>3/13/2012 | 1725628 | X | X | X | 1,022 |
| EMMANUEL ROSARIO<br>64 PROSPECT ST<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1808969 | X | X | X | 308 |
| EMMANUELE PRADEL<br>345 ISABELLE-MOYEN<br>ILE BIZARD, QC  H9C1T1 | prior to<br>3/13/2012 | 1708145 | X | X | X | 738 |
| EMMANUELLE AUBRY DARVEAU<br>20 ST-GERARD APP5<br>SAINT-JEAN-SUR-RICHELIEU,  J2W2M3 | prior to<br>3/13/2012 | 1787078 | X | X | X | 50 |
| EMMANUELLE AUBRY DARVEAU<br>20 ST-GERARD APP5<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2W2M3 | prior to<br>3/13/2012 | 1787078 | X | X | X | 358 |
| EMME D ERDOSSY<br>500 MINISTER BROOK ROAD<br>WORCESTER, VT  05682 | prior to<br>3/13/2012 | 1718642 | X | X | X | 655 |
| EMMERSON SMART<br>35 MARINER TERRACE SUITE 5603<br>TORONTO, ON  M5V 3V9 | prior to<br>3/13/2012 | 1803023 | X | X | X | 158 |
| EMMONS DUVALL<br>1477 PROPER STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1816843 | X | X | X | 50 |
| EMMONS DUVALL<br>3317 LAKESHORE DRIVE<br>MONROE, MI  48162 | prior to<br>3/13/2012 | 1487753 | X | X | X | 74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EMMY URBAN<br>533 E JOHNSTOWN ROAD<br>GAHANNA, OH  43230 | prior to<br>3/13/2012 | 1784478 | X | X | X | 309 |
| EMPERATRIZ KENNEDY<br>421 N BRUNS LANE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1828888 | X | X | X | 376 |
| EMRYS LEWIS<br>2354 BURGOYNEAVENUE<br>HUDSON FALLS, NY  12839 | prior to<br>3/13/2012 | 1744761 | X | X | X | 676 |
| ENA ANTHONY<br>851 FERNO ROAD<br>WILLIAMSTOWN, VT  05679 | prior to<br>3/13/2012 | 1752754 | X | X | X | 460 |
| ENEREIDA RAMOS<br>1014 N SUMMIT BLVD<br>PEORIA, IL  61606 | prior to<br>3/13/2012 | 1810911 | X | X | X | 79 |
| ENES GRANULO<br>379 TALLWOOD DR<br>ORILLIA, ON  L3V2H1 | prior to<br>3/13/2012 | 1798580 | X | X | X | 632 |
| ENID BAIRD<br>25 POINT HOPE PLACE<br>WHITBY, ON  L1N9T1 | prior to<br>3/13/2012 | 1827219 | X | X | X | 50 |
| ENID COLON<br>9201 53RD WAY<br>PINELLAS PARK, FL  33782 | prior to<br>3/13/2012 | 1804227 | X | X | X | 154 |
| ENID CURD<br>7 CHUDLEIGH STREET<br>FLAMBOROUGH, ON  L9H 7C9 | prior to<br>3/13/2012 | 1364913 | X | X | X | 0 |
| ENID CURD<br>7 CHUDLEIGH STREET<br>FLAMBOROUGH, ON  L9H 7C9 | prior to<br>3/13/2012 | 1453822 | X | X | X | 676 |
| ENID CURD<br>7 CHUDLEIGH STREET<br>FLAMBOROUGH, ON  L9H 7C9 | prior to<br>3/13/2012 | 1827723 | X | X | X | 50 |
| ENID CURD<br>7 CHUDLEIGH STREET<br>FLAMBOROUGH, ON  L9H 7C9 | prior to<br>3/13/2012 | 1827710 | X | X | X | 50 |
| ENID GORVINE<br>1890 DEBORAH DRIVE --6<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1775853 | X | X | X | 315 |
| ENID JACK<br>5676 BEAURIVAGE AVE<br>SARASOTA, FL  34243 | prior to<br>3/13/2012 | 1790991 | X | X | X | 179 |
| ENID L ROSE<br>939 DONOVAN CRES<br>WHITBY, ON  L1N 3G4 | prior to<br>3/13/2012 | 1785653 | X | X | X | 681 |
| ENID MALYSA<br>8 SANDOWN STREET<br>ST CATHARINES, ON  L2N1Y1 | prior to<br>3/13/2012 | 1435742 | X | X | X | 55 |
| ENIS GRAY<br>235 ORIOLE DRIVE<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1393036 | X | X | X | 229 |
| ENITH BORGSTEDE<br>83 SALMON RIVER ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1537053 | X | X | X | 80 |
| ENITH BORGSTEDE<br>83 SALMON RIVER ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1828032 | X | X | X | 60 |
| ENITH BORGSTEDE<br>83 SALMON RIVER ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1537053 | X | X | X | 80- |
| ENKU GELAYE<br>5462 WEST 121ST STREET<br>HAWTHORNE, CA  90250 | prior to<br>3/13/2012 | 1809778 | X | X | X | 523 |
| ENKU GELAYE<br>5462 WEST 121ST STREET<br>HAWTHORNE, CA  90250 | prior to<br>3/13/2012 | 1809778 | X | X | X | 523- |
| ENNIO SEBASTIAN<br>45 VINTNERS LANE<br>GRIMSBY, ON  L3M5N7 | prior to<br>3/13/2012 | 1801671 | X | X | X | 79 |
| ENNIS  M RAWLS<br>502 FERN CREEK LANE<br>CAROLINA BEACH, NC  28428 | prior to<br>3/13/2012 | 1822225 | X | X | X | 215 |
| ENNIS BISBANO<br>1589 NAVIGATOR RD<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1457505 | X | X | X | 338 |
| ENOCH CHEUNG<br>1 GARLAND CRES<br>RICHMOND HILL, ON  L4S1W9 | prior to<br>3/13/2012 | 1441932 | X | X | X | 418 |
| ENRICO  V TESTA<br>PO BOX 277<br>LEXINGTON, MA  02420 | prior to<br>3/13/2012 | 1720784 | X | X | X | 338 |
| ENRICO CARUSO<br>3140 DENIS DIDEROT<br>LAVAL, QC  H7P0C4 | prior to<br>3/13/2012 | 1390516 | X | X | X | 100 |
| ENRICO CARUSO<br>3140 DENIS DIDEROT<br>LAVAL, QC  H7P0C4 | prior to<br>3/13/2012 | 1390516 | X | X | X | 150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ENRICO DIZAZZO<br>283 MALOUIN<br>LAVAL , QC  H7X3N4 | prior to<br>3/13/2012 | 1720758 | X | X | X | 676 |
| ENRICO MAGLIARO<br>198 LANDSBRIDGE ST<br>BOLTON, ONTARIO  L7E2A3 | prior to<br>3/13/2012 | 1788588 | X | X | X | 1,074 |
| ENRICO MALDARI<br>44 CORLAND DRIVE<br>STOW, MA  01775 | prior to<br>3/13/2012 | 1828918 | X | X | X | 158 |
| ENRICO MILLER<br>6393 B STATE HIGHWAY 56<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1815447 | X | X | X | 79 |
| ENZA CAPPELLO<br>492 REXFORD DRIVE<br>HAMILTON, ON  L8W 3C1 | prior to<br>3/13/2012 | 1539593 | X | X | X | 673 |
| ENZA CAPPELLO<br>492 REXFORD DRIVE<br>HAMILTON, ON  L8W 3C1 | prior to<br>3/13/2012 | 1811267 | X | X | X | 564 |
| ENZA DEMMA<br>311 WOLVERLEIGH BLVD<br>TORONTO, ON  M4C 1S5 | prior to<br>3/13/2012 | 1809388 | X | X | X | 158 |
| ENZA MARIA VITULLO<br>948 RUE DE L ESCUMINAC<br>TERREBONNE, QC  J6W0B6 | prior to<br>3/13/2012 | 1460258 | X | X | X | 169 |
| ENZO BUONO<br>154 LLYOD MANOR RD<br>TORONTO, ON  M9B 5K3 | prior to<br>3/13/2012 | 1741893 | X | X | X | 507 |
| ENZO CAROBELLI<br>115 TOLLGATE<br>ANCASTER, ON  L9G5C9 | prior to<br>3/13/2012 | 1407662 | X | X | X | 60 |
| ENZO LAVORATO<br>125 LAUREL AVENUE<br>TORONTO, ON  M9B4T5 | prior to<br>3/13/2012 | 1383981 | X | X | X | 338 |
| ENZO LAVORATO<br>125<br>TORONTO, ON  M9B4T5 | prior to<br>3/13/2012 | 1358671 | X | X | X | 567 |
| ENZO LOSCHIAVO<br>34 SUN ROW DR<br>TORONTO, ON  M9P 3H6 | prior to<br>3/13/2012 | 1738875 | X | X | X | 263 |
| ENZO MACRI<br>181 FENYROSE<br>WOODBRIDGE, ON  L4L 7B1 | prior to<br>3/13/2012 | 1432711 | X | X | X | 1,064 |
| ENZO ODORICO<br>681 ATWOOD CRES<br>PICKERING, ON  L1W3W4 | prior to<br>3/13/2012 | 1711006 | X | X | X | 338 |
| EPHREM POIRIER<br>6801 RICH RD<br>N FORT MEYERS, FL  33917 | prior to<br>3/13/2012 | 1816749 | X | X | X | 50 |
| ERAN PIERCE<br>1129 N NANCY ST<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | 1435211 | X | X | X | 338 |
| ERASMO CICCOLELLA<br>1597 CUNARD STREET<br>LAVAL, QC  H7S2B4 | prior to<br>3/13/2012 | 1742295 | X | X | X | 338 |
| ERASMO CICCOLELLA<br>1597 CUNARD<br>LAVAL, QC  H7S2B4 | prior to<br>3/13/2012 | 1349752 | X | X | X | 338 |
| EREM KHALFAN<br>3505 LOYALIST DRIVE<br>MISSISSAUGA, ON  L5L4W9 | prior to<br>3/13/2012 | 1796981 | X | X | X | 632 |
| ERIC AKTIV<br>16 CEDAR ST<br>THREE RIVERS, MA  01080 | prior to<br>3/13/2012 | 1391635 | X | X | X | 507 |
| ERIC ALMOND<br>2021 DEER RUN AVE<br>BURLINGTON, ON  L7M 2R1 | prior to<br>3/13/2012 | 1392072 | X | X | X | 229 |
| ERIC ALMOND<br>2021 DEER RUN AVE<br>BURLINGTON, ON  L7M 2R1 | prior to<br>3/13/2012 | 1465533 | X | X | X | 338 |
| ERIC ANDERSEN<br>31 STEPPING RIDGE<br>NORTH CALDWELL, NJ  07006-4742 | prior to<br>3/13/2012 | 1807582 | X | X | X | 376 |
| ERIC ANDREOFF<br>1720 EGLINTON E 222<br>TORONTO, ON  M4A 2X8 | prior to<br>3/13/2012 | 1754477 | X | X | X | 316 |
| ERIC ARNONE<br>66 MORRIS CRESCENT<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1729701 | X | X | X | 498 |
| ERIC BAARS<br>3805 GRENNOCH LANE<br>HOUSTON, TX  77025 | prior to<br>3/13/2012 | 1783212 | X | X | X | 260 |
| ERIC BADMANN<br>36 MERCER AVENUE<br>DOYLESTOWN, PA  18901 | prior to<br>3/13/2012 | 1798271 | X | X | X | 158- |
| ERIC BADMANN<br>36 MERCER AVENUE<br>DOYLESTOWN, PA  18901 | prior to<br>3/13/2012 | 1798271 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIC BAIRD<br>25 POINT HOPE PLACE<br>WHITBY, ON  L1N9T1 | prior to<br>3/13/2012 | 1827274 | X | X | X | 50 |
| ERIC BEAUVAIS<br>1416 GODEFROY<br>QUEBEC CITY, QC  G1T 2E4 | prior to<br>3/13/2012 | 1466021 | X | X | X | 507 |
| ERIC BELL<br>640 SMITH HILL RD<br>STROUDSBURG, PA  18360 | prior to<br>3/13/2012 | 1801082 | X | X | X | 188 |
| ERIC BERGERON<br>9 LOGWOOD CIRCLE<br>ESSEX, VT  05452 | prior to<br>3/13/2012 | 1726438 | X | X | X | 379 |
| ERIC BILYEU<br>1945 COLLEGE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1809742 | X | X | X | 316 |
| ERIC BODEN<br>21 MRYTLE STREET<br>CRANFORD, NJ  07016 | prior to<br>3/13/2012 | 1789712 | X | X | X | 179 |
| ERIC BORN<br>5070 PUMPKIN COURT<br>LARSEN, WI  54947 | prior to<br>3/13/2012 | 1748588 | X | X | X | 683 |
| ERIC BOSCO<br>130 HILLCROFT ST<br>OSHAWA, ON  L1G2L4 | prior to<br>3/13/2012 | 1780900 | X | X | X | 1,274 |
| ERIC BOUCHARD<br>2975 RICHARD 406<br>SHERBROOKE, QC  J1L2B4 | prior to<br>3/13/2012 | 1722526 | X | X | X | 479 |
| ERIC BRADLEY<br>481 LAKE AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1780435 | X | X | X | 725 |
