| | | | | | | |
|---|---|---|---|---|---|---|
| EUGENE   M MARCACCIOM<br>21 GATH TERRACE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1499339 | X | X | X | 240 |
| EUGENE BAILEY<br>303 WALTON TEA ROOM RD<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | 1747843 | X | X | X | 1,014 |
| EUGENE BELLIS<br>247 SPRUCEWOOD TER<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1430678 | X | X | X | 338 |
| EUGENE BELLIS<br>247 SPRUCEWOOD TER<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1714170 | X | X | X | 50 |
| EUGENE BELLIS<br>247 SPRUCEWOOD TER<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1714170 | X | X | X | 169 |
| EUGENE BOKOR<br>5121 GLENHURST ROAD<br>PITTSBURGH, PA 15207 | prior to<br>3/13/2012 | 1721498 | X | X | X | 338 |
| EUGENE BREURING<br>126 BLUE HERON LANE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1712840 | X | X | X | 676 |
| EUGENE BROADWATER<br>19 FURNACE ST<br>LONACONING, MD 21539 | prior to<br>3/13/2012 | 1790391 | X | X | X | 1,074 |
| EUGENE BROWN<br>912 SKI HILL ROAD<br>FOX RIVER GROVE, IL 60021 | prior to<br>3/13/2012 | 1793229 | X | X | X | 537 |
| EUGENE BRYDA<br>7343 BENT GRASS DR<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1458502 | X | X | X | 169 |
| EUGENE BRYDA<br>7343 BENT GRASS DR<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1458495 | X | X | X | 169 |
| EUGENE BUCKLEY<br>1894 ALEXANDER DRIVE<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | 1467000 | X | X | X | 260 |
| EUGENE CANESTRARO<br>2331 E. GRECOURT<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1741715 | X | X | X | 338 |
| EUGENE CLANCY<br>9 WARRINGTON<br>ST CATHARINES, ON L2N2N4 | prior to<br>3/13/2012 | 1383919 | X | X | X | 567 |
| EUGENE DEJESUS<br>748 WARREN AV<br>SWANSEA, MA 02777 | prior to<br>3/13/2012 | 1764105 | X | X | X | 200 |
| EUGENE DEJESUS<br>748 WARREN AV<br>SWANSEA, MA 02777 | prior to<br>3/13/2012 | 1764105 | X | X | X | 297 |
| EUGENE FAIELLA<br>3915 JORDAN STREET<br>SOUTH HEIGHTS, PA 15081 | prior to<br>3/13/2012 | 1718049 | X | X | X | 169 |
| EUGENE FAIELLA<br>3917 JORDAN STREET<br>SOUTH HEIGHTS, PA 15081 | prior to<br>3/13/2012 | 1718024 | X | X | X | 169 |
| EUGENE FRIEND<br>5582 CARRIAGE ROAD<br>CONWAY, SOUTH CAROLINA 29527 | prior to<br>3/13/2012 | 1787250 | X | X | X | 358 |
| EUGENE HELBIG<br>305 CROOK CREST<br>OAKLAND, MD 21550 | prior to<br>3/13/2012 | 1435772 | X | X | X | 169 |
| EUGENE HOOK<br>14220 STUCK RD<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1457511 | X | X | X | 338 |
| EUGENE KAUFFMAN<br>701 CASSEL ROAD LOT 95<br>MANCHESTER, PA 17345 | prior to<br>3/13/2012 | 1793163 | X | X | X | 358 |
| EUGENE KAVANAGH<br>618 WILENE COURT<br>BURLINGTON, ON L7L 2B5 | prior to<br>3/13/2012 | 1425231 | X | X | X | 418 |
| EUGENE KAVANAGH<br>618 WILENE COURT<br>BURLINGTON, ON L7L 2B5 | prior to<br>3/13/2012 | 1710812 | X | X | X | 338 |
| EUGENE KAVANAGH<br>618 WILENE COURT<br>BURLINGTON, ON L7L 2B5 | prior to<br>3/13/2012 | 1425231 | X | X | X | 30- |
| EUGENE LEBEAU<br>235 CROSBY HEIGHTS<br>VERGENNES, VT 05491 | prior to<br>3/13/2012 | 1785867 | X | X | X | 358 |
| EUGENE LYALL<br>13431 IRSINA DR<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1691198 | X | X | X | 361 |
| EUGENE MAHONEY<br>8239 WATERFORD DRIVE<br>LAMBERTVILLE, MI 48144 | prior to<br>3/13/2012 | 1782975 | X | X | X | 1,168 |
| EUGENE MOORE<br>3250 BERNICE AVVE<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1436402 | X | X | X | 776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EUGENE NAGELE<br>4383 BRADFORD CR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1459133 | X | X | X | 338 |
| EUGENE NOVAKOWSKI<br>1455 STONEYBROOK TRAIL<br>OAKVILLE, ON L6M 2P4 | prior to<br>3/13/2012 | 1721932 | X | X | X | 430 |
| EUGENE NOVAKOWSKI<br>1455 STONEYBROOK TRAIL<br>OAKVILLE, ON L6M2P4 | prior to<br>3/13/2012 | 1639673 | X | X | X | 1,697 |
| EUGENE NOVAKOWSKI<br>1455 STONEYBROOK TRAIL<br>OAKVILLE, ON L6M2P4 | prior to<br>3/13/2012 | 1639693 | X | X | X | 0 |
| EUGENE NOVAKOWSKI<br>1455 STONEYBROOK TRAIL<br>OAKVILLE, ON L6M2P4 | prior to<br>3/13/2012 | 1639733 | X | X | X | 3,137 |
| EUGENE NOVAKOWSKI<br>1455 STONEYBROOK TRAIL<br>OAKVILLE, ON L6M2P4 | prior to<br>3/13/2012 | 1721932 | X | X | X | 817 |
| EUGENE ONORATO<br>42 MERLIN CT<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1433507 | X | X | X | 169 |
| EUGENE ONORATO<br>42 MERLIN CT<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1459487 | X | X | X | 169 |
| EUGENE OSBORN<br>10937 LEAST TERN<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1827216 | X | X | X | 50 |
| EUGENE OSBORN<br>10937 LEAST TERN<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1825980 | X | X | X | 50 |
| EUGENE OSBORN<br>10937 LEAST TERN<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1826053 | X | X | X | 50 |
| EUGENE OSBORN<br>10937LEASTTERN<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1546896 | X | X | X | 168 |
| EUGENE RUSSELL<br>9501 SHORE DR BOX 10<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1817419 | X | X | X | 50 |
| EUGENE RUSSELL<br>9501 SHORE DR BOX 10<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1713461 | X | X | X | 1,352 |
| EUGENE RUSSELL<br>9501 SHORE DR BOX 10<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1791655 | X | X | X | 358 |
| EUGENE SAK<br>50 FOXTAIL LN<br>N CHILI, NY 14514 | prior to<br>3/13/2012 | 1791264 | X | X | X | 1,074 |
| EUGENE SAK<br>50 FOXTAIL LN<br>N CHILI, NY 14514 | prior to<br>3/13/2012 | 1791285 | X | X | X | 716 |
| EUGENE SAVEORY<br>49 RAMSAY ST<br>RIVERSIDE, RI 02915 | prior to<br>3/13/2012 | 1785474 | X | X | X | 537 |
| EUGENE SEARS<br>2320 FOXHOLE CIRCLE<br>OAKVILLE, ON L6M 4X4 | prior to<br>3/13/2012 | 1385036 | X | X | X | 507 |
| EUGENE SELL<br>2453 POINSETTIA<br>WAUCHULA, FL 33873 | prior to<br>3/13/2012 | 1819393 | X | X | X | 50 |
| EUGENE SHEPHERD<br>2636 E STATE LINE RD<br>BELOIT, WI 53511 | prior to<br>3/13/2012 | 1719619 | X | X | X | 338 |
| EUGENE SHEPHERD<br>2636 E STATE LINE RD<br>BELOIT, WI 53511 | prior to<br>3/13/2012 | 1821547 | X | X | X | 50 |
| EUGENE SILVA<br>522 OLDE MILL DRIVE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1812474 | X | X | X | 158 |
| EUGENE SILVA<br>522 OLDE MILL DRIVE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1809943 | X | X | X | 158 |
| EUGENE SIMONE<br>33 LINCOLN DRIVE<br>NORTH SMITHFIELD, RI 02896 | prior to<br>3/13/2012 | 1361879 | X | X | X | 264 |
| EUGENE SULLIVAN<br>20 WILDE WILLOW DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1778998 | X | X | X | 603 |
| EUGENE TAYLOR<br>179 FINNIGAN ROAD<br>BRASHER FALLS, NY 13613 | prior to<br>3/13/2012 | 1807202 | X | X | X | 564 |
| EUGENE WEISS<br><br>. | prior to<br>3/13/2012 | 1457763 | X | X | X | 0 |
| EUGENE WEISS<br>621 FARM LN<br>ROCHESTER, PA 15074 | prior to<br>3/13/2012 | 1829900 | X | X | X | 50 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| EUGENIA B ERNST<br>2261 WILLOW GROVE WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1801025 | X | X | X | 158 |
| EUGENIA B ERNST<br>2261 WILLOW GROVE WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1810763 | X | X | X | 158 |
| EUGENIA B ERNST<br>2261 WILLOW GROVE WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1800926 | X | X | X | 158 |
| EUGENIA CHRISTAKOS<br>129 NEWTOWN AVE<br>NORWALK, CT 06851 | prior to<br>3/13/2012 | 1815501 | X | X | X | 752 |
| EUGENIA CHRISTAKOS<br>129 NEWTOWN AVE<br>NORWALK, CT 06851 | prior to<br>3/13/2012 | 1815520 | X | X | X | 346 |
| EUGENIA ERNST<br>2261 WILLOW GROVE WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1810674 | X | X | X | 158 |
| EUGENIA FLAK<br>1324 MCKINLEY PKWY<br>LACKAWANNA, NY 14218 | prior to<br>3/13/2012 | 1729828 | X | X | X | 800 |
| EUGENIA GIANNOULIS<br>40 WILLOWHURST CRESCENT<br>SCARBOROUGH, ON M1R 3R6 | prior to<br>3/13/2012 | 1815273 | X | X | X | 346 |
| EUGENIA PAINTER<br>100 BUFFALO PLAZA<br>SARVER, PA 16055 | prior to<br>3/13/2012 | 1812255 | X | X | X | 218 |
| EUGENIA ZIMMERMAN<br>7201 BURNSVILLE STREET<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1728861 | X | X | X | 205 |
| EUGENIE FERRELL<br>440 MONROE DT<br>PITTSBURGH, PA 15243 | prior to<br>3/13/2012 | 1804678 | X | X | X | 124 |
| EUGENIO CHARRY<br>P O BOX 9897<br>CORAL SPRINGS, FL 33075 | prior to<br>3/13/2012 | 1759403 | X | X | X | 410 |
| EUGENIO CHARRY<br>P O BOX 9897<br>CORAL SPRINGS, FL 33075 | prior to<br>3/13/2012 | 1759715 | X | X | X | 205 |
| EUGERNE GUTKNECHT<br>1875 NEW POINT COMFORT RD<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1814872 | X | X | X | 316 |
| EULA FINNERMAN<br>65840 KNOLLWOOD DRIVE<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1435565 | X | X | X | 0 |
| EULA FINNERMAN<br>65840 KNOLLWOOD DRIVE<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1435585 | X | X | X | 0 |
| EULA FINNERMAN<br>65840 KNOLLWOOD DRIVE<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1436460 | X | X | X | 0 |
| EULETTE SAULS<br>515 33RD AVE N<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1344973 | X | X | X | 338 |
| EUNICE NURNBERG<br>4030 LOCUST LANE<br>BEAMSVILLE , ON L0R1B2 | prior to<br>3/13/2012 | 1772654 | X | X | X | 132 |
| EUNICE NURNBERG<br>4030 LOCUST LANE<br>BEAMSVILLE, ON L0R1B2 | prior to<br>3/13/2012 | 1772485 | X | X | X | 397 |
| EUNICE PFEFFER<br>10619 SW CAM RUN<br>PORT ST LUCIE, FL 34598 | prior to<br>3/13/2012 | 1348666 | X | X | X | 169 |
| EUPHEMIA MELVILLE<br>1906-2220 MARINE DRIVE<br>OAKVILLE, ON L6L 5V2 | prior to<br>3/13/2012 | 1809594 | X | X | X | 208 |
| EUPHEMIA MELVILLE<br>1906-2220 MARINE DRIVE<br>OAKVILLE, ON L6L 5V2 | prior to<br>3/13/2012 | 1809581 | X | X | X | 258 |
| EUPHEMIA WADSWORTH<br>191 TOYNBEE TRAIL<br>SCARBOROUGH, ON M1E 1G5 | prior to<br>3/13/2012 | 1726611 | X | X | X | 691 |
| EVA A GAWORSKI<br>153 RANDOLPH DR<br>NATRONA HTS, PA 15065 | prior to<br>3/13/2012 | 1767938 | X | X | X | 423 |
| EVA ALLEN<br>9865 N COUNTY RD 800 E<br>BROWNSBURG, IN 46112 | prior to<br>3/13/2012 | 1802204 | X | X | X | 436 |
| EVA CONKLIN<br>4666 GARRETT DRIVE<br>NORTON, OH 44203 | prior to<br>3/13/2012 | 1818468 | X | X | X | 190 |
| EVA CORNWELL<br>24 MURRAY DR<br>WESTVILLE, IL 61883 | prior to<br>3/13/2012 | 1376405 | X | X | X | 402 |
| EVA CUGINI<br>45 ARBOUR GLEN DR<br>ST CATHARINES, ON L2W 1B3 | prior to<br>3/13/2012 | 1358924 | X | X | X | 458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EVA CUGINI<br>45 ARBOUR GLEN DR<br>ST CATHARINES, ON  L2W 1B3 | prior to<br>3/13/2012 | 1358924 | X | X | X | 100 |
| EVA DOLENSZKY<br>223 AVENUE DU PARC<br>ILE PERROT , QC  J7V 9P3 | prior to<br>3/13/2012 | 1355864 | X | X | X | 110 |
| EVA DOLENSZKY<br>223 AVENUE DU PARC<br>ILE PERROT , QC  J7V 9P3 | prior to<br>3/13/2012 | 1745890 | X | X | X | 169 |
| EVA GILLILAN<br>2896 FAIRFIELD ROAD<br>EAST FAIRFIELD, VT  05448 | prior to<br>3/13/2012 | 1763944 | X | X | X | 438 |
| EVA GORZELSKI<br>5705 SIDMOUTH STR<br>MISSISSAUGA, ON  L5V2H2 | prior to<br>3/13/2012 | 1799965 | X | X | X | 188 |
| EVA GORZELSKI<br>5705 SIDMOUTH STREET<br>MISSISSAUGA, ON  L5V 2H2 | prior to<br>3/13/2012 | 1799818 | X | X | X | 752 |
| EVA GRIFFITH<br>2571 SOUTH SHORES DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1708685 | X | X | X | 1,229 |
| EVA HEBERT<br>8 LAMPMAN CRESCENT<br>THOROLD, ON  L2V4K7 | prior to<br>3/13/2012 | 1757770 | X | X | X | 418 |
| EVA HURD<br>57 HIGH BRIDGE ROAD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1828045 | X | X | X | 50 |
| EVA J MCLAUGHLIN<br>110 N HIGH ST<br>WINCHESTER, IL  62694 | prior to<br>3/13/2012 | 1461464 | X | X | X | 338 |
| EVA KOHLS<br>3749 N EDGEWOOD DR<br>JANESVILLE, WI  53545 | prior to<br>3/13/2012 | 1425919 | X | X | X | 0 |
| EVA KOPOYAN<br>14 LODGE ST<br>WORCHESTER, MA  01604 | prior to<br>3/13/2012 | 1346729 | X | X | X | 169 |
| EVA MARTIN<br>5054 TURKEY RUN RD<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1739286 | X | X | X | 157 |
| EVA MARTIN<br>5054 TURKEY RUN RD<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1739296 | X | X | X | 223 |
| EVA MIELE<br>330 WILDWOOD AVE<br>WORSTER, MASS  01603 | prior to<br>3/13/2012 | 1764057 | X | X | X | 68 |
| EVA MIELE<br>330 WILDWOOD AVE<br>WORSTER, MASS  01603 | prior to<br>3/13/2012 | 1764057 | X | X | X | 114 |
| EVA RIEDLINGER<br>5680 ST HWY 67<br>UPPER SANDUSKY, OH  43351 | prior to<br>3/13/2012 | 1748579 | X | X | X | 245 |
| EVA STRAUSBERG<br>29 PINE STREET<br>BEDFORD, MA  01730 | prior to<br>3/13/2012 | 1723985 | X | X | X | 391 |
| EVA SZASZ PETERFFY<br>4565 KING STR<br>BEAMSVILLE, ON  L0R-1B1 | prior to<br>3/13/2012 | 1817196 | X | X | X | 50 |
| EVA TRIPICCHIO<br>2357 COVE CT<br>ELGIN, IL  60123 | prior to<br>3/13/2012 | 1385238 | X | X | X | 115 |
| EVALYNN FERRARO<br>547 BEACH RD<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1350120 | X | X | X | 676 |
| EVAN BERK<br>1118 PINES LAKE DRIVE W<br>WAYNE, NJ  07470 | prior to<br>3/13/2012 | 1828136 | X | X | X | 255 |
| EVAN CEBULA<br>910 SULTANA DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1737532 | X | X | X | 284 |
| EVAN CEBULA<br>910 SULTANA DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1817362 | X | X | X | 50 |
| EVAN COMINSKY<br>254 N PARK AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1760785 | X | X | X | 364 |
| EVAN HUMMEL<br>2575 AMSDELL RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1579919 | X | X | X | 206 |
| EVAN KRAFT<br>19 NASSAU AVENUE UPPER<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1805592 | X | X | X | 109 |
| EVAN PAWLOWICZ<br>7 MILLER AVE<br>RINDGE, NH  03461 | prior to<br>3/13/2012 | 1829775 | X | X | X | 436 |
| EVAN WEINER<br>4603 SUGAR MAPLE DRIVE<br>GLOUCESTER, ON  K1V 1Y4 | prior to<br>3/13/2012 | 1800425 | X | X | X | 632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EVAN WEINER<br>4603 SUGARMAPLE DRIVE<br>GLOUCESTER, ON  K1V 1Y4 | prior to<br>3/13/2012 | 1378843 | X | X | X | 0 |
| EVAN WESTCOTT<br>97 BOULTBEE<br>TORONTO, ON  M4J 1B2 | prior to<br>3/13/2012 | 1756594 | X | X | X | 231 |
| EVANGELINE HOVERMALE<br>997 CLOCKTOWER<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1711727 | X | X | X | 365 |
| EVE DUVAL<br>6390 DES OUTARDES<br>LAVAL, QC  H7L 3T1 | prior to<br>3/13/2012 | 1581913 | X | X | X | 207 |
| EVE DUVAL<br>6390 DES OUTARDES<br>LAVAL, QC  H7L3T1 | prior to<br>3/13/2012 | 1493995 | X | X | X | 415 |
| EVE HAGER<br>14172 BULLOCK ROAD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1712334 | X | X | X | 169 |
| EVE HAGER<br>14172 BULLOCK ROAD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1708607 | X | X | X | 441 |
| EVE HAGER<br>14172 BULLOCK ROAD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1708607 | X | X | X | 241- |
| EVE HUBBELL<br>PO BOX 101<br>FOSTER, RI  02825 | prior to<br>3/13/2012 | 1453515 | X | X | X | 338 |
| EVE LEBRON<br>5902 JUNE AVE N<br>LEHIGH ACRES, FL  33971 | prior to<br>3/13/2012 | 1747278 | X | X | X | 169 |
| EVE LESUISE<br>200 LOUIS-BARITEAU<br>LA PRAIRIE, QC  J5R 6M1 | prior to<br>3/13/2012 | 1802529 | X | X | X | 94 |
| EVE LUSSIER<br>3280 STE-MADELEINE<br>ST-HYACINTHE, QC  J2T0B8 | prior to<br>3/13/2012 | 1823791 | X | X | X | 218 |
| EVE ROBITAILLE<br>59 PATTON<br>LEVIS, QC  G6V 8N1 | prior to<br>3/13/2012 | 1753344 | X | X | X | 248 |
| EVELINA PISCOPO<br>12 MELISSA LANE<br>OXFORD , MA  01540 | prior to<br>3/13/2012 | 1456866 | X | X | X | 242 |
| EVELINE DESTLAINES<br><br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | 1719891 | X | X | X | 75 |
| EVELYN A WOEHRL<br>266 SUN AIR CIRCLE<br>OSPREY, FL  34229 | prior to<br>3/13/2012 | 1811101 | X | X | X | 79 |
| EVELYN BOCHENEK<br>945 SOUTH CEDAR STREET  APT 3<br>MASON, MI  48854 | prior to<br>3/13/2012 | 1829364 | X | X | X | 50 |
| EVELYN BOCHENEK<br>945 SOUTH CEDAR STREET<br>MASON, MI  48854 | prior to<br>3/13/2012 | 1777035 | X | X | X | 30 |
| EVELYN BOCHENEK<br>945 SOUTH CEDAR STREET<br>MASON, MI  48854 | prior to<br>3/13/2012 | 1777035 | X | X | X | 132 |
| EVELYN BRANDEBERRY<br>401 FIRST AVE<br>GALLIPOLIS, OH  45631 | prior to<br>3/13/2012 | 1763284 | X | X | X | 914 |
| EVELYN BUHRMASTER<br>2520 EAST 00 NORTH RD<br>RANKIN, IL  60960 | prior to<br>3/13/2012 | 1810473 | X | X | X | 632 |
| EVELYN CAMPBELL<br>667 SWALLOW AVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1789977 | X | X | X | 676 |
| EVELYN CARTER<br>246 Smith Drive<br>Plattsburgh, NY  12901 | prior to<br>3/13/2012 | 1348859 | X | X | X | 229 |
| EVELYN CESARY<br>, | prior to<br>3/13/2012 | 1757646 | X | X | X | 180 |
| EVELYN COMTOIS<br>2477 US ROUTE 5 LOT D 17<br>DERBY, VT  05829 | prior to<br>3/13/2012 | 1807772 | X | X | X | 79 |
| EVELYN DELORGE<br>51 BRIAR LANE<br>NORWICH, CT  06360 | prior to<br>3/13/2012 | 1346446 | X | X | X | 169 |
| EVELYN FERRIS<br>156 HILLSIDE VILLAGE<br>WEST BOLSTON, MA  01583 | prior to<br>3/13/2012 | 1436710 | X | X | X | 229 |
| EVELYN GASKO<br>3600 BAL HARBOR BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1354292 | X | X | X | 338 |
| EVELYN GLEDHILL<br>898 DALES AVE<br>NEWMARKET, ON  L3Y5ZY | prior to<br>3/13/2012 | 1792874 | X | X | X | 537 |

| Name / Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| EVELYN GODDARD<br>8 TURNER RD APT 2<br>NORTH OXFORD, MA  01537 | | prior to<br>3/13/2012 | 1429432 | X | X | X | 159 |
| EVELYN KAYLOR<br>28600 40TH AVE<br>PAW PAW, MI  49079 | | prior to<br>3/13/2012 | 1461138 | X | X | X | 50 |
| EVELYN KELLER<br>20748 MYSTIC WAY<br>NORTH FORT MYERS, FL  33917 | | prior to<br>3/13/2012 | 1391948 | X | X | X | 338 |
| EVELYN LAFLIN<br>105 LAS PALMAS BLVD<br>N FT MYRES, FL  33903 | | prior to<br>3/13/2012 | 1352525 | X | X | X | 169 |
| EVELYN LAFLIN<br>105 LAS PALMAS BLVD<br>N FT MYRES, FL  33903 | | prior to<br>3/13/2012 | 1461497 | X | X | X | 388 |
| EVELYN LAFLIN<br>105 LAS PALMAS BLVD<br>N FT MYRES, FL  33903 | | prior to<br>3/13/2012 | 1352525 | X | X | X | 260 |
| EVELYN LANIGAN<br>60 CAUSEWAY ST<br>HUDSON, MA  01749 | | prior to<br>3/13/2012 | 1355719 | X | X | X | 109 |
| EVELYN LORING<br>P O BOX 1362<br>OTIS, MA  01253 | | prior to<br>3/13/2012 | 1749717 | X | X | X | 277 |
| EVELYN M STEIGER<br>3190 PRAIRIE RD<br>DELAVAN, IL  61734 | | prior to<br>3/13/2012 | 1463937 | X | X | X | 398 |
| EVELYN MADAR<br>1027 THIRD STREET<br>JEFFERSON HILLS, PA  15025 | | prior to<br>3/13/2012 | 1791427 | X | X | X | 179 |
| EVELYN MEANY<br>1330 WOODLAND WAY<br>HAGERSTOWN, MD  21742 | | prior to<br>3/13/2012 | 1432723 | X | X | X | 0 |
| EVELYN MILLER<br>4 KIWANIS AVE<br>PORT DOVER, ON  N0A1N2 | | prior to<br>3/13/2012 | 1420410 | X | X | X | 278 |
| EVELYN NORRIS<br>59 GREEN HILLS DR<br>SHELBURNE, VT  05482 | | prior to<br>3/13/2012 | 1798576 | X | X | X | 992 |
| EVELYN OLEARY<br>924 HENRY JAMES DRIVE<br>MYRTLE BEACH, SC  29579 | | prior to<br>3/13/2012 | 1346971 | X | X | X | 55 |
| EVELYN OLEARY<br>924 HENRY JAMES DRIVE<br>MYRTLE BEACH, SC  29579 | | prior to<br>3/13/2012 | 1428218 | X | X | X | 0 |
| EVELYN OSKOWSKI<br>939 COLLINS AVE<br>YOUNGSTOWN, OH  44515 | | prior to<br>3/13/2012 | 1791095 | X | X | X | 358 |
| EVELYN R BERMAN<br>183 BRINTON ST<br>BUFFALO, NY  14216-1603 | | prior to<br>3/13/2012 | 1431173 | X | X | X | 169 |
| EVELYN ROBINSON<br>3423 TAMARIND DR<br>EDGEWATER, FL  32141 | | prior to<br>3/13/2012 | 1349524 | X | X | X | 338 |
| EVELYN SCOTT<br>611 E MONROE<br>SPRINGFIELD, IL  62701 | | prior to<br>3/13/2012 | 1408657 | X | X | X | 155 |
| EVELYN SCOTT<br>611 E MONROE<br>SPRINGFIELD, IL  62701 | | prior to<br>3/13/2012 | 1446961 | X | X | X | 202 |
| EVELYN SHOOK<br>1074 WEDGEWOOD DRIVE<br>PLAINWELL, MI  49080 | | prior to<br>3/13/2012 | 1388333 | X | X | X | 30 |
| EVELYN STANLEY<br>1049 SALEM AVE<br>HILLSIDE, NJ  07205 | | prior to<br>3/13/2012 | 1791507 | X | X | X | 179 |
| EVELYN STINESHELAK<br>2118 KISMET PKWY W<br>CAPE CORAL, FL  33993 | | prior to<br>3/13/2012 | 1428441 | X | X | X | 229 |
| EVELYN STRAMENGA<br>1207-442 MAPLE AVE<br>BURLINGTON, ON  L7S 2L7 | | prior to<br>3/13/2012 | 1383423 | X | X | X | 287 |
| EVELYN STRAMENGA<br>1207-442 MAPLE AVE<br>BURLINGTON, ON  L7S 2L7 | | prior to<br>3/13/2012 | 1383423 | X | X | X | 273- |
| EVELYN STURKIN<br>3419 CROYDEN AVE<br>KALAMAZOO, MI  49006 | | prior to<br>3/13/2012 | 1462431 | X | X | X | 668 |
| EVELYN TRUNA<br>6738 DIXIE HWY<br>ERIE, MI  48133 | | prior to<br>3/13/2012 | 1350646 | X | X | X | 169 |
| EVELYN UTLEY<br>55 FERN HILL RD<br>BRISTOL, CT  06010 | | prior to<br>3/13/2012 | 1430773 | X | X | X | 109 |
| EVELYN WALCOTT<br>1723 W CLEARWATER DR<br>ZEELAND, MI  49464 | | prior to<br>3/13/2012 | 1648053 | X | X | X | 74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EVELYN WEBER<br>4264 URAM LANE<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | 1762354 | X | X | X | 160 |
| EVELYN WEEKS<br>3232 CLAXTON<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1751372 | X | X | X | 255 |
| EVELYN WINFIELDTHOMAS<br>22022 BLUEBIRD AVE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1712020 | X | X | X | 338 |
| EVELYN ZIROLLI<br>106 SYCAMORE RD<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1803875 | X | X | X | 496 |
| EVELYNE MORIN<br>2917 ROUTE 269<br>THETFORD MINES, QC  G6H 3M2 | prior to<br>3/13/2012 | 1691699 | X | X | X | 617 |
| EVELYNN MCKITTRICK<br>64 HAHN AVE<br>CAMBRIDGE, ON  N3C 2X9 | prior to<br>3/13/2012 | 1812139 | X | X | X | 436 |
| EVERARD SPENCE<br>1189 WOODVIEW DR<br>OAKVILLE, ON  L6M 2M5 | prior to<br>3/13/2012 | 1643973 | X | X | X | 100 |
| EVERARD SPENCE<br>1189 WOODVIEW DR<br>OAKVILLE, ON  L6M 2M5 | prior to<br>3/13/2012 | 1643973 | X | X | X | 348 |
