| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GABRIELE TAR<br>44 POMANDER RD<br>MARKHAM, ON  L3R1X7 | prior to<br>3/13/2012 | | 1717637 | X | X | X | 676 |
| GABRIELE TAR<br>44 POMANDER RD<br>MARKHAM, ON  L3R1X7 | prior to<br>3/13/2012 | | 1716785 | X | X | X | 676 |
| GABRIELLA CICCANTI<br><br>. | prior to<br>3/13/2012 | | 1377877 | X | X | X | 0 |
| GABRIELLA MALATESTA<br>179 WILSON ROAD<br>NAHANT, MA  01908 | prior to<br>3/13/2012 | | 1784199 | X | X | X | 169 |
| GABRIELLE BARROWS<br>1222-101 HARBOUR DR<br>WILMINGTON, NC  28401 | prior to<br>3/13/2012 | | 1805097 | X | X | X | 94 |
| GABRIELLE COLOM<br>326 NE 23RD PLACE<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | | 1356055 | X | X | X | 169 |
| GABRIELLE DEVEBER<br>40 BYRON ST<br>OAKVILLE, ON  L6J7P9 | prior to<br>3/13/2012 | | 1800705 | X | X | X | 218 |
| GABRIELLE MILDENBERGER<br>511 PITT STREET<br>CORNWALL, ON  K6J 3R4 | prior to<br>3/13/2012 | | 1788554 | X | X | X | 205- |
| GABRIELLE ROUSSE LECOMPTE<br>880 GRANDE-ILE<br>VALLEYFIELD, QC  J6S3N8 | prior to<br>3/13/2012 | | 1457283 | X | X | X | 338 |
| GABRIELLE SCHWEYERCAMPBELL<br>106 BENZIGER LANE<br>WINONA, ON  L8E 6B6 | prior to<br>3/13/2012 | | 1757817 | X | X | X | 223 |
| GABRIELLE WILDER<br>41 OAKRIDGE DRIVE<br>BARRIE, ON  L4N 5N6 | prior to<br>3/13/2012 | | 1744518 | X | X | X | 169 |
| GABRIELLE WILDER<br>41 OAKRIDGE DRIVE<br>BARRIE, ON  L4N5N6 | prior to<br>3/13/2012 | | 1744623 | X | X | X | 169 |
| GABRIL KIRCHBERGER<br>325 WEST STREET<br>BRANTFORD, ON  N3T6J7 | prior to<br>3/13/2012 | | 1391062 | X | X | X | 1,014 |
| GAETAN ALBERT<br>PO BOX 2112  STATION MAIN<br>BRANPFORD, ONTARIO  N3T5Y6 | prior to<br>3/13/2012 | | 1458877 | X | X | X | 1,014 |
| GAETAN AUDET<br>118 ANDRE-LAURENDEAU<br>VARENNES, QC  J3X 1W4 | prior to<br>3/13/2012 | | 1786003 | X | X | X | 716 |
| GAETAN AUDET<br>118 ANDRE-LAURENDEAU<br>VARENNES, QC  J3X 1W4 | prior to<br>3/13/2012 | | 1785991 | X | X | X | 1,074 |
| GAETAN BEAULAC<br>9 DES GUINEES<br>BLAINVILLE, QC  J7C5E5 | prior to<br>3/13/2012 | | 1390184 | X | X | X | 25 |
| GAETAN BEAULAC<br>9 DES GUINEES<br>BLAINVILLE, QC  J7C5E5 | prior to<br>3/13/2012 | | 1390184 | X | X | X | 229 |
| GAETAN BERTHIAUME<br>2363 PRINCE ALBERT ST<br>FAGUENAY, QC  G7B4T7 | prior to<br>3/13/2012 | | 1816525 | X | X | X | 50 |
| GAETAN BERTHIAUNE<br><br>. | prior to<br>3/13/2012 | | 1816529 | X | X | X | 50 |
| GAETAN BRETON<br>338 MURRAY<br>LONGUEUIL, QC  J4V 1N7 | prior to<br>3/13/2012 | | 1394871 | X | X | X | 160 |
| GAETAN BRETON<br>338 MURRAY<br> LONGUEUIL, QC  J4V 1N7 | prior to<br>3/13/2012 | | 1394871 | X | X | X | 338 |
| GAETAN CHAPLEAU<br>865 DES HERONS<br>LONGUEUIL, QC  J4G 2N8 | prior to<br>3/13/2012 | | 1779076 | X | X | X | 1,147 |
| GAETAN DESMARAIS<br><br>. | prior to<br>3/13/2012 | | 1428639 | X | X | X | 0 |
| GAETAN DUCHESNEAU<br>220 RUE MONTMORENCY<br>BOISCHATEL, QC  G0A 1H0 | prior to<br>3/13/2012 | | 1800662 | X | X | X | 316 |
| GAETAN LARIVIERE<br>1007 TRUDEAU<br>ST-BRUNO, QC  J3V 5Z4 | prior to<br>3/13/2012 | | 1787430 | X | X | X | 358 |
| GAETAN LEGARE<br>490 TSSE L B PIGEON<br>LACHINE, QC  H8S4L6 | prior to<br>3/13/2012 | | 1787211 | X | X | X | 716 |
| GAETAN LEGARE<br>490 TSSE L-B PIGEON<br>LACHINE, QC  H8S 4L6 | prior to<br>3/13/2012 | | 1740525 | X | X | X | 338 |
| GAETAN MASSIE<br>325 FOXTAIL AVE<br>WELLAND, ON  L3C7J8 | prior to<br>3/13/2012 | | 1798363 | X | X | X | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAETAN PATENAUDE<br>425 STE-MARIE<br>ST-ALEXANDRE, QC  J0J 1S0 | prior to<br>3/13/2012 | 1751444 | X | X | X | | 303 |
| GAETAN PATENAUDE<br>425 STE-MARIE<br>ST-ALEXANDRE, QC  J0J 1S0 | prior to<br>3/13/2012 | 1820473 | X | X | X | | 50 |
| GAETAN SERRE<br>2-133 OTTAWA ST<br>STURGEON FALLS, ON  P2B3H1 | prior to<br>3/13/2012 | 1648993 | X | X | X | | 222 |
| GAETAN THIBAULT<br>129 RUE DE CHAMPENOIS<br>LACHENAIE, QC  J6W 5V9 | prior to<br>3/13/2012 | 1802222 | X | X | X | | 782 |
| GAETAN THIBODEAU<br>2722 DES FLORALIES<br>VAUDREUIL-DORION, QC  J7V8Y3 | prior to<br>3/13/2012 | 1816375 | X | X | X | | 50 |
| GAETANE LEVIN<br>70 WICKABOAG VALLEY RD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1458200 | X | X | X | | 169 |
| GAETANO BATTAGLINI<br>108 ABBEY ROAD<br>WELLAND, ON  L3C7L1 | prior to<br>3/13/2012 | 1750379 | X | X | X | | 180 |
| GAETANO BATTAGLINI<br>108 ABBEY ROAD<br>WELLAND, ON  L3C7L1 | prior to<br>3/13/2012 | 1750379 | X | X | X | | 583 |
| GAETANO BORCI<br>8380 BURWELL CIRCLE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1812542 | X | X | X | | 436 |
| GAETANO BRUCCULERI<br>9 SHADOWDALE DR<br>STONEY CREEK, ON  L8E 5Z4 | prior to<br>3/13/2012 | 1713004 | X | X | X | | 1,005 |
| GAETANO GRILLO<br>53 ARGYLE<br>KIRKLAND, QC  H9H 3R2 | prior to<br>3/13/2012 | 1829150 | X | X | X | | 50 |
| GAIA ANDERSON<br>4 TAWNY TERRACE<br>GANSEVOORT, NY  12831 | prior to<br>3/13/2012 | 1611653 | X | X | X | | 353 |
| GAIL A SMART<br>2826 MAIN STREET<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1806046 | X | X | X | | 346 |
| GAIL BAGGOT<br>311 CALDERA CT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1462221 | X | X | X | | 19 |
| GAIL BAGGOT<br>311 CALDERA CT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1462221 | X | X | X | | 200 |
| GAIL BARBA<br>12946 LOAR HWY<br>BLISSFIELD, MI  49228 | prior to<br>3/13/2012 | 1428486 | X | X | X | | 115 |
| GAIL BARBA<br>12946 LOAR HWY<br>BLISSFIELD, MI  49228 | prior to<br>3/13/2012 | 1757146 | X | X | X | | 154 |
| GAIL BELISARIO<br>197 BRAITHWAITE AVENUE<br>ANCASTER, ON  L9G 5A3 | prior to<br>3/13/2012 | 1812177 | X | X | X | | 188 |
| GAIL BELISARIO<br>197 BRAITHWAITE AVENUE<br>ANCASTER, ON  L9G5A3 | prior to<br>3/13/2012 | 1821857 | X | X | X | | 50 |
| GAIL BLAKE<br>28 BUSH STREET<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1789593 | X | X | X | | 537 |
| GAIL BOHEN<br>1385 GLIDDEN CIRCLE<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1465490 | X | X | X | | 127 |
| GAIL BOHEN<br>1385 GLIDDEN CIRCLE<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1466405 | X | X | X | | 255 |
| GAIL BORATYN<br>37 MUMFORD RD<br>MANCHAUG, MA  01526 | prior to<br>3/13/2012 | 1713042 | X | X | X | | 338 |
| GAIL BRITTON<br>2033 HAYSTACK WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1460114 | X | X | X | | 169 |
| GAIL BRITTON<br>2033 HAYSTACK WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1460135 | X | X | X | | 50 |
| GAIL BRITTON<br>2033 HAYSTACK WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1460135 | X | X | X | | 169 |
| GAIL BUMPUS<br>11 FAIRVIEW AVE<br>RANDOLPH, ME  04346 | prior to<br>3/13/2012 | 1739952 | X | X | X | | 887 |
| GAIL BUMPUS<br>11 FAIRVIEW AVE<br>RANDOLPH, ME  04346 | prior to<br>3/13/2012 | 1739957 | X | X | X | | 665 |
| GAIL BUTLER<br>437 RAWSON STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1751839 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GAIL BUTTON<br>533 CERVINA DRIVE SOUTH<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1385904 | X | X | X | 169 |
| GAIL CAUGER<br>60 PLEASANT ST<br>NORTH ATTLEBORO, MA  02760 | prior to<br>3/13/2012 | 1387103 | X | X | X | 567 |
| GAIL CHALMERS<br>52 FARMWOOD DRIVE<br>NASHUA, NH  03062 | prior to<br>3/13/2012 | 1801315 | X | X | X | 94 |
| GAIL CHAPMAN<br>220 N GARFIELD<br>HINCKLEY, IL  60520 | prior to<br>3/13/2012 | 1823201 | X | X | X | 50 |
| GAIL CHAUVIN<br>10495 SERERNOA CT<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1432447 | X | X | X | 338 |
| GAIL CHAVOOR<br>. | prior to<br>3/13/2012 | 1347510 | X | X | X | 50 |
| GAIL CLARK<br>35 POTTERS LANE<br>HAMPTON, ON  L0B1J0 | prior to<br>3/13/2012 | 1393596 | X | X | X | 507 |
| GAIL CLARK<br>35 POTTERS LANE<br>HAMPTON, ON  L0B1J0 | prior to<br>3/13/2012 | 1393596 | X | X | X | 50 |
| GAIL COCKBURN<br>521 WINDERMERE AVE<br>OTTAWA, ON  K2A 2W3 | prior to<br>3/13/2012 | 1429181 | X | X | X | 50 |
| GAIL COCKBURN<br>521 WINDERMERE AVE<br>OTTAWA, ON  K2A 2W3 | prior to<br>3/13/2012 | 1429181 | X | X | X | 751 |
| GAIL CONDON<br>79 NORTH ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1347881 | X | X | X | 388 |
| GAIL COUSINEAU<br>122 SW 48TH TER<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1580873 | X | X | X | 337 |
| GAIL COUSINEAU<br>122 SW 48TH TERRACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1585881 | X | X | X | 297 |
| GAIL CROOKS<br>724 PLANTATION DR<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1716418 | X | X | X | 453 |
| GAIL CROOKS<br>724 PLANTATION DR<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1742982 | X | X | X | 338 |
| GAIL CROTTY<br>126 WEST MAIN STREET<br>CORRY, PA  16407 | prior to<br>3/13/2012 | 1788580 | X | X | X | 537 |
| GAIL DALTON<br>238 WINDMILL DRIVE<br>WAKEFIELD, RI  02879 | prior to<br>3/13/2012 | 1785556 | X | X | X | 358 |
| GAIL DELAGE<br>1958 WEST GARDENIA DRIVE<br>CITRUS SPRINGS , FLORIDA  34434 | prior to<br>3/13/2012 | 1787131 | X | X | X | 537 |
| GAIL DENNISTON<br>. | prior to<br>3/13/2012 | 1434305 | X | X | X | 25 |
| GAIL DENNISTON<br>17-2401 FIFTH WEST<br>, OT  L5K1V9 | prior to<br>3/13/2012 | 1434305 | X | X | X | 115 |
| GAIL DOWNEY<br>81 BARTON RD<br>STOW, MA  01775 | prior to<br>3/13/2012 | 1463321 | X | X | X | 338 |
| GAIL DREYER<br>184 HI VIEW TERRACE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1791959 | X | X | X | 362 |
| GAIL DREYER<br>184 HIVIEW TERRACE<br>BUFFALO, NY  14224 | prior to<br>3/13/2012 | 1461135 | X | X | X | 169 |
| GAIL DRINKWINE<br>PO BOX 249<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1450706 | X | X | X | 250 |
| GAIL DRINKWINE<br>POX 666<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1358378 | X | X | X | 120 |
| GAIL DUCHENE<br>2345 PADDOCK ROW<br>SAINT-LAZARE, QC  J7T2B1 | prior to<br>3/13/2012 | 1733867 | X | X | X | 275 |
| GAIL DUGAS<br>23466 MORELAND AVE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1390503 | X | X | X | 338 |
| GAIL DUGAS<br>23466 MORELAND AVE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1523433 | X | X | X | 387 |
| GAIL ELLIOTT<br>1719 RUTLEDGE ST<br>PITTSBURGH , PA  15211 | prior to<br>3/13/2012 | 1390792 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GAIL EMELKO<br>1601 WEST 5TH AVENUE<br>COLUMBUS, OH 43212 | prior to<br>3/13/2012 | 1464560 | X | X | X | 1,114 |
| GAIL FAIRFIELD<br>2 RIVER ROAD<br>GLOUCESTER, MA 01930 | prior to<br>3/13/2012 | 1428251 | X | X | X | 100 |
| GAIL FAIRFIELD<br>2 RIVER ROAD<br>GLOUCESTER, MA 01930 | prior to<br>3/13/2012 | 1428251 | X | X | X | 224 |
| GAIL FARRINGTON<br>1929 TWP RD 218<br>BELLEFONTAINE, OH 43311 | prior to<br>3/13/2012 | 1808313 | X | X | X | 376 |
| GAIL FORKEY<br>7635 RT22<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1446825 | X | X | X | 477 |
| GAIL FURR<br>35817 HILNICK DR<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1806505 | X | X | X | 94 |
| GAIL GALLANT<br>495 PLEASANT STREET<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1788792 | X | X | X | 358 |
| GAIL GIBBS<br>22 CIRCLE DRIVE<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1398192 | X | X | X | 785 |
| GAIL GIFFORD<br>P.O BOX 1021<br>BOB CAYGEON, ON K0M1A0 | prior to<br>3/13/2012 | 1738623 | X | X | X | 101 |
| GAIL GOODMAN<br>6592 POWERS ROAD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1464588 | X | X | X | 676 |
| GAIL GRAHAM<br>11 QUEEN ST E CAMBRIDGE ON CA<br>CAMBRIDGE, ON N3C2A7 | prior to<br>3/13/2012 | 1816400 | X | X | X | 50 |
| GAIL GRANCHELLI | prior to<br>3/13/2012 | 1394494 | X | X | X | 338 |
| GAIL GRUNDY<br>PO BOX 114<br>BELMONT, ON N0L 1B0 | prior to<br>3/13/2012 | 1813707 | X | X | X | 94 |
| GAIL GRUNDY<br>PO BOX 114<br>BELMONT, ON N0L 1B0 | prior to<br>3/13/2012 | 1813700 | X | X | X | 188 |
| GAIL GRUNDY<br>PO BOX 114<br>BELMONT, ON N0L 1B0 | prior to<br>3/13/2012 | 1823166 | X | X | X | 50 |
| GAIL HAMPTON<br>4626 PEBBLE BEACH DR<br>SEBRING, FL 33872 | prior to<br>3/13/2012 | 1800420 | X | X | X | 120 |
| GAIL HANDFIELD<br>22 MERLIN DRIVE<br>BRAMPTON, ON L6P1E9 | prior to<br>3/13/2012 | 1793592 | X | X | X | 179 |
| GAIL HANDFIELD<br>22 MERLIN DRIVE<br>BRAMPTON, ON L6P1E9 | prior to<br>3/13/2012 | 1793629 | X | X | X | 179 |
| GAIL HARDY<br>189 MCKINLEE LANE<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1525793 | X | X | X | 905 |
| GAIL HARMON<br>P. O. BOX 1252<br>NOKOMIS, FL 34274 | prior to<br>3/13/2012 | 1762695 | X | X | X | 211 |
| GAIL HARRELSON<br>1701 SESSIONS STREET<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1430257 | X | X | X | 676 |
| GAIL HMIELOWSKI<br>1427 FARRINDON CIRCLE<br>LAKE MARY, FL 32746 | prior to<br>3/13/2012 | 1790840 | X | X | X | 562 |
| GAIL HOLZBAUR<br>2116 NUREMBERG BLVD<br>PUNTA GORDA, FL 33893 | prior to<br>3/13/2012 | 1724689 | X | X | X | 670 |
| GAIL HYLAND<br>761 WRIGHT LANE<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1350229 | X | X | X | 169 |
| GAIL HYLAND<br>761 WRIGHT LANE<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1350204 | X | X | X | 169 |
| GAIL HYLAND<br>761 WRIGHT LANE<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1350177 | X | X | X | 169 |
| GAIL JACOBS<br>527 CEDARVALE LN<br>NORTH HERO, VT 05474 | prior to<br>3/13/2012 | 1706616 | X | X | X | 998 |
| GAIL JARRETT<br>90 GUNN AVENUE<br>CAMBRIDGE, ON N3C3J7 | prior to<br>3/13/2012 | 1407306 | X | X | X | 200 |
| GAIL JELENS<br>4998 SANDPIPER DRIVE<br>ST JAMES CITY, FL 33956 | prior to<br>3/13/2012 | 1455032 | X | X | X | 317 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAIL JOHNSON<br>14 GLENWOOD RD.<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | | 1399143 | X | X | X | 399 |
| GAIL JOHNSON<br>708 N NORTHRIDGE<br>MAHOMET, IL 61853 | prior to<br>3/13/2012 | | 1750729 | X | X | X | 504 |
| GAIL KATZBECK<br>1605 LEHIGH STREET<br>ALLENTOWN, PA 18036 | prior to<br>3/13/2012 | | 1804348 | X | X | X | 158 |
| GAIL KELLY<br>122 CARLYLE AVENUE<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | | 1769301 | X | X | X | 525 |
| GAIL KENNEDY<br>421 SHAKER TRL<br>TRAVERSE CITY, MI 49686 | prior to<br>3/13/2012 | | 1350016 | X | X | X | 388 |
| GAIL KIEWLEN<br>13075 SAIL AWAY STREET<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | | 1716525 | X | X | X | 338 |
| GAIL KIMBALL<br><br>LITTLETON, NH 03561 | prior to<br>3/13/2012 | | 1761333 | X | X | X | 116 |
| GAIL KIMBALL<br><br>LITTLETON, NH 03561 | prior to<br>3/13/2012 | | 1761333 | X | X | X | 110 |
| GAIL KING<br>1633 BALLTOWN RD<br>NISKAYUNA, NY 12309 | prior to<br>3/13/2012 | | 1435418 | X | X | X | 338 |
| GAIL KING<br>1633 BALLTOWN RD<br>NISKAYUNA, NY 12309 | prior to<br>3/13/2012 | | 1435372 | X | X | X | 169 |
| GAIL KNIGHT<br>22 WHITE DOVE LANE<br>PALM COAST, FL 32164 | prior to<br>3/13/2012 | | 1392932 | X | X | X | 194 |
| GAIL L BENOIT<br>27 PINE STREET<br>WESTBORO, MA 01581 | prior to<br>3/13/2012 | | 1391428 | X | X | X | 169 |
| GAIL L WELLS<br>1342 WHISPERING TRAIL<br>BENTON HARBOR, MI 49022 | prior to<br>3/13/2012 | | 1745712 | X | X | X | 338 |
| GAIL LAMB<br>204327 COUNTY ROAD 109<br>ORANGEVILLE, ON L9W2Y9 | prior to<br>3/13/2012 | | 1358724 | X | X | X | 344 |
| GAIL LAMB<br>204327 COUNTY ROAD 109, RR 2<br>ORANGEVILLE, ON L9W 2Y9 | prior to<br>3/13/2012 | | 1358724 | X | X | X | 60 |
| GAIL LANE<br>3261 MERRIMAC LANE<br>MELBOURNE, FL 32903 | prior to<br>3/13/2012 | | 1428091 | X | X | X | 194 |
| GAIL LEGGIO<br><br>BUFFALO, NY 14215 | prior to<br>3/13/2012 | | 1711148 | X | X | X | 338 |
| GAIL LEOMBRUNO<br>406 MULPUS ROAD<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | | 1790985 | X | X | X | 179 |
| GAIL LEWIS<br>211 WESTERN AVE<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | | 1462512 | X | X | X | 0 |
| GAIL LOCKWOOD<br>116 JOHNSON PARK<br>BUFFALO, NY 14201 | prior to<br>3/13/2012 | | 1466171 | X | X | X | 50 |
| GAIL LOCKWOOD<br>116 JOHNSON PARK<br>BUFFALO, NY 14201 | prior to<br>3/13/2012 | | 1466171 | X | X | X | 169 |
| GAIL LOEW<br>6914 GUSHING SPRINGS<br>EDWARDSVILLE, IL 62025 | prior to<br>3/13/2012 | | 1723416 | X | X | X | 975 |
| GAIL LOIACANO<br>7250 LEA LANE<br>LOCPORT, NY 14094 | prior to<br>3/13/2012 | | 1729513 | X | X | X | 320 |
| GAIL LONG<br>12 KENNEDY COURT<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | | 1792136 | X | X | X | 60 |
| GAIL LYONS<br>226 PALM CIRCLE<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | | 1454964 | X | X | X | 169 |
| GAIL M BROWN<br>40 RICHFIELD COURT<br>CLIFTON, NJ 07012 | prior to<br>3/13/2012 | | 1753364 | X | X | X | 401 |
| GAIL M GALLEY<br>211 BUFFALO ST 211<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1716174 | X | X | X | 169 |
| GAIL M LONG<br>12 KENNEDY COURT<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | | 1792136 | X | X | X | 358 |
| GAIL M MADDOCK<br>183 GREY STREET<br>BRANTFORD, ON N3S4W4 | prior to<br>3/13/2012 | | 1787253 | X | X | X | 537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GAIL M VIZZI<br>6930 WILLIAMS ROAD<br>NIAGARA FALLS , NY 14304 | prior to<br>3/13/2012 | | 1800846 | X | X | X | 406 |
| GAIL M WARREN<br>2038 15 SIDEROAD<br>MOFFAT, ON L0P 1J0 | prior to<br>3/13/2012 | | 1724219 | X | X | X | 730 |
| GAIL MAGNAN<br>50 RIDGE RD<br>DEEP RIVER, ON K0J-1P0 | prior to<br>3/13/2012 | | 1797245 | X | X | X | 293 |
| GAIL MAGNAN<br>50 RIDGE RD<br>DEEP RIVER, ON K0J-1P0 | prior to<br>3/13/2012 | | 1797218 | X | X | X | 543 |
| GAIL MALOY<br>PO BOX 490<br>PLACIDA, FL 33946 | prior to<br>3/13/2012 | | 1803898 | X | X | X | 237 |
| GAIL MALOY<br>PO BOX 490<br>PLACIDA, FL 33946 | prior to<br>3/13/2012 | | 1803208 | X | X | X | 376 |
| GAIL MASCOLO<br>4343 SW 2ND AVE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | | 1463249 | X | X | X | 338 |
| GAIL MCCARTHY<br>2902 SE CATES CIRCLE<br>PORT SAINT LUCIE, FL 34952 | prior to<br>3/13/2012 | | 1789564 | X | X | X | 179 |
| GAIL MCCARTHY<br>2902 SE CATES CIRCLE<br>PORT SAINT LUCIE, FL 34952-5812 | prior to<br>3/13/2012 | | 1811876 | X | X | X | 158 |
| GAIL MCCOY<br>PO BOX 2847<br>MURRELLS INLET, MA 29576 | prior to<br>3/13/2012 | | 1464712 | X | X | X | 1,014 |
| GAIL MCGREGOR<br>18 ECHO VALLEY RD<br>TORONTO, ON M9B4W6 | prior to<br>3/13/2012 | | 1762682 | X | X | X | 225 |
| GAIL MCGREGOR<br>18 ECHO VALLEY RD<br>TORONTO, ON M9B4W6 | prior to<br>3/13/2012 | | 1762682 | X | X | X | 14 |
| GAIL METCALF<br>3 LOIS LANE<br>NORFOLK, MA 02056 | prior to<br>3/13/2012 | | 1816737 | X | X | X | 50 |
| GAIL METCALF<br>3 LOIS LANE<br>NORFOLK, MA 02056 | prior to<br>3/13/2012 | | 1709880 | X | X | X | 25- |
| GAIL METCALF<br>3 LOIS LANE<br>NORFOLK, MA 02056 | prior to<br>3/13/2012 | | 1709880 | X | X | X | 25 |
| GAIL MICHEL<br>38 BEECH ST<br>MAYWOOD, NJ 07607 | prior to<br>3/13/2012 | | 1804338 | X | X | X | 376 |
| GAIL MILBURTH<br>43 SUNSET ROAD<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | | 1718253 | X | X | X | 676 |
| GAIL MILITELLO<br>,<br> | prior to<br>3/13/2012 | | 1827321 | X | X | X | 50 |
| GAIL MILITELLO<br>132 WIDE BEACH OVAL<br>IRVING, NY 14081 | prior to<br>3/13/2012 | | 1349742 | X | X | X | 836 |
| GAIL MILITELLO<br>132 WIDE BEACH OVAL<br>IRVING, NY 14081 | prior to<br>3/13/2012 | | 1798482 | X | X | X | 470 |
| GAIL MILITELLO<br>132 WIDE BEACH OVAL<br>IRVING, NY 14081 | prior to<br>3/13/2012 | | 1798407 | X | X | X | 470 |
| GAIL MILITELLO<br>132 WIDE BEACH OVAL<br>IRVING, NY 14081 | prior to<br>3/13/2012 | | 1826955 | X | X | X | 50 |
| GAIL MILITELLO<br>132 WIDE BEACH OVAL<br>IRVING, NY 14081 | prior to<br>3/13/2012 | | 1827135 | X | X | X | 50 |
| GAIL MILITELLO<br>132 WIDE BEACH OVAL<br>IRVING, NY 14081 | prior to<br>3/13/2012 | | 1827181 | X | X | X | 50 |
| GAIL MILITELLO<br>132 WIDE BEACH OVAL<br>IRVING, NY 14081 | prior to<br>3/13/2012 | | 1828663 | X | X | X | 50 |
| GAIL MILITELLO<br>132 WIDE BEACH OVAL<br>IRVING, NY 14081 | prior to<br>3/13/2012 | | 1827054 | X | X | X | 50 |
| GAIL MILITELLO<br>132 WIDE BEACH OVAL<br>IRVING, NY 14081 | prior to<br>3/13/2012 | | 1828699 | X | X | X | 50 |
| GAIL MILITELLO<br>132 WIDE BEACH OVAL<br>IRVING, NY 14081 | prior to<br>3/13/2012 | | 1827018 | X | X | X | 50 |
| GAIL MILITELLO<br>132 WIDE BEACH OVAL<br>IRVING, NY 14081 | prior to<br>3/13/2012 | | 1827234 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAIL MILLER<br>274 PARK ST<br>BROCKVILLE, ON  K6V 2H9 | prior to<br>3/13/2012 | 1716576 | X | X | X | | 175 |
| GAIL MILLER<br>274 PARK ST<br>BROCKVILLE, ON  K6V 2H9 | prior to<br>3/13/2012 | 1716576 | X | X | X | | 219 |
| GAIL MILNER<br>152 E HAZEL DELL<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1710378 | X | X | X | | 550 |
| GAIL MITCHELL<br>UNIT 205 - 255 KEATS WAY<br>WATERLOO, ON  N2L 6N6 | prior to<br>3/13/2012 | 1801164 | X | X | X | | 188 |
| GAIL MORRILL<br>24 TOWN FARM ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1779915 | X | X | X | | 530 |
| GAIL MURPHY<br>19 ESTABROOK RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1746606 | X | X | X | | 574 |
| GAIL NEWMAN<br>2 GEORGE STREET NORTH<br>PETERBOROUGH, ON  K9J 8K8 | prior to<br>3/13/2012 | 1434654 | X | X | X | | 338 |
| GAIL NEZAN<br>39 SPRINGWATER DR<br>OTTAWA, ON  K2M1X9 | prior to<br>3/13/2012 | 1460125 | X | X | X | | 60 |
