| Name/Address | Date | | | | | Amount |
|---|---|---|---|---|---|---|
| GERALD CALDWELL<br>. | prior to<br>3/13/2012 | 1357982 | X | X | X | 338 |
| GERALD CAZEL<br>119 PEBBLE BEACH DR<br>SPRINGFIELD, IL  62704-3151 | prior to<br>3/13/2012 | 1425576 | X | X | X | 229 |
| GERALD CERANK<br>PO BOX 272<br>MOOERS, NY  12958 | prior to<br>3/13/2012 | 1703923 | X | X | X | 226 |
| GERALD COCAGNE<br>1119 N 1800 EAST RD<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1770547 | X | X | X | 441 |
| GERALD COOTWARE<br>86 CATAMOUNT RIDGE RD<br>WINTHROP, NY  13697 | prior to<br>3/13/2012 | 1806761 | X | X | X | 79 |
| GERALD COTE<br>. | prior to<br>3/13/2012 | 1716699 | X | X | X | 240 |
| GERALD COTE<br>2965 BOUL DE MASCOUCHE APT 6<br>MASCOUCHE, QC  J7Y0C4 | prior to<br>3/13/2012 | 1726409 | X | X | X | 738 |
| GERALD COWELL<br>10223 PROV-NEAP-SWAN<br>GRAND RAPIDS, OH  43522 | prior to<br>3/13/2012 | 1420546 | X | X | X | 337 |
| GERALD CROSS<br>5099 BEECH AVE<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1388112 | X | X | X | 565 |
| GERALD CROWLEY<br>125 STATE ROAD<br>VALENCIA, PA  16059 | prior to<br>3/13/2012 | 1729751 | X | X | X | 399 |
| GERALD CUTLER<br>24 - 3045 NEW STREET<br>BURLINGTON, ON  L7N 3V9 | prior to<br>3/13/2012 | 1385359 | X | X | X | 388 |
| GERALD DAVID<br>335 CAMDEN LANE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1764833 | X | X | X | 419 |
| GERALD DAVIS<br>3390 NANSEN LANE<br>NORTH PORT, FL  34286-5132 | prior to<br>3/13/2012 | 1456843 | X | X | X | 388 |
| GERALD DESROCHERS<br>65 IDE PERIN RD #5<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1435768 | X | X | X | 169 |
| GERALD DONCASTER<br>152 VERNON STREET WEST<br>MANCHESTER, CT  06042 | prior to<br>3/13/2012 | 1743792 | X | X | X | 845 |
| GERALD DUROCHER<br>36 BURT ST<br>BERKLEY, MA  02779 | prior to<br>3/13/2012 | 1789114 | X | X | X | 179 |
| GERALD E ALBRECHT<br>1940 CORONA DEL SIRE DRIVE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1763164 | X | X | X | 346 |
| GERALD EIGENMAN<br>81 ISABELLE RD<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1701073 | X | X | X | 168 |
| GERALD ENAMA<br>P O BOX 403<br>PORTAGE, MI  49081-0403 | prior to<br>3/13/2012 | 1434639 | X | X | X | 50 |
| GERALD FERGUSON<br>3407 PORTER CENTER ROAD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1348485 | X | X | X | 338 |
| GERALD FIELDS<br>2101 BRIAR CLIFF DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1411228 | X | X | X | 346 |
| GERALD FORTIN<br>6590 HARTMAN DR SE<br>CALEDONIA , MI  49316 | prior to<br>3/13/2012 | 1809416 | X | X | X | 94 |
| GERALD FOSKETT<br>6930 48TH AVE<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1762036 | X | X | X | 200 |
| GERALD FRANCO<br>2569 BURGER RD<br>STEVENSVILLE, ON  L0S 1S0 | prior to<br>3/13/2012 | 1748963 | X | X | X | 100 |
| GERALD GALLANT<br>207 MONIQUE<br>TERREBONNE, QC  J6W 5W9 | prior to<br>3/13/2012 | 1760046 | X | X | X | 153 |
| GERALD GEDMAN<br>542 FORESTBROOK DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1827842 | X | X | X | 275 |
| GERALD GNANN<br>224 PASKUNGAMEH ROAD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1785104 | X | X | X | 499 |
| GERALD GORMAN<br>4565 HIDDEN HOLLOW ROAD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1460055 | X | X | X | 75 |
| GERALD GORMAN<br>4565 HIDDEN HOLLOW ROAD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1460055 | X | X | X | 676 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| GERALD GRABNER<br>PO BOX 2217<br>NIAGARA FALLS, NY 14301 | prior to<br>3/13/2012 | 1753961 | X | X | X | 438 |
| GERALD GRIMES<br>753 COUNTRY WALK CV<br>EAGLE LAKE, FL 33839-3274 | prior to<br>3/13/2012 | 1807222 | X | X | X | 316 |
| GERALD GUY<br>1219 RICHLAND<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1426746 | X | X | X | 338 |
| GERALD HARPWOOD<br>31 SENATOR DR<br>ST CATHARINES, ON L2S 3T3 | prior to<br>3/13/2012 | 1805540 | X | X | X | 316 |
| GERALD HARTNETT<br>6395 POWERS RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1797556 | X | X | X | 316 |
| GERALD HARTNETT<br>6395 POWERS RD<br>ORCHARD PARK, OH 14127 | prior to<br>3/13/2012 | 1797460 | X | X | X | 158 |
| GERALD HARTNETT<br>6395 POWERS ROAD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1802878 | X | X | X | 79 |
| GERALD HAY<br>2169 BUXTON DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1347912 | X | X | X | 115 |
| GERALD HAY<br>2169 BUXTON DT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1755790 | X | X | X | 78 |
| GERALD HEWITT<br>9 WEST SHORE RD<br>GOUVERNEUR, NY 13642 | prior to<br>3/13/2012 | 1811821 | X | X | X | 0 |
| GERALD HINTERLONG<br>11210 PINE ROAD<br>SOMONAUK, IL 60552 | prior to<br>3/13/2012 | 1354591 | X | X | X | 169 |
| GERALD JAKUBCZYK<br><br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1451575 | X | X | X | 803 |
| GERALD JORDAN<br>95 OAKLAND PLACE<br>BUFFALO, NY 14222 | prior to<br>3/13/2012 | 1715380 | X | X | X | 25 |
| GERALD KELLAR<br>680 LAKE ESTATES CT<br>CONWAY, SC | prior to<br>3/13/2012 | 1458951 | X | X | X | 338 |
| GERALD KRZYSCIN<br>250 LAKE ROAD<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1802977 | X | X | X | 79 |
| GERALD KUHN<br>1901 GRIST MILL<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1793705 | X | X | X | 179 |
| GERALD LEPAGE<br>326 WHITTIER ROAD<br>SPENCERPORT, NY 14559-2222 | prior to<br>3/13/2012 | 1424584 | X | X | X | 240 |
| GERALD LIND<br>2242 OAKLAND RIDGE DR<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1462349 | X | X | X | 308 |
| GERALD LUBBERS<br>3580 RIDGEWOOD<br>HAMILTON, MI 49419 | prior to<br>3/13/2012 | 1426327 | X | X | X | 25 |
| GERALD LUSKA<br>484 POWERLINE ROAD<br>BRANTFORD, ON N3T 5L8 | prior to<br>3/13/2012 | 1720570 | X | X | X | 338 |
| GERALD LUSKA<br>484 POWERLINE ROAD<br>BRANTFORD, ON N3T 5L8 | prior to<br>3/13/2012 | 1792981 | X | X | X | 358 |
| GERALD LUTZ<br>P O BOX 153<br>HARTFORD, MI 49057 | prior to<br>3/13/2012 | 1801562 | X | X | X | 195 |
| GERALD LYSTER<br>1851 WHITMORE NW<br>WALKER, MI 49534 | prior to<br>3/13/2012 | 1436328 | X | X | X | 169 |
| GERALD MACNABB<br>3858 S CRANBERRY BLVD<br>NORTH PORT, FL 34286-4309 | prior to<br>3/13/2012 | 1391978 | X | X | X | 676 |
| GERALD MAGUIRE<br>9900 SO OCEAN DR<br>JENSEN BEACH, FL 34957 | prior to<br>3/13/2012 | 1805808 | X | X | X | 179 |
| GERALD MALE<br>13 HARVARD AVE<br>BRANTFORD, ONTARIO N3R2Z7 | prior to<br>3/13/2012 | 1352628 | X | X | X | 338 |
| GERALD MALONEY<br>111 MASSACHETTS AVE<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | 1787053 | X | X | X | 358 |
| GERALD MARSHALL<br>12 - 1150 NORTHSIDE ROAD<br>BURLINGTON, ON L7M 1W8 | prior to<br>3/13/2012 | 1711537 | X | X | X | 219 |
| GERALD MAY<br>2315 1/2 LYNNHAVEN RD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1788757 | X | X | X | 179 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| GERALD MCAVOY<br>45 CONTINENTAL DR<br>LOCKPORT, NY 14094 | | prior to<br>3/13/2012 | 1384496 | X | X | X | 338 |
| GERALD MEGOWN<br><br>BEAVER FALLS, PA 15010 | | prior to<br>3/13/2012 | 1716797 | X | X | X | 676 |
| GERALD MILLER<br>1841 PLANTATION CDRIVE<br>MYRTLE BEACH, SC 29577 | | prior to<br>3/13/2012 | 1719173 | X | X | X | 338 |
| GERALD MONNIN<br>724 INVERNESS DR<br>DEFIANCE, OH 43512 | | prior to<br>3/13/2012 | 1723716 | X | X | X | 445 |
| GERALD MOORE<br>9 MATHEW DRIVE<br>ANNANDALE, NJ 08801 | | prior to<br>3/13/2012 | 1720240 | X | X | X | 676 |
| GERALD MOREAU<br>50 LARK ST<br>PEARL RIVER, NY 10965 | | prior to<br>3/13/2012 | 1719162 | X | X | X | 0 |
| GERALD MORLEY<br>25100 SANDHILL BLVD<br>PUNTA GORDA, FL 33983 | | prior to<br>3/13/2012 | 1784250 | X | X | X | 409 |
| GERALD MORLEY<br>25100 SANDHILL BLVD<br>PUNTS GORDA, FL 33983 | | prior to<br>3/13/2012 | 1784258 | X | X | X | 65 |
| GERALD MORLEY<br>25100 SANDHILL BLVD<br>PUNTS GORDA, FL 33983 | | prior to<br>3/13/2012 | 1784258 | X | X | X | 340 |
| GERALD MUELLER<br>11020 W GREENFIELD AVE  APT 113<br>WEST ALLIS, WI 53214 | | prior to<br>3/13/2012 | 1759984 | X | X | X | 90 |
| GERALD NAGLIE<br>6367 ALDERWOOD TRAIL<br>MISSISSAUGA, ON  L5N 6W9 | | prior to<br>3/13/2012 | 1384884 | X | X | X | 169 |
| GERALD NAGLIE<br>6367 ALDERWOOD TRAIL<br>MISSISSAUGA, ON  L5N6W9 | | prior to<br>3/13/2012 | 1463098 | X | X | X | 169 |
| GERALD NICHOLS<br>29 OLD FARM ROAD<br>PALMER, MA 01069 | | prior to<br>3/13/2012 | 1460985 | X | X | X | 507 |
| GERALD OCONNELL<br>137 SOUTH QUINSIGAMOND AVENUE<br>SHREWSBURY, MA 01545 | | prior to<br>3/13/2012 | 1757058 | X | X | X | 219 |
| GERALD PATTERSON<br>638 BLUENOSE CRES<br>WATERLOO, ON  N2K 4H4 | | prior to<br>3/13/2012 | 1730534 | X | X | X | 316 |
| GERALD PENNELLA<br>5098 TIMBER CHASE WAY<br>SARASOTA, FL 34238 | | prior to<br>3/13/2012 | 1802114 | X | X | X | 267 |
| GERALD PLEAU<br>3120 S COUNTRY CLUB DR<br>AVON PARK, FL 33825 | | prior to<br>3/13/2012 | 1783176 | X | X | X | 499 |
| GERALD POIRIER<br>74 FOREST CREEK PATHWAY<br>SCARBOROUGH, ON  M1B5K8 | | prior to<br>3/13/2012 | 1360052 | X | X | X | 737 |
| GERALD POPE<br>18 SEACREST AVE<br>NIANTIC, CT 06357 | | prior to<br>3/13/2012 | 1388471 | X | X | X | 115 |
| GERALD POULIN<br><br><br> | | prior to<br>3/13/2012 | 1816538 | X | X | X | 50 |
| GERALD POULIN<br>36 MARK BRADFORD DR<br>HOLDEN, MA 01520 | | prior to<br>3/13/2012 | 1816537 | X | X | X | 50 |
| GERALD POULIN<br>36 MARK BRADFORD DRIVE<br>HOLDEN, MA 01520 | | prior to<br>3/13/2012 | 1463194 | X | X | X | 115 |
| GERALD POWELL<br>3615 S CRETE DRIVE<br>PUNTA GORDA, FL 33950 | | prior to<br>3/13/2012 | 1752631 | X | X | X | 446 |
| GERALD R DESROCHERS<br>665 IDE PERRIN ROAD<br>WOODSTOCK, CT 06281 | | prior to<br>3/13/2012 | 1781073 | X | X | X | 441 |
| GERALD R LUBBERS<br>3580 RIDGEWOOD<br>HAMILTON, MI 49419 | | prior to<br>3/13/2012 | 1426327 | X | X | X | 229 |
| GERALD REDEKOP<br>BOX 490<br>NIAGARA-ON-THE-LAKE, ON  L0S1J0 | | prior to<br>3/13/2012 | 1358740 | X | X | X | 338 |
| GERALD REESE<br>14504 DUQUETTE AVE<br>HARTVILLE, OH 44632 | | prior to<br>3/13/2012 | 1463062 | X | X | X | 169 |
| GERALD REIDY<br>8 KITTREDGE ROAD<br>SPENCER, MA 01562 | | prior to<br>3/13/2012 | 1456791 | X | X | X | 169 |
| GERALD REIDY<br>8 KITTREDGE<br>SPENCER, MA 01562 | | prior to<br>3/13/2012 | 1456808 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD ROBBINS<br>1032 NORTH EAGLELAKE DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1788529 | X | X | X | | 358 |
| GERALD ROBERTS<br><br>. | prior to<br>3/13/2012 | 1728124 | X | X | X | | 20 |
| GERALD ROBERTS<br>285 EAST ROAD<br>NORTH FERRISBURGH, VT  05473 | prior to<br>3/13/2012 | 1728129 | X | X | X | | 410 |
| GERALD ROLFSMEYER<br>756 SAVANNAH DRIVE<br>PAWLEYS ISLAND, SC  29585-7305 | prior to<br>3/13/2012 | 1815490 | X | X | X | | 436 |
| GERALD ROSE JR<br>330 NORTH RIVER ST<br>SWANTON , VT  05488 | prior to<br>3/13/2012 | 1824573 | X | X | X | | 50 |
| GERALD ROSE<br>330 NORTH RIVER ST<br>SWANTON , VT  05488 | prior to<br>3/13/2012 | 1824835 | X | X | X | | 50 |
| GERALD ROSENBAUM<br>40 AINSLEY COURT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1458921 | X | X | X | | 260 |
| GERALD SAMPLE<br>37 PARTRIDGE DR<br>CHATHAM, IL  62629-1026 | prior to<br>3/13/2012 | 1717056 | X | X | X | | 169 |
| GERALD SCHMITZ<br>4613 S OCEAN BLVD<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1460440 | X | X | X | | 169 |
| GERALD SCHULZ<br><br>. | prior to<br>3/13/2012 | 1344948 | X | X | X | | 50 |
| GERALD SCHULZ<br>12886 SYCAMORE POINT<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1344792 | X | X | X | | 447 |
| GERALD SEIBERT<br>1730 PICCADILLY CIRCLE<br>ALLENTOWN, PA  18103 | prior to<br>3/13/2012 | 1743869 | X | X | X | | 338 |
| GERALD SEIBERT<br>1730 PICCADILLY CIRCLE<br>ALLENTOWN, PA  18103 | prior to<br>3/13/2012 | 1743876 | X | X | X | | 74 |
| GERALD SEIBERT<br>214 SOUTH GRAND AVENUE WEST<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1798749 | X | X | X | | 566 |
| GERALD SEVIGNY<br>6837 NE CUBITIS AV #24<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | 1742119 | X | X | X | | 44- |
| GERALD SEVIGNY<br>6837 NE CUBITIS AV #24<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | 1503095 | X | X | X | | 74 |
| GERALD SEVIGNY<br>6837 NE CUBITIS AV #24<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | 1742119 | X | X | X | | 255 |
| GERALD SEVIGNY<br>6837 NE CUBITIS AV 24<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | 1822389 | X | X | X | | 50 |
| GERALD SEVIGNY<br>6837 NE CUBITIS AV 24<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | 1822385 | X | X | X | | 50 |
| GERALD SLIEMERS<br>1055 WALNUT ST<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1470674 | X | X | X | | 0 |
| GERALD SMITH<br>5 WHITE OAK DR<br>ST CATHERINES, OT  L2M3B3 | prior to<br>3/13/2012 | 1779636 | X | X | X | | 0 |
| GERALD SPENCE<br>2125 FOLKWAY DRIVE<br>MISSISSAUGA, ON  L5L 3G3 | prior to<br>3/13/2012 | 1751452 | X | X | X | | 1,064 |
| GERALD ST AMANT<br>1860 RIVERSIDE DR<br>BRITT, ON  P0G 1A0 | prior to<br>3/13/2012 | 1799624 | X | X | X | | 316 |
| GERALD STONE<br>PO BOX 102<br>HELENA, NY  13649 | prior to<br>3/13/2012 | 1356056 | X | X | X | | 438 |
| GERALD SUSZKO<br>69265 LIMA RD<br>WHITE PIGEON, MI  49099 | prior to<br>3/13/2012 | 1388164 | X | X | X | | 409 |
| GERALD SUSZKO<br>69265 LIMA RD<br>WHITE PIGEON, MI  49099 | prior to<br>3/13/2012 | 1815685 | X | X | X | | 150 |
| GERALD SUSZKO<br>69265 LIMA RD<br>WHITE PIGEON, MI  49099 | prior to<br>3/13/2012 | 1815685 | X | X | X | | 100- |
| GERALD SUSZKO<br>PO BOX 231<br>WHITE PIGEON, MI  49099 | prior to<br>3/13/2012 | 1715422 | X | X | X | | 338 |
| GERALD T CAISSE<br>95 BERRINGTON RD<br>LEOMINSIER, MA  01453 | prior to<br>3/13/2012 | 1426398 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD TEMPLE<br>6317 ROBERTS DRIVE<br>VICTOR, NY 14564 | prior to<br>3/13/2012 | | 1807014 | X | X | X | 188 |
| GERALD TERRANA<br>8927 1ST STREET NE<br>SAINT PETERSBURG, FL 33702 | prior to<br>3/13/2012 | | 1711576 | X | X | X | 507 |
| GERALD THIBAULT<br>81 FRENCH HILL ROAD<br>STALBANS, VT 05478 | prior to<br>3/13/2012 | | 1345416 | X | X | X | 338 |
| GERALD THIBAULT<br>81 FRENCH HILL ROAD<br>STALBANS, VT 05478 | prior to<br>3/13/2012 | | 1438857 | X | X | X | 357 |
| GERALD THIELE<br>1335 CANDLELIGHT CT<br>OSHKOSH, WI 54904 | prior to<br>3/13/2012 | | 1801199 | X | X | X | 90 |
| GERALD THIELE<br>1335 CANDLELIGHT<br>OSHKOSH, WI 54904 | prior to<br>3/13/2012 | | 1801199 | X | X | X | 662 |
| GERALD TRIGGS<br>19 NORTH MAPLE ST PO BOX 526<br>HADLEY, MA 01035 | prior to<br>3/13/2012 | | 1358003 | X | X | X | 393 |
| GERALD TUTWILER<br>1711 FIX RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1356854 | X | X | X | 100 |
| GERALD TUTWILER<br>1711 FIX RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1356854 | X | X | X | 338 |
| GERALD VIAU<br>9 GRANTHAM AVE SOUTH<br>ST CATHARINES, ON L2P 3B3 | prior to<br>3/13/2012 | | 1715919 | X | X | X | 458 |
| GERALD VUONA<br>4 FLETCHER ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1752915 | X | X | X | 215 |
| GERALD W STINSON<br>410 WEST GARFIELD AVE<br>SWANTON, OH 43558 | prior to<br>3/13/2012 | | 1788143 | X | X | X | 155 |
| GERALD WARRINER<br>2304 NW 15TH WAY<br>BOYNTON, FL 33436 | prior to<br>3/13/2012 | | 1788664 | X | X | X | 716 |
| GERALD WATERS<br>106 COUNTRY PLACE<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | | 1764391 | X | X | X | 378 |
| GERALD WHITAKER<br>6280 CULLYS TRAIL<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1384753 | X | X | X | 55 |
| GERALD WILSON<br>UNIT 7 450 WESTFOREST TRAIL<br>KITCHENER, ON N2N3M2 | prior to<br>3/13/2012 | | 1719609 | X | X | X | 1,014 |
| GERALD WILSON<br>UNIT 7 450 WESTFOREST TRAIL<br>KITCHENER, ON N2N3M2 | prior to<br>3/13/2012 | | 1719623 | X | X | X | 676 |
| GERALD WYSE<br>7791 STONEHAVEN SE<br>ADA, MI 49301 | prior to<br>3/13/2012 | | 1394201 | X | X | X | 169 |
| GERALD WYSE<br>7791 STONEHAVEN SE<br>ADA, MI 49301 | prior to<br>3/13/2012 | | 1394163 | X | X | X | 169 |
| GERALD ZIRKELBACH<br><br>LAKELAND , FL 33809 | prior to<br>3/13/2012 | | 1457199 | X | X | X | 169 |
| GERALDINE BANKO<br>1805 BIRCH BAY CT<br>FREDRICK, MARYLAND 21702 | prior to<br>3/13/2012 | | 1428514 | X | X | X | 169 |
| GERALDINE BLOOMBERG<br>120 GENERAL GREENE ROAD<br>SHELBURNE, VT 05482 | prior to<br>3/13/2012 | | 1378957 | X | X | X | 0 |
| GERALDINE BYRNE<br>228 WALDEN LAKE RD<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1786266 | X | X | X | 179 |
| GERALDINE COPE<br>77 POINTE ROK DR<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1430223 | X | X | X | 338 |
| GERALDINE DAVIS<br>8 LINDEN ROAD<br>NARRAGANSETT, RI 02882 | prior to<br>3/13/2012 | | 1802000 | X | X | X | 406 |
| GERALDINE DAY<br>411 RUSSELL AVE<br>DOUGLASSVILLE, PA 19518 | prior to<br>3/13/2012 | | 1444107 | X | X | X | 566 |
| GERALDINE DIRE<br><br>. | prior to<br>3/13/2012 | | 1392139 | X | X | X | 1,352 |
| GERALDINE DUFFY<br>14 DUGGAN CIRCLE<br>SPRINGFIELD, MA 01119 | prior to<br>3/13/2012 | | 1393443 | X | X | X | 338 |
| GERALDINE DUFFY<br>14 DUGGAN CIRCLE<br>SPRINGFIELD, MA 01119 | prior to<br>3/13/2012 | | 1425564 | X | X | X | 363 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALDINE E SWEENEY<br>26 BATTLE ROAD<br>WHITING, NJ 08759 | prior to<br>3/13/2012 | | 1819633 | X | X | X | 50 |
| GERALDINE E SWEENEY<br>26 BATTLE ROAD<br>WHITING, NJ 08759 | prior to<br>3/13/2012 | | 1819615 | X | X | X | 50 |
| GERALDINE FLEETWOOD<br>47315 48TH AVENUE<br>LAWRENCE, MI 49064 | prior to<br>3/13/2012 | | 1742769 | X | X | X | 791 |
| GERALDINE FOX<br>300 KISKI AVE<br>APOLLO, PA 15613-1117 | prior to<br>3/13/2012 | | 1738813 | X | X | X | 169 |
| GERALDINE GRATTAN1<br>41 NASH<br>DOLLARD-DES-ORMEAUX, QC H9B 2N9 | prior to<br>3/13/2012 | | 1390115 | X | X | X | 229 |
| GERALDINE GRZYB<br>78 WEST DUDLEY ROAD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | | 1758209 | X | X | X | 410 |
| GERALDINE HANSEN<br>10152 WOODBURY DR<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | | 1804024 | X | X | X | 346 |
| GERALDINE HARVEY<br>708 CANTON DR<br>LACONIA, NH 03246 | prior to<br>3/13/2012 | | 1759394 | X | X | X | 731 |
| GERALDINE HERR<br>PO BOX 87<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | | 1802913 | X | X | X | 316 |
| GERALDINE HINELINE<br>1305 BARNSDALE ST<br>LEHIGH ACRES, FL 33936 | prior to<br>3/13/2012 | | 1460037 | X | X | X | 338 |
| GERALDINE HUBBARD<br>300 S WASHINGTON<br>FT MEADE, FL 33841 | prior to<br>3/13/2012 | | 1818616 | X | X | X | 125 |
| GERALDINE KILLARNEY<br>3 MCKENZIE AVENUE<br>FAIRFIELD, ME 04937 | prior to<br>3/13/2012 | | 1437061 | X | X | X | 338 |
| GERALDINE KRISKA<br>3275 VILLAGE LANE<br>PORT CHARLOTTE, FL 33953-5694 | prior to<br>3/13/2012 | | 1461445 | X | X | X | 169 |
| GERALDINE KRISKA<br>3275 VILLAGE LANE<br>PORT CHARLOTTE, FL 33953-5694 | prior to<br>3/13/2012 | | 1585438 | X | X | X | 265 |
| GERALDINE LEE<br>23 TYLER ROAD<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | | 1772038 | X | X | X | 265 |
| GERALDINE LEMONS<br>6228 NAVAGATOR WAY<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | | 1740167 | X | X | X | 338 |
| GERALDINE MANN<br>206 GRANADA CT N<br>PLANT CITY, FL 33566 | prior to<br>3/13/2012 | | 1802499 | X | X | X | 158 |
| GERALDINE MAY<br>, | prior to<br>3/13/2012 | | 1428432 | X | X | X | 115 |
| GERALDINE MCDERMOTT<br>5112 PEBBLE CREEK TRAIL<br>LOVES PARY, IL 61111 | prior to<br>3/13/2012 | | 1796001 | X | X | X | 405 |
| GERALDINE MELANSON<br>306 EAST 21ST STREET<br>HAMILTON, ON L8V 2T9 | prior to<br>3/13/2012 | | 1595853 | X | X | X | 306 |
| GERALDINE MILLER<br>8620 BRAGG DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1458977 | X | X | X | 338 |
| GERALDINE MORIARTY<br>7 COLLEGE ST APT 3<br>SOUTH HADLEY, MA 01075 | prior to<br>3/13/2012 | | 1455124 | X | X | X | 130 |
| GERALDINE MORIARTY<br>7 COLLEGE ST APT 3<br>SOUTH HADLEY, MA 01075 | prior to<br>3/13/2012 | | 1753567 | X | X | X | 329 |
| GERALDINE SOCHA<br>15 HIGH PINE CIRCLE<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | | 1461300 | X | X | X | 447 |
| GERALDINE SOLDAAT<br>433 BUTTER RD E<br>ANCASTER, ON L9G3L1 | prior to<br>3/13/2012 | | 1468408 | X | X | X | 175 |
| GERALDINE SOLDAAT<br>433 BUTTER RD E<br>ANCASTER, ON L9G3L1 | prior to<br>3/13/2012 | | 1468416 | X | X | X | 569 |
| GERALDINE STATLER<br>4040 GREENLEAF CIRCLE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | | 1440663 | X | X | X | 117 |
| GERALDINE SULLIVAN<br>2100 KINGS HWY<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | | 1800460 | X | X | X | 158 |
| GERALDINE TRACEY GRATTAN<br>41 NASH<br>DOLLARD-DES-ORMEAUX, QC H9B 2N9 | prior to<br>3/13/2012 | | 1390115 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALDINE VOGELHUBER<br>787 CHAFFIN RIDGE<br>COLUMBUS, OH  43214 | prior to<br>3/13/2012 | | 1782633 | X | X | X | 490 |
| GERALDINE WAGNER<br>74 FOREST HEIGHTS STREET<br>WHITBY, ON  L1R1X4 | prior to<br>3/13/2012 | | 1716166 | X | X | X | 845 |
| GERALDO ALICEA<br>13 DEER RUN<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1402095 | X | X | X | 738 |
| GERALDYN ERICKSON<br>3340 BRICKYARD<br>TWIN LAKE, MI  49457 | prior to<br>3/13/2012 | | 1814806 | X | X | X | 692 |
