| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY MATTHEWS<br>1708 JOSEPHINE PL<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1809361 | X | X | X | | 802 |
| GREGORY MCCOY<br>11214 N AUTUMN TRAIL<br>BRIMFIELD, IL  61517 | prior to<br>3/13/2012 | 1387816 | X | X | X | | 845 |
| GREGORY MCDONALD<br>1516 FERNLEDGE DR<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1753197 | X | X | X | | 100 |
| GREGORY MCDONALD<br>1516 FERNLEDGE DR<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1758666 | X | X | X | | 116 |
| GREGORY MCDONELL<br>118 MAPLE CR<br>ATIKOKAN, ON  P0T1C0 | prior to<br>3/13/2012 | 1710970 | X | X | X | | 418 |
| GREGORY MCGEE<br><br>, | prior to<br>3/13/2012 | 1394671 | X | X | X | | 25 |
| GREGORY MCKELVEY<br>2387 FREEPORT ROAD<br>KITTANNING, PA  16201 | prior to<br>3/13/2012 | 1752222 | X | X | X | | 173 |
| GREGORY MCKINSTRY<br>25 DEER RUN<br>BROOKFIELD, MA  01506 | prior to<br>3/13/2012 | 1829111 | X | X | X | | 50 |
| GREGORY MELANSON<br>95 RINDGE STATE ROAD<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1812857 | X | X | X | | 248 |
| GREGORY MENZEL<br>364 TAVISTOCK DRIVE<br>ST AUGUSTINE, FL  32095 | prior to<br>3/13/2012 | 1785741 | X | X | X | | 358 |
| GREGORY MEYERS<br><br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1434721 | X | X | X | | 284 |
| GREGORY MILLER<br>254 W STATE STREET<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1807386 | X | X | X | | 598 |
| GREGORY MITTON<br>555 BRUSH STREET<br>DETROIT, MI  48226 | prior to<br>3/13/2012 | 1352609 | X | X | X | | 338 |
| GREGORY MIZEUR<br>3829 MIZEUR<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1748138 | X | X | X | | 451 |
| GREGORY MIZEUR<br>3829 MIZEUR<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1782923 | X | X | X | | 122 |
| GREGORY MONTI<br>773 AYLMER ST N<br>PETERBOROUGH, ON  K9H 3X7 | prior to<br>3/13/2012 | 1387206 | X | X | X | | 676 |
| GREGORY MOODY<br>114 MAIN BLVD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1585395 | X | X | X | | 201 |
| GREGORY MORANDIN<br>6819 GRACEFIELD DRIVE<br>MISSISSAUGA, ON  L5N 6T6 | prior to<br>3/13/2012 | 1800530 | X | X | X | | 790 |
| GREGORY NELL<br>8185 PALM GATE DRIVE<br>BOYNTON BEACH, FL  33436 | prior to<br>3/13/2012 | 1464374 | X | X | X | | 100 |
| GREGORY NELL<br>8185 PALM GATE DRIVE<br>BOYNTON BEACH, FL  33436 | prior to<br>3/13/2012 | 1464374 | X | X | X | | 507 |
| GREGORY P ZDZINSKI<br>183 PLEASANTVIEW DRIVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1443160 | X | X | X | | 164 |
| GREGORY PADICK<br><br>, | prior to<br>3/13/2012 | 1460001 | X | X | X | | 100 |
| GREGORY PALMER<br>46 COOTNWOOD DR<br>ALSEY, IL  62610 | prior to<br>3/13/2012 | 1645073 | X | X | X | | 203 |
| GREGORY PALMER<br>46 COTTONWOOD DR<br>ALSEY, IL  62610 | prior to<br>3/13/2012 | 1457022 | X | X | X | | 169 |
| GREGORY PALMER<br>46 COTTONWOOD DR<br>ALSEY, IL  62610 | prior to<br>3/13/2012 | 1712752 | X | X | X | | 169 |
| GREGORY PARENT<br>993 LOCKWOOD CIRCLE<br>NEWMARKET, ON  L3X 1M1 | prior to<br>3/13/2012 | 1714891 | X | X | X | | 315 |
| GREGORY PATTON<br>7265 CR 175<br>FOREST, OH  45843 | prior to<br>3/13/2012 | 1820234 | X | X | X | | 541 |
| GREGORY PAYNE<br>72 OAKWOOD DRIVE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1540733 | X | X | X | | 878 |
| GREGORY PERRIN<br>181 CENTER ST<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1791132 | X | X | X | | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY PERRIN<br>181 CENTER ST<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1791111 | X | X | X | 179 |
| GREGORY PFISTER<br>6043 EAST VALLEYVIEW CT<br>MENTOR, OH  44060 | prior to<br>3/13/2012 | | 1804059 | X | X | X | 376 |
| GREGORY PINDER<br>25 NIHAN DR<br>ST CATHARINES, ON  L2N1L2 | prior to<br>3/13/2012 | | 1787264 | X | X | X | 301 |
| GREGORY PITTS<br>RR 1<br>BAYSVILLE, ON  P0B 1A0 | prior to<br>3/13/2012 | | 1351586 | X | X | X | 30 |
| GREGORY PRATTE<br>1911 RUE DE LA GIRONDE<br>TERREBONNE, QC  J6X3S6 | prior to<br>3/13/2012 | | 1810065 | X | X | X | 872 |
| GREGORY PRICE<br>6 TAPPAN WAY<br>FREEHOLD, NJ  07728 | prior to<br>3/13/2012 | | 1753346 | X | X | X | 754 |
| GREGORY PRZYSTAL<br>35 HIDDEN OAKS CT<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1398385 | X | X | X | 337 |
| GREGORY PRZYSTAL<br>35 HIDDEN OAKS CT<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1398402 | X | X | X | 355 |
| GREGORY R AMIDON<br>315 COMPTON LANE<br>SCHAUMBURG, IL  60194 | prior to<br>3/13/2012 | | 1795196 | X | X | X | 1,245 |
| GREGORY RAMM JR<br>5866 OGILBY DR<br>HUDSON, OH  44236 | prior to<br>3/13/2012 | | 1779996 | X | X | X | 207 |
| GREGORY RAMM JR<br>5866 OGILBY DR<br>HUDSON, OH  44236 | prior to<br>3/13/2012 | | 1779996 | X | X | X | 159 |
| GREGORY RAVILLE<br>44 BARTON RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1801635 | X | X | X | 992 |
| GREGORY REPPERT<br>10 NW 9TH ST<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | | 1746468 | X | X | X | 835 |
| GREGORY RIDGEWAY<br>9860 ST RT 45<br>ORWELL, OH  44076 | prior to<br>3/13/2012 | | 1806022 | X | X | X | 79 |
| GREGORY RINEHART<br>58 MONIQUE CRESCENT<br>BARRIE, ON  L4M6Y4 | prior to<br>3/13/2012 | | 1788713 | X | X | X | 1,074 |
| GREGORY ROBERT LOFY<br>2464 S 5TH<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1813605 | X | X | X | 158 |
| GREGORY ROBINSON<br>362 WARREN AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | | 1713488 | X | X | X | 169 |
| GREGORY RUSSELL<br>211 CAMERON HILL DR<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | | 1742036 | X | X | X | 306 |
| GREGORY RYAN<br>28 FOX HILL ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1804185 | X | X | X | 677 |
| GREGORY RYAN<br>5 COMSTOCK DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1811265 | X | X | X | 376 |
| GREGORY RYLOTT<br>32 COVERDALE AVENUE<br>COBOURG, ON  K9A4H3 | prior to<br>3/13/2012 | | 1786336 | X | X | X | 716 |
| GREGORY SAMULAK<br>14962 STONE JUG RD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1790837 | X | X | X | 358 |
| GREGORY SAMULAK<br>14962 STONE JUG RD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1814546 | X | X | X | 286 |
| GREGORY SAMULAK<br>14962 STONE JUG RD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1814575 | X | X | X | 286 |
| GREGORY SAVOIE<br>209 RUE DU TREFLE<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A 1H9 | prior to<br>3/13/2012 | | 1762797 | X | X | X | 806 |
| GREGORY SCHAEFER<br>2013 BRIAR CT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1752902 | X | X | X | 60 |
| GREGORY SCHAEFER<br>2013 BRIAR CT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1752902 | X | X | X | 301 |
| GREGORY SCSAVNICKI<br>2465 SANDPIPER RD<br>LAMBERTVILLE, MI  48144 | prior to<br>3/13/2012 | | 1430783 | X | X | X | 533 |
| GREGORY SHEEHAN<br>210 ALVORD PLACE<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1741180 | X | X | X | 214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY SIERSCHULA<br>5703 HADDINGTON DRIVE<br>DUBLIN, OH  43017 | prior to<br>3/13/2012 | 1821621 | X | X | X | | 752 |
| GREGORY SIM<br>39017 90TH ST<br>BURLINGTON, WI  53105 | prior to<br>3/13/2012 | 1432134 | X | X | X | | 676 |
| GREGORY SIM<br>39017 90TH ST<br>BURLINGTON, WI  53105 | prior to<br>3/13/2012 | 1445600 | X | X | X | | 0 |
| GREGORY SMITH<br>11 PHILLIPS DRIVE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1797872 | X | X | X | | 940 |
| GREGORY SMITH<br>46 KINGS WAY UNIT 1002B<br>WALTHAM, MA  02451 | prior to<br>3/13/2012 | 1787378 | X | X | X | | 358 |
| GREGORY SMOLINSKI<br><br>. | prior to<br>3/13/2012 | 1771446 | X | X | X | | 282 |
| GREGORY SNYDER<br>7896 WEST HILLS DRIVE<br>FREDERICK, MD  21702 | prior to<br>3/13/2012 | 1435276 | X | X | X | | 169 |
| GREGORY SONGER<br>1946 WHITE POND RD<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1461611 | X | X | X | | 229 |
| GREGORY STEVENS<br>235 RUE DU GOLF<br>MONT SAINT HILAIRE, QC  J3H 5Z7 | prior to<br>3/13/2012 | 1789412 | X | X | X | | 358 |
| GREGORY STEWARD<br>198 CLAREMONT AVE<br>JERSEY CITY, NJ  07305 | prior to<br>3/13/2012 | 1827375 | X | X | X | | 50 |
| GREGORY STEWART<br>2417 DES PRUCHES AVE<br>ORLEANS, ON  K1W1K7 | prior to<br>3/13/2012 | 1731582 | X | X | X | | 899 |
| GREGORY STOUT<br>220 WOODVALE DRIVE<br>CHAMBERSBURG, PA  17201 | prior to<br>3/13/2012 | 1389861 | X | X | X | | 0 |
| GREGORY SZAZYNSKI<br>113 WOODLAND AVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1778977 | X | X | X | | 269 |
| GREGORY TJAMPIRIS<br>84 MURRAY ROAD<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1797054 | X | X | X | | 158 |
| GREGORY TJAMPIRIS<br>84 MURRAY ROAD<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1797048 | X | X | X | | 199 |
| GREGORY TJAMPIRIS<br>84 MURRAY ROAD<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1829082 | X | X | X | | 50 |
| GREGORY TJAMPIRS<br>84 MURRAY ROAD<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1797041 | X | X | X | | 316 |
| GREGORY TOCCI<br>3905 LEXUS ST<br>SEBRING, FL  33873 | prior to<br>3/13/2012 | 1787878 | X | X | X | | 179 |
| GREGORY TONDERYS<br>18 ASHLAND ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1504133 | X | X | X | | 173 |
| GREGORY TONDERYS<br>18 ASHLAND STREET<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1500496 | X | X | X | | 387 |
| GREGORY TOOMEY<br>18506 OLD COLONY LN<br>HAGERSTOWN, MD  21742 | prior to<br>3/13/2012 | 1434047 | X | X | X | | 0 |
| GREGORY TRIPP<br>6632 EAST EDEN ROAD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1374467 | X | X | X | | 676 |
| GREGORY TRIPP<br>6632 EAST EDEN ROAD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1374463 | X | X | X | | 491 |
| GREGORY VESCE<br>1687 NASH AVE<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1797197 | X | X | X | | 662 |
| GREGORY VINCENT<br>6264 GORDON<br>NEWAYGO, MI  49337 | prior to<br>3/13/2012 | 1784894 | X | X | X | | 899 |
| GREGORY WATTS<br>1172 NORTH EAGLE LAKE DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1812937 | X | X | X | | 286 |
| GREGORY WEBER<br>4 WAXWING LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1720593 | X | X | X | | 701 |
| GREGORY WEBSTER<br>10091 LOOMIS STREET<br>CLARE, MI  48617 | prior to<br>3/13/2012 | 1820761 | X | X | X | | 110 |
| GREGORY WEGELER<br>61439 41ST ST<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1468545 | X | X | X | | 160 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREGORY WEISHUHN<br>7271 H DRIVE S<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1804842 | X | X | X | 109 |
| GREGORY WHITE<br>7588 TORREY PINES CT<br>PICKERINGTON, OH  43147 | prior to<br>3/13/2012 | | 1465301 | X | X | X | 845 |
| GREGORY WINGER<br>97 ACADEMY HILL ROAD<br>BOSTON, MA  02135 | prior to<br>3/13/2012 | | 1345622 | X | X | X | 169 |
| GREGORY WOOD<br>434 WEST CORK STREET<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | | 1726612 | X | X | X | 231 |
| GREGORY WOOD<br>5040<br>NIAGARA FALLS, ON  L235C2 | prior to<br>3/13/2012 | | 1457919 | X | X | X | 229 |
| GREGORY WORDEN<br>76 KEEFER RD<br>THOROLD, ON  L2V4T8 | prior to<br>3/13/2012 | | 1372209 | X | X | X | 0 |
| GREGORY WORSNOP<br>, | prior to<br>3/13/2012 | | 1462818 | X | X | X | 250 |
| GREGORY ZAK<br>643 COLLEGE AVENUE<br>PITTSBURGH, PA  15232 | prior to<br>3/13/2012 | | 1827346 | X | X | X | 188 |
| GREGORY ZAYATZ<br>, | prior to<br>3/13/2012 | | 1783523 | X | X | X | 242 |
| GREGORY ZAYATZ<br>9382 GULFSTREAM BLVD<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | | 1828832 | X | X | X | 50 |
| GREGORY ZIMMERMAN<br>8850 BROOKSIDE DR<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1462341 | X | X | X | 169 |
| GREGORY ZOTIAN<br>53 AMERMAN LANE<br>HILLSBOROUGH, NJ  08844 | prior to<br>3/13/2012 | | 1349585 | X | X | X | 676 |
| GREOMARI ORTEGA<br>49 MENDON ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1464961 | X | X | X | 507 |
| GRETA BONIDIE<br>12 SPRING STREET<br>PITTSBURGH, PA  15209 | prior to<br>3/13/2012 | | 1737093 | X | X | X | 157 |
| GRETA LONG<br>285 WINTER OAKS EAST<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | | 1751878 | X | X | X | 255 |
| GRETA MACPHERSON<br>6 LAWRENCE AVE<br>GRIMSBY, ON  L3M 2L9 | prior to<br>3/13/2012 | | 1748606 | X | X | X | 100 |
| GRETA SWANN<br>111 HIGH VIEW PL<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | | 1435320 | X | X | X | 338 |
| GRETA SWANN<br>111 HIGH VIEW PL<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | | 1435342 | X | X | X | 169 |
| GRETCHEN A GALLIHER<br>174 SOUTH AVE<br>PENN YAN, NY  14527 | prior to<br>3/13/2012 | | 1786358 | X | X | X | 358 |
| GRETCHEN BRODERICK<br>561 MORGAN<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1458216 | X | X | X | 169 |
| GRETCHEN BRYANT<br>33 STATION ROAD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | | 1830264 | X | X | X | 50 |
| GRETCHEN BRYANT<br>33 STATION ROAD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | | 1830266 | X | X | X | 50 |
| GRETCHEN BURNETT<br>105 BARNWELL ST<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1392980 | X | X | X | 338 |
| GRETCHEN CARROLL<br>7750 WESTBOURNE CT<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | | 1449965 | X | X | X | 681 |
| GRETCHEN CONNORS<br>14280 SCHLEWEIS RD<br>MANCHESTER, MI  48158 | prior to<br>3/13/2012 | | 1716800 | X | X | X | 140 |
| GRETCHEN DEUBLER<br>4925 WESTWIND DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1790707 | X | X | X | 358 |
| GRETCHEN DIXSON<br>31 BYARD LANE<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | | 1383726 | X | X | X | 0 |
| GRETCHEN DIXSON<br>31 BYARD LANE<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | | 1383726 | X | X | X | 0 |
| GRETCHEN FIERLE<br>1201 NORTH DAVIS ROAD<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | | 1758528 | X | X | X | 122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRETCHEN FOSTER<br>112 SHERBORNE DRIVE<br>PITTSBURG, PA 15317 | prior to<br>3/13/2012 | 1799474 | X | X | X | 376 |
| GRETCHEN GOGLIA<br>10101 BURNT STORE RD 8A<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1802784 | X | X | X | 188 |
| GRETCHEN GRIESER<br>4641 CASEY DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1746989 | X | X | X | 676 |
| GRETCHEN HOLT<br>3226 STRAIGHT RD<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1715449 | X | X | X | 651 |
| GRETCHEN HUESTIS<br>334 LOWER PLAINS<br>SALISBURY, VT 05769 | prior to<br>3/13/2012 | 1809173 | X | X | X | 188 |
| GRETCHEN L CONTRAEL<br>127 LEMMON HOLLOW ROAD<br>KITTANNING, PA 16201 | prior to<br>3/13/2012 | 1769353 | X | X | X | 466 |
| GRETCHEN LESIC<br>483 SHADYWOOD DRIVE<br>PITTSBURG, PA 15235 | prior to<br>3/13/2012 | 1803522 | X | X | X | 346 |
| GRETCHEN OHAR<br>28 LE VAN AVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1726063 | X | X | X | 245 |
| GRETCHEN PETERSON<br>602 CASA DEL LAGO WAY<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1355363 | X | X | X | 338 |
| GRETCHEN PETERSON<br>602 CASA DEL LAGO WAY<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1711511 | X | X | X | 169 |
| GRETCHEN PETERSON<br>602 CASA DEL LAGO WAY<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1744759 | X | X | X | 169 |
| GRETCHEN REIMNITZ<br>19 GUILFORD DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1743910 | X | X | X | 391 |
| GRETCHEN RENAUD<br>32 TOWN FARM RD<br>WINCHENDON, MA 01475 | prior to<br>3/13/2012 | 1722394 | X | X | X | 370 |
| GRETCHEN RICE KING<br>5 ALPRILLA FARM ROAD<br>HOPKINTON, MA 01748 | prior to<br>3/13/2012 | 1741550 | X | X | X | 344 |
| GRETCHEN ROMENESKO<br>10 BRICKOVEN ROAD<br>QUEENSBURY, NY 12804-8058 | prior to<br>3/13/2012 | 1807576 | X | X | X | 316 |
| GRETCHEN ROUGHT<br>7805 SOUTH 3RD STREET<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1779295 | X | X | X | 148 |
| GRETCHEN SCHULTE<br>173 COLBY RD<br>DANVILLE, NH 03819 | prior to<br>3/13/2012 | 1804652 | X | X | X | 79 |
| GRETCHEN SEITZ<br>211 ARBORWOOD DR<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1459264 | X | X | X | 676 |
| GRETCHEN TUNSTALL<br>5 TARA DRIVE<br>PITTSBURG, PA 15209 | prior to<br>3/13/2012 | 1524433 | X | X | X | 315 |
| GRETCHEN TUNSTALL<br>5 TARA DRIVE<br>PITTSBURG, PA 15209 | prior to<br>3/13/2012 | 1524433 | X | X | X | 60 |
| GRETCHEN WAKELEY<br>1001 OAKVIEW LANE<br>GENOA, IL 60135 | prior to<br>3/13/2012 | 1743258 | X | X | X | 1,335 |
| GRETEL SALVADOR GONZALEZ<br>31 HOWLAND AVE<br>TORONTO, ON M5R 3B2 | prior to<br>3/13/2012 | 1433060 | X | X | X | 169 |
| GRETHE COBB<br>70 MONROE AVENUE<br>BRISTOL, RI 02809 | prior to<br>3/13/2012 | 1398017 | X | X | X | 393 |
| GRIFF ESSLINGER<br>438 FILLMORE AVE<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1789325 | X | X | X | 179 |
| GRIFF HERRIMAN<br>5175 STONEY BROOK RD<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1748352 | X | X | X | 120 |
| GRIFF HERRIMAN<br>5175 STONEY BROOK RD<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1748362 | X | X | X | 119 |
| GRIFFITHS MACDONALD<br>. | prior to<br>3/13/2012 | 1714329 | X | X | X | 50 |
| GRIGORI CHABOUNINE<br>21 HOLLIDGE BLVD<br>AURORA, ON L4G7H7 | prior to<br>3/13/2012 | 1800836 | X | X | X | 496 |
| GRINDAL GARDNER<br><br>WOORCHESTER, MA 01606 | prior to<br>3/13/2012 | 1719900 | X | X | X | 530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRINDAL GARDNER<br>20 HARTFORD ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1705656 | X | X | X | 530- |
| GRINDAL GARDNER<br>20 HARTFORD ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1705656 | X | X | X | 530 |
| GRISELA TORREGROSA<br>2072 FARRINGDON<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1812572 | X | X | X | 218 |
| GRISELL TORRES QUIROS<br>URB ESTANCIAS GOLF 626<br>PONCE, MI  00730 | prior to<br>3/13/2012 | 1425489 | X | X | X | 0 |
| GROULX BENOIT<br>207 RUE LOUIS-MONGEAU<br>LAVAL, QC  H7L 3X8 | prior to<br>3/13/2012 | 1422745 | X | X | X | 640 |
| GROVER MCALLISTER<br>588 RIBER RIDGE RD<br>MCKEES PORT, PIT  15133 | prior to<br>3/13/2012 | 1764387 | X | X | X | 362 |
| GROVER NIERGARTH<br>561 BUTTONWOOD DR<br>SEBRING, FL  33875 | prior to<br>3/13/2012 | 1357574 | X | X | X | 1,014 |
| GUADALUPE VELAZQUEZ<br>5047 W MAIN ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1729875 | X | X | X | 516 |
| GUALTER FERREIRA<br>9350 OLIGNY<br>BROSSARD, QC  J4Y3A6 | prior to<br>3/13/2012 | 1786574 | X | X | X | 716 |
| GUENTER DAHLE<br>115 FREDERICK BANTING PLACE<br>WATERLOO,  N2T 1C4 | prior to<br>3/13/2012 | 1788806 | X | X | X | 1,483 |
| GUENTER DAHLE<br>115 FREDERICK BANTING PLACE<br>WATERLOO, ON  N2T 1C4 | prior to<br>3/13/2012 | 1465583 | X | X | X | 338 |
| GUENTER DAHLE<br>115 FREDERICK BANTING PLACE<br>WATERLOO, ON  N2T 1C4 | prior to<br>3/13/2012 | 1789758 | X | X | X | 239 |
| GUENTER F DAHLE<br>115 FREDERICK BANTING PLACE<br>WATERLOO, ON  N2T 1C4 | prior to<br>3/13/2012 | 1819730 | X | X | X | 50 |
| GUENTER F DAHLE<br>115 FREDERICK BANTING PLACE<br>WATERLOO, ON  N2T 1C4 | prior to<br>3/13/2012 | 1819737 | X | X | X | 50 |
| GUERIN PIERRE DDS<br>7769 E LAKE AVENUE<br>TWIN LAKE, MI  49457-9027 | prior to<br>3/13/2012 | 1657873 | X | X | X | 555 |
| GUIDO BURRIDGE<br>150 LAZY WILLOW LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1810759 | X | X | X | 316 |
| GUIDO CONSOLI<br><br>BURLINGTON, ON  L7N 1N1 | prior to<br>3/13/2012 | 1392526 | X | X | X | 676 |
| GUIDO MINARDI<br>130 FOURTH ST<br>COLLINGWOOD, ON  L9Y 1R7 | prior to<br>3/13/2012 | 1819721 | X | X | X | 285 |
| GUILDA BENHAMOU<br>598 COTE SAINT ANTOINE<br>WESTMOUNT, QC  H3Y2K7 | prior to<br>3/13/2012 | 1814221 | X | X | X | 188 |
| GUILDO COTE<br>80 DES ERABLES<br>TEMISCOUATA SUR LE LAC, QC  G0L1E0 | prior to<br>3/13/2012 | 1741499 | X | X | X | 443 |
| GUILDO COTE<br>80 DES ERABLES<br>TEMISCOUATA SUR LE LAC, QC  G0L1E0 | prior to<br>3/13/2012 | 1741501 | X | X | X | 489 |
| GUILDOR BOURGOIN<br>339 DANIEL JOHNSON<br>ILE BIZARD, QC  H9C1E1 | prior to<br>3/13/2012 | 1829922 | X | X | X | 346 |
| GUILLAUME CHABOT<br>2050 ADELA LESSARD<br>QUEBEC, QC  G2K 0A4 | prior to<br>3/13/2012 | 1793162 | X | X | X | 751 |
| GUILLAUME LAPOINTELUPIEN<br>3685 PLACE DU SEMINAIRE<br>STE-CATHERINE, QC  J5C0A3 | prior to<br>3/13/2012 | 1802698 | X | X | X | 960 |
| GUILLAUME PICHE<br><br>, | prior to<br>3/13/2012 | 1747709 | X | X | X | 552 |
| GUILLAUME PICHE<br>93 LIGHTHOUSE ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1747687 | X | X | X | 0 |
| GUILLEMETTE JEHL<br>3025 RUE ST-DONAT<br>MONTREAL, QC  H1L 5L1 | prior to<br>3/13/2012 | 1663713 | X | X | X | 839 |
| GUILLERMO FUENTES<br>6699 RIALL<br>NIAGARA FALLS, ON  L2J1Z4 | prior to<br>3/13/2012 | 1352447 | X | X | X | 338 |
| GULSHAN CHADDA<br>49 ALBERTA AVE<br>TORONTO, ON  M6H2R5 | prior to<br>3/13/2012 | 1726304 | X | X | X | 185 |

| Name/Address | Date | Account No. | | | | Amount |
|---|---|---|---|---|---|---|
| GUNILLA CIESLUK<br>43 LITTLE ALUN ROAD<br>BRIMFIELD, MA 01010 | prior to<br>3/13/2012 | 1745900 | X | X | X | 338 |
| GUNILLA FRANK<br>5140 MEADOWBROOK RD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1398344 | X | X | X | 753 |
| GUNTHER BUJTAS<br>27 CAMBRIA DR<br>ST CATHARINES, ON L2N 6K5 | prior to<br>3/13/2012 | 1753772 | X | X | X | 313 |
| GUNTHER HEHN<br>3026 HILLTOP DRIVE<br>MURRYSVILLE, PA 15668 | prior to<br>3/13/2012 | 1786692 | X | X | X | 358 |
