| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLLY OCONNOR<br>10 DEBBIE DR<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1759602 | X | X | X | | 824 |
| HOLLY PAAR<br>788 GRANDVIEW AVE<br>OLEAN, NY  14760 | prior to<br>3/13/2012 | 1800507 | X | X | X | | 376 |
| HOLLY PALADINO<br>21982 EATON<br>FAIRVIEW PARK, OH  44126 | prior to<br>3/13/2012 | 1799880 | X | X | X | | 376 |
| HOLLY PARENT<br>14 PHILLIPS STREET<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | 1386581 | X | X | X | | 169 |
| HOLLY PIEHLER<br>26200 COLOLY ROAD<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1386099 | X | X | X | | 338 |
| HOLLY POTEET<br>70 ROSE LAUREL COURT<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1792267 | X | X | X | | 179 |
| HOLLY R ROESING<br>611 10TH AVE SOUTH<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1729688 | X | X | X | | 740 |
| HOLLY REDPATH<br>250 SHAVER RD<br>JERSEYVILLE, ON  L0R 1R0 | prior to<br>3/13/2012 | 1638093 | X | X | X | | 608 |
| HOLLY REDPATH<br>250 SHAVER ROAD<br>JERSEYVILLE, ON  L02R 1R0 | prior to<br>3/13/2012 | 1733876 | X | X | X | | 292 |
| HOLLY REDPATH<br>250 SHAVER ROAD<br>JERSEYVILLE, ON  L0R 1R0 | prior to<br>3/13/2012 | 1586441 | X | X | X | | 1,117 |
| HOLLY REISDORF<br>18 SAYBROOK WAY<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1471409 | X | X | X | | 621 |
| HOLLY ROSENHAGEN<br>11151 PAW PAW HEIGHTS DRIVE<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1743163 | X | X | X | | 761 |
| HOLLY ROY<br>1336 HOLMES LANDING DRIVE<br>FLEMING ISLAND, FL  32003 | prior to<br>3/13/2012 | 1465219 | X | X | X | | 1,014 |
| HOLLY RUGGLES<br>702 HUNTERS WAY<br>SANDUSKY, OH  44870 | prior to<br>3/13/2012 | 1354828 | X | X | X | | 338 |
| HOLLY SCHAFFER<br><br>CABOT, PA  16023 | prior to<br>3/13/2012 | 1464111 | X | X | X | | 224 |
| HOLLY SCHAFFER<br>125 BROSE RD<br>CABOT, PA  16023 | prior to<br>3/13/2012 | 1433083 | X | X | X | | 55 |
| HOLLY SHERMAN<br><br>, | prior to<br>3/13/2012 | 1712323 | X | X | X | | 50 |
| HOLLY SIMMETH<br>33 ASHLEAF DR<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1392070 | X | X | X | | 338 |
| HOLLY SMITH<br>1398 EVERGREEN DRIVE<br>LAKEVIEW,  14085 | prior to<br>3/13/2012 | 1751466 | X | X | X | | 181 |
| HOLLY SOBKOWIAK<br>283 DEAN ROAD<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1717582 | X | X | X | | 169 |
| HOLLY SPANBAUER<br>1056 NORTH MILITARY ROAD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1444376 | X | X | X | | 294 |
| HOLLY SPROULE<br>336 ECKERSON AVE<br>STITTSVILLE, ON  K2S0K9 | prior to<br>3/13/2012 | 1693193 | X | X | X | | 276 |
| HOLLY TURVEY<br>13 BOND ST<br>BRANTFORD, ON  N3R4G4 | prior to<br>3/13/2012 | 1799888 | X | X | X | | 79 |
| HOLLY VEGH<br>220 SUMMERHILL AVE<br>HAMILTON, ON  L8K 3N7 | prior to<br>3/13/2012 | 1434417 | X | X | X | | 169 |
| HOLLY WEST<br>7925 WISEMAN RD<br>LAMBERTVILLE, MI  48144 | prior to<br>3/13/2012 | 1731128 | X | X | X | | 299 |
| HOLLY WOLF<br>85 ROSELAWN AVENUE<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1746098 | X | X | X | | 451 |
| HOLLY WOLINSKI<br>532 WHITEHAVEN RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1471066 | X | X | X | | 130 |
| HOLLY WOLINSKI<br>532 WHITEHAVEN RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1490613 | X | X | X | | 132 |
| HOLLY WOODS<br>13521 BENNETT DR<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1792387 | X | X | X | | 421 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| HOLLY WRIGHT<br>12428 LEIGHTON DRIVE<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | 1767515 | X | X | X | 419 |
| HOLMES WILSON<br>PO BOX 55071<br>BOSTON, MA  02205 | prior to<br>3/13/2012 | 1463434 | X | X | X | 169 |
| HOLMES WILSON<br>PO BOX 55071<br>BOSTON, MA  02205 | prior to<br>3/13/2012 | 1463424 | X | X | X | 169 |
| HOLMES WILSON<br>PO BOX 55071<br>BOSTON, MA  02205 | prior to<br>3/13/2012 | 1463442 | X | X | X | 169 |
| HOMAS BOWEN<br>22 WOODS WAY<br>NEWINGTON, CT  06111 | prior to<br>3/13/2012 | 1784352 | X | X | X | 0 |
| HOMER WEBB<br>572 HILLIARD STREET<br>MANCHESTER, CT  06042 | prior to<br>3/13/2012 | 1730524 | X | X | X | 370 |
| HONG HANH LE TRUONG<br>413 DE CANNES<br>GATINEAU, QC  J8T5Z4 | prior to<br>3/13/2012 | 1725032 | X | X | X | 943 |
| HONG NGUYEN<br>1904 SW 7TH PL<br>CAPE CORAL, FL  LEE | prior to<br>3/13/2012 | 1433625 | X | X | X | 115 |
| HONOR JOSEPH LALONDE<br>23 MOUNTAIN VIEW AVE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1620958 | X | X | X | 355 |
| HOPE COCHRAN<br>3427 MORLEY TRAIL NW<br>CALGARY, AB  T2M4H3 | prior to<br>3/13/2012 | 1453396 | X | X | X | 194 |
| HOPE HORTON<br>15951 R DR S<br>TEKONSHA, MI  49092 | prior to<br>3/13/2012 | 1581876 | X | X | X | 522 |
| HOPE MCALISTER<br>104 BASHFORD DRIVE<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | 1386614 | X | X | X | 169 |
| HOPE MICHALSKI<br>16103 NORMANDY SOUTH<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1742892 | X | X | X | 240 |
| HOPE MICHALSKI<br>16103 NORMANDY SOUTH<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1742892 | X | X | X | 676 |
| HOPE MICHALSKI<br>16103 S NORMANDY RD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1743494 | X | X | X | 338 |
| HOPE MODLIN<br>1240 CHAMPE RD<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1809362 | X | X | X | 790 |
| HOPE PERKINS<br>121 N BROOKLYN AVE<br>WELLSVILLE, NY  14895 | prior to<br>3/13/2012 | 1793358 | X | X | X | 895 |
| HOPE PETERSON<br>777 LORETTA STREET<br>PITTSBURGH, PA  15217 | prior to<br>3/13/2012 | 1803478 | X | X | X | 346 |
| HOPE RIDER<br>, | prior to<br>3/13/2012 | 1741231 | X | X | X | 169 |
| HOPE RIDER<br>60 D CRANE DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1786939 | X | X | X | 537 |
| HOPE RUSSELL<br>124 SHOSHONE ST<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1788203 | X | X | X | 179 |
| HOPE SKORUPSKI<br>40 LANE 755 SNOW LAKE<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | 1462300 | X | X | X | 203 |
| HORNER ELDON<br>1302 OLD CARRIAGE LANE<br>WINCHESTER, ON  K0C2K0 | prior to<br>3/13/2012 | 1385215 | X | X | X | 219 |
| HORST  OTTO GRAU<br>600 LAKE ST  APT B204<br>ST CATHARINES, ON  L2N4J4 | prior to<br>3/13/2012 | 1392252 | X | X | X | 338 |
| HORST GRAU<br>600 LAKE ST<br>STCATHARINES, ON  L2N4J4 | prior to<br>3/13/2012 | 1392252 | X | X | X | 100 |
| HORST KONRAD<br>2108 HARBOR LANDING<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1465764 | X | X | X | 169 |
| HORST KONRAD<br>2108 HARBOR LANDING<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1465054 | X | X | X | 169 |
| HORST SCHLINGLOFF<br>3233 BEACON DR<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1762763 | X | X | X | 436 |
| HORTENSE GIROUARD<br>11342 VIA ANDIAMO<br>WINDERMERE, FL  34786-60 | prior to<br>3/13/2012 | 1742248 | X | X | X | 260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOULE JACQUELINE<br>17 RANG 10<br>ST VENANT DE PAQUETTE, QC  J0B 1S0 | prior to<br>3/13/2012 | 1668413 | X | X | X | 260 |
| HOULE JACQUELINE<br>17 RANG 10<br>STVENANT DE PAQUETTE, QC  J0B 1S0 | prior to<br>3/13/2012 | 1672596 | X | X | X | 449 |
| HOWARD B DICKEY SR<br>1308 KEYSTONE PT<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1756251 | X | X | X | 383 |
| HOWARD BALL<br>257 LUDLOW RD<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1355007 | X | X | X | 109 |
| HOWARD BARBAREE<br>511-345 LAKESHORE RD E<br>OAKVILLE , ON  L6J 1K5 | prior to<br>3/13/2012 | 1801553 | X | X | X | 506 |
| HOWARD BRICKER JR<br>PO BOX 62<br>FINDLAY, IL  62534 | prior to<br>3/13/2012 | 1667914 | X | X | X | 84 |
| HOWARD CARLTON<br>1 JUDY DR<br>ENFIELD , CT  06082 | prior to<br>3/13/2012 | 1785778 | X | X | X | 358 |
| HOWARD COLLINS<br>12979 S 1ST<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1348423 | X | X | X | 338 |
| HOWARD CORNFOOT<br>445 CONC 13 RR4<br>HAGERSVILLE, ON  N0A 1H0 | prior to<br>3/13/2012 | 1828700 | X | X | X | 50 |
| HOWARD CORNFOOT<br>445 CONC 13 RR4<br>HAGERSVILLE, ON  N0A1H0 | prior to<br>3/13/2012 | 1828726 | X | X | X | 50 |
| HOWARD CROCKER<br>97 BARRETT AVE<br>BRANTFORD, ON  N3S0B4 | prior to<br>3/13/2012 | 1721904 | X | X | X | 297 |
| HOWARD CURLL<br>400 MILL STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1813100 | X | X | X | 124 |
| HOWARD DUBOWY<br>7690 NOCHE OSCURA<br>LAS VEGAS, NV  89139 | prior to<br>3/13/2012 | 1759323 | X | X | X | 74 |
| HOWARD F ROBBINS<br>508 44TH AVE E LOT K4<br>BRADENTON, FL  34203 | prior to<br>3/13/2012 | 1829631 | X | X | X | 248 |
| HOWARD FETES<br>725 PORT MALABAR BLVD. NE #105<br>PALM BAY, FL  32905 | prior to<br>3/13/2012 | 1814553 | X | X | X | 376 |
| HOWARD FISHER<br>36 MADISON WAY<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1345579 | X | X | X | 338 |
| HOWARD FIXLER<br>28 WHISPER DRIVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1392325 | X | X | X | 338 |
| HOWARD FRASER<br>75 CHURCH ST<br>DICKINSON CTR, NY  12930 | prior to<br>3/13/2012 | 1712323 | X | X | X | 338 |
| HOWARD GIFFORD<br>7004 BIRNAMWOOD COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1344575 | X | X | X | 55 |
| HOWARD GIFFORD<br>8563 JUXA DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1357576 | X | X | X | 284 |
| HOWARD GILBERT<br><br>. | prior to<br>3/13/2012 | 1787718 | X | X | X | 358 |
| HOWARD GILBERT<br>1606 NIAGARA FALLS BLVD<br>TNAWANDA, NY  14150 | prior to<br>3/13/2012 | 1730664 | X | X | X | 202 |
| HOWARD GILBERT<br>33 LORD BYRON LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1382377 | X | X | X | 100 |
| HOWARD GILBERT<br>33 LORD BYRON LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1382377 | X | X | X | 104 |
| HOWARD GILBERT<br>33 LORD BYRON LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1382366 | X | X | X | 97 |
| HOWARD GOHM<br>67 LINWELL ROAD<br>ST CATHARINES, ON  L2N 7N2 | prior to<br>3/13/2012 | 1624453 | X | X | X | 416 |
| HOWARD HOWELL<br>7916 CREEKWOOD CT SE<br>ALTO, MI  49302 | prior to<br>3/13/2012 | 1390171 | X | X | X | 338 |
| HOWARD J NEILL<br>26 HURON<br>DOLLARD DES ORMEAUX, QC  H9G2C3 | prior to<br>3/13/2012 | 1411765 | X | X | X | 35 |
| HOWARD J SCHMID JR<br>116 GARY DRIVE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1745202 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOWARD LICKERS<br>203 LINWOOD AVENUE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1799473 | X | X | X | 376 |
| HOWARD LORD<br>166 SUMNER AVE<br>WARWICK, RI 02888 | prior to<br>3/13/2012 | 1628353 | X | X | X | 203 |
| HOWARD MAC LEAN<br>2182 AMARILLO LANE<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1357194 | X | X | X | 507 |
| HOWARD NAGLIE<br>83 HUNTSMAN CRES<br>KANATA, ON K2M 1H8 | prior to<br>3/13/2012 | 1386323 | X | X | X | 338 |
| HOWARD POPE<br>746 STATE HWY 458<br>ST REGIS FALLS, NY 12980 | prior to<br>3/13/2012 | 1461591 | X | X | X | 910 |
| HOWARD PREMORE<br>674 STATE RT9<br>CHAMPLAIN, NY 12919 | prior to<br>3/13/2012 | 1711878 | X | X | X | 499 |
| HOWARD ROBERTSON<br>216 N MICHAEL ST<br>SAINT MARYS, PA 15857 | prior to<br>3/13/2012 | 1740684 | X | X | X | 338 |
| HOWARD RUTTER<br>568 NELLIE ST<br>ROCHESTER, PA 15074 | prior to<br>3/13/2012 | 1793501 | X | X | X | 1,074 |
| HOWARD SCHMID<br>116 GARY DRIVE<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1787648 | X | X | X | 179 |
| HOWARD SCOTT<br>51 ESCALON DRIVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1383651 | X | X | X | 169 |
| HOWARD SCOTT<br>6 CAROL PLACE<br>PEQUANNOCK, NJ 07440 | prior to<br>3/13/2012 | 1387646 | X | X | X | 338 |
| HOWARD SHERMAN<br>255 TAMIAMI TRAIL NORTH<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1555113 | X | X | X | 148 |
| HOWARD STURGESS<br>2615 HILLANDALE DRIVE NW<br>WALKER, MI 49534 | prior to<br>3/13/2012 | 1798625 | X | X | X | 316 |
| HOWARD TEWKSBURY<br>4655 COUNTRY MANOR DR<br>SARASOTA, FL 34233 | prior to<br>3/13/2012 | 1764179 | X | X | X | 297 |
| HOWARD TRYON<br>13 CENTRAL AVE<br>NIANTIC, CT 06357 | prior to<br>3/13/2012 | 1791006 | X | X | X | 537 |
| HOWARD TRYON<br>13 CENTRAL AVE<br>NIANTIC, CT 06357 | prior to<br>3/13/2012 | 1586319 | X | X | X | 611 |
| HOWARD VAAS<br>2440 SIUDA RD<br>MANISTEE, MI 49660 | prior to<br>3/13/2012 | 1746947 | X | X | X | 701 |
| HOWARD W DAUSCHER JR<br>223 PARKEDGE AVE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1389715 | X | X | X | 338 |
| HOWARD WHITE<br>116 DELANEY DR<br>CARP, ONT K0A1L0 | prior to<br>3/13/2012 | 1722924 | X | X | X | 928 |
| HOWARD YOUNG<br>825 LOUISA ST<br>ILLIOPOLIS, IL 62539 | prior to<br>3/13/2012 | 1725527 | X | X | X | 379 |
| HOWARD ZIFF<br>66 WEST BROOKFIELD RD<br>NEW BRAINTREE, MA 01531 | prior to<br>3/13/2012 | 1809313 | X | X | X | 418 |
| HUBERT ETHIER<br>921 SOMERS ST<br>SUDBURY, ON P3A2W4 | prior to<br>3/13/2012 | 1428865 | X | X | X | 338 |
| HUBERT J MASSIE<br>109 DUNBAR AVE<br>CORNWALL, ON K6H7P4 | prior to<br>3/13/2012 | 1796313 | X | X | X | 865 |
| HUBERT MCCARTY<br>1201 W TEMPLE<br>EFFINGHAM, IL 62401 | prior to<br>3/13/2012 | 1745241 | X | X | X | 115 |
| HUBERT SCHALLER<br>4224 ARABELLA WAY<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1355568 | X | X | X | 393 |
| HUGH BEST<br>153 CLEVELAND AVENUE<br>BUFFALO, NY 14222 | prior to<br>3/13/2012 | 1457220 | X | X | X | 338 |
| HUGH BRADY<br>P O BOX 842<br>TABOR CITY, NC 28463 | prior to<br>3/13/2012 | 1346504 | X | X | X | 50 |
| HUGH BROTHERTON<br>1980 MCHIGAN AVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1814349 | X | X | X | 715 |
| HUGH BROTHERTON<br>1980 MICHIGAN AVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1814106 | X | X | X | 286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HUGH BROWN<br>3821 TEACHERS LANE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1786714 | X | X | X | 179 |
| HUGH FISH<br>2760 THAYER AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1800206 | X | X | X | 376 |
| HUGH GLEASON<br>46 MARSHALL STREET<br>BARRIE, ON L4N 3S7 | prior to<br>3/13/2012 | 1383275 | X | X | X | 784 |
| HUGH J HAMILTON<br>33 CHEROKEE DR<br>JIM THORPE, PA 18229 | prior to<br>3/13/2012 | 1634913 | X | X | X | 148 |
| HUGH LYNCH<br>151 PINEWOOD DRIVE<br>WEST SENECA, NY 14224-4919 | prior to<br>3/13/2012 | 1793100 | X | X | X | 358 |
| HUGH MACDONALD<br>126 CAROL ROSE DRIVE<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1724909 | X | X | X | 429 |
| HUGH MCKINNEY<br>151 MERTON STREET<br>TORONTO, ON M4S1A7 | prior to<br>3/13/2012 | 1353614 | X | X | X | 338 |
| HUGH MOULTON<br>537 GROSVENOR<br>WESTMOUNT, H3Y2S5 | prior to<br>3/13/2012 | 1710679 | X | X | X | 50 |
| HUGH MOULTON<br>537 GROSVENOR<br>WESTMOUNT, QC H3Y2S5 | prior to<br>3/13/2012 | 1710679 | X | X | X | 169 |
| HUGH PARKER<br>24877 CHEROKEE CT<br>HUDSON, IL 61748 | prior to<br>3/13/2012 | 1788111 | X | X | X | 358 |
| HUGH R MARTIN JR<br>PO BOX 702<br>DANNEMORA, NY 12929 | prior to<br>3/13/2012 | 1813135 | X | X | X | 1,128 |
| HUGH RADCLIFFE<br>32 MANITOULIN TRAIL<br>HAMILTON, ON L9B 2X8 | prior to<br>3/13/2012 | 1784883 | X | X | X | 610 |
| HUGH ROBB<br>20 FOGERTY STREET<br>BRAMPTON, ON L6Y5K2 | prior to<br>3/13/2012 | 1460689 | X | X | X | 388 |
| HUGHES BEAUDOIN<br>272 DE CLEVES<br>LAVAL, QC H7M 4W6 | prior to<br>3/13/2012 | 1795644 | X | X | X | 258 |
| HUGO FILIZETTI<br>99 N MITCHELL ST<br>GWINN, MI 49841 | prior to<br>3/13/2012 | 1392212 | X | X | X | 169 |
| HUGO FORTIER<br>45 MARIE VICTORIN 2<br>ST EUSTACHE, QC J7P0A2 | prior to<br>3/13/2012 | 1385120 | X | X | X | 219 |
| HUGO HAMELIN<br>, | prior to<br>3/13/2012 | 1795656 | X | X | X | 197 |
| HUGO HAMELIN<br>250 BRIGNON<br>GRANBY, QC J2G 9E2 | prior to<br>3/13/2012 | 1464229 | X | X | X | 80 |
| HUGO HARTON<br>11955 JEAN-MASSE<br>MONTREAL, QC H4J 1S5 | prior to<br>3/13/2012 | 1811311 | X | X | X | 253 |
| HUGO KNUESEL<br>PO BOX 6829<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1814406 | X | X | X | 158 |
| HUGO SHEEHY<br>956 LIMOUSIN<br>TERREBONNE, QC J6X 4V4 | prior to<br>3/13/2012 | 1710609 | X | X | X | 995 |
| HUGO SONNENBERG<br>1405-1400 DIXIE ROAD<br>MISSISSAUGA, ON L5E3E1 | prior to<br>3/13/2012 | 1717050 | X | X | X | 338 |
| HUGUES BOISVERT<br>310 DALPE APP4<br>MASCOUCHE, QC J7K0B2 | prior to<br>3/13/2012 | 1788223 | X | X | X | 179 |
| HUGUES LAJOIE<br>7141 PORTAGE DES ROCHES N<br>LATERRIERE, QC G7N 2A2 | prior to<br>3/13/2012 | 1764512 | X | X | X | 890 |
| HUGUES PAQUETTE<br>916 GILLES-LUPIEN<br>TROIS-RIVIERES, QC G9C0E7 | prior to<br>3/13/2012 | 1446167 | X | X | X | 537 |
| HUGUES R RIVET<br>PO BOX 752<br>HAILEYBURY, ON P0J 1K0 | prior to<br>3/13/2012 | 1800967 | X | X | X | 594 |
| HUGUES RIVET<br>707 ARTHUR ST PO BOX 752<br>HAILEYBURY, ON P0J 1K0 | prior to<br>3/13/2012 | 1375330 | X | X | X | 0 |
| HUGUETTE BONNEAU<br>6369 RUE DE VENUS<br>QUEBEC, QC G3E0A2 | prior to<br>3/13/2012 | 1752770 | X | X | X | 609 |
| HUGUETTE LAUZON<br>1055 DE LA MADELEINE<br>ST-BRUNO, QC J3V 3P2 | prior to<br>3/13/2012 | 1808274 | X | X | X | 436 |

| Name/Address | Date | | | | Account | Amount |
|---|---|---|---|---|---|---|
| HUGUETTE MILESKIE<br>22 AMETHYST AVE<br>NAPLES, FL 34114 | prior to<br>3/13/2012 | X | X | X | 1746689 | 169 |
| HUGUETTE MONTELPARE<br>393 SAVOIE<br>RICHMOND, QC J0B2H0 | prior to<br>3/13/2012 | X | X | X | 1724766 | 209 |
| HUGUETTE THIVIERGE<br>10 RUE DES ROSES SAUVAGES<br>AUSTIN, QC J0B1B0 | prior to<br>3/13/2012 | X | X | X | 1741877 | 350 |
| HUMA SHAH<br>14 WINDALE CR<br>KITCHENER, ON N2E 3E6 | prior to<br>3/13/2012 | X | X | X | 1464792 | 338 |
| HUMBERTO CABRERA<br>CARRERA 2 76A 02<br>BOGOTA, DC 00001 | prior to<br>3/13/2012 | X | X | X | 1756952 | 534 |
| HUMBERTO CABRERA<br>CARRERA 2 76A 02<br>BOGOTA, DC 00001 | prior to<br>3/13/2012 | X | X | X | 1756813 | 491 |
| HUNG DU<br>6525 BOUL ROSEMONT<br>MONTREAL, QC H1M 3B1 | prior to<br>3/13/2012 | X | X | X | 1752475 | 587 |
| HUNG TRINH<br>13 CORTLAND WAY<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | X | X | X | 1811113 | 617 |
| HUNT TRUE<br>PO BX 69<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | X | X | X | 1739454 | 177 |
| HUNT TRUE<br>PO BX 69<br>SARANAC, NY 12981-0069 | prior to<br>3/13/2012 | X | X | X | 1457383 | 109 |
| HUNTER MCDONALD<br>21712 TIMBERCREST DR<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | X | X | X | 1829447 | 50 |
| HUNTER VINSEL<br>2890 LOOKOUT DR<br>ZANESVILLE, OH 43701 | prior to<br>3/13/2012 | X | X | X | 1800765 | 158 |
| HUNTER VINSEL<br>2890 LOOKOUT DR<br>ZANESVILLE, OH 43701 | prior to<br>3/13/2012 | X | X | X | 1800772 | 79 |
| HUSAM ISSA<br>1642 UPPER JAMES ST<br>HAMILTON, ON L9B 1K4 | prior to<br>3/13/2012 | X | X | X | 1823769 | 1,000 |
| HUSSEIN AKL<br>28350 62ND AVE<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | X | X | X | 1812579 | 696 |
| HUU DUC VO<br>6269 MOUNTAI SIGHTS<br>MONTREAL, QC H3W2Z4 | prior to<br>3/13/2012 | X | X | X | 1457977 | 150 |
| HUW JONES<br>2886 TERMINI TERRACE<br>MISSISSAUGA, ON L5M5S4 | prior to<br>3/13/2012 | X | X | X | 1426902 | 507 |
| HUW JONES<br>2886 TERMINI TERRACE<br>MISSISSAUGA, ON L5M5S4 | prior to<br>3/13/2012 | X | X | X | 1426902 | 50 |
| HUW JONES<br>2886 TERMINI TERRACE<br>MISSISSAUGA, ON L5M5S4 | prior to<br>3/13/2012 | X | X | X | 1780864 | 490 |
| HUW JONES<br>2886 TERMINI TERRACE<br>MISSISSAUGA, ON L5M5S4 | prior to<br>3/13/2012 | X | X | X | 1802237 | 376 |
| HUY NHAT TAN PHAM<br>4140 PLACE JAMES-HUSTON<br>SAINT-LAURENT, QC H4R3K3 | prior to<br>3/13/2012 | X | X | X | 1805717 | 1,248 |
| HWAYNE WETTERMAN<br>2041 MILK ST<br>DIGHTON, MA 02715 | prior to<br>3/13/2012 | X | X | X | 1461322 | 169 |
| HYLA WIERSEMA<br>4474 12TH ST<br>WAYLAND, MI 49348 | prior to<br>3/13/2012 | X | X | X | 1595454 | 103 |
| HYLLIS WILKINSON<br>252 OUTERDRIVE EAST<br>DENICE, FL | prior to<br>3/13/2012 | X | X | X | 1460594 | 676 |
| HYMAN BALSKY<br>1166 BBAY STREET<br>TORONTO, ON M5S2X8 | prior to<br>3/13/2012 | X | X | X | 1390801 | 676 |
| I ANTHONY GAMBAROTTO<br>10 WINDERMERE COURT<br>WELLAND, ON L3C5V5 | prior to<br>3/13/2012 | X | X | X | 1464074 | 676 |
| I GAMBAROTTO<br>10 WINDERMERE COURT<br>WELLAND, ON L3C5V5 | prior to<br>3/13/2012 | X | X | X | 1464074 | 200 |
| IAIN STOTT<br>3767 THIMENS SUITE 204<br>ST-LAURENT, QC H4R 1W4 | prior to<br>3/13/2012 | X | X | X | 1828112 | 50 |
| IAIN WILSON<br>15316 NAIGARA PARKWAY<br>NIAGARA ON THE LAKE, ON L0S1J0 | prior to<br>3/13/2012 | X | X | X | 1818033 | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IAIN WILSON<br>15316 NIAGARA PARKWAY<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | 1788492 | X | X | X | 331 |
| IAIN WILSON<br>15316 NIAGARA PARKWAY<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | 1818077 | X | X | X | 50 |
| IAN BAILEY<br>189 NIAGARA<br>KIRKLAND, QC  H9J2Y8 | prior to<br>3/13/2012 | 1775763 | X | X | X | 269 |
| IAN BAILEY<br>189 NIAGARA<br>KIRKLAND, QC  H9J2Y8 | prior to<br>3/13/2012 | 1775758 | X | X | X | 269 |
| IAN BAILEY<br>189 NIAGARA<br>KIRKLAND, QC  H9J2Y8 | prior to<br>3/13/2012 | 1773553 | X | X | X | 748 |
| IAN BAILEY<br>189 NIAGARA<br>KIRKLAND, QC  H9J2Y8 | prior to<br>3/13/2012 | 1775715 | X | X | X | 539 |
| IAN BAILEY<br>189 NIAGARA<br>KIRKLAND, QUEBEC  H9J2Y8 | prior to<br>3/13/2012 | 1759867 | X | X | X | 472 |
| IAN BEAMAN<br>752 HEMLOCK ST<br>PETERBOROUGH, ON  K9H7P2 | prior to<br>3/13/2012 | 1719932 | X | X | X | 169 |
