| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES BURR<br>405 237 KING ST<br>CAMBRIDGE, ON  N3H5L2 | prior to<br>3/13/2012 | 1466948 | X | X | X | | 677 |
| JAMES BURR<br>405 237KINGST<br>CAMBRIDGE, ON  N3H5L2 | prior to<br>3/13/2012 | 1466948 | X | X | X | | 20 |
| JAMES BURRISON<br>342 SOUTH MILL STREET<br>RIDGEWAY, ON  L0S 1N0 | prior to<br>3/13/2012 | 1378615 | X | X | X | | 493 |
| JAMES BURRITT<br>265 EAST ST<br>HUNTINGTON, VT  05462 | prior to<br>3/13/2012 | 1814889 | X | X | X | | 376 |
| JAMES BURRITT<br>265 EAST ST<br>HUNTINGTON, VT  05462 | prior to<br>3/13/2012 | 1814899 | X | X | X | | 124 |
| JAMES BURRITT<br>265 EAST STREET<br>HUNTINGTON, VT  05462 | prior to<br>3/13/2012 | 1690333 | X | X | X | | 252 |
| JAMES BUSBY<br>31 HAMPTON COURT<br>ST GEORGE, ON  N0E 1N0 | prior to<br>3/13/2012 | 1727600 | X | X | X | | 782 |
| JAMES BUSH<br>8082 COPPER OAKS ST<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1358189 | X | X | X | | 676 |
| JAMES BUSH<br>8082 COPPER OAKS ST<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1797137 | X | X | X | | 188 |
| JAMES BUSH<br>8082 COPPER OAKS ST<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1808217 | X | X | X | | 169 |
| JAMES BUSH<br>8082 COPPER OAKS ST<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1806417 | X | X | X | | 169 |
| JAMES BUTKOVIC<br>34870 LAKEVIEW DR<br>SOLON, OH  44139 | prior to<br>3/13/2012 | 1437265 | X | X | X | | 169 |
| JAMES BUTKOVIC<br>34870 LAKEVIEW DR<br>SOLON, OH  44139 | prior to<br>3/13/2012 | 1718137 | X | X | X | | 169 |
| JAMES BUZZARD<br>60 SUN VALLEY<br>GLEN DALE, WV  26038 | prior to<br>3/13/2012 | 1456596 | X | X | X | | 1,183 |
| JAMES BYRGE<br>28 ILLINI DRIVE<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1788208 | X | X | X | | 1,074 |
| JAMES C PEREIDA SU<br>1041 N CEDAR ST<br>LANSING, MI  48908 | prior to<br>3/13/2012 | 1805393 | X | X | X | | 534 |
| JAMES C PEREIDA<br>1041 N CEDAR ST<br>LANSING, MI  48908 | prior to<br>3/13/2012 | 1358284 | X | X | X | | 676 |
| JAMES C PEREIDA<br>1041 N CEDAR ST<br>LANSING, MI  48908 | prior to<br>3/13/2012 | 1801525 | X | X | X | | 188 |
| JAMES C PEREIDA<br>1718 ELMWOOD RD<br>LANSING, MI  48908 | prior to<br>3/13/2012 | 1828915 | X | X | X | | 50 |
| JAMES C PEREIDA<br>1718 ELMWOOD RD<br>LANSING, MI  48908 | prior to<br>3/13/2012 | 1828935 | X | X | X | | 50 |
| JAMES C RUNDELL<br>26 ANGELL HILL ROAD<br>CHATHAM, NY  12037 | prior to<br>3/13/2012 | 1387637 | X | X | X | | 169 |
| JAMES C RUNDELL<br>26 ANGELL HILL ROAD<br>CHATHAM, NY  12037 | prior to<br>3/13/2012 | 1459611 | X | X | X | | 169 |
| JAMES C RUNDELL<br>26 ANGELL HILL ROAD<br>CHATHAM, NY  12037 | prior to<br>3/13/2012 | 1814377 | X | X | X | | 188 |
| JAMES CAIRNS<br>264 STAFFORD ST<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1456203 | X | X | X | | 338 |
| JAMES CAIRNS<br>264 STAFFORD ST<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1791473 | X | X | X | | 358 |
| JAMES CAIRNS<br>264 STAFFORD STC<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1348672 | X | X | X | | 169 |
| JAMES CAISSE<br>366 NEESES LANE<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1454760 | X | X | X | | 169 |
| JAMES CALANDRA<br>7 SPICEBUSH LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1687794 | X | X | X | | 144 |
| JAMES CALCAGNI<br>4300 WESTFORD PLACE<br>CANFIELD, OH  44406 | prior to<br>3/13/2012 | 1754990 | X | X | X | | 100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES CALHOUN<br>PO BOX 3741<br>STOWE, VT  05672 | prior to<br>3/13/2012 | | 1795702 | X | X | X | 821 |
| JAMES CALLAGHAN<br>10 LITTLE FORKS SQUARE<br>ST CATHARINES, ON  L2N5R8 | prior to<br>3/13/2012 | | 1731308 | X | X | X | 844 |
| JAMES CALLAHAN<br><br>ALBURN, MA  01501 | prior to<br>3/13/2012 | | 1740079 | X | X | X | 338 |
| JAMES CALLAWAY<br>313 BLAIR LANE<br>LANARK, IL  61046 | prior to<br>3/13/2012 | | 1389678 | X | X | X | 120 |
| JAMES CAMPBELL<br>2610 SECOND ST<br>MOUNDSVILLE, WV  26041 | prior to<br>3/13/2012 | | 1797659 | X | X | X | 474 |
| JAMES CAMPBELL<br>43501 DUANE LANE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | | 1387407 | X | X | X | 338 |
| JAMES CAMPBELL<br>43501 DUANE LANE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | | 1387407 | X | X | X | 50 |
| JAMES CAMPBELL<br>PO BOX 57<br>NEWTONVILLE, NY  12128 | prior to<br>3/13/2012 | | 1744387 | X | X | X | 508 |
| JAMES CANFIELD<br>6 NW HAZEL DELL<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1815765 | X | X | X | 50 |
| JAMES CANFIELD<br>6 NW HAZEL DELL<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1815595 | X | X | X | 50 |
| JAMES CANFIELD<br>6 NW HAZFL DELL<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1819582 | X | X | X | 240 |
| JAMES CANTWELL<br>2007 PURCELL LANE<br>CHARLESTON, SC  29492 | prior to<br>3/13/2012 | | 1760335 | X | X | X | 402 |
| JAMES CAPES<br>9834 WILDGINGER DRIVE<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | | 1386050 | X | X | X | 507 |
| JAMES CAPRIO<br>3091 2ND AVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1460579 | X | X | X | 507 |
| JAMES CARHART<br>18 CANNONGATE RD<br>TYNGSBOROUGH, MA  01879 | prior to<br>3/13/2012 | | 1744936 | X | X | X | 1,103 |
| JAMES CARLETON<br>90 SONIA DRIVE<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | | 1716361 | X | X | X | 338 |
| JAMES CARLIN JR<br>32 KING DR<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | | 1756385 | X | X | X | 125 |
| JAMES CARLIN JR<br>PO BOX 3374<br>SPRINGFIELD, MA  01101 | prior to<br>3/13/2012 | | 1756385 | X | X | X | 1,188 |
| JAMES CARLO<br>12 BEAMAN RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1756599 | X | X | X | 419 |
| JAMES CARLSON<br>18 BUTTONRIDGE PL<br>MT ZION, IL  62549 | prior to<br>3/13/2012 | | 1804945 | X | X | X | 143 |
| JAMES CARLSON<br>18 BUTTONRIDGE PL<br>MT ZION, IL  62549 | prior to<br>3/13/2012 | | 1819193 | X | X | X | 50 |
| JAMES CARNEY<br>200 FRENCH ROAD<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1737360 | X | X | X | 378 |
| JAMES CARNEY<br>200 FRENCH ROAD<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1799541 | X | X | X | 376 |
| JAMES CARNIVALE<br>320 SUNNYHILL RD<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | | 1464850 | X | X | X | 338 |
| JAMES CARPENTER<br>4234 ESTATE DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1459593 | X | X | X | 169 |
| JAMES CARPENTER<br>4234 ESTATE DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1459599 | X | X | X | 169 |
| JAMES CARPENTER<br>4234 ESTATE DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1459604 | X | X | X | 169 |
| JAMES CARPENTER<br>4234 ESTATE DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1459576 | X | X | X | 169 |
| JAMES CARR<br>4901 S CATHERINE ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1380726 | X | X | X | 107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES CARTER<br>1501C PEACH TREE LANE<br>OCALA, FL  34472 | prior to<br>3/13/2012 | 1746411 | X | X | X | 169 |
| JAMES CARTER<br>591 LAKESHORE RD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1511836 | X | X | X | 151 |
| JAMES CARTER<br>591 LAKESHORE RD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1511836 | X | X | X | 116 |
| JAMES CASSIDY<br>255 DUFFERIN AVE<br>BRANTFORD, ON  N3T4S1 | prior to<br>3/13/2012 | 1453840 | X | X | X | 676 |
| JAMES CASTELLETTI<br>5771 WAGON FORD ROAD<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1720705 | X | X | X | 1,014 |
| JAMES CAVANAUGH<br>2760 CLEAR LAKE ROAD<br>GRASS LAKE, MI  49240 | prior to<br>3/13/2012 | 1461918 | X | X | X | 169 |
| JAMES CECCHINI<br>3868 DARLENE RD<br>MIDDLEBURG, FL  32068 | prior to<br>3/13/2012 | 1711607 | X | X | X | 338 |
| JAMES CERSWELL<br>4657 7TH LINE  RR1<br>BEETON, ON  L0G 1A0 | prior to<br>3/13/2012 | 1793220 | X | X | X | 358 |
| JAMES CHAISSON<br>48 BOOT POND RD<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | 1719061 | X | X | X | 25 |
| JAMES CHAISSON<br>48 BOOT POND RD<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | 1719061 | X | X | X | 1,212 |
| JAMES CHAMBERLIN<br>770 E HICKORY GROVE<br>PORT CLINTON, OH  43452 | prior to<br>3/13/2012 | 1356042 | X | X | X | 398 |
| JAMES CHANDLER<br>40 HEADLANDS CRESCENT<br>WHITBY, ON  L1R 1Z9 | prior to<br>3/13/2012 | 1476953 | X | X | X | 100 |
| JAMES CHANDLER<br>40 HEADLANDS CRESCENT<br>WHITBY, ON  L1R 1Z9 | prior to<br>3/13/2012 | 1476953 | X | X | X | 1,048 |
| JAMES CHANNER<br>51 FALCON COURT<br>CAMBRIDGE, ON  N1T1P2 | prior to<br>3/13/2012 | 1791128 | X | X | X | 895 |
| JAMES CHAPLICK<br>41 ELIOT STREET<br>SHERBORN, MA  01770 | prior to<br>3/13/2012 | 1388319 | X | X | X | 169 |
| JAMES CHAPLICK<br>41 ELIOT STREET<br>SHERBORN, MA  01770 | prior to<br>3/13/2012 | 1827997 | X | X | X | 50 |
| JAMES CHAVANNE<br>77 KENTON PLACE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1713490 | X | X | X | 169 |
| JAMES CHAVANNE<br>77 KENTON PLACE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1713679 | X | X | X | 338 |
| JAMES CHIDESTER<br>3445 WOODLEY RD<br>TOLEDO, OH  43606 | prior to<br>3/13/2012 | 1718977 | X | X | X | 259 |
| JAMES CHILLERI<br>PO BOX 322<br>BARRE, MA  01074 | prior to<br>3/13/2012 | 1426886 | X | X | X | 229 |
| JAMES CHODL<br>5638 SADDLECLUB<br>KALAMZAOO, MI  49009 | prior to<br>3/13/2012 | 1425939 | X | X | X | 338 |
| JAMES CICIO<br>22OLD STAFFORD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1810152 | X | X | X | 308 |
| JAMES CLAPP<br>10 MARCH STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1808951 | X | X | X | 496 |
| JAMES CLARK<br>151 HAYES RD<br>ROCKY HILL, CT  06067 | prior to<br>3/13/2012 | 1346937 | X | X | X | 676 |
| JAMES CLARK<br>358 SOUTH GROVE STREET<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1467394 | X | X | X | 621 |
| JAMES CLARK<br>6261 VALHALLA DRIVE<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1456042 | X | X | X | 676 |
| JAMES CLARKE<br>34 BIGELOW ROAD<br>SOUTHBOROUGH, MA  01772 | prior to<br>3/13/2012 | 1715583 | X | X | X | 169 |
| JAMES CLAUSSEN<br>1316 MASSEY LANE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1764100 | X | X | X | 830 |
| JAMES CLEAR<br>8450 FREDONIA-STOCKTON RD<br>FREDONIA, NY  14063 | prior to<br>3/13/2012 | 1394828 | X | X | X | 393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES COENE<br>904 LOTHARIO CIRCLE<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1810106 | X | X | X | 406 |
| JAMES COENE<br>904 LOTHARIO CIRCLE<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1810068 | X | X | X | 406 |
| JAMES COFFMAN<br>9911 WOODLAWN DR<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1454597 | X | X | X | 338 |
| JAMES COFFMAN<br>9911 WOODLAWN DR<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1815691 | X | X | X | 50 |
| JAMES COLT<br>4365 HOMESTEAD LANE<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1723862 | X | X | X | 413 |
| JAMES CONLON<br>5224 RT 98<br>GREATVALLEY, NY 14741 | prior to<br>3/13/2012 | 1454620 | X | X | X | 115 |
| JAMES CONSTABLE<br>1046 HIGHWAY 8<br>STONEY CREEK, ON L8E 5H9 | prior to<br>3/13/2012 | 1715888 | X | X | X | 845 |
| JAMES CONWAY SR<br>5058 BIGFORD ROAD<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1389023 | X | X | X | 338 |
| JAMES COOK<br>283 VIRGO DRIVE<br>GROTON, CT 06340 | prior to<br>3/13/2012 | 1729048 | X | X | X | 160 |
| JAMES COOK<br>283 VIRGO DRIVE<br>GROTON, CT 06340 | prior to<br>3/13/2012 | 1763838 | X | X | X | 150 |
| JAMES COPP<br>1731 HOMEWOOD AVENUE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1461073 | X | X | X | 169 |
| JAMES COPP<br>1731 HOMEWOOD AVENUE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1460721 | X | X | X | 845 |
| JAMES COPPER<br>16 CIRCLE DRIVE<br>HATFIELD, MA 01038 | prior to<br>3/13/2012 | 1728231 | X | X | X | 650 |
| JAMES CORKERY<br>6092 TRILLIUM CRES<br>NIAGARA FALLS, ON L2G 7T1 | prior to<br>3/13/2012 | 1803201 | X | X | X | 890 |
| JAMES CORNELL<br>462 PINEWOOD CIRCLE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1508454 | X | X | X | 154 |
| JAMES CORNELL<br>497 WURLITZER DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1724011 | X | X | X | 236 |
| JAMES CORNELL<br>497 WURLITZER DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1724011 | X | X | X | 305 |
| JAMES CORNELL<br>497 WURLITZER DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1407728 | X | X | X | 536 |
| JAMES CORSTANGE<br>8861 TAMARISK CIRCLE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1376567 | X | X | X | 1,116 |
| JAMES CORSTANGE<br>8861 TAMARISK CIRCLE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1381587 | X | X | X | 454 |
| JAMES CORSTANGE<br>8861 TAMARISK CIRCLE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1471245 | X | X | X | 162 |
| JAMES COTE | prior to<br>3/13/2012 | 1799093 | X | X | X | 483 |
| JAMES COTTERILL<br>12345 LAKE FOREST LANE<br>LYNDONVILLE, NY 14098 | prior to<br>3/13/2012 | 1815336 | X | X | X | 218 |
| JAMES COURTNEY<br>102 LOVELL ST<br>WORCESTER , MA 01603 | prior to<br>3/13/2012 | 1793415 | X | X | X | 179 |
| JAMES COURVILLE<br>291 OFORD ST N<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1708123 | X | X | X | 103 |
| JAMES COURVILLE<br>291 OFORD ST N<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1708123 | X | X | X | 103- |
| JAMES COX<br>4085 BRIGHTON BUNKER HILL RD<br>BRIGHTON, IL 62012 | prior to<br>3/13/2012 | 1740099 | X | X | X | 338 |
| JAMES COX<br>4085 BRIGHTON BUNKER HILL RD<br>BRIGHTON, IL 62012 | prior to<br>3/13/2012 | 1790155 | X | X | X | 179 |
| JAMES COYLE<br>1345 MILITARY ROAD<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1753895 | X | X | X | 99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES COZZI<br>1S276 REVERE HOUSE LANE<br>GENEVA, IL  60134 | prior to<br>3/13/2012 | 1397345 | X | X | X | | 1,053 |
| JAMES CRAIGEN<br>712 TULIP CRT<br>OSHAWA, ON  L1G3C6 | prior to<br>3/13/2012 | 1788469 | X | X | X | | 358 |
| JAMES CRAIGEN<br>712 TULIP CRT<br>OSHAWA, ON  L1G3C6 | prior to<br>3/13/2012 | 1814063 | X | X | X | | 406 |
| JAMES CRANFORD<br>5605 CORSICA PLACE<br>VERO BEACH, FL  32967 | prior to<br>3/13/2012 | 1792147 | X | X | X | | 179 |
| JAMES CRONAN<br>213 CROSSFIELD DRIVE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1748878 | X | X | X | | 50 |
| JAMES CRONAN<br>332 WEST LAKESHORE DRIVE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1748878 | X | X | X | | 524 |
| JAMES CROWTHER<br>511 Buchanan Cr<br>Ottawa, ON  K1J7V2 | prior to<br>3/13/2012 | 1385200 | X | X | X | | 195 |
| JAMES CUMMING<br>88 TAMBLYN CRESCENT<br>KANATA, ON  K2L3A4 | prior to<br>3/13/2012 | 1789421 | X | X | X | | 179 |
| JAMES CUMMINGS | prior to<br>3/13/2012 | 1504793 | X | X | X | | 110 |
| JAMES CURRIE<br>7 CASTLEMERE COURT<br>ST CATHARINES, ON  L2N 5V1 | prior to<br>3/13/2012 | 1720598 | X | X | X | | 558 |
| JAMES CURRIER<br>153 NELSON RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1804445 | X | X | X | | 327 |
| JAMES CURTISS<br>307 FAIRLANE AVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1489293 | X | X | X | | 459 |
| JAMES CURTO<br>311 SHADY PLACE<br>DAYTONA BEACH, FL  32114 | prior to<br>3/13/2012 | 1788245 | X | X | X | | 179 |
| JAMES CZORA<br>285 GENEVA ROAD<br>EAST AUROR, NY  14052 | prior to<br>3/13/2012 | 1797708 | X | X | X | | 489 |
| JAMES D BARNES<br>781 SHORE AIRPORT RD<br>TICONDEROGA, NY  12883 | prior to<br>3/13/2012 | 1437715 | X | X | X | | 229 |
| JAMES D BUNTING<br>6245B COPPER LEAF LN<br>NAPLES, FL  34116 | prior to<br>3/13/2012 | 1360318 | X | X | X | | 338 |
| JAMES D DUSCHEN<br>9368 ELLINWOOD ROAD<br>CORFU, NY  14036 | prior to<br>3/13/2012 | 1347778 | X | X | X | | 338 |
| JAMES D DUSCHEN<br>9368 ELLINWOOD ROAD<br>CORFU, NY  14036 | prior to<br>3/13/2012 | 1728981 | X | X | X | | 202 |
| JAMES D KOELLER<br>22239 245TH AVE<br>NEW CANTON, IL  62356 | prior to<br>3/13/2012 | 1738645 | X | X | X | | 338 |
| JAMES DALBENZIO<br>414-74THST<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1775053 | X | X | X | | 490 |
| JAMES DALLI<br>81 COLONEL BUTLER DRIVE<br>MARKHAM, ON  L3P6A7 | prior to<br>3/13/2012 | 1490973 | X | X | X | | 422 |
| JAMES DALY<br>471 OVERLOOK DR<br>WINTERSVILLE, OH  43953 | prior to<br>3/13/2012 | 1741310 | X | X | X | | 507 |
| JAMES DANSART<br>1587 SWEETWATER<br>METAMORA,  61548 | prior to<br>3/13/2012 | 1391199 | X | X | X | | 510 |
| JAMES DANSART<br>1587 SWEETWATER<br>METAMORA, IL  61548 | prior to<br>3/13/2012 | 1444194 | X | X | X | | 337 |
| JAMES DANSART<br>1587 SWEETWATER<br>METAMORA, IL  61548 | prior to<br>3/13/2012 | 1829137 | X | X | X | | 50 |
| JAMES DANSART<br>1587 SWEETWATER<br>METAMORA, IL  61548 | prior to<br>3/13/2012 | 1829156 | X | X | X | | 50 |
| JAMES DASCHBACH<br>7911 UNION AVE<br>PITTSBURGH, PA  15218 | prior to<br>3/13/2012 | 1459950 | X | X | X | | 169 |
| JAMES DAVIDSON<br>6710 RICHARDSON ROAD<br>VICTOR, NY  14564 | prior to<br>3/13/2012 | 1467533 | X | X | X | | 731 |
| JAMES DAVIES<br>80 GATWICK AVENUE<br>TORONTO, ON  M4C1W5 | prior to<br>3/13/2012 | 1742600 | X | X | X | | 338 |

| Name/Address | Date | | | | Account | Amount |
|---|---|---|---|---|---|---|
| JAMES DAVIS<br>8089 DORSEY MILL ROAD<br>HEATH, OH  43056 | prior to<br>3/13/2012 | X | X | X | 1752648 | 594 |
| JAMES DAVY<br>7911 BEVELHYMER RD<br>WESTERVILLE, OH  43081 | prior to<br>3/13/2012 | X | X | X | 1714637 | 507 |
| JAMES DEAL<br>159 S LAKE DOSTER DRIVE<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | X | X | X | 1816379 | 50 |
| JAMES DEAN<br>198 LAKESHORE DR<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | X | X | X | 1386174 | 115 |
| JAMES DEAN<br>3 REILLY"S RUN<br>MINESING, ONTARIO  L0L1Y3 | prior to<br>3/13/2012 | X | X | X | 1428039 | 1,690 |
| JAMES DEANGELIS<br>4-2 TUCK FARM ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | X | X | X | 1387587 | 169 |
| JAMES DEFILIPPO<br>22010 RT 19 PERRY HWY<br>ZELIENOPLE, PA  16063 | prior to<br>3/13/2012 | X | X | X | 1462230 | 219 |
| JAMES DEFOSSE<br>46 DAWSON RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | X | X | X | 1429468 | 0 |
| JAMES DEFOSSE<br>46 DAWSON RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | X | X | X | 1429468 | 0 |
| JAMES DELABARRE JR<br>127 E PARK ST<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | X | X | X | 1428971 | 50 |
| JAMES DELABARRE<br>127 E PARK ST<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | X | X | X | 1428971 | 338 |
| JAMES DELLA<br>2110 7TH AVE<br>ALTOONA, PA  16602 | prior to<br>3/13/2012 | X | X | X | 1782353 | 1,331 |
| JAMES DELLA<br>2110 7TH AVE<br>ALTOONA, PA  16602 | prior to<br>3/13/2012 | X | X | X | 1782453 | 1,064 |
| JAMES DEMAAGD<br>3172 OAKDALE<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | X | X | X | 1391962 | 388 |
| JAMES DEMING<br>155 ROYALSTON ROAD<br>WARWICK, MA  01378 | prior to<br>3/13/2012 | X | X | X | 1355611 | 676 |
| JAMES DEMONTE<br>265 SOMMER ST<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | X | X | X | 1785935 | 165 |
| JAMES DENUBILA<br>206 BEAMAN ROAD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | X | X | X | 1755548 | 105 |
| JAMES DESANTIS<br>15 BLANTYRE ROAD<br>MALDEN, MA  02148 | prior to<br>3/13/2012 | X | X | X | 1349957 | 169 |
| JAMES DESIMONE<br>P O BOX 3308<br>WORCESTER, MA  01613 | prior to<br>3/13/2012 | X | X | X | 1355754 | 169 |
| JAMES DEVENEY<br>131 DULLES<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | X | X | X | 1429623 | 338 |
| JAMES DEVENEY<br>7755 RAYMARY STREET<br>BOKEELIA, FL  33922 | prior to<br>3/13/2012 | X | X | X | 1746180 | 338 |
| JAMES DEVITT<br>62 PARKVIEW RD<br>RUSHVILLE, IL  62681 | prior to<br>3/13/2012 | X | X | X | 1737414 | 507 |
| JAMES DICENTES<br>1 GOLDEN ROAD<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | X | X | X | 1798522 | 617 |
| JAMES DICENTES<br>1 GOLDEN ROAD<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | X | X | X | 1798474 | 737 |
| JAMES DICKSON<br>595 LANCASTER ST W<br>KITCHENER, ON  N2K1M5 | prior to<br>3/13/2012 | X | X | X | 1721363 | 169 |
| JAMES DIGIORNO<br>25 WHITLA DRIVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | X | X | X | 1759970 | 719 |
| JAMES DILLEY<br>4105 E CR 540A<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | X | X | X | 1787019 | 60 |
| JAMES DINKEL<br>2208 ALTAVIEW AVE<br>PGH, PA  15226 | prior to<br>3/13/2012 | X | X | X | 1788525 | 358 |
| JAMES DIXON<br>894 NORSAN CT<br>NEWMARKET, ON  L3X1K9 | prior to<br>3/13/2012 | X | X | X | 1427317 | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES DOEDTMAN<br>5 BRIARWOOD<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1790963 | X | X | X | | 1,660 |
| JAMES DOHERTY<br>86 LAKESIDE DR.<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1388918 | X | X | X | | 338 |
| JAMES DOLD<br>629 4TH ST<br>VERONA, PA 15147 | prior to<br>3/13/2012 | 1719713 | X | X | X | | 229 |
| JAMES DOMMER<br>335 ELLICOTT ST<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1546993 | X | X | X | | 287 |
| JAMES DONNELLY<br>281 BOUL ST JEAN<br>POINTE CLAIRE, QC H9R 3J1 | prior to<br>3/13/2012 | 1386363 | X | X | X | | 338 |