| ERIC BREMER<br>601 FRANKLIN AVE<br>GARDEN CITY, NY  11530 | prior to<br>3/13/2012 | 1760001 | X | X | X | 1,393 |
| ERIC BROWN<br>215 OAKVILLE AVE<br>DORVAL, QC  H9S2R1 | prior to<br>3/13/2012 | 1735155 | X | X | X | 50 |
| ERIC BROWN<br>215 OAKVILLE AVE<br>DORVAL, QC  H9S2R1 | prior to<br>3/13/2012 | 1735155 | X | X | X | 359 |
| ERIC BROWN<br>336 SOUTH BURDICK STREET<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | 1358234 | X | X | X | 676 |
| ERIC C ROOSA SR<br>396 EATON RD<br>SWANZEY, NH  03446 | prior to<br>3/13/2012 | 1434649 | X | X | X | 676 |
| ERIC CAPRON<br>POBOX 4535<br>MORGANTOWN, WV  26504 | prior to<br>3/13/2012 | 1716915 | X | X | X | 676 |
| ERIC CHANDONNET<br>46 MEETINGHOUSE HILL ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1746086 | X | X | X | 729- |
| ERIC CHANDONNET<br>46 MEETINGHOUSE HILL ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1746086 | X | X | X | 929 |
| ERIC CHANDONNET<br>46 MEETINGHOUSE HILL ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1747692 | X | X | X | 621 |
| ERIC CHAPPELL<br>1449 ST ALEXANDER ST<br>MONTREAL, QU  H3A2G6 | prior to<br>3/13/2012 | 1353980 | X | X | X | 338 |
| ERIC CHARBONNEAU<br>108 GUMMOW ROAD<br>WARKWORTH, ON  K0K3K0 | prior to<br>3/13/2012 | 1816763 | X | X | X | 50 |
| ERIC CHASE<br>123 AVA LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1357976 | X | X | X | 50 |
| ERIC CHASE<br>123 AVA LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1357976 | X | X | X | 338 |
| ERIC CHATLAND<br>PO BOX 424<br>FORT COVINGTON, NY  12937 | prior to<br>3/13/2012 | 1803978 | X | X | X | 218 |
| ERIC CHLUDZINSKI<br>3261 HARTLNAD RD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1749654 | X | X | X | 125 |
| ERIC CHRISTENSEN<br>14745 SCENIC BLUFF RD<br>SAVANNA, IL  61074 | prior to<br>3/13/2012 | 1710111 | X | X | X | 615 |
| ERIC CLOUTIER<br>31 FELIX-LECLERC<br>GATINEAU, QC  J9H-7N7 | prior to<br>3/13/2012 | 1789982 | X | X | X | 716 |
| ERIC COLLINS<br>282 HILLSIDE DRIVE<br>MISSISSAUGA, ON  L5M 1G5 | prior to<br>3/13/2012 | 1456757 | X | X | X | 200 |
| ERIC COLLINS<br>282 HILLSIDE DRIVE<br>MISSISSAUGA, ON  L5M 1G5 | prior to<br>3/13/2012 | 1456757 | X | X | X | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIC COOK<br>48877 HICKORY LN<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1403747 | X | X | X | 442 |
| ERIC COTTRELL<br>36 HOMER AVENUE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1394881 | X | X | X | 676 |
| ERIC CREVISTON<br>5150 CENTRAL SARASOTA PARKWAY APT 203<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | 1802423 | X | X | X | 316 |
| ERIC DASH<br>10379 RT 39<br>SPRINGVILLE, NY  14141 | prior to<br>3/13/2012 | 1802690 | X | X | X | 790 |
| ERIC DE BOER<br>6827 FREEMAN ST<br>NIAGARA FALLS, ON  L2E5T8 | prior to<br>3/13/2012 | 1746819 | X | X | X | 284 |
| ERIC DEHMEL<br>122 COLONIAL SE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1791518 | X | X | X | 358 |
| ERIC DEITZ<br>13 BENDER DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1574193 | X | X | X | 605 |
| ERIC DEITZ<br>13 BENDER DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1574053 | X | X | X | 605 |
| ERIC DEMAREE<br>21 SMITHFIELD LANE<br>BEDFORD , NH  03110 | prior to<br>3/13/2012 | 1712506 | X | X | X | 189 |
| ERIC DEMAREE<br>21 SMITHFIELD LANE<br>BEDFORD , NH  03110 | prior to<br>3/13/2012 | 1712520 | X | X | X | 224 |
| ERIC DEMME<br>654 MILLARD FILLMORE PL<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1801760 | X | X | X | 158 |
| ERIC DENIS<br>9625 RADISSON ST<br>BROSSARD, QC  J4X 2W1 | prior to<br>3/13/2012 | 1454555 | X | X | X | 246 |
| ERIC DENIS<br>9625 RADISSON ST<br>BROSSARD, QC  J4X 2W1 | prior to<br>3/13/2012 | 1454546 | X | X | X | 246 |
| ERIC DENNISON<br>15 PINE STREET<br>GRANVILLE, NY  12832 | prior to<br>3/13/2012 | 1471410 | X | X | X | 125 |
| ERIC DENNISON<br>15 PINE STREET<br>GRANVILLE, NY  12832 | prior to<br>3/13/2012 | 1523673 | X | X | X | 100 |
| ERIC DESAULNIERS<br>27 AVENUE DOLLARD<br>MONTREAL, QC  H9C1L6 | prior to<br>3/13/2012 | 1785340 | X | X | X | 50 |
| ERIC DESAULNIERS<br>27 AVENUE DOLLARD<br>MONTREAL, QC  H9C1L6 | prior to<br>3/13/2012 | 1785340 | X | X | X | 358 |
| ERIC DESAULNIERS<br>27 DOLLARD AV<br>MONTREAL, QC  H9C1L6 | prior to<br>3/13/2012 | 1357443 | X | X | X | 170 |
| ERIC DESAULNIERS<br>27 DOLLARD AV<br>MONTREAL, QC  H9C1L6 | prior to<br>3/13/2012 | 1357443 | X | X | X | 338 |
| ERIC DESCHENES<br>1060 DE PERIGUEUX<br>TERREBONNE, QC  J6X4R9 | prior to<br>3/13/2012 | 1686896 | X | X | X | 1,098 |
| ERIC DESLAURIERS<br>1361<br>REPENTIGNY, QC  J5Y 0B8 | prior to<br>3/13/2012 | 1802416 | X | X | X | 188 |
| ERIC DIONNE<br>6030 AVE ROYALE<br>ANGE-GARDIEN, QC  GOA 2KO | prior to<br>3/13/2012 | 1813261 | X | X | X | 752 |
| ERIC DIOTTE<br>171 SANDRA CRES<br>ROCKLAND, ON  K4K 1R8 | prior to<br>3/13/2012 | 1447544 | X | X | X | 75 |
| ERIC DIOTTE<br>171 SANDRA CRES<br>ROCKLAND, ON  K4K 1R8 | prior to<br>3/13/2012 | 1447544 | X | X | X | 484 |
| ERIC DIPAOLO<br>82 WATERFORD D<br>TORONTO, ON  M9R 2N6 | prior to<br>3/13/2012 | 1425250 | X | X | X | 845 |
| ERIC DORE<br>109 DE LA METAIRIE<br>VARENNES, QC  J3X2H6 | prior to<br>3/13/2012 | 1807844 | X | X | X | 782 |
| ERIC DUBE<br>156 8E AVENUE<br>ST- CONSTANT, QC  J5A2P2 | prior to<br>3/13/2012 | 1459312 | X | X | X | 507 |
| ERIC DUBE<br>156 8E AVENUE<br>ST- CONSTANT, QC  J5A2P2 | prior to<br>3/13/2012 | 1789488 | X | X | X | 1,074 |
| ERIC DUCHARME<br>563 CRABTREE<br>JOLIETTE, QC  J6E8G1 | prior to<br>3/13/2012 | 1734455 | X | X | X | 919 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC DUDLEY<br>324 KENMORE AVE SE<br>WARREN, OH  44483 | prior to<br>3/13/2012 | 1805157 | X | X | X | | 752 |
| ERIC DUFFIELD<br>1410 EAST WILDCAT ROAD<br>SAINT JOHNS, MI  48879 | prior to<br>3/13/2012 | 1430415 | X | X | X | | 507 |
| ERIC DUNCAN<br>56 COPPING RD<br>TORONTO, ON  M1G3J8 | prior to<br>3/13/2012 | 1760847 | X | X | X | | 702 |
| ERIC DUNCAN<br>56 COPPING ROAD<br>TORONTO, ON  M1G3J8 | prior to<br>3/13/2012 | 1429676 | X | X | X | | 109 |
| ERIC DUNN<br>629 DEER CREEK ROAD<br>VALENCIA, PA  16059 | prior to<br>3/13/2012 | 1748726 | X | X | X | | 239 |
| ERIC EATON<br>39 NORTHRIDGE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1810233 | X | X | X | | 316 |
| ERIC EDELMAN<br>519 BISHOPSGATE RD<br>PARIS, ON  N3L3E3 | prior to<br>3/13/2012 | 1757359 | X | X | X | | 311 |
| ERIC ENHUS<br>70 TEMPLE ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1784026 | X | X | X | | 558 |
| ERIC FARAND<br>65 DE LACHAPELLE<br>ST-ADELE, QC  J0T 2B0 | prior to<br>3/13/2012 | 1730004 | X | X | X | | 319 |
| ERIC FARRELL<br>22 HOWARD AVENUE<br>CARBONDALE, PA  18407-1718 | prior to<br>3/13/2012 | 1806685 | X | X | X | | 722 |
| ERIC FITZGERALD<br>4540 TOTTER TRAIL<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | 1437221 | X | X | X | | 0 |
| ERIC FORSYTH<br>51 COLONEL BUTLER CRES<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1743266 | X | X | X | | 388 |
| ERIC FOURNIER<br>941 TOUPIN<br>LASSOMPTION, QC  J5W0B4 | prior to<br>3/13/2012 | 1804041 | X | X | X | | 632 |
| ERIC G<br>26 SOUTH MONROE ST<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1819733 | X | X | X | | 50 |
| ERIC GAGNE<br>23 CHEMIN TALBOT<br>MATANE, QC  G4W7J2 | prior to<br>3/13/2012 | 1395020 | X | X | X | | 676 |
| ERIC GAGNE<br>350 COTE VERTU<br>ST LAURENT, QC  H4N1E2 | prior to<br>3/13/2012 | 1828075 | X | X | X | | 692 |
| ERIC GAGNON<br>6887 AV RONDEAU<br>MONTREAL, QC  H1K 4W5 | prior to<br>3/13/2012 | 1710947 | X | X | X | | 224 |
| ERIC GALE<br>193 MAIN STREET<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1804132 | X | X | X | | 79 |
| ERIC GAUDREAULT<br>1472 DE LA SALLE<br>SAGUENAY, QC  G7B4G2 | prior to<br>3/13/2012 | 1732901 | X | X | X | | 640 |
| ERIC GAUSTER<br>47 BIRCHMEADOW ROAD<br>AMESBURY, MA  01913-5504 | prior to<br>3/13/2012 | 1797353 | X | X | X | | 188 |
| ERIC GAUSTER<br>47 BIRCHMEADOW ROAD<br>AMESBURY, MA  01913-5504 | prior to<br>3/13/2012 | 1815689 | X | X | X | | 50 |
| ERIC GAUSTER<br>47 BIRCHMEADOW ROAD<br>AMESBURY, MA  01913-5504 | prior to<br>3/13/2012 | 1815702 | X | X | X | | 50 |
| ERIC GEMME<br>340 DES MARTINETS<br>ST-AMABLE, QC  J0L 1N0 | prior to<br>3/13/2012 | 1755943 | X | X | X | | 116 |
| ERIC GOODWIN<br>26 SOUTH MONROE ST<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1819717 | X | X | X | | 50 |
| ERIC GOTT<br>705 HIDEAWAY BAY LANE<br>LONGBOAT KEY, FL  34228 | prior to<br>3/13/2012 | 1719929 | X | X | X | | 676 |
| ERIC GRENON<br>CP 294<br>MONTREAL, QC  H3Z 2T2 | prior to<br>3/13/2012 | 1459688 | X | X | X | | 279 |
| ERIC GRENON<br>CP 294<br>MONTREAL, QC  H3Z 2T2 | prior to<br>3/13/2012 | 1460584 | X | X | X | | 388 |
| ERIC GRUNDLEGER<br>28 WEDGEWOOD DR<br>WOODLAND PARK, NJ  07424 | prior to<br>3/13/2012 | 1808179 | X | X | X | | 366 |
| ERIC GUILMETTE<br>839 MADISON ST<br>FALL RIVER, MA  02720 | prior to<br>3/13/2012 | 1745184 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC GUSTAFSON<br>78 NATCHAUG DR<br>GLASTONBURY, CT 06033-1914 | prior to<br>3/13/2012 | | 1348907 | X | X | X | 250 |