| EVERETT BLANTON<br>PO BOX 1441<br>BATTLE CREEK, MI  49016 | prior to<br>3/13/2012 | 1409507 | X | X | X | 170 |
| EVERETT C FELBER<br>930 HESHBON DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1427897 | X | X | X | 507 |
| EVERETT FITZGERALD<br><br>, | prior to<br>3/13/2012 | 1712360 | X | X | X | 115 |
| EVERETT M GALE<br>414 MASON ROAD<br>MILFORD, NH  03055 | prior to<br>3/13/2012 | 1800941 | X | X | X | 376 |
| EVERETT OVERSTROM<br>225 PILOTHOUSE PL<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1710721 | X | X | X | 338 |
| EVERETT PETERSON II<br>1010 MONTERREY TRL<br>LAKE ISABELLA, MI  48893 | prior to<br>3/13/2012 | 1749260 | X | X | X | 617 |
| EVERETT ROWELL<br>265 JERSEY WAY<br>MORRISVILLE, VT  05661 | prior to<br>3/13/2012 | 1789269 | X | X | X | 358 |
| EVERETT WILLEY<br>65 PRESCOTT STREET<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1716533 | X | X | X | 25 |
| EVERETTE CRUZ<br>19512 CEMETERY RD<br>VIRDEN, IL  62690 | prior to<br>3/13/2012 | 1575514 | X | X | X | 611 |
| EVETTE BONDS<br>PO BOX 310403<br>JAMAICA, NY  11431-0403 | prior to<br>3/13/2012 | 1821918 | X | X | X | 376 |
| EVETTE HOEFFNER<br>6-11 PLAZA ROAD<br>FAIR LAWN, NJ  07410 | prior to<br>3/13/2012 | 1721892 | X | X | X | 326 |
| EVI MEAGHER<br>60 CANDLELIGHT COURT<br>PORT PERRY, ON  L9L 1S1 | prior to<br>3/13/2012 | 1704653 | X | X | X | 269 |
| EVON WIESTLING<br>1029 FAIRWAY LANE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1433931 | X | X | X | 169 |
| EVY ALLOWAY<br>51 CONCORD STREET<br>MAYNARD, MA  01754 | prior to<br>3/13/2012 | 1435103 | X | X | X | 30 |
| EVY ALLOWAY<br>51 CONCORD STREET<br>MAYNARD, MA  01754 | prior to<br>3/13/2012 | 1435103 | X | X | X | 30- |
| EVY ALLOWAY<br>51 CONCORD STREET<br>MAYNARD, MA  01754 | prior to<br>3/13/2012 | 1435103 | X | X | X | 45 |
| EVY ALLOWAY<br>51 CONCORD STREET<br>MAYNARD, MA  01754 | prior to<br>3/13/2012 | 1435103 | X | X | X | 731 |
| EWALD FICK<br>5637 ORANGE AVE<br>PORT ORANGE, FL  32127 | prior to<br>3/13/2012 | 1721330 | X | X | X | 338 |
| EWEN MACKENZIE<br>146 KIRK DRIVE<br>THORNHILL, ON  L3T 3L4 | prior to<br>3/13/2012 | 1406609 | X | X | X | 473 |
| EXZINA PERRY<br>153 PROSPECT AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1588174 | X | X | X | 173 |
| EYAL LASRI<br>1001 WORLD TOUR BLV<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1393003 | X | X | X | 115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EYELYN OLIVER<br>16 KELLY CRT<br>PARIS, ON  N3L4G6 | prior to<br>3/13/2012 | 1555096 | X | X | X | | 555 |
| EZRA  J BEYDA<br>149 SOUTH 44TH STREET<br>DEACTUR, IL  62521 | prior to<br>3/13/2012 | 1477793 | X | X | X | | 240 |
| EZRA MELL<br>289 MOWER ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1776493 | X | X | X | | 270 |
| F DALE SCHOENEMAN<br>P O BOX 378<br>ORWIGSBURG, PA  17961 | prior to<br>3/13/2012 | 1390380 | X | X | X | | 676 |
| F DALE SCHOENEMAN<br>P O BOX 378<br>ORWIGSBURG, PA  17961 | prior to<br>3/13/2012 | 1390370 | X | X | X | | 676 |
| F DANIEL SCHWIETERING<br>1764 STARBRIDGE DRIVE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1430481 | X | X | X | | 338 |
| F GARY REHM<br>31 HELMSFORD WAY<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | 1797774 | X | X | X | | 564 |
| F GRACE MAVER<br>1510 ARIANA ST    LOT 91<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1823062 | X | X | X | | 50 |
| F GRACE MAVER<br>1510 ARIANA ST LOT 91<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1823077 | X | X | X | | 50 |
| F JAMES GINNANE<br>300 CORPORATE PARKWAY<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1387237 | X | X | X | | 1,014 |
| F M DAPONTE<br>6278 CORCORAN AVE<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | 1726463 | X | X | X | | 601 |
| F N KOPEL<br>1624 S LINCOLN AVE<br>SPRINGFIELD, IL  62704-3419 | prior to<br>3/13/2012 | 1808370 | X | X | X | | 248 |
| F N KOPEL<br>1624 S LINCOLN AVE<br>SPRINGFIELD, IL  62704-3419 | prior to<br>3/13/2012 | 1811476 | X | X | X | | 376 |
| F R REBER<br>1340 HOLLY GLEN RUN<br>APOPKA, FL  32703 | prior to<br>3/13/2012 | 1394799 | X | X | X | | 338 |
| F SCOTT HICKS<br>111 MAIN ST<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1355141 | X | X | X | | 388 |
| F SCOTT HICKS<br>111 MAIN ST<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1745181 | X | X | X | | 575 |
| F SCOTT HICKS<br>111 MAIN ST<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1745864 | X | X | X | | 170 |
| F SCOTT HICKS<br>111 MAIN ST<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1811915 | X | X | X | | 376 |
| F SUSAN WADDLE<br>1619 STRINGTOWN ROAD<br>WASHINGTON COURT HOUSE, OH  43160 | prior to<br>3/13/2012 | 1461548 | X | X | X | | 507 |
| F WILLIAM MCCARTY<br>10133 WOODLAWN DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1715264 | X | X | X | | 169 |
| FABIEN BERGERON<br>44 DES CHENES<br>ST PHILIPPE, QC  J0L 2K0 | prior to<br>3/13/2012 | 1786694 | X | X | X | | 179 |
| FABIEN CHARBONNEAU<br>8754 FIRST LINE<br>CAMPBELLVILLE, ON  L0P1B0 | prior to<br>3/13/2012 | 1752569 | X | X | X | | 301 |
| FABIEN COTE<br>2720 DE MISTASSINI<br>LAVAL, QC  H7E3W1 | prior to<br>3/13/2012 | 1459161 | X | X | X | | 676 |
| FABIO MANCINI<br>124 TREELINE BLVD<br>BRAMPTON, ON  L6P 1C9 | prior to<br>3/13/2012 | 1715393 | X | X | X | | 945 |
| FABIO PIOVESAN<br>4 BEDFORD RD<br>GUELPH, ON  N1H6J2 | prior to<br>3/13/2012 | 1348547 | X | X | X | | 1,014 |
| FABRIZIO MICHETTI<br>2120 ITABASHI WAY UNIT 221<br>BURLINGTON, ON  L7M 0V3 | prior to<br>3/13/2012 | 1762787 | X | X | X | | 308 |
| FABRIZIO MICHETTI<br>2120 ITABASHI WAY UNIT 221<br>BURLINGTON, ON  L7M 0V3 | prior to<br>3/13/2012 | 1785374 | X | X | X | | 1,074 |
| FADI DIAB<br>2355 STONEY LANE<br>CUMBERLAND, ON  K4C1B9 | prior to<br>3/13/2012 | 1414222 | X | X | X | | 768 |
| FAHAD BIN-MAHFOUZ<br>325 SOLON ST<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1820670 | X | X | X | | 680 |

| Name/Address | Date | | | | Claim # | Amount |
|---|---|---|---|---|---|---|
| FAITH BALDWIN<br>834 WATSON AVE SW<br>KALABASH, NC 28467 | prior to<br>3/13/2012 | X | X | X | 1432858 | 1,064 |
| FAITH CLARK<br>606-4140 FOXWOOD DR<br>BURLINGTON, ON L7M4R4 | prior to<br>3/13/2012 | X | X | X | 1462954 | 338 |
| FAITH DERRAH<br>39 LANCASTER ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | X | X | X | 1800993 | 158 |
| FAITH DION<br>LEOMINSTER<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | X | X | X | 1389528 | 532 |
| FAITH HAZEN<br>26 MAIN ST<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | X | X | X | 1358560 | 438 |
| FAITH KIDWELL<br>622 PORTSIDE LN<br>EDGEWATER, FL 32141 | prior to<br>3/13/2012 | X | X | X | 1712309 | 169 |
| FAITH KIMBALL<br>60 HOLT RD<br>DUMMER, NH 03588 | prior to<br>3/13/2012 | X | X | X | 1389689 | 169 |
| FAITH LINDLEY<br>PO BOX 278<br>ALBANY, IL 61230 | prior to<br>3/13/2012 | X | X | X | 1790916 | 358 |
| FAITH PARKS<br>2025 SYLVESTER RD R4<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | X | X | X | 1461057 | 169 |
| FAITH SANTERRE<br>4935 CRAB POND CT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | X | X | X | 1785265 | 122 |
| FAITH SHAUGHNESSY<br>754311 2ND LINE E<br>ORANGEVILLE , ON L9W 2Y8 | prior to<br>3/13/2012 | X | X | X | 1465390 | 676 |
| FAITH SHAUGHNESSY<br>754311 2ND LINE E MONO<br>ORANGEVILLE, ON L9W 2Y8 | prior to<br>3/13/2012 | X | X | X | 1351286 | 169 |
| FAITH SHAUGHNESSY<br>754311 2ND LINE E MONO<br>ORANGEVILLE, ON L9W 2Y8 | prior to<br>3/13/2012 | X | X | X | 1790365 | 358 |
| FAITH SHAUGHNESSY<br>754311 2ND LINE E MONO<br>ORANGEVILLE, ON L9W 2Y8 | prior to<br>3/13/2012 | X | X | X | 1827134 | 50 |
| FAITH SHAUGHNESSY<br>754311 2ND LINE E MONO<br>ORANGEVILLE, ON L9W 2Y8 | prior to<br>3/13/2012 | X | X | X | 1827058 | 50 |
| FAITH SHAUGHNESSY<br>754311 2ND LINE E MONO<br>RR 1, ON L9W 2Y8 | prior to<br>3/13/2012 | X | X | X | 1803644 | 158 |
| FAITH STECHER<br>19 NEWGATE RD<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | X | X | X | 1403984 | 75 |
| FAITH STEVENS<br>14 JOHN EDWARD DR<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | X | X | X | 1626373 | 365 |
| FAITH STEVENS<br>14 JOHN EDWARD DR<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | X | X | X | 1626494 | 100 |
| FAITH VOSWINKEL<br>180 LANGFORD LANE<br>EAST HARTFORD, CT 06118 | prior to<br>3/13/2012 | X | X | X | 1466044 | 169 |
| FAITH VOSWINKEL<br>180 LANGFORD LANE<br>EAST HARTFORD, CT 06118 | prior to<br>3/13/2012 | X | X | X | 1466068 | 169 |
| FAITH WADDLE<br>1619 STRINGTOWN ROAD<br>WASHINGTON COURT HOUSE, OH 43160 | prior to<br>3/13/2012 | X | X | X | 1461548 | 150 |
| FAIZEL ALLADINA<br>43 LATIMER AVE<br>TORONTO, ONTARIO M5N 2M1 | prior to<br>3/13/2012 | X | X | X | 1390937 | 458 |
| FAIZUL HAMID<br>50 TROUTBECK CRES<br>BRAMPTON, ON L6Y5E7 | prior to<br>3/13/2012 | X | X | X | 1376382 | 0 |
| FAIZUL HAMID<br>50 TROUTBECK CRES<br>BRAMPTON, ON L6Y5E7 | prior to<br>3/13/2012 | X | X | X | 1376807 | 0 |
| FANNCIS ELLIOTT<br>3580 SOUTH OCEAN SHORE BLVD<br>FLAGLER BEACH, FL 32136 | prior to<br>3/13/2012 | X | X | X | 1464356 | 676 |
| FANNIE BURELLE<br>51 MATAGAMI<br>BLAINVILLE, QC J7B 1T6 | prior to<br>3/13/2012 | X | X | X | 1801261 | 692 |
| FANNIE DAVEY<br>519 CULTURAL PK BLVD<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | X | X | X | 1816595 | 50 |
| FANNIE DAVEY<br>519CULTURAL PK BLVD<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | X | X | X | 1425395 | 338 |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| FANNYE BRACKETT<br>600A 26TH AVE SOUTH<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1433593 | X | X | X | 169 |
| FARA PIPER<br>4422 N 33RD ST<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1606974 | X | X | X | 703 |
| FARAH TARIQ<br>176 CONLINS ROAD<br>TORONTO, ON  M1C1C5 | prior to<br>3/13/2012 | 1445988 | X | X | X | 483 |
| FARAJI MARTIN<br>1629 WESTCHESTER BLVD APT 3<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1805359 | X | X | X | 286 |
| FARHAD SHAFAEI<br>4597 LONGVAL<br>LAVAL, QC  H7T2V7 | prior to<br>3/13/2012 | 1391538 | X | X | X | 1,000 |
| FARID SPIRO<br>2125 GRAND BLVD<br>OAKVILLE, ONT  L6H5M3 | prior to<br>3/13/2012 | 1462350 | X | X | X | 676 |
| FAROOK HOSSENBUX<br>659 JOHN KENNEDY WAY<br>ALMONTE, ON  K0A 1A0 | prior to<br>3/13/2012 | 1722331 | X | X | X | 50 |
| FARRAH AGNONE<br>16238 INDIAN VALLEY STREET<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1760927 | X | X | X | 506 |
| FATIMA MARTINS<br>24 GRANITE ST<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1715251 | X | X | X | 507 |
| FATIMA TURSIC<br>5-511 OAKVALE DRIVE<br>WATERLOO, ON  N2T 2G6 | prior to<br>3/13/2012 | 1715342 | X | X | X | 169 |
| FAVOR SMITH<br>310 SWEETGUM DR<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1791440 | X | X | X | 125 |
| FAWN BAKER<br>33 PESRL STREET<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1356257 | X | X | X | 169 |
| FAWN TATRO<br>16 HIGHLAND AVE<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1380631 | X | X | X | 25 |
| FAWN TATRO<br>16 HIGHLAND AVE<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1380631 | X | X | X | 1,507 |
| FAWN TATRO<br>16 HIGHLAND AVE<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1380656 | X | X | X | 754 |
| FAY BINKLEY<br>75 FIRST ST N<br>STONEY CREEK, ON  L8G1Y2 | prior to<br>3/13/2012 | 1809033 | X | X | X | 94 |
| FAY BRIGHT<br>36 N FLORA VISTA STREET<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1464161 | X | X | X | 338 |
| FAY ENG<br>161 WOODLAND ROAD<br>SOUTHBOROUGH, MA  01772 | prior to<br>3/13/2012 | 1586081 | X | X | X | 791 |
| FAY WEST<br>168 4TH ST<br>NAPLES, FL  34113 | prior to<br>3/13/2012 | 1393219 | X | X | X | 507 |
| FAYE A COE<br>889 BUSDEKER LN<br>GIBSONBURG, OH  43431 | prior to<br>3/13/2012 | 1425565 | X | X | X | 169 |
| FAYE A COE<br>889 BUSDEKER LN<br>GIBSONBURG, OH  43431 | prior to<br>3/13/2012 | 1425536 | X | X | X | 229 |
| FAYE A COE<br>889 BUSDEKER LN<br>GIBSONBURG, OH  43431 | prior to<br>3/13/2012 | 1425491 | X | X | X | 593 |
| FAYE CHIN<br>22 SHERWOOD LANE<br>STIRLING, NJ  07980-1021 | prior to<br>3/13/2012 | 1427843 | X | X | X | 338 |
| FAYE JONES<br>51 MCCUIN RD<br>BRASHER FALLS, NY  13613 | prior to<br>3/13/2012 | 1793324 | X | X | X | 179 |
| FAYE MARHANKA<br>2001 FELIX PLACE<br>PLYMOUTH, IN  46563 | prior to<br>3/13/2012 | 1809323 | X | X | X | 237 |
| FAYE MARTINEAU<br>158 SILVER LAKE ROAD<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1812075 | X | X | X | 474 |
| FAYE SONIER<br>355 LYON STREET<br>OTTAWA, ON  K1R5W8 | prior to<br>3/13/2012 | 1747802 | X | X | X | 44- |
| FAYE SONIER<br>355 LYON STREET<br>OTTAWA, ON  K1R5W8 | prior to<br>3/13/2012 | 1747802 | X | X | X | 144 |
| FAYE STRAIGHT<br>14 HODGEKINS PLACE NORTH<br>GRAND ISLE, VT  05458 | prior to<br>3/13/2012 | 1761135 | X | X | X | 1,239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FAYE VEHI<br>5394 LINBROOK RD<br>BURLINGTON, ON  L7L 3T9 | prior to<br>3/13/2012 | 1459878 | X | X | X | | 676 |
| FAYNE SULLIVAN<br>209 MAY STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1393957 | X | X | X | | 507 |
| FAYTHE DE BOER<br>2313 MARY BETH LANE<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1404765 | X | X | X | | 80 |
| FAZLEENA ANSAR<br>59 THACKERY DRIVE<br>AJAX, ON  L1T 0G8 | prior to<br>3/13/2012 | 1454297 | X | X | X | | 676 |
| FE SHARP<br>6 CRICKET LANE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1812002 | X | X | X | | 79 |
| FECHETTE PAUL<br>.<br> | prior to<br>3/13/2012 | 1718185 | X | X | X | | 398 |
| FEDERICO MARCANTONIO<br>6777 JEAN-TAVERNIER<br>MONTREAL, QC  H1M3G9 | prior to<br>3/13/2012 | 1752953 | X | X | X | | 669 |
| FEI DING<br>3540 STEEPLE CHASE CRES<br>MISSISSAUGA, ON  L5M 0J9 | prior to<br>3/13/2012 | 1764296 | X | X | X | | 438 |
| FELICE FERRARA<br>1998 IRONSTONE DR PH 1102<br>BURLINGTON, ON  L7L 7P7 | prior to<br>3/13/2012 | 1730575 | X | X | X | | 382 |
| FELICE LOSTRACCO<br>1270 DESTINY ST SE<br>PALM BAY, FL  32909 | prior to<br>3/13/2012 | 1710598 | X | X | X | | 169 |
| FELICE LOSTRACCO<br>1270 DESTINY ST SE<br>PALM BAY, FL  32909 | prior to<br>3/13/2012 | 1789055 | X | X | X | | 179 |
| FELICE LOSTRACCO<br>1270 DESTINY ST<br>PALM BAY, FL  32909 | prior to<br>3/13/2012 | 1826913 | X | X | X | | 50 |
| FELICE ORLANDO<br>43 PEPPERBOX RD<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1407912 | X | X | X | | 0 |
| FELICE SANTANGELO<br>68 HIGHVIEW DRIVE<br>ROCKY HILL, CT  06067 | prior to<br>3/13/2012 | 1730458 | X | X | X | | 531 |
| FELICIA BROWN<br>123 GRANDVIEW TERRACE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1790884 | X | X | X | | 537 |
| FELICIA BURCHFIELD<br>1466 PORTRAIT CIRCLE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1793905 | X | X | X | | 204 |
| FELICIA COMERAS<br>9 JOHN ROBINSON RD<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1345669 | X | X | X | | 338 |
| FELICIA DROZEK<br>720 NORTHRIDGE DR #118<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1345696 | X | X | X | | 169 |
| FELICIA KING<br>1040 GULLANE COURT<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1433679 | X | X | X | | 0 |
| FELICIA MISALE<br>845 HART ST<br>BROOKLYN, NY  11237 | prior to<br>3/13/2012 | 1829840 | X | X | X | | 158 |
| FELICIA ORTON<br>7977 LEEWARD LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1763762 | X | X | X | | 217 |
| FELICIA ORTON<br>7977 LEEWARD LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1798189 | X | X | X | | 79 |
| FELICIA STOCKSLAGER<br>1892 S CHAMBERLAIN BLVD<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1711002 | X | X | X | | 169 |
| FELICIA STOCKSLAGER<br>1892 S CHAMBERLAIN BLVD<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1790798 | X | X | X | | 179 |
| FELICIA WELSH<br>2569 LAUREL GLEN DR<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1754955 | X | X | X | | 16 |
| FELICIA WOROBETZ<br>15 DEER RUN<br>NEWTON, NJ  07860 | prior to<br>3/13/2012 | 1388041 | X | X | X | | 169 |
| FELICIA WOROBETZ<br>15 DEER RUN<br>NEWTON, NJ  07860 | prior to<br>3/13/2012 | 1430772 | X | X | X | | 338 |
| FELICIA WOROBETZ<br>15 DEER RUN<br>NEWTON, NJ  07860 | prior to<br>3/13/2012 | 1388041 | X | X | X | | 50 |
| FELICITAS FANDREYER<br>545 SOUTH RD<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | 1351857 | X | X | X | | 344 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FELICITY LAURIE<br>900 WELCOME<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1348918 | X | X | X | 507 |
| FELICITY WHITNEY<br>103 SPLIT OAK CT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1716013 | X | X | X | 169 |
| FELIX FREZZA<br>1149 HERTEL AVENUE<br>BUFFALO, NY 14216 | prior to<br>3/13/2012 | 1448611 | X | X | X | 242 |
| FELIX RICHGELS<br>4565 HACKBERRY CT<br>MIDDLETON, WI 53562 | prior to<br>3/13/2012 | 1436043 | X | X | X | 338 |
| FELIX WOLF<br>1939 W RIVER RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1705857 | X | X | X | 481 |
| FEMMY J CROSS<br>48 GILBERT AVE<br>ANCASTER, ON L9G 1R4 | prior to<br>3/13/2012 | 1746693 | X | X | X | 676 |
| FENTON BROWN<br>26 SMITH STREET<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1753487 | X | X | X | 312 |
| FENTON BROWN<br>26 SMITH STREET<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1753516 | X | X | X | 719 |
| FERDINAND HUBER<br>9973 SANDY RD<br>PHILADELPHIA, PA 19115 | prior to<br>3/13/2012 | 1807804 | X | X | X | 79 |
| FERDINAND VIVEIROS<br>1 CLAIRE TERRACE<br>E TAUNTON, MA 02718 | prior to<br>3/13/2012 | 1712937 | X | X | X | 796 |
| FERGUS REID<br>33 ROBINSON STREET APARTMENT 1102<br>HAMILTON, ON L8P1Y8 | prior to<br>3/13/2012 | 1817431 | X | X | X | 50 |
| FERGUS REID<br>33 ROBINSON STREET APARTMENT1102<br>HAMILTON, ON L8P1Y8 | prior to<br>3/13/2012 | 1817422 | X | X | X | 50 |
| FERGUS REID<br>33 ROBINSON STREET APT 1102<br>HAMILTON, ON L8P1Y8 | prior to<br>3/13/2012 | 1812098 | X | X | X | 376 |
| FERN A MAINVILLE<br>214 NELSON ST<br>CORNWALL, ON K6H3L8 | prior to<br>3/13/2012 | 1828404 | X | X | X | 50 |
| FERN A MAINVILLE<br>214 NELSON ST<br>CORNWALL, ON K6H3L8 | prior to<br>3/13/2012 | 1828411 | X | X | X | 50 |
| FERN CASAVANT<br>110 SUMMER ST<br>WINCHENDON, MA 01475 | prior to<br>3/13/2012 | 1428301 | X | X | X | 115 |
| FERN LITTLE<br>21 SUNRISE HILL<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | 1764598 | X | X | X | 100 |
| FERN LITTLE<br>21 SUNRISE HILL<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | 1764598 | X | X | X | 728 |
| FERNAND MAINVILLE<br>214 NELSON ST<br>CORNWALL, ON K6H 3L8 | prior to<br>3/13/2012 | 1725964 | X | X | X | 157 |
| FERNAND MORIN<br>8-320 SIXTH ST EAST<br>CORNWALL, ON K6H 2N9 | prior to<br>3/13/2012 | 1827574 | X | X | X | 50 |
| FERNAND OSTIGUY<br>428 LEROYER<br>SAINT-LAMBERT, QC J4R1M6 | prior to<br>3/13/2012 | 1712410 | X | X | X | 338 |
| FERNAND PINET<br>6 CROISSANT ILE ST-MARS<br>TERREBONNE, QC J6W 6G9 | prior to<br>3/13/2012 | 1729096 | X | X | X | 1,283 |
| FERNAND VILLENEUVE<br>14 TERRACE WEST WAY<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1756207 | X | X | X | 216 |
| FERNANDA DAPONTE<br>31 OLEARY DR<br>ANCASTER, ON L9K 0B5 | prior to<br>3/13/2012 | 1726463 | X | X | X | 25 |
| FERNANDA HOURIHAN<br>119 BREEZEWOOD DRIVE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1420557 | X | X | X | 825 |
| FERNANDE HENRI<br>25 KORSHOLM AVE<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1354348 | X | X | X | 676 |
| FERNANDE QUINTAL<br>14620 AVE GOSSELIN<br>STHYACINTHE, QC J2R 1L6 | prior to<br>3/13/2012 | 1807783 | X | X | X | 474 |
| FERNANDO A RUSSO<br>14 HEATHER ROAD<br>SCARBOROUGH, ON MIS 2E1 | prior to<br>3/13/2012 | 1800647 | X | X | X | 790 |
| FERNANDO BOLEA<br>355 SOUTH AIKEN AVE<br>PITTSBURGH, PA 15232 | prior to<br>3/13/2012 | 1719542 | X | X | X | 676 |

| Name / Address | | | | | | | Amount |
|---|---|---|---|---|---|---|---|
| FERNANDO DA SILVA<br>1227 RUE LAFLEUR<br>MASCOUCHE,   J7L1R9 | prior to<br>3/13/2012 | 1803833 | X | X | X | | 120 |
| FERNANDO DA SILVA<br>1227 RUE LAFLEUR<br>MASCOUCHE, QC  J7L1R9 | prior to<br>3/13/2012 | 1803833 | X | X | X | | 376 |
| FERNANDO DASILVA<br>8 OAK AVE<br>RIVER DRIVE PARK, ON  L9N 1A1 | prior to<br>3/13/2012 | 1824814 | X | X | X | | 50 |
| FERNANDO DASILVA<br>8 OAK AVE<br>RIVER DRIVE PARK, ON  L9N1A1 | prior to<br>3/13/2012 | 1825058 | X | X | X | | 50 |
| FERNANDO GARCIA | prior to<br>3/13/2012 | 1460788 | X | X | X | | 169 |
| FERNANDO GOMES<br>6 KING STREET<br>PEABODY, MA  01960 | prior to<br>3/13/2012 | 1801729 | X | X | X | | 812 |
| FERNANDO RIVERA<br>373 NASSAU AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1577955 | X | X | X | | 30 |
| FERNANDO RUSSO<br>14 HEATHER ROAD<br>SCARBOROUGH, ON  M1S 2E1 | prior to<br>3/13/2012 | 1800647 | X | X | X | | 120 |
| FERNANDO RUSSO<br>14 HEATHER ROAD<br>SCARBOROUGH, ON  M1S 2E1 | prior to<br>3/13/2012 | 1800712 | X | X | X | | 790 |
| FERNANDO RUSSO<br>14 HEATHER ROAD<br>SCARBOROUGH, ON  M1S 2E1 | prior to<br>3/13/2012 | 1800735 | X | X | X | | 158 |
| FERNANDO TUPA<br>324E 41ST STREET APT 403C<br>NEW YORK, NY  10017 | prior to<br>3/13/2012 | 1814279 | X | X | X | | 524 |
| FERNE HUTCHISON<br>190 BRAEMAR<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1742842 | X | X | X | | 338 |
| FERRIS KEPLING<br>104 HICKORY ST<br>LIBERTY CENTER, OH  43532 | prior to<br>3/13/2012 | 1711545 | X | X | X | | 240 |
| FERRIS KEPLING<br>104 HICKORY<br>LIBERTY CENTER, OH  43532 | prior to<br>3/13/2012 | 1398872 | X | X | X | | 111- |
| FERRIS KEPLING<br>104 HICKORY<br>LIBERTY CENTER, OH  43532 | prior to<br>3/13/2012 | 1398872 | X | X | X | | 148 |