| GAIL NEZAN<br>39 SPRINGWATER DRIVE<br>OTTAWA, ON  K2M1X9 | prior to<br>3/13/2012 | 1414783 | X | X | X | | 100 |
| GAIL NEZAN<br>39 SPRINGWATER DRIVE<br>OTTAWA, ON  K2M1X9 | prior to<br>3/13/2012 | 1414783 | X | X | X | | 346 |
| GAIL NEZAN<br>39 SPRINGWATER DRIVE<br>OTTAWA, ON  K2M1X9 | prior to<br>3/13/2012 | 1460125 | X | X | X | | 338 |
| GAIL NORCOTT<br>7 PEREGRINE CRES<br>ELMIRA, ON  N3B 3J2 | prior to<br>3/13/2012 | 1409495 | X | X | X | | 451 |
| GAIL OGDEN<br>215 SE 31ST ST<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1763816 | X | X | X | | 497 |
| GAIL ORTA<br>833 ASPEN PEAK LOOP<br>HENDERSON, NV  89011 | prior to<br>3/13/2012 | 1811859 | X | X | X | | 199 |
| GAIL OVERMYER<br>620 S STANGE ROAD<br>ELMORE, OH  43416 | prior to<br>3/13/2012 | 1452399 | X | X | X | | 0 |
| GAIL P SHORT<br>137 BEDFORD DR NE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1395032 | X | X | X | | 338 |
| GAIL PAPPLE<br>124 HARRIETT STREET<br>BRANTFORD, ON  N3S1J7 | prior to<br>3/13/2012 | 1460395 | X | X | X | | 338 |
| GAIL PARSONS<br>30 COOPER DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1359788 | X | X | X | | 30 |
| GAIL PENNER<br>71 ROYAL YORK RD<br>ST CATHARINES, ON  L2N 2N7 | prior to<br>3/13/2012 | 1717673 | X | X | X | | 676 |
| GAIL PENNING<br><br>MAPLES, FL  34112 | prior to<br>3/13/2012 | 1829617 | X | X | X | | 89 |
| GAIL PERILLO<br>1598 HERTEL AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1386988 | X | X | X | | 338 |
| GAIL PILIP<br>7 MOUNTAIN ST<br>ST CATHARINES, ON  L2T2S2 | prior to<br>3/13/2012 | 1786947 | X | X | X | | 358 |
| GAIL PLOETZ<br>9326 BOWEN ROAD<br>EAST OTTO, NY  14729 | prior to<br>3/13/2012 | 1740105 | X | X | X | | 202 |
| GAIL POIRIER<br>27 SUNNYSIDE DR<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | 1549973 | X | X | X | | 148 |
| GAIL QUAM<br>13751 CHESTNUT LANE<br>HUNTLEY, ILL  60142 | prior to<br>3/13/2012 | 1347498 | X | X | X | | 55 |
| GAIL RAPP<br>7637 BUFFALO ROAD<br>BERGEN, NY  14416 | prior to<br>3/13/2012 | 1719159 | X | X | X | | 169 |
| GAIL RIZZO<br>86 SEASCAPE DRIVE<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1791529 | X | X | X | | 1,282 |
| GAIL RIZZO<br>86 SEASCAPE DRIVE<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1802533 | X | X | X | | 496 |
| GAIL ROGERS<br>215 RIO VILLA DR<br>PUNTA GORA, FL  33950 | prior to<br>3/13/2012 | 1387859 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAIL ROGERS<br>215 RIO VILLA DRIVE 3152<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1390692 | X | X | X | 169 |
| GAIL ROGERS<br>215RIO VILLA DRIVE 3152<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1390662 | X | X | X | 169 |
| GAIL ROLLINS<br>120 SOUTHBROOK DRIVE<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | | 1722483 | X | X | X | 315 |
| GAIL ROLLINS<br>120 SOUTHBROOK DRIVE<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | | 1413629 | X | X | X | 25 |
| GAIL ROLLINS<br>120 SOUTHBROOK DRIVE<br>BINBROOK, ON  LOR 1C0 | prior to<br>3/13/2012 | | 1413629 | X | X | X | 280 |
| GAIL ROLLINS<br>120 SOUTHBROOK DRIVE<br>BINBROOK, ON  LOR 1C0 | prior to<br>3/13/2012 | | 1413629 | X | X | X | 100- |
| GAIL ROWLEY<br>562 FAIRWAY DRIVE<br>EL PASO, IL  61738 | prior to<br>3/13/2012 | | 1798385 | X | X | X | 316 |
| GAIL ROY<br>130 ACTON ROAD<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | | 1531193 | X | X | X | 343 |
| GAIL S METZ<br>117 CHURCH POND<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | | 1737593 | X | X | X | 338 |
| GAIL SADLER<br>2 WEST 12TH STREET<br>FREDERICK, MD  21701 | prior to<br>3/13/2012 | | 1429669 | X | X | X | 0 |
| GAIL SANTOPOALO<br>4051 WALTHAM ROAD<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | | 1800695 | X | X | X | 564 |
| GAIL SHADE<br>222 JOHNSON STREET<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | | 1466177 | X | X | X | 169 |
| GAIL SKINNER<br>2350 CR 65<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | | 1384322 | X | X | X | 338 |
| GAIL SPODEN<br>2292 SQUAW PRAIRIE RD<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | | 1435348 | X | X | X | 80 |
| GAIL SPRINGER<br>2606 GRANDVIEW PLACE<br>ENDICOTT, NY  13760 | prior to<br>3/13/2012 | | 1714884 | X | X | X | 1,690 |
| GAIL STCYR<br>1111 WHITTEMORE STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1428397 | X | X | X | 363 |
| GAIL STEELE<br>107 BRIDLE CROSS RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1450580 | X | X | X | 95 |
| GAIL STEELE<br>107 BRIDLE CROSS RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1450580 | X | X | X | 260 |
| GAIL STORER<br>804 S REMINGTON RD<br>COLUMBUS, OH  43209 | prior to<br>3/13/2012 | | 1745884 | X | X | X | 410 |
| GAIL STRAIT<br>4278 JESSE THOMSON ROAD<br>STOUFFVILLE, ON  L4A 7X5 | prior to<br>3/13/2012 | | 1715847 | X | X | X | 676 |
| GAIL STUCZKO<br>11 REITHEL ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1807542 | X | X | X | 188 |
| GAIL SUHR<br>149 STANDARD AVENUE<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | | 1815325 | X | X | X | 188 |
| GAIL SUHR<br>149 STANDARD AVENUE<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | | 1815309 | X | X | X | 406 |
| GAIL SUHR<br>149 STANDARD AVENUE<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | | 1815300 | X | X | X | 248 |
| GAIL SUSAN VITO<br>4431 WILLOW MOSS WAY<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | | 1452921 | X | X | X | 338 |
| GAIL SUTTON<br>1075 THORNAPPLE RIVER DR SE<br>ADA, MI  49301 | prior to<br>3/13/2012 | | 1384325 | X | X | X | 338 |
| GAIL TACY<br>PO BOX 1765<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | | 1399619 | X | X | X | 389 |
| GAIL TANNENBAUM<br>2208 W ALLEN ST<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1467110 | X | X | X | 515 |
| GAIL TANNER<br>6073 FIFTH LINE<br>ROCKWOOD, ON  N0B 2K0 | prior to<br>3/13/2012 | | 1715096 | X | X | X | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAIL TANNER<br>6073 FIFTH LINE<br>ROCKWOOD, ON  N0B2K0 | prior to<br>3/13/2012 | | 1715101 | X | X | X | 686 |
| GAIL TERRANA<br>1502 100 STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1434005 | X | X | X | 338 |
| GAIL TERRICCIANO<br><br>, | prior to<br>3/13/2012 | | 1783465 | X | X | X | 292 |
| GAIL THOMSEN<br>1273 HARVARD AVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1810927 | X | X | X | 970 |
| GAIL THURSBY<br>118 PARK RD<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | | 1428962 | X | X | X | 338 |
| GAIL TIRRELL<br>55 W SILVER STREET<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | | 1464865 | X | X | X | 676 |
| GAIL TOMAN<br>610-1700 THE COLLEGEWAY<br>MISSISSAUGA, ON  L5L 4M2 | prior to<br>3/13/2012 | | 1729389 | X | X | X | 647 |
| GAIL TOY<br>2630 HALL ROAD<br>LANCASTER, MA  14086 | prior to<br>3/13/2012 | | 1392508 | X | X | X | 338 |
| GAIL TREGLIA<br>7004 CLUB HOUSE CR<br>NEW MARKET , MD  21774 | prior to<br>3/13/2012 | | 1428698 | X | X | X | 0 |
| GAIL VANDERWEELE<br>9238 WEST DE AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1755752 | X | X | X | 116 |
| GAIL VAUGHAN<br>8 WINDMILL PLACE<br>DUNDAS, ON  L9H 6V9 | prior to<br>3/13/2012 | | 1711322 | X | X | X | 60 |
| GAIL VAUGHAN<br>8 WINDMILL PLACE<br>DUNDAS, ON  L9H 6V9 | prior to<br>3/13/2012 | | 1711322 | X | X | X | 169 |
| GAIL WEBER<br>4 MAUE CRT<br>BADEN, ON  N3A3P3 | prior to<br>3/13/2012 | | 1801170 | X | X | X | 218 |
| GAIL WEBSTER<br>25 GROVE ST<br>WARSAW, NY  14569 | prior to<br>3/13/2012 | | 1803093 | X | X | X | 218 |
| GAIL WEYMOUTH<br>4184 TRAILING DR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1790762 | X | X | X | 179 |
| GAIL WYAND<br>99 FAIRWAY DRIVE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1823453 | X | X | X | 50 |
| GAIL ZIMMERMANN<br>696 HARTLEY DRIVE<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | | 1436814 | X | X | X | 363 |
| GAILE ROCK<br>48555 HICKORY LANE<br>MATTEWAN, MI  49071 | prior to<br>3/13/2012 | | 1426230 | X | X | X | 229 |
| GAILLARD INGRID<br>641 PINE AVENUE<br>SAINT-LAMBERT, QC  J4P 2P2 | prior to<br>3/13/2012 | | 1788269 | X | X | X | 130 |
| GALA CASUCCI<br>6033 CUVIELLO COURT<br>NIAGARA FALLS , ON  L2G 7X7 | prior to<br>3/13/2012 | | 1430699 | X | X | X | 1,352 |
| GALE ALLEN<br>153 GREEN DRIVE<br>PLEASANT HILLS, PA  15236 | prior to<br>3/13/2012 | | 1546893 | X | X | X | 227 |
| GALE BROOKS<br>6807 TEXAS DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1393760 | X | X | X | 338 |
| GALE CARROLL<br>61 COGAN AVE.<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1465741 | X | X | X | 140 |
| GALE DAVIS<br><br>, | prior to<br>3/13/2012 | | 1714008 | X | X | X | 169 |
| GALE DAVIS<br>25532 ALLIANCE<br>LEESBURG, FL  34748 | prior to<br>3/13/2012 | | 1349755 | X | X | X | 100 |
| GALE DAVIS<br>25532 ALLIANCE<br>LEESBURG, FL  34748 | prior to<br>3/13/2012 | | 1349755 | X | X | X | 507 |
| GALE DAVIS<br>25532 BELLE ALLIANCE<br>LEESBURG, FL  34748 | prior to<br>3/13/2012 | | 1759158 | X | X | X | 297 |
| GALE DORES<br>6064 KRAFT RD<br>SUMMERSTOWN, ON  K0C2E0 | prior to<br>3/13/2012 | | 1727723 | X | X | X | 199 |
| GALE DORES<br>6064 KRAFT RD<br>SUMMERSTOWN, ON  K0C2E0 | prior to<br>3/13/2012 | | 1727723 | X | X | X | 75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GALE FENSTERMACHER<br>1119 TUNBRIDGE LANE<br>MECHANICSBURG, PA 17050 | prior to<br>3/13/2012 | 1709726 | X | X | X | 110 |
| GALE FENSTERMACHER<br>1119 TUNBRIDGE LN<br>MECHANICSBURG, PA 17050 | prior to<br>3/13/2012 | 1827768 | X | X | X | 50 |
| GALE FENSTERMACHER<br>1119 TUNBRIDGE LN<br>MECHANICSBURG, PA 17050 | prior to<br>3/13/2012 | 1827788 | X | X | X | 50 |
| GALE GLEASON<br>3989 S NICOLET ROAD<br>SAULT STE MARIE, MI 49783 | prior to<br>3/13/2012 | 1762167 | X | X | X | 319 |
| GALE KIEFER<br>11751 N 400 E ROAD<br>GRIDLEY, IL 61744 | prior to<br>3/13/2012 | 1795791 | X | X | X | 451 |
| GALE KIEFER<br>11751 N 400 E ROAD<br>GRIDLEY, IL 61744 | prior to<br>3/13/2012 | 1797722 | X | X | X | 188 |
| GALE KIEFER<br>11751 N 400 E ROAD<br>GRIDLEY, IL 61744 | prior to<br>3/13/2012 | 1798525 | X | X | X | 376 |
| GALE MCQUEEN<br>1-709 HAMILTON ST S<br>WATERDOWN, ON L0R2H4 | prior to<br>3/13/2012 | 1788956 | X | X | X | 358 |
| GALE VALENTINE<br>127 JENNIFER DRIVE<br>ROTONDA, FL 33947 | prior to<br>3/13/2012 | 1715566 | X | X | X | 676 |
| GALE WESSLER<br>107 E MAIN BOX 224<br>ARENZVILLE, IL 62611 | prior to<br>3/13/2012 | 1783526 | X | X | X | 137 |
| GALINA DRIBINSKAYA<br>3 BOLIVAR CT<br>CANTON, MA 02021 | prior to<br>3/13/2012 | 1822921 | X | X | X | 474 |
| GANDHIMATHI DORAIRAJ<br>102 DEANSCROFT SQ<br>SCARBOROUGH, ON M1E4W9 | prior to<br>3/13/2012 | 1711541 | X | X | X | 1,014 |
| GARDENIA GONZALEZ<br>274 MASSSOIT RD<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1350912 | X | X | X | 338 |
| GARETH FARLEY<br>1404 CHARLESGATE CIRCLE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1803578 | X | X | X | 194 |
| GARFIELD SMITH<br>711 EYRE BL<br>TIMMINS, ON P4N 4Z3 | prior to<br>3/13/2012 | 1463604 | X | X | X | 169 |
| GARFIELD SMITH<br>711 EYRE BL<br>TIMMINS, ON P4N 4Z3 | prior to<br>3/13/2012 | 1463604 | X | X | X | 100 |
| GARI TRIGGER<br>217 DEPORTIVO DRIVE<br>ST AUGUSTINE, FL 32086 | prior to<br>3/13/2012 | 1355198 | X | X | X | 55 |
| GARI TRIGGER<br>217 DEPORTIVO DRIVE<br>ST AUGUSTINE, FL 32086 | prior to<br>3/13/2012 | 1786898 | X | X | X | 179 |
| GARLAND FLETCHER<br>4825 SW SANTA BARBARA CT<br>CAPE CORLA, FL 33914 | prior to<br>3/13/2012 | 1558994 | X | X | X | 337 |
| GAROLD LYONS<br>107 RIVERVIEW AVENUE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1753643 | X | X | X | 1,232 |
| GARRETT COUTTS<br>3202 MAPLEBROOK ROAD<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1358587 | X | X | X | 65- |
| GARRETT COUTTS<br>3202 MAPLEBROOK ROAD<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1358587 | X | X | X | 229 |
| GARRETT COUTTS<br>3202 MAPLEBROOK ROAD<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1791183 | X | X | X | 179 |
| GARRETT DONLIN<br>1820 OLD TURNPIKE RD<br>OAKHAM, MA 01068 | prior to<br>3/13/2012 | 1796496 | X | X | X | 360 |
| GARRETT G RATERINK<br>1130 GULF BLVD<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1752003 | X | X | X | 540 |
| GARRETT TAIT<br>100 OLD HURON CRT<br>KITCHENER, ON N2R1L6 | prior to<br>3/13/2012 | 1459369 | X | X | X | 338 |
| GARRY BALL<br>8320 RIVERSIDE DR. 4067-81<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1712346 | X | X | X | 169 |
| GARRY BATHURST<br>179 LEVEILLE<br>ST-EUSTACHE, QC J7R 5N8 | prior to<br>3/13/2012 | 1785813 | X | X | X | 716 |
| GARRY BOELMAN<br>11490 E INDIAN LAKE DR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1720488 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARRY BOELMAN<br>11490 E INDIAN LAKE DR<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1425152 | X | X | X | 229 |
| GARRY BROWN<br>559 JOANNE CRES<br>CORNWALL, ON  K6H 6Z6 | prior to<br>3/13/2012 | | 1387685 | X | X | X | 338 |
| GARRY CAGE<br>35 NATIONAL CRESCENT<br>BRAMPTON, ON  L7A1J2 | prior to<br>3/13/2012 | | 1454189 | X | X | X | 338 |
| GARRY CARE<br>5008 WESLEY CHAPEL RD<br>NEW BERLIN, IL  62670 | prior to<br>3/13/2012 | | 1318376 | X | X | X | 150 |
| GARRY CLUGSTON<br>70 MARINE DRIVE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1579578 | X | X | X | 203 |
| GARRY D YOUMELL<br>PO BOX 31381<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1798143 | X | X | X | 316 |
| GARRY DOUGLAS<br>21 SUNRISE CRESCENT<br>POINTE CLAIRE, QC  H9R 4W1 | prior to<br>3/13/2012 | | 1815531 | X | X | X | 1,060 |
| GARRY E PICKERING<br>2069 GORDIE TAPP CRES<br>BURLINGTON, ON  L7M3T9 | prior to<br>3/13/2012 | | 1459621 | X | X | X | 169 |
| GARRY FORDE<br>13761 COOK RD<br>PECATONICA, IL  61063 | prior to<br>3/13/2012 | | 1386108 | X | X | X | 338 |
| GARRY FORDE<br>13761 COOK RD<br>PECATONICA, IL  61063 | prior to<br>3/13/2012 | | 1386108 | X | X | X | 50 |
| GARRY GADWAY<br>4 DOUGLASTON DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1442288 | X | X | X | 100 |
| GARRY HACKETT<br>2378 WOODRIDGE WAY<br>OAKVILLE, ON  L6H6S9 | prior to<br>3/13/2012 | | 1710896 | X | X | X | 80 |
| GARRY HACKETT<br>2378 WOODRIDGE WAY<br>OAKVILLE, ON  L6H6S9 | prior to<br>3/13/2012 | | 1710896 | X | X | X | 169 |
| GARRY KELLY<br>901-1000 CREEKSIDE DR<br>DUNDAS, ON  L9H7S6 | prior to<br>3/13/2012 | | 1713130 | X | X | X | 1,014 |
| GARRY KEMPKER<br>6320 WINDDRIFT AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1401657 | X | X | X | 346 |
| GARRY KEMPKER<br>6320 WINDDRIFT AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1401657 | X | X | X | 73- |
| GARRY KENNY<br>408 VALHALLA LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1813879 | X | X | X | 158 |
| GARRY MANNING<br>79 JULIETTE-BELIVEAU<br>SAINT-BRUNO, QC  J3V5T4 | prior to<br>3/13/2012 | | 1712816 | X | X | X | 338 |
| GARRY MANNING<br>79 JULIETTE-BELIVEAU<br>SAINT-BRUNO, QC  J3V5T4 | prior to<br>3/13/2012 | | 1790814 | X | X | X | 358 |
| GARRY MCCAFFREY<br>22 GREENSIDE AVE<br>OTTAWA, ON  K2E6Z2 | prior to<br>3/13/2012 | | 1458518 | X | X | X | 481 |
| GARRY MEYER<br>1429 EVERALL ROAD<br>MISSISSAUGA, ON  L5J3L7 | prior to<br>3/13/2012 | | 1746973 | X | X | X | 1,192 |
| GARRY MOORE<br>25260 WISE RD<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | | 1808715 | X | X | X | 79 |
| GARRY ORMSON<br>172 NATURE HAVEN CRESENT<br>PICKERING, ON  L1X0A5 | prior to<br>3/13/2012 | | 1740080 | X | X | X | 445 |
| GARRY PRYOR<br>108 COPELAND CREEK DRIVE<br>TINY, ON  L9M 0M2 | prior to<br>3/13/2012 | | 1812941 | X | X | X | 15 |
| GARRY PRYOR<br>108 COPELAND CREEK DRIVE<br>TINY, ON  L9M 0M2 | prior to<br>3/13/2012 | | 1812941 | X | X | X | 238 |
| GARRY RAWSON<br>6670 MCMICKING STREET<br>NIAGARA FALLS, ON  L2J 1X3 | prior to<br>3/13/2012 | | 1801963 | X | X | X | 316 |
| GARRY WEIMER<br>1233 HAVENDALE BLVD<br>BURLINGTON, ON  L7P 3S1 | prior to<br>3/13/2012 | | 1448624 | X | X | X | 320 |
| GARRY WISEMAN<br>139 FAIRFIELD STREET<br>GREENFIELD PARK, QC  J4V1Z8 | prior to<br>3/13/2012 | | 1746374 | X | X | X | 676 |
| GARTH BLOW<br>1721 MOSSY OAK DRIVE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1823139 | X | X | X | 205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARTH MERLINO<br>2667 GREENFIELD AVE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1440135 | X | X | X | 184 |
| GARTH PERRI<br>265 WOLCOTT HILL RD<br>WETHERSFIELD, CT 06109 | prior to<br>3/13/2012 | 1434630 | X | X | X | 338 |
| GARVIN BEGORE<br>188 BOAS RD<br>MOOERS FORKS, NY 12959 | prior to<br>3/13/2012 | 1688394 | X | X | X | 733 |
| GARY ADAM<br>4903 SENATE COURT<br>VALENCIA, PA 16059 | prior to<br>3/13/2012 | 1786225 | X | X | X | 1,074 |
| GARY ADAM<br>4903 SENATE<br>VALENCIA, PA 16059 | prior to<br>3/13/2012 | 1800050 | X | X | X | 474 |
| GARY ADKINS<br>71 OGRADY RD<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1445972 | X | X | X | 336 |
| GARY AKIN<br>1704 RAND HILL ROAD<br>ALTONA, NY 12910 | prior to<br>3/13/2012 | 1753296 | X | X | X | 550 |
| GARY ALEN<br>272 CASSIE STREET<br>BARRE, VT 05641 | prior to<br>3/13/2012 | 1805084 | X | X | X | 203 |
| GARY AMELL<br>1766 LAKE SHORE RD<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1352522 | X | X | X | 109 |
| GARY ANASTASI ANASTASI<br>4430 WALDEN AVE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1758841 | X | X | X | 143 |
| GARY ANDERSEN<br>520 UNIVERSITY PLACE<br>GROSSE POINTE, MI 48230 | prior to<br>3/13/2012 | 1749868 | X | X | X | 871 |
| GARY ANDERSEN<br>520 UNIVERSITY PLACE<br>GROSSE POINTE, MI 48230 | prior to<br>3/13/2012 | 1828669 | X | X | X | 50 |
| GARY ANDERSEN<br>520 UNIVERSITY PLACE<br>GROSSE POINTE, MI 48230 | prior to<br>3/13/2012 | 1828705 | X | X | X | 50 |
| GARY ANDERSEN<br>520 UNIVERSITY PLACE<br>GROSSE POINTE, MI 48230 | prior to<br>3/13/2012 | 1828684 | X | X | X | 50 |
| GARY ANDERSEN<br>520 UNIVERSITY PLACE<br>GROSSE POINTE, MI 48230 | prior to<br>3/13/2012 | 1828711 | X | X | X | 50 |
| GARY ANDERSON<br>1162 SALIDO AVE<br>LADY LAKE, FL 32159 | prior to<br>3/13/2012 | 1749741 | X | X | X | 199 |
| GARY ANDERSON<br>312 S THIRD ST<br>ROCKFORD, IL 61104 | prior to<br>3/13/2012 | 1742731 | X | X | X | 338 |
| GARY ANDERSON<br>907 CALLE NUEVO<br>SAN CLEMENTE, CA 92673 | prior to<br>3/13/2012 | 1765581 | X | X | X | 0 |
| GARY ANDRIES<br>27 CRESTFIELD LANE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1708813 | X | X | X | 0 |
| GARY ANGLEHART<br>2834 SAN FRANCISCO LANE<br>SEBRING, GA 33870 | prior to<br>3/13/2012 | 1764601 | X | X | X | 309 |
| GARY AUGER<br>6 HOMESTEAD DR<br>MARYHILL, ON N0B 2B0 | prior to<br>3/13/2012 | 1716766 | X | X | X | 169 |
| GARY AURIO<br>105 CELIA DR<br>WATERBURY, CT 06705 | prior to<br>3/13/2012 | 1814565 | X | X | X | 346 |
| GARY AUSTIN<br>172 TURKEY HILL ROAD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1348572 | X | X | X | 164 |
| GARY AUSTIN<br>580 SOVEREIGN ROAD<br>LONDON, ON N5V4K7 | prior to<br>3/13/2012 | 1426629 | X | X | X | 338 |
| GARY AYIK<br>200 WEST NEW YORK AVE<br>ORANGE CITY, FL 32763 | prior to<br>3/13/2012 | 1812498 | X | X | X | 184 |
| GARY BARTLETT<br>6632 SCHOONER BAY CIRCLE<br>SARASOTA, FL 34231 | prior to<br>3/13/2012 | 1395431 | X | X | X | 169 |
| GARY BARTLETT<br>6632 SCHOONER BAY CR<br>SARASOTA, FL 34231 | prior to<br>3/13/2012 | 1465372 | X | X | X | 338 |
| GARY BARTLEY<br>53138 TOWNHALL<br>DOWAGIAC, MI 49047 | prior to<br>3/13/2012 | 1815732 | X | X | X | 50 |
| GARY BARTLEY<br>53138 TOWNHALL<br>DOWAGIAC, MI 49047 | prior to<br>3/13/2012 | 1815739 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY BAUER<br>77 MAE COURT<br>CAMPBELLVILLE, ON  L0P1B0 | prior to<br>3/13/2012 | 1359528 | X | X | X | 338 |
| GARY BAUER<br>77 MAE COURT<br>CAMPBELLVILLE, ON  L0P1B0 | prior to<br>3/13/2012 | 1359528 | X | X | X | 60 |
| GARY BAUER<br>77 MAE COURT<br>CAMPBELLVILLE, ON  L0P1B0 | prior to<br>3/13/2012 | 1718629 | X | X | X | 676 |
| GARY BAUER<br>77 MAE COURT<br>CAMPBELLVILLE, ON  L0P1B0 | prior to<br>3/13/2012 | 1827775 | X | X | X | 50 |
| GARY BAUER<br>77 MAE COURT<br>CAMPBELLVILLE, ON  L0P1B0 | prior to<br>3/13/2012 | 1827784 | X | X | X | 50 |
| GARY BAY<br>6020<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1387746 | X | X | X | 562 |
| GARY BECKMAN<br>210 E PEARSON 13A<br>CHICAGO, IL  60611 | prior to<br>3/13/2012 | 1445373 | X | X | X | 164 |
| GARY BECKMAN<br>5710EASTDRIVE<br>LOVESPARK, IL  61111 | prior to<br>3/13/2012 | 1807510 | X | X | X | 94 |
| GARY BEGOR<br>6 ELM STREET<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1453542 | X | X | X | 513 |
| GARY BEHRMAN<br>4546 TOWER GROVE PLACE<br>SAINT LOUIS, MO  63110 | prior to<br>3/13/2012 | 1466260 | X | X | X | 338 |
| GARY BELL<br>5059 HARTWOOD AVE<br>BEAMSVILLE, ON  L0R1B5 | prior to<br>3/13/2012 | 1349359 | X | X | X | 338 |
| GARY BELL<br>5059 HARTWOOD AVENUE<br>BEAMSVILLE, ON  L0R1B5 | prior to<br>3/13/2012 | 1818809 | X | X | X | 50 |
| GARY BELL<br>5059 HARTWOOD AVENUE<br>BEAMSVILLE, ON  L0R1B5 | prior to<br>3/13/2012 | 1818833 | X | X | X | 50 |
| GARY BENCH<br>2842 LOCUST DRIVE<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | 1712203 | X | X | X | 169 |
| GARY BERGSCHNEIDER<br>11 BRANTLEY CT<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1788182 | X | X | X | 895 |