| GERALYN RILEY<br>24 BUENA VISTA DRIVE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | | 1746781 | X | X | X | 338 |
| GERARD ARROYO<br>97 EAST ELM AVE<br>QUINCY, MA  02170-2402 | prior to<br>3/13/2012 | | 1641013 | X | X | X | 200 |
| GERARD ARSENAULT<br>34 EDSON STREET<br>STOW, MA  01775 | prior to<br>3/13/2012 | | 1804037 | X | X | X | 752 |
| GERARD B KNACK<br>978 WINTERHALT AVE<br>CAMBRIDGE, ON  N3H 4J8 | prior to<br>3/13/2012 | | 1717389 | X | X | X | 388 |
| GERARD B KNACK<br>978 WINTERHALT AVE<br>CAMBRIDGE, ON  N3H 4J8 | prior to<br>3/13/2012 | | 1717350 | X | X | X | 194 |
| GERARD BEAUSOLEIL<br>14 MAYNARD ST<br>PUTNAM, CT  06262-1406 | prior to<br>3/13/2012 | | 1387777 | X | X | X | 388 |
| GERARD BERTHIAUME<br>15 PATRICIA AVENUE<br>NORTH SMITHFIELD , RI  02895 | prior to<br>3/13/2012 | | 1820033 | X | X | X | 50 |
| GERARD BOUCHER<br>106 TREMBLAY<br>ST-MATHIEU, QC  J0L2H0 | prior to<br>3/13/2012 | | 1728380 | X | X | X | 485 |
| GERARD BREAULT<br>2626 NE HWY70<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | | 1725901 | X | X | X | 100 |
| GERARD BREAULT<br>2626 NE HWY70<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | | 1755841 | X | X | X | 84 |
| GERARD BRUNET<br>6583 MICHIGAN<br>ST-HUBERT, QC  J3Z 1B9 | prior to<br>3/13/2012 | | 1425741 | X | X | X | 1,116 |
| GERARD CECILE<br>11 KINGSWAY<br>BRANTFORD, ON  N3R 1M6 | prior to<br>3/13/2012 | | 1747331 | X | X | X | 329 |
| GERARD CECILE<br>32 WOODLAWN CT<br>DUNDAS, ON  L9H 7S2 | prior to<br>3/13/2012 | | 1465668 | X | X | X | 169 |
| GERARD COSTELLO<br>7404 N LANDINGS TRAIL<br>MUNCIE, IN  47303 | prior to<br>3/13/2012 | | 1515493 | X | X | X | 235 |
| GERARD COSTELLO<br>7404 N LANDINGS TRAIL<br>MUNCIE, IN  47303 | prior to<br>3/13/2012 | | 1479894 | X | X | X | 590 |
| GERARD COSTELLO<br>7404 N LANDINGS TRAIL<br>MUNCIE, IN  47303 | prior to<br>3/13/2012 | | 1828946 | X | X | X | 50 |
| GERARD COSTELLO<br>7404 N LANDINGS TRAIL<br>MUNCIE, IN  47303 | prior to<br>3/13/2012 | | 1828953 | X | X | X | 50 |
| GERARD COSTELLO<br>7404 N LANDINGS TRAIL<br>MUNCIE, IN  47303-9693 | prior to<br>3/13/2012 | | 1346790 | X | X | X | 676 |
| GERARD DANSEREAU<br>11 RUE CICOT<br>BOUCHERVILLE, QC  J4B2R9 | prior to<br>3/13/2012 | | 1802303 | X | X | X | 94 |
| GERARD DESJARDINS<br>71 DES EGLANTIERS<br>GATINEAU, QC  J8Y6K7 | prior to<br>3/13/2012 | | 1545073 | X | X | X | 520 |
| GERARD DOWNEY<br>5567 SOUTH ISLAND PARK DRIVE<br>MANOTICK, ON  K4M 1J2 | prior to<br>3/13/2012 | | 1388793 | X | X | X | 150 |
| GERARD DOWNEY<br>5567 SOUTH ISLAND PARK DRIVE<br>MANOTICK, ON  K4M 1J2 | prior to<br>3/13/2012 | | 1388793 | X | X | X | 338 |
| GERARD DOWNEY<br>5567 SOUTH ISLAND PARK DRIVE<br>MANOTICK, ON  K4M1J2 | prior to<br>3/13/2012 | | 1798723 | X | X | X | 249 |
| GERARD EBERHARD<br>9 KNOWLTON AVENUE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1805118 | X | X | X | 188 |
| GERARD ERWIN<br>23-500 FAIRWAY RD S<br>KITCHENER, ON  N2C 1X3 | prior to<br>3/13/2012 | | 1718199 | X | X | X | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GERARD FERZOCO<br>34 MOUNTAINBROOK RD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1346646 | X | X | X | 169 |
| GERARD FERZOCO<br>435 WHITING AVE<br>DEDHAM, MA  02026 | prior to<br>3/13/2012 | 1711088 | X | X | X | 338 |
| GERARD FIX<br>109 S TOWNSEND<br>NEW BUFFALO, MI  49117 | prior to<br>3/13/2012 | 1790617 | X | X | X | 179 |
| GERARD GADOURY<br>21 CARRIAGE CRESCENT<br>NORTH BAY, ON  P1C1G5 | prior to<br>3/13/2012 | 1436235 | X | X | X | 229 |
| GERARD GAUTHIER<br><br>ST BRUNO, QUEBEC  J3V2N6 | prior to<br>3/13/2012 | 1786711 | X | X | X | 358 |
| GERARD HALL<br>6S187 COUNTRY DR<br>NAPERVILLE, IL  60540 | prior to<br>3/13/2012 | 1719667 | X | X | X | 1,125 |
| GERARD HEROUX<br>300 LOG ROAD<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | 1820219 | X | X | X | 50 |
| GERARD HOULE<br>130 CROISSANT DES PIONNIERS<br>ST JEAN SUR RICHELIEU, QC  J2W1R8 | prior to<br>3/13/2012 | 1742626 | X | X | X | 200 |
| GERARD HOULE<br>130 CROISSANT DES PIONNIERS<br>ST JEAN SUR RICHELIEU, QC  J2W1R8 | prior to<br>3/13/2012 | 1742626 | X | X | X | 338 |
| GERARD KLINE<br>2 BUTTON BUSH CT<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1796285 | X | X | X | 0 |
| GERARD KLUNDER<br>66 OXBOW ROAD<br>BRANTFORD, ON  N3T5L6 | prior to<br>3/13/2012 | 1798366 | X | X | X | 812 |
| GERARD KRAL<br>32734 ECHO DRIVE<br>LEESBURG, FL  34788 | prior to<br>3/13/2012 | 1820813 | X | X | X | 275 |
| GERARD LANDRY<br>1238 DOMAINE LACHANCE<br>WEEDON, QC  J0B3J0 | prior to<br>3/13/2012 | 1583573 | X | X | X | 202- |
| GERARD LANDRY<br>1238 DOMAINE LACHANCE<br>WEEDON, QC  J0B3J0 | prior to<br>3/13/2012 | 1583573 | X | X | X | 202 |
| GERARD LAUZE<br>2291 ISAAC JOGUES<br>ST-JEROME, QC  J7Y5H8 | prior to<br>3/13/2012 | 1758340 | X | X | X | 503 |
| GERARD LONGVAL<br>1515 BERTIE ST<br>FT ERIE, ON  L2A1X5 | prior to<br>3/13/2012 | 1432491 | X | X | X | 845 |
| GERARD LOOSER<br>543 EAST 6TH ST<br>BOSTON, MA  02127 | prior to<br>3/13/2012 | 1815450 | X | X | X | 218 |
| GERARD LOOSER<br>543 EAST 6TH ST<br>SOUTH BOSTON, MA  02127 | prior to<br>3/13/2012 | 1760947 | X | X | X | 106 |
| GERARD LORD<br>119 DE GALAIS<br>BOISBRIAND, QC  J7G1P6 | prior to<br>3/13/2012 | 1458454 | X | X | X | 109 |
| GERARD MAYBACH<br>9680 ROSECROFT DR<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1377974 | X | X | X | 125 |
| GERARD MAYBACH<br>9680 ROSECROFT DR<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1378168 | X | X | X | 125 |
| GERARD MAYBACH<br>9680 ROSECROFT DR<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1377974 | X | X | X | 30 |
| GERARD MEUCHNER<br>21 MERRYHILL<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1468418 | X | X | X | 730 |
| GERARD PAGE<br>69MEETING HOUSE HILL RD<br>STERLING, MA  01465 | prior to<br>3/13/2012 | 1819573 | X | X | X | 50 |
| GERARD PAGE<br>PO BOX 621<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1461739 | X | X | X | 338 |
| GERARD PATERNOSTER<br>165 NINTH STREET<br>CRESSKILL, NJ  07626 | prior to<br>3/13/2012 | 1776133 | X | X | X | 397 |
| GERARD POTHIER<br>97 BAYVIEW AVE<br>MYSTIC, CT  06355 | prior to<br>3/13/2012 | 1823554 | X | X | X | 1,442 |
| GERARD REED<br>340 SIEBERT RD<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1712349 | X | X | X | 676 |
| GERARD RIVERS<br>17 PINE ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1430948 | X | X | X | 120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERARD RIVERS<br>17 PINE ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1430948 | X | X | X | | 676 |
| GERARD RIVERS<br>17 PINE ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1822714 | X | X | X | | 356 |
| GERARD RUSSELL<br>63 OLD WORCESTER ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1718217 | X | X | X | | 338 |
| GERARD SAUERS<br>52 VENESS AVE<br>ROCHESTER, NY  14616 | prior to<br>3/13/2012 | 1455117 | X | X | X | | 420 |
| GERARD SCHERTZING | prior to<br>3/13/2012 | 1506154 | X | X | X | | 150 |
| GERARD SLATTERY<br>131 W BOARDMAN APT 304<br>YOUNGSTOWN, OH  44503 | prior to<br>3/13/2012 | 1801134 | X | X | X | | 30 |
| GERARD SLATTERY<br>131 W BOARDMAN APT 304<br>YOUNGSTOWN, OH  44503 | prior to<br>3/13/2012 | 1801134 | X | X | X | | 346 |
| GERARD SLATTERY<br>131 W BOARDMAN APT 304<br>YOUNGSTOWN, OH  44503 | prior to<br>3/13/2012 | 1801134 | X | X | X | | 30- |
| GERARD SOLESME<br>10090 -1 LAVERDURE<br>MONTREAL, QC  H3L 2L3 | prior to<br>3/13/2012 | 1800938 | X | X | X | | 158 |
| GERARD SPOOR<br>2920 4TH STREET<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1805222 | X | X | X | | 316 |
| GERARD THERIAULT<br>416 PLACE CLERMONT<br>ST BONIFACE, QC  GOX2L0 | prior to<br>3/13/2012 | 1735934 | X | X | X | | 490 |
| GERARD THERIAULT<br>416 PLACE CLERMONT<br>ST BONIFACE, QC  GOX2L0 | prior to<br>3/13/2012 | 1735934 | X | X | X | | 290- |
| GERARD THERIAULT<br>416 PLACE CLERMONT<br>ST-BONIFACE, QC  GOX2L0 | prior to<br>3/13/2012 | 1798636 | X | X | X | | 316 |
| GERARD TYSKIEWICZ<br>. | prior to<br>3/13/2012 | 1816500 | X | X | X | | 50 |
| GERARD TYSKIEWICZ<br>124 OHIO AVE<br>GLASSPORT, PA  15045 | prior to<br>3/13/2012 | 1816496 | X | X | X | | 50 |
| GERARD TYSKIEWICZ<br>124 OHIO AVE<br>GLASSPORT, PA  15045 | prior to<br>3/13/2012 | 1745898 | X | X | X | | 338 |
| GERARDETTE OCONNOR<br>2394 STRATHMORE CRESENT<br>PICKERING, ON  L1X 2H7 | prior to<br>3/13/2012 | 1789554 | X | X | X | | 179 |
| GERARDETTE OCONNOR<br>2394 STRATHMORE CRESENT<br>PICKERING, ON  L1X 2H7 | prior to<br>3/13/2012 | 1789545 | X | X | X | | 1,074 |
| GERARDO CERONE<br>2326 ROCKINGHAM DR<br>OAKVILLE, ON  L6H7J4 | prior to<br>3/13/2012 | 1486795 | X | X | X | | 122 |
| GERARDO DEL PRIORE<br>26 FARMINGTON DR<br>ST CATHARINES, ON  L2S 3G2 | prior to<br>3/13/2012 | 1721571 | X | X | X | | 50 |
| GERD WEGMANN<br>PO BOX 150328<br>CAPE CORAL, FL  33915 | prior to<br>3/13/2012 | 1787500 | X | X | X | | 716 |
| GERD WEGMANN<br>PO BOX 150328<br>CAPE CORAL, FL  33915 | prior to<br>3/13/2012 | 1822759 | X | X | X | | 50 |
| GERD WEGMANN<br>PO BPX 150328<br>CAPE CORAL, FL  33915 | prior to<br>3/13/2012 | 1785603 | X | X | X | | 358 |
| GERDA KUGLER<br>1063 KING STREET WEST--233<br>HAMILTON, ON  L8S-4S3 | prior to<br>3/13/2012 | 1385364 | X | X | X | | 1,014 |
| GERDA LENZEN<br>565 LAKE ST  APT 317<br>ST CATHARINES,  L2N 7R9 | prior to<br>3/13/2012 | 1395396 | X | X | X | | 117 |
| GERGORY SCHWARTZ<br>2 ARMOUR DR<br>WELLAND, ON  L3C 2N8 | prior to<br>3/13/2012 | 1491894 | X | X | X | | 746 |
| GERHILDE MUCKLE<br>219 BELVENIA RD<br>BURLINGTON, ONTARIO  L7L2G5 | prior to<br>3/13/2012 | 1785715 | X | X | X | | 358 |
| GERI ADAMO<br>. | prior to<br>3/13/2012 | 1385554 | X | X | X | | 338 |
| GERI BACHIOCHI<br>43 SULLIVAN DRIVE<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1348640 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERI BACHIOCHI<br>43 SULLIVAN DRIVE<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1359957 | X | X | X | | 229 |
| GERI BONN<br>24101 S WOODLAND RD<br>SHAKER HTS, OH 44122 | prior to<br>3/13/2012 | 1743028 | X | X | X | | 115 |
| GERI MCMENIMEN<br>12 PURMACKENE LANE<br>HARWICH PORT, MA 02646 | prior to<br>3/13/2012 | 1801547 | X | X | X | | 188 |
| GERI MCMENIMEN<br>12 PURMACKENE LANE<br>HARWICH PORT, MA 02646 | prior to<br>3/13/2012 | 1801567 | X | X | X | | 188 |
| GERI RAUSCH<br>11184 SH 37<br>LISBON, NY 13658 | prior to<br>3/13/2012 | 1742959 | X | X | X | | 338 |
| GERIANN MADORE DUMAS<br>94 RESERVOIR ST<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1359283 | X | X | X | | 676 |
| GERIANN MADORE-DUMAS<br>71 COURTNEY DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1359283 | X | X | X | | 676 |
| GERLAD TAYLOR<br>8492 REGAN DRIVE<br>NIAGARA FALLS, ON L2G 7P7 | prior to<br>3/13/2012 | 1757644 | X | X | X | | 1,081 |
| GERMAIN LANDRY<br>1099 MASSEY RD<br>GRAFTON, ON K0K2G0 | prior to<br>3/13/2012 | 1390131 | X | X | X | | 189 |
| GERMAIN LANDRY<br>1099 MASSEY RD<br>GRAFTON, ON K0K2G0 | prior to<br>3/13/2012 | 1390131 | X | X | X | | 25 |
| GERMAIN LANDRY<br>1099 MASSEY RD<br>GRAFTON, ON K0K2G0 | prior to<br>3/13/2012 | 1390131 | X | X | X | | 109 |
| GERMAIN LANDRY<br>1099 MASSEY RD<br>GRAFTON, ON K0K2G0 | prior to<br>3/13/2012 | 1820429 | X | X | X | | 50 |
| GERMAIN PERRON<br>1120 AVENUE DU RHIN<br>ALMA, QC G8C 1R8 | prior to<br>3/13/2012 | 1463478 | X | X | X | | 1,195 |
| GERMAIN PHILIE<br>342 CH ST EDOUARD<br>SAINT MATHIEU, QC J0L 2H0 | prior to<br>3/13/2012 | 1790019 | X | X | X | | 716 |
| GERMAINE HENNINGFIELD<br>30981 N FISHER RD<br>MCHENRY, IL 60051 | prior to<br>3/13/2012 | 1458907 | X | X | X | | 169 |
| GERMAINE KOCZUR<br>256 GREENWICH ROAD<br>WARE, MA 01082 | prior to<br>3/13/2012 | 1812085 | X | X | X | | 481 |
| GEROGE REDPATH JR<br>809 ELM STREET<br>MARTINS FERRY, OH 43935 | prior to<br>3/13/2012 | 1805235 | X | X | X | | 158 |
| GERRI DELAC<br>,<br> | prior to<br>3/13/2012 | 1746102 | X | X | X | | 169 |
| GERRI SHEARER<br>801 MCEWEN ST<br>BRODHEAD, WI 53520 | prior to<br>3/13/2012 | 1772072 | X | X | X | | 20 |
| GERRI SHEARER<br>801 MCEWEN ST<br>BRODHEAD, WI 53520 | prior to<br>3/13/2012 | 1772072 | X | X | X | | 519 |
| GERRI TRINETTI<br>166 ASPEN DRIVE NW<br>WARREN, OH 44483 | prior to<br>3/13/2012 | 1349280 | X | X | X | | 676 |
| GERRIANNE FULLER<br>P O BOX 3322<br>QUINCY, IL 62305 | prior to<br>3/13/2012 | 1788959 | X | X | X | | 358 |
| GERRIE CARMEN<br>1647 FISHERMAN ST<br>MERRITT ISLAND, FL 32952 | prior to<br>3/13/2012 | 1520293 | X | X | X | | 304 |
| GERRIE DURIAN NAPP<br>2209 RED CHERRY LANE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1358377 | X | X | X | | 25 |
| GERRITA POSTLEWAIT<br>617 ELLSWORTH COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1390407 | X | X | X | | 115 |
| GERRITA POSTLEWAIT<br>617 ELLSWORTH COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1792646 | X | X | X | | 895 |
| GERRITA POSTLEWAIT<br>617 ELLSWORTH COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1815011 | X | X | X | | 564 |
| GERRITA POSTLEWAIT<br>617 ELLSWORTH COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1811243 | X | X | X | | 376 |
| GERRY BAKER<br>21 LAMOUREUX<br>MESSINES, QC J0X2J0 | prior to<br>3/13/2012 | 1545073 | X | X | X | | 1,098 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERRY BAKER<br>21 LAMOUREUX<br>MESSINES, QC  J0X2J0 | prior to<br>3/13/2012 | 1545073 | X | X | X | | 70 |
| GERRY BAUER<br>409 TRENWICK LANE<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1427295 | X | X | X | | 676 |
| GERRY BLAKE<br>447 LEXINGTON RD<br>WATERLOO, ON  N2K2K1 | prior to<br>3/13/2012 | 1499314 | X | X | X | | 166 |
| GERRY GOORTS<br>472 WARRINGTON RD<br>STAYNER, ON  L0M 1S0 | prior to<br>3/13/2012 | 1757003 | X | X | X | | 99 |
| GERRY GOULET<br>3250 MCCONNELL AVE<br>CORNWALL, ON  K6H 5R6 | prior to<br>3/13/2012 | 1385748 | X | X | X | | 338 |
| GERRY GOULET<br>3250 MCCONNELL AVE<br>CORNWALL, ON  K6H 5R6 | prior to<br>3/13/2012 | 1791234 | X | X | X | | 418 |
| GERRY HARLOS<br>27 DAMUDE DR<br>FONTHILL, ON  L0S1E0 | prior to<br>3/13/2012 | 1812400 | X | X | X | | 79 |
| GERRY HAWKSHAW<br>29 KELLNER CRT<br>TORONTO, ON  M4L 3W4 | prior to<br>3/13/2012 | 1797416 | X | X | X | | 316 |
| GERRY HOOGSTRATEN<br>405 3RD CONSESSION<br>PRINCETON, ON  N0J1V0 | prior to<br>3/13/2012 | 1712507 | X | X | X | | 1,832 |
| GERRY HOOGSTRATEN<br>RR3<br>PRINCETON, ON  N0J1V0 | prior to<br>3/13/2012 | 1829473 | X | X | X | | 50 |
| GERRY L MOSS<br>16 LINNELL<br>KOMOKA, ON  N0L1R0 | prior to<br>3/13/2012 | 1387439 | X | X | X | | 845 |
| GERRY LEFEBVRE<br>126 GUY<br>Vaudreuil-Dorion, QC  J7V 8B1 | prior to<br>3/13/2012 | 1386230 | X | X | X | | 229 |
| GERRY MOYNAGH<br>339 PETTIGREW TRAIL<br>MILTON, ON  L9T 5X6 | prior to<br>3/13/2012 | 1659493 | X | X | X | | 617 |
| GERRY PAXTON<br>93 WILLOW ST<br>PARIS, ON  N3L 2L1 | prior to<br>3/13/2012 | 1386917 | X | X | X | | 338 |
| GERRY POLONY<br>1141 PEACE PIPE PLACE<br>MYRTLE BEACH, NY  29579 | prior to<br>3/13/2012 | 1785689 | X | X | X | | 537 |
| GERRY REYNOLDS<br>PO BOX 7264<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1426077 | X | X | X | | 338 |
| GERRY SMITH<br>98 DAFFODIL CRESENT<br>ANCASTER, ON  L9K1E2 | prior to<br>3/13/2012 | 1601114 | X | X | X | | 369 |
| GERRY SMITH<br>PO BOX 32188<br>HAMILTON, ON  L8W3L3 | prior to<br>3/13/2012 | 1383950 | X | X | X | | 229 |
| GERRY SMITH<br>PO BOX 32188<br>HAMILTON, ON  L9K1E2 | prior to<br>3/13/2012 | 1789271 | X | X | X | | 358 |
| GERRY SMITH<br>PO BOX 32188<br>HAMILTON, ON  L9K1E2 | prior to<br>3/13/2012 | 1816569 | X | X | X | | 50 |
| GERRY SMITH<br>PO BOXX 32188<br>HAMILTON, ON  L8W3L3 | prior to<br>3/13/2012 | 1816579 | X | X | X | | 50 |
| GERRY STREB<br>56 HORNBEAM HILL ROAD<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | 1717092 | X | X | X | | 507 |
| GERRY VANDERPLOEG<br>10655 BONIFACE POINT<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1355872 | X | X | X | | 109 |
| GERRY VENEMA<br>1607 HOBBS DR<br>DELAVAN, WI  53115 | prior to<br>3/13/2012 | 1707950 | X | X | X | | 780 |
| GERRY WITT<br>18N 329 SAWYER RD<br>DUNDEE, IL  60118 | prior to<br>3/13/2012 | 1715014 | X | X | X | | 338 |
| GERTRAUD DEMARTE<br>80 SPRING LANE<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | 1514733 | X | X | X | | 260 |
| GERTRUD MYERS<br>2449 YOUNGSTOUN LOCKPORT RD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1431488 | X | X | X | | 55 |
| GERTRUD MYERS<br>2449 YOUNGSTOWN LOCKPORTRD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1431499 | X | X | X | | 338 |
| GERTRUDE BALLIRO<br>127 KING STREET<br>BLACKSTONE, MA  01504 | prior to<br>3/13/2012 | 1798103 | X | X | X | | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERTRUDE BERRY<br>242 DERBY CT<br>NEKOOSA, WI 54457 | prior to<br>3/13/2012 | | 1709847 | X | X | X | 255 |
| GERTRUDE HORGAN<br>6 WESTWOOD DRIVDE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1807565 | X | X | X | 188 |
| GERTRUDE LAFERRIERE<br>720 PUTNAM PIKE 506<br>GREENVILLE, RI 02828 | prior to<br>3/13/2012 | | 1740575 | X | X | X | 55 |
| GERTRUDE LAFERRIERE<br>720 PUTNAM PIKE 506<br>GREENVILLE, RI 02828 | prior to<br>3/13/2012 | | 1740575 | X | X | X | 25 |
| GERTRUDE NIEUWESTEEG<br>54 HUNTINGTON LN<br>ST CATHERINES, ON L2S3R5 | prior to<br>3/13/2012 | | 1386669 | X | X | X | 453 |
| GERTRUDE WEISSENBURGER<br>7017 OLEAN ROAD<br>SOUTH WALES, NY 14139 | prior to<br>3/13/2012 | | 1719003 | X | X | X | 51 |
| GERY CROMHEECKE<br>4008 FORTRESS COURT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1746742 | X | X | X | 338 |
| GERY CROMHEECKE<br>4008 FORTRESS COURT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1790670 | X | X | X | 358 |
| GERY MERCNIK<br>3643 MATTHEWS DRIVE<br>NIAGARA FALLS, M2H 2Z1 | prior to<br>3/13/2012 | | 1713429 | X | X | X | 466 |
| GERY MERCNIK<br>3643 MATTHEWS DRIVE<br>NIAGARA FALLS, M2H 2Z1 | prior to<br>3/13/2012 | | 1713429 | X | X | X | 600 |
| GESELLE VALENTI<br>60 REVOLUTION DRIVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | | 1365560 | X | X | X | 1,149 |
| GETHLEAN HAMMER<br>1607 S E 29TH TERR<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | | 1398155 | X | X | X | 30 |
| GHADA MULVIHILL<br>143 CHARLES ST<br>ARNPRIOR, ON K7S 1A9 | prior to<br>3/13/2012 | | 1463412 | X | X | X | 892 |
| GHASSAN BARAZI<br>1108 COLLINGWOOD LN<br>ALPHARETTA, GA 30022 | prior to<br>3/13/2012 | | 1720845 | X | X | X | 1,014 |
| GHASSAN BARAZI<br>81 LINKS LANE<br>BRAMPTON, ON L6Y 5H1 | prior to<br>3/13/2012 | | 1793904 | X | X | X | 179 |
| GHECH CHANG<br>43 ASQUITH<br>THORNHILL, ON L4J4V5 | prior to<br>3/13/2012 | | 1801767 | X | X | X | 316 |
| GHEORGHINA AL HALLIS<br>138 MILLER DRIVE<br>ANCASTER , ON L9G 4W4 | prior to<br>3/13/2012 | | 1464807 | X | X | X | 338 |
| GHISLAIN BEAULE<br>2166 RUE SAGUENAY<br>ROUYN-NORANDA, QC J9X2H4 | prior to<br>3/13/2012 | | 1812652 | X | X | X | 0 |
| GHISLAIN CARON<br>222 COTE ST-LOUIS<br>STE-THERESE, QC J7E5S9 | prior to<br>3/13/2012 | | 1452908 | X | X | X | 338 |
| GHISLAIN HARVIE<br>117 BROOK DRIVE<br>BURLINGTON, VT 05408 | prior to<br>3/13/2012 | | 1465865 | X | X | X | 338 |
| GHISLAIN LALONDE<br>889 DE LORIMIER<br>LONGUEUIL, QC J4K 3M8 | prior to<br>3/13/2012 | | 1724767 | X | X | X | 234 |
| GHISLAIN LAVOIE<br>612 GRANDE-LIGNE<br>VICTORIAVILLE, QC G6T0G3 | prior to<br>3/13/2012 | | 1578333 | X | X | X | 378 |
| GHISLAIN LAVOIE<br>612 GRANDE-LIGNE<br>VICTORIAVILLE, QC G6T0G3 | prior to<br>3/13/2012 | | 1728953 | X | X | X | 426 |
| GHISLAIN PELLETIER<br>15 DES BOULEAUX<br>STE-IRENE, QC G0J 2P0 | prior to<br>3/13/2012 | | 1788398 | X | X | X | 179 |
| GHISLAIN PELLETIER<br>15 DES BOULEAUX<br>STE-IRENE, QC G0J2P0 | prior to<br>3/13/2012 | | 1720000 | X | X | X | 229 |
| GHISLAIN PELLETIER<br>15 DES BOULEAUX<br>STE-IRENE, QC G0J2P0 | prior to<br>3/13/2012 | | 1820673 | X | X | X | 50 |
| GHISLAIN PELLETIER<br>15 DES BOULEAUX<br>STE-IRENE, QC G0J2P0 | prior to<br>3/13/2012 | | 1820671 | X | X | X | 50 |
| GHISLAIN PELLETIER<br>15 DES BOULEAUX<br>STE-IRNE, QC G0J 2P0 | prior to<br>3/13/2012 | | 1827778 | X | X | X | 50 |
| GHISLAIN ROBICHAUD<br>2221 DE MELBOURNE<br>LAVAL, QC H7M3A5 | prior to<br>3/13/2012 | | 1729759 | X | X | X | 529 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GHISLAINE ALLARD<br>6773 CHATEAUBRIAND<br>MONTREAL, QC  H2S 2N9 | prior to<br>3/13/2012 | | 1623673 | X | X | X | 429 |
| GHISLAINE LEMIRE<br>23 RADISSON<br>EMBRUN, ON  K4A 3T5 | prior to<br>3/13/2012 | | 1359968 | X | X | X | 218 |
| GIACOMO ANGELINI<br>11 PORTOFINO PLACE<br>STONEY CREEK, ON  L8E5E8 | prior to<br>3/13/2012 | | 1403410 | X | X | X | 50 |
| GIACOMO ANGELINI<br>196 PALACEBEACH TRAIL<br>STONEY CREEK, ON  L8E 0C2 | prior to<br>3/13/2012 | | 1403869 | X | X | X | 291 |
| GIACOMO CASUCCI<br>9837 LEMONWOOD WAY<br>BOYNTON BEACH, FL  33437-5468 | prior to<br>3/13/2012 | | 1493257 | X | X | X | 306 |
| GIACOMO DELLACCIO<br>1724 PAUL BROCA<br>LAVAL, QC  H7M 6B1 | prior to<br>3/13/2012 | | 1737858 | X | X | X | 338 |
| GIACOMO DELLACCIO<br>1724 PAUL BROCA<br>LAVAL, QC  H7M 6B1 | prior to<br>3/13/2012 | | 1737863 | X | X | X | 1,014 |
| GIACOMO DELLACCIO<br>1724 PAUL BROCA<br>LAVAL, QC  H7M 6B1 | prior to<br>3/13/2012 | | 1737868 | X | X | X | 1,014 |