| GUS BISTAS<br>107 TUXEDO AVE SOUTH<br>HAMILTON, ON L8K2R9 | prior to<br>3/13/2012 | 1356837 | X | X | X | 338 |
| GUS BISTAS<br>107 TUXEDO AVE SOUTH<br>HAMILTON, ON L8K2R9 | prior to<br>3/13/2012 | 1356852 | X | X | X | 507 |
| GUS BISTAS<br>107 TUXEDO AVENUE SOUTH<br>HAMILTON, ON L8K2R9 | prior to<br>3/13/2012 | 1829664 | X | X | X | 50 |
| GUS VAN SOELEN<br>BOX 142<br>WELLANDPORT, ON L0R 2J0 | prior to<br>3/13/2012 | 1760769 | X | X | X | 798 |
| GUS VLOGIANNITIS<br>29 KNOWLAND DRIVE<br>TORONTO, ON M9A4L7 | prior to<br>3/13/2012 | 1807489 | X | X | X | 632 |
| GUSHUE BLAIR<br>. | prior to<br>3/13/2012 | 1788313 | X | X | X | 345 |
| GUSTAV POTKOVICK<br>PO BOX 155<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1770369 | X | X | X | 503 |
| GUSTAV POTKOVICK<br>PO BOX 155<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1770358 | X | X | X | 1,450 |
| GUSTAVE GASCHNIG<br>ONE OCEANS WEST BLVD APT 22A2<br>DAYTONA BEACH SHORES, FL 32118 | prior to<br>3/13/2012 | 1755873 | X | X | X | 251 |
| GUSTAVE WETTERHAHN<br>5218 ORCHID TREE LN<br>WINTER HAVEN, FL 33880 | prior to<br>3/13/2012 | 1810858 | X | X | X | 382 |
| GUSTAVE WETTERHAHN<br>5218 ORCHID TREE LN<br>WINTER HAVEN, FL 33880 | prior to<br>3/13/2012 | 1810962 | X | X | X | 79 |
| GUSTIN POTTER<br>PO BOX 337<br>MARION, MA 02738 | prior to<br>3/13/2012 | 1385435 | X | X | X | 676 |
| GUY A DEMERS<br>2222, AV CHADILLON<br>DORVAL, QC (H9P)-1L4 | prior to<br>3/13/2012 | 1460933 | X | X | X | 338 |
| GUY ANDRIACCIO<br>108 S ERIE ST<br>MAYVILLE, NY 14757 | prior to<br>3/13/2012 | 1812505 | X | X | X | 158 |
| GUY APRIL<br>19 DE LA CARAVELLE<br>OKA, QC J0N 1E0 | prior to<br>3/13/2012 | 1804130 | X | X | X | 0 |
| GUY AUTHIER<br>34 ALBANEL<br>CANDIAC, QC J5R 6G9 | prior to<br>3/13/2012 | 1764504 | X | X | X | 890 |
| GUY BANKER<br>241 PEASLEEVILEE<br>SCHUYLER FALLS, NY 12985 | prior to<br>3/13/2012 | 1829544 | X | X | X | 50 |
| GUY BANKER<br>241 PEASLEVILLE RD<br>SCHUYLERFALLS, NY 12985 | prior to<br>3/13/2012 | 1357741 | X | X | X | 363 |
| GUY BEAUCHAMP<br>300 AV DES SOMMETS 1015<br>VERDUN, QC H3E2B7 | prior to<br>3/13/2012 | 1807936 | X | X | X | 376 |
| GUY BEAUCHAMP<br>300 AV DES SOMMETS APT 1015<br>VERDUN, QC H3E2B7 | prior to<br>3/13/2012 | 1829947 | X | X | X | 50 |
| GUY BEAUCHAMP<br>300 AV DES SOMMETS APT 1015<br>VERDUN, QC H3E2B7 | prior to<br>3/13/2012 | 1829977 | X | X | X | 50 |
| GUY BEAUCHAMP<br>300 AVE DES SOMMETS #1015<br>VERDUN, H3E 2B7 | prior to<br>3/13/2012 | 1714242 | X | X | X | 229 |
| GUY BELANGER<br>335 ST-MAURICE<br>GATINEAU, QC J9J 2L2 | prior to<br>3/13/2012 | 1793895 | X | X | X | 895 |
| GUY BUCCIFERRO<br>45 STATE ST<br>BELOIT, WI 53511 | prior to<br>3/13/2012 | 1707812 | X | X | X | 885 |
| GUY CHAPDELAINE<br>5536 PLACE DE JUMONVILLE<br>MONTREAL, QC H1M 3W2 | prior to<br>3/13/2012 | 1427624 | X | X | X | 260 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| GUY CHARTRAND<br>5865 JEAN-PAUL RIOPELLE<br>STE-CATHERINE, QC J5C-1E6 | prior to<br>3/13/2012 | 1788500 | X | X | X | 179 |
| GUY CYR<br>54-13TH AVENUE<br>ROXBORO, QC H8Y 2S1 | prior to<br>3/13/2012 | 1460253 | X | X | X | 3 |
| GUY CYR<br>54-13TH AVENUE<br>ROXBORO, QC H8Y 2S1 | prior to<br>3/13/2012 | 1460253 | X | X | X | 169 |
| GUY DERY<br>176 HELEN<br>OTTERBURN PARK, QC J3H1R3 | prior to<br>3/13/2012 | 1811422 | X | X | X | 158 |
| GUY DESROCHERS<br>23 BLANCHARD ST<br>CHICOPEE, 01020 | prior to<br>3/13/2012 | 1431844 | X | X | X | 0 |
| GUY DESROCHERS<br>23 BLANCHARD ST<br>CHICOPEE, 01020 | prior to<br>3/13/2012 | 1431844 | X | X | X | 0 |
| GUY DION<br>43 STURGESS CRESCENT<br>WHITBY, ON L1M1J7 | prior to<br>3/13/2012 | 1719184 | X | X | X | 338 |
| GUY DROUIN<br>896 RUE DU TREMBLAY<br>ST-BRUNO-DE-MONTARVILLE, QC J3V3N5 | prior to<br>3/13/2012 | 1745595 | X | X | X | 254 |
| GUY DUPUIS<br>6530 TERRASSE VAL DANJOU<br>MONTREAL, QC H1M1T1 | prior to<br>3/13/2012 | 1825368 | X | X | X | 50 |
| GUY DUVAL<br>2365 LAVERDIERE<br>QUEBEC, QC G1P2T5 | prior to<br>3/13/2012 | 1812411 | X | X | X | 564 |
| GUY EDWARDS<br>121 MAINE RD<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1633933 | X | X | X | 764 |
| GUY EDWARDS<br>121 MAINE RD<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1743481 | X | X | X | 301 |
| GUY EDWARDS<br>121 MAINE RD<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1801036 | X | X | X | 376 |
| GUY FAUCHER<br>1325 RUE COTE<br>THETFORD MINES, QC G6G 7B7 | prior to<br>3/13/2012 | 1800212 | X | X | X | 426 |
| GUY FORTIER<br>23 NAPOLEON-BEAUMONT<br>STE-CATHERINE JC, QC G3N 0N9 | prior to<br>3/13/2012 | 1752378 | X | X | X | 666 |
| GUY FOX<br>4067 CEDAR DR<br>WALNUTPORT, PA 18088 | prior to<br>3/13/2012 | 1742978 | X | X | X | 338 |
| GUY GENDRON<br>7570 PLACE MGR CE BOURGEOIS<br>TROIS-RIVIERES, QC G8Y6Z8 | prior to<br>3/13/2012 | 1708516 | X | X | X | 739 |
| GUY GODIN<br>1793 MONTCALM<br>TERREBONNE, QC J6W4K4 | prior to<br>3/13/2012 | 1796135 | X | X | X | 868 |
| GUY GROVE<br>5540 AURORA DRIVE<br>LEESBURG, FL 34748 | prior to<br>3/13/2012 | 1393508 | X | X | X | 0 |
| GUY GUERETTE<br>4778 BOUL ALLARD<br>DRUMMONDVILLE, QC J2A2R7 | prior to<br>3/13/2012 | 1389483 | X | X | X | 507 |
| GUY GUERETTE<br>4778<br>DRUMMONDVILLE, QC J2A2R7 | prior to<br>3/13/2012 | 1389529 | X | X | X | 378 |
| GUY GUERRIERI<br>1614 DON'S AVE<br>HAZLETON, PA 18201-7555 | prior to<br>3/13/2012 | 1436290 | X | X | X | 338 |
| GUY HENDRICKSON | prior to<br>3/13/2012 | 1699533 | X | X | X | 151 |
| GUY HOLT<br>1272 NAPIER CRESCENT<br>OAKVILLE, ON L6H 2A4 | prior to<br>3/13/2012 | 1777058 | X | X | X | 375 |
| GUY JOURNAULT<br>182 DE LA MECATINA<br>TERREBONNE, QC J6W0B6 | prior to<br>3/13/2012 | 1707173 | X | X | X | 639 |
| GUY LAMONTAGNE<br>141 TOYNBEE TRAIL<br>TORONTO, ON M1E1G5 | prior to<br>3/13/2012 | 1433922 | X | X | X | 1,014 |
| GUY LAMONTAGNE<br>141 TOYNBEE TRAIL<br>TORONTO, ON M1E1G5 | prior to<br>3/13/2012 | 1433940 | X | X | X | 169 |
| GUY LANDRY<br>700 AVENUE CHATEAUNEUF<br>STE-MARIE DE BEAUCE, QC G6E 3R4 | prior to<br>3/13/2012 | 1739553 | X | X | X | 756- |
| GUY LANDRY<br>700 AVENUE CHATEAUNEUF<br>STE-MARIE DE BEAUCE, QC G6E 3R4 | prior to<br>3/13/2012 | 1739553 | X | X | X | 756 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GUY LANDRY<br>CHATEAUNEUS ST-MARIE<br>, QUEBEC  G6E3R4 | prior to<br>3/13/2012 | | 1740868 | X | X | X | 40 |
| GUY LANDRY<br>CHATEAUNEUS ST-MARIE<br>, QUEBEC  G6E3R4 | prior to<br>3/13/2012 | | 1740868 | X | X | X | 420 |
| GUY LAPLUME<br>750 WEST MILTON ROAD<br>MILTON, VT  05468 | prior to<br>3/13/2012 | | 1664014 | X | X | X | 1,535 |
| GUY LAPLUME<br>750 WEST MILTON ROAD<br>MILTON, VT  05468 | prior to<br>3/13/2012 | | 1664194 | X | X | X | 1,315 |
| GUY LAPOINTE<br>119 84 AVE EST<br>BLAINVILLE, QC  J7C 4K1 | prior to<br>3/13/2012 | | 1414087 | X | X | X | 306 |
| GUY LAUZON<br>17276 COUNTY RD 18<br>ST ANDREWS W, ON  K0C2A0 | prior to<br>3/13/2012 | | 1818660 | X | X | X | 50 |
| GUY LAUZON<br>17276 COUNTY ROAD 18<br>ST ANDREWS W, ON  K0C2A0 | prior to<br>3/13/2012 | | 1818670 | X | X | X | 50 |
| GUY LEMAY<br>5 RUE DES CARDINAUX<br>ORFORD, QC  J1X0C1 | prior to<br>3/13/2012 | | 1463200 | X | X | X | 279 |
| GUY LEVESQUE<br>4188 CHEMIN NOTRE-DAME<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A1W8 | prior to<br>3/13/2012 | | 1800393 | X | X | X | 316 |
| GUY MENARD<br>3525 DU BARRAGE PH2<br>LAVAL, QC  H7E5A7 | prior to<br>3/13/2012 | | 1632973 | X | X | X | 1,074 |
| GUY MENARD<br>3525 DU BARRAGE PH2<br>LAVAL, QC  H7E5A7 | prior to<br>3/13/2012 | | 1650153 | X | X | X | 287 |
| GUY MENARD<br>3525 DU BARRAGE PH2<br>LAVAL, QC  H7E5A7 | prior to<br>3/13/2012 | | 1634633 | X | X | X | 445 |
| GUY MICHAUD<br>5 DES ROSEAUX<br>BLAINVILLE, QC  J7C5W1 | prior to<br>3/13/2012 | | 1813356 | X | X | X | 316 |
| GUY MOREAU<br>2685 IRIS<br>OTTAWA, ON  K2C 3S4 | prior to<br>3/13/2012 | | 1393502 | X | X | X | 676 |
| GUY MORT<br>7026 PACKARD ROAD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1807978 | X | X | X | 316 |
| GUY NADEAU<br>14 DES CAPUCINES<br>GATINEAU, QC  J9A 1S7 | prior to<br>3/13/2012 | | 1778533 | X | X | X | 1,346 |
| GUY NUCKLE<br>7531 DE FOUGERAY<br>ANJOU, QC  H1K3K2 | prior to<br>3/13/2012 | | 1550076 | X | X | X | 202 |
| GUY PUGLIESE<br>38 TOWN HOUSE RD<br>LISBON, CT  06351 | prior to<br>3/13/2012 | | 1800099 | X | X | X | 474 |
| GUY RHEAUME<br>1765 RANG 3<br>ST-HUGUES, QC  J0H 1N0 | prior to<br>3/13/2012 | | 1723334 | X | X | X | 1,556 |
| GUY RHEAUME<br>1765 RANG 3<br>ST-HUGUES, QC  J0H 1N0 | prior to<br>3/13/2012 | | 1723345 | X | X | X | 259 |
| GUY RHEAUME<br>1765 RANG 3<br>ST-HUGUES, QC  J0H 1N0 | prior to<br>3/13/2012 | | 1723342 | X | X | X | 1,556 |
| GUY RHEAUME<br>373 RT 7<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | | 1748209 | X | X | X | 700 |
| GUY ROY<br>784 BOWEN<br>MAGOG, QC  J1X1E1 | prior to<br>3/13/2012 | | 1741186 | X | X | X | 151 |
| GUY SCHEMBRI<br>4447 LAWRENCE AVE E<br>TORONTO, ON  M1E2T6 | prior to<br>3/13/2012 | | 1721216 | X | X | X | 169 |
| GUY SCHEMBRI<br>4447 LAWRENCE AVE E<br>TORONTO, ON  M1E2T6 | prior to<br>3/13/2012 | | 1721244 | X | X | X | 169 |
| GUY SCHEMBRI<br>4447 LAWRENCE AVE EAST<br>TORONTO, ON  M1E2T6 | prior to<br>3/13/2012 | | 1387776 | X | X | X | 338 |
| GUY SHEETS<br>17 CEDARCREST COURT<br>DOYLESTOWN, PA  18901 | prior to<br>3/13/2012 | | 1812307 | X | X | X | 173 |
| GUY STONGE<br>2554 BENNETT APT 5<br>MONTREAL, QC  H1V 3S4 | prior to<br>3/13/2012 | | 1453339 | X | X | X | 676 |
| GUY STRAW<br>176 N MAIN ST<br>CANANDAIGUA, NY  14424 | prior to<br>3/13/2012 | | 1455735 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GUY TRUDEL<br>4 RAYMOND LAVOIE<br>ANGE-GARDIEN, QC  G0A 2K0 | prior to<br>3/13/2012 | 1714450 | X | X | X | 100 |
| GUY VALLEE<br>12127 RENE-LEVESQUE<br>MONTREAL, QC  H1B 2C8 | prior to<br>3/13/2012 | 1763556 | X | X | X | 1,180 |
| GUY WESTCOTT<br>HCR-1 BOX 740<br>BOISBLANC ISLAND, MI  49775 | prior to<br>3/13/2012 | 1450941 | X | X | X | 243 |
| GUY ZACHARCZUK<br>30 MUSCOVEY DRIVE<br>ELMIRA, ON  N3B3M6 | prior to<br>3/13/2012 | 1796791 | X | X | X | 348- |
| GUYLAINE BEAUREGARD<br>421 NOISEUX<br>GRANBY, QC  J2H 0R2 | prior to<br>3/13/2012 | 1465006 | X | X | X | 229 |
| GUYLAINE CHENIER<br>845 SOULANGES<br>REPENTIGNY, QC  J5Y 1Z9 | prior to<br>3/13/2012 | 1422204 | X | X | X | 531 |
| GUYLAINE DEZIEL<br>1031 MICHEL-MOREAU<br>BOUCHERVILLE, QC  J4B 3Z9 | prior to<br>3/13/2012 | 1814172 | X | X | X | 218 |
| GUYLAINE DUSSAULT<br>442 DE LA TENURE<br>VARENNES, QC  J3X 2H4 | prior to<br>3/13/2012 | 1800277 | X | X | X | 594 |
| GUYLAINE DUSSAULT<br>442 DE LA TENURE<br>VARENNES, QC  J3X 2H4 | prior to<br>3/13/2012 | 1800229 | X | X | X | 318 |
| GUYLAINE GEMME<br>658 RIV DES HURONS EST<br>ST-MATHIAS, QC  J3L 6A1 | prior to<br>3/13/2012 | 1437165 | X | X | X | 278 |
| GUYLAINE GEMME<br>658 RIVIERE DES HURONS EST<br>ST-MATHIAS, QC  J3L 6A1 | prior to<br>3/13/2012 | 1740765 | X | X | X | 1,014 |
| GUYLAINE GEMME<br>658 RIVIERE DES HURONS EST<br>ST-MATHIAS, QC  J3L6A1 | prior to<br>3/13/2012 | 1792371 | X | X | X | 1,074 |
| GUYLAINE GODBOUT<br>1010 DES CHAMPS<br>STE JULIE, QC  J3E 1P3 | prior to<br>3/13/2012 | 1800656 | X | X | X | 692 |
| GUYLAINE GODBOUT<br>1010 DESCHAMPS<br>STE-JULIE, QC  J3E1P3 | prior to<br>3/13/2012 | 1800666 | X | X | X | 0 |
| GUYLAINE JOLY<br>1700 DE MONTESSON<br>ST-BRUNO, QC  J3V 2W4 | prior to<br>3/13/2012 | 1807592 | X | X | X | 940 |
| GUYLAINE LONGPRE<br>356 RUE SAINT-ROMUALD<br>FARNHAM, QC  J2N 2P5 | prior to<br>3/13/2012 | 1805506 | X | X | X | 94 |
| GUYLAINE MOFFET<br>22 DENIS<br>REPENTIGNY, QC  J6A 4W6 | prior to<br>3/13/2012 | 1811606 | X | X | X | 496 |
| GUYLAINE RIVARD<br>39 RUE LOUIS DULONGPRE<br>BLAINVILLE, QC  J7C 5X7 | prior to<br>3/13/2012 | 1806932 | X | X | X | 752 |
| GWEN C DUPRAY<br>1922 JACKSON ST<br>WILMINGTON, NC  28401 | prior to<br>3/13/2012 | 1432564 | X | X | X | 507 |
| GWEN ECKLEY<br>2073 N CAMBRIDGE RD<br>JEFFERSONVILLE, VT  05464 | prior to<br>3/13/2012 | 1705892 | X | X | X | 1,035 |
| GWEN FEITT<br>377 PARK STREET<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1394982 | X | X | X | 169 |
| GWEN GIGANTI<br>5004 WILDCAT RUN<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1815601 | X | X | X | 50 |
| GWEN GIGANTI<br>5004 WILDCAT RUN<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1815600 | X | X | X | 50 |
| GWEN GIIGANTI<br>5004 WILDCAT RUN<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1811481 | X | X | X | 376 |
| GWEN KENNEDY<br>653 BRIDLE WOOD<br>BURLINGTON, ON  L7L 4E2 | prior to<br>3/13/2012 | 1810488 | X | X | X | 94 |
| GWEN KJELLEREN<br>76 LAKEVIEW ROAD<br>SOUTH HERO, VT  05486 | prior to<br>3/13/2012 | 1384075 | X | X | X | 338 |
| GWEN PETT<br>58 EDNA AVE<br>HANNON, ON  L0R1P0 | prior to<br>3/13/2012 | 1709644 | X | X | X | 135 |
| GWEN SPARPANA<br>.<br> | prior to<br>3/13/2012 | 1802693 | X | X | X | 364 |
| GWENAEL LE QUERE<br>3395  RANG DES TRENTE<br>ST-JEAN-BAPTISTE, QC  J0L2B0 | prior to<br>3/13/2012 | 1359101 | X | X | X | 518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GWENAEL LE QUERE<br>3395 RANG DES TRENTE<br>ST-JEAN-BAPTISTE, QC  J0L2B0 | prior to<br>3/13/2012 | 1359101 | X | X | X | 338 |
| GWENDAL LE PAPE<br>709 RUE DES CHATAIGNIERS<br>PINCOURT, QC  J7V 0C5 | prior to<br>3/13/2012 | 1758029 | X | X | X | 50 |
| GWENDAL LE PAPE<br>709 RUE DES CHATAIGNIERS<br>PINCOURT, QC  J7V 0C5 | prior to<br>3/13/2012 | 1758029 | X | X | X | 153 |
| GWENDELIN MARAJ<br>18 SALISBURY A<br>WEST PALM BEACH, FL  33417 | prior to<br>3/13/2012 | 1812570 | X | X | X | 316 |
| GWENDOLYN BEAUDOIN<br>503 -5100 DORCHESTER RD<br>NIAGARA FALLS, ON  L2E 7H4 | prior to<br>3/13/2012 | 1455980 | X | X | X | 55 |
| GWENDOLYN BEAUDOIN<br>503 -5100 DORCHESTER RD<br>NIAGARA FALLS, ON  L2E 7H4 | prior to<br>3/13/2012 | 1455980 | X | X | X | 50 |
| GWENDOLYN BEAUDOIN<br>503 -5100 DORCHESTER RD<br>NIAGARA FALLS, ON  L2E 7H4 | prior to<br>3/13/2012 | 1455980 | X | X | X | 115 |
| GWENDOLYN BUGBEE<br>BOX 507<br>E BROOKSDALE, MASS  01515 | prior to<br>3/13/2012 | 1355683 | X | X | X | 338 |
| GWENDOLYN GREEN<br>10 LOGANBERRY COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1826480 | X | X | X | 50 |
| GWENDOLYN LEEDS<br>PO BOX 138<br>RIPTON, VT  05766 | prior to<br>3/13/2012 | 1764165 | X | X | X | 331 |
| GWENDOLYN LEEDS<br>PO BOX 138<br>RIPTON, VT  05766 | prior to<br>3/13/2012 | 1764444 | X | X | X | 524 |
| GWENDOLYN PADDOCK<br>142 HARVARD ROAD<br>GUELPH, ON  N1G 3R1 | prior to<br>3/13/2012 | 1497615 | X | X | X | 1,295 |
| GWENDOLYN PADDOCK<br>142 HARVARD ROAD<br>GUELPH, ON  N1G 3R1 | prior to<br>3/13/2012 | 1390720 | X | X | X | 676 |
| GWENDOLYN PADDOCK<br>142 HARVARD ROAD<br>GUELPH, ON  N1G 3R1 | prior to<br>3/13/2012 | 1455216 | X | X | X | 338 |
| GWENDOLYN PENNEY<br>319 BROOKWOOD BLVD<br>WHITBY, ON  L1R 1S61 | prior to<br>3/13/2012 | 1717691 | X | X | X | 363 |
| GWENDOLYN VANTUINEN<br>694 SNAD HOLLOW DR<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1737734 | X | X | X | 169 |
| GWENDOLYN WALSH<br>14 BELLERIVE ROAD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1434715 | X | X | X | 109 |
| GWENE YEATES<br>4 STATION STREET<br>PARRY SOUND, ON  P2A 0A6 | prior to<br>3/13/2012 | 1348676 | X | X | X | 100 |
| GWENE YEATES<br>4 STATION STREET<br>PARRY SOUND, ON  P2A 0A6 | prior to<br>3/13/2012 | 1348676 | X | X | X | 338 |
| GWENN MUELLER<br>55 LANTERN LANE<br>SHIPPENSBURG, PA  17257 | prior to<br>3/13/2012 | 1803166 | X | X | X | 188 |
| GWENN NUTBROWN<br>9 MARKS LANE<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | 1747276 | X | X | X | 570 |
| GWENN WEISER<br>8 CARPENTER DR<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1808820 | X | X | X | 376 |
| GWIN LONDRIGAN<br>27 BOOTH BLVD<br>SAFETY HARBOR, FL  34695 | prior to<br>3/13/2012 | 1801555 | X | X | X | 188 |
| GWINN WAGNER<br>207 GATE STREET<br>FLOAN, NY  14212 | prior to<br>3/13/2012 | 1385627 | X | X | X | 845 |
| GWYN SELTZER<br>4011 MOUNTAIN VIEW DRIVE<br>DANIELSVILLE, PA  18038 | prior to<br>3/13/2012 | 1759147 | X | X | X | 770 |
| GWYNETH SKELTON<br>24 MICHIGAN ST<br>WELLAND, ON  L3B3A4 | prior to<br>3/13/2012 | 1785091 | X | X | X | 305 |
| H  RAYMOND RITTERSBACH<br>45 ANDREW LN<br>LANSDALE, PA  19446 | prior to<br>3/13/2012 | 1730705 | X | X | X | 50 |
| H A WALKER<br>229 CHAMPLAIN DR<br>PLATTSBURGHR, NY  12901 | prior to<br>3/13/2012 | 1811719 | X | X | X | 79 |
| H AUSSPRUNG<br>13719 OASIS TER<br>BRADENTON, FL  34202 | prior to<br>3/13/2012 | 1345607 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| H BROCK BUNDY<br>23 WOOD GLEN ROAD<br>TORONTO, ON  M1N2V6 | prior to<br>3/13/2012 | 1778999 | X | X | X | 554 |
| H BRYAN DAVIES<br>679 RIVER ROAD SOUTH<br>PETERBOROUGH, ON  K9J 1E6 | prior to<br>3/13/2012 | 1797714 | X | X | X | 158 |
| H BRYAN DAVIES<br>679 RIVER ROAD SOUTH<br>PETERBOROUGH, ON  K9J 1E6 | prior to<br>3/13/2012 | 1797739 | X | X | X | 158 |
| H CHARLES CLELAND<br>PO BOX 1910<br>WALKERTON, ON  N0G 2V0 | prior to<br>3/13/2012 | 1814192 | X | X | X | 376 |
| H DARCY MURPHY<br>2167 FILLMORE CRES<br>OTTAWA, ON  K1J6A1 | prior to<br>3/13/2012 | 1457249 | X | X | X | 169 |
| H E TONIA KARTSONAS<br>1120 SWAN LAKE DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1428224 | X | X | X | 0 |
| H E TONIA KARTSONAS<br>1120 SWAN LAKE DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1428224 | X | X | X | 224 |
| H GRAHAM RAWLINSON<br>50 ROWANWOOD AVE<br>TORONTO, ON  M4W 1Y7 | prior to<br>3/13/2012 | 1806069 | X | X | X | 932 |
| H JOHN HOLMGREN<br>2350 WOODSTOCK TRAIL<br>OAKVILLE, ON  L6M5G5 | prior to<br>3/13/2012 | 1807206 | X | X | X | 188 |
| H RAYMOND RITTERSBACH<br>45 ANDREW LN<br>LANSDALE, PA  19446 | prior to<br>3/13/2012 | 1730705 | X | X | X | 370 |
| H SHERIDAN DANKO<br>3566 TRIPOLI BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1435205 | X | X | X | 507 |
| H. BROCK BUNDY<br><br> | prior to<br>3/13/2012 | 1390684 | X | X | X | 627 |
| HADAR HAWK<br>7 STONE MEADOW FARM DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1746179 | X | X | X | 409 |
| HADLEY PFEIFFER<br>64 VILLA GROVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1359392 | X | X | X | 676 |
| HADLEY PFEIFFER<br>64 VILLA GROVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1434594 | X | X | X | 115 |
| HADLEY PFEIFFER<br>64 VILLA GROVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1434594 | X | X | X | 115- |
| HAEVEY ANJACHAK<br>600 PLJUGE DESNOYERS<br>LAVAL, QC  H7G 4X3 | prior to<br>3/13/2012 | 1812103 | X | X | X | 109 |
| HAGENGOETZ JAEGER<br>9-633 PARK RD NORTH<br>BRANTFORD, ON  N3R 8B6 | prior to<br>3/13/2012 | 1829380 | X | X | X | 50 |
| HAGENGOETZ JAEGER<br>9-633 PARK ROAD NORTH<br>BRANTFORD, ON  N3R8B6 | prior to<br>3/13/2012 | 1718235 | X | X | X | 0 |
| HAGENGOETZ JAEGER<br>9-633 PARK ROAD NORTH<br>BRANTFORD, ON  N3R8B6 | prior to<br>3/13/2012 | 1718235 | X | X | X | 0 |
| HAGIT AZARI<br>44 CEDAR SPRINGS DR<br>RICHMOND HILL, ON  L4S 2B1 | prior to<br>3/13/2012 | 1649613 | X | X | X | 1,222 |
| HAI NAM NGUYEN<br>16 TORTOISE COURT<br>BRAMPTON, ON  L6P 0A1 | prior to<br>3/13/2012 | 1716193 | X | X | X | 338 |
| HAI NAM NGUYEN<br>3086 BOLLARD RD<br>WEST PALM BEACH, FL  33411 | prior to<br>3/13/2012 | 1720112 | X | X | X | 338 |
| HAILEY HILL<br>158 DORIS DRIVE<br>CLIFTON SPRINGS, NY  14432 | prior to<br>3/13/2012 | 1436626 | X | X | X | 338 |
| HAILEY MCINNIS<br>23 RANSOM COURT<br>AURORA, ON  L4G 2K9 | prior to<br>3/13/2012 | 1428849 | X | X | X | 115 |
| HAILEY MCINNIS<br>23 RANSOM COURT<br>AURORA, ON  L4G2K9 | prior to<br>3/13/2012 | 1720469 | X | X | X | 453 |
| HAILEY MORGASON<br><br> | prior to<br>3/13/2012 | 1740068 | X | X | X | 50 |
| HAILEY OBRIEN<br>15628 WHEELER RD<br>DURAND, IL  61024 | prior to<br>3/13/2012 | 1345194 | X | X | X | 169- |
| HAL ASHMORE<br>2381 DENVALE DRIVE<br>PICKERING, ON  L1X2H5 | prior to<br>3/13/2012 | 1723875 | X | X | X | 431 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAL ASHMORE<br>2381 DENVALE DRIVE<br>PICKERING, ON  L1X2H5 | prior to<br>3/13/2012 | 1725261 | X | X | X | | 216 |
| HAL HIVELY<br>290 WINTER OAKS EAST<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1397525 | X | X | X | | 306 |
| HAL WATKINS<br>12201 MENNONITE CHURCH ROAD<br>TREMONT, IL  61568 | prior to<br>3/13/2012 | 1426074 | X | X | X | | 338 |
| HALDON HIMSTEDT JR<br>753 SPYGLASS CT<br>FORSYTH, IL  62535 | prior to<br>3/13/2012 | 1812158 | X | X | X | | 90 |
| HALDON HIMSTEDT<br>753 SPYGLASS CT<br>FORSYTH, IL  62535 | prior to<br>3/13/2012 | 1812158 | X | X | X | | 348 |
| HALEY BAKER<br>62 RABIDEAU ST<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1466094 | X | X | X | | 30 |
| HALEY GREEN<br>1434 CLARY ST<br>BELOIT,  53511 | prior to<br>3/13/2012 | 1446082 | X | X | X | | 60 |
| HALEY JOHNSTON<br>549 JASE ST<br>CORNWALL, ON  K6H 7G5 | prior to<br>3/13/2012 | 1714091 | X | X | X | | 338 |
| HALEY WILSON<br>8155416313<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1693853 | X | X | X | | 358 |
| HALINA WITEK<br>16 JFK MEMORIAL DR<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1452911 | X | X | X | | 338 |
| HALLEY ANDRES<br>3497 CREEK RD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1802633 | X | X | X | | 564 |
| HAMEED PANJU<br>1380 CROISSANT DE SEVILLE<br>BROSSARD, QC  J4X 1J4 | prior to<br>3/13/2012 | 1747939 | X | X | X | | 845 |