| IAN BIRNIE<br>3323 SPRINGVALE COURT<br>BURLINGTON, ON  L7M 3Y6 | prior to<br>3/13/2012 | 1797419 | X | X | X | 192 |
| IAN BIRNIE<br>3323 SPRINGVALE COURT<br>BURLINGTON, ON  L7M 3Y6 | prior to<br>3/13/2012 | 1798505 | X | X | X | 436 |
| IAN BLAIR<br>2007 ARGYLE AVENUE<br>KALAMAZOO, MI  49008-2213 | prior to<br>3/13/2012 | 1383676 | X | X | X | 676 |
| IAN BLAIR<br>2007 ARGYLE AVENUE<br>KALAMAZOO, MI  49008-2213 | prior to<br>3/13/2012 | 1459596 | X | X | X | 338 |
| IAN BLAIR<br>2007<br>KALAMAZOO, MI  49008-2213 | prior to<br>3/13/2012 | 1715322 | X | X | X | 338 |
| IAN BOUDREAU<br>9062 TREMAINE ROAD<br>MILTON, ON  L9T 2X7 | prior to<br>3/13/2012 | 1715312 | X | X | X | 721 |
| IAN BRANDT<br>42 GRINDSTONE WAY<br>DUNDAS, ON  L9H 7B7 | prior to<br>3/13/2012 | 1720901 | X | X | X | 338 |
| IAN BRODIE<br>22 SPRINGFIELD WAY<br>THORNHILL, ON  L4J5E5 | prior to<br>3/13/2012 | 1452856 | X | X | X | 1,014 |
| IAN BURNS<br>10 WEDGEWOOD COURT<br>SAINT CATHARINES, ON  L2 | prior to<br>3/13/2012 | 1821354 | X | X | X | 50 |
| IAN BURNS<br>10 WEDGEWOOD COURT<br>SAINT CATHARINES, ON  L2N 6L5 | prior to<br>3/13/2012 | 1821358 | X | X | X | 50 |
| IAN BURNS<br>10 WEDGEWOOD COURT<br>ST CATHARINES, ON  L2N 6L5 | prior to<br>3/13/2012 | 1392111 | X | X | X | 1,014 |
| IAN CARRUTHERS<br>27 OAKRIDGE BLVD<br>FONTHILL, ON  L0S1E5 | prior to<br>3/13/2012 | 1818617 | X | X | X | 50 |
| IAN CHURCH<br>375 STRATHCONA DR<br>BURLINGTON, ON  L7L2E4 | prior to<br>3/13/2012 | 1626513 | X | X | X | 361- |
| IAN CHURCH<br>375 STRATHCONA DR<br>BURLINGTON, ON  L7L2E4 | prior to<br>3/13/2012 | 1626513 | X | X | X | 561 |
| IAN CLARK<br>4901 S DOSSEY RD<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1804258 | X | X | X | 376 |
| IAN CONN<br>709 TARN CRT<br>OSHAWA, ON  L1J 6Y8 | prior to<br>3/13/2012 | 1744573 | X | X | X | 338 |
| IAN COOK<br>15 STRATHEDEN RD<br>TORONTO, ON  M4N1E2 | prior to<br>3/13/2012 | 1468937 | X | X | X | 380 |
| IAN CRAIG<br>7039 GILLESPIE LANE<br>MISSISSAUGA, ON  L5W1E8 | prior to<br>3/13/2012 | 1390956 | X | X | X | 338 |
| IAN CRAIG<br>7039 GILLESPIE LANE<br>MISSISSAUGA, ON  L5W1E8 | prior to<br>3/13/2012 | 1390956 | X | X | X | 50 |
| IAN DAVIDSON<br>14 MILES AVE<br>BRANTFORD, ON  N3R 5B3 | prior to<br>3/13/2012 | 1754361 | X | X | X | 511 |
| IAN DAVIDSON<br>1402-300 EGLINTON AVE. EAST<br>TORONTO, ON  M4P 1L5 | prior to<br>3/13/2012 | 1753317 | X | X | X | 369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IAN DAVIDSON<br>269 NEPAHWIN AVE<br>SUDBURY, ON  P3E2H5 | prior to<br>3/13/2012 | 1819720 | X | X | X | 591 |
| IAN DWIGHT WATKINS<br>43 SUNRISE<br>BRADFORD , ON  L3Z2A5 | prior to<br>3/13/2012 | 1803076 | X | X | X | 158 |
| IAN ELPHICK<br>42 EARLSDALE CRES<br>BRAMPTON, ON  L6T 3A8 | prior to<br>3/13/2012 | 1753909 | X | X | X | 487 |
| IAN FORSYTH<br>851 LAWRENCE ROAD APT 102<br>HAMILTON , ON  L8K6B9 | prior to<br>3/13/2012 | 1719714 | X | X | X | 676 |
| IAN FOTHERINGHAM<br>14 CHATTERSON DR<br>ANCASTER, ON  L9G 3X2 | prior to<br>3/13/2012 | 1715829 | X | X | X | 440 |
| IAN FOTHERINGHAM<br>14 CHATTERSON DR<br>ANCASTER, ON  L9G 3X2 | prior to<br>3/13/2012 | 1715829 | X | X | X | 676 |
| IAN GALLAUGHER<br>837244 4TH LINE RR1<br>MANSFIELD, ON  L0N 1M0 | prior to<br>3/13/2012 | 1731617 | X | X | X | 425 |
| IAN GIBSON<br>103 EDGEWATER DRIVE<br>STONEY CREEK, ON  L8E4Z2 | prior to<br>3/13/2012 | 1720435 | X | X | X | 338 |
| IAN GIDNEY<br>48 STEVENS DR<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | 1452815 | X | X | X | 338 |
| IAN HAMILTON<br>479 FEATHERSTONE COURT<br>BURLINGTON, ON  L7L 5K1 | prior to<br>3/13/2012 | 1738627 | X | X | X | 982 |
| IAN HARRIS<br>577 DEERHURST DR<br>BURLINGTON, ON  L7L 5W2 | prior to<br>3/13/2012 | 1465867 | X | X | X | 527 |
| IAN HURBANEK<br>332 WARRICK DRIVE<br>SEVEN FIELDS , PA  16046 | prior to<br>3/13/2012 | 1718008 | X | X | X | 338 |
| IAN J CARRUTHERS<br>27 OAKRIDGE BLVD<br>FONTHILL, ON  L0S1E5 | prior to<br>3/13/2012 | 1818627 | X | X | X | 50 |
| IAN J HAMILTON<br>46 ARBOR DRIVE<br>BRANTFORD, ON  N3P 2A7 | prior to<br>3/13/2012 | 1521913 | X | X | X | 601 |
| IAN J VALLEE<br>31 DU DIAMANT<br>ST-JEAN SUR RICHELIEU, QC  J2W 0G2 | prior to<br>3/13/2012 | 1793793 | X | X | X | 895 |
| IAN JAMES<br>4243 LONGMOOR DR<br>BURLINGTON, ON  L7L5A1 | prior to<br>3/13/2012 | 1726401 | X | X | X | 250 |
| IAN KRUIS<br>6325 ENFIELD<br>HAMPTON, ON  L0B 1J0 | prior to<br>3/13/2012 | 1365940 | X | X | X | 135- |
| IAN KRUIS<br>6325 ENFIELD<br>HAMPTON, ON  L0B 1J0 | prior to<br>3/13/2012 | 1365940 | X | X | X | 674 |
| IAN LAWRIE<br>512 GARDENVIEW SQ<br>PICKERING, ON  L1V 4R6 | prior to<br>3/13/2012 | 1354058 | X | X | X | 120 |
| IAN LAWRIE<br>512 GARDENVIEW SQ<br>PICKERING, ON  L1V 4R6 | prior to<br>3/13/2012 | 1354058 | X | X | X | 338 |
| IAN M MACDONALD JR<br>243 DAWLISH AVENUE<br>TORONTO, ON  M4N1J2 | prior to<br>3/13/2012 | 1771874 | X | X | X | 625 |
| IAN MACDOUGALL<br>60-75 VENTURA DR<br>ST CATHARINES, ON  L2R7J7 | prior to<br>3/13/2012 | 1726267 | X | X | X | 356 |
| IAN MACKENZIE<br>208 PARK DRIVE<br>STOUFFVILLE, ON  L4A1J8 | prior to<br>3/13/2012 | 1435862 | X | X | X | 299 |
| IAN MACKENZIE<br>208 PARK DRIVE<br>STOUFFVILLE, ON  L4A1J8 | prior to<br>3/13/2012 | 1435862 | X | X | X | 224 |
| IAN MACLELLAN<br>489 ALEX DONER DRIVE<br>NEWMARKET, ON  L3X1C3 | prior to<br>3/13/2012 | 1759110 | X | X | X | 90 |
| IAN MACLELLAN<br>489 ALEX DONER DRIVE<br>NEWMARKET, ON  L3X1C3 | prior to<br>3/13/2012 | 1759110 | X | X | X | 677 |
| IAN MACNEIL<br>208 MCNICHOLS LANE<br>GODFREY, ON  K0H1T0 | prior to<br>3/13/2012 | 1394068 | X | X | X | 169 |
| IAN MACNEIL<br>21 CRESSER AVE<br>WHITBY, ON  L1P1K1 | prior to<br>3/13/2012 | 1394068 | X | X | X | 50 |
| IAN MARSHALL<br>3468 ROCKWOOD DRIVE<br>BURLINGTON, ON  L7N2R3 | prior to<br>3/13/2012 | 1460410 | X | X | X | 398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IAN MARSHALL<br>3468 ROCKWOOD DRIVE<br>BURLINGTON, ON  L7N2R3 | prior to<br>3/13/2012 | 1658593 | X | X | X | 137 |
| IAN MARSHALL<br>3468 ROCKWOOD DRIVE<br>BURLINGTON, ON  L7N2R3 | prior to<br>3/13/2012 | 1823196 | X | X | X | 50 |
| IAN MARSHALL<br>3468 ROCKWOOD DRIVE<br>BURLINGTON, ON  L7N2R3 | prior to<br>3/13/2012 | 1823186 | X | X | X | 50 |
| IAN MARSHALL<br>3468 ROCKWOOD DRIVE<br>BURLINGTON, ON  L7N2R3 | prior to<br>3/13/2012 | 1823189 | X | X | X | 50 |
| IAN MCEWEN<br><br>NOKOMIAS, FL  34275 | prior to<br>3/13/2012 | 1794506 | X | X | X | 149 |
| IAN MCGREGOR<br>2532 GOVERNORS ROAD R.R. # 2<br>LYNDEN, ON  L0R1T0 | prior to<br>3/13/2012 | 1463923 | X | X | X | 676 |
| IAN MCGUGAN<br>46 ELM AVE<br>ORANGEVILLE, ON  L9W3G4 | prior to<br>3/13/2012 | 1803754 | X | X | X | 752 |
| IAN MICHALSKY<br>14 FALCON CR<br>BARRIE, ON  L4N0Y9 | prior to<br>3/13/2012 | 1759213 | X | X | X | 815 |
| IAN NEVILLE<br>2032 SUMMER WIND DR<br>BURLINGTON, ON  L7M2T8 | prior to<br>3/13/2012 | 1785472 | X | X | X | 1,074 |
| IAN NEVILLE<br>2032 SUMMER WIND DR<br>BURLINGTON, ON  L7M2T8 | prior to<br>3/13/2012 | 1801183 | X | X | X | 1,070 |
| IAN NEVILLE<br>2032 SUMMER WIND DR<br>BURLINGTON, ON  L7M2T8 | prior to<br>3/13/2012 | 1801229 | X | X | X | 318 |
| IAN NEWTON<br>29 TAURASI COURT<br>MARKHAM, ON  L6E 1T7 | prior to<br>3/13/2012 | 1458928 | X | X | X | 100 |
| IAN NEWTON<br>29 TAURASI COURT<br>MARKHAM, ON  L6E 1T7 | prior to<br>3/13/2012 | 1458928 | X | X | X | 338 |
| IAN NICHOLS<br>25 HEMLOCK CRT<br>BARRIE, ON  L4N-9N5 | prior to<br>3/13/2012 | 1745783 | X | X | X | 169 |
| IAN PARSONS<br>246 FARMERS ROAD<br>RR1 PONTYPOOL, ON  L0A1K0 | prior to<br>3/13/2012 | 1457115 | X | X | X | 219 |
| IAN PHILP<br>54 KENSINGTON AVE SOUTH<br>HAMILTON, ON  L8M 3H2 | prior to<br>3/13/2012 | 1569235 | X | X | X | 450 |
| IAN QUENNEVILLE<br>210 RUE DES MEANDRES<br>VAUDREUIL-DORION, QC  J7V0E2 | prior to<br>3/13/2012 | 1425761 | X | X | X | 338 |
| IAN R MILLER<br>42 FOX MEADOW DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1811310 | X | X | X | 94 |
| IAN RIDLON<br>30 OLD CHIMNEY RD<br>BARRINGTON, RI  02806 | prior to<br>3/13/2012 | 1725548 | X | X | X | 370 |
| IAN RITCHOT<br>1025 MARION<br>L ASSOMPTION, QC  J5W2P9 | prior to<br>3/13/2012 | 1390465 | X | X | X | 219 |
| IAN ROSS<br>1079 DUMFRIES RD<br>AYR, ON  N0B 1E0 | prior to<br>3/13/2012 | 1781154 | X | X | X | 1,209 |
| IAN ROSS<br>1079 DUMFRIES RD<br>AYR, ON  N0B1E0 | prior to<br>3/13/2012 | 1781253 | X | X | X | 844 |
| IAN SCHULTZ<br>30 JESSIE CRESCENT<br>SHARON, ON  L0G1V0 | prior to<br>3/13/2012 | 1808056 | X | X | X | 790 |
| IAN SHACKELL<br>5588 CARRISON DR<br>MANOTICK, ON  K4M 1K7 | prior to<br>3/13/2012 | 1716581 | X | X | X | 901 |
| IAN SPELLMAN<br>111 HARKNESS RD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1360284 | X | X | X | 338 |
| IAN SPELLMAN<br>111<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1360284 | X | X | X | 50 |
| IAN ST BERNARD<br>21 REDKEY DR<br>MARKHAM, ON  L3S4R2 | prior to<br>3/13/2012 | 1389949 | X | X | X | 507 |
| IAN ST BERNARD<br>21 REDKEY DR<br>MARKHAM, ON  L3S4R2 | prior to<br>3/13/2012 | 1720016 | X | X | X | 363 |
| IAN STEEL<br>12 ELGIN STREET<br>GRINSBY, ON  L3M 1C6 | prior to<br>3/13/2012 | 1374912 | X | X | X | 225 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IAN STOCK<br>95 ALEXANDRA BLVD<br>TORONTO, ON  M4R 1M1 | prior to<br>3/13/2012 | 1721846 | X | X | X | | 361 |
| IAN STOCK<br>95 ALEXANDRA BLVD<br>TORONTO, ON  M4R 1M1 | prior to<br>3/13/2012 | 1721843 | X | X | X | | 425 |
| IAN STOCK<br>95 ALEXANDRA BLVD<br>TORONTO, ON  M4R 1M1 | prior to<br>3/13/2012 | 1829370 | X | X | X | | 516 |
| IAN SUNTER<br>4447 COMFORT CR<br>BEAMSVILLE, ON  L0R1B3 | prior to<br>3/13/2012 | 1412102 | X | X | X | | 347 |
| IAN VASEY<br>48 W WATERBURY DR<br>SPRINGBORO, OH  45066 | prior to<br>3/13/2012 | 1811895 | X | X | X | | 752 |
| IAN WATKINS<br>43 SUNRISE CIRCLE<br>BRADFORD , ON  L3Z 2A5 | prior to<br>3/13/2012 | 1716801 | X | X | X | | 676 |
| IAN WATKINS<br>43 SUNRISE CIRCLE<br>BRADFORD , ON  L3Z2A5 | prior to<br>3/13/2012 | 1790689 | X | X | X | | 179 |
| IAN WEBB<br>6 CHELVIN DRIVE<br>GEORGETOWN, ON  L7G 4P7 | prior to<br>3/13/2012 | 1353766 | X | X | X | | 338 |
| IANICK QUEVILLON<br>704 DES CHARDONNERETS<br>ST-HILAIRE,   J3H6C9 | prior to<br>3/13/2012 | 1769566 | X | X | X | | 150 |
| IANICK QUEVILLON<br>704 DES CHARDONNERETS<br>ST-HILAIRE, QC J3HC9 | prior to<br>3/13/2012 | 1769566 | X | X | X | | 1,143 |
| IBOLYA SILVESTRI<br>250 MAGNOLIA DR UNIT 44<br>HAMILTON, ON  L9C6M3 | prior to<br>3/13/2012 | 1787126 | X | X | X | | 358 |
| IBRAHIM ABDULMASSIH | prior to<br>3/13/2012 | 1393764 | X | X | X | | 338 |
| IBRAHIM BASARAN<br>943 GLENANNA ROAD<br>PICKERING, ON  L1V 5E7 | prior to<br>3/13/2012 | 1729689 | X | X | X | | 316 |
| ICHABOD JUNG<br>3733 CRESTVIEW DR<br>BEMUS POINT, NY  14712 | prior to<br>3/13/2012 | 1708581 | X | X | X | | 1,682 |
| IDA AMATO<br>715 - 17TH STREET<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1741145 | X | X | X | | 338 |
| IDA BOND<br>75 CALABASH DR<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1712399 | X | X | X | | 676 |
| IDA BOND<br>75 CALABASH DR<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1787739 | X | X | X | | 358 |
| IDA C KONOW<br>4529 VARSITY LAKES CT<br>LEHIGH ACRES, FL  33971 | prior to<br>3/13/2012 | 1819427 | X | X | X | | 50 |
| IDA CORRADINO<br>385 W FIFTH ST<br>OSWEGO, NY  13126 | prior to<br>3/13/2012 | 1737411 | X | X | X | | 499 |
| IDA DIABO<br>PO BOX 854<br>KAHNAWAKE, QC  J0L 1B0 | prior to<br>3/13/2012 | 1796987 | X | X | X | | 810 |
| IDA KONOW<br>4529 VARSITY LAKES CT<br>LEHIGH ACRES, FL  33971 | prior to<br>3/13/2012 | 1710555 | X | X | X | | 169 |
| IDA MARRONE<br>381 ROXBURY ST<br>KEENE, NH  03431 | prior to<br>3/13/2012 | 1796693 | X | X | X | | 99 |
| IDA MARRONE<br>381 ROXBURY STREET<br>KEENE, NH  03431 | prior to<br>3/13/2012 | 1804556 | X | X | X | | 79 |
| IDALINA PEREIRA<br>19 AV BALZAC<br>CANDIAC, QC  J5R2A5 | prior to<br>3/13/2012 | 1808352 | X | X | X | | 94 |
| IGGY HUGHES<br>378 MC NABB CRES<br>MILTON, ON  L9T3G2 | prior to<br>3/13/2012 | 1791374 | X | X | X | | 537 |
| IGNACIO CONTRERAS<br>2675 BROOKSIDE BLUFF LOOP<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1747393 | X | X | X | | 35 |
| IGNATIUS S CUYJET III<br>91 LONG MEADOW PLACE<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1742816 | X | X | X | | 676 |
| IGOR EPIFANOV<br>61 ROYAL APPIAN CR<br>CONCORD, ON  L4K 5L2 | prior to<br>3/13/2012 | 1718286 | X | X | X | | 338 |
| IGOR SHLIKOV<br>625-7 AVENUE<br>LACHINE, QC  H8S 2Z9 | prior to<br>3/13/2012 | 1806772 | X | X | X | | 752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IGOR SHMELKIN<br>186 NEW ROAD<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1812458 | X | X | X | 376 |
| IGOR ZNIDARCIC<br>8054 WIMBLEDON DR<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1810758 | X | X | X | 286 |
| IHAB DABBAGH<br>9 MILLBROOK ST<br>WORCESTER , MA 01606 | prior to<br>3/13/2012 | 1805020 | X | X | X | 835 |
| IHAB DABBAGH<br>DABBAGH<br>WOCESTER, MA 01606 | prior to<br>3/13/2012 | 1805023 | X | X | X | 169 |
| IHAB LABIB<br>6522 ELMBROOK CT<br>MISSISSAUGA, ON L5N7E8 | prior to<br>3/13/2012 | 1348130 | X | X | X | 676 |
| IHAB LABIB<br>6522 ELMBROOK CT<br>MISSISSAUGA, ON L5N7E8 | prior to<br>3/13/2012 | 1822870 | X | X | X | 158 |
| IJAAZ ULLAH<br>13 TERRANCE DRIVE<br>MARKHAM, ON L6B0M2 | prior to<br>3/13/2012 | 1812600 | X | X | X | 316 |
| ILA HALL | prior to<br>3/13/2012 | 1722481 | X | X | X | 100 |
| ILA HALL | prior to<br>3/13/2012 | 1722481 | X | X | X | 176 |
| ILA HALL<br>3641 WOODCLIFF DR<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1355799 | X | X | X | 169 |
| ILA HALL<br>3641 WOODCLIFF DR<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1465489 | X | X | X | 115 |
| ILDA D ARIENZO<br>8410 CORDNER<br>LASALLE, QC H8N 2N2 | prior to<br>3/13/2012 | 1813359 | X | X | X | 436 |
| ILDIKO GARAMVOLGYI<br>33 MARY STREET<br>ST CATHARINES, ON L2N 6Y4 | prior to<br>3/13/2012 | 1453636 | X | X | X | 338 |
| ILDIKO MORRIS<br>34 EAST STREET<br>SUDBURY, MA 01776 | prior to<br>3/13/2012 | 1545033 | X | X | X | 1,128 |
| ILEAN DUPREY<br>1507 LAKE SHORE ROAD<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1713486 | X | X | X | 100 |
| ILEAN DUPREY<br>1507 LAKE SHORE ROAD<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1713486 | X | X | X | 338 |
| ILEANA LUMINITA IORGU<br>11668 STATE ROUTE 30<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1723967 | X | X | X | 410 |
| ILENE ALTMAN<br>1175 SWAN COVE DR<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1393099 | X | X | X | 115 |
| ILENE BENOIT<br>62 BROOK HAVEN RD<br>ORH, MA 01606 | prior to<br>3/13/2012 | 1736357 | X | X | X | 108 |
| ILENE BERNIER<br>1604 SOUTHWEST 14TH AVE<br>BOYNTON BEACH, FL 33426 | prior to<br>3/13/2012 | 1385421 | X | X | X | 169 |
| ILENE FENTON<br>101 FENTON LN<br>PROSPERITY , PA 15329 | prior to<br>3/13/2012 | 1785901 | X | X | X | 895 |
| ILENE FESSETTE<br>174 LAKESHORE ROAD<br>PLATTSBURGH, 12901 | prior to<br>3/13/2012 | 1389936 | X | X | X | 507 |
| ILENE FESSETTE<br>174 LAKESHORE ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1389898 | X | X | X | 845 |
| ILENE FESSETTE<br>37 LAKE SHORE ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1816850 | X | X | X | 285 |
| ILENE LARSON<br>874 PULLMAN AVE<br>PULLMAN, MI 49450 | prior to<br>3/13/2012 | 1429989 | X | X | X | 169 |
| ILENE TERRILL<br>44 BEVERLY HILL DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1389994 | X | X | X | 676 |
| ILENE TINTOR<br>56 GREEN TRAIL<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1708223 | X | X | X | 200 |
| ILIAS ANGELIS<br>1571 DU COLLEGE<br>SAINT-LAURENT, QC H4L 2M1 | prior to<br>3/13/2012 | 1810297 | X | X | X | 692 |
| ILONA HOVER<br>7151 46 TH AVE CIRCLE E<br>BRADENTON, FL 34203 | prior to<br>3/13/2012 | 1806073 | X | X | X | 318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ILONA YERGER<br>35 NORTHWOOD LANE<br>ROBESONIA, PA 19551 | prior to<br>3/13/2012 | 1689233 | X | X | X | 84 |
| ILONA YERGER<br>35 NORTHWOOD LANE<br>ROBESPNIA, PA 19551 | prior to<br>3/13/2012 | 1456277 | X | X | X | 169 |
| ILONKA VAN STEENWYK<br>11-67 LINWELL RD<br>ST CATHARINES, ON L2N 7N2 | prior to<br>3/13/2012 | 1591753 | X | X | X | 540 |
| ILZE LEDVIGS<br>75 CLAREMONT AVE<br>BLOOMFIELD, NJ 07003 | prior to<br>3/13/2012 | 1802665 | X | X | X | 316 |
| ILZE LEDVIGS<br>75 CLAREMONT AVE<br>BLOOMFIELD, NJ 07003 | prior to<br>3/13/2012 | 1799947 | X | X | X | 316 |
| IMELDA DAVERSA<br>32 NORTHFIELD CRT<br>KLEINBURG, ON LOJ 1C0 | prior to<br>3/13/2012 | 1425417 | X | X | X | 507 |
| IMELDA DICKERSON<br>111 JOSHUA CT<br>AUBURNDALE, FL 33823 | prior to<br>3/13/2012 | 1810676 | X | X | X | 632 |
| IMELDA HOFBAUER<br>550 W CROSSTOWN PKWY<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1745838 | X | X | X | 169 |
| IMPERA IMPERA<br>347 VIA CAMPANILE<br>WOODBRIDGE, ON L4H0N7 | prior to<br>3/13/2012 | 1822669 | X | X | X | 50 |
| IMRAAN BASHIR<br>2010 PLAINHILL DRIVE<br>ORLEANS, ON K4A0E6 | prior to<br>3/13/2012 | 1798270 | X | X | X | 436 |
| INA GERMAIN<br>6780 HURON RIVER DR<br>DEXTETR, MI 48130 | prior to<br>3/13/2012 | 1740972 | X | X | X | 169 |
| INA PRICE<br>168 WILMOT TRAIL<br>NEWCASTLE, ON L1B1B9 | prior to<br>3/13/2012 | 1411288 | X | X | X | 160 |
| INA PRICE<br>168 WILMOT TRAIL<br>NEWCASTLE, ON L1B1B9 | prior to<br>3/13/2012 | 1825215 | X | X | X | 50 |
| INA PRICE<br>168 WILMOT TRAIL<br>NEWCASTLE, ON L1B1B9 | prior to<br>3/13/2012 | 1827735 | X | X | X | 50 |
| INA RUDINSKAS<br>16 LONGBOAT AVENUE<br>TORONTO, ON M5A 4E1 | prior to<br>3/13/2012 | 1711553 | X | X | X | 100 |
| INA RUDINSKAS<br>16 LONGBOAT AVENUE<br>TORONTO, ON M5A 4E1 | prior to<br>3/13/2012 | 1711553 | X | X | X | 338 |
| INA STRAIT<br>8033 VICTORY<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1829144 | X | X | X | 319 |
| INA WHITNEY<br>5791 WOOD VALLEY ROAD<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1742720 | X | X | X | 169 |
| INAEDE MARUGHU<br>196C NORTH GROVE STREET<br>EAST ORANGE, NJ 07017 | prior to<br>3/13/2012 | 1810947 | X | X | X | 79 |
| INARA PIERCE<br>84 106TH AVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1429569 | X | X | X | 169 |
| INARA PIERCE<br>84 106TH AVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1745366 | X | X | X | 338 |
| INARA PIERCE<br>84 106TH AVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1758827 | X | X | X | 360 |
| INARA PIERCE<br>84 106TH AVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1823128 | X | X | X | 158 |
| INCHUL LEE<br>7350 MILAN BOUL<br>BROSSARD, QC J4Y1S7 | prior to<br>3/13/2012 | 1385950 | X | X | X | 338 |
| INCHUL LEE<br>7350 MILAN<br>BROSSARD, QC J4Y1S7 | prior to<br>3/13/2012 | 1549676 | X | X | X | 472 |
| INDARDEO PARIAG<br>11759 SUMMERSPRINGS DR<br>RIVERVIEW, FL 33579 | prior to<br>3/13/2012 | 1723283 | X | X | X | 158 |
| INDARDEO PARIAG<br>11759 SUMMERSPRINGS DR<br>RIVERVIEW, FL 33579 | prior to<br>3/13/2012 | 1723275 | X | X | X | 446 |
| INDRANIE RAMNARAIGN<br>42 ELSON STREET<br>MARKHAM, ON L3S2J4 | prior to<br>3/13/2012 | 1758919 | X | X | X | 702 |
| INDREK KAHRO<br>4073 SIDE ROAD 10 SOUTH RR2<br>PUSLINCH, ON N0B 2JO | prior to<br>3/13/2012 | 1358229 | X | X | X | 1,014 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| INES MUNDT<br>71 SCOTT ST W<br>ST CATHARINES, ON  L2R 1E3 | prior to<br>3/13/2012 | 1816312 | X | X | X | 447 |
| INEZ MOORE<br>10 GANNETT ROAD<br>SCITUATE, MA  02066 | prior to<br>3/13/2012 | 1389652 | X | X | X | 1,014 |
| INEZ MOORE<br>10 GANNETT ROAD<br>SCITUATE, MA  02066 | prior to<br>3/13/2012 | 1462886 | X | X | X | 845 |
| INEZIA CARREIRO<br>155 HILLCREST AVE APT 502<br>MISSISSAUGA, ON  L5B 3Z2 | prior to<br>3/13/2012 | 1712957 | X | X | X | 115 |
| INGE MESIK<br>779  105TH AVE<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1752530 | X | X | X | 111 |
| INGE ROACH<br>1617 TARN RD<br>MISSISSAUGA, ON  L4X 1B2 | prior to<br>3/13/2012 | 1717234 | X | X | X | 338 |
| INGE WILLIAMS<br>5 KIRKWOOD DR<br>NASHUA, NH  03064 | prior to<br>3/13/2012 | 1411531 | X | X | X | 198 |
| INGNAZIO SANFILIPPO<br><br>. | prior to<br>3/13/2012 | 1377877 | X | X | X | 0 |
| INGO AUSLAND<br>PO BOX 2048<br>PORTAGE, MI  49081 | prior to<br>3/13/2012 | 1789783 | X | X | X | 562 |
| INGRID BALUNIS<br>50 SWEENEY COURT<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1731103 | X | X | X | 405 |
| INGRID BARNES<br>23 MATHERS ST<br>LONDON, ON  N6C 3W1 | prior to<br>3/13/2012 | 1355203 | X | X | X | 50 |
| INGRID BREWER<br>4714 SOUTHGATE PKWY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1720440 | X | X | X | 169 |
| INGRID CAIRA<br>13 STOWE COURT<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1804436 | X | X | X | 0 |
| INGRID CORMIER<br>5 COVE BROOK LANE<br>UNCASVILLE, CT  06382 | prior to<br>3/13/2012 | 1355753 | X | X | X | 338 |
| INGRID GAILLARD<br>641 PINE AVENUE APPT 3<br>SAINT-LAMBERT, QC  J4P 2P4 | prior to<br>3/13/2012 | 1788269 | X | X | X | 505 |
| INGRID HEIN<br>4633 LIGHTKEEPERS WAY<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1746190 | X | X | X | 169 |
| INGRID HUNEAULT<br>285 OLGA DRIVE<br>PORT COLBORNE, ON  L3K5T8 | prior to<br>3/13/2012 | 1554833 | X | X | X | 806 |