| JAMES DONOVAN<br>157 FISKE ST<br>TEWKSBURY, MA 01876 | prior to<br>3/13/2012 | 1747020 | X | X | X | | 845 |
| JAMES DORSCH<br>207 MEAD ST APT 2<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1805312 | X | X | X | | 218 |
| JAMES DOSTIE<br>5329 SW 16TH PL<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1793850 | X | X | X | | 716 |
| JAMES DOTSON<br>301 UNION DR<br>LAKELAND , FL 33805 | prior to<br>3/13/2012 | 1803283 | X | X | X | | 158 |
| JAMES DOUGLAS<br>117 FIR ST<br>INDIANA, PA 15701 | prior to<br>3/13/2012 | 1803495 | X | X | X | | 1,030 |
| JAMES DOWDY<br>PO BOX 186<br>EDINBURG, IL 62531 | prior to<br>3/13/2012 | 1802320 | X | X | X | | 872 |
| JAMES DOWNES<br>61 PERMILLA STREET<br>ST CATHARINES, ON L2S 2G4 | prior to<br>3/13/2012 | 1426168 | X | X | X | | 378 |
| JAMES DOWNIE<br>1743-SHADY LEAF DR<br>VALRICO, FL 33596 | prior to<br>3/13/2012 | 1462439 | X | X | X | | 60 |
| JAMES DOWNIE<br>1743-SHADY LEAF DR<br>VALRICO, FL 33596 | prior to<br>3/13/2012 | 1462439 | X | X | X | | 338 |
| JAMES DRAKE<br>5333 FAWN LAKE RD<br>SHELBYVILLE, MI 49344 | prior to<br>3/13/2012 | 1733201 | X | X | X | | 155 |
| JAMES DRAKE<br>P O BOX 248<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1440112 | X | X | X | | 402 |
| JAMES DRAKE<br>PO BOX 248<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1466421 | X | X | X | | 313 |
| JAMES DRAY<br>600 GEORGIA AVE<br>CHESTER, WV 26034 | prior to<br>3/13/2012 | 1710968 | X | X | X | | 507 |
| JAMES DRIKAKIS<br>353 HELMER ROAD N<br>SPRINGFIELD, MI 49037 | prior to<br>3/13/2012 | 1382264 | X | X | X | | 985 |
| JAMES DRURY<br>1018 CANYON RIDGE DR<br>BROAD BROOK , CT 06016 | prior to<br>3/13/2012 | 1803039 | X | X | X | | 376 |
| JAMES DRURY<br>64 KEATS CRESENT<br>GUELPH, ONT N1G3C3 | prior to<br>3/13/2012 | 1503894 | X | X | X | | 86 |
| JAMES DUCHARME<br>414 FOREST LANE<br>KISSIMMEE, FL 34746 | prior to<br>3/13/2012 | 1804373 | X | X | X | | 376 |
| JAMES DUFFY<br>44 BRUCEWOOD DRIVE<br>MT LEBANON, PA 15228 | prior to<br>3/13/2012 | 1793161 | X | X | X | | 358 |
| JAMES DUGGAN DUGGAN<br>140 PROSPECT AVE<br>HAMBURTG, NY 14075 | prior to<br>3/13/2012 | 1722688 | X | X | X | | 180 |
| JAMES DUMPHY<br>771 SEISTA KEY TRAIL 1018<br>DEERFIELD BCH, FL 33441 | prior to<br>3/13/2012 | 1799645 | X | X | X | | 75 |
| JAMES DUMPHY<br>771 SIEST KEY TR<br>DEERFIELD BCH, FL 33441 | prior to<br>3/13/2012 | 1799617 | X | X | X | | 154 |
| JAMES DUNN<br>3400 N OCEAN DR PH2<br>SINGER ISLAND, FL 33404 | prior to<br>3/13/2012 | 1352228 | X | X | X | | 676 |
| JAMES DUNN<br>41 RUGBY PLACE<br>MONTREAL WEST, QC H4X 1C5 | prior to<br>3/13/2012 | 1714603 | X | X | X | | 279 |
| JAMES DUNN<br>87 FRENCH HILL RD<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1379995 | X | X | X | | 254 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES DUNN<br>87 FRENCH HILL RD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | | 1379975 | X | X | X | 247 |
| JAMES DUNN<br>PO BOX 478<br>SHABBONA, IL  60550 | prior to<br>3/13/2012 | | 1785790 | X | X | X | 358 |
| JAMES DUNN<br>PO BOX 585<br>PECATONICA, IL  61063 | prior to<br>3/13/2012 | | 1392081 | X | X | X | 338 |
| JAMES DUNN<br>PO BOX 585<br>PECATONICA, IL  61063 | prior to<br>3/13/2012 | | 1392063 | X | X | X | 338 |
| JAMES DURKEE<br>95 CENTER ROAD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | | 1753353 | X | X | X | 115 |
| JAMES DUTTING<br>106 MOORELAND AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1796761 | X | X | X | 0 |
| JAMES DUTTING<br>106 MOORELAND AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1796764 | X | X | X | 0 |
| JAMES DUTTING<br>106 MOORELAND AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1796758 | X | X | X | 0 |
| JAMES E HANDFIELD<br>5 THEMELI COURT<br>NOTRH OXFORD, MA  01537 | prior to<br>3/13/2012 | | 1810764 | X | X | X | 1,225 |
| JAMES E HILL<br>BX 68<br>HASKINS, OH  43525 | prior to<br>3/13/2012 | | 1724448 | X | X | X | 202 |
| JAMES E HILL<br>BX 68<br>HASKINS, OH  43525 | prior to<br>3/13/2012 | | 1724448 | X | X | X | 60 |
| JAMES E LANEY<br>928 WRIGHT AVE<br>TOLEDO, OH  43609 | prior to<br>3/13/2012 | | 1828407 | X | X | X | 50 |
| JAMES E REID<br>68 OXFORD ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1827797 | X | X | X | 50 |
| JAMES E RYAN<br>3462 BRISTOL DRIVE<br>BURLINGTON, ON  L7M1Z1 | prior to<br>3/13/2012 | | 1714489 | X | X | X | 398 |
| JAMES EASO<br>36 CULLUM DRIVE<br>CARLISLE, ON  L0R1H2 | prior to<br>3/13/2012 | | 1752673 | X | X | X | 306 |
| JAMES EDGAR<br>1848 SAN TROVASO WAY<br>VENICE, FL  34285 | prior to<br>3/13/2012 | | 1756357 | X | X | X | 360 |
| JAMES EDWARD WALKER<br>1066 WEST SOUTH STREET<br>GIRARD, IL  62640 | prior to<br>3/13/2012 | | 1816959 | X | X | X | 50 |
| JAMES EJBISZ<br>15 LORETTO DR<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | | 1425906 | X | X | X | 338 |
| JAMES ELDER<br>37 FOUR SISTERS ROAD<br>S BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1817001 | X | X | X | 255 |
| JAMES ELIE<br>.<br> | prior to<br>3/13/2012 | | 1783990 | X | X | X | 1,126 |
| JAMES ELLERMAN<br>1014 - 250 COUNTRY HILL DRIVE<br>KITCHENER, ON  N2E 3L9 | prior to<br>3/13/2012 | | 1825399 | X | X | X | 50 |
| JAMES ELLERMAN<br>1014 - 250 COUNTRY HILL DRIVE<br>KITCHENER, ON  N2E 3L9 | prior to<br>3/13/2012 | | 1823620 | X | X | X | 158 |
| JAMES ELLIS<br>420 HANSEN AVENUE<br>LYNDORA, PA  16045 | prior to<br>3/13/2012 | | 1787900 | X | X | X | 716 |
| JAMES ELLIS<br>420 HANSEN AVENUE<br>LYNDORA, PA  16045 | prior to<br>3/13/2012 | | 1797486 | X | X | X | 812 |
| JAMES ELLS<br>PO BOX 3<br>SPOFFORD, NH  03462 | prior to<br>3/13/2012 | | 1789771 | X | X | X | 895 |
| JAMES ELLSWORTH<br><br>,  01721 | prior to<br>3/13/2012 | | 1433294 | X | X | X | 100 |
| JAMES ENGLER<br>PO BOX 1745<br>UTICA, NY  13503 | prior to<br>3/13/2012 | | 1758717 | X | X | X | 153- |
| JAMES ENGLER<br>PO BOX 1745<br>UTICA, NY  13503 | prior to<br>3/13/2012 | | 1758717 | X | X | X | 1,275 |
| JAMES ENTWISTLE<br>566 NORMANDY LANE<br>DELRAY, FL  33484 | prior to<br>3/13/2012 | | 1783142 | X | X | X | 251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES ERVIN<br>211 EAST MADISON ST<br>AUBURN, IL 62615 | prior to<br>3/13/2012 | 1763230 | X | X | X | 954 |
| JAMES ESCAMILLA<br>487 PORTAGE ST<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | 1715858 | X | X | X | 676 |
| JAMES ESPOSITO<br>656 MEADOWBROOK LN<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1799566 | X | X | X | 178 |
| JAMES ESPOSITO<br>656 MEADOWBROOK LN.<br>CALABASH, NC 28467-1749 | prior to<br>3/13/2012 | 1457909 | X | X | X | 169 |
| JAMES ESTELL<br>28080 72ND STREET<br>COVERT, MI 49043 | prior to<br>3/13/2012 | 1797016 | X | X | X | 124 |
| JAMES FAHEY<br>35 LUTHERAN DR<br>NASHUA, NH 03063 | prior to<br>3/13/2012 | 1786649 | X | X | X | 179 |
| JAMES FAHEY<br>6 CAROLINE DRIVE<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1813355 | X | X | X | 237 |
| JAMES FAHEY<br>6 CAROLINE DRIVE<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1813371 | X | X | X | 237 |
| JAMES FALZONE<br>4410 ALTHEA WAY<br>PALM BEACH GARDENS, FL 33410 | prior to<br>3/13/2012 | 1384905 | X | X | X | 169 |
| JAMES FARBER<br>1415 MOUNTAIN CHURCH RD<br>MIDDLETOWN, MD 21769 | prior to<br>3/13/2012 | 1436602 | X | X | X | 0 |
| JAMES FARINA<br>30 BISHOP STREET<br>WATERFORD, CT 06385 | prior to<br>3/13/2012 | 1465112 | X | X | X | 676 |
| JAMES FARREA<br>1060 MIDDLE ROAD<br>PORTSMOUTH, RI 02871 | prior to<br>3/13/2012 | 1808576 | X | X | X | 218 |
| JAMES FAWTHROP<br>1724 BLAKELY DR<br>CORNWALL, ON K6J 5L3 | prior to<br>3/13/2012 | 1441426 | X | X | X | 626 |
| JAMES FAWTHROP<br>1724 BLAKELY DRIVE<br>CORNWALL, ON K6J5L3 | prior to<br>3/13/2012 | 1770395 | X | X | X | 132 |
| JAMES FAY<br>39 TYLER DRIVE<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1356764 | X | X | X | 338 |
| JAMES FERDINAND<br><br>POINT CLAIRE, QB H9R5T6 | prior to<br>3/13/2012 | 1462235 | X | X | X | 338 |
| JAMES FERGUSON<br>208 1/2 MORTON STREET<br>NEW EAGLE, PA 15067 | prior to<br>3/13/2012 | 1737418 | X | X | X | 507 |
| JAMES FERRARO<br>279 WHEELER ROAD<br>MARSTONS MILLS, MA 02648 | prior to<br>3/13/2012 | 1464332 | X | X | X | 507 |
| JAMES FERRIER<br>119 STEEL STREET<br>BARRIE, ON L4M2G3 | prior to<br>3/13/2012 | 1352599 | X | X | X | 338 |
| JAMES FILLINGER<br>181 WHITE BELL CIRCLE<br>WELLSBURG, WV 26070 | prior to<br>3/13/2012 | 1793645 | X | X | X | 716 |
| JAMES FINELLO<br>1919 WOODSIDE ROAD<br>GLENSHAW, PA 15116 | prior to<br>3/13/2012 | 1460769 | X | X | X | 169 |
| JAMES FISCHER<br>1667 PINE LAWN DRIVE<br>TOLEDO, OH 43614 | prior to<br>3/13/2012 | 1541833 | X | X | X | 201 |
| JAMES FISHER<br>11 IRONSIDE DR<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1798233 | X | X | X | 94 |
| JAMES FLAHERTY<br>314 SOUTH STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1737014 | X | X | X | 110 |
| JAMES FLAHERTY<br>314 SOUTH STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1737014 | X | X | X | 228 |
| JAMES FLEETWOOD<br>14635 PAUL REVERE LOOP<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1781366 | X | X | X | 299 |
| JAMES FLEETWOOD<br>14635 PAUL REVERE LOOP<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1789589 | X | X | X | 179 |
| JAMES FOCKLER<br>55 IANSON DRIVE<br>GREENBANK, ON L0C1B0 | prior to<br>3/13/2012 | 1743773 | X | X | X | 338 |
| JAMES FOLEY<br>2 LONGMEADOW AVENUE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1781129 | X | X | X | 122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES FORD<br>7 OLD STATE ROAD<br>AUSABLE CHASM, NY 12911 | prior to<br>3/13/2012 | 1401958 | X | X | X | 397 |
| JAMES FORT<br>124 NW 26TH STREET<br>OAK ISLAND, NC 28465 | prior to<br>3/13/2012 | 1463559 | X | X | X | 338 |
| JAMES FOURNIER<br>323 ROYALSTON ROAD<br>FITZWILLIAM, NH 03447 | prior to<br>3/13/2012 | 1764039 | X | X | X | 0 |
| JAMES FRAGNITO<br>4013 OLD STONE LANE<br>CAMILLUS, NY 13031 | prior to<br>3/13/2012 | 1441887 | X | X | X | 582 |
| JAMES FRAGNITO<br>4013 OLD STONE LANE<br>CAMILLUS, NY 13031 | prior to<br>3/13/2012 | 1441887 | X | X | X | 300 |
| JAMES FRANKS<br>31 FLAREMORE<br>TORONTO, ON M2K1V2 | prior to<br>3/13/2012 | 1717986 | X | X | X | 338 |
| JAMES FRASER<br>11 WEIR RD<br>WALTHAM, MA 02451 | prior to<br>3/13/2012 | 1710625 | X | X | X | 676 |
| JAMES FRICK<br>493 MAIN STREET<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1751223 | X | X | X | 564 |
| JAMES FRY<br>8061 SAWYER CIRCLE<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1708364 | X | X | X | 225 |
| JAMES FUES<br>8273 COWAN LAKE DRIVE NE<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1348178 | X | X | X | 219 |
| JAMES FUES<br>8273 COWAN LK NE<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1466130 | X | X | X | 338 |
| JAMES FULCINTI<br>105 TWIN OAKS DR<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1759433 | X | X | X | 370 |
| JAMES GABEL<br>37 CASTLE DR<br>BARRIE, ON L4N1P9 | prior to<br>3/13/2012 | 1783093 | X | X | X | 515 |
| JAMES GALEK<br>6347 SHALIMAR STREET<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1465475 | X | X | X | 338 |
| JAMES GALLAGHER<br>36 BOYDEN STREET<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1353805 | X | X | X | 239 |
| JAMES GALLAGHER<br>70 HAVELOCK DRIVE<br>ROCHESTER, NY 14615 | prior to<br>3/13/2012 | 1436809 | X | X | X | 169 |
| JAMES GALLIGAN<br>9 BRIARCLIFF LN<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1465222 | X | X | X | 100- |
| JAMES GALLIGAN<br>9 BRIARCLIFF LN<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1465222 | X | X | X | 324 |
| JAMES GALOPPO<br>10675 HOLLOW BAY TERRACE<br>WEST PALM BEACH, FL 33412 | prior to<br>3/13/2012 | 1386846 | X | X | X | 507 |
| JAMES GALOPPO<br>10675 HOLLOW BAY TERRACE<br>WEST PALM BEACH, FL 33412 | prior to<br>3/13/2012 | 1386877 | X | X | X | 676 |
| JAMES GALOPPO<br>10675 HOLLOW BAY TERRACE<br>WEST PALM BEACH, FL 33412 | prior to<br>3/13/2012 | 1743528 | X | X | X | 348 |
| JAMES GAMMONS<br>4446 MARIN HARBOR<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1818578 | X | X | X | 355 |
| JAMES GAMMONS<br>4446 MARIN HARBOR<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1829178 | X | X | X | 50 |
| JAMES GARDNER<br>1068 WEST BOYLSTON STREET<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1577673 | X | X | X | 337 |
| JAMES GARVEY<br>8195 GOLDEN OAK CIRCLE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1586180 | X | X | X | 30 |
| JAMES GASBARRE<br>4453 WILLOW ROAD<br>WILSON, NY 14172 | prior to<br>3/13/2012 | 1757354 | X | X | X | 487 |
| JAMES GATSCHENE<br>218 COL DOUGLAS CRESC<br>BROCKVILLE, ON K6V 6V7 | prior to<br>3/13/2012 | 1720461 | X | X | X | 504 |
| JAMES GATTO<br>4830 ISHERWOOD DR<br>NIAGRA FALLS, NY 14305 | prior to<br>3/13/2012 | 1393269 | X | X | X | 0 |
| JAMES GAUVIN<br>771 HELMS WAY<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1352856 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES GEHRIG<br>110 BUNKER HILL DRIVE<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | 1456930 | X | X | X | 676 |
| JAMES GEORGE<br>421 STICKNEY HILL ROAD<br>UNION, CT 06076 | prior to<br>3/13/2012 | 1683114 | X | X | X | 401 |
| JAMES GEORGES<br>962 LINFIELD DRIVE<br>SOUTHPARK, PA 15129 | prior to<br>3/13/2012 | 1721128 | X | X | X | 338 |
| JAMES GIALLELLA<br>15 ADMIRAL ROAD<br>BUFFALO, NY 14216 | prior to<br>3/13/2012 | 1797002 | X | X | X | 323 |
| JAMES GIBLIN<br>10 SUNSET RD<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1742681 | X | X | X | 338 |
| JAMES GIBSON<br>35 SUNSET<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1722480 | X | X | X | 472 |
| JAMES GILBERT<br>258 RUMSEY RD<br>TORONTO, ON M4G1P9 | prior to<br>3/13/2012 | 1715030 | X | X | X | 338 |
| JAMES GILCHRIST<br>30 BELVEDERE BLVD<br>TORONTO, ON M8X 1K1 | prior to<br>3/13/2012 | 1435820 | X | X | X | 169 |
| JAMES GILLESPIE<br>336 STONEYBROOKE DRIVE<br>CHESWICK, PA 15024 | prior to<br>3/13/2012 | 1433415 | X | X | X | 169 |
| JAMES GILLESPIE<br>82 SHERWOOD RD E.<br>AJAX, ON L1T 2Z2 | prior to<br>3/13/2012 | 1758545 | X | X | X | 111 |
| JAMES GILLIG<br>2127 NORTH CARRIAGE LANE<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1429674 | X | X | X | 338 |
| JAMES GILLIS<br>2624 WARM SPRINGS LANE<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1430515 | X | X | X | 169 |
| JAMES GIOVINAZZO<br>19 RICHWILL ROAD<br>HAMILTON, ON L9C1R8 | prior to<br>3/13/2012 | 1804981 | X | X | X | 158 |
| JAMES GLEICH<br>151 ROOSEVELT PLACE<br>PALISADES PARK, NJ 07650 | prior to<br>3/13/2012 | 1807611 | X | X | X | 218 |
| JAMES GLOWNIA<br>435 WEST 54 ST<br>NEW YORK, NY 10019 | prior to<br>3/13/2012 | 1813340 | X | X | X | 188 |
| JAMES GOEDKEN<br>689 THOMPSONS WAY<br>INVERNESS, IL 60067 | prior to<br>3/13/2012 | 1382052 | X | X | X | 1,527 |
| JAMES GOODFRIEND<br>71 BRANDYWINE ROAD<br>SKILLMAN, NJ 08558 | prior to<br>3/13/2012 | 1622153 | X | X | X | 346 |
| JAMES GOODRICH<br>,<br> | prior to<br>3/13/2012 | 1438426 | X | X | X | 348 |
| JAMES GORWILL<br>2414 NICHOLS DR<br>OAKVILLE , ONTARIO L6H6T2 | prior to<br>3/13/2012 | 1576836 | X | X | X | 196 |
| JAMES GOWRIE<br>18 SANDY ROW<br>BRANTFORD, ON N3T5Z4 | prior to<br>3/13/2012 | 1814164 | X | X | X | 316 |
| JAMES GRACE<br>343 NORTH MAIN STREET<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | 1546733 | X | X | X | 501 |
| JAMES GRADNIK<br>3204 CHARTIERS AVENUE<br>PITTSBURGH, PA 15204-2128 | prior to<br>3/13/2012 | 1800223 | X | X | X | 188 |
| JAMES GRAFFRATH<br>2688 PIXLEY HILL<br>WELLSVILLE, NY 14895 | prior to<br>3/13/2012 | 1459629 | X | X | X | 338 |
| JAMES GRAWE<br>504 DONEGAL DR<br>QUINCY, IL 62305 | prior to<br>3/13/2012 | 1761334 | X | X | X | 416 |
| JAMES GRAY<br>65 UMBER CT<br>FORT MYERS, FL 33912 | prior to<br>3/13/2012 | 1721503 | X | X | X | 229 |
| JAMES GRAY<br>9179 HIGHLAND VIEW DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1784490 | X | X | X | 1,193 |
| JAMES GREEN<br>3164 LINKSLAND RD<br>MT PLEASANT, SC 29466 | prior to<br>3/13/2012 | 1457168 | X | X | X | 338 |
| JAMES GREEN<br>3164 LINKSLAND RD<br>MT PLEASANT, SC 29466 | prior to<br>3/13/2012 | 1796490 | X | X | X | 198 |
| JAMES GREENE<br>1477 MONTGOMERY RD<br>EAST BERKSHIRE, VT 05447 | prior to<br>3/13/2012 | 1804012 | X | X | X | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES GREENE<br>9 PURITAN PL<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1718292 | X | X | X | 338 |
| JAMES GREENWOOD<br>2999 JAMES SNOW PKWY<br>MILTON, ON  L9T 5G3 | prior to<br>3/13/2012 | 1397683 | X | X | X | 651 |
| JAMES GREENWOOD<br>65 DUNN ST<br>OAKVILLE, ON  L6J 3C5 | prior to<br>3/13/2012 | 1808262 | X | X | X | 188 |
| JAMES GREER<br>66 REDWAY RD.<br>GRAND ISLAND, NY  14072-2706 | prior to<br>3/13/2012 | 1460445 | X | X | X | 338 |
| JAMES GREER<br>66 REDWAY RD.<br>GRAND ISLAND, NY  14072-2706 | prior to<br>3/13/2012 | 1462147 | X | X | X | 505 |
| JAMES GREGG<br>2-510 FREDERICK ST<br>KITCHENER, ON  N2B3R1 | prior to<br>3/13/2012 | 1804569 | X | X | X | 79 |
| JAMES GROVE<br>PO BOX 610<br>NAPLES, NY  14512 | prior to<br>3/13/2012 | 1457468 | X | X | X | 338 |
| JAMES GROVE<br>PO BOX 610<br>NAPLES, NY  14512 | prior to<br>3/13/2012 | 1825415 | X | X | X | 50 |
| JAMES GROVE<br>POBOX 610<br>NAPLES, NY  14512 | prior to<br>3/13/2012 | 1825553 | X | X | X | 50 |
| JAMES GRYCK<br>412 SCOTSDALE DRIVE<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | 1463178 | X | X | X | 1,014 |
| JAMES GRYCK<br>412 SCOTSDALE DRIVE<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | 1463182 | X | X | X | 338 |
| JAMES GUCKER<br>5855 COUNTY HIGHWAY 2<br>MCCUTCHENVILLE, OH  44844 | prior to<br>3/13/2012 | 1786071 | X | X | X | 730 |
| JAMES GUILMETTE<br>2154 SHELDON RD<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1576353 | X | X | X | 396 |
| JAMES GUSHA<br>91 CAMPBELL STREET<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1384194 | X | X | X | 338 |
| JAMES H FITZGERALD<br>1533 CR 375E<br>BETHANY, IL  61914 | prior to<br>3/13/2012 | 1829388 | X | X | X | 270 |
| JAMES HAGENBARTH<br>1375 WILSON ROAD<br>SAINT JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1823778 | X | X | X | 79 |
| JAMES HAGER<br>22 FLORENTINE GARDENS<br>SPRINGFIELD, MA  01108 | prior to<br>3/13/2012 | 1407635 | X | X | X | 327 |
| JAMES HAINEN<br>12893 BAYVIEW DRIVE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1403694 | X | X | X | 159 |
| JAMES HAJEK<br>3524 SANDWOOD DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1784636 | X | X | X | 172 |
| JAMES HAKEWILL<br>40 RUNNYMEDE RD<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | 1576715 | X | X | X | 147 |
| JAMES HAKEWILL<br>40 RUNNYMEDE RD<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | 1576733 | X | X | X | 258 |
| JAMES HALL<br>1917 SEMINARY RD<br>MILAN, OH  44846 | prior to<br>3/13/2012 | 1653293 | X | X | X | 205 |
| JAMES HALL<br>452 ROSE APPLE CIRCLE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1605534 | X | X | X | 74 |
| JAMES HALL<br>452 ROSE APPLE CIRCLE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1605535 | X | X | X | 153 |
| JAMES HALT<br>11 DANBURY LANE<br>KENMORE, NY  14217-2101 | prior to<br>3/13/2012 | 1435889 | X | X | X | 229 |
| JAMES HALTERMAN<br>400 ANALOMINK RD<br>EAST STROUDSBURG, PA  18301 | prior to<br>3/13/2012 | 1346240 | X | X | X | 338 |
| JAMES HAMILTON<br>130 CLOVER STREET<br>WORCESTER,  01603 | prior to<br>3/13/2012 | 1384193 | X | X | X | 100 |
| JAMES HAMILTON<br>PO BOX 817<br>BELOIT, WI  53512-0817 | prior to<br>3/13/2012 | 1817330 | X | X | X | 50 |
| JAMES HAMILTON<br>PO BOX 817<br>BELOIT, WI  53512-0817 | prior to<br>3/13/2012 | 1817350 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES HANDFIELD<br>5 THEMELI COURT<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1810764 | X | X | X | 180 |
| JAMES HANLEY<br>1869 BIG HOLLOW RD<br>STARKSBORO, VT 05487 | prior to<br>3/13/2012 | 1640073 | X | X | X | 828 |
| JAMES HANNON<br>5 OLD BARGE DR<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1784967 | X | X | X | 122 |
| JAMES HARB<br>41 PRESIDIO PLACE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1574814 | X | X | X | 1,337 |
| JAMES HARDING<br>127 NELSON STREET<br>OAKVILLE, ON L6L3J1 | prior to<br>3/13/2012 | 1459580 | X | X | X | 169 |
| JAMES HARDING<br>127 NELSON STREET<br>OAKVILLE, ON L6L3J1 | prior to<br>3/13/2012 | 1759673 | X | X | X | 202 |
| JAMES HARMON<br>116 LISGAR STREET<br>OTTAWA, ON K2P0C2 | prior to<br>3/13/2012 | 1538673 | X | X | X | 1,829 |
| JAMES HARMON<br>290 PARK ROAD<br>OTTAWA, ON K1M0E1 | prior to<br>3/13/2012 | 1538673 | X | X | X | 360 |
| JAMES HARPER<br>63 OVERHILL ROAD<br>WARREN, RI 02885 | prior to<br>3/13/2012 | 1726532 | X | X | X | 747 |
| JAMES HARRIS<br>1050N 700E<br>ANGOLA, IN 46703 | prior to<br>3/13/2012 | 1725447 | X | X | X | 747 |
| JAMES HARRIS<br>26168 WILLOWBEND RD<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1791966 | X | X | X | 1,120 |
| JAMES HARRISON<br>2100 KINGS HWY LOT 814<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1814707 | X | X | X | 436 |
| JAMES HARTMANN<br>424 NE 28 RD<br>BOCA RATON, FL 33431 | prior to<br>3/13/2012 | 1720595 | X | X | X | 169 |