| ERIC HAMELIN<br>45 FISET<br>TROIS-RIVIERES, QC G8W 1W3 | prior to<br>3/13/2012 | | 1710383 | X | X | X | 990 |
| ERIC HAMELIN<br>45 FISET<br>TROIS-RIVIERES, QC G8W 1W3 | prior to<br>3/13/2012 | | 1710386 | X | X | X | 133 |
| ERIC HAMELIN<br>45 FISET<br>TROIS-RIVIERES, QC G8W 1W3 | prior to<br>3/13/2012 | | 1756258 | X | X | X | 185 |
| ERIC HAMELIN<br>45 FISET<br>TROIS-RIVIERES, QC G8W 1W3 | prior to<br>3/13/2012 | | 1823220 | X | X | X | 50 |
| ERIC HAMELIN<br>45 FISET<br>TROIS-RIVIERES, QC G8W 1W3 | prior to<br>3/13/2012 | | 1823235 | X | X | X | 50 |
| ERIC HAMELIN<br>45 FISET<br>TROIS-RIVIERES, QC G8W 1W3 | prior to<br>3/13/2012 | | 1823227 | X | X | X | 50 |
| ERIC HAMELIN<br>45 FISET<br>TROIS-RIVIERES, QC G8W 1W3 | prior to<br>3/13/2012 | | 1823232 | X | X | X | 50 |
| ERIC HAMELIN<br>45 FISET<br>TROIS-RIVIERES, QC G8W 1W3 | prior to<br>3/13/2012 | | 1823216 | X | X | X | 50 |
| ERIC HANSEN<br>PO BOX 21<br>MENDON, MI 49072-0021 | prior to<br>3/13/2012 | | 1384035 | X | X | X | 25- |
| ERIC HANSEN<br>PO BOX 21<br>MENDON, MI 49072-0021 | prior to<br>3/13/2012 | | 1384035 | X | X | X | 25 |
| ERIC HANSEN<br>PO BOX 21<br>MENDON, MI 49072-0021 | prior to<br>3/13/2012 | | 1384035 | X | X | X | 338 |
| ERIC HARLING<br>11445 E YATES CENTER RD<br>LYNDONVILLE, NY 14098 | prior to<br>3/13/2012 | | 1407966 | X | X | X | 764 |
| ERIC HELTON<br>873 N 1250 EAST ROAD<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | | 1718319 | X | X | X | 169 |
| ERIC HENRY<br>1206 WENTWORTH AVE<br>TORONTO, OH 43964 | prior to<br>3/13/2012 | | 1746129 | X | X | X | 279 |
| ERIC HERRON<br>20724 N DEER BLUFFS<br>CHILLICOTHE, IL 61523 | prior to<br>3/13/2012 | | 1714887 | X | X | X | 845 |
| ERIC HILLSEN<br>17 SHERBROOK AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1752744 | X | X | X | 126 |
| ERIC HIRST<br>111 HOLCROFT RD<br>ROCHESTER, NY 14612-5723 | prior to<br>3/13/2012 | | 1809079 | X | X | X | 158 |
| ERIC HOLT<br>465 DAVIS DR<br>NEW MARKET, ONTARIO L3Y 2P1 | prior to<br>3/13/2012 | | 1787519 | X | X | X | 1,432 |
| ERIC HOLT<br>61 WILLIAMS COURT<br>KETTLEBY, ON L0G 1J0 | prior to<br>3/13/2012 | | 1350534 | X | X | X | 338 |
| ERIC HONSBERGER<br>90 QUANTRELL TRAIL<br>TORONTO, ON M1B 1L8 | prior to<br>3/13/2012 | | 1800042 | X | X | X | 79 |
| ERIC HOWARD<br>972 REGATTA BAY DRIVE 103<br>ORANGE CITY, FL 32763 | prior to<br>3/13/2012 | | 1813413 | X | X | X | 0 |
| ERIC HOYER<br>2204 VELVET WAY<br>LAKELAND, FL 33811 | prior to<br>3/13/2012 | | 1810153 | X | X | X | 346 |
| ERIC ISERMANN<br>1205 COLUMBUS RD<br>STREATOR, IL 61364 | prior to<br>3/13/2012 | | 1813665 | X | X | X | 366 |
| ERIC JEDNAT<br>702 17TH AVE S<br>N MYRTLE BCH, SC 29582 | prior to<br>3/13/2012 | | 1758399 | X | X | X | 166 |
| ERIC JEDNAT<br>702 17TH AVE S<br>N MYRTLE BCH, SC 29582 | prior to<br>3/13/2012 | | 1758397 | X | X | X | 0 |
| ERIC JENNINGS<br>1679 HARTLAND RD<br>BARKER, NY 14012 | prior to<br>3/13/2012 | | 1716667 | X | X | X | 169 |
| ERIC JEROME<br>46 DIANA WAY<br>BARRIE, ON L4M7H5 | prior to<br>3/13/2012 | | 1720613 | X | X | X | 845 |
| ERIC JOHNSON<br>12464 BREAULT<br>PFDS, QC H8Z1B4 | prior to<br>3/13/2012 | | 1453375 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC JOHNSON<br>163 SUNNYWOOD DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1401487 | X | X | X | 409 |
| ERIC JOHNSON<br>163 SUNNYWOOD DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1401487 | X | X | X | 194- |
| ERIC JUDD<br>115 CAPE ANN COURT<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | | 1523073 | X | X | X | 193 |
| ERIC JUDD<br>115 CAPE ANN COURT<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | | 1523134 | X | X | X | 202 |
| ERIC JULIEN<br>9011 DES HIBOUX<br>TROIS-RIVIERES, G9B 7Y9 | prior to<br>3/13/2012 | | 1468278 | X | X | X | 60 |
| ERIC KARLSEN<br>440 WOOD ACRES DRIVE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | | 1720728 | X | X | X | 776 |
| ERIC KIHM<br>9946 WEST O AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1462907 | X | X | X | 150 |
| ERIC KIHM<br>9946 WEST O AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1462907 | X | X | X | 507 |
| ERIC KOPKA<br>308 MARINE DRIVE<br>SNEADS FERRY , NC 28460 | prior to<br>3/13/2012 | | 1747874 | X | X | X | 397 |
| ERIC KOSTEN<br>600 76TH AVE NORTH APT 112W<br>SAINT PETERSBURG, FL 33702 | prior to<br>3/13/2012 | | 1787731 | X | X | X | 409 |
| ERIC KUBENIK<br>PO BOX 152<br>JEFFERSONVILLE, NY 12748 | prior to<br>3/13/2012 | | 1758790 | X | X | X | 259 |
| ERIC KURTYCZ<br>515 SHADY OAKS<br>LAKE ORION, MI 48362 | prior to<br>3/13/2012 | | 1718934 | X | X | X | 676 |
| ERIC L WHITE<br>25 MORNINGSIDE DRIVE<br>ST CATHARINES, ON L2N 2Z1 | prior to<br>3/13/2012 | | 1785408 | X | X | X | 358 |
| ERIC LABELLE<br>9580 BELLE-RIVIERE<br>MIRABEL, QC J7N2X9 | prior to<br>3/13/2012 | | 1805555 | X | X | X | 632 |
| ERIC LACHANCE<br>1137 AIME-PETIT<br>CHAMBLY, QC J3L6K1 | prior to<br>3/13/2012 | | 1433665 | X | X | X | 100 |
| ERIC LACHANCE<br>1137 AIME-PETIT<br>CHAMBLY, QC J3L6K1 | prior to<br>3/13/2012 | | 1433665 | X | X | X | 676 |
| ERIC LACHANCE<br>860 DES MARTINETS<br>LONGUEUIL, QC J4G 2P1 | prior to<br>3/13/2012 | | 1444930 | X | X | X | 1,043 |
| ERIC LAFLAMME<br>1 LEONARD AVE<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | | 1650594 | X | X | X | 513 |
| ERIC LAGANIS<br>348 BONS AVENUE<br>BOWMANVILLE, ON L1C 0A2 | prior to<br>3/13/2012 | | 1460694 | X | X | X | 507 |
| ERIC LAJEUNESSE<br>29 COOKSHIRE RD<br>COMPTON, QC J0B-1L0 | prior to<br>3/13/2012 | | 1808278 | X | X | X | 470 |
| ERIC LALIBERTE<br>276 DU ST-LAURENT<br>VARENNES, QC J3X0A5 | prior to<br>3/13/2012 | | 1814974 | X | X | X | 842 |
| ERIC LANGER<br>470 WESTMINSTER<br>DOLLARD DES ORMEAUX, QC H9G1E2 | prior to<br>3/13/2012 | | 1426534 | X | X | X | 219 |
| ERIC LANGILL<br>2 EAGLES NEST WAY<br>MANCHESTER, NH 03104 | prior to<br>3/13/2012 | | 1718329 | X | X | X | 338 |
| ERIC LAROCHE<br>22 MOUNTAINVIEW DRIVE<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | | 1377526 | X | X | X | 782 |
| ERIC LAROCQUE<br>1900 BOIS FRANC RD<br>HAWKESBURY, ON K6A2R2 | prior to<br>3/13/2012 | | 1788276 | X | X | X | 716 |
| ERIC LAWRENCE<br>184 VERRY BROOK ROAD<br>WINCHESTER, NH 03470 | prior to<br>3/13/2012 | | 1344707 | X | X | X | 338 |
| ERIC LAWRENCE<br>184 VERRY BROOK ROAD<br>WINCHESTER, NH 03470 | prior to<br>3/13/2012 | | 1454041 | X | X | X | 845 |
| ERIC LAWRENCE<br>184 VERRY BROOK ROAD<br>WINCHESTER, NH 03470 | prior to<br>3/13/2012 | | 1742300 | X | X | X | 338 |
| ERIC LEBRUN<br>278 DES ACADIENS<br>QUEBEC, QC G2M 1R1 | prior to<br>3/13/2012 | | 1773434 | X | X | X | 639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIC LESAGE<br>5685 E LIVE OAK LN<br>INVERNESS, FL 34453 | prior to<br>3/13/2012 | 1804660 | X | X | X | 154 |
| ERIC LINDSLEY<br>551 EAST SHORE DR<br>BATTLECREEK, MI 49017 | prior to<br>3/13/2012 | 1390930 | X | X | X | 3,380 |
| ERIC LORD<br>9826 COUNTY RD KP<br>BLACK EARTH, WI 53515 | prior to<br>3/13/2012 | 1747004 | X | X | X | 338 |
| ERIC LUCIER<br>11 PUDDINGSTONE LANE<br>MENDON, MA 01756 | prior to<br>3/13/2012 | 1345211 | X | X | X | 25- |
| ERIC LUCIER<br>11 PUDDINGSTONE LANE<br>MENDON, MA 01756 | prior to<br>3/13/2012 | 1345211 | X | X | X | 25 |
| ERIC LUCIER<br>11 PUDDINGSTONE LANE<br>MENDON, MA 01756 | prior to<br>3/13/2012 | 1345211 | X | X | X | 134 |
| ERIC LUKOWSKI<br>7430 SCOTLAND RD<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1807792 | X | X | X | 188 |
| ERIC LUTZ<br>17415 INDIAN PRAIRIE ROAD<br>WHITE PIGEON, MI 49099 | prior to<br>3/13/2012 | 1817442 | X | X | X | 50 |
| ERIC LUTZ<br>17415 INDIAN PRAIRIE<br>WHITE PIGEON, MI 49099 | prior to<br>3/13/2012 | 1817432 | X | X | X | 50 |
| ERIC MAILLY<br>249 CHEMIN ST-FEREOL<br>LES CEDRES, QC J7T 1J4 | prior to<br>3/13/2012 | 1724489 | X | X | X | 449 |
| ERIC MARCEAU<br>24 PHILIBERT GIBAULT<br>ST-JEAN-SUR-RICHELIEU, QC J2W2W1 | prior to<br>3/13/2012 | 1750654 | X | X | X | 130 |
| ERIC MARCEAU<br>24 PHILIBERT GIBAULT<br>ST-JEAN-SUR-RICHELIEU, QC J2W2W1 | prior to<br>3/13/2012 | 1827819 | X | X | X | 406 |
| ERIC MARION<br>638 ST FELIX<br>CORNWAL, ON K6H5B3 | prior to<br>3/13/2012 | 1746984 | X | X | X | 1,014 |
| ERIC MARTENS<br>6 WRIGHT ST<br>ST CATHARINES, ON L2P3J3 | prior to<br>3/13/2012 | 1721967 | X | X | X | 218 |
| ERIC MARTIN<br>85 ST-AUGUSTINE<br>ST-BRUNO-DE-MONTARVILLE, QC J3V 2K6 | prior to<br>3/13/2012 | 1830014 | X | X | X | 504 |
| ERIC MATTHEWS<br>868 HILLSIDE DRIVE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1821602 | X | X | X | 564 |
| ERIC MCLOUGHLIN<br>117 HUDSON DRIVE<br>TROY, NY 12180 | prior to<br>3/13/2012 | 1747614 | X | X | X | 601 |
| ERIC MENARD<br>101 CAMPBELL ST<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1792632 | X | X | X | 716 |
| ERIC MENARD<br>101 CAMPBELL ST<br>WORCESTER, MA 01543 | prior to<br>3/13/2012 | 1804745 | X | X | X | 677 |
| ERIC MENSING<br>135 LAUREL STREET<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1460873 | X | X | X | 338 |