| FIDELMA SEREDIUK<br>778 FRANCIS ROAD<br>BURLINGTON, ON  L7T 4A3 | prior to<br>3/13/2012 | 1464125 | X | X | X | | 338 |
| FIESTA JARVIS<br>3539 TOWNE PARK BLVD<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1425937 | X | X | X | | 169 |
| FILION JULIE<br>301-550 BLD SALETTE<br>ST-JEROME, QC  J5L0C5 | prior to<br>3/13/2012 | 1791206 | X | X | X | | 179 |
| FILIPPO GLORIOSO<br>2111 WILLHAVEN TRAIL<br>OAKVILLE, ON  L6M5G3 | prior to<br>3/13/2012 | 1643215 | X | X | X | | 723 |
| FILIPPO ROMANO<br>. | prior to<br>3/13/2012 | 1359020 | X | X | X | | 120 |
| FILIPPO ROMANO<br>146 MILLWICK DR<br>TORONTO, ONT  M9L1Y6 | prior to<br>3/13/2012 | 1359020 | X | X | X | | 1,134 |
| FILIPPO ROMANO<br>146 MILLWICK DR<br>TORONTO, ONT  M9L1Y6 | prior to<br>3/13/2012 | 1359020 | X | X | X | | 538 |
| FILOMENA CALISTO<br>9694 STE CLAIRE<br>MONTREAL, QC  H1L2B1 | prior to<br>3/13/2012 | 1463681 | X | X | X | | 338 |
| FILOMENA CARRAVETTA<br>30 NEILOR CRES<br>TORONTO, ON  M9C 1K4 | prior to<br>3/13/2012 | 1717146 | X | X | X | | 338 |
| FILOMENA DE MARCO<br>12601 ALBERTINE MORIN<br>MONTREAL, QC  H1E 5V8 | prior to<br>3/13/2012 | 1752419 | X | X | X | | 1,005 |
| FILOMENA DE ROSE<br>5 BLUFF TRAIL<br>NOBLETON, ON  L7B 0A2 | prior to<br>3/13/2012 | 1632600 | X | X | X | | 673 |
| FILOMENA GALLETTA<br>4300 BEVERLY DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1464495 | X | X | X | | 676 |
| FILOMENA SIGNORILE<br>4730 ARAMIS<br>MONTREAL, QC  H1R1R4 | prior to<br>3/13/2012 | 1758416 | X | X | X | | 560 |
| FILOMENA SILLA<br>440 IVAN PAVLOV<br>LAVAL, QC  H7M4J5 | prior to<br>3/13/2012 | 1792967 | X | X | X | | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FILOMENA WELSH<br>394 PELHAM RD<br>ST CATHARINES, ON  L2S0A2 | prior to<br>3/13/2012 | 1804324 | X | X | X | 948 |
| FILOMENA YANKELUNAS<br>4047 CALKINS ROAD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1801011 | X | X | X | 159 |
| FINOLA OREILLY<br>76 HOBART DR<br>TORONTO, ON  M2J3J7 | prior to<br>3/13/2012 | 1435408 | X | X | X | 338 |
| FIONA DENNY<br>915 ESSEX CIRCLE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1460527 | X | X | X | 338 |
| FIONA DODSON<br>47 NORTH STREET<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1759993 | X | X | X | 1,363 |
| FIONA J MCNEILL<br>22 ELEPHANT HILL DRIVE<br>BOWMANVILLE, ON  L1C 4M5 | prior to<br>3/13/2012 | 1743625 | X | X | X | 344 |
| FIONA LANNUTTI<br>222 TWEEDSDALE CRES<br>OAKVILLE, ON  L6L 4P7 | prior to<br>3/13/2012 | 1808079 | X | X | X | 752 |
| FIONA OHARA<br>2 MICHELLE DR<br>ST CATHARINES, ON  L2S 3C9 | prior to<br>3/13/2012 | 1571653 | X | X | X | 505 |
| FIORAVANTE PATONE<br>1120 BOUL JOLICOEUR<br>LAVAL, QC  H7E 1A8 | prior to<br>3/13/2012 | 1621253 | X | X | X | 207 |
| FIORE COSTA<br>6590 HARPER DIRVE<br>NIAGARA FALLS, ON  L2E 7H7 | prior to<br>3/13/2012 | 1814223 | X | X | X | 79 |
| FIORE COSTA<br>6590 HARPER DRIVE<br>NIAGARA FALLS, ON  L2E7H7 | prior to<br>3/13/2012 | 1463587 | X | X | X | 169 |
| FIORE COSTA<br>6590 HARPER DRIVE<br>NIAGARA FALLS, ON  L2E 7H7 | prior to<br>3/13/2012 | 1463599 | X | X | X | 115 |
| FIORE COSTA<br>6590 HARPER DRIVE<br>NIAGARA FALLS, ON  L2E 7H7 | prior to<br>3/13/2012 | 1463642 | X | X | X | 338 |
| FIORE COSTA<br>6590 HARPER DRIVE<br>NIAGARA FALLS, ON  L2E 7H7 | prior to<br>3/13/2012 | 1463596 | X | X | X | 1,014 |
| FIORE VESCIO<br>6022 MOUNTAINGATE DR<br>NIAGARA FALLS, ON  L2J 4H9 | prior to<br>3/13/2012 | 1433921 | X | X | X | 338 |
| FIORELLA ARCARA<br>9 DEL RIA DRIVE<br>TORONTO, ON  M6L1L9 | prior to<br>3/13/2012 | 1808102 | X | X | X | 632 |
| FITZROY GRAHAM<br>1309 PERCE NEIGE<br>REPENTIGNY, QC  J5Y0B1 | prior to<br>3/13/2012 | 1757083 | X | X | X | 217 |
| FLAVIE PLOURDE MAINVILLE<br>2090 RUE BELANGER<br>LONGUEUIL, QC  J4M2S8 | prior to<br>3/13/2012 | 1805858 | X | X | X | 406 |
| FLAVIO D ARONCO<br>544 PLACE GEORGES<br>LAVAL, QC  H7X1N8 | prior to<br>3/13/2012 | 1813601 | X | X | X | 376 |
| FLAVIO FERRARO<br>123 MERRIAM RD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1789193 | X | X | X | 895 |
| FLAVIO FERRARO<br>123 MERRIAM RD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1789204 | X | X | X | 895 |
| FLAVIO FERRARO<br>123 MERRIAM RD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1807115 | X | X | X | 75 |
| FLAVIO KOLARIC<br>125 SPARLING COURT<br>OAKVILLE, ON  L6K 2J8 | prior to<br>3/13/2012 | 1596616 | X | X | X | 307 |
| FLETCHER CREWS<br>125 MANOR HILL DRIVE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1747747 | X | X | X | 839 |
| FLETCHER ELLIOTT<br>32828 US HWY 19N<br>PALM HARBOR, FL  34684 | prior to<br>3/13/2012 | 1790587 | X | X | X | 358 |
| FLETCHER UTTERBACK<br>5400 CRANE DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1719565 | X | X | X | 170 |
| FLEURETTE PAQUETTE<br>3040 DU LILAS<br>TERREBONNE, QC  J7M 1K1 | prior to<br>3/13/2012 | 1748773 | X | X | X | 217 |
| FLOR HILDA ARREOLA<br>217 1ER AV APPT A<br>LASALLE, QC  H8P 2E6 | prior to<br>3/13/2012 | 1802582 | X | X | X | 504 |
| FLOR REYES<br>775 NORTH BROAD ST APT 408-A<br>ELIZABETH, NJ  07208 | prior to<br>3/13/2012 | 1827182 | X | X | X | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FLORA ANDERSON<br>220 ARKELL ROAD<br>GUELPH, ON N1L1E6 | prior to<br>3/13/2012 | 1386368 | X | X | X | 1,690 |
| FLORA BELLMAN<br>137 RIVER ROAD<br>WILLINGTON, CT 06279 | prior to<br>3/13/2012 | 1728349 | X | X | X | 869 |
| FLORANCE WASIK<br>. | prior to<br>3/13/2012 | 1748112 | X | X | X | 196 |
| FLORENCE BELLRENG<br>9314 CAYUGA DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1632014 | X | X | X | 603 |
| FLORENCE BRESSEAU<br>184 GENERATION BLVD<br>SCARBOROUGH, ON M1B2V1 | prior to<br>3/13/2012 | 1712393 | X | X | X | 169 |
| FLORENCE BRESSEAU<br>184 GENERATION BLVD<br>SCARBOROUGH, ON M1B2V1 | prior to<br>3/13/2012 | 1712393 | X | X | X | 169 |
| FLORENCE BRESSEAU<br>184 GENERATION BLVD<br>SCARBOROUGH, ON M1B2V1 | prior to<br>3/13/2012 | 1712393 | X | X | X | 30 |
| FLORENCE BRESSEAU<br>184 GENERATION BLVD<br>SCARBOROUGH, ON M1B2V1 | prior to<br>3/13/2012 | 1712393 | X | X | X | 100 |
| FLORENCE CHANDLER<br>90 LASALLE AVE<br>HASBROUCK HEIGHTS, NJ 07604 | prior to<br>3/13/2012 | 1799761 | X | X | X | 436 |
| FLORENCE COPELAND<br>302 ANASTASIA DRIVE<br>KISSIMMEE, FL 34759 | prior to<br>3/13/2012 | 1433227 | X | X | X | 338 |
| FLORENCE E DUDLEY<br>7895 NE CUBITIS AVE<br>ARCADIA, FL 34266 | prior to<br>3/13/2012 | 1814803 | X | X | X | 376 |
| FLORENCE FROSOLONE<br>2014 GRAND AVENUE<br>NIAGARA FALLS, NY 14301 | prior to<br>3/13/2012 | 1808095 | X | X | X | 485 |
| FLORENCE FUSCO<br>199 NEW HAVEN AVENUE<br>WATERBURY, CT 06708 | prior to<br>3/13/2012 | 1827695 | X | X | X | 120 |
| FLORENCE GECOWETS<br>2235 CROWLEY ST<br>MUSKEGON, MI 49441 | prior to<br>3/13/2012 | 1460620 | X | X | X | 55 |
| FLORENCE GRAHAM<br>10 GROVE AVENUE WEST<br>LAKE WALES, FL 33853 | prior to<br>3/13/2012 | 1463775 | X | X | X | 55 |
| FLORENCE HAMILTON<br>51 SAN ROBERTO<br>FT PIERCE, FL 34951 | prior to<br>3/13/2012 | 1714905 | X | X | X | 338 |
| FLORENCE HERBERT<br>PO BOX 159<br>ANDREWS, NC 28901 | prior to<br>3/13/2012 | 1428797 | X | X | X | 169 |
| FLORENCE IEZZI<br>113 GILROY ST<br>DUNMORE, PA 18512 | prior to<br>3/13/2012 | 1730971 | X | X | X | 200 |
| FLORENCE JUDY<br>2821 FARMER BROWN CT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1788356 | X | X | X | 248 |
| FLORENCE KUHNEN<br>107A CATHARINE STREET SOUTH<br>HAMILTON, ON L8N2J5 | prior to<br>3/13/2012 | 1802811 | X | X | X | 158 |
| FLORENCE KUHNEN<br>107A CATHARINE STREET SOUTH<br>HAMILTON, ON L8N2J5 | prior to<br>3/13/2012 | 1802848 | X | X | X | 193 |
| FLORENCE LECLAIR<br>75 POINTE ROCK DR<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1357658 | X | X | X | 507 |
| FLORENCE M YANNACI<br>30 WEST MECHANIC ST<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | 1345156 | X | X | X | 224 |
| FLORENCE MALECKI<br>46 EGERTON ST<br>BRANTFORD, ON N3T 4L5 | prior to<br>3/13/2012 | 1808763 | X | X | X | 316 |
| FLORENCE MIELKE<br>5332 JEAN HARLOW CT<br>NORTH LAS VEGAS, NV 89031 | prior to<br>3/13/2012 | 1783516 | X | X | X | 265 |
| FLORENCE NEEDHAM<br>608 LOWER WRIGHT ST/POB 685<br>HUDSON FALLS, NY 12839 | prior to<br>3/13/2012 | 1447761 | X | X | X | 742 |
| FLORENCE PALAZZO<br>54 DENVER ST<br>SPRINGFIELD, MA 01109 | prior to<br>3/13/2012 | 1665453 | X | X | X | 155 |
| FLORENCE PFLASTER<br>23 SWAMP FOX DR<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | 1712258 | X | X | X | 676 |
| FLORENCE REYNAUD<br>110 BEEKMAN STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1393068 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FLORENCE SCHELLER<br>438 SHIPMAN ROAD<br>WATERVILLE, VT 05492 | prior to<br>3/13/2012 | 1437436 | X | X | X | 30 |
| FLORENCE STANEK<br>35 COUNTRYSIDE COURT<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1789142 | X | X | X | 245 |
| FLORENCE WRIGHT<br>37 IMPERIAL DR<br>LAKELAND, FL 33815 | prior to<br>3/13/2012 | 1780753 | X | X | X | 132 |
| FLORENCE YANNACI<br>30 WEST MCHANICS STREET<br>CORINTH , NY 12822 | prior to<br>3/13/2012 | 1720500 | X | X | X | 169 |
| FLORENCE YANNACI<br>30 WEST MECHANIC ST<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | 1345156 | X | X | X | 100 |
| FLORENCE YANNACI<br>30 WEST MECHANIC ST<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | 1348987 | X | X | X | 676 |
| FLORENCE YANNACI<br>30 WEST MECHANIC ST<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | 1464363 | X | X | X | 507 |
| FLORENCE YANNACI<br>30 WEST MECHANIC STREET<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | 1817083 | X | X | X | 50 |
| FLORENCE YANNACI<br>30 WEST MECHANIC STREET<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | 1817076 | X | X | X | 50 |
| FLORENT OUELLET<br>540 CEDAR STREET SOUTH<br>TIMMINS, ON P4N 2J5 | prior to<br>3/13/2012 | 1594673 | X | X | X | 681 |
| FLORENT VILLENEUVE<br>1550 CR TURGEON<br>BROSSARD, QC J4W 3H5 | prior to<br>3/13/2012 | 1737680 | X | X | X | 434 |
| FLORIAN BRIEM<br>2 PROSPRECT STREET<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1809615 | X | X | X | 188 |
| FLORIAN HOOPER<br>25501 TROST BDVD U4 NIT 9-4<br>BS, FLORIDA 34135 | prior to<br>3/13/2012 | 1429449 | X | X | X | 218 |
| FLORIAN HOOPER<br>25501 TROST BLVD UNIT 9-42<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1785402 | X | X | X | 716 |
| FLORIAN MATUSZEWSKI<br>646 KAYMAR<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1394328 | X | X | X | 169 |
| FLOYD ALLSOP<br>100 S WEST UNION ST<br>MONTICELLO, IL 61856 | prior to<br>3/13/2012 | 1721087 | X | X | X | 338 |
| FLOYD BAKER<br>2080 SKIPTON<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1743499 | X | X | X | 0 |
| FLOYD COLE<br>140 COUNTY HOME RD<br>THOMPSOM, CT 06277 | prior to<br>3/13/2012 | 1411394 | X | X | X | 148 |
| FLOYD HARRISON<br>42 OAK POND AVENUE<br>MILLBURY, MA 01527-3626 | prior to<br>3/13/2012 | 1814953 | X | X | X | 79 |
| FLOYD L ALLSOP<br>100 S WEST UNION ST<br>MONTICELLO, IL 61856 | prior to<br>3/13/2012 | 1746835 | X | X | X | 676 |
| FLOYD SHOEMAKER<br>2360 WEST ASH<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1737598 | X | X | X | 100 |
| FOLANGE BECHARD<br>200 REKELA STREET<br>PORCUPINE, ONT P0N130 | prior to<br>3/13/2012 | 1359525 | X | X | X | 338 |
| FOLINAZZO GIOVANNI L<br>7 VALERIE DRIVE<br>ST CATHARINES , ON L2T 3G3 | prior to<br>3/13/2012 | 1392475 | X | X | X | 169 |
| FOLLICK LAMB<br>36 NORTH RIDGE CR<br>GEORGETOWN, ON L7G 6E1 | prior to<br>3/13/2012 | 1388873 | X | X | X | 388 |
| FOLLICK LAMB<br>36 NORTH RIDGE CRESCENT<br>GEORGETOWN, ON L7G6E1 | prior to<br>3/13/2012 | 1435886 | X | X | X | 388 |
| FONTAINE LYNE<br>3 DESROCHERS<br>CANDIAC, QC J5R 6E3 | prior to<br>3/13/2012 | 1804558 | X | X | X | 109 |
| FORREST ANDREWS<br>2529 VICTARRA CIRCLE<br>LUTZ, FL 33559 | prior to<br>3/13/2012 | 1390482 | X | X | X | 676 |
| FORREST CLADY<br>11041 ST RT 281<br>HOLGATE, OH 43527 | prior to<br>3/13/2012 | 1461600 | X | X | X | 115 |
| FOUAD ROUMI<br>160 BLACKBURN<br>VAL-DES-MONTS, QUEBEC J8N6A9 | prior to<br>3/13/2012 | 1812126 | X | X | X | 208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FOUAD ROUMI<br>160 BLACKBURN<br>VAL-TBS-MONTS, QC  J8M 6A9 | prior to<br>3/13/2012 | 1715188 | X | X | X | 1,352 |
| FOUNT SHULTS<br>106 ASHFORD CT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1800128 | X | X | X | 79 |
| FRAN GREMBOWICZ<br><br>. | prior to<br>3/13/2012 | 1380207 | X | X | X | 50 |
| FRAN GREMBOWICZ<br><br>. | prior to<br>3/13/2012 | 1380195 | X | X | X | 100 |
| FRAN GREMBOWICZ<br><br>. | prior to<br>3/13/2012 | 1380200 | X | X | X | 25 |
| FRAN JAY<br>773 WESTWOOD DRIVE<br>COBOURG, ON  K9A4N3 | prior to<br>3/13/2012 | 1466693 | X | X | X | 865 |
| FRAN KING<br>17530 CALOOSA TRACE CIR<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1784782 | X | X | X | 614 |
| FRAN KLOOSTER<br>8284 GULL RD<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1350731 | X | X | X | 507 |
| FRAN SEITZ<br><br> | prior to<br>3/13/2012 | 1710771 | X | X | X | 676 |
| FRAN SHANNON<br>665 OAK STREET EAST<br>NORTH BAY, ON  P1B 9E5 | prior to<br>3/13/2012 | 1558781 | X | X | X | 475 |
| FRAN STEPHENSON<br>192 LAKE WALLKILL ROAD<br>SUSSEX, NJ  07461 | prior to<br>3/13/2012 | 1716520 | X | X | X | 676 |
| FRAN TASSONE<br>229 GARSIDE AVE SOUTH<br>HAMILTON, ON  L8K2W6 | prior to<br>3/13/2012 | 1569394 | X | X | X | 611 |
| FRAN VANDER POEL<br>5136 ATHENIA DRIVE<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1787445 | X | X | X | 165 |
| FRAN WILKINS<br>104 BREAKWATER DRIVE<br>WHITBY, ON  L1N9N5 | prior to<br>3/13/2012 | 1811139 | X | X | X | 316 |
| FRAN WILKINS<br>104 BREAKWATER DRIVE<br>WHITBY, ON  L1N9N5 | prior to<br>3/13/2012 | 1810867 | X | X | X | 790 |
| FRANCA CARLESSO<br>3431 NOTRE DAME COURT<br>NIAGARA FALLS, ON  L2H 2X3 | prior to<br>3/13/2012 | 1477533 | X | X | X | 240 |
| FRANCA CASSINARI<br>14 OLD MILL LANE<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | 1354950 | X | X | X | 388 |
| FRANCA COSCIA<br>12199 38TH AVENUE<br>MONTREAL, QC  H1E 7H9 | prior to<br>3/13/2012 | 1805922 | X | X | X | 932 |
| FRANCA DIVINCENZO<br>11 AMALFI COURT<br>WOODBRIDGE , ON  L4L9S2 | prior to<br>3/13/2012 | 1805298 | X | X | X | 564 |
| FRANCA PELLEGRINO<br>400 CANMBRIDGE<br>LAVAL, QC  H7K3M9 | prior to<br>3/13/2012 | 1696133 | X | X | X | 568 |
| FRANCA T TUCKER<br>235 WEST STERLING<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1717861 | X | X | X | 1,014 |
| FRANCA ZITO<br>6789 FRANCOIS BOIVIN<br>MONTREAL, QC  H1M3E8 | prior to<br>3/13/2012 | 1814923 | X | X | X | 316 |
| FRANCA ZORETICH<br>1000 HAIST ST<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | 1426826 | X | X | X | 905 |
| FRANCE ALLARD<br>1441 HOLY CROSS<br>CORNWALL, ON  K6H6Z6 | prior to<br>3/13/2012 | 1723270 | X | X | X | 416 |
| FRANCE BEAUSOLEIL<br>144 CHEMIN KINGSEY TOWNLINE<br>RICHMOND, QC  J0B2H0 | prior to<br>3/13/2012 | 1800080 | X | X | X | 218 |
| FRANCE BERTRAND<br>29 ST-JEAN BAPTISTE<br>ST-POLYCARPE, QC  J0P 1X0 | prior to<br>3/13/2012 | 1820764 | X | X | X | 50 |
| FRANCE BLOUAIN<br><br>. | prior to<br>3/13/2012 | 1761975 | X | X | X | 323 |
| FRANCE BOUDREAU<br>5700 MOLSON<br>MONTREAL, QC  H1Y 2B7 | prior to<br>3/13/2012 | 1788763 | X | X | X | 537 |
| FRANCE CARON<br>10365 MEUNIER<br>MONTREAL, QC  H3L2Z3 | prior to<br>3/13/2012 | 1810408 | X | X | X | 632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCE CHANDONNET<br>7 CH MONT-JASPER<br>ST-DONAT, QC  J0T 2C0 | prior to<br>3/13/2012 | | 1761993 | X | X | X | 325 |
| FRANCE CINQ MARS<br>685 PLACE CHAPLEAU<br>TROIS-RIVIERES, QC  G8W 2M2 | prior to<br>3/13/2012 | | 1751724 | X | X | X | 611 |
| FRANCE DESROCHERS<br>8 EMILIEN FRENETTE<br>STE-THERESE, QC  J7E 5K6 | prior to<br>3/13/2012 | | 1804171 | X | X | X | 188 |
| FRANCE GAUDET<br>53 GODFROY GENDREAU<br>ST-JEAN-SUR-RICHELIEU, QC  J2W2V3 | prior to<br>3/13/2012 | | 1709667 | X | X | X | 719 |
| FRANCE GENDRON<br>64 CHEMIN BEAUCE<br>SAINTE -MARTINE, QC  J0S1V0 | prior to<br>3/13/2012 | | 1749054 | X | X | X | 1,005 |
| FRANCE LANGEVIN<br>309 BOISVERT<br>STE-SOPHIE, QC  J5J1W3 | prior to<br>3/13/2012 | | 1728613 | X | X | X | 14 |
| FRANCE LAPOINTE<br>1084 FELIX ANTOINE SAVARD<br>ST JEROME, QC  J7Z 7C9 | prior to<br>3/13/2012 | | 1724733 | X | X | X | 479 |
| FRANCE LASNIER<br>50 DE LA BARRE 1201<br>LONGUEUIL, QC  J4K 5G2 | prior to<br>3/13/2012 | | 1805236 | X | X | X | 406 |
| FRANCE LAVERDURE<br>2161 CONCORDE<br>CORNWALL, ON  K6H 7E2 | prior to<br>3/13/2012 | | 1430191 | X | X | X | 115 |
| FRANCE LAVERDURE<br>2161 CONCORDE<br>CORNWALL, ON  K6H 7E2 | prior to<br>3/13/2012 | | 1430191 | X | X | X | 30 |
| FRANCE LEMIEUX<br>2400 DE LA PERDRIOLE<br>LAVAL, QC  H7L 4K2 | prior to<br>3/13/2012 | | 1728060 | X | X | X | 781 |
| FRANCE PELLETIER<br>2310  RUE BERCY<br>MONTREAL , QUEBEC  H2K Z27 | prior to<br>3/13/2012 | | 1799737 | X | X | X | 208 |
| FRANCE PELLETIER<br>2310 RUE BERCY  APT302<br>MONTRAL, QC  H2K2V7 | prior to<br>3/13/2012 | | 1727724 | X | X | X | 10 |
| FRANCE PELLETIER<br>2310 RUE BERCY  APT302<br>MONTRAL, QC  H2K2V7 | prior to<br>3/13/2012 | | 1727724 | X | X | X | 10- |
| FRANCE PELLETIER<br>2310 RUE BERCY APT 302<br>MONTREAL, QC  H2K2V7 | prior to<br>3/13/2012 | | 1727724 | X | X | X | 224 |
| FRANCE PELLETIER<br>2310 RUE BERCY APT 302<br>MONTREAL, QC  H2K2V7 | prior to<br>3/13/2012 | | 1727724 | X | X | X | 24- |
| FRANCE PERRON<br>784 ANDRIEN<br>GREENFIELD PARK, QC  J4V 3L4 | prior to<br>3/13/2012 | | 1583393 | X | X | X | 40 |
| FRANCE SIMARD<br>5811 CAMARADERIE<br>QUEBEC, QC  G3E 2A4 | prior to<br>3/13/2012 | | 1568393 | X | X | X | 1,004 |
| FRANCE THIBOUTOT<br>5432 4E AVENUE<br>MONTREAL, QC  H1Y 2V6 | prior to<br>3/13/2012 | | 1435346 | X | X | X | 169 |
| FRANCE TOUPIN<br>80 AVE DES FLANDRES<br>CANDIAC,  J5R6W1 | prior to<br>3/13/2012 | | 1351281 | X | X | X | 338 |
| FRANCE TOUPIN<br>80 AVE DES FLANDRES<br>CANDIAC, QC  J5R6W1 | prior to<br>3/13/2012 | | 1384437 | X | X | X | 169 |
| FRANCE ZUPO<br>98 STEPHENSBROOK CIRCLE<br>STOUFFVILLE, ONTARIO  L4A0G5 | prior to<br>3/13/2012 | | 1390917 | X | X | X | 0 |
| FRANCE ZUPO<br>98 STEPHENSBROOK CIRCLE<br>STOUFFVILLE, ONTARIO  L4A0G5 | prior to<br>3/13/2012 | | 1390752 | X | X | X | 0 |
| FRANCENA DEPUNG<br>1044 APPLE AVE<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | | 1350137 | X | X | X | 338 |
| FRANCES 12BUCCINI<br>110 LOWER GORE RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1357970 | X | X | X | 0 |
| FRANCES AMSTUTZ<br>522 CHEROKEE ST APT 312<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | | 1784704 | X | X | X | 0 |
| FRANCES BAGLIONI<br>533 BUEL AVE<br>STATEN ISLAND, NY  10305 | prior to<br>3/13/2012 | | 1754988 | X | X | X | 40 |
| FRANCES BAGLIONI<br>533 BUEL AVE<br>STATEN ISLAND, NY  10305 | prior to<br>3/13/2012 | | 1754988 | X | X | X | 297 |
| FRANCES BEEHOO<br>791 FROBISHER BLVD<br>MILTON, ON  L9T3L8 | prior to<br>3/13/2012 | | 1802997 | X | X | X | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANCES BERRY<br>8520 HUNT CLUB ROAD<br>THURMONT, MD 21788 | prior to<br>3/13/2012 | 1428685 | X | X | X | 0 |
| FRANCES BOMBARD<br>217 STURBRIDGE RD 47<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1786876 | X | X | X | 358 |
| FRANCES BOUSQUET<br>240 MILITARY TURNPIKE<br>PLATTSBURGH , NY 12901 | prior to<br>3/13/2012 | 1804276 | X | X | X | 474 |
| FRANCES BOWLES<br>557 FALCON AVE<br>LAKELAND, FLORIDA 33815 | prior to<br>3/13/2012 | 1796614 | X | X | X | 129 |
| FRANCES BROOKS<br>39129 OLA AVE<br>ZEPHYRHILLS, FL 33542 | prior to<br>3/13/2012 | 1747723 | X | X | X | 109 |
| FRANCES BUCCINI<br>110 LOWER GORE RD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1357970 | X | X | X | 0 |
| FRANCES BURNS<br>4057 CRESCENT DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1402415 | X | X | X | 70 |
| FRANCES BUSTIN<br>PO BOX 1024<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1809353 | X | X | X | 346 |
| FRANCES BUSTIN<br>PO BOX 1024<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1804314 | X | X | X | 94 |
| FRANCES BYRNESSPRAY<br>7 JOHN HENRY DR<br>MONTVILLE , NJ 07045 | prior to<br>3/13/2012 | 1458163 | X | X | X | 338 |
| FRANCES BYRNESSPRAY<br>7 JOHN HENRY DR<br>MONTVILLE, NJ 07045 | prior to<br>3/13/2012 | 1786535 | X | X | X | 60 |
| FRANCES BYRNESSPRAY<br>7 JOHN HENRY DR<br>MONTVILLE, NJ 07045 | prior to<br>3/13/2012 | 1786535 | X | X | X | 179 |
| FRANCES C NAGTEGAAL<br>APT 606<br>HAMILTON, ON L8P 2G9 | prior to<br>3/13/2012 | 1799038 | X | X | X | 376 |
| FRANCES CALLOW<br>93 OLD L"AMABLE<br>L"AMBALE, ONTARIO K0L 2L0 | prior to<br>3/13/2012 | 1462763 | X | X | X | 289 |
| FRANCES COLETTIS<br>7 LONGWOOD LANE<br>WALPOLE, MA 02081 | prior to<br>3/13/2012 | 1765753 | X | X | X | 501 |
| FRANCES DACK<br>266 GROVE STREET #10<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | 1741536 | X | X | X | 169 |
| FRANCES DALY<br>.<br> | prior to<br>3/13/2012 | 1804100 | X | X | X | 179 |
| FRANCES DALY<br>887 SULTANA DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1806632 | X | X | X | 158 |
| FRANCES DENAULT<br>6601 HORSE SHOE BEND<br>ORLANDO, FL 32822 | prior to<br>3/13/2012 | 1746616 | X | X | X | 338 |
| FRANCES DERESKY<br>PO BOX 271<br>CHAMPLAIN, NY 12919 | prior to<br>3/13/2012 | 1791380 | X | X | X | 220 |
| FRANCES DERONNE<br>243 CLEARVIEW DR<br>FIGGENS LAKE, MI 48627 | prior to<br>3/13/2012 | 1455480 | X | X | X | 169 |
| FRANCES DICKEN<br>3468 FAIRWAY COMMONS DR<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | 1742753 | X | X | X | 378 |
| FRANCES DICKEN<br>3468 FAIRWAY COMMONS DR<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | 1737293 | X | X | X | 378 |