| GARY BERTHIAUME<br>632 CIMAROSA CT<br>OCOEE, FL  34761 | prior to<br>3/13/2012 | 1349010 | X | X | X | 338 |
| GARY BESWICK<br>621 HEMLOCK ROAD<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1743734 | X | X | X | 190 |
| GARY BILTGEN<br>4023 W TANGLEOAKS<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1463468 | X | X | X | 338 |
| GARY BIONDE<br>44 CLEVELAND RD<br>CALDWELL, NJ  07006 | prior to<br>3/13/2012 | 1455371 | X | X | X | 1,521 |
| GARY BLUHM<br>155 W TIOGA ST<br>TUNKHANNOCK, PA  18657 | prior to<br>3/13/2012 | 1709947 | X | X | X | 125 |
| GARY BOUVIA<br>154 MOFFITT RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1722991 | X | X | X | 462 |
| GARY BOWLBY<br>211 MCBRIDE POINT DRIVE<br>WESTPORT, ON  K0G 1X0 | prior to<br>3/13/2012 | 1436516 | X | X | X | 344 |
| GARY BOWSER<br>2002 LINDENWOOD COURT<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | 1461899 | X | X | X | 0 |
| GARY BOWSER<br>2002 LINDENWOOD COURT<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | 1461890 | X | X | X | 3,600 |
| GARY BOWSER<br>2002 LINDENWOOD COURT<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | 1761895 | X | X | X | 40 |
| GARY BROCKWELL<br>41 CINNAMON RIDGE<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1750598 | X | X | X | 459 |
| GARY BROOKS<br>86 SOUTH STREET<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1781193 | X | X | X | 137 |
| GARY BROWNING<br>1680 ESSEX WAY<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1430971 | X | X | X | 169 |
| GARY BUMA<br>603 SUTTON ST<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1803074 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY BUSTEED<br>1088 REBECCA STREET<br>OAKVILLE, ON  L6L1Y7 | prior to<br>3/13/2012 | 1435855 | X | X | X | 194 |
| GARY BUSTEED<br>1088 REBECCA STREET<br>OAKVILLE, ON  L6L1Y7 | prior to<br>3/13/2012 | 1745759 | X | X | X | 169 |
| GARY BUSTEED<br>1088 RECACCA STREET<br>OAKVILLE, ON  L6L1Y7 | prior to<br>3/13/2012 | 1350839 | X | X | X | 169 |
| GARY BYRD<br>1564 RANDOR DRIVE<br>MISSISSAUGA, ON  L5J3C7 | prior to<br>3/13/2012 | 1458596 | X | X | X | 676 |
| GARY C HANOVICH<br>17900 GULF BLVD UNIT 9E<br>REDINGTON SHORES, FL  33708-1103 | prior to<br>3/13/2012 | 1824774 | X | X | X | 50 |
| GARY C HANOVICH<br>17900 GULF BLVD UNIT 9E<br>REDINGTON SHORES, FL  33708-1103 | prior to<br>3/13/2012 | 1824893 | X | X | X | 50 |
| GARY CALDERON<br>50 FAIRGLEN DR<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1798870 | X | X | X | 316 |
| GARY CAMERON<br>146 CRYSTAL POND RD<br>EASTFORD, CT  06242 | prior to<br>3/13/2012 | 1451514 | X | X | X | 250 |
| GARY CAMERON<br>146 CRYSTAL POND RD<br>EASTFORD, CT  06242 | prior to<br>3/13/2012 | 1712124 | X | X | X | 169 |
| GARY CAPPELLETTI<br>400 BLUE STEM DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1716318 | X | X | X | 169 |
| GARY CAPPELLETTI<br>400 BLUE STEM DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1389816 | X | X | X | 169 |
| GARY CAPPELLETTI<br>400 BLUE STEM DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1826435 | X | X | X | 50 |
| GARY CARBONNEAU<br>292 WEST BOYLSTON ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1345146 | X | X | X | 676 |
| GARY CARDEN<br>191 BAYVIEW RD<br>COLCEHSTER, VT  05446 | prior to<br>3/13/2012 | 1723465 | X | X | X | 155 |
| GARY CARR<br>205 WICKLOW DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1385485 | X | X | X | 338 |
| GARY CARTER<br>156 HOURGLASS DR<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1740645 | X | X | X | 35- |
| GARY CARTER<br>156 HOURGLASS DR<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1740645 | X | X | X | 35 |
| GARY CARTER<br>182 JEANNETTE<br>LAVAL, QC  H7P5C4 | prior to<br>3/13/2012 | 1350712 | X | X | X | 338 |
| GARY CARTER<br>5133 W ARROWOOD PL<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1740671 | X | X | X | 338 |
| GARY CARTER<br>5133 W ARROWOOD PL<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1740676 | X | X | X | 388 |
| GARY CARTER<br>5133 W ARROWOOD PL<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1740645 | X | X | X | 215- |
| GARY CARTER<br>5133 W ARROWOOD PL<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1740649 | X | X | X | 227 |
| GARY CARTER<br>5133 W ARROWOOD PL<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1740645 | X | X | X | 215 |
| GARY CARTER<br>5591 PRINCE EDWARD AVE<br>NIAGARA FALLS, ON  L2G5H9 | prior to<br>3/13/2012 | 1716176 | X | X | X | 676 |
| GARY CARTER<br>9 BALSAM DRIVE<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1747456 | X | X | X | 338 |
| GARY CEBULA<br>4505 S OCEAN BLVD 7B<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1452948 | X | X | X | 169 |
| GARY CERCONE<br>3266 PORTLAND BLVD<br>STEUBENVILLE, OH  43952 | prior to<br>3/13/2012 | 1829989 | X | X | X | 932 |
| GARY CERPANYA<br>4743 SOUTHERN TRAIL<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1787849 | X | X | X | 358 |
| GARY CHRISTENSON<br>56 BULL RUN<br>HOLDEN, MA  015250 | prior to<br>3/13/2012 | 1777256 | X | X | X | 1,324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY CLARK HERRINGTON<br>134 NINTH STREET WEST<br>CORNWALL, ON  K6J 3A5 | prior to<br>3/13/2012 | 1804734 | X | X | X | 871 |
| GARY CLARK<br>55 LYLE ROAD<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1787978 | X | X | X | 185 |
| GARY CLARKE<br>8 DUNSFORD CRT<br>LINDSAY,  K9V5T2 | prior to<br>3/13/2012 | 1356114 | X | X | X | 110 |
| GARY CLARKE<br>8 DUNSFORD CRT<br>LINDSAY, ON  K9V5T2 | prior to<br>3/13/2012 | 1356114 | X | X | X | 169 |
| GARY CLUNIE<br>5151 KRAUS RD.<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1391907 | X | X | X | 169 |
| GARY COLLINS<br>2878 N FERRIS RD<br>SUMNER, MI  48889 | prior to<br>3/13/2012 | 1813947 | X | X | X | 835 |
| GARY COPPOLA<br>7059 EAST HIGH ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1425726 | X | X | X | 115 |
| GARY COPPOLA<br>7059 EAST HIGH ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1459385 | X | X | X | 338 |
| GARY CORCORAN<br>14 TWIN WILLOW CRES<br>BRAMPTON, ON  L7A1J9 | prior to<br>3/13/2012 | 1458779 | X | X | X | 1,014 |
| GARY CORMIER<br>29 WAGON RD<br>ENFIELD, CT  06108 | prior to<br>3/13/2012 | 1644553 | X | X | X | 40 |
| GARY CORMIER<br>29 WAGON RD<br>ENFIELD, CT  06108 | prior to<br>3/13/2012 | 1644553 | X | X | X | 10 |
| GARY CORWELL<br>1415 W 23RD ST<br>STERLING, IL  61081 | prior to<br>3/13/2012 | 1802666 | X | X | X | 496 |
| GARY COSTELLO<br>19 WESTCHESTER DRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1425769 | X | X | X | 338 |
| GARY COSTELLO<br>19 WESTCHESTER DRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1829418 | X | X | X | 50 |
| GARY COSTELLO<br>19 WESTCHESTER FRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1829424 | X | X | X | 50 |
| GARY CROUCHER<br>960 TERON ROAD<br>OTTAWA, ON  K2K2B6 | prior to<br>3/13/2012 | 1349196 | X | X | X | 507 |
| GARY CUNNINGHAM<br>13 STOWELL ROAD<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1780901 | X | X | X | 999 |
| GARY DANIELL<br>90 COUNTRY CLUB DRIVE<br>KING CITY, ON  L7B1M4 | prior to<br>3/13/2012 | 1344729 | X | X | X | 580 |
| GARY DANIELL<br>90 COUNTRY CLUB DRIVE<br>KING CITY, ON  L7B1M4 | prior to<br>3/13/2012 | 1817423 | X | X | X | 50 |
| GARY DANIELL<br>90 COUNTRY CLUB DRIVE<br>KING CITY, ON  L7B1M4 | prior to<br>3/13/2012 | 1817438 | X | X | X | 50 |
| GARY DANIELL<br>90 COUNTRY CLUB DRIVE<br>KING CITY, ON  L7B1M4 | prior to<br>3/13/2012 | 1817425 | X | X | X | 50 |
| GARY DANIELL<br>90 COUNTRY CLUB DRIVE<br>KING CITY, ON  L7B1M4 | prior to<br>3/13/2012 | 1817441 | X | X | X | 50 |
| GARY DANIELL<br>90 COUNTRY CLUB DRIVE<br>KING CITY, ON  L7B1M4 | prior to<br>3/13/2012 | 1817433 | X | X | X | 50 |
| GARY DAWES<br>8 STONEBRIDGE CRES<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1824593 | X | X | X | 50 |
| GARY DECELLE<br>4 PENNY CIRCLE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1389923 | X | X | X | 338 |
| GARY DEIDRICK<br>1308 GREENFIELD DRIVE<br>WILLARD, OH  44890 | prior to<br>3/13/2012 | 1748850 | X | X | X | 238 |
| GARY DENDER<br>46 BOWLES DR<br>AJAX, ON  L1T 3Z1 | prior to<br>3/13/2012 | 1740094 | X | X | X | 169 |
| GARY DESROCHES<br>3755 DISHER ST<br>RIDGEWAY, ON  L0S 1N0 | prior to<br>3/13/2012 | 1721986 | X | X | X | 437 |
| GARY DESROCHES<br>3755 DISHER ST<br>RIDGEWAY, ON  L0S 1N0 | prior to<br>3/13/2012 | 1721990 | X | X | X | 557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY DEVOE<br>1226 TWITCHELL HILL RD<br>NEW HAVEN, VT  05472 | prior to<br>3/13/2012 | 1374785 | X | X | X | 261 |
| GARY DIMATTEO<br>7122 LARRY CT<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1774833 | X | X | X | 1,589 |
| GARY DISHER<br>14 HENRY ST<br>VIRGIL, ON  L0S 1T0 | prior to<br>3/13/2012 | 1731726 | X | X | X | 400 |
| GARY DISHER<br>PO BOX 367<br>VIRGIL, ON  L0S 1T0 | prior to<br>3/13/2012 | 1731242 | X | X | X | 973 |
| GARY DOMORACKI<br>617 HIGHLAND STREET<br>HAMILTON, MA  01982 | prior to<br>3/13/2012 | 1383133 | X | X | X | 1,099 |
| GARY DONALD<br>49 MARLEY CRES  BOX 136<br>JARVIS, ON  N0A1J0 | prior to<br>3/13/2012 | 1426325 | X | X | X | 109 |
| GARY DONALDSON<br>173 MCKINLEY<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1812116 | X | X | X | 466 |
| GARY DOUGHTY<br>186 OCARROLL AVE<br>PETERBOROUGH, ON  K9H4V4 | prior to<br>3/13/2012 | 1816166 | X | X | X | 50 |
| GARY DOYLE<br>11 VEZINA DR<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | 1551033 | X | X | X | 316 |
| GARY DOYLE<br>11 VEZINA DR<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | 1503533 | X | X | X | 468 |
| GARY DUMAS<br>39 SAWMILL CROSSING<br>WETHERSFIELD, CT  06109 | prior to<br>3/13/2012 | 1815723 | X | X | X | 50 |
| GARY DUMAS<br>39 SAWMILL CROSSING<br>WETHERSFIELD, CT  06109 | prior to<br>3/13/2012 | 1815738 | X | X | X | 50 |
| GARY DUMAS<br>461 PEASLEEVILLE RD<br>SCHUYLER FALLS, NY  12985 | prior to<br>3/13/2012 | 1468675 | X | X | X | 275 |
| GARY E HARRIS<br>6 WILSON PKY<br>LOCKPOR, NY  14094 | prior to<br>3/13/2012 | 1459760 | X | X | X | 338 |
| GARY E STACHURA<br>4215 BUTTREY ST<br>NIAGARA FALLS, ON  L2E 2W9 | prior to<br>3/13/2012 | 1754974 | X | X | X | 154 |
| GARY EICK<br>4211 HARTLAND RD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1671133 | X | X | X | 25 |
| GARY ENSKAT<br>6900 KELLY DRIVE<br>NIAGARA FALLS, ON  L2H3J7 | prior to<br>3/13/2012 | 1457320 | X | X | X | 1,014 |
| GARY ENSKAT<br>6900 KELLY DRIVE<br>NIAGARA FALLS, ON  L2H3J7 | prior to<br>3/13/2012 | 1457279 | X | X | X | 100 |
| GARY ENSKAT<br>6900 KELLY DRIVE<br>NIAGARA FALLS, ON  L2H3J7 | prior to<br>3/13/2012 | 1457279 | X | X | X | 676 |
| GARY ENSKAT<br>6900 KELLY DRIVE<br>NIAGARA FALLS, ON  L2H3J7 | prior to<br>3/13/2012 | 1457271 | X | X | X | 1,014 |
| GARY ESMAN<br>6274 THISTLEWOOD AVE<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1438821 | X | X | X | 387 |
| GARY EVANS<br>.<br> | prior to<br>3/13/2012 | 1758390 | X | X | X | 663 |
| GARY EVANS<br>293 TOWNLINE ROAD<br>CAMBRIDGE, ON  N3C2V2 | prior to<br>3/13/2012 | 1747212 | X | X | X | 676 |
| GARY F BOGNER<br>POBX 5040<br>NO MUSKEGON, MI  49445 | prior to<br>3/13/2012 | 1453163 | X | X | X | 260 |
| GARY FEHRMAN<br>6421 OAK ST<br>WISCONSIN RAPIDS, WI  54494 | prior to<br>3/13/2012 | 1801692 | X | X | X | 188 |
| GARY FESSETTE<br>98C OAK STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1350489 | X | X | X | 338 |
| GARY FESSETTE<br>98C OAK STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1350489 | X | X | X | 60 |
| GARY FIELDS<br>881 WOODLAND BEACH<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1822678 | X | X | X | 135 |
| GARY FIELDS<br>881 WOODLAND BEACH<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1822678 | X | X | X | 135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY FIGG<br>38765 CR 652<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1721507 | X | X | X | 338 |
| GARY FIGG<br>38765 CR 652<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1721485 | X | X | X | 1,014 |
| GARY FISKE<br>2503 DUFFY HILL RD<br>ENOSBURG FALLS, VERMONT 05450 | prior to<br>3/13/2012 | 1458989 | X | X | X | 1,352 |
| GARY FRANCIS<br>70 BLOOMFIELD DR<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1444926 | X | X | X | 1,281 |
| GARY FRANKLIN<br>11259 MIDDLE RD<br>EAST CONCORD, NY 14055 | prior to<br>3/13/2012 | 1807474 | X | X | X | 436 |
| GARY FRASER<br>77 CEDAR LN<br>NEW CANAAN, CT 06840 | prior to<br>3/13/2012 | 1814418 | X | X | X | 346 |
| GARY FREDRICKSON<br>101 HOSMER STREET<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1460401 | X | X | X | 960 |
| GARY FRIEND<br>455 BRAXMAR ROAD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1756536 | X | X | X | 480 |
| GARY FRIEND<br>455 BRAXMAR ROAD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1756536 | X | X | X | 931 |
| GARY GADEK<br>280 GEORGETOWN DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1437425 | X | X | X | 338 |
| GARY GAGNE<br>254 OXFORD ST N<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1804001 | X | X | X | 158 |
| GARY GAGNE<br>62 ADAMS ST<br>BOYLSTON, MA 01501 | prior to<br>3/13/2012 | 1741513 | X | X | X | 383 |
| GARY GARDNER<br>21 HAYWARD LANE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1430933 | X | X | X | 169 |
| GARY GARLAND<br>78 ELIZABETH STREET<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1360164 | X | X | X | 338 |
| GARY GARRISON<br>2201 E LAKE SHORE DRIVE<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1805028 | X | X | X | 572 |
| GARY GELINAS<br>16 WINTHROP DR<br>MOOSUP, CT 06354 | prior to<br>3/13/2012 | 1745752 | X | X | X | 676 |
| GARY GERMAN<br>130 FLOYD RD<br>WAVERLY, IL 62692 | prior to<br>3/13/2012 | 1459982 | X | X | X | 338 |
| GARY GERMAN<br>130 FLOYD RD<br>WAVERLY, IL 62692 | prior to<br>3/13/2012 | 1821961 | X | X | X | 376 |
| GARY GIBBS<br>142 CARLISLE ROAD<br>CARLISLE, ON L0R1H0 | prior to<br>3/13/2012 | 1742661 | X | X | X | 224 |
| GARY GIBBS<br>15330 MEDDLER<br>GOWEN, MI 49326 | prior to<br>3/13/2012 | 1723504 | X | X | X | 516 |
| GARY GIETL<br>3624 BIRKDALE DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1801957 | X | X | X | 218 |
| GARY GILARNO<br>1399 5TH AVE<br>FREEDOM, PA 15042 | prior to<br>3/13/2012 | 1789344 | X | X | X | 358 |
| GARY GILBERT<br>2475 GEE DR<br>LOWELL, MI 49331 | prior to<br>3/13/2012 | 1454592 | X | X | X | 945 |
| GARY GILBERT<br>2475 GEE DR<br>LOWELL, MI 49331 | prior to<br>3/13/2012 | 1561673 | X | X | X | 844 |
| GARY GILLIGAN<br>26 LEEPER<br>ST CATHERINES, ON L2S 2M8 | prior to<br>3/13/2012 | 1789519 | X | X | X | 170 |
| GARY GIRBACH<br>3901 WILLOW ROAD<br>SALINE, MI 48176 | prior to<br>3/13/2012 | 1708082 | X | X | X | 245 |
| GARY GLAUSSER<br>109 MARLBORO DRIVE<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | 1708407 | X | X | X | 140 |
| GARY GODIN<br><br>, | prior to<br>3/13/2012 | 1451024 | X | X | X | 243 |
| GARY GOETZELMAN<br>105 JAMAICA DR<br>NAPLES, FL 34113 | prior to<br>3/13/2012 | 1822533 | X | X | X | 210 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY GOGUEN<br>653 WATERLOO STREET<br>BURLINGTON, ON  L7R 2S9 | prior to<br>3/13/2012 | 1787686 | X | X | X | | 214 |
| GARY GOLDASICH<br>3152 S.COUNTRYCLUB LANE<br>STAUNTON, IL  62088 | prior to<br>3/13/2012 | 1437360 | X | X | X | | 55 |
| GARY GONIGAM<br>9311 W LAKE CAMELOT DR<br>MAPLETON, IL  61547 | prior to<br>3/13/2012 | 1799954 | X | X | X | | 376 |
| GARY GOSSEL<br>10 CHISHOLM TRAIL<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1436655 | X | X | X | | 0 |
| GARY GREEN<br>596 UPPER SHERMAN AVE<br>HAMILTON, ON  L8V-3M2 | prior to<br>3/13/2012 | 1799728 | X | X | X | | 79 |
| GARY GREGOVSKI<br>34 FOREST AVE<br>PORT COLBORNE, ON  L3K5E1 | prior to<br>3/13/2012 | 1779813 | X | X | X | | 280 |
| GARY GRODZICKI<br>41 WALLACE WAY<br>MIDDLEFIELD, CT  06455 | prior to<br>3/13/2012 | 1829054 | X | X | X | | 411 |
| GARY GROVES<br>716-1 CITY CENTRE DRIVE<br>MISSISSAUGA, ON  L5B 1M2 | prior to<br>3/13/2012 | 1463688 | X | X | X | | 448 |
| GARY GUTHRO<br>376 MACINTOSH DRIVE<br>STONEY CREEK, ON  L8E4E2 | prior to<br>3/13/2012 | 1760742 | X | X | X | | 25 |
| GARY GUTHRO<br>376 MACINTOSH DRIVE<br>STONEY CREEK, ON  L8E4E2 | prior to<br>3/13/2012 | 1760742 | X | X | X | | 463 |
| GARY GUTHRO<br>376 MACINTOSH DRIVE<br>STONEY CREEK, ON  L8E4E2 | prior to<br>3/13/2012 | 1760742 | X | X | X | | 25- |
| GARY H GOSSEL<br>10 CHISHOLM TRAIL<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1461915 | X | X | X | | 130 |
| GARY HAINRIHAR<br>23600 CR 352<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1711083 | X | X | X | | 60 |
| GARY HALL<br>4510 LEWISTON RD<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1797537 | X | X | X | | 188 |
| GARY HANFORD<br>978 PAPILON COURT<br>MISSISSAUGA, ON  L5C 2Y9 | prior to<br>3/13/2012 | 1773675 | X | X | X | | 625 |
| GARY HANLEY<br>64 WEST STREET<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1616934 | X | X | X | | 40 |
| GARY HARQUAIL<br><br>CORNWALL, ON  K6H6E5 | prior to<br>3/13/2012 | 1457278 | X | X | X | | 676 |
| GARY HAUSER<br>288 HARRISON AVE<br>TONAWANDA, NY  14223 | prior to<br>3/13/2012 | 1808046 | X | X | X | | 158 |
| GARY HAYWARD<br>1804 SW 38TH TER<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1465478 | X | X | X | | 338 |
| GARY HENCEY<br>23 VILLAGE CENTER CIRCLE<br>MOOSUP, CT  06354 | prior to<br>3/13/2012 | 1393223 | X | X | X | | 1,183 |
| GARY HENDRICKS<br>5973 WEST R. AVENUE<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1380494 | X | X | X | | 1,106 |
| GARY HENDRICKSON<br>28 SQUIRRELS HEATH RD<br>FAIRPORT, NY  14450-9719 | prior to<br>3/13/2012 | 1802044 | X | X | X | | 446 |
| GARY HIGGINS<br>126 DYER DRIVE<br>WASAGA BEACH, ON  L9Z1M1 | prior to<br>3/13/2012 | 1389584 | X | X | X | | 387 |
| GARY HILL<br>5039 KEMPLING LANE<br>BURLINGTON, ON  L7L 6J3 | prior to<br>3/13/2012 | 1407407 | X | X | X | | 100 |
| GARY HIMSTEDT<br>6506 WELLINGTON DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1791173 | X | X | X | | 1,074 |
| GARY HIMSTEDT<br>6506 WELLINGTON DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1815320 | X | X | X | | 218 |
| GARY HOLLENBERG<br>16 CROWNWOOD  CIRCLE<br>PITTSFORD,  14534 | prior to<br>3/13/2012 | 1764530 | X | X | X | | 150 |
| GARY HOLLENBERG<br>16 CROWNWOOD CIRCLE<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1764530 | X | X | X | | 1,241 |
| GARY HOLMES<br>P.O BOX 356<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | 1429059 | X | X | X | | 1,183 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY HOLT<br>2707 LYNN DR<br>SANDUSKY, OH  44870 | prior to<br>3/13/2012 | 1706123 | X | X | X | | 115 |
| GARY HOLZERMER<br>31 ROCKHILL ROAD<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | 1354076 | X | X | X | | 845 |
| GARY HOLZERMER<br>31 ROCKHILL ROAD<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | 1358755 | X | X | X | | 224 |
| GARY HRYCYCH<br><br>MAPLES, FL  34113 | prior to<br>3/13/2012 | 1720473 | X | X | X | | 338 |
| GARY HUFFMAN<br>107 PINEHURST DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1789247 | X | X | X | | 125 |
| GARY HULL<br><br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1785952 | X | X | X | | 239 |
| GARY HUNT<br>5902 BAYWOOD DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1389078 | X | X | X | | 338 |
| GARY HUSSAR<br>212 PRAIRIE COURT<br>FREEPORT, PA  16229 | prior to<br>3/13/2012 | 1353064 | X | X | X | | 169 |
| GARY HUSSAR<br>212 PRAIRIE COURT<br>FREEPORT, PA  16229 | prior to<br>3/13/2012 | 1822099 | X | X | X | | 50 |
| GARY HUTCHINSON<br>14610 CREDITVIEW RD<br>CALEDON, ON  L7C1M5 | prior to<br>3/13/2012 | 1386268 | X | X | X | | 676 |
| GARY J MURRAY<br>98 BARNETT RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1437294 | X | X | X | | 224 |
| GARY JARVIS<br>1037 PEARSON DRIVE<br>WOODSTOCK, ON  N4S8V1 | prior to<br>3/13/2012 | 1741866 | X | X | X | | 676 |
| GARY JARVIS<br>2821 PLAYING OTTER<br>KISSIMMEE, FL  34747 | prior to<br>3/13/2012 | 1787904 | X | X | X | | 537 |
| GARY JENKET<br>27 WILTSHIRE DR<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1816237 | X | X | X | | 50 |
| GARY JENKET<br>27 WILTSHIRE DR<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1816234 | X | X | X | | 50 |
| GARY JENNINGS<br>2904 LEONARD ST<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1435520 | X | X | X | | 338 |
| GARY JOHN RAHILL<br>350 ANDRE NORD<br>STE-SABINE, QC  J0J 2B0 | prior to<br>3/13/2012 | 1465898 | X | X | X | | 458 |
| GARY JOHNSON<br>33 COTTAGE STREET<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1791043 | X | X | X | | 895 |
| GARY JOHNSON<br>5441 HARLEM ROAD<br>MACHESNEY PARK, IL  61111 | prior to<br>3/13/2012 | 1811512 | X | X | X | | 158 |
| GARY JOHNSON<br>59 FELLOWES CRES<br>WATERDOWN, ON  L0R2H3 | prior to<br>3/13/2012 | 1427337 | X | X | X | | 169 |
| GARY JOSEPH<br>310 RICHLAND AVE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1740089 | X | X | X | | 338 |
| GARY JOSEPH<br>310 RICHLAND AVE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1752556 | X | X | X | | 189 |
| GARY KICINSKI<br>147 GOUCHER DR<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1690573 | X | X | X | | 887 |