| GIACOMO FLORIO<br>126 EAST AVE<br>HILTON, NY  14468 | prior to<br>3/13/2012 | | 1803820 | X | X | X | 650 |
| GIACOMO NOVIELLI<br>290 SETON HALL DR<br>FREEHOLD, NJ  07728 | prior to<br>3/13/2012 | | 1813519 | X | X | X | 158 |
| GIAN CARLO RECINELLA<br>5768 HONORS CT<br>WESTERVILLE, OH  43082 | prior to<br>3/13/2012 | | 1783529 | X | X | X | 1,869 |
| GIANCARLO CROTTA<br>1343 RR7<br>SIMCOE, ON  N3Y4K6 | prior to<br>3/13/2012 | | 1350890 | X | X | X | 50 |
| GIANCARLO CROTTA<br>1343 RR7<br>SIMCOE, ON  N3Y4K6 | prior to<br>3/13/2012 | | 1350890 | X | X | X | 218 |
| GIANCARLO CROTTA<br>1343 RR7<br>SIMCOE, ON  N3Y4K6 | prior to<br>3/13/2012 | | 1350890 | X | X | X | 25- |
| GIANCARLO CROTTA<br>1343 RR7<br>SIMCOE, ON  N3Y4K6 | prior to<br>3/13/2012 | | 1350890 | X | X | X | 75 |
| GIANFRANCO MESSINA<br>23 MARWOOD PLACE<br>VAUGHAN, ON  L6A1C4 | prior to<br>3/13/2012 | | 1572596 | X | X | X | 100 |
| GIANFRANCO MESSINA<br>23 MARWOOD PLACE<br>VAUGHAN, ON  L6A1C4 | prior to<br>3/13/2012 | | 1572596 | X | X | X | 593 |
| GIANFRANCO VALENTE<br>824 FRIBOURG<br>LAVAL, QC  H7K3X4 | prior to<br>3/13/2012 | | 1743417 | X | X | X | 876 |
| GIANNA BALDIN FLORIS<br>651 FENNELL AVE EAST<br>HAMILTON, ON  L8V 1T9 | prior to<br>3/13/2012 | | 1750026 | X | X | X | 100- |
| GIANNA GALOPPO<br><br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1461130 | X | X | X | 85 |
| GIANNA GALOPPO<br><br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1461134 | X | X | X | 169 |
| GIANNA GALOPPO<br><br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1461130 | X | X | X | 50 |
| GIANNA SHOWERS<br>3495 OAK PARK RD<br>DEERFIELD, WI  53531 | prior to<br>3/13/2012 | | 1461401 | X | X | X | 55 |
| GIANNA SHOWERS<br>3495 OAK PARK RD<br>DEERFIELD, WI  53531 | prior to<br>3/13/2012 | | 1461376 | X | X | X | 169 |
| GIANNI CIRILLI<br>68 PRINCE CHARLES<br>ST CATHARINES, ON  L2N 3Z1 | prior to<br>3/13/2012 | | 1463025 | X | X | X | 492 |
| GIANNINA SALL<br>14610 RILEY ST<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | | 1786704 | X | X | X | 358 |
| GIAVANNA GERACI<br>419 DUCHESS CT   B<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | | 1711124 | X | X | X | 169 |
| GIDEON MARKOWITZ<br>73 FRONTENAC AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | | 1465812 | X | X | X | 169 |
| GIDEON MARKOWITZ<br>73 FRONTENAC AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | | 1465335 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GIEGROGORIO ALAVA<br>3309 PALMWOOD DR<br>SFB, FLA  32773 | prior to<br>3/13/2012 | 1803218 | X | X | X | 16 |
| GIEGROGORIO ALAVA<br>3309 PALMWOOD DR<br>SFB, FLA  32773 | prior to<br>3/13/2012 | 1803218 | X | X | X | 73 |
| GIFFITHS MCDONALD<br>4040 HAWTHORNE LANE<br>BRANTFORD, ONTARIO  N3R6R2 | prior to<br>3/13/2012 | 1387755 | X | X | X | 338 |
| GIFFORD HOSLER<br>99 STATE ROUTE 186<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1388468 | X | X | X | 607 |
| GILBERT A LEFORT<br>725 MOWRY ST<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | 1465744 | X | X | X | 338 |
| GILBERT BORGOGNO<br>1 PLACE DE CALAIS<br>CANDIAC, QC  J5R 4J7 | prior to<br>3/13/2012 | 1792935 | X | X | X | 716 |
| GILBERT BORGOGNO<br>1 PLACE DE CALAIS<br>CANDIAC, QC  J5R4J7 | prior to<br>3/13/2012 | 1792935 | X | X | X | 120 |
| GILBERT CHAVIS<br>616 MCKINLEY WAY<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1785570 | X | X | X | 179 |
| GILBERT CHERIES<br>POBOX 67<br>WINCHENDON SPGS, MA  01477 | prior to<br>3/13/2012 | 1807211 | X | X | X | 316 |
| GILBERT CLARK<br>30 SCHOFIELD ROAD<br>WILLINGTON, CT  06279 | prior to<br>3/13/2012 | 1817133 | X | X | X | 215 |
| GILBERT COLLIVER<br>14240 PENINSULA<br>, | prior to<br>3/13/2012 | 1740737 | X | X | X | 0 |
| GILBERT COLLVER<br>14270 PENINSULA DRIVE<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1740215 | X | X | X | 177 |
| GILBERT DAVIGNON<br>44 RUE DE CHANTILLY<br>CANDIAC, QC  J5R 6S6 | prior to<br>3/13/2012 | 1729722 | X | X | X | 499 |
| GILBERT DECOSTE<br>3145 CROISSANT DE PARIS<br>LAVAL, QC  H7E 3E7 | prior to<br>3/13/2012 | 1451771 | X | X | X | 131 |
| GILBERT DECOSTE<br>3145 CROISSANT DE PARIS<br>LAVAL, QC  H7E3E7 | prior to<br>3/13/2012 | 1743485 | X | X | X | 154 |
| GILBERT DOUMMAR<br>24 BELVEDERE<br>SAINTE-JULIE, QC  J3E3M5 | prior to<br>3/13/2012 | 1811346 | X | X | X | 564 |
| GILBERT LAFONTAINE<br>21 CAVALIERE<br>GATINEAU, QC  J8T4X9 | prior to<br>3/13/2012 | 1390626 | X | X | X | 169 |
| GILBERT LEFORT<br>725 MOWRY ST<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | 1710396 | X | X | X | 397 |
| GILBERT LEW<br>37 ASNER AVE<br>MAPLE, ON  L6A0W6 | prior to<br>3/13/2012 | 1802236 | X | X | X | 158 |
| GILBERT LOGAN<br>1416 NE 1ST ST<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1829578 | X | X | X | 94 |
| GILBERT LOUISSEIZE<br>2053 DE BEAUFORT<br>ST-JEROME, QC  J5L 1E2 | prior to<br>3/13/2012 | 1787090 | X | X | X | 1,230 |
| GILBERT PAUZE<br>6315 9TH AVENUE<br>MONTREAL, QC  H1Y 2K6 | prior to<br>3/13/2012 | 1357657 | X | X | X | 169 |
| GILBERT PAUZE<br>6315 9TH AVENUE<br>MONTREAL, QC  H1Y 2K6 | prior to<br>3/13/2012 | 1797014 | X | X | X | 579 |
| GILBERT PETERSEN<br>16 CIDER MILL RD<br>N BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1578574 | X | X | X | 74 |
| GILBERT RACINE<br>8 DE FALAISE<br>BLAINVILLE, QC  J7B1X5 | prior to<br>3/13/2012 | 1710003 | X | X | X | 1,039 |
| GILBERT REYES<br>PO BOX 5<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1787869 | X | X | X | 358 |
| GILBERT TERRIAULT<br>2085 GARDENWAY<br>OTTAWA, ON  K4A3K2 | prior to<br>3/13/2012 | 1759821 | X | X | X | 642 |
| GILBERT THIBODEAU<br>1100 RUE LAURIER EST<br>MONTREAL, QC  H2J1G7 | prior to<br>3/13/2012 | 1825693 | X | X | X | 580 |
| GILBERTE PERRON<br>481 BLVD LA NAUDIERE<br>STE ANNE-DE-LA-PERADE, QC  G0X 2J0 | prior to<br>3/13/2012 | 1793801 | X | X | X | 537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GILBERTE RENAUD<br>9 RIVER FRONT DR<br>STURGEON FALLS, ON  P2B 3G1 | prior to<br>3/13/2012 | | 1805211 | X | X | X | 316 |
| GILDA BORTOLI<br>7228 HILLTOP DR<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | | 1746644 | X | X | X | 50 |
| GILDA BORTOLI<br>7228 HILLTOP DR<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | | 1746644 | X | X | X | 169 |
| GILDA GALVIS<br>83 GREENFIELD RD<br>LEYDEN, MA  01301 | prior to<br>3/13/2012 | | 1774695 | X | X | X | 463 |
| GILDA LOBIONDO<br>12 ADINA TERRACE<br>MONTVILLE, NJ  07045 | prior to<br>3/13/2012 | | 1826914 | X | X | X | 50 |
| GILDA LOBIONDO<br>12 ADINA TERRACE<br>MONTVILLE, NJ  07045 | prior to<br>3/13/2012 | | 1826975 | X | X | X | 50 |
| GILES LEVITRE<br>102 BIG PINE LN<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | | 1749513 | X | X | X | 254 |
| GILIAN NARAYANA<br>70 GEORGE ALLEN ROAD<br>WEST BROOKFIELD , MA  01585 | prior to<br>3/13/2012 | | 1810652 | X | X | X | 436 |
| GILL CAMPEAU | prior to<br>3/13/2012 | | 1745008 | X | X | X | 749 |
| GILLE HURTUBISE<br>5000 6TH AVE<br>NIAGRA FALLS, ON  L2E4V3 | prior to<br>3/13/2012 | | 1384451 | X | X | X | 338 |
| GILLES BARRY<br>196 CHAGNON STREET<br>ST-JEAN-SUR-RICHELIEU, QC  J3B8K7 | prior to<br>3/13/2012 | | 1709645 | X | X | X | 719 |
| GILLES BEAUCHAMP<br>3972 MARIE VICTORIN<br>VARENNES, QC  J3X 1P7 | prior to<br>3/13/2012 | | 1793568 | X | X | X | 716 |
| GILLES BEAUCHAMP<br>3972 MARIE VICTORIN<br>VARENNES, QC  J3X 1P7 | prior to<br>3/13/2012 | | 1793538 | X | X | X | 640 |
| GILLES BEAUCHAMP<br>3972 MARIE VICTORIN<br>VARENNES, QC  J3X 1P7 | prior to<br>3/13/2012 | | 1793538 | X | X | X | 716 |
| GILLES BEAUCHAMP<br>3972 MARIE VICTORIN<br>VARENNES, QC  J3X 1P7 | prior to<br>3/13/2012 | | 1793555 | X | X | X | 716 |
| GILLES BISSONNETTE<br>1085 CROISSANT VENDOME<br>LAVAL, QC  H7E 3G2 | prior to<br>3/13/2012 | | 1742775 | X | X | X | 315 |
| GILLES BLIER<br>2054 PLACE DES GENEVRIERS<br>ST-BRUNO, QC  J3V6A2 | prior to<br>3/13/2012 | | 1574073 | X | X | X | 1,460 |
| GILLES BLIER<br>2054 PLACE DES GENEVRIERS<br>ST-BRUNO, QC  J3V6A2 | prior to<br>3/13/2012 | | 1574214 | X | X | X | 487 |
| GILLES BRASSARD<br>11 PLACE LAFERTE<br>LORRAINE, QC  J6Z 4N5 | prior to<br>3/13/2012 | | 1798829 | X | X | X | 1,488 |
| GILLES BRISEBOIS<br>10465 MEUNIER<br>MONTREAL, QC  H3L2Z3 | prior to<br>3/13/2012 | | 1658153 | X | X | X | 227 |
| GILLES CAYER<br>257 MERTON<br>ST-LAMBERT, QC  J4P 2W4 | prior to<br>3/13/2012 | | 1464563 | X | X | X | 338 |
| GILLES CHOQUETTE<br>200 BURLAND STREET<br>ST-JEAN-SUR-RICHELIEU, QC  J3B8K8 | prior to<br>3/13/2012 | | 1711286 | X | X | X | 210 |
| GILLES COURNOYER<br>1945 BLVD DE TRACY<br>SOREL-TRACY, QC  J3R 0A5 | prior to<br>3/13/2012 | | 1802126 | X | X | X | 218 |
| GILLES DOSTIE<br>729 RUE GOULET<br>THETFORD MINES, QC  G6H 1S3 | prior to<br>3/13/2012 | | 1761865 | X | X | X | 2,491 |
| GILLES DUHAMEL<br>, | prior to<br>3/13/2012 | | 1346345 | X | X | X | 109 |
| GILLES DUHAMEL<br>, | prior to<br>3/13/2012 | | 1716856 | X | X | X | 115 |
| GILLES DUHAMEL<br>2505 AV DU HAVRE-DES-ILES 601<br>LAVAL,  H7W 4X9 | prior to<br>3/13/2012 | | 1429744 | X | X | X | 169 |
| GILLES EMOND<br>38 ADELAIDE<br>CANDIAC, QC  J5R 3J7 | prior to<br>3/13/2012 | | 1602974 | X | X | X | 0 |
| GILLES FONTAINE<br>8223 ST-ANDRE<br>MONTREAL, QC  H2P1Y4 | prior to<br>3/13/2012 | | 1718995 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GILLES GENEST<br>10181 BOULEVARD COUTURE<br>QUEBEC, QC  G2B 3T2 | prior to<br>3/13/2012 | | 1358563 | X | X | X | 50 |
| GILLES GHEBERGE<br>25 DES MEMORIS<br>CHARLALEMGNE,  J5Z5H4 | prior to<br>3/13/2012 | | 1814091 | X | X | X | 376 |
| GILLES IMBEAU<br>54 RIVET STREET<br>STURGEON FALLS, ON  P2B3J5 | prior to<br>3/13/2012 | | 1397293 | X | X | X | 383 |
| GILLES JOBIN<br>147 L-J-LAFORTUNE<br>BOUCHERVILLE, QC  J4B6T4 | prior to<br>3/13/2012 | | 1703260 | X | X | X | 306 |
| GILLES JOUBERT<br>12602 AVE DE RIVOLI<br>MONTREAL, QC  HAJ2L9 | prior to<br>3/13/2012 | | 1709224 | X | X | X | 339 |
| GILLES KEGLE<br>3184 CHAMBERLAIN CRT<br>MISSISSAUGA, ON  L5N 3M2 | prior to<br>3/13/2012 | | 1764258 | X | X | X | 1,017 |
| GILLES LABERGE<br>813 ST-JEAN-BAPTISTE BLVD<br>MERCIER, QC  J6R 1E9 | prior to<br>3/13/2012 | | 1812475 | X | X | X | 496 |
| GILLES LAPIERRE<br>33 VIENS<br>SAINT-CONSTANT, QC  J5A1P5 | prior to<br>3/13/2012 | | 1786481 | X | X | X | 358 |
| GILLES LAPIERRE<br>33 VIENS<br>ST-CONSTANT, QC  J5A1P5 | prior to<br>3/13/2012 | | 1788036 | X | X | X | 716 |
| GILLES LAPIERRE<br>844 CHEMIN DES PENTES<br>SAINT SAUVEUR, QC  J0R1R2 | prior to<br>3/13/2012 | | 1714391 | X | X | X | 363 |
| GILLES LAPIERRE<br>844 CHEMIN DES PENTES<br>SAINT SAUVEUR, QC  J0R1R2 | prior to<br>3/13/2012 | | 1723949 | X | X | X | 391 |
| GILLES LARIVIERE<br>34 BUSSIERES<br>VERCHERES, QC  J0L 2R0 | prior to<br>3/13/2012 | | 1704237 | X | X | X | 105 |
| GILLES LEFEBVRE<br>1215 SECOND ST WEST<br>CORNWALL, ON  K6J 1J2 | prior to<br>3/13/2012 | | 1385740 | X | X | X | 642 |
| GILLES LEGARE<br>17 AVE HAUMONT<br>LORRAINE, QC  J6Z1T3 | prior to<br>3/13/2012 | | 1736187 | X | X | X | 670 |
| GILLES LEGARE<br>17 AVE HAUTMONT<br>LORRAINE, QC  J6Z1T3 | prior to<br>3/13/2012 | | 1736193 | X | X | X | 190 |
| GILLES LEROUX<br>152 BELLEVUE<br>STE-JULIE, QC  J3E3A9 | prior to<br>3/13/2012 | | 1344825 | X | X | X | 200- |
| GILLES LEROUX<br>152 BELLEVUE<br>STE-JULIE, QC  J3E3A9 | prior to<br>3/13/2012 | | 1344825 | X | X | X | 200 |
| GILLES LEROUX<br>152 BELLEVUE<br>STE-JULIE, QC  J3E3A9 | prior to<br>3/13/2012 | | 1344825 | X | X | X | 513 |
| GILLES LEROUX<br>152 BELLEVUE<br>STE-JULIE, QC  J3E3A9 | prior to<br>3/13/2012 | | 1344811 | X | X | X | 1,014 |
| GILLES LEROUX<br>152 BELLEVUE<br>STE-JULIE, QC  J3E3A9 | prior to<br>3/13/2012 | | 1816331 | X | X | X | 50 |
| GILLES LEROUX<br>152 BELLEVUE<br>STE-JULIE, QC  J3E3A9 | prior to<br>3/13/2012 | | 1816318 | X | X | X | 50 |
| GILLES LEROUX<br>152 BELLEVUE<br>STE-JULIE, QC  J3E3A9 | prior to<br>3/13/2012 | | 1816325 | X | X | X | 50 |
| GILLES LEROUX<br>152 BELLEVUE<br>STE-JULIE, QC  J3E3A9 | prior to<br>3/13/2012 | | 1816335 | X | X | X | 50 |
| GILLES MARION<br>17960 HEADLINE ROAD<br>LONG SAULT, ON  K0C 1P0 | prior to<br>3/13/2012 | | 1816563 | X | X | X | 50 |
| GILLES MARION<br>17960 HEADLINE ROAD<br>LONG SAULT, ON  K0C 1P0 | prior to<br>3/13/2012 | | 1816575 | X | X | X | 50 |
| GILLES MARION<br>17960 HEADLINE ROAD<br>LONG SAULT, ON  K0C 1P0 | prior to<br>3/13/2012 | | 1822774 | X | X | X | 50 |
| GILLES MARTINET<br>8769 RUE LITHUANIA<br>LASALLE, QC  H8R2S1 | prior to<br>3/13/2012 | | 1758418 | X | X | X | 945 |
| GILLES MAURAIS<br>311 MINER<br>COWANSVILLE, QC  J2K3Y6 | prior to<br>3/13/2012 | | 1798574 | X | X | X | 158 |
| GILLES PARENT<br>244-2225 CHEMIN GEORGEVILLE<br>MAGOG, QC  J1X0M8 | prior to<br>3/13/2012 | | 1779614 | X | X | X | 254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GILLES PLANTE<br>804-800 DU POMEROL<br>STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0 | prior to<br>3/13/2012 | 1820658 | X | X | X | 50 |
| GILLES PLANTE<br>804-800 DU POMEROL<br>STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0 | prior to<br>3/13/2012 | 1819916 | X | X | X | 50 |
| GILLES PLANTE<br>804-800 DU POMEROL<br>STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0 | prior to<br>3/13/2012 | 1820653 | X | X | X | 50 |
| GILLES PLANTE<br>804-800 DU POMEROL<br>STE-MARTHE-SUR-LE-LAC, QC  J7E 4H5 | prior to<br>3/13/2012 | 1820661 | X | X | X | 50 |
| GILLES POIRIER<br>378 DES HIRONDELLES<br>RIMOUSKI, QC  G5L 8C6 | prior to<br>3/13/2012 | 1549814 | X | X | X | 468 |
| GILLES POITRAS<br>294 CALIXA LAVALLE<br>GRANBY, QC  J2G9J9 | prior to<br>3/13/2012 | 1828934 | X | X | X | 564 |
| GILLES PROVENCHER<br>90 BERLIOZ<br>VERDUN, QC  H3E1N1 | prior to<br>3/13/2012 | 1785384 | X | X | X | 358 |
| GILLES PROVENCHER<br>90 BERLIOZ<br>VERDUN, QC  H3E1N1 | prior to<br>3/13/2012 | 1822137 | X | X | X | 50 |
| GILLES PROVENCHER<br>90 BERLIOZ<br>VERDUN, QC  H3E1N1 | prior to<br>3/13/2012 | 1822143 | X | X | X | 50 |
| GILLES ROY<br>10 ROSAIRE CIRCE<br>LAPRAIRIE, QC  J5R 5K9 | prior to<br>3/13/2012 | 1352779 | X | X | X | 368 |
| GILLES ROY<br>10 ROSAIRE CIRCE<br>LAPRAIRIE, QC  J5R 5K9 | prior to<br>3/13/2012 | 1352779 | X | X | X | 905 |
| GILLES ROY<br>10 ROSAIRE CIRCE<br>LAPRAIRIE, QC  J5R 5K9 | prior to<br>3/13/2012 | 1352800 | X | X | X | 338 |
| GILLES SIMARD<br>550 CHEMIN DE CHAMBLY SUITE 260<br>LONGUEUIL, QC  J4X 1L9 | prior to<br>3/13/2012 | 1732900 | X | X | X | 770 |
| GILLES TANGHE<br>2360 LETOURNEUX<br>MONTREAL, QC  H1V2P2 | prior to<br>3/13/2012 | 1435141 | X | X | X | 224 |
| GILLES TETREAULT<br>346 FAVREAU<br>ST-JEAN-SUR-RICHELIE, QC  J3B 7C5 | prior to<br>3/13/2012 | 1805510 | X | X | X | 526 |
| GILLES TRAHAN<br>3630 DE ROUGEMONT<br>TROIS-RIVIERES, QC  G9B2A7 | prior to<br>3/13/2012 | 1444589 | X | X | X | 674 |
| GILLES TREMBLAY<br>1229  28TH AVE<br>MONTREAL, QC  H1A 4M3 | prior to<br>3/13/2012 | 1788742 | X | X | X | 716 |
| GILLES VAILLANCOURT<br>7880 NADEAU<br>BROSSARD, QC  J4Y 2C3 | prior to<br>3/13/2012 | 1759386 | X | X | X | 60 |
| GILLES VAILLANCOURT<br>7880 NADEAU<br>BROSSARD, QC  J4Y 2C3 | prior to<br>3/13/2012 | 1759386 | X | X | X | 437 |
| GILLIA ENGLAND<br>1236 CUMNOCK CRESCENT<br>OAKVILLE, ON  L6J 2N5 | prior to<br>3/13/2012 | 1811701 | X | X | X | 692 |
| GILLIAN BROWN<br>10 DUBROBIN<br>CALEDONIA, ON  N3W 2N8 | prior to<br>3/13/2012 | 1716761 | X | X | X | 970 |
| GILLIAN CLEVELAND<br>28 MANCHESTER PLACE<br>BUFFALO, NY  14213 | prior to<br>3/13/2012 | 1794538 | X | X | X | 254 |
| GILLIAN CLEVELAND<br>28 MANCHESTER PLACE<br>BUFFALO, NY  14213 | prior to<br>3/13/2012 | 1794538 | X | X | X | 677 |
| GILLIAN GODSON<br>2211 NANTES STREET<br>ORLEANS, ON  K4X 4E5 | prior to<br>3/13/2012 | 1719984 | X | X | X | 507 |
| GILLIAN HOPE<br>4 BYWOOD DRIVE<br>TORONTO, ON  M9A 1L7 | prior to<br>3/13/2012 | 1766214 | X | X | X | 30 |
| GILLIAN JONES<br>11 JAMIESON DRIVE<br>CALEDONIA, ON  N3W 2K6 | prior to<br>3/13/2012 | 1816413 | X | X | X | 50 |
| GILLIAN JONES<br>11 JAMIESON DRIVE<br>CALEDONIA, ON  N3W2K6 | prior to<br>3/13/2012 | 1387500 | X | X | X | 338 |
| GILLIAN MURACO<br>8111 STAHLEY ROAD<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1398796 | X | X | X | 819 |
| GILLIAN OUIMET<br>211 LACROIX AVE<br>ORLEANS, ON  K1E1K3 | prior to<br>3/13/2012 | 1375871 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GILLIAN PRICE<br>132 JULIE ANNE CRES<br>CARLETON PLACE, ON  K7C 4M5 | prior to<br>3/13/2012 | | 1774519 | X | X | X | 329 |
| GILLIAN STRINGFELLOW<br>39 SUNVALE PL<br>STONEY CREEK, ON  L8E 4Z6 | prior to<br>3/13/2012 | | 1741935 | X | X | X | 338 |
| GILMAN COLE<br>256 OLD ALFRED RD<br>HOLLIS, MAINE  04042 | prior to<br>3/13/2012 | | 1357840 | X | X | X | 169 |
| GINA ARLESIC<br>1223 CHEROKEE TRAIL<br>STREETSBORO, OH  44241 | prior to<br>3/13/2012 | | 1763282 | X | X | X | 659 |
| GINA BECK<br>627 GREENLEE ROAD<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | | 1785850 | X | X | X | 716 |
| GINA BECK<br>627 GREENLEE ROAD<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | | 1786083 | X | X | X | 179 |
| GINA BIANCHI<br>708 DRESSER<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | | 1801738 | X | X | X | 158 |
| GINA BOUDREAULT<br>4045 RUE DE LIMOGES<br>QUEBEC, QC  G2B1V7 | prior to<br>3/13/2012 | | 1814878 | X | X | X | 872 |
| GINA BOUDREAULT<br>4045 RUE DE LIMOGES<br>QUEBEC, QC  G2B1V7 | prior to<br>3/13/2012 | | 1814908 | X | X | X | 684 |
| GINA BURKE<br>22 HERITAGE LANE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | | 1438404 | X | X | X | 1,324 |
| GINA COLEMAN<br>77 HAYMEADOW RD<br>TUPPER LAKE , NY  12986 | prior to<br>3/13/2012 | | 1827740 | X | X | X | 50 |
| GINA COLEMAN<br>77 HAYMEADOW RD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | | 1460585 | X | X | X | 507 |
| GINA COLEMAN<br>77 HAYMEADOW RD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | | 1827730 | X | X | X | 50 |
| GINA COLEMAN<br>77 HAYMEADOW RD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | | 1827734 | X | X | X | 50 |
| GINA CURILLA<br>5030 CENTRAL SARASOTA PARKWAY<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | | 1784741 | X | X | X | 309 |
| GINA DELLOLIO<br>17 BARNARD RD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1806630 | X | X | X | 79 |
| GINA DOLAN<br>167 FAIRWAY CROSSING<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | | 1716005 | X | X | X | 169 |
| GINA DOMBROWSKI<br>3306 BUFFALO RD<br>VARYSBURG, NY  14167 | prior to<br>3/13/2012 | | 1804462 | X | X | X | 188 |
| GINA DUBE<br>13160 CREEKSIDE LANE<br>PORT CHARLOTTE, FL  33953-7204 | prior to<br>3/13/2012 | | 1823813 | X | X | X | 50 |
| GINA FEGREUS<br>32 CHEYENNE ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1812998 | X | X | X | 376 |
| GINA FLYNN<br>3057 FAR HILL<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | | 1762050 | X | X | X | 644 |
| GINA FRAWLEY<br>6875 STEPHENSON LANE<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | | 1804221 | X | X | X | 79 |
| GINA FRAWLEY<br>6875 STEPHENSON LANE<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | | 1804236 | X | X | X | 79 |
| GINA FREELS<br>2025 CIRCLE DR<br>MOSINEE, WI  54455 | prior to<br>3/13/2012 | | 1352876 | X | X | X | 765 |
| GINA GOH<br>470 FAITH DRIVE<br>MISSISSAUGA, ON  L5R4E9 | prior to<br>3/13/2012 | | 1745883 | X | X | X | 960 |
| GINA GOH<br>470 FAITH DRIVE<br>MISSISSAUGA, ON  L5R4E9 | prior to<br>3/13/2012 | | 1745889 | X | X | X | 676 |
| GINA GOH<br>470 FAITH DRIVE<br>MISSISSAUGA, ON  L5R4E9 | prior to<br>3/13/2012 | | 1815980 | X | X | X | 50 |
| GINA HERNANDEZ<br>14N648 FACTLY RD<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | | 1435492 | X | X | X | 507 |
| GINA IADAROLA<br>85 LELAND HILL RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1388891 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GINA INFERRERA . | prior to 3/13/2012 | 1355297 | X | X | X | 50 |
| GINA JENKINS 4965 INTERNATIONAL AVE MIMS, FL  32754 | prior to 3/13/2012 | 1756407 | X | X | X | 139 |
| GINA JENKINS 4965 INTERNATIONAL AVE MIMS, FL  32754 | prior to 3/13/2012 | 1756407 | X | X | X | 63 |
| GINA JOHNSTON 3300 WILLOW VIEW CT BRIDGEVILLE, PA  15017 | prior to 3/13/2012 | 1728674 | X | X | X | 798 |
| GINA KLAY 46 WINTER ST ASHLAND, MA  01721 | prior to 3/13/2012 | 1694416 | X | X | X | 153 |
| GINA M PILLAGE 114 SEATON CREST DRIVE MARS, PA  16046 | prior to 3/13/2012 | 1813838 | X | X | X | 632 |
| GINA MASTRANGELO 352 TREETOP DRIVE CANONSBURG, PA  15317 | prior to 3/13/2012 | 1462634 | X | X | X | 219 |
| GINA MASTROSIMONE 120 CHESTNUT RIDGE ROAD ROCHESTER, NY  14624 | prior to 3/13/2012 | 1495793 | X | X | X | 761 |
| GINA MCCARTHY 224 CHANDLER RD BRUSHTON, NY  12916 | prior to 3/13/2012 | 1586191 | X | X | X | 998 |
| GINA NICCOLI NOGLER 512 GRANT ST LEOMINSTER, MA  01453 | prior to 3/13/2012 | 1786878 | X | X | X | 358 |
| GINA PATULLI 520 PILON ST LASALLE, QC  H8P 3N3 | prior to 3/13/2012 | 1829713 | X | X | X | 496 |
| GINA PUHALSKI 15984 INDIAN VALLEY ST SCHOOLCRAFT, MI  49087 | prior to 3/13/2012 | 1380170 | X | X | X | 1,006 |
| GINA REITTER 3732 HANLIN WAY WEIRTON, WV  26062 | prior to 3/13/2012 | 1801479 | X | X | X | 722 |