| HAMILTON VAZQUEZ<br>110 NORTH FIFTH STREET<br>SADDLE BROOK, NJ  07663 | prior to<br>3/13/2012 | 1793186 | X | X | X | | 358 |
| HAN CHEN<br>15 UNDERHILL DR<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1670013 | X | X | X | | 629 |
| HANAN MESHRKI<br>40 SHAVER RD<br>ST CATHARINES, ON  L2S 4B3 | prior to<br>3/13/2012 | 1758113 | X | X | X | | 748 |
| HANANE BORGACCI<br>28 THOROUGH BRED<br>ANCASTER, ON  L9K 1M2 | prior to<br>3/13/2012 | 1388728 | X | X | X | | 169 |
| HANANE EL BEYROUTHI<br>870 DES FUCHSIAS<br>LAVAL , QC  H7Y 2H1 | prior to<br>3/13/2012 | 1430684 | X | X | X | | 676 |
| HANDY MIREILLE<br>1311 HUNTMAR DRIVE<br>CARP, ON  K0A 1L0 | prior to<br>3/13/2012 | 1457834 | X | X | X | | 338 |
| HANG TRAN<br>1260 GRAFTON ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1764066 | X | X | X | | 619 |
| HANH TRAN<br>394 MASSASOIT ROAD<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1730274 | X | X | X | | 818 |
| HANNA GEOU<br>.<br>. | prior to<br>3/13/2012 | 1428928 | X | X | X | | 55 |
| HANNA GEROU<br>.<br>. | prior to<br>3/13/2012 | 1428928 | X | X | X | | 25 |
| HANNA KNUTSON<br>N2533 PARADISE COURT<br>MONROE, WI  53566 | prior to<br>3/13/2012 | 1783612 | X | X | X | | 137 |
| HANNA KNUTSON<br>N2533 PARADISE COURT<br>MONROE, WI  53566 | prior to<br>3/13/2012 | 1783608 | X | X | X | | 174 |
| HANNA KNUTSON<br>N2533 PARADISE COURT<br>MONROE, WI  53566 | prior to<br>3/13/2012 | 1783594 | X | X | X | | 169 |
| HANNA KNUTSON<br>N2533 PARADISE COURT<br>MONROE, WI  53566 | prior to<br>3/13/2012 | 1783597 | X | X | X | | 137 |
| HANNAH CARDIEL<br>7027 E 53RD ST<br>TULSA, OK  74145 | prior to<br>3/13/2012 | 1784200 | X | X | X | | 169 |
| HANNAH CORDELL<br>2429 DUFF RD<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1790887 | X | X | X | | 358 |
| HANNAH EMERY<br>467 CENTRAL STREET<br>EAST BRIDGEWATER, MA  02333 | prior to<br>3/13/2012 | 1422128 | X | X | X | | 120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HANNAH GABORIAULT<br>259 GRANITE CREEK RD.<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1825382 | X | X | X | 158 |
| HANNAH JONES<br>57042 DOWNY CT<br>GOSHEN, IN 46528 | prior to<br>3/13/2012 | 1815071 | X | X | X | 1,015 |
| HANNAH TREMBLAY<br>2355 YOLANDA DRIVE<br>OAKVILLE, ON L6L 2H9 | prior to<br>3/13/2012 | 1712589 | X | X | X | 10 |
| HANNAH WYTIAZ<br>117 MOUNT LAUREL LANE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1807724 | X | X | X | 158 |
| HANS R KONOW<br>PO BOX 3868<br>KNOWLTON, QC J0E 1V0 | prior to<br>3/13/2012 | 1463999 | X | X | X | 169 |
| HANS B POPEHOWE<br>202 MAPLE LANE<br>WEST DANVILLE, VT 05873 | prior to<br>3/13/2012 | 1731338 | X | X | X | 399 |
| HANS GROSS<br>1740<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1718334 | X | X | X | 55 |
| HANS H GROSS<br>1740 BOCA RATON CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1431562 | X | X | X | 169 |
| HANS H GROSS<br>1740 BOCA RATON CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1710576 | X | X | X | 169 |
| HANS HOSTETTLER<br>783 LAKESHORE RD<br>WEST-CHAZY, NY 12992 | prior to<br>3/13/2012 | 1440864 | X | X | X | 92 |
| HANS PIELS<br>2057 GOLF COURSE RD<br>NEWCASTLE, ON L1B 1L9 | prior to<br>3/13/2012 | 1566573 | X | X | X | 296 |
| HANS POPEHOWE<br>202 MAPLE LANE<br>WEST DANVILLE, VT 05873 | prior to<br>3/13/2012 | 1731377 | X | X | X | 206 |
| HANS SCHMIDT<br>5349 SIR CHURCHILL DR<br>LEESBURG, FL 34748 | prior to<br>3/13/2012 | 1744604 | X | X | X | 338 |
| HANS TAEGE<br>153 PRARIE AVE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1430176 | X | X | X | 338 |
| HANY FANOUS<br>532 LAKESHORE RD<br>BECONSFEILD, QC H9W 4J7 | prior to<br>3/13/2012 | 1729212 | X | X | X | 722 |
| HAO ZHOU<br>306 HOWELL ROAD<br>OAKVILLE, ON L6H5Y5 | prior to<br>3/13/2012 | 1786251 | X | X | X | 358 |
| HARDIN HAWES<br>14480 LAGUNA DR<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1516613 | X | X | X | 174 |
| HARDIN HAWES<br>14480 LAGUNA DR<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1516713 | X | X | X | 174 |
| HARDIN HAWES<br>14480 LAGUNA DR<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1830277 | X | X | X | 210 |
| HARDING PAVLICH<br>15382 MAIN ST<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1349353 | X | X | X | 338 |
| HARIDAS VAKHARIA<br>2404 SILVER MILL CT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1728038 | X | X | X | 30 |
| HARIDAS VAKHARIA<br>2404 SIULVER MILL CT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1728038 | X | X | X | 180 |
| HARISH SHARMA<br>41 IRVING CRESCENT<br>GUELPH, ON N1G5J1 | prior to<br>3/13/2012 | 1751410 | X | X | X | 283 |
| HARLENE BATCHELDER<br>244 MILL POND RD<br>NOTTINGHAM, NH 03290 | prior to<br>3/13/2012 | 1809548 | X | X | X | 436 |
| HARLES PARAH<br>11 CHURCH ST<br>PORT HENRY, NY 12974 | prior to<br>3/13/2012 | 1822798 | X | X | X | 731 |
| HARLEY DULUDE<br>3 EDEN HILL<br>SOUTHWICK, MA 01077 | prior to<br>3/13/2012 | 1820823 | X | X | X | 50 |
| HARLEY WHEELER<br>369 LONGWOOD DR<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1456175 | X | X | X | 338 |
| HARM VANDYK<br>8 FIRESIDE CR<br>OTTAWA, ON K1T1Z4 | prior to<br>3/13/2012 | 1394386 | X | X | X | 160 |
| HARNINDER KAILLEY<br>APARTMENT 806 - 52 BAYSWATER AVENUE<br>OTTAWA, ON K1Y 4K3 | prior to<br>3/13/2012 | 1807456 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAROLD ANNABLE<br>2858 PORTER STREET<br>GRANDVILLE, MI 49418 | prior to<br>3/13/2012 | 1429312 | X | X | X | 55 |
| HAROLD ANTONIDES<br>150 DUNKIRK RD<br>ST CATHERINE"S , ON L2P 3H7 | prior to<br>3/13/2012 | 1436944 | X | X | X | 458 |
| HAROLD BAKER<br>4069 SANTA BARBARA DR<br>SEBRING, FL 33875 | prior to<br>3/13/2012 | 1762671 | X | X | X | 135 |
| HAROLD BARROW<br>7407 13TH AVE DRIVE WEST<br>BRADENTON, FL 34209 | prior to<br>3/13/2012 | 1284300 | X | X | X | 645 |
| HAROLD BARROW<br>7407 13TH AVE DRIVE WEST<br>BRADENTON, FL 34209 | prior to<br>3/13/2012 | 1284300 | X | X | X | 220 |
| HAROLD BARTLING<br><br>, | prior to<br>3/13/2012 | 1711778 | X | X | X | 349 |
| HAROLD BECKETT<br>26348 STILLWATER CIR<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1389011 | X | X | X | 388 |
| HAROLD BECKETT<br>26348 STILLWATER CIR<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1727743 | X | X | X | 501 |
| HAROLD BERRY<br>45 SUNNY AVE<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1402346 | X | X | X | 278 |
| HAROLD BIDDLE<br>2473 NATURE POINTE LOOP<br>FT MYERS, FL 33905 | prior to<br>3/13/2012 | 1816003 | X | X | X | 50 |
| HAROLD BOBOWICZ<br>439 HIGH STREEET<br>MIDDLETOWN, CT 06457 | prior to<br>3/13/2012 | 1804645 | X | X | X | 398 |
| HAROLD BRANT<br>7639 BLACKMAR CIRCLE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1464565 | X | X | X | 338 |
| HAROLD CARLINE<br>47 QUARRY DRIVE<br>WOODLAND PARK, NJ 07424 | prior to<br>3/13/2012 | 1432081 | X | X | X | 338 |
| HAROLD CASE<br>691 LAKE ST<br>BENZONIA, MI 49616 | prior to<br>3/13/2012 | 1384413 | X | X | X | 676 |
| HAROLD CLOSE<br>270 LINDLEY RD<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1722696 | X | X | X | 568 |
| HAROLD COLEGROVE<br>46 BROOKSIDE RD<br>MANCHESTER CENTER, VT 05255 | prior to<br>3/13/2012 | 1793219 | X | X | X | 811 |
| HAROLD CUSHMAN<br>9415 PARK STREET<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1790356 | X | X | X | 716 |
| HAROLD DAIGNEAU<br>792 WRIGHTS CROSSING<br>POMFRET CENTER, CT 06259 | prior to<br>3/13/2012 | 1801474 | X | X | X | 173 |
| HAROLD DENNEN<br>102 PARSON CIRCLE<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1790195 | X | X | X | 179 |
| HAROLD DENNEN<br>102 PARSON CR<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1426101 | X | X | X | 219 |
| HAROLD DENNEN<br>175 SUGAR LOAF LANE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1788007 | X | X | X | 358 |
| HAROLD DIEGELMAN<br>9165 HILLVIEW DR<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1776753 | X | X | X | 122 |
| HAROLD DONNAN<br>449 MINDER RD<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1749501 | X | X | X | 434 |
| HAROLD DONOVAN<br>1633 MONTCAIR DR<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1806385 | X | X | X | 534 |
| HAROLD DUVAL<br>156 BRADFORD RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1807219 | X | X | X | 124 |
| HAROLD FISCHER<br>16 HIGHBROOK ROAD<br>NORWALK, CT 06851 | prior to<br>3/13/2012 | 1466982 | X | X | X | 315 |
| HAROLD GARRETT<br>2014 HIGHGATE RD<br>STALBANS, VT 05478 | prior to<br>3/13/2012 | 1612834 | X | X | X | 326 |
| HAROLD GOODE<br>6689 ARNO WAY<br>BOYNTON BEACH, FL 33472 | prior to<br>3/13/2012 | 1386545 | X | X | X | 338 |
| HAROLD GRABOWSKI<br>58 WINTERSET DRIVE<br>PENFIELD, NY 14625 | prior to<br>3/13/2012 | 1809015 | X | X | X | 446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAROLD HAGQUIST<br>5532 IRIS LN<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1354239 | X | X | X | 169 |
| HAROLD HANSEN<br>22 MACIVERS PT RD<br>BALA, ON  P0C1A0 | prior to<br>3/13/2012 | 1458093 | X | X | X | 200 |
| HAROLD HANSEN<br>22 MACIVERS PT RD<br>BALA, ON  P0C1A0 | prior to<br>3/13/2012 | 1458093 | X | X | X | 701 |
| HAROLD HARLOCK<br>35 HUNTWOOD CT<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1756988 | X | X | X | 317 |
| HAROLD HOFFMAN<br>20886 VILLAREAL WAY<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1800360 | X | X | X | 346 |
| HAROLD HOLCOMB<br>6890 LINGANE<br>CHELSEA, MI  48118 | prior to<br>3/13/2012 | 1785506 | X | X | X | 716 |
| HAROLD HOLCOMB<br>6890 LINGANE<br>CHELSEA, MI  48118 | prior to<br>3/13/2012 | 1758618 | X | X | X | 223 |
| HAROLD HOLCOMB<br>6890 LINGANE<br>CHELSEA, MI  48118 | prior to<br>3/13/2012 | 1817211 | X | X | X | 50 |
| HAROLD HOLCOMB<br>6890 LINGANE<br>CHELSEA, MI  48118 | prior to<br>3/13/2012 | 1817220 | X | X | X | 50 |
| HAROLD HOOPER<br>,  | prior to<br>3/13/2012 | 1740760 | X | X | X | 30 |
| HAROLD HOOPER<br>3687 FAIRFIELD WAY<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | 1357894 | X | X | X | 55 |
| HAROLD HOOPER<br>3687 FAIRFIELD WAY<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | 1433729 | X | X | X | 169 |
| HAROLD KAY<br>112 GEORGE STREET<br>TORONTO, ON  M5A2M5 | prior to<br>3/13/2012 | 1717351 | X | X | X | 507 |
| HAROLD KENTY<br>1350 FISHER STREET<br>NORTH BAY, ON  P1B 8G4 | prior to<br>3/13/2012 | 1727937 | X | X | X | 209 |
| HAROLD KEYSOR<br>,  | prior to<br>3/13/2012 | 1397331 | X | X | X | 153 |
| HAROLD KEYSOR<br>128 STANDISH ROAD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1808648 | X | X | X | 250 |
| HAROLD L. POMERANTZ<br>115 TURNBULL ROAD<br>DUNDAS, ON  L9H 5R9 | prior to<br>3/13/2012 | 1487961 | X | X | X | 403 |
| HAROLD LAUTHER<br>1801 VILLAGE COURT<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | 1800187 | X | X | X | 248 |
| HAROLD MARSHALL<br>86 FLORAL ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1707053 | X | X | X | 275 |
| HAROLD MCADAM<br>62 LAUREL ST<br>WATERLOO, ON  N2J2H2 | prior to<br>3/13/2012 | 1385752 | X | X | X | 109 |
| HAROLD MCDADE<br>60 COMMONS DR  52<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1789054 | X | X | X | 393 |
| HAROLD MCJURY<br>13 MADISON AVE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1820675 | X | X | X | 50 |
| HAROLD MCJURY<br>13 MADISON AVE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1823049 | X | X | X | 158 |
| HAROLD MITCHELL<br>110 SHERBROOKE ST E<br>PERTH, ON  K7H1A8 | prior to<br>3/13/2012 | 1805354 | X | X | X | 406 |
| HAROLD MURPHY<br>5971 DAVE ST<br>NEWAYGO, MI  49337 | prior to<br>3/13/2012 | 1404012 | X | X | X | 148 |
| HAROLD MYGRANTS<br>5259 AUTUMN GLEN<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1346839 | X | X | X | 338 |
| HAROLD ODUM<br>121 HIGHMEADOW LANE<br>AYNOR, SC  29511 | prior to<br>3/13/2012 | 1715587 | X | X | X | 338 |
| HAROLD OLESON<br>E9931 THIRD STREET<br>PRAIRIE DU SAC, WI  53578 | prior to<br>3/13/2012 | 1802658 | X | X | X | 948 |
| HAROLD PLASSMAN<br>24 JASMINE STREET<br>LAKE PLACID, FL  33852 | prior to<br>3/13/2012 | 1384395 | X | X | X | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAROLD PLASSMAN<br>24 JASMINE STREET<br>LAKE PLACID, FL  33852 | prior to<br>3/13/2012 | 1384395 | X | X | X | 109 |
| HAROLD POIRIER<br>133 STATE ROUTE 95<br>MOIRA, NY  12957 | prior to<br>3/13/2012 | 1810324 | X | X | X | 158 |
| HAROLD PRIEST<br>2689 PRICE AVE<br>NEWAYGO, MI  49337 | prior to<br>3/13/2012 | 1818691 | X | X | X | 50 |
| HAROLD PRIEST<br>2689 PRICE AVE<br>NEWAYGO, MI  49337 | prior to<br>3/13/2012 | 1818695 | X | X | X | 50 |
| HAROLD PRIEST<br>2689 S PRICE AVE<br>NEWAYGO,  49337 | prior to<br>3/13/2012 | 1385442 | X | X | X | 254 |
| HAROLD PRITCHETT<br>11 CRAMMER LANE<br>HILLSBOROUGH, NJ  08844 | prior to<br>3/13/2012 | 1787220 | X | X | X | 358 |
| HAROLD RUSLANDER JR<br>110 EAGLE ST<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1772474 | X | X | X | 286 |
| HAROLD RUTLEDGE<br>25-254 SUMMEERFIELD DRIVE<br>GUELPH, ON  N1L1R4 | prior to<br>3/13/2012 | 1460201 | X | X | X | 169 |
| HAROLD RUTLEDGE<br>25254 SUMMERFIELD DR<br>GUELPH, ONTARIO  N1L1R4 | prior to<br>3/13/2012 | 1434641 | X | X | X | 289 |
| HAROLD RYAN<br>6108 WALNUT STREET<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | 1455886 | X | X | X | 134 |
| HAROLD SCHLUETER<br>237 OLD ABBEY ROAD<br>WATERLOO, ON  N2K 3A1 | prior to<br>3/13/2012 | 1795792 | X | X | X | 223 |
| HAROLD SCHLUETER<br>237 OLD ABBEY ROAD<br>WATERLOO, ON  N2K3A1 | prior to<br>3/13/2012 | 1795808 | X | X | X | 183 |
| HAROLD SCHLUETER<br>237 OLD ABBEY ROAD<br>WATERLOO, ON  N2K3A1 | prior to<br>3/13/2012 | 1795801 | X | X | X | 460 |
| HAROLD SMITH<br>34282 HOMEWOOD DRIVE<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1794440 | X | X | X | 125 |
| HAROLD STATTON<br>49 UNION SQUARE BLVD<br>N CHILI, NY  14514 | prior to<br>3/13/2012 | 1816521 | X | X | X | 285 |
| HAROLD TOBIAS<br>9502 CARRINGTON DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1464417 | X | X | X | 100 |
| HAROLD TYSON<br>215 NATURES WAY<br>NORTH PORT , FL  34287 | prior to<br>3/13/2012 | 1358151 | X | X | X | 169 |
| HAROLD VIGODA<br>497 EUCLID AVENUE<br>TORONTO, ON  M6G2T1 | prior to<br>3/13/2012 | 1812601 | X | X | X | 109 |
| HAROLD VOSE<br>1004 BRIDGE ST<br>GALENA, IL  61036 | prior to<br>3/13/2012 | 1776778 | X | X | X | 524 |
| HAROLD W HOLMES<br>22 PATTERSON PLACE<br>BARRIE, ON  L4N 6T2 | prior to<br>3/13/2012 | 1430163 | X | X | X | 363 |
| HAROLD WEAVER<br>77 WAMPANOAG CIRCLE<br>NORTH KINGSTOWN, RI  02852 | prior to<br>3/13/2012 | 1462113 | X | X | X | 676 |
| HAROLD WENGER<br>26076 PARANA DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1786331 | X | X | X | 358 |
| HAROLD WIK<br>1671 NORTH FOREST RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1347595 | X | X | X | 229 |
| HAROLD WIK<br>1671 NORTH FOREST RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1430286 | X | X | X | 338 |
| HAROLD WOERTZ<br>230 HILLBROOK CT<br>DUNLAP, IL  61525 | prior to<br>3/13/2012 | 1758959 | X | X | X | 144 |
| HAROLD WOODS<br>107 BUCK HILL TRAIL<br>MONTAGUE, NJ  07827 | prior to<br>3/13/2012 | 1791370 | X | X | X | 358 |
| HAROLD1 CUSHMAN<br>9415 PARK STREET<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1790356 | X | X | X | 120 |
| HARPREET PARMAR<br>234 PINETREE WAY<br>MISSISSAUGA, ON  L5G2R2 | prior to<br>3/13/2012 | 1790350 | X | X | X | 716 |
| HARR COUSINS<br>1418 GHENT AVE<br>BURLINGTON, ON  L7S1W8 | prior to<br>3/13/2012 | 1355593 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HARRIET ALLINDER<br>1024 MAINE AVE<br>ALIQUIPPA, PA | prior to<br>3/13/2012 | 1737486 | X | X | X | 169 |
| HARRIET BEARD<br>9 NORTH GRAND<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1452480 | X | X | X | 965 |
| HARRIET BLODIS<br><br>. | prior to<br>3/13/2012 | 1456036 | X | X | X | 676 |
| HARRIET BLODIS<br><br>. | prior to<br>3/13/2012 | 1456036 | X | X | X | 60 |
| HARRIET BRONSON<br>592 PORTAGE STREET<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | 1460406 | X | X | X | 169 |
| HARRIET BRONSON<br>592 PORTAGE STREET<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | 1741981 | X | X | X | 169 |
| HARRIET BRONSON<br>592 PORTAGE STREET<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | 1742698 | X | X | X | 84 |
| HARRIET BUCCERONE<br>4450 PARKLAND DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1716200 | X | X | X | 169 |
| HARRIET DELSOLE<br><br>QUEENSBERY , NY 12804 | prior to<br>3/13/2012 | 1740213 | X | X | X | 338 |
| HARRIET DEMPSEY<br>32 MARJORIE LANE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1458385 | X | X | X | 274 |
| HARRIET ELISE ANN PENNY<br>976 HARVEST LANE<br>SUN PRAIRIE, WI 53590 | prior to<br>3/13/2012 | 1681833 | X | X | X | 150 |
| HARRIET GRUBER<br>30 SUN VALLEY DRIVE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1430995 | X | X | X | 55 |
| HARRIET GRUBER<br>30 SUN VALLEY DRIVE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1431000 | X | X | X | 169 |
| HARRIET HOEKSEMA<br>29 SWAYZE CRT<br>SMITHVILLE, ON L0R2A0 | prior to<br>3/13/2012 | 1431818 | X | X | X | 169 |
| HARRIET HOEKSEMA<br>29 SWAYZE CT<br>SMITHVILLE, ONTARIO L0R2A0 | prior to<br>3/13/2012 | 1427506 | X | X | X | 676 |
| HARRIET JOSEPHSON<br>4117 GASKELL DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1820850 | X | X | X | 50 |
| HARRIET KAPLAN<br>701 LAKE HINSDALE DR APT 309<br>WILLOWBROOK, IL 60527 | prior to<br>3/13/2012 | 1457603 | X | X | X | 1,014 |
| HARRIET VAN DYKE<br>101 BARNETT ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1350240 | X | X | X | 169 |
| HARRIET WASSER<br>5870 SHEPARD HILLS AVE<br>WESCOSVILLE, PA 18106 | prior to<br>3/13/2012 | 1457578 | X | X | X | 55 |
| HARRIETT AMES<br>3 OLD PRINSTION ROAD CUTOFF<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1716886 | X | X | X | 30 |
| HARRIETT AMES<br>3 OLD PRINSTION ROAD CUTOFF<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1716886 | X | X | X | 140 |
| HARRIETT HAILEY<br>1026 MT VERNON DR<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1582793 | X | X | X | 306 |
| HARRIETT HAILEY<br>1026 MT VERNON DR<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1711940 | X | X | X | 338 |
| HARRIETT VANDYKE<br>101 BARNETT ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1712251 | X | X | X | 338 |
| HARRIS CAMPBELL<br>1919 S OLD MILL DRIVE<br>DELTONA, FL 32725 | prior to<br>3/13/2012 | 1436942 | X | X | X | 25 |
| HARRIS CAMPBELL<br>1919 S. OLD MILL DRIVE<br>DELTONA, FL 32725 | prior to<br>3/13/2012 | 1436942 | X | X | X | 55 |
| HARRISON PRICE<br>17 CHURCHILL RD<br>CHELMSFORD, MA 01824 | prior to<br>3/13/2012 | 1393356 | X | X | X | 338 |
| HARRISON SCHULTZ<br>14578 CALUSA PALMS DR.<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1741567 | X | X | X | 507 |
| HARRY J FINCH<br>213 SILVERBIRCHBLVD<br>MOUNT HOPE , ON L0R1W0 | prior to<br>3/13/2012 | 1407137 | X | X | X | 206- |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| HARRY  J FINCH<br>213 SILVERBIRCHBLVD<br>MOUNT HOPE , ON  L0R1W0 | prior to<br>3/13/2012 | 1407137 | X | X | X | 220 |
| HARRY ASBREUK<br>74 COSFORD ST<br>AURORA, ON  L4G 0J7 | prior to<br>3/13/2012 | 1449010 | X | X | X | 310 |
| HARRY BATES<br>181 HOURGAIAN DR<br>MARIDEN, CT  06451 | prior to<br>3/13/2012 | 1806607 | X | X | X | 79 |
| HARRY BELL<br>5 ALDER ST<br>ORANGEVILLE, ON  L9W 5A3 | prior to<br>3/13/2012 | 1704095 | X | X | X | 299 |
| HARRY BERGMANN<br>1439 N LARKWOOD SQUARE<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1457006 | X | X | X | 676 |
| HARRY BOUCHARD<br>676 RIDGE ROAD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1460587 | X | X | X | 169 |
| HARRY CHAPLIN<br>155 BARRE DR   NW<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1818684 | X | X | X | 50 |
| HARRY CRANE<br><br>. | prior to<br>3/13/2012 | 1434635 | X | X | X | 338 |
| HARRY CUMMINS<br>1995 MARHHAM RD<br>TORONTO, ON  M1B 2W3 | prior to<br>3/13/2012 | 1406318 | X | X | X | 1,067 |
| HARRY DEDO<br>720 LAUREL ST<br>PITT, PA  15238 | prior to<br>3/13/2012 | 1792023 | X | X | X | 537 |
| HARRY FISHER<br>310 MOULTON DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1741578 | X | X | X | 169 |
| HARRY GREGG<br>15255 W BARTON LAKE DR<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1436435 | X | X | X | 229 |
| HARRY HALL<br>1765 KILLINGTON DR<br>KALAMAZOO, MI  49009-8005 | prior to<br>3/13/2012 | 1791921 | X | X | X | 358 |
| HARRY HALL<br>1765 KILLINGTON DR<br>KALAMAZOO, MI  49009-8005 | prior to<br>3/13/2012 | 1782847 | X | X | X | 907 |
| HARRY HAMMOND<br>2583 JERRY LANE<br>HERMITAGE, PA  16148 | prior to<br>3/13/2012 | 1712109 | X | X | X | 507 |
| HARRY HASSANWALIA<br>151 BUFFALO AVENUE<br>NIAGARA FALLS, NY  14303 | prior to<br>3/13/2012 | 1745554 | X | X | X | 338 |
| HARRY HASSANWALIA<br>151 BUFFALO AVENUE<br>NIAGARA FALLS, NY  14303 | prior to<br>3/13/2012 | 1786173 | X | X | X | 179 |
| HARRY HERRON<br>201 NORTH VIREO DRIVE<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1789555 | X | X | X | 716 |
| HARRY JETT<br>6249 FALLINGLEAF CT<br>PINELLAS PARK, FL  33782 | prior to<br>3/13/2012 | 1815427 | X | X | X | 158 |
| HARRY JETT<br>6249 FALLINGLEAF CT<br>PINELLAS PARK, FL  33782 | prior to<br>3/13/2012 | 1815359 | X | X | X | 376 |
| HARRY JOHNSTON<br>109 OAK LANE<br>POCONO MANOR , PA  18349 | prior to<br>3/13/2012 | 1464608 | X | X | X | 61 |