| INGRID LEE LOY<br>8154 BRINEGAR CIRCLE<br>TAMPA, FL  33647 | prior to<br>3/13/2012 | 1823416 | X | X | X | 50 |
| INGRID LEE LOY<br>8154 BRINEGAR CIRCLE<br>TAMPA, FL  33647 | prior to<br>3/13/2012 | 1823407 | X | X | X | 50 |
| INGRID LEELOY<br>8154 BRINEGAR CIRCLE<br>TAMPA, FL  33647 | prior to<br>3/13/2012 | 1823473 | X | X | X | 50 |
| INGRID MCGUIRE<br>13288 PARK WEST BLVD<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1409666 | X | X | X | 0 |
| INGRID MCGUIRE<br>13288 PARK WEST BLVD<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1409666 | X | X | X | 0 |
| INGRID MUZAC<br>127 RUE CHENIER<br>CHATEAUGUAY, QC  J6K1G7 | prior to<br>3/13/2012 | 1712974 | X | X | X | 676 |
| INGRID RENAUD<br>130 LIVINGSTON AVE<br>GRIMSBY, ON  L3M4W5 | prior to<br>3/13/2012 | 1392930 | X | X | X | 507 |
| INGRID SERUGA<br>2829 BLOSSOM FARMS DRIVE<br>HOWELL, MI  48843 | prior to<br>3/13/2012 | 1439740 | X | X | X | 552 |
| INGRID TOSCHER<br>4 PARKWOOD ROAD<br>GRIMSBY, ON  L3M4K8 | prior to<br>3/13/2012 | 1725564 | X | X | X | 1,272 |
| IOAN MURESAN<br>8183 PETOSKEY STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1797531 | X | X | X | 692 |
| IOAN OLTEAN<br>5600 RUE BRIAND 525<br>MONTREAL, QC  H4E0A1 | prior to<br>3/13/2012 | 1789968 | X | X | X | 716 |
| IOLANDA VITERBO<br>36 LANYARD RD<br>TORONTO, ON  M9M1Y7 | prior to<br>3/13/2012 | 1356516 | X | X | X | 115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IONA HARHART<br>2217 SIEGFRIED AVE<br>NORTHAMPTON, PA  18067-1243 | prior to<br>3/13/2012 | | 1720918 | X | X | X | 169 |
| IONA STEVENS<br>3464 HORNBY ROAD<br>CORNING, NY  14830-9744 | prior to<br>3/13/2012 | | 1805758 | X | X | X | 109 |
| IONA WORKMAN<br>223 PAWNEE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1349789 | X | X | X | 25 |
| IOULIA CANTURK<br>152 VARSITY ROAD<br>TORONTO, ON  M6S4P3 | prior to<br>3/13/2012 | | 1806480 | X | X | X | 158 |
| IOULIA CANTURK<br>152 VARSITYR ROAD<br>TORONTO, ON  M7S 4P3 | prior to<br>3/13/2012 | | 1805289 | X | X | X | 489 |
| IOURI LEXANOV<br>5 SEDGEWAY HEIGHTS<br>WOODBRIDGE, ON  L4H 3B1 | prior to<br>3/13/2012 | | 1803947 | X | X | X | 752 |
| IRENA KICZUK<br>973 PARTHIA CRESCENT<br>MISSISSAUGA, ON  L4Y 2K9 | prior to<br>3/13/2012 | | 1799792 | X | X | X | 346 |
| IRENE AKERMAN<br>11342 VIA ANDIAMO<br>WINDERMERE, FL  34786 | prior to<br>3/13/2012 | | 1742248 | X | X | X | 169 |
| IRENE AKERMAN<br>11342 VIA ANDIAMO<br>WINDERMERE, FL  34786-60 | prior to<br>3/13/2012 | | 1745485 | X | X | X | 169 |
| IRENE BAILEY<br>42 AMELIA STREET<br>TORONTO, ON  M4X 1E1 | prior to<br>3/13/2012 | | 1754569 | X | X | X | 312 |
| IRENE BAUDONE<br>8879 LANSDOWNE DR NW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | | 1427333 | X | X | X | 338 |
| IRENE BOUCHARD<br>PO BOX 291515<br>PORT ORANGE, FL  32129-1515 | prior to<br>3/13/2012 | | 1717630 | X | X | X | 338 |
| IRENE BRINER<br>355 VALLEY VIEW DRIVE<br>NEW HOLLAND, PA  17557 | prior to<br>3/13/2012 | | 1493653 | X | X | X | 218 |
| IRENE CASTONGUAY<br>606 E OAK ST<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | | 1822548 | X | X | X | 158 |
| IRENE CASTONGUAY<br>606 E OAK ST<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | | 1822595 | X | X | X | 158 |
| IRENE CHANIS<br>78 NEW BOND STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1433594 | X | X | X | 338 |
| IRENE CONNELLTOMBS<br>179 WILDWOOD AVE<br>RICHMOND HILL, ON  L4E 4N3 | prior to<br>3/13/2012 | | 1717694 | X | X | X | 676 |
| IRENE D WATERS<br>9405 OLD SCHISLER RD<br>WELLAND, ON  L3B5N4 | prior to<br>3/13/2012 | | 1426085 | X | X | X | 363 |
| IRENE DAVIS<br>3 ORCHARD AVE<br>ST CATHARINES, ON  L2P 1S2 | prior to<br>3/13/2012 | | 1735175 | X | X | X | 350 |
| IRENE DONI<br>, | prior to<br>3/13/2012 | | 1394650 | X | X | X | 50 |
| IRENE DONI<br>, | prior to<br>3/13/2012 | | 1394650 | X | X | X | 567 |
| IRENE DONI<br>, | prior to<br>3/13/2012 | | 1394650 | X | X | X | 50 |
| IRENE DONI<br>6852 AMOKO CRT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1816195 | X | X | X | 50 |
| IRENE DONI<br>6852 AMOKO CRT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1816181 | X | X | X | 50 |
| IRENE EGGER<br>2170 WOODGLEN CRESENT<br>BURLINGTON, ON  L7L 6G9 | prior to<br>3/13/2012 | | 1716943 | X | X | X | 1,014 |
| IRENE FURTADO-ANDRADE<br>, | prior to<br>3/13/2012 | | 1715451 | X | X | X | 150 |
| IRENE GARIEPY BELANGER<br>810 ST-VIATEUR<br>QUEBEC, QC  G2L 3L8 | prior to<br>3/13/2012 | | 1645373 | X | X | X | 200 |
| IRENE GIFFORD<br>, | prior to<br>3/13/2012 | | 1357576 | X | X | X | 151 |
| IRENE HAMEL<br>117 WINDHAM DRIVE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | | 1705975 | X | X | X | 110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IRENE HARGRAVE<br>10 RIVER STREET<br>NORWOOD, NY 13668 | prior to<br>3/13/2012 | 1780041 | X | X | X | 713 |
| IRENE HENNING<br>106 ROUTE 903<br>BLAKESLEE, PA 18610 | prior to<br>3/13/2012 | 1725831 | X | X | X | 435 |
| IRENE JANZEN<br>215 DRIFTWOOD DRIVE<br>KITCHENER, ON N2N 1W1 | prior to<br>3/13/2012 | 1793830 | X | X | X | 358 |
| IRENE JOHNSON<br>10 BAYSIDE AVE<br>NOANK, CT 06340 | prior to<br>3/13/2012 | 1462803 | X | X | X | 811 |
| IRENE KALLS<br>459 PINE STREET<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1805564 | X | X | X | 79 |
| IRENE KELLEY<br>120 MOSSIDE BLVD<br>NORTH VERSAILLES, PA 15137 | prior to<br>3/13/2012 | 1775761 | X | X | X | 249 |
| IRENE KERR<br>4 PAUL ST<br>MATICK, MA 01760 | prior to<br>3/13/2012 | 1714167 | X | X | X | 169 |
| IRENE L PERREAULT<br>42 GRAVES AVE<br>BALDWINVILLE, MA 01436 | prior to<br>3/13/2012 | 1811731 | X | X | X | 79 |
| IRENE LENGYEL<br>2072 CALCUTTA ROAD<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1803064 | X | X | X | 188 |
| IRENE M CRUMP<br>36 S PIONEER ST<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1814699 | X | X | X | 346 |
| IRENE MASON<br>8655 CHARTER CLUB CIRCLE<br>FT MYERS, FL 33919 | prior to<br>3/13/2012 | 1812806 | X | X | X | 124 |
| IRENE MASON<br>8655 CHARTER CLUB CIRCLE<br>FT MYERS, FL 33919 | prior to<br>3/13/2012 | 1812806 | X | X | X | 124- |
| IRENE MYERS<br>2426 YOUNGSTOWN LKPT ROAD<br>RANSOMVILLE, NY 14131 | prior to<br>3/13/2012 | 1798048 | X | X | X | 269 |
| IRENE PERRY<br>12374 STATE ROUTE 30<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1806041 | X | X | X | 376 |
| IRENE PIEKARZ<br>55 DAVENPORT ROAD<br>MONTVILLE, NJ 07045 | prior to<br>3/13/2012 | 1819766 | X | X | X | 610 |
| IRENE POLITO<br>587C HARTFORD TURNPIKE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1822757 | X | X | X | 511 |
| IRENE RAINEY<br>3103 GREENLAKE DR<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1436128 | X | X | X | 338- |
| IRENE RAINEY<br>3103 GREENLAKE DR<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1436128 | X | X | X | 338 |
| IRENE RAMSPERGER<br>856 BELMONT 11TH LINE<br>HAVELOCK, ON K0L 1Z0 | prior to<br>3/13/2012 | 1763893 | X | X | X | 683 |
| IRENE RICE<br>1422 MEIER DRIVE<br>TRAVERSE CITY, MI 49686 | prior to<br>3/13/2012 | 1459652 | X | X | X | 1,014 |
| IRENE RICE<br>1422 MEIER DRIVE<br>TRAVERSE CITY, MI 49686 | prior to<br>3/13/2012 | 1459632 | X | X | X | 169 |
| IRENE ROBEAR<br>1242 RILEY ROAD<br>FRANKLIN, VT 05457 | prior to<br>3/13/2012 | 1717356 | X | X | X | 507 |
| IRENE ROSS<br>17 BELLEAU ST<br>STONEY CREEK, ON L8J1N1 | prior to<br>3/13/2012 | 1758730 | X | X | X | 423 |
| IRENE ROSS<br>17 BELLEAU STREET<br>STONEY CREEK, ON L8J1N1 | prior to<br>3/13/2012 | 1788867 | X | X | X | 191 |
| IRENE ROSS<br>17 BELLEAU STREET<br>STONEY CREEK, ON L8J1N1 | prior to<br>3/13/2012 | 1788867 | X | X | X | 167 |
| IRENE RUGGIRELLO<br>4455 BEACH RIDGE ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1716057 | X | X | X | 60 |
| IRENE RUGGIRELLO<br>4455 BEACH RIDGE ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1716057 | X | X | X | 507 |
| IRENE RUSYNIAK<br>1151 NATIONAL PIKE<br>UNIONTOWN, PA 15401 | prior to<br>3/13/2012 | 1806857 | X | X | X | 188 |
| IRENE RYAN<br>10 ISHERWOOD AVE UNIT 39<br>CAMBRIDGE, ON N1R8L6 | prior to<br>3/13/2012 | 1721322 | X | X | X | 707 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| IRENE SHEA | prior to 3/13/2012 | 1723313 | X | X | X | 131 |
| IRENE SIEMIASZKO 1501 GREGORY ROAD ST CATHARINES, ON  L3R6P9 | prior to 3/13/2012 | 1810454 | X | X | X | 820 |
| IRENE SINCLAIR 60 LAWRENCE AVE POTSDAM, NY  13676 | prior to 3/13/2012 | 1436366 | X | X | X | 169 |
| IRENE STALEY 29230 WALERKO DR ELKHART, IN  46514 | prior to 3/13/2012 | 1798378 | X | X | X | 125 |
| IRENE STALEY 29230 WALERKO DR ELKHART, IN  46514 | prior to 3/13/2012 | 1798378 | X | X | X | 33 |
| IRENE SULLIVAN 4540 COQUINA HARBOUR DRIVE LITTLE RIVER, SC  29466 | prior to 3/13/2012 | 1806595 | X | X | X | 188 |
| IRENE WAECHTER 1325 GRASSLANDS BLVD LAKELAND, FL  33803 | prior to 3/13/2012 | 1829967 | X | X | X | 79 |
| IRENE WILSON 157 DEERFIELD CIRCLE BRYAN, OH  43506 | prior to 3/13/2012 | 1440541 | X | X | X | 117 |
| IRINA BEYZEROV 15 STANLEY RD MEDWAY, MA  02053 | prior to 3/13/2012 | 1803834 | X | X | X | 632 |
| IRINI XILAS 2842 ESPY AVE PITTSBURGH, PA  15216 | prior to 3/13/2012 | 1811314 | X | X | X | 474 |
| IRIS ALLARD 3909 SAGEWOOD PATH SOUTHPORT, NC  28461 | prior to 3/13/2012 | 1430211 | X | X | X | 169 |
| IRIS BEACH | prior to 3/13/2012 | 1759987 | X | X | X | 111 |
| IRIS BUTTERFIELD 5637 PITTSFORD PALMYRA RD PITTSFORD, NY  14534 | prior to 3/13/2012 | 1745603 | X | X | X | 338 |
| IRIS CHASE 39 TERRACE DRI WORCESTER, MA  01609 | prior to 3/13/2012 | 1828965 | X | X | X | 50 |
| IRIS CHASE 39 TERRACE DRI WORCESTER, MA  01609 | prior to 3/13/2012 | 1828967 | X | X | X | 50 |
| IRIS CHASE 39 TERRACE DRIVE WORCESTER, MA  01609 | prior to 3/13/2012 | 1828958 | X | X | X | 50 |
| IRIS CHASE 39 TERRACE DRIVE WORCESTER, MA  01609 | prior to 3/13/2012 | 1828959 | X | X | X | 50 |
| IRIS DERAGON 25 HILLYNDALE RD TILLSONBURG, ON  N4G 2W4 | prior to 3/13/2012 | 1391815 | X | X | X | 229 |
| IRIS DILUZIO 256 A WISDOM WAY GREENFIELD, MA  01301 | prior to 3/13/2012 | 1829385 | X | X | X | 50 |
| IRIS DILUZIO 256 A WISDOM WAY GREENFIELD, MA  01301 | prior to 3/13/2012 | 1829351 | X | X | X | 50 |
| IRIS GLADD PO BOX 1064 LAKE PLACID, NY  12946 | prior to 3/13/2012 | 1425323 | X | X | X | 338 |
| IRIS GRAHAM 1538 SHORE RD KINGSTON, ON  K7L 5H6 | prior to 3/13/2012 | 1465424 | X | X | X | 80 |
| IRIS GRAHAM 1538 SHORE RD KINGSTON, ON  K7L5H6 | prior to 3/13/2012 | 1465424 | X | X | X | 169 |
| IRIS MARTINEZ 2106 DORRIS DR ORLANDO, FL  32807 | prior to 3/13/2012 | 1735956 | X | X | X | 179 |
| IRIS MILLEN 44 KEMP RD E GRIMSBY, ON  L3M4E7 | prior to 3/13/2012 | 1719400 | X | X | X | 676 |
| IRIS MILLEN 44 KEMP RD E GRIMSBY, ON  L3M4E7 | prior to 3/13/2012 | 1719383 | X | X | X | 338 |
| IRIS RABIDEAU 21 CAMI LANE MORRISONVILLE, NY  12962 | prior to 3/13/2012 | 1789265 | X | X | X | 681 |
| IRIS SANCHEZ PO BOX 5653 SPRINGFIELD, MA  01101 | prior to 3/13/2012 | 1767934 | X | X | X | 112 |
| IRIS SANCHEZ PO BOX 5653 SPRINGFIELD, MA  01101 | prior to 3/13/2012 | 1782877 | X | X | X | 122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IRIS SMITH<br>BOX 791<br>SIMCOE, ON  N3Y4T2 | prior to<br>3/13/2012 | 1829458 | X | X | X | 50 |
| IRIS THORNBER<br>1 HIGHCREST ROAD<br>BOLTON, ON  L7E0C2 | prior to<br>3/13/2012 | 1717607 | X | X | X | 284 |
| IRIS THORNBER<br>3381 SW POTTS STREET<br>PORT ST LUCIE, FL  34953 | prior to<br>3/13/2012 | 1828207 | X | X | X | 50 |
| IRIS THORNBER<br>381SW POTTS STRTEET<br>PORT ST LUCIE, FL  34953 | prior to<br>3/13/2012 | 1814331 | X | X | X | 79 |
| IRIS THORNBER<br>381SW POTTS STRTEET<br>PORT ST LUCIE, FL  34953 | prior to<br>3/13/2012 | 1828190 | X | X | X | 50 |
| IRMA BURNS<br>46 JEWETT PKWY<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1789220 | X | X | X | 411 |
| IRMA CRAIG<br>303 COURT DR<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1802169 | X | X | X | 654 |
| IRMA ROBERT<br>12230 SHOREVIEW DR 2<br>MATLACHA, FL  33993 | prior to<br>3/13/2012 | 1348315 | X | X | X | 169 |
| IRMA ZICHELLE<br>29 SHAWNA STREET<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1745239 | X | X | X | 724 |
| IRMENTRUD AMOS<br>385 ARCH BRIDGE RD<br>GHENT, NY  12075 | prior to<br>3/13/2012 | 1751590 | X | X | X | 164 |
| IRMENTRUD SCHEITINGER<br>409 ARCH BRIDGE RD<br>GHENT, NY  12075 | prior to<br>3/13/2012 | 1749666 | X | X | X | 379 |
| IRVIN HAMILL<br>324 MASON RD   EXT.<br>DUDLEY, MASS  01571 | prior to<br>3/13/2012 | 1818646 | X | X | X | 50 |
| IRVIN SMITH<br>400 KENYON DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1796944 | X | X | X | 451 |
| IRVIN SMITH<br>400 KENYON DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1809085 | X | X | X | 218 |
| IRVIN TENNANT<br>4232 BROWNSVILLE RD<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1453798 | X | X | X | 169 |
| IRVING FARBER | prior to<br>3/13/2012 | 1795430 | X | X | X | 235 |
| IRWIN GAUDETT<br>4552 MAIN STREET<br>WEYMOUTH, NS  B0W 3T0 | prior to<br>3/13/2012 | 1792693 | X | X | X | 351 |
| IRWIN GAUDETT<br>7498 HIGHWAY 340<br>WEYMOUTH, NS  B0W 3T0 | prior to<br>3/13/2012 | 1760697 | X | X | X | 398 |
| IRWIN SCHWARTZ<br>47 HARMER TERRACE<br>WAYNE, NJ  07470 | prior to<br>3/13/2012 | 1765816 | X | X | X | 141 |
| ISAAC KUPFERSTEIN<br>5671 DUROCHER<br>OUTREMONT, QC  H2V3Y3 | prior to<br>3/13/2012 | 1459531 | X | X | X | 338 |
| ISAAC MCCLELLAND<br>917 CHRISTIAN AVE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1804861 | X | X | X | 316 |
| ISAAC MICHAUD<br>3108 PALMETTO DRIVE<br>GARDEN CITY, SC  29576 | prior to<br>3/13/2012 | 1432049 | X | X | X | 169 |
| ISABEL BOISVERT<br>1492 RUE DES CEPAGES<br>QUEBEC, QC  G3K 2G1 | prior to<br>3/13/2012 | 1764059 | X | X | X | 715 |
| ISABEL DELGADO<br>4 CAPTAIN HARRIS DR<br>ASSONET, MA  02702 | prior to<br>3/13/2012 | 1359536 | X | X | X | 1,014 |
| ISABEL DELGADO<br>4 CAPTAIN HARRIS DR<br>ASSONET, MA  02702 | prior to<br>3/13/2012 | 1359536 | X | X | X | 100 |
| ISABEL DESLONGCHAMPS<br>4822 PANNETON<br>LAVAL, QC  H7R 5S4 | prior to<br>3/13/2012 | 1457499 | X | X | X | 676 |
| ISABEL DORION<br>3268 CHAMPAGNE<br>VAUDREUIL-DORION, QC  J7V9M1 | prior to<br>3/13/2012 | 1459252 | X | X | X | 945 |
| ISABEL ELLIOTT<br>4033 HIGHWAY 105<br>GLENDALE, NL  B0E 3L0 | prior to<br>3/13/2012 | 1757153 | X | X | X | 299 |
| ISABEL JANKE<br>372 WESTRIDGE DRIVE<br>WATERLOO, ON  N2M5H7 | prior to<br>3/13/2012 | 1787541 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ISABEL LUCAS<br><br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1793948 | X | X | X | 358 |
| ISABEL LUCAS<br>168 BERNARD DR. NW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1435575 | X | X | X | 338 |
| ISABEL MCGUIRE<br>183 MAIN STREET<br>HOOSICK FALLS, NY  12090 | prior to<br>3/13/2012 | 1804214 | X | X | X | 496 |
| ISABEL SWEET<br>4 LAUREL PARK GATE<br>BOLTON, ON  L7E2N6 | prior to<br>3/13/2012 | 1532613 | X | X | X | 521 |
| ISABEL THEORET<br>1493 DEYGLUN<br>LAVAL, QC  H7S1L5 | prior to<br>3/13/2012 | 1792610 | X | X | X | 716 |
| ISABEL TOMB<br><br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1811581 | X | X | X | 206 |
| ISABELLA BURT<br>7150 RIDGEWOOD CRES<br>NIAGARA FALLS, ON  L2J 3H1 | prior to<br>3/13/2012 | 1710775 | X | X | X | 338 |
| ISABELLA DASILVA<br>498 FERGO AVE<br>MISSISSAUGA, ON  L5B2J3 | prior to<br>3/13/2012 | 1758194 | X | X | X | 131- |
| ISABELLA DASILVA<br>498 FERGO AVE<br>MISSISSAUGA, ON  L5B2J3 | prior to<br>3/13/2012 | 1758194 | X | X | X | 131 |
| ISABELLA FARINACCIO<br><br>. | prior to<br>3/13/2012 | 1741370 | X | X | X | 150 |
| ISABELLA FARINACCIO<br>6375<br>MONTREAL, QC  H1P 1S9 | prior to<br>3/13/2012 | 1745189 | X | X | X | 150 |
| ISABELLA FARINACCIO<br>6375<br>MONTREAL, QC  H1P 1S9 | prior to<br>3/13/2012 | 1741366 | X | X | X | 150 |
| ISABELLA FARINACCIO<br>6375<br>MONTREAL, QC  H1P 1S9 | prior to<br>3/13/2012 | 1741362 | X | X | X | 50 |
| ISABELLA FARINACCIO<br>6375<br>MONTREAL, QC  H1P 1S9 | prior to<br>3/13/2012 | 1741375 | X | X | X | 150 |
| ISABELLA FARINACCIO<br>6375<br>MONTREAL, QC  H1P 1S9 | prior to<br>3/13/2012 | 1742439 | X | X | X | 50 |
| ISABELLA FRIEDL<br>3476 FREDERICK AV<br>VINELAND, ON  L0R2C0 | prior to<br>3/13/2012 | 1715384 | X | X | X | 115 |
| ISABELLA FRIEDL<br>3476 FREDERICK AV<br>VINELAND, ON  L0R2C0 | prior to<br>3/13/2012 | 1725411 | X | X | X | 387 |
| ISABELLA KEEPING<br>10-6200 RUE MORIN<br>VAL MORIN, QC  J0T2R0 | prior to<br>3/13/2012 | 1711337 | X | X | X | 249 |
| ISABELLA KEEPING<br>10-6200 RUE MORIN<br>VAL MORIN, QC  J0T2R0 | prior to<br>3/13/2012 | 1816112 | X | X | X | 50 |
| ISABELLA LUNDERMAN<br>4235 ISHERWOOD DR<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1816424 | X | X | X | 50 |
| ISABELLE ANENGOUA<br>28 MALLETTE STREET<br>MERCIER, QUEBEC  J6R0A8 | prior to<br>3/13/2012 | 1809590 | X | X | X | 715 |
| ISABELLE ARSENAULT<br>1526 BOUL DU MILLENAIRE<br>ST-BASILE-LE-GRAND, QC  J3N1X3 | prior to<br>3/13/2012 | 1729428 | X | X | X | 1,102 |
| ISABELLE BARBEAU<br>5802 8E AVENUE<br>MONTREAL, QC  H1Y2L8 | prior to<br>3/13/2012 | 1747101 | X | X | X | 365 |
| ISABELLE BEAUSEJOUR<br>10 291 DES RIVERAINS<br>SHERBROOKE, QC  J1N3H5 | prior to<br>3/13/2012 | 1449605 | X | X | X | 521 |
| ISABELLE BEAUSEJOUR<br>10291 DES RIVERAINS<br>SHERBROOKE, QC  J1N3H5 | prior to<br>3/13/2012 | 1449605 | X | X | X | 60 |
| ISABELLE BERGERON<br>3062 DES NOISETIERS<br>LA BAIE, QC  G7B 4R8 | prior to<br>3/13/2012 | 1463426 | X | X | X | 1,195 |
| ISABELLE BLEAU<br>511 STE-MARGUERITE<br>BOUCHERVILLE, QC  J4B 3L5 | prior to<br>3/13/2012 | 1456814 | X | X | X | 532 |
| ISABELLE BLEAU<br>511 STE-MARGUERITE<br>BOUCHERVILLE, QC  J4B 3L5 | prior to<br>3/13/2012 | 1453559 | X | X | X | 169 |
| ISABELLE BOUVIER<br>10 EVERGREEN CR<br>BEACONSFIELD, QC  H9W 2S2 | prior to<br>3/13/2012 | 1603453 | X | X | X | 709 |

| Name / Address | | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ISABELLE BOYD<br>1204 SAVILLE ST<br>GEORGETOWN, SC 29440 | prior to<br>3/13/2012 | 1786945 | X | X | X | 179 |
| ISABELLE BOYD<br>1204 SAVILLE<br>GEORGETOWN, SC 29440 | prior to<br>3/13/2012 | 1809105 | X | X | X | 188 |
| ISABELLE DAUPHIN<br>8311 RUE DE REIMS<br>MONTREAL, QC H2P 2P5 | prior to<br>3/13/2012 | 1708522 | X | X | X | 615 |
| ISABELLE DESJARDINS<br>591 DES BOSQUETS<br>STE MARTHE SUR LA LAC, QC J0N 1P0 | prior to<br>3/13/2012 | 1823780 | X | X | X | 50 |
| ISABELLE DESJARDINS<br>591 DES BOSQUETS<br>STE MARTHE SUR LE LAC, QC J0N 1P0 | prior to<br>3/13/2012 | 1742285 | X | X | X | 169 |
| ISABELLE DESJARDINS<br>591 DES BOSQUETS<br>STE MARTHE SUR LE LAC, QC J0N 1P0 | prior to<br>3/13/2012 | 1723268 | X | X | X | 601 |
| ISABELLE DESJARDINS<br>591 DES BOSQUETS<br>STE MARTHE SUR LE LAC, QC J0N 1P0 | prior to<br>3/13/2012 | 1726670 | X | X | X | 438 |
| ISABELLE DESJARDINS<br>591 DES BOSQUETS<br>STE MARTHE SUR LE LAC, QC J0N 1PO | prior to<br>3/13/2012 | 1746659 | X | X | X | 169 |
| ISABELLE DESJARDINS<br>591 DES BOSQUETS<br>STE MARTHE SUR LE LAC, QC JON 1P0 | prior to<br>3/13/2012 | 1812453 | X | X | X | 79 |
| ISABELLE DESMARAIS<br>4625 ILE STE-MARIE<br>CARIGNAN, QC J3L4A7 | prior to<br>3/13/2012 | 1816787 | X | X | X | 50 |
| ISABELLE FAVREAU<br>42 DELORME<br>VAUDREUIL, QC J7V8P5 | prior to<br>3/13/2012 | 1757912 | X | X | X | 1,167 |
| ISABELLE FORTIER<br>574 RUE DION<br>SAINT-DOMINIQUE, QC J0H1L0 | prior to<br>3/13/2012 | 1529435 | X | X | X | 540 |
| ISABELLE GAUDREAULT<br>638 DU LANGUEDOC<br>SAINT-JEAN-SUR-RICHELIEU, QC J3A 1W8 | prior to<br>3/13/2012 | 1692413 | X | X | X | 291 |
| ISABELLE GAUTHIER<br>5739 14E AVE<br>MONTREAL, QC H1X 2W3 | prior to<br>3/13/2012 | 1752509 | X | X | X | 130 |
| ISABELLE GAUTHIER<br>5739, 14E AVENUE<br>MONTREAL, QC H1X 2W3 | prior to<br>3/13/2012 | 1752509 | X | X | X | 913 |
| ISABELLE GOSSELIN<br>490 MERTON<br>SAINT-LAMBERT, QC J4P 2W7 | prior to<br>3/13/2012 | 1810921 | X | X | X | 800 |
| ISABELLE GUERIN<br>1640 RG ST-HENRI<br>STANBRIDGE-STATION, QC J0J 2J0 | prior to<br>3/13/2012 | 1444135 | X | X | X | 363 |
| ISABELLE HUOT<br>89 RUE PICQUET<br>OKA, QC J0N1E0 | prior to<br>3/13/2012 | 1729754 | X | X | X | 1,256 |
| ISABELLE LACAN<br>150 WALNUT AVE<br>NORWOOD, MA 02062 | prior to<br>3/13/2012 | 1744927 | X | X | X | 507 |
| ISABELLE LACHAINE<br>486 WOLFFDALE CRES<br>OTTAWA, ON K1K 1N5 | prior to<br>3/13/2012 | 1406870 | X | X | X | 232 |
| ISABELLE LAFLEUR<br>63 HECTOR-JOLY<br>BLAINVILLE, QC J7C 0E2 | prior to<br>3/13/2012 | 1760911 | X | X | X | 666 |
| ISABELLE LAMOUREUX<br><br>. | prior to<br>3/13/2012 | 1427917 | X | X | X | 60 |
| ISABELLE LAMOUREUX<br>29 LOUIS-DULONGPRE<br>BLAINVILLE, QC J7C5X7 | prior to<br>3/13/2012 | 1796099 | X | X | X | 198 |
| ISABELLE LAMY<br>6485 BALDWIN<br>MONTREAL, QC H1K3C4 | prior to<br>3/13/2012 | 1799544 | X | X | X | 316 |
| ISABELLE LEGAULT<br>391 KINGSTON<br>OTTERBURN PARK, QC J3H 2J7 | prior to<br>3/13/2012 | 1739874 | X | X | X | 1,314 |
| ISABELLE LEGRIS<br>1093 DE MEULLES<br>SAINT-BRUNO, QC J3V3A4 | prior to<br>3/13/2012 | 1764045 | X | X | X | 865 |
| ISABELLE LEMIRE<br>2016 DE LA CONCORDE<br>STE-JULIE, QC J3E 3R7 | prior to<br>3/13/2012 | 1740685 | X | X | X | 1,294 |
| ISABELLE MIMAR<br>3870 EDMOND ST-GERMAIN<br>ST-HUBERT, QC J3Y8V2 | prior to<br>3/13/2012 | 1792815 | X | X | X | 537 |