| JAMES HARTWELL<br>1343 FREEPORT DRIVE<br>MISSISSAUGA, ON L5C 1S5 | prior to<br>3/13/2012 | 1456163 | X | X | X | 375 |
| JAMES HARVEY<br>212 PINEDALE DRIVE<br>KITCHENER, ON N2E 1K3 | prior to<br>3/13/2012 | 1768336 | X | X | X | 303 |
| JAMES HARVEY<br>508 KANDYCE DRIVE<br>CRANBERRY TWP, PA 16066 | prior to<br>3/13/2012 | 1570053 | X | X | X | 114 |
| JAMES HASH<br>, | prior to<br>3/13/2012 | 1784853 | X | X | X | 1,331 |
| JAMES HASH<br>3770 VILLA ROSA DRIVE<br>CANFIELD, OH 44406 | prior to<br>3/13/2012 | 1784853 | X | X | X | 1,456 |
| JAMES HAUTALA<br>10 KEMBLE DR<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1380764 | X | X | X | 822 |
| JAMES HAWKES<br>49 PROSPECT ST<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1436931 | X | X | X | 109 |
| JAMES HAWTIN<br>91 WESTWOOD AVE<br>TORONTO, ON M4K2A9 | prior to<br>3/13/2012 | 1708475 | X | X | X | 30 |
| JAMES HAYWARD<br>422 PILON STREET<br>VAUDREUIL-DORION, QC J7V9K9 | prior to<br>3/13/2012 | 1330237 | X | X | X | 373 |
| JAMES HAZELWOOD<br>2240 OAKHILL DR<br>DELAND, FL 32720 | prior to<br>3/13/2012 | 1745103 | X | X | X | 1,014 |
| JAMES HEALEY<br>PO BOX 7<br>GUSTAVUS, AK 99826 | prior to<br>3/13/2012 | 1826033 | X | X | X | 79 |
| JAMES HEASLIP<br>432 PINE COVE ROAD<br>BURLINGTON, ON L7N1W5 | prior to<br>3/13/2012 | 1737756 | X | X | X | 288 |
| JAMES HEIGHWAY<br>7630 18TH ST. N<br>ST. PETERSBURG, FL 33702 | prior to<br>3/13/2012 | 1717828 | X | X | X | 676 |
| JAMES HENDERSON<br>18801 FOX CHASE COURT<br>PARKTON, MD 21120 | prior to<br>3/13/2012 | 1401265 | X | X | X | 0 |
| JAMES HENNIG<br>812 RICKARD RD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1770376 | X | X | X | 544 |
| JAMES HERLIHY III<br>152 WINIFRED AVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1718186 | X | X | X | 676 |

| Name/Address | | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| JAMES HICKEY<br>126 RUSHDALE DRIVE<br>HAMILTON, ON  L8W2Z3 | prior to<br>3/13/2012 | 1711353 | X | X | X | 676 |
| JAMES HILBOLDT<br>136 EAST MICHIGAN AVE<br>KALAMAZOO, MI  49007-3936 | prior to<br>3/13/2012 | 1393293 | X | X | X | 0 |
| JAMES HILL<br>585 PARK AVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1454008 | X | X | X | 169 |
| JAMES HILL<br>12 LAURIE AVENUE<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1435920 | X | X | X | 676 |
| JAMES HILL<br>40 PARK TRAIL<br>MIDHURST, ON  L0L1X1 | prior to<br>3/13/2012 | 1393518 | X | X | X | 338 |
| JAMES HISSOM<br>3015 WESTWOOD ESTATES DR<br>ERIE, PA  16506 | prior to<br>3/13/2012 | 1796312 | X | X | X | 516 |
| JAMES HISSOM<br>3015 WESTWOOD ESTATES DR<br>ERIE, PA  16506 | prior to<br>3/13/2012 | 1796317 | X | X | X | 258 |
| JAMES HISSOM<br>3015 WESTWOOD ESTATES DR<br>ERIE, PA  16506 | prior to<br>3/13/2012 | 1812697 | X | X | X | 248 |
| JAMES HOCK<br>311 CLUB VIEW RD<br>SUMMERVILLE, SC  29485 | prior to<br>3/13/2012 | 1798169 | X | X | X | 376 |
| JAMES HOEKSTRA<br>1026 RIPPLING BROOK CT<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1471111 | X | X | X | 0 |
| JAMES HOFER<br>117 SCHUTTE DR<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1779294 | X | X | X | 299 |
| JAMES HOLLAND<br>33 ROCKY WOODS ROAD<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1815374 | X | X | X | 248 |
| JAMES HOLLAND<br>33 ROCKY WOODS ROAD<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1815335 | X | X | X | 248 |
| JAMES HOLMES<br>277 BAY VILLAGE DR<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | 1705545 | X | X | X | 400 |
| JAMES HOLST<br>42998 - 45TH<br>PRESTON, IA  52069 | prior to<br>3/13/2012 | 1710856 | X | X | X | 160 |
| JAMES HOLT<br>63436 W FISH LAKE RD<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1769547 | X | X | X | 245 |
| JAMES HOMISKI<br>14 BOG MEADOW ROAD<br>NORWICH, CT  06360 | prior to<br>3/13/2012 | 1800273 | X | X | X | 446 |
| JAMES HOOD<br>PO BOX 356<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | 1743820 | X | X | X | 169 |
| JAMES HOOD<br>PO BOX 356<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | 1793814 | X | X | X | 358 |
| JAMES HOOD<br>PO BOX 356<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | 1817295 | X | X | X | 50 |
| JAMES HOOD<br>PO BOX 356<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | 1817302 | X | X | X | 50 |
| JAMES HOPE<br>202 PLEASANT VUE DRIVE<br>NEW ALEXANDRIA, PA  15670 | prior to<br>3/13/2012 | 1803538 | X | X | X | 316 |
| JAMES HORSTMAN<br>26158 HELEN RD<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1354359 | X | X | X | 164 |
| JAMES HOSKINSON<br>500 GAS VALLEY RD<br>GEORGETOWN, PA  15043 | prior to<br>3/13/2012 | 1783933 | X | X | X | 301 |
| JAMES HOSTETTER<br>2826 PEAVINE TRAIL<br>LAKELAND, FLORIDA  33810 | prior to<br>3/13/2012 | 1583834 | X | X | X | 342 |
| JAMES HOUCK<br>66 SPRING ST<br>MARION, MA  02738 | prior to<br>3/13/2012 | 1786829 | X | X | X | 361 |
| JAMES HOWARD<br>2 W FAIRVIEW LN<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1464023 | X | X | X | 338 |
| JAMES HOWELL<br>124 DELREX BLVD<br>GEORGETOWN, ON  L7G4C7 | prior to<br>3/13/2012 | 1743645 | X | X | X | 507 |
| JAMES HOWELL<br>311 REYNOLDS TERRACE<br>ORANGE, NJ  08812 | prior to<br>3/13/2012 | 1790204 | X | X | X | 271 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES HUDAKOC<br>2695 DEVONSLEY CRES<br>OAKVILLE, ON  L6H 6H8 | prior to<br>3/13/2012 | | 1797017 | X | X | X | 368 |
| JAMES HUDSON<br>5789 VT RTE 14<br>EAST CALAIS, VT  05650 | prior to<br>3/13/2012 | | 1804430 | X | X | X | 188 |
| JAMES HUGHES<br>2250<br>OAKVILLE, ON  L6H6B1 | prior to<br>3/13/2012 | | 1389425 | X | X | X | 49 |
| JAMES HULSTEDT<br>5411 E STATE ST<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | | 1578035 | X | X | X | 99 |
| JAMES HUME<br>161 11TH ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1784408 | X | X | X | 137 |
| JAMES HUNT<br>27867 66TH AVE<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | | 1818813 | X | X | X | 521 |
| JAMES HUNTER<br>398 RIVERDALE AVE<br>OTTAWA, ON  K1S1R9 | prior to<br>3/13/2012 | | 1810822 | X | X | X | 632 |
| JAMES HURD<br>3551 NILES AVE<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | | 1828813 | X | X | X | 316 |
| JAMES IANNONE<br>540 RIVERWALK DR<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | | 1349264 | X | X | X | 338 |
| JAMES INGLEDUE<br>140 LN 150J<br>HAMILTON, IN  46742 | prior to<br>3/13/2012 | | 1818123 | X | X | X | 50 |
| JAMES INGLEDUE<br>319 POKAGON TR SUITE A<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | | 1645333 | X | X | X | 153 |
| JAMES INGLIS<br>57 HICKORY CRES<br>GRIMSBY, ON  L3M 5P9 | prior to<br>3/13/2012 | | 1436517 | X | X | X | 338 |
| JAMES INGLIS<br>57 HICKORY CRESCENT<br>GRIMSBY, ON  L3M5P9 | prior to<br>3/13/2012 | | 1712678 | X | X | X | 338 |
| JAMES ISENHART<br>111 REGENCY DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1359276 | X | X | X | 100 |
| JAMES ISENHART<br>111 REGENCY DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1359276 | X | X | X | 338 |
| JAMES ISENHARTJAMESI<br>111REGENCY DR<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1768994 | X | X | X | 277 |
| JAMES ITALIANO<br>4055 HARVESTER RD UNIT 3<br>BURLINGTON, ON  L7L 5Z7 | prior to<br>3/13/2012 | | 1756666 | X | X | X | 210 |
| JAMES IVES<br>7385 REDHAVEN CRES<br>NIAGARA FALLS, ON  L2G 7H6 | prior to<br>3/13/2012 | | 1793462 | X | X | X | 358 |
| JAMES J CAMPBELL<br>315 LOCKWOOD PL<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | | 1785537 | X | X | X | 572 |
| JAMES J CAMPBELL<br>315 LOCKWOOD<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | | 1427200 | X | X | X | 731 |
| JAMES J DESANTIS<br>3082 HORIZON DRIVE<br>BROCKWAY, PA  15824 | prior to<br>3/13/2012 | | 1795708 | X | X | X | 198 |
| JAMES J JOHNSON<br>P O BOX 122<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1458373 | X | X | X | 169 |
| JAMES J ROBERTSON<br>285 MUTUAL ST<br>TORONTO, ON  M4Y3C5 | prior to<br>3/13/2012 | | 1436291 | X | X | X | 338 |
| JAMES J ROBERTSON<br>285 MUTUAL ST<br>TORONTO, ON  M4Y3C5 | prior to<br>3/13/2012 | | 1715730 | X | X | X | 338 |
| JAMES J SMITH<br>137 PALLADIUM DR<br>SURFSIDEBEACH, SC  29575 | prior to<br>3/13/2012 | | 1750814 | X | X | X | 297 |
| JAMES JACHLEWSKI<br>202 AUTUMN WOOD<br>CHEEKDOWAGA, NY  14227 | prior to<br>3/13/2012 | | 1385615 | X | X | X | 190 |
| JAMES JACK<br>144 OTTAWA STREET<br>ARNPRIOR, ON  K7S2N7 | prior to<br>3/13/2012 | | 1729994 | X | X | X | 231 |
| JAMES JACKSON<br>1004 MAPLE COURT<br>LOWER BURRELL, PA  15068 | prior to<br>3/13/2012 | | 1772061 | X | X | X | 259 |
| JAMES JACOBIK<br>68 SOUTHWEST PKWY<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1715546 | X | X | X | 55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES JACOBS<br>1337 SNOWMASS RD<br>COLUMBUS, OH 43235 | prior to<br>3/13/2012 | 1805261 | X | X | X | | 316 |
| JAMES JANKOWSKI<br>9 ANN DRIVE<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1430088 | X | X | X | | 338 |
| JAMES JASEK<br>210 FOX RUN DRIVE<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1758875 | X | X | X | | 346 |
| JAMES JASINSKI<br>4100 HOME ST<br>WEST MIFFLIN, PA 15122 | prior to<br>3/13/2012 | 1347785 | X | X | X | | 169 |
| JAMES JEFFRIES<br>31 BANCROFT RD.<br>RINDGE, NH 03461 | prior to<br>3/13/2012 | 1755022 | X | X | X | | 216 |
| JAMES JESSELL JR<br>PO BOX 837<br>FORT MYERS, FL 33902 | prior to<br>3/13/2012 | 1814436 | X | X | X | | 316 |
| JAMES JEZIORO<br>36 GLENWOOD AVE<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | 1717422 | X | X | X | | 338 |
| JAMES JOHN ZENSKY<br>1018 CATAMOUNT RD<br>PITTSFIELD, NH 03263 | prior to<br>3/13/2012 | 1801265 | X | X | X | | 790 |
| JAMES JOHNSON<br>104 CAROLINIAN DRIVE<br>SUMMERVILLE, SC 29485 | prior to<br>3/13/2012 | 1435365 | X | X | X | | 338 |
| JAMES JOHNSON<br>10704 AQUA SURF CT<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1393062 | X | X | X | | 169 |
| JAMES JOHNSON<br>1144 RIDGE RD<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1787815 | X | X | X | | 420 |
| JAMES JOHNSON<br>1390 CORTEZ ST<br>NORTH CHARLESTON, SC 29405 | prior to<br>3/13/2012 | 1462055 | X | X | X | | 169 |
| JAMES JOHNSON<br>1390 CORTEZ ST<br>NORTH CHARLESTON, SC 29405 | prior to<br>3/13/2012 | 1462043 | X | X | X | | 169 |
| JAMES JOHNSON<br>147 SAGO PALM DR<br>LEESBURG, FL 34748 | prior to<br>3/13/2012 | 1426683 | X | X | X | | 120 |
| JAMES JOHNSON<br>147 SAGO PALM DRP<br>LEESBURG, FL 34748 | prior to<br>3/13/2012 | 1426683 | X | X | X | | 338 |
| JAMES JOHNSON<br>208 STONE SCHOOL RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1459679 | X | X | X | | 507 |
| JAMES JOHNSON<br>208 STONE SCHOOL RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1737557 | X | X | X | | 594 |
| JAMES JOHNSON<br>208 STONE SCHOOL RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1751207 | X | X | X | | 148 |
| JAMES JOHNSON<br>208 STONE SCHOOL RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1820711 | X | X | X | | 50 |
| JAMES JOHNSON<br>4496 MULFORD RD<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | 1799033 | X | X | X | | 158 |
| JAMES JOHNSON<br>4496 MULFORD RD<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | 1814015 | X | X | X | | 158 |
| JAMES JOHNSON<br>5898 ST JOSEPH AVE<br>STEVENSVILLE, MI 49217 | prior to<br>3/13/2012 | 1798778 | X | X | X | | 436 |
| JAMES JOHNSON<br>P O BOX 122<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1458383 | X | X | X | | 169 |
| JAMES JOHNSTON<br>156 WILLIAM ST APT 4<br>PALMERSTON, ON NOG2P0 | prior to<br>3/13/2012 | 1762527 | X | X | X | | 381 |
| JAMES JOHNSTON<br>1730 BISHOP ST<br>CAMBRIDGE, ON N1T 1N4 | prior to<br>3/13/2012 | 1814429 | X | X | X | | 436 |
| JAMES JOHNSTONE<br>19362 CONGRESSIONAL CT<br>N FT MYERS, FL 33903 | prior to<br>3/13/2012 | 1800158 | X | X | X | | 248 |
| JAMES JOHNZENSKY<br>1018 CATAMOUNT ROAD<br>PITTSFIELD, NH 03263 | prior to<br>3/13/2012 | 1751165 | X | X | X | | 191 |
| JAMES JONES<br>7271 WILROSE CT<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1703608 | X | X | X | | 153 |
| JAMES JUDGE<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1431990 | X | X | X | | 960 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES K CARDICCI<br>1181 MILL PARK DRIVE<br>MARYSVILLE, OH 43040 | prior to<br>3/13/2012 | | 1799931 | X | X | X | 446 |
| JAMES KAISER<br>1037 WESTCHESTER RD<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | | 1743831 | X | X | X | 365 |
| JAMES KAMINSKI<br>1042 LOSSON ROAD<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | | 1726454 | X | X | X | 810 |
| JAMES KANSIER<br>624 GODFROY AVE<br>MONROE, MI 48162 | prior to<br>3/13/2012 | | 1726456 | X | X | X | 501 |
| JAMES KARCH<br>2165 HEATHER RIDGE DRIVE<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | | 1708069 | X | X | X | 920 |
| JAMES KEHOE<br>516 CRANBROOK<br>LONDON, ON N6K 2X3 | prior to<br>3/13/2012 | | 1459661 | X | X | X | 726 |
| JAMES KELEHER<br>1088 DELAWARE AVE<br>BUFFALO, NY 14209 | prior to<br>3/13/2012 | | 1717334 | X | X | X | 169 |
| JAMES KELEHER<br>1088 DELAWARE AVE<br>BUFFALO, NY 14209 | prior to<br>3/13/2012 | | 1717375 | X | X | X | 338 |
| JAMES KELLEY<br>4041 WARING ROAD<br>LAKELAND, FL 33811 | prior to<br>3/13/2012 | | 1812536 | X | X | X | 188 |
| JAMES KELLY<br>,<br> | prior to<br>3/13/2012 | | 1743453 | X | X | X | 1,031 |
| JAMES KELLY<br>114 MAIN STREET 3R<br>SOUTH GRAFTON, MA 01560 | prior to<br>3/13/2012 | | 1383894 | X | X | X | 1,014 |
| JAMES KELLY<br>114 MAIN STREET 3R<br>SOUTH GRAFTON, MA 01560 | prior to<br>3/13/2012 | | 1383894 | X | X | X | 100 |
| JAMES KELLY<br>114 MAIN STREET<br>SOUTH GRAFTON, MA 01560 | prior to<br>3/13/2012 | | 1383894 | X | X | X | 100 |
| JAMES KELLY<br>31 CENTURY DRIVE<br>MALTA, NY 12020 | prior to<br>3/13/2012 | | 1458633 | X | X | X | 0 |
| JAMES KELLY<br>433 CERROMAR LANE APT 439<br>VENICE, FL 34293 | prior to<br>3/13/2012 | | 1809054 | X | X | X | 158 |
| JAMES KENNEY<br>27205-16 JONES LOOP ROAD<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | | 1465154 | X | X | X | 169 |
| JAMES KERR<br>10641 LEMON CREEK LOOP<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | | 1346209 | X | X | X | 338 |
| JAMES KERR<br>10641 LEMON CREEK LOOP<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | | 1819407 | X | X | X | 50 |
| JAMES KERR<br>10641 LEMON CREEK LOOP<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | | 1819408 | X | X | X | 50 |
| JAMES KERR<br>14 PRINCETON RD<br>TORONTO, ON M8X2E2 | prior to<br>3/13/2012 | | 1809425 | X | X | X | 436 |
| JAMES KERRIGAN<br>138 BRUCE STREET<br>TRAFFORD, PA 15085 | prior to<br>3/13/2012 | | 1757948 | X | X | X | 337 |
| JAMES KERSCHNER<br>2403 EGGERT RD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1384343 | X | X | X | 600 |
| JAMES KERSCHNER<br>2403 EGGERT RD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1384343 | X | X | X | 507 |
| JAMES KERSHNER<br>35 LANTERN LANE<br>WRENTHAM, MA 02093 | prior to<br>3/13/2012 | | 1350476 | X | X | X | 229 |
| JAMES KERXHALLI<br>108 SCHOOL ST N<br>BARRE, MA 01005 | prior to<br>3/13/2012 | | 1632619 | X | X | X | 222 |
| JAMES KICINSKI<br>934 HARPER ROAD<br>CRESCENT, PA 15046 | prior to<br>3/13/2012 | | 1425428 | X | X | X | 25- |
| JAMES KICINSKI<br>934 HARPER ROAD<br>CRESCENT, PA 15046 | prior to<br>3/13/2012 | | 1425428 | X | X | X | 194 |
| JAMES KIERNAN<br>4274 CONGREVE PL<br>, FL 34241 | prior to<br>3/13/2012 | | 1348824 | X | X | X | 1,014 |
| JAMES KIGHTLINGER<br>20631 BLOOMING VALLEY ROAD<br>MEADVILLE, PA 16335 | prior to<br>3/13/2012 | | 1812315 | X | X | X | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES KIRACOFE<br>8575 HUNTERS TR SE<br>WARREN, OH  44484 | prior to<br>3/13/2012 | 1356624 | X | X | X | 1,014 |
| JAMES KIRBY<br><br>PUNTA GORDA,   33950 | prior to<br>3/13/2012 | 1566653 | X | X | X | 392 |
| JAMES KLINE<br>175-5530 GLEN ERIN DR<br>MISSISSAUGA, ON  L5M6E8 | prior to<br>3/13/2012 | 1386592 | X | X | X | 0 |
| JAMES KLOTZ<br>27 STETSON STREET<br>BRADFORD, MA  01835 | prior to<br>3/13/2012 | 1784081 | X | X | X | 152 |
| JAMES KNAPP<br>747 OLIVA ST<br>SANIBEL, FL  33957 | prior to<br>3/13/2012 | 1803818 | X | X | X | 346 |
| JAMES KNETZER<br>710 W BUCHANAN ST<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | 1788929 | X | X | X | 895 |
| JAMES KNOLL<br>100 LANE 650 D SNOW LAKE<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | 1427687 | X | X | X | 169 |
| JAMES KNOTT<br>2426 FOURWIND ST<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1754062 | X | X | X | 265 |
| JAMES KOLEAN<br>16840 NEW HOLLAND ST<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1394194 | X | X | X | 845 |
| JAMES KOPROWSKI<br>614 SW TWIG AVE<br>PORT SAINT LUCIE, NY  34983 | prior to<br>3/13/2012 | 1804359 | X | X | X | 218 |
| JAMES KORELICHJ<br>PO BOX 90<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1717263 | X | X | X | 169 |
| JAMES KORLEWITZ<br>7811 SPRING POINT CT<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1807639 | X | X | X | 286 |
| JAMES KOSEMPEL<br>27 SKYLINE DRIVE<br>DUNDAS, ON  L9H3S3 | prior to<br>3/13/2012 | 1726178 | X | X | X | 383 |
| JAMES KROON<br>6518 LILY ST SW<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1432322 | X | X | X | 50 |
| JAMES KRYGER<br>901 S OLIVE<br>WEST PALM BEACH, FL  33401 | prior to<br>3/13/2012 | 1785496 | X | X | X | 358 |
| JAMES KUNST<br>105 MAPLE LANE<br>KITTANNING, PA  16201 | prior to<br>3/13/2012 | 1357706 | X | X | X | 338 |
| JAMES KUSER<br>1176 CAMELOT CIRCLE<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | 1742968 | X | X | X | 676 |
| JAMES KYER<br>211 GUTBRODT RD<br>MELROSE, NY  12121 | prior to<br>3/13/2012 | 1766662 | X | X | X | 1,245 |
| JAMES LABRECQUE<br>60 OLD DOUGLAS RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1759973 | X | X | X | 730 |
| JAMES LADD<br>1713 WHITTIER AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1743131 | X | X | X | 601 |
| JAMES LAIBLE<br>2108 CIMARRON DR<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1741565 | X | X | X | 115 |
| JAMES LAMB<br>149 BLACKWELL LANE<br>ROCHESTER, NY  14467 | prior to<br>3/13/2012 | 1778120 | X | X | X | 265 |
| JAMES LAMOND<br>17 HILLGARDEN DR<br>STONEY CREEK, ON  L8J 3R3 | prior to<br>3/13/2012 | 1717731 | X | X | X | 676 |
| JAMES LANE<br>10311 E 550 N RD<br>INDIANOLA, IL  61850 | prior to<br>3/13/2012 | 1806576 | X | X | X | 158 |
| JAMES LANE<br>10311E 550 N RD<br>INDIANOLA, IL  61850 | prior to<br>3/13/2012 | 1806609 | X | X | X | 79 |
| JAMES LANGFREY<br>125 WILSON ST W<br>ANCASTER, ON  L9G 0B3 | prior to<br>3/13/2012 | 1785821 | X | X | X | 179 |
| JAMES LANOUETTE<br>PO BOX 191<br>DEEP RIVER, CT  06417 | prior to<br>3/13/2012 | 1759132 | X | X | X | 679 |
| JAMES LAURA<br>6094 ROGUE RIVER MEADOWS<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | 1379114 | X | X | X | 0 |
| JAMES LAVALLEY<br>, | prior to<br>3/13/2012 | 1357587 | X | X | X | 229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES LAVERY<br>123 CHESTNUT ST<br>MARYSVILLE, OH  43040 | prior to<br>3/13/2012 | 1810814 | X | X | X | | 158 |
| JAMES LAVIGNE<br>3620 LAKESHORE ROAD RR1<br>PORT ROWAN, ON  N0E 1M0 | prior to<br>3/13/2012 | 1348890 | X | X | X | | 55 |
| JAMES LAVOIE<br>23 WINWOOD RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1759777 | X | X | X | | 383 |
| JAMES LAWRENCE<br>10 GAINES AVE<br>DUNDAS, ON  L9H7M4 | prior to<br>3/13/2012 | 1463711 | X | X | X | | 676 |
| JAMES LAYNE<br>139 DAFFODIL CRESCENT<br>ANCASTER, ON  L9K 1E3 | prior to<br>3/13/2012 | 1785987 | X | X | X | | 179 |
| JAMES LAYNE<br>139 DAFFODIL CRESCENT<br>ANCASTER, ON  L9K 1E3 | prior to<br>3/13/2012 | 1785979 | X | X | X | | 179 |
| JAMES LAZOR<br>506 CENTENNIAL DR<br>VIENNA, OH  44473 | prior to<br>3/13/2012 | 1456960 | X | X | X | | 676 |
| JAMES LEAHEY<br>1766 STARBRIDGE DR<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1788739 | X | X | X | | 179 |
| JAMES LEE A KELLY<br>78 ARBORGLEN DRIVE<br>GEORGETOWN, ON  L7G6L3 | prior to<br>3/13/2012 | 1350284 | X | X | X | | 338 |
| JAMES LEIGHTON<br>30 GREENACRE LANE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1721318 | X | X | X | | 169 |
| JAMES LEINICKE<br>2124 NORTH 21ST STREET<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1748221 | X | X | X | | 410 |
| JAMES LEITE<br>33506 TERRAGONA DRIVE<br>SORRENTO, FL  32776 | prior to<br>3/13/2012 | 1390881 | X | X | X | | 110 |
| JAMES LEITE<br>33506 TERRAGONA DRIVE<br>SORRENTO, FL  32776 | prior to<br>3/13/2012 | 1390881 | X | X | X | | 676 |
| JAMES LEMIEUX<br>41 LAKESHORE DR<br>NEW HARTFORD, CT  06057 | prior to<br>3/13/2012 | 1825418 | X | X | X | | 50 |
| JAMES LEMIEUX<br>41 LAKESHORE DR<br>NEW HARTFORD, CT  06057 | prior to<br>3/13/2012 | 1825433 | X | X | X | | 50 |
| JAMES LEMIEUX<br>41 LAKESHORE DR<br>NEW HARTFORD, CT  06057 | prior to<br>3/13/2012 | 1825493 | X | X | X | | 50 |
| JAMES LEMOAL<br>144 COLDSTREAM RD<br>FENELON FALLS , ON  K0M 1N0 | prior to<br>3/13/2012 | 1796946 | X | X | X | | 328 |
| JAMES LENNON<br>41 HEMLOCK DRIVE<br>MILLBURY, MASS  01527 | prior to<br>3/13/2012 | 1459539 | X | X | X | | 338 |