| ERIC MEYER<br>1714 DAWN DRIVE<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1809920 | X | X | X | 158 |
| ERIC MICHELBERGER<br>84 LARKSPUR RD<br>BRAMPTON, ON L6R 1X2 | prior to<br>3/13/2012 | 1763872 | X | X | X | 878 |
| ERIC MONETTE<br>277 DES EAUX-VIVES<br>SAINT-JEROME, QC J7Y 4N9 | prior to<br>3/13/2012 | 1742358 | X | X | X | 845 |
| ERIC MORIARTY<br>77 COTTAGE STREET<br>GROTEN, CT 06340 | prior to<br>3/13/2012 | 1731443 | X | X | X | 300 |
| ERIC MURPHY<br>61 FLORAL STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1779273 | X | X | X | 245 |
| ERIC MURRAY<br>311 NINTH STREET<br>PAWNEE, IL 62558 | prior to<br>3/13/2012 | 1716466 | X | X | X | 676 |
| ERIC NASH<br>12 JOSHUA AVENUE<br>ANCASTER, ON L9K1P8 | prior to<br>3/13/2012 | 1782954 | X | X | X | 580 |
| ERIC NOBERT<br>664 LEBOEUF<br>GATINEAU, QC J8R1J6 | prior to<br>3/13/2012 | 1759429 | X | X | X | 1,025 |
| ERIC NUSS<br>32-225 BENJAMIN ROAD<br>WATERLOO, ON N2V 1Z3 | prior to<br>3/13/2012 | 1819376 | X | X | X | 481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIC OCKRIN<br>175 CHAMPION AVE<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1464762 | X | X | X | 1,014- |
| ERIC OCKRIN<br>175 CHAMPION AVE<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1464762 | X | X | X | 1,014 |
| ERIC OSCHWALD<br>3683 LINCOLNS TRAIL<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1714045 | X | X | X | 348 |
| ERIC OSCHWALD<br>3683 LINCOLNS TRAIL<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1804791 | X | X | X | 64 |
| ERIC PARKER<br>6 LAUREL ROAD<br>EXETER, RI  02822 | prior to<br>3/13/2012 | 1718919 | X | X | X | 338 |
| ERIC PAWLOWSKI<br>62 HICKORY DRIVE<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1788488 | X | X | X | 681 |
| ERIC PELCHAT<br>1631 DES SERRES<br>ST-BRUNO,   J3V 6E9 | prior to<br>3/13/2012 | 1747575 | X | X | X | 169 |
| ERIC PELCHAT<br>1631 DES SERRES<br>ST-BRUNO, QC  J3V 6E9 | prior to<br>3/13/2012 | 1714434 | X | X | X | 676 |
| ERIC PELCHAT<br>1631 DES SERRES<br>ST-BRUNO, QC  J3V 6E9 | prior to<br>3/13/2012 | 1714390 | X | X | X | 507 |
| ERIC PELCHAT<br>1631 DES SERRES<br>ST-BRUNO, QC  J3V 6E9 | prior to<br>3/13/2012 | 1787389 | X | X | X | 358 |
| ERIC PERICOLOSI<br>136 MEADOWBROOK<br>SPFLD, MA  01128 | prior to<br>3/13/2012 | 1758312 | X | X | X | 483 |
| ERIC PERREAULT<br>748 MILJOUR<br>ST-LIN, QC  J5M 2J7 | prior to<br>3/13/2012 | 1779473 | X | X | X | 397 |
| ERIC PILAT<br>2310 W. BARKER<br>WEST PEORIA, IL  61604 | prior to<br>3/13/2012 | 1758433 | X | X | X | 976 |
| ERIC PILON<br>524 ROUGEMOUNT CR<br>ORLEANS, ON  K4A 2Z8 | prior to<br>3/13/2012 | 1679153 | X | X | X | 825 |
| ERIC POIRIER<br>456 ST-PIERRE<br>TERREBONNE, QC  J6W1B9 | prior to<br>3/13/2012 | 1791296 | X | X | X | 537 |
| ERIC POULIN<br>47 HACKLER DRIVE<br>SWANZEY,   03446 | prior to<br>3/13/2012 | 1729660 | X | X | X | 20 |
| ERIC PREVILLE<br>341 CHEMIN BEAUSEJOUR<br>CRABTREE, QC  J0K1B0 | prior to<br>3/13/2012 | 1723922 | X | X | X | 838 |
| ERIC PROULX<br>63 WAWBEEK AVENUE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1464815 | X | X | X | 338 |
| ERIC RAHRIG<br>2121 WOODBINE AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1805326 | X | X | X | 346 |
| ERIC RIDGE<br>11422 HILLER ROAD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1792370 | X | X | X | 901 |
| ERIC ROBLIN<br>20 MOYNAHAN CRESCENT<br>AJAX, ON  L1Z 1P4 | prior to<br>3/13/2012 | 1715603 | X | X | X | 150 |
| ERIC ROBLIN<br>20 MOYNAHAN CRESCENT<br>AJAX, ON  L1Z 1P4 | prior to<br>3/13/2012 | 1715603 | X | X | X | 507 |
| ERIC ROMBOUT<br>RR1<br>COURTLAND, ON  N0J1E0 | prior to<br>3/13/2012 | 1441056 | X | X | X | 627 |
| ERIC ROOSA SR<br>396 EATON RD<br>SWANZEY, NH  03446 | prior to<br>3/13/2012 | 1718815 | X | X | X | 338 |
| ERIC ROSEN<br>5700 GLEN IRIS<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1790385 | X | X | X | 691 |
| ERIC ROSENBERGER<br>7 DYER RD<br>BEVERLY, MA  01915 | prior to<br>3/13/2012 | 1747404 | X | X | X | 200 |
| ERIC ROSSIAR<br>244 FISCHER HALLMAN RD<br>KITCHENER, ON  N2M 4X7 | prior to<br>3/13/2012 | 1785936 | X | X | X | 358 |
| ERIC ROTELLA<br>2435 WOODLAWN AVE<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1457749 | X | X | X | 338 |
| ERIC ROUNDS<br>2 BLAIR HEIGHTS<br>CARMEL, NY  10512 | prior to<br>3/13/2012 | 1818345 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIC ROY<br>4400 BOURASSA<br>ST-HUBERT, QC  J3Y6J2 | prior to<br>3/13/2012 | 1379647 | X | X | X | 0 |
| ERIC SADOSKY<br>99 ELM ST<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1350238 | X | X | X | 338 |
| ERIC SAMSON<br>7105 RUE LOUISE-CARRIER<br>LEVIS, QC  G6V8R5 | prior to<br>3/13/2012 | 1725874 | X | X | X | 651 |
| ERIC SANFACON<br>1944 SAVARIA<br>STE-JULIE, QC  J3E2L3 | prior to<br>3/13/2012 | 1637853 | X | X | X | 709 |
| ERIC SANFORD<br>2780 KING FARM ROAD<br>AYNOR, SC  29511 | prior to<br>3/13/2012 | 1746743 | X | X | X | 845 |
| ERIC SAVARD<br>29 RUE DE BRETAGNE<br>SHANNON, QC  G0A 4N0 | prior to<br>3/13/2012 | 1463093 | X | X | X | 1,635 |
| ERIC SHANNON<br>25 MAY STREET<br>WILLIAMSTOWN, MA  01267 | prior to<br>3/13/2012 | 1713316 | X | X | X | 338 |
| ERIC SIMON<br>7754 FOREST CREEK CT<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1728735 | X | X | X | 435 |
| ERIC SKVARLA<br>492 KERRWOOD DR<br>PITTSBURGH, PA  15215 | prior to<br>3/13/2012 | 1808346 | X | X | X | 316 |
| ERIC SMAIL<br>4443 BRECKONGATE CT<br>BURLINGTON, ON  L7L 0B2 | prior to<br>3/13/2012 | 1797363 | X | X | X | 318 |
| ERIC SMITH<br>270 GRAND BOULEVARD OUEST<br>ST-BRUNO, QC  J3V 4P6 | prior to<br>3/13/2012 | 1796057 | X | X | X | 937 |
| ERIC SMITH<br>678 EKASTOWN ROAD<br>SARVER, PA  16055 | prior to<br>3/13/2012 | 1452839 | X | X | X | 845 |
| ERIC SMITH<br>678 EKASTOWN ROAD<br>SARVER, PA  16055 | prior to<br>3/13/2012 | 1717213 | X | X | X | 338 |
| ERIC SNYDER<br>188 OAK HILL AVE<br>PAWTUCKET, RI  02860 | prior to<br>3/13/2012 | 1356788 | X | X | X | 338 |
| ERIC SOEHNER<br>159 WILSHIRE DR<br>BROOKLIN, ON  L1M2L7 | prior to<br>3/13/2012 | 1752489 | X | X | X | 235 |
| ERIC SPIEGLER<br>1809 EASTWOOD DRIVE<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1743551 | X | X | X | 868 |
| ERIC SPIEGLER<br>1809 EASTWOOD DRIVE<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1743551 | X | X | X | 80- |
| ERIC SPIEGLER<br>1809 EASTWOOD DRIVE<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1743551 | X | X | X | 868- |
| ERIC SPIEGLER<br>1809 EASTWOOD DRIVE<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1743551 | X | X | X | 80 |
| ERIC SPINELLI<br>6 CARLY CIRCLE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1797569 | X | X | X | 474 |
| ERIC STAEBLER<br>7321 HWY 6<br>ARTHUR, ON  N0G 1A0 | prior to<br>3/13/2012 | 1763263 | X | X | X | 193 |
| ERIC STALEY<br>1 MARKWOOD LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1808122 | X | X | X | 539 |
| ERIC STALEY<br>1 MARKWOOD LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1808135 | X | X | X | 158 |
| ERIC STONE<br>115 N ALLEN ST<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1729790 | X | X | X | 225 |
| ERIC STONE<br>115 N ALLEN<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1434942 | X | X | X | 115 |
| ERIC STONE<br>5818 BRADFORD COURT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1755839 | X | X | X | 272 |
| ERIC ST-ORCH<br>6642 PAPINEAU<br>MONTREAL, MONTREAL  H2G2X2 | prior to<br>3/13/2012 | 1707124 | X | X | X | 225 |
| ERIC ST-ROCH<br>6642 PAPINEAU<br>MONTREAL, MONTREAL  H2G2X2 | prior to<br>3/13/2012 | 1707124 | X | X | X | 150 |
| ERIC SUMMERS<br>12107 LOWILL LN<br>ST LOUIS, MO  63126 | prior to<br>3/13/2012 | 1803059 | X | X | X | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC TARGON<br>69 BENSON DRIVE<br>BARRIE, ON  L4N7Y2 | prior to<br>3/13/2012 | 1729204 | X | X | X | | 900 |
| ERIC TETREAULT<br>515 MONTEE DESAES SEIGNEURS<br>GRANBY, QUEBEC  J2J2H8 | prior to<br>3/13/2012 | 1740909 | X | X | X | | 633 |
| ERIC TOUPIN<br>5002 DU GENEVRIER<br>ST-HUBERT, QC  J3Y9H2 | prior to<br>3/13/2012 | 1752816 | X | X | X | | 1,115 |
| ERIC TREASTER<br>6567 CARMEL DR<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1463519 | X | X | X | | 676 |
| ERIC VACHON<br>11 JEFFERSON<br>LACONIA, NH  03246 | prior to<br>3/13/2012 | 1786695 | X | X | X | | 1,046 |
| ERIC VANDENBURGH<br>12 LUCILLE LANE<br>BALLSTON LAKE, NY  12019 | prior to<br>3/13/2012 | 1382421 | X | X | X | | 1,035 |
| ERIC VEILLEUX<br>8320 6IEME AVENUE<br>ST-GEORGES, QC  G5Y-7N6 | prior to<br>3/13/2012 | 1789675 | X | X | X | | 179 |
| ERIC VENNE<br>34 GRANTOWN AVE<br>SCARBOROUGH, ON  M1C 3R9 | prior to<br>3/13/2012 | 1729664 | X | X | X | | 316 |
| ERIC WEST<br>110 GREAT BAY ROAD<br>GREENLAND , NH  03840 | prior to<br>3/13/2012 | 1754503 | X | X | X | | 888 |
| ERIC WHITEMAN<br>46 LIGHTHOUSE ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1611053 | X | X | X | | 587 |
| ERIC WHITEMAN<br>46 LIGHTHOUSE ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1620633 | X | X | X | | 206 |