| FRANCES ETHIER<br>39 LEONA AVE<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1820688 | X | X | X | 50 |
| FRANCES ETHIER<br>39 LEONA AVE<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1820697 | X | X | X | 50 |
| FRANCES EVANS<br>1972 HORSESHOE BEND<br>TOBYHANNA, PA 18466 | prior to<br>3/13/2012 | 1814851 | X | X | X | 79 |
| FRANCES EVANS<br>1972 HORSESHOE BEND<br>TOBYHANNA, PA 18466 | prior to<br>3/13/2012 | 1805041 | X | X | X | 79 |
| FRANCES FILIATRAULT<br>177 DUPONT EST<br>CHATEAUGUAY, QC J6J 1H3 | prior to<br>3/13/2012 | 1795642 | X | X | X | 965 |
| FRANCES FINLAY<br>34 LONDON ST S<br>HAMILTON, ON L8K 2G2 | prior to<br>3/13/2012 | 1755940 | X | X | X | 1,151 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FRANCES FINLAY<br>34 LONDON STREET S<br>HAMILTON, ON  L8K 2G2 | prior to<br>3/13/2012 | | 1756015 | X | X | X | | 921 |
| FRANCES FRACASSI<br>18 AMHERST ROAD<br>SHREWSBURY, MA  HALFOFF | prior to<br>3/13/2012 | | 1758547 | X | X | X | | 185 |
| FRANCES FRY<br>R R 3<br>HTTPS://DIRECTAIR.BOOKSECURE.NET/IMAGES/MBD/C<br>VVCARD.GIFBOX 137<br>PANA, IL  62557 | prior to<br>3/13/2012 | | 1815581 | X | X | X | | 158 |
| FRANCES GASTON<br>500 BOWEN RD<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | | 1725777 | X | X | X | | 191 |
| FRANCES GRABOWSKI<br>29 PHILIP STREET<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | | 1788444 | X | X | X | | 179 |
| FRANCES GREMBOWICZ<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA  18966 | prior to<br>3/13/2012 | | 1380211 | X | X | X | | 25 |
| FRANCES GREN<br>120 PINECREST DRIVE<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | | 1428121 | X | X | X | | 169 |
| FRANCES HAYES<br>845 IXORA CIRCLE<br>VENICE, FL  34285 | prior to<br>3/13/2012 | | 1743578 | X | X | X | | 676 |
| FRANCES HAYES<br>845 IXORA CIRCLE<br>VENICE, NY  13215 | prior to<br>3/13/2012 | | 1743700 | X | X | X | | 169 |
| FRANCES HOUSMAN<br>. | prior to<br>3/13/2012 | | 1769182 | X | X | X | | 120 |
| FRANCES JEWELL<br>2706 APPLELANE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1429051 | X | X | X | | 0 |
| FRANCES JOHNSON<br>179 JUANITA DRIVE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1787472 | X | X | X | | 179 |
| FRANCES KEENER<br>818 SOUTH STREET<br>ELLWOOD CITY, PA  16117 | prior to<br>3/13/2012 | | 1793666 | X | X | X | | 179 |
| FRANCES KEOHANE<br>106 EMPRESS AVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | | 1399028 | X | X | X | | 391 |
| FRANCES KINSLOW<br>605 MARLIN DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1742102 | X | X | X | | 247 |
| FRANCES KLOOSTER<br>8284 GULL RD<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1350731 | X | X | X | | 180 |
| FRANCES KLUMPP<br>6400 O CONNOR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1776195 | X | X | X | | 630 |
| FRANCES KOPP<br>1655 SEDGEFIELD DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1746649 | X | X | X | | 169 |
| FRANCES L JOHNSON<br>179 JUANITA DRIVE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1393909 | X | X | X | | 169 |
| FRANCES LAUZON<br>17276 COUNTY RD 18<br>ST ANDREWS W, ON  K0C 2A0 | prior to<br>3/13/2012 | | 1711297 | X | X | X | | 1,034 |
| FRANCES LOMMEN<br>154 GIFFIN ST S<br>SMITHVILLE, ON  L0R 2A0 | prior to<br>3/13/2012 | | 1792676 | X | X | X | | 120 |
| FRANCES M KOWALCZYK<br>3138 LOCKWOOD STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1464034 | X | X | X | | 169 |
| FRANCES MICHAELS<br>6209 SILVERLAKES DR. WEST<br>LAKELAND, FA  33810 | prior to<br>3/13/2012 | | 1394589 | X | X | X | | 169 |
| FRANCES MISILO<br>4277 MERMELL CIRCLE<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | | 1357372 | X | X | X | | 388 |
| FRANCES NIVEN<br>102 100 TASCHEREAU<br>LAPRAIRIE, QC  J5R 6B4 | prior to<br>3/13/2012 | | 1414070 | X | X | X | | 218 |
| FRANCES NOLAN<br>10070 BOCA AVE S<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | | 1827633 | X | X | X | | 124 |
| FRANCES NOLAN<br>10070 BOCA AVE S<br>NAPLES, FL  34109-7312 | prior to<br>3/13/2012 | | 1790084 | X | X | X | | 179 |
| FRANCES PEARSON<br>35 WEBSTER ST<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | | 1746555 | X | X | X | | 270 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCES PORTENER<br>1594 KELVINWAY LANE<br>PICKERING, ON  L1V5X5 | prior to<br>3/13/2012 | 1749740 | X | X | X | | 625 |
| FRANCES POWELL<br>197 ERINDALE CRES<br>CAMBRIDGE, ON  N3C 3E6 | prior to<br>3/13/2012 | 1428412 | X | X | X | | 388 |
| FRANCES QADRI<br>4025 OLIVIER CR<br>BROSSARD, QC  J4Y 2L2 | prior to<br>3/13/2012 | 1721915 | X | X | X | | 549 |
| FRANCES QUINLAN<br>5937 SHADY CREEK LANE<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | 1456786 | X | X | X | | 507 |
| FRANCES RAPIER<br>2305 BROOKSHIRE DR E<br>CHAMPAIGN, IL  61821 | prior to<br>3/13/2012 | 1811934 | X | X | X | | 188 |
| FRANCES RATCHFORD<br>122 VISTA DEL MAR LN 103<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1797352 | X | X | X | | 124 |
| FRANCES REINFRANK<br>PO BOX 13<br>SHARON, VT  05065 | prior to<br>3/13/2012 | 1455490 | X | X | X | | 1,050 |
| FRANCES RENAUDROY<br>CARTERET DRIVE<br>WITER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1384327 | X | X | X | | 169 |
| FRANCES RENAUDROY<br>4048 CARTERET DR<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1425526 | X | X | X | | 169 |
| FRANCES RENAUDROY<br>4048 CARTERET DR<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1719042 | X | X | X | | 169 |
| FRANCES RICCIO<br>3496 ARROWHEAD BLVD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1360553 | X | X | X | | 169 |
| FRANCES RICCIO<br>3496 ARROWHEAD BLVD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1820474 | X | X | X | | 50 |
| FRANCES RIZZO<br>354 WHITFIELD<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1802834 | X | X | X | | 237 |
| FRANCES ROGERS<br>42 KLINE CR<br>FONTHILL, ON  L0S1E5 | prior to<br>3/13/2012 | 1453068 | X | X | X | | 55 |
| FRANCES ROGERS<br>42 KLINE CRES<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | 1459295 | X | X | X | | 218 |
| FRANCES ROONEY<br>2329 TREMONT ST.<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1383268 | X | X | X | | 482 |
| FRANCES ROSE<br>7151 GOLDEN EAGLE COURT<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1466082 | X | X | X | | 169 |
| FRANCES ROWE<br>1818 CAMPHOR DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1759416 | X | X | X | | 50 |
| FRANCES ROWE<br>1818 CAMPHOR DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1759416 | X | X | X | | 434 |
| FRANCES SCHINDLER<br>4615 MOAHWK RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1412946 | X | X | X | | 419 |
| FRANCES SCHINDLER<br>4615 MOHAWK RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1463761 | X | X | X | | 169 |
| FRANCES SCHINDLER<br>4615 MOHAWK RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1463747 | X | X | X | | 169 |
| FRANCES SMITH<br>137 PALLADIUM DR<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1786458 | X | X | X | | 358 |
| FRANCES SMOLENSKI<br>121 CHARLTON ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1730066 | X | X | X | | 100 |
| FRANCES SPRAGUE<br>47 EUCLID AVE<br>WARWICK, RI  02889 | prior to<br>3/13/2012 | 1717759 | X | X | X | | 169 |
| FRANCES SPRAGUE<br>47 EUCLID AVE<br>WARWICK, RI  02889 | prior to<br>3/13/2012 | 1760755 | X | X | X | | 360 |
| FRANCES SROUFE<br>23018 RD H<br>CONTINENTAL, OH  45831 | prior to<br>3/13/2012 | 1435906 | X | X | X | | 25 |
| FRANCES SROUFE<br>23018 RD H<br>CONTINENTAL, OH  45831 | prior to<br>3/13/2012 | 1435906 | X | X | X | | 115 |
| FRANCES STEPHENSON<br>192 LAKE WALLKILL ROAD<br>SUSSEX, NJ  07461 | prior to<br>3/13/2012 | 1351407 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANCES TIGCHELAAR<br>4606 21ST STREET<br>VINELAND, ON  L0R 2EO | prior to<br>3/13/2012 | 1814579 | X | X | X | 210 |
| FRANCES VANDERWALL<br>2593 SCARLET OAK DR<br>GRAND RAPIDS, MI  49512 | prior to<br>3/13/2012 | 1427430 | X | X | X | 25 |
| FRANCES VANDERWALL<br>2593 SCARLET OAK DR<br>GRAND RAPIDS, MI  49512 | prior to<br>3/13/2012 | 1427430 | X | X | X | 284 |
| FRANCES WAY<br>1 STRINGER LN<br>CLAREMONT, NH  03743 | prior to<br>3/13/2012 | 1730935 | X | X | X | 190 |
| FRANCES WILTGEN<br>519 VIRGINIA AVE<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1788885 | X | X | X | 716 |
| FRANCES WILTGEN<br>PO BOX 926<br>SOUTH HAVEN MI, MI  49090 | prior to<br>3/13/2012 | 1828121 | X | X | X | 50 |
| FRANCES WONG<br>34 NARRAGANSETT PARKWAY<br>WARWICK, RI  02888 | prior to<br>3/13/2012 | 1383851 | X | X | X | 0 |
| FRANCES WONG<br>34 NARRAGANSETT PARKWAY<br>WARWICK, RI  02888 | prior to<br>3/13/2012 | 1383859 | X | X | X | 169 |
| FRANCES ZIMMERMAN<br>343 WOODGATE ROAD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1769254 | X | X | X | 210 |
| FRANCES ZITER<br>350 MEADOW ST APT 11<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1359260 | X | X | X | 338 |
| FRANCESCA ALBANO<br>9335 JOSEPH MELANCON<br>MONTREAL, QC  H2M2H6 | prior to<br>3/13/2012 | 1460062 | X | X | X | 507 |
| FRANCESCA IASPARRO<br>54 THORNTON CRES<br>MAPLE, ON  L6A2S9 | prior to<br>3/13/2012 | 1753185 | X | X | X | 976 |
| FRANCESCA SARDELLA<br>12 VESCOVO ROAD<br>WOODBRIDGE, ON  L4H3E9 | prior to<br>3/13/2012 | 1767487 | X | X | X | 1,602 |
| FRANCESCA TEDESCO<br>8 OAKVIEW AVENUE<br>OTTAWA, ON  K2G 3A1 | prior to<br>3/13/2012 | 1807980 | X | X | X | 302 |
| FRANCESCO BOLOGNA<br>1287 DES MELEZES<br>ST-HUBERT, QC  J3Y 8S9 | prior to<br>3/13/2012 | 1809471 | X | X | X | 992 |
| FRANCESCO CAMASTRO<br>3530 STEDFORD RD<br>OAKVILLE, ON  L6L 6G1 | prior to<br>3/13/2012 | 1815719 | X | X | X | 50 |
| FRANCESCO CAMPANILE<br>7339 8TH AVE<br>MONTREAL , QUBEC  H2A3C8 | prior to<br>3/13/2012 | 1458076 | X | X | X | 676 |
| FRANCESCO CIPOLLONE<br><br>, | prior to<br>3/13/2012 | 1755489 | X | X | X | 0 |
| FRANCESCO CIPOLLONE<br>8 GOYO GATE<br>MAPLE, ON  L6A 3T5 | prior to<br>3/13/2012 | 1758380 | X | X | X | 0 |
| FRANCESCO CIPOLLONE<br>8 GOYO GATE<br>MAPLE, ON  L6A 3T5 | prior to<br>3/13/2012 | 1758380 | X | X | X | 0 |
| FRANCESCO DICARLO<br>20 CARLTON ST<br>TORONTO, ON  M5B2H5 | prior to<br>3/13/2012 | 1802719 | X | X | X | 282 |
| FRANCESCO GRASSO<br>8292 PETERBOROUGH<br>MONTREAL, QC  H1K1H2 | prior to<br>3/13/2012 | 1351850 | X | X | X | 363 |
| FRANCESCO MINARDI<br>179 ANGUS GLEN BLVD<br>MARKHAM, ON  L6C 0K1 | prior to<br>3/13/2012 | 1803483 | X | X | X | 632 |
| FRANCESCO NARDONE<br>116 GLENASHTON DRIVE<br>STONEY CREEK, ON  L8G4G1 | prior to<br>3/13/2012 | 1386033 | X | X | X | 169 |
| FRANCESCO PALLOTTILLO<br>26 RESERVOIR ST<br>BETHEL, CT  06801 | prior to<br>3/13/2012 | 1718121 | X | X | X | 169 |
| FRANCESCO PELLICO<br>61 CAROUSEL CRESCENT<br>RICHMOND HILL, ON  L4E 3X6 | prior to<br>3/13/2012 | 1793701 | X | X | X | 537 |
| FRANCESCO PETTI<br>134 MARSI ROAD<br>RICHMOND HILL, ON  L4C 5S8 | prior to<br>3/13/2012 | 1808327 | X | X | X | 882 |
| FRANCESCO PONZO<br>5390 DUJARIE<br>SAINT LEONARD, QC  H1R 1K3 | prior to<br>3/13/2012 | 1751870 | X | X | X | 842 |
| FRANCESCO RICCARDI<br>6375 LOUIS-SICARDI<br>MONTREAL,  H1P 1S9 | prior to<br>3/13/2012 | 1741370 | X | X | X | 0 |

| Name / Address | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| FRANCESCO RICCARDI<br>6375 LOUIS-SICARDI<br>MONTREAL,  H1P 1S9 | prior to<br>3/13/2012 | | 1741370 | X | X | X | 984 |
| FRANCESCO TORTORICI<br>3855 DE CHENONCEAU<br>LAVAL, QC  H7T0C8 | prior to<br>3/13/2012 | | 1812680 | X | X | X | 218 |
| FRANCHESCA RAPP<br>PO BOX 241<br>CLINTONVILLE, PA  16372 | prior to<br>3/13/2012 | | 1747908 | X | X | X | 338 |
| FRANCINE ABRAMS<br>.<br>. | prior to<br>3/13/2012 | | 1460583 | X | X | X | 338 |
| FRANCINE BOISVERT<br>5601 AUBIN<br>MONTREAL, QC H1G 1H5 | prior to<br>3/13/2012 | | 1390133 | X | X | X | 338 |
| FRANCINE BONIFAZI<br>326 BLACK OAK DR UNIT 101<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1457611 | X | X | X | 338 |
| FRANCINE BONIFAZI<br>326 BLACK OAK LA 101<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1827752 | X | X | X | 50 |
| FRANCINE BONIFAZI<br>326 BLACK OAK LA 101<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1827737 | X | X | X | 50 |
| FRANCINE BOURGET<br>169 HAMILTON<br>CHATEAUGUAY, QC  J6J 1J7 | prior to<br>3/13/2012 | | 1752872 | X | X | X | 916 |
| FRANCINE BRUNET SEWINA<br>.<br>. | prior to<br>3/13/2012 | | 1433005 | X | X | X | 98 |
| FRANCINE CARRIER<br>133 PLACE PERREAULT<br>ST-JEAN-SUR-RICHELIEU, QC  J2Y1B4 | prior to<br>3/13/2012 | | 1714920 | X | X | X | 507 |
| FRANCINE CHAMPAGNE<br>185 CHEMIN DE LA PRESQUILE<br>LAC ST-PAUL, QC  J0W1K0 | prior to<br>3/13/2012 | | 1352819 | X | X | X | 229 |
| FRANCINE CHAMPAGNE<br>185 CHEMIN DE LA PRESQUILE<br>LAC ST-PAUL, QC  J0W1K0 | prior to<br>3/13/2012 | | 1818208 | X | X | X | 50 |
| FRANCINE CHAMPAGNE<br>185 CHEMIN DE LA PRESQUILE<br>LAC ST-PAUL, QC  J0W1K0 | prior to<br>3/13/2012 | | 1818209 | X | X | X | 50 |
| FRANCINE CHARTIER<br>6684 DARAGON<br>MONTREAL, QC H4E3B3 | prior to<br>3/13/2012 | | 1828616 | X | X | X | 158 |
| FRANCINE CLOUTIER<br>412 ROUTE 132<br>PERCE, QC  G0C2L0 | prior to<br>3/13/2012 | | 1344664 | X | X | X | 169 |
| FRANCINE CORNACCHIOLI<br><br>BELCHER TOWN, MA  01007 | prior to<br>3/13/2012 | | 1780759 | X | X | X | 50 |
| FRANCINE CORNACCHIOLI<br>13 METACOMET CIRCLE<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | | 1818079 | X | X | X | 50 |
| FRANCINE COUTURIER<br>5410 VILLENEUVE<br>STE CATHERINE, QC  J5C 1J6 | prior to<br>3/13/2012 | | 1730670 | X | X | X | 227 |
| FRANCINE DAGOSTINO<br>201 WICKLOW DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1788445 | X | X | X | 358 |
| FRANCINE DUBE<br>3785 WATERFORD DRIVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | | 1789462 | X | X | X | 1,074 |
| FRANCINE FOLEY<br>23 DOLLY DRIVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1390466 | X | X | X | 140 |
| FRANCINE FOLEY<br>23 DOLLY DRIVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1784554 | X | X | X | 167 |
| FRANCINE GAGNON<br>630 RAPHAEL BARRE<br>RICHELIEU, QC  J3L5P8 | prior to<br>3/13/2012 | | 1820638 | X | X | X | 50 |
| FRANCINE GAGNON<br>630 RAPHAEL-BARRE<br>RICHELIEU, QC  J3L 5P8 | prior to<br>3/13/2012 | | 1817053 | X | X | X | 50 |
| FRANCINE GALARNEAU<br>976 NOTRE-DAME APPT 5<br>REPENTIGNY, QC  J5Y1C8 | prior to<br>3/13/2012 | | 1805463 | X | X | X | 342 |
| FRANCINE GALARNEAU<br>976 NOTRE-DAME APPT 5<br>REPENTIGNY, QC  J5Y1C8 | prior to<br>3/13/2012 | | 1805493 | X | X | X | 342 |
| FRANCINE GIBEAULT<br>123 BOUL GEORGES-GAGNE<br>DELSON, QC  J5B 2E9 | prior to<br>3/13/2012 | | 1454106 | X | X | X | 338 |
| FRANCINE HOULE<br>35 DU CROISSANT<br>LA PRAIRIE, QC  J5R 2H3 | prior to<br>3/13/2012 | | 1814161 | X | X | X | 752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANCINE IRVINE<br>127 EVANDALE DRIVE<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1784757 | X | X | X | 279 |
| FRANCINE IRVINE<br>127 EVANDALE DRIVE<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1784683 | X | X | X | 260 |
| FRANCINE KUSTWAN<br>14 RACHAEL ST<br>SPRINGFIELD, MA  01129 | prior to<br>3/13/2012 | 1720043 | X | X | X | 169 |
| FRANCINE L SPENCER<br>355 KINGS RIVER RD<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1718669 | X | X | X | 169 |
| FRANCINE LANIEL<br>73 DES TULIPES<br>CHATEAUGUAY, QC  J6J 3W3 | prior to<br>3/13/2012 | 1803260 | X | X | X | 872 |
| FRANCINE LEARY<br>127 ANAWAN ROAD<br>NORTH ATTLEBORO, MA  02760 | prior to<br>3/13/2012 | 1790419 | X | X | X | 358 |
| FRANCINE MARGINEAN<br>588 CHAUVEAU<br>MASCOUCHE, QC  J7K3M6 | prior to<br>3/13/2012 | 1785722 | X | X | X | 60 |
| FRANCINE MARGINEAN<br>588 CHAUVEAU<br>MASCOUCHE, QC  J7K3M6 | prior to<br>3/13/2012 | 1785722 | X | X | X | 239 |
| FRANCINE MARNELL<br>321 OLD CLAIRTON ROAD<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1797354 | X | X | X | 376 |
| FRANCINE MARTEL<br>9730 CR ROCHELLE<br>BROSSARD, QC  J4X2W7 | prior to<br>3/13/2012 | 1711999 | X | X | X | 0 |
| FRANCINE MORIN<br>329 DU PATRIMOINE<br>CACOUNA, QC  GOL 1G0 | prior to<br>3/13/2012 | 1730440 | X | X | X | 419 |
| FRANCINE NIEMIEC<br>43 SOUTH WHITTIER STREET<br>CARTERET, NJ  07008 | prior to<br>3/13/2012 | 1808992 | X | X | X | 331 |
| FRANCINE ORLOFSKY<br>20140 SEAGROVE ST 2608<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1453439 | X | X | X | 338 |
| FRANCINE PAYEUR THEORET<br>3502 RUE DE VERDUN<br>MONTREAL, QC  H4G 1K4 | prior to<br>3/13/2012 | 1711397 | X | X | X | 10 |
| FRANCINE PAYEUR<br>3502 RUE DE VERDUN<br>MONTREAL, QC  H4G 1K4 | prior to<br>3/13/2012 | 1711397 | X | X | X | 404 |
| FRANCINE PILON<br>1811 HUBAL CHARTRAND<br>TERREBONNE, QC  J6W 3T5 | prior to<br>3/13/2012 | 1402764 | X | X | X | 0 |
| FRANCINE PILON<br>81 STONEGATE DRIVE<br>ANCASTER, ON  L9G 3P4 | prior to<br>3/13/2012 | 1346980 | X | X | X | 50 |
| FRANCINE PILON<br>81 STONEGATE DRIVE<br>ANCASTER, ON  L9G 3P4 | prior to<br>3/13/2012 | 1346980 | X | X | X | 249 |
| FRANCINE RATELLE<br>1825 TALLEYRAND  APPT 202B<br>BROSSARD, QC  J4W2Y8 | prior to<br>3/13/2012 | 1814816 | X | X | X | 564 |
| FRANCINE ROUX<br>1535 DE CASCATELLE<br>ST ADELE, QC  J8B 1X9 | prior to<br>3/13/2012 | 1816977 | X | X | X | 50 |
| FRANCINE ROWSE<br>275 MITCHELL AVE<br>DORCHESTER, ON  N0L 1G3 | prior to<br>3/13/2012 | 1802770 | X | X | X | 697 |
| FRANCINE ROWSE<br>275 MITCHELL AVE<br>DORCHESTER, ON  NOL 1G3 | prior to<br>3/13/2012 | 1801331 | X | X | X | 316 |
| FRANCINE ROY<br>130 15E AVENUE<br>ST-JEAN-SUR-RICHELIEU, QC  J2X 1A3 | prior to<br>3/13/2012 | 1725341 | X | X | X | 568 |
| FRANCINE ROY<br>3316 FREDERIC BACK<br>BOISBRIAND, QC  J7H1K1 | prior to<br>3/13/2012 | 1799791 | X | X | X | 316 |
| FRANCINE SEWINA - BRUNET<br>75 L-AUBERGISTE<br>BROMONT, QC  J2L0B1 | prior to<br>3/13/2012 | 1742934 | X | X | X | 199 |
| FRANCINE SIRIMARCO<br>12335 28TH AVENUE<br>MONTREAL, QC  H1E 2A5 | prior to<br>3/13/2012 | 1806515 | X | X | X | 632 |
| FRANCINE SMITH<br>4 AMELL LANE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1435720 | X | X | X | 338 |
| FRANCINE SMITH<br>5634 19TH AVE NORTH<br>ST PETERSBURG, FL  33710 | prior to<br>3/13/2012 | 1785270 | X | X | X | 245 |
| FRANCINE STDENIS<br>1548 JACQUES-BUREAU<br>QUEBEC, QC  G2G2C4 | prior to<br>3/13/2012 | 1779613 | X | X | X | 539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANCINE TOLMAN<br>2401 EDNOR STREET<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1741610 | X | X | X | 189 |
| FRANCIS A MIRANTO<br>763 PIONEER DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1387223 | X | X | X | 169 |
| FRANCIS BERZINIS<br>20 ROLLING HILLS LANE<br>BOLTON, ON L7E 1T9 | prior to<br>3/13/2012 | 1750023 | X | X | X | 50 |
| FRANCIS BOISSEY<br>8377 SE 173RD HAMILTON PL<br>THE VILLAGES, FL FL | prior to<br>3/13/2012 | 1786836 | X | X | X | 179 |
| FRANCIS BONNEVILLE<br>401 BELANGER 16<br>QUEBEC, QC G1M 1W3 | prior to<br>3/13/2012 | 1712633 | X | X | X | 558 |
| FRANCIS BOULAY<br>678 NORTH SUTTON<br>SUTTON, QC J0E2K0 | prior to<br>3/13/2012 | 1641313 | X | X | X | 50 |
| FRANCIS CARBONNEAU<br>237 KILLDEER RD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1768334 | X | X | X | 338 |
| FRANCIS CARNAHAN<br>6224 BELAIRE AVE<br>NIAGARA FALLS, ON L2H1V2 | prior to<br>3/13/2012 | 1352316 | X | X | X | 134 |
| FRANCIS CARON<br>33 DES PLUVIERS<br>MARIA, QC G0C1Y0 | prior to<br>3/13/2012 | 1699434 | X | X | X | 935 |
| FRANCIS CAVACO<br>12 KENT DR<br>SEEKONK, MA 02771 | prior to<br>3/13/2012 | 1800856 | X | X | X | 188 |
| FRANCIS CERRONE<br>23 JAMES ROAD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1791431 | X | X | X | 478 |
| FRANCIS CHAREST JR<br>383 NATURE TR<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1813349 | X | X | X | 316 |
| FRANCIS CURRY<br>1034 CITRUS TREE DR<br>ORANGE CITY, FL 32763 | prior to<br>3/13/2012 | 1724823 | X | X | X | 203 |
| FRANCIS DAOUST<br>310 HILLREST<br>BROWNSBURG-CHATHAM, QC J8G3B8 | prior to<br>3/13/2012 | 1436254 | X | X | X | 338 |
| FRANCIS DESCHENES<br>9335 AVENUE PATRIMOINE-MONDIAL<br>QUEBEC, QC G2B 5N1 | prior to<br>3/13/2012 | 1808036 | X | X | X | 722 |
| FRANCIS DESCOTEAUX<br>1430 HAINS<br>TROIS-RIVIERES, QC G9C 1G9 | prior to<br>3/13/2012 | 1391096 | X | X | X | 845 |
| FRANCIS DILEO<br>1 CHAFFEE LANE<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1728348 | X | X | X | 305 |
| FRANCIS ELLIOTT<br>3580 SOUTH OCEAN SHORE BLBD<br>FLAGLER BEACH, FL 32136 | prior to<br>3/13/2012 | 1464340 | X | X | X | 676 |
| FRANCIS ELLIOTT<br>3580 SOUTH OCEANSHORE BLVD<br>FLAGLER BEACH, FL 32136 | prior to<br>3/13/2012 | 1534113 | X | X | X | 798 |
| FRANCIS ESPOSITO<br>136 WOODSHIRE DRIVE<br>PITTSBURGH , PA 15215 | prior to<br>3/13/2012 | 1464740 | X | X | X | 169 |
| FRANCIS ESPOSITO<br>8605 SAN MARCELLO DR<br>MYRTLE NBEACH, SC 29579 | prior to<br>3/13/2012 | 1788780 | X | X | X | 716 |
| FRANCIS FIMBEL<br>2626 NE HWY 70<br>ARCADIA, FL 34266 | prior to<br>3/13/2012 | 1790996 | X | X | X | 358 |
| FRANCIS FURLONG<br>96 TUDOR BLVD<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1606114 | X | X | X | 835 |
| FRANCIS GARUS<br>62 DELLWOOD RD<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1800022 | X | X | X | 316 |
| FRANCIS GARVEY<br>3649 RIVER TRAIL<br>STEVENSVILLE, ON L0S1S0 | prior to<br>3/13/2012 | 1393329 | X | X | X | 507 |
| FRANCIS GERO<br>355 SILVER LAKE ROAD<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1804375 | X | X | X | 376 |
| FRANCIS GIRARD<br>7248 RUE DU COLIBRI<br>CHARNY, QC G6X3R3 | prior to<br>3/13/2012 | 1470510 | X | X | X | 600 |
| FRANCIS GOSSELIN<br>70 DES FAUVETTES<br>ST-BASILE LE GRAND, QC J3N 1P4 | prior to<br>3/13/2012 | 1815112 | X | X | X | 632 |