| GARY KIDD<br>28 APPLE PT<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1712033 | X | X | X | | 338 |
| GARY KING<br>23 MILL LN<br>WILLSBORO , NY  12996 | prior to<br>3/13/2012 | 1783943 | X | X | X | | 512 |
| GARY KING<br>23 MILL LN<br>WILLSBORO , NY  12996 | prior to<br>3/13/2012 | 1783943 | X | X | X | | 60 |
| GARY KING<br>6604 COUNTY ROAD 20<br>ARCHBOLD, OH  43502 | prior to<br>3/13/2012 | 1567054 | X | X | X | | 338 |
| GARY KINNEAR<br>7876 EAGLECREEK DR<br>SARASOTA, FL  34243 | prior to<br>3/13/2012 | 1749918 | X | X | X | | 347 |
| GARY KINNEAR<br>7876 EAGLECREEK DR<br>SARASOTA, FL  34243 | prior to<br>3/13/2012 | 1806953 | X | X | X | | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY KIRSCHMAN<br>17365 COTHERMAN LAKE ROAD<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1461557 | X | X | X | | 338 |
| GARY KIRSCHMAN<br>17365 COTHERMAN LAKE ROAD<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1798276 | X | X | X | | 368 |
| GARY KITCHEN<br>2344 DARLINGTON TRAIL<br>OAKVILLE, ON L6H 7J6 | prior to<br>3/13/2012 | 1377397 | X | X | X | | 0 |
| GARY KNAUER<br>1870 850TH ST<br>MT PULASKI, IL 62548 | prior to<br>3/13/2012 | 1466229 | X | X | X | | 169 |
| GARY KOKIN<br>23 BERKLEY PLACE<br>BUFFALO, NY 14209 | prior to<br>3/13/2012 | 1741780 | X | X | X | | 169 |
| GARY KOLANDA<br>4 ELLIOTT ROAD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1811419 | X | X | X | | 248 |
| GARY KOSTER<br>6215 KARABROOK CT<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1380663 | X | X | X | | 1,085 |
| GARY KOZACKI<br>3178 UPPER MT RD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1711259 | X | X | X | | 438 |
| GARY KOZMINSKE<br>22193 WYNSMYTHE DRIVE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1432247 | X | X | X | | 676 |
| GARY KRYGSMAN<br>713319 MIDDLE TOWN LN<br>NORWICH, NOJ 1P0 | prior to<br>3/13/2012 | 1750266 | X | X | X | | 260 |
| GARY L FROST<br>2809 HASTINGS RD<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1691795 | X | X | X | | 306 |
| GARY LACROIX<br>RR 6<br>CAMBRIDGE, ON N1R 5S7 | prior to<br>3/13/2012 | 1800973 | X | X | X | | 564 |
| GARY LADNER<br>91 ELM STREET<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1786476 | X | X | X | | 358 |
| GARY LAPIERRE<br>698 1/2 NIAGARA STREET<br>ST CATHARINES, ON L2M 3R9 | prior to<br>3/13/2012 | 1800361 | X | X | X | | 406 |
| GARY LAPLANT<br>44 BIRCH LANE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1725847 | X | X | X | | 268 |
| GARY LAUGHLIN | prior to<br>3/13/2012 | 1759936 | X | X | X | | 177 |
| GARY LAVARNWAY<br>1080 BURNT HILL RD<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1798375 | X | X | X | | 188 |
| GARY LAZONI<br>2419 MAIN STREET<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1786448 | X | X | X | | 179 |
| GARY LEACH<br>1 LINDEN LANE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1803710 | X | X | X | | 158 |
| GARY LEADLEY<br>6560 PLEASANTVIEW DR<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1787267 | X | X | X | | 179 |
| GARY LEADLEY<br>6560 PLEASANTVIEW DR<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1815838 | X | X | X | | 50 |
| GARY LEADLEY<br>6560 PLEASANTVIEW DR<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1815863 | X | X | X | | 50 |
| GARY LEBLANC<br>90 MAPLE ST<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1458000 | X | X | X | | 521 |
| GARY LEHOCKY<br>155 LAWNVIEW DR<br>FREEDOM, PA 15042 | prior to<br>3/13/2012 | 1583476 | X | X | X | | 51 |
| GARY LEHOCKY<br>155 LAWNVIEW DR<br>FREEDOM, PA 15042 | prior to<br>3/13/2012 | 1583476 | X | X | X | | 109 |
| GARY LEMBERG<br>3212 GRASSGLEN PL<br>WESLEY CHAPEL, FL 33544 | prior to<br>3/13/2012 | 1743057 | X | X | X | | 338 |
| GARY LETCHER<br>21 BEL AIRE DRIVE<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1466244 | X | X | X | | 1,039 |
| GARY LEVITRE<br>72 LINCOLN RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1650495 | X | X | X | | 174 |
| GARY LEY<br>3806 SUGAR LOAF DR.<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1430085 | X | X | X | | 169 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| GARY LEY<br>3806 SUGAR LOAF DR.<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1720300 | X | X | X | 507 |
| GARY LEY<br>3806 SUGAR LOAF DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1816885 | X | X | X | 50 |
| GARY LEY<br>3806 SUGAR LOAF DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1816892 | X | X | X | 50 |
| GARY LINDENBERG<br>4579 AMERICAN RD<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1798809 | X | X | X | 376 |
| GARY LOCH | prior to<br>3/13/2012 | 1436682 | X | X | X | 338 |
| GARY LOCH<br>240 PORTAGE ROAD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1816270 | X | X | X | 50 |
| GARY LOCH<br>240 PORTAGE ROAD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1816279 | X | X | X | 50 |
| GARY LOCH<br>PO BOX 1545<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1793416 | X | X | X | 358 |
| GARY LOMBARDO<br>824 WOODSTOCK AVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1822969 | X | X | X | 50 |
| GARY LOMBARDO<br>824 WOODSTOCK AVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1822964 | X | X | X | 50 |
| GARY LONES<br>1359 BRYAN RD<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1721292 | X | X | X | 338 |
| GARY LONGMAN<br>2798 INNISBROOK DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1706857 | X | X | X | 135 |
| GARY LONGMAN<br>2798 INNISBROOK DRIVE<br>PORGAGE, MI  49024 | prior to<br>3/13/2012 | 1460860 | X | X | X | 676 |
| GARY LUKKARI<br>16344 HIGHLAND<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | 1397810 | X | X | X | 355 |
| GARY LUKKARI<br>16344 HIGHLAND DRIVE<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | 1397822 | X | X | X | 401 |
| GARY LUKKARI<br>16344 HIGHLAND DRIVE<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | 1800102 | X | X | X | 376 |
| GARY LYNDE<br>276 BERLIN RD<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | 1820438 | X | X | X | 50 |
| GARY LYNDE<br>276 BERLIN RD<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | 1820444 | X | X | X | 50 |
| GARY M CARARINI<br>803 EDISTO COURT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1746797 | X | X | X | 169 |
| GARY M CARARINI<br>803 EDISTO COURT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1746804 | X | X | X | 169 |
| GARY MACKAY<br>2779 CANVASBACK TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1796961 | X | X | X | 456 |
| GARY MACVICAR<br>49 BALMORAL DRIVE<br>BRANTFORD, ON  N3R 5B6 | prior to<br>3/13/2012 | 1453607 | X | X | X | 338 |
| GARY MACVICAR<br>49 BALMORAL DRIVE<br>BRANTFORD, ON  N3R 5B6 | prior to<br>3/13/2012 | 1460504 | X | X | X | 338 |
| GARY MADDOCK<br>19 OLIVETREE ROAD<br>BRANTFORD, ON  N3R5E9 | prior to<br>3/13/2012 | 1433293 | X | X | X | 676 |
| GARY MADDOCK<br>19 OLIVETREE ROAD<br>BRANTFORD, ON  N3R5E9 | prior to<br>3/13/2012 | 1434383 | X | X | X | 338 |
| GARY MADDOCK<br>19 OLIVETREE ROAD<br>BRANTFORD, ON  N3R5E9 | prior to<br>3/13/2012 | 1433293 | X | X | X | 439 |
| GARY MADDOCK<br>19 OLIVETREE ROAD<br>BRANTFORD, ON  N3R5E9 | prior to<br>3/13/2012 | 1794193 | X | X | X | 190 |
| GARY MADDOCK<br>19 OLIVETREE ROAD<br>BRANTFORD, ON  N3R5E9 | prior to<br>3/13/2012 | 1790188 | X | X | X | 716 |
| GARY MADORNO<br>3031 PALMARIE DR<br>POLAND, OH  44514 | prior to<br>3/13/2012 | 1759344 | X | X | X | 310 |

| Name/Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| GARY MANDVILLE 267 DAVID DUNLAP CIR TORONTO, ON  M3C4B9 | | prior to 3/13/2012 | | 1444215 | X | X | X | 256 |
| GARY MANDVILLE 267 DAVID DUNLAP CIR TORONTO, ON  M3C4B9 | | prior to 3/13/2012 | | 1444215 | X | X | X | 72 |
| GARY MANDVILLE 47 MORNING DOVE DR MARKHAM, ON  L6B1L2 | | prior to 3/13/2012 | | 1789136 | X | X | X | 358 |
| GARY MANNING 4777 HIDDEN HARBOUR BLVD 31 FORT MYERS, FL  33919 | | prior to 3/13/2012 | | 1796398 | X | X | X | 215 |
| GARY MANNING 4777 HIDDEN HARBOUR BLVD FORT MYERS, FL  33919 | | prior to 3/13/2012 | | 1799644 | X | X | X | 79 |
| GARY MARRIER 1525 GIBOU ROAD MONTGOMERY CENTER, VT  05471 | | prior to 3/13/2012 | | 1793967 | X | X | X | 100 |
| GARY MARRIER 1525 GIBOU ROAD MONTGOMERY CENTER, VT  05471 | | prior to 3/13/2012 | | 1793967 | X | X | X | 358 |
| GARY MARRIER 1525 GIBOU ROAD MONTGOMERY CENTER, VT  05471 | | prior to 3/13/2012 | | 1800434 | X | X | X | 316 |
| GARY MARTINEAU 50HIGH ST TURNERS FALLS, MA  01376 | | prior to 3/13/2012 | | 1711417 | X | X | X | 0 |
| GARY MARZORATI 3616 STUBAI TRAIL ROCKFORD, IL  61114 | | prior to 3/13/2012 | | 1789256 | X | X | X | 358 |
| GARY MAY 121 DRAGOON DR HAMALTON, ONT  L9B2C9 | | prior to 3/13/2012 | | 1459407 | X | X | X | 169 |
| GARY MAYNARD 830 FAIRWAY DRIVE LONGS, SC  29568 | | prior to 3/13/2012 | | 1718421 | X | X | X | 363 |
| GARY MCBRIDE 3347 BLOSSOM LANE NORTH TONAWANDA, NY  14120 | | prior to 3/13/2012 | | 1801504 | X | X | X | 248 |
| GARY MCBRIDE 5636 N ROUTE 48 DECATUR, IL  62526 | | prior to 3/13/2012 | | 1822351 | X | X | X | 218 |
| GARY MCGOVERN . | | prior to 3/13/2012 | | 1452583 | X | X | X | 254- |
| GARY MCGOVERN | | prior to 3/13/2012 | | 1452596 | X | X | X | 253 |
| GARY MCLOUTH 15880 CHATFIELD DR FT MYERS, FL  33908 | | prior to 3/13/2012 | | 1742812 | X | X | X | 0 |
| GARY MCQUAID 380 HUNTER STREET WOODSTOCK, ON  N4S4G2 | | prior to 3/13/2012 | | 1812665 | X | X | X | 940 |
| GARY MCQUAID 380 HUNTER STREET WOODSTOCK, ON  N4S4G2 | | prior to 3/13/2012 | | 1815598 | X | X | X | 50 |
| GARY MILLER 281 RAPIDS ROAD CHAMPLAIN, NY  12919 | | prior to 3/13/2012 | | 1805742 | X | X | X | 158 |
| GARY MILLS 220 SAMWEBB RD FAIRFAX, VT  05454 | | prior to 3/13/2012 | | 1387595 | X | X | X | 229 |
| GARY MINEARD 2205 7TH AVENUE BEAVER FALLS, PA  15010 | | prior to 3/13/2012 | | 1784104 | X | X | X | 997 |
| GARY MITCHELL PO BOX 507 ELIZABETH TOWN, NY  12932 | | prior to 3/13/2012 | | 1462853 | X | X | X | 115 |
| GARY MITCHELL PO BOX 507 ELIZABETHTOWN, NY  12932 | | prior to 3/13/2012 | | 1790285 | X | X | X | 179 |
| GARY MONTPELIER 8252 RT 22 WEST CHAZY, NY  12992 | | prior to 3/13/2012 | | 1737291 | X | X | X | 169 |
| GARY MONTPELIER 8252 RT 22 WEST CHAZY, NY  12992 | | prior to 3/13/2012 | | 1815070 | X | X | X | 158 |
| GARY MOON 465 BURNETT AVE CAMBRIDGE, ON  N1T1L3 | | prior to 3/13/2012 | | 1813300 | X | X | X | 79 |
| GARY MOORCROFT 11777 SIXTH LINE LIMEHOUSE, ON  I0P1H0 | | prior to 3/13/2012 | | 1740665 | X | X | X | 1,060 |
| GARY MOORCROFT 11777 SIXTH LINE LIMEHOUSE, ON  L0P1H0 | | prior to 3/13/2012 | | 1740646 | X | X | X | 995 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GARY MOORE<br>13800 TAMIAMI TRL N<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | | 1814837 | X | X | X | | 79 |
| GARY MOORE<br>806 PHILP<br>GREENFIELD PARK, QC  J4V3E8 | prior to<br>3/13/2012 | | 1763272 | X | X | X | | 30 |
| GARY MOORE<br>806 PHILP<br>GREENFIELD PARK, QC  J4V3E8 | prior to<br>3/13/2012 | | 1763272 | X | X | X | | 30- |
| GARY MOORE<br>806 PHILP<br>GREENFIELD PARK, QC  J4V3E8 | prior to<br>3/13/2012 | | 1763272 | X | X | X | | 45 |
| GARY MOORE<br>806 PHILP<br>GREENFIELD PARK, QC  J4V3E8 | prior to<br>3/13/2012 | | 1763272 | X | X | X | | 808 |
| GARY MORRIS<br>LINCOLN RD EXT<br>WALLINGFORD, CT  06492 | prior to<br>3/13/2012 | | 1783478 | X | X | X | | 490 |
| GARY MORSE<br>29200 S JONES LOOP RD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1461118 | X | X | X | | 338 |
| GARY MOSER<br>101 CARDINAL DRIVE<br>MACON, IL  62544 | prior to<br>3/13/2012 | | 1815801 | X | X | X | | 50 |
| GARY MOSER<br>101 CARDINAL DRIVE<br>MACON, IL  62544 | prior to<br>3/13/2012 | | 1815810 | X | X | X | | 50 |
| GARY MOSER<br>1015 FLEMINGTON STREET<br>PITTSBURGH, PA  15217 | prior to<br>3/13/2012 | | 1706641 | X | X | X | | 838 |
| GARY MOSKEY<br>48 SUGAR HILL RD<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | | 1710361 | X | X | X | | 450 |
| GARY MOSS<br>380 SOUTH STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1352560 | X | X | X | | 338 |
| GARY NAESER<br>185 COURSON HILL ROAD<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | | 1711497 | X | X | X | | 796 |
| GARY NEEL<br>14703 S 30TH STREET<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1822698 | X | X | X | | 463 |
| GARY NEFF<br>6129 OLD LOG TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1459413 | X | X | X | | 50 |
| GARY NEFF<br>6129 OLD LOG TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1459413 | X | X | X | | 338 |
| GARY NEVINS<br>6 CELESTE CT<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1783854 | X | X | X | | 1,396 |
| GARY NICHOLS<br>. | prior to<br>3/13/2012 | | 1378854 | X | X | X | | 102 |
| GARY NICHOLS<br>323 POINT ROAD<br>MARION, MA  02738 | prior to<br>3/13/2012 | | 1345826 | X | X | X | | 845 |
| GARY OLIVER<br>81 LIDDLE LANE<br>BELLEVILLE, ONTARIO  K8N5X1 | prior to<br>3/13/2012 | | 1720282 | X | X | X | | 169 |
| GARY OSTERHOLZ<br>600 PYRITE ROAD<br>PLATTEVILLE, WI  53818 | prior to<br>3/13/2012 | | 1827909 | X | X | X | | 50 |
| GARY OSTERHOLZ<br>600 PYRITE ROAD<br>PLATTEVILLE, WI  583818 | prior to<br>3/13/2012 | | 1445779 | X | X | X | | 40 |
| GARY OVERLOOP<br>4207 E JOY RD<br>SHELBYVILLE, MI  49344 | prior to<br>3/13/2012 | | 1790970 | X | X | X | | 358 |
| GARY PALANK<br>PALANK<br>HAGERSTOWN, MD  21740 | prior to<br>3/13/2012 | | 1430589 | X | X | X | | 0 |
| GARY PALDAN<br>5292 APPALACHIAN TRL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1380570 | X | X | X | | 140 |
| GARY PANG<br>2348 DARLINGTON TRAIL<br>OAKVILLE, ON  L6H 7J6 | prior to<br>3/13/2012 | | 1438723 | X | X | X | | 125 |
| GARY PAWLUKOVICH<br>1196 NASH RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1357209 | X | X | X | | 338 |
| GARY PELOQUIN<br>186 DAY STREET<br>BROOKLYN, CT  06234 | prior to<br>3/13/2012 | | 1743020 | X | X | X | | 338 |
| GARY PERDUE<br>17 GEORGE STREED<br>ORO STATION, ON  L0L 2E0 | prior to<br>3/13/2012 | | 1697093 | X | X | X | | 1,180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY PERKINS<br>108 PROSPECT STREET<br>BALLSTON SPA, NY 12020 | prior to<br>3/13/2012 | 1458537 | X | X | X | 731 |
| GARY PETRO<br>7 MAYFIELD RD<br>AUBURN, MA 01501-1116 | prior to<br>3/13/2012 | 1797138 | X | X | X | 436 |
| GARY PILLITTERI<br>1710 NIAGARA STONE ROAD<br>NIAGARA ON THE LAKE, ON L0S1J0 | prior to<br>3/13/2012 | 1797795 | X | X | X | 158 |
| GARY POWELL<br>114 OTTERSON DRIVE<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1715405 | X | X | X | 338 |
| GARY PRATT<br>852 BIRCHWOOD DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1751453 | X | X | X | 772 |
| GARY PRICE<br>3036 MAYDAY DRIVE<br>PLANT CITY, FL 33565 | prior to<br>3/13/2012 | 1819492 | X | X | X | 50 |
| GARY PRICE<br>3036 MAYDAY DRIVE<br>PLANT CITY, FL 33565 | prior to<br>3/13/2012 | 1819487 | X | X | X | 50 |
| GARY R FREDRICKSON<br>101 HOSMER STREET<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1389362 | X | X | X | 140 |
| GARY RANDOLPH<br>4526 LINCOLN DRIVE<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1740507 | X | X | X | 290 |
| GARY REID<br>228 HICKORY STREET N<br>WHITBY, ON L1N 3X8 | prior to<br>3/13/2012 | 1462219 | X | X | X | 115 |
| GARY REID<br>9 PRESTON COURT<br>AJAX, ON L1S1M2 | prior to<br>3/13/2012 | 1582354 | X | X | X | 287 |
| GARY REIS SR<br>138 EMPORIUM AVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1803665 | X | X | X | 158 |
| GARY REIS<br>138 EMPORIUM AVENUE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1803674 | X | X | X | 79 |
| GARY RICHARDSON<br>1441 OLD BROCK STREET<br>VITTORIA, ON N0E1W0 | prior to<br>3/13/2012 | 1716444 | X | X | X | 338 |
| GARY RIEGEL<br>,<br> | prior to<br>3/13/2012 | 1393927 | X | X | X | 338 |
| GARY RIFENBERG<br>57131 BUCK HORN RD<br>THREE RIVERS , MI 49093 | prior to<br>3/13/2012 | 1463613 | X | X | X | 507 |
| GARY RILEY<br>,<br> | prior to<br>3/13/2012 | 1349167 | X | X | X | 100 |
| GARY RILEY<br>227 HIGHWAY20 EAST<br>FONTHILL, ONTARIO L0S1E6 | prior to<br>3/13/2012 | 1346603 | X | X | X | 2,422 |
| GARY RISSO<br>7886 RUE DES SOUPIRS<br>LAVAK, QC H7A0B8 | prior to<br>3/13/2012 | 1804382 | X | X | X | 564 |
| GARY ROBERTS<br>11 MORGAN DRIVE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1721873 | X | X | X | 380 |
| GARY ROBINSON<br>275 NORTHPOINTE PKY<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1796890 | X | X | X | 630 |
| GARY ROBINSON<br>93 PAXTON ST<br>LEICESTER, MA 01524 1100 | prior to<br>3/13/2012 | 1795673 | X | X | X | 114 |
| GARY ROBISON<br>858 KNOLL DR<br>LITTLERIVER, SC 29566 | prior to<br>3/13/2012 | 1351095 | X | X | X | 398 |
| GARY RODGER<br>111 RILEY STREET<br>WATERDOWN, ON L0R2H6 | prior to<br>3/13/2012 | 1715446 | X | X | X | 169 |
| GARY ROGERS<br>1702 N MONROE<br>LITCHFIELD, IL 62056 | prior to<br>3/13/2012 | 1799883 | X | X | X | 94 |
| GARY ROGERS<br>5820 HERONRISE CRESCENT<br>LITHIA, FL 33547 | prior to<br>3/13/2012 | 1797320 | X | X | X | 324 |
| GARY ROY<br>614 NOTRE-DAME<br>CHAMPLAIN, QC G0X 1C0 | prior to<br>3/13/2012 | 1796719 | X | X | X | 451 |
| GARY RUBIN<br>1661 ROWNTREE LANE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1705828 | X | X | X | 269 |
| GARY RUBIN<br>1661 ROWNTREE LANE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1705828 | X | X | X | 69- |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY RUTHERFORD<br>85 SKYFIELD DR<br>GROTON, MA 01450 | prior to<br>3/13/2012 | 1350419 | X | X | X | 50 |
| GARY RUTHERFORD<br>85 SKYFIELD DR<br>GROTON, MA 01450 | prior to<br>3/13/2012 | 1350419 | X | X | X | 100 |
| GARY RUTHERFORD<br>85 SKYFIELD DR<br>GROTON, MA 01450 | prior to<br>3/13/2012 | 1816558 | X | X | X | 50 |
| GARY RUTHERFORD<br>85 SKYFIELD<br>GROTON, MA 01450 | prior to<br>3/13/2012 | 1816619 | X | X | X | 50 |
| GARY S CEBULA<br>4505 S OCEAN BLVD 7B<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1436227 | X | X | X | 169 |
| GARY SAGE<br>4033 GROUSEWOOD DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1787760 | X | X | X | 358 |
| GARY SAKES<br>7305 S RIDGEBROOK DR<br>MAPLETON, IL 61547 | prior to<br>3/13/2012 | 1717114 | X | X | X | 676 |
| GARY SAMEC<br>4 ASPENDALE DRIVE<br>TORONTO, ON M1P4J6 | prior to<br>3/13/2012 | 1715515 | X | X | X | 338 |
| GARY SANKES<br>3925 HYDE PARK BLVD<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1805009 | X | X | X | 94 |
| GARY SANKES<br>3925 HYDE PARK BLVD<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1805012 | X | X | X | 188 |
| GARY SCHALL<br>844 COVENTRY POINT<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1812947 | X | X | X | 158 |
| GARY SCHEER<br>768 REVERE AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1811339 | X | X | X | 694 |
| GARY SCHEITHEIR<br>240 YOUNG STREET<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1463305 | X | X | X | 354 |
| GARY SCHEITHEIR<br>240 YOUNG STREET<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1816398 | X | X | X | 50 |
| GARY SCHIRA<br>585 FAIRFIELD AVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1383326 | X | X | X | 90 |
| GARY SCHMALSHOF<br>7680 EAST 2100TH STREET<br>ADAIR, IL 61411 | prior to<br>3/13/2012 | 1389123 | X | X | X | 338 |
| GARY SCHMALSHOF<br>7680 EAST 2100TH STREET<br>ADAIR, IL 61411 | prior to<br>3/13/2012 | 1827800 | X | X | X | 50 |
| GARY SCHMALSHOF<br>7680 EAST 2100TH STREET<br>ADAIR, IL 61411 | prior to<br>3/13/2012 | 1827776 | X | X | X | 50 |
| GARY SCHMITT<br>3221 MCALISTER FARM LANE<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1717176 | X | X | X | 169 |
| GARY SCHRADER<br>46 NORTH FT THOMAS AVE<br>FORT THOMAS, KY 41075 | prior to<br>3/13/2012 | 1386053 | X | X | X | 338 |
| GARY SCHULTZ<br>86 DOLE AVENUE<br>CRYSTAL LAKE, IL 60014 | prior to<br>3/13/2012 | 1414324 | X | X | X | 0 |
| GARY SCHURR<br>4828 WOOD RD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1462582 | X | X | X | 338 |
| GARY SEELYE<br>116 WILLOW STREET<br>BROWNSVILLE, PA 15417 | prior to<br>3/13/2012 | 1711412 | X | X | X | 676 |
| GARY SEGRUE<br>16 EAST TERRACE AVENUE<br>LAKEWOOD, NY 14750 | prior to<br>3/13/2012 | 1753206 | X | X | X | 639 |
| GARY SEVERY<br>355 PEARL ST<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1462173 | X | X | X | 448 |
| GARY SHELTON<br>854 EVANS WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1718201 | X | X | X | 169 |
| GARY SHELTON<br>854 EVANS<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1454972 | X | X | X | 676 |
| GARY SHINN<br>34041 170TH AVE<br>PLEASANT HILL, IL 62366 | prior to<br>3/13/2012 | 1454147 | X | X | X | 338 |
| GARY SHREVE<br>437 CHAD LANE<br>UNION CITY, MI 49094 | prior to<br>3/13/2012 | 1786696 | X | X | X | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARY SHUSTER<br>474 OAKWOOD DR NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | | 1432417 | X | X | X | 50 |
| GARY SHUSTER<br>474 OAKWOOD DR NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | | 1432417 | X | X | X | 338 |
| GARY SIMS<br>35 ARCHDEKIN DR<br>BRAMPTON, ON  L6V1Y1 | prior to<br>3/13/2012 | | 1463834 | X | X | X | 50 |
| GARY SIMS<br>35 ARCHDEKIN DR<br>BRAMPTON, ON  L6V1Y1 | prior to<br>3/13/2012 | | 1463834 | X | X | X | 338 |