| GINA RIZZO 1747 RUE DE LUNEBOURG LAVAL, QC  H7M 4N2 | prior to 3/13/2012 | 1356255 | X | X | X | 50 |
| GINA RUBINI 6550 DES FAUCONS LAVAL, QC  H7L4E9 | prior to 3/13/2012 | 1748301 | X | X | X | 795 |
| GINA SCHIPANI 6296 MULBERRY CRES MISSISSAUGA, ON  L5V1B7 | prior to 3/13/2012 | 1809320 | X | X | X | 579 |
| GINA SCOLA 15 DONALBERT RD ETOBICOKE, ON  M9B2E7 | prior to 3/13/2012 | 1808995 | X | X | X | 632 |
| GINA SILVESTRI 710 47TH AVE N MYRTLE BEACH, SC  29577 | prior to 3/13/2012 | 1815248 | X | X | X | 316 |
| GINA SIMERI 50779 ACORN TRAIL ELKHART, IN  46514 | prior to 3/13/2012 | 1789591 | X | X | X | 358 |
| GINA SIMONETTA . | prior to 3/13/2012 | 1681233 | X | X | X | 125 |
| GINA SIMONETTA 16 KELWAY BLVD TORONTO, ON  M5N 1HI | prior to 3/13/2012 | 1407672 | X | X | X | 30 |
| GINA SIMONETTA 16 KELWAY BLVD TORONTO, ON  M5N1H1 | prior to 3/13/2012 | 1430395 | X | X | X | 507 |
| GINA SIMONETTA 16 KELWAY BLVD TORONTO, ON  M5N1HI | prior to 3/13/2012 | 1407672 | X | X | X | 157 |
| GINA SMITH 38 BONNYBROOK RD WORCESTER, MA  01606 | prior to 3/13/2012 | 1463216 | X | X | X | 338 |
| GINA SUDDUTH 374 SAVANNA STREET JACKSON, MS  39212 | prior to 3/13/2012 | 1813762 | X | X | X | 476 |
| GINA THOMAS 9411 LA BIANCO ST FORT MYERS, FL  33967 | prior to 3/13/2012 | 1812819 | X | X | X | 316 |
| GINA UNITAS 9 TRUMPOUR COURT UNIONVILLE, ON  L3R 2L4 | prior to 3/13/2012 | 1785393 | X | X | X | 240 |
| GINA UNITAS 9 TRUMPOUR COURT UNIONVILLE, ON  L3R 2L4 | prior to 3/13/2012 | 1785393 | X | X | X | 716 |
| GINA VELOSKY . | prior to 3/13/2012 | 1460529 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GINA VELOSKY<br>47 WILBERT TERRACE<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | | 1351234 | X | X | X | 338 |
| GINA WERNER<br>16 PAWTUCKET ROW<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | | 1723251 | X | X | X | 444 |
| GINA WOLFF<br>3115 WILD CHERRY RIDGE WEST<br>MISHAWAKA, IN  46544 | prior to<br>3/13/2012 | | 1805962 | X | X | X | 418 |
| GINEEN FRENNING<br>62 RANSOM OAK DRIVE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1713636 | X | X | X | 581 |
| GINETTE BOURQUE<br>11065 RUE TANGUAY<br>MONTREAL, QC  H3L 3H4 | prior to<br>3/13/2012 | | 1764233 | X | X | X | 453 |
| GINETTE CLERMONT<br>2442 PERDRIOLE STREET<br>LAVAL, QC  H714K2 | prior to<br>3/13/2012 | | 1712311 | X | X | X | 845 |
| GINETTE CLOUTIER<br>55 ROY<br>CHATEAUGUAY, QC  J6J 2Z8 | prior to<br>3/13/2012 | | 1755491 | X | X | X | 0 |
| GINETTE DUBOIS<br>145 RUE MONTOUR<br>ST-EUSTACHE, QC  J7P 5A9 | prior to<br>3/13/2012 | | 1806029 | X | X | X | 865 |
| GINETTE DUVAL<br>105 ALBERT SEERS<br>CHATEAUGUAY, QC  J6K 5E5 | prior to<br>3/13/2012 | | 1757687 | X | X | X | 196 |
| GINETTE FREZZA<br>13790 DE LA BRISE<br>MIRABEL, QC  J7J1W8 | prior to<br>3/13/2012 | | 1748587 | X | X | X | 1,082 |
| GINETTE GAUDIN-STPIERRE<br>6278 153RD AVE<br>BAINSVILLE, ON  K0C 1E0 | prior to<br>3/13/2012 | | 1796105 | X | X | X | 610 |
| GINETTE GOODWIN<br>PO BOX 373<br>NORTH UXBRIDGE, MA  01538 | prior to<br>3/13/2012 | | 1359894 | X | X | X | 169 |
| GINETTE GRENIER<br>4-12235 RENE CHOPIN<br>MONTREAL, QC  H1E7G9 | prior to<br>3/13/2012 | | 1745818 | X | X | X | 157 |
| GINETTE GRENON<br>360 DU SAUVAGE MOUILLE<br>SAINTE ADELE, QC  J8B 3G1 | prior to<br>3/13/2012 | | 1720248 | X | X | X | 338 |
| GINETTE GRENON<br>360 DU SAUVAGE MOUILLE<br>SAINTE ADELE, QC  J8B 3G1 | prior to<br>3/13/2012 | | 1828073 | X | X | X | 50 |
| GINETTE GRENON<br>360 DU SAUVAGE MOUILLE<br>SAINTE ADELE, QC  J8B 3G1 | prior to<br>3/13/2012 | | 1828487 | X | X | X | 50 |
| GINETTE GRENON<br>360 DU SAUVAGE MOUILLE<br>SAINTE ADELE, QC  J8B 3G1 | prior to<br>3/13/2012 | | 1828467 | X | X | X | 50 |
| GINETTE GRENON<br>360 SAUVAGE MOUILLE<br>SAINTE ADELE, QC  J8B 3G1 | prior to<br>3/13/2012 | | 1388295 | X | X | X | 338 |
| GINETTE HUOT<br>95-11E RUE<br>LAVAL, QC  H7N 1T2 | prior to<br>3/13/2012 | | 1825283 | X | X | X | 188 |
| GINETTE JOLY<br>290 CANADA STREET<br>LAVAL, QC  H7A 2M9 | prior to<br>3/13/2012 | | 1718155 | X | X | X | 338 |
| GINETTE LABONTE<br>1170 RAINVILLE<br>BROSSARD, QC  J4X2P6 | prior to<br>3/13/2012 | | 1513914 | X | X | X | 356 |
| GINETTE MERCIER<br>924 GAUVIN<br>CHAMBLY, QC  J3L 1N6 | prior to<br>3/13/2012 | | 1714801 | X | X | X | 338 |
| GINETTE TREMBLAY<br>3880 ST LEON<br>SAGUENAY, QC  G7X7W3 | prior to<br>3/13/2012 | | 1829656 | X | X | X | 50 |
| GINGER BRIEN<br>4108 CHERRYBROOK LOOP<br>FORT MYERS, FL  33966 | prior to<br>3/13/2012 | | 1710862 | X | X | X | 507 |
| GINGER BRUCE<br>217 N DOUGLAS<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1428985 | X | X | X | 338 |
| GINGER GIVENS<br>48 SPRING VALLEY RD<br>PARAMUS, NJ  07652 | prior to<br>3/13/2012 | | 1784570 | X | X | X | 245 |
| GINGER LINO<br>167 WALNUT STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1585676 | X | X | X | 200 |
| GINGER LINO<br>167 WALNUT STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1585676 | X | X | X | 611 |
| GINGER OSBORN<br>9579 NATALA LANE<br>BATTLE CREEK , MI  49014 | prior to<br>3/13/2012 | | 1812120 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GINGER ROBINSON<br>5400 YAHL ST SUITE A<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | 1436912 | X | X | X | 507 |
| GINNIE HUMPHREYS<br>3170 NORTH MERIDIAN ROAD<br>CAMDEN, IN  46917 | prior to<br>3/13/2012 | 1810497 | X | X | X | 218 |
| GINNY ST GEORGE<br>40 WEST MAIN ST<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1712316 | X | X | X | 169 |
| GINO P I TRUANT<br>1052 GRANDEUR CRES<br>OAKVILLE, ON  L6H 4B5 | prior to<br>3/13/2012 | 1414731 | X | X | X | 391 |
| GIOIA CUBELO<br>3838 DOWITCHER LANE<br>GAHANNA, OH  43230 | prior to<br>3/13/2012 | 1809651 | X | X | X | 158 |
| GION MARLES<br>83 SYLVAN AVE<br>SCARBOROUGH, ON  M1M1J9 | prior to<br>3/13/2012 | 1808339 | X | X | X | 188 |
| GIOVANNA GARIANOSMITH<br>1908 ROY IVOR CR<br>NISSISSAUGA, ON  L5L3N8 | prior to<br>3/13/2012 | 1430526 | X | X | X | 169 |
| GIOVANNA RENDA<br>12705 41 AVE<br>MONTREAL, QC  H1E 2E6 | prior to<br>3/13/2012 | 1784864 | X | X | X | 623 |
| GIOVANNA RENDA<br>12705 41 AVE<br>MONTREAL, QC  H1E2E6 | prior to<br>3/13/2012 | 1430892 | X | X | X | 338 |
| GIOVANNA SERINO<br>41 GOLFWOOD HEIGHTS<br>TORONTO, ON  M9P3L8 | prior to<br>3/13/2012 | 1711863 | X | X | X | 1,890 |
| GIOVANNA VACCARO<br>1096 MAPLE RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1393716 | X | X | X | 398 |
| GIOVANNA VACCARO<br>1096 MAPLE ROAD<br>WILLIAMSVILLE, NY  14051 | prior to<br>3/13/2012 | 1729814 | X | X | X | 272 |
| GIOVANNA VACCARO<br>1096 MAPLE ROAD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1729802 | X | X | X | 930 |
| GIOVANNA VILLANO<br>19 EAST GATE DR<br>GLENWOOD, NJ  07418 | prior to<br>3/13/2012 | 1358926 | X | X | X | 169 |
| GIOVANNA VILLANO<br>19 EAST GATE DR<br>GLENWOOD, NJ  07418 | prior to<br>3/13/2012 | 1388643 | X | X | X | 507 |
| GIOVANNA VILLANO<br>19 EST GATE DR<br>GLENWOOD, NJ  07418 | prior to<br>3/13/2012 | 1789505 | X | X | X | 895 |
| GIOVANNI BARBATI MINISCHETTI<br>720 HIGHVALLEY<br>ANCASTER, ON  L9G 4E9 | prior to<br>3/13/2012 | 1815402 | X | X | X | 1,000 |
| GIOVANNI CALVO<br>52 CEDAR RIDGE RD<br>GORMLEY, ON  L0H 1G0 | prior to<br>3/13/2012 | 1793601 | X | X | X | 240 |
| GIOVANNI CARAMIELLO<br>37 LONGFELLOW WAY<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1801918 | X | X | X | 94 |
| GIOVANNI CIRELLI<br>246 LORNE WORSLEY<br>VAUDREUIL-DORION, QC  J7V0J6 | prior to<br>3/13/2012 | 1441754 | X | X | X | 184 |
| GIOVANNI CRISPINO<br>2227 DE BLOIS<br>LAVAL, QC  H7E1P6 | prior to<br>3/13/2012 | 1722635 | X | X | X | 958 |
| GIOVANNI DONATO<br>16041 CAROLINE-RACICOT<br>MONTREAL, QC  H1A 5A1 | prior to<br>3/13/2012 | 1816686 | X | X | X | 50 |
| GIOVANNI IANNUZZI<br>13 MARIO CRETE<br>CHATEAUGUAY, QC  J6K 5H6 | prior to<br>3/13/2012 | 1355153 | X | X | X | 676 |
| GIOVANNI MARTUCCI<br>12345 WILFRID OUELLETTE<br>MONTREAL, QC  H1E6K4 | prior to<br>3/13/2012 | 1427960 | X | X | X | 169 |
| GIOVANNI MAZZOTTA<br>2095 KEDRON STREET<br>OSHAWA, ON  L1L 1B9 | prior to<br>3/13/2012 | 1813594 | X | X | X | 632 |
| GIOVANNI MORRA<br>6045 MAPLE GATE CIRCLE<br>MISSISSAUGA, ON  L5N 7B1 | prior to<br>3/13/2012 | 1439129 | X | X | X | 836 |
| GIOVANNI MORRA<br>6045 MAPLE GATE CIRCLE<br>MISSISSAUGA, ON  L5N 7B1 | prior to<br>3/13/2012 | 1439129 | X | X | X | 436- |
| GIOVANNI PICCOLINO<br>18717 VENNE<br>PIERREFONDS, QC  H9K 1K7 | prior to<br>3/13/2012 | 1389294 | X | X | X | 110 |
| GIOVANNI PICCOLINO<br>18717 VENNE<br>PIERREFONDS, QC  H9K 1K7 | prior to<br>3/13/2012 | 1389294 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GIOVANNI ZAPPALA 17200 DU DIAMANT MIRABEL, QC J7N 3H6 | prior to 3/13/2012 | 1752519 | X | X | X | 676 |
| GIRARD MARC | prior to 3/13/2012 | 1673013 | X | X | X | 275 |
| GIRARD PIERRE 402 RUE CHABANEL SAGUENAY, QC G7H3S2 | prior to 3/13/2012 | 1754418 | X | X | X | 224 |
| GISELE BOLDUC 58 DES SIGNALEURS LEVIS, QC G6V8J6 | prior to 3/13/2012 | 1813170 | X | X | X | 376 |
| GISELE GAGNON 8854 FERNAND FOREST MONTREAL, QC H1E 5W2 | prior to 3/13/2012 | 1719943 | X | X | X | 338 |
| GISELE GAGNON 8854 FERNAND FOREST MONTREAL, QC H1E5W2 | prior to 3/13/2012 | 1801144 | X | X | X | 376 |
| GISELE GAGNON 8854 FERNAND FORSEST MONTREAL, QC H1E5W2 | prior to 3/13/2012 | 1386075 | X | X | X | 338 |
| GISELE GRAVEL 105 LAMARCHE ST-BRUNO, QC J3V5A6 | prior to 3/13/2012 | 1767435 | X | X | X | 173 |
| GISELE LAUZON 341 DES CHUTES WILSON ST-JEROME, QC J7Y 5H6 | prior to 3/13/2012 | 1815500 | X | X | X | 158 |
| GISELE NAULT MARTEL 8523 DALLONES VILLE ANJOU, QC H1J 1W8 | prior to 3/13/2012 | 1767233 | X | X | X | 255 |
| GISELE RODDY 17766 SE 86TH OAK LEAF TERRACE THE VILLAGES, FL 32162 | prior to 3/13/2012 | 1815504 | X | X | X | 124 |
| GISELE RODDY 17766 SE 86TH OAK LEAF TERRACE THE VILLAGES, FL 32162 | prior to 3/13/2012 | 1815515 | X | X | X | 124 |
| GISELLE AUGURUSA 93 NESTOR CRES WOODBRIDGE, ON L4L 5A6 | prior to 3/13/2012 | 1792558 | X | X | X | 716 |
| GISELLE CHIASSON 701 DUNBAR ROAD KITCHENER, ON N2M 2X7 | prior to 3/13/2012 | 1376791 | X | X | X | 227 |
| GISELLE REDPATH 4981 SKATES CIRCLE FORT MYERS, FL 33905 | prior to 3/13/2012 | 1749418 | X | X | X | 198 |
| GITA CARTWRIGHT 114 SUMMERSET DR BARRIE, ON L4N 0A8 | prior to 3/13/2012 | 1790729 | X | X | X | 179 |
| GIULIA MERLUSCA 4472JACQUES BIZARD PIERREFONDS, QC H9H4W5 | prior to 3/13/2012 | 1778374 | X | X | X | 1,017 |
| GIULIA TARRARANCASELLA 7 FARMINGTON PL QUEENSBURY, NY 12804 | prior to 3/13/2012 | 1721351 | X | X | X | 169 |
| GIULIO CAPPADOCIA 5351 BELMORE AVE MONTREAL, QC H4V2C9 | prior to 3/13/2012 | 1743027 | X | X | X | 338 |
| GIULIO DAL BELLO 44 UPLANDS PL GUELPH, ON N1E3R4 | prior to 3/13/2012 | 1386542 | X | X | X | 338 |
| GIULIO GRANITTO 12466 ALEMBERT MONTREALQ, QC H1C 2E7 | prior to 3/13/2012 | 1746257 | X | X | X | 532 |
| GIULIO ZAVOLTA 512 BISAILLON STE DOROTHEE LAVAL, QC H7X 3X4 | prior to 3/13/2012 | 1759075 | X | X | X | 612 |
| GIUSEPPE ADDEO 862 PALMERSTON AVE TORONTO, ON M6G2S2 | prior to 3/13/2012 | 1717474 | X | X | X | 169 |
| GIUSEPPE ADDEO 862 PALMERSTON AVENUE TORONTO, ON M6G2S2 | prior to 3/13/2012 | 1717463 | X | X | X | 169 |
| GIUSEPPE ALBERGA 1060 VICTOR MORIN LAVAL, QC H7G4B3 | prior to 3/13/2012 | 1755427 | X | X | X | 773 |
| GIUSEPPE ALBERGA 8702 PROVENCHER STLEONARD, QC H1R2Z5 | prior to 3/13/2012 | 1803624 | X | X | X | 376 |
| GIUSEPPE BUSILLO 11 MARWILL ST TORONTO, ON M3H3L2 | prior to 3/13/2012 | 1379846 | X | X | X | 40 |
| GIUSEPPE CAPPUCCINO 7245 VALDOMBRE MONTREAL, QC H1S-1X2 | prior to 3/13/2012 | 1436561 | X | X | X | 507 |
| GIUSEPPE CARNEVALE 97 BOGERT AVE TORONT0, ONTARIO M2N1K5 | prior to 3/13/2012 | 1413163 | X | X | X | 624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GIUSEPPE CIOFFI<br>90 LYNNHAVEN RD<br>NORTH YORK, ON  M6A 2K9 | prior to<br>3/13/2012 | 1803932 | X | X | X | 632 |
| GIUSEPPE DE MARCO<br>128 ADESSO DRIVE<br>CONCORD, ON  L4K3C3 | prior to<br>3/13/2012 | 1467600 | X | X | X | 546 |
| GIUSEPPE FERLA<br>10615 MONTESQUIEU<br>MONTREAL, QC  H1C2K5 | prior to<br>3/13/2012 | 1793436 | X | X | X | 716 |
| GIUSEPPE FERRARI<br>47 WOLFF CRES<br>ARNPRIOR, ON  K7S 0B9 | prior to<br>3/13/2012 | 1489895 | X | X | X | 287 |
| GIUSEPPE FRANCO<br>228 FENWOOD<br>DOLLARD-DES-ORMEAUX, QC  H9G2Z1 | prior to<br>3/13/2012 | 1808189 | X | X | X | 940 |
| GIUSEPPE GAROFALO<br>88 LELAND TERRACE<br>TINTON FALLS, NJ  07724 | prior to<br>3/13/2012 | 1357679 | X | X | X | 338 |
| GIUSEPPE GUADAGNINO<br>284 JEAN MULOIN<br>TERREBONNE, QC  J6V 1T6 | prior to<br>3/13/2012 | 1741362 | X | X | X | 464 |
| GIUSEPPE GUADAGNINO<br>284 JEAN MULOIN<br>TERREBONNE, QC  J6V1T6 | prior to<br>3/13/2012 | 1741362 | X | X | X | 40 |
| GIUSEPPE IAFIGLIOLA<br>990 BLVD D AUTEUIL<br>LAVAL, QC  H7E 3H8 | prior to<br>3/13/2012 | 1604873 | X | X | X | 217 |
| GIUSEPPE IENTILE<br>75 HOWICK AVE<br>TORONTO, ONTARIO  M6N1N2 | prior to<br>3/13/2012 | 1819486 | X | X | X | 67 |
| GIUSEPPE MAGRI<br>2154 DE ROUBAIX<br>LAVAL, QC  H7K3M5 | prior to<br>3/13/2012 | 1814700 | X | X | X | 872 |
| GIUSEPPE MAURO<br>11 ILES STREET<br>AJAX, ON  L1T3V4 | prior to<br>3/13/2012 | 1721833 | X | X | X | 635 |
| GIUSEPPE MORENA<br>6665 METIVIER<br>MONTREAL, QC  H4K2K6 | prior to<br>3/13/2012 | 1716276 | X | X | X | 796 |
| GIUSEPPE OLCELLI<br>4180 DE LA LOIRE<br>LAVAL, QC  H7W2S4 | prior to<br>3/13/2012 | 1390365 | X | X | X | 338 |
| GIUSEPPE OLCELLI<br>4180 DE LA LOIRE<br>LAVAL, QC  H7W2S4 | prior to<br>3/13/2012 | 1388981 | X | X | X | 338 |
| GIUSEPPE RIBUFFO<br>2415 GUINDON<br>LAVAL, QC  H7A4B2 | prior to<br>3/13/2012 | 1818228 | X | X | X | 50 |
| GIUSEPPE RIBUFFO<br>2415 GUINDON<br>LAVAL, QC  H7A4B2 | prior to<br>3/13/2012 | 1808455 | X | X | X | 940 |
| GIUSEPPE ROBERTO<br>629 BOOKHAM CRESCENT<br>MISSISSAUGA, ON  L4Z1T7 | prior to<br>3/13/2012 | 1807988 | X | X | X | 922 |
| GIUSEPPE SCHIFANO<br>6880 JEAN-TAVERNIER<br>MONTREAL, QC  H1M2E6 | prior to<br>3/13/2012 | 1719476 | X | X | X | 676 |
| GIUSEPPE SOLDANO<br>49 BURNS PLACE<br>MONTREAL, QC  H9G 1A9 | prior to<br>3/13/2012 | 1459711 | X | X | X | 1,278 |
| GIUSEPPE TARASCHI<br>281 WOODBRIDGE AVE<br>WOODBRIDGE, ON  L4L 0C6 | prior to<br>3/13/2012 | 1790034 | X | X | X | 358 |
| GIUSEPPE VENTRE<br>12 HIDDEN PINES DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1392921 | X | X | X | 507 |
| GIUSEPPE VENTRE<br>12 HIDDEN PINES DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1578313 | X | X | X | 472 |
| GIUSEPPE VENTRE<br>12 HIDDEN PINESDRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1804787 | X | X | X | 233 |
| GIUSEPPE VENTURA<br>4833 DE LA DILIGENCE<br>PIERREFONDS, QC  H9K0A3 | prior to<br>3/13/2012 | 1814350 | X | X | X | 1,060 |
| GIUSEPPI CASPARA<br>PO BOX 54<br>BREEDSVILLE, MI  49027 | prior to<br>3/13/2012 | 1785514 | X | X | X | 358 |
| GIUSEPPI CASPARA<br>PO BOX 54<br>BREEDSVILLE, MI  49027 | prior to<br>3/13/2012 | 1785525 | X | X | X | 358 |
| GIUSEPPI CASPARA<br>PO BOX 54<br>BREEDSVILLE, MI  49027 | prior to<br>3/13/2012 | 1785533 | X | X | X | 358 |
| GIUSEPPINA D"AMICO | prior to<br>3/13/2012 | 1769479 | X | X | X | 180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GIUSEPPINA DI IORIO<br>7794 BERNARD<br>LASALLE, QC  H8N 1V9 | prior to<br>3/13/2012 | 1804961 | X | X | X | 406 |
| GIUSEPPINA FATA<br>12095 GASTON MAILLET<br>MONTREAL, QC  H1E5T5 | prior to<br>3/13/2012 | 1805156 | X | X | X | 173 |
| GIUSEPPINA IACONO<br>3850 DU MAGISTRAT<br>LAVAL, QC  H7E5N7 | prior to<br>3/13/2012 | 1758216 | X | X | X | 692 |
| GIUSEPPINA M CASTRACANE<br>2 JENA COURT<br>HAMILTON, ON  L9A 5J4 | prior to<br>3/13/2012 | 1661493 | X | X | X | 1,053 |
| GIUSEPPINA MULE<br>8177 CHAMILLY<br>MONTREAL, QC  H1R 2S5 | prior to<br>3/13/2012 | 1829472 | X | X | X | 684 |
| GIUSEPPINA ROMANELLI<br>4 CHOPIN<br>DOLLARD-DES-ORMEAUX, QC  H9G 1J6 | prior to<br>3/13/2012 | 1811279 | X | X | X | 632 |
| GIUSPPE CAPOZZO<br>399 51 AVE<br>LACHINE, QC  H8T2W4 | prior to<br>3/13/2012 | 1756648 | X | X | X | 225 |
| GIVAGO JOSEPH<br>12 WILLIAM ST<br>STAMFORD, CT  06902 | prior to<br>3/13/2012 | 1816346 | X | X | X | 0 |
| GIZELLA FISCHER<br>1625 VIA BIANCA<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1782514 | X | X | X | 290 |
| GIZELLE MENARD<br>1321 RT3<br>MORRISONVILLE, NY  1962 | prior to<br>3/13/2012 | 1459548 | X | X | X | 338 |
| GLADYS CHUNG<br>30 JOHNSON CRESECENT<br>GEORGETOWN, ON  L7G6C9 | prior to<br>3/13/2012 | 1453220 | X | X | X | 676 |
| GLADYS FRANCAVILLA<br>4439 MAYPOP TRAIL<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1829902 | X | X | X | 158 |
| GLADYS J DAVEY<br>182 ARLINGTON DR<br>DIMONDALE, MI  48821 | prior to<br>3/13/2012 | 1790046 | X | X | X | 179 |
| GLADYS JOAN DAVEY<br>182 ARLINGTON DR<br>DIMONDALE, MI  48821 | prior to<br>3/13/2012 | 1814479 | X | X | X | 94 |
| GLADYS MOORE<br>477 BUFORD AVE<br>ORANGE CITY, FL  32763 | prior to<br>3/13/2012 | 1770233 | X | X | X | 236 |
| GLADYS REYNOLDS<br>78 CHAPIN GREENE<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1538513 | X | X | X | 214 |
| GLADYS ROGERS<br>4010 S CONKLIN<br>RAVENNA, MI  49445 | prior to<br>3/13/2012 | 1351592 | X | X | X | 676 |
| GLADYS SPENCER<br>6874 19MILE ROAD<br>CEDAR SPRINGS, MI  49319 | prior to<br>3/13/2012 | 1829526 | X | X | X | 124 |
| GLADYS STACEY<br>2218 PIAZZA DR<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | 1346230 | X | X | X | 229 |
| GLADYS TRUDEAU<br>25 TRUDEAU WAY<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1789002 | X | X | X | 179 |
| GLADYS TUSTIN<br>15 PARKHILL ROAD<br>FONTHILL, ON  L0S 1E2 | prior to<br>3/13/2012 | 1706139 | X | X | X | 200 |
| GLADYS TUSTIN<br>15 PARKHILL ROAD<br>FONTHILL, ON  L0S 1E2 | prior to<br>3/13/2012 | 1706139 | X | X | X | 100- |
| GLADYS WATSON<br>199 ST CLARENS AVE<br>TORONTO, ON  M6H 3W2 | prior to<br>3/13/2012 | 1808474 | X | X | X | 30 |
| GLADYS WILLS<br>872 STONYBROOK CR<br>PORT ORANGE, FL  32127 | prior to<br>3/13/2012 | 1829988 | X | X | X | 55 |
| GLADYS WILLS<br>872 STONYBROOK CR<br>PORT ORANGE, FL  32127 | prior to<br>3/13/2012 | 1829988 | X | X | X | 35 |
| GLADYS WILLS<br>872 STONYBROOK CR<br>PORT ORANGE, FL  32127 | prior to<br>3/13/2012 | 1829988 | X | X | X | 573 |
| GLADYS WILLS<br>872 STONYBROOK CR<br>PORT ORANGE, FL  32127 | prior to<br>3/13/2012 | 1829988 | X | X | X | 35- |
| GLADYS ZEVALLOS RUMMEL<br>4967 FARNHURST ROAD<br>LYNDNURST, OH  44124 | prior to<br>3/13/2012 | 1823083 | X | X | X | 790 |
| GLEE MILLER<br>PO BOX 882<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1786721 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GLEE MILLER<br>PO BOX 882<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1823003 | X | X | X | 124 |
| GLEN F COLLINS<br>13718 MOHR RD<br>VAN WERT, OH  45781 | prior to<br>3/13/2012 | 1410973 | X | X | X | 168 |
| GLEN ABER | prior to<br>3/13/2012 | 1387155 | X | X | X | 30 |
| GLEN AHLERT<br>4736 SANTA DEL RAE AVENUE<br>FORT MYERS, FL  33901 | prior to<br>3/13/2012 | 1435439 | X | X | X | 676 |
| GLEN ALBANESE<br>106 CANDIDO COURT<br>MANALAPAN, NJ  07726 | prior to<br>3/13/2012 | 1739367 | X | X | X | 0 |
| GLEN ALBANESE<br>106 CANDIDO CT<br>MANALAPAN, NJ  077236 | prior to<br>3/13/2012 | 1738214 | X | X | X | 0 |
| GLEN ALTON<br>1274 SHOE LAKE ROAD<br>DORSET, ON  P0A 1E0 | prior to<br>3/13/2012 | 1717185 | X | X | X | 169 |
| GLEN ARNOLD<br>367 HERRIDGE CIR<br>NEWMARKET, ON  L3Y 7J1 | prior to<br>3/13/2012 | 1385072 | X | X | X | 1,014 |
| GLEN AUSTIN<br>335 SNIDER LN<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1807996 | X | X | X | 702 |
| GLEN BARTON<br>69 LAFAYETTE BLVD<br>WHITBY, ON  L1P1T3 | prior to<br>3/13/2012 | 1798107 | X | X | X | 1,155 |
| GLEN BLAY<br>8918 SODOM RD  UNIT 14<br>NIAGARA FALLS, ON  L2E6S6 | prior to<br>3/13/2012 | 1424183 | X | X | X | 521 |
| GLEN BROOKS<br>42 WRENDALE CRES<br>KESWICK, ON  L4P4C5 | prior to<br>3/13/2012 | 1581113 | X | X | X | 290 |
| GLEN CORBEIL<br>3002 SANDLEWOOD COURT<br>BURLINGTON, ON  L7M3A4 | prior to<br>3/13/2012 | 1357677 | X | X | X | 338 |
| GLEN COWELL<br>55 MOORE AVE<br>TORONTO, ON  M4T1V5 | prior to<br>3/13/2012 | 1392844 | X | X | X | 528 |
| GLEN CRISP<br>405-383 ADELAIDE STREET EAST<br>TORONTO, ON  M5A 1N3 | prior to<br>3/13/2012 | 1751872 | X | X | X | 101 |
| GLEN DONEGAN<br>811 CEDARBRAE AVE<br>MILTON, ON  L9T 3W9 | prior to<br>3/13/2012 | 1702934 | X | X | X | 857 |
| GLEN DUSOME | prior to<br>3/13/2012 | 1394605 | X | X | X | 1,014 |
| GLEN FOLLETT<br>711 ATTERSLEY DRIVE<br>OSHAWA, ON  L1K1P9 | prior to<br>3/13/2012 | 1459912 | X | X | X | 338 |
| GLEN FORGET | prior to<br>3/13/2012 | 1763625 | X | X | X | 557 |
| GLEN FORGET<br>1370 ROUTE 209<br>FRANKLIN, QC  J0S 1E0 | prior to<br>3/13/2012 | 1737540 | X | X | X | 726 |
| GLEN GOEBEL<br>09173 CO RD C<br>BRYAN, OH  43506 | prior to<br>3/13/2012 | 1783199 | X | X | X | 490 |
| GLEN HANDSCHUMACHER<br>20 DEBRAN DR<br>HENRIETTA, NY  14467 | prior to<br>3/13/2012 | 1461887 | X | X | X | 169 |
| GLEN HARTHORNE JR | prior to<br>3/13/2012 | 1434278 | X | X | X | 507 |
| GLEN HENSEL<br>PO BOX 5<br>WATERPORT, NY  14571 | prior to<br>3/13/2012 | 1349854 | X | X | X | 55 |
| GLEN HOLMES<br>50 BECK BLVD<br>PENETANGUISHENE, ON  L9M 1E2 | prior to<br>3/13/2012 | 1800101 | X | X | X | 218 |