| HARRY JOHNSTON<br>109 OAK LANE<br>POCONO MANOR , PA  18349 | prior to<br>3/13/2012 | 1464608 | X | X | X | 277 |
| HARRY JOYCE<br>2819 COACHLITE AVENUE<br>PORTAGE , MI  49024 | prior to<br>3/13/2012 | 1428077 | X | X | X | 338 |
| HARRY KOROSIS<br>24 ROYAL HENLEY BOULEVARD<br>ST CATHARINES, ON  L2N4S1 | prior to<br>3/13/2012 | 1790280 | X | X | X | 421 |
| HARRY KUNI<br>3912 MILTON DR<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1302932 | X | X | X | 159 |
| HARRY KUNI<br>3912 MILTON DRIVE<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1356233 | X | X | X | 169 |
| HARRY KUNI<br>3912 MILTON DRIVE<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1454583 | X | X | X | 1,014 |
| HARRY KUNI<br>3912 MILTON DRIVE<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1454579 | X | X | X | 1,014 |
| HARRY KUNI<br>3912 MILTON DRIVE<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1815683 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARRY KUNI<br>3912 MITON DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1815667 | X | X | X | | 50 |
| HARRY MACDONNELL<br>475 MEADOW ST<br>OSHAWA , ON L1L 1B9 | prior to<br>3/13/2012 | 1721279 | X | X | X | | 726 |
| HARRY MANCINI<br>190 JERSEYVILLE RD W<br>ANCASTER, ON L9G 3K7 | prior to<br>3/13/2012 | 1461532 | X | X | X | | 676 |
| HARRY MARKARIAN<br>3 ALICE AVE<br>Shrewsbury, MA 01545 | prior to<br>3/13/2012 | 1377835 | X | X | X | | 300 |
| HARRY MARKARIAN<br>3 ALICE AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1377835 | X | X | X | | 1,203 |
| HARRY MISSAL<br>3007 HEADON FOREST DR<br>BURLINGTON, ON L7M 3Y2 | prior to<br>3/13/2012 | 1390877 | X | X | X | | 338 |
| HARRY RETTINGER JR<br>3504 FOX CHASE DRIVE<br>IMPERIAL, PA 15126 | prior to<br>3/13/2012 | 1789280 | X | X | X | | 120 |
| HARRY SEMUS SR<br>2505 ORIOLE DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1466662 | X | X | X | | 338 |
| HARRY TAYLOR<br>1719 SIMPSONVILLE LANE<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1828042 | X | X | X | | 158 |
| HARRY TAYLOR<br>1719 SIMSONVILLE LANE<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1828054 | X | X | X | | 188 |
| HARRY WALSH<br>1340 WINTERBERRY DR<br>BURLINGTON, ON L7P 4S8 | prior to<br>3/13/2012 | 1584034 | X | X | X | | 285 |
| HARRY WEATHERBEE<br>361 HURON ST<br>OAKVILLE, ON L2H4R6 | prior to<br>3/13/2012 | 1745506 | X | X | X | | 194 |
| HARRY WEAVER<br>3155 PICKFORD DR SE<br>ADA, MI 49301 | prior to<br>3/13/2012 | 1814515 | X | X | X | | 489 |
| HARRY WEAVER<br>6161 28TH ST<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | 1406785 | X | X | X | | 168 |
| HARRY WHITNEY<br>PO BOX 4218<br>WILMINGTON, NC 28406 | prior to<br>3/13/2012 | 1462930 | X | X | X | | 507 |
| HARRY WOLFE<br>9130 STOREY RD<br>NORTH EAST, PA 16428 | prior to<br>3/13/2012 | 1748334 | X | X | X | | 90 |
| HARRY WONG<br>3935 PLACE COLBERT<br>MONTREAL, QC H3M3A8 | prior to<br>3/13/2012 | 1813708 | X | X | X | | 316 |
| HARRY WRIGHT<br>1740 PALO DURO BLVD<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1742622 | X | X | X | | 338 |
| HARSHADBHAI PATEL<br>295 FLANAGAN COURT<br>NEWMARKET, ON L3X2E7 | prior to<br>3/13/2012 | 1720823 | X | X | X | | 621 |
| HART TOM<br>61-150 GATESHEAD CRES<br>STONEY CREEK , ON L8G 5A7 | prior to<br>3/13/2012 | 1393437 | X | X | X | | 169 |
| HARTZEL BRUNO<br>2650 ROBY ROAD<br>MECHANICSBURG, IL 62545 | prior to<br>3/13/2012 | 1753234 | X | X | X | | 666 |
| HARVARD B KOLM<br>5204 PADDOCK LN<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1717258 | X | X | X | | 338 |
| HARVEY B WOLCOTT JR<br>34 PINECREST ROAD<br>W. BRIDGEWATER, MA 02379 | prior to<br>3/13/2012 | 1356045 | X | X | X | | 55 |
| HARVEY B WOLCOTT<br>34 PINECREST ROAD<br>WEST BRIDGEWATER, MA 02379 | prior to<br>3/13/2012 | 1792584 | X | X | X | | 358 |
| HARVEY B WOLCOTT<br>34 PINECREST ROAD<br>WEST BRIDGEWATER, MA 02379 | prior to<br>3/13/2012 | 1823353 | X | X | X | | 50 |
| HARVEY B WOLCOTT<br>34 PINECREST ROAD<br>WEST BRIDGEWATER, MA 02379 | prior to<br>3/13/2012 | 1823359 | X | X | X | | 50 |
| HARVEY GRACE<br>20847 VILLAREAL<br>NORTH PGD, FL 33947 | prior to<br>3/13/2012 | 1793308 | X | X | X | | 1,074 |
| HARVEY GRELL<br>92 HARRINGTON FARMS WAY<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1458202 | X | X | X | | 20 |
| HARVEY GRELL<br>92 HARRINGTON FARMS WAY<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1458202 | X | X | X | | 368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HARVEY IZZO<br>18 HELMS HILL ROAD<br>WASHINGTONVILLE, NY  10992 | prior to<br>3/13/2012 | 1431250 | X | X | X | 25 |
| HARVEY IZZO<br>18 HELMS HILL ROAD<br>WASHINGTONVILLE, NY  10992 | prior to<br>3/13/2012 | 1431250 | X | X | X | 229 |
| HARVEY LEIB<br>2300 SAPPHIRE CIRCLE<br>WEST PALM BEACH, FL  34411 | prior to<br>3/13/2012 | 1741632 | X | X | X | 169 |
| HARVEY LIBBY<br>15550 DUFFERIN ST<br>KING CITY, ON  L7B 1K5 | prior to<br>3/13/2012 | 1738037 | X | X | X | 972 |
| HARVEY LIBBY<br>15550 DUFFERIN ST<br>KING CITY, ON  L7B 1K5 | prior to<br>3/13/2012 | 1756468 | X | X | X | 260 |
| HARVEY LIBBY<br>15550 DUFFERIN ST<br>KING CITY, ON  L7B 1K5 | prior to<br>3/13/2012 | 1757595 | X | X | X | 520 |
| HARVEY LIBBY<br>15550 DUFFERIN ST<br>KING CITY, ON  L7B 1K5 | prior to<br>3/13/2012 | 1784260 | X | X | X | 305 |
| HARVEY LIBBY<br>15550 DUFFERIN ST<br>KING CITY, ON  L7B 1K5 | prior to<br>3/13/2012 | 1756698 | X | X | X | 260 |
| HARVEY LIBBY<br>15550 DUFFERIN ST<br>KING CITY, ON  L7B 1K5 | prior to<br>3/13/2012 | 1759836 | X | X | X | 260 |
| HARVEY LIBBY<br>15550 DUFFERIN ST<br>TORONTO, ON  L7B 1K5 | prior to<br>3/13/2012 | 1738045 | X | X | X | 508 |
| HARVEY ROSENZWEIG<br>6203 WARRENS WAY<br>WANAQUE, NJ  07465 | prior to<br>3/13/2012 | 1757923 | X | X | X | 219 |
| HARVEY SHAM<br>126 ROSEBRANCH DR.<br>RICHMOND HILL, ON  LL4S1H8 | prior to<br>3/13/2012 | 1461986 | X | X | X | 1,014 |
| HARVEY SNIVELY<br>624 AVE D SE<br>WINTER HAVEN, FL  33880 | prior to<br>3/13/2012 | 1430420 | X | X | X | 169 |
| HASSAN OMAR<br>19151 ROCKY CREST TERRACE<br>LANDSDOWNE, VA  20176 | prior to<br>3/13/2012 | 1807746 | X | X | X | 158 |
| HASZEL BROPHY<br>2107 STANLEY AVE<br>PORTAGE , MICHIGAN  49002 | prior to<br>3/13/2012 | 1829635 | X | X | X | 50 |
| HATTIE FORD<br>2002 HUDSON AVE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1790981 | X | X | X | 716 |
| HAYDEN WALKER<br>.<br>. | prior to<br>3/13/2012 | 1730613 | X | X | X | 392 |
| HAYLEY ANDERSEN<br>1166 WADEBRIDGE CRES<br>OSHAWA, ON  L1K 2V5 | prior to<br>3/13/2012 | 1713766 | X | X | X | 1,314 |
| HAYLEY MICHLING<br>.<br>. | prior to<br>3/13/2012 | 1735779 | X | X | X | 486 |
| HAYLEY MURPHY ABRAHAMSON<br>11 SIXTH STREET<br>HUDSON FALLS, NY  12839 | prior to<br>3/13/2012 | 1800284 | X | X | X | 233 |
| HAZEL BROOKS<br>2958 NORTH AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1770151 | X | X | X | 416 |
| HAZEL BROOKS<br>2958 NORTH AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1770151 | X | X | X | 302- |
| HAZEL BROPHY<br>2107 STANLEY AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1719829 | X | X | X | 50 |
| HAZEL BROPHY<br>2107 STANLEY AVE<br>PORTAGE, MI  49002-7254 | prior to<br>3/13/2012 | 1719829 | X | X | X | 169 |
| HAZEL CAMPBELL<br>6832 HOLO CT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1458818 | X | X | X | 60 |
| HAZEL CAMPBELL<br>6832 HOLO CT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1458818 | X | X | X | 169 |
| HAZEL CODY<br>.<br>. | prior to<br>3/13/2012 | 1756150 | X | X | X | 136 |
| HAZEL DORNEY<br>3602 SALISBURY HILLS DR<br>ALLENTOWN, PA  18103 | prior to<br>3/13/2012 | 1716074 | X | X | X | 736 |
| HAZEL ERVIN<br>222 GEORGIA MAE LOOP<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1806862 | X | X | X | 316 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAZEL HOPKINS<br>2 PHOEBE WAY<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | | 1548453 | X | X | X | | 309 |
| HAZEL JOHNSON<br>170 BARCLAY DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1792441 | X | X | X | | 241 |
| HAZEL LINAMEN<br>1667 BLOCKVILLE-WATTS FLATS RD<br>ASHVILLE, NY 14710 | prior to<br>3/13/2012 | | 1785151 | X | X | X | | 161 |
| HAZEL MCHARG<br>89 ELLIOTS LANE<br>NAPANEE, ON K7R 3K8 | prior to<br>3/13/2012 | | 1825405 | X | X | X | | 50 |
| HAZEL MCHARG<br>89 ELLIOTS LANE<br>NAPANEE, ON K7R 3K8 | prior to<br>3/13/2012 | | 1825420 | X | X | X | | 50 |
| HAZEL RYAN<br>38 ACADEMY ST<br>ANCASTER, ON L9G 2X9 | prior to<br>3/13/2012 | | 1387194 | X | X | X | | 388 |
| HAZEL SINCLAIR<br>50 WAGON ST<br>KITCHENER, ON N2P 2T5 | prior to<br>3/13/2012 | | 1502360 | X | X | X | | 783 |
| HAZEL VANDER KAMP<br>295 HARVEST LANE<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | | 1468896 | X | X | X | | 285 |
| HAZEL WAKEFIELD<br>1515 N LINCOLN LOT 2<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1743954 | X | X | X | | 169 |
| HEATH JACKMAN<br>15 LAKEVIEW DRIVE<br>NORTH FERRISBURGH, VT 05473 | prior to<br>3/13/2012 | | 1526353 | X | X | X | | 1,137 |
| HEATH LABARRE<br>1411 HARDSCRABBLE RD<br>CADYVILLE, NY 12918-1914 | prior to<br>3/13/2012 | | 1805286 | X | X | X | | 872 |
| HEATHER A BROOKHAM<br>2845 4TH AVE WEST<br>OWEN SOUND, ON N4K 4Z3 | prior to<br>3/13/2012 | | 1714135 | X | X | X | | 338 |
| HEATHER ALFERINK<br>6054 141ST AVE<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | | 1600133 | X | X | X | | 811 |
| HEATHER ALGEO<br>5386 HOOVER RD<br>GROVE CITY, OH 43123 | prior to<br>3/13/2012 | | 1810340 | X | X | X | | 436 |
| HEATHER ANDERSON<br>3226 TOWNHOUSE DRIVE<br>GROVE CITY, OH 43123 | prior to<br>3/13/2012 | | 1814855 | X | X | X | | 366 |
| HEATHER BACHE<br>1332 FOXBORO DRIVE<br>MONROEVILLE, PA 15146 | prior to<br>3/13/2012 | | 1815503 | X | X | X | | 316 |
| HEATHER BALL<br>11 HULBERT RD<br>WORCESTER , MA 01603 | prior to<br>3/13/2012 | | 1643536 | X | X | X | | 375 |
| HEATHER BALSLEY<br>31 MAPLE AVENUE<br>CAMBRIDGE, MA 02139 | prior to<br>3/13/2012 | | 1384314 | X | X | X | | 676 |
| HEATHER BECK<br>455 SIXTH AVE<br>LAKE ODESSA, MI 48849 | prior to<br>3/13/2012 | | 1718531 | X | X | X | | 338 |
| HEATHER BELANGER<br>85 LATICI ST<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | | 1789047 | X | X | X | | 358 |
| HEATHER BELTON<br>24 OLD FARM ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | | 1809182 | X | X | X | | 1,045 |
| HEATHER BERRY<br>348 HILLSIDE AVENUE<br>ORLANDO, FL 32803 | prior to<br>3/13/2012 | | 1804192 | X | X | X | | 376 |
| HEATHER BERTUCCA<br>3317 IMPERIAL LANE<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | | 1813190 | X | X | X | | 188 |
| HEATHER BITSCHY<br>12 HALTER AV<br>MARYHILL, ON N0B2B0 | prior to<br>3/13/2012 | | 1802902 | X | X | X | | 316 |
| HEATHER BITSCHY<br>12 HALTER<br>MARYHILL, ON N0B 2B0 | prior to<br>3/13/2012 | | 1722385 | X | X | X | | 922 |
| HEATHER BOVAT<br>167 UNION ST<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1810891 | X | X | X | | 553 |
| HEATHER BRAULT<br>. | prior to<br>3/13/2012 | | 1400876 | X | X | X | | 75 |
| HEATHER BRAULT<br>822 ORE BED<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | | 1523493 | X | X | X | | 316 |
| HEATHER BRENNAN<br>71 POND STREET<br>HALIFAX, MA 02338 | prior to<br>3/13/2012 | | 1726232 | X | X | X | | 1,020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEATHER BRODIE<br>57 DEVON ST<br>BRANTFORD, ON  N3R 1M5 | prior to<br>3/13/2012 | | 1721175 | X | X | X | 338 |
| HEATHER BROOKHAM<br>2845 4TH AVE WEST<br>OWEN SOUND, ON  N4K 4Z3 | prior to<br>3/13/2012 | | 1714135 | X | X | X | 120 |
| HEATHER BROWN PETERSIDE<br>43 WILSONVIEW AVENUE<br>GUELPH, ON  N1G 2W5 | prior to<br>3/13/2012 | | 1752045 | X | X | X | 259 |
| HEATHER BROWN<br>6104 THISTLEWOOD AVE<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | | 1809572 | X | X | X | 557 |
| HEATHER BRUNNER<br>15 FORREST RD<br>TELFORD, PA  18969 | prior to<br>3/13/2012 | | 1354044 | X | X | X | 676 |
| HEATHER BULL SENAY<br>36 WARD AVE<br>SHARON, ON  L0G 1V0 | prior to<br>3/13/2012 | | 1723539 | X | X | X | 752 |
| HEATHER BURKE<br>128 CLINTON STREET<br>AVON, NY  14414 | prior to<br>3/13/2012 | | 1722678 | X | X | X | 115 |
| HEATHER BURNS<br>16 HORSESHOE LANE SOUTH<br>HENRIETTA, NY  14467 | prior to<br>3/13/2012 | | 1584934 | X | X | X | 346 |
| HEATHER CAIRNIE<br>3-10 PINE ST N<br>THOROLD, ON  L2V 2N9 | prior to<br>3/13/2012 | | 1746059 | X | X | X | 338 |
| HEATHER CARROLL<br>66 SHIPPIGAN CRES<br>NORTH YORK, ON  M2J 2G2 | prior to<br>3/13/2012 | | 1434428 | X | X | X | 338 |
| HEATHER CARUSO<br>183 NIAGARA ST RR6<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | | 1789558 | X | X | X | 358 |
| HEATHER CARUSO<br>183 NIAGARA ST RR6<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | | 1808722 | X | X | X | 436 |
| HEATHER CHARLTON<br>13 MCBRIDE DRIVE<br>ST CATHARINES, ON  L2S 3Y4 | prior to<br>3/13/2012 | | 1810849 | X | X | X | 812 |
| HEATHER CHRISTIANSON<br>48 WATER STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1812889 | X | X | X | 248 |
| HEATHER CLARK<br>4449 STATE ROUTE 9<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1764481 | X | X | X | 212 |
| HEATHER CLEMENT<br>143 MILT MILLER RD<br>RENFREW, PA  16053 | prior to<br>3/13/2012 | | 1799535 | X | X | X | 1,178 |
| HEATHER COHEN<br>16 YEOMAN ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1399289 | X | X | X | 576 |
| HEATHER COHEN<br>16 YEOMAN ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1399304 | X | X | X | 602 |
| HEATHER COLARUSSO<br>70 CHAPEL WOODS WEST<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1625793 | X | X | X | 488 |
| HEATHER COLARUSSO<br>70CHAPEL WOODS WEST<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1644353 | X | X | X | 243 |
| HEATHER COLLINS<br>57830 ABRAHAM<br>WASHINGTON TOWNSHIP, MI  48094 | prior to<br>3/13/2012 | | 1724098 | X | X | X | 1,214 |
| HEATHER COMER<br>70844 FOX CR BLVD<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | | 1579099 | X | X | X | 623 |
| HEATHER CONN<br>51 CREAMERY STREET<br>MARSHFIELD, VT  05658 | prior to<br>3/13/2012 | | 1785218 | X | X | X | 589 |
| HEATHER CONN<br>51 CREAMERY STREET<br>MARSHFIELD, VT  05658 | prior to<br>3/13/2012 | | 1785218 | X | X | X | 60- |
| HEATHER CONN<br>51 CREAMERY STREET<br>MARSHFIELD, VT  05658 | prior to<br>3/13/2012 | | 1813163 | X | X | X | 0 |
| HEATHER CONN<br>51 CREAMERY STREET<br>MARSHFIELD, VT  05658 | prior to<br>3/13/2012 | | 1813174 | X | X | X | 0 |
| HEATHER COWELL<br>31 EVELYN STREET<br>BRANTFORD, ON  N3R3G8 | prior to<br>3/13/2012 | | 1611199 | X | X | X | 179 |
| HEATHER CURTIS<br><br>. | prior to<br>3/13/2012 | | 1718645 | X | X | X | 50 |
| HEATHER DAMOUR<br>PO BOX 286<br>BLOOMINGDALE,  12913 | prior to<br>3/13/2012 | | 1425814 | X | X | X | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEATHER DANIEL<br>2049 N 20TH<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1803451 | X | X | X | 376 |
| HEATHER DEROSE<br>1596 WEHRLE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1814996 | X | X | X | 426 |
| HEATHER DODGSON<br>150 MORWICK DRIVE<br>ANCASTER, ON L9G4Z5 | prior to<br>3/13/2012 | 1703628 | X | X | X | 703 |
| HEATHER DOW<br>39 RUSSELL STREET EAST<br>SMITHS FALLS , ON K7A 1E9 | prior to<br>3/13/2012 | 1716122 | X | X | X | 792 |
| HEATHER DOW<br>39 RUSSELL STREET EAST<br>SMITHS FALLS, ON K7A 1E9 | prior to<br>3/13/2012 | 1716353 | X | X | X | 169 |
| HEATHER DUDA<br>24 EAST MONESSEN STREET<br>MONONGAHELA, PA 15063 | prior to<br>3/13/2012 | 1815209 | X | X | X | 158 |
| HEATHER DUNSMORE<br>6086 ETHAN ALLEN HWY<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1557613 | X | X | X | 755 |
| HEATHER DZUBIN<br>73 JUDY LANE<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | 1810922 | X | X | X | 366 |
| HEATHER EAGLETON<br>139 N ILLINOIS ST<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1810531 | X | X | X | 426 |
| HEATHER ELLIS<br>3172 OAKVIEW ROAD<br>MISSISSAUGA, ON L5N 7N9 | prior to<br>3/13/2012 | 1715088 | X | X | X | 1,014 |
| HEATHER EMEOTT<br>6740 CRYSTAL DOWNES DR SE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1792589 | X | X | X | 895 |
| HEATHER EMMONS<br>2615 NW 1ST AVE<br>OCALA, FL 34475 | prior to<br>3/13/2012 | 1425305 | X | X | X | 338 |
| HEATHER ENROS<br>26 PARC BURGOYNE<br>LERY, QC J6N1G9 | prior to<br>3/13/2012 | 1453248 | X | X | X | 338 |
| HEATHER FAGAN<br>401 GIRARD AVENUE<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1388951 | X | X | X | 507 |
| HEATHER FENK<br>950A MARGARITE DRIVE<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | 1707795 | X | X | X | 200- |
| HEATHER FENK<br>950A MARGARITE DRIVE<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | 1707795 | X | X | X | 409 |
| HEATHER FLYNN<br>84 SUTTON AVE<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1784132 | X | X | X | 249 |
| HEATHER FORMAN<br>2 JEAN CHARLEBOIS<br>BEACONSFIELD, QC H9W 6E2 | prior to<br>3/13/2012 | 1806590 | X | X | X | 158 |
| HEATHER FORMAN<br>2 JEAN CHARLEBOIS<br>BEACONSFIELD, QC H9W6E2 | prior to<br>3/13/2012 | 1707086 | X | X | X | 820 |
| HEATHER FORMAN<br>2 JEAN CHARLEBOIS<br>BEACONSFIELD, QC H9W6E2 | prior to<br>3/13/2012 | 1785473 | X | X | X | 716 |
| HEATHER FORMIGAL<br>19 STURBRIDGE HILLS RD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1549173 | X | X | X | 603 |
| HEATHER FORTUNA<br>742 3RD AVE<br>VERONA, PA 15147 | prior to<br>3/13/2012 | 1809540 | X | X | X | 158 |
| HEATHER FOX<br>1516 KENYON RD<br>ONTARIO, NY 14519 | prior to<br>3/13/2012 | 1796815 | X | X | X | 185 |
| HEATHER FREEMAN<br>5810 SAWYER ROAD<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1521153 | X | X | X | 297 |
| HEATHER FRIEDMAN<br>105 HITCHING POST LN<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1761126 | X | X | X | 265 |
| HEATHER GAGE<br>8 HOPE AVE<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1434140 | X | X | X | 507 |
| HEATHER GILLIATT EVERETT<br>565 CONCORD ROAD<br>MARLBORO, MA 01752 | prior to<br>3/13/2012 | 1524534 | X | X | X | 616 |
| HEATHER GOBLE<br>35 HIGHLAND RD<br>BETHEL PARK , PA 15102 | prior to<br>3/13/2012 | 1465747 | X | X | X | 338 |
| HEATHER GORMAN<br>54 MEADOW RD<br>MILTON, VT 05452 | prior to<br>3/13/2012 | 1746324 | X | X | X | 1,162 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEATHER GRANT<br>308 2ND ST EAST APT 202<br>CORNWALL, ON  K6H 1Z1 | prior to<br>3/13/2012 | | 1710168 | X | X | X | 100 |
| HEATHER HARTFIELD<br>2016 KINGSBRIDGE COURT<br>BURLINGTON, ON  L7P 2A1 | prior to<br>3/13/2012 | | 1759231 | X | X | X | 850 |
| HEATHER HARTMANN<br>2313 TIMBER RIDGE<br>SAINT JACOB, IL  62281 | prior to<br>3/13/2012 | | 1745544 | X | X | X | 169 |
| HEATHER HAWKINS<br>89 MINER RD<br>SAUNDERSTOWN , RI  02874 | prior to<br>3/13/2012 | | 1454303 | X | X | X | 785 |
| HEATHER HENDRY<br>9077 CHULA VISTA STREET<br>NAPLES, FL  34113 | prior to<br>3/13/2012 | | 1751545 | X | X | X | 196 |
| HEATHER HIGHHOUSE<br>2189 PRESERVE BLVD<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1753151 | X | X | X | 371 |
| HEATHER HISEY<br>185 RIVERVIEW ST<br>OAVKVILLE, ON  L6L 5S3 | prior to<br>3/13/2012 | | 1771412 | X | X | X | 265 |
| HEATHER HOLMQUIST<br>55 TERRACE LANE<br>NORTHAMPTON, MA  01060 | prior to<br>3/13/2012 | | 1820732 | X | X | X | 371 |
| HEATHER HORSLEY<br>11 HORSEDREAMER LANE<br>STOUFFVILLE, ON  L4A0G6 | prior to<br>3/13/2012 | | 1806793 | X | X | X | 632 |
| HEATHER HUFFMAN<br>606 GRANT STREET<br>MCMECHEN, WV  26040 | prior to<br>3/13/2012 | | 1759085 | X | X | X | 396 |
| HEATHER HUFFMAN<br>606 GRANT STREET<br>MCMECHEN, WV  26040 | prior to<br>3/13/2012 | | 1758004 | X | X | X | 306 |
| HEATHER HUTCHINGAME<br>1007 PESCOD AVE<br>CORNWALL, ON  K6J 2K1 | prior to<br>3/13/2012 | | 1819745 | X | X | X | 50 |
| HEATHER HUTCHINGAME<br>1007 PESCOD AVE<br>CORNWALL, ON  K6J 2K1 | prior to<br>3/13/2012 | | 1819761 | X | X | X | 50 |
| HEATHER HUTCHINGAME<br>1007 PESCOD AVE<br>CORNWALL, ON  K6J2K1 | prior to<br>3/13/2012 | | 1346910 | X | X | X | 338 |
| HEATHER HYDE<br>1300 MELANIE LN<br>MYRTLE BEACH, SC  29577-4287 | prior to<br>3/13/2012 | | 1720465 | X | X | X | 169 |
| HEATHER IANNIELLO<br>45668 SR 541<br>COSHOCTON, OH  45668 | prior to<br>3/13/2012 | | 1801014 | X | X | X | 158 |
| HEATHER ISAACS<br>5065 BROOKHAVEN DR<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | | 1804688 | X | X | X | 790 |
| HEATHER JOHNSON<br>41 FAWNVUE DRIVE<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | | 1717739 | X | X | X | 507 |
| HEATHER JONES<br>14 RUE DES MARTINETS<br>ST BASILE LE GRAND, QC  J3N 1L1 | prior to<br>3/13/2012 | | 1720024 | X | X | X | 0 |
| HEATHER JONES<br>14 RUE DES MARTINETS<br>STBASILE LE GRAND, QC  J3N 1L1 | prior to<br>3/13/2012 | | 1720024 | X | X | X | 0 |
| HEATHER JULIUS<br>2507 LINTON LANE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1743676 | X | X | X | 445 |
| HEATHER JULIUS<br>2507 LINTON LANE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1805906 | X | X | X | 158 |
| HEATHER KELLY<br>6 ASHER RD.<br>RHINEBECK, NY  12572 | prior to<br>3/13/2012 | | 1753466 | X | X | X | 694 |
| HEATHER KINNEAR<br>50 BURNT EMBER CT<br>KITCHENER, ON  N2A 3X4 | prior to<br>3/13/2012 | | 1794395 | X | X | X | 1,672 |
| HEATHER KIRBY<br>2334 PIGEON LAKE ROAD<br>BOBCAYGEON, ON  K0M1A0 | prior to<br>3/13/2012 | | 1722686 | X | X | X | 802 |