| ISABELLE PARE<br>534 BOUL VACHON NORD<br>STE-MARIE DE BEAUCE, QC G6E 1M1 | prior to<br>3/13/2012 | 1721375 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ISABELLE PLANTE<br>208 RUE ABRAHAM-RICHARD<br>VARENNES, QC  J3X 1X3 | prior to<br>3/13/2012 | 1813728 | X | X | X | 752 |
| ISABELLE POUPART<br>630 DES MERLES<br>ST-MICHEL, QC  J0L2J0 | prior to<br>3/13/2012 | 1798512 | X | X | X | 474 |
| ISABELLE PRATTE<br>584 DES GRANDS-DUCS<br>ST-RDEMPTEUR, QC  G6K1S6 | prior to<br>3/13/2012 | 1718688 | X | X | X | 895 |
| ISABELLE RINGUET<br>120 RUE DES VIGNOBLES<br>GATINEAU, QC  J8R2T1 | prior to<br>3/13/2012 | 1719867 | X | X | X | 748 |
| ISABELLE SIMARD<br>8927 BASILE-ROUTHIER<br>MONTREAL, QC  H2M1T4 | prior to<br>3/13/2012 | 1782918 | X | X | X | 908 |
| ISABELLE STILLATO<br>247 GLENN HAWTHORNE BOULEVARD<br>MISSISSAUGA, ON  L5R2M5 | prior to<br>3/13/2012 | 1729184 | X | X | X | 405 |
| ISABELLE TREMBLAY<br>128 DES IRIS<br>CHICOUTIMI, QC  G7G3G5 | prior to<br>3/13/2012 | 1808212 | X | X | X | 752 |
| ISABELLE TREMBLAY<br>9 RUE DU POIRIER<br>BEAUPRE, QC  G0A 1E0 | prior to<br>3/13/2012 | 1769548 | X | X | X | 564 |
| ISABELLE VEILLEUX<br>60 RUE COMTOIS<br>DRUMMONDVILLE, QC  J2C6C7 | prior to<br>3/13/2012 | 1810771 | X | X | X | 218 |
| ISABELLE VERMETTE<br>6305 JEAN-COCTEAU<br>LAVAL, QC  H7R6B1 | prior to<br>3/13/2012 | 1705758 | X | X | X | 200 |
| ISABELLE VERMETTE<br>6305 JEAN-COCTEAU<br>LAVAL, QC  H7R6B1 | prior to<br>3/13/2012 | 1705758 | X | X | X | 1,397 |
| ISABELLE VERMETTE<br>6305 JEAN-COCTEAU<br>LAVAL, QC  H7R6B1 | prior to<br>3/13/2012 | 1705739 | X | X | X | 0 |
| ISABELLE VRUSHO<br>6 LASALLE AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1352961 | X | X | X | 338 |
| ISABELLE YON<br>112 DE LA RAGUENEAU<br>TERREBONNE, QC  J6W6H5 | prior to<br>3/13/2012 | 1721521 | X | X | X | 338 |
| ISAM HANBALI<br>236 LAKESHORE ROAD<br>HUNTSVILLE , ON  P1H1Y8 | prior to<br>3/13/2012 | 1456770 | X | X | X | 200 |
| ISAM HANBALI<br>236 LAKESHORE ROAD<br>HUNTSVILLE, ON  P1H 1Y8 | prior to<br>3/13/2012 | 1494673 | X | X | X | 624 |
| ISIDORE LEBLANC<br>5<br>FORESTVILLE, QC  G0T1E0 | prior to<br>3/13/2012 | 1803491 | X | X | X | 376 |
| ISIDORE PAPADOPOULOS<br>7120 CONCESSION #3<br>UXBRIDGE, ONTARIO L9P1R1 | prior to<br>3/13/2012 | 1715731 | X | X | X | 1,183 |
| ISMAEL ALICEA<br>44 NOBLE ST<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1814711 | X | X | X | 881 |
| ISOBEL BALDWIN<br>35 ABBOTSFORD TRAIL<br>HAMILTON, ON  L9B2X8 | prior to<br>3/13/2012 | 1624473 | X | X | X | 221 |
| ISOBEL BLACK<br>48 EFFORT TRAIL<br>HAMELTON, ONT  L9B0B8 | prior to<br>3/13/2012 | 1452905 | X | X | X | 1,183 |
| ISOBEL NEMETZ<br>PO BOX 365<br>TOBYHANNA, PA  18466 | prior to<br>3/13/2012 | 1826115 | X | X | X | 375 |
| ISRAEL ENGLAND<br>2384 AUBURN BLVD<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1426985 | X | X | X | 50 |
| ISRAEL HASCALOVITZ<br>7825 BAYVIEW AVE<br>THORNHILL, ON  L3T7N2 | prior to<br>3/13/2012 | 1382674 | X | X | X | 410 |
| ISRAEL M SANCHEZ JR<br>90 HOMESTEAD CIR<br>MILFORD, NH  03055 | prior to<br>3/13/2012 | 1391841 | X | X | X | 1,014 |
| ITA GRANT<br>22 AMHERST AVENUE<br>TORONTO, ON  M6E 1Z3 | prior to<br>3/13/2012 | 1714106 | X | X | X | 338 |
| ITALO DITORO<br>1311 KILBRIDE STREET<br>KILBRIDE, ON  L7P0H2 | prior to<br>3/13/2012 | 1374742 | X | X | X | 272 |
| ITEKA BROWN<br>944 CRIMSON ST<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1788813 | X | X | X | 537 |
| ITEKA BROWN<br>944 CRIMSON ST<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1787196 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IVA DIORIO<br>169B ROUTE 284<br>SUSSEX, NJ  07461 | prior to<br>3/13/2012 | 1759714 | X | X | X | 169 |
| IVA DONALDSON<br>17 WORDEN VIEW<br>ACTON , ON  L7J 2L8 | prior to<br>3/13/2012 | 1460581 | X | X | X | 513 |
| IVAN BARRON<br>48 CHURCH STREET<br>HOLLAND LANDING, ON  L9N1K5 | prior to<br>3/13/2012 | 1432177 | X | X | X | 338 |
| IVAN D WOODBURY<br>14235 LIBERTY HI ROAD<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1807029 | X | X | X | 94 |
| IVAN E HERRINGTON<br>49 CHELSEA CRESCENT RR5<br>BELLEVILLE, ON  K8N 4Z5 | prior to<br>3/13/2012 | 1751217 | X | X | X | 1,413 |
| IVAN FOERSTER<br>19 ARLINGTON DRIVE<br>PLACIDA, FL  33946 | prior to<br>3/13/2012 | 1813457 | X | X | X | 173 |
| IVAN LEE<br>133 RIMMINGTON DRIVE<br>THORNHILL, ON  L4J6K3 | prior to<br>3/13/2012 | 1811756 | X | X | X | 248 |
| IVAN MOTT<br>9756 MOTT RD<br>OLIVET, MI  49076 | prior to<br>3/13/2012 | 1462470 | X | X | X | 169 |
| IVAN PETROV<br>17 VERBENA AVENUE<br>TORONTO, ON  M6S 1J9 | prior to<br>3/13/2012 | 1803824 | X | X | X | 316 |
| IVAN PURDUM<br>300 MT CARMEL RD<br>CHILLICOTHE, OH  45601 | prior to<br>3/13/2012 | 1815047 | X | X | X | 158 |
| IVAN REYNOLDS<br>27 RICHARD AVE<br>LINDSAY, ON  K9V 5H8 | prior to<br>3/13/2012 | 1466169 | X | X | X | 338 |
| IVAN ROMANOW<br>40 KENT ST<br>CAMBRIDGE, ON  N1S  5B2 | prior to<br>3/13/2012 | 1383683 | X | X | X | 25 |
| IVAN ROMANOW<br>40 KENT ST<br>CAMBRIDGE, ON  N1S 5B2 | prior to<br>3/13/2012 | 1383683 | X | X | X | 194 |
| IVAN ROMANOW<br>40 KENT ST<br>CAMBRIDGE, ON  N1S 5B2 | prior to<br>3/13/2012 | 1816412 | X | X | X | 50 |
| IVAN WILSON<br>7982 OAKRIDGE DRIVE<br>WASHAGO, ON  L0K 2B0 | prior to<br>3/13/2012 | 1454677 | X | X | X | 75 |
| IVANA MATIJASEVIC<br>219 HYMAN<br>DOLLARD DES ORMEAUX, QC  H9B 1L5 | prior to<br>3/13/2012 | 1758450 | X | X | X | 780 |
| IVANA ZANIOLO<br>P O BOX 313<br>SHELBURNE, ON  L0N 1S0 | prior to<br>3/13/2012 | 1717283 | X | X | X | 169 |
| IVANO DE MARCO<br>6329 LAVOISIER<br>MONTREAL, QC  H1P2Z1 | prior to<br>3/13/2012 | 1752968 | X | X | X | 50 |
| IVANO DE MARCO<br>6329 LAVOISIER<br>MONTREAL, QC  H1P2ZI | prior to<br>3/13/2012 | 1752968 | X | X | X | 402 |
| IVARS TETERIS<br>2330 BRIDLETOWNE CIRCLE<br>TORONTO, ON  M1W 3P6 | prior to<br>3/13/2012 | 1724523 | X | X | X | 552 |
| IVETTE RIVERA<br>3173 FT SOCRUM VLG BLVD<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1453678 | X | X | X | 169 |
| IVETTE ROSADO<br>214C EAST MOUNTAIN ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1798509 | X | X | X | 90- |
| IVETTE ROSADO<br>214C EAST MOUNTAIN ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1798509 | X | X | X | 553 |
| IVETTE ROSADO<br>214C EAST MOUNTAIN<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1798509 | X | X | X | 30 |
| IVETTE ROSADO<br>214C EAST MOUNTAIN<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1798509 | X | X | X | 90 |
| IVEY CURRY<br>348 S ENTERPRISE<br>GREENVIEW, IL  62642 | prior to<br>3/13/2012 | 1715658 | X | X | X | 507 |
| IVEY CURRY<br>348 S ENTERPRISE<br>GREENVIEW, IL  62642 | prior to<br>3/13/2012 | 1705699 | X | X | X | 315 |
| IVEY CURRY<br>348 SOUTH ENTERPRISE<br>GREENVIEW, IL  62642 | prior to<br>3/13/2012 | 1787670 | X | X | X | 358 |
| IVO DELLI COLLI<br>5595 PLACE VIAU<br>BROSSARD, QC  J4W1E7 | prior to<br>3/13/2012 | 1811308 | X | X | X | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IVO LEUPI<br>309 PAUL-BERTHIAUME<br>GATINEAU, QC  J9J3X7 | prior to<br>3/13/2012 | 1659014 | X | X | X | | 202 |
| IVONNE HADDOCK<br>10 DOYLE RD<br>TOLLAND, CT  06084-2403 | prior to<br>3/13/2012 | 1752840 | X | X | X | | 169 |
| IVONNE HADDOCK<br>10 DOYLE RD<br>TOLLAND, CT  06084-2403 | prior to<br>3/13/2012 | 1725760 | X | X | X | | 410 |
| IVONNE HENRIQUEZ<br>56 CREST CIR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1466023 | X | X | X | | 338 |
| IVOR TEITELBAUM | prior to<br>3/13/2012 | 1436585 | X | X | X | | 100 |
| IVY CORMIER<br>321 19TH AVE S<br>ST PETERSBURG, FL  33705 | prior to<br>3/13/2012 | 1814916 | X | X | X | | 79 |
| IVY CORMIER<br>321 19TH AVE S<br>ST PETERSBURG, FL  33705 | prior to<br>3/13/2012 | 1814929 | X | X | X | | 79 |
| IVY CORMIER<br>321 19TH AVE S<br>ST PETERSBURG, FL  33705 | prior to<br>3/13/2012 | 1814894 | X | X | X | | 316 |
| IVY FOOR<br>206 MECHANIC STREET<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1805820 | X | X | X | | 194 |
| IVY FOOR<br>206 MECHANIC STREET<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1805847 | X | X | X | | 224 |
| IVY ONEILL<br>2000 DAY HILL ROAD<br>WINDSOR, CT  06095 | prior to<br>3/13/2012 | 1745627 | X | X | X | | 338 |
| IWONA CHMIEL<br>2443 BLOUGHSHARE COURT<br>MISSISSAUGA, ONTARIO L5L3M6 | prior to<br>3/13/2012 | 1344514 | X | X | X | | 218 |
| IWONA CHMIEL<br>2443 PLOUGHHER COURT<br>MISSAGA, ON  L5L356 | prior to<br>3/13/2012 | 1787242 | X | X | X | | 895 |
| IWONA CHMIEL<br>2443 PLOUGHSHARE CT<br>MISSISSAUGA, ONTARIO L5L3M6 | prior to<br>3/13/2012 | 1344525 | X | X | X | | 900 |
| IWONA DYMINSKI<br>528 STONE CHURCH RD E<br>HAMILTON, ON  L8W 3X5 | prior to<br>3/13/2012 | 1798151 | X | X | X | | 316 |
| IWONA PAPROCKA<br>1-185 DENISTOUN ST<br>WELLAND, ON  L3C6J6 | prior to<br>3/13/2012 | 1803696 | X | X | X | | 316 |
| IWONA PAPROCKA<br>1-185 DENISTOUN ST<br>WELLAND, ON  L3C6J6 | prior to<br>3/13/2012 | 1804248 | X | X | X | | 158 |
| IZABELA BANAS<br>5286 FOREST HILL DR<br>MISSISSAUGA, ON  L5M 5B6 | prior to<br>3/13/2012 | 1576016 | X | X | X | | 917 |
| J  BRENT HAMILTON<br>105 COLEY STREET<br>LOAMI, IL  62661 | prior to<br>3/13/2012 | 1464596 | X | X | X | | 169 |
| J  D VINCENT<br>BOX 83<br>PLACIDA, FL  33946 | prior to<br>3/13/2012 | 1721492 | X | X | X | | 338 |
| J ANTHONY WOODWARD<br>25 SCRIVENER SQUARE<br>TORONTO, ON  M4W 3Y6 | prior to<br>3/13/2012 | 1762158 | X | X | X | | 861 |
| J BEMBENEK<br>212 PLUMOSA RD<br>DEBARY, FL  32713 | prior to<br>3/13/2012 | 1804776 | X | X | X | | 79 |
| J BERUBE<br>494 SYCAMORE AVE<br>STE 203, NJ  07739 | prior to<br>3/13/2012 | 1815578 | X | X | X | | 188 |
| J BRADLEY THOMSON<br>1164 WEST RIVER RD<br>CAMBRIDGE, ON  N1R5S5 | prior to<br>3/13/2012 | 1815947 | X | X | X | | 50 |
| J BRADLEY THOMSON<br>PO BOX 32144<br>CAMBRIDGE, ON  N3H 5M2 | prior to<br>3/13/2012 | 1815870 | X | X | X | | 50 |
| J BRADLEY THOMSON<br>PO BOX 32144<br>CAMBRIDGE, ON  N3H 5M2 | prior to<br>3/13/2012 | 1815971 | X | X | X | | 50 |
| J BRADLEY THOMSON<br>PO BOX 32144<br>CAMBRIDGE, ON  N3H 5M2 | prior to<br>3/13/2012 | 1815848 | X | X | X | | 50 |
| J BRADLEY THOMSON<br>PO BOX 32144<br>CAMBRIDGE, ON  N3H5M2 | prior to<br>3/13/2012 | 1815954 | X | X | X | | 50 |
| J C MCKINNEY<br>2257 YALE BLVD<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1804239 | X | X | X | | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J CHALMERS<br>80 COURT DRIVE<br>PARIS, ON  N3L4G7 | prior to<br>3/13/2012 | 1732556 | X | X | X | | 692 |
| J CHRISTOPHER PALLOTTA<br>8 BEL MONOR DR<br>FAIRMONT, WV  26554 | prior to<br>3/13/2012 | 1455614 | X | X | X | | 676 |
| J CRAIG RICE<br>226 BRISTOL RD<br>NEWMARKET, ON  L3Y7X6 | prior to<br>3/13/2012 | 1712220 | X | X | X | | 234 |
| J D EAGAN<br>3215 LOVE RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1386135 | X | X | X | | 388 |
| J D HAUGHTON<br>12 BRUNO RIDGE DR<br>CALEDON, ON  L7E0B7 | prior to<br>3/13/2012 | 1502394 | X | X | X | | 283 |
| J DANIEL WOODYSHEK<br>2 PLEASANT STREET SOUTH<br>SOUTH NATICK, MA  01760 | prior to<br>3/13/2012 | 1786478 | X | X | X | | 716 |
| J DAVID RINE<br>9204 WINSTON RD<br>PICKERINGTIN, OH  43147 | prior to<br>3/13/2012 | 1796269 | X | X | X | | 912 |
| J DAVID TRAYLOR<br>32124 DEER CREEK RD<br>GIRARD, IL  62640 | prior to<br>3/13/2012 | 1715673 | X | X | X | | 169 |
| J DULKIEWICZ<br>601 SUMNER RD<br>CORFU, NY  14036 | prior to<br>3/13/2012 | 1749488 | X | X | X | | 74 |
| J DULKIEWICZ<br>601 SUMNER RD<br>CORFU, NY  14036 | prior to<br>3/13/2012 | 1749485 | X | X | X | | 512 |
| J EDMUND OLIVIER<br>1349 CHERRY LANE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1719311 | X | X | X | | 50- |
| J EDMUND OLIVIER<br>1349 CHERRY LANE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1719311 | X | X | X | | 557 |
| J EDMUND OLIVIER<br>1349 CHERRY LANE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1829199 | X | X | X | | 50 |
| J EDMUND OLIVIER<br>1349 CHERRY LANE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1829205 | X | X | X | | 50 |
| J EDMUND OLIVIER<br>1349 CHERRY LANE<br>LAKELAND, FL  33811-2602 | prior to<br>3/13/2012 | 1466144 | X | X | X | | 169 |
| J FLANAGAN<br>76 COVINGTON LANE<br>PALM COAST, FL  32137 | prior to<br>3/13/2012 | 1785873 | X | X | X | | 662 |
| J GALLAGHERSTARTEK<br>10 LILYVALLEY LANE<br>HANNON, ON  L0R 1P0 | prior to<br>3/13/2012 | 1441397 | X | X | X | | 411 |
| J GREG JENKINS<br>8 NIXON CRESCENT<br>GEORGETOWN, ON  L7G5K4 | prior to<br>3/13/2012 | 1739998 | X | X | X | | 770 |
| J J BOTTI<br>1006 ATTILIO CT<br>HARRISON CITY, PA  15636 | prior to<br>3/13/2012 | 1816979 | X | X | X | | 455 |
| J JAMES CAVARETTA<br>52 WARREN STREET<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1745843 | X | X | X | | 297 |
| J KEN MORANO<br>PO BOX 1317 STN MAIN<br>SAULT STE MARIE, ON  P6A6N1 | prior to<br>3/13/2012 | 1716794 | X | X | X | | 1,014 |
| J KENNETH MCCAUGHEY<br>7 DARAGON<br>CANDIAC, QC  J5R3K6 | prior to<br>3/13/2012 | 1794154 | X | X | X | | 381 |
| J KUNTZMAN<br>523 W SECOND<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1751218 | X | X | X | | 100 |
| J L ABBONDANZIO<br>30 KLONDIKE STREET<br>NORTH GROSVENORDALE, CT  06255 | prior to<br>3/13/2012 | 1358507 | X | X | X | | 338 |
| J L WHITEFLEETSMITH<br>119 MOWER ST<br>WORCESTER, MA  01602-4112 | prior to<br>3/13/2012 | 1780766 | X | X | X | | 157 |
| J L WHITEFLEETSMITH<br>119 MOWER ST<br>WORCESTER, MA  01602-4112 | prior to<br>3/13/2012 | 1780877 | X | X | X | | 132 |
| J MANGAS<br>MICHAEL AND DEBORAH MANGAS<br>BRISTOL, IN  46507-8789 | prior to<br>3/13/2012 | 1706328 | X | X | X | | 275 |
| J MARK FAIRFIELD<br>1109 MENOMONEE CT<br>FORT ATKINSON, WI  53538 | prior to<br>3/13/2012 | 1801436 | X | X | X | | 218 |
| J MICHAEL BENNETT<br>6 PARK PLACE LANE<br>NEWCASTLE, ON  L1B 0B0 | prior to<br>3/13/2012 | 1465409 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| J MICHAEL BENNETT<br>6 PARK PLACE LANE<br>NEWCASTLE, ON  L1B 0B2 | prior to<br>3/13/2012 | 1465330 | X | X | X | 55 |
| J MICHAEL BENNETT<br>6 PARK PLACE LANE<br>NEWCASTLE, ON  L1B 0B2 | prior to<br>3/13/2012 | 1465425 | X | X | X | 169 |
| J MICHAEL LONGWORTH<br>1930 PARKWOOD CIRCLE<br>PETERBOROUGH, ON  K9J 8C8 | prior to<br>3/13/2012 | 1433865 | X | X | X | 25 |
| J MICHAEL RICOTTONE<br>58 WILLIAM JOHNSON ST<br>STONEY CREEK, ON  L8J 1B6 | prior to<br>3/13/2012 | 1788013 | X | X | X | 179 |
| J MICHAEL TETLAW<br>17 AMBERDALE COURT<br>CALEDON, ON  L7C 1C4 | prior to<br>3/13/2012 | 1457451 | X | X | X | 186 |
| J MICHAEL TETLAW<br>17 AMBERDALE COURT<br>CALEDON, ON  L7C 1C4 | prior to<br>3/13/2012 | 1708375 | X | X | X | 235 |
| J MICHAEL TETLAW<br>17 AMBERDALE COURT<br>CALEDON, ON  L7C 1C4 | prior to<br>3/13/2012 | 1829601 | X | X | X | 50 |
| J MICHELE FREITAS<br>136 GLEN ALLAN PARK LANE RR1<br>MARMORA, ON  K0K2M0 | prior to<br>3/13/2012 | 1791527 | X | X | X | 1,074 |
| J MOODY<br>PO BOX 67<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | 1360359 | X | X | X | 338 |
| J MOODY<br>PO BOX 67<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | 1389606 | X | X | X | 338 |
| J MORGAN HASLETT<br>1710 CRESCENT<br>MALABAR, FL  32950 | prior to<br>3/13/2012 | 1826296 | X | X | X | 188 |
| J PATRICK ENGLISH<br>15699 CTY RD 18<br>LUNENBURG, ON  K0C1R0 | prior to<br>3/13/2012 | 1387464 | X | X | X | 676 |
| J PATRICK HOUSEHOLDER<br>12 ADAMS CT<br>WATERBURY, VT  05672 | prior to<br>3/13/2012 | 1818464 | X | X | X | 50 |
| J PATRICK INWOOD<br>321 APPLE BLOSSOM DR<br>THRONHILL, ON  L4J8W5 | prior to<br>3/13/2012 | 1393788 | X | X | X | 845 |
| J PATTERSON<br>412 PRENTICE RD<br>VESTAL, NY  13850 2104 | prior to<br>3/13/2012 | 1715857 | X | X | X | 338 |
| J PATTERSON<br>412 PRENTICE RD<br>VESTAL, NY  13850 2104 | prior to<br>3/13/2012 | 1784915 | X | X | X | 246 |
| J PAUL LAMARCHE<br>236 MILLARD AVE<br>NEWMARKET, ON  L3Y 1Z2 | prior to<br>3/13/2012 | 1730667 | X | X | X | 1,020 |
| J PHILIP RAWINSKI<br>,  | prior to<br>3/13/2012 | 1817416 | X | X | X | 50 |
| J RENE BELLEROSE<br>2111 LOUIS-CYR<br>ST-JEAN-DE-MATHA, QC  J0K 2S0 | prior to<br>3/13/2012 | 1789911 | X | X | X | 581 |
| J RENE BELLEROSE<br>2111 LOUIS-CYR<br>ST-JEAN-DE-MATHA, QC  J0K 2S0 | prior to<br>3/13/2012 | 1789911 | X | X | X | 581- |
| J ROBERTS<br>1425 CHERRY ROAD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1375484 | X | X | X | 155 |
| J ROBERTS<br>1425 CHERRY ROAD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1375484 | X | X | X | 418 |
| J ROBERTS<br>1425 CHERRY ROAD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1747740 | X | X | X | 315 |
| J ROBERTS<br>1425 CHERRY ROAD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1375484 | X | X | X | 200- |
| J ROBERTS<br>1425 CHERRY ROAD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1829453 | X | X | X | 50 |
| J ROBIN ANDERSON<br>6575 SHELDON STREET<br>NIAGARA FALLS, ON  L2E 5X6 | prior to<br>3/13/2012 | 1387519 | X | X | X | 338 |
| J ROGER GILL<br>117 HALD DUNN TOWNLINE ROAD<br>DUNNVILLE, ON  N1A 2W8 | prior to<br>3/13/2012 | 1800437 | X | X | X | 188 |
| J RONALD WEIDNER<br>1776 CR 1850N<br>URBANA, IL  61802 | prior to<br>3/13/2012 | 1799481 | X | X | X | 188 |
| J S DELSOL<br>788 AUDLEY ROAD S<br>AJAX, ON  L1Z 1P6 | prior to<br>3/13/2012 | 1760777 | X | X | X | 218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| J SCOTT CAMPBELL
49 PRINCE STREET
FOREST, ON  N0N 1J0 | prior to
3/13/2012 | 1469660 | X | X | X | 540 |
| J T KOBELT
606 SOUTH CAROLINA AVE
WILMINGTON, NC  28401 | prior to
3/13/2012 | 1355454 | X | X | X | 338 |
| J THOMAS LONCTO
462 75TH STREET
NIAGARA FALLS, NY  14304 | prior to
3/13/2012 | 1806127 | X | X | X | 316 |
| J W ROBINSON
1504 MORDECAI COURT
SURFSIDE BEACH, SC  29575 | prior to
3/13/2012 | 1796572 | X | X | X | 228 |
| J WILLIAM BRADBURY
4473 PROGRESS AVENUE
NAPLES, FL  34104 | prior to
3/13/2012 | 1745623 | X | X | X | 676 |
| J WINTER
320 N PARK
FREEPPORT, IL  61032 | prior to
3/13/2012 | 1359462 | X | X | X | 338 |
| J.MONICA CHOUIDARD
166 KINGSBURY CIRCLE
DERBY, VERMONT  05829 | prior to
3/13/2012 | 1367894 | X | X | X | 231 |
| JAACQUELINE  A MULLEN
1430 MALIBU CIRCLE NE
PALM BAY, FL  32905 | prior to
3/13/2012 | 1811575 | X | X | X | 346 |
| JAAKAN PAGEWOOD
528 FAIRVIEW
KALAMAZOO, MI  49008 | prior to
3/13/2012 | 1747167 | X | X | X | 169 |
| JABIN NILES
17829 MURDOCK CIRCLE
POR CHARLOTTE, FL  33947 | prior to
3/13/2012 | 1789782 | X | X | X | 537 |
| JABIN NILES
17829 MURDOCK CIRCLE
PORT CHARLOTTE, FL  33948 | prior to
3/13/2012 | 1466235 | X | X | X | 507 |
| JACALYN KELLY
8490 WEST RIVERSHORE DRIVE
NIAGARA FALLS, NY  14304 | prior to
3/13/2012 | 1807887 | X | X | X | 406 |
| JACALYN MCDANIEL
1 BROOKINS COURT
MADISON, WI  53716 | prior to
3/13/2012 | 1389846 | X | X | X | 0 |
| JACALYN SCHAFFER
311 DRESHERTOWN ROAD
FT WASHINGTON, PA  19034 | prior to
3/13/2012 | 1758427 | X | X | X | 111 |
| JACHELLE YINGLING
1001 PHILLIPS ST
STROUDSBURG, PA  18360 | prior to
3/13/2012 | 1810888 | X | X | X | 158 |
| JACI VAUGHN
1545 CARTER RD
JACKSONVILLE, IL  62650 | prior to
3/13/2012 | 1789543 | X | X | X | 358 |
| JACINTHE DUMAS
178 8E RUE
CHERTSEY, QC  J0K 3K0 | prior to
3/13/2012 | 1430486 | X | X | X | 55 |
| JACINTHE LAURENDEAU
560 20E AVENUE APPT4
DEUX MONTAGNES, QC  J7R 7E9 | prior to
3/13/2012 | 1771953 | X | X | X | 363 |
| JACINTHE SYLVAIN
1820 DES ORIOLES
LAVAL, QC  H7L5T8 | prior to
3/13/2012 | 1724411 | X | X | X | 100 |
| JACINTHE SYLVAIN
1820 DES ORIOLES
LAVAL, QC  H7L5T8 | prior to
3/13/2012 | 1724411 | X | X | X | 838 |
| JACINTHE SYLVAIN
1820 DES ORIOLES
LAVAL, QC  H7L5T8 | prior to
3/13/2012 | 1724434 | X | X | X | 429 |
| JACINTHE SYLVAIN
1820 DES ORIOLES
LAVAL, QC  H7L5T8 | prior to
3/13/2012 | 1724426 | X | X | X | 379 |
| JACK ALBLAS
68 GRAFF AVENUE
STRATFORD, ON  N5A 5L7 | prior to
3/13/2012 | 1728461 | X | X | X | 1,217 |
| JACK ALBLAS
68 GRAFF AVENUE
STRATFORD, ON  N5A 5L7 | prior to
3/13/2012 | 1728475 | X | X | X | 794 |
| JACK AMELAR
13110 VICTORY WOODS DR NE
LOWELL, MI  49331-8857 | prior to
3/13/2012 | 1805566 | X | X | X | 158 |
| JACK AQUINO
2 WHITFIELD CRES
DUNDAS, ON  L9H5R6 | prior to
3/13/2012 | 1461185 | X | X | X | 1,014 |
| JACK AQUINO
45 LAMPMAN DRIVE
ANCASTER, ON  L9K 0A5 | prior to
3/13/2012 | 1790821 | X | X | X | 120 |
| JACK AQUINO
45 LAMPMAN DRIVE
ANCASTER, ON  L9K 0A5 | prior to
3/13/2012 | 1790821 | X | X | X | 716 |
| JACK BARBER
4224 S BURDICK
KALAMAZOO, MI  49001 | prior to
3/13/2012 | 1690933 | X | X | X | 242 |

| Name / Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| JACK BARBER<br>4224 S BURDICK<br>KALAMAZOO, MI  49001 | | prior to<br>3/13/2012 | | 1690693 | X | X | X | 84 |
| JACK BARRINGER<br>3736 S CENTER RD<br>ROCHELLE, IL  61068 | | prior to<br>3/13/2012 | | 1349330 | X | X | X | 338 |
| JACK BERNARDO<br>182 PICKERING DRIVE<br>MURRELLS INLET, SC  29576 | | prior to<br>3/13/2012 | | 1785545 | X | X | X | 179 |
| JACK BERNARDO<br>PO BOX 773<br>FAIRMONT, WV  26554 | | prior to<br>3/13/2012 | | 1650915 | X | X | X | 227 |
| JACK BOXER<br>210 MAIN STREET<br>MILLVILLE, MA  01529 | | prior to<br>3/13/2012 | | 1814339 | X | X | X | 94 |
| JACK BRAVO<br>PO BOX 130<br>JEFFERSON, MA  01522 | | prior to<br>3/13/2012 | | 1458297 | X | X | X | 676 |
| JACK BROOKS<br>2513 CAMP ALLEGHENY RD<br>ELLWOOD CITY, PA  16117 | | prior to<br>3/13/2012 | | 1806524 | X | X | X | 158 |