| JAMES LEONE<br>87 SOUTHCREEK COURT<br>ANCASTER, ON  L9K 1M2 | prior to<br>3/13/2012 | 1388339 | X | X | X | | 169 |
| JAMES LETTAU<br>.<br>, | prior to<br>3/13/2012 | 1747934 | X | X | X | | 676 |
| JAMES LEWIS JR<br>1711 HWY 17 S UNIT 755<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1796983 | X | X | X | | 314- |
| JAMES LEWIS JR<br>1711 HWY 17 S UNIT 755<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1796983 | X | X | X | | 519 |
| JAMES LINDGREN<br>12 GRACE AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1799570 | X | X | X | | 376 |
| JAMES LINGARD<br>2294 E JOHNS AVE<br>DECATUR , IL  62521 | prior to<br>3/13/2012 | 1806763 | X | X | X | | 632 |
| JAMES LLOYD<br>949 LICHEN AVE<br>OTTAWA, ON  K4A4N3 | prior to<br>3/13/2012 | 1742852 | X | X | X | | 1,014 |
| JAMES LOGUE<br>719 FAIRFIELD DRIVE<br>DUNCANSVILLE, PA  16635 | prior to<br>3/13/2012 | 1759131 | X | X | X | | 196 |
| JAMES LONG<br>6614 ROYAL PKWY S<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1725351 | X | X | X | | 1,094 |
| JAMES LONGLADE<br>39 KIRKLAND<br>KIRKLAND, QC  H9J1N5 | prior to<br>3/13/2012 | 1383935 | X | X | X | | 447 |
| JAMES LONKERT<br>1404 4TH AVENUE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1783283 | X | X | X | | 549 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES LOONEY<br>34 BUTEAU RD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1743339 | X | X | X | | 537 |
| JAMES LOPSHIRE<br><br>, | prior to<br>3/13/2012 | 1746159 | X | X | X | | 169 |
| JAMES LOTT<br>RR2<br>ALLENFORD, ON N0H 1A0 | prior to<br>3/13/2012 | 1801585 | X | X | X | | 376 |
| JAMES LOUGHRAN<br>143 18TH ST<br>LOWELL, MA 01850 | prior to<br>3/13/2012 | 1434145 | X | X | X | | 676 |
| JAMES LOVALLO<br>5661 MAIN ST<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1712660 | X | X | X | | 1,302 |
| JAMES LUCIANI<br>230 COUNTRY LANE<br>PLANT CITY, FL 33565 | prior to<br>3/13/2012 | 1715755 | X | X | X | | 284 |
| JAMES LUIZ<br>1 BUCKBOARD DRIVE<br>CUMBRLAND, RI 02864 | prior to<br>3/13/2012 | 1707986 | X | X | X | | 135 |
| JAMES LYNCH<br>300 STAFFORD STREET<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1807376 | X | X | X | | 463 |
| JAMES M FONTAINE<br>19 MARKET STREET<br>NORTH GROSVENORDALE, CT 06255 | prior to<br>3/13/2012 | 1787989 | X | X | X | | 179 |
| JAMES M GAGHAN<br>5155 ELM DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1762039 | X | X | X | | 265 |
| JAMES M GAGHAN<br>5155 ELM DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1762040 | X | X | X | | 130 |
| JAMES M GAGHAN<br>5155 ELM DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1828737 | X | X | X | | 79 |
| JAMES M WHALEN WHALEN<br>473 LAKE AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1717368 | X | X | X | | 169 |
| JAMES M WILL<br><br>, | prior to<br>3/13/2012 | 1420521 | X | X | X | | 502 |
| JAMES M<br>10 OLD BROOK ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1301434 | X | X | X | | 318 |
| JAMES MACADAM<br>8 SEAL HABOUR WAY<br>HARPSWELL, ME 04079 | prior to<br>3/13/2012 | 1456355 | X | X | X | | 845 |
| JAMES MACADAM<br>8 SEAL HARBOR WAY<br>HARPSWELL, ME 04079 | prior to<br>3/13/2012 | 1817071 | X | X | X | | 50 |
| JAMES MACADAM<br>8 SEAL HARBOR WAY<br>HARPSWELL, ME 04079 | prior to<br>3/13/2012 | 1817073 | X | X | X | | 50 |
| JAMES MACADAM<br>8 SEAL HARBOR WAY<br>HARPSWELL, ME 04079 | prior to<br>3/13/2012 | 1817080 | X | X | X | | 50 |
| JAMES MACADAM<br>8 SEAL HARBOR WAY<br>HARPSWELL, ME 04079 | prior to<br>3/13/2012 | 1817068 | X | X | X | | 50 |
| JAMES MACADAM<br>8 SEAL HARBOR WAY<br>HARPSWELL, ME 04079 | prior to<br>3/13/2012 | 1817094 | X | X | X | | 50 |
| JAMES MACCONNELL<br><br>, | prior to<br>3/13/2012 | 1786319 | X | X | X | | 781 |
| JAMES MACDONALD<br>32 BOOKJANS DRIVE<br>ANCASTER, ON L9G0B6 | prior to<br>3/13/2012 | 1760765 | X | X | X | | 687 |
| JAMES MACHER<br>2022 TURNBERRY LANE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1773913 | X | X | X | | 315 |
| JAMES MACINTOSH<br>10 REDFIELD ROAD<br>CHERRY VALLEY, MA 01611-3105 | prior to<br>3/13/2012 | 1789163 | X | X | X | | 179 |
| JAMES MACKAY<br>14 MONTCALM RD<br>WARWICK, RI 02889 | prior to<br>3/13/2012 | 1785549 | X | X | X | | 1,074 |
| JAMES MACKIE<br>13 BIRCH PLACE<br>CARDIFF, ONTARIO K0L 1M0 | prior to<br>3/13/2012 | 1783255 | X | X | X | | 171 |
| JAMES MACKRORY<br>27 HILLIER CRES<br>BRANTFORD, ON N3R1X3 | prior to<br>3/13/2012 | 1741537 | X | X | X | | 234 |
| JAMES MACLEOD<br>35 CHANONHOUSE DRIVE<br>RICHMOND, ON K0A2Z0 | prior to<br>3/13/2012 | 1812393 | X | X | X | | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES MACMILLAN | prior to 3/13/2012 | 1711205 | X | X | X | | 100 |
| JAMES MACMILLAN 19 CENTENNIAL PARK RD ETOBIBOKE, ONTARIO  M9C4W8 | prior to 3/13/2012 | 1711205 | X | X | X | | 1,214 |
| JAMES MADILL 26 CAROLINE STREET EAST CREEMORE, ON  L0M 1G0 | prior to 3/13/2012 | 1816754 | X | X | X | | 50 |
| JAMES MAHER 266 FLORA-BOUVIER VERCHERES, QC  J0L 2R0 | prior to 3/13/2012 | 1751606 | X | X | X | | 170 |
| JAMES MAHONEY 28 AUDUBON DRIVE WALPOLE, MA  02081 | prior to 3/13/2012 | 1425194 | X | X | X | | 970 |
| JAMES MAHONEY 54 HOWARD AVE. WILLIAMSVILLE, NY  14221 | prior to 3/13/2012 | 1385573 | X | X | X | | 115 |
| JAMES MAHONEY 54 HOWARD AVE. WILLIAMSVILLE, NY  14221 | prior to 3/13/2012 | 1385895 | X | X | X | | 393 |
| JAMES MAILLING 18 KARTA COURT VAUGHAN, ON  L4L 9N3 | prior to 3/13/2012 | 1804310 | X | X | X | | 496 |
| JAMES MAISANO 4 BETTY LOU LANE CHEEKTOWAGA, NY  14225 | prior to 3/13/2012 | 1394690 | X | X | X | | 338 |
| JAMES MAISTO 9 CHARLTON RD DUDLEY, MA  01571 | prior to 3/13/2012 | 1815207 | X | X | X | | 188 |
| JAMES MALL 1004 APPLEJACK DR GIBSONIA, PA  15944 | prior to 3/13/2012 | 1433205 | X | X | X | | 338 |
| JAMES MALLIAROS 286 THORNHILL WOODS DRIVE THORNHILL, ON  L4J8V6 | prior to 3/13/2012 | 1384576 | X | X | X | | 1,320 |
| JAMES MALONE 829 BURT RD LITTLE FALLS, NY  13365 | prior to 3/13/2012 | 1720305 | X | X | X | | 338 |
| JAMES MANDEVILLE 12 DEVONSHIRE DRIVE GALES FERRY, CT  06335 | prior to 3/13/2012 | 1817813 | X | X | X | | 50 |
| JAMES MANDEVILLE 12 DEVONSHIRE DRIVE GALES FERRY, CT  06335 | prior to 3/13/2012 | 1829451 | X | X | X | | 50 |
| JAMES MANIFOLD 6518 WHITNEY WOODS RICHLAND, MI  49083 | prior to 3/13/2012 | 1717102 | X | X | X | | 363 |
| JAMES MANNA 127 MCNAIR ROAD WILLIAMSVILLE, NY  14221 | prior to 3/13/2012 | 1784176 | X | X | X | | 1,284 |
| JAMES MANZARO 134 TOWN FARM RD BROOKFIELD, MA  01506 | prior to 3/13/2012 | 1465093 | X | X | X | | 338 |
| JAMES MARCOULIER 44 BLANCHARD STREET LEOMINSTER, MA  01453 | prior to 3/13/2012 | 1657354 | X | X | X | | 135 |
| JAMES MARKS 8 WILDROSE AVE WORCESTER, MA  01602 | prior to 3/13/2012 | 1746138 | X | X | X | | 0 |
| JAMES MARONEY 2464 WHETSTONE LANE MYRTLE BEACH, SC  29579 | prior to 3/13/2012 | 1462373 | X | X | X | | 169 |
| JAMES MARONEY 2464 WHETSTONE LANE MYRTLE BEACH, SC  29579 | prior to 3/13/2012 | 1716689 | X | X | X | | 169 |
| JAMES MARONEY 2464 WHETSTONE LANE MYRTLE BEACH, SC  29579 | prior to 3/13/2012 | 1787501 | X | X | X | | 716 |
| JAMES MARSHALL 16 SWEETWOOD DR NORTH AMHERST, NY  14228 | prior to 3/13/2012 | 1386076 | X | X | X | | 507 |
| JAMES MARTEL , | prior to 3/13/2012 | 1721009 | X | X | X | | 338 |
| JAMES MARTIN 130 TORY ROAD MOON TOWNSHIP, PA  15108 | prior to 3/13/2012 | 1731167 | X | X | X | | 189 |
| JAMES MARTIN 47 QUARRL LANE FITCHBURG, MA  01420 | prior to 3/13/2012 | 1783699 | X | X | X | | 335 |
| JAMES MARTIN 5305 YERMO TOLEDO, OH  43613 | prior to 3/13/2012 | 1428400 | X | X | X | | 169 |
| JAMES MARTINO 2595 PARKVIEW DR NIAGARA FALLS, NY  14305 | prior to 3/13/2012 | 1346390 | X | X | X | | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES MARTINO<br>2595 PARKVIEW DR<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1346390 | X | X | X | | 50 |
| JAMES MARTINO<br>2595 PARKVIEW DR<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1346373 | X | X | X | | 50 |
| JAMES MARTINO<br>2595 PARKVIEW DR<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1346373 | X | X | X | | 736 |
| JAMES MARTINO<br>2613 FAIRWAY DR<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1346390 | X | X | X | | 195 |
| JAMES MASCARO<br>4410 ALTHEA WAY<br>PALM BEACH GARDENS, FL  33410 | prior to<br>3/13/2012 | 1384905 | X | X | X | | 60 |
| JAMES MASSENBURG<br>4 LONGFELLOW RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1707786 | X | X | X | | 1,349 |
| JAMES MASTON<br>163 RUGAR ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1409830 | X | X | X | | 711 |
| JAMES MASTROIANNI<br>9225 GEWANT BLVD<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1466161 | X | X | X | | 338 |
| JAMES MATTHEWS<br>PO BOX 291<br>ELIZABETHTOWN, NY  12932 | prior to<br>3/13/2012 | 1463144 | X | X | X | | 338 |
| JAMES MATTHYS<br>RR2<br>VANESSA, ON  N0E1V0 | prior to<br>3/13/2012 | 1803115 | X | X | X | | 218 |
| JAMES MATTICE<br>2 RYERSE CRESCENT<br>PORT DOVER , ON  N0A 1N6 | prior to<br>3/13/2012 | 1388833 | X | X | X | | 507 |
| JAMES MATTICE<br>2 RYERSE CRESCENT<br>PORT DOVER, ON  N0A 1N6 | prior to<br>3/13/2012 | 1388833 | X | X | X | | 229 |
| JAMES MATYJASIK<br>61 MANOR OAK DR.<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1346338 | X | X | X | | 338 |
| JAMES MAURELLO<br>14 MAPLE STREET<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1760840 | X | X | X | | 251 |
| JAMES MAYER<br>67 GRANITE ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1351819 | X | X | X | | 169 |
| JAMES MAYHEW<br>119 CENTER STREET<br>RICHFORD, VT  05476 | prior to<br>3/13/2012 | 1430380 | X | X | X | | 338 |
| JAMES MAYHEW<br>119 CENTER STREET<br>RICHFORD, VT  05476 | prior to<br>3/13/2012 | 1821510 | X | X | X | | 50 |
| JAMES MAYHEW<br>119 CENTER STREET<br>RICHFORD, VT  05476 | prior to<br>3/13/2012 | 1821500 | X | X | X | | 50 |
| JAMES MAYS | prior to<br>3/13/2012 | 1812061 | X | X | X | | 360 |
| JAMES MCARDLE III | prior to<br>3/13/2012 | 1384205 | X | X | X | | 25 |
| JAMES MCCAGUE<br>4852 SIDEROAD 20<br>COOKSTOWN, ON  L0L1L0 | prior to<br>3/13/2012 | 1462683 | X | X | X | | 731 |
| JAMES MCCAGUE<br>4852 SIDEROAD 20<br>COOKSTOWN, ON  L0L1L0 | prior to<br>3/13/2012 | 1462701 | X | X | X | | 731 |
| JAMES MCCARTY<br>37 IRONA ROAD<br>ALTONA, NY  12910 | prior to<br>3/13/2012 | 1351252 | X | X | X | | 60 |
| JAMES MCCAUL<br>5 HEDGES BLVD<br>ETOBICOKE, ONT  M9B3C1 | prior to<br>3/13/2012 | 1737102 | X | X | X | | 281 |
| JAMES MCCLEER<br>, | prior to<br>3/13/2012 | 1431090 | X | X | X | | 169 |
| JAMES MCCLOCKLIN<br>102 TIMBERLINE TRAIL<br>AURORA, ON  L4G5Z9 | prior to<br>3/13/2012 | 1685333 | X | X | X | | 529 |
| JAMES MCCLUSKEY<br>124 OWENS ST<br>PEMBROKE, ON  K8A 8K1 | prior to<br>3/13/2012 | 1801075 | X | X | X | | 372 |
| JAMES MCCLUSKEY<br>124 OWENS<br>PEMBROKE, ON  K8A 8K1 | prior to<br>3/13/2012 | 1798830 | X | X | X | | 79 |
| JAMES MCCONKEY<br>41 MONTREAL ST<br>STOUFFVILLE, ON  L4A7W2 | prior to<br>3/13/2012 | 1703618 | X | X | X | | 32- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES MCCONKEY<br>41 MONTREAL ST<br>STOUFFVILLE, ON  L4A7W2 | prior to<br>3/13/2012 | 1703618 | X | X | X | | 132 |
| JAMES MCCONKEY<br>41 MONTREAL ST<br>STOUFVILLE, ONTARIO  J4A7W2 | prior to<br>3/13/2012 | 1705173 | X | X | X | | 32 |
| JAMES MCCONKEY<br>41 MONTREAL ST<br>STOUFVILLE, ONTARIO  J4A7W2 | prior to<br>3/13/2012 | 1705173 | X | X | X | | 358 |
| JAMES MCCONNELL<br>9532 AZURE COVE<br>BRADENTON, FL  34210 | prior to<br>3/13/2012 | 1809280 | X | X | X | | 790 |
| JAMES MCCRACKEN<br>130 ANNE STREET<br>COBOURG, ON  K9A 1G5 | prior to<br>3/13/2012 | 1744134 | X | X | X | | 304 |
| JAMES MCCRON<br>318 SUNSET BLVD<br>STOUFFVILLE, ON  L4A3A4 | prior to<br>3/13/2012 | 1816693 | X | X | X | | 50 |
| JAMES MCCRON<br>318 SUNSET BLVD<br>STOUFFVILLE, ON  L4A3A4 | prior to<br>3/13/2012 | 1816687 | X | X | X | | 50 |
| JAMES MCCRON<br>318 SUNSET BLVD<br>STOUFFVILLE, ON  L4A3A4 | prior to<br>3/13/2012 | 1816714 | X | X | X | | 50 |
| JAMES MCCRON<br>318 SUNSET BLVD<br>STOUFFVILLE, ON  L4A3A4 | prior to<br>3/13/2012 | 1814075 | X | X | X | | 94 |
| JAMES MCCRON<br>318 SUNSET BLVD<br>STOUFFVILLE, ON  L4A3A4 | prior to<br>3/13/2012 | 1816528 | X | X | X | | 140 |
| JAMES MCCURLEY<br>26-1100 QUEEN STREET WEST<br>MISSISSAUGA, ON  L5H 4J4 | prior to<br>3/13/2012 | 1388023 | X | X | X | | 338 |
| JAMES MCDONALD<br>3920 HILTON AVENUE<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | 1426470 | X | X | X | | 0 |
| JAMES MCDOWELL<br>1073 BEACH BLVD<br>HAMILTON, ON  L8H6Z9 | prior to<br>3/13/2012 | 1440761 | X | X | X | | 164 |
| JAMES MCGARRY<br>,<br> | prior to<br>3/13/2012 | 1454477 | X | X | X | | 676 |
| JAMES MCGARVEY<br>2975 SUNSET DR<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1389210 | X | X | X | | 25 |
| JAMES MCGARVEY<br>495 MAIN STREET<br>ARCADE, NY  14009 | prior to<br>3/13/2012 | 1388828 | X | X | X | | 338 |
| JAMES MCGILL JR<br>17 BRIDLE PATH<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1711590 | X | X | X | | 125 |
| JAMES MCGILL<br>17 BRIDLE PATH<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1711590 | X | X | X | | 970 |
| JAMES MCGRADY<br>98 OSPREY DRIVE<br>PORTSMOUTH, NH  03801 | prior to<br>3/13/2012 | 1808746 | X | X | X | | 173 |
| JAMES MCGRAIL<br>5327BONNIE SE<br>GRAND RAPIDS, MI  49508 | prior to<br>3/13/2012 | 1799606 | X | X | X | | 79 |
| JAMES MCGUIRE<br>12 GIROUX ST<br>LIMOGES, ON  K0A2M0 | prior to<br>3/13/2012 | 1802867 | X | X | X | | 346 |
| JAMES MCGUIRE<br>13501 ABBINGTON DR<br>HUNTLEY, IL  60142 | prior to<br>3/13/2012 | 1426209 | X | X | X | | 169 |
| JAMES MCINTOSH<br>35 MACINTOSH DRIVE<br>STONEY CREEK, ON  L8E4E4 | prior to<br>3/13/2012 | 1385095 | X | X | X | | 388 |
| JAMES MCINTYRE<br>110 PLAINS RD W APT911<br>BURLINGTON, ON  L7T0A6 | prior to<br>3/13/2012 | 1741927 | X | X | X | | 393 |
| JAMES MCKENNA<br>18 JOHN DRIVE<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1433076 | X | X | X | | 115 |
| JAMES MCKEOWN<br>9127 JOLIET AVENUE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1819171 | X | X | X | | 50 |
| JAMES MCLAUGHLIN<br>,<br> | prior to<br>3/13/2012 | 1801789 | X | X | X | | 158 |
| JAMES MCLENNAN<br>1475 HOLY CROSS<br>CORNWALL, ON  K6H2W9 | prior to<br>3/13/2012 | 1804570 | X | X | X | | 253 |
| JAMES MCLUCKIE<br>705 SANDRA LANE APT 238<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1409569 | X | X | X | | 383 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES MCMAHON<br>1460 ABBEYWOOD DR<br>OAKVILLE, ON  L6M2K4 | prior to<br>3/13/2012 | 1387813 | X | X | X | | 338 |
| JAMES MCMURRAY<br>386 GOLDEN GROVE ROAD<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1804714 | X | X | X | | 233 |
| JAMES MCMURRAY<br>386 GOLDEN GROVE ROAD<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1804714 | X | X | X | | 118 |
| JAMES MCNABB<br>7700 SUGAR GROVE RD SE<br>SUGAR GROVE, OH  43155 | prior to<br>3/13/2012 | 1708130 | X | X | X | | 900 |
| JAMES MCNEIL<br>2143 POTERS PT<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1714155 | X | X | X | | 338 |
| JAMES MCNIVEN<br>24 MCNIVEN RD<br>ANCASTER, ON  L9G3S7 | prior to<br>3/13/2012 | 1717888 | X | X | X | | 676 |
| JAMES MCQUEEN<br>3715 W GENTRY DR<br>FLORENCE, SC  29501 | prior to<br>3/13/2012 | 1428814 | X | X | X | | 393 |
| JAMES MCQUEEN<br>66 MAIN ST<br>YONKERS, NY  10701 | prior to<br>3/13/2012 | 1807748 | X | X | X | | 188 |
| JAMES MCROY<br>35 DRESSER ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1352736 | X | X | X | | 169 |
| JAMES MCROY<br>35 DRESSER ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1815707 | X | X | X | | 50 |
| JAMES MEAUSKY<br>PO BOX 15156<br>WILMINGTON, DE  19850 | prior to<br>3/13/2012 | 1464381 | X | X | X | | 398 |
| JAMES MEIER JR | prior to<br>3/13/2012 | 1357698 | X | X | X | | 169 |
| JAMES MEINZER<br>2570 GREENBORO LANE<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1806940 | X | X | X | | 94 |
| JAMES MELLEY<br>111 FERGUSON RD<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1429820 | X | X | X | | 676 |
| JAMES MENDENHALL<br>169 PROKOP AVE<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1738870 | X | X | X | | 326 |
| JAMES MENDENHALL<br>169PROKOP AVE<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1617733 | X | X | X | | 417- |
| JAMES MENDENHALL<br>169PROKOP AVE<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1617733 | X | X | X | | 617 |
| JAMES MERCADO<br>1345 CREEKSIDE DRIVE<br>OAKVILLE, ON  L6H4Y3 | prior to<br>3/13/2012 | 1351616 | X | X | X | | 573 |
| JAMES METZ<br>2000 COMMERCE PKWY<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1387012 | X | X | X | | 447 |
| JAMES MICHAEL BENNETT<br>6 PARK PLACE LANE<br>NEWCASTLE, ON  L1B 0B2 | prior to<br>3/13/2012 | 1828401 | X | X | X | | 50 |
| JAMES MICHAEL BENNETT<br>6 PARK PLACE LANE<br>NEWCASTLE, ON  L1B 0B2 | prior to<br>3/13/2012 | 1828420 | X | X | X | | 50 |
| JAMES MILBRAND<br>8131 FLOSS LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1770021 | X | X | X | | 1,211 |
| JAMES MILITELLO<br>54 FORESTVIEW DRIVE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1455759 | X | X | X | | 338 |
| JAMES MILLARD<br>150 STREIF RD<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1788508 | X | X | X | | 722 |
| JAMES MILLER<br>1409 GRAND BOULEVARD<br>OAKVILLE, ON  L6H 3E3 | prior to<br>3/13/2012 | 1430114 | X | X | X | | 0 |
| JAMES MILLER<br>1409 GRAND BOULEVARD<br>OAKVILLE, ON  L6H 3E3 | prior to<br>3/13/2012 | 1430114 | X | X | X | | 0 |
| JAMES MILLER<br>205 THRESHING WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1799454 | X | X | X | | 358 |
| JAMES MILLS<br>626 LOCUST ST<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1764528 | X | X | X | | 478 |
| JAMES MILNE<br>3730 CATBRIER CT<br>BONITA SPRINGS, FL  34134 | prior to<br>3/13/2012 | 1827667 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES MILNE<br>3730 CATBRIER CT<br>BONITA SPRINGS, ON  34134 | prior to<br>3/13/2012 | 1827676 | X | X | X | 50 |
| JAMES MILNE<br>854 MEADOW WOOD ROAD<br>MISSISSAUGA, ON  L5J2S6 | prior to<br>3/13/2012 | 1384813 | X | X | X | 1,805 |
| JAMES MINDER<br>120 E LINCOLN<br>EDINBERG, IL  62531 | prior to<br>3/13/2012 | 1801772 | X | X | X | 79 |
| JAMES MINICH<br>10636 COUNTRY CLUB DRIVE<br>RICHALND, MI  49083 | prior to<br>3/13/2012 | 1464232 | X | X | X | 657 |
| JAMES MISPLON<br>1061 SUGAR CREEK DR<br>ROCHESTER HILLS, MI  48307 | prior to<br>3/13/2012 | 1445532 | X | X | X | 0 |
| JAMES MISPLON<br>1061 SUGAR CREEK DR<br>ROCHESTER HILLS, MI  48307 | prior to<br>3/13/2012 | 1803740 | X | X | X | 0 |
| JAMES MISPLON<br>1061 SUGAR CREEK DRIVE<br>ROCHESTER HILLS, MI  48307 | prior to<br>3/13/2012 | 1445541 | X | X | X | 812 |
| JAMES MOILES<br>10828 AUTUMN VIEW LANE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1353264 | X | X | X | 338 |
| JAMES MOLENDA<br>135 ROYCROFT BLVD<br>WILLIAMSVILLE, NY  14226 | prior to<br>3/13/2012 | 1790077 | X | X | X | 358 |
| JAMES MONAGHAN<br>388 WETHERALD STREET<br>ROCKWOOD, ON  N0B 2K0 | prior to<br>3/13/2012 | 1745600 | X | X | X | 169 |
| JAMES MONAGHAN<br>388 WETHERALD STREET<br>ROCKWOOD, ON  N0B 2K0 | prior to<br>3/13/2012 | 1749829 | X | X | X | 234 |
| JAMES MONAGHAN<br>388 WETHERALD STREET<br>ROCKWOOD, ON  N0B 2K0 | prior to<br>3/13/2012 | 1756063 | X | X | X | 245 |
| JAMES MOORE<br>2019 FLORINDA STREET<br>SARASOTA, FL  34231 | prior to<br>3/13/2012 | 1715328 | X | X | X | 338 |
| JAMES MOORE<br>26 BENJAMIN  RD<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | 1632713 | X | X | X | 337 |
| JAMES MOORE<br>320 SNOWBERRY CIR<br>VENETIA, PA  15367 | prior to<br>3/13/2012 | 1715201 | X | X | X | 115 |
| JAMES MORGAN<br>2231 BEDELL RD APT 9<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1742073 | X | X | X | 338 |
| JAMES MORGAN<br>2511 BOROS RD<br>BURLINGTON, ON  L7M 5B2 | prior to<br>3/13/2012 | 1454857 | X | X | X | 676 |
| JAMES MORGAN<br>2511 BOROS RD<br>BURLINGTON, ON  L7M 5B2 | prior to<br>3/13/2012 | 1454854 | X | X | X | 169 |
| JAMES MORIARTY<br>44 VENUS DR<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1388849 | X | X | X | 388 |
| JAMES MORRIN<br>142 AUBURN RD<br>WAKEFIELD , RI  02879 | prior to<br>3/13/2012 | 1807022 | X | X | X | 158 |
| JAMES MORRIS<br>10146 SHUMAN<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1389746 | X | X | X | 338 |
| JAMES MORRIS<br>10146 SHUMAN<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1816418 | X | X | X | 50 |
| JAMES MORRIS<br>10146 SHUMAN<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1816423 | X | X | X | 50 |
| JAMES MORRIS<br>3 SPRING HUNTER COURT<br>ANDOVER, NJ  07821 | prior to<br>3/13/2012 | 1353795 | X | X | X | 676 |
| JAMES MORRIS<br>3 SPRING HUNTER COURT<br>ANDOVER, NJ  07821 | prior to<br>3/13/2012 | 1789385 | X | X | X | 716 |
| JAMES MORRIS<br>PO BOX 613<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1803461 | X | X | X | 79 |
| JAMES MORROW<br><br>, | prior to<br>3/13/2012 | 1714993 | X | X | X | 507 |
| JAMES MORROW<br>1859 MAYFIELD RD<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1787179 | X | X | X | 358 |