| ERIC WILSON<br>31 GEORGE DOWNS LANE<br>BLOOMINGDALE, NY  12913 | prior to<br>3/13/2012 | 1692653 | X | X | X | | 711 |
| ERIC WITTENHAGEN<br><br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1428096 | X | X | X | | 338 |
| ERIC WOLF<br>94 SHAGBARK WAY<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1703636 | X | X | X | | 1,042 |
| ERIC YEN<br>PO BOX 411566<br>MELBOURNE, FL  32941 | prior to<br>3/13/2012 | 1357046 | X | X | X | | 169 |
| ERIC YODER<br>556 STATE STREET<br>MERTZTOWN, PA  19539 | prior to<br>3/13/2012 | 1746750 | X | X | X | | 338 |
| ERICA ADJEMAN<br>130 LAKE AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1360289 | X | X | X | | 338 |
| ERICA BREWSTER<br>33 B NAUGATUCK WAY<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | 1798605 | X | X | X | | 188 |
| ERICA BROWN<br>629 E ADAMS<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1807280 | X | X | X | | 564 |
| ERICA COUTO<br>263 INGLEWOOD<br>POINT-CLAIRE, QC  H9R2Z3 | prior to<br>3/13/2012 | 1715940 | X | X | X | | 50 |
| ERICA COUTO<br>263 INGLEWOOD<br>POINTE-CLAIRE, QC  H9R2Z3 | prior to<br>3/13/2012 | 1715940 | X | X | X | | 140- |
| ERICA COUTO<br>263 INGLEWOOD<br>POINTE-CLAIRE, QC  H9R2Z3 | prior to<br>3/13/2012 | 1715940 | X | X | X | | 219 |
| ERICA DUGGENTO | prior to<br>3/13/2012 | 1793493 | X | X | X | | 60 |
| ERICA DUGGENTO<br>1395 GREGG HILL ROAD<br>WATERBURY CENTER, VT  05677 | prior to<br>3/13/2012 | 1802197 | X | X | X | | 316 |
| ERICA FARRELL<br>21 DEANECOURT ROAD<br>TORONTO, ON  M9B3K8 | prior to<br>3/13/2012 | 1469583 | X | X | X | | 841 |
| ERICA FOSKETT<br>58 GILLESPIE ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1737710 | X | X | X | | 338 |
| ERICA FROST<br>61 BARBARA TER<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1803031 | X | X | X | | 15 |
| ERICA FROST<br>61 BARBRA TER<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1803031 | X | X | X | | 474 |
| ERICA GALE<br>51 LIGHTHOUSE STREET<br>WHITBY, ON  L1N 9R9 | prior to<br>3/13/2012 | 1722203 | X | X | X | | 590 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERICA KAZLO<br>10 EVERGREEN WAY<br>MORIAH , NY  12960 | prior to<br>3/13/2012 | 1438992 | X | X | X | | 914 |
| ERICA KAZLO<br>10 EVERGREEN WAY<br>MORIAH, NY  12960 | prior to<br>3/13/2012 | 1438991 | X | X | X | | 914 |
| ERICA KAZLO<br>10 EVERGREEN WAY<br>MORIAH, NY  12960 | prior to<br>3/13/2012 | 1444316 | X | X | X | | 626 |
| ERICA KELLY<br>3 STAGECOACH WAY<br>HOPKINTON , MA  01748 | prior to<br>3/13/2012 | 1785226 | X | X | X | | 824 |
| ERICA MACDONALD<br>5634 DEVLIN AVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1816690 | X | X | X | | 50 |
| ERICA MACDONALD<br>5634 DEVLIN AVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1816696 | X | X | X | | 50 |
| ERICA MARTUNAS<br>101 HARRINGTON WAY<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1345734 | X | X | X | | 338 |
| ERICA MCCLURE<br>2204 KEYS AVENUE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1817300 | X | X | X | | 770 |
| ERICA MEES<br>33 HOLLAND ROAD<br>LEOMINSTER, ON  HR6 8PF | prior to<br>3/13/2012 | 1751503 | X | X | X | | 170 |
| ERICA MORRISON BRAZITIS<br>47 BLUE MEADOW RAOD<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1431060 | X | X | X | | 169 |
| ERICA NICHOLS<br>26 ROCK O DUNDEE ROAD<br>ANDOVER, MA  01810 | prior to<br>3/13/2012 | 1784075 | X | X | X | | 1,219 |
| ERICA OBRIEN<br>16 BRIARCLIFF LANE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1827035 | X | X | X | | 376 |
| ERICA ONEILL<br>26 SANDY BROOK DR<br>STOW, MA  01775 | prior to<br>3/13/2012 | 1383732 | X | X | X | | 25 |
| ERICA ONEILL<br>26 SANDY BROOK DR<br>STOW, MA  01775 | prior to<br>3/13/2012 | 1383732 | X | X | X | | 701 |
| ERICA PAPALEO<br>7420 KINSMORE LANE<br>CHARLOTTE, NC  28269 | prior to<br>3/13/2012 | 1733089 | X | X | X | | 539 |
| ERICA SHANNON<br>9231 OAK STREND DRIVE<br>BONITA SPRING, FLORIDA  34135 | prior to<br>3/13/2012 | 1720468 | X | X | X | | 845 |
| ERICA SLIPPY<br>7410 CONCORD RD<br>SPRINGVILLE, NY  14141 | prior to<br>3/13/2012 | 1791130 | X | X | X | | 358 |
| ERICA SMITH<br>212 OAK<br>CHAPIN, IL  62628 | prior to<br>3/13/2012 | 1752245 | X | X | X | | 692 |
| ERICA WEAVER<br>16200 KENNEDY RD<br>AUBURN, IL  62615 | prior to<br>3/13/2012 | 1750815 | X | X | X | | 601 |
| ERICH KREHER<br>91 SWIMMING RIVER ROAD<br>LINCROFT, NJ  07738 | prior to<br>3/13/2012 | 1459769 | X | X | X | | 507 |
| ERICH KREHER<br>91 SWIMMING RIVER ROAD<br>LINCROFT, NJ  07738 | prior to<br>3/13/2012 | 1459762 | X | X | X | | 169 |
| ERICH KREHER<br>91 SWIMMING RIVER ROAD<br>LINCROFT, NJ  07738 | prior to<br>3/13/2012 | 1790225 | X | X | X | | 179 |
| ERICK FAULKNER<br>22 TOPHET LANE<br>NEW IPSWICH, NH  03071 | prior to<br>3/13/2012 | 1351644 | X | X | X | | 229 |
| ERICK JENKINS<br>172 IRVINGTON ROAD<br>TEANECK, NJ  07666 | prior to<br>3/13/2012 | 1815536 | X | X | X | | 94 |
| ERICK KNUTH<br>3779 CANAL AVE SW<br>GRANDVILLE , MI  49418 | prior to<br>3/13/2012 | 1459597 | X | X | X | | 134 |
| ERICK PISKATOR<br>6650 CORPORATE CENTER PARKWAY<br>JACKSONVILLE, FL  32216 | prior to<br>3/13/2012 | 1355264 | X | X | X | | 169 |
| ERICK SUMMERVILLE<br>50 N NEW MOON TERRACE<br>SPRINGFIELD, MI  49037 | prior to<br>3/13/2012 | 1742121 | X | X | X | | 742 |
| ERICKA BRIGHAM<br>4247 BOLTON RD.<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1578575 | X | X | X | | 148 |
| ERICO 1DI PAOLO<br>82 WATERFORD D<br>TORONTO, ON  M9R 2N6 | prior to<br>3/13/2012 | 1425250 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIK BANVILLE<br>1290 FRANCOIS-PAQUIN APT4<br>TERREBONNE, QC  J6W3Z8 | prior to<br>3/13/2012 | 1792327 | X | X | X | 290 |
| ERIK BAUERLEIN<br>52 DUDLEY AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1388702 | X | X | X | 157 |
| ERIK BAUERLEIN<br>52 DUDLEY AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1388663 | X | X | X | 633 |
| ERIK BEAULIEU<br>100 CLAUDE FAILLE<br>LA PRAIRIE, QC  J5R 6J3 | prior to<br>3/13/2012 | 1811006 | X | X | X | 790 |
| ERIK BROWN<br>44 CATHERINE ST<br>BURLINGTON, VT  05401 | prior to<br>3/13/2012 | 1431348 | X | X | X | 1,030 |
| ERIK DOTY<br>84 MECHANIC ST<br>SHELBURNE FALLS, MA  01370 | prior to<br>3/13/2012 | 1809134 | X | X | X | 316 |
| ERIK MORRISON<br>2 THE SQUARE AT LILLINGTON<br>LILLINGTON, NC  27546 | prior to<br>3/13/2012 | 1799971 | X | X | X | 716 |
| ERIK NELSON<br>PO BOX 334<br>YATESBORO, PA  16263 | prior to<br>3/13/2012 | 1753696 | X | X | X | 442 |
| ERIK NORD<br>5832 VISTA RIDGE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1758774 | X | X | X | 765 |
| ERIK RADZILOWSKI<br>30663 CREST FOREST<br>FARMINGTON HILLS, MI  48331 | prior to<br>3/13/2012 | 1430954 | X | X | X | 338 |
| ERIK ROESSLER<br>1306 SUMMERLAND DR<br>DURAND, IL  61024 | prior to<br>3/13/2012 | 1759976 | X | X | X | 451 |
| ERIK VANDER AHE<br>25 WEBERLYN CR<br>CONESTOGO, ON  N0B 1N0 | prior to<br>3/13/2012 | 1427282 | X | X | X | 110 |
| ERIK VANDER AHE<br>25 WEBERLYN CR<br>CONESTOGO, ON  N0B 1N0 | prior to<br>3/13/2012 | 1427282 | X | X | X | 169 |
| ERIK VANDYK<br>3015 SPRINGCREEK RD<br>JORDAN, ON  L0R1S0 | prior to<br>3/13/2012 | 1370324 | X | X | X | 425 |
| ERIKA ARDILLO<br>114 RACQUET CLUB DR<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1804284 | X | X | X | 376 |
| ERIKA COLON<br>3B ROBERTSON ROAD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1807646 | X | X | X | 752 |
| ERIKA CREAMER<br>16 LANES END<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1805860 | X | X | X | 128 |
| ERIKA DOLENSZKY<br>245 CONGRESSIONAL DRIVE<br>PAWLEYS ISLAND, SC  29585-6427 | prior to<br>3/13/2012 | 1717948 | X | X | X | 25 |
| ERIKA EIGNER<br>1522 MUIRFIELD DRIVE<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1750556 | X | X | X | 1,299 |
| ERIKA FIELDS<br>4680 WINERY WAY<br>COLUMBUS, OH  43230 | prior to<br>3/13/2012 | 1826133 | X | X | X | 559 |
| ERIKA FITZPATRICK<br>6900 MERLIN CT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1433853 | X | X | X | 169 |
| ERIKA GRANDBERG<br>194 WILLIS RD<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1807826 | X | X | X | 188 |
| ERIKA HEDMARK<br>24 HULL ST APT 3F<br>BOSTON, MA  02113 | prior to<br>3/13/2012 | 1803029 | X | X | X | 188 |
| ERIKA METALSKI<br>503 E CASTLEBURY CIR<br>SALINE, MI  48176 | prior to<br>3/13/2012 | 1720978 | X | X | X | 169 |
| ERIKA METALSKI<br>503 E CASTLEBURY CIR<br>SALINE, MI  48176 | prior to<br>3/13/2012 | 1720883 | X | X | X | 338 |
| ERIKA PEDERSEN<br>55 GREENTREE RD<br>CLIFTON, NJ  07013 | prior to<br>3/13/2012 | 1810621 | X | X | X | 158 |
| ERIKA PETERSON<br>15 BLUE JAY DRIVE<br>DUBOIS, PA  15801 | prior to<br>3/13/2012 | 1787848 | X | X | X | 358 |
| ERIKA POBROCKE<br>23 ERIN AVE<br>OXFORD, NY  12901 | prior to<br>3/13/2012 | 1805553 | X | X | X | 158 |
| ERIKA ROVEZZI<br>15 MILNE RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1811921 | X | X | X | 248 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIKA SCHMITT<br>97 UPTON STREET<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1726068 | X | X | X | | 457 |