| FRANCIS GOULD<br>9 FRIEDEL ST<br>WORCESTER, MA 01501 | prior to<br>3/13/2012 | 1359503 | X | X | X | 55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANCIS HEISLER<br>277 LAS PALMAS BLVD<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1433233 | X | X | X | 169 |
| FRANCIS HESS<br>4015 MANOR WOOD DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1720371 | X | X | X | 676 |
| FRANCIS HORANZY<br>201 MORELAND ST<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1700373 | X | X | X | 30 |
| FRANCIS HORANZY<br>201 MORELAND STREET<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1785417 | X | X | X | 358 |
| FRANCIS HUCK<br>155 FOXRIDGE DRIVE<br>ANCASTER, ON L9G 5B9 | prior to<br>3/13/2012 | 1518893 | X | X | X | 817 |
| FRANCIS J FARNSWORTH<br>45 DUGGAN DRIVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1763765 | X | X | X | 383 |
| FRANCIS J HORANZY<br>201 MORELAND STREET<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1700373 | X | X | X | 343 |
| FRANCIS JETTE<br>9 RUE SAINT-ANGE<br>BLAINVILLE, QC J7B1X2 | prior to<br>3/13/2012 | 1710298 | X | X | X | 1,039 |
| FRANCIS JOHNSON<br>1375 CORONADO DR<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | 1611353 | X | X | X | 455 |
| FRANCIS KANE<br>742 MINK AVE, PMB 1<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1454671 | X | X | X | 900 |
| FRANCIS KUCHMEK<br>3020 RIVIERA DR<br>SARASOTA, FL 34232 | prior to<br>3/13/2012 | 1713624 | X | X | X | 169 |
| FRANCIS KULIG<br>109 ALVORD PL<br>SOUTH HADLEY, MA 01075 | prior to<br>3/13/2012 | 1349884 | X | X | X | 876 |
| FRANCIS KULIG<br>109 ALVORD PL<br>SOUTH HADLEY, MA 01075 | prior to<br>3/13/2012 | 1788463 | X | X | X | 537 |
| FRANCIS L HOULE<br>15 WESTDALE DRIVE<br>WELLAND , ON L3C 2S1 | prior to<br>3/13/2012 | 1828434 | X | X | X | 50 |
| FRANCIS L HOULE<br>15 WESTDALE DRIVE<br>WELLAND , ON L3C 2S1 | prior to<br>3/13/2012 | 1828178 | X | X | X | 50 |
| FRANCIS L HOULE<br>15 WESTDALE DRIVE<br>WELLAND , ON L3C2S1 | prior to<br>3/13/2012 | 1828164 | X | X | X | 50 |
| FRANCIS L HOULE<br>15 WESTDALE DRIVE<br>WELLAND , ON L3C2S1 | prior to<br>3/13/2012 | 1828465 | X | X | X | 50 |
| FRANCIS L HOULE<br>15 WESTDALE DRIVE<br>WELLAND , ON L3C4J8 | prior to<br>3/13/2012 | 1828476 | X | X | X | 50 |
| FRANCIS LAROSE<br>1 ROBINSON WAY<br>WEST KENNEBUNK, ME 04043 | prior to<br>3/13/2012 | 1788206 | X | X | X | 358 |
| FRANCIS LATORRE<br>476 PROSPECT STREET<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1570015 | X | X | X | 90 |
| FRANCIS LAURENCE<br>12A OAK ST TER<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1715986 | X | X | X | 1,014 |
| FRANCIS LEAHY<br>908 SPRUCE ST<br>QUINCY, IL 62301 | prior to<br>3/13/2012 | 1742900 | X | X | X | 298 |
| FRANCIS LEAHY<br>908 SPRUCE ST<br>QUINCY, IL 62301 | prior to<br>3/13/2012 | 1742900 | X | X | X | 40 |
| FRANCIS LEARY<br>127 ANAWAN ROAD<br>NORTH ATTLEBORO, MA 02760 | prior to<br>3/13/2012 | 1356904 | X | X | X | 169 |
| FRANCIS LEARY<br>127 ANAWAN ROAD<br>NORTH ATTLEBORO, MA 02760 | prior to<br>3/13/2012 | 1747346 | X | X | X | 109 |
| FRANCIS LEARY<br>127 ANAWAN ROAD<br>NORTH ATTLEBORO, MA 02760 | prior to<br>3/13/2012 | 1790401 | X | X | X | 358 |
| FRANCIS LEARY<br>3 SHAMROCK COURT<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1429981 | X | X | X | 0 |
| FRANCIS MACINTYRE<br>150 ELM RIDGE DRIVE<br>KITCHENER, ON N2N1T7 | prior to<br>3/13/2012 | 1716435 | X | X | X | 194 |
| FRANCIS MALANSON<br>18 COMMONWEALTH CIRCLE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1809732 | X | X | X | 368 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCIS MALIA<br>467 RT 517<br>VERNON, NJ 07462 | prior to<br>3/13/2012 | 1784655 | X | X | X | | 122 |
| FRANCIS MALIA<br>467 RT 517<br>VERNON, NJ 07462 | prior to<br>3/13/2012 | 1814195 | X | X | X | | 158 |
| FRANCIS MALIA<br>467 RT 517<br>VERNON, NJ 07462 | prior to<br>3/13/2012 | 1814201 | X | X | X | | 158 |
| FRANCIS MALONEY<br>4 CHERRYWOOD DRIVE<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1743928 | X | X | X | | 169 |
| FRANCIS MALONEY<br>4 CHERRYWOOD DRIVE<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1743922 | X | X | X | | 507 |
| FRANCIS MCKITO<br>614 LINDA DRIVE<br>PITTSBURGH, PA 15226 | prior to<br>3/13/2012 | 1456929 | X | X | X | | 676 |
| FRANCIS MCKITO<br>641 LINDA DRIVE<br>PITTSBURGH, PA 15226 | prior to<br>3/13/2012 | 1456908 | X | X | X | | 1,014 |
| FRANCIS MCKITO<br>641 LINDA DRIVE<br>PITTSBURGH, PA 15226 | prior to<br>3/13/2012 | 1785923 | X | X | X | | 716 |
| FRANCIS MCTIGUE<br>75 PINE VIEW AVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1758701 | X | X | X | | 25 |
| FRANCIS MCTIGUE<br>75 PINE VIEW AVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1758701 | X | X | X | | 418 |
| FRANCIS MENARD<br>4810 NW HWY 72<br>ARCADIA, FL 34266 | prior to<br>3/13/2012 | 1808677 | X | X | X | | 692 |
| FRANCIS MEOLA<br>25 JUNE STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1786479 | X | X | X | | 358 |
| FRANCIS MERCIER<br>200 GORE RD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1461577 | X | X | X | | 338 |
| FRANCIS MILLER<br>2607 ASHBURN PLACE<br>WINTER HAVEN, FL 33881 | prior to<br>3/13/2012 | 1797873 | X | X | X | | 316 |
| FRANCIS MOQUIN<br>50 JERSEY DRIVE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1752226 | X | X | X | | 45 |
| FRANCIS MOQUIN<br>50 JERSEY DRIVE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1755015 | X | X | X | | 45 |
| FRANCIS NOTI<br>1540 N IRVING ST<br>ALLENTOWN, PA 18109 | prior to<br>3/13/2012 | 1431636 | X | X | X | | 169 |
| FRANCIS OBRIEN<br>71 WINFIELD RD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1629693 | X | X | X | | 184 |
| FRANCIS OBRIEN<br>71 WINFIELD RD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1629693 | X | X | X | | 108 |
| FRANCIS OCONNOR<br>61 SUDBURY RD<br>ASHLAND, MA 01721 | prior to<br>3/13/2012 | 1348885 | X | X | X | | 338 |
| FRANCIS P MEOLA<br>. | prior to<br>3/13/2012 | 1796479 | X | X | X | | 215 |
| FRANCIS PAQUIN<br>2649 PLACE DU MENUET<br>SAINT LAZARE, QC J7T3J6 | prior to<br>3/13/2012 | 1805341 | X | X | X | | 188 |
| FRANCIS PARKER | prior to<br>3/13/2012 | 1385186 | X | X | X | | 338 |
| FRANCIS PLANTE<br>174 DES ANGES<br>SAINTE-MARTHE-SUR-LE-LAC, QC J0N 1P0 | prior to<br>3/13/2012 | 1721264 | X | X | X | | 557 |
| FRANCIS RENZI<br>75 BURNCOAT LANE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1459424 | X | X | X | | 338 |
| FRANCIS ROBINSON III<br>166 HUMMINGBIRD LN<br>SO BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1609993 | X | X | X | | 50 |
| FRANCIS ROGERS<br>18242 PETOSKEY CIRCLE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1798330 | X | X | X | | 406 |
| FRANCIS RUSSELL<br>370 MAIN STREET<br>WORCESTER, MA 01608 | prior to<br>3/13/2012 | 1460902 | X | X | X | | 338 |
| FRANCIS SCHOLL<br>12 ROCKY HILL ROAD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1610774 | X | X | X | | 174 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCIS SEARIAC<br>59 WALCOTT VALLEY DRIVE<br>HOPKINTON, MA 01748 | prior to<br>3/13/2012 | | 1426448 | X | X | X | 15- |
| FRANCIS SEARIAC<br>59 WALCOTT VALLEY DRIVE<br>HOPKINTON, MA 01748 | prior to<br>3/13/2012 | | 1426448 | X | X | X | 229 |
| FRANCIS SHEEHAN<br>4863 INDEPENDENCE DR<br>BRADENTON, FL 34210 | prior to<br>3/13/2012 | | 1797379 | X | X | X | 150 |
| FRANCIS SHEEHY<br>1332 MANOR ST<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | | 1543914 | X | X | X | 74 |
| FRANCIS SLOMKOSKI<br>4799 WHITE PINE DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1453358 | X | X | X | 224 |
| FRANCIS SLOMKOSKI<br>4799 WHITE PINE DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1711810 | X | X | X | 338 |
| FRANCIS SMITH<br>1923 A STONEGATE LANE<br>STANHOPE, NJ 07874 | prior to<br>3/13/2012 | | 1747297 | X | X | X | 338 |
| FRANCIS SMITH<br>257 THAYER ST<br>MILLVILLE, MA 01529 | prior to<br>3/13/2012 | | 1804603 | X | X | X | 218 |
| FRANCIS SOLANO<br>106 BRECKENRIDGE DRIVE<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | | 1814365 | X | X | X | 188 |
| FRANCIS SPARKS<br>6 CARROLL ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1814383 | X | X | X | 356 |
| FRANCIS STCYR<br>3833 NATHALIE SARRAUTE<br>LAVAL, QC H7P0E6 | prior to<br>3/13/2012 | | 1805121 | X | X | X | 752 |
| FRANCIS SULLIVAN<br>524 WOODSHIRE LN<br>NAPLES , FL 34105 | prior to<br>3/13/2012 | | 1390531 | X | X | X | 338 |
| FRANCIS THIBAULT<br>217 JANEQUIN<br>QUEBEC, QC G1B 3N8 | prior to<br>3/13/2012 | | 1752921 | X | X | X | 889 |
| FRANCIS TIGHE<br>9 CRICKET LANE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1788544 | X | X | X | 380 |
| FRANCIS VALEGO<br>185 SLATE RD<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | | 1787442 | X | X | X | 358 |
| FRANCIS W ROBINSON III<br>166 HUMMINGBIRD LN<br>SO BURLINGTON, VT 05403 | prior to<br>3/13/2012 | | 1609993 | X | X | X | 560 |
| FRANCIS WALTER<br>8027 WAYLEE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1635753 | X | X | X | 0 |
| FRANCIS WALTERS<br>8027 WAYLEE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1448627 | X | X | X | 129 |
| FRANCIS WALTERS<br>8027 WAYLEE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1816098 | X | X | X | 50 |
| FRANCIS X REIDY<br>510 WEXFORD DRIVE<br>NICEVILLE, FL 32578 | prior to<br>3/13/2012 | | 1790925 | X | X | X | 895 |
| FRANCIS YIP CHUCK<br>5836 GREENSBORO DRIVE<br>MISSISSAUGA, ON L5M5T1 | prior to<br>3/13/2012 | | 1462623 | X | X | X | 338 |
| FRANCISCO VEGA<br>1830 MALARD<br>SAINT LAZARE, QC J7T 3H1 | prior to<br>3/13/2012 | | 1812975 | X | X | X | 79 |
| FRANCISZEK WAWRYKA<br>2921 STRATA CRT<br>MISSISSAUGA, ON L5N6K5 | prior to<br>3/13/2012 | | 1790244 | X | X | X | 358 |
| FRANCK GILME<br>27 DE VAUDREUIL<br>BLAINVILLE, QC J7C 4A1 | prior to<br>3/13/2012 | | 1805409 | X | X | X | 632 |
| FRANCO AGUILAR<br>7505 NADIA COURT<br>NIAGARA FALLS, ON L2J4K6 | prior to<br>3/13/2012 | | 1811483 | X | X | X | 188 |
| FRANCO CAPRETTA<br>116 BALSAM ST<br>WELLAND, ON L3C7H2 | prior to<br>3/13/2012 | | 1371327 | X | X | X | 30 |
| FRANCO DEL PRIORE<br>99 SAWMILL RD<br>ST CATHARINES, ON L2S3K1 | prior to<br>3/13/2012 | | 1721571 | X | X | X | 507 |
| FRANCO DEL PRIORE<br>99 SAWMILL RD<br>ST CATHARINES, ON L2S3K1 | prior to<br>3/13/2012 | | 1721371 | X | X | X | 1,014 |
| FRANCO DIDIODATO<br>47 SHERWOOD PARK DR<br>STONEY CREEK, ON L8E4X6 | prior to<br>3/13/2012 | | 1787925 | X | X | X | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCO DIVENANZO<br>44 WALLACE LANE<br>COLLIERS, WV  26035 | prior to<br>3/13/2012 | 1809938 | X | X | X | | 346 |
| FRANCO GRECO<br>650 WINSOR ST<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1790282 | X | X | X | | 1,412 |
| FRANCO MARCOVECCHIO<br>6 BEGIN<br>ILE BIZARD, QC  H9C 2X9 | prior to<br>3/13/2012 | 1787239 | X | X | X | | 537 |
| FRANCO PACICCO<br>3170 SALVADOR ALLENDE<br>LAVAL, QC  H7Y 2J3 | prior to<br>3/13/2012 | 1785442 | X | X | X | | 716 |
| FRANCO PACICCO<br>3170 SALVADORE ALLENDE<br>LAVAL, QC  H7Y 2J3 | prior to<br>3/13/2012 | 1785442 | X | X | X | | 120 |
| FRANCO RICCIUTO<br>358 FERNDALE AVE<br>LONDON, ON  N6C5K7 | prior to<br>3/13/2012 | 1767293 | X | X | X | | 323 |
| FRANCO VITULANO<br>2 MAURICE STREET<br>SAINT CONSTANT, QC  J5A 1V9 | prior to<br>3/13/2012 | 1783654 | X | X | X | | 623 |
| FRANCOIS ALLAIRE<br>1242 EMERSON<br>QUEBEC, QC  G3K2V7 | prior to<br>3/13/2012 | 1803679 | X | X | X | | 564 |
| FRANCOIS BARRIER<br>499 BLOOR AVE<br>OTTAWA, ON  K1GOV2 | prior to<br>3/13/2012 | 1408085 | X | X | X | | 399 |
| FRANCOIS BEAULNE<br>530 DU BERCAIL<br>LORIGNAL, ON  K0B1K0 | prior to<br>3/13/2012 | 1359208 | X | X | X | | 214 |
| FRANCOIS BEAULNE<br>530 DU BERCAIL<br>LORIGNAL, ON  K0B1K0 | prior to<br>3/13/2012 | 1582873 | X | X | X | | 618 |
| FRANCOIS BERTHIAUME<br>10706 NEEDLEPOINT PL<br>TAMPA, FL  33626 | prior to<br>3/13/2012 | 1716494 | X | X | X | | 676 |
| FRANCOIS CAMPEAU<br>175 DE LA PROVIDENCE<br>LA PRAIRIE, QC  J5R5Y2 | prior to<br>3/13/2012 | 1787088 | X | X | X | | 179 |
| FRANCOIS CAYER<br>1926 NICOLAS CHOQUET<br>CARIGNAN, QC  J3L6Y2 | prior to<br>3/13/2012 | 1811377 | X | X | X | | 940 |
| FRANCOIS COTE<br>5300 MONTPETIT<br>SHERBROOKE, QC  J1N 2S3 | prior to<br>3/13/2012 | 1783528 | X | X | X | | 549 |
| FRANCOIS CROTEAU<br>739 PERIARD<br>GATINEAU, QC  J8L3T8 | prior to<br>3/13/2012 | 1553574 | X | X | X | | 455 |
| FRANCOIS DEMERS<br>8180 RENARD<br>BROSSARD, QC  j4x-1r3 | prior to<br>3/13/2012 | 1817185 | X | X | X | | 50 |
| FRANCOIS DEMERS<br>8180 RENARD<br>BROSSARD, QC  j4x-1r3 | prior to<br>3/13/2012 | 1817189 | X | X | X | | 50 |
| FRANCOIS DEMERS<br>8180 RENARD<br>BROSSARD, QC  J4X-1R3 | prior to<br>3/13/2012 | 1817195 | X | X | X | | 50 |
| FRANCOIS DEMERS<br>8180 RENARD<br>BROSSARD, QC  J4X-1R3 | prior to<br>3/13/2012 | 1800690 | X | X | X | | 436 |
| FRANCOIS DEMERS<br>8180 RENARD<br>BROSSARD, QC  J4X-1R3 | prior to<br>3/13/2012 | 1817190 | X | X | X | | 50 |
| FRANCOIS DESBIENS<br>4720 JEAN TALON EST<br>MONTREAL, QC  H1S0B1 | prior to<br>3/13/2012 | 1720775 | X | X | X | | 338 |
| FRANCOIS DOYON<br>4810 DES GREBES<br>ST-AUGUSTIN, QC  G3A2B9 | prior to<br>3/13/2012 | 1465902 | X | X | X | | 507 |
| FRANCOIS DROLET<br>918 SARRAZIN<br>REPENTIGNY, QC  J5Y2X9 | prior to<br>3/13/2012 | 1358945 | X | X | X | | 200 |
| FRANCOIS EMERY<br>907 DES GROSEILLIERS<br>BELOEIL, QC  J3G6T2 | prior to<br>3/13/2012 | 1790538 | X | X | X | | 895 |
| FRANCOIS EMERY<br>907 DES GROSEILLIERS<br>BELOEIL, QC  J3G6T2 | prior to<br>3/13/2012 | 1790571 | X | X | X | | 716 |
| FRANCOIS ESTELLON<br>105 HORIZON COURT<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1786234 | X | X | X | | 358 |
| FRANCOIS FORTIER<br>141 TURGEON<br>L ASSOMPTION, QC  J5W 4N5 | prior to<br>3/13/2012 | 1716084 | X | X | X | | 50 |
| FRANCOIS FORTIER<br>141 TURGEON<br>L ASSOMPTION, QC  J5W 4N5 | prior to<br>3/13/2012 | 1716084 | X | X | X | | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANCOIS GAGNON<br>14 LOUIS-BABIN<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2W 2T4 | prior to<br>3/13/2012 | 1756142 | X | X | X | 239 |
| FRANCOIS GAGNON<br>398 LAFLAMME<br>THETFORD MINES, QC  G6G 3G3 | prior to<br>3/13/2012 | 1785120 | X | X | X | 1,117 |
| FRANCOIS GAUMONT<br>6405 21E AVENUE<br>MONTREAL, QC  H1X3N9 | prior to<br>3/13/2012 | 1758352 | X | X | X | 1,229 |
| FRANCOIS GELINAS<br>2120 DES ROSEAUX APT 42<br>MARIEVILLE, QC  J3M0B8 | prior to<br>3/13/2012 | 1752798 | X | X | X | 378 |
| FRANCOIS GENDRON<br>399 SIMONE-MONET CHARTRAND<br>LEVIS, QC  G7A5E5 | prior to<br>3/13/2012 | 1827755 | X | X | X | 1,308 |
| FRANCOIS GIRARD<br>1275 EMILESIMARD<br>QUEBEC, QC  G2G2K7 | prior to<br>3/13/2012 | 1811233 | X | X | X | 1,068 |
| FRANCOIS JODOIN<br>25<br>ST-SAUVEUR, QC  J0R1R7 | prior to<br>3/13/2012 | 1786801 | X | X | X | 299 |
| FRANCOIS JOLY<br>290 CANADA STREET<br>LAVAL, QC  H7A 2M9 | prior to<br>3/13/2012 | 1460257 | X | X | X | 338 |
| FRANCOIS LAPOINTE<br>3480 BEL AIR<br>SHERBROOKE, QC  J1L 1B2 | prior to<br>3/13/2012 | 1720253 | X | X | X | 676 |
| FRANCOIS LAPOINTE<br>3480 BEL AIR<br>SHERBROOKE, QC  J1L1B2 | prior to<br>3/13/2012 | 1642214 | X | X | X | 458 |
| FRANCOIS LAPOINTE<br>3480 BEL AIR<br>SHERBROOKE, QC  J1L1B2 | prior to<br>3/13/2012 | 1642293 | X | X | X | 153 |
| FRANCOIS LAPOINTE<br>3480 BEL AIR<br>SHERBROOKE, QC  J1L1B2 | prior to<br>3/13/2012 | 1660113 | X | X | X | 169 |
| FRANCOIS LAPOINTE<br>3480 BELAIR<br>SHERBROOKE, QC  J1L 1B2 | prior to<br>3/13/2012 | 1829064 | X | X | X | 50 |
| FRANCOIS LAPOINTE<br>3480 BELAIR<br>SHERBROOKE, QC  J1L 1B2 | prior to<br>3/13/2012 | 1829068 | X | X | X | 50 |
| FRANCOIS LAURIN<br>504 ROBERT ELIE ST<br>LAVAL, QC  H7N5W8 | prior to<br>3/13/2012 | 1800547 | X | X | X | 203 |
| FRANCOIS LAVICTOIRE<br>903-360 PEARL ST<br>BURLINGTON, ON  L7R 1E1 | prior to<br>3/13/2012 | 1556693 | X | X | X | 360 |
| FRANCOIS LAVICTOIRE<br>903-360 PEARL ST<br>BURLINGTON, ON  L7R1E1 | prior to<br>3/13/2012 | 1389757 | X | X | X | 169 |
| FRANCOIS LAVICTOIRE<br>903-360 PERL ST<br>BURLINGTON, ON  L7R1E1 | prior to<br>3/13/2012 | 1389734 | X | X | X | 169 |
| FRANCOIS LEDUC<br>97 DE FONTENELLE<br>BLAINVILLE, QC  J7B 1L9 | prior to<br>3/13/2012 | 1797673 | X | X | X | 752 |
| FRANCOIS LEMIRE<br>898 BALZAC LANE<br>ORLEANS, ON  K4A4E4 | prior to<br>3/13/2012 | 1428479 | X | X | X | 169 |
| FRANCOIS LEMIRE<br>898 BALZAC LANE<br>ORLEANS, ON  K4A4E4 | prior to<br>3/13/2012 | 1460962 | X | X | X | 388 |
| FRANCOIS LUC RICHARD<br>2429 HARWOOD ROAD<br>VAUDREUIL-DORION, QC  J7V 8P2 | prior to<br>3/13/2012 | 1830217 | X | X | X | 50 |
| FRANCOIS LUC RICHARD<br>2429 HARWOOD ROAD<br>VAUDREUIL-DORION, QC  J7V 8P2 | prior to<br>3/13/2012 | 1830209 | X | X | X | 50 |
| FRANCOIS MOREAU<br>192 ISABELLE<br>ST-REMI, QC  J0L 2L0 | prior to<br>3/13/2012 | 1811328 | X | X | X | 316 |
| FRANCOIS MORIN<br>1508 RENE GAULTIER<br>VARENNES, QC  J3X 1L9 | prior to<br>3/13/2012 | 1752740 | X | X | X | 1,239 |
| FRANCOIS OTIS<br>691 DE LA MISTASSINI<br>TERREBONNE, QC  J6W 5H2 | prior to<br>3/13/2012 | 1752126 | X | X | X | 1,649 |
| FRANCOIS PADUANO<br>3517 ARCHAMBAULT<br>LONGUEUIL, QC  J4M2W5 | prior to<br>3/13/2012 | 1454233 | X | X | X | 170 |
| FRANCOIS PADUANO<br>3517 ARCHAMBAULT<br>LONGUEUIL, QC  J4M2W5 | prior to<br>3/13/2012 | 1454233 | X | X | X | 507 |
| FRANCOIS PARENT<br>396 RUE ROSS<br>RIMOUSKI, QC  G5L 6J2 | prior to<br>3/13/2012 | 1813579 | X | X | X | 632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANCOIS PERREAULT<br>2484 RANG ST-JACQUES<br>ST-JACQUES, QC  J0K2R0 | prior to<br>3/13/2012 | 1454539 | X | X | X | 632 |
| FRANCOIS PLAISANCE<br>5910 PAUL-PAU<br>MONTREAL, NY  H1K 4J1 | prior to<br>3/13/2012 | 1761164 | X | X | X | 1,480 |
| FRANCOIS RIVET<br>9 RIVET<br>STURGEON FALLS, ON  P2B3J5 | prior to<br>3/13/2012 | 1377849 | X | X | X | 255 |
| FRANCOIS RIVET<br>9 RIVET<br>STURGEON FALLS, ON  P2B3J5 | prior to<br>3/13/2012 | 1377849 | X | X | X | 100 |
| FRANCOIS ROBITAILLE<br>122 MARTIN<br>ST-ETIENNE DE LAUZON, QC  G6J1P4 | prior to<br>3/13/2012 | 1725810 | X | X | X | 79 |
| FRANCOIS ROBITAILLE<br>122 MARTIN<br>ST-ETIENNE DE LAUZON, QC  G6J1P4 | prior to<br>3/13/2012 | 1725827 | X | X | X | 215 |
| FRANCOIS ROBITAILLE<br>122 MARTIN<br>ST-ETIENNE DE LAUZON, QC  G6J1P4 | prior to<br>3/13/2012 | 1725851 | X | X | X | 501 |
| FRANCOIS SAUVE | prior to<br>3/13/2012 | 1387556 | X | X | X | 60 |
| FRANCOIS SAUVE<br>290 BEAUSOLEIL<br>LA PRAIRIE, QC  J5R4Y8 | prior to<br>3/13/2012 | 1387435 | X | X | X | 120 |
| FRANCOIS SEGUIN<br>53 CHEVALIER<br>L'ASSOMPTION, QC  J5W 6E7 | prior to<br>3/13/2012 | 1711095 | X | X | X | 876 |
| FRANCOIS ST AMANT<br>1229 DE LA FAUNE<br>ROXTON POND, QC  J0E1Z0 | prior to<br>3/13/2012 | 1751825 | X | X | X | 567 |
| FRANCOIS THERRIEN | prior to<br>3/13/2012 | 1493554 | X | X | X | 1,871 |
| FRANCOIS TREPANIER<br>336 RUE LATOUR<br>SAINT-JEAN-SUR-RICHELIEU, QC  J3B 1M4 | prior to<br>3/13/2012 | 1721098 | X | X | X | 169 |
| FRANCOISE BRASSARD<br>43 OBRIEN COURT<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1747018 | X | X | X | 338 |
| FRANCOISE CAYER<br>15 BIRCHWOOD DRIVE<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1805342 | X | X | X | 346 |
| FRANCOISE E LYON<br>53 AVE DU BEL-HORIZON<br>STE-JULIE, QC  J3E3N4 | prior to<br>3/13/2012 | 1460090 | X | X | X | 845 |
| FRANCOISKARL BROUILLETTE<br>222 DOMINION APP.140<br>MONTRÉAL, QC  H3J2X1 | prior to<br>3/13/2012 | 1720996 | X | X | X | 388 |
| FRANCYNE JACKSON<br>360 BAUMAN RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1800041 | X | X | X | 790 |
| FRANCYNE JACKSON<br>421 BAUMAN RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1799990 | X | X | X | 790 |
| FRANK  G BESHAI<br>5741 SAWYER RD<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1792320 | X | X | X | 428 |
| FRANK (FRANCO) VITULANO<br>2, RUE MAURICE<br>ST CONSTANT, QC  J5A1V9 | prior to<br>3/13/2012 | 1359488 | X | X | X | 338 |
| FRANK A BUCHALSKI<br>55 SEARCH ST<br>SHICKSHINNY, PA  18655 | prior to<br>3/13/2012 | 1744849 | X | X | X | 112 |
| FRANK A MERLINA JR<br>178 BEAVER POND LOOP  UNIT 60<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1348898 | X | X | X | 169 |
| FRANK A MERLINA JR<br>178 BEAVER POND LOOP UNIT 60<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1788855 | X | X | X | 358 |
| FRANK A SILVA<br>19573 COTTON BAY<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1829834 | X | X | X | 50 |
| FRANK ACCOMANDO<br>25 EMBASSY DRIVE<br>HAMILTON, ON  L8T 4Z8 | prior to<br>3/13/2012 | 1357531 | X | X | X | 676 |
| FRANK AIDALA<br>28 HORNE WAY<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1399092 | X | X | X | 829 |
| FRANK AIDALA<br>28 HORNE WAY<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1399111 | X | X | X | 529 |
| FRANK AJANDI<br>248 FAIRLEIGH AVE S<br>HAMILTON, ON  L8M 2K8 | prior to<br>3/13/2012 | 1530113 | X | X | X | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK ALTOMARE<br>3863 PLEASANT AVE<br>ALLENTOWN, PA  18103 | prior to<br>3/13/2012 | | 1753786 | X | X | X | 95 |
| FRANK ALUNNI<br>20 TAMARACK COURT<br>GRIMSBY, ON  L3M 5M2 | prior to<br>3/13/2012 | | 1720075 | X | X | X | 338 |
| FRANK AMEDEO<br>1504 BLESSING LANE<br>READING, PA  19605 | prior to<br>3/13/2012 | | 1828198 | X | X | X | 50 |
| FRANK AMEDEO<br>1504 BLESSING LANE<br>READING, PA  19605 | prior to<br>3/13/2012 | | 1828183 | X | X | X | 50 |
| FRANK ANDRADE<br>1 JUDITH ROAD<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | | 1801673 | X | X | X | 15 |