| GARY SKAGERLIND<br>40 CIMARRON LANE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1383506 | X | X | X | 725 |
| GARY SKAGERLIND<br>40 CIMARRON LANE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1631294 | X | X | X | 206 |
| GARY SLOOTSKY<br>4214 SHIMERVILLE RD<br>CLARANCE, NY  14031 | prior to<br>3/13/2012 | | 1465719 | X | X | X | 676 |
| GARY SMITH<br>4143 CEDAR SPRINGS ROAD<br>BURLINGTON, ON  L7R 3X4 | prior to<br>3/13/2012 | | 1455132 | X | X | X | 687 |
| GARY SMITH<br>4143 CEDAR SPRINGS ROAD<br>BURLINGTON, ON  L7R 3X4 | prior to<br>3/13/2012 | | 1828384 | X | X | X | 50 |
| GARY SMITH<br>4143 CEDAR SPRINGS ROAD<br>BURLINGTON, ON  L7R 3X4 | prior to<br>3/13/2012 | | 1828443 | X | X | X | 50 |
| GARY SORENSON<br>115 CHARLES STREET<br>STOUFFVILLE, ON  L4A1C2 | prior to<br>3/13/2012 | | 1820633 | X | X | X | 50 |
| GARY SORENSON<br>115 CHARLES STREET<br>STOUFFVILLE, ON  L4A1C2 | prior to<br>3/13/2012 | | 1820613 | X | X | X | 50 |
| GARY SOSSOYAN<br>777 AVENUE VACHON<br>LASALLE, QC  H8P 2V3 | prior to<br>3/13/2012 | | 1790819 | X | X | X | 180 |
| GARY SOSSOYAN<br>777 AVENUE VACHON<br>LASALLE, QC  H8P 2V3 | prior to<br>3/13/2012 | | 1790819 | X | X | X | 895 |
| GARY SOVA<br>4077 BAILEY RD<br>JACKSON, MI  49201 | prior to<br>3/13/2012 | | 1426713 | X | X | X | 338 |
| GARY SPAULDING<br>1 SPRUCE CIRCLE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | | 1457751 | X | X | X | 25 |
| GARY SPIES<br>6396 31ST STREET<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1362753 | X | X | X | 608 |
| GARY SPINNER<br>315 SECRETARIAT PL<br>MTZION, IL  62549 | prior to<br>3/13/2012 | | 1820757 | X | X | X | 50 |
| GARY SPINNER<br>315 SECRETARIAT PL<br>MTZION, IL  62549 | prior to<br>3/13/2012 | | 1820756 | X | X | X | 50 |
| GARY SPITZER<br><br>LIVERPOOL , NY  13090 | prior to<br>3/13/2012 | | 1712600 | X | X | X | 398 |
| GARY STANDRING<br>31 BULL RUN<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1457663 | X | X | X | 388 |
| GARY STEINBACH<br>6801 JOSHUA TREE COURT<br>PORTAGE, MI  49024-1711 | prior to<br>3/13/2012 | | 1435089 | X | X | X | 676 |
| GARY STENZEL<br>2135 RIVER RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1713228 | X | X | X | 275 |
| GARY STENZEL<br>2135 RIVER RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1713228 | X | X | X | 1,202 |
| GARY STOKES<br>150 N FIJI CIRCLE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | | 1386771 | X | X | X | 0 |
| GARY STONE<br>152 ALLEN RD<br>BERLIN, MA  01503 | prior to<br>3/13/2012 | | 1355395 | X | X | X | 338 |
| GARY STREET<br>49 QUIMBY LANE<br>WAQUOIT, MA  02536 | prior to<br>3/13/2012 | | 1828651 | X | X | X | 316 |
| GARY STREET<br>49 QUIMBY LN<br>WAQUOIT, MA  02536 | prior to<br>3/13/2012 | | 1427260 | X | X | X | 338 |
| GARY STRELL<br>25710 HICKORY BLV<br>BONITA SPRINGS, FL  34134 | prior to<br>3/13/2012 | | 1726405 | X | X | X | 380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY SUNTZ<br>22 VENTURA DRIVE<br>STONEY CREEK, ON  L8J1W7 | prior to<br>3/13/2012 | 1786134 | X | X | X | 537 |
| GARY SWIKLE<br>1728 LARSON<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1810131 | X | X | X | 318 |
| GARY SWISHER<br>8201 VAN VLEET ROAD<br>GAINES, MI  48436 | prior to<br>3/13/2012 | 1810198 | X | X | X | 376 |
| GARY SWISTAK<br>47 WAXWING LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1763856 | X | X | X | 676 |
| GARY SWORDS<br>255 MADEIRA AVENUE<br>CHILLICOTHE, OH  45601 | prior to<br>3/13/2012 | 1787441 | X | X | X | 537 |
| GARY TARANGELO<br><br><br>. | prior to<br>3/13/2012 | 1711595 | X | X | X | 50 |
| GARY TARANGELO<br>3 CATHEDRAL AVE<br>FLORHAN PARK, NJ  07932 | prior to<br>3/13/2012 | 1711595 | X | X | X | 676 |
| GARY TEACHOUT<br>1445 CANNON RD<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1716879 | X | X | X | 169 |
| GARY TEACHOUT<br>1445 CANNON RD<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1823367 | X | X | X | 50 |
| GARY TELINAS<br>11B NORTH QUISINIGMOND AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1719544 | X | X | X | 1,014 |
| GARY TENHARMSEL<br>1372 INNISBROOK CT<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1812736 | X | X | X | 179 |
| GARY THOMAS<br>3091 RIVERSHORE LANE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1753137 | X | X | X | 399 |
| GARY THOMPSON II<br>3507 WEGENG DR<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1463091 | X | X | X | 100 |
| GARY THOMPSON<br>18 GRANT<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1729711 | X | X | X | 125 |
| GARY THORNE<br>133 HURBANE<br>KINGSTON, PA  18704 | prior to<br>3/13/2012 | 1744617 | X | X | X | 253 |
| GARY THORNTON<br>312 KING ST E<br>MOUNT ALBERT, ON  L0G 1M0 | prior to<br>3/13/2012 | 1713518 | X | X | X | 338 |
| GARY TINKEL<br>12851 SILVERTHORN CT<br>BONITA SPRING, FL  34135 | prior to<br>3/13/2012 | 1390808 | X | X | X | 229 |
| GARY TINKEL<br>12851 SILVERTHORN CT<br>BONITA SPRING, FL  34135 | prior to<br>3/13/2012 | 1390807 | X | X | X | 676 |
| GARY TOPPING<br>24 DEROSE AVE<br>BOLTON, ON  L7E 1B5 | prior to<br>3/13/2012 | 1397499 | X | X | X | 141 |
| GARY TORBIC<br>1011 N. EIGHTY EIGHT RD.<br>RICES LANDING, PA  15357 | prior to<br>3/13/2012 | 1389954 | X | X | X | 338 |
| GARY TROMBLY<br>69 LAWRENCE ST<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1810157 | X | X | X | 463 |
| GARY UCHAL<br>360 WOODRIDGE DRIVE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1829693 | X | X | X | 50 |
| GARY ULAM<br>409 GREENBRIAR DRIVE<br>CORTLAND, OH  44410 | prior to<br>3/13/2012 | 1708468 | X | X | X | 259 |
| GARY VANHERPE<br>124 MCGARR RD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1461018 | X | X | X | 676 |
| GARY VANNATTA<br>42 TUSSING LANE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1737554 | X | X | X | 370 |
| GARY VANSLEMBROUCK<br>18507 GOODMAN CIRCLE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1785917 | X | X | X | 895 |
| GARY VERRENGIA<br>24 MEMO STREET<br>STATON ISLAND, NEW YORK  10309 | prior to<br>3/13/2012 | 1786329 | X | X | X | 895 |
| GARY VILLENEUVE<br>198 VT. ROUTE 15<br>JERICHO, VT  05465 | prior to<br>3/13/2012 | 1631753 | X | X | X | 944 |
| GARY VIOLANTI<br>4146 RIDGE FIELD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1452357 | X | X | X | 1,340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY W TORGERSON<br>2251 SW EMBERS TER<br>CAPE CORAL, FL 33991 | prior to<br>3/13/2012 | 1433273 | X | X | X | 169 |
| GARY WARD<br>34 ZADUK CRT<br>CONESTOGO, ON N0B 1N0 | prior to<br>3/13/2012 | 1359451 | X | X | X | 50 |
| GARY WARD<br>34 ZADUK CRT<br>CONESTOGO, ON N0B 1N0 | prior to<br>3/13/2012 | 1359451 | X | X | X | 676 |
| GARY WARD<br>42 BRUNELLE DRIVE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1818356 | X | X | X | 50 |
| GARY WARD<br>42 BRUNELLE DRIVE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1818369 | X | X | X | 50 |
| GARY WARD<br>42 BRUNELLE DRIVE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1818374 | X | X | X | 50 |
| GARY WEILAND<br>4159 WILSON AVE<br>BETHLEHEM, PA 18020 | prior to<br>3/13/2012 | 1389841 | X | X | X | 229 |
| GARY WEIN<br>153 MARIE CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1466163 | X | X | X | 960 |
| GARY WELLS<br>2609 REED AVE<br>MELBOURNE, FL 32901 | prior to<br>3/13/2012 | 1790002 | X | X | X | 495 |
| GARY WELLS<br>2609 REED AVE<br>MELBOURNE, FL 32901 | prior to<br>3/13/2012 | 1790018 | X | X | X | 910 |
| GARY WEMPLE<br>1254 N 1350 E RD<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1749753 | X | X | X | 706 |
| GARY WESSEL<br>5025 TURKEY RUN ROAD<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1665034 | X | X | X | 148 |
| GARY WESSEL<br>5025 TURKEY RUN ROAD<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1665014 | X | X | X | 157 |
| GARY WHEELER<br>12 BLACKSTONE STREET<br>MENDON, MA 01756 | prior to<br>3/13/2012 | 1806201 | X | X | X | 752 |
| GARY WHEELER<br>191 ORCHARD<br>ATHOL, MA 01331 | prior to<br>3/13/2012 | 1354774 | X | X | X | 438 |
| GARY WHEET<br>616 CHURCH ST<br>HERKIMER, NY 13350 | prior to<br>3/13/2012 | 1620554 | X | X | X | 177 |
| GARY WHITMARSH<br>160 CENTER RD<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1800435 | X | X | X | 624 |
| GARY WIGHT<br>208 KENSINGTON PLACE<br>ORANGEVILLE, ON L9W4G5 | prior to<br>3/13/2012 | 1715695 | X | X | X | 194 |
| GARY WILLIAMS<br>11212 ANDY DRIVE<br>RIVERVIEW, FL 33569 | prior to<br>3/13/2012 | 1785208 | X | X | X | 245 |
| GARY WILLOUGHBY<br>1678 MICHELSON DR<br>GRAYLING, MI 49738 | prior to<br>3/13/2012 | 1694813 | X | X | X | 173 |
| GARY WILSON<br>302-945 DARYL DRIVE<br>BURLINTON, ON L7T 0A1 | prior to<br>3/13/2012 | 1717353 | X | X | X | 219 |
| GARY WOLFSON<br>21237 EDGEWATER DRIVE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1708021 | X | X | X | 200 |
| GARY WOOD<br>204 DREAM DRIVE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1761536 | X | X | X | 736 |
| GARY WOOD<br>204 DREAM DRIVE<br>BATTLE CRREEK, MI 49017 | prior to<br>3/13/2012 | 1761536 | X | X | X | 50 |
| GARY WORTHEN<br>222 WINDING POND ROAD<br>LONDONDERRY, NH 03053 | prior to<br>3/13/2012 | 1753153 | X | X | X | 100 |
| GARY WRIGHT<br>604 SILVER SPRING DR<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1763846 | X | X | X | 298 |
| GARY YOUMANS<br>645 UNDERCLIFF AVE<br>EDGEWATER, NJ 07020 | prior to<br>3/13/2012 | 1436716 | X | X | X | 169 |
| GARY YOUMANS<br>645 UNDERCLIFF AVE<br>EDGEWATER, NJ 07020 | prior to<br>3/13/2012 | 1436696 | X | X | X | 169 |
| GARY YOUMANS<br>645 UNDERCLIFF AVE<br>EDGEWATER, NJ 07020 | prior to<br>3/13/2012 | 1436702 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY YOUMANS<br>645 UNDERCLIFF AVE<br>EDGEWATER, NJ 07020 | prior to<br>3/13/2012 | 1436705 | X | X | X | 169 |
| GARY ZAHNISER<br>709 EAST COAST LANE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1738686 | X | X | X | 338 |
| GARY ZANDER<br>727 HAMPTON AVE<br>SCHENECTADY, NY 12309 | prior to<br>3/13/2012 | 1819433 | X | X | X | 289 |
| GARY ZIMMERMAN<br>1419 PINEY BRANCH CIRCLE<br>VALRICO, FL 33594 | prior to<br>3/13/2012 | 1720786 | X | X | X | 338 |
| GARY ZOUTENDAM<br>800 COUNTRY CLUB DR<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1705258 | X | X | X | 1,525 |
| GASTON BERNIER<br>526-2 CH BONDVILLE<br>LAC BROME, QC J0E1R0 | prior to<br>3/13/2012 | 1425837 | X | X | X | 219 |
| GASTON GODIN<br>4617 GATIEN<br>HAMNER, ON P3P1E9 | prior to<br>3/13/2012 | 1436660 | X | X | X | 229 |
| GASTON JR CHARETTE<br>340 BRASSARD<br>ST PAUL, QC J0K3E0 | prior to<br>3/13/2012 | 1787185 | X | X | X | 990 |
| GASTON PREVOST<br>5500 SHERBROOKE EST<br>MONTREAL, QC H1L 5N5 | prior to<br>3/13/2012 | 1431288 | X | X | X | 507 |
| GASTON THIBAULT<br>205 COTE STE-CATHERINE<br>OUTREMONT, QC H2V 2A9 | prior to<br>3/13/2012 | 1716455 | X | X | X | 338 |
| GASTON VIGNEAULT<br>225 DE BIGARRE<br>VICTORIAVILLE, QC G6P4Z1 | prior to<br>3/13/2012 | 1451703 | X | X | X | 121 |
| GAUMOND BENOIT<br>2166 ROUTE 112<br>STUKELY-SUD, QC J0E2J0 | prior to<br>3/13/2012 | 1805636 | X | X | X | 406 |
| GAUTHIER BENOIT<br>1201 RUE MAINVILLE<br>VICTORIAVILLE, QC G6P 8Z3 | prior to<br>3/13/2012 | 1726124 | X | X | X | 501 |
| GAVIN CAMERON<br>1550 EARL CRES<br>MILTON, ON L9T5Z2 | prior to<br>3/13/2012 | 1434685 | X | X | X | 706 |
| GAVIN INMAN<br>6690 CRESTWOOD AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1822020 | X | X | X | 887 |
| GAVIN KLECKLER<br>2210 FARMDALE LN<br>FREEPORT, ILL 61032 | prior to<br>3/13/2012 | 1746278 | X | X | X | 210 |
| GAY FONTAINE<br>P.O. BOX 357<br>SOUTHBRIDGE, MA 01550-0357 | prior to<br>3/13/2012 | 1749821 | X | X | X | 544 |
| GAY OKEEFE<br>16150 BAY POINT BLVD<br>N FT MYERS, FL 33917 | prior to<br>3/13/2012 | 1802425 | X | X | X | 158 |
| GAY OKEEFE<br>16150 BAY POINTE BLVD B 207<br>NORTH FORT MYERS , FL 33917 | prior to<br>3/13/2012 | 1789084 | X | X | X | 179 |
| GAY STANLEY<br>21 MARKET ST NORTH<br>DUNDAS, ON L9H 2Y4 | prior to<br>3/13/2012 | 1409871 | X | X | X | 252 |
| GAY SWAN<br>1027 FIELDALE ROAD<br>HUNTSVILLE, ON P1H 2J6 | prior to<br>3/13/2012 | 1749934 | X | X | X | 352 |
| GAYE KEARNS<br>144 PRIMEAU DRIVE<br>AURORA, ON L4G6Z4 | prior to<br>3/13/2012 | 1389633 | X | X | X | 0 |
| GAYE LEROUX<br>1260 RIVERDALE AVE<br>CORNWALL, ON K6J 5V4 | prior to<br>3/13/2012 | 1685913 | X | X | X | 90 |
| GAYE LEROUX<br>1260 RIVERDALE AVE<br>CORNWALL, ON K6J 5V4 | prior to<br>3/13/2012 | 1790599 | X | X | X | 358 |
| GAYE MCCORMICK<br>550 TREASURE ISLAND DRIVE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1432327 | X | X | X | 393 |
| GAYE ORMOND<br>997 E 2000TH ST<br>LIVERTY, IL 62347 | prior to<br>3/13/2012 | 1759910 | X | X | X | 101 |
| GAYLE 1TATRO<br>630 MARJORIE DR<br>EDEN MILLS, VERMONT 05653 | prior to<br>3/13/2012 | 1711352 | X | X | X | 169 |
| GAYLE ANGELLI<br>950 RICE ROAD<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1725184 | X | X | X | 526 |
| GAYLE ARGUE<br>11 ARCHER DRIVE<br>AJAX, ON L1S 2Z3 | prior to<br>3/13/2012 | 1392156 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAYLE BOND<br>11 BELLEAU WOODS<br>GEORGETOWN, MA 01833 | prior to<br>3/13/2012 | | 1791175 | X | X | X | 537 |
| GAYLE BOND<br>11 BELLEAU WOODS<br>GEORGETOWN, MA 01833 | prior to<br>3/13/2012 | | 1813636 | X | X | X | 188 |
| GAYLE DENHARTIGH<br>4050 W CENTRE  APT 116<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1787313 | X | X | X | 358 |
| GAYLE DIDONATO<br>80 WEST MAIN ST<br>DUDLEY, MA 01570 | prior to<br>3/13/2012 | | 1714611 | X | X | X | 320 |
| GAYLE DIDONATO<br>80 WEST MAIN ST<br>DUDLEY, MA 01570 | prior to<br>3/13/2012 | | 1752312 | X | X | X | 169 |
| GAYLE DIDONATO<br>80 WEST MAIN ST<br>DUDLEY, MA 01570 | prior to<br>3/13/2012 | | 1752284 | X | X | X | 301 |
| GAYLE DIDONATO<br>80 WEST MAIN ST<br>DUDLEY, MA 01570 | prior to<br>3/13/2012 | | 1752298 | X | X | X | 506 |
| GAYLE ELLEDGE<br>40 SETON COURT<br>PENFIELD, NY 14526 | prior to<br>3/13/2012 | | 1747960 | X | X | X | 633 |
| GAYLE ELLEDGE<br>40 SETON COURT<br>PENFIELD, NY 14526 | prior to<br>3/13/2012 | | 1813321 | X | X | X | 474 |
| GAYLE FRANCE<br>612 KENT LANE APT 39C<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1759985 | X | X | X | 173 |
| GAYLE GOSS<br>531 LINDELL AVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | | 1374635 | X | X | X | 219 |
| GAYLE GOSS<br>531 LINDELL AVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | | 1729942 | X | X | X | 132 |
| GAYLE GRAVLIN<br>121 TREMONT ST<br>BRIGHTON, MA 02135 | prior to<br>3/13/2012 | | 1718685 | X | X | X | 130 |
| GAYLE HAMILTON<br>1213 ROXBORO ROAD<br>LONGWOOD, FL 32750 | prior to<br>3/13/2012 | | 1785611 | X | X | X | 358 |
| GAYLE HAMILTON<br>425 E HILLCREST STREET<br>ALTAMONTE SPRINGS, FL 32701 | prior to<br>3/13/2012 | | 1387303 | X | X | X | 338 |
| GAYLE HENNING<br>3521 CASE DRIVE<br>UNION CITY, MI 49094 | prior to<br>3/13/2012 | | 1379132 | X | X | X | 193 |
| GAYLE HENNING<br>3521 CASE DRIVE<br>UNION CITY, MI 49094 | prior to<br>3/13/2012 | | 1453683 | X | X | X | 338 |
| GAYLE HENNING<br>3521 CASE DRIVE<br>UNION CITY, MI 49094 | prior to<br>3/13/2012 | | 1798403 | X | X | X | 158 |
| GAYLE HENNING<br>8320 RIVERSIDE DRIVE<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | | 1813915 | X | X | X | 158 |
| GAYLE HOWARD<br>116 TURQUOISE DRIVE<br>CORTLAND, OH 44410 | prior to<br>3/13/2012 | | 1425180 | X | X | X | 676 |
| GAYLE KELLAM<br><br>HOPATCONG, NJ 07843 | prior to<br>3/13/2012 | | 1357012 | X | X | X | 60 |
| GAYLE LANGE<br>5301 BENTONVILLE ROAD<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | | 1785971 | X | X | X | 358 |
| GAYLE LOVELL<br>489 SANDMERE PL<br>OAKVILLE, ON  L6L 4G5 | prior to<br>3/13/2012 | | 1729852 | X | X | X | 651 |
| GAYLE MASON<br>3359 E MAPLEWOOD AVE<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | | 1793980 | X | X | X | 179 |
| GAYLE MCGIBBON<br>7728 NATURE TRAIL<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | | 1460312 | X | X | X | 338 |
| GAYLE MESKIL<br>PO BOX 134<br>COMSTOCK, MI 49041 | prior to<br>3/13/2012 | | 1761860 | X | X | X | 315 |
| GAYLE MEYER<br>1121 N 5TH STREET<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1787510 | X | X | X | 537 |
| GAYLE MILES<br>12 LINTON CRT<br>UXBRIDGE, ON  L9P 1L6 | prior to<br>3/13/2012 | | 1748859 | X | X | X | 565 |
| GAYLE MONTGOMERY<br>3372 LIBERTY RD<br>WILLARD, OH 44890 | prior to<br>3/13/2012 | | 1741583 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAYLE OHMAN<br>8 VINELAND STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1462713 | X | X | X | | 363 |
| GAYLE OLIVIER<br>4425 SUGARTREE DRIVE WEST<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1803607 | X | X | X | | 316 |
| GAYLE PENNING<br>10906 WEST TU AVE<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | 1579277 | X | X | X | | 205 |
| GAYLE PEPE<br>927 BARRY RD<br>FAIRFIELD , VT 05455 | prior to<br>3/13/2012 | 1358227 | X | X | X | | 338 |
| GAYLE RISLEY<br>1933 CAIRNWELL DRIVE<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1420950 | X | X | X | | 0 |
| GAYLE ROYCOLLIN<br>52 MELODY LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1801642 | X | X | X | | 376 |
| GAYLE SCHOBER<br>28 SUN VALLEY COURT<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1715753 | X | X | X | | 30 |
| GAYLE SCHOBER<br>28 SUN VALLEY COURT<br>NORTH TONAWNDA, NY 14120 | prior to<br>3/13/2012 | 1715753 | X | X | X | | 363 |
| GAYLE SHELBY<br>41 LONGFELLOW ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1393814 | X | X | X | | 676 |
| GAYLE SHELBY<br>41 LONGFELLOW ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1393814 | X | X | X | | 60 |
| GAYLE SHILLING<br>5619 BAYSHORE ROAD LOT 440<br>PALMETTO, FL 34221 | prior to<br>3/13/2012 | 1749311 | X | X | X | | 95 |
| GAYLE SINFIELD<br>867 CHELSEA CRST<br>CORNWALL, ON K6H6Y6 | prior to<br>3/13/2012 | 1445945 | X | X | X | | 246 |
| GAYLE STEVENS<br>10725 W MAIN ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1462427 | X | X | X | | 169 |
| GAYLE STEVENS<br>10725 W MAIN ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1462390 | X | X | X | | 169 |
| GAYLE STEVENS<br>10725 W MAIN ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1791552 | X | X | X | | 179 |
| GAYLE STEVENS<br>10725 W MAIN ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1462401 | X | X | X | | 169 |
| GAYLE STEVENSON<br>208 JOHNSON STREET<br>POCAHONTAS, IL 62275 | prior to<br>3/13/2012 | 1815983 | X | X | X | | 50 |
| GAYLE STONE<br>605 W LOCUST<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1793909 | X | X | X | | 358 |
| GAYLE SWINGHOLM<br>322 SE 31ST ST<br>CAPE CORAL, FLA 33904 | prior to<br>3/13/2012 | 1435028 | X | X | X | | 338 |
| GAYLE TABBI<br>49 COLUMBUS AVE<br>HAVERHILL, MA 01843 | prior to<br>3/13/2012 | 1464373 | X | X | X | | 900 |
| GAYLE THEG<br>10 KNOLLWOOD DR<br>DARTMOUTH, MA 02747 | prior to<br>3/13/2012 | 1798852 | X | X | X | | 792 |
| GAYLE THOMPSON<br>151 FRONT ROAD BOX67<br>PORT ROWAN, ON N0E1M0 | prior to<br>3/13/2012 | 1431743 | X | X | X | | 115 |
| GAYLE WAGER<br>648 PATENT ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1729494 | X | X | X | | 453 |
| GAYLE WEBER<br>RR4<br>MOUNT FOREST, ON N0G2L0 | prior to<br>3/13/2012 | 1716643 | X | X | X | | 169 |
| GAYLE WEBSTER<br>209 LONGSHORE DRIVE<br>JUPITER, FL 33458 | prior to<br>3/13/2012 | 1435219 | X | X | X | | 115 |
| GAYLE WOODWARD<br>2954 OLD PLANK ROAD<br>DE PERE, WI 54115 | prior to<br>3/13/2012 | 1757099 | X | X | X | | 160 |
| GAYLENE HERRINGTON<br>25642 RAINBOW DRIVE<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1426193 | X | X | X | | 229 |
| GAYLENE RYCENGA<br>76355 13TH AVE<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1717688 | X | X | X | | 419 |
| GAYLORD DUVAL<br>. | prior to<br>3/13/2012 | 1392847 | X | X | X | | 1,799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GAYLORD MCDONALD<br>8993 ROUTE 22<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1803219 | X | X | X | 218 |
| GAYLYN STANLEY<br>21 MARKET N<br>DUNDAS, ON  L9H 2Y4 | prior to<br>3/13/2012 | 1716001 | X | X | X | 169 |
| GAYTHA BAKER<br>14300 RIVA DEL LAGO DRIVE UNIT 501<br>FT MYERS, FL  33907 | prior to<br>3/13/2012 | 1787644 | X | X | X | 179 |
| GAYTHA BAKER<br>14300 RIVA DEL LAGO DRIVE UNIT 501<br>FT MYERS, FL  33907 | prior to<br>3/13/2012 | 1787663 | X | X | X | 179 |
| GAYTHA BAKER<br>14300 RIVA DEL LAGO DRIVE<br>FT MYERS, FL  33907 | prior to<br>3/13/2012 | 1787673 | X | X | X | 179 |
| GEARY LASHUA<br>PO BOX 193<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1353407 | X | X | X | 338 |
| GEEORGE ZURICK<br>100 WADING BIRD DR<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1805711 | X | X | X | 218 |
| GEHAN NAZMY<br>7431 ALLSPICE TRAIL<br>MISSISSAUGA, ON  L5N 8N5 | prior to<br>3/13/2012 | 1714943 | X | X | X | 169 |
| GEHAN NAZMY<br>7431 ALLSPICE TRAIL<br>MISSISSUGA, ON  L5N 8N5 | prior to<br>3/13/2012 | 1710611 | X | X | X | 507 |
| GENA BRABON<br>1602 CLINTON AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1813818 | X | X | X | 109 |
| GENE BEYER<br>9220 OLD INDIAN TRAIL<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1465271 | X | X | X | 338 |