| GLEN HOLMES<br>760 BALM BEACH RD<br>MIDLAND, ON  L4R4K4 | prior to<br>3/13/2012 | 1805124 | X | X | X | 316 |
| GLEN HOPKINS<br>74 MOUNTSBERG RD<br>CAMPBELLVILLE, ON  L0P1B0 | prior to<br>3/13/2012 | 1792256 | X | X | X | 537 |
| GLEN HOWELL<br>130 WESTVIEW DR<br>MATTOON, IL  61938 | prior to<br>3/13/2012 | 1391472 | X | X | X | 125 |
| GLEN HOWELL<br>94 ALDER CRESCENT<br>TORONTO, ON  M8V 2H8 | prior to<br>3/13/2012 | 1344570 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLEN LAVENTURE<br>2 KIPPY LANE<br>MOOERS, NY  12958 | prior to<br>3/13/2012 | | 1380316 | X | X | X | 903 |
| GLEN LAW<br>8 WEST AVENUE<br>STONEY CREEK, ON  L8E 5L5 | prior to<br>3/13/2012 | | 1708392 | X | X | X | 275 |
| GLEN LILLIE<br>808 BRISTOL AVE NW<br>GRAND RAPIDS , MI  49504 | prior to<br>3/13/2012 | | 1760493 | X | X | X | 619 |
| GLEN MACDONALD<br>4080 WHEELWRIGHT<br>MISSISSAUGA, ON  L5L 2X5 | prior to<br>3/13/2012 | | 1723140 | X | X | X | 521 |
| GLEN MACNEIL<br>1016 CONCORD STREET<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | | 1763257 | X | X | X | 361 |
| GLEN MAHAFFY<br>629 HIGHVALLEY RD<br>ANCASTER, ON  L9G 3W7 | prior to<br>3/13/2012 | | 1786429 | X | X | X | 214 |
| GLEN MALLOCH<br>58 ARBOR GLEN DR<br>GEORGE TOWN , ONTARIO  L7G6L2 | prior to<br>3/13/2012 | | 1761890 | X | X | X | 308 |
| GLEN MILBERT<br>413C BLACK SMITH LN<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1783162 | X | X | X | 249 |
| GLEN RANDALL<br>310 NORTH SHORE BLVD WEST<br>BURLINGTON, ON  L7T1A4 | prior to<br>3/13/2012 | | 1427980 | X | X | X | 344 |
| GLEN RANDALL<br>310 NORTH SHORE BLVD WEST<br>BURLINGTON, ON  L7T1A4 | prior to<br>3/13/2012 | | 1427965 | X | X | X | 273 |
| GLEN RAY<br>31 CHARLES DR<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1763265 | X | X | X | 211 |
| GLEN RAY<br>31 CHARLES DRIVE<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1753568 | X | X | X | 228 |
| GLEN ROLLINS<br>120 SOUTHBROOK DRIVE<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | | 1413629 | X | X | X | 20 |
| GLEN ROTTERMAN<br>42 BIELBY STREET, P.O. BOX 525<br>GRAND VALLEY, ON  L0N 1G0 | prior to<br>3/13/2012 | | 1391483 | X | X | X | 338 |
| GLEN ROYEA<br>2362 RAINTREE DRIVE<br>ORLEANS, ON  K1W 1J4 | prior to<br>3/13/2012 | | 1505114 | X | X | X | 997 |
| GLEN SERVOS<br>20 LESLIE PLACE<br>FONTHILL, ON  L03 1E3 | prior to<br>3/13/2012 | | 1352499 | X | X | X | 905 |
| GLEN SERVOS<br>20 LESLIE PLACE<br>FONTHILL, ON  L0S 1E3 | prior to<br>3/13/2012 | | 1352499 | X | X | X | 75 |
| GLEN SERVOS<br>20 LESLIE PLACE<br>FONTHILL, ON  L0S1E3 | prior to<br>3/13/2012 | | 1359667 | X | X | X | 50 |
| GLEN SERVOS<br>20 LESLIE PLACE<br>FONTHILL, ON  L0S1E3 | prior to<br>3/13/2012 | | 1828284 | X | X | X | 50 |
| GLEN SERVOS<br>20 LESLIE PLACE<br>FONTHILL, ON  L0S1E3 | prior to<br>3/13/2012 | | 1828272 | X | X | X | 50 |
| GLEN SIKMA<br>365897 EVERGREEN ST<br>NORWICH, ON  N0J 1P0 | prior to<br>3/13/2012 | | 1812431 | X | X | X | 79 |
| GLEN SIKMA<br>365897 EVERGREEN ST<br>NORWICH, ON  N0J 1P0 | prior to<br>3/13/2012 | | 1812409 | X | X | X | 316 |
| GLEN SWANSON<br>319 QUATER HORSE LN<br>HAMPSTEAD, NC  28443 | prior to<br>3/13/2012 | | 1800078 | X | X | X | 203 |
| GLEN UMPHREY<br>28 OLD BROOK ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1737522 | X | X | X | 338 |
| GLEN UNDERWOOD<br>16038 WHIPPLE ROAD<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | | 1743108 | X | X | X | 169 |
| GLEN WEPPLER<br>231 LANGLEY AVE<br>TORONTO, ON  M4K1C1 | prior to<br>3/13/2012 | | 1755495 | X | X | X | 604 |
| GLEN WOO<br>2306-373 FRONT ST W<br>TORONTO, ON  M5V3R7 | prior to<br>3/13/2012 | | 1753922 | X | X | X | 560 |
| GLENDA ADAMS<br>201 DATE PALM COURT<br>WINTER HAVEN, FL  33880 | prior to<br>3/13/2012 | | 1808291 | X | X | X | 376 |
| GLENDA BILL<br>381 CARRIAGE LAKE DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | | 1459125 | X | X | X | 398 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| GLENDA CASSENS<br>1511 FALCON ROAD<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1752719 | X | X | X | 466 |
| GLENDA FYFFE<br>556 BUSH RD SW<br>WASHINGTON CG, OH 43160 | prior to<br>3/13/2012 | 1786356 | X | X | X | 716 |
| GLENDA FYFFE<br>556 BUSH RD SW<br>WASHINGTON CH, OH 43160 | prior to<br>3/13/2012 | 1785619 | X | X | X | 358 |
| GLENDA G GOLDEN<br>631 WILDER ROAD<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1830015 | X | X | X | 124 |
| GLENDA HARRIS | prior to<br>3/13/2012 | 1828119 | X | X | X | 50 |
| GLENDA HARRIS<br>19 CHAD AVENUE<br>SULLIVAN, IL 61951 | prior to<br>3/13/2012 | 1811114 | X | X | X | 159 |
| GLENDA KELLY<br>7083 DAVIS ROAD<br>PERRY, NY 14530 | prior to<br>3/13/2012 | 1347729 | X | X | X | 169 |
| GLENDA MARRS<br>3731 ANNANDALE DRIVE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1814788 | X | X | X | 158 |
| GLENDA OBRIEN<br>369 BEDFORD WAY<br>PROSPERITY, SC 29127 | prior to<br>3/13/2012 | 1811586 | X | X | X | 474 |
| GLENDA OLIVER<br>6092 TIERRA ENTRADA<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1346822 | X | X | X | 338 |
| GLENDA OLIVER<br>6092 TIERRA ENTRADA<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1793808 | X | X | X | 895 |
| GLENDA R LAMBOT<br>674 A GIBSON HILL ROAD<br>STERLING, CT 06377 | prior to<br>3/13/2012 | 1743902 | X | X | X | 358 |
| GLENDA SCHAEFER<br>5824 EVERWOOD RD<br>TOLEDO, OH 43613 | prior to<br>3/13/2012 | 1712025 | X | X | X | 338 |
| GLENDA STEEVENS<br>323 LINN ST<br>BARABOO, WI 53913 | prior to<br>3/13/2012 | 1792000 | X | X | X | 60 |
| GLENDA STEGENGA<br>13305 GOODRICH ROAD<br>SALINE, MI 48176 | prior to<br>3/13/2012 | 1358649 | X | X | X | 169 |
| GLENDA TIGCHELAAR<br>145 EDGEWATER DRIVE UNIT 27<br>STONEY CREEK, ON L8E5W6 | prior to<br>3/13/2012 | 1786315 | X | X | X | 537 |
| GLENDA TIGCHELAAR<br>27-145 EDGEWATER DRIVE<br>STONEY CREEK, ON L8E 5W6 | prior to<br>3/13/2012 | 1348766 | X | X | X | 115 |
| GLENDA WEATHERSTON<br>172 GERMAN SCHOOL ROAD<br>PARIS, ONTARIO N3L3E1 | prior to<br>3/13/2012 | 1748615 | X | X | X | 48 |
| GLENDA WEATHERSTON<br>172 GERMAN SCHOOL ROAD<br>PARIS, ONTARIO N3L3E1 | prior to<br>3/13/2012 | 1748615 | X | X | X | 52 |
| GLENDA WEST<br>959 N 33RD ST<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1800770 | X | X | X | 79 |
| GLENN A JORGENSEN<br>133 WASHINGTON ST<br>AUBURN, NY 13021 | prior to<br>3/13/2012 | 1752905 | X | X | X | 332 |
| GLENN ABKE<br>25857 CHERBOURG LN<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1433784 | X | X | X | 30 |
| GLENN ABKE<br>25857 CHERBOURG LN<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1433784 | X | X | X | 30 |
| GLENN ABKE<br>25857 CHERBOURG LN<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1433758 | X | X | X | 180 |
| GLENN ABKE<br>25857 CHERBOURG LN<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1433784 | X | X | X | 229 |
| GLENN ABKE<br>25857 CHERBOURG LN<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1433758 | X | X | X | 687 |
| GLENN AKINS<br>1060 W MILTON ST<br>ALLIANCE, OH 44601 | prior to<br>3/13/2012 | 1386589 | X | X | X | 338 |
| GLENN ANDERSON<br>31 WARREN ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1351470 | X | X | X | 169 |
| GLENN APLIN<br>528 FORESTWOOD CRES<br>BURLINGTON, ON L7L4K3 | prior to<br>3/13/2012 | 1741476 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENN ATTRIDGE<br>27 MILL STREET SOUTH<br>WATERDOWN, ON  L0R 2H0 | prior to<br>3/13/2012 | | 1454281 | X | X | X | 338 |
| GLENN ATTRIDGE<br>27 MILL STREET SOUTH<br>WATERDOWN, ON  L0R 2H0 | prior to<br>3/13/2012 | | 1794031 | X | X | X | 179 |
| GLENN ATTRIDGE<br>27 MILL STREET SOUTH<br>WATERDOWN, ON  L0R 2H0 | prior to<br>3/13/2012 | | 1794033 | X | X | X | 179 |
| GLENN BENCKENDORF<br>336 GARNET AVENUE<br>MORTON, IL  61550 | prior to<br>3/13/2012 | | 1470458 | X | X | X | 465 |
| GLENN BENISH<br>251 GLENARIFF DRIVE<br>FREELTON, ON  L0R 1K0 | prior to<br>3/13/2012 | | 1611120 | X | X | X | 508 |
| GLENN BENISH<br>251 GLENARIFF DRIVE<br>FREELTON, ON  L0R 1K0 | prior to<br>3/13/2012 | | 1816639 | X | X | X | 50 |
| GLENN BETTEN<br>250 GREENWICH RD NE<br>GRAND RAPIDS, MI  49506-1224 | prior to<br>3/13/2012 | | 1822343 | X | X | X | 316 |
| GLENN BODIEN<br>7189 TRAMORE<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | | 1351579 | X | X | X | 507 |
| GLENN BOOTHE<br>185 KING GEORGE RD<br>BRANTFORD, ON  N3R 7X3 | prior to<br>3/13/2012 | | 1346160 | X | X | X | 55 |
| GLENN BOOTHE<br>185 KING GEORGE RD<br>BRANTFORD, ON  N3R 7X3 | prior to<br>3/13/2012 | | 1346160 | X | X | X | 25 |
| GLENN BOOTHE<br>58 OLD FOREST CRESCENT<br>KITCHENER, ON  N2N 2A3 | prior to<br>3/13/2012 | | 1737042 | X | X | X | 140 |
| GLENN BRODEUR<br>40 YANKEES WAY<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | | 1821623 | X | X | X | 50 |
| GLENN BUCELLO<br>74 QUAIL HOLLOW LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1384815 | X | X | X | 169 |
| GLENN CLARK<br>PO BOX 11<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1808604 | X | X | X | 79 |
| GLENN COLLING<br>9 PARKSHORE PLACE<br>CARLISLE, ON  L0R 1H1 | prior to<br>3/13/2012 | | 1559215 | X | X | X | 396 |
| GLENN COOK<br>104 ROSE AVENUE<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | | 1800034 | X | X | X | 376 |
| GLENN CURRIE<br>BOX 20150<br>BARRIE, ON  L4M 6E9 | prior to<br>3/13/2012 | | 1430846 | X | X | X | 676 |
| GLENN DEUBEL<br>4224 WOODWORTH AVE<br>HOLT, MI  48842 | prior to<br>3/13/2012 | | 1718141 | X | X | X | 169 |
| GLENN DIXON<br>42 DELAWARE AVENUE<br>GUELPH, ON  N1E 3V6 | prior to<br>3/13/2012 | | 1766663 | X | X | X | 433 |
| GLENN DOWNEY<br>1810 GEORGE JOHNSTON ROAD<br>MINESING, ON  L0L1Y0 | prior to<br>3/13/2012 | | 1829573 | X | X | X | 188 |
| GLENN DREW<br>12 ROSSLINN ROAD<br>CAMBRIDGE, ON  N1S 3K1 | prior to<br>3/13/2012 | | 1428547 | X | X | X | 1,014 |
| GLENN DUSOME<br><br>. | prior to<br>3/13/2012 | | 1394637 | X | X | X | 657 |
| GLENN EDINGER<br>1068 FOXTOWN HILL ROAD<br>STROUDSBURG, PA  18360 | prior to<br>3/13/2012 | | 1763685 | X | X | X | 394 |
| GLENN FACKELMANN<br>121 BRIGADE DRIVE<br>HAMILTON, ON  L9B 2B9 | prior to<br>3/13/2012 | | 1458811 | X | X | X | 169 |
| GLENN FAGEN<br>51 CLARK ST<br>FLORENCE, MA  01062 | prior to<br>3/13/2012 | | 1725867 | X | X | X | 420 |
| GLENN FAGEN<br>51 CLARK STREET<br>FLORENCE, MA  01062 | prior to<br>3/13/2012 | | 1725838 | X | X | X | 420 |
| GLENN FENNELL<br>7 HIGH STREET<br>CLIFTON, NJ | prior to<br>3/13/2012 | | 1793945 | X | X | X | 188 |
| GLENN FENNELL<br>7 HIGH STREET<br>CLIFTON, NJ | prior to<br>3/13/2012 | | 1793945 | X | X | X | 170 |
| GLENN FENNELL<br>7 HIGH STREET<br>CLIFTON, NJ | prior to<br>3/13/2012 | | 1793945 | X | X | X | 60 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| GLENN FLETCHER | prior to 3/13/2012 | 1790992 | X | X | X | 537 |
| GLENN FOBES 1257 RUSHBROOKE DR OAKVILLE, ON  L6M 1L1 | prior to 3/13/2012 | 1718468 | X | X | X | 219 |
| GLENN FOBES 1257 RUSHBROOKE DR. OAKVILLE, ON  L6M 1L1 | prior to 3/13/2012 | 1344759 | X | X | X | 50 |
| GLENN FOBES 1257 RUSHBROOKE DR. OAKVILLE, ON  L6M 1L1 | prior to 3/13/2012 | 1344759 | X | X | X | 169 |
| GLENN FOOTE 336 JAYBELL GROVE TORONTO, ON  M1C 2X5 | prior to 3/13/2012 | 1759847 | X | X | X | 487 |
| GLENN FORGET 1370 ROUTE 209 FRANKLIN, QC  J0S1E0 | prior to 3/13/2012 | 1764009 | X | X | X | 259 |
| GLENN FREEMAN 379 KINGSLAKE DR DEBARY, FL  32713 | prior to 3/13/2012 | 1461959 | X | X | X | 338 |
| GLENN FULLER 6 PILGRIM RD WINDHAM , NH  03087 | prior to 3/13/2012 | 1344997 | X | X | X | 676 |
| GLENN GIFFORD 3224 JEWELL AVENUE RIDGEWAY, ON  L0S 1N0 | prior to 3/13/2012 | 1759955 | X | X | X | 782 |
| GLENN GILES 7786 W SOMERSET RD APPLETON, NY  14008 | prior to 3/13/2012 | 1724057 | X | X | X | 401 |
| GLENN GOULD 36 BOURNVILLE DR SCARBOROUGH, ON  M1E 1C5 | prior to 3/13/2012 | 1787361 | X | X | X | 1,522 |
| GLENN GREGOIRE 27 JOLICOEUR AVE SPENCER, MA  01562 | prior to 3/13/2012 | 1387601 | X | X | X | 338 |
| GLENN GRISETTI 2664 DAVID DRIVE NIAGARA FALLS, NY  14304 | prior to 3/13/2012 | 1393275 | X | X | X | 120 |
| GLENN GRISETTI 2664 DAVID DRIVE NIAGARA FALLS, NY  14304 | prior to 3/13/2012 | 1393275 | X | X | X | 338 |
| GLENN HALL 240 RHODES CIRCLE NEWMARKET, ON  L3X 1V3 | prior to 3/13/2012 | 1712760 | X | X | X | 224 |
| GLENN HAMILTON 83 MAPLE AVE ALIQUIPPA, PA  15001 | prior to 3/13/2012 | 1807468 | X | X | X | 158 |
| GLENN HARKINS 46 FOXTAIL LANE NORTH CHILI, NY  14514 | prior to 3/13/2012 | 1788341 | X | X | X | 1,074 |
| GLENN HERMANN 331 MINNESOTA AVE BUFFALO, NY  14215 | prior to 3/13/2012 | 1805634 | X | X | X | 346 |
| GLENN HIWILLER 3481 STEVENSON COURT NORTH TONWANDA, NY  14120 | prior to 3/13/2012 | 1398895 | X | X | X | 484 |
| GLENN JOHANSSON 242 CHURCH STREET NORTH ADAMS, MA  01247 | prior to 3/13/2012 | 1761179 | X | X | X | 541 |
| GLENN KING 155 KENNEWYCK CIRCLE SLINGERLANDS, NY  12159 | prior to 3/13/2012 | 1404592 | X | X | X | 198 |
| GLENN KRECHEL 26 DEVONSHIRE PLACE PAWLEYS ISLAND, SC  29585 | prior to 3/13/2012 | 1498333 | X | X | X | 10 |
| GLENN KRECHEL 26 DEVONSHIRE PLACE PAWLEYS ISLAND, SC  29585 | prior to 3/13/2012 | 1498333 | X | X | X | 395 |
| GLENN KRECHEL 26 DEVONSHIRE PLACE PAWLEYS ISLAND, SC  29585 | prior to 3/13/2012 | 1784649 | X | X | X | 279 |
| GLENN KROZELY 128 W MAIN ST WORTHINGTON, PA  16262 | prior to 3/13/2012 | 1797139 | X | X | X | 79 |
| GLENN KUBIK 4521 RIVER OVERLOOK DR VALRICO, FL  33596 | prior to 3/13/2012 | 1806177 | X | X | X | 985 |
| GLENN KUNKLE 242 CASWELL DRIVE GAHANNA, OH  43230 | prior to 3/13/2012 | 1759133 | X | X | X | 1,111 |
| GLENN LAPORTA 23 MT NEBO ROAD EAST STROUDSBURG, PA  18301 | prior to 3/13/2012 | 1390894 | X | X | X | 229 |
| GLENN LEBLANC 45 TANGLEWODD DRIVE COLCHESTER, CT  06415 | prior to 3/13/2012 | 1793891 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENN LEMIEUX<br>25 LOCUST AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1790022 | X | X | X | | 179 |
| GLENN LISTA<br>PO BOX 309<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1425616 | X | X | X | | 338 |
| GLENN LISTA<br>PO BOX 309<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1425616 | X | X | X | | 1,352 |
| GLENN LISTA<br>PO BOX 309<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1822251 | X | X | X | | 50 |
| GLENN LOTTER<br>89 DRESSER HILL ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1424800 | X | X | X | | 1,402 |
| GLENN MAMARY<br>7 CREEK TRAIL<br>BRANCHBURG, NJ 08876 | prior to<br>3/13/2012 | 1432459 | X | X | X | | 338 |
| GLENN MAMARY<br>7 CREEL TRAIL<br>BRANCHBURG, NJ 08876 | prior to<br>3/13/2012 | 1813763 | X | X | X | | 188 |
| GLENN MARTIN<br>1290 FORESTDALE ROAD<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1724277 | X | X | X | | 541 |
| GLENN MARTIN<br>154 LAKE AVE E<br>CARLETON PLACE, ON K7C 1J8 | prior to<br>3/13/2012 | 1802844 | X | X | X | | 218 |
| GLENN MCCONNELL<br>45 KELLY DRIVE<br>PORT DOVER, ONT N0A1N5 | prior to<br>3/13/2012 | 1434543 | X | X | X | | 676 |
| GLENN MILLER<br>308 STIVER ST<br>RUSSELL , ONTARIO K4R 1G8 | prior to<br>3/13/2012 | 1462751 | X | X | X | | 1,014 |
| GLENN MORRICE<br>145 RICE AVE UNIT 92<br>HAMILTON, ONTARIO L9C6R3 | prior to<br>3/13/2012 | 1794874 | X | X | X | | 701 |
| GLENN NEWELL<br>76 HURST DRIVE<br>BARRIE, ON L4N 8K4 | prior to<br>3/13/2012 | 1787184 | X | X | X | | 249 |
| GLENN NORMON<br>121 LAURENTIAN DR<br>KITCHENER, ON N2E 1C3 | prior to<br>3/13/2012 | 1730534 | X | X | X | | 326 |
| GLENN OUELLET<br>155 CHEMIN ST-LAURENT<br>SHAWINIGAN-SUD, QC G9P 1B6 | prior to<br>3/13/2012 | 1724201 | X | X | X | | 200 |
| GLENN OUELLET<br>155 CHEMIN ST-LAURENT<br>SHAWINIGAN-SUD, QC G9P1B6 | prior to<br>3/13/2012 | 1726141 | X | X | X | | 209 |
| GLENN OUELLET<br>155 CHEMIN ST-LAURENT<br>SHAWINIGAN-SUD, QC G9P1B6 | prior to<br>3/13/2012 | 1819754 | X | X | X | | 50 |
| GLENN OUELLET<br>155 CHEMIN ST-LAURENT<br>SHAWINIGAN-SUD, QC G9P1B6 | prior to<br>3/13/2012 | 1819782 | X | X | X | | 50 |
| GLENN PERKINS<br>126 LELAND SE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1357295 | X | X | X | | 443 |
| GLENN PLEBANSKI<br>29105 BAY POINTE DR<br>CHESTERFIELD, MI 48047 | prior to<br>3/13/2012 | 1809747 | X | X | X | | 686 |
| GLENN R ADAMS<br>5687 TRUDEAU AVENUE<br>VARS, ON K0A 3H0 | prior to<br>3/13/2012 | 1710758 | X | X | X | | 169 |
| GLENN RATAJCZAK<br>23 WOODCREST BLVD<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1749053 | X | X | X | | 496 |
| GLENN RATAJCZAK<br>23 WOODCREST BLVD<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1749058 | X | X | X | | 539 |
| GLENN RAWSON<br>629 WALPOLE CRESENT<br>NEWMARKET, ON L3X 2B6 | prior to<br>3/13/2012 | 1434463 | X | X | X | | 676 |
| GLENN REED<br>488 LISA DR<br>WEST MIFFLIN, PA 15122 | prior to<br>3/13/2012 | 1751716 | X | X | X | | 1,115 |
| GLENN SALVAS<br>12 SAM ST<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1825236 | X | X | X | | 704 |
| GLENN SHIPPEE<br>50 SILVER LAKE RD<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1809679 | X | X | X | | 376 |
| GLENN SIMMERMAN<br>12285 6 1/2 MILE RD<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1465782 | X | X | X | | 169 |
| GLENN SINGLETON<br>19091 BREWSTER RD<br>AURORA, OH 44202 | prior to<br>3/13/2012 | 1810187 | X | X | X | | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GLENN SMITH<br>1137 BRIDGE CREST DR<br>ADA, MI 49301 | prior to<br>3/13/2012 | 1781396 | X | X | X | 290 |
| GLENN SMITH<br>1912 ATWOOD AVE APT 3<br>MADISON, WI 53704 | prior to<br>3/13/2012 | 1788859 | X | X | X | 358 |
| GLENN SMITH<br>71 NORTH WASHINGTON AVE<br>HARTSDALE, NY 10530 | prior to<br>3/13/2012 | 1356160 | X | X | X | 338- |
| GLENN SMITH<br>71 NORTH WASHINGTON AVE<br>HARTSDALE, NY 10530 | prior to<br>3/13/2012 | 1356160 | X | X | X | 338 |
| GLENN STEVENSON<br>2056 COURTLAND DR<br>BURLINGTON, ON L7R 1R8 | prior to<br>3/13/2012 | 1798827 | X | X | X | 188 |
| GLENN STEVENSON<br>2056 COURTLAND DR<br>BURLINGTON, ON L7R1R8 | prior to<br>3/13/2012 | 1798843 | X | X | X | 79 |
| GLENN STEWART<br>384 CRAMER ROAD<br>DUNDAS, ON L9H 5E2 | prior to<br>3/13/2012 | 1346746 | X | X | X | 616 |
| GLENN SYLVESTRE<br>166 WESTMINSTER ROAD<br>LISBON, CT 06351 | prior to<br>3/13/2012 | 1808674 | X | X | X | 218 |
| GLENN TAGGART<br>911 GOLF LINKS RD<br>ANCASTER, ON L9K 1H9 | prior to<br>3/13/2012 | 1742996 | X | X | X | 1,014 |
| GLENN TAGGART<br>911 GOLF LINKS RD<br>ANCASTER, ON L9K 1H9 | prior to<br>3/13/2012 | 1743009 | X | X | X | 338 |
| GLENN THORNLEY<br>2PAISLEY CRT. RR 3<br>SHANTY BAY, ON L0L2L0 | prior to<br>3/13/2012 | 1354760 | X | X | X | 219 |
| GLENN TREDO<br>231 WASHINGTON ST<br>E WALPOLE, MA 02032 | prior to<br>3/13/2012 | 1388697 | X | X | X | 562 |
| GLENN VEROST<br>281 ALBANY ST<br>SADDLE BROOK, NJ 07663 | prior to<br>3/13/2012 | 1744277 | X | X | X | 338 |
| GLENN VINT<br>28 VINTNERS LANE<br>GRIMSBY, ON L3M5N7 | prior to<br>3/13/2012 | 1763956 | X | X | X | 465 |
| GLENN W MARTIN<br>180 QUEEN STTREET<br>BRADFORD, ON L3Z 1L6 | prior to<br>3/13/2012 | 1401259 | X | X | X | 200- |
| GLENN W MARTIN<br>180 QUEEN STTREET<br>BRADFORD, ON L3Z 1L6 | prior to<br>3/13/2012 | 1401259 | X | X | X | 300 |
| GLENN WEAVER<br>1231 UNDERWOOD SE<br>GRAND RAPIDS, MI 49506 | prior to<br>3/13/2012 | 1756168 | X | X | X | 539 |
| GLENN WEILAND<br>431 MILLER AVENUE<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1804876 | X | X | X | 94 |
| GLENNA DELCOGLIANO<br>2109 GULF OF MEXICO DRIVE<br>LONGBOAT KEY, FL 34228 | prior to<br>3/13/2012 | 1398752 | X | X | X | 211 |
| GLENNA DELCOGLIANO<br>2109 GULF OF MEXICO DRIVE<br>LONGBOAT KEY, FL 34228 | prior to<br>3/13/2012 | 1398860 | X | X | X | 314 |
| GLENNA DELCOGLIANO<br>2695 HAMMOND ROAD<br>MISSISSAUGA, ON L5K2M5 | prior to<br>3/13/2012 | 1811675 | X | X | X | 158 |
| GLENNA EMILO EMILO<br>21 GORHAN LANE<br>MIDDLEBURY, VT 05753 | prior to<br>3/13/2012 | 1718007 | X | X | X | 338 |
| GLENNA RAMSEY<br>54 ACADEMY COURT<br>BEDMINSTER, NJ 07921 | prior to<br>3/13/2012 | 1388234 | X | X | X | 169 |
| GLENNA REED<br>16767 BURNS RD<br>MARYSVILLE, OH 43040 | prior to<br>3/13/2012 | 1809011 | X | X | X | 158 |
| GLENNA STEWART<br>4122 TRAPPER CRESCENT<br>MISSISSAUGA, ON L5L3A9 | prior to<br>3/13/2012 | 1460042 | X | X | X | 169 |
| GLENNA STEWART<br>4122 TRAPPER CRESCENT<br>MISSISSAUGA, ON L5L3A9 | prior to<br>3/13/2012 | 1460048 | X | X | X | 169 |
| GLENNA WOLF<br>345 E 750 NORTH RD<br>MORRISONVILLE, IL 62546 | prior to<br>3/13/2012 | 1806876 | X | X | X | 79 |
| GLENNIS GLOVER<br>852 REDWOOD WAY<br>LAKE WALES, FL 33898 | prior to<br>3/13/2012 | 1822826 | X | X | X | 346 |
| GLENNYCE MOERMAN<br>206 RAINTREE CIRCLE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1810279 | X | X | X | 199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GLENYS A COWAN<br>33 SOFTNEEDLE AVENUE<br>BRAMPTON, ON  L6R1K4 | prior to<br>3/13/2012 | 1815966 | X | X | X | 50 |
| GLENYS A COWAN<br>33 SOFTNEEDLE AVENUE<br>BRAMPTON, ON  L6R1K4 | prior to<br>3/13/2012 | 1815952 | X | X | X | 50 |
| GLORIA ADAMS<br>10202 CRICKLEWOOD CT<br>PORTAGE, MI  49024-6801 | prior to<br>3/13/2012 | 1460752 | X | X | X | 194 |
| GLORIA AGEE<br>839 LAKESHORE DR<br>TUSCOLA, IL  61953 | prior to<br>3/13/2012 | 1757953 | X | X | X | 505 |