| HEATHER KITE<br>13787 S 28TH ST<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1712557 | X | X | X | 1,014 |
| HEATHER KITE<br>13787 S 28TH ST<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1712561 | X | X | X | 676 |
| HEATHER KYLE<br>20 GERTRUDE ST<br>ST CATHARINES, ON  L2N 5C3 | prior to<br>3/13/2012 | | 1691837 | X | X | X | 10 |
| HEATHER KYLE<br>20 GERTRUDE ST<br>ST CATHARINES, ON  L2N 5C3 | prior to<br>3/13/2012 | | 1691837 | X | X | X | 15- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEATHER KYLE<br>20 GERTRUDE ST<br>ST CATHARINES, ON  L2N 5C3 | prior to<br>3/13/2012 | 1691837 | X | X | X | | 654 |
| HEATHER L CRASE<br>2183 LEOMINSTER DRIVE<br>BURLINGTON, ON  LY7P3W7 | prior to<br>3/13/2012 | 1433285 | X | X | X | | 676 |
| HEATHER LACELLE<br>1164 KIRKMAN CT<br>CORNWALL,  K6H5E2 | prior to<br>3/13/2012 | 1426478 | X | X | X | | 30 |
| HEATHER LACELLE<br>1164 KIRKMAN CT<br>CORNWALL, ON  K6H5E2 | prior to<br>3/13/2012 | 1426478 | X | X | X | | 513 |
| HEATHER LACELLE<br>1164 KIRKMAN CT<br>CORNWALL, ON  K6H5E2 | prior to<br>3/13/2012 | 1793889 | X | X | X | | 179 |
| HEATHER LACELLE<br>1164 KIRKMAN CT.<br>CORNWALL, ON  K6H5E2 | prior to<br>3/13/2012 | 1356677 | X | X | X | | 25 |
| HEATHER LACELLE<br>1164 KIRKMAN CT.<br>CORNWALL, ON  K6H5E2 | prior to<br>3/13/2012 | 1356677 | X | X | X | | 55 |
| HEATHER LAVARNWAY<br>74 CHURCH STREET<br>ALEXANDRIA BAY, NY  13607 | prior to<br>3/13/2012 | 1660555 | X | X | X | | 184 |
| HEATHER LEE<br>3 SOWARD ST<br>HOPEDALE, MA  01747 | prior to<br>3/13/2012 | 1822537 | X | X | X | | 632 |
| HEATHER LEGER<br>.<br>. | prior to<br>3/13/2012 | 1349908 | X | X | X | | 100 |
| HEATHER LEGER<br>270 WHITE POND RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1742922 | X | X | X | | 338 |
| HEATHER LEMAY<br>19 MARJORIE LANE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1463228 | X | X | X | | 338 |
| HEATHER LEMAY<br>19 MARJORIE LANE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1463257 | X | X | X | | 507 |
| HEATHER LHEUREUX<br>2067 LEXUS LANE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1771553 | X | X | X | | 530 |
| HEATHER LIBERTY<br>90 YARDLEY AVE<br>TORONTO, ON  m4b 2b1 | prior to<br>3/13/2012 | 1453181 | X | X | X | | 194 |
| HEATHER LINK<br>3223 PALMER DRIVE<br>BURLINGTON, ON  L7M1L9 | prior to<br>3/13/2012 | 1782841 | X | X | X | | 447 |
| HEATHER LODINSKY<br>37 WILLOWLAWN ST<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1434161 | X | X | X | | 338 |
| HEATHER LORENZ<br>20950 GREEN RD<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1431828 | X | X | X | | 676 |
| HEATHER LOURIE<br>80 SAINT LOUIS STREET<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | 1349555 | X | X | X | | 169 |
| HEATHER LOWRY<br>627 CHARLOTTE DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1806039 | X | X | X | | 316 |
| HEATHER LUDIIG<br>.<br>. | prior to<br>3/13/2012 | 1631798 | X | X | X | | 94 |
| HEATHER LUMBER<br>.<br>. | prior to<br>3/13/2012 | 1460741 | X | X | X | | 30 |
| HEATHER LUMBER<br>417 HORNER AVENUE<br>TORONTO, ON  M8W 4W3 | prior to<br>3/13/2012 | 1827728 | X | X | X | | 50 |
| HEATHER MACKAY<br>256 EAST 35TH ST<br>HAMILTON, ON  L8V 3Y4 | prior to<br>3/13/2012 | 1632127 | X | X | X | | 218 |
| HEATHER MACKENZIE<br>336 WILLOW RUN<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1713616 | X | X | X | | 0 |
| HEATHER MACKINNON<br>339 COUNTY RT 22<br>GOUVERNEUR, NY  13642 | prior to<br>3/13/2012 | 1503553 | X | X | X | | 205 |
| HEATHER MADILL<br>256 HOLTON AVE SOUTH<br>HAMILTON, ON  L8M2L9 | prior to<br>3/13/2012 | 1465177 | X | X | X | | 338 |
| HEATHER MAGISTRALE<br>393 WEST FOX LAKE ROAD<br>HUNTSVILLE, ON  P1H 2J2 | prior to<br>3/13/2012 | 1725037 | X | X | X | | 937 |
| HEATHER MALDONADO<br>69 HEATHWOOD RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1724498 | X | X | X | | 461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEATHER MALDONADO<br>69 HEATHWOOD RD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1724498 | X | X | X | 199 |
| HEATHER MALOOLY<br>316 RESERVOIR STREET<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1586853 | X | X | X | 329 |
| HEATHER MANOR<br>2417 WHETSTONE LANE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1802942 | X | X | X | 158 |
| HEATHER MARTIN<br>7802 COLONIAL CLUB COURT APT 1B<br>RIVERCVIEW, FL 33578 | prior to<br>3/13/2012 | 1787575 | X | X | X | 358 |
| HEATHER MCCASLIN<br>97 BRANCH HILL RD<br>PRESTON, CT 06365 | prior to<br>3/13/2012 | 1737543 | X | X | X | 414 |
| HEATHER MCINTIRE MANGO<br>44 FIELD ST.<br>WEST SPRINGFIELD, MA 01089-2610 | prior to<br>3/13/2012 | 1357818 | X | X | X | 338 |
| HEATHER MCINTYRE<br>30 SUGARBUSH LANE<br>WOLF ISLAND, ON K0H2Y0 | prior to<br>3/13/2012 | 1393565 | X | X | X | 791 |
| HEATHER MCKAY<br><br>CRESCENT , PA 15046 | prior to<br>3/13/2012 | 1793237 | X | X | X | 1,074 |
| HEATHER MCKEE<br>34-2555 THOMAS ST<br>MISSISSAUGA, ON L5M 5P6 | prior to<br>3/13/2012 | 1585601 | X | X | X | 711 |
| HEATHER MCKINNEY<br>4262 22ND STREET<br>DORR, MI 49323 | prior to<br>3/13/2012 | 1380590 | X | X | X | 402 |
| HEATHER MCKINNEY<br>4262 22ND STREET<br>DORR, MI 49323 | prior to<br>3/13/2012 | 1380612 | X | X | X | 402 |
| HEATHER MCNEICE<br>59 HAWTHORNE AVENUE<br>PITTSFIELD, MA 01201 | prior to<br>3/13/2012 | 1812296 | X | X | X | 887 |
| HEATHER MEIT<br>139 RIDENOUR ST<br>CLARKSBURG, WV 26301 | prior to<br>3/13/2012 | 1431955 | X | X | X | 169 |
| HEATHER MELLIS<br>3286 NADINE CRESCENT<br>MISSISSAUGA, ON L5A 3L3 | prior to<br>3/13/2012 | 1436621 | X | X | X | 573 |
| HEATHER MERLO<br>2091 EASTSTONE STREET ST<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1722957 | X | X | X | 927 |
| HEATHER METALLO<br>306 WARRENDALE ROAD<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1787056 | X | X | X | 650 |
| HEATHER MICCO<br>137 EAST EUCLID AVENUE<br>NEW CASTLE, PA 16105 | prior to<br>3/13/2012 | 1764323 | X | X | X | 756 |
| HEATHER MILES<br><br>, | prior to<br>3/13/2012 | 1820670 | X | X | X | 907 |
| HEATHER MILLER<br>701 NE 52ND AVE<br>PORTLAND, OR 97213 | prior to<br>3/13/2012 | 1790513 | X | X | X | 358 |
| HEATHER MILOSH<br><br>, | prior to<br>3/13/2012 | 1741017 | X | X | X | 169 |
| HEATHER MORNINGSTAR<br>2016 RIDGEMOUNT ROAD<br>STEVENSVILLE, ON L0S 1S0 | prior to<br>3/13/2012 | 1746475 | X | X | X | 338 |
| HEATHER MORRISON<br>2329 STATE ROUTE 22<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1812834 | X | X | X | 376 |
| HEATHER MORROW<br>6135 PHILCO ST<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1651174 | X | X | X | 90 |
| HEATHER MURDOCK<br>1306-191 KING ST S<br>WATERLOO, ON N2J 1R1 | prior to<br>3/13/2012 | 1389409 | X | X | X | 169 |
| HEATHER NEEDHAM<br>31 WARMAN AVE<br>CRANSTON , RI 02920 | prior to<br>3/13/2012 | 1773785 | X | X | X | 1,059 |
| HEATHER NIELSEN<br>58 BLAKEWOOD DRIVE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1441093 | X | X | X | 0 |
| HEATHER NIETZEL<br>350 EAST WILLOW GROVE AVE<br>PHILADEPHIA, PA 19118 | prior to<br>3/13/2012 | 1586475 | X | X | X | 25 |
| HEATHER OSIER<br>487 PUTTS POND ROAD<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | 1787801 | X | X | X | 358 |
| HEATHER OSTROWE<br><br>, | prior to<br>3/13/2012 | 1434874 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEATHER OUIMET<br>18 KETTLEBY STREET<br>KANATA, ON  K2K 3C3 | prior to<br>3/13/2012 | 1709871 | X | X | X | 279 |
| HEATHER OUIMET<br>18 KETTLEBY STREET<br>KANATA, ON  K2K 3C3 | prior to<br>3/13/2012 | 1709846 | X | X | X | 279 |
| HEATHER OUIMET<br>18 KETTLEBY STREET<br>KANATA, ON  K2K 3C3 | prior to<br>3/13/2012 | 1709907 | X | X | X | 279 |
| HEATHER OUIMET<br>18 KETTLEBY STREET<br>KANATA, ON  K2K 3C3 | prior to<br>3/13/2012 | 1759536 | X | X | X | 297 |
| HEATHER OUIMET<br>18 KETTLEBY STREET<br>KANATA, ON  K2K 3C3 | prior to<br>3/13/2012 | 1759536 | X | X | X | 298 |
| HEATHER PALMER<br>50 PARLIAMENT CT<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1716242 | X | X | X | 676 |
| HEATHER PARKER<br>546 PLEASANT ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1388045 | X | X | X | 338 |
| HEATHER PARTRIDGE<br>235 SUGAR MILL LOOP<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1793622 | X | X | X | 170 |
| HEATHER PARTRIDGE<br>235 SUGAR MILL LOOP<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1793622 | X | X | X | 358 |
| HEATHER PEPPER<br>407 MAPLE STREET<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1814127 | X | X | X | 376 |
| HEATHER PEPPER<br>407 MAPLE STREET<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1814136 | X | X | X | 376 |
| HEATHER PULFER<br>34 PRESTON AVE<br>ALLISTON, ON  L9R 1Y6 | prior to<br>3/13/2012 | 1582697 | X | X | X | 60 |
| HEATHER PULFER<br>34 PRESTON AVE<br>ALLITON, ON  L9R 1Y6 | prior to<br>3/13/2012 | 1582697 | X | X | X | 189 |
| HEATHER PULVERMACHER<br>3432 SUNSET DRIVE<br>MADISON, WI  53705 | prior to<br>3/13/2012 | 1703864 | X | X | X | 755 |
| HEATHER QUINN<br>232 MAIDEN LANE<br>DURHAM, CT  06422 | prior to<br>3/13/2012 | 1385453 | X | X | X | 338 |
| HEATHER REBONE<br>17465 REENDERS CT<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | 1807898 | X | X | X | 429 |
| HEATHER REID<br>228 HICKORY STEET<br>WHITBY, ON  L1N 3X8 | prior to<br>3/13/2012 | 1388822 | X | X | X | 169 |
| HEATHER REID<br>59 BARRE RD<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | 1353291 | X | X | X | 676 |
| HEATHER REILLY<br>87 BRIDGES DRIVE<br>NEWCASTLE, ON  L1B 1M7 | prior to<br>3/13/2012 | 1493274 | X | X | X | 422 |
| HEATHER RENWICK<br>6925 WELLINGTON RD 7<br>ALMA, ON  N0B1A0 | prior to<br>3/13/2012 | 1797178 | X | X | X | 264 |
| HEATHER RICH<br>82 WOODRUFF ST<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1822547 | X | X | X | 158 |
| HEATHER RICH<br>82 WOODRUFF ST<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1822536 | X | X | X | 158 |
| HEATHER RODRIGUEZ<br>PO BOX 116<br>JOHNSON, VT  05656 | prior to<br>3/13/2012 | 1394107 | X | X | X | 1,014 |
| HEATHER RODRIGUEZ<br>PO BOX 116<br>JOHNSON, VT  05656 | prior to<br>3/13/2012 | 1394132 | X | X | X | 1,014 |
| HEATHER S GROSSMAN<br>16 PAUL STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1720667 | X | X | X | 676 |
| HEATHER SANFORD<br>117 CENTER RD<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1725380 | X | X | X | 410 |
| HEATHER SAULSBURY<br>7128 NW 14 AVE<br>GAINESVILLE, FL  32605 | prior to<br>3/13/2012 | 1795978 | X | X | X | 1,364 |
| HEATHER SCHAPER<br>104 SUNRISE LANE<br>BRYAN, OH  43506 | prior to<br>3/13/2012 | 1462919 | X | X | X | 507 |
| HEATHER SCHWARZKOPF<br>55 LORINDALE AV<br>TORONTO, ON  M5M3C3 | prior to<br>3/13/2012 | 1360278 | X | X | X | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEATHER SCOTT<br>38 MONTROSE AVE<br>TORONTO, ON  M6J 2T7 | prior to<br>3/13/2012 | 1800682 | X | X | X | 744 |
| HEATHER SCOTT<br>50 CHATHAM VILLA<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1784969 | X | X | X | 499 |
| HEATHER SEVER<br>81 SUNRUSH BLVD<br>CHILLICOTHE, OH  45601 | prior to<br>3/13/2012 | 1819595 | X | X | X | 825 |
| HEATHER SHARPE HOPE<br>321 ST CLAIR AVE E<br>TORONTO, ON  M4T 1P3 | prior to<br>3/13/2012 | 1802004 | X | X | X | 376 |
| HEATHER SHRUMP<br>11709 DARTMOOR DRIVE<br>NORTH HUNTINGDON, PA  15642 | prior to<br>3/13/2012 | 1721929 | X | X | X | 1,148 |
| HEATHER SLATTERY<br>45 LAUREN DR<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1783266 | X | X | X | 499 |
| HEATHER SLATTERY<br>45 LAUREN DR<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1763996 | X | X | X | 95 |
| HEATHER SLOUGH<br>317 ALVERSTONE WAY<br>W HENRIETTA, NY  14586 | prior to<br>3/13/2012 | 1796044 | X | X | X | 1,792 |
| HEATHER SOLLON<br>216 DICIO STREET<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1791145 | X | X | X | 179 |
| HEATHER SPENCER<br>1601 NORTHFIELD AVE<br>OSHAWA, ON  L1K 0K9 | prior to<br>3/13/2012 | 1748304 | X | X | X | 510 |
| HEATHER STEVENS<br>45 MILFORD CRESCENT<br>BRAMPTON, ON  L6S 3E3 | prior to<br>3/13/2012 | 1443571 | X | X | X | 75 |
| HEATHER STEVENS<br>45 MILFORD CRESCENT<br>BRAMPTON, ON  L6S 3E3 | prior to<br>3/13/2012 | 1443571 | X | X | X | 706 |
| HEATHER STEVENSON<br>1945 PARKVIEW BLVD<br>HERMITAGE, PA  16148 | prior to<br>3/13/2012 | 1720316 | X | X | X | 507 |
| HEATHER STITES<br>268 SANDROCK CT<br>ANN ARBOR, MI  48103 | prior to<br>3/13/2012 | 1715561 | X | X | X | 676 |
| HEATHER STORE ARRUDA<br>2 HARBORD CRESCENT<br>AJAX, ON  L1S4E1 | prior to<br>3/13/2012 | 1728107 | X | X | X | 370 |
| HEATHER STOWE<br>#8 SEABURY PLACE<br>WATERBURY , VT  05676 | prior to<br>3/13/2012 | 1818582 | X | X | X | 437 |
| HEATHER STOWE<br>#8 SEABURY PLACE<br>WATERBURY , VT  05676 | prior to<br>3/13/2012 | 1818582 | X | X | X | 138 |
| HEATHER STOWE<br>8 SEABURY PLACE<br>WATERBURY, VT  05676 | prior to<br>3/13/2012 | 1786310 | X | X | X | 204 |
| HEATHER STRATTON<br>2982 NORDIC AVE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1719665 | X | X | X | 295 |
| HEATHER SWEENEY<br>2145 COUNTRY CLUB DRIVE<br>BURLINGTON, ON  L7M 4E1 | prior to<br>3/13/2012 | 1457424 | X | X | X | 874 |
| HEATHER TAYLOR<br><br>. | prior to<br>3/13/2012 | 1712612 | X | X | X | 150 |
| HEATHER TAYLOR<br>2355 YOLANDA DRIVE<br>OAKVILLE, ON  L6L 2H9 | prior to<br>3/13/2012 | 1712589 | X | X | X | 100- |
| HEATHER TAYLOR<br>2355 YOLANDA DRIVE<br>OAKVILLE, ON  L6L 2H9 | prior to<br>3/13/2012 | 1712589 | X | X | X | 220 |
| HEATHER TAYLOR<br>2355 YOLANDA DRIVE<br>OAKVILLE, ON  L6L2H9 | prior to<br>3/13/2012 | 1764275 | X | X | X | 250 |
| HEATHER TEGEDER<br>2960 PALISADES DR SE<br>PALM BAY, FL  32909 | prior to<br>3/13/2012 | 1805518 | X | X | X | 143 |
| HEATHER TERMINE<br>44 BROOKSIDE DRIVE<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1803131 | X | X | X | 790 |
| HEATHER THIBEAULT<br>6 GRACE AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1797452 | X | X | X | 398 |
| HEATHER TIPPIN<br>34 COTTONTAIL AVENUE<br>MARKHAM, ON  L3S4G3 | prior to<br>3/13/2012 | 1356519 | X | X | X | 30 |
| HEATHER TOPHEN<br>555 QUEEN ST SOUTH<br>PALMERSTON, ON  N0G 2P0 | prior to<br>3/13/2012 | 1805148 | X | X | X | 752 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEATHER TOPHEN<br>555 QUEEN ST SOUTH<br>PALMERSTON, ON  N0G 2P0 | prior to<br>3/13/2012 | 1809904 | X | X | X | | 218 |
| HEATHER TOURIGNYMAILLOUX<br>25 QUAIL RUN<br>HAMPSTEAD, NH  03841 | prior to<br>3/13/2012 | 1812455 | X | X | X | | 530 |
| HEATHER TOWERY<br>468 FISHER STREET<br>WALPOLE, MA  02081 | prior to<br>3/13/2012 | 1746122 | X | X | X | | 1,005 |
| HEATHER TRUDELL<br>102 FITZPATRICK ROAD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1740154 | X | X | X | | 740 |
| HEATHER TSARNAS<br>8383 STONEY CREEK DRIVE<br>BOARDMAN, OH  44512 | prior to<br>3/13/2012 | 1785400 | X | X | X | | 716 |
| HEATHER TURCSANYI<br>315 N DUNCAN AVE<br>CLEARWATER, FL  33755 | prior to<br>3/13/2012 | 1813385 | X | X | X | | 674 |
| HEATHER VENDITTELLI<br>3493 HARVARD AVENUE<br>NIAGARA FALLS, ON  L2J 3C6 | prior to<br>3/13/2012 | 1438520 | X | X | X | | 710 |
| HEATHER VOUGHT<br>140 W MICHIGAN AVE<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1785767 | X | X | X | | 329 |
| HEATHER WALZ<br>2185 LYNNBROOK AVE<br>PITTSBURGH, PA  15226 | prior to<br>3/13/2012 | 1717367 | X | X | X | | 532 |
| HEATHER WHETSELL<br>231 WESTMINSTER DR<br>MACKINAW, IL  61755 | prior to<br>3/13/2012 | 1720100 | X | X | X | | 169 |
| HEATHER WHITE<br>53412 KATHRYN RD<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1820426 | X | X | X | | 390 |
| HEATHER WILDER<br>32 CHURCH LN<br>WHEELWRIGHT, MA  01094 | prior to<br>3/13/2012 | 1788255 | X | X | X | | 895 |
| HEATHER WILSHIRE<br>985 KOENIG DRIVE<br>GODFREY, IL  62035 | prior to<br>3/13/2012 | 1798517 | X | X | X | | 632 |
| HEATHER WILSON<br>18 CARENE COURT<br>BRANTFORD, ON  N3R 3C6 | prior to<br>3/13/2012 | 1717848 | X | X | X | | 1,014 |
| HEATHER WILSON<br>8550 DURHAM RD 1<br>UXBRIDGE, ON  L9P 1R2 | prior to<br>3/13/2012 | 1721100 | X | X | X | | 676 |
| HEATHER WRIGHT<br>62 WATERHOUSE ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1404052 | X | X | X | | 189 |
| HEATHER YANDO<br>433 SANDLEWOOD DR<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1807139 | X | X | X | | 158 |
| HEATHER ZACKARICZ<br>48 EVERGREEN ROAD<br>LEEDS, MA  01053 | prior to<br>3/13/2012 | 1800444 | X | X | X | | 470 |
| HEATHER ZACKARICZ<br>48 EVERGREEN ROAD<br>LEEDS, MA  01053 | prior to<br>3/13/2012 | 1800408 | X | X | X | | 282 |
| HEATHER ZACKARICZ<br>48 EVERGREEN ROAD<br>LEEDS, MA  01053 | prior to<br>3/13/2012 | 1799469 | X | X | X | | 188 |
| HECTOR BORDENAVE<br>2771 NEPTUNE CR<br>NIAGARA FALLS, ON  L2J 3X4 | prior to<br>3/13/2012 | 1460524 | X | X | X | | 845 |
| HECTOR COUTURE SR<br>47 WASHINGTON ST LOT 1<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1801156 | X | X | X | | 376 |
| HECTOR DIAZ<br>4210 MEADOWBEND CT<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1393908 | X | X | X | | 845 |
| HECTOR FIGUEROA<br>25 EKMAN STREET<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | 1456003 | X | X | X | | 338 |
| HECTOR GIULIANI<br>14-100 ARBORS LANE<br>WOODBRIDGE, ON  L4L7G4 | prior to<br>3/13/2012 | 1757199 | X | X | X | | 898 |
| HECTOR KAUFMAN<br>POB 132<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1461659 | X | X | X | | 338 |
| HECTOR MACHUCA<br>151 HILTON DR<br>DOLLARD DES ORMEAUX, QC  H9B-2P9 | prior to<br>3/13/2012 | 1804347 | X | X | X | | 316 |
| HECTOR NATARENO<br>10265 ULMERTON RD 84<br>LARGO, FL  33771 | prior to<br>3/13/2012 | 1788412 | X | X | X | | 716 |
| HEDDA COHEN<br>1405 GREDE DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1435097 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEDY MISZUK<br>216 PLAINS RD W UNIT A206<br>BURLINGTON, ON  L7T4K8 | prior to<br>3/13/2012 | 1687876 | X | X | X | 193 |
| HEIDE ROSS<br>725 FRANKFORD-STIRLING ROAD<br>FRANKFORD, ON  K0K 2C0 | prior to<br>3/13/2012 | 1464231 | X | X | X | 338 |
| HEIDI  L WIEGAND<br>318 CAROLINA AVE<br>EAST LIVERPOOL, OH  43920 | prior to<br>3/13/2012 | 1460285 | X | X | X | 676 |
| HEIDI A LINDSEY<br>11 DANFORTH DR<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1393500 | X | X | X | 388 |
| HEIDI ADAMS<br>4802 51ST STREET WEST #1811<br>BRADENTON, FL  34210 | prior to<br>3/13/2012 | 1436066 | X | X | X | 169 |
| HEIDI AHLQUIST<br>14 MOUNT VIEW DRIVE<br>CRANSTON, RI  02920 | prior to<br>3/13/2012 | 1390320 | X | X | X | 169 |
| HEIDI AHLQUIST<br>14 MOUNT VIEW DRIVE<br>CRANSTON, RI  02920 | prior to<br>3/13/2012 | 1437803 | X | X | X | 676 |
| HEIDI ARANJO<br>1818 SW 21ST ST<br>CAPE CORAL , FL  33991 | prior to<br>3/13/2012 | 1482933 | X | X | X | 1,482 |
| HEIDI ARGONA | prior to<br>3/13/2012 | 1725377 | X | X | X | 191 |
| HEIDI BERARDI<br>1708 CUMBERLAND ST<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1756282 | X | X | X | 802 |
| HEIDI BLACK<br>3310 LOVELAND BLVD UNIT 1005<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1801696 | X | X | X | 224 |
| HEIDI BLACK<br>331O LOVELAND BLVD 1005<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1389109 | X | X | X | 338 |
| HEIDI BLAIS-GRANT<br>, | prior to<br>3/13/2012 | 1719613 | X | X | X | 453 |
| HEIDI BOLDUC<br>134 BAKER STREET<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1374898 | X | X | X | 217 |
| HEIDI BUCK<br>733 COUNTRY LANE NW<br>GRAND RAPIDS, MI  49534 | prior to<br>3/13/2012 | 1760915 | X | X | X | 499 |
| HEIDI BUNTON<br>RR 4 BOX 172 K<br>SHELBYVILLE, IL  62565 | prior to<br>3/13/2012 | 1803826 | X | X | X | 79 |
| HEIDI BURKE<br>25 WILSON AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1799711 | X | X | X | 218 |
| HEIDI BURROWS<br>19 CHARTERHOUSE CRESCENT<br>ANCASTER, ON  L9G1A7 | prior to<br>3/13/2012 | 1677853 | X | X | X | 405 |
| HEIDI BUSHEY<br>129 SOUTHWICK ROAD<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1442601 | X | X | X | 50 |
| HEIDI BUSHEY<br>129 SOUTHWICK ROAD<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1442601 | X | X | X | 596 |
| HEIDI CADIEUX<br>103 RIVER STREET<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | 1801217 | X | X | X | 158 |
| HEIDI CARON<br>4 FAIRMOUNT AVE<br>TERRYVILLE, CT  06786 | prior to<br>3/13/2012 | 1811333 | X | X | X | 474 |
| HEIDI CASAROLA<br>47 PROSPECT PLACE<br>BRISTOL, CT  06010 | prior to<br>3/13/2012 | 1789340 | X | X | X | 537 |
| HEIDI CHENEY<br>12 SECOND STREET<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1752630 | X | X | X | 222 |
| HEIDI CHENEY<br>12 SECOND STREET<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1752486 | X | X | X | 252 |
| HEIDI CLERMONT<br>6 LEONARD PARKWAY<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1353494 | X | X | X | 1,069 |
| HEIDI CORMIER<br>PO BOX 766<br>DANNEMORA, NY  12929 | prior to<br>3/13/2012 | 1792340 | X | X | X | 358 |
| HEIDI DEANE<br>25 EAST QUINCY STREET<br>NORTH ADAMS, MA  01247 | prior to<br>3/13/2012 | 1708797 | X | X | X | 0 |
| HEIDI DEL MASTRO<br>, | prior to<br>3/13/2012 | 1350195 | X | X | X | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEIDI DEL MASTRO<br>48 LANSDOWNE ST WEST<br>PETERBOROUGH, ON  K9J 1Y1 | prior to<br>3/13/2012 | | 1818796 | X | X | X | 50 |
| HEIDI DELMASTRO<br><br>. | prior to<br>3/13/2012 | | 1350195 | X | X | X | 1,103 |
| HEIDI DEMURO<br>490 EMERALD VALLEY DR<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | | 1436021 | X | X | X | 676 |