| JACK BROOKS<br>2513 CAMP ALLEGHENY RD<br>ELLWOOD CITY, PA  16117 | | prior to<br>3/13/2012 | | 1806534 | X | X | X | 79 |
| JACK CARRIGAN<br><br>BUFFALO , NY  14223 | | prior to<br>3/13/2012 | | 1455030 | X | X | X | 284 |
| JACK CHAPMAN<br>2720 WEST 38 ST<br>LORAINE, OH  44053 | | prior to<br>3/13/2012 | | 1454300 | X | X | X | 375 |
| JACK CIOCE<br>6602 SALISBURY COURT<br>MURRELLS INLET, SC  29576 | | prior to<br>3/13/2012 | | 1787010 | X | X | X | 358 |
| JACK COLWELL<br>20 E WOODLAND DR<br>CORRY, PA  16407 | | prior to<br>3/13/2012 | | 1797805 | X | X | X | 812 |
| JACK CORLE<br>4900 3RD AV<br>ALTOONA, PA  16602-1402 | | prior to<br>3/13/2012 | | 1749440 | X | X | X | 169 |
| JACK CORSE<br>PO BOX 300<br>CAMBRIDGE, VT  05444 | | prior to<br>3/13/2012 | | 1743593 | X | X | X | 89 |
| JACK CULTRERA<br>109 COLUMBUS AVE<br>NIANTIC, CT  06357 | | prior to<br>3/13/2012 | | 1812433 | X | X | X | 496 |
| JACK D STRONG<br>402 BARRINGTON LANE<br>WATERLOO, ON  N2T1H9 | | prior to<br>3/13/2012 | | 1358318 | X | X | X | 338 |
| JACK DEWAARD<br>209 JERSEYVILLE RD<br>BRANTFORD, ON  N3T5M1 | | prior to<br>3/13/2012 | | 1715687 | X | X | X | 240 |
| JACK DORTON<br>1227 CHIPPEWA DRIVE<br>WAUKESHA, WI  53186 | | prior to<br>3/13/2012 | | 1758332 | X | X | X | 181 |
| JACK DORTON<br>1227 CHIPPEWA DRIVE<br>WAUKESHA, WI  53186 | | prior to<br>3/13/2012 | | 1758332 | X | X | X | 50 |
| JACK DOUGLAS MICHENER<br>4061 PHEASANT RUN<br>MISSISSAUGA, ON  L5L2C2 | | prior to<br>3/13/2012 | | 1792326 | X | X | X | 358 |
| JACK GOMES<br>98 DANIELS CRES<br>AJAX, ON  L1T1Y9 | | prior to<br>3/13/2012 | | 1783564 | X | X | X | 25 |
| JACK GOMES<br>98 DANIELS CRES<br>AJAX, ON  L1T1Y9 | | prior to<br>3/13/2012 | | 1783564 | X | X | X | 540 |
| JACK GOMES<br>98 DANIELS CRES<br>AJAX, ON  L1T1Y9 | | prior to<br>3/13/2012 | | 1783564 | X | X | X | 25- |
| JACK GRUMMETT<br>10-175 VICTORIA ST<br>SIMCOE, ON  N3Y5L8 | | prior to<br>3/13/2012 | | 1459792 | X | X | X | 338 |
| JACK GRUWELL<br>625 S FARMINGDALE RD<br>NEW BERLIN, IL  62670 | | prior to<br>3/13/2012 | | 1425765 | X | X | X | 676 |
| JACK HARTUNG<br>11261 TECUMSEH-CLINTON RD<br>CLINTON, MI  49236 | | prior to<br>3/13/2012 | | 1463271 | X | X | X | 338 |
| JACK HAUGHT<br>113 SHADOW MOSS PLACE<br>NORTH MYRTLE BEACH, SC  29582 | | prior to<br>3/13/2012 | | 1359736 | X | X | X | 55 |
| JACK HAUGHT<br>113 SHADOW MOSS PLACE<br>NORTH MYRTLE BEACH, SC  29582 | | prior to<br>3/13/2012 | | 1793740 | X | X | X | 179 |
| JACK HAUGHT<br>113 SHADOW MOSS PLACE<br>NORTH MYRTLE BEACH, SC  29582 | | prior to<br>3/13/2012 | | 1715327 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JACK HERNDER<br>1287 FOUR MILE CREEK RD<br>NIAG ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1746089 | X | X | X | 448 |
| JACK HINES<br>803 ASPEN DRIVE<br>LAKELAND, FL  33815 | prior to<br>3/13/2012 | 1811107 | X | X | X | 94 |
| JACK HODGE<br>1413 MASTER STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1761098 | X | X | X | 713 |
| JACK J IZZO<br>PO BOX 24<br>BOLTON, MA  01740-0024 | prior to<br>3/13/2012 | 1385934 | X | X | X | 229 |
| JACK JEMISON<br>403 36 AVE N<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1790440 | X | X | X | 179 |
| JACK JEMISON<br>403 36 AVE N<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1790422 | X | X | X | 179 |
| JACK JONES<br>778 GLENBROOK RD<br>YOUNGSTOWN, OH  44512 | prior to<br>3/13/2012 | 1811368 | X | X | X | 79 |
| JACK KAJFASZ<br>43 BERRYMAN DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1783085 | X | X | X | 995 |
| JACK KANE<br>55 LEXINGTON TERRACE<br>SNYDER, NY  14226 | prior to<br>3/13/2012 | 1815317 | X | X | X | 316 |
| JACK KEENER<br>1017 HIDDEN MEADOW LN<br>MIDDLEBURY, IN  46540 | prior to<br>3/13/2012 | 1711142 | X | X | X | 567 |
| JACK KELLER<br>11 OAK  ROAD<br>SCHUYLKILL  HAVEN, PA  17972 | prior to<br>3/13/2012 | 1345191 | X | X | X | 676 |
| JACK KLUGMAN<br>1012 GREY EAGLE CIR<br>SUNSET BEACH, NC  28464 | prior to<br>3/13/2012 | 1460364 | X | X | X | 338 |
| JACK LAFORTY<br>1312 LILY BAY NORTH<br>ELIZABETHTOWN, ON  K6V7C6 | prior to<br>3/13/2012 | 1346777 | X | X | X | 458 |
| JACK LIBRICH<br>1350 BROADWAY AVENUE<br>EAST MCKEESPORT, PA  15035 | prior to<br>3/13/2012 | 1814209 | X | X | X | 752 |
| JACK MACKAY<br>181 BRUCE STREET<br>THORNBURY, ON  N0H 2P0 | prior to<br>3/13/2012 | 1742603 | X | X | X | 200 |
| JACK MASTROMATTEI<br>88 FOXTAIL COURT<br>GEORGETOWN, ON  L7G0G2 | prior to<br>3/13/2012 | 1719055 | X | X | X | 676 |
| JACK MCCREADY<br>8154 BEAVER GLENN DRIVE<br>NIAGARA FALLS, ON  L2H 3K5 | prior to<br>3/13/2012 | 1463768 | X | X | X | 344 |
| JACK MCKEEN<br>2 OCEAN WAY<br>PORT DOVER, ON  N0A 1N7 | prior to<br>3/13/2012 | 1391643 | X | X | X | 50 |
| JACK MCNEELY<br>160 HILLCREST LN<br>ELYRIA, OH  44035 | prior to<br>3/13/2012 | 1689013 | X | X | X | 84 |
| JACK MORRISON<br>1585 TRAIL RIDGE AVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1740805 | X | X | X | 520 |
| JACK NOTTINGHAM<br>9647 STERLING OAKS DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1393680 | X | X | X | 229 |
| JACK PASQUALE<br>21 PROSPECT AVENUE<br>NIANTIC, CT  06357 | prior to<br>3/13/2012 | 1390287 | X | X | X | 169 |
| JACK PASQUALE<br>21 PROSPECT AVENUE<br>NIANTIC, CT  06357 | prior to<br>3/13/2012 | 1815234 | X | X | X | 428 |
| JACK PATTEN<br>3319 RED CLOVER RD<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1763611 | X | X | X | 242 |
| JACK PATTEN<br>3319 RED CLOVER RD<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1763611 | X | X | X | 242- |
| JACK PETERSON<br>277 CARRIAGE PARK<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1425036 | X | X | X | 159 |
| JACK PLANCHARD<br>52 CRESCENT STREET<br>ROCHELLE PARK, NJ  07662 | prior to<br>3/13/2012 | 1756160 | X | X | X | 397 |
| JACK POLLY<br>,<br>. | prior to<br>3/13/2012 | 1391781 | X | X | X | 338 |
| JACK PRESTWOOD<br>6231 SMITHWOOD LANE<br>PLANT CITY, FL  33565 | prior to<br>3/13/2012 | 1793812 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK PRESTWOOD<br>6231 SMITHWOOD LANE<br>PLANT CITY, FL  33565 | prior to<br>3/13/2012 | 1800082 | X | X | X | | 376 |
| JACK PRICE<br>1511 CENTER ST<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1435533 | X | X | X | | 338 |
| JACK R ANDERSON<br>1037 HALDIMAND RD 9<br>HAGERSVILLE, ON  NOA 1H0 | prior to<br>3/13/2012 | 1741758 | X | X | X | | 338 |
| JACK RACEY<br>7151 ROGER CRES<br>NIAGARA FALLS, ON  L2G3A6 | prior to<br>3/13/2012 | 1804228 | X | X | X | | 79 |
| JACK REICHLE<br>1325 BROADWAY STREET<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1811089 | X | X | X | | 239 |
| JACK REID<br>2117 S 4TH ST<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1386228 | X | X | X | | 50 |
| JACK RICHMOND<br>725 BACON AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1810427 | X | X | X | | 628 |
| JACK ROUDABUSH<br>4123 OLD ROAD 37<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1796979 | X | X | X | | 316 |
| JACK SALVAGGIO<br>35 DIMOND AVE<br>BRISTOL, RI  02809 | prior to<br>3/13/2012 | 1747244 | X | X | X | | 338 |
| JACK SAWICKI<br>47 TARQUINI CR<br>BOLTON, ON  L7E2Z5 | prior to<br>3/13/2012 | 1816847 | X | X | X | | 50 |
| JACK SCHUBBE<br>311 ROLLINGGREEN LANE<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1822149 | X | X | X | | 100- |
| JACK SCHUGARS<br>5745 HARDING AVENUE<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | 1378173 | X | X | X | | 1,016 |
| JACK SHARBAUGH<br>710 E WHITE BEAR DR<br>SUMMIT HILL, PA  18250 | prior to<br>3/13/2012 | 1426504 | X | X | X | | 338 |
| JACK SMITS<br>4 BLACK WILLOW COURT<br>RICHMOND HILL, ON  L4E2M8 | prior to<br>3/13/2012 | 1465492 | X | X | X | | 338 |
| JACK SMITS<br>4 BLACK WILOW COURT<br>RICHMOND HILL, ON  L4EM8 | prior to<br>3/13/2012 | 1717909 | X | X | X | | 388 |
| JACK STECHENFINGER<br>298 EVANE DR<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1460703 | X | X | X | | 338 |
| JACK STURGEON<br>19 ESTATE DR<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1388687 | X | X | X | | 344 |
| JACK TAYLOR<br>220 FAIRVIEW STREET<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1792612 | X | X | X | | 358 |
| JACK VANDERVELDE<br>40 STORNWOOD CRT<br>BRAMPTON, ON  L6W 4H5 | prior to<br>3/13/2012 | 1429629 | X | X | X | | 338 |
| JACK VILLENEUVE<br>253 PICKETTS CORNERS RD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1742557 | X | X | X | | 338 |
| JACK VLASBLOM<br>1748 PATRICIA AVENUE<br>DUNEDIN, FL  34698-3511 | prior to<br>3/13/2012 | 1790037 | X | X | X | | 358 |
| JACK WOODS<br>6 MOWAT<br>OTTAWA, ON  K1J 6R2 | prior to<br>3/13/2012 | 1586002 | X | X | X | | 518 |
| JACK WRIGHT<br>93 CITATION CRES<br>ANCASTER, ON  L9K1H8 | prior to<br>3/13/2012 | 1745866 | X | X | X | | 224 |
| JACK YOUNGHUSBAND<br>37 GERALD CR.<br>STONEY CREEK, ON  L8J2J7 | prior to<br>3/13/2012 | 1757885 | X | X | X | | 125 |
| JACKELINE ROHENA<br>31 STEELE ST<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | 1741330 | X | X | X | | 169 |
| JACKELYN COOMBS<br>35490 BROOKVIEW DR<br>LIVONIA, MI  48152 | prior to<br>3/13/2012 | 1518593 | X | X | X | | 1,155 |
| JACKI ADAMS<br>515A WESTMOUNT DR<br>SUN PRAIRIE, WI  53590 | prior to<br>3/13/2012 | 1725551 | X | X | X | | 503 |
| JACKIE A HARTRICK<br>2 UPTON CRT<br>AYR, ON  N0B 1E0 | prior to<br>3/13/2012 | 1428415 | X | X | X | | 338 |
| JACKIE ANWEILER<br>899 BAUMS BRIDGE RD<br>KOUTS, IN  46347 | prior to<br>3/13/2012 | 1712533 | X | X | X | | 1,060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JACKIE BAKER<br>306 W STATE ST PO BOX 23<br>MENDON, MI 49072 | prior to<br>3/13/2012 | 1787392 | X | X | X | 179 |
| JACKIE BAKER<br>306 W STATE ST PO BOX 23<br>MENDON, MI 49072 | prior to<br>3/13/2012 | 1825408 | X | X | X | 50 |
| JACKIE BAKER<br>306 W STATE ST PO BOX 23<br>MENDON, MI 49072 | prior to<br>3/13/2012 | 1825419 | X | X | X | 50 |
| JACKIE BAKER<br>306 WEST STATE ST<br>MENDON, MI 49072 | prior to<br>3/13/2012 | 1783269 | X | X | X | 249 |
| JACKIE BLAKEY | prior to<br>3/13/2012 | 1456655 | X | X | X | 676 |
| JACKIE BRACE<br>42 DRAKES LANDING<br>HAMITON , NH 03842 | prior to<br>3/13/2012 | 1770117 | X | X | X | 483 |
| JACKIE BRIGGS HESLOP<br>26054 DIANA DRIVE<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1812049 | X | X | X | 338 |
| JACKIE CARLSON<br>5138 AMARILLO ST<br>KALAMAZOO,   49004 | prior to<br>3/13/2012 | 1696733 | X | X | X | 0 |
| JACKIE CARLSON<br>5138 AMARILLO ST<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1696733 | X | X | X | 0 |
| JACKIE CRAIG<br>4320 21ST ST<br>VINELAND, ON  L0R2E0 | prior to<br>3/13/2012 | 1428185 | X | X | X | 115 |
| JACKIE CROMPTON<br>452 OLIVER ROAD<br>THUNDER BAY, ON  P7B 2G6 | prior to<br>3/13/2012 | 1828153 | X | X | X | 50 |
| JACKIE CROMPTON<br>452 OLIVER ROAD<br>THUNDER BAY, ON  P7B 2G6 | prior to<br>3/13/2012 | 1828163 | X | X | X | 50 |
| JACKIE DOSER<br>1799 CLARKE DRIVE<br>DUBUQUE, IA  52001 | prior to<br>3/13/2012 | 1739833 | X | X | X | 345 |
| JACKIE HESSIAN<br>4612 ARLINGTON ST<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1359400 | X | X | X | 169 |
| JACKIE KAUFMAN<br>2 DANIEL PLACE<br>BRANTFORD, ON  N3R1K7 | prior to<br>3/13/2012 | 1784409 | X | X | X | 870 |
| JACKIE KOZIATEK<br>712 MONTCLAIR DR<br>NEW KENSINGTON, PA  15068 | prior to<br>3/13/2012 | 1810898 | X | X | X | 752 |
| JACKIE L FAULK<br>52067 NANCY LANE<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1795731 | X | X | X | 300 |
| JACKIE LAFOUNTAIN<br>198 JOE WOOD ROAD<br>ALTONA, NY  12910 | prior to<br>3/13/2012 | 1613313 | X | X | X | 961 |
| JACKIE MIMM<br>149 SQUIRREL HOLLOW RD<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1452882 | X | X | X | 2,535 |
| JACKIE NEIL<br>9518 E SHORE DR<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1351023 | X | X | X | 159 |
| JACKIE PALLETT<br>10375 N 24TH<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1793478 | X | X | X | 0 |
| JACKIE PARK<br>PO BOX 3905<br>MYRTLE BEACH, SC  29578 | prior to<br>3/13/2012 | 1431391 | X | X | X | 676 |
| JACKIE ROWE<br>4595 ST RT 286<br>MT ORAB, OH  45154 | prior to<br>3/13/2012 | 1826553 | X | X | X | 248 |
| JACKIE SHAAK<br>1181 OAKRIDGE DRIVE<br>JOHNSTOWN, PA  15904 | prior to<br>3/13/2012 | 1433115 | X | X | X | 0 |
| JACKIE STARK<br>230 S STATE ST  52<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1815175 | X | X | X | 143 |
| JACKIE STEPHENS<br>140 BARNSDALE RD<br>CLIFTON, NJ  07013 | prior to<br>3/13/2012 | 1814002 | X | X | X | 79 |
| JACKIE STOCK<br>603 LOCUST<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1785874 | X | X | X | 537 |
| JACKIE SWISTON<br>164 CLINTON PLACE  UNIT 2G<br>HACKENSACK, NJ  07601 | prior to<br>3/13/2012 | 1388558 | X | X | X | 194 |
| JACKIE TRINH<br>1776 MONT-RUE<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | 1356790 | X | X | X | 726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JACKIE VAN VUGT<br>13 JOYCELYN DR<br>MISSISSAUGA, ON  L5M-1T5 | prior to<br>3/13/2012 | 1389161 | X | X | X | 115 |
| JACKIE VELTMAN<br>465 GLADYS ST APT<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1349513 | X | X | X | 169 |
| JACKIE WARD<br>65 BONACRES AVE<br>SCARBOROUGH, ON  M1C 3B8 | prior to<br>3/13/2012 | 1788258 | X | X | X | 1,074 |
| JACKIE WARD<br>65 BONACRES AVE<br>SCARBOROUGH, ON  M1C 3B8 | prior to<br>3/13/2012 | 1812014 | X | X | X | 553 |
| JACKIE WARD<br>65 BONACRES AVE<br>SCARBOROUGH, ON  M1C 3B8 | prior to<br>3/13/2012 | 1788261 | X | X | X | 179 |
| JACKIE WITKOWSKI<br>680 STAFFORD ST<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1732984 | X | X | X | 782 |
| JACKIE YEW<br>83 REMINGTON DRIVE<br>RICHMOND HILL, ON  L4S2N5 | prior to<br>3/13/2012 | 1828855 | X | X | X | 158 |
| JACKIE ZICARO<br>49 SKIPTON TRAIL<br>AURORA, ON  L4G 7R3 | prior to<br>3/13/2012 | 1399480 | X | X | X | 290 |
| JACKIE ZICARO<br>49 SKIPTON TRAIL<br>AURORA, ON  L4G7R3 | prior to<br>3/13/2012 | 1738815 | X | X | X | 287 |
| JACKLYN HOMER<br>672 SANDBERG ST<br>SURFSIDE, SC  29575 | prior to<br>3/13/2012 | 1815056 | X | X | X | 188 |
| JACKSON DILTS<br>815 HOLLYEERRY CT<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1705413 | X | X | X | 265 |
| JACKSON GEMMELL<br>53 STONYBROOK RD<br>MARBLEHEAD, MA  01945 | prior to<br>3/13/2012 | 1811375 | X | X | X | 173 |
| JACKSON GLISSON<br>, | prior to<br>3/13/2012 | 1709925 | X | X | X | 410 |
| JACKSON HAYES<br>60 TULIP STREET<br>GRIMSBY, ON  L3M 0B8 | prior to<br>3/13/2012 | 1713820 | X | X | X | 383 |
| JACLYN CHAVES<br>69 MACARTHUR DR<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1356323 | X | X | X | 676 |
| JACLYN CHAVES<br>69 MACARTHUR DR<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1728069 | X | X | X | 417 |
| JACLYN DE JONG<br>5800 N KINGS HWY<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1746902 | X | X | X | 676 |
| JACLYN DE JONG<br>5800 N KINGS HWY<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1746912 | X | X | X | 726 |
| JACLYN HERNIGLE<br>43 LIBERTY DR<br>AMSTERDAM, NY  12010 | prior to<br>3/13/2012 | 1787660 | X | X | X | 179 |
| JACLYN MITCHELL<br>16 BEVERLY RD<br>BRANTFORD, ON  N3S6W7 | prior to<br>3/13/2012 | 1717346 | X | X | X | 338 |
| JACLYN PAWLOWSKI<br>62 HICKORY DR<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1783076 | X | X | X | 265 |
| JACLYN PAWLOWSKI<br>62 HICKORY DR<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1783073 | X | X | X | 580 |
| JACLYN SCHUTZ<br>2 WILSON RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1742963 | X | X | X | 338 |
| JACLYN SNYDER<br>154 MAIN ENTRANCE DRIVE<br>PITTSBURGH, PA  15228 | prior to<br>3/13/2012 | 1741837 | X | X | X | 676 |
| JACLYN SURETTE<br>12 GUINEVERE CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1777753 | X | X | X | 255 |
| JACLYN WILLOWS<br>12806 MEADOW HAWK DRIVE<br>FORT MYERS , FL  33912 | prior to<br>3/13/2012 | 1808509 | X | X | X | 158 |
| JACOB BROWN<br>2928 SUMMIT HILLS CT<br>BETTENDORF, IA  52722 | prior to<br>3/13/2012 | 1585283 | X | X | X | 361 |
| JACOB CARLSON<br>714 BROADWAY BLVD<br>STEUBENVILLE, OH  43952 | prior to<br>3/13/2012 | 1805548 | X | X | X | 474 |
| JACOB DOMBROWSKI<br>624 WOODSIDE LANE<br>GAYLORD, MI  49735 | prior to<br>3/13/2012 | 1783205 | X | X | X | 154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JACOB GRUENEWALD<br>3016 6TH AVE<br>MONROE, WI  53566 | prior to<br>3/13/2012 | 1386525 | X | X | X | 224 |
| JACOB HERSTEK<br>67 LINCOLN RD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1747229 | X | X | X | 507 |
| JACOB HOEK<br>102 RACE ST<br>PARIS, ON  N3L 4A4 | prior to<br>3/13/2012 | 1385335 | X | X | X | 338 |
| JACOB METZGER<br>2192 FOXCHASE ROAD<br>LAKVIEW, NY  14085 | prior to<br>3/13/2012 | 1569335 | X | X | X | 247 |
| JACOB MEYER<br>6623 WEST H AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1453700 | X | X | X | 338 |
| JACOB MORRIS<br>333 WILDWOOD AVENUE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1726215 | X | X | X | 431 |
| JACOB MORRIS<br>333 WILDWOOD AVENUE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1726187 | X | X | X | 1,294 |
| JACOB PANICI<br>3167 WOODLAND DR<br>ZION, IL  60099 | prior to<br>3/13/2012 | 1803969 | X | X | X | 534 |
| JACOB REICHERT<br>4 LONG HILL ROAD<br>PEMBROKE, MA  02359 | prior to<br>3/13/2012 | 1728086 | X | X | X | 513 |
| JACOB ROLLHEISER<br>132 S TAFT AVE<br>FREMONT, OH  43320 | prior to<br>3/13/2012 | 1749731 | X | X | X | 290 |
| JACOB SKEZAS<br>102 ELENICK CT<br>WHITE OAK, PA  15131 | prior to<br>3/13/2012 | 1720744 | X | X | X | 676 |
| JACOB SMITH<br>271 CYPRESS POINT<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1716414 | X | X | X | 1,462 |
| JACOB SMITH<br>5083 BUFFALO RUN<br>WESTERVILLE, OH  43081 | prior to<br>3/13/2012 | 1803302 | X | X | X | 506 |
| JACOB TUCKER<br>2821 RUTHERFORD DR<br>BLOOMINGTON, IL  61705 | prior to<br>3/13/2012 | 1715016 | X | X | X | 338 |
| JACOB TYSKIEWICZ<br>124 OHIO AVENUE<br>GLASSPORT, PA  15045 | prior to<br>3/13/2012 | 1816499 | X | X | X | 50 |
| JACOB VOGELER<br>826 N 12 ST<br>ROCHELLE, IL  61068 | prior to<br>3/13/2012 | 1792418 | X | X | X | 358 |
| JACOB VORMITTAG III<br>394 LAUREL ROAD<br>PEARL RIVER, NY  10965 | prior to<br>3/13/2012 | 1389001 | X | X | X | 0 |
| JACOB WALCZAK<br>225 OAKLEY PL NE<br>GRAND RAPIDS, MI  49503 | prior to<br>3/13/2012 | 1708095 | X | X | X | 441 |
| JACOB WOOTTEN<br>8040 WIMBLEDON DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1427214 | X | X | X | 338 |
| JACOB WOTSCH<br>1161 FERNWOOD DR<br>WESTLAKE, OH  44145 | prior to<br>3/13/2012 | 1746604 | X | X | X | 406 |
| JACOB ZUKOFF<br>1009 FIRST STREET<br>MOUNDSVILLE, WV  26041 | prior to<br>3/13/2012 | 1795665 | X | X | X | 591 |
| JACOBA VAN VUGT<br><br>, | prior to<br>3/13/2012 | 1579553 | X | X | X | 30 |
| JACOBA VAN VUGT<br>13 JOYCELYN DR<br>MISSISSAUGA, ON  L5M-1T5 | prior to<br>3/13/2012 | 1389161 | X | X | X | 30 |
| JACOBUS VAN BEEK<br><br>NIAGRA FALLS, ON  L2H3J2 | prior to<br>3/13/2012 | 1764366 | X | X | X | 232 |
| JACQUALYN VELOZO<br>46 DEVON STREET<br>TAUNTON, MA  02726 | prior to<br>3/13/2012 | 1809433 | X | X | X | 154 |
| JACQUE MELCHI<br>351 KOPE KON PT<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1380584 | X | X | X | 1,315 |
| JACQUE MELCHI<br>351 KOPE KON PT<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1380611 | X | X | X | 1,052 |
| JACQUE MELCHI<br>351 KOPE KON PT<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1391334 | X | X | X | 229 |
| JACQUE MELCHI<br>351 KOPE KON PT<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1718143 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUE MELCHI<br>351 KOPE KON PT<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1798261 | X | X | X | | 406 |
| JACQUELIN GUMPPER<br>508 FRONT STREET<br>LITITZ, PA  17543 | prior to<br>3/13/2012 | 1795876 | X | X | X | | 365 |
| JACQUELIN SORDILLO<br>PO BOX 447<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1809695 | X | X | X | | 158 |
| JACQUELIN SORDILLO<br>PO BOX 447<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1809786 | X | X | X | | 158 |
| JACQUELIN SORDILLO<br>PO BOX 447<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1809710 | X | X | X | | 158 |
| JACQUELIN SORDILLO<br>PO BOX 447<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1809754 | X | X | X | | 158 |
| JACQUELIN WEATHERFORD<br>709 TRENTON<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1784816 | X | X | X | | 249 |
| JACQUELIN WEATHERFORD<br>709 TRENTON<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1784816 | X | X | X | | 149- |
| JACQUELINE A A MONAHAN<br>15 ALBANI STREET<br>TORONTO, ON  M8V1X3 | prior to<br>3/13/2012 | 1784767 | X | X | X | | 1,674 |
| JACQUELINE A TORRANCE<br>57 GLEN ROAD<br>JAY, NY  12941 | prior to<br>3/13/2012 | 1722963 | X | X | X | | 988 |
| JACQUELINE ALCORN<br>15385 VISALIA ROAD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1458062 | X | X | X | | 338 |
| JACQUELINE ANDERSON<br>1330 WALT WILLIAMS RD<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1724776 | X | X | X | | 912 |
| JACQUELINE ANDERSON<br>PO BOX 95<br>CAREY, OH  43316 | prior to<br>3/13/2012 | 1817223 | X | X | X | | 50 |
| JACQUELINE ANDERSON<br>PO BOX 95<br>CAREY, OH  43316 | prior to<br>3/13/2012 | 1352600 | X | X | X | | 338 |