| JAMES MORT<br>42429 BASELINE RD<br>BLOOMINGDALE, MI  49026 | prior to<br>3/13/2012 | 1717358 | X | X | X | 219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES MORTHOLE<br>715 HANER<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1811725 | X | X | X | 564 |
| JAMES MOSER<br>105 ASPEN DRIVE<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1752800 | X | X | X | 207 |
| JAMES MOSER<br>105 ASPEN DRIVE<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1750347 | X | X | X | 101 |
| JAMES MUELLER<br>1 BROOKINS COURT<br>MADISON, WI  53716 | prior to<br>3/13/2012 | 1389846 | X | X | X | 0 |
| JAMES MUNRO<br>175 SPRINGFIELD<br>GREENFIELD PARK, QC  J4V 1X5 | prior to<br>3/13/2012 | 1558253 | X | X | X | 207 |
| JAMES MUNRO<br>175 SPRINGFIELD<br>GREENFIELD PARK, QC  J4V 1X5 | prior to<br>3/13/2012 | 1568293 | X | X | X | 207 |
| JAMES MURNANE<br>18 OAKWOOD PLACE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1435829 | X | X | X | 731 |
| JAMES MURPHY JR<br>47 PINELAKE DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1356290 | X | X | X | 100 |
| JAMES MURPHY<br>19 RED OAK STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1357844 | X | X | X | 50 |
| JAMES MURPHY<br>19 RED OAK STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1357844 | X | X | X | 507 |
| JAMES MURPHY<br>19 RED OAK STREET<br>PAXTON, MI  01612 | prior to<br>3/13/2012 | 1433275 | X | X | X | 528 |
| JAMES MURPHY<br>3000 WALDEN AVENUE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1356290 | X | X | X | 338 |
| JAMES MURPHY<br>336 UNION STREET<br>NEWPORT, VT  05855 | prior to<br>3/13/2012 | 1822815 | X | X | X | 158 |
| JAMES MURRAY<br>1301 POLK CITY RD  38<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1812714 | X | X | X | 150 |
| JAMES MURRAY<br>1301 POLK CITY RD  38<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1813172 | X | X | X | 75 |
| JAMES MURRAY<br>1301 POLK CITY RD  38<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1812709 | X | X | X | 192 |
| JAMES MURRAY<br>61 LEGENDARY<br>STOUFFVILLE, ON  L4A 1N6 | prior to<br>3/13/2012 | 1753602 | X | X | X | 1,163 |
| JAMES NAGLE<br>61 SABRINA CRES<br>KITCHENER, ON  N2P1Y5 | prior to<br>3/13/2012 | 1775672 | X | X | X | 594 |
| JAMES NALEWAJK<br>163 KILLDEER ISLAND RD<br>WEBTER, MA  01570 | prior to<br>3/13/2012 | 1743328 | X | X | X | 338 |
| JAMES NANCE<br>8266 FOREST LAKE DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1760732 | X | X | X | 183 |
| JAMES NEAF<br>974 SOUTH SHORE DR<br>IRVING, NY  14081 | prior to<br>3/13/2012 | 1798067 | X | X | X | 173 |
| JAMES NEISES<br>317 MORGAN LANE<br>FOX RIVER GROVE, IL  60021 | prior to<br>3/13/2012 | 1350663 | X | X | X | 676 |
| JAMES NELSON | prior to<br>3/13/2012 | 1439204 | X | X | X | 50 |
| JAMES NELSON<br>, | prior to<br>3/13/2012 | 1439220 | X | X | X | 75 |
| JAMES NELSON<br>, | prior to<br>3/13/2012 | 1439231 | X | X | X | 75 |
| JAMES NELSON<br>, | prior to<br>3/13/2012 | 1439217 | X | X | X | 50 |
| JAMES NELSON | prior to<br>3/13/2012 | 1439234 | X | X | X | 50 |
| JAMES NOBLE<br>26 EVELYN DR<br>WEST MILFORD, NJ  07480 | prior to<br>3/13/2012 | 1743650 | X | X | X | 676 |
| JAMES NONNEMAN<br>13962 OLD RT 36<br>BUFFALO, IL  62515 | prior to<br>3/13/2012 | 1440103 | X | X | X | 189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES NONNEMAN<br>13962 OLD RT 36<br>BUFFALO, IL  62515 | prior to<br>3/13/2012 | | 1440101 | X | X | X | 97 |
| JAMES NORMAN<br>6432 SURREY ST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1404790 | X | X | X | 546 |
| JAMES NOVAK<br>3351 RAMBO WOOD LANE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | | 1426882 | X | X | X | 338 |
| JAMES NOWOSACKI<br>6 EVELYN STREET<br>WORCESTER, MA  91607 | prior to<br>3/13/2012 | | 1358006 | X | X | X | 338 |
| JAMES NYCUM<br>6598 EDGEFIELD STREET<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1385713 | X | X | X | 338 |
| JAMES O ROURKE<br>303-81 SCOTT ST<br>ST CATHARINES, ON  L2N 7L5 | prior to<br>3/13/2012 | | 1487533 | X | X | X | 306 |
| JAMES O ROURKE<br>81-303 SCOTT ST<br>ST CATHARINES, ON  L2N 7L5 | prior to<br>3/13/2012 | | 1785144 | X | X | X | 305 |
| JAMES OATNEY<br>1296 SHERWAT CIRCLE<br>MIAMISBURG, OH  43235 | prior to<br>3/13/2012 | | 1726029 | X | X | X | 346 |
| JAMES OATNEY<br>5766 ASPENDALE DRIVE<br>COLUMBUS, OH  43235 | prior to<br>3/13/2012 | | 1723604 | X | X | X | 864 |
| JAMES OBYRNE<br>7366 ROCHESTER ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1521173 | X | X | X | 132 |
| JAMES OBYRNE<br>7366 ROCHESTER ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1521113 | X | X | X | 486 |
| JAMES OCONNOR<br>2108 REDLANDS DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1703583 | X | X | X | 477 |
| JAMES OCONNOR<br>4951 GULF SHORE BLVD NORTH<br>NAPLES, FL  34103 | prior to<br>3/13/2012 | | 1730964 | X | X | X | 250 |
| JAMES OCONNOR<br>58 REXHAME RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1800135 | X | X | X | 158 |
| JAMES ODONNELL<br>9 BIGELOW ST<br>PITTSBURGH, PA  15207 | prior to<br>3/13/2012 | | 1751349 | X | X | X | 185 |
| JAMES ODONNELL<br>9 BIGELOW ST<br>PITTSBURGH, PA  15207 | prior to<br>3/13/2012 | | 1748721 | X | X | X | 370 |
| JAMES ODONOGHUE<br>3219 MCCORKINDALE RD<br>CALEDONIA, NY  14423 | prior to<br>3/13/2012 | | 1344826 | X | X | X | 338 |
| JAMES ODONOGHUE<br>3219 MCCORKINDALE RD<br>CALEDONIA, NY  14423 | prior to<br>3/13/2012 | | 1344826 | X | X | X | 130 |
| JAMES O"GORMAN | prior to<br>3/13/2012 | | 1711367 | X | X | X | 661 |
| JAMES OGORMAN<br>1881 FLINTLOCK COURT<br>MISSISSUAGA, ON  L5L3E1 | prior to<br>3/13/2012 | | 1717763 | X | X | X | 338 |
| JAMES OHALLORAN<br>180 WEST 31ST ST<br>HAMILTON, ON  L9C5E9 | prior to<br>3/13/2012 | | 1721505 | X | X | X | 338 |
| JAMES OHARA<br>272 UPPER PARADISE RD<br>HAMILTON, ON  L9C 5C2 | prior to<br>3/13/2012 | | 1710281 | X | X | X | 405 |
| JAMES OHARA<br>5100 TILGHMAN STREET<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1432583 | X | X | X | 676 |
| JAMES OKEEFE<br>1861 BAYSHORE DRIVE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | | 1390527 | X | X | X | 169 |
| JAMES OLNEY<br>134 BERNICE CRES<br>PERTH, ON  K7A4S7 | prior to<br>3/13/2012 | | 1809547 | X | X | X | 1,120 |
| JAMES OLSON<br>787 MASSON ST<br>OSHAWA, ON  L1G5A7 | prior to<br>3/13/2012 | | 1717775 | X | X | X | 1,014 |
| JAMES OLSON<br>787 MASSON ST<br>OSHAWA, ON  L1G5A7 | prior to<br>3/13/2012 | | 1788006 | X | X | X | 716 |
| JAMES OLSON<br>787 MASSON ST<br>OSHAWA, ON  L1G5A7 | prior to<br>3/13/2012 | | 1787650 | X | X | X | 179 |
| JAMES ONEILL<br>119 CROWN AVE<br>SCRANTON, PA  18505 | prior to<br>3/13/2012 | | 1726060 | X | X | X | 862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES ONKEN<br>6401 ST RT 29<br>MASON CITY, IL 62664 | prior to<br>3/13/2012 | 1433003 | X | X | X | 100 |
| JAMES OREILLY<br>68 HALLOCK ROAD<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1789065 | X | X | X | 179 |
| JAMES OROKE<br><br>ST CATHERINES, ON L2S3Z2 | prior to<br>3/13/2012 | 1741336 | X | X | X | 774 |
| JAMES OROSZ<br>15 BONLEA DR<br>PORT COLBORNE, ON L3K4W8 | prior to<br>3/13/2012 | 1716144 | X | X | X | 338 |
| JAMES OSBORN<br>1111 KASPAR STREET<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1438797 | X | X | X | 92 |
| JAMES OSBORN<br>1111 KASPAR STREET<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1827580 | X | X | X | 50 |
| JAMES OSBORN<br>1111 KASPAR STREET<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1827614 | X | X | X | 50 |
| JAMES OSTROMECKY<br>48 PLEASANT STREET<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1739895 | X | X | X | 1,029 |
| JAMES OTT<br>100 DUNDEE ST<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1798193 | X | X | X | 674 |
| JAMES OWEN<br>1481 ABINGTON PLACE<br>NORTH TONOWANDA, NY 14120 | prior to<br>3/13/2012 | 1779735 | X | X | X | 583 |
| JAMES P ANKROM JAMES P ANKROM<br>5783 FINNEGAN CT<br>DUBLIN, OH 43017 | prior to<br>3/13/2012 | 1718661 | X | X | X | 1,014 |
| JAMES P NAPHIN<br>16 LINDEN LANE<br>ST THOMAS, ON N5P 4M4 | prior to<br>3/13/2012 | 1386926 | X | X | X | 458 |
| JAMES P NAPHIN<br>16 LINDEN LANE<br>ST THOMAS, ON N5P 4M4 | prior to<br>3/13/2012 | 1386926 | X | X | X | 60 |
| JAMES PAAR<br>3830 LINDEN STREET<br>BETHLEHEM, PA 18020 | prior to<br>3/13/2012 | 1585376 | X | X | X | 327 |
| JAMES PACE<br>370 TAUNTON PLACE<br>BUFFALO, NY 14216 | prior to<br>3/13/2012 | 1804471 | X | X | X | 436 |
| JAMES PACHLA<br>37 ISLAND PARK DRIVE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1399318 | X | X | X | 0 |
| JAMES PACHLA<br>37 ISLAND PARK DRIVE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1399325 | X | X | X | 0 |
| JAMES PACHLA<br>37 ISLAND PARK DRIVE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1399309 | X | X | X | 0 |
| JAMES PAGE<br>10631 N 24TH ST<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1786974 | X | X | X | 458 |
| JAMES PAGE<br>59 MARTHA ST<br>HAMILTON, ON L8H 2C2 | prior to<br>3/13/2012 | 1435178 | X | X | X | 1,014 |
| JAMES PANTANO<br>2459 RIVERBEND ROAD<br>ALLENTOWN, PA 18103 | prior to<br>3/13/2012 | 1790949 | X | X | X | 537 |
| JAMES PARKER<br>2201 CARTIER CR<br>BURLINGTON, ON L7P2Z6 | prior to<br>3/13/2012 | 1800670 | X | X | X | 158 |
| JAMES PARKER<br>2201 CARTIER CST<br>BURLINGTON, ON L7P2Z6 | prior to<br>3/13/2012 | 1461603 | X | X | X | 338 |
| JAMES PARKHILL<br>5 PINEHURST CRT<br>AURORA, ON L4G6B2 | prior to<br>3/13/2012 | 1388167 | X | X | X | 169 |
| JAMES PARKINSON<br>3012 DILLON RD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1727154 | X | X | X | 465 |
| JAMES PARRIS<br>14895 TWP RD 412<br>THORNVILLE, OH 43076 | prior to<br>3/13/2012 | 1394221 | X | X | X | 115 |
| JAMES PATCH<br>100 TEMPLE ST<br>RUTLAND, VT 05701 | prior to<br>3/13/2012 | 1388093 | X | X | X | 115 |
| JAMES PATRICK<br>519 WASHINGTON ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1750983 | X | X | X | 209 |
| JAMES PATTERSON<br>204 FIFE STREET<br>BRADY, TX 76825 | prior to<br>3/13/2012 | 1716342 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES PATTILLO<br>112 E 4TH STREET<br>ST ELMO, IL 62458 | prior to<br>3/13/2012 | 1452970 | X | X | X | | 338 |
| JAMES PATTILLO<br>112 E 4TH STREET<br>ST ELMO, IL 62458 | prior to<br>3/13/2012 | 1798491 | X | X | X | | 94 |
| JAMES PATTILLO<br>112 E 4TH STREET<br>ST ELMO, IL 62458 | prior to<br>3/13/2012 | 1815774 | X | X | X | | 50 |
| JAMES PAULHUS<br>49 CHURCH STREET<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1720448 | X | X | X | | 507 |
| JAMES PAULHUS<br>5 FENWICK CIRCLE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1817451 | X | X | X | | 50 |
| JAMES PAYTON<br>503 CORTEZ DR<br>DAVENPORT, FL 33837 | prior to<br>3/13/2012 | 1809368 | X | X | X | | 188 |
| JAMES PEEL<br>1064 NORTH FRENCH RD<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1784290 | X | X | X | | 592 |
| JAMES PELLEGRINI<br>320 GOODALE ST.<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1399658 | X | X | X | | 955 |
| JAMES PENNY<br>6411 L ASSOMPTION<br>MONTREAL, QC H1T 2M9 | prior to<br>3/13/2012 | 1798184 | X | X | X | | 288 |
| JAMES PEPPER SR<br>36 LADYBANK RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1793586 | X | X | X | | 358 |
| JAMES PERRIGO<br>1060 EAST MAIN ST<br>BURKE, NY 12917 | prior to<br>3/13/2012 | 1794335 | X | X | X | | 323 |
| JAMES PETERS<br>72A WILLIAMSBURG SQ<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1757023 | X | X | X | | 396 |
| JAMES PETERS<br>7581 YORKTOWN<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1429076 | X | X | X | | 338 |
| JAMES PETERS<br>922 BEAUFORT COURT<br>OSHAWA, ON L1G 7J7 | prior to<br>3/13/2012 | 1346367 | X | X | X | | 507 |
| JAMES PETERS<br>922 BEAUFORT COURT<br>OSHAWA, ON L1G 7J7 | prior to<br>3/13/2012 | 1826453 | X | X | X | | 50 |
| JAMES PETERS<br>922 BEAUFORT COURT<br>OSHAWA, ON L1G 7J7 | prior to<br>3/13/2012 | 1826438 | X | X | X | | 50 |
| JAMES PETERSON<br><br>, | prior to<br>3/13/2012 | 1717797 | X | X | X | | 845 |
| JAMES PETERSON<br>59 MAPLEWOOD AVE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1413168 | X | X | X | | 844 |
| JAMES PETERSON<br>PO BOX 4653<br>TORONTO, ON M5W5G4 | prior to<br>3/13/2012 | 1465059 | X | X | X | | 388 |
| JAMES PETLEY<br>199 KENT DRIVE<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | 1359733 | X | X | X | | 169 |
| JAMES PETTINE<br>15 CLINTON ST<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1715574 | X | X | X | | 507 |
| JAMES PHILLIPS<br>2325 TOWNLEY RD<br>TOLEDO, OH 43614 | prior to<br>3/13/2012 | 1796029 | X | X | X | | 285 |
| JAMES PHILLIPS<br>613 HAMPSHIRE DRIVE<br>HAMPSHIRE, IL 60140 | prior to<br>3/13/2012 | 1650855 | X | X | X | | 10 |
| JAMES PHILLIPS<br>Q777 RD 11<br>NAPOLEON, OH 43545 | prior to<br>3/13/2012 | 1447994 | X | X | X | | 340 |
| JAMES PHIPPS<br>970 WEST WOOSTER RD<br>BOWLING GREEN, OH 43402 | prior to<br>3/13/2012 | 1706214 | X | X | X | | 410 |
| JAMES PICKLE<br>15 JUDY COURT<br>MARKHAM, ON L3P3R8 | prior to<br>3/13/2012 | 1769537 | X | X | X | | 1,159 |
| JAMES PIEROTTI<br>236 NORTHWOOD DR<br>WELLAND, ONTARIO L3C6V3 | prior to<br>3/13/2012 | 1787954 | X | X | X | | 537 |
| JAMES PIEROTTI<br>236 NORTHWOOD DRIVE<br>WELLAND, ON L3C6V3 | prior to<br>3/13/2012 | 1388335 | X | X | X | | 169 |
| JAMES PIEROTTI<br>236 NORTHWOOD DRIVE<br>WELLAND, ON L3C6V3 | prior to<br>3/13/2012 | 1461277 | X | X | X | | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES PIETRO<br>39 SMITH ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1744625 | X | X | X | 206 |
| JAMES PIGNATO<br>BOX 89<br>PRIDES CROSSING, MA 01453 | prior to<br>3/13/2012 | 1460277 | X | X | X | 676 |
| JAMES PITKIEWICZ SR<br>6 DIVISION ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1392193 | X | X | X | 338 |
| JAMES PODY<br>W2728 HOSPITAL ROAD<br>ELKHORN, WI 53121 | prior to<br>3/13/2012 | 1813946 | X | X | X | 346 |
| JAMES POPOVICH<br>122 LILY AVE<br>PITTSBURGH, PA 15229 | prior to<br>3/13/2012 | 1720880 | X | X | X | 338 |
| JAMES POPOVICH<br>122 LILY AVENUE<br>PITTSBURGH, PA 15229 | prior to<br>3/13/2012 | 1741254 | X | X | X | 568 |
| JAMES POPOVICH<br>122 LILY AVENUE<br>PITTSBURGH, PA 15229 | prior to<br>3/13/2012 | 1828138 | X | X | X | 474 |
| JAMES PORTER<br>80 FAIRVIEW CRES<br>WOODSTOCK, ON N4S6L7 | prior to<br>3/13/2012 | 1383744 | X | X | X | 219 |
| JAMES POWELL<br>18 WALLACE RD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1756134 | X | X | X | 22 |
| JAMES POWELL<br>18 WALLACE RD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1756134 | X | X | X | 150 |
| JAMES POWER<br>17 KIDDS LANE<br>COOKSTOWN, ON L0L 1L0 | prior to<br>3/13/2012 | 1784637 | X | X | X | 1,404 |
| JAMES POWNELL<br>7 COACHMAN LANE<br>NATICK, MA 01760-3149 | prior to<br>3/13/2012 | 1816746 | X | X | X | 50 |
| JAMES POWNELL<br>7 COACHMAN LANE<br>NATICK, MA 01760-3149 | prior to<br>3/13/2012 | 1816741 | X | X | X | 50 |
| JAMES PRATCHENKO<br>185 RICHARD DRIVE<br>ALIQUIPPA, PA 15001-1512 | prior to<br>3/13/2012 | 1807828 | X | X | X | 158 |
| JAMES PRESTON<br>9 YORKWOOD TRAIL<br>BRAMPTON, ON L6R 3J3 | prior to<br>3/13/2012 | 1429937 | X | X | X | 845 |
| JAMES PROCTOR<br>2142 DURANT<br>E GRAND RAPIDS, MI 49506 | prior to<br>3/13/2012 | 1791210 | X | X | X | 358 |
| JAMES PROUT<br>167 WEST KING STREET<br>HOLYOKE, MA 01040-1127 | prior to<br>3/13/2012 | 1786705 | X | X | X | 358 |
| JAMES PUGLIESE<br>593 EDDY ST<br>PROVIDENCE, RI 02903 | prior to<br>3/13/2012 | 1772593 | X | X | X | 126 |
| JAMES PUGLIESE<br>593 EDDY ST<br>PROVIDENCE, RI 02903 | prior to<br>3/13/2012 | 1772694 | X | X | X | 126 |
| JAMES PURVIS<br>168 SW PERSIMMON PL<br>LAKE CITY, FL 32024-4187 | prior to<br>3/13/2012 | 1800752 | X | X | X | 468 |
| JAMES PURVIS<br>168 SW PERSIMMON PLACE<br>LAKE CITY, FL 32024 | prior to<br>3/13/2012 | 1808257 | X | X | X | 632 |
| JAMES R BLAKE<br>3736 AMHERST CT<br>BETHLEHEM, PA 18020 | prior to<br>3/13/2012 | 1649713 | X | X | X | 428 |
| JAMES R CAPUTO<br>5900 COZUMEL DR<br>MISSISSAUGA, ON L5M6Y6 | prior to<br>3/13/2012 | 1790286 | X | X | X | 358 |
| JAMES R FINDLAY<br>7 CALLAWAY GREEN<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1458944 | X | X | X | 676 |
| JAMES R GLAZIER<br>3001 PINEDALE<br>GRANDVILLE, MI 49418 | prior to<br>3/13/2012 | 1792294 | X | X | X | 358 |
| JAMES R GLAZIER<br>3001 PINEDALE DR SW<br>GRANDVILLE, MI 49418 | prior to<br>3/13/2012 | 1802202 | X | X | X | 496 |
| JAMES R MARTIN<br>1532 SADDLE TRAIL<br>LAKELAND, FL 33815 | prior to<br>3/13/2012 | 1806873 | X | X | X | 316 |
| JAMES R PHILLIPS<br>613 HAMPSHIRE DRIVE<br>HAMPSHIRE, IL 60140 | prior to<br>3/13/2012 | 1650855 | X | X | X | 930 |
| JAMES R SILLS<br>663 SANDCHERRY DR<br>BURLINGTON, ON L7T4L4 | prior to<br>3/13/2012 | 1785739 | X | X | X | 358 |

| Name / Address | | Date | | Account | X | X | X | Amount |
|---|---|---|---|---|---|---|---|---|
| JAMES RACICOT<br>63 OAKPOND AV<br>MILLBURY, MA 01527 | | prior to<br>3/13/2012 | | 1748185 | X | X | X | 391 |
| JAMES RAINEY<br>57 WEIR ST S<br>HAMILTON, ON L8K 3A3 | | prior to<br>3/13/2012 | | 1352775 | X | X | X | 338 |
| JAMES RALPH EVOY<br>57 MERRICK ST<br>SMITHS FALLS, ON K7A4R7 | | prior to<br>3/13/2012 | | 1701474 | X | X | X | 336 |
| JAMES RAMSAY<br>645 DEVONWOOD CIRCLE<br>OTTAWA, ON K1T4E7 | | prior to<br>3/13/2012 | | 1812873 | X | X | X | 218 |
| JAMES RAMSAY<br>645 DEVONWOOD CIRCLE<br>OTTAWA, ON K1T4E7 | | prior to<br>3/13/2012 | | 1812873 | X | X | X | 218- |
| JAMES RANIERI<br>660 WINTERCREEPER DR<br>LONGS, SC 29568 | | prior to<br>3/13/2012 | | 1433642 | X | X | X | 0 |
| JAMES RATHMANN<br>42 BEECHWOOD DR.<br>WEST SENECA, NY 14224 | | prior to<br>3/13/2012 | | 1708161 | X | X | X | 1,025 |
| JAMES RAUSCHER<br>204 MAIN RD<br>AKRON, NY 14001 | | prior to<br>3/13/2012 | | 1465721 | X | X | X | 338 |
| JAMES RAY<br>49 JENNIFER STREET<br>LITTLETON, MA 01460 | | prior to<br>3/13/2012 | | 1808479 | X | X | X | 223 |
| JAMES REDENBO<br>2218 CHARLACK AVENUE<br>SPRINGFIELD, IL 62704 | | prior to<br>3/13/2012 | | 1426804 | X | X | X | 169 |
| JAMES REDENBO<br>2218 CHARLACK AVENUE<br>SPRINGFIELD, IL 62704 | | prior to<br>3/13/2012 | | 1426812 | X | X | X | 676 |
| JAMES REDMAN<br>4860 NORTH 175 EAST<br>LEESBURG, INDIANA 46538 | | prior to<br>3/13/2012 | | 1796320 | X | X | X | 1,015 |
| JAMES REDMOND<br>5766 LOCHMOOR CT<br>ROCHESTER, MI 48306 | | prior to<br>3/13/2012 | | 1812101 | X | X | X | 301 |
| JAMES REDMOND<br>5766 LOCHMOOR CT<br>ROCHESTER, MI 48306 | | prior to<br>3/13/2012 | | 1812101 | X | X | X | 391 |
| JAMES REES<br>9 MALLARD LANE<br>SANDOWN, NH 03873 | | prior to<br>3/13/2012 | | 1425829 | X | X | X | 338 |
| JAMES REES<br>9 MALLARD LANE<br>SANDOWN, NH 03873 | | prior to<br>3/13/2012 | | 1720462 | X | X | X | 100 |
| JAMES REES<br>9 MALLARD LANE<br>SANDOWN, NH 03873 | | prior to<br>3/13/2012 | | 1720462 | X | X | X | 676 |
| JAMES REID<br>14341 HARRIS<br>PIERREFONDS, QC H9H1L6 | | prior to<br>3/13/2012 | | 1797145 | X | X | X | 60 |
| JAMES REID<br>14341 HARRIS<br>PIERREFONDS, QC H9H1L6 | | prior to<br>3/13/2012 | | 1797145 | X | X | X | 516 |
| JAMES REID<br>7 DRIFTWOOD DR<br>BRANTFORD, ON N3R3K1 | | prior to<br>3/13/2012 | | 1806655 | X | X | X | 376 |
| JAMES REID<br>7373 PETULA AVE<br>PORT CHARLOTTE, FL 33981 | | prior to<br>3/13/2012 | | 1390240 | X | X | X | 0 |
| JAMES REID<br>7373 PETULA AVE<br>PORT CHARLOTTE, FL 33981 | | prior to<br>3/13/2012 | | 1390304 | X | X | X | 0 |
| JAMES REID<br>7373 PETULA VE<br>PORT CHARLOTTE, FL 33981 | | prior to<br>3/13/2012 | | 1390283 | X | X | X | 0 |
| JAMES REITEBACH<br>1 PINEWOOD DR<br>ORCHARD PARK, NY 14127 | | prior to<br>3/13/2012 | | 1623674 | X | X | X | 163 |
| JAMES RENWICK<br>2919 JENNIFER DRIVE<br>PETERBOROUGH, ON K9L 1Z9 | | prior to<br>3/13/2012 | | 1742076 | X | X | X | 388 |
| JAMES REYNOLDS<br>521 W BERRY DR<br>DECATUR, IL 62526 | | prior to<br>3/13/2012 | | 1784337 | X | X | X | 1,696 |
| JAMES RHODES<br>304 10TH TERRACE<br>INDIALANTIC, FL 32903 | | prior to<br>3/13/2012 | | 1579799 | X | X | X | 233 |
| JAMES RICHARD ROY<br>1827 SARRAZIN ROAD<br>PLANTAGENET, ON K0B 1L0 | | prior to<br>3/13/2012 | | 1376359 | X | X | X | 451 |
| JAMES RICHARDS<br>924 S JEFFERSON ST<br>WOODSTOCK, IL 60098 | | prior to<br>3/13/2012 | | 1431564 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES RICHARDSON<br>3111 DURBIN CT<br>WILMINGTON, NC 28409 | prior to<br>3/13/2012 | 1800868 | X | X | X | | 188 |
| JAMES RICHINGS<br>86 BENVILLE CRESCENT<br>AURORA, ON L4G 7K2 | prior to<br>3/13/2012 | 1796139 | X | X | X | | 383- |
| JAMES RIGALI<br>26 GUNN ROAD EXTENSION<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1390263 | X | X | X | | 100 |
| JAMES RIGALI<br>26 GUNN ROAD EXTENSION<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1390263 | X | X | X | | 169 |
| JAMES RIGALI<br>26 GUNN ROAD EXTENSION<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1790703 | X | X | X | | 358 |
| JAMES RIGALI<br>26 GUNN ROAD EXTENSION<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1828562 | X | X | X | | 50 |
| JAMES RIGNEY<br>165 MEREDITH DRIVE<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1800062 | X | X | X | | 316 |