| ERIKA SCHMITZ<br>174 CEDARGROVE DRIVE<br>ROCHESTER, NY 14617 | prior to<br>3/13/2012 | 1601133 | X | X | X | | 690 |
| ERIKA WOODY<br>5530 INDEPENDENCE CT<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1804656 | X | X | X | | 158 |
| ERIKSON HAMELINE<br>700 ROUND BARN RD<br>FERRISBURGH, VT 05456 | prior to<br>3/13/2012 | 1715883 | X | X | X | | 676 |
| ERIN ACCADIA<br>323 SANATORIUM ROAD<br>HAMILTON, ON L9C 1Z4 | prior to<br>3/13/2012 | 1812525 | X | X | X | | 316 |
| ERIN ATKINSON<br>24 OTTER COVE DRIVE<br>OLD SAYBROOK, CT 06475 | prior to<br>3/13/2012 | 1727990 | X | X | X | | 807 |
| ERIN BAILEY<br>522 WOODED CROSSING CIR<br>ST AUGUSTINE, FL 32084 | prior to<br>3/13/2012 | 1799649 | X | X | X | | 79 |
| ERIN BLINE<br>103 PLACID DRIVE<br>ROANOAK, IL 61561 | prior to<br>3/13/2012 | 1491473 | X | X | X | | 730 |
| ERIN BRACH<br>31 GARDENWOOD LANE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1770031 | X | X | X | | 143 |
| ERIN BRACHER<br>1918 PLAYER CIRCLE S<br>MELBOURNE, FL 32935 | prior to<br>3/13/2012 | 1350203 | X | X | X | | 338 |
| ERIN BRADY<br>4545 GARDEN GATE DR<br>HOLT, MI 48842 | prior to<br>3/13/2012 | 1586438 | X | X | X | | 156 |
| ERIN BROWN<br>16 IRVING STREET<br>SPENCERVILLE, ON K0E1X0 | prior to<br>3/13/2012 | 1710939 | X | X | X | | 747 |
| ERIN CALLIHAN<br>4084 FAIRWAY LAKES<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1758675 | X | X | X | | 196 |
| ERIN CAMOSSE<br>PO BOX 41<br>WEST WARREN, MA 01092 | prior to<br>3/13/2012 | 1787947 | X | X | X | | 358 |
| ERIN CIMINO<br>102 MANGROVE CRESCENT<br>OTTAWA, ON K1T 0E4 | prior to<br>3/13/2012 | 1457748 | X | X | X | | 25 |
| ERIN COLLINS<br>209 W MAIN ST<br>ALEXANDRIA, OH 43001 | prior to<br>3/13/2012 | 1809284 | X | X | X | | 474 |
| ERIN CONWAY<br>994 CREEK RD<br>ATTICA, NY 14011 | prior to<br>3/13/2012 | 1783560 | X | X | X | | 132 |
| ERIN CORRAL<br>13 PAINE STREET<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1717949 | X | X | X | | 338 |
| ERIN CROXTON<br>57 EMPORIA AVENUE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1779162 | X | X | X | | 589 |
| ERIN DAVIES<br>50 WHITMER STREET<br>MILTON, ON L9T 0R5 | prior to<br>3/13/2012 | 1430563 | X | X | X | | 169 |
| ERIN DAVIES<br>50 WHITMER STREET<br>MILTON, ON L9T 0R5 | prior to<br>3/13/2012 | 1788427 | X | X | X | | 358 |
| ERIN DOMAN<br>8582 CHRISTINE COURT<br>BRIDGEVILLE, PA 15017 | prior to<br>3/13/2012 | 1798220 | X | X | X | | 188 |
| ERIN DOVIDIO<br>1600 GLENBURNIE ROAD<br>MISSISSAUGA, ON L5G3E3 | prior to<br>3/13/2012 | 1802052 | X | X | X | | 692 |
| ERIN DUNWIDDIE<br>13 OAK CT<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1753600 | X | X | X | | 200 |
| ERIN DUPONT<br>45 LAMBS GROVE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1711939 | X | X | X | | 440 |
| ERIN ELMORE<br>3211 CRESTVIEW DRIVE<br>QUINCY, IL 62301 | prior to<br>3/13/2012 | 1752464 | X | X | X | | 176 |
| ERIN EMMONS<br>908 HOLLINRAKE CRES<br>MILTON, ON ON | prior to<br>3/13/2012 | 1822855 | X | X | X | | 50 |
| ERIN EMMONS<br>908 HOLLINRAKE CRESCENT<br>MILTON, ON L9T 5T8 | prior to<br>3/13/2012 | 1822859 | X | X | X | | 50 |
| ERIN EMMONS<br>908 HOLLINRAKE CRESCENT<br>MILTON, ON L9T 5T8 | prior to<br>3/13/2012 | 1822898 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIN EMMONS<br>908 HOLLINRAKE CRESCENT<br>MILTON, ON  L9T 5T8 | prior to<br>3/13/2012 | | 1822902 | X | X | X | 50 |
| ERIN FOSKETT<br>61 NO 6 SCHOOLHOUSE ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1759598 | X | X | X | 411 |
| ERIN FRASER<br>126 SUCCESSION CRESCENT<br>BARRIE, ON  L4M 7G7 | prior to<br>3/13/2012 | | 1371714 | X | X | X | 262 |
| ERIN GALARNEAU<br>14 LOCUST LANE<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | | 1737017 | X | X | X | 125 |
| ERIN GILLOOLY<br>11 WELTON DRIVE<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | | 1811367 | X | X | X | 173 |
| ERIN GORMAN<br>35 SEA BROOKE DR<br>OTTAWA, OT  K2L2H8 | prior to<br>3/13/2012 | | 1444394 | X | X | X | 0 |
| ERIN GRACE<br>208 E ST CLAIR<br>ALMONT, MI  48003 | prior to<br>3/13/2012 | | 1743053 | X | X | X | 25 |
| ERIN GRACE<br>208 E ST CLAIR<br>ALMONT, MI  48003 | prior to<br>3/13/2012 | | 1743053 | X | X | X | 237 |
| ERIN GRACE<br>208 EAST SAINT CLAIR<br>ALMONT, MI  4003 | prior to<br>3/13/2012 | | 1463541 | X | X | X | 169 |
| ERIN HANLEY<br>1276 MAPLE CROSSING BLVD<br>BURLINGTON, ON  L7S 2J9 | prior to<br>3/13/2012 | | 1793313 | X | X | X | 179 |
| ERIN HAWKS<br>212 WOLF CROSSING DR<br>MORTON, IL  61550 | prior to<br>3/13/2012 | | 1677014 | X | X | X | 446 |
| ERIN HAYES<br>159 PALISADES ROAD<br>BRANT LAKE, NY  12815 | prior to<br>3/13/2012 | | 1428718 | X | X | X | 115 |
| ERIN HAYES<br>159 PALISADES ROAD<br>BRANT LAKE, NY  12815 | prior to<br>3/13/2012 | | 1737686 | X | X | X | 214 |
| ERIN HURFORD<br><br>, | prior to<br>3/13/2012 | | 1790515 | X | X | X | 716 |
| ERIN INGALLS<br>34 CLEAR ST<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | | 1795682 | X | X | X | 396 |
| ERIN JACOBS<br>86 BEAVER MEADOW RD<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | | 1829419 | X | X | X | 50 |
| ERIN JACOBS<br>86 BEAVER MEADOW RD<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | | 1829396 | X | X | X | 50 |
| ERIN JACOBS<br>86 BEAVER MEADOW RD<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | | 1829421 | X | X | X | 50 |
| ERIN JACOBS<br>86 BEAVER MEADOW RD<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | | 1829389 | X | X | X | 50 |
| ERIN JACOBS<br>86 BEAVER MEADOW RD<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | | 1829408 | X | X | X | 50 |
| ERIN LEACH<br>8 CHERRY TREE LANE<br>SPARTA, NJ  07871 | prior to<br>3/13/2012 | | 1748480 | X | X | X | 498 |
| ERIN LEIGH PHILLIPS<br>5946 PAGOSA COURT<br>MISSISSAUGA, ON  L5M 2M8 | prior to<br>3/13/2012 | | 1712106 | X | X | X | 338 |
| ERIN LEIGH PHILLIPS<br>5946 PAGOSA CT<br>MISSISSAUGA, ON  L5M 2M8 | prior to<br>3/13/2012 | | 1783694 | X | X | X | 490 |
| ERIN M WICKMAN<br>6 NIZAM DRIVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1358504 | X | X | X | 169 |
| ERIN M WICKMAN<br>6 NIZAM DRIVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1389457 | X | X | X | 115 |
| ERIN MCNAMARA<br>169 PLEASANT TERRACE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1703846 | X | X | X | 122 |
| ERIN MELCHER<br>5740 WINKLER RD<br>FT MYERS, FL  33919 | prior to<br>3/13/2012 | | 1798083 | X | X | X | 188 |
| ERIN MICK<br>405 RIVERSIDE AVE<br>WELLSVILLE, OH  43968 | prior to<br>3/13/2012 | | 1802189 | X | X | X | 94 |
| ERIN MILLER<br>149 COVINGTON CRES<br>KITCHENER, ON  N2N 2X4 | prior to<br>3/13/2012 | | 1805414 | X | X | X | 948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIN MJ CIMINO<br>102 MANGROVE CRESCENT<br>OTTAWA, ON  K1T 0E4 | prior to<br>3/13/2012 | 1457748 | X | X | X | 470 |
| ERIN MUNSCH<br>54 WEST POINT RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1749248 | X | X | X | 399 |
| ERIN NELSON<br>107 MACAMLEY<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1826656 | X | X | X | 158 |
| ERIN PATTERSON<br>11 MAPLEWOOD CRES<br>WELLAND, ON  L3C 4J8 | prior to<br>3/13/2012 | 1785835 | X | X | X | 301 |
| ERIN PLUNKETT<br>138 ROSSMOR CT<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | 1752348 | X | X | X | 338 |
| ERIN REILLY<br>9 PARK VILLA AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1379904 | X | X | X | 422 |
| ERIN ROBERTS<br>165 BRANDON AVE<br>KITCHENER, ON  N2M 2J2 | prior to<br>3/13/2012 | 1813641 | X | X | X | 564 |
| ERIN ROSENBERRY<br>424 EDGEWOOD AVENUE<br>TRAFFORD, PA  15085 | prior to<br>3/13/2012 | 1748644 | X | X | X | 300 |
| ERIN ROSENBERRY<br>424 EDGEWOOD AVENUE<br>TRAFFORD, PA  15085 | prior to<br>3/13/2012 | 1748644 | X | X | X | 844 |
| ERIN RUPERTO<br>9 ALEXANDER AVE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1801061 | X | X | X | 0 |
| ERIN RUSSELL<br>474 MOUNTAIN VIEW RD<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1789899 | X | X | X | 179 |
| ERIN RUSZALA<br>268 SEWALL STREET<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1751189 | X | X | X | 487 |
| ERIN SHELHART<br>200 S WILLOW DRIVE<br>SURFSIDE BEACH, SC  29575-3686 | prior to<br>3/13/2012 | 1814113 | X | X | X | 376 |
| ERIN SHOWMAN<br>324 WILLOW DRIVE<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1786599 | X | X | X | 365 |
| ERIN SISKA<br>38 ELM STREET<br>ALLISTON, ON  L9R1M7 | prior to<br>3/13/2012 | 1755914 | X | X | X | 601 |
| ERIN SMITH<br>5104 W E AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1761158 | X | X | X | 210 |
| ERIN SORENSON<br>59 OAKCREST DR<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1465523 | X | X | X | 676 |
| ERIN SPENGLER<br>174 MAIN STREET<br>RANDOLPH , NY  14772 | prior to<br>3/13/2012 | 1789273 | X | X | X | 358 |
| ERIN STEELGLOVE<br>424 CHURCHILL CT<br>BATAVIA, IL  60510 | prior to<br>3/13/2012 | 1719248 | X | X | X | 507 |
| ERIN STEINHART<br>30 ROBIN ROAD<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1822786 | X | X | X | 188 |