| FRANK APOTHEKER<br>1324 MONROE BLVD<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | | 1464699 | X | X | X | 169 |
| FRANK APOTHEKER<br>1324 MONROE BLVD<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | | 1464699 | X | X | X | 50 |
| FRANK ARNOTT<br>2209B FRONT ST<br>MONACA, PA  15061 | prior to<br>3/13/2012 | | 1724487 | X | X | X | 419 |
| FRANK AVILA JR<br>23517 MARISOL AVE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | | 1433365 | X | X | X | 338 |
| FRANK AVILA<br>110 SNOWDEN ST<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | | 1769642 | X | X | X | 50 |
| FRANK AVILA<br>110 SNOWDEN ST<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | | 1809772 | X | X | X | 346 |
| FRANK BADOLATO<br>4026 DEVEAUX STREET<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1763759 | X | X | X | 231 |
| FRANK BALESTRIERI<br>433 HIGHLAND AVENUE<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | | 1798191 | X | X | X | 30 |
| FRANK BALESTRIERI<br>433 HIGHLAND AVENUE<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | | 1798191 | X | X | X | 416 |
| FRANK BALONEK<br>6124 QUAKER HILL ROAD<br>ELBA, NY  14058 | prior to<br>3/13/2012 | | 1445114 | X | X | X | 82 |
| FRANK BALONEK<br>6124 QUAKER HILL ROAD<br>ELBA, NY  14058 | prior to<br>3/13/2012 | | 1445134 | X | X | X | 801 |
| FRANK BARBUTO<br>2402 JAMES STREET<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | | 1829979 | X | X | X | 158 |
| FRANK BASSO<br>47 MCGARR COURT<br>GUELPH, ON  N1L 1N5 | prior to<br>3/13/2012 | | 1789042 | X | X | X | 537 |
| FRANK BAUTTI<br>176 SCOTT DR<br>NEW CASTLE, PA  16105 | prior to<br>3/13/2012 | | 1790064 | X | X | X | 1,303 |
| FRANK BETTENCOURT<br>P O BOX 512262<br>PUNTA GORDA, FL  33951-2262 | prior to<br>3/13/2012 | | 1787846 | X | X | X | 358 |
| FRANK BIAMONTE<br>210 WOODTRAIL COURT<br>MISSISSAUGA, ON  L4Z3S4 | prior to<br>3/13/2012 | | 1713088 | X | X | X | 651 |
| FRANK BIEWALD<br>14 WILLOW STREET<br>OXFORD, CT  06478 | prior to<br>3/13/2012 | | 1617993 | X | X | X | 611 |
| FRANK BIFARO<br>625 CERVINA DR SO<br>VENICE, FL  34285 | prior to<br>3/13/2012 | | 1825393 | X | X | X | 50 |
| FRANK BIFARO<br>625 CERVINA DR SO<br>VENICE, FL  34285 | prior to<br>3/13/2012 | | 1825406 | X | X | X | 50 |
| FRANK BONACORSI<br>1570 HWY M69<br>CRYSTAL FALLS , MI  49920 | prior to<br>3/13/2012 | | 1562493 | X | X | X | 223 |
| FRANK BORGHESE<br>487 SERENITY DR<br>GAHANNA, OH  43230 | prior to<br>3/13/2012 | | 1634993 | X | X | X | 406 |
| FRANK BOWLEND<br>158 NORMANHAURST AVN<br>NORTH , ON  L8H598 | prior to<br>3/13/2012 | | 1715598 | X | X | X | 1,014 |
| FRANK BRATHWAITE<br>411 ASTOR DRIVE<br>NEWMARKET, ON  L3Y 4J4 | prior to<br>3/13/2012 | | 1757192 | X | X | X | 386 |
| FRANK BRESSENDORF<br>1445 E ROUTE 71<br>OTTAWA, IL  61350 | prior to<br>3/13/2012 | | 1429529 | X | X | X | 622 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK BRESSENDORF<br>1445 E ROUTE 71<br>OTTAWA, IL 61350 | prior to<br>3/13/2012 | 1717315 | X | X | X | | 338 |
| FRANK BRESSENDORF<br>1445 E ROUTE 71<br>OTTAWA, IL 61350 | prior to<br>3/13/2012 | 1738832 | X | X | X | | 105 |
| FRANK BUCHALSKI<br>55 SEARCH STREET<br>SHICKSHINNY, PA 18655 | prior to<br>3/13/2012 | 1430160 | X | X | X | | 115 |
| FRANK BUDNICK<br>888HOMESTEAD DR<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1802356 | X | X | X | | 406 |
| FRANK BUONICONTI<br>5 PLEASANT VALLEY ROAD<br>FEEDING HILLS, MA 01030 | prior to<br>3/13/2012 | 1714744 | X | X | X | | 507 |
| FRANK BUONO<br>832 CLARION COURT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1798767 | X | X | X | | 188 |
| FRANK CALDWELL<br>12759 HUNTERS RIDGE DR<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1785516 | X | X | X | | 179 |
| FRANK CASASANTE<br>6380 RADIO RD<br>NAPLES, FL 34104 | prior to<br>3/13/2012 | 1728279 | X | X | X | | 191 |
| FRANK CAVALIERE<br>49-66TH.ST.N<br>WASAGA BEACH, ON L9Z 1V3 | prior to<br>3/13/2012 | 1721753 | X | X | X | | 297 |
| FRANK CAVALIERE<br>49-66TH.ST.N<br>WASAGA BEACH, ON L9Z 1V3 | prior to<br>3/13/2012 | 1718283 | X | X | X | | 338 |
| FRANK CEGELIS<br>695 LINCOLN LAWNS DR NW<br>GRAND RAPIDS , MI 49534 | prior to<br>3/13/2012 | 1618873 | X | X | X | | 458 |
| FRANK CEGELIS<br>695 LINCOLN LAWNS DR NW<br>GRAND RAPIDS, MI 49534 | prior to<br>3/13/2012 | 1618834 | X | X | X | | 764 |
| FRANK CEPLENSKI<br>47 AINSWORTH HILL ROAD<br>WALES, MA 01081 | prior to<br>3/13/2012 | 1799881 | X | X | X | | 990 |
| FRANK CHAPPLE<br>102 ROSEWOOD DR RR3<br>OWEN SOUND , ON N4K 5N5 | prior to<br>3/13/2012 | 1428579 | X | X | X | | 338 |
| FRANK CHAPPLE<br>102 ROSEWOOD DR<br>OWEN SOUND, ON N4K 5N5 | prior to<br>3/13/2012 | 1720199 | X | X | X | | 169 |
| FRANK COLACCI<br>1 PHILPARK RD<br>ST CATHARINES, ON L2N 4E4 | prior to<br>3/13/2012 | 1461782 | X | X | X | | 507 |
| FRANK COLLINS<br>1978 RED RUN DR<br>DORR, MI 49323 | prior to<br>3/13/2012 | 1806052 | X | X | X | | 94 |
| FRANK COMMISSO<br>59 NASHVILLE CIRCLE<br>HAMILTON, ON L8G5H2 | prior to<br>3/13/2012 | 1808165 | X | X | X | | 632 |
| FRANK CONSIGLIO<br>119 WATERLILY TRAIL<br>SCHOMBERG, ON L0G1T0 | prior to<br>3/13/2012 | 1425263 | X | X | X | | 438 |
| FRANK CONSIGLIO<br>119 WATERLILY TRAIL<br>SCHOMBERG, ON L0G1T0 | prior to<br>3/13/2012 | 1755901 | X | X | X | | 447 |
| FRANK CONSIGLIO<br>119 WATERLILY TRAIL<br>SCHOMBERG, ON L0G1T0 | prior to<br>3/13/2012 | 1755891 | X | X | X | | 361 |
| FRANK CONTE<br>1375 CELORON<br>BLAINVILLE, QC J7C 5C6 | prior to<br>3/13/2012 | 1786501 | X | X | X | | 716 |
| FRANK CONTI<br>439 KITTERY RIDGE DR<br>NEW CASTLE, PA 16101 | prior to<br>3/13/2012 | 1758630 | X | X | X | | 1,088 |
| FRANK COOLEY<br>3770 6TH PL<br>VERO BEACH, FL 32968 | prior to<br>3/13/2012 | 1354459 | X | X | X | | 169 |
| FRANK COOPER<br>4158 LORRAINE AVE<br>NAPLES, FL 34104 | prior to<br>3/13/2012 | 1550333 | X | X | X | | 495 |
| FRANK CORONA<br>31445 CLENDENING LAKE ROAD<br>FREEPORT, OH 43973 | prior to<br>3/13/2012 | 1790915 | X | X | X | | 537 |
| FRANK CORRIE<br>133 EDISON TREET<br>CHATEAUGUAY, QUE J6K4B6 | prior to<br>3/13/2012 | 1463927 | X | X | X | | 338 |
| FRANK CUMMING<br>58 GORDON STREET<br>CAMRIDGE, ON N1S4K8 | prior to<br>3/13/2012 | 1803544 | X | X | X | | 376 |
| FRANK D VARECKA<br>85 HICKORY MANOR DR<br>ROCHESTER, NY 14606 | prior to<br>3/13/2012 | 1792906 | X | X | X | | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANK DALESSANDRO<br>6969<br>MONTREAL, QC H1S2C5 | prior to<br>3/13/2012 | 1703703 | X | X | X | 319 |
| FRANK DANDREA<br>255 TUCKER AVENUE<br>UNION, NJ 07083 | prior to<br>3/13/2012 | 1794328 | X | X | X | 305 |
| FRANK DANYI<br>92 GLENMOOR CIRCLE<br>EASTON, PA 18045 | prior to<br>3/13/2012 | 1791793 | X | X | X | 358 |
| FRANK DE SIVO<br><br>, | prior to<br>3/13/2012 | 1459751 | X | X | X | 0 |
| FRANK DE SIVO<br>66 DATHCART STREET<br>HAMILTON, ON L8R1M6 | prior to<br>3/13/2012 | 1459751 | X | X | X | 169 |
| FRANK DEFABBO<br>PO BOX 406<br>VESTABURG, PA 15368 | prior to<br>3/13/2012 | 1427597 | X | X | X | 194 |
| FRANK DELCOGLIANO<br>1102-2109 GULF OF MEXICO DR<br>LONGBOAT KEY, FL 34228 | prior to<br>3/13/2012 | 1792685 | X | X | X | 358 |
| FRANK DELCOGLIANO<br>1102-2109 GULF OF MEXICO DRIVE<br>LONGBOAT KEY, FL 34228 | prior to<br>3/13/2012 | 1787221 | X | X | X | 716 |
| FRANK DELCOGLIANO<br>1102-2109 GULF OF MEXICO DRIVE<br>LONGBOAT KEY, FL 34228 | prior to<br>3/13/2012 | 1818118 | X | X | X | 50 |
| FRANK DELUCA<br>25 WEST BOURNE CT<br>RICHMONDHILL , ON L4G 2K8 | prior to<br>3/13/2012 | 1787508 | X | X | X | 716 |
| FRANK DESLOOVER<br>642 RUFF DRIVE<br>MONROE, MI 48162 | prior to<br>3/13/2012 | 1726539 | X | X | X | 460 |
| FRANK DI PAOLO<br>1204 80TH STREET<br>NORTH BERGEN, NJ 07047 | prior to<br>3/13/2012 | 1809317 | X | X | X | 79 |
| FRANK DICOSIMO<br><br> | prior to<br>3/13/2012 | 1272526 | X | X | X | 50 |
| FRANK DICOSIMO<br>6361 FALLSVIEW BOULEVARD<br>NIAGARA FALLS, ON L2G3V9 | prior to<br>3/13/2012 | 1770514 | X | X | X | 308 |
| FRANK DILEO<br>51 CARON ROAD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1722608 | X | X | X | 370 |
| FRANK DILEO<br>51 CARON ROAD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1785876 | X | X | X | 358 |
| FRANK DOBLER<br>676 PEEL ST<br>DELHI, ON N4B 2H1 | prior to<br>3/13/2012 | 1426801 | X | X | X | 25 |
| FRANK DOLCE<br>1 AVIAN WAY<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1426800 | X | X | X | 169 |
| FRANK DUFFY<br>16A ELMWOOD AVE<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1360147 | X | X | X | 338 |
| FRANK DUFFY<br>16A ELMWOOD AVE<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1815037 | X | X | X | 1,090 |
| FRANK ERION<br>3243 SE RIVER VISTA DR<br>PORT ST LUCIE, FL 34952 | prior to<br>3/13/2012 | 1790461 | X | X | X | 179 |
| FRANK FABIAN<br>57 KING GEORGES RD<br>ETOBICOKE, ON M8X 1L6 | prior to<br>3/13/2012 | 1798061 | X | X | X | 391 |
| FRANK FABIAN<br>57 KING GORGES RD<br>TORONTO, OH MX1L6 | prior to<br>3/13/2012 | 1783051 | X | X | X | 121 |
| FRANK FALCO<br>366 WINSLOW AVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1789394 | X | X | X | 358 |
| FRANK FALCONE<br>294 MOUNTAIN ROAD<br>SOMERS, CT 06071 | prior to<br>3/13/2012 | 1743058 | X | X | X | 397 |
| FRANK FERNANDES<br>4725 SHEPPARD AVE EAST 1810<br>SCARBOROUGH, ON M1S 5B2 | prior to<br>3/13/2012 | 1435554 | X | X | X | 905 |
| FRANK FERRARO<br>471 CHERRY LANE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1827661 | X | X | X | 436 |
| FRANK FERRON<br>680 FOXWOOD TRAIL<br>PICKERIN, ON L1V3X8 | prior to<br>3/13/2012 | 1452773 | X | X | X | 393 |
| FRANK FERRON<br>680 FOXWOOD TRAIL<br>PICKERING, ON L1V3X8 | prior to<br>3/13/2012 | 1452773 | X | X | X | 55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANK FERRON<br>680 FOXWOOD TRAIL<br>PICKERING, ON  L1V3X8 | prior to<br>3/13/2012 | 1719559 | X | X | X | 448 |
| FRANK FERRON<br>680 FOXWOOD TRAIL<br>PICKERING, ON  L1V3X8 | prior to<br>3/13/2012 | 1787714 | X | X | X | 249 |
| FRANK FIALA<br><br>. | prior to<br>3/13/2012 | 1706294 | X | X | X | 108 |
| FRANK FITZGERALD<br>46 CENTER SQUARE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1742586 | X | X | X | 1,014 |
| FRANK FLANDREAU<br>910 BELLE AVE<br>WINTER SPRINGS, FL  32708 | prior to<br>3/13/2012 | 1717898 | X | X | X | 338 |
| FRANK FRAIOLI<br>250 MOUNTAINDALE ROAD<br>SMITHFIELD, RI  02917 | prior to<br>3/13/2012 | 1809034 | X | X | X | 316 |
| FRANK FULLAM<br>513 GREEN LANE<br>PHILADELPHIA, PA  19128 | prior to<br>3/13/2012 | 1684054 | X | X | X | 153 |
| FRANK FULLAM<br>513 GREEN LANE<br>PHILADELPHIA, PA  19128 | prior to<br>3/13/2012 | 1676713 | X | X | X | 406 |
| FRANK GAMBINO<br>5211 HEATHROW<br>KALAMAZOO, MA  49009 | prior to<br>3/13/2012 | 1358144 | X | X | X | 169 |
| FRANK GENOVESE<br>45 EDGEWOOD AVE<br>HAMILTON, ON  L8T 1J8 | prior to<br>3/13/2012 | 1823623 | X | X | X | 662 |
| FRANK GIANFORCARO<br>56 SELLERS AVE<br>TORONTO, ON  M6E3T6 | prior to<br>3/13/2012 | 1721504 | X | X | X | 338 |
| FRANK GODDARD<br>66 PHEASANT RUN CIR<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1359869 | X | X | X | 169 |
| FRANK GOLAB<br>1417 VENETIAN COURT<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1800974 | X | X | X | 109 |
| FRANK GRACE<br>198 TOPANGA DR<br>BONITA SPRINGS, FL  34134 | prior to<br>3/13/2012 | 1461573 | X | X | X | 676 |
| FRANK GRACIE<br>915 HATHAWAY RD<br>NEW BEDFORD, MA  02740 | prior to<br>3/13/2012 | 1356669 | X | X | X | 140 |
| FRANK GRACIE<br>915 HATHAWAY ROAD<br>NEW BEDFORD, MI  02740 | prior to<br>3/13/2012 | 1457713 | X | X | X | 169 |
| FRANK GRAMIGNA<br>PO BOX 904<br>STOWE, VT  05672 | prior to<br>3/13/2012 | 1575493 | X | X | X | 472 |
| FRANK GRANT<br>5437PAGELAND<br>TOLEDO, OH  43611 | prior to<br>3/13/2012 | 1459354 | X | X | X | 169 |
| FRANK GRANTO<br>7945 CHERRY LANE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1761913 | X | X | X | 236 |
| FRANK GRAVES<br>2605 SOUTHERN OAKS PL<br>PLANT CITY, FL  33566 | prior to<br>3/13/2012 | 1798508 | X | X | X | 316 |
| FRANK GRAY<br>3 SPRINGVIEW COURT<br>ORANGEVILLE, ON  L9W 2Y9 | prior to<br>3/13/2012 | 1715740 | X | X | X | 169 |
| FRANK GRAY<br>3 SPRINGVIEW COURT<br>ORANGEVILLE, ON  L9W 2Y9 | prior to<br>3/13/2012 | 1715716 | X | X | X | 169 |
| FRANK GRAY<br>3 SPRINGVIEW COURT<br>ORANGEVILLE, ON  L9W 2Y9 | prior to<br>3/13/2012 | 1715814 | X | X | X | 169 |
| FRANK GRIFFIN<br><br>. | prior to<br>3/13/2012 | 1715758 | X | X | X | 0 |
| FRANK GRSIC<br>30 GLENASHTON DR<br>STONEYCREED, ONTARIO  L8G 4H8 | prior to<br>3/13/2012 | 1715162 | X | X | X | 338 |
| FRANK GUARNACCIO<br>808 TIMBER TRAIL<br>OAKDALE, PA  15071 | prior to<br>3/13/2012 | 1458114 | X | X | X | 338 |
| FRANK HASSID<br>2582 EILEEN ROAD<br>OCEANSIDE, NY  11572 | prior to<br>3/13/2012 | 1757946 | X | X | X | 155 |
| FRANK HAYE<br>3379 ELKCM BLVD<br>PORT CHARLOTTE , FL  33952 | prior to<br>3/13/2012 | 1812657 | X | X | X | 158 |
| FRANK HIGGINS<br>1994 STEVENSVILLE ROAD<br>STEVENSVILLE, ON  L0S 1S0 | prior to<br>3/13/2012 | 1751530 | X | X | X | 125 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK HIGGINS<br>1994 STEVENSVILLE ROAD<br>STEVENSVILLE, ON  L0S1S0 | prior to<br>3/13/2012 | 1751517 | X | X | X | | 122 |
| FRANK HOFACKER<br>2507 WEST BASELINE ROAD<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1806653 | X | X | X | | 338 |
| FRANK HOWARTH<br>1077 BEDFORD AVE<br>BURLINGTON, ON  L7T 2K4 | prior to<br>3/13/2012 | 1791536 | X | X | X | | 411 |
| FRANK HUSACK<br>99 DONN AVE<br>STONEY CREEK, ON  L8G 5B2 | prior to<br>3/13/2012 | 1744737 | X | X | X | | 338 |
| FRANK INGRATTA<br>69 MONTICELLO CRESCENT<br>GUELPH, ON  N1G 4P4 | prior to<br>3/13/2012 | 1711226 | X | X | X | | 194 |
| FRANK IVANCIC<br>306 TAILLEFER<br>SAINT EUSTACHE, QC  J7P5B3 | prior to<br>3/13/2012 | 1813493 | X | X | X | | 812 |
| FRANK J LONGO<br>67 WASHINGTON<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1430423 | X | X | X | | 338 |
| FRANK J LONGO<br>67 WASHINGTON<br>KENMORE, NY  154217 | prior to<br>3/13/2012 | 1430465 | X | X | X | | 507 |
| FRANK J PASTORELLA<br>8 SHIRLEEN DRIVE<br>HILTON, NY  14468 | prior to<br>3/13/2012 | 1620056 | X | X | X | | 306 |
| FRANK J RANDAZZA<br>125 KELLY COURT<br>MONROEVILLE, PA  15146 | prior to<br>3/13/2012 | 1783075 | X | X | X | | 563 |
| FRANK J RUMBLE<br>135 URAL CIRCLE<br>BRAMPTON, ON  L6R 1J6 | prior to<br>3/13/2012 | 1737136 | X | X | X | | 338 |
| FRANK JAKABFFY<br>1602-70 JEROME CRESCENT<br>HAMILTON, ON  L8E 3H1 | prior to<br>3/13/2012 | 1386880 | X | X | X | | 338 |
| FRANK JANISZEWSKI<br>1950 DEER FIELD AVE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1457360 | X | X | X | | 50 |
| FRANK JANISZEWSKI<br>1950 DEER FIELD AVE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1457360 | X | X | X | | 119 |
| FRANK JOHN<br>29 MALTA ST<br>SEEKONK, MA  02771 | prior to<br>3/13/2012 | 1430539 | X | X | X | | 100 |
| FRANK JOHN<br>29 MALTA ST<br>SEEKONK, MA  02771 | prior to<br>3/13/2012 | 1430539 | X | X | X | | 363 |
| FRANK JOSEPHS<br>188 PALM HARBOR DRIVE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1451666 | X | X | X | | 120 |
| FRANK KARL<br>106 FIRETHORN RD<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1811083 | X | X | X | | 534 |
| FRANK KARL<br>106 FIRETHORN RD<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1811167 | X | X | X | | 188 |
| FRANK KELLER<br>25 LADY DIANA CT<br>GORMLEY, ON  L0H 1G0 | prior to<br>3/13/2012 | 1786207 | X | X | X | | 716 |
| FRANK KING<br>11156 KAPOK GRAND CIRCLE<br>ST PETERSBURG, FL  33708 | prior to<br>3/13/2012 | 1753351 | X | X | X | | 500 |
| FRANK KISTNER<br>9723  54 AVE N.<br>ST PETERSBURG, FL  33708 | prior to<br>3/13/2012 | 1814619 | X | X | X | | 316 |
| FRANK KIZLIK<br>60 JENELL DR<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1809216 | X | X | X | | 248 |
| FRANK KOSTELAC<br><br>NIAGARA FALLS, ON  L2E 5Z6 | prior to<br>3/13/2012 | 1422961 | X | X | X | | 243 |
| FRANK KOVACS<br>163 NORTH SHORE BLVD E<br>BURLINGTON, ON  L7T 1W5 | prior to<br>3/13/2012 | 1703535 | X | X | X | | 274 |
| FRANK KUSTER<br>409 CARRIAGE LAKE DRIVE<br>LITTLE RIVER, SC | prior to<br>3/13/2012 | 1714160 | X | X | X | | 1,014 |
| FRANK LALAMA<br>478 LAKE JULIANA DR<br>AUBURNDALE , FL  33823 | prior to<br>3/13/2012 | 1815485 | X | X | X | | 376 |
| FRANK LALAMA<br>478 LAKE JULIANA DR<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1815388 | X | X | X | | 218 |
| FRANK LAMPE<br>6831 HOLO CT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1728383 | X | X | X | | 395 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK LAPENNA<br>5631 VICTORIA AVE<br>NIAGARA FALLS, ON  L2G3L5 | prior to<br>3/13/2012 | 1386869 | X | X | X | | 338 |
| FRANK LAPENNA<br>5631 VICTORIA AVE<br>NIAGARA FALLS, ON  L2G3L5 | prior to<br>3/13/2012 | 1777353 | X | X | X | | 580 |
| FRANK LAVERY<br>48 LEDGE DR.<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1634613 | X | X | X | | 680 |
| FRANK LAVREY<br>1300 NORTH RIVER ROAD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1357680 | X | X | X | | 507 |
| FRANK LEWANDOWSKI<br>499 SANTIGUAY ST<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1386228 | X | X | X | | 169 |
| FRANK LICAUSI<br>5862 FORREST CREEK DR<br>E AMHURST, NY  14051 | prior to<br>3/13/2012 | 1451293 | X | X | X | | 1,026 |
| FRANK LOMBARDI<br>310 JACLYN COURT<br>DELMONT, PA  15626 | prior to<br>3/13/2012 | 1805738 | X | X | X | | 188 |
| FRANK LOVETT<br>1205 VALLEYBROOK DRIVE<br>OAKVILLE, ON  L6H4Z7 | prior to<br>3/13/2012 | 1586126 | X | X | X | | 657 |
| FRANK M STROSCIO STROSCIO<br>227 BAYBERRY ROAD<br>WOONSOCKET, RI  02895-2774 | prior to<br>3/13/2012 | 1796050 | X | X | X | | 684 |
| FRANK MAIER<br>500 MAIN STREET<br>WORCESTER, MA  01608 | prior to<br>3/13/2012 | 1388125 | X | X | X | | 338 |
| FRANK MAISANO<br><br>PUNTA GORDA, FLA  33983 | prior to<br>3/13/2012 | 1761508 | X | X | X | | 411 |
| FRANK MALITO<br>86 BENVILLE CRESCENT<br>AURORA, ON  L4G 7K2 | prior to<br>3/13/2012 | 1796139 | X | X | X | | 383- |
| FRANK MALLEN<br>20 BIRKDALE<br>DOLLARD-DES-ORMEAUX, QC  H9G2P3 | prior to<br>3/13/2012 | 1793184 | X | X | X | | 358 |
| FRANK MATA<br>3009 BRAEWOOD COURT<br>LELAND, NC  28451 | prior to<br>3/13/2012 | 1737330 | X | X | X | | 338 |
| FRANK MATTEI<br>92 ACADIA DRIVE<br>WELLAND, ON  L3C6L6 | prior to<br>3/13/2012 | 1686993 | X | X | X | | 220 |
| FRANK MATTHEWS<br>545 ODONOHUE AVE<br>SOUTH PLAINFIELD, NJ  07080 | prior to<br>3/13/2012 | 1452827 | X | X | X | | 676 |
| FRANK MCLEAN<br>253 OLD TURNPIKE RD<br>WOODSTOCK VALLEY, CT  06282 | prior to<br>3/13/2012 | 1807088 | X | X | X | | 79 |
| FRANK MENDONEZ<br>5 JODILEE LANE<br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | 1806825 | X | X | X | | 316 |
| FRANK MENDONEZ<br>5 JODILEE LANE<br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | 1828921 | X | X | X | | 50 |
| FRANK MENDONEZ<br>5 JODILEE LANE<br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | 1828943 | X | X | X | | 50 |
| FRANK MESZAROS<br>793 REST ACRES ROAD<br>PARIS, ON  N3L3E3 | prior to<br>3/13/2012 | 1790205 | X | X | X | | 358 |
| FRANK MILLER<br>20 RICHMAN STR<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1711805 | X | X | X | | 338 |
| FRANK MISCIONE<br>32 SISTINE COURT<br>HAMILTON, ON  L9B0C4 | prior to<br>3/13/2012 | 1398769 | X | X | X | | 0 |
| FRANK MISCIONE<br>32 SISTINE CRT<br>HAMILTON, ON  L9B0C4 | prior to<br>3/13/2012 | 1460420 | X | X | X | | 1,164 |
| FRANK MONTOLIO<br>168 STUART AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1657574 | X | X | X | | 148 |
| FRANK MOONEY<br>4 CLARENCE DR | prior to<br>3/13/2012 | 1781753 | X | X | X | | 30 |
| FRANK MOORHEAD<br>996 SHIPMASTER AVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1455261 | X | X | X | | 338 |
| FRANK MORGAN<br>1530 THE PRESERVE TRL<br>CHAPEL HILL, NC  27517 | prior to<br>3/13/2012 | 1714721 | X | X | X | | 338 |
| FRANK MOSALLEM<br>229 KING RICHARD DR<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1723036 | X | X | X | | 150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANK MURPHY<br>15 TANNER ROAD<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1390502 | X | X | X | 338 |
| FRANK NATALE<br>165 NESHANNOCK TRAILS<br>NEW CASTLE, PA 16105 | prior to<br>3/13/2012 | 1758174 | X | X | X | 346 |
| FRANK NICOTRA<br>10310 COUNTY RD<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1809297 | X | X | X | 109 |
| FRANK NICOTRA<br>10310 COUNTY RD<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1810435 | X | X | X | 79 |
| FRANK OBERMAN<br>52 COCKS FIELD AVE<br>TORONTO, ON M3H3S6 | prior to<br>3/13/2012 | 1390691 | X | X | X | 229 |
| FRANK OBRIEN<br>28 FOREST LANE<br>JAY, NY 12941 | prior to<br>3/13/2012 | 1719849 | X | X | X | 338 |
| FRANK PACKARD<br>203 BECHAN RD<br>OAKHAM, MA 01068 | prior to<br>3/13/2012 | 1718750 | X | X | X | 115 |
| FRANK PALLOTTA<br>1 DEER RUN COURT<br>WOODBRIDGE, ON L4L 9A5 | prior to<br>3/13/2012 | 1459154 | X | X | X | 338 |
| FRANK PALOMBARO<br>26 FAWN TRAIL<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1684975 | X | X | X | 446 |
| FRANK PALUMBO<br>1094 HILTON PARMA RD<br>HILTON, NY 14468 | prior to<br>3/13/2012 | 1433084 | X | X | X | 169 |
| FRANK PASSANTINO<br>1 SECORA RD<br>MONSEY, NY 10952 | prior to<br>3/13/2012 | 1761526 | X | X | X | 251 |
| FRANK PAULS<br>115 VENTURA CT<br>STONEY CREEK, ON L8J1Y5 | prior to<br>3/13/2012 | 1828261 | X | X | X | 50 |
| FRANK PAULS<br>115 VENTURA CT<br>STONEY CREEK, ON L8J1Y5 | prior to<br>3/13/2012 | 1828267 | X | X | X | 50 |
| FRANK PENG<br>6926 ST MICHAEL AVE<br>NIAGARA FALLS, ON L2H3N8 | prior to<br>3/13/2012 | 1394318 | X | X | X | 169 |