| GENE BROWN<br>26 RODE DRIVE<br>ROCHESTER, NY  14622 | prior to<br>3/13/2012 | 1432472 | X | X | X | 20- |
| GENE BROWN<br>26 RODE DRIVE<br>ROCHESTER, NY  14622 | prior to<br>3/13/2012 | 1432472 | X | X | X | 120 |
| GENE BURCH<br>121 SORRENTO ROAD<br>KISSIMMEE, FL  34759 | prior to<br>3/13/2012 | 1822182 | X | X | X | 94 |
| GENE BURCH<br>121 SORRENTO<br>KISSIMMEE, FL  34759 | prior to<br>3/13/2012 | 1816106 | X | X | X | 50 |
| GENE DAVID<br>714 WILLIAMSBURG BLVD<br>EDWARDSVILLE, IL  62025 | prior to<br>3/13/2012 | 1805109 | X | X | X | 346 |
| GENE DREIBELBIS<br>5726 GIBSON SHORES DR<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1432096 | X | X | X | 338 |
| GENE E BROWN<br>26 RODE DRIVE<br>ROCHESTER, NY  14622 | prior to<br>3/13/2012 | 1432472 | X | X | X | 338 |
| GENE FUCHS<br>141 PINE ROAD<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1804873 | X | X | X | 564 |
| GENE GORDON<br>20 BARONS COURT<br>LONDON, ONT  N6C5J3 | prior to<br>3/13/2012 | 1431555 | X | X | X | 109 |
| GENE HATCH<br>15813 DEER LANE<br>MACKINAW, IL  61755 | prior to<br>3/13/2012 | 1388841 | X | X | X | 135 |
| GENE J JANKOWSKI<br>106 JEFFERSON AVE<br>ALLEGANY, NY  14706 | prior to<br>3/13/2012 | 1746543 | X | X | X | 797 |
| GENE LEFEVRE<br>334  KNOTTY PINE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1385587 | X | X | X | 0 |
| GENE LEFEVRE<br>334  KNOTTY PINE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1385569 | X | X | X | 338 |
| GENE LEGRAND<br>503 MAPLE PLACE<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1746933 | X | X | X | 1,014 |
| GENE LEWIS<br>480 UNIVERSITY AVENUE<br>TORONTO, ON  M5G 1V2 | prior to<br>3/13/2012 | 1826853 | X | X | X | 50 |
| GENE LEWIS<br>480 UNIVERSITY AVENUE<br>TORONTO, ON  M5G 1V2 | prior to<br>3/13/2012 | 1826816 | X | X | X | 50 |
| GENE LEWIS<br>SUITE 1000 480 UNIVERSITY AVENUE<br>TORONTO, ON  M5G1V2 | prior to<br>3/13/2012 | 1789192 | X | X | X | 471 |
| GENE LUTZI<br>629 SOUTH SUMMIT RD<br>BATH, PA  18014 | prior to<br>3/13/2012 | 1796108 | X | X | X | 661 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| GENE SWINTON<br>163 ALTAMIRA RD<br>RICHMOND HILL, ON  L4C4C6 | prior to<br>3/13/2012 | 1715882 | X | X | X | 169 |
| GENE TABATA<br>5467 STONEY BROOK RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1719191 | X | X | X | 169 |
| GENE VARNEY<br>81 SHORE ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1761673 | X | X | X | 752 |
| GENE VIRTUOSO<br>446 ABERDEEN RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1818690 | X | X | X | 340- |
| GENE VIRTUOSO<br>446 ABERDEEN RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1818690 | X | X | X | 440 |
| GENE WARNER<br>109 E TULANE RD<br>COLUMBUS, OH  43202 | prior to<br>3/13/2012 | 1809069 | X | X | X | 316 |
| GENE WELLS<br>36 WISCONSIN STREET<br>CARPENTERSVILLE, IL  60110 | prior to<br>3/13/2012 | 1810205 | X | X | X | 79 |
| GENE YOUTSEY<br>2013 SOUTH OCEAN BLVD<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1358830 | X | X | X | 338 |
| GENESSA DONOHUE<br>1541BTHERESA DR<br>CHARLESTON, SC  29412 | prior to<br>3/13/2012 | 1815340 | X | X | X | 173 |
| GENEVA HALL<br>7 CAMERON DRIVE<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1785796 | X | X | X | 537 |
| GENEVIEVE BADAOUI<br>1535 27TH AVE NORTH<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1788990 | X | X | X | 100 |
| GENEVIEVE BADAOUI<br>1535 27TH AVENUE NORTH<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1752726 | X | X | X | 79 |
| GENEVIEVE BADAOUI<br>1535 27TH AVENUE NORTH<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1788990 | X | X | X | 895 |
| GENEVIEVE BARRIERE<br>32 RUE DES PINS<br>BOISBRIAND, QC  J7G 2T8 | prior to<br>3/13/2012 | 1798054 | X | X | X | 857 |
| GENEVIEVE BARTHULY<br>11 CUMBERLIN CIRCLE<br>FOND DU LAC, WI  54935 | prior to<br>3/13/2012 | 1433117 | X | X | X | 55 |
| GENEVIEVE BOUCHER<br>1151 DORCHESTER AVENUE<br>OTTAWA, ON  K1Z 8E3 | prior to<br>3/13/2012 | 1809319 | X | X | X | 376 |
| GENEVIEVE COTE<br>894 A-FAUTEUX<br>BOUCHERVILLE, QC  J4B 6V7 | prior to<br>3/13/2012 | 1452910 | X | X | X | 726 |
| GENEVIEVE COTE<br>894 A-FAUTEUX<br>BOUCHERVILLE, QC  J4B 6V7 | prior to<br>3/13/2012 | 1452910 | X | X | X | 25- |
| GENEVIEVE COTE<br>894 A-FAUTEUX<br>BOUCHERVILLE, QC  J4B6V7 | prior to<br>3/13/2012 | 1452910 | X | X | X | 25 |
| GENEVIEVE COULON<br>PO BOX 97<br>DANNEMORA, NY  12929 | prior to<br>3/13/2012 | 1806833 | X | X | X | 158 |
| GENEVIEVE GAGNE<br>344 RUE DE GANYMEDE<br>GATINEAU, QC  J9J0J6 | prior to<br>3/13/2012 | 1430028 | X | X | X | 0 |
| GENEVIEVE GAGNE<br>344 RUE DE GANYMEDE<br>GATINEAU, QC  J9J0J6 | prior to<br>3/13/2012 | 1430028 | X | X | X | 0 |
| GENEVIEVE HENAULT<br>6216 LOUIS-HEBERT<br>MONTREAL, QC  H2G2G5 | prior to<br>3/13/2012 | 1755558 | X | X | X | 267 |
| GENEVIEVE LAUZON<br>640 LALEMANT<br>LONGUEUIL, QC  J4G 1T7 | prior to<br>3/13/2012 | 1750267 | X | X | X | 601 |
| GENEVIEVE MAGNUSON<br>5034 ONONDAGA RD<br>SYRACUSE, NY  13215 | prior to<br>3/13/2012 | 1800508 | X | X | X | 188 |
| GENEVIEVE MAGNUSON<br>5034 ONONDAGA RD<br>SYRACUSE, NY  13215 | prior to<br>3/13/2012 | 1800624 | X | X | X | 248 |
| GENEVIEVE MANSEAU LEDUC<br>7 FLORETTE<br>GLOUCESTER, ON  K1J7L3 | prior to<br>3/13/2012 | 1497153 | X | X | X | 726 |
| GENEVIEVE MARCHAND<br>15 WOODSIDE AVE<br>ONEONTA, NY  13820 | prior to<br>3/13/2012 | 1729201 | X | X | X | 370 |
| GENEVIEVE MARCHAND<br>23 EMMANUEL-DESROSIERS<br>LAPRAIRIE, QC  J5R6L5 | prior to<br>3/13/2012 | 1422223 | X | X | X | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GENEVIEVE MCNAMES<br>2926 VINTON AVE<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | | 1516054 | X | X | X | | 96 |
| GENEVIEVE MCNAMES<br>2926 VINTON AVE<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | | 1516054 | X | X | X | | 96- |
| GENEVIEVE MORGAN<br>1032 FARGO<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | | 1459858 | X | X | X | | 338 |
| GENEVIEVE MORGAN<br>1032 FARGO<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | | 1531034 | X | X | X | | 172 |
| GENEVIEVE PARENT<br>10 RUE DE PIEMONT<br>LAVAL, QC  H7M 1B6 | prior to<br>3/13/2012 | | 1640093 | X | X | X | | 629 |
| GENEVIEVE PERRYMAN<br>19 DEER RUN<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | | 1630674 | X | X | X | | 356 |
| GENEVIEVE PETERS<br>8 WOOD GLEN ROAD<br>TORONTO, ON  M1N 2V7 | prior to<br>3/13/2012 | | 1384113 | X | X | X | | 582 |
| GENEVIEVE PILLSBURY<br>123 W STEPHENSON<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | | 1753401 | X | X | X | | 906 |
| GENEVIEVE PILON<br>3660 CHENONCEAU APP 201<br>LAVAL, QC  H7T0B2 | prior to<br>3/13/2012 | | 1821019 | X | X | X | | 50 |
| GENEVIEVE PILON<br>367 BLUE HERON ROAD<br>ELIZABETHTOWN, NC  28337 | prior to<br>3/13/2012 | | 1454540 | X | X | X | | 169 |
| GENEVIEVE PLANTE<br>490 RANG ST-FRANCOIS<br>BLAINVILLE, QC  J7E 4H5 | prior to<br>3/13/2012 | | 1715801 | X | X | X | | 507 |
| GENEVIEVE PROULX<br>2175 IMPASSE DUPRAS<br>ST-HYACINTHE, QC  J2S 0E3 | prior to<br>3/13/2012 | | 1456793 | X | X | X | | 776 |
| GENEVIEVE RIENDEAU<br>1684 RUE DES PATRIOTES<br>TERREBONNE, QC  J6W3Y3 | prior to<br>3/13/2012 | | 1383787 | X | X | X | | 557 |
| GENEVIEVE RIVARD<br>2106 PAPINEAU<br>LONGUEUIL, QC  J4K 3L8 | prior to<br>3/13/2012 | | 1813421 | X | X | X | | 752 |
| GENEVIEVE SULLIVAN<br>17500 FAIRWAY<br>LAVONIA, MI  48152 | prior to<br>3/13/2012 | | 1778417 | X | X | X | | 10 |
| GENEVIEVE SULLIVAN<br>17500 FAIRWAY<br>LIVONIA, MI  48152 | prior to<br>3/13/2012 | | 1413712 | X | X | X | | 65 |
| GENEVIEVE SULLIVAN<br>17500 FAIRWAY<br>LIVONIA, MI  48152 | prior to<br>3/13/2012 | | 1413712 | X | X | X | | 661 |
| GENEVIEVE THIBAULT<br>1090 BARRE<br>SAINT-LAURENT, QC  H4L 4M1 | prior to<br>3/13/2012 | | 1807680 | X | X | X | | 218 |
| GENEVIEVE DESROCHERS | prior to<br>3/13/2012 | | 1769489 | X | X | X | | 254 |
| GENOVA DAGNESE<br>64 BLITHEWOOD AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1432595 | X | X | X | | 109 |
| GENOVA ROSSKOPF<br>6240 CREEK LAKE COURT<br>FAIRFIELD TOWNSHIP, OH  45011 | prior to<br>3/13/2012 | | 1790730 | X | X | X | | 587 |
| GENOVESSA INDELICATO<br>507 RYMAL RD WEST<br>HAMILTON, ONTARIO  L9B1B7 | prior to<br>3/13/2012 | | 1750436 | X | X | X | | 100 |
| GENOVESSA INDELICATO<br>507 RYMAL RD WEST<br>HAMILTON, ONTARIO  L9B1B7 | prior to<br>3/13/2012 | | 1750436 | X | X | X | | 141 |
| GEOFF CHAPPLE<br>102 ROSEWOOD DR RR3<br>OWEN SOUND , ON  N4K 5N5 | prior to<br>3/13/2012 | | 1428573 | X | X | X | | 338 |
| GEOFF CHAPPLE<br>102 ROSEWOOD DR RR3<br>OWEN SOUND, ON  N4K 5N5 | prior to<br>3/13/2012 | | 1426743 | X | X | X | | 338 |
| GEOFF CHAPPLE<br>102 ROSEWOOD DR RR3<br>OWEN SOUND, ON  N4K5N5 | prior to<br>3/13/2012 | | 1436374 | X | X | X | | 338 |
| GEOFF CHAPPLE<br>102 ROSEWOOD DR<br>OWEN SOUND, ON  N4K 5N5 | prior to<br>3/13/2012 | | 1720192 | X | X | X | | 169 |
| GEOFF CHAPPLE<br>5713-4 FOXLAKE DR<br>N FORT MYERS, FL  33917 | prior to<br>3/13/2012 | | 1810506 | X | X | X | | 376 |
| GEOFF CONANT<br>6 RENWOOD PLACE<br>WATERDOWN, ON  L0R 2H7 | prior to<br>3/13/2012 | | 1534613 | X | X | X | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEOFF CONANT<br>6 RENWOOD PLACE<br>WATERDOWN, ON  L0R 2H7 | prior to<br>3/13/2012 | 1534613 | X | X | X | 991 |
| GEOFF CREAMER<br>1400 E MOSSVILLE RD<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1764022 | X | X | X | 830 |
| GEOFF DELEPLANQUE<br>11 OLD FOREST CRES<br>KITCHENER, ON  N2N2A2 | prior to<br>3/13/2012 | 1457368 | X | X | X | 507 |
| GEOFF DELEPLANQUE<br>11 OLD FOREST CRES<br>KITCHENER, ON  N2N2A2 | prior to<br>3/13/2012 | 1691457 | X | X | X | 168 |
| GEOFF GENERALOVIC<br>256 EAST 35TH ST<br>HAMILTON, ON  L8V3Y4 | prior to<br>3/13/2012 | 1745924 | X | X | X | 235 |
| GEOFF GIBSON<br>701 BROCK ST N<br>WHITBY, ON  L1N 8R3 | prior to<br>3/13/2012 | 1791172 | X | X | X | 562 |
| GEOFF HATELEY<br>29-30 CLARENDON CRES<br>LONDON, ON  N6C5Y1 | prior to<br>3/13/2012 | 1807937 | X | X | X | 376 |
| GEOFF KLOOS<br>214 GEORGES-VANIER<br>MONTREAL, QC  H3J2Z1 | prior to<br>3/13/2012 | 1785774 | X | X | X | 358 |
| GEOFF MCCULLOUGH<br>14 LEENDERS LANE<br>ERIN, ON  N0B1T0 | prior to<br>3/13/2012 | 1827727 | X | X | X | 50 |
| GEOFF REDWOOD<br>6919 HARRIS ROAD<br>MISSISSAUGA, ON  L5N 4Z1 | prior to<br>3/13/2012 | 1393290 | X | X | X | 458 |
| GEOFF ROBINS<br>64 SOUTHMEADOW CRES<br>STONEY CREEK, ON  l8g3e7 | prior to<br>3/13/2012 | 1456824 | X | X | X | 169 |
| GEOFF SEELY<br>4279 COUPLES CRES<br>BURLINGTON, ON  L7M 4Y8 | prior to<br>3/13/2012 | 1679913 | X | X | X | 565 |
| GEOFF SEELY<br>4279 COUPLES CRES<br>BURLINGTON, ON  L7M 4Y8 | prior to<br>3/13/2012 | 1679773 | X | X | X | 1,345 |
| GEOFF SEELY<br>4279 COUPLES CRES<br>BURLINGTON, ON  L7M 4Y8 | prior to<br>3/13/2012 | 1679934 | X | X | X | 166 |
| GEOFF TRASUK<br>1605 BLAKELY DR<br>CORNWALL, ON  K6J5K5 | prior to<br>3/13/2012 | 1352727 | X | X | X | 229 |
| GEOFFREY AHEARN<br>22398 NEW YORK AVE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1453892 | X | X | X | 338 |
| GEOFFREY BRIGGS<br>16 BRIDLEWOOD DRIVE<br>GUELPH, ON  N1G4A6 | prior to<br>3/13/2012 | 1714449 | X | X | X | 150 |
| GEOFFREY BUDGELL<br>18 ALBERT STREET<br>ST CATHARINES, ON  L2R2G7 | prior to<br>3/13/2012 | 1712466 | X | X | X | 130 |
| GEOFFREY BULL<br>2181 HUNTERS RUN<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1357257 | X | X | X | 0 |
| GEOFFREY COLLINS<br>363 MILVERTON BLVD<br>TORONTO, ON  M4J-1W1 | prior to<br>3/13/2012 | 1519633 | X | X | X | 693 |
| GEOFFREY CORLETT<br>321 SE OSCEOLA STREET<br>STUART, FL  34994 | prior to<br>3/13/2012 | 1720323 | X | X | X | 905 |
| GEOFFREY CORLETT<br>321 SE OSCEOLA STREET<br>STUART, FL  34994 | prior to<br>3/13/2012 | 1720311 | X | X | X | 1,014 |
| GEOFFREY D HYAMS<br>3363 TREXLER BLVD<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1777096 | X | X | X | 137 |
| GEOFFREY DEAN<br>14 COLBORNE ROAD<br>BRIGHTON, MA  02135 | prior to<br>3/13/2012 | 1745109 | X | X | X | 196 |
| GEOFFREY DUTTON<br>168 LOUVAINE DR<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1426134 | X | X | X | 453 |
| GEOFFREY DUTTON<br>168 LOUVAINE DR<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1797944 | X | X | X | 173 |
| GEOFFREY DUTTON<br>168 LOUVAINE DR<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1808564 | X | X | X | 79 |
| GEOFFREY DUTTON<br>168 LOUVAINE DR<br>TONAWANDA, NY  14223 | prior to<br>3/13/2012 | 1802967 | X | X | X | 188 |
| GEOFFREY FEHRMAN<br>45 GOODMAN CRESCENT<br>ST CATHARINES, ON  L2S 3Z5 | prior to<br>3/13/2012 | 1376565 | X | X | X | 45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEOFFREY GIFFORD<br>702 AYLMER CRESCENT<br>KINGSTON, ON  K7M 6L9 | prior to<br>3/13/2012 | 1758713 | X | X | X | 252 |
| GEOFFREY GREASLEY<br>147 NICHOLSONS ROAD<br>PORT SEVERN, ON  L0K1S0 | prior to<br>3/13/2012 | 1393797 | X | X | X | 338 |
| GEOFFREY LICENCE<br>1759 CROOKED LAKE DR S<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1750056 | X | X | X | 326 |
| GEOFFREY LICENCE<br>1759 CROOKED LAKE DR S<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1408390 | X | X | X | 148 |
| GEOFFREY LICENCE<br>50413 WICKETT RD<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | 1408630 | X | X | X | 356 |
| GEOFFREY LUMBER<br>1148 BIRCHVIEW DRIVE<br>MISSISSAUGA, ON  L5H3C8 | prior to<br>3/13/2012 | 1823934 | X | X | X | 50 |
| GEOFFREY PIKE<br>185 ROCHDALE STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1356847 | X | X | X | 845 |
| GEOFFREY REDWOOD<br>6919 HARRIS ROAD<br>MISSISSAUGA, ON  L5N 4Z1 | prior to<br>3/13/2012 | 1393290 | X | X | X | 75 |
| GEOFFREY SEELY<br>4279 COUPLES CRES<br>BURLINGTON, ON  L7M 4Y8 | prior to<br>3/13/2012 | 1679634 | X | X | X | 155 |
| GEOFFREY SHOOSHAN<br>14 HIGHLAND ST<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1791126 | X | X | X | 358 |
| GEOFFREY SIMRELL<br>204 W FELICITY<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1721188 | X | X | X | 169 |
| GEOFFREY TOMB<br>2513 HEARTWOOD DRIVE<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | 1799498 | X | X | X | 248 |
| GEOFFREY WITUCKI<br>77 SANDRA DR<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1799974 | X | X | X | 188 |
| GEOFFREY WOOD<br>16 SPRINGFIELD DR<br>BRANTFORD, ON  N3R1N2 | prior to<br>3/13/2012 | 1392222 | X | X | X | 338 |
| GEOFFREY YATES<br>37 LAKE FLATS DRIVE<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1428052 | X | X | X | 676 |
| GEORDIE SANBORN<br>41 RONDEAU RD<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1815453 | X | X | X | 316 |
| GEORGANN COPE WATSON<br>4316 BEVERLY CRES<br>BEAMSVILLE, ON  L0R 1B6 | prior to<br>3/13/2012 | 1465531 | X | X | X | 338 |
| GEORGE  J LUCIANI<br>154 POTTRUFF ROAD NORTH<br>HAMILTON, ON  L8H2M3 | prior to<br>3/13/2012 | 1815597 | X | X | X | 50 |
| GEORGE A BALKO III<br>4 CHESTNUT HILL ROAD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1358130 | X | X | X | 507 |
| GEORGE A BARNETT<br>721 POINT AU ROCHE ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1586158 | X | X | X | 405 |
| GEORGE ABODEELY JR<br>31 BROOKSHIRE ROAD<br>WORCESTER , MA  01609 | prior to<br>3/13/2012 | 1384098 | X | X | X | 169 |
| GEORGE ACKERSON<br>106B PINE STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1389417 | X | X | X | 169 |
| GEORGE ALLEN<br>5079 31ST AVE SW<br>NAPLES, FL  34116 | prior to<br>3/13/2012 | 1798129 | X | X | X | 158 |
| GEORGE ATKINSON<br>17809 LOST POND LANE<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | 1461161 | X | X | X | 125 |
| GEORGE ATKINSON<br>17809 LOST POND LANE<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | 1461161 | X | X | X | 338 |
| GEORGE ATTAR<br>19 SQUIER DRIVE<br>NORTH HAMPTON, NH  03862 | prior to<br>3/13/2012 | 1801577 | X | X | X | 752 |
| GEORGE AUGUSTINE<br>202 CHAIN CIRCLE<br>NEW RINGGOLD, PA  17960 | prior to<br>3/13/2012 | 1321400 | X | X | X | 105 |
| GEORGE AUGUSTINE<br>202 CHAIN CIRCLE<br>NEW RINGGOLD, PA  17960 | prior to<br>3/13/2012 | 1351637 | X | X | X | 55 |
| GEORGE AUGUSTINE<br>202 CHAIN CIRCLE<br>NEW RINGGOLD, PA  17960 | prior to<br>3/13/2012 | 1436261 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE B BESTPITCH JR<br>5473 ROGERS RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1624253 | X | X | X | 259 |
| GEORGE BAHDI<br>3672 MATTHEWS DR<br>NIAGARA FALLS , ON  L2H2Y9 | prior to<br>3/13/2012 | | 1346051 | X | X | X | 164 |
| GEORGE BAHDI<br>3672 MATTHEWS DR<br>NIAGARA FALLS, ON  L2H2Y9 | prior to<br>3/13/2012 | | 1346045 | X | X | X | 55 |
| GEORGE BAHDI<br>3672 MATTHEWS DRIVE<br>NIAGARA FALLS, ON  L2H2Y9 | prior to<br>3/13/2012 | | 1375360 | X | X | X | 404 |
| GEORGE BAILEY<br>3913 CAPE COLE BLVD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | | 1784254 | X | X | X | 275 |
| GEORGE BALDASSI<br>4831 RATHKEALE RD<br>MISSISSAUGA, ON  L5V 1K5 | prior to<br>3/13/2012 | | 1717505 | X | X | X | 169 |
| GEORGE BALKO III<br>4 CHESTNUT HILL ROAD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1358130 | X | X | X | 50 |
| GEORGE BARDOCZ<br>461 ONTARIO ST<br>NEWMARKET, ON  L3Y2K6 | prior to<br>3/13/2012 | | 1344597 | X | X | X | 50 |
| GEORGE BARDOCZ<br>5619 BAYSHORE RD<br>PALMETTO, FL  34221 | prior to<br>3/13/2012 | | 1817347 | X | X | X | 50 |
| GEORGE BARDOCZ<br>5619 BAYSHORE RD<br>PALMETTO, FL  34221 | prior to<br>3/13/2012 | | 1463263 | X | X | X | 338 |
| GEORGE BAVIELLO<br>12 MEADOWBROOK RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1345951 | X | X | X | 676 |
| GEORGE BELL<br>2707 LAKEVIEW DRIVE<br>CHAMPAIGN, IL  61822 | prior to<br>3/13/2012 | | 1716083 | X | X | X | 338 |
| GEORGE BELLA<br>PO BOX 391<br>NORTH APOLLO, PA  15673 | prior to<br>3/13/2012 | | 1790664 | X | X | X | 716 |
| GEORGE BENHAM<br>80 OAKLAWN AV<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | | 1712418 | X | X | X | 55 |
| GEORGE BENNETT<br>2879 KNOX ROAD 500 E<br>RIO, IL  61472 | prior to<br>3/13/2012 | | 1692335 | X | X | X | 84 |
| GEORGE BENNETT<br>2879 KNOX ROAD 500 E<br>RIO, IL  61472 | prior to<br>3/13/2012 | | 1692335 | X | X | X | 77- |
| GEORGE BINNER<br>113 WILLOW GREEN DRIVE<br>AMHURST, NY  14228 | prior to<br>3/13/2012 | | 1456133 | X | X | X | 115 |
| GEORGE BISCHOFF<br>1246 REGENCY DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | | 1460419 | X | X | X | 676 |
| GEORGE BOLIBRUCK<br>@@@ READ NOTES!! @@@ | prior to<br>3/13/2012 | | 1353639 | X | X | X | 116 |
| GEORGE BOLIBRUCK<br>741 PRESTBURY DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1819428 | X | X | X | 50 |
| GEORGE BOLIBRUCK<br>741 PRESTBURY DR<br>CONWAY , SC  29526 | prior to<br>3/13/2012 | | 1819420 | X | X | X | 50 |
| GEORGE BOLIBRUCK<br>741 PRESTBURY DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1790324 | X | X | X | 358 |
| GEORGE BOLIBRUCK<br>741 PRESTBURY DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1783395 | X | X | X | 122 |
| GEORGE BORDEN<br>5 VILLAGE DR<br>SHIRLEY, MA  01464 | prior to<br>3/13/2012 | | 1812063 | X | X | X | 0 |
| GEORGE BOUTROS<br>220 VALLEYMEDE DRIVE<br>RICHMOND HILL, ON  L4B 2A6 | prior to<br>3/13/2012 | | 1743217 | X | X | X | 194 |
| GEORGE BOYLE<br>233 EL RADO<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1787466 | X | X | X | 358 |
| GEORGE BRADFORD<br>37 MCDONALD STREET<br>STATEN ISLAND, NY  10314 | prior to<br>3/13/2012 | | 1785460 | X | X | X | 1,074 |
| GEORGE BRATCHER<br>33 BIRCH HILL DR.<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1741580 | X | X | X | 338 |
| GEORGE BRENNAN<br>22469 SWORDFISH DRIVE<br>BOCA RATON, FL  33428 | prior to<br>3/13/2012 | | 1386919 | X | X | X | 338 |

| Name/Address | | Amount | | | | |
|---|---|---|---|---|---|---|
| GEORGE BRIDSON<br>1125 ONONDAGA ROAD<br>HOLT, MI 48842 | prior to<br>3/13/2012 | 1787394 | X | X | X | 358 |
| GEORGE BROWN<br>311 OHIOPYLE DRIVE<br>PITTSBURGH, PA 15239 | prior to<br>3/13/2012 | 1749725 | X | X | X | 239 |
| GEORGE BROWN<br>6227 FARLOOK LN<br>LOVELAND, OH 45140 | prior to<br>3/13/2012 | 1723296 | X | X | X | 691 |
| GEORGE BRUNNER<br>38 CAMEO CRESCENT<br>TORONTO, ON M6N 2K5 | prior to<br>3/13/2012 | 1415146 | X | X | X | 148 |
| GEORGE C MORRIS<br>61 TROON ROAD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1807151 | X | X | X | 94 |
| GEORGE CHAPMAN<br>526 WOOD ST<br>BETHLEHAM, PA 18018 | prior to<br>3/13/2012 | 1455955 | X | X | X | 229 |
| GEORGE CHRISTOPOULOS<br>36 PRESTEIGN AVE<br>TORONTO, ON M4B3A8 | prior to<br>3/13/2012 | 1653773 | X | X | X | 545 |
| GEORGE CLARK<br>1 MILL ST<br>ORONO, ON L0B 1M0 | prior to<br>3/13/2012 | 1505433 | X | X | X | 180 |
| GEORGE CLAY II<br>419 S FRENCH DRIVE<br>DUNLAP, IL 61525 | prior to<br>3/13/2012 | 1789005 | X | X | X | 179 |
| GEORGE CLAY II<br>419 S FRENCH DRIVE<br>DUNLAP, IL 61525 | prior to<br>3/13/2012 | 1781418 | X | X | X | 808 |
| GEORGE COLLINS<br>117 EVERGREEN DRIVE<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1725440 | X | X | X | 555 |
| GEORGE COOKE<br>PO BOX 745<br>BOYLSTON, MA 01505-0745 | prior to<br>3/13/2012 | 1386305 | X | X | X | 338 |
| GEORGE COULTAS<br>43 ELLWOOD COURT<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1399986 | X | X | X | 169 |
| GEORGE COULTAS<br>43 ELLWOOD COURT<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1575573 | X | X | X | 177 |