| GLORIA ALLEIN<br>3104 4TH ST SW<br>LEHIGH ACRES, FL  33976 | prior to<br>3/13/2012 | 1800307 | X | X | X | 376 |
| GLORIA BAKER<br>3605 PORTER CENTER RD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1459627 | X | X | X | 388 |
| GLORIA BEAUCHEMIN<br>131 DESLAURIERS ST<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1660033 | X | X | X | 351 |
| GLORIA BESBRIS<br>4040 GREENLEAF CIRCLE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1431523 | X | X | X | 55 |
| GLORIA BLOW<br>77 MAIN STREET NORTH<br>NEWMARKET, ON  L3Y 3Z9 | prior to<br>3/13/2012 | 1778377 | X | X | X | 784 |
| GLORIA BOURGON<br>416 BALDWIN AVE<br>CORNWALL, ON  K6H 4J9 | prior to<br>3/13/2012 | 1784435 | X | X | X | 564 |
| GLORIA BRAVO<br>408 ENDERBY WAY<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1389786 | X | X | X | 338 |
| GLORIA BROWN<br>32 FALCONWOOD PLACE<br>BRAMPTON, ON  L6R3J3 | prior to<br>3/13/2012 | 1444617 | X | X | X | 276 |
| GLORIA CANNON<br>1405 GREEN BRIAR CT.<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1746585 | X | X | X | 338 |
| GLORIA COLVIN<br>69708 ROY DR<br>EDWARDSBURG, MI  49112 | prior to<br>3/13/2012 | 1398053 | X | X | X | 580 |
| GLORIA COLVIN<br>69708 ROY DR<br>EDWARDSBURG, MI  49112 | prior to<br>3/13/2012 | 1818383 | X | X | X | 50 |
| GLORIA COLVIN<br>69708 ROY DR<br>EDWARDSBURG, MI  49112-8477 | prior to<br>3/13/2012 | 1818371 | X | X | X | 50 |
| GLORIA COLVIN<br>69708 ROY DR<br>EDWARDSBURG, MI  49112-8477 | prior to<br>3/13/2012 | 1818378 | X | X | X | 50 |
| GLORIA COLVIN<br>69708 ROY DR<br>EDWARDSBURG, MI  49112-8477 | prior to<br>3/13/2012 | 1810847 | X | X | X | 286 |
| GLORIA DAVIS | prior to<br>3/13/2012 | 1735175 | X | X | X | 40 |
| GLORIA DEAL<br>159 S LAKE DOSTER DRIVE<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1414994 | X | X | X | 402 |
| GLORIA DEAL<br>159 S LAKE DOSTER DRIVE<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1816396 | X | X | X | 50 |
| GLORIA DEAL<br>159 S. LAKE DOSTER DR.<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1706165 | X | X | X | 410 |
| GLORIA DENNISON<br>4255 MALLEE  ST<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1741698 | X | X | X | 338 |
| GLORIA DENNISON<br>4255MALLEE ST<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1741698 | X | X | X | 50 |
| GLORIA DERRY<br>, | prior to<br>3/13/2012 | 1347724 | X | X | X | 507 |
| GLORIA DERRY<br>, | prior to<br>3/13/2012 | 1817853 | X | X | X | 50 |
| GLORIA DERRY<br>, | prior to<br>3/13/2012 | 1817378 | X | X | X | 400 |
| GLORIA DERRY<br>, | prior to<br>3/13/2012 | 1817378 | X | X | X | 350- |
| GLORIA DEVOUR<br>825 CROSS WINDS DR<br>BRANDON , FL  33511 | prior to<br>3/13/2012 | 1435149 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLORIA DOHERTY<br>405 JASMINE RD<br>ST AUGUSTINE, FL 32086 | prior to<br>3/13/2012 | | 1800167 | X | X | X | 94 |
| GLORIA DREW<br>4738 CRESANT DR<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | | 1725565 | X | X | X | 376 |
| GLORIA DUNN<br>4004 SABLE LOOP DR<br>LAKE WALES, FL 33859 | prior to<br>3/13/2012 | | 1806895 | X | X | X | 94 |
| GLORIA FAFARD<br>2000 BROOKWATER COURT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1717787 | X | X | X | 676 |
| GLORIA FARRELL<br>55 STANDISH RD<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | | 1408570 | X | X | X | 170 |
| GLORIA FERGUSON | prior to<br>3/13/2012 | | 1349542 | X | X | X | 229 |
| GLORIA FRANCIS<br>. | prior to<br>3/13/2012 | | 1787851 | X | X | X | 537 |
| GLORIA GEBADLO<br>130 ADELAIDE ROAD<br>CONNELLSVILLE, PA 15425 | prior to<br>3/13/2012 | | 1812302 | X | X | X | 376 |
| GLORIA GEDDES<br>5418 YONGE STREET<br>NORTH YORK, ON M2N6X4 | prior to<br>3/13/2012 | | 1794939 | X | X | X | 1,772 |
| GLORIA GEDDES<br>5418 YONGE STREET<br>NORTH YORK, ON M2N6X4 | prior to<br>3/13/2012 | | 1816731 | X | X | X | 50 |
| GLORIA GOULD<br>16 SKYVIEW LANE<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | | 1793684 | X | X | X | 358 |
| GLORIA GREENE<br>654 CHURCH ST<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | | 1792134 | X | X | X | 179 |
| GLORIA GREGO<br>239 SHINGLE MILL DRIVE<br>DRUMS, PA 18222 | prior to<br>3/13/2012 | | 1433414 | X | X | X | 169 |
| GLORIA GREGO<br>239 SHINGLE MILL DRIVE<br>DRUMS, PA 18222 | prior to<br>3/13/2012 | | 1747051 | X | X | X | 169 |
| GLORIA HEISLER<br>110 COLONIAL ST SE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1349291 | X | X | X | 676 |
| GLORIA HEISLER<br>110 COLONIAL ST SE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1350785 | X | X | X | 169 |
| GLORIA HEISLER<br>110 COLONIAL ST SE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1348823 | X | X | X | 338 |
| GLORIA HLAVIN<br>5576 PLUMB RD<br>GALENA, OH 43021 | prior to<br>3/13/2012 | | 1808575 | X | X | X | 316 |
| GLORIA HOFFER<br>50 CELTIC LANE<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | | 1397767 | X | X | X | 493 |
| GLORIA HUBBARD<br>175 SUMMIT ST<br>SARANAC, MI 48881 | prior to<br>3/13/2012 | | 1435501 | X | X | X | 169 |
| GLORIA J BROWN<br>1475 SUNRISE LANE<br>YOUNGSTOWN, NY 1474 | prior to<br>3/13/2012 | | 1358422 | X | X | X | 1,014 |
| GLORIA JACOBS<br>165 OAK TREE BLVD<br>WINTER HAVEN, FLORIDA 33880 | prior to<br>3/13/2012 | | 1813928 | X | X | X | 158 |
| GLORIA JARVIS<br>3705 INDIAN GRASS LN<br>SPRINGDIELD, IL 62712 | prior to<br>3/13/2012 | | 1435567 | X | X | X | 224 |
| GLORIA JOHNSON<br>55 FORESTHILL CRES<br>FONTHILL, ON L0S 1E1 | prior to<br>3/13/2012 | | 1465845 | X | X | X | 731 |
| GLORIA KEMPKER<br>6320 WINDDRIFT AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1401657 | X | X | X | 73- |
| GLORIA KIRKEY<br>3 JUDKINS CT<br>MERRIMAC, MA 01860 | prior to<br>3/13/2012 | | 1752375 | X | X | X | 175 |
| GLORIA KIRKPATRICK<br>914 ST LOUIS ST<br>HILLSBORO, IL 62049 | prior to<br>3/13/2012 | | 1821612 | X | X | X | 50 |
| GLORIA KIRKPATRICK<br>914 ST LOUIS STREET<br>HILLSBORO, IL 62049 | prior to<br>3/13/2012 | | 1790744 | X | X | X | 179 |
| GLORIA KLETTKE<br>235 N WATER ST<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | | 1463127 | X | X | X | 20 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| GLORIA KLETTKE<br>235 N WATER ST<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1463127 | X | X | X | 318 |
| GLORIA KORMAN<br>PO BOX 907<br>PORTAGE, MI  49081 | prior to<br>3/13/2012 | 1806721 | X | X | X | 173 |
| GLORIA KRAMPP<br>5170 OAKRIDGE TRAIL<br>OSHAWA, ON  L1H 7K4 | prior to<br>3/13/2012 | 1385947 | X | X | X | 50 |
| GLORIA L HARRINGTON<br>18 CHARLTON ST<br>OXFORD, MA  01540-2136 | prior to<br>3/13/2012 | 1349047 | X | X | X | 169 |
| GLORIA L HARRINGTON<br>18 CHARLTON ST<br>OXFORD, MA  01540-2136 | prior to<br>3/13/2012 | 1349047 | X | X | X | 169- |
| GLORIA LEBETKIN<br>5 LITCHFIELD DR<br>SIMSBURY, CT  06070 | prior to<br>3/13/2012 | 1716968 | X | X | X | 1,014 |
| GLORIA LEE SNOVER<br>3797 LEHIGH DRIVE<br>NORTHAMPTON, PA  18067 | prior to<br>3/13/2012 | 1391971 | X | X | X | 676 |
| GLORIA LEE SNOVER<br>3797 LEHIGH DRIVE<br>NORTHAMPTON, PA  18067 | prior to<br>3/13/2012 | 1391983 | X | X | X | 169 |
| GLORIA LEGGETT<br>74 DE L AUBERGISTE<br>BROMONT, QC  J2L0K4 | prior to<br>3/13/2012 | 1787690 | X | X | X | 275 |
| GLORIA LIANE HARRISON<br>18 LAIDLAW STREET<br>TORONTO, ON  M6K 1X2 | prior to<br>3/13/2012 | 1724732 | X | X | X | 361 |
| GLORIA LORD<br>704 MABEL AVE<br>LAKELAND, FL  33801 | prior to<br>3/13/2012 | 1806782 | X | X | X | 316 |
| GLORIA LUCIER<br>13421 BISCAYNE DR<br>GRAND ISLAND, FL  32735 | prior to<br>3/13/2012 | 1800347 | X | X | X | 158 |
| GLORIA MICELLI<br>2789 BENROCK TERRACE<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | 1425211 | X | X | X | 194 |
| GLORIA MIKA<br>147 WESTWOOD DR<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | 1816429 | X | X | X | 165 |
| GLORIA OBER<br>2 OAKLAND DRIVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1722461 | X | X | X | 750 |
| GLORIA OLIN<br>8853<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1420138 | X | X | X | 130 |
| GLORIA PARADISO<br>2 COLD SPRING DRIVE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1720181 | X | X | X | 169 |
| GLORIA PERRY<br>1114 VIEWPOINT DRIVE<br>LAKE IN THE HILLS , IL  60156 | prior to<br>3/13/2012 | 1705932 | X | X | X | 0 |
| GLORIA REISS<br>3999 SYCAMORE DRIVE<br>NORTHAMPTON, PA  18067 | prior to<br>3/13/2012 | 1452056 | X | X | X | 0 |
| GLORIA REISS<br>3999 SYCAMORE DRIVE<br>NORTHAMPTON, PA  18067 | prior to<br>3/13/2012 | 1452012 | X | X | X | 0 |
| GLORIA RITCHIE<br>340 GROSS STREET<br>PITTSBURGH, PA  15224 | prior to<br>3/13/2012 | 1813752 | X | X | X | 94 |
| GLORIA RITCHIE<br>340 GROSS STREET<br>PITTSBURGH, PA  15224 | prior to<br>3/13/2012 | 1813735 | X | X | X | 188 |
| GLORIA RITCHIE<br>340 GROSS STREET<br>PITTSBURGH, PA  15224 | prior to<br>3/13/2012 | 1813747 | X | X | X | 94 |
| GLORIA ROLLAND<br>291 DUTCH RD<br>BEDFORD, QU  J0J1A0 | prior to<br>3/13/2012 | 1436096 | X | X | X | 338 |
| GLORIA ROVERT<br>6212 PINEGROVE AVE<br>NIAGARA FALLS, ON  L2G 4J2 | prior to<br>3/13/2012 | 1594393 | X | X | X | 850 |
| GLORIA SAWYER<br>3235 SUGARLOAF KEY RD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1453858 | X | X | X | 388 |
| GLORIA SAWYER<br>3235 SUGARLOAF KEY ROAD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1818994 | X | X | X | 50 |
| GLORIA SCHROPPE<br>81 CALABASH DRIVE<br>CAROLLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1354707 | X | X | X | 169 |
| GLORIA SCRIVER<br>1008 WOODS FALLS ROAD<br>MOOERS FORKS, NY  12959 | prior to<br>3/13/2012 | 1380362 | X | X | X | 677 |

| Name / Address | Date | | | | | Amount |
|---|---|---|---|---|---|---|
| GLORIA SIECZKOWSKI<br>5232 PALENA BOULEVARD<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1796356 | X | X | X | 228 |
| GLORIA SINCLAIR<br>37 BRIAN DRIVE<br>TORONTO, ON  M2J EX8 | prior to<br>3/13/2012 | 1427221 | X | X | X | 338 |
| GLORIA SMITH<br>27 HEATHER RIDGE RD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1691633 | X | X | X | 84 |
| GLORIA SPOERL<br>2339 SPRINGHILL DR<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1453015 | X | X | X | 338 |
| GLORIA SPOERL<br>2339 SPRINGHILL<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1374909 | X | X | X | 784 |
| GLORIA STAGON<br>2008 VERDEN COURT<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1802165 | X | X | X | 94 |
| GLORIA T KLETTKE<br>235 N WATER ST<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1398262 | X | X | X | 908 |
| GLORIA TKACH<br>172 KEITHLAND DR<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1714605 | X | X | X | 338 |
| GLORIA TKACH<br>172 KEITHLAND DR<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1720439 | X | X | X | 169 |
| GLORIA TKACH<br>172 KEITHLAND DR<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1459978 | X | X | X | 338 |
| GLORIA TULS<br>20514 RIVER DR<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1808155 | X | X | X | 143 |
| GLORIA TURCO<br>12274 SW EGRET CIR<br>LAKE SUZY, FL  34269 | prior to<br>3/13/2012 | 1764397 | X | X | X | 137 |
| GLORIA VACHON<br>102 NORTH MAPLE ST<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1583814 | X | X | X | 164 |
| GLORIA VACHON<br>102<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1583814 | X | X | X | 200 |
| GLORIA VARNO<br>324 WENDELL ROAD<br>WARWICK, MA  01378 | prior to<br>3/13/2012 | 1442297 | X | X | X | 219 |
| GLORIA VELENOSI<br>1521 JASMINE CRESCENT<br>OAKVILLE, ON  L6H3H2 | prior to<br>3/13/2012 | 1724708 | X | X | X | 310 |
| GLORIA VILLA<br>14 STONELANE RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1805285 | X | X | X | 458 |
| GLORIA WESSEL<br>100 FLORENCE AVE 1A<br>DENVILLE, NJ  07834 | prior to<br>3/13/2012 | 1774434 | X | X | X | 841 |
| GLORIA WEST<br>3887 SNOOK RD<br>MORROW, OH  45152 | prior to<br>3/13/2012 | 1800548 | X | X | X | 158 |
| GLORIA WHITCOMB<br>1236 COOPERS PASS SW<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1698233 | X | X | X | 403 |
| GLORIA WOLF<br>1111 JUANITA DRIVE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1803709 | X | X | X | 1,308 |
| GLORIA WOLF<br>1111 JUANITA DRIVE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1803719 | X | X | X | 218 |
| GLYN LIPHAM<br>23 ROBINHOOD RD<br>DANBURY, CT  06811 | prior to<br>3/13/2012 | 1782951 | X | X | X | 245 |
| GLYNIS MIETH<br>960 RIVER ROAD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1445548 | X | X | X | 0 |
| GLYNIS MIETH<br>960 RIVER ROAD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1445535 | X | X | X | 0 |
| GLYNN A WYLIE MURRAY<br>10774 WATTERS FOREST DR<br>DUBUQUE, IA  52003 | prior to<br>3/13/2012 | 1761045 | X | X | X | 101 |
| GODBOUT CHANTAL<br>1020 PLACE DE TILLY<br>LAVAL, QC  H7A 3M5 | prior to<br>3/13/2012 | 1750776 | X | X | X | 731 |
| GODFFREY REED<br>8 CLOVER ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1465289 | X | X | X | 845 |
| GOPERAJAH ARULANANTHAN<br>314-88 CORPORATE DRIVE<br>SCARBOROUGH, ON  M1H3G6 | prior to<br>3/13/2012 | 1743129 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GORD ADAIR<br>2420 PADSTOW CRES<br>MISSISSAUGA, ON  L5J 2G4 | prior to<br>3/13/2012 | 1543493 | X | X | X | 169 |
| GORD ARLAND<br>54 ALDWYCH AVENUE<br>TORONTO, ON  M4J 1X2 | prior to<br>3/13/2012 | 1724167 | X | X | X | 980 |
| GORD BELL<br><br>. | prior to<br>3/13/2012 | 1721165 | X | X | X | 676 |
| GORD CROWTHER<br>2080 MADDEN BLVD<br>OAKVILLE, ON  L6H 3L6 | prior to<br>3/13/2012 | 1391310 | X | X | X | 338 |
| GORD HARDIE<br>270 PRYDE BLVD<br>EXETER, ON  N0M 1S1 | prior to<br>3/13/2012 | 1725036 | X | X | X | 620 |
| GORD MACDONALD<br>1851 DE CORCELLE<br>ST LAZARE, QC  J7T 2C1 | prior to<br>3/13/2012 | 1349348 | X | X | X | 169 |
| GORD MACDONALD<br>47 CAMBRIDGE<br>HUDSON, QC  J0P 1H0 | prior to<br>3/13/2012 | 1789359 | X | X | X | 537 |
| GORD SIDER<br>260 ROSEWOOD AV<br>CRYSTAL BEACH, ON  L0S 1B0 | prior to<br>3/13/2012 | 1736916 | X | X | X | 359 |
| GORD SLADE<br>1 74 ELLIS AVE<br>HAMILTON, ON  L8H 4L9 | prior to<br>3/13/2012 | 1465150 | X | X | X | 338 |
| GORDAN MACLEAN<br>30 PLEASANT STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1409049 | X | X | X | 222 |
| GORDEY WEISE<br><br>DECATUR, MI  49045 | prior to<br>3/13/2012 | 1710993 | X | X | X | 339 |
| GORDON ABEL<br>PO BOX 1114<br>HALIBURTON, ON  K0M1S0 | prior to<br>3/13/2012 | 1624993 | X | X | X | 182 |
| GORDON ALLAN<br>64 ROTHEAN DR<br>WHITBY, ON  L1P 1L5 | prior to<br>3/13/2012 | 1430241 | X | X | X | 169 |
| GORDON ARCOUETTE<br>39 LELAND HILL RD<br>SOUTH GRAFTON , MASS  01560 | prior to<br>3/13/2012 | 1726465 | X | X | X | 944 |
| GORDON BANTING<br>14 GARDENVALE CRES<br>LONDON, ON  N6J4B9 | prior to<br>3/13/2012 | 1797841 | X | X | X | 30 |
| GORDON BEANE<br>41 BONNYBROOK ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1432045 | X | X | X | 548 |
| GORDON BELL<br>50 DORIS CRESENT<br>NEWMARKET, ONT  L3Y7V2 | prior to<br>3/13/2012 | 1393012 | X | X | X | 398 |
| GORDON BERRYMAN<br>64 MARSHALL STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1355140 | X | X | X | 55 |
| GORDON BROWN<br>2016 W LAUREL ST<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1814513 | X | X | X | 60 |
| GORDON BROWN<br>2016 W LAUREL ST<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1814513 | X | X | X | 316 |
| GORDON BROWN<br>2016 W LAUREL<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1806543 | X | X | X | 109 |
| GORDON BURT<br>7 FIRENZE ST<br>HAMILTON, ON  L9C6T2 | prior to<br>3/13/2012 | 1746077 | X | X | X | 363 |
| GORDON CARVER<br>827 BAL HARBOR BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1785632 | X | X | X | 358 |
| GORDON CHIAROT<br>12 CEDAR MILLS CRESC<br>BOLTON, ON  L7E0A1 | prior to<br>3/13/2012 | 1350207 | X | X | X | 338 |
| GORDON CHYMKO<br>889<br>DUNNVILLE, ON  N1A2E5 | prior to<br>3/13/2012 | 1710558 | X | X | X | 338 |
| GORDON CLAFFEY<br>4571 DRUMMOND PL<br>LAKELAND, FL  33801 | prior to<br>3/13/2012 | 1456104 | X | X | X | 338 |
| GORDON COLBY<br>69 HAYES AVE<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | 1360640 | X | X | X | 169 |
| GORDON COLLINS<br>3-52 ALLEN ST W<br>WATERLOO, ONT  N2L6H3 | prior to<br>3/13/2012 | 1725470 | X | X | X | 563 |
| GORDON COY<br>7048 NW M-72<br>WILLIAMSBURG, MI  49690 | prior to<br>3/13/2012 | 1732374 | X | X | X | 155 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GORDON CROWTHER<br>2080 MADDEN BLVD<br>OAKVILLE, ON  L6H 3L6 | prior to<br>3/13/2012 | | 1456984 | X | X | X | 498 |
| GORDON CROWTHER<br>2080 MADDEN BLVD<br>OAKVILLE, ON  L6H 3L6 | prior to<br>3/13/2012 | | 1456984 | X | X | X | 338 |
| GORDON DAAM<br>2233 WOODBINE AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1459192 | X | X | X | 115 |
| GORDON DAKIN<br>15-2424 WOODWARD AVE<br>BURLINGTON, ON  L7R4E3 | prior to<br>3/13/2012 | | 1394219 | X | X | X | 169 |
| GORDON DOWNING<br>N3665 OAK HILL STREET<br>DELAVAN, WI  53115 | prior to<br>3/13/2012 | | 1707935 | X | X | X | 670 |
| GORDON FALCONER<br>15 GERVAIS DRIVE<br>TORONTO, ON  M3C1Y8 | prior to<br>3/13/2012 | | 1766855 | X | X | X | 1,494 |
| GORDON FENIAK<br>6934 BEATTY LINE<br>FERGUS, ON  N1M2W3 | prior to<br>3/13/2012 | | 1716978 | X | X | X | 676 |
| GORDON GILCHRIST<br>209 BURNETT AVE<br>CAMBRIDGE, ON  N1T 1E3 | prior to<br>3/13/2012 | | 1721645 | X | X | X | 132- |
| GORDON GILCHRIST<br>209 BURNETT AVE<br>CAMBRIDGE, ON  N1T 1E3 | prior to<br>3/13/2012 | | 1721649 | X | X | X | 220 |
| GORDON GILCHRIST<br>209 BURNETT AVE<br>CAMBRIDGE, ON  N1T 1E3 | prior to<br>3/13/2012 | | 1721645 | X | X | X | 255 |
| GORDON GRAY<br>9 VALLEY CRES<br>AURORA, ON  L4G4S2 | prior to<br>3/13/2012 | | 1788933 | X | X | X | 358 |
| GORDON GREENLEE<br>PO BOX 395<br>FREDERICKTOWN, PA  15333 | prior to<br>3/13/2012 | | 1465624 | X | X | X | 676 |
| GORDON HAGUE<br>560 BEECHWOOD DRIVE<br>WATERLOO,  N2T2S8 | prior to<br>3/13/2012 | | 1344949 | X | X | X | 338 |
| GORDON HART<br>81 SCOTT ST 302<br>ST CATHARINES, ON  L2N 7L5 | prior to<br>3/13/2012 | | 1751840 | X | X | X | 552 |
| GORDON HILL<br>2 WHISPERING PINE LANE<br>TILLSONBURG, ON  N4G 5V4 | prior to<br>3/13/2012 | | 1427839 | X | X | X | 338 |
| GORDON HOGG<br>P O BOX 70426<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | | 1788184 | X | X | X | 358 |
| GORDON HOGG<br>POBOX 70426<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | | 1715751 | X | X | X | 338 |
| GORDON INGRAM<br>9298 US RTE 9<br>LEWIS, NY  12950 | prior to<br>3/13/2012 | | 1458737 | X | X | X | 676 |
| GORDON JAMES<br>316 W CHESTNUT ST<br>CANTON, IL  61520 | prior to<br>3/13/2012 | | 1812986 | X | X | X | 60 |
| GORDON JAMES<br>316 W CHESTNUT ST<br>CANTON, IL  61520 | prior to<br>3/13/2012 | | 1812986 | X | X | X | 316 |
| GORDON KINKLEY<br>98 PRINCE CHARLES DRIVE<br>ST CATHARINEAS, ON  L2N 3Z3 | prior to<br>3/13/2012 | | 1464566 | X | X | X | 338 |
| GORDON LADWIG<br>2714 3RD ST<br>MONROE, WI  53566 | prior to<br>3/13/2012 | | 1360560 | X | X | X | 109 |
| GORDON LADWIG<br>2714 3RD ST.<br>MONROE, WI  53566 | prior to<br>3/13/2012 | | 1808760 | X | X | X | 178 |
| GORDON LADWIG<br>4906 NASSAU CT<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1801060 | X | X | X | 79 |
| GORDON LECRAW<br>,| prior to<br>3/13/2012 | | 1821802 | X | X | X | 2,364 |
| GORDON LITTLE<br>20 GOODMAN CRES<br>MAPLE, ON  L6A1E7 | prior to<br>3/13/2012 | | 1357067 | X | X | X | 438 |
| GORDON LOCKBAUM<br>35 BROOKSHIRE RD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1350964 | X | X | X | 1,014 |
| GORDON LOCKBAUM<br>35 BROOKSHIRE RD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1724969 | X | X | X | 719 |
| GORDON LOCKBAUM<br>35 BROOKSHIRE RD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1756205 | X | X | X | 149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GORDON LOCKBAUM<br>35 BROOKSHIRE RD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1724969 | X | X | X | 50 |
| GORDON M THOMAS<br>2 QUAKER ST<br>GRANVILLE, NY  12832 | prior to<br>3/13/2012 | 1629553 | X | X | X | 430 |
| GORDON M THOMAS<br>2 QUAKER ST<br>GRANVILLE, NY  12832 | prior to<br>3/13/2012 | 1629553 | X | X | X | 230- |
| GORDON MACDONALD<br>47 CAMBRIDGE<br>HUDSON, QC  J0P1H0 | prior to<br>3/13/2012 | 1798953 | X | X | X | 474 |
| GORDON MACFARLANE<br>462 EVERGREEN AVE<br>ANCASTER, ON  L9G 2P8 | prior to<br>3/13/2012 | 1803999 | X | X | X | 158 |
| GORDON MACGREGOR<br>PO BOX 275<br>GRAFTON, ON  K0K 2G0 | prior to<br>3/13/2012 | 1745852 | X | X | X | 758 |
| GORDON MACMICHAEL<br>484 LAKE ST<br>SAULT STE MARIE, ON  P6B 3L2 | prior to<br>3/13/2012 | 1806956 | X | X | X | 316 |
| GORDON MADILL<br>3278 DOUGLAS ST<br>BURLINGTON, ON  L7N 1G9 | prior to<br>3/13/2012 | 1712710 | X | X | X | 338 |
| GORDON MORRISON<br>19292 HOLLAND LANDING RD<br>HOLLAND LANDING, ON  L9N1M8 | prior to<br>3/13/2012 | 1360621 | X | X | X | 338 |
| GORDON NICKNER<br>12015 MGR COOKE<br>QUEBEC, QC  G2A 3B1 | prior to<br>3/13/2012 | 1825397 | X | X | X | 50 |
| GORDON NICKNER<br>12015 MGR COOKE<br>QUEBEC, QC  G2A 3B1 | prior to<br>3/13/2012 | 1825410 | X | X | X | 50 |
| GORDON NICKNER<br>12015 MONSEIGNEUR COOKE<br>QUEBEC, QC  G2A3B1 | prior to<br>3/13/2012 | 1429157 | X | X | X | 438 |