| HEIDI EAGLE<br>715 ERIC CT<br>MOUNT ZION, IL  62549 | prior to<br>3/13/2012 | | 1730735 | X | X | X | 730 |
| HEIDI FIELDS<br>62077 PHEASANT POINTE DR.<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | | 1427473 | X | X | X | 676 |
| HEIDI GERGELY<br>8386 GRAPEVINE CIRCLE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | | 1589553 | X | X | X | 1,416 |
| HEIDI HART<br>1170 S MAIN STREET<br>KENDALLVILLE, IN  46755 | prior to<br>3/13/2012 | | 1829072 | X | X | X | 857 |
| HEIDI HAYWARD URISH<br>346 SHELBURNE ROAD<br>BURLINGTON, VT  05401 | prior to<br>3/13/2012 | | 1747608 | X | X | X | 1,292 |
| HEIDI HEDL<br>205 FOREST VIEW DR<br>ELGIN, IL  60120 | prior to<br>3/13/2012 | | 1388893 | X | X | X | 149 |
| HEIDI HERBRUCK<br>3015 WOOD DUCK LANE<br>ADA, MI  49301 | prior to<br>3/13/2012 | | 1815261 | X | X | X | 173 |
| HEIDI HERBRUCK<br>3015 WOOD DUCK LANE<br>ADA, MI  49301 | prior to<br>3/13/2012 | | 1823183 | X | X | X | 94 |
| HEIDI HOLICKI<br>142 E CHICAGO<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | | 1714609 | X | X | X | 1,100 |
| HEIDI HOOVER<br>221 ELMWOOD HILL ROAD<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | | 1386671 | X | X | X | 338 |
| HEIDI HUIZINGA<br>1550 BLACK HILLS SOUTH<br>KENT CITY, MI  49330 | prior to<br>3/13/2012 | | 1753075 | X | X | X | 1,239 |
| HEIDI KELLOUGH<br>5010 ST RT 772<br>CHILLICOTHE, OH  45601 | prior to<br>3/13/2012 | | 1770144 | X | X | X | 397 |
| HEIDI KELLOUGH<br>5010 ST RT 772<br>CHILLICOTHE, OH  45601 | prior to<br>3/13/2012 | | 1770161 | X | X | X | 794 |
| HEIDI KENARY<br>527 OLD POST RD<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | | 1764298 | X | X | X | 100 |
| HEIDI KORNHERR<br>505 FORCED ROAD<br>RUSSELL, ON  K4R 1E5 | prior to<br>3/13/2012 | | 1614293 | X | X | X | 260 |
| HEIDI LADUCA<br>47 ANGELS PATH<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | | 1408973 | X | X | X | 660 |
| HEIDI LADUCA<br>47 ANGELS PATH<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | | 1408969 | X | X | X | 720 |
| HEIDI LANSDALE<br>50195 M-40 NORTH<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | | 1790907 | X | X | X | 358 |
| HEIDI M HALL<br>702 S VIEW ST<br>OREANA, IL  62552 | prior to<br>3/13/2012 | | 1746607 | X | X | X | 845 |
| HEIDI MASON<br>78 N MAIN ST<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | | 1788902 | X | X | X | 716 |
| HEIDI MCDONALD<br>103 RIVER STREET<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | | 1425450 | X | X | X | 169 |
| HEIDI MORRIS<br>2401 PORTSMOUTH<br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | | 1709685 | X | X | X | 304 |
| HEIDI NEEDHAM<br>10 PEBBLE DR<br>WARRENSBURG, NY  12885 | prior to<br>3/13/2012 | | 1351417 | X | X | X | 676 |
| HEIDI PEARCE<br>14618 SUNDIAL PL<br>LAKEWOOD RANCH, FL  34202 | prior to<br>3/13/2012 | | 1814631 | X | X | X | 79 |
| HEIDI PEARCE<br>14618 SUNDIAL PL<br>LAKEWOOD RANCH, FL  34202 | prior to<br>3/13/2012 | | 1814291 | X | X | X | 632 |
| HEIDI PURCELL<br>407 OLD INDIAN TRAIL<br>DEFOREST, WI  53532 | prior to<br>3/13/2012 | | 1797097 | X | X | X | 624 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEIDI REBELOWSKI | prior to 3/13/2012 | 1397023 | X | X | X | | 0 |
| HEIDI SCHWARZKOPF<br>271 GREER ROAD<br>TORONTO, ON  M5M3N9 | prior to 3/13/2012 | 1791978 | X | X | X | | 631 |
| HEIDI SIMKINS<br>1519 HAYDEN HILL RD W<br>HINESBURG, VT  05461 | prior to 3/13/2012 | 1758334 | X | X | X | | 979 |
| HEIDI URBAN<br>1221 WILSON DR<br>ENGLEWOOD, FL  34224 | prior to 3/13/2012 | 1807962 | X | X | X | | 79 |
| HEIDI V MCELWAIN<br>1434 FLOS RD 7 E<br>ELMVALE, ON  L0L 1P0 | prior to 3/13/2012 | 1817370 | X | X | X | | 50 |
| HEIDI V MCELWAIN<br>1434 FLOS RD 7 E<br>ELMVALE, ON  L0L 1P0 | prior to 3/13/2012 | 1806861 | X | X | X | | 376 |
| HEIDI V MCELWAIN<br>1434 FLOS RD 7 E<br>ELMVALE, ON  L0L 1P0 | prior to 3/13/2012 | 1817365 | X | X | X | | 50 |
| HEIDI VAN WAGNER<br>117 DREAMFIELD DRIVE<br>BATTLE CREEK, MI  49014 | prior to 3/13/2012 | 1797411 | X | X | X | | 302 |
| HEIDI VAN WAGNER<br>117 DREAMFIELD DRIVE<br>BATTLE CREEK, MI  49014 | prior to 3/13/2012 | 1797287 | X | X | X | | 346 |
| HEIDI WILMOT SMITH<br>PO BOX 1598<br>BRANTFORD, ON  N3T5V7 | prior to 3/13/2012 | 1461217 | X | X | X | | 169 |
| HEIDI WILMOTSMITH<br>PO BOX 1598<br>BRANTFORD, ON  N3T5V7 | prior to 3/13/2012 | 1461200 | X | X | X | | 169 |
| HEIDI WISEMAN<br>484 DANBURY DR<br>LANCASTER, OH  43130-6108 | prior to 3/13/2012 | 1755400 | X | X | X | | 891 |
| HEIKE O'BOYLE<br>418 RUTH ST<br>PORTAGE, MI  49002 | prior to 3/13/2012 | 1353702 | X | X | X | | 169 |
| HEINER THEOBALD<br>4317 DOMINIQUE<br>PIERREFONDS, QC  H9H 2B4 | prior to 3/13/2012 | 1741533 | X | X | X | | 0 |
| HEINER THEOBALD<br>4317 RUE DOMINIQUE<br>PIERREFONDS, QC  H9H 2B4 | prior to 3/13/2012 | 1711272 | X | X | X | | 0 |
| HEINER THEOBALD<br>4317 RUE DOMINIQUE<br>PIERREFONDS, QC  H9H 2B4 | prior to 3/13/2012 | 1711272 | X | X | X | | 0 |
| HEINER THEOBALD<br>4317<br>PIERREFONDS, QC  H9H 2B4 | prior to 3/13/2012 | 1800948 | X | X | X | | 0 |
| HEINZ GLATZFELDER<br>39 GLAMIS<br>DOLLRD-DES-ORMEAUX, QC  H9A 1M4 | prior to 3/13/2012 | 1435308 | X | X | X | | 388 |
| HELEN A MAJKA<br>PO BOX 50147<br>MYRTLE BEACH, SC  29579 | prior to 3/13/2012 | 1816390 | X | X | X | | 305 |
| HELEN ADRIEN<br>109 SUMACH STREET<br>TORONTO, ON  M5A3K1 | prior to 3/13/2012 | 1385450 | X | X | X | | 169 |
| HELEN ALLEN<br>3 DUNN AVE<br>CORINTH, NY  12822 | prior to 3/13/2012 | 1742630 | X | X | X | | 338 |
| HELEN BABCOCK<br>4929 OAKRIDGE DR<br>TOLEDO, OH  43623 | prior to 3/13/2012 | 1745844 | X | X | X | | 169 |
| HELEN BABCOCK<br>4929 OAKRIDGE DR<br>TOLEDO, OH  43623 | prior to 3/13/2012 | 1717419 | X | X | X | | 676 |
| HELEN BABCOCK<br>4929 OAKRIDGE DR<br>TOLEDO, OH  43623 | prior to 3/13/2012 | 1385795 | X | X | X | | 676 |
| HELEN BADDELEY<br>302-209 HIGHWAY 20 EAST<br>FONTHILL, ON  L0S 1E6 | prior to 3/13/2012 | 1827986 | X | X | X | | 50 |
| HELEN BARRINGTON<br>3 MORGAN TERRACE<br>CASTLETON, NY  12033 | prior to 3/13/2012 | 1788099 | X | X | X | | 537 |
| HELEN BARTHULY<br>1068 BRIARWOOD ON<br>FOND DU LAC, WI  54935 | prior to 3/13/2012 | 1829492 | X | X | X | | 50 |
| HELEN BAUER<br><br>GASPORT, NY  14067 | prior to 3/13/2012 | 1429534 | X | X | X | | 169 |
| HELEN BECK<br>P O BOX 122<br>EDINBURG, IL  62531 | prior to 3/13/2012 | 1764438 | X | X | X | | 41- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN BECK<br>P O BOX 122<br>EDINBURG, IL 62531 | prior to<br>3/13/2012 | 1764438 | X | X | X | | 141 |
| HELEN BECK<br>P O BOX 122<br>EDINBURG, IL 62531 | prior to<br>3/13/2012 | 1828947 | X | X | X | | 50 |
| HELEN BENOIT<br>124 MAPLE DRIVE<br>STONEY CREEK, ON L8G4R5 | prior to<br>3/13/2012 | 1786436 | X | X | X | | 358 |
| HELEN BERLINGUETTE<br>690 REGENCY COURT<br>BURLINGTON, ON L7N3H1 | prior to<br>3/13/2012 | 1387523 | X | X | X | | 338 |
| HELEN BIBEAU<br>40 REED ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1798127 | X | X | X | | 214 |
| HELEN BOGROFF<br>514 GLADWIN STREET<br>LAKE CITY, MI 49651 | prior to<br>3/13/2012 | 1388548 | X | X | X | | 55 |
| HELEN BORISKO<br>235 LAROSA<br>NORTH PORT , FL 34287 | prior to<br>3/13/2012 | 1814740 | X | X | X | | 218 |
| HELEN BRENNAN<br>22 HEADLANDS DRIVE<br>PLYMOUTH, MA 02360 | prior to<br>3/13/2012 | 1355097 | X | X | X | | 169 |
| HELEN BRENNAN<br>22 HEADLANDS DRIVE<br>PLYMOUTH, MA 02360 | prior to<br>3/13/2012 | 1355111 | X | X | X | | 115 |
| HELEN BRENNAN<br>22 HEADLANDS DRIVE<br>PLYMOUTH, MA 02360 | prior to<br>3/13/2012 | 1387029 | X | X | X | | 1,014 |
| HELEN BRENNAN<br>22 HEADLANDS DRIVE<br>PLYMOUTH, MA 02360 | prior to<br>3/13/2012 | 1804482 | X | X | X | | 273 |
| HELEN BRONSON<br>1 AMY DR<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1716098 | X | X | X | | 388 |
| HELEN BUSSE<br>2633 DEBORAH DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1812337 | X | X | X | | 109 |
| HELEN BYERS<br>61 BENT WILLOW DRIVE<br>KITCHENER, ON N2N 2L1 | prior to<br>3/13/2012 | 1807051 | X | X | X | | 790 |
| HELEN C BERGER<br>2907 RAINES CT<br>MOBILE, AL 36605 | prior to<br>3/13/2012 | 1728843 | X | X | X | | 441 |
| HELEN C SZVOREN<br>5549 COUNTRY CLUB LANE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1750658 | X | X | X | | 396 |
| HELEN CHANDLER<br><br>MURRELLS INLET, SC 25976 | prior to<br>3/13/2012 | 1744689 | X | X | X | | 338 |
| HELEN COLLINS<br>61 CROXALL BLVD<br>WHITBY, ON L1M 2E5 | prior to<br>3/13/2012 | 1780433 | X | X | X | | 540 |
| HELEN CONNELL<br>3118 PLANEVIEW DR<br>ADRIAN, MI 49221 | prior to<br>3/13/2012 | 1757635 | X | X | X | | 305 |
| HELEN CONSTANTINE<br>85 WEST MAIN STREET<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1757135 | X | X | X | | 462 |
| HELEN COOK<br>176 MARSH HAWK DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1502053 | X | X | X | | 150 |
| HELEN COOPER<br>1512 DEVONWOOD<br>SPIRNGFIELD, IL 62704 | prior to<br>3/13/2012 | 1437902 | X | X | X | | 507 |
| HELEN DANSHIRE<br>405 NEWBURGH COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1504134 | X | X | X | | 331 |
| HELEN DAVIS<br>2511 PLATEAU DRIVE WEST<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1821568 | X | X | X | | 275 |
| HELEN DEIKE<br>459 HARRINGTON RD<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1705848 | X | X | X | | 115 |
| HELEN DELARGY<br>936 DON DONALD CT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1428255 | X | X | X | | 338 |
| HELEN DEMARCO<br>328 MAPLE STREET<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1790168 | X | X | X | | 179 |
| HELEN DETHLEFS<br>203 GOLF TERRACE CT<br>HAMPSTEAD, NC 28443 | prior to<br>3/13/2012 | 1459527 | X | X | X | | 338 |
| HELEN DIMUZIO<br>36 WALNUT STREET<br>BERLIN, MA 01503 | prior to<br>3/13/2012 | 1440094 | X | X | X | | 87 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN DOELMAN<br>467 SALTAIRE DRIVE<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1742564 | X | X | X | | 338 |
| HELEN DOLLGREER<br>604 JASE STREET<br>CORNWALL, ON  K6H 7E9 | prior to<br>3/13/2012 | 1430145 | X | X | X | | 438 |
| HELEN DUQUETTE<br>85 DENNISON HILL RD<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1350077 | X | X | X | | 109 |
| HELEN E GOLBECK<br>504 N THORNWOOD DRIVE<br>MCHENRY, IL  60050 | prior to<br>3/13/2012 | 1755000 | X | X | X | | 241 |
| HELEN ELIA<br>138 LAKE ROAD<br>MORRISTOWN, NJ  07960 | prior to<br>3/13/2012 | 1811692 | X | X | X | | 188 |
| HELEN F LYNCH<br>5 GORE 1301<br>KINGSTON, ON  K7L 0A1 | prior to<br>3/13/2012 | 1694893 | X | X | X | | 418 |
| HELEN FEDELI<br>923 FAIRVIEW AT KILBURN<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | 1801557 | X | X | X | | 358 |
| HELEN FITZPATRICK<br>B98 CEDAR BEACH RD<br>BEAVERTON, ON  LOK 1A0 | prior to<br>3/13/2012 | 1792395 | X | X | X | | 358 |
| HELEN FLETCHER<br>34 GRAHAM DRIVE<br>FENELON FALLS, ON  K0M 1N0 | prior to<br>3/13/2012 | 1350970 | X | X | X | | 338 |
| HELEN FOLEY<br>69 IDAHO ST<br>MATTAPAN, MA  02126 | prior to<br>3/13/2012 | 1716024 | X | X | X | | 338 |
| HELEN FORREST<br>4 XAVIER COURT<br>ST.CATHERINES, ON  L2N7T4 | prior to<br>3/13/2012 | 1456905 | X | X | X | | 1,521 |
| HELEN FRANGELLI<br>184 DORNOCH DR<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1456164 | X | X | X | | 676 |
| HELEN FRANTZIS<br>232 HELEN AVE<br>MARKHAM, ON  L3R1J8 | prior to<br>3/13/2012 | 1814020 | X | X | X | | 850 |
| HELEN FRIEL<br>52 ROWENA STREET<br>WORCHESTER, MA  01606 | prior to<br>3/13/2012 | 1389132 | X | X | X | | 507 |
| HELEN FRIEL<br>52 ROWENA STREET<br>WORCHESTER, MA  01606 | prior to<br>3/13/2012 | 1389132 | X | X | X | | 100 |
| HELEN FUJARCZUK<br>2236 CRESTMONT DRIVE<br>OAKVILLE, ON  L6M 5J5 | prior to<br>3/13/2012 | 1721914 | X | X | X | | 150 |
| HELEN GABEL<br><br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1392564 | X | X | X | | 1,298 |
| HELEN GABEL<br><br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1392564 | X | X | X | | 200 |
| HELEN GABEL<br>8519 AUGUSTA LN<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1818570 | X | X | X | | 100 |
| HELEN GABEL<br>8519 AUGUSTA LN<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1819211 | X | X | X | | 50 |
| HELEN GABEL<br>8519 AUGUSTA LN<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1818570 | X | X | X | | 50- |
| HELEN GALDIERI<br>44 W MUNSON AVENUE<br>DOVER, NJ  07801 | prior to<br>3/13/2012 | 1803170 | X | X | X | | 124 |
| HELEN GEMBERLING<br>207 OXFORD DRIVE<br>MCKEESPORT, PA  15132 | prior to<br>3/13/2012 | 1752629 | X | X | X | | 203 |
| HELEN GIBB CARSLEY<br>297 SENNEVILLE RD<br>SENNEVILLE, QC  H9X3X7 | prior to<br>3/13/2012 | 1719514 | X | X | X | | 169 |
| HELEN GOLBECK<br>504 N THORNWOOD DR<br>MCHENRY, IL  60050 | prior to<br>3/13/2012 | 1755000 | X | X | X | | 20- |
| HELEN GREBSKI<br>160 COURTRIGHT STREET<br>PRINGLE, PA  18704 | prior to<br>3/13/2012 | 1388619 | X | X | X | | 169 |
| HELEN GREEN<br>325 BOND STREET<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1751900 | X | X | X | | 189 |
| HELEN GROUSSIS<br>28 OVERLOOK RD<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1495453 | X | X | X | | 925 |
| HELEN GUEST<br>162 SANDERLING CRES<br>LINDSAY, ON  K9V 5L4 | prior to<br>3/13/2012 | 1717201 | X | X | X | | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HELEN GUEST<br>162 SANDERLING CRES<br>LINDSAY, ON  K9V 5L4 | prior to<br>3/13/2012 | 1717201 | X | X | X | 507 |
| HELEN GUYOTCOOPER<br>124 OAKLAND AVENUE<br>WELLAND, ON  L3C 2C3 | prior to<br>3/13/2012 | 1350314 | X | X | X | 0 |
| HELEN H JUCHNICKI<br>384 NATURE TRAIL<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1785075 | X | X | X | 245 |
| HELEN HIGGINS<br>2028 E HOMESTEAD ST<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | 1358048 | X | X | X | 507 |
| HELEN HORN<br>900 AVE Z SE A6<br>WINTERHAVEN, FL  33880 | prior to<br>3/13/2012 | 1801491 | X | X | X | 79 |
| HELEN HORNE<br>154 PIN FEATHER TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1788764 | X | X | X | 358 |
| HELEN HOWARD<br>35 WEST RD<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1771795 | X | X | X | 654 |
| HELEN HUSBAND<br>279 BRAITHWAITE AVENUE<br>ANCASTER, ON  L9G5A7 | prior to<br>3/13/2012 | 1760658 | X | X | X | 513 |
| HELEN HYATT<br>361 WINDCHIME DR<br>WILMINGTON, NC  28412 | prior to<br>3/13/2012 | 1716670 | X | X | X | 776 |
| HELEN HYATT<br>361 WINDCHIME DR<br>WILMINGTON, NC  28412 | prior to<br>3/13/2012 | 1790376 | X | X | X | 358 |
| HELEN J GABEL<br>8519 AUGUSTA LANE<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1823593 | X | X | X | 50 |
| HELEN J GABEL<br>8519 AUGUSTA LANE<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1823626 | X | X | X | 50 |
| HELEN J NORTHEY<br>12 PELHAM RD<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1754559 | X | X | X | 222 |
| HELEN JEFFERY<br>6 EDGEWATER DRIVE<br>BRIGHTON, ON  K0K1H0 | prior to<br>3/13/2012 | 1385993 | X | X | X | 338 |
| HELEN JOHNSON<br>13271 NIELSEN DR<br>TRUFANT, MI  49347 | prior to<br>3/13/2012 | 1435708 | X | X | X | 507 |
| HELEN JOHNSON<br>13271 NIELSEN DR<br>TRUFANT, MI  49347 | prior to<br>3/13/2012 | 1829122 | X | X | X | 50 |
| HELEN JOHNSON<br>5932 SOUTH FOREST VIEW<br>HONEOYE, NY  14471 | prior to<br>3/13/2012 | 1587853 | X | X | X | 390 |
| HELEN JUSTISON<br>15 ABBEY  COURT<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1548073 | X | X | X | 100 |
| HELEN JUSTISON<br>15 ABBEY COURT<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1548073 | X | X | X | 25 |
| HELEN KIDDERQ<br>PO  BOX463<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1430002 | X | X | X | 273 |
| HELEN KUUSEMAE<br>264 NORTHWOOD DR.<br>WELLAND, ON  L3C6V1 | prior to<br>3/13/2012 | 1729339 | X | X | X | 400 |
| HELEN LAVERY<br>9854 MOUNTAIN ROAD<br>MIDDLEPORT, NY  14105 | prior to<br>3/13/2012 | 1758400 | X | X | X | 332 |
| HELEN LAYNG<br>3417 LANDSTROM ROAD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1446497 | X | X | X | 184 |
| HELEN LEWIS<br>,<br> | prior to<br>3/13/2012 | 1431061 | X | X | X | 0 |
| HELEN M CHASE<br>7381 CANDACE LANE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1350836 | X | X | X | 55 |
| HELEN M LOCKE<br>352 E 328TH ST<br>WILLOWICK, OH  44095 | prior to<br>3/13/2012 | 1810572 | X | X | X | 549 |
| HELEN M TALTY<br>520 FAIRLANE DR<br>JOLIET, IL  60435 | prior to<br>3/13/2012 | 1739944 | X | X | X | 205 |
| HELEN M WILSON<br>50 ESTATE DR<br>FORT MYERS , FL  33917 | prior to<br>3/13/2012 | 1813836 | X | X | X | 143 |
| HELEN MACK<br>13 CALAFIA STREET<br>MARKHAM, ON  L6B 0H6 | prior to<br>3/13/2012 | 1354911 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HELEN MACKENZIE<br>30 MARY ELIZABETH NEWMAN APT 307<br>SHATEAUGUAY, QC  J6J 5W1 | prior to<br>3/13/2012 | 1388044 | X | X | X | 115 |
| HELEN MAGNAN<br>163 SEAWARD WAY<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1453490 | X | X | X | 1,014 |
| HELEN MARRAMA<br>155 LAKESIDE DRIVE<br>LEWES, DE  19958 | prior to<br>3/13/2012 | 1468315 | X | X | X | 530 |
| HELEN MAZURKA<br>108 GLASGOW ST<br>CONESTOGO, ON  N0B1N0 | prior to<br>3/13/2012 | 1349573 | X | X | X | 115 |
| HELEN MCCARTHY<br>4 TERESA CIRCLE<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1801637 | X | X | X | 970 |
| HELEN MCCARTHY<br>62 RANGEAY ROAD<br>N BILLERICA, MA  01862 | prior to<br>3/13/2012 | 1747670 | X | X | X | 387 |
| HELEN MCCOY<br>3280 E OAKWOOD AVE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1783179 | X | X | X | 541 |
| HELEN MCGUIRE<br>605 ROBINHOOD LANE<br>MCMURRAY , PA  15317 | prior to<br>3/13/2012 | 1391795 | X | X | X | 338 |
| HELEN MCKEWEN<br>451 OLD SOUTH CIRCLE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1810398 | X | X | X | 94 |
| HELEN MCMAHON<br>581 TIMBERLANE<br>BURLINGTON ONTARIO,   L7L 4B1 | prior to<br>3/13/2012 | 1387794 | X | X | X | 338 |
| HELEN MILLER<br>2016 RIDGEMOUNT ROAD<br>STEVENSVILLE, ON  L0S 1S0 | prior to<br>3/13/2012 | 1746471 | X | X | X | 338 |
| HELEN MITCHELL<br>559 STEERFORTH STREET<br>OSHAWA, ON  L1K 2C3 | prior to<br>3/13/2012 | 1398361 | X | X | X | 371 |
| HELEN MOOSE<br>890 EASTLAND DRIVE<br>SPRINGFIELD, IL  62615 | prior to<br>3/13/2012 | 1727162 | X | X | X | 930 |
| HELEN MOYNAN<br>393 BISHOP<br>BEACONSFIELD, QC  H9W1V5 | prior to<br>3/13/2012 | 1800081 | X | X | X | 496 |
| HELEN MUTTY<br>9588 INDIGO CREEK BLVD<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1716092 | X | X | X | 169 |
| HELEN NEAL<br>2100 KINGS HIGHWAY 247<br>PORT CHARLOTTE, FL  33980-4230 | prior to<br>3/13/2012 | 1457473 | X | X | X | 363 |
| HELEN NEAL<br>2100 KINGS HIGHWAY<br>PORT CHALOTTE, FL  33980-4230 | prior to<br>3/13/2012 | 1829436 | X | X | X | 50 |
| HELEN NEAL<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1720962 | X | X | X | 338 |
| HELEN NEAL<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980-4230 | prior to<br>3/13/2012 | 1829420 | X | X | X | 50 |
| HELEN NEWCOMBE<br>2199 SIXTH LINE<br>OAKVILLE, ON  L6H5V3 | prior to<br>3/13/2012 | 1786376 | X | X | X | 180 |
| HELEN NEWCOMBE<br>2199 SIXTH LINE<br>OAKVILLE, ON  L6H5V3 | prior to<br>3/13/2012 | 1786371 | X | X | X | 1,522 |
| HELEN NOBES<br>21 BROWNSCOMBE CRES<br>UXBRIDGE, ON  L9P 1Y1 | prior to<br>3/13/2012 | 1426066 | X | X | X | 845 |
| HELEN NOTLEY<br>72 HELENA AVENUE<br>TORONTO, ON  M6G 2H2 | prior to<br>3/13/2012 | 1719716 | X | X | X | 458 |
| HELEN NOTLEY<br>72 HELENA AVENUE<br>TORONTO, ON  M6G 2H2 | prior to<br>3/13/2012 | 1719716 | X | X | X | 676 |
| HELEN OCONNOR<br>2573 HUNTERS TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1717596 | X | X | X | 169 |
| HELEN OCONNOR<br>2573 HUNTERS TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1819374 | X | X | X | 50 |
| HELEN ONEIL<br>31 ADDOMS ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1731777 | X | X | X | 175 |
| HELEN PELLETTIER<br><br>MISSISSAGUA, ON  L4Z1H7 | prior to<br>3/13/2012 | 1716938 | X | X | X | 676 |
| HELEN PETERS<br>4117 STEEPLE CHASE DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1466174 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HELEN PETERSON<br>8 WHITEHILL AVENUE<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1799534 | X | X | X | 94 |
| HELEN PETRILLO-SHIVENER<br><br>NORWORD, MA 02062 | prior to<br>3/13/2012 | 1795615 | X | X | X | 353 |
| HELEN POE<br>213 SOUTH STREET<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1818175 | X | X | X | 1,500 |
| HELEN POLT<br>139 WESTHAMPTON ROAD<br>FLORANCE, MA 01062 | prior to<br>3/13/2012 | 1429030 | X | X | X | 55 |
| HELEN QUIST<br>32 PARKER RD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1457664 | X | X | X | 338 |
| HELEN RAINFORTH<br>117 N KICKAPOO ST<br>LINOLN, IL 62656 | prior to<br>3/13/2012 | 1794161 | X | X | X | 420 |
| HELEN RAINFORTH<br>117 N KICKAPOO<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1791521 | X | X | X | 358 |
| HELEN REYNOLDS<br>1000 OXFORD DR<br>ETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1428850 | X | X | X | 115 |
| HELEN RIBEIRO<br>4723 OHIO AVE<br>TAMPA, FL 33616 | prior to<br>3/13/2012 | 1787661 | X | X | X | 229 |
| HELEN ROSS<br>2168 BASIN ST<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1747092 | X | X | X | 210 |
| HELEN S BUSSE<br>2633 DEBORAH DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1452736 | X | X | X | 155 |