| JACQUELINE ANDERSON<br>PO BOX 95<br>CAREY, OH  43316 | prior to<br>3/13/2012 | 1710853 | X | X | X | | 338 |
| JACQUELINE ANDERSON<br>PO BOX 95<br>CAREY, OH  43316 | prior to<br>3/13/2012 | 1726431 | X | X | X | | 189 |
| JACQUELINE ANDERSON<br>PO BOX 95<br>CAREY, OH  43316 | prior to<br>3/13/2012 | 1817218 | X | X | X | | 50 |
| JACQUELINE ANDERSON<br>PO BOX 95<br>CAREY, OH  43316 | prior to<br>3/13/2012 | 1817193 | X | X | X | | 50 |
| JACQUELINE ANDERSON<br>PO BOX 95<br>CAREY, OH  43316 | prior to<br>3/13/2012 | 1817231 | X | X | X | | 50 |
| JACQUELINE ANDERSON<br>PO BOX 95<br>CAREY, OH  43316 | prior to<br>3/13/2012 | 1817229 | X | X | X | | 50 |
| JACQUELINE ANDERSON<br>PO BOX 95<br>CAREY, OH  43316 | prior to<br>3/13/2012 | 1817199 | X | X | X | | 50 |
| JACQUELINE ARROL<br>358 EAST 15TH STREET<br>HAMILTON, ON  L9A 4G5 | prior to<br>3/13/2012 | 1464677 | X | X | X | | 507 |
| JACQUELINE AYORINDE<br>51 RUSH HILLS DRIVE<br>RUSH, NY  14543 | prior to<br>3/13/2012 | 1753661 | X | X | X | | 979 |
| JACQUELINE B REILLY<br>4A POWDERMILL CIRCLE<br>MAYNARD, MA  01754 | prior to<br>3/13/2012 | 1783965 | X | X | X | | 451 |
| JACQUELINE BAMBACHT<br>7531 KINGSTON DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1743364 | X | X | X | | 148 |
| JACQUELINE BARNETT<br>10101 BURNT STORE ROAD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1803916 | X | X | X | | 79 |
| JACQUELINE BARRETT<br>142 MAIN ST WEST<br>GRIMSBY, ON  L3M 1S2 | prior to<br>3/13/2012 | 1386825 | X | X | X | | 25 |
| JACQUELINE BARRETT<br>142 MAIN ST WEST<br>GRIMSBY, ON  L3M 1S2 | prior to<br>3/13/2012 | 1386825 | X | X | X | | 338 |
| JACQUELINE BERUBE<br>240 SHEPPARD-SUD<br>SOREL-TRACY, QC  J3P2P8 | prior to<br>3/13/2012 | 1737275 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JACQUELINE BERUBE<br>240 SHEPPARD-SUD<br>SOREL-TRACY, QC  J3P2P8 | prior to<br>3/13/2012 | 1737275 | X | X | X | 229 |
| JACQUELINE BLACKWELL MCCRACKEN<br>370 NORTH 8TH STREET<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1781360 | X | X | X | 1,437 |
| JACQUELINE BLANCHETTE<br>91 CROOKED ISLAND CIRCLE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1720612 | X | X | X | 169 |
| JACQUELINE BONIER<br>2007 TROUT ISLAND ROAD<br>HERMITAGE, PA  16148 | prior to<br>3/13/2012 | 1429724 | X | X | X | 50 |
| JACQUELINE BONIER<br>2007 TROUT ISLAND ROAD<br>HERMITAGE, PA  16148 | prior to<br>3/13/2012 | 1788621 | X | X | X | 1,074 |
| JACQUELINE BOOTH<br>2 DOGWOOD COURT<br>SOUTH DAYTONA, FL  32119 | prior to<br>3/13/2012 | 1345515 | X | X | X | 169 |
| JACQUELINE BOWEN<br>19740 RIVER SHORE DRIVE<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1383624 | X | X | X | 676 |
| JACQUELINE BRODFUEHRER<br>1133 MARCIA DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1775154 | X | X | X | 157 |
| JACQUELINE BROWN<br>PO BOX 514<br>SAINT ALBANS BAY, VT  05481-0514 | prior to<br>3/13/2012 | 1721037 | X | X | X | 507 |
| JACQUELINE BUDDPRIMEAU<br>123 OLIVERS ROAD<br>BOBCAYGEON, ON  K0M1A0 | prior to<br>3/13/2012 | 1429759 | X | X | X | 338 |
| JACQUELINE C DAVIS<br>17 EAGLE ROCK WAY<br>STITTSVILLE, ON  K2S1C9 | prior to<br>3/13/2012 | 1819422 | X | X | X | 50 |
| JACQUELINE CARLSON<br>4867 COLLEGE STREET<br>ASHVILLE, NY  14710 | prior to<br>3/13/2012 | 1427563 | X | X | X | 338 |
| JACQUELINE CARLSON<br>4867 COLLEGE STREET<br>ASHVILLE, NY  14710 | prior to<br>3/13/2012 | 1430338 | X | X | X | 338 |
| JACQUELINE CARLSON<br>4867 COLLEGE STREET<br>ASHVILLE, NY  14710 | prior to<br>3/13/2012 | 1429054 | X | X | X | 109 |
| JACQUELINE CARLSON<br>4867COLLEGE STREEET<br>ASHVILLE, NY  14710 | prior to<br>3/13/2012 | 1785373 | X | X | X | 358 |
| JACQUELINE CARR<br>228 GOLDEN RIDGE RD<br>SHERMAN, ME  04776 | prior to<br>3/13/2012 | 1453661 | X | X | X | 169 |
| JACQUELINE CARR<br>228 GOLDEN RIDGE RD<br>SHERMAN, ME  04776 | prior to<br>3/13/2012 | 1828793 | X | X | X | 158 |
| JACQUELINE CARR<br>38 JARVIS RD<br>OLD SAYBROOK, CT  06475 | prior to<br>3/13/2012 | 1729622 | X | X | X | 1,105 |
| JACQUELINE CARROLL<br>2100 KINGS HIGHWAY LOT 632<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1453167 | X | X | X | 338 |
| JACQUELINE CHAN SENG<br>30 TANGLEWOOD DR<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1393136 | X | X | X | 676 |
| JACQUELINE CHANVLER<br>245 HARDY ROAD<br>BRANTFORD, KANADA | prior to<br>3/13/2012 | 1593853 | X | X | X | 110 |
| JACQUELINE CLIFFORD<br>80 EARLDOM WAY<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1788966 | X | X | X | 716 |
| JACQUELINE CRAIG<br>4320 21ST ST<br>VINELAND, ON  L0R2E0 | prior to<br>3/13/2012 | 1386562 | X | X | X | 338 |
| JACQUELINE CURRAN<br>20 CASTLEFIELD AVE<br>STITTSVILLE, ON  K2S 1E4 | prior to<br>3/13/2012 | 1743787 | X | X | X | 958 |
| JACQUELINE CURTIS<br>1937 BOIES ROAD<br>WEST FALLS, NY  14170 | prior to<br>3/13/2012 | 1628676 | X | X | X | 20 |
| JACQUELINE CURTIS<br>1937 BOIES ROAD<br>WEST FALLS, NY  14170 | prior to<br>3/13/2012 | 1628676 | X | X | X | 326 |
| JACQUELINE DARMOFALSKI<br>19 WISTERIA LANE<br>SUFFIELD, CT  06078 | prior to<br>3/13/2012 | 1804068 | X | X | X | 564 |
| JACQUELINE DIANGELO<br>45 HIGH ST<br>AVON, NY  14414 | prior to<br>3/13/2012 | 1801000 | X | X | X | 316 |
| JACQUELINE DONEGAN<br>6288 RALLY DAYS TRAIL<br>CICERO, NY  13039 | prior to<br>3/13/2012 | 1414318 | X | X | X | 914 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUELINE DOYLE<br>23 CEDAR LANE<br>ORANGEVILLE, ON  L9W 2Y8 | prior to<br>3/13/2012 | 1798454 | X | X | X | | 158 |
| JACQUELINE DRAKE<br>14141 COON HOLLOW ROAD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1562053 | X | X | X | | 173 |
| JACQUELINE DRAKE<br>14141 COON HOLLOW<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1440014 | X | X | X | | 201 |
| JACQUELINE DUDKIEWICZ<br>2435 STRAWBERRY TERR<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1391103 | X | X | X | | 190 |
| JACQUELINE DUDKIEWICZ<br>424 WOODGATE RD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1426326 | X | X | X | | 338 |
| JACQUELINE DUDKIEWICZ<br>424 WOODGATE RD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1453698 | X | X | X | | 338 |
| JACQUELINE DUNCAN<br>6650 SHEETRAM<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1786215 | X | X | X | | 776 |
| JACQUELINE DURBIN<br>.<br>. | prior to<br>3/13/2012 | 1384545 | X | X | X | | 50 |
| JACQUELINE FROEHLICH<br>2220 GALLOWS HILL ROAD<br>KINTNERSVILLE, PA  18930 | prior to<br>3/13/2012 | 1354279 | X | X | X | | 169 |
| JACQUELINE GANSHIRT<br>84 ANNE WAY<br>BREWSTER, MA  02631 | prior to<br>3/13/2012 | 1349152 | X | X | X | | 338 |
| JACQUELINE GATES<br>24 LOCUST STREET<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1787604 | X | X | X | | 358 |
| JACQUELINE GATES<br>24 LOCUST STREET<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1787108 | X | X | X | | 895 |
| JACQUELINE GAWLIKOW<br>2534 GREEN ACRES DR<br>ALLENTOWN, PA  18103 | prior to<br>3/13/2012 | 1451820 | X | X | X | | 155 |
| JACQUELINE GAY<br>3640 BAL HARBOR BOULEVARD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1769373 | X | X | X | | 686 |
| JACQUELINE GINTY<br>309 SEAN RIVER ROAD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1388968 | X | X | X | | 338 |
| JACQUELINE GIULIANO<br>17730 DRAGONIA DR<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1820223 | X | X | X | | 50 |
| JACQUELINE GIULIANO<br>17730 DRAGONIA DR<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1820174 | X | X | X | | 50 |
| JACQUELINE GLASSCOCK<br>14205 COUNTRY RIVER LN<br>NEWBURY, OH  44065 | prior to<br>3/13/2012 | 1546553 | X | X | X | | 223 |
| JACQUELINE HAMILTON<br>378 OAK CREST CIRCLE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1430388 | X | X | X | | 115 |
| JACQUELINE HARRIS<br>93-1 HIDDEN OAKS COURT<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1352181 | X | X | X | | 169 |
| JACQUELINE HEATON<br>10992 SW 71ST CIRCLE<br>OCALA, FL  34476 | prior to<br>3/13/2012 | 1428348 | X | X | X | | 169 |
| JACQUELINE HOLMBECK<br>1608 B TURTLE ST<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | 1715105 | X | X | X | | 0 |
| JACQUELINE HOULE<br>17 RANG 10<br>ST VENANT DE PAQUETTE, QC  J0B 1S0 | prior to<br>3/13/2012 | 1751333 | X | X | X | | 940 |
| JACQUELINE HOULE<br>17 RANG 10<br>ST VENANT DE PAQUETTE, QC  J0B 1S0 | prior to<br>3/13/2012 | 1828061 | X | X | X | | 50 |
| JACQUELINE HOULE<br>17 RANG 10<br>ST VENANT DE PAQUETTE, QC  J0B 1SO | prior to<br>3/13/2012 | 1798357 | X | X | X | | 248 |
| JACQUELINE HOULE<br>17 RANG 10<br>ST VENANT DE PAQUETTE, QC  J0B 1S0 | prior to<br>3/13/2012 | 1828050 | X | X | X | | 50 |
| JACQUELINE HOWARD<br>10335 LITHOPOLIS RD NW<br>CANAL WINCHESTER, OH  43110 | prior to<br>3/13/2012 | 1805866 | X | X | X | | 632 |
| JACQUELINE IMUS<br>00755 36TH ST<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1350684 | X | X | X | | 25 |
| JACQUELINE IMUS<br>00755 36TH<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1350684 | X | X | X | | 368 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUELINE JACKART<br>64 ABBOT DR<br>HAMILTON , ON  L8V 4W5 | prior to<br>3/13/2012 | 1754054 | X | X | X | | 120 |
| JACQUELINE JACKART<br>64 ABBOT DR<br>HAMILTON , ON  L8V 4W5 | prior to<br>3/13/2012 | 1754054 | X | X | X | | 236 |
| JACQUELINE JANDA<br>84 ALBRIGHT ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1822134 | X | X | X | | 94 |
| JACQUELINE JANOSEVIC<br>205 QUIGLEY RD<br>HAMITLON, ON  L8K 5M8 | prior to<br>3/13/2012 | 1383756 | X | X | X | | 676 |
| JACQUELINE JANOSEVIC<br>205 QUIGLEY RD<br>HAMITON, ON  L8K 5M8 | prior to<br>3/13/2012 | 1387508 | X | X | X | | 398 |
| JACQUELINE JONES<br>W6944 STATE ROAD 82<br>OXFORD, WI  MARQUETTE | prior to<br>3/13/2012 | 1737158 | X | X | X | | 84 |
| JACQUELINE JOSLYN<br>254 WALNUT STREET<br>WILLIMANTIC, CT  06226 | prior to<br>3/13/2012 | 1810055 | X | X | X | | 376 |
| JACQUELINE KENNEY<br>2356 STALEY ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1394227 | X | X | X | | 845 |
| JACQUELINE KLASS<br>56 CHAUNCEY LA<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1797868 | X | X | X | | 188 |
| JACQUELINE LAFAYETTE<br>3 VIOLET AVE<br>TORONTO, ON  M4E1A9 | prior to<br>3/13/2012 | 1815566 | X | X | X | | 474 |
| JACQUELINE LAPIERRE<br>75 TROWBRIDGE CIR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1804607 | X | X | X | | 218 |
| JACQUELINE LARSEN<br>6760 AIKEN RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1718373 | X | X | X | | 169 |
| JACQUELINE LAVIGNE<br>21098 MEEHAN AVENUE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1426993 | X | X | X | | 50 |
| JACQUELINE LAWSON<br>532 REGINA DR<br>BURLINGTON, ON  L7S 1L6 | prior to<br>3/13/2012 | 1429734 | X | X | X | | 676 |
| JACQUELINE LAWTON<br>1255 W GROVE RD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1433944 | X | X | X | | 338 |
| JACQUELINE LINICUS<br>27 DOYLE ROAD<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1746833 | X | X | X | | 238 |
| JACQUELINE LINICUS<br>27 DOYLE ROAD<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1723562 | X | X | X | | 633 |
| JACQUELINE LIVINGSTONE<br>9 LORNA DR<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1392604 | X | X | X | | 458 |
| JACQUELINE LORD<br>6334 LELAND PINE STREET<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1791209 | X | X | X | | 358 |
| JACQUELINE MANERI<br>5021 GLEN COVE DRIVE<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | 1809137 | X | X | X | | 79 |
| JACQUELINE MCCARTHY<br>, | prior to<br>3/13/2012 | 1742623 | X | X | X | | 65 |
| JACQUELINE MCCARTHY<br>, | prior to<br>3/13/2012 | 1742623 | X | X | X | | 443 |
| JACQUELINE MCCARTHY<br>421 POMPANO TERRACE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1740541 | X | X | X | | 169 |
| JACQUELINE MCKIBBON<br>449 LYNN VALLEY ROAD<br>SIMCOE, ON  N3Y 4K2 | prior to<br>3/13/2012 | 1718056 | X | X | X | | 676 |
| JACQUELINE MICKLER<br>12468 SPRINGFIELD RD<br>NEW SPRINGFIELD, OH  44443 | prior to<br>3/13/2012 | 1464732 | X | X | X | | 676 |
| JACQUELINE MICKLER<br>12468 SPRINGFIELD RD<br>NEW SPRINGFIELD, OH  44443 | prior to<br>3/13/2012 | 1803656 | X | X | X | | 316 |
| JACQUELINE MILLER<br>1296 BONNIEVIEW AVE<br>LAKEWOOD, OH  44107 | prior to<br>3/13/2012 | 1751500 | X | X | X | | 245 |
| JACQUELINE MONAHAN<br>209 ROSEMONT STREET<br>HAVERHILL, MA  01832 | prior to<br>3/13/2012 | 1389624 | X | X | X | | 0 |
| JACQUELINE MONAHAN<br>209 ROSEMONT STREET<br>HAVERHILL, MA  01832 | prior to<br>3/13/2012 | 1389624 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUELINE MOONEY<br>35 WEATHERVANE DR<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1793669 | X | X | X | | 358 |
| JACQUELINE MOORE<br>85 WHITE BIRCH RD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1388436 | X | X | X | | 338 |
| JACQUELINE MORRIS<br>120 CLUBHOUSE DRIVE<br>BATTLE CREEK,  49015 | prior to<br>3/13/2012 | 1385373 | X | X | X | | 338 |
| JACQUELINE MORRIS<br>1999 WILLIAMSBURG AVE<br>GENEVA, IL  60134-1026 | prior to<br>3/13/2012 | 1708598 | X | X | X | | 120 |
| JACQUELINE MOSCHETTA-WARREN | prior to<br>3/13/2012 | 1781495 | X | X | X | | 116 |
| JACQUELINE MURIN<br>2459 FARMWOOD CIRCLE<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1434291 | X | X | X | | 169 |
| JACQUELINE MURIN<br>2459 FARMWOOD CIRCLE<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1810178 | X | X | X | | 316 |
| JACQUELINE MURIN<br>2459 FARMWOOD CIRCLE<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1805787 | X | X | X | | 158 |
| JACQUELINE MURIN<br>2459 FARMWOOD CIRCLE<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1805805 | X | X | X | | 158 |
| JACQUELINE NEMECEK<br>2115 N 16TH STREET<br>SPRINGFIELD , IL  62702 | prior to<br>3/13/2012 | 1719341 | X | X | X | | 1,014 |
| JACQUELINE NERI<br>1239 WINWARD CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1793233 | X | X | X | | 458 |
| JACQUELINE OBRIEN | prior to<br>3/13/2012 | 1359564 | X | X | X | | 100 |
| JACQUELINE OBRINGER<br>4690 MARINA DRIVE<br>MUNHALL, PA  15120 | prior to<br>3/13/2012 | 1785469 | X | X | X | | 416 |
| JACQUELINE OBRINGER<br>4690 MARINA DRIVE<br>MUNHALL, PA  15120 | prior to<br>3/13/2012 | 1785469 | X | X | X | | 300 |
| JACQUELINE OLIVER<br>P O BOX 940<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1750039 | X | X | X | | 111 |
| JACQUELINE OMOGROSSO<br>21 A ST<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1789312 | X | X | X | | 179 |
| JACQUELINE PROSSER<br>75 BROAD STREET<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1804553 | X | X | X | | 218 |
| JACQUELINE RAHILLY<br>99 BEMIS AVE<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1585817 | X | X | X | | 331 |
| JACQUELINE RALSTON<br>9 MEADOWBREEZE DR<br>OTTAWA, ONT  K2M2L6 | prior to<br>3/13/2012 | 1763201 | X | X | X | | 472 |
| JACQUELINE RAY<br>2169 SAVANNAH RD<br>ELGIN, IL  60123 | prior to<br>3/13/2012 | 1539494 | X | X | X | | 477 |
| JACQUELINE REGIS | prior to<br>3/13/2012 | 1784730 | X | X | X | | 312 |
| JACQUELINE REGIS | prior to<br>3/13/2012 | 1789548 | X | X | X | | 1,432 |
| JACQUELINE REGIS<br>54 BATES POINT ROAD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1350957 | X | X | X | | 338 |
| JACQUELINE REGIS<br>54 BATES POINT ROAD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1461671 | X | X | X | | 676 |
| JACQUELINE RISEN<br>220 ASHFORD LANE<br>WATERBURY, VT  05676 | prior to<br>3/13/2012 | 1730025 | X | X | X | | 410 |
| JACQUELINE ROSKY<br>114 ZIMMERMAN ST<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1399690 | X | X | X | | 872 |
| JACQUELINE ROSKY<br>114 ZIMMERMAN ST<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1405007 | X | X | X | | 141 |
| JACQUELINE ROSKY<br>114 ZIMMERMAN STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1797482 | X | X | X | | 264 |
| JACQUELINE ROSS<br>561 LAKE ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1458307 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JACQUELINE ROY<br>16 PINEBROOK LANE<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1719594 | X | X | X | 169 |
| JACQUELINE RUCCI<br>50 STONE SCHOOL ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1427770 | X | X | X | 195 |
| JACQUELINE RUCCI<br>50 STONE SCHOOL ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1427770 | X | X | X | 115 |
| JACQUELINE RUCCI<br>50 STONE SCHOOL ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1710629 | X | X | X | 358 |
| JACQUELINE RUCCI<br>50 STONE SCHOOL ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1828250 | X | X | X | 50 |
| JACQUELINE RYAN<br>5849 SHAMROCK CT<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1369459 | X | X | X | 987 |
| JACQUELINE SANTOS<br>79 CEDAR ST<br>FAIRHAVEN, MA 02719 | prior to<br>3/13/2012 | 1357497 | X | X | X | 338 |
| JACQUELINE SCHOLMAN<br>4918 HICKORY LANE<br>BEAMSVILLE, L0R 1B5 | prior to<br>3/13/2012 | 1430209 | X | X | X | 30 |
| JACQUELINE SCHOLMAN<br>4918 HICKORY LANE<br>BEAMSVILLE, ON L0R 1B5 | prior to<br>3/13/2012 | 1430209 | X | X | X | 130 |
| JACQUELINE SCORCIA<br>38 CURRY CRESCENT<br>GEORGETOWN, ON L7G5S9 | prior to<br>3/13/2012 | 1810133 | X | X | X | 158 |
| JACQUELINE SHERRY<br>323 RIDGE RD<br>STIRLING, ON K0K 3E0 | prior to<br>3/13/2012 | 1623316 | X | X | X | 922 |
| JACQUELINE SHRIVER<br>7120 WOODS WEST AVE<br>LONDON, OH 43140 | prior to<br>3/13/2012 | 1748443 | X | X | X | 585 |
| JACQUELINE SIMONSEN<br>174 GOYER STREET<br>CHATEAUGUAY, QC J6K 2L2 | prior to<br>3/13/2012 | 1440417 | X | X | X | 117 |
| JACQUELINE SKIPPER<br>105 CANTWELL DR<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1725576 | X | X | X | 1,500 |
| JACQUELINE SKROCKI<br>9 G AND S DRIVE<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1360090 | X | X | X | 338 |
| JACQUELINE SMITH<br>77 W HIAWATHA DR<br>POWELL, OH 43065 | prior to<br>3/13/2012 | 1693953 | X | X | X | 587 |
| JACQUELINE STEELE<br>, | prior to<br>3/13/2012 | 1429886 | X | X | X | 169 |
| JACQUELINE STILLMAN<br>846 MAIN ST APT 3H<br>BUFFALO, NY 14202 | prior to<br>3/13/2012 | 1434310 | X | X | X | 338 |
| JACQUELINE STUUT<br>37506 FISK LAKE ROAD<br>PAW PAW , MI 49079 | prior to<br>3/13/2012 | 1431849 | X | X | X | 100 |
| JACQUELINE STUUT<br>37506 FISK LAKE ROAD<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1431849 | X | X | X | 338 |
| JACQUELINE SUTHERLAND<br>2311 OLD LAKE ROAD<br>RANSOMVILLE, NY 14131 | prior to<br>3/13/2012 | 1426989 | X | X | X | 338 |
| JACQUELINE SUTPHEN<br>17 CASCADNAC AVE<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1679915 | X | X | X | 437 |
| JACQUELINE SUTPHIN<br>2207 ALLEN LN<br>WINTER PARK, FL 32792 | prior to<br>3/13/2012 | 1430908 | X | X | X | 169 |
| JACQUELINE TAYLOR<br>2505 HWY 5<br>TROY, ON L0R 2B0 | prior to<br>3/13/2012 | 1784348 | X | X | X | 2,589 |
| JACQUELINE TRAN<br>54 STONEHEDGE PLACE<br>BOXBOROUGH, MA 01719 | prior to<br>3/13/2012 | 1760838 | X | X | X | 322 |
| JACQUELINE TRAN<br>54 STONEHEDGE PLACE<br>BOXBOROUGH, MA 01719 | prior to<br>3/13/2012 | 1760814 | X | X | X | 322 |
| JACQUELINE TRIDLE<br>18131 STEELE AVENUE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1390319 | X | X | X | 109 |
| JACQUELINE VAN HORN<br>2211 BONNIE DRIVE<br>STEVENSVILLE, MI 49127 | prior to<br>3/13/2012 | 1487962 | X | X | X | 518 |
| JACQUELINE VANSOLKEMA<br>6972 HOLLY HILL COURT<br>BYRON COURT, MICHIGAN | prior to<br>3/13/2012 | 1795622 | X | X | X | 277 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUELINE WANAMAKER<br>1 MEADOW RUE COURT<br>LEHIGH ACRES, FL 33936 | prior to<br>3/13/2012 | 1814755 | X | X | X | | 79 |
| JACQUELINE WYLLIE<br>155 DUDLEY ROAD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1799962 | X | X | X | | 376 |
| JACQUELINE YORK<br>P O BOX 398<br>PLACIDA, FL 33946 | prior to<br>3/13/2012 | 1757681 | X | X | X | | 370 |
| JACQUELINE YUNDT<br>104 COLONIAL CRT<br>BURLINGTON, ON L7L5K8 | prior to<br>3/13/2012 | 1462005 | X | X | X | | 169 |
| JACQUELINE YUNDT<br>104 COLONIAL CT<br>BURLINGTON, ON L7L5K8 | prior to<br>3/13/2012 | 1462425 | X | X | X | | 507 |
| JACQUELYN BUTLER<br>102 S 2ND STREET<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1815031 | X | X | X | | 366 |
| JACQUELYN COOLIDGE<br>14 ALAN RD<br>HUSDON , MA 01749 | prior to<br>3/13/2012 | 1786556 | X | X | X | | 358 |
| JACQUELYN COYLE<br>68 BISSELL AVE<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1811249 | X | X | X | | 158 |
| JACQUELYN CROW<br>911 WEST CHAMBERS<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1770431 | X | X | X | | 599 |
| JACQUELYN DUFFY<br>11534 CAPTIVA KAY DR<br>RIVERVIEW, FL 33569 | prior to<br>3/13/2012 | 1803119 | X | X | X | | 94 |
| JACQUELYN DUFFY<br>11534 CAPTIVA KAY DR<br>RIVERVIEW, FL 33569 | prior to<br>3/13/2012 | 1802933 | X | X | X | | 940 |
| JACQUELYN FOURNIER<br>36 STONINGTON PLACE<br>KENNEBUNK, ME 04043 | prior to<br>3/13/2012 | 1703134 | X | X | X | | 503 |
| JACQUELYN GRATTON<br>22 DUNDEE DR<br>CALEDONIA, ON N3W1J8 | prior to<br>3/13/2012 | 1798780 | X | X | X | | 504 |
| JACQUELYN HILL<br>111 E SHORE N<br>GRAND ISLE, VT 05458 | prior to<br>3/13/2012 | 1712451 | X | X | X | | 676 |
| JACQUELYN KRAAI<br>65 ATLANTIC WAY<br>NAPLES, FL 34104 | prior to<br>3/13/2012 | 1798397 | X | X | X | | 218 |
| JACQUELYN LAUNDRE<br>24660 RIO VILLA LAKES CIRCLE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1452788 | X | X | X | | 169 |