| JAMES RILEY<br>8 JENNEY STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1461010 | X | X | X | | 169 |
| JAMES RIORDAN<br>106 RICHMOND AVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1453824 | X | X | X | | 229 |
| JAMES RIPA<br>8 HILLCREST AVENUE<br>SOUTH HADLEY, MA 01075-2913 | prior to<br>3/13/2012 | 1740022 | X | X | X | | 20 |
| JAMES ROBBINS<br>8202 FOREST LAKE DR<br>CONWAY, SC 29526-9000 | prior to<br>3/13/2012 | 1464653 | X | X | X | | 676 |
| JAMES ROBERTS<br>30 FRUEHAUF AVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1710865 | X | X | X | | 338 |
| JAMES ROBERTS<br>30 FRUEHAUF AVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1710890 | X | X | X | | 338 |
| JAMES ROCHE<br>883 LINCOLN AVE<br>PITTSBURGH, PA 15205-2758 | prior to<br>3/13/2012 | 1468099 | X | X | X | | 1,805 |
| JAMES ROCHELEAU<br>3048 TUCKAHOE LANE<br>DELAND, FL 32724 | prior to<br>3/13/2012 | 1716021 | X | X | X | | 338 |
| JAMES ROCHELEAU<br>3048 TUCKAHOE LANE<br>DELAND, FL 32724 | prior to<br>3/13/2012 | 1793741 | X | X | X | | 179 |
| JAMES ROE<br>191 CAMBRIDGE WAY<br>NEW CASTLE, PA 16101 | prior to<br>3/13/2012 | 1751175 | X | X | X | | 661 |
| JAMES ROGER BENNETT<br>1015 MARKWICK CR<br>ORLEANS, ON K4A4X6 | prior to<br>3/13/2012 | 1741829 | X | X | X | | 507 |
| JAMES ROMANO<br>296-E CONNEMARA DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1719013 | X | X | X | | 338 |
| JAMES ROMANO<br>296-E CONNEMARA DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1814390 | X | X | X | | 248 |
| JAMES ROSE<br>414 E OAKES<br>BLUFFS, IL 62621 | prior to<br>3/13/2012 | 1809369 | X | X | X | | 376 |
| JAMES ROSEMEYER<br>1275 N 4TH STREET<br>PLATTEVILLE, WI 53818 | prior to<br>3/13/2012 | 1467145 | X | X | X | | 580 |
| JAMES ROSS | prior to<br>3/13/2012 | 1436618 | X | X | X | | 338 |
| JAMES ROSS<br>504 S MILLER ST<br>WAVERLY, IL 62692 | prior to<br>3/13/2012 | 1433105 | X | X | X | | 22 |
| JAMES ROSS<br>504 S MILLER ST<br>WAVERLY, IL 62692 | prior to<br>3/13/2012 | 1433105 | X | X | X | | 148 |
| JAMES ROSSING<br>168 VALLE TELL DRIVE<br>NEW GLARUS, WI 53574 | prior to<br>3/13/2012 | 1759409 | X | X | X | | 434 |
| JAMES ROSSING<br>168 VALLE TELL DRIVE<br>NEW GLARUS, WI 53574 | prior to<br>3/13/2012 | 1819436 | X | X | X | | 50 |
| JAMES ROSSING<br>168 VALLE TELL DRIVE<br>NEW GLARUS, WI 53574 | prior to<br>3/13/2012 | 1819434 | X | X | X | | 50 |
| JAMES ROTCHFORD<br>34 GRIFFIN ROAD<br>MANCHESTER, CT 06042 | prior to<br>3/13/2012 | 1394780 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES ROTCHFORD<br>34 GRIFFIN ROAD<br>MANCHESTER, CT 06042-1950 | prior to<br>3/13/2012 | 1787710 | X | X | X | 1,074 |
| JAMES ROTCHFORD<br>34 GRIFFIN ROAD<br>MANCHESTER, CT 06042-1950 | prior to<br>3/13/2012 | 1813900 | X | X | X | 188 |
| JAMES ROUILLON<br>603-495 ST-CHARLES OUEST<br>LONGUEUIL, QC J4H 1G3 | prior to<br>3/13/2012 | 1708126 | X | X | X | 435 |
| JAMES ROWELL<br>595 CHRISTY RD<br>IRVING, NY 14081 | prior to<br>3/13/2012 | 1437011 | X | X | X | 507 |
| JAMES ROWELL<br>595 CHRISTY RD<br>IRVING, NY 14081 | prior to<br>3/13/2012 | 1799941 | X | X | X | 158 |
| JAMES ROWELL<br>595 CHRISTY ROAD<br>IRVING, NY 14081 | prior to<br>3/13/2012 | 1387772 | X | X | X | 169 |
| JAMES RUMLEY<br>401 CHRLTON AVE W<br>HAMILTON, ON L8P2E6 | prior to<br>3/13/2012 | 1499323 | X | X | X | 223 |
| JAMES RUSCELLO<br>304 BRIDLE TRAIL<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1796573 | X | X | X | 30 |
| JAMES RUSCELLO<br>304 BRIDLE TRAIL<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1796573 | X | X | X | 944 |
| JAMES RUSCELLO<br>304 BRIDLE TRAIL<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1796573 | X | X | X | 200- |
| JAMES RUSSELL<br>52 CELTIC DR<br>CALEDONIA, ON N3W2L6 | prior to<br>3/13/2012 | 1463633 | X | X | X | 229 |
| JAMES RUTLEDGE III<br>2587 WIMBLEDON PARK<br>TOLEDO, OH 43617 | prior to<br>3/13/2012 | 1708179 | X | X | X | 460 |
| JAMES RYAN<br>,<br> | prior to<br>3/13/2012 | 1394610 | X | X | X | 169 |
| JAMES RYAN<br>3462 BRISTOL DR<br>BURLINGTON, ONTARIO L7M 1Z1 | prior to<br>3/13/2012 | 1434580 | X | X | X | 169 |
| JAMES RYAN<br>3462 BRISTOL DR<br>BURLINGTON, ONTARIO L7M 1Z1 | prior to<br>3/13/2012 | 1434580 | X | X | X | 50 |
| JAMES RYAN<br>3462 BRISTOL DRIVE<br>BURLINGTON, ON L7M1Z1 | prior to<br>3/13/2012 | 1392942 | X | X | X | 60 |
| JAMES RYAN<br>3462 BRISTOL DRIVE<br>BURLINGTON, ON L7M1Z1 | prior to<br>3/13/2012 | 1392942 | X | X | X | 338 |
| JAMES RYAN<br>71 CHAPIN GREENE DR<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1725604 | X | X | X | 227 |
| JAMES RYAN<br>PO BOX 233<br>BRASHER FALLS, NY 13613 | prior to<br>3/13/2012 | 1807519 | X | X | X | 79 |
| JAMES RYDER<br>8320 RIVERSIDE DRIVE<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1713904 | X | X | X | 338 |
| JAMES S GREENWOOD<br>65 DUNN STREET<br>OAKVILLE, ON L6J3C5 | prior to<br>3/13/2012 | 1460580 | X | X | X | 676 |
| JAMES S MILLAR<br>2244 SPRINGFIELD CRT<br>MISSISSAUGA, ON L5K 1V4 | prior to<br>3/13/2012 | 1810512 | X | X | X | 316 |
| JAMES S SMITH<br>15 WATERSHORE DR<br>MUSKEGON, MI 49444 | prior to<br>3/13/2012 | 1829516 | X | X | X | 50 |
| JAMES S SZYDLIK<br>421 E AIRPORT BLVD<br>SANFORD, FL 32773 | prior to<br>3/13/2012 | 1357289 | X | X | X | 169 |
| JAMES SABA<br>112 MEADOWBROOK DR<br>BUFFALO, NY 14218 | prior to<br>3/13/2012 | 1770416 | X | X | X | 157 |
| JAMES SAGE<br>76 ROSEWOOD ROAD<br>AVON, CT 06001 | prior to<br>3/13/2012 | 1792614 | X | X | X | 358 |
| JAMES SANBORN<br>51561 63RD AVE<br>LAWRENCE, MI 49064 | prior to<br>3/13/2012 | 1452229 | X | X | X | 130 |
| JAMES SANDERS<br>57 FIRST STREET<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1384326 | X | X | X | 25 |
| JAMES SANDERS<br>57 FIRST STREET<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1384326 | X | X | X | 115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES SANDERS<br>57 FIRST STREET<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | | 1818224 | X | X | X | 50 |
| JAMES SANTOS<br>11 ROBERT BURNS CT<br>MIDDLETOWN, NY  10941 | prior to<br>3/13/2012 | | 1681874 | X | X | X | 396 |
| JAMES SANTOS<br>11 ROBERT BURNS CT<br>MIDDLETOWN, NY  10941 | prior to<br>3/13/2012 | | 1814525 | X | X | X | 268 |
| JAMES SAULLO<br>1879 NE MEDIA AVE<br>JENSEN BEACH, FL  34957 | prior to<br>3/13/2012 | | 1789579 | X | X | X | 179 |
| JAMES SAULNIER | prior to<br>3/13/2012 | | 1737699 | X | X | X | 676 |
| JAMES SAULNIER<br>216 KESTREL CT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1429517 | X | X | X | 169 |
| JAMES SAUSVILLE<br>34 BEAVER POND WAY<br>SARANAC LAKE , NY  12983 | prior to<br>3/13/2012 | | 1753373 | X | X | X | 298 |
| JAMES SAVAGE<br>54 ELM ST<br>WORCESTER, MA  01609-2513 | prior to<br>3/13/2012 | | 1793735 | X | X | X | 1,074 |
| JAMES SCANLON<br>280 NORTH MAIN ST<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | | 1814050 | X | X | X | 158 |
| JAMES SCANLON<br>280 NORTH MAIN ST<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | | 1814024 | X | X | X | 79 |
| JAMES SCANLON<br>280 NORTH MAIN ST<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | | 1814064 | X | X | X | 158 |
| JAMES SCARNECCHIA | prior to<br>3/13/2012 | | 1721044 | X | X | X | 77 |
| JAMES SCARNECCHIA | prior to<br>3/13/2012 | | 1721044 | X | X | X | 261 |
| JAMES SCHAEFFER<br>114 WILLOW STREET<br>ACTON, MA  01720 | prior to<br>3/13/2012 | | 1796536 | X | X | X | 375 |
| JAMES SCHAETZLE<br>6301 ASBURY ROAD<br>DUBUQUE, IA  52002 | prior to<br>3/13/2012 | | 1587573 | X | X | X | 230 |
| JAMES SCHAFER<br>128 WESTMINSTER DRIVE<br>PITTSBURG, PA  15229 | prior to<br>3/13/2012 | | 1776795 | X | X | X | 738 |
| JAMES SCHARDING<br>1027 RAVEN DRIVE<br>PITTSBURGH, PA  15243 | prior to<br>3/13/2012 | | 1749379 | X | X | X | 239 |
| JAMES SCHEFTER<br>44622 HARRISTON RD<br>GORRIE, ON  N0G 1X0 | prior to<br>3/13/2012 | | 1400879 | X | X | X | 191 |
| JAMES SCHILL<br>1165 STRONG RD<br>VICTOR, NY  14564 | prior to<br>3/13/2012 | | 1818773 | X | N0X | X | 50 |
| JAMES SCHOFIELD<br>2833 DIAMOND HILL RD<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | | 1458594 | X | X | X | 285 |
| JAMES SCHROTH<br>22 JIMA CT<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | | 1816052 | X | X | X | 50 |
| JAMES SCHULTZ<br>P O BOX 173<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | | 1783561 | X | X | X | 560 |
| JAMES SCOTT<br>225 RICHLYN DT<br>ADRIANE, MI  49221 | prior to<br>3/13/2012 | | 1431407 | X | X | X | 676 |
| JAMES SCRIPTURE<br>234 SAWMILL ROAD<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | | 1388422 | X | X | X | 279 |
| JAMES SEELEY<br>241 GOODMAN ROAD<br>FORT ANN, NY  12827 | prior to<br>3/13/2012 | | 1829180 | X | X | X | 50 |
| JAMES SEGUIRE<br>425 HESPLER ROAD<br>CAMBRIDGE, ON  N1R 8J6 | prior to<br>3/13/2012 | | 1779637 | X | X | X | 794 |
| JAMES SELTZER<br>33 AMANDA STREET<br>ORANGEVILLE, ON  L9W2K3 | prior to<br>3/13/2012 | | 1610474 | X | X | X | 203 |
| JAMES SENDER<br>42 E STATE ST<br>BARKSVILLE, PA  18704 | prior to<br>3/13/2012 | | 1457385 | X | X | X | 169 |
| JAMES SHARKEY<br>508 RIDGEFIELD ROAD<br>NEW LENOX, IL  60451 | prior to<br>3/13/2012 | | 1761102 | X | X | X | 101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES SHAW<br>578 BANKS DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1462103 | X | X | X | 169 |
| JAMES SHAW<br>PO BOX 720<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1783038 | X | X | X | 1,574 |
| JAMES SHELTON<br>95 PARKWAY<br>MAYWOOD, NJ  07607 | prior to<br>3/13/2012 | 1461266 | X | X | X | 169 |
| JAMES SHENISE JR<br>2 BEAVER BROOK DR<br>SUSSEX, NJ  07461 | prior to<br>3/13/2012 | 1748274 | X | X | X | 387 |
| JAMES SHERILLO<br>425 OCEAN BLVD 12<br>HAMPTON, NH  03842 | prior to<br>3/13/2012 | 1812914 | X | X | X | 188 |
| JAMES SHERMAN<br>8851 KING HENRY COURT<br>FT.MYERS, FL  33908 | prior to<br>3/13/2012 | 1793139 | X | X | X | 358 |
| JAMES SHERWOOD<br>2123 OAKNOLL ST<br>AUBURN HILLS, MI  48326 | prior to<br>3/13/2012 | 1769513 | X | X | X | 0 |
| JAMES SHIELDS<br>187 LAVENDER DRIVE<br>ANCASTER, ON  L9K 1C1 | prior to<br>3/13/2012 | 1720811 | X | X | X | 1,014 |
| JAMES SHIELDS<br>2 CRESCENT WAY<br>FISKDALE, MASS  01518 | prior to<br>3/13/2012 | 1428868 | X | X | X | 109 |
| JAMES SHOVER<br>3041 HOLLYBROOKE DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1809744 | X | X | X | 361 |
| JAMES SHRAUGER<br>3301 RED CLOVER ROAD<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1457462 | X | X | X | 50 |
| JAMES SHROPSHIRE<br>5719 TONYAWATHA TRAIL<br>MONONA, WI  53716 | prior to<br>3/13/2012 | 1746320 | X | X | X | 1,008 |
| JAMES SHUGRUE<br>29 BJORKLUND AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1719681 | X | X | X | 676 |
| JAMES SIDORAN<br>10743 COOMBS RD<br>BARNEVELD, NY  13304 | prior to<br>3/13/2012 | 1752100 | X | X | X | 441 |
| JAMES SIDORAN<br>10743 COOMBS RD<br>BARNEVELD, NY  13304 | prior to<br>3/13/2012 | 1762637 | X | X | X | 242 |
| JAMES SIEKIERSKI<br>80 RICH ROAD<br>NORTH GROSVENORDALE, CT  06255 | prior to<br>3/13/2012 | 1809268 | X | X | X | 94 |
| JAMES SIKORSKI<br>8136 W RIVERSHORE DR<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1798607 | X | X | X | 316 |
| JAMES SILFER<br>201 SUNSET DRIVE<br>E SYRACUSE, NY  13057 | prior to<br>3/13/2012 | 1433719 | X | X | X | 507 |
| JAMES SIMA<br>4400 LIGHTHOUSE LN<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1724845 | X | X | X | 410 |
| JAMES SIMOKONIS<br>38B TORY FORT LANE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1393414 | X | X | X | 100 |
| JAMES SIMPSON<br><br>WELLAND, ON  L3C3S8 | prior to<br>3/13/2012 | 1790943 | X | X | X | 358 |
| JAMES SIMPSON<br>2241 WATERVIEW DRIVE 526<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1809359 | X | X | X | 316 |
| JAMES SINCLAIR<br>1148 TROWBRIDGE CT<br>OSHAWA, ON  L1G7H1 | prior to<br>3/13/2012 | 1738747 | X | X | X | 169 |
| JAMES SINE<br>1001 LIRIOPE LANE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1350348 | X | X | X | 169 |
| JAMES SIONKO<br>218 PIN OAK CIRCLE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1387951 | X | X | X | 676 |
| JAMES SIUDELA<br>15-G CHARTIERS TERRACE<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1393334 | X | X | X | 169 |
| JAMES SIUDELA<br>15-G CHARTIERS TERRACE<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1813177 | X | X | X | 158 |
| JAMES SIWIRSKI<br>63 DEAN RD<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1465430 | X | X | X | 561 |
| JAMES SKELLY<br>75CARGIN RD<br>MALONE, NY  12963 | prior to<br>3/13/2012 | 1816291 | X | X | X | 300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES SKINNER<br>36 HAYHURST RD<br>BRANTFORD, ON  N3R 3Y9 | prior to<br>3/13/2012 | 1426194 | X | X | X | 169 |
| JAMES SKINNER<br>38 DORLEN AVENUE<br>TORONTO, ON  M9B 5B1 | prior to<br>3/13/2012 | 1562393 | X | X | X | 312 |
| JAMES SLACK<br>32 CAYUGA AVENUE<br>OAKLAND, NJ  07436 | prior to<br>3/13/2012 | 1721218 | X | X | X | 676 |
| JAMES SLACK<br>32 CAYUGA AVENUE<br>OAKLAND, NJ  07436 | prior to<br>3/13/2012 | 1822293 | X | X | X | 158 |
| JAMES SLAUGENHOUP<br>PO BOX 268<br>EAST BRADY, PA  16028 | prior to<br>3/13/2012 | 1828372 | X | X | X | 948 |
| JAMES SLAUGHTER<br>7333 GUINEVERE CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1718384 | X | X | X | 676 |
| JAMES SLEBODA<br>117 EDWARDS RD<br>WESTHAMPTON, MA  01027 | prior to<br>3/13/2012 | 1814412 | X | X | X | 436 |
| JAMES SMITH<br>. | prior to<br>3/13/2012 | 1742955 | X | X | X | 1,014 |
| JAMES SMITH<br>. | prior to<br>3/13/2012 | 1390551 | X | X | X | 60 |
| JAMES SMITH<br>*******BALANCE DUE****************<br>. | prior to<br>3/13/2012 | 1431453 | X | X | X | 25 |
| JAMES SMITH<br>1130 SODOM RD<br>DUNDAS,  L9H5E2 | prior to<br>3/13/2012 | 1390551 | X | X | X | 398 |
| JAMES SMITH<br>1130 SODOM ROAD<br>DUNDAS, ON  L9H5E2 | prior to<br>3/13/2012 | 1792380 | X | X | X | 996 |
| JAMES SMITH<br>1210 SE GLENWOOD DR APT 4<br>STUART, FL  34994 | prior to<br>3/13/2012 | 1428302 | X | X | X | 338 |
| JAMES SMITH<br>15 WATERSHORE DR<br>MUSKEGON, MI  49444 | prior to<br>3/13/2012 | 1440657 | X | X | X | 189 |
| JAMES SMITH<br>15 WATERSHORE DR<br>MUSKEGON, MI  49444 | prior to<br>3/13/2012 | 1440125 | X | X | X | 0 |
| JAMES SMITH<br>151 THOMAS DRIVE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1801632 | X | X | X | 376 |
| JAMES SMITH<br>1547 SOUTH JOHNSBURG RD<br>JOHNSBURG, NY  12843 | prior to<br>3/13/2012 | 1792222 | X | X | X | 716 |
| JAMES SMITH<br>23 OAKLAND ST<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | 1828766 | X | X | X | 50 |
| JAMES SMITH<br>280 HEATH RD<br>LYNDONVILLE, VT  05851 | prior to<br>3/13/2012 | 1751151 | X | X | X | 168 |
| JAMES SMITH<br>39 PLEASANT DRIVE<br>HIGHLAND MILLS, NY  10930 | prior to<br>3/13/2012 | 1744562 | X | X | X | 2,535 |
| JAMES SMITH<br>703 GLANCASTER RD<br>MOUNT HOPE, ON  L0R 1W0 | prior to<br>3/13/2012 | 1715843 | X | X | X | 507 |
| JAMES SMITH<br>703 GLANCASTER RD<br>MOUNT HOPE, ON  L0R 1W0 | prior to<br>3/13/2012 | 1715824 | X | X | X | 169 |
| JAMES SMITH<br>703 GLANCASTER RD<br>MOUNT HOPE, ON  L0R 1W0 | prior to<br>3/13/2012 | 1791434 | X | X | X | 179 |
| JAMES SMITH<br>703 GLANCASTER RD<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | 1808740 | X | X | X | 316 |
| JAMES SMITH<br>82 SOUTH SHORE DRIVE<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1458334 | X | X | X | 25 |
| JAMES SMITH<br>PO BOX 373<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | 1828753 | X | X | X | 50 |
| JAMES SMITH<br>POBOX 373<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | 1461169 | X | X | X | 1,014 |
| JAMES SNEDDON<br>126 SINGER ST<br>NOKOMIS, IL  62075 | prior to<br>3/13/2012 | 1804525 | X | X | X | 940 |
| JAMES SNEDDON<br>811 MILLER ST<br>NOKOMIS, IL  62075 | prior to<br>3/13/2012 | 1804552 | X | X | X | 752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES SNYDER<br>40 HILLSIDE PKWY<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1789152 | X | X | X | 358 |
| JAMES SNYDER<br>675 PEPPER LANE<br>CORRY, PA 16407 | prior to<br>3/13/2012 | 1353144 | X | X | X | 338 |
| JAMES SOKOLSKI<br>50 MCCONKEY DR<br>TONAWANDA, NY 14223 | prior to<br>3/13/2012 | 1460104 | X | X | X | 338 |
| JAMES SORBI<br>817 SHOEMAKER LN<br>FEEDING HILLS, MA 01030 | prior to<br>3/13/2012 | 1748374 | X | X | X | 148 |
| JAMES SORENSEN<br>349 MEADOWLARK DR<br>ONTARIO, OH 44903 | prior to<br>3/13/2012 | 1792283 | X | X | X | 478 |
| JAMES SOUZA<br>12 GREYLOCK ROAD<br>BRISTOL, RI 02809 | prior to<br>3/13/2012 | 1716490 | X | X | X | 0 |
| JAMES SOUZA<br>12 GREYLOCK ROAD<br>BRISTOL, RI 02809 | prior to<br>3/13/2012 | 1716488 | X | X | X | 0 |
| JAMES SPENCE<br>173 REX AVE<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1751120 | X | X | X | 378 |
| JAMES SPENCE<br>339 WOODVALE DRIVE<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1349580 | X | X | X | 785 |
| JAMES SPENCE<br>339 WOODVALE DRIVE<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1393035 | X | X | X | 338 |
| JAMES SPENCER<br>151 COLONEL DANFORTH TRAIL<br>SCARBOROUGH, ON M1C 1P8 | prior to<br>3/13/2012 | 1745532 | X | X | X | 1,185 |
| JAMES SPENCER<br>2975 W CLEVELAND RD<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1798053 | X | X | X | 79 |
| JAMES SPILMAN<br>PO BOX 96<br>MORRISTOWN, NY 13664 | prior to<br>3/13/2012 | 1351266 | X | X | X | 338 |
| JAMES SPORER<br>4513 BELLEVUE CT<br>MCFARLAND, WI 53558 | prior to<br>3/13/2012 | 1742015 | X | X | X | 80 |
| JAMES SPORER<br>4513 BELLEVUE CT.<br>MCFARLAND, WI 53558 | prior to<br>3/13/2012 | 1742015 | X | X | X | 229 |
| JAMES SPRAGUE<br>47 EUCLID AVE<br>WARWICK, RI 02889 | prior to<br>3/13/2012 | 1790504 | X | X | X | 179 |
| JAMES ST JEAN<br>206 FOX CATCHER DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1789348 | X | X | X | 962 |
| JAMES STAATS<br>4 RIDGE ROAD<br>WHITEHOUSE STATION, NJ 08889 | prior to<br>3/13/2012 | 1801433 | X | X | X | 361 |
| JAMES STALTERI<br>32 BLUESTONE STREET<br>WOODBRIDGE, ON L4L 8C8 | prior to<br>3/13/2012 | 1702840 | X | X | X | 587 |
| JAMES STANDERFER<br><br>, | prior to<br>3/13/2012 | 1715878 | X | X | X | 2,197 |
| JAMES STARK<br>5701 WESTBRIAR DR<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | 1785023 | X | X | X | 505 |
| JAMES STEAD<br>112 LYNNE LANE<br>MAPLEVILLE, RI 02839 | prior to<br>3/13/2012 | 1748769 | X | X | X | 80 |
| JAMES STEAD<br>112 LYNNE LANE<br>MAPLEVILLE, RI 02839 | prior to<br>3/13/2012 | 1748769 | X | X | X | 594 |
| JAMES STEADMAN<br>9269 GOTHA RD<br>WINDERMERE, FL 34786 | prior to<br>3/13/2012 | 1808916 | X | X | X | 94 |
| JAMES STEARNS<br>9393 LINCOLN LK AVE<br>GREENVILLE, MI 48838 | prior to<br>3/13/2012 | 1825235 | X | X | X | 50 |
| JAMES STEELE<br>16 BROOKBANK CRES<br>FONTHILL, ON L0S1E1 | prior to<br>3/13/2012 | 1728558 | X | X | X | 100 |
| JAMES STEELE<br>16 BROOKBANK CRES<br>FONTHILL, ON L0S1E1 | prior to<br>3/13/2012 | 1728558 | X | X | X | 405 |
| JAMES STEELE<br>6916 WINDSONG WAY<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1748768 | X | X | X | 101- |
| JAMES STEELE<br>6916 WINDSONG WAY<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1748768 | X | X | X | 202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES STEIL<br>5396 ASBURY RD<br>DUBUQUE, IA  52002 | prior to<br>3/13/2012 | 1456073 | X | X | X | 572 |
| JAMES STERENBERG<br>4110 OAKHARBOR STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1407460 | X | X | X | 525 |
| JAMES STERNOWSKI<br>476 ISLAND POND RD<br>SPRINGFIELD, MA  01118 | prior to<br>3/13/2012 | 1815541 | X | X | X | 94 |
| JAMES STERNOWSKI<br>476 ISLAND POND RD<br>SPRINGFIELD, MA  01118 | prior to<br>3/13/2012 | 1815509 | X | X | X | 94 |
| JAMES STEVENS<br><br>MONTGOMERY, MA  01085 | prior to<br>3/13/2012 | 1350057 | X | X | X | 557 |
| JAMES STEVENS<br>150 ORCHARD LN<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1464764 | X | X | X | 676 |
| JAMES STEVENSON<br>264 EAST STATE STREET<br>SHARON, PA  16146 | prior to<br>3/13/2012 | 1463316 | X | X | X | 169 |
| JAMES STEVENSON<br>60 COLLIER ST SUITE 101<br>BARRIE, ON  L4M 1G8 | prior to<br>3/13/2012 | 1816542 | X | X | X | 50 |
| JAMES STEVENSON<br>60 COLLIER ST SUITE 101<br>BARRIE, ON  L4M1G8 | prior to<br>3/13/2012 | 1350604 | X | X | X | 115 |
| JAMES STEWART<br>7020 WARDEN AVENUE<br>NIAGARA FALLS, ON  L2G5P5 | prior to<br>3/13/2012 | 1789058 | X | X | X | 358 |
| JAMES STEWART<br>910 DOUGLAS DR<br>PLUM, PA  15239 | prior to<br>3/13/2012 | 1822234 | X | X | X | 50 |
| JAMES STGEORGE<br>16 CARROLL STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1459505 | X | X | X | 363 |
| JAMES STMARTIN<br>17 PRESCOTT AVE<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1345602 | X | X | X | 338 |
| JAMES STOVER II<br>2102<br>TOLEDO, OH  43609 | prior to<br>3/13/2012 | 1703016 | X | X | X | 30 |
| JAMES STREACKER<br>1680 MEADOWLAKE DRIVE<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | 1469173 | X | X | X | 60 |
| JAMES STREACKER<br>1680 MEADOWLAKE DRIVE<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | 1469173 | X | X | X | 250 |