| ERIN SULLIVAN<br>70 HIGH STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1751373 | X | X | X | 30 |
| ERIN SULLIVAN<br>70 HIGH STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1751373 | X | X | X | 122 |
| ERIN SUTLIFF<br>10 BAREMEADOW ST<br>METHUEN, MA  01844 | prior to<br>3/13/2012 | 1366533 | X | X | X | 887 |
| ERIN SWEENEY HURD<br>2238 COUNTRY CLUB DRIVE<br>BURLINGTON, ON  L7M 5A8 | prior to<br>3/13/2012 | 1457424 | X | X | X | 205 |
| ERIN SWEENEY<br>637 E CRAVATH ST<br>WHITEWATER, WI  53190 | prior to<br>3/13/2012 | 1457973 | X | X | X | 338 |
| ERIN TAVERNER<br>1005 MERKLEY RD<br>GRAVENHURST, ON  P1P 1R3 | prior to<br>3/13/2012 | 1809979 | X | X | X | 243 |
| ERIN THOMPSON<br>25 LYNNHAVEN ROAD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1804692 | X | X | X | 677 |
| ERIN TONNER<br>410-1525 DIEFENBAKER CRT<br>PICKERING, ON  L1V3W1 | prior to<br>3/13/2012 | 1793639 | X | X | X | 358 |
| ERIN TRACY<br>68 ELMLEAF DRIVE<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1583715 | X | X | X | 527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIN VOLK<br>22 DRIFTWOOD PL<br>STONEY CREEK, ON  L8J 2N7 | prior to<br>3/13/2012 | 1790210 | X | X | X | 179 |
| ERIN WALDIE<br>389 DAVISVILLE AVENUE<br>TORONTO, ON  M4S1H4 | prior to<br>3/13/2012 | 1821503 | X | X | X | 50 |
| ERIN WHITE<br>2 HOMER WHEATON ST<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1392120 | X | X | X | 169 |
| ERIN WICKMAN<br>6 NIZAM DRIVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1389457 | X | X | X | 50 |
| ERIN WISLER<br>1442 WASHINGTON ST<br>PHOENIXVILLE, PA  19460 | prior to<br>3/13/2012 | 1493157 | X | X | X | 507 |
| ERIN WURST<br>107 WOODRIDGE DR<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | 1731357 | X | X | X | 947 |
| ERINN HIGGINS<br>, | prior to<br>3/13/2012 | 1719598 | X | X | X | 140 |
| ERINN KELLOGG<br>66 NORTH DR<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1761527 | X | X | X | 681 |
| ERINN LYNCH<br>66 WINONA DR<br>TORONTO, ON  M6G 3S6 | prior to<br>3/13/2012 | 1719598 | X | X | X | 754 |
| ERINN MCKEE<br>179 OLD FORGE RD<br>ELGIN, IL  60123 | prior to<br>3/13/2012 | 1798099 | X | X | X | 812 |
| ERINW POTA<br>1000 WESTPOINTE DRIVE<br>PITTSBURGH , PA  15205 | prior to<br>3/13/2012 | 1464486 | X | X | X | 507 |
| ERMA FLEMING<br>421 EMOORESTOWN RD<br>WIND GAP, PA  18091 | prior to<br>3/13/2012 | 1585521 | X | X | X | 168 |
| ERMINIA BILAN<br>30 HARDING BLVD W<br>RICHMOND HILL, ON  L4C9M3 | prior to<br>3/13/2012 | 1796912 | X | X | X | 516 |
| ERMINIA PALMIERI<br>, | prior to<br>3/13/2012 | 1716218 | X | X | X | 676 |
| ERMIONI T WILSON<br>5 WOODLAND DR<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1809141 | X | X | X | 158 |
| ERMIONI T WILSON<br>5 WOODLAND DR<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1809091 | X | X | X | 474 |
| ERNA NIQUETTE<br>434 BELAIR DRIVE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1620781 | X | X | X | 168 |
| ERNEST   W BRUNTON<br>120 ST MARGARETS RD<br>ANCASTER, ON  L | prior to<br>3/13/2012 | 1711201 | X | X | X | 338 |
| ERNEST B KANGISER JR KANGISER<br>23 RAWSON HILL DR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1463630 | X | X | X | 169 |
| ERNEST BAKER<br>116 W STATE ST<br>COLON, MI  49040 | prior to<br>3/13/2012 | 1529253 | X | X | X | 378 |
| ERNEST BEDARD<br>774 HALLOCK HILL RD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1815341 | X | X | X | 218 |
| ERNEST BERRY<br>1509 CHABERLAIN LP<br>LAKE WALES, FL  23853 | prior to<br>3/13/2012 | 1433349 | X | X | X | 338 |
| ERNEST BERRY<br>1509 CHAMBERLAIN LOOP<br>LAKE WALES, FL  33853 | prior to<br>3/13/2012 | 1715780 | X | X | X | 338 |
| ERNEST BERRY<br>1509CHAMBERLAIN LOOP<br>LAKE WALES, FL  33853 | prior to<br>3/13/2012 | 1822832 | X | X | X | 50 |
| ERNEST BRIGHAM<br>17074 EDGEWATER DRIVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1349951 | X | X | X | 169 |
| ERNEST BROWN<br>17502 VILLAAGE INLET CT<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1351438 | X | X | X | 224 |
| ERNEST BRUNTON<br>120 ST MARGARETS RD<br>ANCASTER, ON  L9G 2K9 | prior to<br>3/13/2012 | 1711201 | X | X | X | 100 |
| ERNEST BRYCK<br>1654 GALLAHAD DR<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1716177 | X | X | X | 338 |
| ERNEST BUSSAGLIA<br>480 SUMMER STREET<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1829167 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERNEST C LEWINGTON<br>22 LYDIA STREET<br>HAMILTON, ON  L8K 3B9 | prior to<br>3/13/2012 | 1430267 | X | X | X | 676 |
| ERNEST D OAKES<br>17150 SE 76TH CALEDONIA TER<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1812918 | X | X | X | 504 |
| ERNEST DEBRECZENI<br>2164 NORTH BERWICK DRIVE<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1355206 | X | X | X | 388 |
| ERNEST DEMARCO<br>709 PARKLAND DR<br>SANDUSKY, OH  44870 | prior to<br>3/13/2012 | 1435892 | X | X | X | 363 |
| ERNEST DIONNE<br>337 COLLEGE HILL<br>JOHNSON, VT  05656 | prior to<br>3/13/2012 | 1487894 | X | X | X | 340 |
| ERNEST DONALDSON<br>30 RAWSON RD<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1737298 | X | X | X | 326 |
| ERNEST DROLLETTE<br>6 MEADOWBROOK DR<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1784653 | X | X | X | 271 |
| ERNEST DROLLETTE<br>6 MEADOWBROOK DRIVE<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1784959 | X | X | X | 301 |
| ERNEST DUQUETTE<br>85 DENNISON HILL RD<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1350077 | X | X | X | 100 |
| ERNEST GAUTHIER<br>8 EDGEWATER DR<br>BRIGHTON, ON  K0K 1H0 | prior to<br>3/13/2012 | 1386582 | X | X | X | 169 |
| ERNEST GOMMEL<br>3516 LIBERTY ST<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1583574 | X | X | X | 275 |
| ERNEST HUBBARD JR<br>152 WINSTON DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1464421 | X | X | X | 676 |
| ERNEST KOENIG<br>7745 WEST PHALINGER ROAD<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1745877 | X | X | X | 169 |
| ERNEST KOENIG<br>7745 WESTPHALINGER ROAD<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1815734 | X | X | X | 50 |
| ERNEST KOENIG<br>7745 WESTPHALINGER ROAD<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1815754 | X | X | X | 50 |
| ERNEST LABOSSIERE<br>1629 CYPRESS POINT<br>LADY LAKE, FL  32159 | prior to<br>3/13/2012 | 1799874 | X | X | X | 308 |
| ERNEST LABOSSIERE<br>1629 CYPRESS POINT<br>LADY LAKE, FL  32159 | prior to<br>3/13/2012 | 1829612 | X | X | X | 316 |
| ERNEST LEHMAN<br>55735 COUNTRY CLUB ROAD<br>SOUTH BEND, IN  46619 | prior to<br>3/13/2012 | 1436720 | X | X | X | 115 |
| ERNEST LINDO<br>115 EDGEWOOD AVE<br>TORONTO, ON  M4L 3H2 | prior to<br>3/13/2012 | 1743647 | X | X | X | 393 |
| ERNEST MARTIN<br>7263 NORMAN RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1463491 | X | X | X | 676 |
| ERNEST MCCARTHY<br>200 HORIZONS WEST APT109<br>BOYNTON BEACH, FL  33435 | prior to<br>3/13/2012 | 1380227 | X | X | X | 436 |
| ERNEST MCLEAN<br>409 LOWER JAFFREY RD<br>DUBLIN, NH  03444 | prior to<br>3/13/2012 | 1729408 | X | X | X | 227 |
| ERNEST MCPEEK<br>776 WALNUT ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1810444 | X | X | X | 376 |
| ERNEST MESSENGER<br>3145 TIMBERLY LANE<br>LAKELAND, FLA  33810 | prior to<br>3/13/2012 | 1785980 | X | X | X | 431 |
| ERNEST POOLE<br>19 PIDGEON DRIVE<br>SPRINGFIELD, MA  01119 | prior to<br>3/13/2012 | 1359570 | X | X | X | 338 |
| ERNEST RETTBERG<br>165 W. DODDS ST.<br>DIVERNON, IL  62530 | prior to<br>3/13/2012 | 1393008 | X | X | X | 532 |
| ERNEST RICCI<br>50 STEUART AVEA<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1487173 | X | X | X | 283 |
| ERNEST ROCHA<br>34 FORT SUMTER<br>HOLDEN, MS  01520 | prior to<br>3/13/2012 | 1761156 | X | X | X | 141 |
| ERNEST TARVER<br>34601 37TH ST<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1460807 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERNEST WEBB<br>P O BOX 1444<br>MATTOON, IL 61938 | prior to<br>3/13/2012 | 1803970 | X | X | X | 158 |
| ERNEST ZWICK<br>215 MILLER DRIVE<br>ANCASTER, ON L9G 4T3 | prior to<br>3/13/2012 | 1826116 | X | X | X | 50 |
| ERNESTINA DI FAZIO<br>276 GUILDWOOD DRIVE<br>HAMILTON, ON L9C6W8 | prior to<br>3/13/2012 | 1750616 | X | X | X | 319 |
| ERNESTINE BOYD<br><br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1356092 | X | X | X | 338 |
| ERNESTINE COURNOUER<br>PO BOX 284<br>WOODSTOCK, CT 06281 | prior to<br>3/13/2012 | 1805884 | X | X | X | 158 |
| ERNESTINE WORRALL<br>PO BOX 102<br>NEW BRAINTREE, MA 01531 | prior to<br>3/13/2012 | 1346835 | X | X | X | 338 |
| ERNIE LEEP<br>990 CULPEPPER DR SE<br>GRAND RAPIDS, MI 49508 | prior to<br>3/13/2012 | 1802185 | X | X | X | 346 |
| ERNIE MILLER<br>1260 93RD ST<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1353456 | X | X | X | 55 |
| ERNIE MILLER<br>1260 93RD ST<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1815771 | X | X | X | 50 |
| EROL BLAKELY<br>98 PUMPKIN PASS<br>BINBROOK, ON L0R1C0 | prior to<br>3/13/2012 | 1429311 | X | X | X | 344 |