| FRANK PENG<br>6926 ST MICHAEL AVE<br>NIAGARA FALLS, ON L2H3N8 | prior to<br>3/13/2012 | 1394341 | X | X | X | 169 |
| FRANK PENNA<br>263 SUNSET LN<br>BERLIN, CT 06037 | prior to<br>3/13/2012 | 1718366 | X | X | X | 338 |
| FRANK PERROTTA<br>6295 LOUIS SICARD<br>MONTREAL, QC H1P1S9 | prior to<br>3/13/2012 | 1784209 | X | X | X | 1,047 |
| FRANK PERROTTA<br>6295 LOUIS SICARD<br>MONTREAL, QC H1P1S9 | prior to<br>3/13/2012 | 1784449 | X | X | X | 499 |
| FRANK PHATIROS<br>710 ROBIN DR<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1790549 | X | X | X | 179 |
| FRANK PIETROWSKI<br>7671 MOORE RD<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1398482 | X | X | X | 833 |
| FRANK PILEGGI<br>703 SUMMIT ST<br>MCKEESPORT, PA 15132 | prior to<br>3/13/2012 | 1710795 | X | X | X | 338 |
| FRANK POINCELOT<br>. | prior to<br>3/13/2012 | 1350560 | X | X | X | 676 |
| FRANK PONGRATZ<br>56 WEBER STREET WEST<br>KITCHENER, ON N2H3Z2 | prior to<br>3/13/2012 | 1802747 | X | X | X | 546 |
| FRANK POTSCHKA<br>3689 ISABELLE<br>FABREVILLE, QC H7P 4Z3 | prior to<br>3/13/2012 | 1690015 | X | X | X | 841 |
| FRANK PRAVATA<br>150 JAY MTN ROAD<br>JAY, NY 12941 | prior to<br>3/13/2012 | 1759595 | X | X | X | 474 |
| FRANK PRIATEL<br>514- 250 WEBB DR<br>MISSISSAUGA, ON L5B 3Z1 | prior to<br>3/13/2012 | 1428702 | X | X | X | 50 |
| FRANK PRIATEL<br>514-250 WEBB DR<br>MISSISSAUGA, ON L5B3Z4 | prior to<br>3/13/2012 | 1428702 | X | X | X | 338 |
| FRANK R STAPLEFORD<br>34 ERIE AVE N<br>FISHERVILLE, ON N0A1G0 | prior to<br>3/13/2012 | 1808633 | X | X | X | 288 |
| FRANK RAIN<br>1320 EVALENA LANE<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1711431 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK REISS | prior to 3/13/2012 | 1434933 | X | X | X | | 338 |
| FRANK REISS | prior to 3/13/2012 | 1434933 | X | X | X | | 60 |
| FRANK RETTIG 9988 JENNINGS RD EDEN, NY 14057 | prior to 3/13/2012 | 1706358 | X | X | X | | 115 |
| FRANK RICCIO 24 PLANK LANE GLASTONBURY, CT 06033 | prior to 3/13/2012 | 1760916 | X | X | X | | 401 |
| FRANK RICOTTA 2613 FAIRWAY DR NIAGARA FALLS, NY 14305 | prior to 3/13/2012 | 1346390 | X | X | X | | 50- |
| FRANK RICOTTA 2613 FAIRWAY DR NIAGARA FALLS, NY 14305 | prior to 3/13/2012 | 1346390 | X | X | X | | 50 |
| FRANK ROBINSON 162 SYLVAN AVENUE CLIFTON, NJ 07011 | prior to 3/13/2012 | 1436308 | X | X | X | | 1,014 |
| FRANK ROBINSON 162 SYLVAN AVENUE CLIFTON, NJ 07011 | prior to 3/13/2012 | 1459645 | X | X | X | | 845 |
| FRANK ROBUSTO 2509 LAKE RD ONTARIO, NY 14519 | prior to 3/13/2012 | 1465963 | X | X | X | | 338 |
| FRANK RODRIGUES JR 74 ANGELICA AVE NEW BEDFORD, MA 02745 | prior to 3/13/2012 | 1804234 | X | X | X | | 248 |
| FRANK ROERADE 1560 CANAL ST PORTAGE, MI 49002 | prior to 3/13/2012 | 1745445 | X | X | X | | 169 |
| FRANK ROSATO 31 LEOR COURT MAPLE, ON L6A 0A8 | prior to 3/13/2012 | 1759981 | X | X | X | | 193 |
| FRANK RUSSO 59 TROMLEY DR TORONTO, M9B 5Y7 | prior to 3/13/2012 | 1389185 | X | X | X | | 338 |
| FRANK SABIAN 75 KING GORGES RD TRONTO, ON M8X1L6 | prior to 3/13/2012 | 1430782 | X | X | X | | 1,014 |
| FRANK SACHS 42 GREENING AVE STONEY CREEK, ON L8E3X5 | prior to 3/13/2012 | 1714513 | X | X | X | | 115 |
| FRANK SALEM 14713 PIONEER PLACE NORTH FORT MYERS, FL 33917 | prior to 3/13/2012 | 1348673 | X | X | X | | 363 |
| FRANK SAVERINO 538 RANDY ROAD CAROL STREAM, IL 60188 | prior to 3/13/2012 | 1794373 | X | X | X | | 1,725 |
| FRANK SCHAEFER 226 CHAMPLAIN DRIVE PLATTSBURGH, NY 12901 | prior to 3/13/2012 | 1804778 | X | X | X | | 744 |
| FRANK SCHIPPERS | prior to 3/13/2012 | 1787097 | X | X | X | | 379 |
| FRANK SCHIPPERS PO BOX 915 NEWTON, NJ 07860 | prior to 3/13/2012 | 1389703 | X | X | X | | 169 |
| FRANK SCHIRALLI 72 ALPHA CRT. WOODBRIDGE, ON L4L 8Y2 | prior to 3/13/2012 | 1542494 | X | X | X | | 148 |
| FRANK SCHIRALLI 72 ALPHA CRT. WOODBRIDGE, ON L4L 8Y2 | prior to 3/13/2012 | 1557793 | X | X | X | | 185 |
| FRANK SCHMIDT 2 CLIFF ROAD SARANAC LAKE, NY 12983 | prior to 3/13/2012 | 1385069 | X | X | X | | 338 |
| FRANK SCSIGULINSKY 5627 NYS ROUTE 86 WILMINGTON, NY 12997-2013 | prior to 3/13/2012 | 1426948 | X | X | X | | 200 |
| FRANK SCUGLIA 67 GILBANK AURORA, ON L4G6H9 | prior to 3/13/2012 | 1353495 | X | X | X | | 338 |
| FRANK SILVA LUDLOW, MA 01056 | prior to 3/13/2012 | 1356512 | X | X | X | | 284 |
| FRANK SILVA 19573 COTTON BAY NORTH FORT MYERS, FL 33917 | prior to 3/13/2012 | 1829320 | X | X | X | | 50 |
| FRANK SILVA 311 HOWARD ST LUDLOW, MA 01056 | prior to 3/13/2012 | 1425431 | X | X | X | | 169 |
| FRANK SLOAN 280 CONSUMERS RD TORONTO, ON M2J1P8 | prior to 3/13/2012 | 1811517 | X | X | X | | 173 |

| Name / Address | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| FRANK SMITH<br>49 BRIDLE RIDGE DR<br>N GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1376245 | X | X | X | 437 |
| FRANK SOMERVILLE<br>9045 SWISS RD<br>SPRING HILL , FL  34606 | prior to<br>3/13/2012 | 1457425 | X | X | X | 338 |
| FRANK SOUZA<br>101 TALL OAK DRIVE<br>MIDDLEBORO, MA  02346 | prior to<br>3/13/2012 | 1457102 | X | X | X | 169 |
| FRANK SOUZA<br>101 TALL OAK DRIVE<br>MIDDLEBORO, MA  02346 | prior to<br>3/13/2012 | 1737986 | X | X | X | 593 |
| FRANK SOUZA<br>101 TALL OAK DRIVE<br>MIDDLEBORO, MA  02346 | prior to<br>3/13/2012 | 1738253 | X | X | X | 148 |
| FRANK SPIZZIRRI<br>3374 PINTAIL CIRCLE<br>MISSISSAUGA, ON  L5N 6C8 | prior to<br>3/13/2012 | 1351206 | X | X | X | 338 |
| FRANK SPIZZIRRI<br>3374 PINTAIL CIRCLE<br>MISSISSAUGA, ON  L5N 6C8 | prior to<br>3/13/2012 | 1821057 | X | X | X | 50 |
| FRANK STAPLEFORD<br>22 MOHAWK ST E<br>CAYUGA, ON  N0A1E0 | prior to<br>3/13/2012 | 1714417 | X | X | X | 169 |
| FRANK STEWART<br>1093 EDWARD AVENUE<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | 1789108 | X | X | X | 190 |
| FRANK STRAAT<br>10 LLOYD AVE<br>STANHOPE, NJ  07874 | prior to<br>3/13/2012 | 1740050 | X | X | X | 338 |
| FRANK STRATHEARN<br>2 COLONIAL COURT<br>ST CATHARINES, ON  L2N2R3 | prior to<br>3/13/2012 | 1346680 | X | X | X | 567 |
| FRANK STROLLO<br>117 PEARL ST<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1463577 | X | X | X | 94 |
| FRANK STROLLO<br>117 PEARL ST<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1463577 | X | X | X | 21 |
| FRANK TALARICO<br>1140 HIGHFIEL CROSSING<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1800838 | X | X | X | 346 |
| FRANK TARSITANO<br>141 VALERA DRIVE<br>STONEY CREEK, ON  L8E 4T1 | prior to<br>3/13/2012 | 1786239 | X | X | X | 241 |
| FRANK TESSIER<br>111 PARTRIDGE HILL RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1432262 | X | X | X | 338 |
| FRANK THORNTON<br>255 W VAN FLEET DR<br>BARTOW, FL  33830 | prior to<br>3/13/2012 | 1431458 | X | X | X | 1,014 |
| FRANK TILLI<br>44 HIGH PINE CIRCLE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1397380 | X | X | X | 60 |
| FRANK TILLI<br>PO BOX 886<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1397380 | X | X | X | 824 |
| FRANK TREVISAN<br>2504 BRISTOL CIRCLE<br>OAKVILLE, ON  L6H5S1 | prior to<br>3/13/2012 | 1459801 | X | X | X | 676 |
| FRANK TUNIS<br>1315 LAYTON RD<br>SCOTT TWP, PA  18411 | prior to<br>3/13/2012 | 1715319 | X | X | X | 338 |
| FRANK VANDENEYNDE<br>14579 SR  68<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1742700 | X | X | X | 169 |
| FRANK VANDER VOORD<br>883 AMBER RIDGE SW<br>BLYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1345321 | X | X | X | 25 |
| FRANK VANDER VOORD<br>883 AMBER RIDGE SW<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1345321 | X | X | X | 109 |
| FRANK VANDER VOORD<br>883 AMBER RIDGE SW<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1818195 | X | X | X | 50 |
| FRANK VANDER VOORD<br>883 AMBER RIDGE<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1818188 | X | X | X | 50 |
| FRANK VARECKA<br>85 HICKORY MANOR DR<br>ROCHESTER, NY  14606 | prior to<br>3/13/2012 | 1426330 | X | X | X | 169 |
| FRANK VARECKA<br>85 HICKORY MANOR DR<br>ROCHESTER, NY  14606 | prior to<br>3/13/2012 | 1632544 | X | X | X | 337 |
| FRANK VESSIO<br>15 CASSON PLACE<br>MARKHAM, ON  L3R 0G2 | prior to<br>3/13/2012 | 1358420 | X | X | X | 344 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANK WALSH<br>125 SE 43RD TERRACE<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1808591 | X | X | X | | 128 |
| FRANK WEIDRIGHT<br>207 GRANT AVE<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | 1388689 | X | X | X | | 338 |
| FRANK WICHNAL<br>161 SHEFFIELD ROAD<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1453277 | X | X | X | | 338 |
| FRANK WICHNAL<br>161 SHEFFIELD ROAD<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1762889 | X | X | X | | 111 |
| FRANK WILCOXSON<br>2538 BRAZILIA CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1463705 | X | X | X | | 338 |
| FRANK WILLIS<br>1910 VIRGINIA AVE<br>FORT MYERS, FL 33901 | prior to<br>3/13/2012 | 1810554 | X | X | X | | 188 |
| FRANK WILLIS<br>35540 RIVERVIEW DRIVE<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1792942 | X | X | X | | 1,125 |
| FRANK WOOD<br>2 TREEWOOD ST<br>SCARBOROUGH, ON M1P3T3 | prior to<br>3/13/2012 | 1773294 | X | X | X | | 884 |
| FRANK ZAK<br>66 LOOMIS DRIVE<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1357417 | X | X | X | | 338 |
| FRANK ZIMMERMAN<br>1660 HALL RD<br>BINBROOK, ON L0R 1C0 | prior to<br>3/13/2012 | 1806369 | X | X | X | | 188 |
| FRANKIE FORD<br>17 SHADY LANE<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1351899 | X | X | X | | 845 |
| FRANKIE FORD<br>17 SHADY LANE<br>OXFORD, MA 0540 | prior to<br>3/13/2012 | 1384605 | X | X | X | | 804 |
| FRANKLIN ALLEN<br>39 RUSSELL ST EAST<br>SMITHS FALLS, ON K7A 1E9 | prior to<br>3/13/2012 | 1716353 | X | X | X | | 50 |
| FRANKLIN C WEINKAUF<br>3701 SWITCHGRASS CT<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1386304 | X | X | X | | 219 |
| FRANKLIN I STROUT<br>23 KNOLL ROAD<br>POLAND, ME 04274 | prior to<br>3/13/2012 | 1819278 | X | X | X | | 50 |
| FRANKLIN KRAMER<br>307 HIGH STREET<br>LOCK HAVEN, PA 17745 | prior to<br>3/13/2012 | 1806629 | X | X | X | | 474 |
| FRANKLIN LOVELL<br>4530 SOUTH MEMORIAL SHORE WAY<br>MARBLE HEAD, OH 43440 | prior to<br>3/13/2012 | 1431257 | X | X | X | | 1,014 |
| FRANKLIN MILLS<br>1300 ENVOY CIRCLE SUITE 1306<br>LOUSVILLE, KY 40299 | prior to<br>3/13/2012 | 1798613 | X | X | X | | 438 |
| FRANKLIN PEEPAS<br>109 HAMMOND HILL RD<br>CHARLTON, MA 01507-1525 | prior to<br>3/13/2012 | 1781057 | X | X | X | | 540 |
| FRANKLIN PEPLOWSKI<br>1664 WAYSIDE DRIVE<br>LEWISTON , NY 14092 | prior to<br>3/13/2012 | 1458091 | X | X | X | | 338 |
| FRANKLIN ROBERTRSON<br>PO BOX 121<br>OAK HILL, FL 32759 | prior to<br>3/13/2012 | 1783722 | X | X | X | | 335 |
| FRANKLIN STROUT<br>23 KNOLL ROAD<br>POLAND, ME 04274 | prior to<br>3/13/2012 | 1819266 | X | X | X | | 50 |
| FRANKLIN WALKER<br>663 NASH RD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1786848 | X | X | X | | 301 |
| FRANKLIN YANOFSKY<br>540 EAST 20TH ST APT 5F<br>NEW YORK, NY 10009 | prior to<br>3/13/2012 | 1739853 | X | X | X | | 104 |
| FRANKLYN BERENT<br>530 HOMESTEAD DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1815185 | X | X | X | | 188 |
| FRANKLYN JOHNSON<br>375 CEDARBROOK CT<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1436257 | X | X | X | | 388 |
| FRANS HUIZINGA<br>125 FRED VARLEY DRIVE<br>MARKHAM, ON L3R 1T1 | prior to<br>3/13/2012 | 1796772 | X | X | X | | 451 |
| FRANZ SCHOEPFER<br>13033 BATLIN AVENUE<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | 1829382 | X | X | X | | 50 |
| FRASER J MACISAAC<br>16 OAKHURST CRES<br>GLOUCESTER, ON K1B 4A6 | prior to<br>3/13/2012 | 1764522 | X | X | X | | 315 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED ALLSEN<br>11570 TANAWINGO TRAIL<br>ROSCOE, IL  61114 | prior to<br>3/13/2012 | 1695255 | X | X | X | | 0 |
| FRED BATLEY<br>1908 MAPLERIDGE DRIVE<br>PETERBOROUGH, ON  K9K2E4 | prior to<br>3/13/2012 | 1743771 | X | X | X | | 772 |
| FRED BENDA<br>2015 HATTERAS POINT<br>LAKELAND, FL  33813-1331 | prior to<br>3/13/2012 | 1809515 | X | X | X | | 376 |
| FRED BOICHUK<br>11 DONAHUGH DRIVE<br>FONTHILL, ON  L0S 1E0 | prior to<br>3/13/2012 | 1800406 | X | X | X | | 436 |
| FRED BORGMANN<br>1715 ANGELA CRES<br>MISSISSAUGA, ON  L5J1B5 | prior to<br>3/13/2012 | 1354194 | X | X | X | | 125 |
| FRED BORGMANN<br>1715 ANGELA CRES<br>MISSISSAUGA, ON  L5J1C3 | prior to<br>3/13/2012 | 1354188 | X | X | X | | 751 |
| FRED BORGMANN<br>1715 ANGELA CRES<br>MISSISSAUGA, ON  L5J1C3 | prior to<br>3/13/2012 | 1354198 | X | X | X | | 250 |
| FRED BROWN<br>268 LONG MEADOW LANE<br>ROTONDA WEST, FL  339471810 | prior to<br>3/13/2012 | 1807340 | X | X | X | | 316 |
| FRED BURNETT<br>1701 MADISON LANE<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1427896 | X | X | X | | 0 |
| FRED CAMPBELL<br>1820 N COUNTY RD 19A<br>EUSTIS, FL  32726 | prior to<br>3/13/2012 | 1712417 | X | X | X | | 169 |
| FRED CASSIDY<br>22 CEDAR STREET<br>WATERDOWN, ON  L0R2H0 | prior to<br>3/13/2012 | 1459026 | X | X | X | | 418 |
| FRED COUSINEAU<br>5756 FIRST LINE  RR1<br>ORTON, ON  L0N1N0 | prior to<br>3/13/2012 | 1798851 | X | X | X | | 94 |
| FRED COUSINEAU<br>5756 FIRST LINE<br>RR1 ORTON, ON  L0N1N0 | prior to<br>3/13/2012 | 1632775 | X | X | X | | 109 |
| FRED COVELLI<br>3399 MAYER DRIVE<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | 1346134 | X | X | X | | 338 |
| FRED DAWKINS<br>11 WILD ROSE COURT<br>GUELPH, ON  N1G 4X7 | prior to<br>3/13/2012 | 1729831 | X | X | X | | 1,005 |
| FRED DELUCA<br>5 HEATHFIELD CRES<br>WATERDOWN, ON  LOR 2H5 | prior to<br>3/13/2012 | 1731156 | X | X | X | | 1,010 |
| FRED DEYS<br>19 LAIRD DRIVE<br>HAMILTON, ON  L8T4L8 | prior to<br>3/13/2012 | 1752595 | X | X | X | | 374 |
| FRED DOBELBOWER<br>40 LANCASTER ROAD<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1773554 | X | X | X | | 265 |
| FRED DOLEN<br>. | prior to<br>3/13/2012 | 1703904 | X | X | X | | 146 |
| FRED DORIOT<br>1893 CHERRYLAWN<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1354492 | X | X | X | | 338 |
| FRED DORIOT<br>1893 CHERRYLAWN<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1819281 | X | X | X | | 50 |
| FRED DORIOT<br>1893 CHERRYLAWN<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1819264 | X | X | X | | 50 |
| FRED E TOMCZYK<br>1029 FLAT ROCK COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1713590 | X | X | X | | 676 |
| FRED ENNS<br>134 GLENWOOD AVENUE<br>ST CATHARINES, ON  L2R 4E1 | prior to<br>3/13/2012 | 1719820 | X | X | X | | 661 |
| FRED FLOOD<br>26 MAYO RD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1741931 | X | X | X | | 676 |
| FRED FLOOD<br>26MAYO RD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1459730 | X | X | X | | 338 |
| FRED GHELARDUCCI<br>2671 SUMMIT STREET<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1458904 | X | X | X | | 338 |
| FRED GIESSLER<br>P O BOX 59<br>ST DAVIDS, ON  L0S 1P0 | prior to<br>3/13/2012 | 1387581 | X | X | X | | 622 |
| FRED GILHORAN<br>4355 ST ANDREWS DR SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1807041 | X | X | X | | 278 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED GOODELL<br>2362 VALLEYSTREAM<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1687273 | X | X | X | | 95 |
| FRED HOWALD<br>RR 3<br>GODERICH, ON  N7A 3X9 | prior to<br>3/13/2012 | 1705636 | X | X | X | | 455 |
| FRED KIRISITS<br>MOUNT MERCY ACADEMY | prior to<br>3/13/2012 | 1406965 | X | X | X | | 7,591 |
| FRED KIRISITS<br>MOUNT MERCY ACADEMY<br>. | prior to<br>3/13/2012 | 1406965 | X | X | X | | 10,623 |
| FRED KNOWLES<br>38 TRUE RD<br>SALISBURY, MA  01952 1426 | prior to<br>3/13/2012 | 1730824 | X | X | X | | 321 |
| FRED KOSCHIR<br>6653 UPPER RD PO1873<br>ELLICOTTVILLE, NY  14731 | prior to<br>3/13/2012 | 1822245 | X | X | X | | 50 |
| FRED KOSCHIR<br>6653 UPPER RD<br>ELLICOTTVILLE, NY  14731 | prior to<br>3/13/2012 | 1804433 | X | X | X | | 560 |
| FRED KOSCHIR<br>6653 UPPER RD<br>ELLICOTTVILLE, NY  14731 | prior to<br>3/13/2012 | 1804451 | X | X | X | | 248 |
| FRED KOSCHIR<br>6653 UPPER RD<br>ELLICOTTVILLE, NY  14731 | prior to<br>3/13/2012 | 1804488 | X | X | X | | 124 |
| FRED KOSCHIR<br>6653 UPPER RD<br>ELLICOTTVILLE, NY  14731 | prior to<br>3/13/2012 | 1804468 | X | X | X | | 312 |
| FRED KOSCHIR<br>6653 UPPER RD<br>ELLICOTTVILLE, NY  14731 | prior to<br>3/13/2012 | 1804499 | X | X | X | | 124 |
| FRED KUNZELMAN<br>14 MATTHEW DRIVE<br>FAIRMONT, WV  26554 | prior to<br>3/13/2012 | 1764288 | X | X | X | | 524 |
| FRED LEVINE<br>5455 SAN LUIS DRIVE<br>NORTH FORT MYERS,   33903 | prior to<br>3/13/2012 | 1425901 | X | X | X | | 338 |
| FRED MATARESE<br>2496 B CRANSTON ST<br>CRANSTON, RI  02920 | prior to<br>3/13/2012 | 1390511 | X | X | X | | 453 |
| FRED MATARESE<br>2496 B CRANSTON ST<br>CRANSTON, RI  02920 | prior to<br>3/13/2012 | 1828532 | X | X | X | | 50 |
| FRED MCDERMOTT<br>315 MURRAYS LANE<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1349478 | X | X | X | | 338 |
| FRED NAILE<br>3986 ERICA CIRCLE<br>DOUGLASVILLE, GA  30135 | prior to<br>3/13/2012 | 1458363 | X | X | X | | 169 |
| FRED NAILE<br>3986 ERICA CIRCLE<br>DOUGLASVILLE, GA  30135 | prior to<br>3/13/2012 | 1758540 | X | X | X | | 342 |
| FRED ODONOGHUE<br>7505 WANLESS ST<br>NIAGARA FALLS, ON  L2H 1E1 | prior to<br>3/13/2012 | 1444550 | X | X | X | | 184 |
| FRED PEARSON<br>501 PAYNE HILL ROAD<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1806379 | X | X | X | | 316 |
| FRED PIERSON<br>204 ESTELLE CT<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1720087 | X | X | X | | 845 |
| FRED RAUH<br>1751 STARBRIDGE DR<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1809373 | X | X | X | | 376 |
| FRED RIEBEL II<br>48501 EAST RANCH DRIVE<br>CHESTERFIELD, MI  48051 | prior to<br>3/13/2012 | 1810308 | X | X | X | | 346 |
| FRED ROSSELL<br>1831 THE CIRCLE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1718757 | X | X | X | | 338 |
| FRED ROSSELL<br>1831THE CIRCLE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1721788 | X | X | X | | 355 |
| FRED SAID<br>100 PENTLAND ROAD<br>WATERDOWN, ON  L0R2H5 | prior to<br>3/13/2012 | 1806098 | X | X | X | | 752 |
| FRED SAMAN<br>616 CARLISLE STREET<br>COBOURG, ON  K9A 1X6 | prior to<br>3/13/2012 | 1539934 | X | X | X | | 952 |
| FRED SAVAGE<br>4173 AVERDEEN RD<br>BEAMSVILLE, CA  L0R1B6 | prior to<br>3/13/2012 | 1454981 | X | X | X | | 676 |
| FRED SCHOELLKOPF<br>111 GREENTREE ROAD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1436150 | X | X | X | | 388 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRED SHANNON<br>160 TORMINA BLVD<br>WHITBY, ON  L1R 3R6 | prior to<br>3/13/2012 | 1796493 | X | X | X | | 776 |
| FRED SIMANSKI<br>2907 SOUTH TENTH AVENUE<br>ALTOONA, PA  16601 | prior to<br>3/13/2012 | 1809432 | X | X | X | | 752 |
| FRED SINGLETON<br>1247 EL KAY COURT 402<br>HIGHLAND, IL  62249 | prior to<br>3/13/2012 | 1830281 | X | X | X | | 50 |
| FRED STANFIELD<br>59 CHESHIRE LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1438003 | X | X | X | | 731 |
| FRED STANFIELD<br>59 CHESHIRE LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1438006 | X | X | X | | 727 |
| FRED TOMCZYK<br>1029 FLAT ROCK COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1793074 | X | X | X | | 358 |
| FRED TOMCZYK<br>1029 FLAT ROCK CT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1820411 | X | X | X | | 50 |
| FRED TOXOPEUS<br>121 N CROOKED LAK DR.<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1378043 | X | X | X | | 674 |
| FRED TOXOPEUS<br>121 N CROOKED LAK DR.<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1760034 | X | X | X | | 358 |
| FRED TOXOPEUS<br>PO BOX 68<br>GOODLAND, FL  34140 | prior to<br>3/13/2012 | 1350266 | X | X | X | | 507 |
| FRED VAWER<br>346 ROXDALE AVE<br>ORLEANS, ON  K1E 1V2 | prior to<br>3/13/2012 | 1713864 | X | X | X | | 315 |
| FRED VIINIKKA<br>26 LAKESHORE DR<br>STONEY CREEK, ON  L8E5C7 | prior to<br>3/13/2012 | 1516654 | X | X | X | | 216 |
| FRED VOTRAW<br>2196 STATE RT 9N<br>AUSABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1800368 | X | X | X | | 316 |
| FRED W SINGLETON<br>1247 EL KAY COURT 402<br>HIGHLAND, IL  62249 | prior to<br>3/13/2012 | 1345536 | X | X | X | | 338 |
| FRED W STELSON<br>3411 WILLOW LAKE DR., APT. 311<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1359098 | X | X | X | | 676 |
| FRED WEAVER JR<br>1617 SOUTHWOOD DRIVE<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1465993 | X | X | X | | 338 |
| FREDA BOUDAS<br>3270 POTOMAC COURT<br>NAPLES, FL  34120 | prior to<br>3/13/2012 | 1796333 | X | X | X | | 719 |
| FREDA GIANAKOS<br>5 PALNTS DAM ROAD<br>EAST LYME, CT  06333 | prior to<br>3/13/2012 | 1805150 | X | X | X | | 188 |
| FREDA GIANAKOS<br>5 PLANTS DAM ROAD<br>EAST LYME, CT  06333 | prior to<br>3/13/2012 | 1385111 | X | X | X | | 338 |
| FREDA GIANAKOS<br>5 PLANTS DAM ROAD<br>EAST LYME, CT  06333 | prior to<br>3/13/2012 | 1815650 | X | X | X | | 50 |
| FREDA GIANAKOS<br>5 PLANTS DAM ROAD<br>EAST LYME, CT  06333 | prior to<br>3/13/2012 | 1815643 | X | X | X | | 50 |
| FREDA STEWART<br>173 FERNWOOD CRES<br>HAMILTON, ON  L8T 3L5 | prior to<br>3/13/2012 | 1803043 | X | X | X | | 436 |
| FREDA TUCCIARONE<br>119 GRAND AVE<br>TORONTO, ON  M8Y 2Z6 | prior to<br>3/13/2012 | 1731396 | X | X | X | | 967 |
| FREDDIE BERRIOS<br>2350 NE 135TH ST<br>NORTH MIAMI, FL  33181 | prior to<br>3/13/2012 | 1784875 | X | X | X | | 127 |
| FREDDIE BERRIOS<br>2350 NE 135TH ST APT 1104<br>NORTH MIAMI, FL  33181 | prior to<br>3/13/2012 | 1392023 | X | X | X | | 115 |