| GEORGE COUSINS<br>3033 TOWNLINE RD UNIT 228<br>STEVENVILLE, ON L0S 1S1 | prior to<br>3/13/2012 | 1647873 | X | X | X | 116 |
| GEORGE COWAN<br>47HIGH ST EXT<br>WESTBORO, MA 01581 | prior to<br>3/13/2012 | 1803545 | X | X | X | 188 |
| GEORGE CRAMER<br>419 EYER ST<br>GIBSON CITY, IL 60936 | prior to<br>3/13/2012 | 1798639 | X | X | X | 79 |
| GEORGE CRIPE<br>7986<br>OREANA, IL 62554 | prior to<br>3/13/2012 | 1821524 | X | X | X | 550 |
| GEORGE CURRY<br>395 BROAD STREET<br>WINDSOR, CT 06095 | prior to<br>3/13/2012 | 1815233 | X | X | X | 474 |
| GEORGE CURRY<br>395 BROAD STREET<br>WINDSOR, CT 06095 | prior to<br>3/13/2012 | 1815376 | X | X | X | 316 |
| GEORGE CURRY<br>395 BROAD STREET<br>WINDSOR, CT 06095 | prior to<br>3/13/2012 | 1815323 | X | X | X | 790 |
| GEORGE CURRY<br>395 BROAD STREET<br>WINDSOR, CT 06095 | prior to<br>3/13/2012 | 1813277 | X | X | X | 978 |
| GEORGE DALLAS<br>211 WEST CALHOUN ST<br>WOODSTOCK, IL 60098 | prior to<br>3/13/2012 | 1747805 | X | X | X | 1,940 |
| GEORGE DANGREDO<br>17 LAUREL DR<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1741789 | X | X | X | 356 |
| GEORGE DAVIDSON<br>BOX 56<br>VITTORIA, ON N0E1W0 | prior to<br>3/13/2012 | 1792698 | X | X | X | 421 |
| GEORGE DAVIS<br>2124 KIRKLAND LAKE DR<br>AUBURNDALE , FL 33823 | prior to<br>3/13/2012 | 1390201 | X | X | X | 338 |
| GEORGE DAVIS<br>25532 BELLE ALLIANCE<br>LEESBURG, FL 34748 | prior to<br>3/13/2012 | 1792581 | X | X | X | 179 |
| GEORGE DAVIS<br>34745 NYS RT 37<br>THERESA, NY 13691 | prior to<br>3/13/2012 | 1798472 | X | X | X | 124 |
| GEORGE DEDENTRO<br>164 GREEN STREET<br>SLATERSVILLE, RI 02876 | prior to<br>3/13/2012 | 1353471 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGE DELVECCHIO | prior to 3/13/2012 | 1430319 | X | X | X | 169 |
| GEORGE DELVECCHIO 12 SANDOWN ST ST. CATHERINES, ONTARIO  L2N1Y1 | prior to 3/13/2012 | 1386485 | X | X | X | 543 |
| GEORGE DEPUTY 1443 WETHERSFIELD DR ALLENTOWN, PA  18104 | prior to 3/13/2012 | 1743454 | X | X | X | 280 |
| GEORGE DICKSON PO BOX 911 KAHNAWAKE, QC  J0L1B0 | prior to 3/13/2012 | 1546513 | X | X | X | 505 |
| GEORGE DIETRICH 8320 RIVERSIDE DR PUNTA GORDA, MI  33982 | prior to 3/13/2012 | 1788349 | X | X | X | 358 |
| GEORGE DISNEY 42 TANGLEWOOD PERU, NY  12901 | prior to 3/13/2012 | 1461481 | X | X | X | 169 |
| GEORGE DOMINELLO 192 LONGRIDGE DRIVE MURRELLS INLET, SC  29576 | prior to 3/13/2012 | 1785376 | X | X | X | 358 |
| GEORGE DORWARD 3466 SOUTHWICK STREET MISSISSAUGA, ON  L5M7L4 | prior to 3/13/2012 | 1720935 | X | X | X | 676 |
| GEORGE DOWNING | prior to 3/13/2012 | 1403698 | X | X | X | 156 |
| GEORGE DUKOVICH 4812 MIDDLE ROAD ALLISON PARK, PA  15101 | prior to 3/13/2012 | 1720560 | X | X | X | 1,014 |
| GEORGE DUNN 24 DELAWARE COURT SOUTH HAVEN, MI  49090 | prior to 3/13/2012 | 1729391 | X | X | X | 458 |
| GEORGE DYER 6390 ROUTE 22 PLATTSBURGH, NY  12901 | prior to 3/13/2012 | 1716303 | X | X | X | 845 |
| GEORGE ERLE 17 CEDAR CT ENDICOTT, NY  13760 | prior to 3/13/2012 | 1804281 | X | X | X | 376 |
| GEORGE ERWIN 151 MINGES CREEK PL F-8 BATTLE CREEK, MI  49015 | prior to 3/13/2012 | 1347409 | X | X | X | 55 |
| GEORGE EVEREST 124 FORESTVIEW DR BATTLE CREEK, MI  49015 | prior to 3/13/2012 | 1792746 | X | X | X | 358 |
| GEORGE EWING 21505 ADAMS RD BATTLE CREEK, MI  49017 | prior to 3/13/2012 | 1746404 | X | X | X | 338 |
| GEORGE EWINS 2979 GREENBUSH RD CHARLOTTE, VT  05445 | prior to 3/13/2012 | 1770138 | X | X | X | 157 |
| GEORGE F BARDOCZ 5619 BAYSHORE RD UNIT 364 PALMETTO, FL  34221 | prior to 3/13/2012 | 1344597 | X | X | X | 169 |
| GEORGE F MONCRIEFF 98 11TH AVE HANOVER, ON  N4N 3V2 | prior to 3/13/2012 | 1680793 | X | X | X | 379 |
| GEORGE FAGGAS 551 MT AUBURN ST WATERTOWN, MA  02472 | prior to 3/13/2012 | 1729618 | X | X | X | 160 |
| GEORGE FARTHING PO BOX 1844 AVON PARK, FL  33826-1844 | prior to 3/13/2012 | 1454722 | X | X | X | 169 |
| GEORGE FARTHING PO BOX 1844 AVON PARK, FL  33826-1844 | prior to 3/13/2012 | 1454715 | X | X | X | 169 |
| GEORGE FENWICK 241 BLOSSOM CT BERNVILLE, PA  19506 | prior to 3/13/2012 | 1359456 | X | X | X | 169 |
| GEORGE FITZGERALD 23 HUNTINGTON ST SAINT ALBANS VT, VT  05478 | prior to 3/13/2012 | 1399859 | X | X | X | 638 |
| GEORGE FITZGERALD 23 HUNTINGTON ST SAINT ALBANS, VT  05478 | prior to 3/13/2012 | 1399835 | X | X | X | 638 |
| GEORGE FOELLER 509 CHUCKAS CT. W GAHANNA, OH  43230 | prior to 3/13/2012 | 1756441 | X | X | X | 393 |
| GEORGE FOSTER 14 LYNN LANE DUDLEY, MA  01571 | prior to 3/13/2012 | 1487874 | X | X | X | 158 |
| GEORGE FOSTER 14 LYNN LANE DUDLEY, MA  01571 | prior to 3/13/2012 | 1815891 | X | X | X | 50 |
| GEORGE FOSTER 14 LYNN LANE DUDLEY, MA  01571 | prior to 3/13/2012 | 1815872 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGE FOUSEK<br>1265 MCEWEN AVENUE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1801868 | X | X | X | 79 |
| GEORGE FOWLIS<br>11 ELLIOT<br>SHERBROKE, QUEBEC J1M2J5 | prior to<br>3/13/2012 | 1794916 | X | X | X | 1,115 |
| GEORGE FRANCIS<br>66 MAPLE AVE<br>SMITHS FALLS, ON K7A2A7 | prior to<br>3/13/2012 | 1388415 | X | X | X | 169 |
| GEORGE FRENCH<br>169 YOUNGS RD<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | 1436109 | X | X | X | 338 |
| GEORGE GABELMAN<br>846 CASTLEBRIDGE DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1814348 | X | X | X | 218 |
| GEORGE GABUZDA<br>PO BOX 11<br>MONTGOMERY, VT 05470 | prior to<br>3/13/2012 | 1721180 | X | X | X | 338 |
| GEORGE GABUZDA<br>PO BOX 11<br>MONTGOMERY, VT 05470 | prior to<br>3/13/2012 | 1712317 | X | X | X | 338 |
| GEORGE GARDNER<br>203 BELFAST LANE<br>BRYAN, OH 43506 | prior to<br>3/13/2012 | 1720208 | X | X | X | 50 |
| GEORGE GENDRON<br>5269 CHANEY TERRACE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1795439 | X | X | X | 100 |
| GEORGE GERTZ<br>2905 FOUR ROD ROAD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1750559 | X | X | X | 1,104 |
| GEORGE GILMOUR<br>231 SUMMERHILL RD<br>SOUTHAMPTON, ON N0H 2L0 | prior to<br>3/13/2012 | 1758551 | X | X | X | 212 |
| GEORGE GLEDHILL<br>898 DALES AVE<br>NEWMARKET, ON L3Y5Z7 | prior to<br>3/13/2012 | 1792874 | X | X | X | 120 |
| GEORGE GOEPPERT<br>7609 POMEROY RD<br>ROCKTON, IL 61072 | prior to<br>3/13/2012 | 1355089 | X | X | X | 169 |
| GEORGE GOOD<br>. | prior to<br>3/13/2012 | 1430870 | X | X | X | 169- |
| GEORGE GOOD<br>. | prior to<br>3/13/2012 | 1430870 | X | X | X | 169 |
| GEORGE GOOD<br>. | prior to<br>3/13/2012 | 1720748 | X | X | X | 338 |
| GEORGE GOOD<br>817 HAWLEY ST<br>TARLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1345773 | X | X | X | 0 |
| GEORGE GOOD<br>817 HAWLEY STREET<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1818603 | X | X | X | 50 |
| GEORGE GRAHAM<br>736 WEST BARRINGTON CIRCLE<br>JACKSON, MI 49203 | prior to<br>3/13/2012 | 1715548 | X | X | X | 169 |
| GEORGE GRANT SIMPSON<br>14194 DAFOE ROAD<br>INGLESIDE, ON K0C 1M0 | prior to<br>3/13/2012 | 1718769 | X | X | X | 338 |
| GEORGE GRAVEL<br>215 RIO VILLA DRIVE    3273<br>PUNTA GORGA, FL 33950 | prior to<br>3/13/2012 | 1702835 | X | X | X | 297 |
| GEORGE GREALIS<br>216 LAFAYETTE ST<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1453239 | X | X | X | 490 |
| GEORGE GULLLEFF<br>29222 RIVER DRIVE<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1802847 | X | X | X | 188 |
| GEORGE HACK<br>53 MARIACHER RD<br>MERCER, PA 16137 | prior to<br>3/13/2012 | 1797729 | X | X | X | 436 |
| GEORGE HALL<br><br>MILLGROVE, ON L0R1V0 | prior to<br>3/13/2012 | 1389086 | X | X | X | 169 |
| GEORGE HAMM<br>11 KESWICK DRIVE<br>MECHANICSBURG, PA 17055 | prior to<br>3/13/2012 | 1620737 | X | X | X | 148 |
| GEORGE HAVLICEK<br>1420 SHERWOOD LN<br>GENEVA, IL 60134 | prior to<br>3/13/2012 | 1429325 | X | X | X | 1,014 |
| GEORGE HERTWECK<br>49 WORCESTER RD<br>ROCHESTER, NY 14616 | prior to<br>3/13/2012 | 1460954 | X | X | X | 845 |
| GEORGE HOLLINGSHEAD<br>706 LAKE LARCH DRIVE<br>LAKELAND, FLORIDA 33805 | prior to<br>3/13/2012 | 1789702 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE HOVING<br>2140 LINCOLN ROAD<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | | 1349909 | X | X | X | 338 |
| GEORGE HUTCHINSON<br>7 EMERSON LN<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | | 1800324 | X | X | X | 496 |
| GEORGE IRELAND<br>13320 TURCOT<br>ST-JANVIER MIRABEL, QC J7J1C3 | prior to<br>3/13/2012 | | 1785729 | X | X | X | 537 |
| GEORGE ISAAC<br>36 WHISPER DR<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | | 1394310 | X | X | X | 338 |
| GEORGE J MAGNAN JR<br>163 SEAWARD WAY<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | | 1786863 | X | X | X | 358 |
| GEORGE JAMES MAGA<br>8 EDENBRIDGE COURT<br>DUNDAS, ON L9H 3Y4 | prior to<br>3/13/2012 | | 1751620 | X | X | X | 967 |
| GEORGE JENNEY<br>15891 AIRPORT ROAD<br>CALEDON EAST, ON L7C 1J3 | prior to<br>3/13/2012 | | 1753335 | X | X | X | 490 |
| GEORGE JENNEY<br>30 SPORTSMAN CIRCLE<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | | 1762172 | X | X | X | 215 |
| GEORGE KALPAKIS<br>30 MUSTER CRT<br>MARKHAM, ON L3R9G4 | prior to<br>3/13/2012 | | 1639013 | X | X | X | 626 |
| GEORGE KAVANAGH<br>3977 EAST AVENUE<br>ROCHESTER, NY 14618 | prior to<br>3/13/2012 | | 1718475 | X | X | X | 676 |
| GEORGE KAVANAGH<br>3977 EAST AVENUE<br>ROCHESTER, NY 14618 | prior to<br>3/13/2012 | | 1577077 | X | X | X | 425 |
| GEORGE KAVANAGH<br>3977 EAST AVENUE<br>ROCHESTER, NY 14618 | prior to<br>3/13/2012 | | 1577077 | X | X | X | 1- |
| GEORGE KEENAN<br>9 MEMORIAL DR<br>LEICEFTER, MASS 01524 | prior to<br>3/13/2012 | | 1787233 | X | X | X | 338 |
| GEORGE KENNEDY<br>9-1245 STEPHENSON DRIVE<br>BURLINGTON, ON L7S2L9 | prior to<br>3/13/2012 | | 1344645 | X | X | X | 557 |
| GEORGE KIRCHIN<br>P O BOX 637<br>FAR HILLS, NJ 07931 | prior to<br>3/13/2012 | | 1801422 | X | X | X | 94 |
| GEORGE KIZOFF | prior to<br>3/13/2012 | | 1789153 | X | X | X | 50 |
| GEORGE KIZOFF<br>75 ELINOR AVE<br>TORONTO, ON M1R3H3 | prior to<br>3/13/2012 | | 1384123 | X | X | X | 338 |
| GEORGE KLEINDINST<br>168 N ELLICOTT CREEK RD<br>BUFFALO, NY 14228 | prior to<br>3/13/2012 | | 1465007 | X | X | X | 115 |
| GEORGE KRUPICA<br>72 BRIARWOOD DRIVE<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | | 1464243 | X | X | X | 169 |
| GEORGE KUFTIC<br>251 E EUGENE AVE<br>MUNHALL, PA 15120 | prior to<br>3/13/2012 | | 1563613 | X | X | X | 632 |
| GEORGE KUNZMAN<br>86 FORT COUCH ROAD<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | | 1789697 | X | X | X | 716 |
| GEORGE L BELSICK<br>252 MARINE ST<br>BELLE VERNON, PA 15012 | prior to<br>3/13/2012 | | 1807275 | X | X | X | 79 |
| GEORGE L FLUNEY<br>28 STONEYBROOK CRES<br>BARRIE, ON L4N0A5 | prior to<br>3/13/2012 | | 1802323 | X | X | X | 474 |
| GEORGE LAFOND<br>1041 NECTAR ROAD<br>VENICE, FL 34293 | prior to<br>3/13/2012 | | 1807994 | X | X | X | 316 |
| GEORGE LAMBERT<br>1729 S ACADIAN DR<br>DELTONA, FL 32725 | prior to<br>3/13/2012 | | 1786210 | X | X | X | 358 |
| GEORGE LAMORE JR<br>61 WALNUT STREET<br>BALDWINVILLE, MA 01436 | prior to<br>3/13/2012 | | 1440407 | X | X | X | 107 |
| GEORGE LAMORE JR<br>61 WALNUT STREET<br>BALDWINVILLE, MA 01436 | prior to<br>3/13/2012 | | 1440402 | X | X | X | 82 |
| GEORGE LANKTREE<br>903-456 BROCK AVE<br>BURLINGTON, ON L7S1M9 | prior to<br>3/13/2012 | | 1786205 | X | X | X | 179 |
| GEORGE LEVERTON<br>P O BOX 857<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | | 1790953 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE LEVERTON<br>P O BOX857<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1790539 | X | X | X | | 358 |
| GEORGE LINCOLN<br>611 DELBANE WAY<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1797604 | X | X | X | | 158 |
| GEORGE LINDSEY<br>3913 CHEVERLY DR E<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1431188 | X | X | X | | 338 |
| GEORGE LOGAN<br>21768 GRIDLEY RD<br>VIRGINIA, IL  62691 | prior to<br>3/13/2012 | 1388300 | X | X | X | | 676 |
| GEORGE LOUGHERY<br>140 OLD JEWETT CITY ROAD<br>PRESTON, CT  06465 | prior to<br>3/13/2012 | 1344876 | X | X | X | | 338 |
| GEORGE M WELCH<br>.<br> | prior to<br>3/13/2012 | 1393369 | X | X | X | | 50 |
| GEORGE MAGNAN III<br>10 STATE ST<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1793651 | X | X | X | | 358 |
| GEORGE MAGNER<br>54 WESTBORO<br>WORCESTER, MA  0164 | prior to<br>3/13/2012 | 1757454 | X | X | X | | 126 |
| GEORGE MAJOR<br>3274 MEAD CR<br>BURLINGTON, ON  L7M3M2 | prior to<br>3/13/2012 | 1712768 | X | X | X | | 338 |
| GEORGE MAKHLOUF<br>633 MACBETH HEIGHTS<br>MISSISSAUGA, ON  L5W1E5 | prior to<br>3/13/2012 | 1793402 | X | X | X | | 895 |
| GEORGE MANCINI<br>5206 MULBERRY DRIVE<br>BURLINGTON, ON  L7L 3P4 | prior to<br>3/13/2012 | 1454419 | X | X | X | | 75 |
| GEORGE MANCINI<br>5206 MULBERRY DRIVE<br>BURLINGTON, ON  L7L 3P4 | prior to<br>3/13/2012 | 1454419 | X | X | X | | 507 |
| GEORGE MANCINI<br>5206 MULBERRY DRIVE<br>BURLINGTON, ON  L7L 3P4 | prior to<br>3/13/2012 | 1720432 | X | X | X | | 194 |
| GEORGE MANCINI<br>5206 MULBERRY DRIVE<br>BURLINGTON, ON  L7L3P4 | prior to<br>3/13/2012 | 1394131 | X | X | X | | 100 |
| GEORGE MANCINI<br>5206 MULBERRY DRIVE<br>BURLINGTON, ON  L7L3P4 | prior to<br>3/13/2012 | 1394131 | X | X | X | | 229 |
| GEORGE MANGOV<br>57 STRATTON CRESCENT<br>WHITBY, ON  L1R 1V5 | prior to<br>3/13/2012 | 1698613 | X | X | X | | 185 |
| GEORGE MARKS<br>25373 NARWHAL LANE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1805541 | X | X | X | | 316 |
| GEORGE MARNES<br>32 PRATT STREET<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1708189 | X | X | X | | 130 |
| GEORGE MARSTON<br>4429 CORSO VENETIA BLVD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1828232 | X | X | X | | 237 |
| GEORGE MASURAT<br>3830 WEINBRENNER RD<br>NIAGARA FALLS,  L2G 7Y3 | prior to<br>3/13/2012 | 1711227 | X | X | X | | 757 |
| GEORGE MAYNARD<br>55 ARLINGTON COURT<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1809324 | X | X | X | | 79 |
| GEORGE MCCABE<br>4353 PARKWOOD COURT<br>NIAGARA FALLS, ON  L2H3L2 | prior to<br>3/13/2012 | 1435333 | X | X | X | | 48 |
| GEORGE MCCOLGAN<br>711 BRICKYARD RD<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1564095 | X | X | X | | 337 |
| GEORGE MCCOLGAN<br>711 BRICKYARD ROAD<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1392250 | X | X | X | | 659 |
| GEORGE MCCOLGAN<br>711 BRICKYARD ROAD<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1808966 | X | X | X | | 376 |
| GEORGE MCDONALD<br>244 MCNAB ST<br>DUNDAS, ON  L9H2K3 | prior to<br>3/13/2012 | 1717007 | X | X | X | | 338 |
| GEORGE MCDOWELL<br>114 SOUTH MILTON ST<br>ZELIENOPLE, PA  16063 | prior to<br>3/13/2012 | 1788717 | X | X | X | | 179 |
| GEORGE MCINTOSH<br>120 COLE CRES. S. S. 4<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1720933 | X | X | X | | 438 |
| GEORGE MCKENNA<br>155 FULBOURN PLACE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1813925 | X | X | X | | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGE MCKENNA<br>155 FULLBORN PLACE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1359936 | X | X | X | 676 |
| GEORGE MCLEAN<br>1367 TREBLA WAY<br>GREELY, ON K4P 1E4 | prior to<br>3/13/2012 | 1796482 | X | X | X | 60 |
| GEORGE MCLEAN<br>1367 TREBLA WAY<br>GREELY, ON K4P 1E4 | prior to<br>3/13/2012 | 1796482 | X | X | X | 516 |
| GEORGE MCQUILLEN<br>3565 CONCORDIA AVE SW<br>SUPPLY, NC 28462 | prior to<br>3/13/2012 | 1432053 | X | X | X | 453 |
| GEORGE MCTAGGART<br>614 MANSFIELD AVE<br>OTTAWA, ON K2A2T4 | prior to<br>3/13/2012 | 1391056 | X | X | X | 378 |
| GEORGE MCTAGGART<br>614 MANSFIELD AVE.<br>OTTAWA, ON K2A2t4 | prior to<br>3/13/2012 | 1391056 | X | X | X | 676 |
| GEORGE METTRICK<br>6576 ZUPANCIC DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1757721 | X | X | X | 1,295 |
| GEORGE MEYERS<br>1334 FARM TO MARKET RD<br>ENDWELL, NY 13760 | prior to<br>3/13/2012 | 1811766 | X | X | X | 188 |
| GEORGE MIKITUK<br>656 BELMONT AVE<br>WESTMOUNT, QC H3Y 2W2 | prior to<br>3/13/2012 | 1461829 | X | X | X | 169 |
| GEORGE MIOGLIONIO<br>21 OREGON TRAIL<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1749916 | X | X | X | 1,482 |
| GEORGE MISKIMMIN<br>315 ORKNEY STREET WEST<br>CALEDONIA, ON N3W1A3 | prior to<br>3/13/2012 | 1459740 | X | X | X | 507 |
| GEORGE MITAR<br>5303 S.W. 26TH COURT<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1395391 | X | X | X | 50 |
| GEORGE MITAR<br>5303 S.W. 26TH COURT<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1395391 | X | X | X | 393 |
| GEORGE MOCCIA JR<br>65 APPLETON RD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1786384 | X | X | X | 179 |
| GEORGE MOORE<br>155 GREENHAVEN TERRACE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1713306 | X | X | X | 338 |
| GEORGE MOORE<br>26162 STILLWATER CIRCLE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1729900 | X | X | X | 250 |
| GEORGE MORAN<br>1100 NAOMI AVENUE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1815475 | X | X | X | 316 |
| GEORGE MORETTIN<br>6 VILLAGE GREEN DRIVE<br>STCATHARINES, ON L2N5P2 | prior to<br>3/13/2012 | 1345101 | X | X | X | 338 |
| GEORGE MORRIS<br>321 LANTHIER<br>POINTE CLAIRE, QC H9S5K6 | prior to<br>3/13/2012 | 1785822 | X | X | X | 179 |
| GEORGE MUNSON<br>3982 ROUTE 3<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1742581 | X | X | X | 50 |
| GEORGE MUNSON<br>3982 ROUTE 3<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1742581 | X | X | X | 359 |
| GEORGE MUSICK<br><br>UNIONTOWN, PA 15401 | prior to<br>3/13/2012 | 1747323 | X | X | X | 0 |
| GEORGE MYERS<br>8 TULL LANE<br>PINEHURST, PA 28374 | prior to<br>3/13/2012 | 1426464 | X | X | X | 393 |
| GEORGE MYERS<br>PO BOX 15407<br>SURFSIDE BEACH, SC 29587 | prior to<br>3/13/2012 | 1787555 | X | X | X | 358 |
| GEORGE NEDDER<br>15 BUNKER ST<br>HYDE PARK, MA 02136 | prior to<br>3/13/2012 | 1391014 | X | X | X | 194 |
| GEORGE NEUMAN<br>95 BRIARWOOD CIRCLE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1730628 | X | X | X | 20 |
| GEORGE NEUMAN<br>95 BRIARWOOD CIRCLE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1730628 | X | X | X | 257 |
| GEORGE NIELSEN<br>2750 BRONSON BLVV750 BRONSON BLVD<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1433319 | X | X | X | 115 |
| GEORGE NIKOLAUS<br>11 TRACEY PLACE<br>HAMILTON, ON L8K 5P8 | prior to<br>3/13/2012 | 1745019 | X | X | X | 306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGE NIKOLAUS<br>11 TRACEY PLACE<br>HAMILTON, ON  L8K 5P8 | prior to<br>3/13/2012 | 1802571 | X | X | X | 316 |
| GEORGE NITZENBERGER<br>16231 RAINBOW SHORES DR<br>CLAYTON, NY  13624 | prior to<br>3/13/2012 | 1765603 | X | X | X | 265 |
| GEORGE OKVAT<br><br>. | prior to<br>3/13/2012 | 1394671 | X | X | X | 25- |
| GEORGE OKVAT<br><br>. | prior to<br>3/13/2012 | 1394671 | X | X | X | 498 |
| GEORGE OLIVER<br>335 4TH ST W<br>PALMETTO, FL  34221 | prior to<br>3/13/2012 | 1785884 | X | X | X | 358 |
| GEORGE OLSON<br>1 HALL POND ROAD<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1762403 | X | X | X | 395 |
| GEORGE OSTERHOLT<br>212 OXFORD ROAD<br>SPRINGFIELD , IL  62704 | prior to<br>3/13/2012 | 1459490 | X | X | X | 60 |
| GEORGE OSTERHOLT<br>212 OXFORD ROAD<br>SPRINGFIELD , IL  62704 | prior to<br>3/13/2012 | 1459490 | X | X | X | 229 |
| GEORGE OSTERHOLT<br>212 OXFORD ROAD<br>SPRINGFIELD , IL  62704 | prior to<br>3/13/2012 | 1459490 | X | X | X | 150 |
| GEORGE PARADIS<br>107 OLD SCHOOLHOUSE RD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | 1359151 | X | X | X | 338 |
| GEORGE PEPLINSKIE<br>36 CASTLE HARBOUR DR<br>PORT PERRY, ON  L9L 1P6 | prior to<br>3/13/2012 | 1758974 | X | X | X | 439 |
| GEORGE PEPLINSKIE<br>36 CASTLE HARBOUR DR<br>PORT PERRY, ON  L9L 1P6 | prior to<br>3/13/2012 | 1787261 | X | X | X | 179 |
| GEORGE PETERSON<br>2410 PRAIRIE RIDGE PL<br>CHAMPAIGN, IL  61822 | prior to<br>3/13/2012 | 1717503 | X | X | X | 338 |
| GEORGE PETRILLI<br>912 N 7TH ST<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1722884 | X | X | X | 365 |
| GEORGE PFENDER<br>75 WEST 34TH ST<br>HAMILTON, ON  L9C5K1 | prior to<br>3/13/2012 | 1713404 | X | X | X | 676 |
| GEORGE PHILLIPS<br>2002 PHOENIX DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1786431 | X | X | X | 179 |
| GEORGE PIKE<br>12 JOHN STREET<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1750374 | X | X | X | 184 |
| GEORGE PIPKA<br>1571 HOLLYWELL AVE<br>MISSISSAUGA, ON  L5N 4P8 | prior to<br>3/13/2012 | 1717208 | X | X | X | 194 |
| GEORGE PIPKINS<br>519 CLARK STREET<br>HARTFORD, MI  49098 | prior to<br>3/13/2012 | 1797309 | X | X | X | 94 |
| GEORGE PREISENDORFER<br>345 WOODRIDGE DR<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1756153 | X | X | X | 519 |
| GEORGE PRENATT<br>4630 HERMAN CIRCLE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1757009 | X | X | X | 546 |
| GEORGE PRENTICE<br>3415 PRECISION DRIVE<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1725229 | X | X | X | 661 |
| GEORGE PRUT<br>13-305 INDUSTRIAL PARKWAY SOUTH<br>AURORA, ON  L4G 6X7 | prior to<br>3/13/2012 | 1731291 | X | X | X | 536 |
| GEORGE PRUT<br>13-305 INDUSTRIAL PARKWAY SOUTH<br>AURORA, ON  L4G6X7 | prior to<br>3/13/2012 | 1740141 | X | X | X | 266 |