| GORDON PAGE<br>PO BOX 1238<br>ARCADIA, FL  34265 | prior to<br>3/13/2012 | 1715269 | X | X | X | 169 |
| GORDON PURDY III<br>137 HIGH VIEW TERRACE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1484393 | X | X | X | 120 |
| GORDON RAHSCHULTE<br>7561 NORTHFORK LANE<br>OKEANA, OH  45053 | prior to<br>3/13/2012 | 1804005 | X | X | X | 158 |
| GORDON ROBERTS<br>146 FRANCOIS APT 304<br>VERDUN, QC  H3E 1G3 | prior to<br>3/13/2012 | 1386890 | X | X | X | 0 |
| GORDON ROBERTS<br>428 MAIN STREET<br>BLOOMFIELD, ON  K0K 1G0 | prior to<br>3/13/2012 | 1808499 | X | X | X | 120 |
| GORDON ROBINS<br>3234 PALMER DR<br>BURLINGTON, ON  L7M 1M1 | prior to<br>3/13/2012 | 1761887 | X | X | X | 451 |
| GORDON SCHAAF<br>3665 DRIFTWOOD DR<br>CADILLAC, MI  49601 | prior to<br>3/13/2012 | 1409685 | X | X | X | 148 |
| GORDON SLADE<br>74 ELLIS AVE  1<br>HAMILTON, ON  L8H 4L9 | prior to<br>3/13/2012 | 1353395 | X | X | X | 363 |
| GORDON SMAIL<br>13372 BOIS DES TROTTIER<br>PIERREFONDS, QC  H8Z 3A3 | prior to<br>3/13/2012 | 1469259 | X | X | X | 375 |
| GORDON SUTHERLAND<br>7 THE FAIRWAYS<br>MARKHAM, ON  L6C 1Z4 | prior to<br>3/13/2012 | 1786295 | X | X | X | 1,790 |
| GORDON THOM<br>810 ALLAMANDA CIRCLE<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1754971 | X | X | X | 621 |
| GORDON THOMAS<br>2 QUAKER ST<br>GRANVILLE, NY  12832 | prior to<br>3/13/2012 | 1748250 | X | X | X | 313 |
| GORDON THOMAS<br>2 QUAKER ST<br>GRANVILLE, NY  12832 | prior to<br>3/13/2012 | 1748250 | X | X | X | 230 |
| GORDON THORNES<br>788 TEMPLEMEAD DRIVE<br>HAMILTON, ON  L8W 2V3 | prior to<br>3/13/2012 | 1462997 | X | X | X | 363 |
| GORDON THORNES<br>788 TEMPLEMEAD DRIVE<br>HAMILTON, ON  L8W 2V3 | prior to<br>3/13/2012 | 1710288 | X | X | X | 495 |
| GORDON TODD<br>1021 BELLERIVE<br>LONGUEUIL, QC  J4J 1B3 | prior to<br>3/13/2012 | 1428375 | X | X | X | 25 |
| GORDON TURNBULL<br>2 RAYMERVILLE DRIVE<br>MARKHAM, ON  L3P 7N7 | prior to<br>3/13/2012 | 1812935 | X | X | X | 218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GORDON WARNER<br>43 SYCAMORE DR<br>MALONE,  12953 | prior to<br>3/13/2012 | 1385139 | X | X | X | 507 |
| GORDON WELSH<br>134 S MAIN ST<br>ZELIENOPLE, PA  16063 | prior to<br>3/13/2012 | 1793408 | X | X | X | 358 |
| GORDON WHEELER<br>7804 VERONAWALK BLVD<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | 1390096 | X | X | X | 169 |
| GORETTI SOUSA<br>1593 WAVELL CRES<br>MISSISSAUGA, ON  L4X 1X2 | prior to<br>3/13/2012 | 1716929 | X | X | X | 538 |
| GORETTI SOUSA<br>1593 WAVELL CRES<br>MISSISSAUGA, ON  L4X 1X2 | prior to<br>3/13/2012 | 1716929 | X | X | X | 676 |
| GOUPIL JOCELYNE<br>561 RUE DES CHRYSANTHEMES<br>ST-EUSTACHE, QC  J7P 5R6 | prior to<br>3/13/2012 | 1756184 | X | X | X | 676 |
| GRACE ALEXANDER<br>176 BEAVER STREET<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1714166 | X | X | X | 75 |
| GRACE ALEXANDER<br>176 BEAVER STREET<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1714166 | X | X | X | 458 |
| GRACE ANN OLIPHANT<br>267 ALDERCREST AVE<br>HAMILTON, ON  L9B 1L7 | prior to<br>3/13/2012 | 1804063 | X | X | X | 188 |
| GRACE ARNOLD<br>1426 NORTH EAGLE LAKE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1805279 | X | X | X | 158 |
| GRACE B ADAMS<br>26 ERIN AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1359153 | X | X | X | 338 |
| GRACE B ADAMS<br>26 ERIN AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1463304 | X | X | X | 338 |
| GRACE BAER<br>14 STRATTON ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1427135 | X | X | X | 50 |
| GRACE BAER<br>14 STRATTON ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1427135 | X | X | X | 338 |
| GRACE BAKER<br>12 MCCASLIN ROAD<br>NEW CASTLE, PA  16101 | prior to<br>3/13/2012 | 1788710 | X | X | X | 358 |
| GRACE BAKER<br>9700 KINGS RD<br>, PA  29572 | prior to<br>3/13/2012 | 1741482 | X | X | X | 338 |
| GRACE BARIL<br>1059 NE WRIGHT AVE<br>JENSEN BEACH, FL  34957 | prior to<br>3/13/2012 | 1811372 | X | X | X | 79 |
| GRACE BENNINGTON<br>9612 ENCLAVE PLACE<br>PORT SAINT LUCIE, FL  34986 | prior to<br>3/13/2012 | 1454913 | X | X | X | 338 |
| GRACE BERGMAN<br>108 BAILEY AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1715664 | X | X | X | 30 |
| GRACE CAMPBELL<br>421 POMPANO TERRACE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1817318 | X | X | X | 50 |
| GRACE CARLSON<br>2340 TALL OAK COURT<br>SARASOTA, FL  34232 | prior to<br>3/13/2012 | 1789951 | X | X | X | 358 |
| GRACE DANTONI<br>690 MASTERS DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1792281 | X | X | X | 179 |
| GRACE DESILETS<br>3568 KENNETH RD<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1426928 | X | X | X | 194 |
| GRACE DIVECCHIO<br>209 SEDGEFIELD PLACE SW<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1787022 | X | X | X | 358 |
| GRACE DOWSE<br>618 HERBERT STREET<br>PORT ORANGE, FL  32129 | prior to<br>3/13/2012 | 1788623 | X | X | X | 179 |
| GRACE E BAGSHAW<br>2 HENRY STREET<br>GRAND VALLLEY, ON  L0N1G0 | prior to<br>3/13/2012 | 1721717 | X | X | X | 700 |
| GRACE E MCGEE<br>6620 SCHOONER BAY CIRCLE<br>SARASOTA, FL  34231 | prior to<br>3/13/2012 | 1489013 | X | X | X | 153 |
| GRACE EASLICK<br>12230 MARS DRIVE<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1347414 | X | X | X | 845 |
| GRACE FERRACUTI<br>154 ROWNTREE DRIVE<br>HAMILTON, ON  L8W 2N6 | prior to<br>3/13/2012 | 1409144 | X | X | X | 437 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRACE GRISKY<br>2044 SCARLETT AVE<br>NORTH PORT, FL  34289 | prior to<br>3/13/2012 | | 1771433 | X | X | X | 541 |
| GRACE HAMILTON<br>5505 S FARMINGDALE RD<br>NEW BERLIN, IL  62670 | prior to<br>3/13/2012 | | 1403724 | X | X | X | 306 |
| GRACE HARDING<br>15 SPRING ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1389265 | X | X | X | 338 |
| GRACE HARDING<br>15 SPRING ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1394218 | X | X | X | 845 |
| GRACE HOLMES<br>54 BRYDON CRES<br>BRAMPTON, ON  L6X3K1 | prior to<br>3/13/2012 | | 1764063 | X | X | X | 730 |
| GRACE HOLMES<br>54 BRYDON CRESCENT<br>BRAMPTON, ON  L6X3K1 | prior to<br>3/13/2012 | | 1764075 | X | X | X | 292 |
| GRACE JENIS<br>4331 HUNTERS WOOD DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1456070 | X | X | X | 338 |
| GRACE KENNEY<br>549 POWELL AVE<br>MONT ROYAL, QC  H3R1L7 | prior to<br>3/13/2012 | | 1790145 | X | X | X | 880 |
| GRACE KONE<br>8656 JELLISON ST<br>ORLANDO, FL  32825 | prior to<br>3/13/2012 | | 1812385 | X | X | X | 154 |
| GRACE KRAJEWSKI<br>298 EVANE DR<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | | 1460729 | X | X | X | 169 |
| GRACE LAURIN<br>2348 LAKE SHORE RD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | | 1407171 | X | X | X | 0 |
| GRACE LAURIN<br>2348 LAKE SHORE RD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | | 1407171 | X | X | X | 14 |
| GRACE LIM<br>8 CAMGREEN COURT<br>RICHMOND HILL, ON  L4C 9V6 | prior to<br>3/13/2012 | | 1378006 | X | X | X | 15 |
| GRACE LIM<br>8 CAMGREEN COURT<br>RICHMOND HILL, ON  L4C 9V6 | prior to<br>3/13/2012 | | 1377999 | X | X | X | 90 |
| GRACE MAIDMENT<br>41 LONGHURST CRES<br>CAMBRIDGE, ON  N1T 1R7 | prior to<br>3/13/2012 | | 1779638 | X | X | X | 640 |
| GRACE MARIE SORENSEN<br>4209 VISTA WOOD DR<br>MB, SC  29579 | prior to<br>3/13/2012 | | 1354508 | X | X | X | 219 |
| GRACE MINERVA<br>56 HOLLY CT SW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | | 1806227 | X | X | X | 188 |
| GRACE MOORE<br>2001 CEDAR RUN DR<br>PLANT CITY, FL  33563 | prior to<br>3/13/2012 | | 1745904 | X | X | X | 338 |
| GRACE MORIN<br>888 BRENDA PLACE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | | 1718359 | X | X | X | 169 |
| GRACE OXLEY<br>808 WOODLAND PLACE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | | 1794573 | X | X | X | 435 |
| GRACE PALTRINERI<br>170 HOWARD STREET<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | | 1788273 | X | X | X | 179 |
| GRACE PELUSO<br>45 FOX MEADOW LANE<br>WEST HARTFORD, CT  01007 | prior to<br>3/13/2012 | | 1789165 | X | X | X | 493 |
| GRACE PELUSO<br>63 AMAZON DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1789135 | X | X | X | 179 |
| GRACE REINARD<br>463 MILL RD<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | | 1742846 | X | X | X | 50 |
| GRACE SACHER<br>4746 WIDNER CT<br>COLUMBUS, OH  43220 | prior to<br>3/13/2012 | | 1757070 | X | X | X | 120 |
| GRACE SACHER<br>4746 WIDNER CT<br>COLUMBUS, OH  43220 | prior to<br>3/13/2012 | | 1757994 | X | X | X | 120 |
| GRACE WALKER<br>POBOX 4594<br>NORTH FORT MYERS, FL  33918 | prior to<br>3/13/2012 | | 1798617 | X | X | X | 158 |
| GRACE WILLIAMS<br>921 TILGHMAN FOREST DR<br>N MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1435476 | X | X | X | 507 |
| GRACE WILLIAMS<br>921 TILGHMAN FOREST DR<br>N MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1793561 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRACE YOUNG<br>5 FAIRWOOD DRIVE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1460182 | X | X | X | 507 |
| GRACEANN COLARUSSO<br>8076 QUEEN PALM LANE 431<br>FORT MYERS, FL 33966 | prior to<br>3/13/2012 | 1349499 | X | X | X | 169 |
| GRACEANN COLARUSSO<br>8076 QUEEN PALM LANE<br>FORT MYERS, FL 33966 | prior to<br>3/13/2012 | 1349540 | X | X | X | 169 |
| GRACELLEN RIEL<br>19 VINTON RD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1790601 | X | X | X | 358 |
| GRACIELA RIOBO<br>11 HYANNIS PL<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1793917 | X | X | X | 358 |
| GRACIELA SPENCE<br>32 FREEMAN ROAD<br>MARKHAM, ON L3P 4G1 | prior to<br>3/13/2012 | 1746592 | X | X | X | 247 |
| GRACIELA SPENCE<br>32 FREEMAN ROAD<br>MARKHAM, ON L3P 4G1 | prior to<br>3/13/2012 | 1746618 | X | X | X | 599 |
| GRAEME SMITH<br>14181 OLD SIMCOE RD<br>PORT PERRY, ON L9L1C1 | prior to<br>3/13/2012 | 1370573 | X | X | X | 60 |
| GRAEME SMITH<br>14181 OLD SIMCOE RD<br>PORT PERRY, ON L9L1C1 | prior to<br>3/13/2012 | 1370573 | X | X | X | 466 |
| GRAEME WILSON<br>215274 10TH LINE AMARANTH<br>GRAND VALLEY, ON L0N1G0 | prior to<br>3/13/2012 | 1459825 | X | X | X | 194 |
| GRAENE EWEN<br><br>, | prior to<br>3/13/2012 | 1384904 | X | X | X | 0 |
| GRAHAM BANKS 1<br><br> | prior to<br>3/13/2012 | 1460344 | X | X | X | 60 |
| GRAHAM BANKS<br><br> | prior to<br>3/13/2012 | 1789150 | X | X | X | 537 |
| GRAHAM BANKS<br>4528 WOODS RD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1460344 | X | X | X | 1,352 |
| GRAHAM BANKS<br>4528 WOODS ROAD<br>AURORA, NY 14052 | prior to<br>3/13/2012 | 1426906 | X | X | X | 507 |
| GRAHAM COCHRANE<br>7927 FOXE DR<br>NIAGARA FALLS, ON L2H2Y5 | prior to<br>3/13/2012 | 1425468 | X | X | X | 338 |
| GRAHAM COCHRANE<br>7927 FOXE DR<br>NIAGARA FALLS, ON L2H2Y5 | prior to<br>3/13/2012 | 1457268 | X | X | X | 338 |
| GRAHAM D HENSON<br>3 RUE PELLETIER<br>CHATEAUGUAY, QC J6J1A2 | prior to<br>3/13/2012 | 1699235 | X | X | X | 629 |
| GRAHAM HERN<br>1201 STAFFORDSHIRE RD<br>LONDON, ON N6H 5R1 | prior to<br>3/13/2012 | 1757109 | X | X | X | 207 |
| GRAHAM JOHNSTON<br>2355 WINLORD PLACE<br>OSHAWA, ON L1L 0B9 | prior to<br>3/13/2012 | 1789013 | X | X | X | 179 |
| GRAHAM JONES<br>102 ENDERBY RD<br>TORONTO, ON M4E2S5 | prior to<br>3/13/2012 | 1679135 | X | X | X | 246 |
| GRAHAM JONES<br>91 CROOKS STREET<br>HAMILTON, ON L8R2Z8 | prior to<br>3/13/2012 | 1435638 | X | X | X | 1,014 |
| GRAHAM JONES<br>91 CROOKS STREET<br>HAMILTON, ON L8R2Z8 | prior to<br>3/13/2012 | 1435669 | X | X | X | 1,014 |
| GRAHAM JONES<br>91 CROOKS STREET<br>HAMILTON, ON L8R2Z8 | prior to<br>3/13/2012 | 1435649 | X | X | X | 1,014 |
| GRAHAM KILBURN<br>171 HIGHBURY DRIVE<br>STONEY CREEK, ON L8J 3Y9 | prior to<br>3/13/2012 | 1825133 | X | X | X | 50 |
| GRAHAM KILBURN<br>171 HIGHBURY DRIVE<br>STONEY CREEK, ON L8J 3Y9 | prior to<br>3/13/2012 | 1825114 | X | X | X | 50 |
| GRAHAM LACKEY<br>57 BKING EDWARD<br>GREENFIELD PARK, QC J4R 2C2 | prior to<br>3/13/2012 | 1785888 | X | X | X | 179 |
| GRAHAM LODGE<br>119 MAPLE CENTER RD<br>HILTON, NY 14468-9011 | prior to<br>3/13/2012 | 1708329 | X | X | X | 410 |
| GRAHAM ROBINSON<br><br>ANCASTER, ON L9G3P5 | prior to<br>3/13/2012 | 1762757 | X | X | X | 162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRAHAM ROBINSON<br><br>ANCASTER, ON  L9G3P5 | prior to<br>3/13/2012 | 1762757 | X | X | X | 116 |
| GRAHAM SNYDER<br>21 PARK AVE WEST<br>ELMIRA, ON  N3B1K9 | prior to<br>3/13/2012 | 1453933 | X | X | X | 507 |
| GRAHAM SUTHERLAND<br>1446 CLEARVIEW DR<br>PETERBOROUGH, ON  K9K 2A1 | prior to<br>3/13/2012 | 1457883 | X | X | X | 507 |
| GRAHAM TEAGUE<br>123 E FRONT STREET<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1821575 | X | X | X | 94 |
| GRAHAM WALLIS<br>6044 SWAYZE DR<br>NIAGARA FALLS, ON  L2J 4G9 | prior to<br>3/13/2012 | 1745960 | X | X | X | 268 |
| GRANT BEST<br>66 ALPHONSE<br>CHATEAUGUAY, QC  J6J5H5 | prior to<br>3/13/2012 | 1809936 | X | X | X | 218 |
| GRANT BRAUER<br>1412 W GOVERNOR ST<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1787400 | X | X | X | 716 |
| GRANT BRAZIER<br>21 SPEARMAN LANE<br>OTTAWA, ON  K2L1Y6 | prior to<br>3/13/2012 | 1735157 | X | X | X | 374 |
| GRANT BRIGGS<br>18456 EDGEWATER DR<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1442025 | X | X | X | 214 |
| GRANT CAMPBELL<br>25 GRANT COURT BOX 68<br>QUEENSVILLE, ON  L0G 1R0 | prior to<br>3/13/2012 | 1803376 | X | X | X | 752 |
| GRANT FORREST<br>10 ORCHARD PARK BLVD<br>TORONTO, ON  M4L3E2 | prior to<br>3/13/2012 | 1793718 | X | X | X | 716 |
| GRANT FORREST<br>10 ORCHARD PARK BLVD<br>TORONTO, ON  M4L3E2 | prior to<br>3/13/2012 | 1797645 | X | X | X | 872 |
| GRANT JOBB<br>1349 CENTRE ROAD<br>CARLISLE, ON  L0R 1H1 | prior to<br>3/13/2012 | 1351431 | X | X | X | 200 |
| GRANT JOBB<br>1349 CENTRE ROAD<br>CARLISLE, ON  L0R 1H1 | prior to<br>3/13/2012 | 1351431 | X | X | X | 676 |
| GRANT JUTZI<br>415 GRANDVIEW AVE<br>NEWBURGE, ON  NOB26O | prior to<br>3/13/2012 | 1783936 | X | X | X | 116 |
| GRANT KUTZKE<br>3105 W FOREST RD<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1770355 | X | X | X | 499 |
| GRANT MAIDMENT<br>35 OLD MILL PARK<br>FOXBORO, ON  K0K 2B0 | prior to<br>3/13/2012 | 1721718 | X | X | X | 709 |
| GRANT MATHESON<br>104 CAMPBELL CRESCENT<br>BLUE MOUNTAINS, ON  L9Y 0P9 | prior to<br>3/13/2012 | 1758986 | X | X | X | 268 |
| GRANT MCLAUGHLIN<br>5107 MEADOWLAND DR<br>CARDINAL, ON  K0E1E0 | prior to<br>3/13/2012 | 1825370 | X | X | X | 50 |
| GRANT ROBINSON<br>17 BISON DRIVE<br>NORTH YORK, ON  M2R 2Y1 | prior to<br>3/13/2012 | 1571793 | X | X | X | 250 |
| GRANT SCRIVEN<br>480 ABERDEEN ROAD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1472753 | X | X | X | 385 |
| GRANT SOJNOCKI<br>71 TERRACE DR<br>DUNDAS, ON  L9H 3X1 | prior to<br>3/13/2012 | 1585128 | X | X | X | 1,030 |
| GRANT TAYLOR<br>140 LOUS BLVD RR4<br>ROCKWOOD, ON  N0B2K0 | prior to<br>3/13/2012 | 1770386 | X | X | X | 273 |
| GRANT TAYLOR<br>140 LOUS BLVD RR4<br>ROCKWOOD, ON  N0B2K0 | prior to<br>3/13/2012 | 1770194 | X | X | X | 1,629 |
| GRANT TURNER<br><br>, | prior to<br>3/13/2012 | 1432496 | X | X | X | 538 |
| GRANT VALENTINE<br>318 COTTONWOOD DRIVE<br>PETERBOROUGH, ON  K9J 6N4 | prior to<br>3/13/2012 | 1425303 | X | X | X | 438 |
| GRANVILLE STOKES<br>304 PINE GLEN CT<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1353397 | X | X | X | 507 |
| GRAYCE DIVECCHIO<br>209 SEDGEFIELD PLACE SW<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1319277 | X | X | X | 239 |
| GRAZIANO MICONI<br>1431 WINTERBOURNE DR<br>OAKVILLE , ON  L6J7B5 | prior to<br>3/13/2012 | 1728488 | X | X | X | 491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRAZIELLA BONOVENTO | prior to 3/13/2012 | 1790269 | X | X | X | 179 |
| GRAZIELLA CIRELLA 130 KIRKLAND BLV KIRKLAND, QC  H9J 1P2 | prior to 3/13/2012 | 1709665 | X | X | X | 1,297 |
| GRAZIELLA LAMBERT 1548 SEVEN PINES RD APT E SPRINGFIELD, IL  62704 | prior to 3/13/2012 | 1803121 | X | X | X | 79 |
| GRAZYNA MIECZKOWSKA 2 LODI ST APT 2 WORCESTER, MA  01608 | prior to 3/13/2012 | 1746042 | X | X | X | 338 |
| GRAZYNA PAWLOWSKA 34 ORAN ST WORCESTER, MA  01605 | prior to 3/13/2012 | 1461983 | X | X | X | 338 |
| GREG ADKIN 8862 HWY 124 GUELPH, ON  N1H6H7 | prior to 3/13/2012 | 1702681 | X | X | X | 109 |
| GREG ADKIN 8862 HWY 124 GUELPH, ON  N1H6H7 | prior to 3/13/2012 | 1702516 | X | X | X | 327 |
| GREG ADKIN 8862 HWY 124 GUELPH, ON  N1H6H7 | prior to 3/13/2012 | 1702834 | X | X | X | 250 |
| GREG AIKEN PO BOX 619 QUECHEE, VT  05059 | prior to 3/13/2012 | 1457228 | X | X | X | 845 |
| GREG ASKEW 90 SUNDEW DRIVE BARRIE, ON  L4N9M1 | prior to 3/13/2012 | 1351612 | X | X | X | 338 |
| GREG ATTWELL 664 MISSISSAUGA VALLEY BLVD MISSSSAUGA, ON  L5A1Z2 | prior to 3/13/2012 | 1586346 | X | X | X | 363 |
| GREG BARNARD 84 PORT OF NEWCASTLE DR NEWCASTLE, ON  L1B1N2 | prior to 3/13/2012 | 1720480 | X | X | X | 448 |
| GREG BECKER 2 EMERSON CIRCLE MANSFIELD, MA  02048 | prior to 3/13/2012 | 1787014 | X | X | X | 179 |
| GREG BOYER 224 S FRANKLIN ST STOUGHTON, WI  53589 | prior to 3/13/2012 | 1360520 | X | X | X | 60 |
| GREG BOYER 224 S FRANKLIN ST STOUGHTON, WI  53589 | prior to 3/13/2012 | 1360520 | X | X | X | 229 |
| GREG BURKE 52 COUNTRY CLUB DR BATH, ON  K0H 1G0 | prior to 3/13/2012 | 1488716 | X | X | X | 509 |
| GREG COOK 46-400 WILSON AVE KITCHENER, ON  N2C2S1 | prior to 3/13/2012 | 1488797 | X | X | X | 10 |
| GREG COOK 46-400 WILSON AVE KITCHENER, ON  N2C2S1 | prior to 3/13/2012 | 1488797 | X | X | X | 158 |
| GREG COVERT PO BOX 731 COLBORNE, OT  K0K1S0 | prior to 3/13/2012 | 1431363 | X | X | X | 507 |
| GREG DINNEY 2315 - 7 KING STREET EAST TORONTO, ON  M5C3C5 | prior to 3/13/2012 | 1437151 | X | X | X | 169 |
| GREG DODGE PO BOX 82 EPPING, NH  03042 | prior to 3/13/2012 | 1718561 | X | X | X | 169 |
| GREG DUERN 28 OBRIEN DR LOCKPORT, NY  14094 | prior to 3/13/2012 | 1719741 | X | X | X | 169 |
| GREG DUERN 28 OBRIEN DR LOCKPORT, NY  14094 | prior to 3/13/2012 | 1389131 | X | X | X | 507 |
| GREG FORRESTER 13 WESTSIDE DRIVE NORTH GROSVENORDALE, CT  06255 | prior to 3/13/2012 | 1465441 | X | X | X | 50 |
| GREG FORRESTER 13 WESTSIDE DRIVE NORTH GROSVENORDALE, CT  06255 | prior to 3/13/2012 | 1465441 | X | X | X | 338 |
| GREG FREEMAN 900 CALDER ROAD MISSISSAUGA, ON  L5J 2N7 | prior to 3/13/2012 | 1502653 | X | X | X | 290 |
| GREG GALANOS 210 ELDER LANE FOX RIVER GROVE, IL  60021 | prior to 3/13/2012 | 1392997 | X | X | X | 845 |
| GREG HALE JR 10333 W WASHINGTON MAROA, IL  61756 | prior to 3/13/2012 | 1745126 | X | X | X | 338 |
| GREG HAMMING 9971 WEST G AVE KALAMAZOO, MI  49009 | prior to 3/13/2012 | 1786020 | X | X | X | 1,074 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREG HAUGHEY<br>66 GALLOWAY ROAD<br>TORONTO, ON  M1E1W5 | prior to<br>3/13/2012 | 1569161 | X | X | X | | 1,004 |
| GREG HERBRUCK<br>3015 WOOD DUCK LANE<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1823149 | X | X | X | | 716 |
| GREG HUMMEL<br>40022 WHALEN LINE<br>CENTRALIA, ON  N0M 1K0 | prior to<br>3/13/2012 | 1718091 | X | X | X | | 169 |
| GREG KANEVSKI<br>35 FIELDSTONE DRIVE<br>MANSFIELD, MA  02048 | prior to<br>3/13/2012 | 1737431 | X | X | X | | 676 |
| GREG KUSH<br>146 GARTH MASSEY DR<br>CAMBRIDGE, ON  N1T2G5 | prior to<br>3/13/2012 | 1806301 | X | X | X | | 376 |
| GREG LEACH<br>3535 TUXHORN ROAD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1725284 | X | X | X | | 234 |
| GREG LINDSAY<br>21 VICTOR BLVD<br>ST. GEORGE, ON  N0E1N0 | prior to<br>3/13/2012 | 1715293 | X | X | X | | 1,024 |
| GREG LINDSAY<br>PO BOX  267<br>ST GEORGE, ON  N0E1N0 | prior to<br>3/13/2012 | 1704097 | X | X | X | | 445 |
| GREG LONGENHAGEN<br>12856 BANYAN CREEK DRIVE<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1798325 | X | X | X | | 316 |
| GREG MALIKEN<br>131 FAIRLAWN DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1573734 | X | X | X | | 267 |
| GREG MANWORREN<br>817 THORNWOOD DR 19<br>TOLEDO, OH  43609 | prior to<br>3/13/2012 | 1620134 | X | X | X | | 460 |
| GREG MATARELLI<br>4075 HIGHBURY DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1548993 | X | X | X | | 74 |
| GREG MCCOY<br>44 SUNDANCE DR<br>MT ZION, IL  62549 | prior to<br>3/13/2012 | 1541434 | X | X | X | | 28 |
| GREG MCKINSTRY<br>25 DEER RUN<br>BROOKFIELD, MA  01506 | prior to<br>3/13/2012 | 1829557 | X | X | X | | 50 |
| GREG MISHKEL<br>PO BOX 19420<br>SPRINGFIELD, IL  62794-9420 | prior to<br>3/13/2012 | 1351201 | X | X | X | | 1,014 |
| GREG MOORE<br>735 AUBURN CRESCENT<br>BURLINGTON, ON  L7L5B4 | prior to<br>3/13/2012 | 1694275 | X | X | X | | 219 |
| GREG OCONNOR<br>1 STURGESS CRESENT<br>BROOKLIN, ON  L1M1J9 | prior to<br>3/13/2012 | 1389382 | X | X | X | | 676 |
| GREG ORR<br>6978 LAKES PARK DR<br>GREELY, ON  K4P1P1 | prior to<br>3/13/2012 | 1585765 | X | X | X | | 446 |
| GREG PARENT<br>993 LOCKWOOD CIRCLE<br>NEWMARKET, ON  L3X 1M1 | prior to<br>3/13/2012 | 1714891 | X | X | X | | 845 |
| GREG PHILLIPS<br>39 OLD COACH RD<br>ST CATHARINES, ON  L2N2P6 | prior to<br>3/13/2012 | 1453240 | X | X | X | | 338 |
| GREG PLANCHE<br>975 CREEBRIDGE CRES<br>NEWMARKET, ON  L3X1P1 | prior to<br>3/13/2012 | 1435676 | X | X | X | | 169 |
| GREG REISER<br>636 SIXTEEN ROAD<br>RIDGEVILLE, ON  L0S 1M0 | prior to<br>3/13/2012 | 1433850 | X | X | X | | 229 |