| HELEN SACKETT<br>602 LAKE BLVD<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1354045 | X | X | X | 338 |
| HELEN SALAMON<br>109 WEST MANILLA AVENUE<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1390865 | X | X | X | 388 |
| HELEN SCHROEDER<br>2609 SOUTH SPRING STREET<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1712256 | X | X | X | 338 |
| HELEN SHEARER<br>73 SARASOTA AVE<br>HAMILTON, ON L9C3X1 | prior to<br>3/13/2012 | 1724936 | X | X | X | 247 |
| HELEN SHEARER<br>73 SARASOTA AVE<br>HAMILTON, ON L9C3X1 | prior to<br>3/13/2012 | 1725006 | X | X | X | 200 |
| HELEN SHEPHERD<br>42 TURNER DRIVE<br>SIMCOE, ON N3Y 5G4 | prior to<br>3/13/2012 | 1775337 | X | X | X | 1,129 |
| HELEN SILVEIRA<br>88 THERESA RD<br>RAYNHAM, MA 02767 | prior to<br>3/13/2012 | 1391968 | X | X | X | 338 |
| HELEN SORENSEN<br>113 EAST AVENUE<br>ERIE, PA 16507 | prior to<br>3/13/2012 | 1388797 | X | X | X | 338 |
| HELEN SOVA<br>4077 BAILEY RD<br>JACKSON, MI 49201 | prior to<br>3/13/2012 | 1463142 | X | X | X | 338 |
| HELEN STECKEL<br>3 BUTTZVILLE CT<br>OXFORD, NJ 07863 | prior to<br>3/13/2012 | 1428441 | X | X | X | 60 |
| HELEN STOCKDALE<br>6 DARING DRIVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1445413 | X | X | X | 388 |
| HELEN STONE<br>2100 KINGS HWY LOT 1091<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1454659 | X | X | X | 50 |
| HELEN STOREY<br>20 RAYNE AVE<br>OAKVILLE, ON L6H1C2 | prior to<br>3/13/2012 | 1700594 | X | X | X | 793 |
| HELEN STYRAN<br>4 SULLIVAN FARM ROAD<br>BROAD BROOK, CT 06016 | prior to<br>3/13/2012 | 1810906 | X | X | X | 316 |
| HELEN STYRAN<br>4 SULLIVAN FARM ROAD<br>BROAD BROOK, CT 06016 | prior to<br>3/13/2012 | 1800966 | X | X | X | 316 |
| HELEN SUTTON<br>1106 PHILLIPS STREET<br>BADEN, PA 15005 | prior to<br>3/13/2012 | 1801076 | X | X | X | 316 |
| HELEN TALTY<br>115 LEXINGTON DR<br>ITHACA, NY 14850 | prior to<br>3/13/2012 | 1794471 | X | X | X | 1,374 |
| HELEN THATCHER<br>297 SEDGEFIELD PLACE SW<br>OCEAN ISLE BEACH , NC 28469 | prior to<br>3/13/2012 | 1429662 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HELEN THIESSEN<br>3 WALSH AVENUE<br>ST CATHARINES, ON  L2M 2L9 | prior to<br>3/13/2012 | | 1807764 | X | X | X | 436 |
| HELEN THOMAS<br>2244 UPPER MIDDLE ROAD<br>BURLINGTON, ON  L7P2Z9 | prior to<br>3/13/2012 | | 1720378 | X | X | X | 338 |
| HELEN THOMAS<br>2244 UPPER MIDDLE ROAD<br>BURLINGTON, ON  L7P2Z9 | prior to<br>3/13/2012 | | 1715972 | X | X | X | 338 |
| HELEN THORINGTON<br>2925 LOUISIANA AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1426993 | X | X | X | 169 |
| HELEN THORINGTON<br>2925 LOUISIANA AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1817513 | X | X | X | 50 |
| HELEN TUPPER<br>706 CHARLEMAGNE BLVD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | | 1428252 | X | X | X | 109 |
| HELEN TURCOTTE<br>24 COALKILN RD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | | 1786601 | X | X | X | 358 |
| HELEN UREN<br>1442 MIRAYA CCRT<br>MISSISSAUGA, ON  L5C2T5 | prior to<br>3/13/2012 | | 1393383 | X | X | X | 50 |
| HELEN UREN<br>1442 MIRAYA CCRT<br>MISSISSAUGA, ON  L5C2T5 | prior to<br>3/13/2012 | | 1393383 | X | X | X | 50 |
| HELEN VANNUCCI<br>1605 MADSEN DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | | 1822027 | X | X | X | 79 |
| HELEN WACHUTA<br><br><br>, | prior to<br>3/13/2012 | | 1457607 | X | X | X | 338 |
| HELEN WADDELL<br>3096 BENTWORTH DRIVE<br>BURLINGTON, ON  L7M1M2 | prior to<br>3/13/2012 | | 1669813 | X | X | X | 350 |
| HELEN WADDELL<br>3096 BENTWORTH DRIVE<br>BURLINGTON, ON  LM1M2 | prior to<br>3/13/2012 | | 1669813 | X | X | X | 1,056 |
| HELEN WALKER<br>6303 PLOWMANS HEATH<br>MISSISSAUGA, ON  L5N3W1 | prior to<br>3/13/2012 | | 1433715 | X | X | X | 338 |
| HELEN WHEELER<br>991 N GARFIELD DT<br>MARCO ISLAND, FL  34145 | prior to<br>3/13/2012 | | 1389201 | X | X | X | 338 |
| HELEN WHITESIDE<br>9 HICKORY LANE<br>HAMPTON, NH  03842 | prior to<br>3/13/2012 | | 1754036 | X | X | X | 0 |
| HELEN WILLIAMS<br>20 CROWNINGSHIELD DR<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1385314 | X | X | X | 338 |
| HELEN WILLIAMS<br>20 CROWNINGSHIELD DR<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1433872 | X | X | X | 363 |
| HELEN WILSON<br>52910 COUNTY ROAD 9 NO<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | | 1451843 | X | X | X | 155 |
| HELEN WORLEY<br>11115 JENKINS CT<br>SAN ANTONIO, FL  33576 | prior to<br>3/13/2012 | | 1828664 | X | X | X | 50 |
| HELENA BOUCHER<br>301 ANDREW LANE<br>FORT EDWARD, NY  12828 | prior to<br>3/13/2012 | | 1731405 | X | X | X | 0 |
| HELENA DRENTH<br>10101 WEST O AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1720207 | X | X | X | 289 |
| HELENA FERREIRA<br>65 SAVORY DR<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | | 1385899 | X | X | X | 338 |
| HELENA FITZGERALD<br>7117 OLD ENGLISH RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1356600 | X | X | X | 442 |
| HELENA FITZGERALD<br>7117 OLD ENGLISH ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1689213 | X | X | X | 168 |
| HELENA INNO<br>1806 ORCHARD TERRACE<br>LINDEN, NJ  07036 | prior to<br>3/13/2012 | | 1729783 | X | X | X | 185 |
| HELENA INNO<br>1806 ORCHARD TERRACE<br>LINDEN, NJ  07036 | prior to<br>3/13/2012 | | 1728384 | X | X | X | 95 |
| HELENA MCCARTHY<br>56 CHARLTON STREET<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | | 1711177 | X | X | X | 0 |
| HELENA NAGLACK<br>50 ELIZABETH STREET<br>PALMER, MA  01069 | prior to<br>3/13/2012 | | 1712970 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HELENA ROSS<br>708-4 VILLAGE GREEN<br>STONEY CREEK, ON  L8G 2J2 | prior to<br>3/13/2012 | 1741498 | X | X | X | 424 |
| HELENA VAN DEN ESSEN<br>4717 BLUE WATER LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1460823 | X | X | X | 338 |
| HELENA YURCONIC<br>5910 HAMILTON BLVD<br>ALLENTOWN, PA  18106 | prior to<br>3/13/2012 | 1819497 | X | X | X | 50 |
| HELENA YURCONIC<br>5910 HAMILTON BLVD<br>ALLENTOWN, PA  18106-8943 | prior to<br>3/13/2012 | 1346837 | X | X | X | 55 |
| HELENA YURCONIC<br>5910 HAMILTON BLVD<br>ALLENTOWN, PA  18106-8943 | prior to<br>3/13/2012 | 1344509 | X | X | X | 229 |
| HELENE A SORRENTINO<br>623 WOODMOOR DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1388078 | X | X | X | 169 |
| HELENE BEAUCHESNE<br>3290 RENE KIMBER<br>TROIS-RIVIERES, QC  G8Z1R1 | prior to<br>3/13/2012 | 1662053 | X | X | X | 444 |
| HELENE BLIER<br>3966 RUE LA FONTAINE<br>MONTREAL, QC  H1W1W6 | prior to<br>3/13/2012 | 1729456 | X | X | X | 464 |
| HELENE BLIER<br>3966 RUE LA FONTAINE<br>MONTREAL, QC  H1W1W6 | prior to<br>3/13/2012 | 1729594 | X | X | X | 601 |
| HELENE BOUCHARD<br>65 VINCENT<br>ST-CONSTANT, QC  J5A1P8 | prior to<br>3/13/2012 | 1742578 | X | X | X | 1,014 |
| HELENE BOULAY<br>123 BOIS DE BOULOGNE<br>GRANBY, QC  J2J0R3 | prior to<br>3/13/2012 | 1788475 | X | X | X | 358 |
| HELENE DALCANTON<br>624 RAY DR<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1460134 | X | X | X | 507 |
| HELENE DALCANTON<br>624 RAY DR<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1740713 | X | X | X | 676 |
| HELENE DALCANTON<br>624 RAY DRIVE<br>CARBEGIE, PA  15206 | prior to<br>3/13/2012 | 1356235 | X | X | X | 393 |
| HELENE DUBEAU<br>12073 POINCARE<br>MONTREAL, QC  H3L 3M1 | prior to<br>3/13/2012 | 1758260 | X | X | X | 319 |
| HELENE GILBERT<br>219 CRESTWOOD AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1437262 | X | X | X | 169 |
| HELENE HASTINGS<br>14 ARMSTRONG DR<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1488974 | X | X | X | 216 |
| HELENE HELBURN<br>2411 LOST CREEK DR<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | 1708153 | X | X | X | 270 |
| HELENE HURRLE<br>11000 OCEAN DR<br>JENSEN BEACH, FL  34957 | prior to<br>3/13/2012 | 1827729 | X | X | X | 154 |
| HELENE KELLETT<br>23278 HARTLEY AVENUE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1649353 | X | X | X | 825 |
| HELENE LABELLE<br>3798 CEDAR HAMMOCK<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1348155 | X | X | X | 676 |
| HELENE LACAILLE<br>BOX 7333<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1761171 | X | X | X | 245 |
| HELENE LACROIX<br>269 JEAN-TALON<br>COWANSVILLE, QC  J2K 3V6 | prior to<br>3/13/2012 | 1807928 | X | X | X | 474 |
| HELENE LE SIEUR<br>13 RUE ST-LEANDRE<br>SAINT-JEROME, QC  J7Z 2S3 | prior to<br>3/13/2012 | 1759916 | X | X | X | 997 |
| HELENE LECLAIR<br>49 TAMARACK CR<br>KEMPTVILLE, ON  K0G1J0 | prior to<br>3/13/2012 | 1725374 | X | X | X | 185- |
| HELENE LECLAIR<br>49 TAMARACK CR<br>KEMPTVILLE, ON  K0G1J0 | prior to<br>3/13/2012 | 1725374 | X | X | X | 370 |
| HELENE LENAHAN<br>49 OAK LANE<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | 1429932 | X | X | X | 1,014 |
| HELENE LESIEUR<br>20 RUE DE LA CONCORDE<br>VICTORIAVILLE, QC  G6P6Y4 | prior to<br>3/13/2012 | 1461722 | X | X | X | 25 |
| HELENE PERRAULT<br>2750 GIROUARD OUEST<br>ST-HYACINTHE, QC  J2S 0E4 | prior to<br>3/13/2012 | 1746097 | X | X | X | 194 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| HELENE PICARD<br>3820 CH DES PRAIRIES<br>BROSSARD, QC  J4Y 2Y8 | prior to<br>3/13/2012 | | 1460369 | X | X | X | 676 |
| HELENE ROE<br>50 TRELAWNE DRIVE<br>ST CATHARINES, ON  L2M2G8 | prior to<br>3/13/2012 | | 1349000 | X | X | X | 119 |
| HELENE ROE<br>50 TRELAWNE DRIVE<br>ST CATHARINES, ON  L2M2G8 | prior to<br>3/13/2012 | | 1349000 | X | X | X | 357 |
| HELENE ROSENBAUM<br>44 FAWN RIDGE TR<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1353791 | X | X | X | 338 |
| HELENE ROSENBAUM<br>44 FAWN RIDGE TR<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1461361 | X | X | X | 507 |
| HELENE ROUSSEAU<br>220 10E AVENUE<br>STE ANNE DES PLAINES, QC  J0N1H0 | prior to<br>3/13/2012 | | 1784657 | X | X | X | 499 |
| HELENE RYAN<br>506 FORDER ROAD<br>ST LOUIS, MO  63129 | prior to<br>3/13/2012 | | 1815307 | X | X | X | 762 |
| HELENE SHEEHAN<br>1650 DU LAC CACHE<br>TROIS-RIVIERES, NY  G8Y 3H1 | prior to<br>3/13/2012 | | 1468278 | X | X | X | 1,018 |
| HELENE SORRENTINO<br>623 WOODMOOR CIRCLE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1719449 | X | X | X | 169 |
| HELENE VALIQUETTE<br>190 HIGHWAY 20 WEST UNIT 108A<br>RIDGEVILLE, ON  L0S 1M0 | prior to<br>3/13/2012 | | 1420454 | X | X | X | 130 |
| HELGA LANGE<br>13 DORAN RD<br>MIDHURST, ON  L0L1X0 | prior to<br>3/13/2012 | | 1804077 | X | X | X | 158 |
| HELGI TROTTER<br>PO BOX 796<br>SUTTON WEST, ON  L0E1R0 | prior to<br>3/13/2012 | | 1429482 | X | X | X | 507 |
| HELLEN CLARK<br>22261 WALTON AVE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1351242 | X | X | X | 25 |
| HELMIE VERVER<br>4057 ASHBY DRIVE<br>BEAMSVILLE,, ON  L0R1B9 | prior to<br>3/13/2012 | | 1348557 | X | X | X | 109 |
| HELMUT KRENZ<br>31 WINDSOR DR<br>CAPE HAZE, FL  33946 | prior to<br>3/13/2012 | | 1437180 | X | X | X | 338 |
| HELMUT KUHNEN | prior to<br>3/13/2012 | | 1394534 | X | X | X | 169 |
| HELOISE VIENS<br>6140-7<br>ST-HUBERT, QC  J3Y0B7 | prior to<br>3/13/2012 | | 1812011 | X | X | X | 436 |
| HEMANT SINGH<br>12 THISTLEDOWN BLVD<br>ETOBICOKE, ON  M9V1H8 | prior to<br>3/13/2012 | | 1790568 | X | X | X | 537 |
| HEMANT SINGH<br>12 THISTLEDOWN BLVD<br>ETOBICOKE, ON  M9V1H8 | prior to<br>3/13/2012 | | 1790590 | X | X | X | 895 |
| HENDRIK DIMTER<br>381 COURTLAND<br>DORVAL, QC  H9S2R8 | prior to<br>3/13/2012 | | 1632128 | X | X | X | 841 |
| HENDRIKA DEWIT<br>905 BAYVIEW AVE<br>WHITBY, ON  L1N9V4 | prior to<br>3/13/2012 | | 1802823 | X | X | X | 752 |
| HENNING ANDERSEN<br>152 PROMISED LAND RD<br>NIPISSING, ON  P0H1W0 | prior to<br>3/13/2012 | | 1731122 | X | X | X | 525 |
| HENNY CHAMPEON<br>103 POWDER MILL RD<br>MAYNARD, MA  01754 | prior to<br>3/13/2012 | | 1658773 | X | X | X | 770 |
| HENNY VERHEGGEN<br>39 OGDEN CRESCENT<br>STOUFFVILLE, ON  L4A 1P1 | prior to<br>3/13/2012 | | 1717028 | X | X | X | 622 |
| HENNY VERHEGGEN<br>86 RINGWOOD DRIVE<br>STOUFFVILLE, ON  L4A 1C3 | prior to<br>3/13/2012 | | 1717068 | X | X | X | 676 |
| HENRI CHARLEBOIS<br>3513 MAINWAY<br>BURLINGTON, ON  L7M1A9 | prior to<br>3/13/2012 | | 1787693 | X | X | X | 338 |
| HENRI FRAPPIER<br>67 AVENUE GIROUX<br>LAVAL, QC  H7N3H3 | prior to<br>3/13/2012 | | 1720838 | X | X | X | 338 |
| HENRI LE DUC<br>100 MUMFORD STREET<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | | 1355267 | X | X | X | 676 |
| HENRI ROY<br>2097 WOODS ST<br>ROCKLAND, ON  K4K1H7 | prior to<br>3/13/2012 | | 1423770 | X | X | X | 965 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY ACKERSON<br>37 FOX RUN<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1805363 | X | X | X | | 474 |
| HENRY ADAMOWICZ<br>22 EAST HAMPTON DR<br>AUBERNDALE, FL  33823 | prior to<br>3/13/2012 | 1570793 | X | X | X | | 1,390 |
| HENRY ADAMOWICZ<br>22 EAST HAMPTON DR<br>AUBERNDALE, FL  33823 | prior to<br>3/13/2012 | 1570793 | X | X | X | | 800- |
| HENRY ADAMOWICZ<br>22 EAST HAMPTON DR<br>AUBERNDALE, FL  33823 | prior to<br>3/13/2012 | 1574497 | X | X | X | | 800- |
| HENRY ADAMOWICZ<br>22 EAST HAMPTON DR<br>AUBERNDALE, FL  33823 | prior to<br>3/13/2012 | 1574497 | X | X | X | | 1,390 |
| HENRY ADAMOWICZ<br>22 EAST HAMTON DR<br>, FL  33823 | prior to<br>3/13/2012 | 1808616 | X | X | X | | 271 |
| HENRY ALTEPETER<br>99 NORTH NINA STREET<br>CORTLAND, IL  60112 | prior to<br>3/13/2012 | 1442647 | X | X | X | | 164 |
| HENRY AMES<br>150 CRESCENT DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1745803 | X | X | X | | 200 |
| HENRY AMES<br>150 CRESCENT DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1745803 | X | X | X | | 100- |
| HENRY BARBER<br>89 ESPLANDE<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1391838 | X | X | X | | 338 |
| HENRY BORNEMAN<br>5113 SANTA ROSA COURT<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1350725 | X | X | X | | 169 |
| HENRY BORSUK<br>953 RIVER ROAD<br>HILLSBOROUGH, NJ  08844 | prior to<br>3/13/2012 | 1740118 | X | X | X | | 1,014 |
| HENRY CAMACHO<br>96 EAST BROOK LN<br>WELD, ME  04285 | prior to<br>3/13/2012 | 1426679 | X | X | X | | 115 |
| HENRY CAMOSSE JR<br>2 MEADOW LANE<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1787986 | X | X | X | | 179 |
| HENRY CHAMPAGNE<br>2205 BOSTON ROAD  B16<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1387179 | X | X | X | | 338 |
| HENRY CLEMENT<br>4590 REBECCA LANE<br>BEANSVILLE, ONTARIO  L0R1B1 | prior to<br>3/13/2012 | 1764399 | X | X | X | | 332 |
| HENRY CLOSE<br>. | prior to<br>3/13/2012 | 1761635 | X | X | X | | 335 |
| HENRY COSSITT<br>33 GUALBERT AVE<br>CHEEKTOWAGA, NY  14211 | prior to<br>3/13/2012 | 1784626 | X | X | X | | 122 |
| HENRY COUSINEAU<br>299 NORTH OGDEN ST<br>BUFFILO, NY  14206 | prior to<br>3/13/2012 | 1756964 | X | X | X | | 407 |
| HENRY DALM<br>9 BELMONT AVE.<br>TILLSONBURG,, ON  N4G 5V9 | prior to<br>3/13/2012 | 1386038 | X | X | X | | 676 |
| HENRY DEMUTH<br>4266 PLUM POINT ROAD<br>ORILLIA, ON  L3V6H7 | prior to<br>3/13/2012 | 1461039 | X | X | X | | 275 |
| HENRY DOBBINS<br>3 PADDOCK STR APT 10<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1729675 | X | X | X | | 683 |
| HENRY FARRINGTON<br>130 WOODCUTTER LANE<br>PALM HARBOR, FL  34683 | prior to<br>3/13/2012 | 1714161 | X | X | X | | 676 |
| HENRY GENELLO<br>1293 CAMLET LANE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1360641 | X | X | X | | 338 |
| HENRY GJELTEMA<br>5033 GREEN MEADOW<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1463670 | X | X | X | | 338 |
| HENRY GOBLE<br>400 4TH AVE S<br>SAINT PETERSBURG, FL  33701 | prior to<br>3/13/2012 | 1718713 | X | X | X | | 169 |
| HENRY GOODMAN<br>403 CHARLESGATE CIR<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1390567 | X | X | X | | 338 |
| HENRY GREENO<br>2157 HEATHERWOOD<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1386942 | X | X | X | | 622 |
| HENRY GRUNZWEIG<br>3282 STALEY RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1578754 | X | X | X | | 80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY GRUNZWEIG<br>3282 STALEY RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1578754 | X | X | X | | 893 |
| HENRY HALUKA<br>91 CANBY ST<br>PT ROBINSON, ON  L0S1K0 | prior to<br>3/13/2012 | 1348595 | X | X | X | | 388 |
| HENRY HOLLAND<br>6738 NORTH SPRINKLE RD<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1397056 | X | X | X | | 235 |
| HENRY HOLLAND<br>6738 NORTH SPRINKLE RD<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1397056 | X | X | X | | 775 |
| HENRY HONG<br>1 IRONDALE RD<br>MORRIS PLAINS, NJ  07950 | prior to<br>3/13/2012 | 1786685 | X | X | X | | 241 |
| HENRY HONG<br>61 HALSEY RD<br>NEWTON, NJ  07860 | prior to<br>3/13/2012 | 1786304 | X | X | X | | 602 |
| HENRY HORVAT<br>2900 LITTLE EGRET ROAD<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1816104 | X | X | X | | 50 |
| HENRY HUNTING<br>195 STEPHENSON DRIVE<br>BURLINGTON, ON  L7S2M3 | prior to<br>3/13/2012 | 1720846 | X | X | X | | 338 |
| HENRY HURDON<br>3681 VAUGHAN SIDE ROAD<br>OTTAWA, ON  K0A 1L0 | prior to<br>3/13/2012 | 1499293 | X | X | X | | 461 |
| HENRY KROPIDLOWSKI<br>113 SOMERTON<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1348189 | X | X | X | | 200 |
| HENRY KWANT<br>208 WATTLES RD S<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1821991 | X | X | X | | 50 |
| HENRY KWANT<br>208 WATTLES RD S<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1821985 | X | X | X | | 50 |
| HENRY KWANT<br>208 WATTLES RD S<br>BATTLE CREEK, MI  49014-8229 | prior to<br>3/13/2012 | 1351351 | X | X | X | | 169 |
| HENRY KWANT<br>208 WATTLES RD S<br>BATTLE CREEK, MI  49014-8229 | prior to<br>3/13/2012 | 1346798 | X | X | X | | 338 |
| HENRY L BARBER<br>89 ESPLANDE PL<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1829260 | X | X | X | | 50 |
| HENRY LAWRENCE<br>12 CARRIAGE DRIVE<br>MOUNTVILLE, PA  17554 | prior to<br>3/13/2012 | 1649954 | X | X | X | | 25 |
| HENRY LAWRENCE<br>12 CARRIAGE DRIVE<br>MOUNTVILLE, PA  17554 | prior to<br>3/13/2012 | 1649954 | X | X | X | | 30 |
| HENRY LOWE<br>312 LAKESHORE DRIVE<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1430653 | X | X | X | | 60 |
| HENRY MCGRATH<br>22 WOODLAWN DRIVE<br>FREEPORT, PA  16229 | prior to<br>3/13/2012 | 1458437 | X | X | X | | 338 |
| HENRY MIZZI<br>113 CATHARINE ST S<br>HAMILTON, ON  L8N2J5 | prior to<br>3/13/2012 | 1428965 | X | X | X | | 169 |
| HENRY MOLINARI<br>PO 322<br>BARBERVILLE, FL  32105 | prior to<br>3/13/2012 | 1743612 | X | X | X | | 169 |
| HENRY MONTVILLE<br>107 ELMWOOD ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1348249 | X | X | X | | 169 |
| HENRY MOULTON<br>384 GOODMAN RD<br>JOHNSBURG, NY  12843 | prior to<br>3/13/2012 | 1793304 | X | X | X | | 120 |
| HENRY MOULTON<br>384 GOODMAN ROAD<br>JOHNSBURG, NY  12843 | prior to<br>3/13/2012 | 1816615 | X | X | X | | 50 |
| HENRY MURRAY<br>1725 - 50 THE CHASE<br>MISSISSAUGA, ON  L5M4N3 | prior to<br>3/13/2012 | 1458122 | X | X | X | | 1,014 |
| HENRY MURRAY<br>1725 - 50THE CHASE<br>MISSISSAUGA, ON  L5M4N3 | prior to<br>3/13/2012 | 1303892 | X | X | X | | 55 |
| HENRY NASH<br>1600 ISLAMORADA BLVD  APT 73-C<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1804010 | X | X | X | | 316 |
| HENRY PARNASS<br>PO BOX 767<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1426160 | X | X | X | | 229 |
| HENRY PELISSERO<br>403 BARTLETT<br>GRIMSBY, ON  L3M 2N5 | prior to<br>3/13/2012 | 1816991 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HENRY PIEHLER<br>4367 SCHENLEY FARMS TERRACE<br>PITTSBURGH, PA  15213 | prior to<br>3/13/2012 | 1717034 | X | X | X | 507 |
| HENRY PIWOROWICZ<br>1030 OAK MEADOW RD<br>OAKVILLE, ON  L6M 1J7 | prior to<br>3/13/2012 | 1465659 | X | X | X | 174 |
| HENRY PIWOROWICZ<br>1030 OAK MEADOW RD<br>OAKVILLE, ON  L6M 1J7 | prior to<br>3/13/2012 | 1465659 | X | X | X | 905 |
| HENRY PIWOROWICZ<br>1030 OAK MEADOW RD<br>OAKVILLE, ON  L6M 1J7 | prior to<br>3/13/2012 | 1465659 | X | X | X | 25- |
| HENRY POST<br>4910 ALLAN COURT<br>BEAMSVILLE, ON  L0R 1B5 | prior to<br>3/13/2012 | 1632714 | X | X | X | 0 |
| HENRY POST<br>4910 ALLAN COURT<br>BEAMSVILLE, ON  L0R1B5 | prior to<br>3/13/2012 | 1632794 | X | X | X | 0 |
| HENRY RATH<br>505 GREYNOLDS CIRCLE APT B<br>LANTANA, FL  33462 | prior to<br>3/13/2012 | 1721589 | X | X | X | 169 |
| HENRY RATH<br>505 GREYNOLDS CIRCLE APT B<br>LANTANA, FL  33462 | prior to<br>3/13/2012 | 1721610 | X | X | X | 169 |
| HENRY RENAUD<br>P.O. BOX 1461<br>LOWELL, MA  01853 | prior to<br>3/13/2012 | 1345802 | X | X | X | 169 |
| HENRY RENAUD<br>P.O. BOX 1461<br>LOWELL, MA  01853 | prior to<br>3/13/2012 | 1345802 | X | X | X | 200 |
| HENRY RENAUD<br>PO BOX 1461<br>LOWELL,  01853 | prior to<br>3/13/2012 | 1817573 | X | X | X | 50 |
| HENRY ROBINSON<br>33 LEMINGTON CT<br>HOMOSASSA, FL  34446 | prior to<br>3/13/2012 | 1724491 | X | X | X | 441 |
| HENRY ROBINSON<br>90 S JAMES RD<br>COLUMBUS, OH  43213 | prior to<br>3/13/2012 | 1796714 | X | X | X | 396 |
| HENRY ROEVER<br>26 KIPLING DRIVE<br>MOOSIC, PA  18507 | prior to<br>3/13/2012 | 1824474 | X | X | X | 50 |
| HENRY ROEVER<br>26 KIPLING DRIVE<br>MOOSIC, PA  18507 | prior to<br>3/13/2012 | 1824415 | X | X | X | 50 |
| HENRY ROLFE<br>3880 EKIRBY RD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1785155 | X | X | X | 284 |
| HENRY SCALLIN<br>1200 WACHUSETT ST<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1434671 | X | X | X | 1,014 |