| JACQUELYN LAUNDRE<br>24660 RIO VILLA LAKES CIRCLE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1742864 | X | X | X | | 169 |
| JACQUELYN LIJEWSKI<br>1300 HIGHFIELD CT<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1465590 | X | X | X | | 169 |
| JACQUELYN MILLER<br>1041 PRINCESS DRIVE<br>OBERLIN, PA 17113-1363 | prior to<br>3/13/2012 | 1718838 | X | X | X | | 169 |
| JACQUELYN OBRIEN<br>792 CARROLL STREET<br>BUFFALO, NY 14210 | prior to<br>3/13/2012 | 1756676 | X | X | X | | 169 |
| JACQUELYN P CHARBONNEAU<br>PO BOX 141<br>VERGENNES, VT 05491 | prior to<br>3/13/2012 | 1796560 | X | X | X | | 910 |
| JACQUELYN POLK<br>113 MERION CT<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | 1803524 | X | X | X | | 316 |
| JACQUELYN POPEO<br>165 PHILLIPS AVENUE<br>SWAMPSCOTT, MA 01907 | prior to<br>3/13/2012 | 1790220 | X | X | X | | 179 |
| JACQUELYN PRATT<br>13 GEORGE STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1751758 | X | X | X | | 594 |
| JACQUELYN PRINCE<br>7760 LINDEN LN<br>DELAVAN, IL 61734 | prior to<br>3/13/2012 | 1809399 | X | X | X | | 316 |
| JACQUELYN PRINCE<br>7760 LINDEN LN<br>DELAVAN, IL 61734 | prior to<br>3/13/2012 | 1799690 | X | X | X | | 632 |
| JACQUELYN RUSSO<br>179 EAST ST.<br>UPTON, MA 01568 | prior to<br>3/13/2012 | 1436147 | X | X | X | | 845 |
| JACQUELYN STROH<br>299 BERRYMAN<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1771465 | X | X | X | | 242 |
| JACQUELYN TROMBLY<br>PO BOX 1117<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1782093 | X | X | X | | 995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JACQUELYN TROMBLY<br>PO BOX 1117<br>KEENE, NH  03431 | prior to<br>3/13/2012 | 1782153 | X | X | X | 245 |
| JACQUELYN VALENTINO<br>5 3RD ST<br>HAMPTON, NH  03842 | prior to<br>3/13/2012 | 1388789 | X | X | X | 1,728 |
| JACQUELYN VAN DER NOOT<br>1806 NEEDHAM RD<br>APOPKA, FL  32712 | prior to<br>3/13/2012 | 1797718 | X | X | X | 154 |
| JACQUELYN VAUGHN<br>88 HIGHGROVE CT<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1429651 | X | X | X | 0 |
| JACQUELYN WAITE<br>P O BOX 111<br>MINEVILLE, NY  12956 | prior to<br>3/13/2012 | 1356856 | X | X | X | 338 |
| JACQUELYN WAITE<br>P O BOX 111<br>MINEVILLE, NY  12956 | prior to<br>3/13/2012 | 1791222 | X | X | X | 358 |
| JACQUELYNN NAYLOR<br>4524 N VALLEY DR NE<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | 1456534 | X | X | X | 169 |
| JACQUES ABDO<br>25 HARVEST MOON DR<br>MARKHAM, ON  L3R 3N3 | prior to<br>3/13/2012 | 1785864 | X | X | X | 358 |
| JACQUES ARSENAULT<br>1467 DANTICOSTI<br>BAIE-COMEAU, QC  G5C 3H5 | prior to<br>3/13/2012 | 1743313 | X | X | X | 819 |
| JACQUES ARSENAULT<br>60 RAYMOND ARBOUR UNIT 103<br>BLAINVILLE, QC  J7C0H2 | prior to<br>3/13/2012 | 1576675 | X | X | X | 346 |
| JACQUES AUTHIER<br>366 MARIE VICTORIN<br>BOUCHERVILLE, QC  J4B 1W2 | prior to<br>3/13/2012 | 1796897 | X | X | X | 525 |
| JACQUES BEAUMONT<br>2664 LINCOURT<br>LONGUEUIL, QC  J4M 2E5 | prior to<br>3/13/2012 | 1703597 | X | X | X | 1,149 |
| JACQUES BECHARD<br>360 HYPPOLITE-DENAUT<br>LAPRAIRIE, QC  J5R6P1 | prior to<br>3/13/2012 | 1759778 | X | X | X | 596 |
| JACQUES BELIVEAU<br>18 LEPINAY<br>VICTORIAVILLE, QC  G6P 9B6 | prior to<br>3/13/2012 | 1827160 | X | X | X | 50 |
| JACQUES BELIVEAU<br>18 LEPINAY<br>VICTORIAVILLE, QC  G6P 9B6 | prior to<br>3/13/2012 | 1827137 | X | X | X | 50 |
| JACQUES BELIVEAU<br>18 RUE LEPINAY<br>VICTORIAVILLE, QC  G6P9B6 | prior to<br>3/13/2012 | 1356173 | X | X | X | 338 |
| JACQUES BERGERON<br>908 ANDRE-MATHIEU<br>BOUCHERVILLE, QC  J4B 8N9 | prior to<br>3/13/2012 | 1753287 | X | X | X | 856 |
| JACQUES BERNIER<br>4190 GOUIN<br>MONTREAL, QC  H1H1C9 | prior to<br>3/13/2012 | 1822160 | X | X | X | 992 |
| JACQUES BOISVERT<br>2095 ELLERY<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1789092 | X | X | X | 179 |
| JACQUES BOISVERT<br>2095 ELLERY<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1789166 | X | X | X | 895 |
| JACQUES BOISVERT<br>2095 ELLERY<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1789166 | X | X | X | 916 |
| JACQUES BOISVERT<br>2115 BELCOURT<br>ORLEANS, ON  K1C1M7 | prior to<br>3/13/2012 | 1796089 | X | X | X | 371 |
| JACQUES BOULIANNE<br>1834 ROBINWOOD PL<br>OTTAWA, ON  K1C 6L2 | prior to<br>3/13/2012 | 1703645 | X | X | X | 346 |
| JACQUES BUREAU<br>504 ROUTE 161<br>FRONTENAC, QC  G6B 2S1 | prior to<br>3/13/2012 | 1433653 | X | X | X | 395 |
| JACQUES CHABOT<br>41 ST PIERRE<br>ST PHILIPPE, QC  J0L2K0 | prior to<br>3/13/2012 | 1345756 | X | X | X | 498 |
| JACQUES CHARLAND<br>7 RUE DU CALVADOS<br>CANDIAC, QC  J5R-6H4 | prior to<br>3/13/2012 | 1824513 | X | X | X | 50 |
| JACQUES CHARLAND<br>7 RUE DU CALVADOS<br>CANDIAC, QC  J5R-6H4 | prior to<br>3/13/2012 | 1824435 | X | X | X | 50 |
| JACQUES CHEVRIER<br><br>. | prior to<br>3/13/2012 | 1782764 | X | X | X | 396 |
| JACQUES CHEVRIER<br>211 CH DE LA PROMENADE<br>PIEDMONT, QC  J0R1K0 | prior to<br>3/13/2012 | 1818105 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACQUES CHEVRIER<br>211 CH DE LA PROMENADE<br>PIEDMONT, QC  J0R1K0 | prior to<br>3/13/2012 | | 1818101 | X | X | X | 50 |
| JACQUES CHEVRIER<br>211 SCHMIN DE LA PROMENADE<br>PIEDMONT, QB  J0R1K0 | prior to<br>3/13/2012 | | 1346979 | X | X | X | 159 |
| JACQUES CHEVRIER<br>211 SCHMIN DE LA PROMENADE<br>PIEDMONT, QB  J0R1K0 | prior to<br>3/13/2012 | | 1346979 | X | X | X | 50 |
| JACQUES COLLIN<br>1425 BERGAR<br>LAVAL, QC  H7L 4Z7 | prior to<br>3/13/2012 | | 1802296 | X | X | X | 109 |
| JACQUES COLLIN<br>1425 BERGAR<br>LAVAL, QC  H7L 4Z7 | prior to<br>3/13/2012 | | 1802271 | X | X | X | 188 |
| JACQUES COLLIN<br>1425 BERGAR<br>LAVAL, QC  H7L 4Z7 | prior to<br>3/13/2012 | | 1802252 | X | X | X | 316 |
| JACQUES COUTLEE<br>786 AVENUE PRIEUR<br>LAVAL, QC  H7E 2V3 | prior to<br>3/13/2012 | | 1500817 | X | X | X | 281 |
| JACQUES COUTLEE<br>786 AVENUE PRIEUR<br>LAVAL, QC  H7E 2V3 | prior to<br>3/13/2012 | | 1828120 | X | X | X | 376 |
| JACQUES DAGENAIS<br>1665 DE LA VOLIERE<br>LAVAL, QC  H7L6A9 | prior to<br>3/13/2012 | | 1758879 | X | X | X | 338 |
| JACQUES DORE<br>140 PERRON<br>ST PHILIPPE, QC  J0L 2K0 | prior to<br>3/13/2012 | | 1786675 | X | X | X | 179 |
| JACQUES DORE<br>3087 DE CARIGNAN AVE<br>MONTREAL, QC  H1N2Y6 | prior to<br>3/13/2012 | | 1453100 | X | X | X | 165 |
| JACQUES DORE<br>3087 DE CARIGNAN AVE<br>MONTREAL, QC  H1N2Y6 | prior to<br>3/13/2012 | | 1453100 | X | X | X | 165- |
| JACQUES DORE<br>3087 DE CARIGNAN AVE<br>MONTREAL, QC  H1N2Y6 | prior to<br>3/13/2012 | | 1453100 | X | X | X | 413 |
| JACQUES DUBE<br>3565 LAREAU STREET<br>CARIGNAN, QC  J3L 0J3 | prior to<br>3/13/2012 | | 1789536 | X | X | X | 120 |
| JACQUES DUBE<br>3565 LAREAU STREET<br>CARIGNAN, QC  J3L 0J3 | prior to<br>3/13/2012 | | 1789536 | X | X | X | 179 |
| JACQUES DUBE<br>378 DES JACINTHES<br>STE-JULIE, QC  J3E1H6 | prior to<br>3/13/2012 | | 1467296 | X | X | X | 962 |
| JACQUES DUMAS<br>1160 RUE ALLARD<br>VERDUN, QC  H4H 2C8 | prior to<br>3/13/2012 | | 1800136 | X | X | X | 288 |
| JACQUES DUPUIS<br>290 RUE ARPIN<br>SOREL-TRACY, QC  J | prior to<br>3/13/2012 | | 1794984 | X | X | X | 405 |
| JACQUES FILION<br>3271 FABIEN<br>LAVAL, QC  H7P 2B5 | prior to<br>3/13/2012 | | 1760781 | X | X | X | 488 |
| JACQUES FRECHETTE<br>101-4101 ST-MICHEL<br>MONTREAL, QC  H1Y3G5 | prior to<br>3/13/2012 | | 1753073 | X | X | X | 127 |
| JACQUES G<br>4480 RUE DAUTRAY<br>TERREBONNE, QC  J6X 1H4 | prior to<br>3/13/2012 | | 1742504 | X | X | X | 169 |
| JACQUES GAGNE<br>1069 JJ JOUBERT<br>LAVAL, QC  H7G4J5 | prior to<br>3/13/2012 | | 1502534 | X | X | X | 306 |
| JACQUES GARANT<br>337 AVE VICTORIA<br>ST-LAMBERT, QC  J4P 2H7 | prior to<br>3/13/2012 | | 1792324 | X | X | X | 670 |
| JACQUES GAUTHIER<br>2620 DES ACACIAS<br>QUEBEC, QC  G1M3P5 | prior to<br>3/13/2012 | | 1732125 | X | X | X | 269 |
| JACQUES GAUTHIER<br>2620 DES ACACIAS<br>QUEBEC, QC  G1M3P5 | prior to<br>3/13/2012 | | 1732126 | X | X | X | 329 |
| JACQUES GILBERT<br>1451 DIIVOT DR<br>INDIANTOWN, FL  34956 | prior to<br>3/13/2012 | | 1721005 | X | X | X | 169 |
| JACQUES GILBERT<br>14511 DIVOT DR<br>INDIANTOWN, FL  34956 | prior to<br>3/13/2012 | | 1714076 | X | X | X | 169 |
| JACQUES GILBERT<br>14511 DIVOT<br>INDIANTOWN, FL  34956 | prior to<br>3/13/2012 | | 1397541 | X | X | X | 157 |
| JACQUES GIROUX<br>4480 RUE DAUTRAY<br>TERREBONNE, QC  J6X 1H4 | prior to<br>3/13/2012 | | 1737448 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JACQUES JOLY<br>135 FAIRWAY DRIVE<br>CALLANDER, ON  P0H18O | prior to<br>3/13/2012 | 1745306 | X | X | X | 338 |
| JACQUES JOSEPH SENECHAL<br>15 COUSINS STREET<br>COURTICE, ON  L1E 3K4 | prior to<br>3/13/2012 | 1389081 | X | X | X | 338 |
| JACQUES JUTRAS<br>100 PRUDHOMME<br>LAVAL, QC  H7K 1B4 | prior to<br>3/13/2012 | 1798684 | X | X | X | 94 |
| JACQUES LAMBERT<br>3350 UBALD LAFOREST<br>TROIS-RIVIERES, QC  G8Y 4M1 | prior to<br>3/13/2012 | 1470643 | X | X | X | 750 |
| JACQUES LAPIERRE<br>1300 DE MADRID<br>DRUMMONDVILLE, QC  J2C7L6 | prior to<br>3/13/2012 | 1800126 | X | X | X | 376 |
| JACQUES LAPLUME<br>17 BELAIR<br>MANSONVILLE, QC  J0E1X0 | prior to<br>3/13/2012 | 1411542 | X | X | X | 148 |
| JACQUES LAPOINTE<br>9 ST JEAN-BAPTISTE<br>OKA, QC  J0N-1E0 | prior to<br>3/13/2012 | 1389896 | X | X | X | 229 |
| JACQUES LAROCQUE<br>3560 DE ROUEN<br>TROIS-RIVIERES, QC  G8Y 3P1 | prior to<br>3/13/2012 | 1818793 | X | X | X | 50 |
| JACQUES LAROCQUE<br>868 SEGUIN STREET<br>HAWKESBURY, ON  K6A 3A1 | prior to<br>3/13/2012 | 1787278 | X | X | X | 120 |
| JACQUES LAROCQUE<br>868 SEGUIN STREET<br>HAWKESBURY, ON  K6A 3A1 | prior to<br>3/13/2012 | 1787278 | X | X | X | 358 |
| JACQUES LAVAL HUNG<br>2765 OTTAWA<br>BROSSARD, QC  J4Y 2V7 | prior to<br>3/13/2012 | 1788679 | X | X | X | 358 |
| JACQUES LEBRUN<br>532 MENARD<br>ST-JEAN-SUR-RICHELIEU, QC  J3B1E2 | prior to<br>3/13/2012 | 1813218 | X | X | X | 1,132 |
| JACQUES LEROUX<br>17020 POST ROAD<br>ST ANDREWS WEST, ON  K0C 2A0 | prior to<br>3/13/2012 | 1389540 | X | X | X | 338 |
| JACQUES LORANGER<br>5210 MTEE ST-HUBERT<br>SAINT-HUBERT, QC  J3Y 1V7 | prior to<br>3/13/2012 | 1802035 | X | X | X | 158 |
| JACQUES MARTIN<br>29 DES TILLEULS<br>STE-THERESE, QC  J7E 5P6 | prior to<br>3/13/2012 | 1703897 | X | X | X | 989 |
| JACQUES MARTIN<br>29 DES TILLEULS<br>STE-THERESE, QC  J7E 5P6 | prior to<br>3/13/2012 | 1703693 | X | X | X | 396 |
| JACQUES MICHAUD<br>21 RUE ROBIN<br>LAC BROME, QC  J0E 1R0 | prior to<br>3/13/2012 | 1460568 | X | X | X | 338 |
| JACQUES MIGNEAULT<br>SAINT-EVARISTE<br>MONTREAL, QC  H4J2B3 | prior to<br>3/13/2012 | 1809426 | X | X | X | 474 |
| JACQUES MORAIS<br>10520 PÉLOQUIN<br>MONTRÉAL, QC  H2C 2K3 | prior to<br>3/13/2012 | 1708820 | X | X | X | 1,230 |
| JACQUES MORENCY<br>47 RENE LEVESQUE<br>LAVALTRIE, QC  J5T 1Z5 | prior to<br>3/13/2012 | 1718065 | X | X | X | 169 |
| JACQUES OUELLETTE<br>3800 RAYMOND<br>TERREBONNE, QC  J6Y 1B8 | prior to<br>3/13/2012 | 1608753 | X | X | X | 599 |
| JACQUES PELLETIER<br>206 MGR DE BELMON<br>BOUCHERVILLE, QC  J4B 2K9 | prior to<br>3/13/2012 | 1808855 | X | X | X | 316 |
| JACQUES PELLETIER<br>367 12E RUE<br>LAVAL, QC  H7N 1S8 | prior to<br>3/13/2012 | 1431889 | X | X | X | 388 |
| JACQUES PELLETIER<br>367-12ERUE FRENCH FOR STREET.<br>LAVAL, QUEBEC  H7N1S8 | prior to<br>3/13/2012 | 1545915 | X | X | X | 1,567 |
| JACQUES PICHE<br>10 HEALEY<br>PLATTSBURG, NY  12901 | prior to<br>3/13/2012 | 1395005 | X | X | X | 338 |
| JACQUES PICHE<br>93 LIGHTHOUSE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1799116 | X | X | X | 158 |
| JACQUES PICHE<br>93 LIGHTHOUSE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1798914 | X | X | X | 218 |
| JACQUES PICHE<br>93 LIGHTHOUSE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1828824 | X | X | X | 50 |
| JACQUES PICHE<br>93 LIGHTHOUSE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1828805 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JACQUES POULIN<br>2070 DES CERISIERS<br>SHERBROOKE, QC  J1G5A9 | prior to<br>3/13/2012 | 1742172 | X | X | X | 1,014 |
| JACQUES POULIN<br>2070 DES CERISIERS<br>SHERBROOKE, QC  J1G5A9 | prior to<br>3/13/2012 | 1742177 | X | X | X | 338 |
| JACQUES RABIDEAU<br>24 COLLIGAN PT RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1356451 | X | X | X | 50 |
| JACQUES RENE<br>185 DE LAUBE<br>STE-MADELEINE, QC  J0H 1S0 | prior to<br>3/13/2012 | 1797711 | X | X | X | 376 |
| JACQUES ROUILLARD<br>16 KINGMAN STREET<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1798878 | X | X | X | 188 |
| JACQUES ROUSSEAU<br>220 10E AVENUE<br>STE ANNE DES PLAINES, QC  J0N 1H0 | prior to<br>3/13/2012 | 1784667 | X | X | X | 499 |
| JACQUES SIGOUIN<br>115 CONTRECOEUR<br>REPENTIGNY, QC  J5Y-3X7 | prior to<br>3/13/2012 | 1722110 | X | X | X | 709 |
| JACQUES SIMARD<br>20 CHEMIN BAYON<br>LORRAINE, QC  J6Z 3W5 | prior to<br>3/13/2012 | 1734883 | X | X | X | 40 |
| JACQUES SIMARD<br>20 CHEMIN BAYON<br>LORRAINE, QC  J6Z 3W5 | prior to<br>3/13/2012 | 1734883 | X | X | X | 919 |
| JACQUES SJOGREN<br>359 CENTRAL TURNPIKE<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1576793 | X | X | X | 1,133 |
| JACQUES THEORET<br>54 DES TOURTERELLES<br>BLAINVILLE, QC  J7C 5T6 | prior to<br>3/13/2012 | 1714199 | X | X | X | 507 |
| JACQUES TICHE<br>10 HEALEY<br>PLATTSBURG, NY  12901 | prior to<br>3/13/2012 | 1395005 | X | X | X | 50 |
| JACQUES VALLEE<br>190 MELOCHE<br>STE-ANNE-DE-BELLEVUE, QC  H9X 4B1 | prior to<br>3/13/2012 | 1388550 | X | X | X | 100 |
| JACQUES VALLEE<br>190 MELOCHE<br>STE-ANNE-DE-BELLEVUE, QC  H9X 4B1 | prior to<br>3/13/2012 | 1388550 | X | X | X | 338 |
| JACQUES VALLEE<br>60 DUQUETTE<br>REPENTIGNY, QC  J5Y 3S8 | prior to<br>3/13/2012 | 1814532 | X | X | X | 752 |
| JACQUES VINCENT<br>8750 PLACE RIVIERA<br>BROSSARD, QC  J4X 1C4 | prior to<br>3/13/2012 | 1797177 | X | X | X | 188 |
| JACQUES YVES RITCHOT<br>478 ST PIERRE<br>L ASSOMPTION, QC  J5W 2C5 | prior to<br>3/13/2012 | 1442132 | X | X | X | 926 |
| JACQUES YVES RITCHOT<br>478 ST-PIERRE<br>L ASSOMPTION, QC  J5W2C5 | prior to<br>3/13/2012 | 1442078 | X | X | X | 916 |
| JACQUILINE OMOGROSSO<br>21 A STREET<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1789295 | X | X | X | 179 |
| JACQULINE L REGIS | prior to<br>3/13/2012 | 1425931 | X | X | X | 50 |
| JACQULINE WALKER<br>, | prior to<br>3/13/2012 | 1745263 | X | X | X | 1,690 |
| JACQULYN CALLAHAN<br>1570 A CR 375 E<br>BETHANY, IL  61914 | prior to<br>3/13/2012 | 1823006 | X | X | X | 310 |
| JACQULYN SOMMER<br>774 SHERWOOD CT<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1814414 | X | X | X | 158 |
| JACOYELINE JACKART<br>64 ABBOT DR<br>HAMILTON, ON  L8V 4W5 | prior to<br>3/13/2012 | 1348583 | X | X | X | 229 |
| JACUELINE REID<br>PO BOX 13<br>WAINFLEET, ON  L0S 1V0 | prior to<br>3/13/2012 | 1715641 | X | X | X | 1,014 |
| JACYNTE BROCHU<br>52 ALLEE DES PIONNIERS<br>BOUCHERVILLE, QC  J4B 7Y7 | prior to<br>3/13/2012 | 1750680 | X | X | X | 860 |
| JACYNTHE BOUCHARD<br>475 RANG ST-JEAN<br>DOLBEAU-MISTASSINI, QC  G8L5Y4 | prior to<br>3/13/2012 | 1697933 | X | X | X | 455 |
| JADA KORPI<br>24 SUMMER ST<br>PETERBOROUGH, NH  03458 | prior to<br>3/13/2012 | 1391377 | X | X | X | 338 |
| JADVINDER BHATHAL<br>3186 DORNIE RD RR5<br>ALEXANDRIA, ONTARIO  K0C1A0 | prior to<br>3/13/2012 | 1713681 | X | X | X | 414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JADWIGA NOWAK<br>4947 MAXINE PLACE<br>MISSISSAUGA, ON  L4Z 4H9 | prior to<br>3/13/2012 | 1827355 | X | X | X | 50 |
| JADWIGA PILIPCZUK<br>2107 CLIFF RD<br>MISSISSAUGA, ON  L5A 2N6 | prior to<br>3/13/2012 | 1711446 | X | X | X | 905 |
| JAE KIM<br>3312 PINE BLUFF LANE<br>AZO, MI  49008 | prior to<br>3/13/2012 | 1753710 | X | X | X | 255 |
| JAEN SCNECAL<br><br>, | prior to<br>3/13/2012 | 1495053 | X | X | X | 40 |
| JAGDAVE JOHL<br>34 BASSETT AVENUE<br>RICHMOND HILL, ON  L4B 4J9 | prior to<br>3/13/2012 | 1465603 | X | X | X | 338 |
| JAHNAN DERSO<br>322 NORTH PLAIN ST APT 2<br>ITHACA, NY  14850 | prior to<br>3/13/2012 | 1782892 | X | X | X | 639 |
| JAIME BLANKENSHIP<br>4025 BENTWOOD DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1805744 | X | X | X | 268 |
| JAIME CHERWINSKI<br>1065 COSENZA COURT<br>EASTON, PA  180404 | prior to<br>3/13/2012 | 1794404 | X | X | X | 245 |
| JAIME CONNOLLY<br>102 PENNFIELD PLACE<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1795804 | X | X | X | 99 |
| JAIME COUILLARD<br>96 BRIERWOOD<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1805425 | X | X | X | 406 |
| JAIME DOBBS<br>923 DANFORTH AVE<br>TORONTO, ON  M4J1L8 | prior to<br>3/13/2012 | 1812032 | X | X | X | 188 |
| JAIME DRIEND<br>86 ODELL RD<br>SANDOWN, NH  03873 | prior to<br>3/13/2012 | 1759919 | X | X | X | 659 |
| JAIME EHRMANN<br><br>, | prior to<br>3/13/2012 | 1392223 | X | X | X | 50 |
| JAIME GIEK<br>18 DELUCIA TERRACE<br>LOUDONVILE, NY  12211 | prior to<br>3/13/2012 | 1810861 | X | X | X | 0 |
| JAIME GIEK<br>18 DELUCIA TERRACE<br>LOUDONVILLE, NY  12211 | prior to<br>3/13/2012 | 1771423 | X | X | X | 0 |
| JAIME GLYNN<br>245 L ST<br>SOUTH BOSTON, MA  02127 | prior to<br>3/13/2012 | 1347065 | X | X | X | 30 |
| JAIME GLYNN<br>245 L ST<br>SOUTH BOSTON, MA  02127 | prior to<br>3/13/2012 | 1347075 | X | X | X | 169 |
| JAIME GLYNN<br>245 L ST<br>SOUTH BOSTON, MA  02127 | prior to<br>3/13/2012 | 1347065 | X | X | X | 338 |
| JAIME GUNTHER<br>767 ST REGIS AVE<br>BLOOMINGDALE, NY  12913 | prior to<br>3/13/2012 | 1814920 | X | X | X | 124 |
| JAIME HUGHES<br>413 PLEASANT ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1806613 | X | X | X | 358 |
| JAIME JALBERT<br>2 SPRING ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1757097 | X | X | X | 0 |
| JAIME JALBERT<br>2 SPRING ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1829552 | X | X | X | 0 |
| JAIME LANGE<br>140 MORGAN RD<br>SCOTTSVILLE, NY  14546 | prior to<br>3/13/2012 | 1801592 | X | X | X | 632 |
| JAIME MICKELSON<br>10880 DEERFIELD TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1784527 | X | X | X | 547 |
| JAIME MICKELSON<br>10880 DEERFIELD TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1798534 | X | X | X | 376 |
| JAIME MOULTON<br>PO BOX 292<br>JOHNSON, VT  05656 | prior to<br>3/13/2012 | 1807356 | X | X | X | 0 |
| JAIME SOARES<br>6100 CURRIERS RD<br>ARCADE, NY  14009 | prior to<br>3/13/2012 | 1762376 | X | X | X | 541 |
| JAIMIE CRONE<br>207 BEATTY RD<br>STIRLING, ON  K0K3E0 | prior to<br>3/13/2012 | 1828954 | X | X | X | 50 |
| JAIMIE CRONE<br>207 BEATTY RD<br>STIRLING, ON  K0K3E0 | prior to<br>3/13/2012 | 1828949 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAIN DOREMUS<br>24130 TREASURE ISLAND BLVD<br>PUNTA GORDA, VT  33955 | prior to<br>3/13/2012 | | 1721516 | X | X | X | 194 |
| JAKE CONNER<br>41 GREEN MOUNTAIN DRIVE<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | | 1760835 | X | X | X | 863 |
| JAKE DEFORGE<br>BOX 69<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | | 1792983 | X | X | X | 358 |
| JAKE DRIEDGER<br>6215 DEER RUN<br>FORT MYERS,  33908 | prior to<br>3/13/2012 | | 1388963 | X | X | X | 676 |
| JAKE GUENTHER<br>10 STANLEY STREET<br>ST CATHARINES, ON  L2M 1S6 | prior to<br>3/13/2012 | | 1809067 | X | X | X | 79 |
| JAKE HASSON<br>489 BEVERLEY GLEN BLVD<br>THORNHILL, ON  L4J 7S1 | prior to<br>3/13/2012 | | 1797547 | X | X | X | 504 |
| JAKE HASSON<br>489 BEVERLEY GLEN BLVD<br>THORNHILL, ON  L4J 7S1 | prior to<br>3/13/2012 | | 1802365 | X | X | X | 79 |
| JAKE NEWHOUSE<br>89 OCTOBER DRIVE.<br>ST.CATHARINES, ON  L2N 6J4 | prior to<br>3/13/2012 | | 1434710 | X | X | X | 338 |
| JAKE WILSON<br>5 WOODLAND DR<br>PERU, NY  12972 | prior to<br>3/13/2012 | | 1775647 | X | X | X | 281 |
| JAKUB CIESIELSKI<br>2017 LADY DI CRT<br>MISSISSAUGA, ON  L5K2N1 | prior to<br>3/13/2012 | | 1461280 | X | X | X | 1,014 |
| JAKUB CIESIELSKI<br>2017 LADY DI CRT<br>MISSISSAUGA, ON  L5K2N1 | prior to<br>3/13/2012 | | 1586093 | X | X | X | 917 |
| JAKUB CIESIELSKI<br>2017 LADY DI CRT<br>MISSISSAUGA, ON  L5K2N1 | prior to<br>3/13/2012 | | 1770440 | X | X | X | 485 |
| JALDEZA OLES<br>11 HUNTSBROOK RD<br>QUAKER HILL, CT  06375 | prior to<br>3/13/2012 | | 1793138 | X | X | X | 0 |
| JAMA KEAFFABER<br>1775 EAST 075 NORTH<br>LAGRANGE, IN  46761 | prior to<br>3/13/2012 | | 1466253 | X | X | X | 507 |
| JAMAL POPAL<br>7 WELBOURNE CRT<br>AJAX, ON  L1T4Y9 | prior to<br>3/13/2012 | | 1830257 | X | X | X | 1,128 |
| JAMAL POPAL<br>7 WELBOURNE CRT<br>AJAX, ON  L1T4Y9 | prior to<br>3/13/2012 | | 1830261 | X | X | X | 940 |
| JAME CALNON<br>108 BAILEY AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1715664 | X | X | X | 115 |
| JAME MUIR<br>123 MILLEN RD<br>STONEY CREEK, ON  L8G 3G3 | prior to<br>3/13/2012 | | 1721660 | X | X | X | 180 |
| JAMES  F LEMANSKI<br>5444 FRANCIS PIPKIN RD<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | | 1807610 | X | X | X | 752 |
| JAMES  E REID<br>68 OXFORD ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1827760 | X | X | X | 50 |
| JAMES  T KEATING<br>304 WEST AVE<br>DARIEN, CT  06820 | prior to<br>3/13/2012 | | 1815413 | X | X | X | 790 |
| JAMES 1NICKERSON<br><br><br>. | prior to<br>3/13/2012 | | 1719934 | X | X | X | 1,521 |
| JAMES A DINIERI<br>5206 BRIDLE PATH LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1740875 | X | X | X | 507 |