| JAMES STREACKER<br>1680 MEADOWLAKE DRIVE<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | 1714185 | X | X | X | 338 |
| JAMES STROBINO<br>,<br> | prior to<br>3/13/2012 | 1452583 | X | X | X | 254- |
| JAMES STRONG<br>1440 ELLICOTT CREEK ROAD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1386741 | X | X | X | 50 |
| JAMES STRUBLE<br>17892 MUSKRAT RD<br>THREERIVERS, MI  49093 | prior to<br>3/13/2012 | 1827674 | X | X | X | 368 |
| JAMES STRZALKA<br>5207 DARTMOOR DR<br>MCHENRY, IL  60050 | prior to<br>3/13/2012 | 1747204 | X | X | X | 779 |
| JAMES STUBBINS<br>12147 COUNTY RD 17<br>WAUSEON, OH  43567 | prior to<br>3/13/2012 | 1743102 | X | X | X | 307 |
| JAMES SULLIVAN<br>181 LITTLETON RD UNIT241<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | 1739309 | X | X | X | 169 |
| JAMES SULLIVAN<br>181 LITTLETON RD UNIT241<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | 1710591 | X | X | X | 338 |
| JAMES SUMMERS<br>4 WOLFE AVE<br>TOTTENHAM, ON  L0G 1W0 | prior to<br>3/13/2012 | 1758604 | X | X | X | 619 |
| JAMES SUTTON<br>107 WINDRIDGE DRIVE<br>NICHOLASVILLE, KY  40356 | prior to<br>3/13/2012 | 1796304 | X | X | X | 285 |
| JAMES SWEENEY<br>31 CHESTER RD<br>STONEY CREEK, ON  L8E1X8 | prior to<br>3/13/2012 | 1825873 | X | X | X | 692 |
| JAMES SZYDLIK<br>421 E AIRPORT BLVD APT D<br>SANFORD, FL  32773 | prior to<br>3/13/2012 | 1815008 | X | X | X | 214 |
| JAMES T BARATTA<br>1646 PENNYSTONE TRAIL<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1430603 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES T CRABTREE<br>3424 BLUFF ROAD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1815306 | X | X | X | 872 |
| JAMES T DOWELL<br>PO BOX 20<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1754976 | X | X | X | 581 |
| JAMES T DOWELL<br>PO BOX 20<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1779753 | X | X | X | 1,616 |
| JAMES T ELLIS<br>4440 WILLIAMS ROAD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1729844 | X | X | X | 451 |
| JAMES T MANDEVILLE<br>12 DEVONSHIRE DRIVE<br>GALES FERRY, CT  06335 | prior to<br>3/13/2012 | 1791860 | X | X | X | 716 |
| JAMES TALARICO<br>8675 LOZINA DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1801545 | X | X | X | 203 |
| JAMES TAMPOULHANAS<br>58 HUDDLESTON CRT<br>SCARBOROUGH, ON  M1L 4L2 | prior to<br>3/13/2012 | 1806919 | X | X | X | 30 |
| JAMES TAUBE<br>19053 SW 92ND LP<br>DUNNELLON, FL  34432 | prior to<br>3/13/2012 | 1808166 | X | X | X | 790 |
| JAMES TAYLOR<br>102 HARMONY AVE<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | 1801858 | X | X | X | 632 |
| JAMES TAYLOR<br>2028 W 110TH ST<br>CHICAGO, IL  60643 | prior to<br>3/13/2012 | 1459124 | X | X | X | 169 |
| JAMES TAYLOR<br>2028 W 110TH ST<br>CHICAGO, IL  60643 | prior to<br>3/13/2012 | 1737040 | X | X | X | 676 |
| JAMES TAYLOR<br>321 SENECA<br>PARK FOREST, IL  60466 | prior to<br>3/13/2012 | 1457069 | X | X | X | 338 |
| JAMES TAYLOR<br>4237 N CENTRAL PARK<br>CHICAGO, IL  60618 | prior to<br>3/13/2012 | 1460495 | X | X | X | 507 |
| JAMES TAYLOR<br>67 WACHUSETT ST<br>RUTLAND, MA  01453 | prior to<br>3/13/2012 | 1788278 | X | X | X | 179 |
| JAMES TAYLOR<br>67 WACHUSETT ST<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1391560 | X | X | X | 50 |
| JAMES TAYLOR<br>67 WACHUSETT ST<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1391560 | X | X | X | 338 |
| JAMES TAYLOR<br>67 WACHUSETT ST<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1457120 | X | X | X | 338 |
| JAMES TEACHOUT<br>1204 E CENTRE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1389784 | X | X | X | 845 |
| JAMES TENNANT<br>111 WINDERMERE DRIVE<br>ST CLAIRSVILLE, OH  43950 | prior to<br>3/13/2012 | 1759321 | X | X | X | 266 |
| JAMES THIBEAULT<br>90 MOOSEHILL RD<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1358126 | X | X | X | 0 |
| JAMES THOMAS<br>4693 GOLDEN RIDGE TRAIL<br>PORTAGE, MI  4024 | prior to<br>3/13/2012 | 1380603 | X | X | X | 112 |
| JAMES THOMAS<br>4693 GOLDEN RIDGE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1380563 | X | X | X | 1,135 |
| JAMES THOMPSON<br>7444 S SHAKER DR<br>WATERFORD, MI  48327-1035 | prior to<br>3/13/2012 | 1813507 | X | X | X | 1,026 |
| JAMES THOMPSONSLAVEN<br>126 RUE LACHAINE<br>EMBRUN, ON  K0A1W0 | prior to<br>3/13/2012 | 1809960 | X | X | X | 376 |
| JAMES TILTON<br>881 CONSTANCE RD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1830095 | X | X | X | 316 |
| JAMES TINDALL<br>6975 EAST UV AVENUE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1716907 | X | X | X | 0 |
| JAMES TINDALL<br>6975 EAST UV AVENUE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1395488 | X | X | X | 507 |
| JAMES TINTORI<br>416 HEATHROW LANE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1738718 | X | X | X | 207 |
| JAMES TOBIN<br>508 WESTON CRESCENT<br>KINGSTON, ON  K7M 9E9 | prior to<br>3/13/2012 | 1454537 | X | X | X | 180 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES TOBIN<br>508 WESTON CRESCENT<br>KINGSTON, ON  K7M9E9 | prior to<br>3/13/2012 | | 1454537 | X | X | X | 742 |
| JAMES TOMAINO<br>P O BOX 144<br>SHOREHAM, VT  05770 | prior to<br>3/13/2012 | | 1434123 | X | X | X | 338 |
| JAMES TONKS<br>3829 HOLLY DR<br>ERIE, PA  16510 | prior to<br>3/13/2012 | | 1430512 | X | X | X | 338 |
| JAMES TONKS<br>3829 HOLLY DR<br>ERIE, PA  16510 | prior to<br>3/13/2012 | | 1462799 | X | X | X | 582 |
| JAMES TOOLEY<br>176 CHASE ROAD<br>DARTMOUTH, MA  02747-1004 | prior to<br>3/13/2012 | | 1386732 | X | X | X | 338 |
| JAMES TORREY<br>8611 N NELSON<br>LAKE CITY, MI  49651 | prior to<br>3/13/2012 | | 1803458 | X | X | X | 316 |
| JAMES TRAINER<br>11 JONES RD<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | | 1387977 | X | X | X | 338 |
| JAMES TUDINI<br>4430 EAST BLOOD RD<br>WALES CENTER, NY  14169 | prior to<br>3/13/2012 | | 1719676 | X | X | X | 360 |
| JAMES TURNBULL<br>90 WYNFORD DR<br>TORONTO, ON  M3C 1K5 | prior to<br>3/13/2012 | | 1775659 | X | X | X | 336 |
| JAMES TURNER<br>4400 LAVENDER LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1390093 | X | X | X | 453 |
| JAMES TURNER<br>4400 LAVENDER LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1803429 | X | X | X | 94 |
| JAMES TYLER<br>7400 JAMAICA<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1804586 | X | X | X | 572 |
| JAMES ULBRIGHT<br>401 BENTLEY AVE<br>NEWELL, WEST VIRGINIA  26050 | prior to<br>3/13/2012 | | 1737249 | X | X | X | 321 |
| JAMES ULICNY<br>3 ASH STREET<br>CORAL, PA  15731 | prior to<br>3/13/2012 | | 1797578 | X | X | X | 158 |
| JAMES ULLREY<br>1538 SARASOTA TRAIL<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1812861 | X | X | X | 100 |
| JAMES ULLREY<br>1538 SARASOTA TRAIL<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1812861 | X | X | X | 188 |
| JAMES USOWICZ<br>36 BLUEBERRY HL<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1430386 | X | X | X | 1,014 |
| JAMES VALSA<br>PO BOX 364<br>ST CHARLES, IL  60174 | prior to<br>3/13/2012 | | 1345385 | X | X | X | 338 |
| JAMES VANDERWAL<br>3003 JAMESVIEW CT<br>HUDSONVILLE, MI  46426 | prior to<br>3/13/2012 | | 1726255 | X | X | X | 1,078 |
| JAMES VASSALLO<br>9380 WELLINGTON RD HWY 124<br>ERIN, ON  N0B1T0 | prior to<br>3/13/2012 | | 1728303 | X | X | X | 223 |
| JAMES VAUGH<br>8804 SAWMILL CREEK LN<br>WILMINGTON, NC  28411 | prior to<br>3/13/2012 | | 1786075 | X | X | X | 179 |
| JAMES VAUGHN<br>1532 BARNES AVE<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | | 1712077 | X | X | X | 169 |
| JAMES VECIA<br>46-346 HIGHLAND ROAD WEST<br>STONEY CREEK, ON  L8J3T3 | prior to<br>3/13/2012 | | 1470201 | X | X | X | 404 |
| JAMES VELLA<br>107 SUNSHINE DRIVE<br>LAKE WALES, FL  33859 | prior to<br>3/13/2012 | | 1720278 | X | X | X | 219 |
| JAMES VERTALINO<br>2179 SHADBUSH WAY<br>LAKEVIEW, NY  14085 | prior to<br>3/13/2012 | | 1760645 | X | X | X | 0 |
| JAMES VERTALINO<br>2179 SHADBUSH WAY<br>LAKEVIEW, NY  14085 | prior to<br>3/13/2012 | | 1758830 | X | X | X | 1,001 |
| JAMES VILLA<br>16 BIRCHWOOD RD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | | 1803237 | X | X | X | 188 |
| JAMES VOGEL<br>212 LLOYDMONT DR<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | | 1785407 | X | X | X | 1,074 |
| JAMES VOGL<br>417 E NORTHPARK<br>BYRON, IL  61010 | prior to<br>3/13/2012 | | 1759872 | X | X | X | 413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES W CUMMINGS<br>88 TAAMBLYN ROAD<br>KANATA, ON  K2L 3A4 | prior to<br>3/13/2012 | 1504257 | X | X | X | 399 |
| JAMES W LARKIN<br>203 SUNRISE BLVD<br>MOSCOW, PA  18444-9284 | prior to<br>3/13/2012 | 1357018 | X | X | X | 338 |
| JAMES W RUSHING<br>3925 BUCKEYE DRIVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1802343 | X | X | X | 632 |
| JAMES W STONHAM<br>28 MACPHERSON DRIVE<br>PARIS, ON  N3L4C6 | prior to<br>3/13/2012 | 1577814 | X | X | X | 1,054 |
| JAMES WACKELL<br>24 SINGLETARY ROAD<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1718597 | X | X | X | 169 |
| JAMES WALKER<br>1066 W SOUTH ST<br>GIRARD, IL  62640 | prior to<br>3/13/2012 | 1711496 | X | X | X | 169 |
| JAMES WALL<br>88 BEACON HILL<br>GRAND ISLE, VT  05458 | prior to<br>3/13/2012 | 1702676 | X | X | X | 410 |
| JAMES WALLIS<br>3806 CHEMUNG DRIVE<br>WONDER LAKE, IL  60097 | prior to<br>3/13/2012 | 1787068 | X | X | X | 179 |
| JAMES WALNISTA<br>31 SURREY LANE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1702938 | X | X | X | 934 |
| JAMES WALSH<br>1087 BIG TORCH STREET<br>RIVIERA BEACH, FL  1140 | prior to<br>3/13/2012 | 1469116 | X | X | X | 521 |
| JAMES WALSH<br>2221 CHECKERBERRY LN<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1749831 | X | X | X | 581 |
| JAMES WALSH<br>34 COURT RD<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1807758 | X | X | X | 79 |
| JAMES WALSH<br>34 COURT ROAD<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1814378 | X | X | X | 158 |
| JAMES WANSBROUGH<br>, | prior to<br>3/13/2012 | 1433423 | X | X | X | 50 |
| JAMES WARD<br>, | prior to<br>3/13/2012 | 1458248 | X | X | X | 507 |
| JAMES WARDLAW<br>1055 64TH ST<br>PULLMAN, MI  49450 | prior to<br>3/13/2012 | 1800890 | X | X | X | 209 |
| JAMES WARDLAW<br>1055 64TH ST<br>PULLMAN, MI  49450 | prior to<br>3/13/2012 | 1800890 | X | X | X | 109- |
| JAMES WARE<br>4931 BONITA BAY BLVD<br>BONITA SPRINGS, FL  34134 | prior to<br>3/13/2012 | 1512033 | X | X | X | 431 |
| JAMES WARMAN<br>138 WESTGATE DR<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1751987 | X | X | X | 150 |
| JAMES WARRINER<br>128 WALLINGFORD RD<br>TIMMINS, ON  P4N 7C3 | prior to<br>3/13/2012 | 1707330 | X | X | X | 920 |
| JAMES WASSON<br>PO BOX 541<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1812413 | X | X | X | 441 |
| JAMES WATERS<br>64 PEACEDALE ROAD<br>NEEDHAM, MA  02492 | prior to<br>3/13/2012 | 1743310 | X | X | X | 396 |
| JAMES WEAVER<br>8299 WEST LONG LAKE DR<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1463712 | X | X | X | 338 |
| JAMES WEDDIGEN<br>5321 WHITETAIL DR<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1747522 | X | X | X | 338 |
| JAMES WEENING<br>185 MAIN ST<br>VERGENNES, VT  05491 | prior to<br>3/13/2012 | 1801970 | X | X | X | 179 |
| JAMES WEINREICH<br>2532 TWIN OAKS COURT   APT 17<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1816050 | X | X | X | 50 |
| JAMES WEINREICH<br>2532 TWIN OAKS COURT   APT17<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1734934 | X | X | X | 225 |
| JAMES WEINREICH<br>2532 TWIN OAKS COURT   APT17<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1750963 | X | X | X | 205 |
| JAMES WEINREICH<br>2532 TWIN OAKS COURT   APT17<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1750979 | X | X | X | 170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES WEINREICH<br>2532 TWIN OAKS COURT APT17<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1750992 | X | X | X | 170 |
| JAMES WEINREICH<br>2532 TWIN OAKS COURT ATP17<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1753775 | X | X | X | 171 |
| JAMES WEIR<br>35 HILLDALE CR<br>GUELPH, ON N1G 4C1 | prior to<br>3/13/2012 | 1784996 | X | X | X | 670 |
| JAMES WELLS<br>7630 MAHOGANY RUN<br>PORT ST LUSY, FL 34986 | prior to<br>3/13/2012 | 1790381 | X | X | X | 179 |
| JAMES WEST<br>813 GOLDEN BEAR DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1790283 | X | X | X | 179 |
| JAMES WESTBROOK<br>7108 THORNCREST DR SE<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | 1814428 | X | X | X | 278 |
| JAMES WHALEN<br>473 LAKE AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1430189 | X | X | X | 169 |
| JAMES WHARRIE<br>96 ROYAL WINTER DR<br>BINBROOK, ON L0R1C0 | prior to<br>3/13/2012 | 1685013 | X | X | X | 171 |
| JAMES WHEELER | prior to<br>3/13/2012 | 1357292 | X | X | X | 50 |
| JAMES WHEELER<br>. | prior to<br>3/13/2012 | 1357292 | X | X | X | 507 |
| JAMES WHEELER<br>. | prior to<br>3/13/2012 | 1464237 | X | X | X | 507 |
| JAMES WHEELER<br>116 LYNCH CIRCLE<br>GUELPH, ON N1L 1R8 | prior to<br>3/13/2012 | 1390819 | X | X | X | 50 |
| JAMES WHEELER<br>1254 WOODTHRUSH CT<br>YARDLEY, PA 19067 | prior to<br>3/13/2012 | 1344796 | X | X | X | 109 |
| JAMES WHEELER<br>1254<br>YARDLEY, PA 19067 | prior to<br>3/13/2012 | 1785857 | X | X | X | 716 |
| JAMES WHEELER<br>1254<br>YARDLEY, PA 19067 | prior to<br>3/13/2012 | 1785443 | X | X | X | 1,074 |
| JAMES WHELAN<br>PO BOX 1132<br>MORRISBURG, ON K0C 1X0 | prior to<br>3/13/2012 | 1385578 | X | X | X | 169 |
| JAMES WHIE<br>314 SYCAMORE<br>LITCHFIELD, MI 49252 | prior to<br>3/13/2012 | 1463327 | X | X | X | 0 |
| JAMES WHIPPLE<br>1 MILLER DRIVE<br>LYNDONVILLE, NY 14098 | prior to<br>3/13/2012 | 1360116 | X | X | X | 338 |
| JAMES WHITCOMB | prior to<br>3/13/2012 | 1823058 | X | X | X | 50 |
| JAMES WHITCOMB<br>10706 PORTAGE RD<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1389904 | X | X | X | 338 |
| JAMES WHITE<br>1875 WHETSTONE RIVER ROAD SOUTH<br>MARION, OH 43302 | prior to<br>3/13/2012 | 1410041 | X | X | X | 329 |
| JAMES WHITE<br>5 TERRY LANE<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1738594 | X | X | X | 987 |
| JAMES WHITE<br>5949 ANNA LEE DRIVE<br>HUDSON, OH 44236 | prior to<br>3/13/2012 | 1425319 | X | X | X | 169 |
| JAMES WHITE<br>7379 CUESTA WAY DIVE<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1434556 | X | X | X | 55 |
| JAMES WHITEHAIR<br>855 BENT HICKORY RD<br>CHARLESTON, SC 29414 | prior to<br>3/13/2012 | 1740769 | X | X | X | 338 |
| JAMES WHITEHAIR<br>855 BENT HICKORY RD<br>CHARLESTON, SC 29414 | prior to<br>3/13/2012 | 1816342 | X | X | X | 50 |
| JAMES WIANT<br>423 RIVERWALK DRIVE<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1796759 | X | X | X | 816 |
| JAMES WICKMAN<br>6 NIZAM DRIVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1389457 | X | X | X | 25 |
| JAMES WILD<br>320 GEORGE ST<br>ORANGE, VT 05641 | prior to<br>3/13/2012 | 1469545 | X | X | X | 1,080 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JAMES WILD<br>320 GEORGE ST<br>ORANGE, VT  05641 | prior to<br>3/13/2012 | 1469547 | X | X | X | 1,030 |
| JAMES WILD<br>732 LAKE ST<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1812553 | X | X | X | 436 |
| JAMES WILEY<br>59 DEKKER ST<br>EVERETT, ON  L0M 1J0 | prior to<br>3/13/2012 | 1799744 | X | X | X | 342 |
| JAMES WILIKSON<br>182 MYRTLE TRACE DR<br>, SC  29526 | prior to<br>3/13/2012 | 1715889 | X | X | X | 507 |
| JAMES WILKISON<br>182 MYRTLE TRACE DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1354619 | X | X | X | 338 |
| JAMES WILKISON<br>182 MYRTLE3 TRACE DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1464227 | X | X | X | 338 |
| JAMES WILLARD<br><br>, | prior to<br>3/13/2012 | 1717031 | X | X | X | 338 |
| JAMES WILLBUR<br>14746 CALUSA PALMS DRIVE<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1791962 | X | X | X | 179 |
| JAMES WILLIAMS<br>11400 BROADWAY<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | 1404310 | X | X | X | 70 |
| JAMES WILLIAMS<br>11400 BROADWAY<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | 1404293 | X | X | X | 161 |
| JAMES WILLIAMS<br>32 TRADWINDS CIRCLE<br>TEQUEST, FL  33469 | prior to<br>3/13/2012 | 1800459 | X | X | X | 158 |
| JAMES WILLIAMS<br>4023 OLD LITCHFIELD TRAIL<br>LITCHFIELD, IL  62056 | prior to<br>3/13/2012 | 1773773 | X | X | X | 740 |
| JAMES WILLIAMS<br>P O BOX 2125<br>MANCHESTER, CT  06045 | prior to<br>3/13/2012 | 1810060 | X | X | X | 436 |
| JAMES WILSON<br>1953 H-ROAD<br>ACTON, ME  04001 | prior to<br>3/13/2012 | 1723472 | X | X | X | 565 |
| JAMES WILSON<br>20 VAUGHAN VALLEY BLVD<br>VAUGHAN, ON  L4H 0B1 | prior to<br>3/13/2012 | 1739134 | X | X | X | 323 |
| JAMES WILTMAN<br>44 WAY HOLLOW ROAD<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1782754 | X | X | X | 157 |
| JAMES WINEGAR<br>1113 WATERFALL LN.<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1716967 | X | X | X | 561 |
| JAMES WINTER<br>320 N PARK<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1359439 | X | X | X | 1,014 |
| JAMES WOJTANIK<br>416 EDEN STREET<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1723966 | X | X | X | 940 |
| JAMES WOOD<br>2270 DAFFODIL COURT<br>OAKVILLE, ON  L6J5Y2 | prior to<br>3/13/2012 | 1783428 | X | X | X | 322 |
| JAMES WOODWARD<br>PO BOX 34<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1352957 | X | X | X | 338 |
| JAMES WOOFTER<br>11 MAPLE AVE<br>MOUNDSVILLE, WV  26041 | prior to<br>3/13/2012 | 1729063 | X | X | X | 379 |
| JAMES WRISLEY JR<br>9749 NEWTOWN RD<br>BREINIGSVILLE, PA  18031 | prior to<br>3/13/2012 | 1720223 | X | X | X | 338 |
| JAMES WRISLEY JR<br>9749 NEWTOWN RD<br>BREINIGSVILLE, PA  18031 | prior to<br>3/13/2012 | 1822217 | X | X | X | 50 |
| JAMES WYSE<br><br>, | prior to<br>3/13/2012 | 1713104 | X | X | X | 338 |
| JAMES YESBERGER<br>731 LINCOLNVILLE AVE<br>SEARSMONT, ME  04973 | prior to<br>3/13/2012 | 1462790 | X | X | X | 55 |
| JAMES ZAKRZEWSKI<br>3618 N NEW ENGLAND<br>CHICAGO, IL  60634 | prior to<br>3/13/2012 | 1812639 | X | X | X | 94 |
| JAMES ZARDESKAS<br>75 SUNSET DR<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | 1815789 | X | X | X | 50 |
| JAMES ZBICK<br>19 MANOR LANE<br>LEHIGHTON,  18235 | prior to<br>3/13/2012 | 1357700 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES ZBICK<br>19 MANOR LANE<br>LEHIGHTON, PA  18235 | prior to<br>3/13/2012 | 1357705 | X | X | X | | 169 |
| JAMES ZBICK<br>19 MANOR LANE<br>LEHIGHTON, PA  18235 | prior to<br>3/13/2012 | 1353271 | X | X | X | | 169 |
| JAMES ZEH<br>4561 FRINGETREE DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1747333 | X | X | X | | 232 |
| JAMES ZIRULNIK<br>27 PEARLY LANE<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1687813 | X | X | X | | 738 |
| JAMES ZUMSTEIN<br>6767 MAHOGANY DR<br>GALENA, OH  43021 | prior to<br>3/13/2012 | 1791917 | X | X | X | | 358 |
| JAMESON BAK<br><br>HARTFORD , CT  06105 | prior to<br>3/13/2012 | 1714584 | X | X | X | | 676 |
| JAMEY J RENWICK<br>4615 CARVER DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1431972 | X | X | X | | 169 |
| JAMEY J RENWICK<br>4615 CARVER DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1829215 | X | X | X | | 50 |
| JAMEY MINIX MINIX<br>51928 BUCKWILLOW CT<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1746932 | X | X | X | | 115 |
| JAMEY MORSE<br>36 VILLAGE GREEN LANE<br>UXBRIDGE, ON  L9P0A2 | prior to<br>3/13/2012 | 1744900 | X | X | X | | 297 |
| JAMEY MORSE<br>36 VILLAGE GREEN LANE<br>UXBRIDGE, ON  L9P0A2 | prior to<br>3/13/2012 | 1744917 | X | X | X | | 115 |
| JAMEY MORSE<br>36 VILLAGE GREEN LANE<br>UXBRIDGE, ON  L9P0A2 | prior to<br>3/13/2012 | 1744911 | X | X | X | | 461 |
| JAMEY RENWICK<br>4615 CARVER DR<br>KALAMAZOO,   49009 | prior to<br>3/13/2012 | 1431972 | X | X | X | | 335 |
| JAMEY RENWICK<br>4615 CARVER DR.<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1348010 | X | X | X | | 200 |
| JAMEY RENWICK<br>4615 CARVER DR.<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1345722 | X | X | X | | 400 |
| JAMI CAMP<br>1413 MAPLE<br>HURON, OH  44839 | prior to<br>3/13/2012 | 1464757 | X | X | X | | 1,010 |
| JAMI KAISERSHOT<br>20434 TENNESSEE AVENUE<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1792113 | X | X | X | | 716 |
| JAMI KAISERSHOT<br>20434 TENNESSEE AVENUE<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1799999 | X | X | X | | 376 |
| JAMIE BAKER<br>1508 WAVERLY AVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1716730 | X | X | X | | 169 |
| JAMIE BARBOUR<br>51 EAGLEVIEW WAY<br>GEORGETOWN, ON  L7G6N7 | prior to<br>3/13/2012 | 1789551 | X | X | X | | 536 |
| JAMIE BARKER<br>82 RAMSDEN DRIVE<br>HAMILTON, ON  L8W2S4 | prior to<br>3/13/2012 | 1389521 | X | X | X | | 513 |
| JAMIE BARKER<br>82 RAMSDEN DRIVE<br>HAMILTON, ON  L8W2S4 | prior to<br>3/13/2012 | 1389796 | X | X | X | | 676 |
| JAMIE BARON<br>23 TWIN COURT<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1728021 | X | X | X | | 50 |
| JAMIE BECK<br>19751 CO RD D<br>ARCHBOLD, OH  43502 | prior to<br>3/13/2012 | 1707013 | X | X | X | | 100 |
| JAMIE BENDIK<br>2 GROSSETTO DRIVE<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | 1805668 | X | X | X | | 346 |