| ERRIC BENNETT<br>46 PARK STREET UNIT 3<br>MALDEN, MA 02148 | prior to<br>3/13/2012 | 1429508 | X | X | X | 338 |
| ERROL BLATZ<br>209 LAKERIDGE DRIVE<br>WARMAN, SK S0K0A1 | prior to<br>3/13/2012 | 1783334 | X | X | X | 396 |
| ERROL HARDING<br>11 VICTORIA ST<br>BARRIE, ON L4N6T3 | prior to<br>3/13/2012 | 1812015 | X | X | X | 346 |
| ERROL RAMBARRAN<br>109 NORTH STURBRIDGE ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1349831 | X | X | X | 676 |
| ERROL SAMBUCO<br>930 CARLISLE STREET<br>MARTINS FERRY, OH 43935 | prior to<br>3/13/2012 | 1821313 | X | X | X | 255 |
| ERVAN HILL<br>PO BOX: 2135<br>PORTAGE, MI 49081 | prior to<br>3/13/2012 | 1717297 | X | X | X | 338 |
| ERVIN J BARNES<br>26-275 PELHAM ROAD<br>SAINT CATHARINES, ON L2S 3B9 | prior to<br>3/13/2012 | 1493115 | X | X | X | 356 |
| ERWIN ADAMS<br>2556 UPPER MOUNTAIN RD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1805735 | X | X | X | 79 |
| ERWIN OMAN<br>10235 THOMAS PAINE<br>MONTREAL, QC H1C0B6 | prior to<br>3/13/2012 | 1789139 | X | X | X | 358 |
| ERWIN OMAN<br>10235 THOMAS PAINE<br>MONTREAL, QC HIC0B3 | prior to<br>3/13/2012 | 1779921 | X | X | X | 529 |
| ERWIN WALKER<br>88 TREEHAVEN RD<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1786289 | X | X | X | 1,953 |
| ERWIN WALKER<br>88 TREEHAVEN RD<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1786316 | X | X | X | 2,464 |
| ERYNN BENJAMIN<br>233 BERWICK DR<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1718879 | X | X | X | 507 |
| ESSAM TANIOS<br>POBOX 521034<br>LONGWOOD, FL 32752 | prior to<br>3/13/2012 | 1802269 | X | X | X | 308 |
| ESSAM TANIOS<br>POBOX 521034<br>LONGWOOD, FL 32752 | prior to<br>3/13/2012 | 1802300 | X | X | X | 154 |
| ESTEBAN JIMENEZ<br>5099 ADMINISTRATION ST<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1747683 | X | X | X | 337 |
| ESTELA SKENDE<br>35 SUNRISE AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1809774 | X | X | X | 564 |
| ESTELA SKENDE<br>35 SUNRISE AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1813743 | X | X | X | 158 |
| ESTELA SKENDE<br>35 SUNRISE AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1822052 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESTELA SKENDE<br>35 SUNRISE AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1822056 | X | X | X | | 50 |
| ESTELA SKENDE<br>35 SUNRISE AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1822061 | X | X | X | | 50 |
| ESTELA SKENDE<br>35 SUNRISE AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1822058 | X | X | X | | 50 |
| ESTELLE HARBOUR<br>10010 EAST SHORE DRIVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1437666 | X | X | X | | 169 |
| ESTELLE HARBOUR<br>10010 EAST SHORE DRIVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1453289 | X | X | X | | 169 |
| ESTELLE LIZOTTE<br>233 CAVILLER CT<br>N FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1801099 | X | X | X | | 496 |
| ESTELLE PASSALACQUA<br>5841 SOUTH CRANBERRY BLVD<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1430737 | X | X | X | | 169 |
| ESTELLE SIMONS<br>26 FRONT ST. BOX 312<br>NIAGRA ON THE LAKE, ONTARIO L0S1J0 | prior to<br>3/13/2012 | 1349018 | X | X | X | | 338 |
| ESTELLE THIBEAULT<br>48 MYRTLE ROAD<br>GRISWOLD, CT 06351 | prior to<br>3/13/2012 | 1779493 | X | X | X | | 295 |
| ESTELLE WHITE<br>90 BEEKMAN STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1806509 | X | X | X | | 188 |
| ESTER LEESON<br>65 UPPER CANADA DRIVE<br>PORT ROWAN, ON N0E 1M0 | prior to<br>3/13/2012 | 1350384 | X | X | X | | 338 |
| ESTHER BAUMHOLTZ<br>5099 CAMPBELL ST<br>LAVAL, QC H7W4Y5 | prior to<br>3/13/2012 | 1395355 | X | X | X | | 562 |
| ESTHER CLEMENS<br>405 CHESTNUT ST<br>NEW BETHLEHEM, PA 16242 | prior to<br>3/13/2012 | 1810636 | X | X | X | | 316 |
| ESTHER DILLEY<br>861 KENTON COURT<br>AKRON, OH 44313 | prior to<br>3/13/2012 | 1782498 | X | X | X | | 265 |
| ESTHER DUCHARME<br>14570 DUFROMENT<br>MIRABEL, QC J7N 3C9 | prior to<br>3/13/2012 | 1758883 | X | X | X | | 0 |
| ESTHER ERDMAN<br>323 NW 24TH AVE<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1350527 | X | X | X | | 338 |
| ESTHER FORSLUND<br>530 JENKS BLVD<br>AZO, MI 49006 | prior to<br>3/13/2012 | 1676653 | X | X | X | | 79 |
| ESTHER FRITZ<br>PO BOX 97<br>LAKELAND, MI 48143 | prior to<br>3/13/2012 | 1732456 | X | X | X | | 75 |
| ESTHER FURGASON<br>1709 LAKEVIEW DRIVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1626973 | X | X | X | | 191 |
| ESTHER GRIGSBY<br>6235 MEDFORD WAY<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1750755 | X | X | X | | 136 |
| ESTHER HOLMES<br>1620 FRIENDLY AVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1388169 | X | X | X | | 115 |
| ESTHER HOLMES<br>1620 FRIENDLY AVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1388169 | X | X | X | | 25 |
| ESTHER KELBAUGH<br>9633 KNOLL CREEK COVE<br>FORT WAYNE, IN 46804 | prior to<br>3/13/2012 | 1359732 | X | X | X | | 338 |
| ESTHER KOROWSKI<br>PO BOX 95<br>GOSHEN, MA 01032 | prior to<br>3/13/2012 | 1716868 | X | X | X | | 60 |
| ESTHER KOROWSKI<br>PO BOX 95<br>GOSHEN, MA 01032 | prior to<br>3/13/2012 | 1716868 | X | X | X | | 388 |
| ESTHER RYDER<br>6 MAPLELAWN DRIVE<br>MONSON, MA 01057 | prior to<br>3/13/2012 | 1462195 | X | X | X | | 69 |
| ESTHER RYDER<br>6 MAPLELAWN DRIVE<br>MONSON, MA 01057 | prior to<br>3/13/2012 | 1462195 | X | X | X | | 46 |
| ESTHER VAN FLEET<br>21 COVENTRY CIRCLE<br>BELVIDERE, NJ 07823 | prior to<br>3/13/2012 | 1818287 | X | X | X | | 140 |
| ESTHER VARKONYI<br>20 DANA CRESENT<br>THORNHILL, ON L4J 2R5 | prior to<br>3/13/2012 | 1810599 | X | X | X | | 504 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESTHER WELKE<br>PO BOX 356<br>BEAVER ISLAND, MI  49782 | prior to<br>3/13/2012 | 1358609 | X | X | X | | 676 |
| ESTHER WILLMS<br>RR2<br>NIAGARA-ON-THE-LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | 1807398 | X | X | X | | 158 |
| ESTHER WOLOWIDNEK<br>7 ELK ST<br>ST CATHARINES, ON  L2S 1A3 | prior to<br>3/13/2012 | 1815736 | X | X | X | | 50 |
| ESTHER WYMAN<br><br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1426471 | X | X | X | | 169 |
| ESTLLA KERR<br>917 STATE HWY 104<br>MEREDOSIA, IL  62665 | prior to<br>3/13/2012 | 1790152 | X | X | X | | 179 |
| ESTUARDO GALLEGOS<br>4255 CONGRESSIONAL DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1430988 | X | X | X | | 676 |
| ET GLOBAL REWARDS<br>1 EDUCATION ST<br>CAMBRIDGE, MA  02141 | prior to<br>3/13/2012 | 1755040 | X | X | X | | 385 |
| ETHAN 1PURCELL<br>49 STANDISH ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1426940 | X | X | X | | 279 |
| ETHAN MILLER<br>31 CLIFFORD ST<br>SOUTHBOROUGH, MA  01772 | prior to<br>3/13/2012 | 1756626 | X | X | X | | 220 |
| ETHAN PURCELL<br>49 STANDISH ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1539053 | X | X | X | | 321 |
| ETHAN PURCELL<br>49 STANDISH ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1539134 | X | X | X | | 321 |
| ETHAN PURCELL<br>49 STANDISH ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1539053 | X | X | X | | 60- |
| ETHAN PURCELL<br>49 STANDISH STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1758811 | X | X | X | | 361 |
| ETHAN SEGAL<br>301 UNION STREET<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1744428 | X | X | X | | 311 |
| ETHAN WHITING<br>104 COUNTY ROUTE 20<br>OSWEGO, NY  13126 | prior to<br>3/13/2012 | 1452844 | X | X | X | | 676 |
| ETHAN WITTIG<br>2317 HEADON RD<br>BURLINGTON, ON  L7M4E2 | prior to<br>3/13/2012 | 1714299 | X | X | X | | 676 |
| ETHEL ALBRIDGE<br>3560 DEMERLY ROAD<br>FANKFORT, MI  49635 | prior to<br>3/13/2012 | 1453753 | X | X | X | | 169 |
| ETHEL ALDRIDGE<br>3560 DEMERLY ROAD<br>FRANKFORT, MI  49635 | prior to<br>3/13/2012 | 1453747 | X | X | X | | 89 |
| ETHEL COPES<br>109 BREAKERS DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1718861 | X | X | X | | 338 |
| ETHEL HALPIN<br>345 WADE PARK CT<br>DAVENPORT, FL  33837 | prior to<br>3/13/2012 | 1822258 | X | X | X | | 120 |
| ETHEL MALONE<br>3 SCACE AVE<br>BROCKVILLE, ON  K6V-2A3 | prior to<br>3/13/2012 | 1764034 | X | X | X | | 132 |
| ETHEL MASON<br>7 WESTHILL ROAD<br>GUELPH, ON  N1H 7R8 | prior to<br>3/13/2012 | 1790275 | X | X | X | | 358 |
| ETHEL MILLER<br>7522 HESSLER DR NE<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1788953 | X | X | X | | 358 |
| ETHEL RUNKLE<br>266 FIELD TERRACE S.E.<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1430765 | X | X | X | | 169 |
| ETHEL TRIFILO<br>213 MARTINIQUE ROAD<br>NORTHPORT, FL  34287 | prior to<br>3/13/2012 | 1802840 | X | X | X | | 218 |
| ETIENNE COELHO<br>64 BROCK STREET<br>SIMCOE, ON  N3Y 4X1 | prior to<br>3/13/2012 | 1393511 | X | X | X | | 338 |
| ETIENNE ROY<br>964 GUERTIN<br>GRANBY, QC  J2J0G6 | prior to<br>3/13/2012 | 1806342 | X | X | X | | 486 |
| EUAN HUNTER<br>312 LAKE PROMENADE<br>TORONTO, ON  M8W 1B5 | prior to<br>3/13/2012 | 1431608 | X | X | X | | 507 |
| EUDES SANTERRE<br>3384 PLACE DESY<br>LAVAL, QC  H7T 3J2 | prior to<br>3/13/2012 | 1784760 | X | X | X | | 425 |