| FREDDIE CALDWELL<br>24181 HARBOR VIEW RD<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1811576 | X | X | X | | 173 |
| FREDELINE CHARLESANTOINE<br>771 WOODLAND<br>MONTREAL, QC  H4H1V7 | prior to<br>3/13/2012 | 1804356 | X | X | X | | 158 |
| FREDERIC BEAUDIN<br>2920 BRASILIA<br>QUEBEC CITY, QC  G2C2H6 | prior to<br>3/13/2012 | 1810661 | X | X | X | | 752 |
| FREDERIC BELZILE<br>122 DU CARBONE<br>BOISCHATEL, QC  G0A 1H0 | prior to<br>3/13/2012 | 1815080 | X | X | X | | 842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FREDERIC BESSETTE<br>323 JONQUILLES<br>SAINT EUSTACHE, QC  J7P 0A9 | prior to<br>3/13/2012 | 1758393 | X | X | X | 539 |
| FREDERIC BESSETTE<br>323 JONQUILLES<br>SAINT EUSTACHE, QC  J7P 0A9 | prior to<br>3/13/2012 | 1758382 | X | X | X | 1,019 |
| FREDERIC BOILARD<br>1089 BOUL DU MILLENAIRE<br>SAINT-BASILE-LE-GRAND, QC  J3N1T7 | prior to<br>3/13/2012 | 1803803 | X | X | X | 790 |
| FREDERIC CARDINAL<br>119 DE LIEGE<br>CHATEAUGUAY, QC  J6K 0B9 | prior to<br>3/13/2012 | 1458888 | X | X | X | 109 |
| FREDERIC FAUCHER<br>249 DUBE<br>ST-NICEPHORE, QC  J2A 2N3 | prior to<br>3/13/2012 | 1749110 | X | X | X | 250 |
| FREDERIC GENDRON<br>160 LABELLE STREET<br>EMBRUN, ON  K0A1W1 | prior to<br>3/13/2012 | 1442726 | X | X | X | 264 |
| FREDERIC GENDRON<br>160 LABELLE STREET<br>EMBRUN, ON  K0A1W1 | prior to<br>3/13/2012 | 1442726 | X | X | X | 30- |
| FREDERIC GENDRON<br>160 LABELLE STREET<br>EMBRUN, ON  K0A1W1 | prior to<br>3/13/2012 | 1442726 | X | X | X | 25 |
| FREDERIC HERAN<br>343 WEST RIDGE DRIVE<br>STITTSVILLE, ON  K2S 2G7 | prior to<br>3/13/2012 | 1432009 | X | X | X | 701 |
| FREDERIC HERAN<br>343 WEST RIDGE DRIVE<br>STITTSVILLE, ON  K2S 2G7 | prior to<br>3/13/2012 | 1469916 | X | X | X | 300 |
| FREDERIC HIRSH<br><br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1464434 | X | X | X | 166 |
| FREDERIC HIRSH<br><br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1464424 | X | X | X | 0 |
| FREDERIC HIRSH<br><br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1464434 | X | X | X | 3 |
| FREDERIC LAFONTAINE GOUPIL<br>226 AVENUE NADEAU<br>LAC ETCHEMIN, QC  G0R1S0 | prior to<br>3/13/2012 | 1584475 | X | X | X | 862 |
| FREDERIC PERREAULT<br>13 DE TARASCON<br>BLAINVILLE, QC  J7B6B7 | prior to<br>3/13/2012 | 1829919 | X | X | X | 752 |
| FREDERIC SOSMAN<br>901 ESTILL DR<br>SPRINGFIELD, IL  62705 | prior to<br>3/13/2012 | 1757210 | X | X | X | 410 |
| FREDERIC WALLACE<br>53 EATON RD<br>FRAMINGHAM, MA  01701-2727 | prior to<br>3/13/2012 | 1502134 | X | X | X | 218 |
| FREDERICK BAKER<br>435 16TH AVE SE  LOT 554<br>LARGO, FL  33771 | prior to<br>3/13/2012 | 1815014 | X | X | X | 496 |
| FREDERICK BARCOMB<br>106 STATION STREET<br>ALTONA, NY  12910 | prior to<br>3/13/2012 | 1804117 | X | X | X | 436 |
| FREDERICK BAYNE<br>27 AINSWORTH ST<br>STONEY CREEK, ON  L8J1T2 | prior to<br>3/13/2012 | 1715991 | X | X | X | 1,014 |
| FREDERICK BILD<br>6900 107TH AVE<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1785686 | X | X | X | 140 |
| FREDERICK BROWN<br>396 POSADA DR<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1458406 | X | X | X | 338 |
| FREDERICK BUDZYN<br>PO BOX 65<br>POST MILLS, VT  05058 | prior to<br>3/13/2012 | 1793677 | X | X | X | 716 |
| FREDERICK CAVANAUGH<br>PO BOX 495<br>STJAMES CITY, FL  33956 | prior to<br>3/13/2012 | 1712727 | X | X | X | 338 |
| FREDERICK CORMIER<br>10 OVERLOOK DRIVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1427538 | X | X | X | 507 |
| FREDERICK CORMIER<br>10 OVERLOOK DRIVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1816236 | X | X | X | 50 |
| FREDERICK CORMIER<br>10 OVERLOOK DRIVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1816278 | X | X | X | 50 |
| FREDERICK CORMIER<br>41 MARTYN DRIVE<br>WASAGA BEACH, ON  L9Z1N6 | prior to<br>3/13/2012 | 1431448 | X | X | X | 50 |
| FREDERICK CORMIER<br>41 MARTYN DRIVE<br>WASAGA BEACH, ON  L9Z1N6 | prior to<br>3/13/2012 | 1712481 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FREDERICK CORMIER<br>41 MARTYN DRIVE<br>WASAGA BEACH, ON  L9Z1N6 | prior to<br>3/13/2012 | 1712481 | X | X | X | 169 |
| FREDERICK CORMIER<br>41 MARTYN DRIVE<br>WASAGA BEACH, ON  L9Z-1N6 | prior to<br>3/13/2012 | 1431448 | X | X | X | 338 |
| FREDERICK DARLING<br>3047 CABARET STREET<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1820453 | X | X | X | 671 |
| FREDERICK DAVIS III<br>3323 ORCHARD DR<br>MCKEESPORT, PA  15133 | prior to<br>3/13/2012 | 1742135 | X | X | X | 507 |
| FREDERICK DAVIS<br>3323 ORCHARD DR<br>MCKEESPORT, PA  15133 | prior to<br>3/13/2012 | 1454923 | X | X | X | 338 |
| FREDERICK DILIDDO<br>32 WOODHAVEN ROAD<br>HOLDEN , MA  01520 | prior to<br>3/13/2012 | 1427327 | X | X | X | 437 |
| FREDERICK FERRARA III<br>23 BUFFALO AVE<br>WARREN, RI  02885 | prior to<br>3/13/2012 | 1570293 | X | X | X | 295 |
| FREDERICK FORTIER<br>27 BEAUDRY<br>MERCIER, QC  J6R2N9 | prior to<br>3/13/2012 | 1795533 | X | X | X | 1,085 |
| FREDERICK FRAINI<br>12 HARVARD DRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1784567 | X | X | X | 559 |
| FREDERICK GRAVIUS<br>6522 AMY LANE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1792347 | X | X | X | 358 |
| FREDERICK HALLAM<br>2417 BERKSHIRE COURT<br>KISSIMMEE, FL  34746 | prior to<br>3/13/2012 | 1810250 | X | X | X | 79 |
| FREDERICK HARNACK<br>3055 GRANDVIEW FARMS PLACE<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1800702 | X | X | X | 188 |
| FREDERICK HARRIS<br>615 GIBSON AVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1433432 | X | X | X | 338 |
| FREDERICK HAZARD<br>3876 BLUEN HERON CIRCLE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1460283 | X | X | X | 338 |
| FREDERICK HENDERSON<br>1280 AVENUE CHARLES<br>QUEBEC, QC  G1S4C3 | prior to<br>3/13/2012 | 1792153 | X | X | X | 358 |
| FREDERICK INDEWEY<br>84 IDLEWOOD DR<br>MIDHURST, ON  L0L 1X1 | prior to<br>3/13/2012 | 1718865 | X | X | X | 342 |
| FREDERICK JENNINGS<br>109 COUTURE DRIVE<br>BRISTOL, CT  06010 | prior to<br>3/13/2012 | 1749313 | X | X | X | 369 |
| FREDERICK KAWA<br>764 BEDFORD ST<br>WHITMAN, MA  02382 | prior to<br>3/13/2012 | 1451686 | X | X | X | 521 |
| FREDERICK KAWA<br>764 BEDFORD ST<br>WHITMAN, MA  02382 | prior to<br>3/13/2012 | 1451682 | X | X | X | 781 |
| FREDERICK KIRSCHMAN<br>2843 SHAUGAHNESSY WAY<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1812355 | X | X | X | 346 |
| FREDERICK LANE<br>1420 SE 39TH STREET<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1804615 | X | X | X | 376 |
| FREDERICK LEARMAN<br>PO BOX 366<br>MARCELLLUS, MI  49067 | prior to<br>3/13/2012 | 1465567 | X | X | X | 567 |
| FREDERICK LECLERC<br>12 DE SOFIA<br>CANDIAC, QC  J5R-6Y4 | prior to<br>3/13/2012 | 1430044 | X | X | X | 60 |
| FREDERICK LECLERC<br>12 DE SOFIA<br>CANDIAC, QC  J5R-6Y4 | prior to<br>3/13/2012 | 1430044 | X | X | X | 218 |
| FREDERICK MACWHINNEY<br>8358 RICE ROAD<br>CELINA, OH  45822-9380 | prior to<br>3/13/2012 | 1490315 | X | X | X | 168 |
| FREDERICK MACWHINNEY<br>8358 RICE ROAD<br>CELINA, OH  45822-9380 | prior to<br>3/13/2012 | 1490315 | X | X | X | 168- |
| FREDERICK MILLER<br>53 BATAVIA ST<br>SPRINGFIELD, MA  01109 | prior to<br>3/13/2012 | 1745874 | X | X | X | 338 |
| FREDERICK MITREY<br>36650 PEPPER DRIVE<br>SOLON, OH  44139 | prior to<br>3/13/2012 | 1804188 | X | X | X | 662 |
| FREDERICK MORRONE<br>PO BOX 16033<br>MYRTLE BEACH, SC  29587-6033 | prior to<br>3/13/2012 | 1386512 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREDERICK NUGENG<br>223 GLOUCESTER AVE<br>OAKVILLE, ON L6J3W3 | prior to<br>3/13/2012 | 1456096 | X | X | X | | 1,521 |
| FREDERICK PARKS<br>98 SOUTH STREET<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1585933 | X | X | X | | 306 |
| FREDERICK PETERS<br>3343 RIVER ROAD<br>TOLEDO, OH 43614 | prior to<br>3/13/2012 | 1360380 | X | X | X | | 169 |
| FREDERICK PHILLIPS JR<br>338 5TH STREET<br>WALNUTPORT, PA 18088 | prior to<br>3/13/2012 | 1746586 | X | X | X | | 50 |
| FREDERICK PHILLIPS JR<br>338 5TH STREET<br>WALNUTPORT, PA 18088 | prior to<br>3/13/2012 | 1746586 | X | X | X | | 60 |
| FREDERICK PHILLIPS JR<br>338 5TH STREET<br>WALNUTPORT, PA 18088 | prior to<br>3/13/2012 | 1746586 | X | X | X | | 338 |
| FREDERICK PHILLIPS<br>PO BOX 1045<br>PORTAGE, MI 49081-1045 | prior to<br>3/13/2012 | 1350736 | X | X | X | | 115 |
| FREDERICK PLAISTED<br>21 CORBIN ST<br>FRANKLIN, MA 02038 | prior to<br>3/13/2012 | 1790466 | X | X | X | | 179 |
| FREDERICK PRINCE<br>1008 LATIGO<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1786063 | X | X | X | | 716 |
| FREDERICK REICHERT<br>480 SHELLBANK DR<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1389616 | X | X | X | | 338 |
| FREDERICK REICHERT<br>480 SHELLBANK DR<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1454271 | X | X | X | | 338 |
| FREDERICK REINARD<br>1892 GEORGIA DR<br>WHITEHALL, PA 18052 | prior to<br>3/13/2012 | 1356966 | X | X | X | | 363 |
| FREDERICK REINARD<br>1892 GEORGIA DR<br>WHITEHALL, PA 18052 | prior to<br>3/13/2012 | 1356991 | X | X | X | | 194 |
| FREDERICK REINARD<br>1892 GEORGIA DR<br>WHITEHALL, PA 18052 | prior to<br>3/13/2012 | 1357011 | X | X | X | | 194 |
| FREDERICK RICE<br>59 FRONTIER LAKE DRIVE<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1740042 | X | X | X | | 341 |
| FREDERICK RICE<br>59 FRONTIER LAKE DRIVE<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1819617 | X | X | X | | 50 |
| FREDERICK RICE<br>59 FRONTIER LAKE DRIVE<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1827294 | X | X | X | | 50 |
| FREDERICK SAVARIA<br>21 DES BRISES<br>ST-BASILE-LE-GRAND, QC J3N 1Y7 | prior to<br>3/13/2012 | 1827334 | X | X | X | | 50 |
| FREDERICK SCHNEIDER<br>PO BOX 2209 VINCENTIAN RESIDENCE<br>NIAGARA UNIV, NY 14109 | prior to<br>3/13/2012 | 1816326 | X | X | X | | 50 |
| FREDERICK SCHNEIDER<br>PO BOX 2209<br>NIAGARA UNIVERSITY, NY 14109 | prior to<br>3/13/2012 | 1428402 | X | X | X | | 169 |
| FREDERICK SCHULTZ<br>16 BROOKSPOND RD<br>N BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | 1428279 | X | X | X | | 115 |
| FREDERICK SEXTON<br>6 OVERHILL DRIVE<br>AUBURN, 01501 | prior to<br>3/13/2012 | 1377675 | X | X | X | | 112 |
| FREDERICK SEXTON<br>6 OVERHILL DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1377697 | X | X | X | | 112 |
| FREDERICK SMITH<br>78 LEHTINEN RD<br>THOMPSON, CT 06277 | prior to<br>3/13/2012 | 1748218 | X | X | X | | 342 |
| FREDERICK SPARKS<br>31 WELLINGTON<br>PARIS, ON N3L 1S8 | prior to<br>3/13/2012 | 1749969 | X | X | X | | 435 |
| FREDERICK STATLER<br>4066 N. 2ND ST.<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1717808 | X | X | X | | 438 |
| FREDERICK TARANSKY<br>13 GREENSIDE CIRCLE<br>VERONA, WI 53593 | prior to<br>3/13/2012 | 1447785 | X | X | X | | 622 |
| FREDERICK TOMIE<br>2925 BERLIOZ ST<br>BROSSARD, QC J4Z2R5 | prior to<br>3/13/2012 | 1808058 | X | X | X | | 376 |
| FREDERICK VEIT<br>700 GOLDEN BEACH BLVD<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1803918 | X | X | X | | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FREDERICK W CLABO III<br>76 PATTON PLACE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1626793 | X | X | X | 148 |
| FREDERICK W SCHIEBEL JR<br>1509 CLARENDON AVENUE<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1465549 | X | X | X | 338 |
| FREDERICK WOOD<br>452 PLEASANT VIEW<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1389293 | X | X | X | 284 |
| FREDERICK WOOD<br>452 PLEASANT VIEW<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1821433 | X | X | X | 50 |
| FREDERICK WOOD<br>5034 COBBLERS COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1740171 | X | X | X | 169 |
| FREDERICKA BROCKMAN<br>44 BR0CKMAN ROAD<br>BURGETTSTOWN, PA 15021 | prior to<br>3/13/2012 | 1425312 | X | X | X | 1,014 |
| FREDERICKA BROCKMAN<br>44 BROCKMAN ROAD<br>BURGETTSTOWN, PA 15021 | prior to<br>3/13/2012 | 1463125 | X | X | X | 1,014 |
| FREDERICKA BROCKMAN<br>44 BROCKMAN ROAD<br>BURGETTSTOWN, PA 15021 | prior to<br>3/13/2012 | 1817233 | X | X | X | 50 |
| FREDERICKA BROCKMAN<br>44 BROCKMAN ROAD<br>BURGETTSTOWN, PA 15021 | prior to<br>3/13/2012 | 1811672 | X | X | X | 564 |
| FREDERICKA BROCKMAN<br>44 BROCKMAN ROAD<br>BURGETTSTOWN, PA 15021 | prior to<br>3/13/2012 | 1811698 | X | X | X | 316 |
| FREDERICKA BROCKMAN<br>44 BROCKMAN ROAD<br>BURGETTSTOWN, PA 15021 | prior to<br>3/13/2012 | 1817230 | X | X | X | 50 |
| FREDERICKA SIMMONS<br>8 RIALTO COURT<br>HAMILTON, ON L9C 5T6 | prior to<br>3/13/2012 | 1453344 | X | X | X | 1,014 |
| FREDERICKA SIMMONS<br>8 RIALTO COURT<br>HAMILTON, ONTARIO L9C5T6 | prior to<br>3/13/2012 | 1715276 | X | X | X | 338 |
| FREDRIC COCH<br>17 CONCORD CT<br>WESTERLY, RI 02891 | prior to<br>3/13/2012 | 1353244 | X | X | X | 398 |
| FREDRIC HIRSH<br>171 HARBRIDGE MANOR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1823024 | X | X | X | 50 |
| FREDRIC HIRSH<br>171 HARBRIDGE MANOR<br>WILIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1584454 | X | X | X | 122 |
| FREDRIC HIRSH<br>171 HARBRIDGE MANOR<br>WILIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1722254 | X | X | X | 107 |
| FREDRIC HIRSH<br>171 HARBRIDGE MANOR<br>WILIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1722756 | X | X | X | 84 |
| FREDRIC HIRSH<br>171 HARBRIDGE MANOR<br>WILIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1722754 | X | X | X | 100 |
| FREDRIC NADELIN<br>1222 RED OAK LANE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1788113 | X | X | X | 358 |
| FREDRICK BRUNDLE<br>BOX 84<br>ORANGEVILLE, ON L9W2Y9 | prior to<br>3/13/2012 | 1803050 | X | X | X | 346 |
| FREDRICK GRIZMALA<br>4530 FIRETHORNE DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1425166 | X | X | X | 338 |
| FREDRICK HODGSON<br>4792DRUMMOND RD<br>NIAGRA FALLS, ONTARIO L2E6C9 | prior to<br>3/13/2012 | 1389355 | X | X | X | 676 |
| FREDRICK JOHNSON<br>27 KARIS STREET<br>WATERVILLE , OH 43566 | prior to<br>3/13/2012 | 1717195 | X | X | X | 115 |
| FREDRICK S JARVAIS<br>3 WEST SUTTON RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1464278 | X | X | X | 338 |
| FREDRICK SNOW<br>2200 HARBOR LANDING<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1811523 | X | X | X | 1,005 |
| FREDRICK TOUMBS<br>PO BOX44<br>NEW CANTON, IL 62356 | prior to<br>3/13/2012 | 1454310 | X | X | X | 100 |
| FREDRICK TOUMBS<br>PO BOX44<br>NEW CANTON, IL 62356 | prior to<br>3/13/2012 | 1454310 | X | X | X | 338 |
| FREEMAN PETTUS<br>3478 JADE LANE<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | 1809056 | X | X | X | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREITA BRUMMER<br>36 AUTTOM VIEW RD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1679933 | X | X | X | | 80 |
| FRIDA CHARLES ANTOINE<br>781 DECARIE APT 23<br>MONTREAL, QC H4L 3L3 | prior to<br>3/13/2012 | 1804346 | X | X | X | | 158 |
| FRIDON CHOUHA<br>2099 GOYER<br>LAVAL, QC H7T 1W8 | prior to<br>3/13/2012 | 1757013 | X | X | X | | 239 |
| FRIEDA WALTER<br>1424 APPLECROFT<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1346993 | X | X | X | | 50 |
| FRITZELLYN QUIAO<br>15630 SE 93RD AVENUE<br>SUMMERFIELD, FL 34491 | prior to<br>3/13/2012 | 1803786 | X | X | X | | 109 |
| FULKO HEW<br>6650 TWISS RD<br>BURLINGTON, ON L7P 0B4 | prior to<br>3/13/2012 | 1466249 | X | X | X | | 338 |
| FULVIA TESSEYMAN<br>48 OLD ORCHARD LA.<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1466227 | X | X | X | | 115 |
| FULVIA TESSEYMAN<br>48 OLD ORCHARD LA.<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1466232 | X | X | X | | 55 |
| FURNE ZEINSTRA<br>2109 10TH ST<br>MARTIN, MI 49070 | prior to<br>3/13/2012 | 1585181 | X | X | X | | 156 |
| G IVY DAVIS<br>1199 LAVALLEY ROAD<br>MOOERS, NY 12958 | prior to<br>3/13/2012 | 1782642 | X | X | X | | 132 |
| G BLANCHARD<br>85 HUTCHESON BEACH ROAD<br>HUNTSVILLE, ON P1H1N4 | prior to<br>3/13/2012 | 1800247 | X | X | X | | 218 |
| G BRYAN OROS<br>339 E JAMESTOWN RD<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1353091 | X | X | X | | 338 |
| G BRYAN OROS<br>339 E JAMESTOWN RD<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1433995 | X | X | X | | 169 |
| G BRYAN OROS<br>339 E JAMESTOWN RD<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1454174 | X | X | X | | 1,014 |
| G BRYAN OROS<br>339 E JAMESTOWN RD<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1737023 | X | X | X | | 358 |
| G CHARBONNEAU<br>7890 CASGRAIN<br>MONTREAL, QC H2R1Z1 | prior to<br>3/13/2012 | 1813998 | X | X | X | | 346 |
| G GEOFFREY GRIFFIN<br>19 MANASSAS AVENUE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1460894 | X | X | X | | 338 |
| G K MCCART<br>71 BEAUFAIN CT<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1386320 | X | X | X | | 169 |
| G MAX BARNES<br>410 CREEKVIEW DR<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1829997 | X | X | X | | 50 |
| G MAX BARNES<br>410 CREEKVIEW DR<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1829985 | X | X | X | | 50 |
| G MICHAEL GARROTT<br>2200 51ST STREET WEST<br>BRADENTON, FL 34209 | prior to<br>3/13/2012 | 1823028 | X | X | X | | 346 |
| G MICHAEL TIANI<br>260 MEADOWLANDS BLVD<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1791464 | X | X | X | | 179 |
| G MICHAEL TIANI<br>260 MEADOWLANDS BLVD<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1791498 | X | X | X | | 179 |
| G MURDOCH-VANDERMEULEN<br>8 ADDISON AVE<br>NIAGARA-ON-THE-LAKE , ONTARIO L0S1J0 | prior to<br>3/13/2012 | 1433340 | X | X | X | | 243 |
| G MURDOCH-VANDERMEULEN<br>8 ADDISON AVE<br>NIAGARA-ON-THE-LAKE , ONTARIO L0S1J0 | prior to<br>3/13/2012 | 1433340 | X | X | X | | 50 |
| G P WEISSENBURGER<br>7017 OLEAN ROAD<br>SOUTH WALES, NY 14139 | prior to<br>3/13/2012 | 1526313 | X | X | X | | 306 |
| G P WEISSENBURGER<br>7017 OLEAN ROAD<br>SOUTH WALES, NY 14139 | prior to<br>3/13/2012 | 1526313 | X | X | X | | 106- |
| G S RUTHER<br>6021 NICHOLSON DRIVE<br>HUDSON, OH 44236 | prior to<br>3/13/2012 | 1708358 | X | X | X | | 229 |
| G TIMOTHY BURBRINK<br>1307 WEST SUNNYVIEW DRIVE<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | 1804339 | X | X | X | | 188 |

| Name/Address | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| G WEBSTER<br>6605 EASTRIDGE RD<br>MISSISSAUGA, ON  L5N 4L8 | prior to<br>3/13/2012 | 1787887 | X | X | X | | 179 |
| G YVONNE PICCO<br>8703 KINGS RD<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1360285 | X | X | X | | 338 |
| GABOR SZIRMAK<br>191A YORK MILLS ROAD<br>TORONTO, ON  M2L 1K8 | prior to<br>3/13/2012 | 1718090 | X | X | X | | 338 |
| GABRIEL AHO<br>15 FITCH RD<br>JAFFREY, NH  03452 | prior to<br>3/13/2012 | 1383818 | X | X | X | | 1,014 |
| GABRIEL AHO<br>15 FITCH RD<br>JAFFREY, NH  03452 | prior to<br>3/13/2012 | 1383828 | X | X | X | | 338 |
| GABRIEL AHO<br>15 FITCH RD<br>JAFFREY, NH  03452 | prior to<br>3/13/2012 | 1759989 | X | X | X | | 191 |
| GABRIEL ALDERMAN<br>23715 WAGON WHEEL CIRCLE<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | 1801482 | X | X | X | | 474 |
| GABRIEL ALDERMAN<br>23715 WAGON WHEEL CIRCLE<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | 1801488 | X | X | X | | 316 |
| GABRIEL BUCCI<br>11586 19 AVENUE<br>MONTREAL, QC  H1E 5Y9 | prior to<br>3/13/2012 | 1466231 | X | X | X | | 338 |
| GABRIEL CHOEIRI<br>104 RICHMOND DR<br>MANCHESTER, CT  06042 | prior to<br>3/13/2012 | 1352508 | X | X | X | | 169 |
| GABRIEL CHOUCHANI<br>57 TURNBERRY DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1753480 | X | X | X | | 362 |
| GABRIEL CHOUCHANI<br>57 TURNBERRY DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1758981 | X | X | X | | 712 |
| GABRIEL CHOUEIRI<br>104 RICHMOND DR<br>MANCHESTER 9309, CT  06042 | prior to<br>3/13/2012 | 1352496 | X | X | X | | 169 |
| GABRIEL DECICCO<br>710 BARCELONA AVE<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1453424 | X | X | X | | 0 |
| GABRIEL FLOREANO<br>142 SAN FRANCISCO AVE<br>HAMILTON, ON  L9C 5N9 | prior to<br>3/13/2012 | 1373359 | X | X | X | | 466 |
| GABRIEL HANDY<br>66 COLLEGE PARKWAY<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1812768 | X | X | X | | 564 |
| GABRIEL KIRCHBERGER<br>119 MCGILL ROAD<br>BRANTFORD, ON  N0E1K0 | prior to<br>3/13/2012 | 1802382 | X | X | X | | 89 |
| GABRIEL KIRCHBERGER<br>119 MCGILL RD<br>MOUNT PLEASANT, ONTARIO  N0E1K0 | prior to<br>3/13/2012 | 1802373 | X | X | X | | 178 |
| GABRIEL KIRCHBERGER<br>119 MCGILL ROAD<br>BRANTFORD, ON  N0E1K0 | prior to<br>3/13/2012 | 1432994 | X | X | X | | 18 |
| GABRIEL KIRCHBERGER<br>325 WEST STREET<br>BRANTFORD, ON  N3T6J7 | prior to<br>3/13/2012 | 1432994 | X | X | X | | 915 |
| GABRIEL LAZZARINI<br>4 LANCELOT<br>KIRKLAND, QC  H9J3W7 | prior to<br>3/13/2012 | 1427995 | X | X | X | | 657 |
| GABRIEL OUELLET<br>100 DU HAVRE<br>TERREBONNE, QC  J6V 1R4 | prior to<br>3/13/2012 | 1431817 | X | X | X | | 1,095 |
| GABRIEL PELLETIER<br>148 RUE NOTRE-DAME<br>BOISCHATEL, QC  G0A 1H0 | prior to<br>3/13/2012 | 1822330 | X | X | X | | 158 |
| GABRIEL PULICE<br>6664 CALAGUIRO DRIVE<br>NIAGARA FALLS, ON  L2J4L6 | prior to<br>3/13/2012 | 1465346 | X | X | X | | 150 |
| GABRIEL WONG<br>909-40 HARDING BLVD W<br>RICHMOND HILL, ON  L4C 9S5 | prior to<br>3/13/2012 | 1786734 | X | X | X | | 716 |
| GABRIELA CALDAS<br>42 C SHREWSBURY GREEN DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1753428 | X | X | X | | 301 |
| GABRIELA GHEORGHIU<br>740 RUE DROUIN<br>LAVAL, QC  H7X2X4 | prior to<br>3/13/2012 | 1433856 | X | X | X | | 100 |
| GABRIELE BOUTIN<br>518 ONTARIO ST<br>BUFFALO , NY  14207 | prior to<br>3/13/2012 | 1808588 | X | X | X | | 474 |
| GABRIELE TAR<br>44 POMANDER RD<br>MARKHAM, ON  L3R1X7 | prior to<br>3/13/2012 | 1390557 | X | X | X | | 796 |