| GEORGE QUAY<br>3611 8TH AVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1783432 | X | X | X | 341 |
| GEORGE R BOLGER<br>7023 RIDGE RD<br>FREDERICK, MD  21702 | prior to<br>3/13/2012 | 1432712 | X | X | X | 0 |
| GEORGE RABIDEAU | prior to<br>3/13/2012 | 1767522 | X | X | X | 487 |
| GEORGE RETHY<br>715 FAIRY LAKE CIRCLE<br>HUNTSVILLE, ON  P1H 1B3 | prior to<br>3/13/2012 | 1453185 | X | X | X | 507 |
| GEORGE ROBERTS<br>5318 FARA STREET<br>SEBRING, FL  33876 | prior to<br>3/13/2012 | 1580613 | X | X | X | 151 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GEORGE ROBERTS<br>5318 FARA STREET<br>SEBRING, FL 33876 | prior to<br>3/13/2012 | 1580694 | X | X | X | | 76 |
| GEORGE ROBERTS<br>917 WEST 5TH ST<br>HAMILTON, ON L9C5R6 | prior to<br>3/13/2012 | 1830181 | X | X | X | | 50 |
| GEORGE ROBERTS<br>917 WEST 5TH ST<br>HAMILTON, ON L9C5R6 | prior to<br>3/13/2012 | 1830208 | X | X | X | | 50 |
| GEORGE ROBERTSON<br>PO BOX 1563<br>KAHNAWAKE, QC J0L-1B0 | prior to<br>3/13/2012 | 1753918 | X | X | X | | 992 |
| GEORGE ROCHEFORD III<br>49 DREXEL STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1805528 | X | X | X | | 210 |
| GEORGE ROCHEFORD III<br>49 DREXEL STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1805513 | X | X | X | | 628 |
| GEORGE ROMANOWSKI<br>15 OWANA WAY 4<br>LAKEWOOD, NY 14750-1109 | prior to<br>3/13/2012 | 1705788 | X | X | X | | 240 |
| GEORGE ROMANOWSKI<br>15 OWANA WAY 4<br>LAKEWOOD, NY 14750-1109 | prior to<br>3/13/2012 | 1813274 | X | X | X | | 79 |
| GEORGE ROMANOWSKI<br>15 OWANA WAY 4<br>LAKEWOOD, NY 14750-1109 | prior to<br>3/13/2012 | 1829181 | X | X | X | | 50 |
| GEORGE ROSE<br>4 HARMONY LANE<br>ANDOVER, MA 01810 | prior to<br>3/13/2012 | 1761047 | X | X | X | | 888 |
| GEORGE RUSK<br>70 LAMARCK DRIVE<br>SNYDER, NY 14226 | prior to<br>3/13/2012 | 1723253 | X | X | X | | 481 |
| GEORGE SAKALOGLOU<br>301 PLANTATION ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1425941 | X | X | X | | 1,014 |
| GEORGE SAKALOGLOU<br>301 PLANTATION STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1459739 | X | X | X | | 169 |
| GEORGE SANTOS<br>1996 ALDERMEAD RD<br>MISSISSAUGA, ON L5M 3A6 | prior to<br>3/13/2012 | 1457755 | X | X | X | | 169 |
| GEORGE SARANDEV<br>147 PARKSIDE DRIVE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1790261 | X | X | X | | 895 |
| GEORGE SCHAIBLE<br>340 WALDEN LAKE RD<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1385608 | X | X | X | | 0 |
| GEORGE SCHIAVONE<br>196 PIERSON DR<br>SHELBURNE , VT 05482 | prior to<br>3/13/2012 | 1436424 | X | X | X | | 338 |
| GEORGE SCHIAVONE<br>196 PIERSON DR<br>SHELBURNE, VT 05482 | prior to<br>3/13/2012 | 1798719 | X | X | X | | 188 |
| GEORGE SCHRAMM<br>30630 DROUILLARD RD LOT 97<br>WALBRIDGE, OH 43465 | prior to<br>3/13/2012 | 1463521 | X | X | X | | 162 |
| GEORGE SCHRAMM<br>30630 DROUILLARD RD LOT 97<br>WALBRIDGE, OH 43465 | prior to<br>3/13/2012 | 1463521 | X | X | X | | 162- |
| GEORGE SCHWARZ<br>1353 JONATHAN LANE<br>WANTAGH, NY 11793 | prior to<br>3/13/2012 | 1793189 | X | X | X | | 537 |
| GEORGE SIM<br>75 BRENTWOOD DR<br>BRAMPTON, ON L6T 1R1 | prior to<br>3/13/2012 | 1786971 | X | X | X | | 537 |
| GEORGE SKOULAKIS<br>625 POMEROL<br>ROSEMERE, QC J7A 4N7 | prior to<br>3/13/2012 | 1808295 | X | X | X | | 752 |
| GEORGE SMATKO<br>73 KING ARTHUR DRIVE<br>NOKOMIS, FL 34275 | prior to<br>3/13/2012 | 1442220 | X | X | X | | 874 |
| GEORGE SMATKO<br>73 KING ARTHUR DRIVE<br>NOKOMIS, FL 34275 | prior to<br>3/13/2012 | 1442220 | X | X | X | | 200- |
| GEORGE SMITH<br><br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1805250 | X | X | X | | 384 |
| GEORGE SMITH<br>3641 SENECA ST<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1741335 | X | X | X | | 338 |
| GEORGE SMITH<br>4076 LAGOON TERRACE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1787611 | X | X | X | | 179 |
| GEORGE SMITH<br>4076 LAGOON TERRACE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1812974 | X | X | X | | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGE SPEAR<br>4820 BROADWAY<br>QUINCY, IL 62305 | prior to<br>3/13/2012 | 1457431 | X | X | X | 562 |
| GEORGE SPERFSLAGE<br>202 E SCHOOL RD<br>COTTAGE GROVE, WI 53527 | prior to<br>3/13/2012 | 1785275 | X | X | X | 499 |
| GEORGE STAN<br>42 ACKLAND STREET<br>HAMILTON, ON L8J 1R3 | prior to<br>3/13/2012 | 1806008 | X | X | X | 109 |
| GEORGE STANKE<br>16686 BOBCAT DR<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1797663 | X | X | X | 590 |
| GEORGE STAVRO<br>26 COLONY COURT<br>KLEINBURG, ON L0J 1C0 | prior to<br>3/13/2012 | 1790473 | X | X | X | 716 |
| GEORGE STEWART<br>203 WATERS EDGE<br>VALLEY COTTAGE, NY 10989 | prior to<br>3/13/2012 | 1726064 | X | X | X | 185 |
| GEORGE STEWART<br>203 WATERSEDGE<br>VALLEY COTTAGE, NY 10989 | prior to<br>3/13/2012 | 1725997 | X | X | X | 185 |
| GEORGE STEWART<br>40 MOUNT AUBURN ST<br>WATERTOWN, MA 02472 | prior to<br>3/13/2012 | 1355185 | X | X | X | 338 |
| GEORGE STILL<br>11 SENECA DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1830203 | X | X | X | 316 |
| GEORGE STOJANOVIC<br>46 PARK MANOR DR<br>HAMILTON, ON L8E 5L2 | prior to<br>3/13/2012 | 1720994 | X | X | X | 676 |
| GEORGE SULLIVAN<br>17500 FAIRWAY<br>LIVONIA, MI 48152 | prior to<br>3/13/2012 | 1746258 | X | X | X | 169 |
| GEORGE SUPP<br>PO BOX 631<br>SAUGATUCK, MI 49453 | prior to<br>3/13/2012 | 1466251 | X | X | X | 284 |
| GEORGE SZEWCHUK<br>928 QUEEN ST W<br>MISSISSAUGA, ON L5H 4K5 | prior to<br>3/13/2012 | 1388071 | X | X | X | 169 |
| GEORGE SZEWCHUK<br>928 QUEEN ST W<br>MISSISSAUGA, ON L5H 4K5 | prior to<br>3/13/2012 | 1388053 | X | X | X | 169 |
| GEORGE TAIT<br>21062CHURON AV<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1719799 | X | X | X | 676 |
| GEORGE TAYLOR<br>1628 FAIRLAWN ST<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1460210 | X | X | X | 169 |
| GEORGE TAYLOR<br>PO BOX 141<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1720852 | X | X | X | 115 |
| GEORGE TAYLOR<br>PO BOX 141<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1432673 | X | X | X | 169 |
| GEORGE THIBAULT<br>272 BOUNDARY BLVD<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1460638 | X | X | X | 169 |
| GEORGE THOMAS<br>4105 SE 2ND AVE<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1714716 | X | X | X | 338 |
| GEORGE THOMAS<br>73 AVON RD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1810260 | X | X | X | 316 |
| GEORGE THOMAS<br>75 WASHINGTON STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1812088 | X | X | X | 188 |
| GEORGE THUR<br>34 FAWN TRAIL<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1345182 | X | X | X | 150 |
| GEORGE TOTH<br>23 CHEMIN DU HUDSON CLUB<br>RIGAUD, QC J0P 1P0 | prior to<br>3/13/2012 | 1819775 | X | X | X | 50 |
| GEORGE TOTH<br>23 HUDSON CLUB<br>RIGAUD, QC J0P 1P0 | prior to<br>3/13/2012 | 1759180 | X | X | X | 513 |
| GEORGE TOTH<br>240 PACIFIC AVENUE<br>STATEN ISLAND, NY 10312 | prior to<br>3/13/2012 | 1460409 | X | X | X | 676 |
| GEORGE TOWNE<br>163 SALEM END RD<br>FRAMINGHAM, MA 01702 | prior to<br>3/13/2012 | 1801714 | X | X | X | 158 |
| GEORGE TREANOR<br>2783 SANCTUARY BLVD<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1389196 | X | X | X | 676 |
| GEORGE TREANOR<br>2783 SANCTUARY BLVD<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1788833 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGE TROIKE<br>2364 BRANCHVILLE TER<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1755813 | X | X | X | 125 |
| GEORGE TROMBLEY<br>3204DEEPWATER LN<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1386708 | X | X | X | 344 |
| GEORGE TRUMAN<br>35 ORCHARD DRIVE<br>CRANSTON, RI  02920 | prior to<br>3/13/2012 | 1796799 | X | X | X | 456 |
| GEORGE TSAROUHAS<br>249 HARPER CONDIE RD<br>SMITHS FALLS, ON  K7A 4S6 | prior to<br>3/13/2012 | 1400509 | X | X | X | 90 |
| GEORGE TSAROUHAS<br>249 HARPER CONDIE RD<br>SMITHS FALLS, ON  K7A 4S6 | prior to<br>3/13/2012 | 1400509 | X | X | X | 280 |
| GEORGE VAN BRAMER<br>1 LANDS END RISE<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1360620 | X | X | X | 1,014 |
| GEORGE VAN PELT<br>65 LYNNWOOD LANE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1407488 | X | X | X | 50 |
| GEORGE VANCLEEF<br>1 OAK ST<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1549613 | X | X | X | 320 |
| GEORGE VARKONYI<br>1911 - 240 SCARLETT ROAD<br>TORONTO, ON  M6N 4X4 | prior to<br>3/13/2012 | 1712388 | X | X | X | 363 |
| GEORGE VARKONYI<br>240 SCARLETT RD<br>TORONTO, ON  M6N4X4 | prior to<br>3/13/2012 | 1816456 | X | X | X | 50 |
| GEORGE VRANOS<br>24 KNOWLES ROAD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1411661 | X | X | X | 168 |
| GEORGE W MOCCIA JR<br>65 APPLETON RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1786390 | X | X | X | 179 |
| GEORGE W SCOTT<br>25354 E MARION AVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1805975 | X | X | X | 218 |
| GEORGE WALLACE<br>900 DOON VILLAGE RD UN 10<br>KITCHENER, ON  N2P1A4 | prior to<br>3/13/2012 | 1350783 | X | X | X | 169 |
| GEORGE WARNER<br>1 MITCHELL DR<br>MANCHESTER, CT  06042 | prior to<br>3/13/2012 | 1818409 | X | X | X | 271 |
| GEORGE WATT<br>1964 WEBB RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1746890 | X | X | X | 665 |
| GEORGE WEISSENBURGER<br>7017 OLEAN RD<br>SOUTH WALES, NY  14139 | prior to<br>3/13/2012 | 1719003 | X | X | X | 232 |
| GEORGE WEISSENBURGER<br>7017 OLEAN RD<br>SOUTH WALES, NY  14139 | prior to<br>3/13/2012 | 1719003 | X | X | X | 55 |
| GEORGE WELLS<br>76 HEATHER RIDGE RD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1381623 | X | X | X | 504 |
| GEORGE WESLEY<br>3816 PINCH HWY<br>POTTERVILLE, MI  48876 | prior to<br>3/13/2012 | 1717677 | X | X | X | 338 |
| GEORGE WILKINS<br>264 ANDREW ST<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1764088 | X | X | X | 365 |
| GEORGE WILSON<br>768 OCEAN AVE<br>JERSEY CITY , NJ  07304 | prior to<br>3/13/2012 | 1813535 | X | X | X | 158 |
| GEORGE WILSON<br>768 OCEAN AVE<br>JERSEY CITY, NJ  07304 | prior to<br>3/13/2012 | 1761498 | X | X | X | 120 |
| GEORGE WYNNE<br>240 FERNWOOD CRES.<br>HAMILTON, ON  L8T3L6 | prior to<br>3/13/2012 | 1787085 | X | X | X | 716 |
| GEORGE YAKAL<br>4303 ELMWOOD AVE<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | 1432462 | X | X | X | 169 |
| GEORGE ZURICK<br>100 WADING BIRD DR<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1805764 | X | X | X | 188 |
| GEORGEANN ERGANG<br>9164 WEATHERVANE TRAIL<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1446659 | X | X | X | 804 |
| GEORGEANN T PITMAN<br>4047 GIRVAN DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1814968 | X | X | X | 94 |
| GEORGEANNE SMITH<br>3031 BRAEWOOD CT<br>LELAND, NC  28451 | prior to<br>3/13/2012 | 1723923 | X | X | X | 370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGEM BURNS BURNS<br>3601 BOUNTY CIRCLE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1465282 | X | X | X | 338 |
| GEORGES BIENVENUE<br>40 MAXIME<br>ST-JEAN-SUR-RICHELIEU, QC  J2W 1S3 | prior to<br>3/13/2012 | 1737190 | X | X | X | 338 |
| GEORGES CAPRO<br>1120 MONTIGNY<br>DORVAL, QC  H9S5N7 | prior to<br>3/13/2012 | 1388024 | X | X | X | 169 |
| GEORGES DE L ETOILE<br>6480 DU HERON<br>LAVAL, QC  H7L 3R4 | prior to<br>3/13/2012 | 1784964 | X | X | X | 619 |
| GEORGES DUVAL<br>130 RUE MARCEL<br>ST-CUTHBERT, QC  J0K 2C0 | prior to<br>3/13/2012 | 1732693 | X | X | X | 349 |
| GEORGES FLAIFEL<br>37 MANORPARK COURT<br>MARKHAM, ON  L3P7X2 | prior to<br>3/13/2012 | 1717939 | X | X | X | 100 |
| GEORGES FLAIFEL<br>37 MANORPARK COURT<br>MARLHAM, ON  L3P7X2 | prior to<br>3/13/2012 | 1717939 | X | X | X | 507 |
| GEORGES FLAIFEL<br>37 MANORPARLK COURT<br>MARKHAM, ON  L3P 7X2 | prior to<br>3/13/2012 | 1425831 | X | X | X | 50 |
| GEORGES FLAIFEL<br>37 MANORPARLK COURT<br>MARKHAM, ON  L3P 7X2 | prior to<br>3/13/2012 | 1425831 | X | X | X | 169 |
| GEORGES GAUDREAULT<br>11861 CONRAD-BERNIER<br>QUEBEC, QC  G2B 5G7 | prior to<br>3/13/2012 | 1558316 | X | X | X | 415 |
| GEORGES LEDOUX<br>35 DES PERDRIX<br>BROMONT, QC  J2L 2M2 | prior to<br>3/13/2012 | 1747783 | X | X | X | 242 |
| GEORGES LEDUC<br>395 SALABERRY<br>SALABERRY-DE-VALLEYFIELD, QC  J6T 2K1 | prior to<br>3/13/2012 | 1752368 | X | X | X | 656 |
| GEORGES PHILIBERT<br>16915 RUE DU DIAMANT<br>MIRABEL, QC  J7N3K6 | prior to<br>3/13/2012 | 1799906 | X | X | X | 564 |
| GEORGETTE BRAULT<br>11 DES CHENES<br>STE-MARTINE, QC  J0S1V0 | prior to<br>3/13/2012 | 1708624 | X | X | X | 300 |
| GEORGETTE BRAULT<br>11 DES CHENES<br>STE-MARTINE, QC  J0S1VO | prior to<br>3/13/2012 | 1708624 | X | X | X | 30 |
| GEORGETTE HUGGER<br>3012 MAINSAIL CIRCLE<br>JUPITER, FL  33477 | prior to<br>3/13/2012 | 1407488 | X | X | X | 177 |
| GEORGETTE M SUSKIE<br>408 NEES AVE<br>JOHNSTOWN, PA  15904 | prior to<br>3/13/2012 | 1754013 | X | X | X | 315 |
| GEORGETTE YELVERTON<br>, | prior to<br>3/13/2012 | 1784949 | X | X | X | 232 |
| GEORGETTE YELVERTON<br>18 DELMAR AVE<br>STATEN ISLAND, NY  10312 | prior to<br>3/13/2012 | 1787296 | X | X | X | 358 |
| GEORGIA BOYD<br>10826 CALIFORNIA RD<br>BRIDGMAN, MI  49106 | prior to<br>3/13/2012 | 1716796 | X | X | X | 507 |
| GEORGIA BOYD<br>10826 CALIFORNIA RD<br>BRIDGMAN, MI  49106 | prior to<br>3/13/2012 | 1716814 | X | X | X | 676 |
| GEORGIA CULUMBER<br>RR 2 BOX 150A<br>TOWER HILL, IL  46202 | prior to<br>3/13/2012 | 1787494 | X | X | X | 179 |
| GEORGIA CULUMBER<br>RR 2<br>TOWER HILL, IL  62571 | prior to<br>3/13/2012 | 1791051 | X | X | X | 1,074 |
| GEORGIA DAKOYANNIS DAKOYANNIS<br>18 ROLLING LANE<br>DOVER, MA  02030 | prior to<br>3/13/2012 | 1726172 | X | X | X | 820 |
| GEORGIA GAUDETTE<br>443 MONTGOMERY RD<br>WESTFIELD, MA  01085-1061 | prior to<br>3/13/2012 | 1797668 | X | X | X | 158 |
| GEORGIA HAGMANN<br>213 PITTSBURG LANDING<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1827319 | X | X | X | 564 |
| GEORGIA K YOUNG<br>95 S CALKEY ST<br>DIAMOND, IL  60416 | prior to<br>3/13/2012 | 1429182 | X | X | X | 338 |
| GEORGIA K YOUNG<br>95 S CALKEY ST<br>DIAMOND, IL  60416 | prior to<br>3/13/2012 | 1429177 | X | X | X | 731 |
| GEORGIA KOCHAN<br>7569 BELMAR DRIVE<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | 1427681 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGIA MORTON<br>3041 TRINITY<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1727675 | X | X | X | 607 |
| GEORGIA NELSON<br>80 TORY FORT LN<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1435309 | X | X | X | 169 |
| GEORGIA PACE<br>6278 PETUNIA RD<br>DELRAY BEACH, FL  33484 | prior to<br>3/13/2012 | 1453409 | X | X | X | 557 |
| GEORGIA RICE<br>25 PEACH BLOSSOM RD S<br>HILTON, NY  14468 | prior to<br>3/13/2012 | 1547313 | X | X | X | 223 |
| GEORGIA ROCKWELL<br>3900 N BIG SPRING DR SW<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1710329 | X | X | X | 460 |
| GEORGIA ROSSETTI<br>801 FAIRFAX TERRACE NW<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1829100 | X | X | X | 50 |
| GEORGIA TAMRAZ<br>1830A FOX RUN DR<br>ELK GROVE VLG, IL  60007 | prior to<br>3/13/2012 | 1435789 | X | X | X | 169 |
| GEORGIA ZAKOS<br>45 5TH ST<br>FOND DU LAC, WI  54935 | prior to<br>3/13/2012 | 1347869 | X | X | X | 453 |
| GEORGIANN BLEEKER<br>729 BAYBERRY LANE<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1728381 | X | X | X | 178 |
| GEORGIANN HAMILTON<br>207 ERIE STREET<br>EDINBORO, PA  16412 | prior to<br>3/13/2012 | 1767523 | X | X | X | 247 |
| GEORGIE SMITH<br>525SELDON DR<br>WINCHERSTER, VA  22601 | prior to<br>3/13/2012 | 1431003 | X | X | X | 0 |
| GEORGINA AYALA<br>871 MEDIA ST<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1788486 | X | X | X | 358 |
| GEORGINA CAMASTRO<br>2690 WEST OAK TRAILS BLVD<br>OAKVILLE, ON  L6M 3T3 | prior to<br>3/13/2012 | 1815694 | X | X | X | 50 |
| GEORGINA JOHNSON<br>238 COURSER ROAD<br>ENOSBURG, VT  05450 | prior to<br>3/13/2012 | 1413702 | X | X | X | 60 |
| GEORGINA M WILSON<br>75 MAIN STREET<br>DUNDAS, ON  L9G2P9 | prior to<br>3/13/2012 | 1689956 | X | X | X | 245 |
| GEORGINA STOCKMAN<br>269 VALERMO DR<br>TORONTO, ON  M8W 2K9 | prior to<br>3/13/2012 | 1718032 | X | X | X | 338 |
| GEORGINA STOCKMAN<br>269 VALERMO DR<br>TORONTO, ON  M8W 2K9 | prior to<br>3/13/2012 | 1740132 | X | X | X | 338 |
| GEORGINA UPSHALL<br>1383 ARNOLD RD RR1<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1407737 | X | X | X | 150 |
| GEORGINE MURPHY<br>101 FRANKLIN ROAD<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1755566 | X | X | X | 640 |
| GEORGIOS VERGDOS<br>8615 DOUTREMONT ST<br>MONTREAL, QUEBEC  H3N2M9 | prior to<br>3/13/2012 | 1790880 | X | X | X | 358 |
| GERAD WOCKENFUSS<br>W1541 GOPERH HILL RD<br>IXONIA, WI  53036 | prior to<br>3/13/2012 | 1746622 | X | X | X | 878 |
| GERALD  P WILSON<br>UNIT 7 450 WESTFOREST TRAIL<br>KITCHENER, ON  N2N3M2 | prior to<br>3/13/2012 | 1797719 | X | X | X | 124 |
| GERALD ALBERRY<br>47 RAND-HILL RD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1816251 | X | X | X | 50 |
| GERALD ALBERRY<br>47 RAND-HILL RD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1816231 | X | X | X | 50 |
| GERALD ALBERRY<br>47 RAND-HILL RD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1816244 | X | X | X | 50 |
| GERALD ALLEN<br>491 MEMORIAL DR<br>FENWICK, ON  L0S1CO | prior to<br>3/13/2012 | 1813673 | X | X | X | 158 |
| GERALD AMES<br>136 NORTH 10TH STREET<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1801471 | X | X | X | 632 |
| GERALD ANDERSON<br>PO BOX 638<br>ISHPEMING, MI  49849 | prior to<br>3/13/2012 | 1426395 | X | X | X | 676 |
| GERALD ARSENAULT<br>3405GLORIA DR<br>ELLENTON, FL  34222 | prior to<br>3/13/2012 | 1723357 | X | X | X | 180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GERALD ASHE<br>15 GRANITE ST<br>BROCKVILLE, ON  K6V 3P3 | prior to<br>3/13/2012 | 1748865 | X | X | X | 640 |
| GERALD BAILEY<br>1872 COCONUT PALM CIRCLE<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1357373 | X | X | X | 200 |
| GERALD BASEEL<br>49 RIDGEVIEW DRIVE<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1354082 | X | X | X | 338 |
| GERALD BEDNASZ<br>273 S ROYCROFT<br>BUFFALO, NY  14225 | prior to<br>3/13/2012 | 1714336 | X | X | X | 338 |
| GERALD BEDNASZ<br>273 S ROYCROFT<br>BUFFALO, NY  14225 | prior to<br>3/13/2012 | 1714342 | X | X | X | 338 |
| GERALD BEDNASZ<br>273 SOUTH ROYCROFT<br>BUFFALO, NY  14225 | prior to<br>3/13/2012 | 1715717 | X | X | X | 338 |
| GERALD BERRY<br>789 WARNER RD<br>ST DAVIDS , ON  L0S 1P0 | prior to<br>3/13/2012 | 1434752 | X | X | X | 338 |
| GERALD BERRY<br>89 GLENWOOD ROAD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1630953 | X | X | X | 157 |
| GERALD BERTHIAUME<br>61 VEZINA<br>ST-CONSTANT, QC  J5A1R2 | prior to<br>3/13/2012 | 1739849 | X | X | X | 1,014 |
| GERALD BLACKMORE<br>1622 CONCESSION 4 RD<br>VIRGIL, ON  L0S 1T0 | prior to<br>3/13/2012 | 1455773 | X | X | X | 676 |
| GERALD BOUCHARD<br>6700 BLVD PIERRE BERTRAND<br>QUEBEC, QC  G2J0B4 | prior to<br>3/13/2012 | 1393463 | X | X | X | 676 |
| GERALD BOUDREAU<br>161 S NICHECRONK RD<br>DINGMANS FERRY, PA  18328 | prior to<br>3/13/2012 | 1431719 | X | X | X | 134 |
| GERALD BOUDREAU<br>161 S NICHECRONK RD<br>DINGMANS FERRY, PA  18328 | prior to<br>3/13/2012 | 1819415 | X | X | X | 50 |
| GERALD BOURGEOIS<br>93 BONNYDALE RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1727808 | X | X | X | 250- |
| GERALD BOURGEOIS<br>93 BONNYDALE RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1727808 | X | X | X | 250 |
| GERALD BOURNE<br>3308 LEITH AVE<br>BURLINGTON, ON  L7M 3Y4 | prior to<br>3/13/2012 | 1697873 | X | X | X | 352 |
| GERALD BOURNE<br>3308 LEITH AVE<br>BURLINGTON, ON  L7M 3Y4 | prior to<br>3/13/2012 | 1697175 | X | X | X | 401 |
| GERALD BREWER<br>335 CONTINENTAL DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1440386 | X | X | X | 348 |
| GERALD BREWER<br>335 CONTINENTAL DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1787146 | X | X | X | 358 |
| GERALD BROCKHOUSE<br>2012 MONTEFORD COURT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1435553 | X | X | X | 169 |
| GERALD BROCKHOUSE<br>2012 MONTEFORD COURT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1464333 | X | X | X | 169 |
| GERALD BRUENING<br>21397 BURKHART DR<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1453545 | X | X | X | 338 |
| GERALD BRUNDAGE<br>80 PLEASANT ST<br>PHELPS, NY  14532 | prior to<br>3/13/2012 | 1814025 | X | X | X | 5 |
| GERALD BUCKLIN<br>5370 HOAG RD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1391210 | X | X | X | 0 |
| GERALD BUCKLIN<br>5370 HOAG RD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1391210 | X | X | X | 0 |
| GERALD BUSH<br>9082 ARROWHEAD DR W<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1586513 | X | X | X | 129 |
| GERALD BYRNE<br>44 BOESKE AVE<br>MAYNARD, MA  01754 | prior to<br>3/13/2012 | 1743282 | X | X | X | 494 |
| GERALD BYRNE<br>44 BOESKE AVE<br>MAYNARD, MA  01754 | prior to<br>3/13/2012 | 1814991 | X | X | X | 368 |
| GERALD CAISSIE<br>989 JOSEPH JANOT<br>MONTREAL, QC  H1A 5E7 | prior to<br>3/13/2012 | 1724873 | X | X | X | 581 |