| GREG REKETT<br>605 HAPP RD<br>NORTHFIELD, IL  60093 | prior to<br>3/13/2012 | 1376556 | X | X | X | | 885 |
| GREG RILEY<br>4745 BRIARHILL DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1755634 | X | X | X | | 157 |
| GREG ROBINSON<br>221 WOODLAND DRIVE<br>PETERBOROUGH, ON  K9L 1N9 | prior to<br>3/13/2012 | 1703221 | X | X | X | | 518 |
| GREG SAXE<br>3589 HARRISON ST<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | 1801901 | X | X | X | | 79 |
| GREG SCOBIE<br>94 GARDEN CRES<br>HAMILTON, ON  L8V 4T4 | prior to<br>3/13/2012 | 1753043 | X | X | X | | 862 |
| GREG SLENO<br>140 HAMPSHIRE ROAD<br>BEACONSFIELD, QC  H9W3N3 | prior to<br>3/13/2012 | 1749530 | X | X | X | | 751 |
| GREG SQUIRES<br>615 RUE PARKVIEW<br>OTTERBURN PARK, QC  J3H 3X4 | prior to<br>3/13/2012 | 1791516 | X | X | X | | 214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREG THOMAS<br>282 VERNON AVE<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1808594 | X | X | X | | 188 |
| GREG WALKER<br>3447 GRAND FORKS ROAD<br>MISSISSAUGA, ON L4Y 3N1 | prior to<br>3/13/2012 | 1744828 | X | X | X | | 185 |
| GREG WESTCOTT<br>5687 HICKORY RIDGE DR SW<br>WYOMING, MI 49418 | prior to<br>3/13/2012 | 1806239 | X | X | X | | 94 |
| GREG WILSON JR<br>5037 JULIA LANE<br>MCKEES ROCKS, PA 15136 | prior to<br>3/13/2012 | 1790330 | X | X | X | | 179 |
| GREGG ADAMS<br>1205 OAKWOOD RD<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1466224 | X | X | X | | 169 |
| GREGG ALBRO | prior to<br>3/13/2012 | 1758030 | X | X | X | | 50 |
| GREGG BRIGHAM<br>10 BRIGHTWAY CRESCENT<br>RICHMOND HILL, ON L4C4Z9 | prior to<br>3/13/2012 | 1717261 | X | X | X | | 100 |
| GREGG BRIGHAM<br>10 BRIGHTWAY CRESCENT<br>RICHMOND HILL, ON L4C4Z9 | prior to<br>3/13/2012 | 1717261 | X | X | X | | 338 |
| GREGG CASTELLUCCI<br>5 LATINVILLE DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1347760 | X | X | X | | 338 |
| GREGG FERGUS<br>PO BOX 1715<br>SANIBEL ISLAND, FL 33957 | prior to<br>3/13/2012 | 1815714 | X | X | X | | 50 |
| GREGG FOSTER<br>402 W ADAMS<br>SULLIVAN, IL 61951 | prior to<br>3/13/2012 | 1389058 | X | X | X | | 338 |
| GREGG FOURNIER<br>11 COOMBS RD<br>SOMERSWORTH, NH 03878 | prior to<br>3/13/2012 | 1573594 | X | X | X | | 791 |
| GREGG HOSFELD<br>PO BOX 682333<br>ORLANDO, FL 32868 | prior to<br>3/13/2012 | 1720367 | X | X | X | | 169 |
| GREGG JANDA<br>PO BOX 1001<br>SO LANCASTER, MA 01561 | prior to<br>3/13/2012 | 1791885 | X | X | X | | 179 |
| GREGG KEITZKE<br>46 MOYNAHAN CRESCENT<br>AJAX, ON L1Z1P1 | prior to<br>3/13/2012 | 1829939 | X | X | X | | 940 |
| GREGG MARIN | prior to<br>3/13/2012 | 1355115 | X | X | X | | 150 |
| GREGG MARIN<br>5017 SHAWNEE RD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1355115 | X | X | X | | 845 |
| GREGG QUILLIAM<br>52 NASON STREET<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1700433 | X | X | X | | 446 |
| GREGG SNYDER<br>650 PHILLIPS AVE<br>TOLEDO, OH 43612 | prior to<br>3/13/2012 | 1567473 | X | X | X | | 153 |
| GREGG SNYDER<br>650 PHILLIPS AVE<br>TOLEDO, OH 43612 | prior to<br>3/13/2012 | 1567373 | X | X | X | | 611 |
| GREGG WARLIKOWSKI<br>2218 HAWORTH COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1357555 | X | X | X | | 338 |
| GREGG WERGIN<br>2 TRAILS END<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1740964 | X | X | X | | 338 |
| GREGG WERGIN<br>2 TRAILS END<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1394934 | X | X | X | | 1,628 |
| GREGOIRE M CARON<br>1550 WINTERPORT WAY<br>ORLEANS, ON K4A 4B9 | prior to<br>3/13/2012 | 1807741 | X | X | X | | 632 |
| GREGORIO PUPI<br>HAMILTON, ON L8K6N6 | prior to<br>3/13/2012 | 1791062 | X | X | X | | 716 |
| GREGORY 12WEBER<br>2988 RANGELINE ROAD<br>AJAX, ON L1S6V9 | prior to<br>3/13/2012 | 1432604 | X | X | X | | 100 |
| GREGORY A HYSLOP HYSLOP<br>358 EAST SIDE CRESENT<br>BURLINGTON, ON L7R 3G9 | prior to<br>3/13/2012 | 1467568 | X | X | X | | 626 |
| GREGORY A KITTLE<br>4921 FENWICK CLOSE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1808731 | X | X | X | | 346 |
| GREGORY AMARANTE<br>406 BRANTWOOD ROAD<br>SNYDER, 14226 | prior to<br>3/13/2012 | 1356616 | X | X | X | | 122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREGORY AMARANTE<br>406 BRANTWOOD ROAD<br>SNYDER, NY 14226 | prior to<br>3/13/2012 | 1356640 | X | X | X | 109 |
| GREGORY AMARANTE<br>406 BRANTWOOD ROAD<br>SNYDER, NY 14226 | prior to<br>3/13/2012 | 1356616 | X | X | X | 15 |
| GREGORY ARNER<br>912 NEPTUNE AVE<br>CHESTER, WV 26034 | prior to<br>3/13/2012 | 1826405 | X | X | X | 376 |
| GREGORY BAKER<br>82 KEILA AVENUE<br>LEWISBURG, PA 17837 | prior to<br>3/13/2012 | 1803662 | X | X | X | 436 |
| GREGORY BANNISTER<br><br>SOUTH BELIT, IL 61080 | prior to<br>3/13/2012 | 1429531 | X | X | X | 676 |
| GREGORY BLUM<br>2180 LANCELOT DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1385357 | X | X | X | 110 |
| GREGORY BONOSCONI<br>463 GARDENDALE CIR<br>PALM BAY, FL 32909 | prior to<br>3/13/2012 | 1741708 | X | X | X | 337 |
| GREGORY BOYCE<br>341 JELINIK TERRACE<br>MILTON, ON L9T7M8 | prior to<br>3/13/2012 | 1721448 | X | X | X | 25 |
| GREGORY BROSHOUS<br>9840 W APPLE RD<br>FORRESTON, IL 61030 | prior to<br>3/13/2012 | 1799581 | X | X | X | 752 |
| GREGORY BROUWER<br>2101 SHADOW VIEW CIR<br>MAITLAND, FL 32751 | prior to<br>3/13/2012 | 1747127 | X | X | X | 338 |
| GREGORY BRYAN<br>113 POPLAR DRIVE<br>PLEASANT PLAINS, IL 62677 | prior to<br>3/13/2012 | 1803627 | X | X | X | 376 |
| GREGORY BRYANT<br>303 GIDDINGS CRES<br>MILTON, ON L9T7A9 | prior to<br>3/13/2012 | 1789670 | X | X | X | 60 |
| GREGORY BRYANT<br>303 GIDDINGS CRES<br>MILTON, ON L9T7A9 | prior to<br>3/13/2012 | 1789670 | X | X | X | 60 |
| GREGORY BRYANT<br>303 GIDDINGS CRES<br>MILTON, ON L9T7A9 | prior to<br>3/13/2012 | 1789670 | X | X | X | 716 |
| GREGORY BUCKLESS<br>115 PRETTY RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1703113 | X | X | X | 265 |
| GREGORY BURGUNDER<br>7005 CLUBVIEW DR<br>BRIDGEVILLE, PA 15017 | prior to<br>3/13/2012 | 1743306 | X | X | X | 155 |
| GREGORY BUTLER<br>12724 ASTON OAKS DR<br>FORT MYERS, FL 33912 | prior to<br>3/13/2012 | 1758885 | X | X | X | 153 |
| GREGORY C GEER<br>1317 ROYAL DEVON DRIVE<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1741757 | X | X | X | 338 |
| GREGORY C GEER<br>1317 ROYAL DEVON DRIVE<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1790159 | X | X | X | 537 |
| GREGORY C GEER<br>1317 ROYAL DEVON DRIVE<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1816092 | X | X | X | 50 |
| GREGORY C GEER<br>1317 ROYAL DEVON<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1816078 | X | X | X | 50 |
| GREGORY CALDWELL<br>32 BYRON STREET<br>ATTLEBORO, MA 02703 | prior to<br>3/13/2012 | 1830256 | X | X | X | 158 |
| GREGORY CAMPBELL<br>89 RAINBOW TERRACE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1793526 | X | X | X | 1,467 |
| GREGORY CANE<br>17 GLEN CRAG PL<br>UNCASVILLE, CT 06382 | prior to<br>3/13/2012 | 1716301 | X | X | X | 369 |
| GREGORY CARLUCCI<br>6007 KINGSTON DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1756224 | X | X | X | 203 |
| GREGORY CARNEY<br>20 HAWTHORNE DR<br>SOMERSET, NJ 08873 | prior to<br>3/13/2012 | 1706713 | X | X | X | 225 |
| GREGORY CHANEY<br>1491 SURREY RD<br>TROY, OH 45373 | prior to<br>3/13/2012 | 1718144 | X | X | X | 338 |
| GREGORY CHAPMAN<br>103 SAIGE COURT<br>CRANBERRY TWP, PA 16066 | prior to<br>3/13/2012 | 1745479 | X | X | X | 1,160 |
| GREGORY CLARK<br>13 CONROY CRESENT<br>TOHROLD, ON L2V 4R3 | prior to<br>3/13/2012 | 1594914 | X | X | X | 475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREGORY COBB<br>20271 ELLSWORTH DR<br>STRONGSVILLE, OH  44149 | prior to<br>3/13/2012 | 1807931 | X | X | X | 474 |
| GREGORY CORBIN<br>6329 SEDGEFORD DR<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1763656 | X | X | X | 572 |
| GREGORY COTTER<br>14 SUNSET AVE PO 673<br>ONSET, MA  02558 | prior to<br>3/13/2012 | 1717444 | X | X | X | 676 |
| GREGORY COVINO<br>4 EVERETT CIRCLE<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1751202 | X | X | X | 1,546 |
| GREGORY COX | prior to<br>3/13/2012 | 1433420 | X | X | X | 338 |
| GREGORY CRIBBS<br>4128 VERNER CT<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | 1720217 | X | X | X | 160 |
| GREGORY DARFUS<br>827 FRANKLIN AVENUE<br>LANCASTER, OH  43130 | prior to<br>3/13/2012 | 1724075 | X | X | X | 306 |
| GREGORY DIABO<br>P O BOX 46<br>KAHNAWAKE, QC  J0L 1B0 | prior to<br>3/13/2012 | 1452347 | X | X | X | 1,048 |
| GREGORY DINNEY JR.<br>7 KING STREET EAST SUITE 2315<br>TRONTO, ON  M5C3C5 | prior to<br>3/13/2012 | 1435015 | X | X | X | 676 |
| GREGORY DIPERNA<br>17 EVELYN DRIVE<br>CORAOPOLIS , PA  15108 | prior to<br>3/13/2012 | 1811944 | X | X | X | 94 |
| GREGORY DOWNEY<br>175 NORTH ST<br>MATTAPOISETT, MA  02739 | prior to<br>3/13/2012 | 1737981 | X | X | X | 598 |
| GREGORY DOWNY<br>175 NORTH ST<br>MATTAPOISETT, MA  02739 | prior to<br>3/13/2012 | 1737985 | X | X | X | 574 |
| GREGORY DREWS<br>3715 MEADOWBROOK ACRES<br>WHEATFIELD, NY  14120 | prior to<br>3/13/2012 | 1393057 | X | X | X | 338 |
| GREGORY DUANE<br>184 MENDON CENTER RD<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1793797 | X | X | X | 358 |
| GREGORY DUTTON<br>126 BANNER WAY<br>PITTSBURGH, PA  15201 | prior to<br>3/13/2012 | 1747514 | X | X | X | 338 |
| GREGORY E JONES<br>14 GLEAVE COURT<br>AURORA, ON  L4G 7L9 | prior to<br>3/13/2012 | 1758046 | X | X | X | 601 |
| GREGORY E PARKER<br>PO BOX 1587<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1687936 | X | X | X | 89 |
| GREGORY EASTMER<br>26 NORTH CAYUGA<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1536353 | X | X | X | 132 |
| GREGORY EASTMER<br>26 NORTH CAYUGA<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1536493 | X | X | X | 495 |
| GREGORY EASTMER<br>26 NORTH CAYUGA<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1536274 | X | X | X | 905 |
| GREGORY EBNER<br>4030 MINK RD<br>EMMAUS, PA  18049 | prior to<br>3/13/2012 | 1771933 | X | X | X | 940 |
| GREGORY ELCICH<br>76 DARIUS HARNS DR<br>BROOKLIN, ON  L1M2G7 | prior to<br>3/13/2012 | 1750009 | X | X | X | 292 |
| GREGORY ENGEL<br>5465 STREAMWOOD DR<br>ERIE, PA  16506 | prior to<br>3/13/2012 | 1803262 | X | X | X | 752 |
| GREGORY F CURRAN<br>997 ON BOGART CIRCLE<br>NEWMARKET, ON  L3Y 8T4 | prior to<br>3/13/2012 | 1818164 | X | X | X | 50 |
| GREGORY FEDRO<br>221 CRESTWOOD<br>AVON LAKE, OH  44012 | prior to<br>3/13/2012 | 1720478 | X | X | X | 360 |
| GREGORY FERGUSON<br>478 SECOND RD E<br>STONEY CREEK, ON  L8J 2X9 | prior to<br>3/13/2012 | 1551193 | X | X | X | 189 |
| GREGORY FITZPATRICK<br>1638 MIDDLETON ST<br>PICKERING, ON  L1X-2L4 | prior to<br>3/13/2012 | 1744760 | X | X | X | 338 |
| GREGORY FOSTER<br>756 W MAIN ST<br>ARCADE, NY  14009 | prior to<br>3/13/2012 | 1797111 | X | X | X | 324 |
| GREGORY FRANCIS<br>47 EASTWOOD STREET<br>HAMILTON, ON  L8H6R6 | prior to<br>3/13/2012 | 1714433 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREGORY FREEMAN<br>92 JULIE ST<br>ORMSTOWN, QC  J0S1K0 | prior to<br>3/13/2012 | 1724519 | X | X | X | 391 |
| GREGORY G AMEDEE<br>750 SHERMAN FARM RD<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | 1809736 | X | X | X | 188 |
| GREGORY G HUGHES<br>54 HUMBER TRAIL<br>TORONTO, ON  M6S4C1 | prior to<br>3/13/2012 | 1431398 | X | X | X | 338 |
| GREGORY GADBOIS<br>126 PAKACHOAG ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1352196 | X | X | X | 229 |
| GREGORY GALANTE<br>3280 OLD COACH RD<br>BURLINGTON , ON  L7N3P7 | prior to<br>3/13/2012 | 1800119 | X | X | X | 436 |
| GREGORY GIBSON<br>1965 E HARBOR RD<br>PORT CLINTON, OH  43452 | prior to<br>3/13/2012 | 1463379 | X | X | X | 169 |
| GREGORY GIFFORD<br>832 CLOVER DRIVE<br>NORTH WALES, PA  19454 | prior to<br>3/13/2012 | 1434526 | X | X | X | 676 |
| GREGORY GIFFORD<br>832 CLOVER DRIVE<br>NORTH WALES, PA  19454 | prior to<br>3/13/2012 | 1726069 | X | X | X | 575 |
| GREGORY GIFFORD<br>832 CLOVER DRIVE<br>NORTH WALES, PA  19454 | prior to<br>3/13/2012 | 1783688 | X | X | X | 270 |
| GREGORY GODDU<br>47 STONEHEDGE LANE<br>BOLTON, CT  06043 | prior to<br>3/13/2012 | 1430120 | X | X | X | 338 |
| GREGORY GREENHAGEN<br>6 ADELAIDE PLACE<br>DENVILLE, NJ  07834 | prior to<br>3/13/2012 | 1787886 | X | X | X | 481 |
| GREGORY GROTHMAN<br>601 PARK DRIVE<br>MARENGO, IL  60152-2976 | prior to<br>3/13/2012 | 1706699 | X | X | X | 125 |
| GREGORY GROTHMAN<br>601 PARK DRIVE<br>MARENGO, IL  60152-2976 | prior to<br>3/13/2012 | 1785826 | X | X | X | 179 |
| GREGORY GULICK<br>3399 BATH PIKE<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1431070 | X | X | X | 115 |
| GREGORY GULICK<br>3399 BATH PIKE<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1457201 | X | X | X | 169 |
| GREGORY GULICK<br>3399 BATH PIKE<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1461468 | X | X | X | 169 |
| GREGORY HALSALL<br>680 FOXWOOD TRAIL<br>PICKERING, ON  L1V3X8 | prior to<br>3/13/2012 | 1453595 | X | X | X | 393 |
| GREGORY HAMBLETT<br>33 VERNE STREET<br>BROCKTON, MA  02301 | prior to<br>3/13/2012 | 1770158 | X | X | X | 375 |
| GREGORY HAMILTON<br>176 KENSIT AVE<br>NEWMARKET, ON  L3X1S7 | prior to<br>3/13/2012 | 1798217 | X | X | X | 188 |
| GREGORY HANDGIS<br>2436 STALEY RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1465066 | X | X | X | 338 |
| GREGORY HARTMAN<br>12 MONTREAL ROAD<br>GUELPH, ON  N1E2K6 | prior to<br>3/13/2012 | 1464493 | X | X | X | 30- |
| GREGORY HARTMAN<br>12 MONTREAL ROAD<br>GUELPH, ON  N1E2K6 | prior to<br>3/13/2012 | 1464493 | X | X | X | 60 |
| GREGORY HARTMAN<br>12 MONTREAL ROAD<br>GUELPH, ON  N1E2K6 | prior to<br>3/13/2012 | 1464493 | X | X | X | 109 |
| GREGORY HARTMANN<br>5851 4TH LINE<br>ROCKWOOD, ONTARIO  N0B 2K0 | prior to<br>3/13/2012 | 1387881 | X | X | X | 60- |
| GREGORY HARTMANN<br>5851 4TH LINE<br>ROCKWOOD, ONTARIO  N0B 2K0 | prior to<br>3/13/2012 | 1387881 | X | X | X | 150 |
| GREGORY HARTMANN<br>5851 4TH LINE<br>ROCKWOOD, ONTARIO  N0B 2K0 | prior to<br>3/13/2012 | 1387881 | X | X | X | 90 |
| GREGORY HARTSEIL<br>211 SQUIRREL PT<br>LORIDA, FL  33587 | prior to<br>3/13/2012 | 1747313 | X | X | X | 338 |
| GREGORY HARTSEIL<br>211 SQUIRREL PT<br>LORIDA, FL  33857 | prior to<br>3/13/2012 | 1789905 | X | X | X | 716 |
| GREGORY HASSEBROCK<br>2201 AUGUSTA DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1739200 | X | X | X | 149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREGORY HEMPHILL<br>34 ST LAWRENCE DR<br>ST CATHARINES, ON  L2M 2T9 | prior to<br>3/13/2012 | 1558396 | X | X | X | 780 |
| GREGORY HILL<br>21 AVERY HEIGHTS DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1412093 | X | X | X | 292 |
| GREGORY HOLSINGER<br>214-8 ADAMS POINTE BLVD<br>MARS, PA  16046 | prior to<br>3/13/2012 | 1800023 | X | X | X | 812 |
| GREGORY HOLT<br>380 HARTFORD RD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1790321 | X | X | X | 428 |
| GREGORY HONDERD<br>2604 EDSON<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1389712 | X | X | X | 229 |
| GREGORY HORAN<br>6 BROOKHAVEN CR<br>ORANGEVILLE, ON  L9W2Y9 | prior to<br>3/13/2012 | 1614513 | X | X | X | 299 |
| GREGORY HOWARTH<br>78 WILLIAM AVE<br>SEEKONK, MA  02771 | prior to<br>3/13/2012 | 1760906 | X | X | X | 542 |
| GREGORY HOWARTH<br>78 WILLIAM AVE<br>SEEKONK, MA  02771 | prior to<br>3/13/2012 | 1760952 | X | X | X | 446 |
| GREGORY HUEBNER<br>6019 THOUSAND OAKS<br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | 1723430 | X | X | X | 765 |
| GREGORY HUNT<br>100 DENSMORE ST<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1764244 | X | X | X | 214 |
| GREGORY J BENNETT<br>45 OAKLAND RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1719938 | X | X | X | 380 |
| GREGORY J MACKIE<br>3399 OSPREY LANE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1391754 | X | X | X | 169 |
| GREGORY JAMES SUITOR<br>11 ASPEN CRES<br>ORANGEVILLE, ON  L9V1A1 | prior to<br>3/13/2012 | 1612113 | X | X | X | 955 |
| GREGORY JAMES<br>68 WARNER AVENUE<br>SPRINGFIELD, NJ  07081 | prior to<br>3/13/2012 | 1566953 | X | X | X | 173 |
| GREGORY JARDINE<br>647 GREENLEAF MEADOWS APT D<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1426697 | X | X | X | 338 |
| GREGORY JENKINS<br>31 RIVERMOUNT TERRACE<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1742340 | X | X | X | 205 |
| GREGORY JOHEL<br>58 BROOK COURT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1398030 | X | X | X | 726 |
| GREGORY JOHEL<br>58 BROOK COURT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1398022 | X | X | X | 0 |
| GREGORY JOINVILLE<br>16 EPWORTH STREET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1346472 | X | X | X | 1,014 |
| GREGORY JONES<br>217 FOSTER ST<br>LITTLETON, MA  01460 | prior to<br>3/13/2012 | 1806435 | X | X | X | 124 |
| GREGORY JUBULIS<br>28 SADDLE VROOK<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1397923 | X | X | X | 1,027 |
| GREGORY JURGILEWICZ<br>171 LINCOLN ST<br>NORTON, MA  02766 | prior to<br>3/13/2012 | 1795753 | X | X | X | 516 |
| GREGORY KARRIP<br>761 RUSSWOOD ST NE<br>GRAND RAPIDS, MI  49505 | prior to<br>3/13/2012 | 1720841 | X | X | X | 169 |
| GREGORY KATTELMAN<br>16 QUAIL RIDGE DRIVE<br>PITTSFIELD, IL  62656 | prior to<br>3/13/2012 | 1810957 | X | X | X | 992 |
| GREGORY KAYNE<br>4026 CRESCENT DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1456575 | X | X | X | 0 |
| GREGORY KAYNE<br>4026 CRESCENT DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1456575 | X | X | X | 0 |
| GREGORY KAYNE<br>4026 CRESENT DRIVE<br>NORTH TAUWANDA, NY  14120 | prior to<br>3/13/2012 | 1391885 | X | X | X | 60- |
| GREGORY KAYNE<br>4026 CRESENT DRIVE<br>NORTH TAUWANDA, NY  14120 | prior to<br>3/13/2012 | 1391885 | X | X | X | 60 |
| GREGORY KEIR | prior to<br>3/13/2012 | 1386646 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY KINGHORN<br>302 STAGECOACH ROW<br>COLCHESTER, CT 06415 | prior to<br>3/13/2012 | 1805462 | X | X | X | | 376 |
| GREGORY KINGHORN<br>302 STAGECOACH ROW<br>COLCHESTER, CT 06415 | prior to<br>3/13/2012 | 1819204 | X | X | X | | 50 |
| GREGORY KINGHORN<br>302 STAGECOACH ROW<br>COLCHESTER, CT 06415 | prior to<br>3/13/2012 | 1819208 | X | X | X | | 50 |
| GREGORY KIRCHOFF<br>30 COYOTE RUN<br>SPENCERPORT, NY 14559 | prior to<br>3/13/2012 | 1748969 | X | X | X | | 541 |
| GREGORY KLUNICK<br>3609 SPANISH TRACE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1809682 | X | X | X | | 378 |
| GREGORY KOZIARA<br>453 ROYALSTON RD<br>FITZWILLIAM, NH 03447 | prior to<br>3/13/2012 | 1350156 | X | X | X | | 150 |
| GREGORY KRIKORIAN<br>24 SMYE COURT<br>BRAMPTON, ON L6X4B3 | prior to<br>3/13/2012 | 1596073 | X | X | X | | 500 |
| GREGORY KUHANECK<br>173 EAST HAZELTINE AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1453589 | X | X | X | | 338 |
| GREGORY L DRESSEL<br>1674 HAWTHORN DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1749545 | X | X | X | | 84 |
| GREGORY LEAR<br>5710 GRANDE RESERVE WAY 2103<br>NAPLES, FL 34110 | prior to<br>3/13/2012 | 1812999 | X | X | X | | 316 |
| GREGORY LEDUC<br>723 PORTERS PT RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1574593 | X | X | X | | 665 |
| GREGORY LEDUC<br>723 PORTERS PT RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1759396 | X | X | X | | 265 |
| GREGORY LEDUC<br>723 PORTERS PT RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1790255 | X | X | X | | 110 |
| GREGORY LEDUC<br>723 PORTERS PT RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1790255 | X | X | X | | 119 |
| GREGORY LEE<br>403 S SCHOOL<br>MINIER, IL 61759 | prior to<br>3/13/2012 | 1828883 | X | X | X | | 275 |
| GREGORY LEVAC<br>135 MCBAY RD<br>BRANTFORD, ON N3T5L4 | prior to<br>3/13/2012 | 1428556 | X | X | X | | 458 |
| GREGORY LEVAC<br>135 MCBAY RD<br>BRANTFORD, ON N3T5L4 | prior to<br>3/13/2012 | 1814613 | X | X | X | | 79 |
| GREGORY LOKIATIS<br><br>, | prior to<br>3/13/2012 | 1741686 | X | X | X | | 169 |
| GREGORY LONG<br>4866 ELLSWORTH AVENUE<br>PITTSBURGH, PA 15213 | prior to<br>3/13/2012 | 1784762 | X | X | X | | 559 |
| GREGORY LUDWIG<br>5555 KEENER ROAD<br>MONCLOVA, OH 43542 | prior to<br>3/13/2012 | 1393159 | X | X | X | | 169 |
| GREGORY LUDWIG<br>5555 KEENER ROAD<br>MONCLOVA, OH 43542 | prior to<br>3/13/2012 | 1392774 | X | X | X | | 845 |
| GREGORY LYON<br>406 BAYSIDE DRIVE<br>METAMORA, IL 61548 | prior to<br>3/13/2012 | 1749450 | X | X | X | | 412 |
| GREGORY MACNEIL<br>15 TYLER DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1747279 | X | X | X | | 845 |
| GREGORY MAHLMAN<br>2226 WILLOWTREE LANE<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1358697 | X | X | X | | 676 |
| GREGORY MALECKI<br>19 SANDHURST COURT<br>BRANTFORD, ON N3R 7G4 | prior to<br>3/13/2012 | 1803179 | X | X | X | | 546 |
| GREGORY MALIN<br>69875 ROY DRIVE<br>EDWARDSBURG, 49112 | prior to<br>3/13/2012 | 1462695 | X | X | X | | 200 |
| GREGORY MALIN<br>69875 ROY DRIVE<br>EDWARDSBURG, MI 49112 | prior to<br>3/13/2012 | 1462695 | X | X | X | | 465 |
| GREGORY MARAVELAS<br>240 MARINA CT<br>WATERFORD, WI 53185 | prior to<br>3/13/2012 | 1809504 | X | X | X | | 158 |
| GREGORY MARCHAND<br>65 LAKE AVE 226<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1787704 | X | X | X | | 358 |