| HENRY SIMONELLI JR<br>18 CHAPIN STREET<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1394452 | X | X | X | 50 |
| HENRY SINGLETON<br>5105 MORNING FROST PLACE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1803584 | X | X | X | 209 |
| HENRY SMITH<br>26283 NADIR RD A 101<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1805574 | X | X | X | 223 |
| HENRY SMITH<br>26283NADIR RD A101<br>PUNTA CORDA, FL  33983 | prior to<br>3/13/2012 | 1384221 | X | X | X | 169 |
| HENRY SOUDA<br>6515 SABAL DRIVE<br>SARASOTA, FL  34242 | prior to<br>3/13/2012 | 1556414 | X | X | X | 148 |
| HENRY SOUDA<br>6515 SABAL DRIVE<br>SARASOTA, FL  34242 | prior to<br>3/13/2012 | 1559033 | X | X | X | 329 |
| HENRY THIESSEN<br>56 NELLO ST<br>ST CATHARINES, ON  L2N 1G7 | prior to<br>3/13/2012 | 1720317 | X | X | X | 676 |
| HENRY THIESSEN<br>56 NELLO ST<br>ST CATHARINES, ON  L2N1G7 | prior to<br>3/13/2012 | 1720345 | X | X | X | 1,014 |
| HENRY TOBLER<br>.  | prior to<br>3/13/2012 | 1741382 | X | X | X | 563 |
| HENRY VERSCHOOTE<br>109 BROCK CRESCENT<br>POINTE CLAIRE , QA  H9R3B9 | prior to<br>3/13/2012 | 1741226 | X | X | X | 1,212 |
| HENRY VOGELSANG<br>1500 RICHMOND ST UNIT 77<br>LONDON, ON  N6G4T8 | prior to<br>3/13/2012 | 1827743 | X | X | X | 50 |
| HENRY VOGELSANG<br>1500 RICHMOND ST UNIT 77<br>LONDON, ON  N6G4T8 | prior to<br>3/13/2012 | 1827732 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY VOGELSANG<br>77-1500 RICHMOND ST<br>LONDON, ON  N6G4T8 | prior to<br>3/13/2012 | 1344461 | X | X | X | | 150 |
| HENRY WHEELER<br>37 SUMMER ROAD<br>BERLIN, MA  01503 | prior to<br>3/13/2012 | 1388116 | X | X | X | | 338 |
| HENRY WIGGINS<br>35120 STATE ROAD 54<br>ZEPHYRHILLS, FL  33541 | prior to<br>3/13/2012 | 1813589 | X | X | X | | 79 |
| HENRY WOOD<br>2268 LOCEY CREEK ROAD<br>KNOXVILLE, PA  16928 | prior to<br>3/13/2012 | 1741631 | X | X | X | | 676 |
| HENRY ZUYDWEGT<br>4521 HANOVER AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1787046 | X | X | X | | 179 |
| HENRYK HANULEWICZ<br>8908 CANDLEWOOD LANE<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1386958 | X | X | X | | 895 |
| HERB MCCROSKEY<br>2012 CANYON DRIVE<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1598893 | X | X | X | | 177 |
| HERB R LOCHBIHLER<br>2260 KERNS RD<br>BURLINGTON, ON  L7P1P8 | prior to<br>3/13/2012 | 1712997 | X | X | X | | 240 |
| HERBERT AYDELOTT<br>981 EAGLE RUN DR<br>CENTERVILLE, OH  45458 | prior to<br>3/13/2012 | 1787426 | X | X | X | | 1,074 |
| HERBERT AYDELOTT<br>981 EAGLE RUN DR<br>CENTERVILLE, OH  45458 | prior to<br>3/13/2012 | 1787429 | X | X | X | | 358 |
| HERBERT CHUPP<br>6051MORGAN RD<br>BATTLECREEK, MI  49017 | prior to<br>3/13/2012 | 1392850 | X | X | X | | 169 |
| HERBERT DARLING<br>105 SWIFT BEACH RD<br>WAREHAM, MA  02571 | prior to<br>3/13/2012 | 1737631 | X | X | X | | 169 |
| HERBERT E RILEY JR<br>188 VALLEY FIELDS DRIVE<br>PITTSBURGH, PA  15239 | prior to<br>3/13/2012 | 1749436 | X | X | X | | 89 |
| HERBERT GRIFFIN<br>1924 OLD SENECA TPKE<br>MARCELLUS, NY  13108 | prior to<br>3/13/2012 | 1429976 | X | X | X | | 370 |
| HERBERT IRVINE<br>1843 IRISH LINE   R R 1<br>COLDWATER, ON  L0K 1E0 | prior to<br>3/13/2012 | 1788027 | X | X | X | | 537 |
| HERBERT J HEUGH<br>134 COCHRANE RD<br>HAMILTON, ON  L8K3G4 | prior to<br>3/13/2012 | 1458745 | X | X | X | | 676 |
| HERBERT KOFFLER III<br>2028 HIGH GLEN CT S<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1426987 | X | X | X | | 413 |
| HERBERT MERKSAMER<br>4060 DUNMORE DRIVE<br>LAKE WALES, FL  33859 | prior to<br>3/13/2012 | 1428788 | X | X | X | | 338 |
| HERBERT NEUMANN<br>217 NORTH ROAD<br>WESTHAMPTON, MA  01027 | prior to<br>3/13/2012 | 1357221 | X | X | X | | 676 |
| HERBERT NICKLAS<br>PO BOX 241<br>PROSPECT, PA  16052 | prior to<br>3/13/2012 | 1523814 | X | X | X | | 472 |
| HERBERT RILEY JR<br>188 VALLEY FIELDS DRIVE<br>PITTSBURGH, PA  15239 | prior to<br>3/13/2012 | 1749445 | X | X | X | | 158 |
| HERBERT RILEY<br>188 VALLEY FIELDS DRIVE<br>PITTSBURGH, PA  15239 | prior to<br>3/13/2012 | 1641454 | X | X | X | | 177 |
| HERBERT ROLLING<br>40 ROYAL OAK ROAD<br>MOUNT ALBERT, ON  L0G1M0 | prior to<br>3/13/2012 | 1771468 | X | X | X | | 490 |
| HERBERT SCHRADER<br>5636 WALKER AVE<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1722214 | X | X | X | | 416 |
| HERBERT WEINHARDT<br>18 FAIRLEIGH CRESCENT<br>HAMILTON, ON  L8M2K9 | prior to<br>3/13/2012 | 1813099 | X | X | X | | 316 |
| HERBERT WOOD<br>1267 GREEN OAK TRL<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1454570 | X | X | X | | 169 |
| HERMAN ALTMAN<br>710 E BIDWELL ST<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1799866 | X | X | X | | 436 |
| HERMAN ALVES<br>537 ARNHEM DRIVE<br>OSHAWA, ON  L1G 2J2 | prior to<br>3/13/2012 | 1751185 | X | X | X | | 727 |
| HERMAN BARBARA<br>5224 SOUTHERN TR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1792650 | X | X | X | | 301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HERMAN CARLIN<br>120 MASON<br>EMDEN, IL 62635 | prior to<br>3/13/2012 | 1357817 | X | X | X | | 55 |
| HERMAN GEHRKE<br>18 CAMI LANE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1812329 | X | X | X | | 45 |
| HERMAN HENRY<br>123 GOLF HEAVEN DR<br>SCARBOROUGH, ONTARIO M1G2E5 | prior to<br>3/13/2012 | 1460525 | X | X | X | | 169 |
| HERMAN HIPSON<br>7811 ROSEHALL<br>LAKEWOOD RANCH, FL 34202-2409 | prior to<br>3/13/2012 | 1798518 | X | X | X | | 376 |
| HERMAN LIEB<br>2163 PORTSMOUTH DR<br>JAMESTOWN, PA 16134 | prior to<br>3/13/2012 | 1810124 | X | X | X | | 316 |
| HERMAN MEJIA<br>COL AMERICA BLOQUE 14 CASA 3<br>TEGUCIGALPA, FL 11101 | prior to<br>3/13/2012 | 1785269 | X | X | X | | 979 |
| HERMAN SANTOS<br>6026 PRAIRIE CIRCLE<br>MISSISSAUGA, ON L5N6B1 | prior to<br>3/13/2012 | 1711427 | X | X | X | | 169 |
| HERMAN SENOR<br>2713 WELLINGTON DRIVE<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1347567 | X | X | X | | 169 |
| HERMAN STRYKER<br>17 HILLFIELD DR<br>NEW HAMBURG, ON N3A1N2 | prior to<br>3/13/2012 | 1757816 | X | X | X | | 252 |
| HERMANO PONTE<br>10 FERMAR DRIVE<br>MAPLE, ON L6A 2M6 | prior to<br>3/13/2012 | 1464253 | X | X | X | | 1,014 |
| HERMINA FICHTER<br>2986 BOURBON ST<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1777953 | X | X | X | | 476 |
| HERNDON D MALLABER<br>11 PARK AVENUE<br>DUNKIRK, NY 14048 | prior to<br>3/13/2012 | 1801549 | X | X | X | | 0 |
| HERTA MATZ<br>25 MORAN RD<br>TORONTO, ON M1S 2H8 | prior to<br>3/13/2012 | 1808413 | X | X | X | | 158 |
| HETHER MACKAY<br>256 EAST 35TH ST<br>HAMILTON, ON L8V 3Y4 | prior to<br>3/13/2012 | 1631995 | X | X | X | | 390 |
| HEYAM JANELL<br>5 WALNUT STREET<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1798106 | X | X | X | | 752 |
| HG HANDLING COMPANY<br>PO BOX 69<br>TIFFIN, OH 44883 | prior to<br>3/13/2012 | 1628053 | X | X | X | | 426 |
| HGS STEAKHOUSE<br>620 S FIRST ST<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1789413 | X | X | X | | 190 |
| HICHAM GRETLY<br>2046 DE ROMAGNE STREET<br>LAVAL, QC H7M5P2 | prior to<br>3/13/2012 | 1751888 | X | X | X | | 524 |
| HIEKE WAGENAAR<br>55 WINDSOR CRES<br>BARRIE, ON L4N0K4 | prior to<br>3/13/2012 | 1786231 | X | X | X | | 271 |
| HIEN NGUYEN<br>1410 PISE<br>BROSSARD, QC J4W 2L4 | prior to<br>3/13/2012 | 1679914 | X | X | X | | 1,063 |
| HIEN NGUYEN<br>1410 PISE<br>BROSSARD, QC J4W 2L4 | prior to<br>3/13/2012 | 1682773 | X | X | X | | 765 |
| HIGHEAM MOHAMED<br><br>. | prior to<br>3/13/2012 | 1436488 | X | X | X | | 845 |
| HILARY BLIXT<br>4 LASKA CIRCLE<br>JAMESTOWN , NY 14701 | prior to<br>3/13/2012 | 1818418 | X | X | X | | 265 |
| HILARY CURTIS<br>7613 S INDIAN LAKE DR.<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1739515 | X | X | X | | 169 |
| HILARY HEDING<br>2925 SAND HILL CT<br>BLUE MOUNDS, 53517 | prior to<br>3/13/2012 | 1437480 | X | X | X | | 25 |
| HILARY HEDING<br>2925 SAND HILL<br>BLUE MOUNDS, WI 53517 | prior to<br>3/13/2012 | 1437480 | X | X | X | | 338 |
| HILARY HOFSTETTER<br>9339 RIDGEVIEW ROAD<br>BELVIDERE, IL 601008 | prior to<br>3/13/2012 | 1487573 | X | X | X | | 728 |
| HILARY HOWARD<br>4525 HALL ROAD<br>MUSKEGON, MI 49442 | prior to<br>3/13/2012 | 1803308 | X | X | X | | 154 |
| HILARY MUSKER<br>195 WILLOW FARM LANE<br>AURORA, ON L4G6K6 | prior to<br>3/13/2012 | 1651414 | X | X | X | | 657 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| HILARY PORTER<br>2393 MALLARD LANE<br>BEAVERCREEK, OH 45431 | prior to<br>3/13/2012 | 1762493 | X | X | X | 50 |
| HILARY PORTER<br>2393 MALLARD LANE<br>BEAVERCREKK, OH 45431 | prior to<br>3/13/2012 | 1762493 | X | X | X | 481 |
| HILARY TETREAULT<br>27 C MACDONOUGH ST<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1531413 | X | X | X | 370 |
| HILARY WOOD<br>5102 PINE GROVE TERRACE<br>GULFPORT, FL 33707 | prior to<br>3/13/2012 | 1729403 | X | X | X | 251- |
| HILARY WOOD<br>5102 PINE GROVE TERRACE<br>GULFPORT, FL 33707 | prior to<br>3/13/2012 | 1729403 | X | X | X | 472 |
| HILDA NICHOLS<br>1700 BRONSON WAY 212<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1463874 | X | X | X | 507 |
| HILDA NICHOLS<br>1700 BRONSON WAY 212<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1463725 | X | X | X | 55 |
| HILDA OVERBEEKE<br>36 WINEGARDEN TRAIL<br>DUNDAS, ONTARIO L9H 7M1 | prior to<br>3/13/2012 | 1786323 | X | X | X | 1,253 |
| HILDA SIX<br>240 EAST PENNSYLVANIA<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1829980 | X | X | X | 474 |
| HILDA SLOSS<br>142 GRANT ST<br>FRANKLIN, PA 16323 | prior to<br>3/13/2012 | 1786383 | X | X | X | 716 |
| HILDA WILSON<br>140 VICTORIA STREET<br>ORILLIA, ON L3V 1Y9 | prior to<br>3/13/2012 | 1392924 | X | X | X | 50 |
| HILLARY BREWER<br>2 THIRD STREET<br>HUDSON FALLS, NY 12839 | prior to<br>3/13/2012 | 1384461 | X | X | X | 676 |
| HILLARY BREWER<br>2 THIRD STREET<br>HUDSON FALLS, NY 12839 | prior to<br>3/13/2012 | 1385399 | X | X | X | 338 |
| HILLARY CONKLIN<br>PO BOX 621<br>VINEYARD HAVEN, MA 02568 | prior to<br>3/13/2012 | 1464595 | X | X | X | 224 |
| HILLARY CONKLIN<br>PO BOX 621<br>VINEYARD HAVEN, MA 02568 | prior to<br>3/13/2012 | 1350946 | X | X | X | 453 |
| HILLARY CONKLIN<br>PO BOX 621<br>VINEYARD HAVEN, MA 02568 | prior to<br>3/13/2012 | 1439971 | X | X | X | 97 |
| HILLARY CONKLIN<br>PO BOX 621<br>VINEYARD HAVEN, MA 02568 | prior to<br>3/13/2012 | 1820238 | X | X | X | 50 |
| HILLARY CONKLIN<br>PO BOX 621<br>VINEYARD HAVEN, MA 02568 | prior to<br>3/13/2012 | 1820702 | X | X | X | 50 |
| HILLARY KENT<br>2025 EMBLETON ROAD<br>BRAMPTON , ON L6Y 0E9 | prior to<br>3/13/2012 | 1753138 | X | X | X | 245 |
| HILLARY KENT<br>2025 EMBLETON ROAD<br>BRAMPTON, ON L6Y 0E9 | prior to<br>3/13/2012 | 1790373 | X | X | X | 179 |
| HILLARY MOORE<br>42 THOMPSON ST<br>ASHLAND, NH 03217 | prior to<br>3/13/2012 | 1782962 | X | X | X | 1,145 |
| HILLARY STOKLOSA<br>56 OLD POST ROAD<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1713460 | X | X | X | 676 |
| HILTON GOPIE<br>5913 UTOPIA DR<br>ZEPHYRHIULLS, FL 33540 | prior to<br>3/13/2012 | 1732674 | X | X | X | 80 |
| HINSE ALAIN<br>4553 PRINCIPALE<br>STECECILEDEWHITTON, QC G0Y1J0 | prior to<br>3/13/2012 | 1771917 | X | X | X | 699 |
| HIRIS TORRES<br>210 MARMON ST<br>SPRINGFIELD, MA 01129 | prior to<br>3/13/2012 | 1801924 | X | X | X | 737 |
| HIROSHI THURBER<br>26 TILBURY DR<br>BRISTOL, RI 02809 | prior to<br>3/13/2012 | 1744747 | X | X | X | 1,458 |
| HISMARIAN FITZGERALD<br>174 PUCKERBRUSH WEST RD<br>HYDE PARK, VT 05655 | prior to<br>3/13/2012 | 1792217 | X | X | X | 395 |
| HOA HUYNH<br>79 NICHOLSON<br>POINTE-CLAIRE, QC H9R6A1 | prior to<br>3/13/2012 | 1805224 | X | X | X | 632 |
| HOANG NGHI NGUYEN<br>450 KENASTON<br>MONTREAL, QC H3R1M9 | prior to<br>3/13/2012 | 1724753 | X | X | X | 938 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLGER BURMESTER<br>3014 CULLIMORE AVE<br>NIAGARA FALLS, ON  L2J2S8 | prior to<br>3/13/2012 | | 1432121 | X | X | X | 169 |
| HOLLEY BOND<br>4206 MONARCH COURT<br>MIDDLETON, WI  53562 | prior to<br>3/13/2012 | | 1715208 | X | X | X | 676 |
| HOLLI CISSNE<br>318 HERSEY ST<br>CADILLAC, MI  49601 | prior to<br>3/13/2012 | | 1789250 | X | X | X | 279 |
| HOLLIE BONNEMA<br>3635 ILLINOIS AVE SW<br>WYOMING, MI  49509 | prior to<br>3/13/2012 | | 1806488 | X | X | X | 139 |
| HOLLIE BONNEMA<br>3635 ILLINOIS AVE SW<br>WYOMING, MI  49509 | prior to<br>3/13/2012 | | 1808540 | X | X | X | 79 |
| HOLLIE MCINNIS<br>157 SAN FRANCISCO<br>HAMILTON, ON  L9C 5P1 | prior to<br>3/13/2012 | | 1822434 | X | X | X | 840 |
| HOLLIS HUNTINGTON<br>1465 MUIRFIELD DR<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | | 1770053 | X | X | X | 341 |
| HOLLIS WEBSTER<br>39 STATE ST<br>BROCKPORT, NY  14420 | prior to<br>3/13/2012 | | 1360541 | X | X | X | 676 |
| HOLLU GRABOW<br>1326 HEATHER ROAD<br>BOURBONNAIS, IL  60914 | prior to<br>3/13/2012 | | 1692733 | X | X | X | 673 |
| HOLLY 1DRECHSLER<br>63 ADIRONDACK LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1349691 | X | X | X | 25 |
| HOLLY A MARDIROSIAN<br>8 MEADOW LANE<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1783970 | X | X | X | 529 |
| HOLLY ALLEN<br>32 ASSABET LANE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1810197 | X | X | X | 173 |
| HOLLY ALLING<br>PO BOX 1036<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | | 1780794 | X | X | X | 313 |
| HOLLY ALVORD<br>124 5TH ALVORD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1493573 | X | X | X | 458 |
| HOLLY ALVORD<br>124 5TH AVENUE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1493573 | X | X | X | 20 |
| HOLLY APPEL<br>1425 YORK AVE<br>NEW YORK, NY  10021 | prior to<br>3/13/2012 | | 1804167 | X | X | X | 158 |
| HOLLY BARKWELLHOLLAND<br>53 BUTTON CRESCENT<br>UXBRIDGE, ON  L9P 1Z6 | prior to<br>3/13/2012 | | 1788879 | X | X | X | 895 |
| HOLLY BATES<br>4866  SO CATHERINE ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1816293 | X | X | X | 50 |
| HOLLY BATES<br>4866 SO CATHERINE ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1798144 | X | X | X | 752 |
| HOLLY BEAUREGARD<br>8 COTTONWOOD CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1390459 | X | X | X | 115 |
| HOLLY BERRY<br>7395 DAYTON GERMANTOWN PK<br>GERMANTOWN, OH  45327 | prior to<br>3/13/2012 | | 1723332 | X | X | X | 691 |
| HOLLY BERRY<br>7395 DAYTON GERMNTOWN PK<br>GERMANTOWN, OH  45327 | prior to<br>3/13/2012 | | 1723326 | X | X | X | 691 |
| HOLLY BITTMAN<br>14 GROSS LANE<br>EASTHAMPTON, MA  01027 | prior to<br>3/13/2012 | | 1718768 | X | X | X | 676 |
| HOLLY BOWMAN<br>1359 BECHE ST SE<br>PALM BAY, FL  32909 | prior to<br>3/13/2012 | | 1387573 | X | X | X | 676 |
| HOLLY BRADY<br>418 ROCHDALE ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1720980 | X | X | X | 338 |
| HOLLY BROADWATER<br>4822 INNISBROOK COURT APT 806<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1458648 | X | X | X | 1,014 |
| HOLLY BROWN<br>1005 GIGGLESWICK LANE<br>BRANDON, FL  33511 | prior to<br>3/13/2012 | | 1431291 | X | X | X | 676 |
| HOLLY BULLARD<br>160 DEERSHORN ROAD<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | | 1470673 | X | X | X | 260 |
| HOLLY CARROLL<br>5 CHRISTIAN HILL RD<br>MORRISVILLE, NY  13408 | prior to<br>3/13/2012 | | 1462779 | X | X | X | 485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOLLY CARROLL<br>5 CHRISTIAN HILL ROAD<br>MORRISVILLE, NY 13408 | prior to<br>3/13/2012 | 1796527 | X | X | X | 190 |
| HOLLY CLIFFORD<br>137 FORT SHANTOK ROAD<br>UNCASVILLE, CT 06382 | prior to<br>3/13/2012 | 1759048 | X | X | X | 169 |
| HOLLY CLUSE<br>9 COLLAMER COURT<br>SHELBURNE, VT 05482 | prior to<br>3/13/2012 | 1654493 | X | X | X | 841 |
| HOLLY CRACKEL<br>1410 PINESHORES RD<br>GOULAIS RIVER, ON P0S 1E0 | prior to<br>3/13/2012 | 1450178 | X | X | X | 30 |
| HOLLY CRESCENTI<br>PO BOX 2476<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1792876 | X | X | X | 179 |
| HOLLY CRESCENTI<br>PO BOX 2476<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1792888 | X | X | X | 179 |
| HOLLY CUMMINGS<br>65 WINOOSKI FALLS WAY<br>WINOOSKI, VT 05404 | prior to<br>3/13/2012 | 1469251 | X | X | X | 490 |
| HOLLY DEMARCO<br>7224 WOODHAVEN DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1791354 | X | X | X | 781 |
| HOLLY DIFRANCISCO<br>9965 FAREL ROAD<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1751816 | X | X | X | 332 |
| HOLLY DOFNER<br>403 FRIEL ROAD<br>BADEN, PA 15005 | prior to<br>3/13/2012 | 1579214 | X | X | X | 532 |
| HOLLY DRECHSLER<br>63 ADIRONDACK LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1358129 | X | X | X | 338 |
| HOLLY DRECHSLER<br>63 ADIRONDACK LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1349691 | X | X | X | 169 |
| HOLLY EASLAND<br>5752 HILLSIDE SCHOOL RD<br>SPRING GREEN , WI 53588 | prior to<br>3/13/2012 | 1797454 | X | X | X | 316 |
| HOLLY EVANGELISTA<br>2 DANFORTH DRIVE<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1677734 | X | X | X | 218 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1380200 | X | X | X | 729 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1380211 | X | X | X | 365 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1380207 | X | X | X | 759 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1439244 | X | X | X | 545 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1438719 | X | X | X | 1,674 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1442729 | X | X | X | 1,302 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1439234 | X | X | X | 654 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1438736 | X | X | X | 1,674 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1439220 | X | X | X | 714 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1438503 | X | X | X | 1,728 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1439217 | X | X | X | 654 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1438747 | X | X | X | 1,674 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1438754 | X | X | X | 558 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1439204 | X | X | X | 684 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1442732 | X | X | X | 1,302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1442733 | X | X | X | 1,302 |
| HOLLY GAMPA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1439231 | X | X | X | 654 |
| HOLLY GAMPA<br>23 ROMODA DRIVE<br>CANTON, NY 13617 | prior to<br>3/13/2012 | 1380195 | X | X | X | 759 |
| HOLLY GAMPAA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1438713 | X | X | X | 1,674 |
| HOLLY GAMPAA<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | 1438732 | X | X | X | 1,674 |
| HOLLY GOEBEL<br>PO BOX 972<br>NORTH MYRTLE BEACH, SC 29597 | prior to<br>3/13/2012 | 1787540 | X | X | X | 895 |
| HOLLY GUENVEUR BERTOIA<br>13 S CHESTNUT CT<br>HAWTHORN WOODS, IL 60047 | prior to<br>3/13/2012 | 1805000 | X | X | X | 0 |
| HOLLY GUPPY<br>113 PARKWAY DRIVE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1602134 | X | X | X | 0 |
| HOLLY KRISTAL<br>1560 DIVISION ST<br>WEST CHARLTON, NY 12010 | prior to<br>3/13/2012 | 1787473 | X | X | X | 179 |
| HOLLY KRISTEL<br>, | prior to<br>3/13/2012 | 1454649 | X | X | X | 676 |
| HOLLY KUNTZ<br>201 LEA ST<br>MUNHALL, PA 15120 | prior to<br>3/13/2012 | 1752888 | X | X | X | 740 |
| HOLLY KURPIELA<br>511 BLACKSTONE DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1763593 | X | X | X | 146 |
| HOLLY LAHMON<br>1323 FENWICK PLANTATION RD<br>JOHNS ISLAND, SC 29455 | prior to<br>3/13/2012 | 1810251 | X | X | X | 406 |
| HOLLY LAVINE<br>10 OVERHILL AVE<br>NASHUA, NH 03064 | prior to<br>3/13/2012 | 1759349 | X | X | X | 174 |
| HOLLY LYNN GOEBEL<br>PO BOX 972<br>NORTH MYRTLE BEACH, SC 29597 | prior to<br>3/13/2012 | 1459218 | X | X | X | 338 |
| HOLLY MACPHERSON<br>891 SOUTH ST<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | 1435189 | X | X | X | 507 |
| HOLLY MANNING<br>727 VERSAILLES<br>MONTREAL, QC H3C1Z5 | prior to<br>3/13/2012 | 1765113 | X | X | X | 1,057 |
| HOLLY MARKWELL<br>715 CRESTVIEW DR<br>MOUNT ZION, IL 62549 | prior to<br>3/13/2012 | 1771913 | X | X | X | 257 |
| HOLLY MARKWELL<br>715 CRESTVIEW DRIVE<br>MOUNT ZION, IL 62549 | prior to<br>3/13/2012 | 1464811 | X | X | X | 338 |
| HOLLY MARKWELL<br>715 CRESTVIEW<br>MOUNT ZION, IL 62549 | prior to<br>3/13/2012 | 1788047 | X | X | X | 358 |
| HOLLY MATHEWS<br>24087 FLACH RD<br>MENDON, MI 49072 | prior to<br>3/13/2012 | 1426766 | X | X | X | 100 |
| HOLLY MATHEWS<br>24087 FLACH RD<br>MENDON, MI 49072 | prior to<br>3/13/2012 | 1426766 | X | X | X | 115 |
| HOLLY MCDONALD<br>804 MAPLE RIDGE RD<br>BRASHER FALLS, NY 13613 | prior to<br>3/13/2012 | 1706226 | X | X | X | 459 |
| HOLLY MCGLOIN<br>17 PINEVIEW ROAD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1796024 | X | X | X | 1,188 |
| HOLLY MILLER<br>5849 DUNNIGAN ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1780891 | X | X | X | 610 |
| HOLLY MILLER<br>5849 DUNNIGAN ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1780891 | X | X | X | 225 |
| HOLLY NESBIT<br>72 SHEPARD DRIVE<br>MANCHESTER, CT 06042 | prior to<br>3/13/2012 | 1758333 | X | X | X | 122 |
| HOLLY NODLER<br>105 JAMES ST<br>OLEAN, NY 14760 | prior to<br>3/13/2012 | 1730500 | X | X | X | 375 |
| HOLLY NORTHFIELD<br>7705 SIDERD 21 RR 1<br>ARTHUR, ONT NOG1A0 | prior to<br>3/13/2012 | 1393715 | X | X | X | 344 |