| JAMES A DUNLOP<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1825814 | X | X | X | 50 |
| JAMES A DUNLOP<br>69 BRIAR RD<br>BARRIE, ON  L4N3M5 | prior to<br>3/13/2012 | | 1349239 | X | X | X | 338 |
| JAMES A JR CARPENTER<br>262 HYSKA RD<br>BRONSON, MI  49028 | prior to<br>3/13/2012 | | 1811023 | X | X | X | 398 |
| JAMES A KROON<br>6518 LILY ST<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | | 1432322 | X | X | X | 229 |
| JAMES A KROON<br>6518 LILY ST<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | | 1788008 | X | X | X | 1,074 |
| JAMES A MURPHY<br>3000 WALDEN AVENUE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | | 1820748 | X | X | X | 521 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES A WALSH<br>138 BAFFIN RD<br>LONDON, ON  N5V1E2 | prior to<br>3/13/2012 | | 1786657 | X | X | X | | 179 |
| JAMES A WALSH<br>138 BAFFIN RD<br>LONDON, ON  N5V1E9 | prior to<br>3/13/2012 | | 1786652 | X | X | X | | 1,074 |
| JAMES ABBOTT<br>12 MAPLE AVENUE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1724464 | X | X | X | | 429 |
| JAMES ABRAMCZYK<br>117 ADAMS SCHOOL RD<br>GRAND ISLE, VT  05458 | prior to<br>3/13/2012 | | 1736573 | X | X | X | | 369 |
| JAMES ADAMS | prior to<br>3/13/2012 | | 1460302 | X | X | X | | 338 |
| JAMES ADEE<br>4192 LEHIGHTON DOWNS DR.<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | | 1805978 | X | X | X | | 173 |
| JAMES ADGATE<br>28 CEDAR GLEN CR<br>GREENFIELD , MA  01301 | prior to<br>3/13/2012 | | 1789393 | X | X | X | | 135 |
| JAMES ALBERT PARRIS<br>4557 HARVARD AVE<br>MONTREAL, QC  H4A 2X4 | prior to<br>3/13/2012 | | 1527013 | X | X | X | | 355 |
| JAMES ALBRECHT<br>3366 ENNISKILLEN CIRCLE<br>MISSISSAUGA, ON  L5C 2N1 | prior to<br>3/13/2012 | | 1456074 | X | X | X | | 676 |
| JAMES ALDAY<br>198 RAILSIDE DRIVE<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | | 1797747 | X | X | X | | 158 |
| JAMES ALLEN<br>1136 WILLIAMSVILLE RD<br>BARRE, MA  01005 | prior to<br>3/13/2012 | | 1348029 | X | X | X | | 140 |
| JAMES ALLEN<br>1136 WILLIAMSVILLE ROAD<br>BARRE, MA  01005 | prior to<br>3/13/2012 | | 1740644 | X | X | X | | 388 |
| JAMES ALLEN<br>9 LELANDVILLE ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1753639 | X | X | X | | 383 |
| JAMES ALPAIO<br>26267 NORTHERN CROSS ROAD<br>PORT CHARLOTTE, FL  33983 | prior to<br>3/13/2012 | | 1458359 | X | X | X | | 338 |
| JAMES AMARAL<br>.<br>. | prior to<br>3/13/2012 | | 1460503 | X | X | X | | 676 |
| JAMES ANDERSON<br>11 GLADIATOR ROAD<br>MARKHAM, ON  L3P 1J1 | prior to<br>3/13/2012 | | 1464310 | X | X | X | | 1,014 |
| JAMES ANDERSON<br>40 DOGWOOD PL<br>CAMBRIDGE, ON  N3C 2Z4 | prior to<br>3/13/2012 | | 1428197 | X | X | X | | 269 |
| JAMES ANDERSON<br>7 RHONDA BLVD<br>BOWMANVILLE, ON  L1C 3W3 | prior to<br>3/13/2012 | | 1371115 | X | X | X | | 284 |
| JAMES ANDREW<br>305 CHELSEA DRIVE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | | 1729813 | X | X | X | | 758 |
| JAMES ANGEL<br>17 FEDY DR<br>SAUBLE BEACH, ON  N0H 2G0 | prior to<br>3/13/2012 | | 1693373 | X | X | X | | 284 |
| JAMES ANKROM<br>5783 FINNEGAN CT<br>DUBLIN, OH  43017 | prior to<br>3/13/2012 | | 1703641 | X | X | X | | 173 |
| JAMES ANKROM<br>5783 FINNEGAN CT<br>DUBLIN, OH  43017 | prior to<br>3/13/2012 | | 1770443 | X | X | X | | 122 |
| JAMES ANTELL III<br>28 NICKLAUS CIRCLE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1499268 | X | X | X | | 73- |
| JAMES ANTELL III<br>28 NICKLAUS CIRCLE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1499268 | X | X | X | | 173 |
| JAMES ANTELL III<br>28 NICKLAUS CIRCLE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1471363 | X | X | X | | 265 |
| JAMES ANTELL III<br>28 NICKLAUS CIRCLE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1585154 | X | X | X | | 89 |
| JAMES ANTELL III<br>28 NICKLAUS CIRCLE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1816592 | X | X | X | | 50 |
| JAMES ARCURE<br>55 GREENFIELD ST.<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1359266 | X | X | X | | 109 |
| JAMES ARMSTRONG<br>15 MASSACHUSETTS ST<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | | 1728773 | X | X | X | | 329 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JAMES ARNOLD<br>10 OLD BROOK ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1301434 | X | X | X | 100 |
| JAMES ARNOLD<br>681 BLACKGUM RD<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1720260 | X | X | X | 845 |
| JAMES ARONSON<br>4117 NELSON COURT<br>WOODRIDGE, IL 60517 | prior to<br>3/13/2012 | 1797015 | X | X | X | 752 |
| JAMES ATCHISON<br>673 WILDFIRE LN<br>MILTON, WI 53563 | prior to<br>3/13/2012 | 1692235 | X | X | X | 396 |
| JAMES ATTRIDGE<br>3261-2255B QUEEN STREET E<br>TORONTO, ON M4E1G3 | prior to<br>3/13/2012 | 1394004 | X | X | X | 338 |
| JAMES AUSTIN<br>203 SEYMOUR DRIVE<br>ANCASTER, ON L9G4N8 | prior to<br>3/13/2012 | 1387875 | X | X | X | 229 |
| JAMES AUSTIN<br>203 SEYMOUR DRIVE<br>ANCASTER, ON L9G4N8 | prior to<br>3/13/2012 | 1387875 | X | X | X | 50 |
| JAMES AYERS<br>,<br>. | prior to<br>3/13/2012 | 1743497 | X | X | X | 507 |
| JAMES B GILLON<br>357 WASHINGTON ST 1ST FL<br>TAUNTON, MA 02780 | prior to<br>3/13/2012 | 1393211 | X | X | X | 338 |
| JAMES B LUISIER<br>8518 PERRY RD<br>ATLAS, MI 48411 | prior to<br>3/13/2012 | 1703933 | X | X | X | 192 |
| JAMES B MUNGER<br>39 JEFFERSON ST<br>WARSAW, NY 14569 | prior to<br>3/13/2012 | 1726473 | X | X | X | 451 |
| JAMES B MUNGER<br>39 JEFFERSON ST<br>WARSAW, NY 14569 | prior to<br>3/13/2012 | 1726480 | X | X | X | 155 |
| JAMES B SHENISE JR<br>2 BEAVER BROOK DR<br>SUSSEX, NJ 07461 | prior to<br>3/13/2012 | 1810411 | X | X | X | 316 |
| JAMES BAILEY<br>6 CRAB APPLE LANE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1426685 | X | X | X | 507 |
| JAMES BAIN<br>112 PRINCESS DR<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1461276 | X | X | X | 507 |
| JAMES BAIN<br>112 PRINCESS DRIVE<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1719147 | X | X | X | 507 |
| JAMES BAKER<br>346 LANSBROOK DRIVE<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1729422 | X | X | X | 431 |
| JAMES BAKER<br>346 LANSBROOK DRIVE<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1791888 | X | X | X | 341 |
| JAMES BALL<br>3475 SOUTHWESTERN BLVD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1389170 | X | X | X | 398 |
| JAMES BALL<br>3475 SOUTHWESTERN BLVD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1389197 | X | X | X | 507 |
| JAMES BALL<br>47 GRAND VIEW TRAIL<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1389170 | X | X | X | 50 |
| JAMES BALL<br>47 GRAND VIEW TRAIL<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1389207 | X | X | X | 338 |
| JAMES BALL<br>47 GRAND VIEW TRAIL<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1389180 | X | X | X | 169 |
| JAMES BANGS<br>1452 S DEMETER DR<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1446872 | X | X | X | 107 |
| JAMES BANGS<br>1452 S DEMETER DR<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1446877 | X | X | X | 92 |
| JAMES BANGS<br>1452 S DEMETER DR<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1446844 | X | X | X | 87 |
| JAMES BANGS<br>1452 S DEMETER DR<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1816995 | X | X | X | 50 |
| JAMES BANKOWSKI<br>115 WALTON DR<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1711769 | X | X | X | 55 |
| JAMES BARKER<br>24 PRESTON STREET<br>GEORGETOWN, ON L7G 5V5 | prior to<br>3/13/2012 | 1717125 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES BARNES<br>14822 W HIDDEN CREEK CT<br>NEW BERLIN, WI  53151 | prior to<br>3/13/2012 | 1789483 | X | X | X | 179 |
| JAMES BARRIAGE<br>289 CUSHMAN RD UNIT 126<br>NIAGARA FALLS , ON  2M6Z2 | prior to<br>3/13/2012 | 1799828 | X | X | X | 158 |
| JAMES BARRON<br>99 DEER RUN LANE<br>WESTFORD, VT  05494 | prior to<br>3/13/2012 | 1751086 | X | X | X | 830 |
| JAMES BARTLEY<br>PO BOX 310<br>DERBY, VT  05829 | prior to<br>3/13/2012 | 1759268 | X | X | X | 453 |
| JAMES BARTLEY<br>PO BOX 310<br>DERBY, VT  05829 | prior to<br>3/13/2012 | 1759220 | X | X | X | 903 |
| JAMES BARTON<br>2544 COTTONWOOD LANE<br>NORTH PORT, FL  34289 | prior to<br>3/13/2012 | 1462832 | X | X | X | 676 |
| JAMES BASHORE<br>435 DURA AVE<br>TOLEDO, OH  43612 | prior to<br>3/13/2012 | 1353414 | X | X | X | 338 |
| JAMES BASILICO<br>1497 MEDINAH LANE<br>MURRELLS INLET, SD  29576 | prior to<br>3/13/2012 | 1347549 | X | X | X | 169 |
| JAMES BATTISTELLA<br>7001 DAWN DRIVE<br>WHEATFIELD, NY  14304 | prior to<br>3/13/2012 | 1799740 | X | X | X | 436 |
| JAMES BAZINET<br>5001 GARRARD AVENUE<br>SAVANNAH, GA  31405 | prior to<br>3/13/2012 | 1730480 | X | X | X | 420 |
| JAMES BEACHELL<br>286 FRANKLIN STREET<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1374331 | X | X | X | 40 |
| JAMES BEACHELL<br>286 FRANKLIN STREET<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1374331 | X | X | X | 577 |
| JAMES BEAHN<br>20 ANDERSON AVENUE<br>WORCESTER , MA  01604 | prior to<br>3/13/2012 | 1758964 | X | X | X | 551 |
| JAMES BEATY<br>515 FLORAL ACRES DRIVE<br>TIPP CITY, OH  45371 | prior to<br>3/13/2012 | 1804922 | X | X | X | 158 |
| JAMES BEAUCHEMIN<br>300 RIVER ROCK LANE UNIT1205<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1386792 | X | X | X | 55 |
| JAMES BEAUREGARD<br>7 MOUNTAIN AVENUE<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1797615 | X | X | X | 376 |
| JAMES BEDNARSKI<br>321 WEST GIRARD BLVD<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1778639 | X | X | X | 530 |
| JAMES BELL<br>209 BURKE AVE<br>PLATTSBURG, NY  12901 | prior to<br>3/13/2012 | 1719203 | X | X | X | 338 |
| JAMES BELL<br>210 N POLAND ST<br>HEYWORTH, IL  61745 | prior to<br>3/13/2012 | 1760696 | X | X | X | 153 |
| JAMES BELLINA<br>6998 WITMER RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1756384 | X | X | X | 498 |
| JAMES BELLINO<br>95 ASPEN CIRCLE<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | 1708933 | X | X | X | 510 |
| JAMES BELVISO<br>3003 LADYS SECRET DRIVE<br>INDIAN TRAIL, NC  28079 | prior to<br>3/13/2012 | 1747480 | X | X | X | 200 |
| JAMES BEMISTER<br>3170 MATECUMBE KEY RD 215<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1825714 | X | X | X | 50 |
| JAMES BENNETT<br>6515 ELMER<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1704148 | X | X | X | 593 |
| JAMES BENNINK<br>6670 PLEASANTVIEW<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1385703 | X | X | X | 50 |
| JAMES BENNINK<br>6670 PLEASANTVIEW<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1385703 | X | X | X | 169 |
| JAMES BENSON<br>8241 PARKSTONE PL APT 303<br>NAPLES, FL  34120 | prior to<br>3/13/2012 | 1801681 | X | X | X | 248 |
| JAMES BERAN<br>483 GLENHAVEN DR<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1793806 | X | X | X | 179 |
| JAMES BERAN<br>483 GLENHAVEN DR<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1761111 | X | X | X | 153 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAMES BERAN<br>483 GLENHAVEN DR<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1815470 | X | X | X | | | 79 |
| JAMES BERGEMAN<br>5310 N AUTUMN LA<br>MCFARLAND, WI  53558 | prior to<br>3/13/2012 | 1803549 | X | X | X | | | 0 |
| JAMES BERNARD<br>55 HOLT RD.<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1729239 | X | X | X | | | 999 |
| JAMES BERTHIAUME<br>22 STRATTON RD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1459737 | X | X | X | | | 338 |
| JAMES BETOURNAY<br>2344 MONTGOMERY DR<br>BURLINGTON, ON  L7P4K8 | prior to<br>3/13/2012 | 1711070 | X | X | X | | | 676 |
| JAMES BEVILACQUA<br>PO BOX 587<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1793558 | X | X | X | | | 537 |
| JAMES BEVILACQUA<br>PO BOX 587<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1814951 | X | X | X | | | 312 |
| JAMES BEZEMER<br>262 FOXRIDGE DRIVE<br>ANCASTER, ON  L9G 4R9 | prior to<br>3/13/2012 | 1392992 | X | X | X | | | 229 |
| JAMES BEZEMER<br>262 FOXRIDGE DRIVE<br>ANCASTER, ON  L9G4R9 | prior to<br>3/13/2012 | 1718393 | X | X | X | | | 1,014 |
| JAMES BEZIO<br>455 CALKINS ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1805772 | X | X | X | | | 79 |
| JAMES BIANCOLO<br>136 MAIN ST<br>LENOX, MA  01240 | prior to<br>3/13/2012 | 1353154 | X | X | X | | | 338 |
| JAMES BIELAWA<br>19 SAGEBRUSH LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1443040 | X | X | X | | | 993 |
| JAMES BILOTTA<br>13-2684 MEWBURN ROAD<br>NIAGARA FALLS, ON  L2E6S4 | prior to<br>3/13/2012 | 1393646 | X | X | X | | | 90 |
| JAMES BINA<br>16 LANARK RD<br>ARLINGTON, MA  02476 | prior to<br>3/13/2012 | 1746670 | X | X | X | | | 230 |
| JAMES BIRCH<br>3435 TIBBETS DRIVE<br>TRAVERSE CITY, MI  49696-8121 | prior to<br>3/13/2012 | 1429784 | X | X | X | | | 388 |
| JAMES BISHOP<br>113 SANTANONI AVE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1754045 | X | X | X | | | 460 |
| JAMES BISSON<br>368 CLARENDON DRIVE<br>ANCASTER, ON  L9G2Y8 | prior to<br>3/13/2012 | 1662753 | X | X | X | | | 193 |
| JAMES BITTNER<br>2382 ROSEGARDEN ROAD<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1802025 | X | X | X | | | 316 |
| JAMES BLACHOWIAK<br>3914 NW 19TH STREET<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1389429 | X | X | X | | | 363 |
| JAMES BLACK<br>10408 PENSACOLA ST<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1393252 | X | X | X | | | 845 |
| JAMES BLACK<br>40 BARRYDALE CRESANT<br>TORONTO, ON  M3B3E2 | prior to<br>3/13/2012 | 1782947 | X | X | X | | | 252 |
| JAMES BLAIR<br>45 MELBERRY TR<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1469117 | X | X | X | | | 265 |
| JAMES BLAIR<br>45 MELBERRY TR<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1467322 | X | X | X | | | 110 |
| JAMES BLAIR<br>45 MELBERRY TR<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1467322 | X | X | X | | | 265 |
| JAMES BLEVINS<br>4759 BLUESTEM RD<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1815265 | X | X | X | | | 124 |
| JAMES BLEVINS<br>4759 BLUESTEM RD<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1815280 | X | X | X | | | 124 |
| JAMES BLISS<br>1491 VESTA ROAD<br>WAKEMAN, OH  44889 | prior to<br>3/13/2012 | 1781194 | X | X | X | | | 137 |
| JAMES BODEN<br>4511 CEDARBROOK LANE<br>BEAMSVILLE, ON  L0R 1B5 | prior to<br>3/13/2012 | 1389682 | X | X | X | | | 676 |
| JAMES BOEHLKE<br>12727 N MEADOW CIRCLE W<br>MEQUON, WI  53092 | prior to<br>3/13/2012 | 1709965 | X | X | X | | | 1,425 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES BOHN<br>110 WATERSIDE DR<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | 1646273 | X | X | X | | 227 |
| JAMES BOISVERT<br>69 OLD WESTBORO RD<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1707184 | X | X | X | | 615 |
| JAMES BONNER<br>31 1/2 WAVERLY ST<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | 1716155 | X | X | X | | 338 |
| JAMES BOOTHBY<br>4452 GRANDVIEW AVE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1785429 | X | X | X | | 358 |
| JAMES BORLAND<br>505 E MONROE<br>SPRINGFIELD, IL 62701 | prior to<br>3/13/2012 | 1726257 | X | X | X | | 555 |
| JAMES BORSUM<br>8698 S MADISON STREET<br>CHICAGO, IL 60521 | prior to<br>3/13/2012 | 1773893 | X | X | X | | 224 |
| JAMES BOTH<br>2318 E 1550 N RD<br>WATSEKA, IL 60970 | prior to<br>3/13/2012 | 1357618 | X | X | X | | 109 |
| JAMES BOTH<br>2318E 1550N RD<br>WATSEKA, IL 60970 | prior to<br>3/13/2012 | 1803468 | X | X | X | | 376 |
| JAMES BOWEN<br>129 S HENSON<br>VILLA GROVE, IL 61956 | prior to<br>3/13/2012 | 1742981 | X | X | X | | 338 |
| JAMES BRADY<br>407 WHITNEY ST<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1814244 | X | X | X | | 632 |
| JAMES BRADY<br>8201 T DRIVE N<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1793729 | X | X | X | | 358 |
| JAMES BRADY<br>8201 WHITE RABBIT RD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1346273 | X | X | X | | 338 |
| JAMES BRAGG<br>206 DEPOT STREET<br>BUCKFIELD, ME 04220 | prior to<br>3/13/2012 | 1818362 | X | X | X | | 50 |
| JAMES BRANN<br>1219 N. 11TH ST.<br>NILES, MI 49120 | prior to<br>3/13/2012 | 1595774 | X | X | X | | 89 |
| JAMES BRANT<br>99 JENKS STREET<br>BROOKVILLE, PA 15825 | prior to<br>3/13/2012 | 1737716 | X | X | X | | 676 |
| JAMES BRASHEAR<br>7374 PERIWINKLE DIRVE<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | 1812964 | X | X | X | | 188 |
| JAMES BRAUN<br>5 CAMELOT DRIVE<br>WEST SENECA , NY 14224 | prior to<br>3/13/2012 | 1460843 | X | X | X | | 338 |
| JAMES BRAZIS<br>7407 WATERFORD DR<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1815157 | X | X | X | | 342 |
| JAMES BREARTON<br>412 BRISTLE CONE LANE<br>NAPLES, FL 34113 | prior to<br>3/13/2012 | 1714711 | X | X | X | | 507 |
| JAMES BREEN<br>5240 SW 2ND PLACE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1711856 | X | X | X | | 338 |
| JAMES BREEYEAR<br>38 DEER RUN LANE<br>WESTFORD, VT 05494 | prior to<br>3/13/2012 | 1391396 | X | X | X | | 363 |
| JAMES BREHM<br>246 E MINGES ROAD<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1389967 | X | X | X | | 169 |
| JAMES BRENEMAN<br>10571 MILLER DR<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1353916 | X | X | X | | 284 |
| JAMES BRENNAN<br>16 KESTREL LANE<br>AMHERST, MA 01002 | prior to<br>3/13/2012 | 1747940 | X | X | X | | 25 |
| JAMES BRENNAN<br>16 KESTREL LANE<br>AMHERST, MA 01002 | prior to<br>3/13/2012 | 1747940 | X | X | X | | 173 |
| JAMES BRICK<br>2714 HARBORMASTER DRIVE<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1828149 | X | X | X | | 158 |
| JAMES BRICKMAN<br>4888 LEXINGTON CRESCANT<br>WATERLOO, ON N2J2K8 | prior to<br>3/13/2012 | 1439320 | X | X | X | | 321 |
| JAMES BRIGGS<br>99 CHANDOS AVE<br>TORONTO, ON M6H2E7 | prior to<br>3/13/2012 | 1758277 | X | X | X | | 122 |
| JAMES BRIOLA<br>1773 LYNN DRIVE<br>AMBRDIGE, PA 15003 | prior to<br>3/13/2012 | 1717624 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES BRODERICK<br>5 GROSVENOR ST<br>ST CATHARINES, ON  L2M 3E1 | prior to<br>3/13/2012 | 1502213 | X | X | X | 765 |
| JAMES BROOKS<br>503 A GREENE ST<br>KEY WEST, FL  33040 | prior to<br>3/13/2012 | 1811129 | X | X | X | 158 |
| JAMES BROOKS<br>72 SADDLEBACK WAY<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1792913 | X | X | X | 1,099 |
| JAMES BROOKS<br>72 SADDLEBACK WAY<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1798866 | X | X | X | 689 |
| JAMES BROUGH<br>22 KAREN DRIVE<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1763134 | X | X | X | 235 |
| JAMES BROUGH<br>22 KAREN DRIVE<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1763074 | X | X | X | 1,407 |
| JAMES BROWN JR<br>1 PLEASANT ST<br>KENNEBUNK, ME  04043 | prior to<br>3/13/2012 | 1726046 | X | X | X | 449 |
| JAMES BROWN<br>1 PLEASANT ST UNIT 3<br>KENNEBUNK, ME  04043 | prior to<br>3/13/2012 | 1737006 | X | X | X | 158 |
| JAMES BROWN<br>1 PLEASANT ST<br>KENNEBUNK, ME  04043 | prior to<br>3/13/2012 | 1385402 | X | X | X | 169 |
| JAMES BROWN<br>2397 SADDLE DR<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1807039 | X | X | X | 188 |
| JAMES BROWN<br>2602 104TH ST<br>TOLEDO, OH  43611 | prior to<br>3/13/2012 | 1426847 | X | X | X | 115 |
| JAMES BROWN<br>437 N PROSPECT ST<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1426929 | X | X | X | 0 |
| JAMES BROWN<br>4740 E GLEENWOOD DRIVE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1747228 | X | X | X | 229 |
| JAMES BROWN<br>4740 E GLENWOOD DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1794011 | X | X | X | 179 |
| JAMES BROWN<br>525 BRIDGE STREET WEST<br>NAPANEE, ON  K7R 3L1 | prior to<br>3/13/2012 | 1815162 | X | X | X | 0 |
| JAMES BRUNDAGE<br>32 OLD STAGE COACH RD<br>NEWTON, NJ  07860 | prior to<br>3/13/2012 | 1759998 | X | X | X | 842 |
| JAMES BRUNI<br>3072 E FAIRWAY CR SW<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | 1349955 | X | X | X | 169 |
| JAMES BRUNI<br>3072 EAST FAIRWAY CIRCLE<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | 1787008 | X | X | X | 358 |
| JAMES BRUNTON<br>68 SYMONS ST<br>TORONTO, ON  M8VIT9 | prior to<br>3/13/2012 | 1502056 | X | X | X | 50 |
| JAMES BRUNTON<br>68 SYMONS ST<br>TORONTO, ON  M8VIT9 | prior to<br>3/13/2012 | 1502056 | X | X | X | 292 |
| JAMES BRUNTON<br>68 SYMONS ST<br>TORONTO, ON  M8V 1T9 | prior to<br>3/13/2012 | 1374934 | X | X | X | 37 |
| JAMES BURGE<br>415 N HANNIBAL ST<br>TREMONT, IL  61568 | prior to<br>3/13/2012 | 1724615 | X | X | X | 30 |
| JAMES BURKE<br>37 HAMILTON RD<br>BARRIE, ON  L4N 8Y6 | prior to<br>3/13/2012 | 1785101 | X | X | X | 520 |
| JAMES BURKE<br>37 HAMILTON RD<br>BARRIE, ON  L4N8Y6 | prior to<br>3/13/2012 | 1609953 | X | X | X | 100 |
| JAMES BURKE<br>37 HAMILTON RD<br>BARRIE, ON  L4N8Y6 | prior to<br>3/13/2012 | 1609953 | X | X | X | 122 |
| JAMES BURKE<br>37 HAMILTON RD<br>BARRIE, ON  L4N8Y6 | prior to<br>3/13/2012 | 1721267 | X | X | X | 2,197 |
| JAMES BURKE<br>3923 RIVER RIDGE<br>SANDWICH, IL  60548 | prior to<br>3/13/2012 | 1470126 | X | X | X | 711 |
| JAMES BURKE<br>69 PROSPECT ST<br>WORCESTER, MASS  01605 | prior to<br>3/13/2012 | 1794387 | X | X | X | 204 |
| JAMES BURNHAM<br>1657 OAKLEAF<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1756094 | X | X | X | 199 |