| JAMIE BIANCALANA<br>5N222 HANSON ROAD<br>SAINT CHARLES, IL  60175 | prior to<br>3/13/2012 | 1382538 | X | X | X | | 1,327 |
| JAMIE BOWER<br>3550 WINCHESTER DRIVE<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1807517 | X | X | X | | 922 |
| JAMIE BOWSER<br>33 JANETTE CIRCLE<br>IRWIN, PA  15462 | prior to<br>3/13/2012 | 1762166 | X | X | X | | 20 |
| JAMIE BRUNACCIONI<br>82 MERIDIAN ST<br>GREENFIELD, MA  01301 | prior to<br>3/13/2012 | 1457693 | X | X | X | | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMIE BURKINSHAW<br>27 KINNEY DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1356787 | X | X | X | 338 |
| JAMIE BURROUGHS<br>2327 COUNTY ROUTE 5<br>MOIRA, NY  12957 | prior to<br>3/13/2012 | 1759695 | X | X | X | 779 |
| JAMIE CALDWELL<br>4103 PHEASANT RUN<br>MISSISSAUGA, ON  L5L2C2 | prior to<br>3/13/2012 | 1433483 | X | X | X | 25 |
| JAMIE CALDWELL<br>4103 PHEASANT RUN<br>MISSISSAUGA, ON  L5L2C2 | prior to<br>3/13/2012 | 1433483 | X | X | X | 676 |
| JAMIE CARR<br>6800 RIVERVIEW DRIVE<br>CORNWALL, ON  K6H 7M1 | prior to<br>3/13/2012 | 1393974 | X | X | X | 60 |
| JAMIE CARUSO<br>43 CHERRYHILL AVENUE<br>TORONTO, ON  M1C1W9 | prior to<br>3/13/2012 | 1791040 | X | X | X | 50 |
| JAMIE CARUSO<br>43 CHERRYHILL AVENUE<br>TORONTO, ON  M1C1W9 | prior to<br>3/13/2012 | 1791040 | X | X | X | 537 |
| JAMIE CHAMBERLAIN<br>35 SIGNOR ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1469101 | X | X | X | 674 |
| JAMIE CHARTERS<br>157 JACKSON ST<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1807777 | X | X | X | 79 |
| JAMIE CHAUDOIN<br>316 ASTORIA RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1805334 | X | X | X | 286 |
| JAMIE CONRAD<br>4367 HART DRIVE<br>SAINT JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1738748 | X | X | X | 338 |
| JAMIE CURTIS<br>104 4TH ST<br>CHARLOTTE, MI  48813 | prior to<br>3/13/2012 | 1746841 | X | X | X | 169 |
| JAMIE DONER<br>805 PARK AVE S<br>ERIE, PA  16502 | prior to<br>3/13/2012 | 1720331 | X | X | X | 338 |
| JAMIE DUNN<br>4457 VICTORIA RD S<br>PUSLINCH, ON  N0B2J0 | prior to<br>3/13/2012 | 1434125 | X | X | X | 676 |
| JAMIE DUPUIS<br>37 LEBANON STREET<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1728229 | X | X | X | 410 |
| JAMIE DYSART<br>419-380 MACPERSON AVE<br>TORONTO, ON  M4V3E3 | prior to<br>3/13/2012 | 1783211 | X | X | X | 266 |
| JAMIE FERRENTINO<br>33 BENTLEY CIRCLE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1790768 | X | X | X | 358 |
| JAMIE FLYNN<br>276 ASHLAND AVENUE<br>PITTSBURGH, PA  15228 | prior to<br>3/13/2012 | 1814462 | X | X | X | 366 |
| JAMIE FOSTER<br>1627 HUNTERS VIEW DR<br>MT ZION, IL  62549 | prior to<br>3/13/2012 | 1740920 | X | X | X | 582 |
| JAMIE FURGESON<br>2725 MARAVAL COURT<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1708017 | X | X | X | 210 |
| JAMIE GALLAGHER<br>515 DORCHESTER DRIVE<br>SEVEN FIELDS, PA  16046 | prior to<br>3/13/2012 | 1764084 | X | X | X | 1,489 |
| JAMIE GAY<br>70040 MURPHY ROAD<br>FLUSHING, OH  43977 | prior to<br>3/13/2012 | 1760049 | X | X | X | 453 |
| JAMIE GIBSON<br>485 NORTH FOURTH ST<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1462426 | X | X | X | 676 |
| JAMIE GILMAN<br>33 DONOVAN ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1804710 | X | X | X | 308 |
| JAMIE GILMAN<br>33 DONOVAN ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1806215 | X | X | X | 677 |
| JAMIE GOEBEL<br>4872 DAHLIA CT 204<br>MYRLTE BEACH, SC  29577 | prior to<br>3/13/2012 | 1787603 | X | X | X | 537 |
| JAMIE HANN<br>790 GREENWOOD CRESCENT<br>SHELBURNE, ON  L0N 1S2 | prior to<br>3/13/2012 | 1382871 | X | X | X | 50 |
| JAMIE HARRINGTON<br>,<br>, | prior to<br>3/13/2012 | 1434864 | X | X | X | 0 |
| JAMIE HARRINGTON<br>3382 TALLWOOD DR<br>DELTONA, FL  32738 | prior to<br>3/13/2012 | 1809389 | X | X | X | 354 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMIE HAVER<br>47 CROSBY DR<br>ATLECREEK, MI 49014 | prior to<br>3/13/2012 | 1724505 | X | X | X | | 150 |
| JAMIE HEALD<br>651 IONIA ROAD<br>PORTLAND, MI 48875 | prior to<br>3/13/2012 | 1711891 | X | X | X | | 169 |
| JAMIE HEALD<br>651 IONIA ROAD<br>PORTLAND, MI 48875 | prior to<br>3/13/2012 | 1714220 | X | X | X | | 338 |
| JAMIE HERMANN<br>166 OSAGE WAY<br>CARNEGIE, PA 15106 | prior to<br>3/13/2012 | 1785090 | X | X | X | | 270 |
| JAMIE HIBBARD GIBSON<br>485 NORTH FOURTH ST<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1785389 | X | X | X | | 716 |
| JAMIE JAMES<br><br>, | prior to<br>3/13/2012 | 1498316 | X | X | X | | 1,030 |
| JAMIE JANISZESKI<br>25 ELM ST<br>LEROY, NY 14482 | prior to<br>3/13/2012 | 1731218 | X | X | X | | 451 |
| JAMIE JANJEVICH<br>610 MOORELANDS CRESCENT<br>MILTON, ON L9T4B5 | prior to<br>3/13/2012 | 1345823 | X | X | X | | 25 |
| JAMIE JAROVI<br>57 COURTFIELD CRES<br>MARKHAM, ON L6C 2R9 | prior to<br>3/13/2012 | 1814875 | X | X | X | | 188 |
| JAMIE KENT<br>352 SPRING ST<br>FLORENCE, MA 01062-9754 | prior to<br>3/13/2012 | 1458317 | X | X | X | | 1,014 |
| JAMIE KING<br>6 RYAN RD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1389643 | X | X | X | | 676 |
| JAMIE KLINE<br>257 EAST HILL DRIVE<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1787669 | X | X | X | | 179 |
| JAMIE KLINE<br>257 EAST HILL DRIVE<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1801517 | X | X | X | | 188 |
| JAMIE KLOSTERMAN<br>3820 LOSCO RD APT 114<br>JACKSONVILLE, FL 32257 | prior to<br>3/13/2012 | 1829540 | X | X | X | | 240 |
| JAMIE KOVACS<br><br>OSCEOLA, IN 46561 | prior to<br>3/13/2012 | 1457149 | X | X | X | | 0 |
| JAMIE KRAWCZYK<br>10940 BODINE RD<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1738700 | X | X | X | | 169 |
| JAMIE LEBLANC<br>4 ARMAND DRIVE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1730504 | X | X | X | | 1,052 |
| JAMIE LEE<br>43 CONTINENTAL LN<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1632675 | X | X | X | | 178 |
| JAMIE LEE<br>43 CONTINENTAL LN<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1638013 | X | X | X | | 203 |
| JAMIE LEE<br>43 CONTINENTAL LN<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1632621 | X | X | X | | 1,067 |
| JAMIE LISSOW<br>24 QUAIL LANE<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1378507 | X | X | X | | 75 |
| JAMIE MACDONALD<br>2192 GRAND RAVINE DRIVE<br>OAKVILLE, ON L6H 6B2 | prior to<br>3/13/2012 | 1740087 | X | X | X | | 169 |
| JAMIE MACHAFFIE<br>224 OLD STATE RD<br>LANESBOROUGH, MA 01224 | prior to<br>3/13/2012 | 1810981 | X | X | X | | 992 |
| JAMIE MACKOUL<br>435 CHANDLER ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1632073 | X | X | X | | 333 |
| JAMIE MACKOUL<br>435 CHANDLER ST<br>WORCESTER, MA 01602-2918 | prior to<br>3/13/2012 | 1703973 | X | X | X | | 173 |
| JAMIE MACKOUL<br>435 CHANDLER ST<br>WORCESTER, MA 01602-2918 | prior to<br>3/13/2012 | 1704041 | X | X | X | | 208 |
| JAMIE MALOY<br>4724 LUCY DRIVE<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1755867 | X | X | X | | 1,134 |
| JAMIE MARCOLINI<br>7273 PENDALE DRIVE<br>NORTH TONAWANDA , NY 14120 | prior to<br>3/13/2012 | 1442789 | X | X | X | | 337 |
| JAMIE MEYERHOLZ<br>5976 STATE ROUTE 97<br>PLEASANT PLAINS, IL 62677 | prior to<br>3/13/2012 | 1461160 | X | X | X | | 363 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMIE MILES<br>2109 LAKE DEBRA DR<br>ORLANDO, FL 32835 | prior to<br>3/13/2012 | 1351339 | X | X | X | | 169 |
| JAMIE MILLER<br>5968 CAPE CORAL LN.<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | 1461666 | X | X | X | | 219 |
| JAMIE MILLETT<br>260 RICHARDSON ROAD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1748748 | X | X | X | | 730 |
| JAMIE MILOSLUNG<br>3402 N TRAINER RD<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1718892 | X | X | X | | 676 |
| JAMIE NICHOLS<br>4 RED DEER AVENUE<br>SCARBOROUGH, ON M1N 2Y7 | prior to<br>3/13/2012 | 1440181 | X | X | X | | 416 |
| JAMIE NOON<br>6133 TACHI DRIVE<br>NEWFANE, NY 14108 | prior to<br>3/13/2012 | 1805576 | X | X | X | | 794 |
| JAMIE OBERGFELL<br>13681 PARKCREST BLVD<br>FT. MYERS, FL 33912 | prior to<br>3/13/2012 | 1750610 | X | X | X | | 173 |
| JAMIE ODELL<br>56 FORESTVIEW ROAD<br>NORWICH, CT 06360 | prior to<br>3/13/2012 | 1458035 | X | X | X | | 169 |
| JAMIE PEARCE<br>1838 SCARLETT AVE<br>NORTH PORT, FL 34289 | prior to<br>3/13/2012 | 1805190 | X | X | X | | 396 |
| JAMIE PIKE<br>100 FOOT OF JOHN STREET<br>LOWELL, MA 01852 | prior to<br>3/13/2012 | 1358254 | X | X | X | | 338 |
| JAMIE PIKE<br>106 FOREST ST<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1785771 | X | X | X | | 358 |
| JAMIE POLLARD<br>2113 LAMER LN<br>HAZLETT, MI 48840 | prior to<br>3/13/2012 | 1790394 | X | X | X | | 60 |
| JAMIE RAWSON<br>388 PARK AVE NE<br>CARROLLTON, OH 44615 | prior to<br>3/13/2012 | 1742723 | X | X | X | | 249 |
| JAMIE REA<br>1106 SELLS AVE WEST<br>COLUMBUS, OH 43212 | prior to<br>3/13/2012 | 1821854 | X | X | X | | 94 |
| JAMIE RENNE<br>1426 FAIRHAVEN DR<br>LKD, FL 33803 | prior to<br>3/13/2012 | 1804465 | X | X | X | | 316 |
| JAMIE RHODES<br>4010 EAST MARIETTA<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1747245 | X | X | X | | 338 |
| JAMIE ROBINSON<br>271 JUSTENE CIRCLE<br>LEHIGH ACRES, FL 33936 | prior to<br>3/13/2012 | 1716539 | X | X | X | | 169 |
| JAMIE ROBINSON<br>271 JUSTENE CIRCLE<br>LEHIGH ACRES, FL 33936 | prior to<br>3/13/2012 | 1716609 | X | X | X | | 115 |
| JAMIE SANDERS<br>1270 WISCONSIN STREET UNIT 209<br>LAKE GENEVA, WI 53147 | prior to<br>3/13/2012 | 1752854 | X | X | X | | 280 |
| JAMIE SATCHELL<br>6654 RAILROAD AVE<br>BLISS, NY 14024 | prior to<br>3/13/2012 | 1752771 | X | X | X | | 898 |
| JAMIE SCHETROMPF<br>30 BROOKLYN DRIVE<br>MCCONNELLSBURG, PA 17233 | prior to<br>3/13/2012 | 1432845 | X | X | X | | 0 |
| JAMIE SCHMEELK<br>90 MARILYN PL<br>CLIFTON, NJ 07011 | prior to<br>3/13/2012 | 1463344 | X | X | X | | 338 |
| JAMIE SCHUMACHER<br>1154 DICKERMAN RD<br>FRANKLIN, IL 62638 | prior to<br>3/13/2012 | 1799574 | X | X | X | | 752 |
| JAMIE SCHWARTZ<br>62 STONE POND DRIVE<br>TOLLAND, CT 06084 | prior to<br>3/13/2012 | 1808807 | X | X | X | | 158 |
| JAMIE STEARNS<br>15 KEENE ST<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1807282 | X | X | X | | 79 |
| JAMIE STEARNS<br>15 KEENE ST<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1807272 | X | X | X | | 188 |
| JAMIE STUART<br>12023 MILEBLOCK RD<br>NORTH COLLINS, NY 14111 | prior to<br>3/13/2012 | 1585126 | X | X | X | | 611 |
| JAMIE TESSIER<br>171-A ELSIE AVENUE<br>CORNWALL, ON K6J3M2 | prior to<br>3/13/2012 | 1745127 | X | X | X | | 859 |
| JAMIE TRIBANDIS<br>43 SQUANTUM ST<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1800186 | X | X | X | | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMIE VAHDAT<br>1704 PELHAM ST N<br>FONTHILL, ON  L0S1E3 | prior to<br>3/13/2012 | | 1346624 | X | X | X | 507 |
| JAMIE W SHERWOOD<br><br>, | prior to<br>3/13/2012 | | 1601534 | X | X | X | 239 |
| JAMIE WIMBLE<br>32930 ETHAN ALLEN HWY<br>ST ALBAN, VERMONT  05478 | prior to<br>3/13/2012 | | 1712690 | X | X | X | 1,352 |
| JAMIE WOODHOUSE<br>18 YONGE STREET<br>TORONTO, ON  M5E1Z8 | prior to<br>3/13/2012 | | 1390188 | X | X | X | 169 |
| JAMIE WOODHOUSE<br>18 YONGE STREET UNIT 3204<br>TORONTO, ON  M5E1Z8 | prior to<br>3/13/2012 | | 1390137 | X | X | X | 169 |
| JAMIE YORK<br>6910 WBRITTON DR<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1806058 | X | X | X | 203 |
| JAMIE ZUPPA<br>8026 CLARENCE CENTER RD 3<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1807460 | X | X | X | 150 |
| JAMIE ZUPPA<br>8026 CLARENCE CENTER RD 3<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1807460 | X | X | X | 1,090 |
| JAMIEE DESIMONE<br>228 WILLIAMSBURG DRIVE<br>ELIZABETH, PA  15037 | prior to<br>3/13/2012 | | 1799723 | X | X | X | 632 |
| JAMIELYNN WINKLER<br>4098 RIGGS STREET<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | | 1391854 | X | X | X | 438 |
| JAN BANTING<br>14 GARDENVALE CRES<br>LONDON, ON  N6J4B9 | prior to<br>3/13/2012 | | 1460311 | X | X | X | 169 |
| JAN BOEGLIN<br>9899 EL GRECO CIRCLE<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | | 1804917 | X | X | X | 406 |
| JAN BURDICK<br>3150 WOODLAND SHORES DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1713686 | X | X | X | 140 |
| JAN BURDICK<br>3150 WOODLAND SHORES DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1351710 | X | X | X | 338 |
| JAN BURDICK<br>3150 WOODLAND SHORES DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1786474 | X | X | X | 358 |
| JAN BURDICK<br>3150 WOODLAND SHORES DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1788003 | X | X | X | 1,074 |
| JAN CLARK<br>1514 E ADDISON WAY<br>MUSKEGON, MI  HALFOFF | prior to<br>3/13/2012 | | 1748572 | X | X | X | 115 |
| JAN CULP<br>26-50 LAKESHORE RD<br>ST CATHARINES, ON  L2N6P8 | prior to<br>3/13/2012 | | 1828518 | X | X | X | 75 |
| JAN CULP<br>26-50 LAKESHORE RD<br>ST CATHARINES, ON  L2N6P8 | prior to<br>3/13/2012 | | 1828533 | X | X | X | 50 |
| JAN CULP<br>26-50 LAKESHORE RD<br>ST CATHARINES, ON  L2N6P8 | prior to<br>3/13/2012 | | 1828546 | X | X | X | 50 |
| JAN DICKENS<br>1100 SALINA AVENUE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | | 1815659 | X | X | X | 50 |
| JAN GILLESPIE<br>633 WINDSONG LANE<br>DURHAM, NC  27713 | prior to<br>3/13/2012 | | 1460061 | X | X | X | 169 |
| JAN HARPOLD<br>501 LICK RUN RD<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | | 1351442 | X | X | X | 169 |
| JAN HARPOLD<br>501 LICK RUN ROAD<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | | 1461100 | X | X | X | 845 |
| JAN HEISLER<br>PO BOX 4304<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | | 1827014 | X | X | X | 94 |
| JAN HUSAR<br>PO BOX 331<br>SUGAR LOAF, NY  10981 | prior to<br>3/13/2012 | | 1460548 | X | X | X | 676 |
| JAN JALUVKA<br>11981 NIAGARA RIVER PARKWAY<br>NIAGARA FALLS, ON  L2E 6S6 | prior to<br>3/13/2012 | | 1746961 | X | X | X | 338 |
| JAN KOOGJE<br>151 SOUTHCREST DRIVE<br>SEAGRAVE, ON  L0C 1G0 | prior to<br>3/13/2012 | | 1458225 | X | X | X | 1,423 |
| JAN LAVOIE<br>2325 SEAFORD DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | | 1748035 | X | X | X | 337 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JAN LOHER<br>11967 CARGILL LANE<br>DELTON, MI 49046 | prior to<br>3/13/2012 | | 1428336 | X | X | X | | 254 |
| JAN LOHER<br>11967 CARGILL LANE<br>DELTON, MI 49046 | prior to<br>3/13/2012 | | 1789342 | X | X | X | | 179 |
| JAN MAHONEY<br>7513 US HIGHWAY 11<br>POTSDA, NY 13676 | prior to<br>3/13/2012 | | 1802780 | X | X | X | | 496 |
| JAN MCENROE<br>12866 SPENCE ROAD<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | | 1436022 | X | X | X | | 169 |
| JAN NEARHOOF<br>12330 HANFORD RD<br>SILVER CREEK, NY 14136 | prior to<br>3/13/2012 | | 1360387 | X | X | X | | 145 |
| JAN NEUMUTH<br>8 BEAR SWAMP RD<br>ANDOVER, CT 06232 | prior to<br>3/13/2012 | | 1461816 | X | X | X | | 25 |
| JAN NEUMUTH<br>8 BEAR SWAMP RD<br>ANDOVER, CT 06232 | prior to<br>3/13/2012 | | 1461816 | X | X | X | | 447 |
| JAN OLIVER<br><br>CAPE CORAL, FL 33990-2183 | prior to<br>3/13/2012 | | 1747084 | X | X | X | | 169 |
| JAN OREILLY<br>35 VIENNA HILLS DRIVE<br>HACKETTSTOWN, NJ 07840 | prior to<br>3/13/2012 | | 1769625 | X | X | X | | 132 |
| JAN P HOGAN<br>4686 TOEPFER RD<br>MIDDLETON, WI 53562 | prior to<br>3/13/2012 | | 1706649 | X | X | X | | 250 |
| JAN PARENT<br>1466 TAY POINT RD<br>PENETANGUISHENE, ON L9M 2C5 | prior to<br>3/13/2012 | | 1803951 | X | X | X | | 794 |
| JAN PAUL NEVEDAL<br>21031 BAYSIDE<br>ST CLAIR SHORES, MI 48081 | prior to<br>3/13/2012 | | 1729483 | X | X | X | | 395 |
| JAN SAGE<br>373 CENTRAL ST<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | | 1574133 | X | X | X | | 609 |
| JAN SEITZ<br>5052 SHADY LAKE LANE<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | | 1799759 | X | X | X | | 188 |
| JAN SEITZ<br>5052 SHADY LAKE LANE<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | | 1819157 | X | X | X | | 50 |
| JAN SEITZ<br>5052 SHADY LAKE LANE<br>LAKELAND, FL 33813-2550 | prior to<br>3/13/2012 | | 1809144 | X | X | X | | 188 |
| JAN SERBENSKI<br>37864 52ND AVE<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | | 1355525 | X | X | X | | 169 |
| JAN SESCLEIFER<br>1360 WITHERSPOON PATH<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | | 1388364 | X | X | X | | 169 |
| JAN SIRCEY<br>1332 LATIMER CT<br>FORT WAYNE, IN 46825 | prior to<br>3/13/2012 | | 1808905 | X | X | X | | 64 |
| JAN SIRCEY<br>4320 ARDMORE<br>FORT WAYNR, IN 46802 | prior to<br>3/13/2012 | | 1808890 | X | X | X | | 143 |
| JAN STEPHANOS<br>18 TOBIN RD<br>CHERRY VALLEY, MA 01611 | prior to<br>3/13/2012 | | 1623313 | X | X | X | | 937 |
| JAN VAN GENNIP<br>533 CH DES PATRIOTES EST<br>SAINT JEAN SUR RICHELIEU, QC J2X 4J3 | prior to<br>3/13/2012 | | 1828223 | X | X | X | | 265 |
| JAN VAN SCHAIK<br>230 PRETTY LAKE HEIGHTS<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1379610 | X | X | X | | 267 |
| JAN VAN SCHAIK<br>230 PRETTY LAKE HEIGHTS<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1379596 | X | X | X | | 273 |
| JAN VIGLIROLO<br>31 MALLARD WAY<br>WALTHAM, MA 02452 | prior to<br>3/13/2012 | | 1818794 | X | X | X | | 50 |
| JAN VIGLIROLO<br>31 MALLARD WAY<br>WALTHAM, MA 02452 | prior to<br>3/13/2012 | | 1818802 | X | X | X | | 50 |
| JAN VIGLIROLO<br>31 MALLARD WAY<br>WALTHAM, MA 02452 | prior to<br>3/13/2012 | | 1818799 | X | X | X | | 50 |
| JAN WESTRATE<br>3306 S 36TH STREET<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | | 1725966 | X | X | X | | 190 |
| JAN WOOLHOUSE<br>84 COOLIDGE ROAD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1742385 | X | X | X | | 101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAN WOOLHOUSE<br>84 COOLIDGE ROAD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1375119 | X | X | X | 213 |
| JAN WOOLHOUSE<br>84 COOLIDGE ROAD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1742385 | X | X | X | 237 |
| JANA ATWELL<br>863 STEVENSON ROAD<br>WESTPORT, NY 12993 | prior to<br>3/13/2012 | 1436342 | X | X | X | 338 |
| JANA CLARK<br>232 ROUTE 9N<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1461367 | X | X | X | 388 |
| JANA DEERING<br>2133 CROSS COUNTRY DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1381753 | X | X | X | 1,206 |
| JANA FRITZ<br>1676 DES BROUSSAILLES TERR<br>ORELANS, ON K1C 5S6 | prior to<br>3/13/2012 | 1476014 | X | X | X | 519 |
| JANA HOGAN<br>41 SHADOW LANE<br>RIDGEFIELD, CT 06877 | prior to<br>3/13/2012 | 1805585 | X | X | X | 372 |
| JANA LAMOTHE<br>53 LOCUST ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1350634 | X | X | X | 25 |
| JANA LAMOTHE<br>53 LOCUST ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1350634 | X | X | X | 55 |
| JANA MORGAN<br>3841 CARNABY DR<br>LANSING, MI 48906 | prior to<br>3/13/2012 | 1813720 | X | X | X | 316 |
| JANA RICHEY<br>3490 WOODHAVEN DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1749771 | X | X | X | 1,034 |
| JANA ROOT<br>3927 SUMMERSWORTH RUN<br>FORT WAYNE, IN 46804 | prior to<br>3/13/2012 | 1445011 | X | X | X | 438 |
| JANA TALCOTT<br>190 HIBBARD ROAD<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1679094 | X | X | X | 173 |
| JANA VOROBIOV<br>73 ROUTLEDGE DR<br>RICHMOND HILL, ON L4E0C3 | prior to<br>3/13/2012 | 1718714 | X | X | X | 338 |
| JANA WAY<br>4751 BONITA BAY BLVD<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1777095 | X | X | X | 818 |
| JANA WOLBERT<br>1250 CHAPEL ROAD<br>LEEPER, PA 16233 | prior to<br>3/13/2012 | 1351400 | X | X | X | 398 |
| JANA WOLBERT<br>1250 CHAPEL ROAD<br>LEEPER, PA 16233 | prior to<br>3/13/2012 | 1712021 | X | X | X | 338 |
| JANAE BAHLER<br>1 STONEYBROOK TRAIL<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1800033 | X | X | X | 79 |
| JANAE BROOKENS<br>308 E MICHIGAN AVE<br>THREE RIVERS , MI 49093 | prior to<br>3/13/2012 | 1750368 | X | X | X | 509 |
| JANALEE DOKEY<br>5950 COMSTOCK AVENUE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1439097 | X | X | X | 169 |
| JANCIS SULLIVAN<br>2907 APPLETON COURT<br>OAKVILLE, ON L6J 6S5 | prior to<br>3/13/2012 | 1803000 | X | X | X | 188 |
| JANDA STEVENS<br>2237 HUNTLEIGH RD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1814970 | X | X | X | 594 |
| JANE A MCCRACKEN<br>122 MINGES FOREST LANE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1432312 | X | X | X | 169 |
| JANE ANDERSON<br>1002 RIVERDALE AVE.<br>CORNWALL, ON K6J 2L4 | prior to<br>3/13/2012 | 1470114 | X | X | X | 130 |
| JANE ARGHITTU<br>24 TURTLECREEK BLVD<br>BRAMPTON, ON L6W 3X7 | prior to<br>3/13/2012 | 1454198 | X | X | X | 338 |
| JANE ARGHITTU<br>24 TURTLECREEK BLVD<br>BRAMPTON, ON L6W 3X7 | prior to<br>3/13/2012 | 1714245 | X | X | X | 338 |
| JANE AUBREY<br>447 PIKEVILLE ROAD<br>BURKE, NY 12917 | prior to<br>3/13/2012 | 1438721 | X | X | X | 107 |
| JANE BANIA<br>14 RHONDA RHEAULT DRIVE<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1801546 | X | X | X | 589 |
| JANE BARBER<br>4 ERIN AVENUE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1714934 | X | X | X | 338 |