| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JANE BARRY<br>202 FAIRWAY RD<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1464405 | X | X | X | 338 |
| JANE BEERS<br>3808 OLD FIELD PLACE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1752777 | X | X | X | 158 |
| JANE BELANGER<br>34 THAYER AVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1362502 | X | X | X | 601 |
| JANE BELL<br>3390 OAK HAMMOCK COURT<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1457946 | X | X | X | 169 |
| JANE BELL<br>3390 OAK HAMMOCK COURT<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1746991 | X | X | X | 194 |
| JANE BELL<br>3390 OAK HAMMOCK COURT<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1823401 | X | X | X | 50 |
| JANE BENNETT<br>PO BOX 450<br>CHESTERTOWN, NY 12817 | prior to<br>3/13/2012 | 1456002 | X | X | X | 400 |
| JANE BENNETT<br>PO BOX 450<br>CHESTERTOWN, NY 12817 | prior to<br>3/13/2012 | 1456002 | X | X | X | 676 |
| JANE BERG<br>111 SINNOTT ROAD<br>KENNEBUNKPORT, ME 04046 | prior to<br>3/13/2012 | 1430868 | X | X | X | 169 |
| JANE BLANCHARD<br>503 ILLINOIS<br>TECUMSEH, MI 49286 | prior to<br>3/13/2012 | 1798874 | X | X | X | 790 |
| JANE BOHNLEIN<br>2211 LONE TREE<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | 1393904 | X | X | X | 338 |
| JANE BOTTING<br>2635 FIDDLESTICK CIRCLE<br>LUTZ, FL 33559 | prior to<br>3/13/2012 | 1814831 | X | X | X | 316 |
| JANE BOUCHARD<br>7 HACKFELD RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1788094 | X | X | X | 270 |
| JANE BOULTON<br>5741 CONCORD DR<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1348756 | X | X | X | 338 |
| JANE BOXWELL<br>210 FRANKLIN AVE<br>SOUTH PLAINFIELD, NJ 07080 | prior to<br>3/13/2012 | 1353402 | X | X | X | 169 |
| JANE BOXWELL<br>210 FRANKLIN AVE<br>SOUTH PLAINFIELD, NJ 07080 | prior to<br>3/13/2012 | 1353343 | X | X | X | 169 |
| JANE BRADLEY<br>2051 GRAND RAVINE DRIVE<br>OAKVILLE, ON L6H 6B5 | prior to<br>3/13/2012 | 1710687 | X | X | X | 338 |
| JANE BROWN<br>2214 STOKEBRIDGE ROAD<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1802128 | X | X | X | 564 |
| JANE BRYAN<br>301 MIDDLE RD.<br>BURLINGTON, VT 05446 | prior to<br>3/13/2012 | 1712642 | X | X | X | 338 |
| JANE CALLAHAN<br>207 CHESTER ST<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1745594 | X | X | X | 169 |
| JANE CERASO<br>39 ETHAN ALLEN DRIVE<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1628434 | X | X | X | 93 |
| JANE CHANDLER<br>4108 CHANDLERWOOD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1719611 | X | X | X | 676 |
| JANE CHANDLER<br>4108 CHANDLERWOOD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1718364 | X | X | X | 507 |
| JANE CHENEY<br>163 TURNER LANE<br>TEMPLETON, MA 01468 | prior to<br>3/13/2012 | 1465304 | X | X | X | 1,164 |
| JANE COMBS<br>30417 BATES RD<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1584173 | X | X | X | 406 |
| JANE COWEN CASSICK<br>105 POCAHONTAS DRIVE<br>JOHNSTOWN, PA 15905 | prior to<br>3/13/2012 | 1711046 | X | X | X | 169 |
| JANE DARWIN<br>13128 WOOD HAVEN DR<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | 1347689 | X | X | X | 338 |
| JANE DEHAYS<br>402 DOGWOOD LANE<br>CAREY, OH 43316 | prior to<br>3/13/2012 | 1427641 | X | X | X | 453 |
| JANE DEMMERLE<br>400 ROCK BED CRT 1801<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1804363 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANE DICKINSON | prior to 3/13/2012 | 1453914 | X | X | X | 0 |
| JANE DIVIRGILIO 1071 REMINGTON DRIVE NORTH TONAWANDA, NY 14120 | prior to 3/13/2012 | 1347946 | X | X | X | 25 |
| JANE DIVIRGILIO 162 DIMATTEO DRIVE NORTH TONAWANDA, NY 14120 | prior to 3/13/2012 | 1790896 | X | X | X | 511 |
| JANE DOMINGS 13 MATHIEU DRIVE WESTBORO, MA 01581 | prior to 3/13/2012 | 1791377 | X | X | X | 179 |
| JANE DOMINGS 13 MATHIEU DRIVE WESTBOROUGH, MA 01581 | prior to 3/13/2012 | 1359235 | X | X | X | 169 |
| JANE DONAHUE 760 CUMBERLAND HEAD ROAD PLATTSBURGH, NY 12901 | prior to 3/13/2012 | 1540853 | X | X | X | 189 |
| JANE DOWNES 4315 ROBINHOOD LN TOLEDO, OH 43623 | prior to 3/13/2012 | 1801241 | X | X | X | 79 |
| JANE DUNLAP 701 AQUI ESTA DR BOX 59 PUNTA GORDA, FL 33950 | prior to 3/13/2012 | 1799615 | X | X | X | 188 |
| JANE DYKEMA 2368 COTSWOLD CRESCENT BURLINGTON, ON L7P3Y1 | prior to 3/13/2012 | 1738063 | X | X | X | 383 |
| JANE E DOWNES 4315 ROBINHOOD LN TOLEDO, OH 43623 | prior to 3/13/2012 | 1801220 | X | X | X | 188 |
| JANE E DOWNES 4315 ROBINHOOD LN TOLEDO, OH 43623 | prior to 3/13/2012 | 1801259 | X | X | X | 109 |
| JANE EASTMAN 9 HEARTHSTONE DR HUDSON, MA 01749 | prior to 3/13/2012 | 1809257 | X | X | X | 79 |
| JANE ELZINGA 3076 REGENCY PARKWAY ZEELAND, MI 49464 | prior to 3/13/2012 | 1729651 | X | X | X | 180 |
| JANE ELZINGA 3076 REGENCY PKWY ZEELAND, MI 49464 | prior to 3/13/2012 | 1706137 | X | X | X | 110 |
| JANE EVOLA 3467 SHADYWOOD DR LAMBERTVILLE, MI 48144 | prior to 3/13/2012 | 1791713 | X | X | X | 358 |
| JANE F ROLAND 12287 WALDEN AVENUE ALDEN, NY 14004 | prior to 3/13/2012 | 1758693 | X | X | X | 548 |
| JANE FITZWATER , | prior to 3/13/2012 | 1745858 | X | X | X | 690 |
| JANE FITZWATER 3 OHLSON CIRCLE MEDWAY, MA 02053 | prior to 3/13/2012 | 1801055 | X | X | X | 79 |
| JANE FITZWATER 3 OHLSON CIRCLE MEDWAY, MA 02053 | prior to 3/13/2012 | 1818574 | X | X | X | 50 |
| JANE FLETCHER 91 CHURCH STREET NORTHBOROUGH, MA 01532 | prior to 3/13/2012 | 1384154 | X | X | X | 25 |
| JANE FLETCHER 91 CHURCH STREET NORTHBOROUGH, MA 01532 | prior to 3/13/2012 | 1384154 | X | X | X | 115 |
| JANE FORD 30 W PIERCE ST COLDWATER, MI 49036 | prior to 3/13/2012 | 1723318 | X | X | X | 305 |
| JANE FRANKART 727 EISENHOWER DRIVE FOSTORIA, OH 44830 | prior to 3/13/2012 | 1435071 | X | X | X | 169 |
| JANE FRITZ PO BOX 173 ELLENBURG DEPOT, NY 12935 | prior to 3/13/2012 | 1750305 | X | X | X | 109 |
| JANE FROOK 9101 SW LIPE ROAD ARCADIA, FL 34269 | prior to 3/13/2012 | 1718784 | X | X | X | 169 |
| JANE FURMAN 5958 OLD RT 17 DEWITTVILLE, NY 14728 | prior to 3/13/2012 | 1796589 | X | X | X | 1,344 |
| JANE GAIR 47 LAURENDALE AVE WATERDOWN, ON L0R2H3 | prior to 3/13/2012 | 1790337 | X | X | X | 537 |
| JANE GARDNER 1402 CLARKWOOD DR PLANT CITY, FL 33566 | prior to 3/13/2012 | 1829402 | X | X | X | 50 |
| JANE GARDNER 1402 CLARKWOOD PLANT CITY, FL 33566 | prior to 3/13/2012 | 1742992 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANE GASEK<br>193 CRAWFORD STREET<br>NORTHBORO, MA 01532 | prior to<br>3/13/2012 | 1387748 | X | X | X | | 338 |
| JANE GAUTHIER<br>56 ROOSEVELT DR<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1355526 | X | X | X | | 25 |
| JANE GAUTHIER<br>56 ROOSEVELT DR<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1355526 | X | X | X | | 229 |
| JANE GEERTSON<br>119 DELAWARE AVE<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1425584 | X | X | X | | 140 |
| JANE GIERINGER<br>125 MAYBERRY AVE<br>READING, PA 19605 | prior to<br>3/13/2012 | 1828289 | X | X | X | | 50 |
| JANE GIESSERT<br>953 WOODSTOCK AVE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1816939 | X | X | X | | 275 |
| JANE GOODMAN<br>70 PARLOWTOWN ROAD<br>ROCHESTER, MA 02770 | prior to<br>3/13/2012 | 1784582 | X | X | X | | 610 |
| JANE GOODMAN<br>70 PARLOWTOWN ROAD<br>ROCHESTER, MA 02770 | prior to<br>3/13/2012 | 1795730 | X | X | X | | 912 |
| JANE GOWING<br>PO BOX 70<br>ST GEORGE BRANT, ON N0E 1N0 | prior to<br>3/13/2012 | 1383955 | X | X | X | | 676 |
| JANE GOWING<br>PO BOX 991<br>ST GEORGE BRANT, ON N0E 1N0 | prior to<br>3/13/2012 | 1822883 | X | X | X | | 50 |
| JANE GOWING<br>PO BOX 991<br>ST GEORGE BRANT, ON N0E 1N0 | prior to<br>3/13/2012 | 1822890 | X | X | X | | 50 |
| JANE H SARAS<br>951 COLLINS AVENUE<br>BADEN, PA 15005 1311 | prior to<br>3/13/2012 | 1463952 | X | X | X | | 169 |
| JANE H SARAS<br>951 COLLINS AVENUE<br>BADEN, PA 15005 1311 | prior to<br>3/13/2012 | 1463952 | X | X | X | | 50 |
| JANE H SARAS<br>951 COLLINS AVENUE<br>BADEN, PA 15005 1311 | prior to<br>3/13/2012 | 1463960 | X | X | X | | 169 |
| JANE H SARAS<br>951 COLLINS AVENUE<br>BADEN, PA 15005 1311 | prior to<br>3/13/2012 | 1463960 | X | X | X | | 50 |
| JANE HALL HALL<br>335 HIGHLAND STREET<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | 1720182 | X | X | X | | 219 |
| JANE HALLEEN<br>6390 ELSA PLACE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1430351 | X | X | X | | 338 |
| JANE HANDY<br>14006 HOPEWELL AVE<br>PORT CHARLOTTE , FL 33981 | prior to<br>3/13/2012 | 1789300 | X | X | X | | 179 |
| JANE HANDY<br>14006 HOPEWELL AVE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1630974 | X | X | X | | 74 |
| JANE HANDY<br>14006 HOPEWELL AVE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1808646 | X | X | X | | 158 |
| JANE HELLER<br>854 DE LEPEE<br>OUTREMONT, QC H2V3V3 | prior to<br>3/13/2012 | 1783646 | X | X | X | | 850 |
| JANE HELMERS<br>2103 W GLENMOOR LN<br>JANESVILLE, WI 53545 | prior to<br>3/13/2012 | 1458465 | X | X | X | | 553 |
| JANE HENKEL<br>420 GARFIELD STREET<br>FENNIMORE, WI 53809 | prior to<br>3/13/2012 | 1467353 | X | X | X | | 630 |
| JANE HENKEL<br>420 GARFIELD<br>FENNIMORE, WI 53809 | prior to<br>3/13/2012 | 1564853 | X | X | X | | 679 |
| JANE HICKS<br>149 LAGO VISTA BLVD<br>CASSELBERRY, FL 32707 | prior to<br>3/13/2012 | 1460435 | X | X | X | | 169 |
| JANE HILL<br>8543 OAK ROAD<br>EVART, MI 49631 | prior to<br>3/13/2012 | 1350668 | X | X | X | | 338 |
| JANE HILLPOT<br>4344 HEARTWOOD LANE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1802684 | X | X | X | | 676 |
| JANE HUGHES<br>121 LAKE DELL DRIVE<br>DUNDEE, FL 33838 | prior to<br>3/13/2012 | 1712129 | X | X | X | | 507 |
| JANE HUNT<br>1081 NORTH RIVER RD<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | 1460849 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANE JANNER<br>PO BOX 484<br>CRYSTAL BEACH, FL  34681 | prior to<br>3/13/2012 | 1803938 | X | X | X | 158 |
| JANE JEFFERY<br>22 CHURCHILL AVE<br>OSHAWA, ON  L1G3K6 | prior to<br>3/13/2012 | 1387467 | X | X | X | 513 |
| JANE JEFFERY<br>22 CHURCHILL AVE<br>OSHAWA, ON  L1G3K6 | prior to<br>3/13/2012 | 1387415 | X | X | X | 676 |
| JANE JINDRA PARMAN<br>688 BARBARA CT<br>AKRON, OH  44319 | prior to<br>3/13/2012 | 1810691 | X | X | X | 79 |
| JANE JOHNSON<br>8057 WEST V AVENUE<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1380625 | X | X | X | 1,005 |
| JANE JORDAN<br>291 TRAFTON RD<br>SPRINGFIELD, MA  01108 | prior to<br>3/13/2012 | 1740001 | X | X | X | 478 |
| JANE KELLY<br>329 CLAREMONT CRESCENT<br>OAKVILLE, ON  L6J6J9 | prior to<br>3/13/2012 | 1726549 | X | X | X | 555 |
| JANE KERSTETTER<br>10 HAMPDEN RD<br>STAFFORD SPRINGS, CT  06076 | prior to<br>3/13/2012 | 1345903 | X | X | X | 50 |
| JANE KERSTETTER<br>10 HAMPDEN RD<br>STAFFORD SPRINGS, CT  06076 | prior to<br>3/13/2012 | 1345903 | X | X | X | 338 |
| JANE KRANTZ<br>83 JUSTIVE HILL RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1435400 | X | X | X | 338 |
| JANE KRUPICA<br>72 BRIARWOOD DRIVE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1464230 | X | X | X | 169 |
| JANE KUCKEL | prior to<br>3/13/2012 | 1541834 | X | X | X | 166 |
| JANE KUCKEL<br>21727 SOUND WAY 201<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1350688 | X | X | X | 100 |
| JANE KUCKEL<br>21727 SOUND WAY 201<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1350688 | X | X | X | 338 |
| JANE LAMM<br>3190 SHEFFIELD DRIVE<br>EMMAUS, PA  18049 | prior to<br>3/13/2012 | 1802674 | X | X | X | 124 |
| JANE LARSEN<br>50 GREEN HERON DRIVE<br>HACKETTSTOWN, NJ  07840 | prior to<br>3/13/2012 | 1808991 | X | X | X | 316 |
| JANE LAURION<br>175 ARCH BRIDGE ROAD<br>DUNBAR, PA  15431 | prior to<br>3/13/2012 | 1805949 | X | X | X | 188 |
| JANE LEMANSKI<br>361 CHICOPEE ST<br>CHICOPEE, MA  01013 | prior to<br>3/13/2012 | 1822694 | X | X | X | 50 |
| JANE LEMANSKI<br>361 CHICOPEE ST<br>CHICOPEE, MA  01013 | prior to<br>3/13/2012 | 1822699 | X | X | X | 50 |
| JANE LEMERISE<br>23 THORNDIKE ST<br>NASHUA, NH  03060 | prior to<br>3/13/2012 | 1769894 | X | X | X | 490 |
| JANE LISA<br>4 PAWNEE TRAIL<br>OAK RIDGE, NJ  07438 | prior to<br>3/13/2012 | 1715968 | X | X | X | 676 |
| JANE LOCKWOOD<br>7 WYMAN LANE<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1771464 | X | X | X | 270 |
| JANE LOWE<br>37 SOUTHVIEW RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1758595 | X | X | X | 279 |
| JANE LUSSIER<br>1178 GROVER RD<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1788239 | X | X | X | 358 |
| JANE M GARDNER<br>750HELMS WAY<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1789147 | X | X | X | 358 |
| JANE M LYONS<br>100 TALLYHO DRIVE<br>SPRINGFIELD, MA  01118 | prior to<br>3/13/2012 | 1798630 | X | X | X | 436 |
| JANE M WEST<br>2074 ALLURE LOOP<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1590133 | X | X | X | 315 |
| JANE MAAK<br>14316 M-216<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1359475 | X | X | X | 25 |
| JANE MAAK<br>14346 LOVERIDGE ST<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | 1357134 | X | X | X | 115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANE MAGNER<br>54 WESTBORO STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1809916 | X | X | X | 94 |
| JANE MAHONEY<br>1925 VIRGINIA AVE<br>FORT MYERS, FL 33901 | prior to<br>3/13/2012 | | 1457530 | X | X | X | 338 |
| JANE MAINELLA<br>81 COUNTY ROAD<br>BARRINGTON, RI 02806 | prior to<br>3/13/2012 | | 1802434 | X | X | X | 376 |
| JANE MANELLA<br>471 HILL ST<br>BOONTON, NJ 07005 | prior to<br>3/13/2012 | | 1359490 | X | X | X | 338 |
| JANE MANELLA<br>471 HILL ST<br>BOONTON, NJ 97995 | prior to<br>3/13/2012 | | 1788752 | X | X | X | 358 |
| JANE MANN<br>1942 SHADY OAK CT<br>SPRINGFIELD, OH 45502 | prior to<br>3/13/2012 | | 1785122 | X | X | X | 145 |
| JANE MARGARET MOORE<br>159 PLYMOUTH RE<br>HANOVER, MA 02339 | prior to<br>3/13/2012 | | 1353130 | X | X | X | 338 |
| JANE MARIE OUELLETTE<br>32 RAWSON HILL DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1711104 | X | X | X | 169 |
| JANE MARK<br>50811 PHEASANT COVE DR<br>GRANGER, IN 46530 | prior to<br>3/13/2012 | | 1530853 | X | X | X | 114 |
| JANE MARTONE<br>243 JOHN BOWSER CR<br>NEWMARKET, ON L3Y7N7 | prior to<br>3/13/2012 | | 1753356 | X | X | X | 263 |
| JANE MCCLELLAND<br>58 ALLEN ROAD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | | 1461647 | X | X | X | 388 |
| JANE MCCOLLUM<br>7602 SLAYTON SETTLEMENT RD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | | 1465381 | X | X | X | 776 |
| JANE MCCRACKEN<br>122 MINGES FOREST LANE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1432312 | X | X | X | 50 |
| JANE MCCRACKEN<br>122 MINGES FOREST LANE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1764235 | X | X | X | 90 |
| JANE MCCRACKEN<br>122 MINGES FOREST LANE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1432312 | X | X | X | 50 |
| JANE MCDONAGH<br>11201 E D AVE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | | 1741841 | X | X | X | 338 |
| JANE MCDONAGH<br>11201 E D AVE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | | 1741841 | X | X | X | 50 |
| JANE MCGOVERN<br>, | prior to<br>3/13/2012 | | 1452596 | X | X | X | 509 |
| JANE MCGOVERN<br>WALTHAM HIGH SCHOOL MUSIC DEPT   (8 NAMES IS<br>FOR OTHER SCHOOL) | prior to<br>3/13/2012 | | 1452583 | X | X | X | 254- |
| JANE MCTIGUE<br>20 KNOLLWOOD ROAD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | | 1787859 | X | X | X | 60 |
| JANE MCTIGUE<br>20 KNOLLWOOD ROAD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | | 1787859 | X | X | X | 358 |
| JANE MCTIGUE<br>20 KNOLLWOOD ROAD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | | 1816544 | X | X | X | 50 |
| JANE MCTIGUE<br>20 KNOLLWOOD ROAD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | | 1816550 | X | X | X | 50 |
| JANE MEAD<br>855 MUNSON CR<br>COBOURG, ON K9A 5P2 | prior to<br>3/13/2012 | | 1408754 | X | X | X | 356 |
| JANE MECK<br>4594 CR 20<br>ARCHBOLD, OH 43502 | prior to<br>3/13/2012 | | 1703830 | X | X | X | 451 |
| JANE MECK<br>4594 CR 20<br>ARCHBOLD, OH 43502 | prior to<br>3/13/2012 | | 1703830 | X | X | X | 90- |
| JANE MEHRTENS<br>170 VAN CORTLAND AVE<br>SI, NY 10301 | prior to<br>3/13/2012 | | 1431998 | X | X | X | 676 |
| JANE MENDRALA<br>28 DENNIS CIRCLE<br>NORTHBOROUGH,  01532 | prior to<br>3/13/2012 | | 1345846 | X | X | X | 338 |
| JANE MEYER<br>819 BENTLEY LANE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | | 1394962 | X | X | X | 169 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JANE MICELI<br>539 HARMONY AVENUE<br>BURLINGTON, ON  L7N3S5 | prior to<br>3/13/2012 | 1752886 | X | X | X | 1,001 |
| JANE MILLER<br>1311 GLENEAGLE TRAIL<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1729155 | X | X | X | 293 |
| JANE MILLER<br>227 PHEASANT COVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1347994 | X | X | X | 338 |
| JANE MILLER<br>4115 STARR AVE<br>OREGON, OH  43616 | prior to<br>3/13/2012 | 1393180 | X | X | X | 338 |
| JANE MONAGHAN<br>6062 BURKE HILL ROAD<br>WARSAW, NY  14569 | prior to<br>3/13/2012 | 1790712 | X | X | X | 358 |
| JANE MOORE<br>159 PLYMOUTH RD<br>HANOVER, MA  02339 | prior to<br>3/13/2012 | 1434206 | X | X | X | 169 |
| JANE MOORE<br>159 PLYMOUTH RD<br>HANOVER, MA  02339 | prior to<br>3/13/2012 | 1805800 | X | X | X | 158 |
| JANE MORIARTY<br>77 COTTAGE STREET<br>GROTON, CT  06340 | prior to<br>3/13/2012 | 1467495 | X | X | X | 521 |
| JANE NICHOLLS<br>41 LINDEN STREET<br>WILLIAMSTOWN, MA  01267 | prior to<br>3/13/2012 | 1715473 | X | X | X | 169 |
| JANE NORFLEET<br>1234 N 200 EAST RD<br>CISCO, IL  61830 | prior to<br>3/13/2012 | 1432032 | X | X | X | 676 |
| JANE OMALLEY<br>RR1<br>LIMEHOUSE, ON  L0P1H0 | prior to<br>3/13/2012 | 1456016 | X | X | X | 1,014 |
| JANE OVENDEN<br>5663 E MT HOPE HWY<br>GRAND LEDGE, MI  48837 | prior to<br>3/13/2012 | 1357600 | X | X | X | 309 |
| JANE OVENDEN<br>5663 E MT HOPE HWY<br>GRAND LEDGE, MI  48837 | prior to<br>3/13/2012 | 1711947 | X | X | X | 169 |
| JANE PECHAUER<br>4445 BEALE STREET<br>MADISON, WI  53711 | prior to<br>3/13/2012 | 1815032 | X | X | X | 109 |
| JANE PELLETIER<br>1430 WACHUSETT STREET<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1785534 | X | X | X | 358 |
| JANE PILLITTERI<br>19 LORETTA DR<br>VIRGIL, ON  L0S 1T0 | prior to<br>3/13/2012 | 1814048 | X | X | X | 109 |
| JANE POPPE<br>126 COUNTRYSIDE DRIVE<br>LE ROY, IL  61752 | prior to<br>3/13/2012 | 1636653 | X | X | X | 657 |
| JANE RACH<br>204 MOLLY LANE<br>COTTAGE GROVE, WI  53527 | prior to<br>3/13/2012 | 1373080 | X | X | X | 1,356 |
| JANE RIX<br>6106 PEREGRINE TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1785493 | X | X | X | 179 |
| JANE ROLFE<br>138 BARBADOES TRAIL<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1446886 | X | X | X | 287 |
| JANE RUSHWORTH<br>58-175 FIDDLERS GREEN ROAD<br>ANCASTER, ON  L9G 4X7 | prior to<br>3/13/2012 | 1465919 | X | X | X | 0 |
| JANE RUSHWORTH<br>58-175 FIDDLERS GREEN ROAD<br>ANCASTER, ON  L9G4X7 | prior to<br>3/13/2012 | 1724407 | X | X | X | 332- |
| JANE RUSHWORTH<br>58-175 FIDDLERS GREEN ROAD<br>ANCASTER, ON  L9G4X7 | prior to<br>3/13/2012 | 1724407 | X | X | X | 532 |
| JANE RUSK<br>, | prior to<br>3/13/2012 | 1386003 | X | X | X | 60 |
| JANE RUSK<br>4860 BLACKMAN RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1385953 | X | X | X | 150 |
| JANE RUSK<br>4860 BLACKMAN RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1385953 | X | X | X | 338 |
| JANE RUSSELL<br>24540 BUTTERNUT DR<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1814556 | X | X | X | 188 |
| JANE RUSSELL<br>24540<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1814625 | X | X | X | 188 |
| JANE S LUCKEY<br>160 WILSON AVE<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1708612 | X | X | X | 279 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JANE SCHULTZ<br>3613 GREENBRIAR<br>JACKSON, MI 49203 | prior to<br>3/13/2012 | 1350518 | X | X | X | 169 |
| JANE SCHULTZ<br>3613 GREENBRIAR<br>JACKSON, MI 49203 | prior to<br>3/13/2012 | 1790642 | X | X | X | 179 |
| JANE SCHUMACHER<br>10237 MILL ROAD<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1807740 | X | X | X | 109 |
| JANE SCHUMACHER<br>10237 MILL ROAD<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1807675 | X | X | X | 218 |
| JANE SCHUUR<br>29982 29TH STREET<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1828657 | X | X | X | 50 |
| JANE SCOBBIE<br>8 JACOBS LN<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1436824 | X | X | X | 169 |
| JANE SCOFIELD<br>2319 COUNTRY LOOP SOUTH<br>LAKELAND, FL 33811 | prior to<br>3/13/2012 | 1586403 | X | X | X | 153 |
| JANE SCOTT<br>3917 HUXLEY DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1779038 | X | X | X | 259 |
| JANE SHOREYS<br>180 WORCESTER ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1457311 | X | X | X | 338 |
| JANE SHOREYS<br>180 WORCESTER ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1457311 | X | X | X | 150 |
| JANE SIMEK<br>11 LILLIAN STREET<br>WOBURN, MA 01801 | prior to<br>3/13/2012 | 1807958 | X | X | X | 901 |
| JANE SNYDER<br>PO BOX 216<br>ARCADIA, OH 44804 | prior to<br>3/13/2012 | 1461575 | X | X | X | 338 |
| JANE SOLOMON<br>324 BEAR HILL RD<br>NORTH ANDOVER, MA 01845 | prior to<br>3/13/2012 | 1445213 | X | X | X | 608 |
| JANE SPENCER<br>3317 BRENTWOOD COURT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1802276 | X | X | X | 188 |
| JANE SQUIRES<br>106 BRIDGE STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1757645 | X | X | X | 495 |
| JANE STAPLES<br>3 STAPLES CRESCENT<br>LINDSAY, ON K9V5S4 | prior to<br>3/13/2012 | 1355171 | X | X | X | 169 |
| JANE STAPLES<br>3 STAPLES CRESCENT<br>LINDSAY, ON K9V5S4 | prior to<br>3/13/2012 | 1743264 | X | X | X | 265 |
| JANE STAPLES<br>3 STAPLES CRESCENT<br>LINDSAY, ON K9V5S4 | prior to<br>3/13/2012 | 1828823 | X | X | X | 50 |
| JANE STAPLES<br>3 STAPLES CRESCENT<br>LINDSAY, ON K9V5S4 | prior to<br>3/13/2012 | 1828840 | X | X | X | 50 |
| JANE STEVENS<br>3179 WEST LAKE ROAD<br>CAZENOVIA, NY 13035 | prior to<br>3/13/2012 | 1806236 | X | X | X | 406 |
| JANE STICKNEY<br>32 HICKORY HILL ROAD<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1394200 | X | X | X | 338 |
| JANE TETREAULT<br>1 ROSALIE LANE<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1761883 | X | X | X | 581 |
| JANE THIBEAULT<br>503 MILLS ST APT 333<br>WORCHESTER , MASS 01602 | prior to<br>3/13/2012 | 1737117 | X | X | X | 218 |
| JANE THOMAS<br>264 STAFFORD ST<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1348672 | X | X | X | 50 |
| JANE TIGHE<br>31 BEDFORD AVE<br>WORCESTER , MASS 01604 | prior to<br>3/13/2012 | 1716853 | X | X | X | 240 |
| JANE TIUCHTY<br>4884 CIRCLE DRIVE<br>NORTHAMPTON, PA 18067 | prior to<br>3/13/2012 | 1743161 | X | X | X | 413 |
| JANE TODD<br>69832 PAMELA DR<br>STURGIS, MICHIGAN 49091 | prior to<br>3/13/2012 | 1709997 | X | X | X | 260 |
| JANE TODD<br>69832 PAMELA DR<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1821136 | X | X | X | 50 |
| JANE TOWNS<br>67-2243 TURNBERRY RD<br>BURLINGTON, ON L7M4Y6 | prior to<br>3/13/2012 | 1461712 | X | X | X | 169 |

| Name/Address | Date | | Account # | | | | Amount |
|---|---|---|---|---|---|---|---|
| JANE TOWNS<br>67-2243 TURNBERRY RD<br>BURLINGTON, ON  L7M4Y6 | prior to<br>3/13/2012 | | 1720941 | X | X | X | 194 |
| JANE TROMBLAY<br>11 ANDREA LANE<br>WOODBRIDGE, ON  L4L 1E6 | prior to<br>3/13/2012 | | 1806538 | X | X | X | 30 |
| JANE TROMBLAY<br>11 ANDREA LANE<br>WOODBRIDGE, ON  L4L 1E6 | prior to<br>3/13/2012 | | 1806538 | X | X | X | 94 |
| JANE UMPHREY<br>28 OLD BROOK ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1737522 | X | X | X | 50 |
| JANE VANHOUTEN<br>601 STEVEN RD<br>VENICE, FL  34292 | prior to<br>3/13/2012 | | 1816931 | X | X | X | 50 |
| JANE WARD<br>2775 TIMBER RIDGE DR<br>FORT LORAMIE, OH  45845 | prior to<br>3/13/2012 | | 1804973 | X | X | X | 474 |
| JANE WEST<br>2074 ALLURE LOOP<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | | 1768734 | X | X | X | 154 |
| JANE WOHRLEY<br>5130EASXT MORGAN ST<br>BIXON, IL  61021 | prior to<br>3/13/2012 | | 1434506 | X | X | X | 507 |
| JANE WOLF<br>13509 WINTER BERRY LN<br>HUNTLEY, IL  60142 | prior to<br>3/13/2012 | | 1718778 | X | X | X | 507 |
| JANE WOLF<br>13509 WINTERBERRY LANE<br>HUNTLEY, IL  60142 | prior to<br>3/13/2012 | | 1464791 | X | X | X | 169 |
| JANE WOOD<br>37 EDGEMONT STREET SOUTH<br>HAMILTON, ON  L8K 2H3 | prior to<br>3/13/2012 | | 1772313 | X | X | X | 286 |
| JANE WOOD<br>38 TRAFALGAR BEND<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | | 1408769 | X | X | X | 198 |
| JANE YOUNG<br>646 ENNIS ROAD<br>ENNISMORE, ON  KOL1TO | prior to<br>3/13/2012 | | 1710404 | X | X | X | 401 |
| JANE ZOEGER<br>89 ROBERT STREET<br>ILDERTON, ON  N0M 2A0 | prior to<br>3/13/2012 | | 1759042 | X | X | X | 464 |
| JANECE SJOSTROM<br>4811 PETAL PAWPAW LANE<br>ST CLOUD, FL  34772 | prior to<br>3/13/2012 | | 1809903 | X | X | X | 188 |
| JANEECE ROBERTSON<br>2915 KIPLING COURT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1715412 | X | X | X | 602 |
| JANEECE ROBERTSON<br>2915 KIPLING COURT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1388957 | X | X | X | 338 |
| JANEECE ROBERTSON<br>2915 KIPLING COURT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1715412 | X | X | X | 74 |
| JANEEN BRADY<br>17 CHANDOGA DR<br>NEWTON, NJ  07860 | prior to<br>3/13/2012 | | 1804601 | X | X | X | 188 |
| JANEEN CASTINE<br>31 QUAKER RIDGE RD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1453929 | X | X | X | 676 |
| JANEEN RITTER<br>9518 DENVER DRIVE<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | | 1382246 | X | X | X | 885 |
| JANEEN WHITE<br>1029 PLEASANT STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1459475 | X | X | X | 254 |
| JANEENE HOBBS<br>21813 ROYAL ST GEORGE<br>LEESBURG, FL  34748 | prior to<br>3/13/2012 | | 1358331 | X | X | X | 338 |
| JANEL GROTH<br>444 DUNE RIDGE<br>ST JOSEPH, MI  49085 | prior to<br>3/13/2012 | | 1595693 | X | X | X | 98 |
| JANEL REEVES<br>40 DAYSPRING RD<br>RUSTBURG, VT  24588 | prior to<br>3/13/2012 | | 1789399 | X | X | X | 179 |
| JANEL VEILE<br>2829 KIPLING DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1820755 | X | X | X | 301 |
| JANELL ERSKINE<br>337 BANYAN LANE<br>PORT ORANGE, FL  32127 | prior to<br>3/13/2012 | | 1760016 | X | X | X | 149 |
| JANELL J FOLEY<br>7106 WINTER FOREST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1466036 | X | X | X | 338 |
| JANELLE BEHR<br>1307 DOUGLAS AVE.<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | | 1712199 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANELLE BRONSCHIDLE<br>3983 SAUNDERS SETTLEMENT<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1751455 | X | X | X | | 179 |
| JANELLE PAOLA<br>65 STRACHAN STREEY<br>STRATFORD, ON  N5A2B2 | prior to<br>3/13/2012 | 1828148 | X | X | X | | 1,135 |
| JANELLE S FRIZZELL<br>11366 PEPPER RD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1804811 | X | X | X | | 1,218 |
| JANELLE SOLEAU<br>22 DARROWS RIDGE RD<br>EAST LYME, CT  06333 | prior to<br>3/13/2012 | 1502363 | X | X | X | | 974 |
| JANENE BAILEY<br>2116 LAMER<br>HASLETT, MI  48840 | prior to<br>3/13/2012 | 1728982 | X | X | X | | 185 |
| JANET  L UMSHARES<br>1616 LANGLEY DR<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1692074 | X | X | X | | 315 |
| JANET A HOVANEC<br>15 BIGELOW ST<br>SWOYERSVILLE, PA  18704 | prior to<br>3/13/2012 | 1710088 | X | X | X | | 110 |
| JANET A MCAVOY<br>519 SYLVAN STREET<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1752653 | X | X | X | | 49- |
| JANET A MCAVOY<br>519 SYLVAN STREET<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1752653 | X | X | X | | 149 |
| JANET ABAIR<br>7 SAXON HOLLOW DRIVE UNIT C1<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1360537 | X | X | X | | 169 |
| JANET ABAIR<br>7 SAXON HOLLOW DRIVE UNIT C1<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1360554 | X | X | X | | 169 |
| JANET ABAIR<br>7 SAXON HOLLOW DRIVE UNIT C1<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1436917 | X | X | X | | 169 |
| JANET ALLARD<br>12 JUNE STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1388978 | X | X | X | | 30- |
| JANET ALLARD<br>12 JUNE STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1388978 | X | X | X | | 30 |
| JANET ALLARD<br>24 ATWATER DR<br>EAST FALMOUTH, MA  02536 | prior to<br>3/13/2012 | 1388978 | X | X | X | | 0 |
| JANET ALLARD<br>24 ATWATER DR<br>EAST FALMOUTH, MA  02536 | prior to<br>3/13/2012 | 1388978 | X | X | X | | 0 |
| JANET ALTIMONDA<br>65 FRIENDS LN.<br>HONEOYE FALLS, NY  14472 | prior to<br>3/13/2012 | 1352457 | X | X | X | | 25 |
| JANET ALTIMONDA<br>65 FRIENDS LN.<br>HONEOYE FALLS, NY  14472 | prior to<br>3/13/2012 | 1352457 | X | X | X | | 363 |
| JANET ANDERSON<br>522 GLENBURNIE ST<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1349071 | X | X | X | | 458 |
| JANET ANDREWS<br>184 HERSEY STREET<br>HINGHAM, MA  02043 | prior to<br>3/13/2012 | 1355437 | X | X | X | | 1,014 |
| JANET ARTMAN<br>826 MISSIONARY DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1457259 | X | X | X | | 338 |
| JANET BAIRD<br>874 KINGS WHARF ROAD<br>LINDSAY, ON  K9V 4R5 | prior to<br>3/13/2012 | 1798594 | X | X | X | | 188 |
| JANET BAKER<br>11 PANTANO DRIVE<br>HAMILTON, ON  L9B 2Y4 | prior to<br>3/13/2012 | 1352417 | X | X | X | | 737 |
| JANET BEAM<br>1211 SUNSET DRIVE<br>FORT ERIE, ON  L2A5M4 | prior to<br>3/13/2012 | 1753494 | X | X | X | | 286 |
| JANET BEAM<br>1211 SUNSET DRIVE<br>FORT ERIE, ON  L2A5M4 | prior to<br>3/13/2012 | 1829060 | X | X | X | | 50 |
| JANET BEAM<br>1211 SUNSET DRIVE<br>FORT ERIE, ON  L2A5M4 | prior to<br>3/13/2012 | 1829061 | X | X | X | | 50 |
| JANET BEAM<br>73-2165 ITABASHI WAY<br>BURLINGTON, ON  L7M0A2 | prior to<br>3/13/2012 | 1793902 | X | X | X | | 271 |
| JANET BEAM<br>745 EMPIRE RD<br>SHERKSTON, ON  L0S 1R0 | prior to<br>3/13/2012 | 1387715 | X | X | X | | 50 |
| JANET BEASLEY<br>PO BOX 1732<br>DECATUR, IL  62525 | prior to<br>3/13/2012 | 1809481 | X | X | X | | 94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANET BEASLEY<br>PO BOX 1732<br>DECATUR, IL 62525 | prior to<br>3/13/2012 | 1809470 | X | X | X | 189 |
| JANET BENGERCOTTRELL<br>5236 N 31ST<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1786270 | X | X | X | 179 |
| JANET BENGERCOTTRELL<br>5236 N 31ST<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1386812 | X | X | X | 169 |
| JANET BERREY<br>2 DAPHNIA DRIVE<br>THORNHILL, ON L4J 8X1 | prior to<br>3/13/2012 | 1433603 | X | X | X | 676 |
| JANET BINKLE<br>24 ST ANDREW STREET<br>BROCKVILLE, ON K6V4X4 | prior to<br>3/13/2012 | 1717197 | X | X | X | 676 |
| JANET BISARD<br>7562 WHITEHALL ROAD<br>WHITEHALL, MI 49461 | prior to<br>3/13/2012 | 1784772 | X | X | X | 928 |
| JANET BLACK<br>634 CLOVER PARK CR<br>MILTON, ON L9T 4W1 | prior to<br>3/13/2012 | 1748074 | X | X | X | 653 |
| JANET BLACK<br>634 CLOVER PARK CR<br>MILTON, ON L9T 4W1 | prior to<br>3/13/2012 | 1797378 | X | X | X | 294 |
| JANET BLASIUS<br>50 DAVIDSON RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1772876 | X | X | X | 269 |
| JANET BLEWETT<br>541 ACKERMAN CRES<br>PETERBOROUGH, ON K9K 2S4 | prior to<br>3/13/2012 | 1721348 | X | X | X | 687 |
| JANET BOETGER<br>5458 GARDNER DR<br>ERIE, PA 16509 | prior to<br>3/13/2012 | 1407253 | X | X | X | 582 |
| JANET BONENBERGER<br>719 VERMONT AVENUE<br>PITTSBURGH, PA 15234 | prior to<br>3/13/2012 | 1585840 | X | X | X | 134 |
| JANET BONENBERGER<br>719 VERMONT AVENUE<br>PITTSBURGH, PA 15234 | prior to<br>3/13/2012 | 1585840 | X | X | X | 167 |
| JANET BOOTH<br>5 OLD DOCK ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1395481 | X | X | X | 490 |
| JANET BOSANAC<br>14 CLIFFORD ST<br>HAMILTON, ON L8S 2Z6 | prior to<br>3/13/2012 | 1404436 | X | X | X | 337 |
| JANET BOUCHER<br>27 EAST STREET<br>HARTFORD, NY 12838 | prior to<br>3/13/2012 | 1813243 | X | X | X | 0 |
| JANET BROOKS<br>338 RIVERVIEW DRIVE<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1351475 | X | X | X | 109 |
| JANET BULLOCK<br>185 HIGHWAY 8<br>DUNDAS, ON L9H 5E1 | prior to<br>3/13/2012 | 1443299 | X | X | X | 328 |
| JANET BUTLER<br>112 FOREST PARK<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1584193 | X | X | X | 173 |
| JANET C DALEY<br>80 PORTERS RD<br>CONCEPTION BAY S, NL A1X 6T5 | prior to<br>3/13/2012 | 1815245 | X | X | X | 376 |
| JANET C PUTNAM<br>5111 FOREST PARK DR<br>N FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1353724 | X | X | X | 100 |
| JANET C PUTNAM<br>5111 FOREST PARK DR<br>N FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1353724 | X | X | X | 398 |
| JANET C PUTNAM<br>5111 FOREST PARK DR<br>N FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1792605 | X | X | X | 179 |
| JANET CACCAMISE<br>7111 MAVIS DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1822297 | X | X | X | 94 |
| JANET CAHILL<br>36 PROSPECT ST<br>MILLBERRY , MA 01527 | prior to<br>3/13/2012 | 1436656 | X | X | X | 169 |
| JANET CAHILL<br>78 ELLSWORTH RD<br>PEABODY, MA 01960 | prior to<br>3/13/2012 | 1357947 | X | X | X | 169 |
| JANET CAMERON<br>1422 ALDERSON RD<br>CARLISLE, ON L0R1H1 | prior to<br>3/13/2012 | 1388119 | X | X | X | 507 |
| JANET CARIONI<br>,<br> | prior to<br>3/13/2012 | 1717249 | X | X | X | 1,552 |
| JANET CARLSON<br>17 MOREY DRIVE<br>ASHLAND, MA 01721 | prior to<br>3/13/2012 | 1764152 | X | X | X | 911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET CARUTHERS<br>2010 HAWKHURST CIR<br>SUN CITY CENTER, FL  33573 | prior to<br>3/13/2012 | 1830273 | X | X | X | | 109 |
| JANET CARWARDINE<br>2635 CROSS PRAIRIE DR<br>JANESVILLE, WI  53546 | prior to<br>3/13/2012 | 1387957 | X | X | X | | 169 |
| JANET CATTELL<br>10 NORTH SECOND ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1706076 | X | X | X | | 108 |
| JANET CAZEL<br>508 SOUTH GRAND AVE WEST<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1435405 | X | X | X | | 338 |
| JANET CHINETSKI<br>702 E DRINKER ST<br>DUNMORE, PA  18512 | prior to<br>3/13/2012 | 1726127 | X | X | X | | 435 |
| JANET CHOTT<br>PO BOX 1732<br>DECATUR, IL  62525 | prior to<br>3/13/2012 | 1807220 | X | X | X | | 94 |
| JANET CLARK<br>25 BANK ST<br>HARWICH PORT, MA  02646 | prior to<br>3/13/2012 | 1719531 | X | X | X | | 1,014 |
| JANET COCHRANE<br>24 GLENDENNAN AVENUE<br>MARKHAM, ON  L6B 1C7 | prior to<br>3/13/2012 | 1802881 | X | X | X | | 346 |
| JANET COLLINS<br>PO BOX 162<br>LYON MOUNTAIN, NY  12952 | prior to<br>3/13/2012 | 1455316 | X | X | X | | 50 |
| JANET COLLINS<br>PO BOX 162<br>LYON MOUNTAIN, NY  12952 | prior to<br>3/13/2012 | 1455316 | X | X | X | | 532 |
| JANET CONN<br>BOX 436<br>ELLSWORTH, PA  15331 | prior to<br>3/13/2012 | 1459005 | X | X | X | | 169 |
| JANET CONN<br>BOX 436<br>ELLSWORTH, PA  15331 | prior to<br>3/13/2012 | 1457299 | X | X | X | | 338 |
| JANET CONNORS<br>8942 EAST O AVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1455828 | X | X | X | | 338 |
| JANET CORRITORE<br>3511 DAVISON AVE<br>ERIE, PA  16504 | prior to<br>3/13/2012 | 1800703 | X | X | X | | 79 |
| JANET CORSI<br>2907 PROPST DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1714628 | X | X | X | | 1,352 |
| JANET CORSI<br>2907 PROPST DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1429969 | X | X | X | | 676 |
| JANET COTTONE<br>920 DON DONALD COURT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1434959 | X | X | X | | 278 |
| JANET CRIPPS<br>185 EDGAR ST<br>WELLAND, ON  L3C1T3 | prior to<br>3/13/2012 | 1375327 | X | X | X | | 494 |
| JANET CUNNINGHAM<br>11 GRANGE DRIVE<br>BRAMPTON, ON  L6X 2H1 | prior to<br>3/13/2012 | 1376280 | X | X | X | | 130 |
| JANET CUNNINGHAM<br>11 GRANGE DRIVE<br>BRAMPTON, ON  L6X 2H1 | prior to<br>3/13/2012 | 1500453 | X | X | X | | 100 |
| JANET CUTTS<br>1041 BURGUNDY CIRCLE<br>PENNSBURG, PA  18073 | prior to<br>3/13/2012 | 1380156 | X | X | X | | 97 |
| JANET DALY<br>1 TITCOMB STREET<br>HAVERHILL, MA  01832 | prior to<br>3/13/2012 | 1758591 | X | X | X | | 195 |
| JANET DANIELS<br>1060 W GREENWOOD<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1813564 | X | X | X | | 474 |
| JANET DATTILIO<br>15 WORCESTER ST<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1732602 | X | X | X | | 545 |
| JANET DAVIS<br>2608 ARLINGTON<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1772046 | X | X | X | | 589 |
| JANET DAY<br>544 E COLLEGE ST<br>MEADVILLE, PA  16335 | prior to<br>3/13/2012 | 1786999 | X | X | X | | 155 |
| JANET DECAIRE<br>62 HILLTOP COURT PO BOX 40<br>HEIDELBERG, ON  N0B 1Y0 | prior to<br>3/13/2012 | 1745482 | X | X | X | | 15 |
| JANET DEL GIUDICE<br>79 CHILMAR CRES<br>THORNHILL, ON  L4J6Y6 | prior to<br>3/13/2012 | 1724887 | X | X | X | | 830 |
| JANET DENISON<br>3631 ALGANSEE NE<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | 1830164 | X | X | X | | 368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANET DEWOLF<br>3472 NORTHEAST CAUWAY<br>JENSON BEACH, FL 34957 | prior to<br>3/13/2012 | 1388533 | X | X | X | 169 |
| JANET DOGON<br>16 NORTUMBERLAND TERRECE<br>THORNHILL, ON L3T7E5 | prior to<br>3/13/2012 | 1436890 | X | X | X | 811 |
| JANET DOWNING<br><br>. | prior to<br>3/13/2012 | 1403690 | X | X | X | 211 |
| JANET DOXEY<br>30 BLUE JAY WAY<br>LITCHFIELD, NH 03052 | prior to<br>3/13/2012 | 1745006 | X | X | X | 536 |
| JANET DROZDOWSKI<br>50 CROSSTREE DRIVE<br>HILTON HEAD ISLAND, SC 29926 | prior to<br>3/13/2012 | 1463136 | X | X | X | 676 |
| JANET DUNNINGTON<br>PO BOX 1692<br>MANCHESTER, VT 05255 | prior to<br>3/13/2012 | 1787828 | X | X | X | 358 |
| JANET E ASHTON<br>577 BETHEL RD<br>GRISWOLD, CT 06351 | prior to<br>3/13/2012 | 1377088 | X | X | X | 397 |
| JANET E EDWARDS<br>834 GULF PAVILION DRIVE<br>NAPLES, FL 34108 | prior to<br>3/13/2012 | 1829470 | X | X | X | 50 |
| JANET EASTERDAY<br>9885 BOYD FARM RD<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1348706 | X | X | X | 338 |
| JANET EDWARDS<br>8 FOREST HILL DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1353033 | X | X | X | 55 |
| JANET ENGEL<br>7 CEDAR AVENUE<br>DUNDAS, ON L9H 6W4 | prior to<br>3/13/2012 | 1758716 | X | X | X | 194 |
| JANET ESPER<br>615 ROSE CREST BLVD<br>MONROE, MI 48162 | prior to<br>3/13/2012 | 1348941 | X | X | X | 229 |
| JANET ESPER<br>615 ROSE CREST BLVD<br>MONROE, MI 48162 | prior to<br>3/13/2012 | 1829406 | X | X | X | 50 |
| JANET ESPER<br>615 ROSE CREST BLVD<br>MONROE, MI 48162 | prior to<br>3/13/2012 | 1829392 | X | X | X | 50 |
| JANET EVONIUK<br>60 KETTLE RUN<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1431787 | X | X | X | 538- |
| JANET EVONIUK<br>60 KETTLE RUN<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1431787 | X | X | X | 538 |
| JANET EVONIUK<br>60 KETTLE RUN<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1431787 | X | X | X | 845 |
| JANET F MCKEAN<br>47 BROOKS ST<br>MAYNARD, MA 01754 | prior to<br>3/13/2012 | 1387101 | X | X | X | 338 |
| JANET FANSLER<br>3410 TURNBERRY DR<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1824154 | X | X | X | 158 |
| JANET FARIA<br>539 VIA CINTIA<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1745219 | X | X | X | 268 |
| JANET FARINA<br>1807 SPEAR ST<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1740516 | X | X | X | 1,510 |
| JANET FERRAIOLI<br>1455 TURNING LEAF LANE<br>BOLIVIA, NC 28422 | prior to<br>3/13/2012 | 1764174 | X | X | X | 297 |
| JANET FIDERIO<br>PO BOX 17<br>GILSUM, NH 03448 | prior to<br>3/13/2012 | 1390750 | X | X | X | 573 |
| JANET FULTON<br>3141 FRONT RD RR1<br>VITTORIA, ON N0E 1W0 | prior to<br>3/13/2012 | 1795970 | X | X | X | 2,691 |
| JANET FULTON<br>3141 FRONT RD<br>VITTORIA, ON N0E 1W0 | prior to<br>3/13/2012 | 1718230 | X | X | X | 845 |
| JANET GADWAY<br>29 GARDEN DRIVE<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1808861 | X | X | X | 144 |
| JANET GARON<br>236 ROY ROAD<br>FISKDALE, MA 01518 | prior to<br>3/13/2012 | 1386384 | X | X | X | 676 |
| JANET GARON<br>236 ROY ROAD<br>FISKDALE, MA 01518 | prior to<br>3/13/2012 | 1388840 | X | X | X | 507 |
| JANET GARRETT<br>PO BOX 186<br>LITCHFIELD, IL 62056 | prior to<br>3/13/2012 | 1800290 | X | X | X | 594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANET GARRICK<br>615 OXBOW DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1829721 | X | X | X | 50 |
| JANET GARRISON<br>2 CRANE PLACE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1344879 | X | X | X | 115 |
| JANET GERARD<br>556 CENTRAL TPK<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1740991 | X | X | X | 507 |
| JANET GIBSON<br>12130 Q AVE<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | 1425720 | X | X | X | 1,014 |
| JANET GOLDING<br>1 MEADOWBROOK TER<br>CORFU, NY 14036 | prior to<br>3/13/2012 | 1746519 | X | X | X | 18 |
| JANET GOLDSBURY<br><br>, | prior to<br>3/13/2012 | 1787310 | X | X | X | 716 |
| JANET GRAVES<br>31 HAWLEY AVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1374324 | X | X | X | 253 |
| JANET GRAY<br>1256 E CENTRE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1792266 | X | X | X | 195 |
| JANET GRIFFIN<br>72059 6TH AVE<br>SOUTH HAVENS, MI 49090 | prior to<br>3/13/2012 | 1429914 | X | X | X | 279 |
| JANET GUILFOYLE<br>34 SOUTH BROOKSIDE DRIVE<br>ROCKAWAY, NJ 07866 | prior to<br>3/13/2012 | 1389302 | X | X | X | 338 |
| JANET HANLON<br>5814 CARDINAL WAY<br>GREENSBORO, NC 27410 | prior to<br>3/13/2012 | 1646093 | X | X | X | 346 |
| JANET HATMAKER<br>2509 CHURCHILL RD<br>SPRINGFIELD, IL 62702-3409 | prior to<br>3/13/2012 | 1814987 | X | X | X | 79 |
| JANET HATMAKER<br>2509 CHURCHILL RD<br>SPRINGFIELD, IL 62702-3409 | prior to<br>3/13/2012 | 1815003 | X | X | X | 79 |
| JANET HENDERSON<br>5266 GREEN MEADOW<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1668813 | X | X | X | 99 |
| JANET HENSEL<br>716 UPPER DRENNEN ROAD<br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | 1710847 | X | X | X | 408 |
| JANET HICKEY<br>190 RUSSELL HILL ROAD<br>ASHBURNHAM, MA 01430 | prior to<br>3/13/2012 | 1747138 | X | X | X | 606 |
| JANET HILDEBRAND<br>22806 SNAPTAIL CT<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1425703 | X | X | X | 338 |
| JANET HILL<br><br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | 1742432 | X | X | X | 338 |
| JANET HOLLEY<br>117 ROTONDA LAKES CIRCLE<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1786536 | X | X | X | 179 |
| JANET HOLTGREIVE<br>806 E EAGLE LAKE DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1711165 | X | X | X | 338 |
| JANET HORTON<br>2 PINE RIDGE RD<br>LAKE WALES, FL 33898 | prior to<br>3/13/2012 | 1764593 | X | X | X | 295 |
| JANET HOWARD<br>15825 HEART LAKE RD<br>CALEDON, ON L7C2L2 | prior to<br>3/13/2012 | 1386790 | X | X | X | 338 |
| JANET HUNTER<br>278 AMHERST DRIVE<br>AMHERSTVIEW, ON K7N1S9 | prior to<br>3/13/2012 | 1786592 | X | X | X | 358 |
| JANET J BABCOCK<br>5765 N CANAL RD<br>DIMONDALE, MI 48821-8733 | prior to<br>3/13/2012 | 1751338 | X | X | X | 200 |
| JANET JACKSON<br>122 LINDELLA DR<br>BROWNSVILLE, PA 15417 | prior to<br>3/13/2012 | 1802550 | X | X | X | 79 |
| JANET JEFFERY<br>18 ROUNTREE RD<br>ST CATHARINES, ON L2T 2P8 | prior to<br>3/13/2012 | 1717880 | X | X | X | 338 |
| JANET JOHNSON<br><br>, | prior to<br>3/13/2012 | 1465715 | X | X | X | 0 |
| JANET JOHNSON<br>111 SENATE DR<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1390049 | X | X | X | 219 |
| JANET JOHNSTON<br>26 PIMLICO DR<br>DUNDAS, ON L9H6J5 | prior to<br>3/13/2012 | 1818213 | X | X | X | 285 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET KARSCHTI<br><br>ANCASTER, ON  L9K1H8 | prior to<br>3/13/2012 | | 1788523 | X | X | X | 358 |
| JANET KELLY<br>R R 4<br>STRATFORD, ON  N5A 6S5 | prior to<br>3/13/2012 | | 1801766 | X | X | X | 632 |
| JANET KENNEDY<br>1007 LAKESIDE DR<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | | 1763608 | X | X | X | 388 |
| JANET KENNEDY<br>642 CHAMBERS WAY<br>ORANGE CITY, FL  32763 | prior to<br>3/13/2012 | | 1345431 | X | X | X | 169 |
| JANET KERWOOD<br>7081 LIMERICK LN<br>POWELL, OH  43065 | prior to<br>3/13/2012 | | 1344920 | X | X | X | 194 |
| JANET KERWOOD<br>7081 LIMERICK LN<br>POWELL, OH  43065 | prior to<br>3/13/2012 | | 1812396 | X | X | X | 158 |
| JANET KIDWELL<br>1594 HEATHMUIR DRIVE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1790826 | X | X | X | 179 |
| JANET KILLINS<br>6468 SIXTEEN ROAD<br>RR2 SMITHVILLE, ON  LOR2A0 | prior to<br>3/13/2012 | | 1783512 | X | X | X | 1,061 |
| JANET KINNE<br>38 CRESCENT DRIVE<br>PLATTSBURGH,, NY  12901-1345 | prior to<br>3/13/2012 | | 1348335 | X | X | X | 388 |
| JANET KIRKPATRICK<br>179 LAKEVIEW DRIVE<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | | 1622693 | X | X | X | 158 |
| JANET KLISKA<br>61 DUNVEGAN WOODS<br>HAMPTON, NH  03842 | prior to<br>3/13/2012 | | 1430256 | X | X | X | 338 |
| JANET KLOCKENGA<br><br>CONSTABLE, NY  12926 | prior to<br>3/13/2012 | | 1460913 | X | X | X | 109 |
| JANET KOSSUP<br>65 ELGIN STREET EAST<br>WELLAND , ON  L3C 4S4 | prior to<br>3/13/2012 | | 1344417 | X | X | X | 169 |
| JANET KURTZ<br>29200 JONES LOOP RD<br>PUNTA GORDA, FL  33950-9308 | prior to<br>3/13/2012 | | 1353233 | X | X | X | 194 |
| JANET LABRIE<br>11409 STARFLOWER AVE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | | 1814493 | X | X | X | 158 |
| JANET LABRIE<br>PO BOX 255<br>NORTH STONINGTON, CT  06359 | prior to<br>3/13/2012 | | 1425403 | X | X | X | 115 |
| JANET LAJOIE<br>147 SOUTH RD<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | | 1453549 | X | X | X | 219 |
| JANET LAJOIE<br>147 SOUTH RD<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | | 1716304 | X | X | X | 194 |
| JANET LAKIE<br>5 COLONIAL CR<br>LONDON, ON  N6H 4W5 | prior to<br>3/13/2012 | | 1716965 | X | X | X | 338 |
| JANET LAMBERT<br>308 LAWRENCE DRIVE<br>MARTINTON, IL  60951 | prior to<br>3/13/2012 | | 1729225 | X | X | X | 1,048 |
| JANET LAMICA<br><br>CONSTABLE, NY  12926 | prior to<br>3/13/2012 | | 1729629 | X | X | X | 1,080 |
| JANET LANDERS<br>2450 S 8TH STREET<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1815832 | X | X | X | 50 |
| JANET LAPOINTE<br>18 TEDDY RD<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1728061 | X | X | X | 451 |
| JANET LAPOINTE<br>18 TEDDY ROAD<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1810407 | X | X | X | 188 |
| JANET LASCOLA<br>128 HAMPSHIRE DRIVE<br>CRANBERRY TWP, PA  16066 | prior to<br>3/13/2012 | | 1455473 | X | X | X | 676 |
| JANET LEE<br>18 WACHUSETT DRIVE<br>SUTTON, MA  011590 | prior to<br>3/13/2012 | | 1359572 | X | X | X | 224 |
| JANET LEE<br>PO BOX 10<br>WOODSON, IL  62695 | prior to<br>3/13/2012 | | 1789774 | X | X | X | 179 |
| JANET LEHENY<br>181 PRINCETON DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | | 1743172 | X | X | X | 338 |
| JANET LEMBACH<br>302 E CHESTNUT ST<br>WAUSEON, OH  43567 | prior to<br>3/13/2012 | | 1356799 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET LEMIEUX<br>374 WEST MAIN ST<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1463275 | X | X | X | | 169 |
| JANET LENNON<br>3383 FULTON ST E<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1716653 | X | X | X | | 0 |
| JANET LEONARD<br>24774 18TH AVE<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1754553 | X | X | X | | 100 |
| JANET LESTER<br>1289 COUNTY ROUTE 60<br>ONCHIOTA, NY  12989 | prior to<br>3/13/2012 | 1388890 | X | X | X | | 676 |
| JANET LESTER<br>1289 COUNTY ROUTE 60<br>ONCHIOTA, NY  12989 | prior to<br>3/13/2012 | 1388890 | X | X | X | | 100 |
| JANET LEWIS<br><br>MISSISSAUGA, ON  L5J 1T3 | prior to<br>3/13/2012 | 1393407 | X | X | X | | 338 |
| JANET LIGAMMARI<br>529 MEADOWBROOK DRIVE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1793379 | X | X | X | | 537 |
| JANET LIPPOLD<br>18222 GARNET RD<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | 1384868 | X | X | X | | 115 |
| JANET M CUNNINGHAM<br>11 GRANGE DRIVE<br>BRAMPTON, ON  L6X 2H1 | prior to<br>3/13/2012 | 1500453 | X | X | X | | 293 |
| JANET M CUNNINGHAM<br>11 GRANGE DRIVE<br>BRAMPTON, ON  L6X 2H1 | prior to<br>3/13/2012 | 1376280 | X | X | X | | 111 |
| JANET M GENEROUS<br>131 ATWOODVILLE ROAD<br>MANSFIELD CENTER, CT  06250 | prior to<br>3/13/2012 | 1451444 | X | X | X | | 130 |
| JANET M GLENN<br>197 LYON LAKE ROAD<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1462743 | X | X | X | | 0 |
| JANET M HAMVAS<br>11 HONEYSUCKLE WAY<br>UPPER BLACK EDDY, PA  18972 | prior to<br>3/13/2012 | 1354425 | X | X | X | | 169 |
| JANET M HAMVAS<br>11 HONEYSUCKLE WAY<br>UPPER BLACK EDDY, PA  18972 | prior to<br>3/13/2012 | 1355212 | X | X | X | | 676 |
| JANET M KENNEDY<br>1007 IROQUOIS TRAIL<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | 1805998 | X | X | X | | 158 |
| JANET M LANDERS<br>2450 S 8TH STREET<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1788896 | X | X | X | | 537 |
| JANET M MCDONALD<br>804 JAMES STREET<br>CORNWALL, ON  K6J 2M7 | prior to<br>3/13/2012 | 1740501 | X | X | X | | 338 |
| JANET M PARKE<br>234 E 3RD ST<br>WATERFORD, PA  16441 | prior to<br>3/13/2012 | 1810114 | X | X | X | | 316 |
| JANET M PFEIFLE PFEIFLE<br>403 N MILLER STREET<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1721480 | X | X | X | | 169 |
| JANET M SNOW<br>2135 WILLARD STREET EXT<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1812987 | X | X | X | | 564 |
| JANET MACBETH<br>12 SHORE DRIVE<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1414207 | X | X | X | | 335 |
| JANET MAIER<br>4469 HONEYSUCKLE LANE<br>DOYLESTOWN, PA  18902 | prior to<br>3/13/2012 | 1465711 | X | X | X | | 169 |
| JANET MAJKUT<br>19505 QUESADA AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1747690 | X | X | X | | 186 |
| JANET MAJKUT<br>19505 QUESADA AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1814989 | X | X | X | | 94 |
| JANET MAJKUT<br>19505 QUESADA AVENUE J 202<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1798072 | X | X | X | | 188 |
| JANET MALLORY<br>4726 HARBORD DRIVE<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | 1393702 | X | X | X | | 229 |
| JANET MANOR<br>4920 ROUTE 11<br>ELLENBURG DEPOT, NY  12935 | prior to<br>3/13/2012 | 1715180 | X | X | X | | 169 |
| JANET MARTIN<br>1250 HWY 34 BUILDING 3 APT 7<br>ABERDEEN, NJ  07747 | prior to<br>3/13/2012 | 1745487 | X | X | X | | 338 |
| JANET MCCLURE<br>64 MORELAND STREET<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1784571 | X | X | X | | 330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET MCCORMICK<br>2024 COLONEL WILLIAM PKY<br>OAKVILLE, ON  L6M 0L9 | prior to<br>3/13/2012 | | 1726374 | X | X | X | 465 |
| JANET MCCOURT<br>16 HIGHLAND AVE<br>ETNA, PA  15223 | prior to<br>3/13/2012 | | 1708855 | X | X | X | 209 |
| JANET MCCOURT<br>16 HIGHLAND AVE<br>ETNA, PA  15223 | prior to<br>3/13/2012 | | 1708852 | X | X | X | 219 |
| JANET MCEACHERN<br>3247 KATHLEEN DRIVE<br>BURLINGTON, ON  L7M 3Y5 | prior to<br>3/13/2012 | | 1785705 | X | X | X | 716 |
| JANET MCELROY<br>617 W FAIRGROUND<br>HILLSBORO, IL  62049 | prior to<br>3/13/2012 | | 1777513 | X | X | X | 539 |
| JANET MCGRADY<br>. | prior to<br>3/13/2012 | | 1786949 | X | X | X | 30 |
| JANET MCKEN<br>. | prior to<br>3/13/2012 | | 1427584 | X | X | X | 338 |
| JANET MCLEAN<br>1403 STONE RD<br>OXFORD MILLS, ON  K0G1S0 | prior to<br>3/13/2012 | | 1725300 | X | X | X | 422 |
| JANET MCMILLAN<br>14 WESTHILL ROAD<br>GUELPH, ON  N1H7P6 | prior to<br>3/13/2012 | | 1810816 | X | X | X | 790 |
| JANET MITCHELL<br>3916 WOODMERE PARK BLVD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | | 1708393 | X | X | X | 501 |
| JANET MITCHELL<br>3916 WOODMERE PARK BLVD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | | 1823328 | X | X | X | 50 |
| JANET MOORE<br>326 POGUE ROAD<br>BURTON, WV  26562 | prior to<br>3/13/2012 | | 1799800 | X | X | X | 752 |
| JANET MORRISON<br>213 CHATEAUGUAY ST<br>HUNTINGDON, QC  J0S1H0 | prior to<br>3/13/2012 | | 1796137 | X | X | X | 481 |
| JANET MURPHY<br>1131 MAIN ST<br>MELROSE, MA  02176 | prior to<br>3/13/2012 | | 1430154 | X | X | X | 338 |
| JANET MURRAY<br>2817 COUNTRY CLUB TERRACE<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | | 1429654 | X | X | X | 169 |
| JANET NELSON<br>5308 BEECHMONT AVE<br>SARASOTA, FL  34234 | prior to<br>3/13/2012 | | 1797565 | X | X | X | 0 |
| JANET NEWHOUSE<br>8825 MARICOPA TRL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1726213 | X | X | X | 460 |
| JANET NIGOSANTI<br>143 THREE BEARS TRAIL<br>ORMOND BEACH, FL  32174 | prior to<br>3/13/2012 | | 1344940 | X | X | X | 169 |
| JANET NIGOSANTI<br>143 THREE BEARS TRAIL<br>ORMOND BEACH, FL  32174 | prior to<br>3/13/2012 | | 1816123 | X | X | X | 50 |
| JANET NOETGER<br>5458 GARDNER<br>ERIE, PA  16509 | prior to<br>3/13/2012 | | 1431691 | X | X | X | 169 |
| JANET OCALLAHAN<br>8 PINO PLACE<br>CAMBRIDGE, ON  N3C 3B3 | prior to<br>3/13/2012 | | 1427989 | X | X | X | 50 |
| JANET OCALLAHAN<br>8 PINO PLACE<br>CAMBRIDGE, ON  N3C 3B3 | prior to<br>3/13/2012 | | 1427989 | X | X | X | 338 |
| JANET OURSLER<br>212 LAKESHIRE RD<br>BATTLE CREDEK, MI  49015 | prior to<br>3/13/2012 | | 1358224 | X | X | X | 338 |
| JANET OURSLER<br>212 LAKESHIRE RD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1387454 | X | X | X | 338 |
| JANET PAQUETTE<br>285 CORBETT DRIVE<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | | 1801235 | X | X | X | 316 |
| JANET PEEBLES<br>28 ROSS DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1816131 | X | X | X | 50 |
| JANET PIERCE<br>134 PIERCE ROAD<br>NEW BRAINTREE, MA  01531 | prior to<br>3/13/2012 | | 1787476 | X | X | X | 179 |
| JANET PITKIN<br>94 SUNRISE COURT<br>RIDGEWAY, ON  L0S1NO | prior to<br>3/13/2012 | | 1387544 | X | X | X | 169 |
| JANET RADVANSKY<br>316 LANCEOLATE DRIVE<br>WINTER HAVEN, FL  33880 | prior to<br>3/13/2012 | | 1805530 | X | X | X | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANET RADVANSKY<br>316 LANCEOLATE DRIVE<br>WINTERHAVEN, FL 33880 | prior to<br>3/13/2012 | 1806918 | X | X | X | | 790 |
| JANET RAPP<br>123 RANA LN<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1353822 | X | X | X | | 25 |
| JANET RAPP<br>123 RANA LN<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1353822 | X | X | X | | 194 |
| JANET RARDIN<br>2602 FIELDCREST DRIVE<br>URBANA, IL 61802 | prior to<br>3/13/2012 | 1778115 | X | X | X | | 294 |
| JANET RAYMOND<br>345 SMITH HILL RD<br>HARRISVILLE, RI 02830 | prior to<br>3/13/2012 | 1642493 | X | X | X | | 118 |
| JANET RAYMOND<br>345 SMITH HILL RD<br>HARRISVILLE, RI 02830 | prior to<br>3/13/2012 | 1642673 | X | X | X | | 330 |
| JANET REEVES<br>49 BLUE AND PURPLE CT UNIT 1199<br>ATHENS, NY 12015 | prior to<br>3/13/2012 | 1470087 | X | X | X | | 735 |
| JANET REIDOCONNOR<br>7 DESANTIS COURT<br>HAMILTON, ON L8W3A9 | prior to<br>3/13/2012 | 1441628 | X | X | X | | 418 |
| JANET RENAUD<br>6 WILLOW STREET<br>WATERLOO, ON N2J 4S3 | prior to<br>3/13/2012 | 1713790 | X | X | X | | 169 |
| JANET RENAUD<br>6WILLOW ST<br>WATERLOO, ONTARIO N2J4S3 | prior to<br>3/13/2012 | 1393730 | X | X | X | | 219 |
| JANET REYNOLDS<br>20 EAST STREET<br>WATERBURY, VT 05676 | prior to<br>3/13/2012 | 1350659 | X | X | X | | 278 |
| JANET REYNOLDS<br>4153 FLAMINGO BLVD<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1805113 | X | X | X | | 94 |
| JANET RICHER<br>1150 FISHER AVE APT 2204<br>OTTAWA, ON K1Z8M6 | prior to<br>3/13/2012 | 1808497 | X | X | X | | 346 |
| JANET ROACH<br>406 E TAYLORVILLE RD<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1822538 | X | X | X | | 125 |
| JANET ROBERT<br>47 DOUGLAS ST<br>FORT ERIE, ON L2A 3W6 | prior to<br>3/13/2012 | 1811668 | X | X | X | | 109 |
| JANET ROBINSON<br>43 KAREN DRIVE<br>LINDSAY, ON K9V 5V6 | prior to<br>3/13/2012 | 1395108 | X | X | X | | 275 |
| JANET ROBINSON<br>43 KAREN DRIVE<br>LINDSAY, ON K9V 5V6 | prior to<br>3/13/2012 | 1395110 | X | X | X | | 521 |
| JANET ROBINSON<br>43 KAREN DRIVE<br>LINDSAY, ON K9V 5V6 | prior to<br>3/13/2012 | 1395108 | X | X | X | | 116 |
| JANET ROCHE<br>.| prior to<br>3/13/2012 | 1780293 | X | X | X | | 308 |
| JANET RONDINELLI<br>108 COLE CRES SS4<br>NIAGARA-ON-THE-LAKE, ON L0S 1J0 | prior to<br>3/13/2012 | 1717895 | X | X | X | | 338 |
| JANET RUCKPAUL ADLER<br>52 MARGATE AVENUE<br>HAMILTON, L8T 1M8 | prior to<br>3/13/2012 | 1756399 | X | X | X | | 100 |
| JANET RUCKS<br>317 WEST COOKE<br>MOUNT PULASKI, IL 62548 | prior to<br>3/13/2012 | 1463101 | X | X | X | | 338 |
| JANET RUPRECHT<br>450 PARKVIEW DRIVE<br>PITTSBURGH, PA 15243 | prior to<br>3/13/2012 | 1797474 | X | X | X | | 188 |
| JANET RUTKA<br>77 CONCESSION 7 WEST<br>JARVIS, ON N0A1J0 | prior to<br>3/13/2012 | 1452942 | X | X | X | | 622 |
| JANET RUTTEN<br>27772 PINE LAKE ST<br>EDWARDSBURG, MI 49112 | prior to<br>3/13/2012 | 1797000 | X | X | X | | 179 |
| JANET RYSKAMP<br>1572 LEON RD<br>FENNVILLE, MI 49408 | prior to<br>3/13/2012 | 1719832 | X | X | X | | 496 |
| JANET SADLEIR<br>.| prior to<br>3/13/2012 | 1721032 | X | X | X | | 115 |
| JANET SALOPEK<br>150 PAUL STREET<br>FREEDOM, PA 15042 | prior to<br>3/13/2012 | 1457681 | X | X | X | | 388 |
| JANET SALOPEK<br>150 PAUL STREET<br>FREEDOM, PA 15042 | prior to<br>3/13/2012 | 1753894 | X | X | X | | 105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANET SAWICKI<br>47 TARQUINI CR<br>BOLTON, ON  L7E2Z5 | prior to<br>3/13/2012 | 1458531 | X | X | X | 776 |
| JANET SAWICKI<br>47 TARQUINI CR<br>BOLTON, ON  L7E2Z5 | prior to<br>3/13/2012 | 1816860 | X | X | X | 50 |
| JANET SAWYER<br>591 SAFARI RD RR1<br>MILLGROVE, ON  L0R 1V0 | prior to<br>3/13/2012 | 1391097 | X | X | X | 513 |
| JANET SCORCIA<br>38 CURRY CRES<br>GEORGETOWN, ON  L7G5S9 | prior to<br>3/13/2012 | 1805274 | X | X | X | 429 |
| JANET SEGUR<br>26 GLENWOOD PLACE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1764527 | X | X | X | 50 |
| JANET SEGUR<br>26 GLENWOOD PLACE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1387120 | X | X | X | 169 |
| JANET SESCLEIFER<br>1360 WITHERSPPON PATH<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1818648 | X | X | X | 50 |
| JANET SHELTON<br>75 LOCKSLEY<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1811015 | X | X | X | 441 |
| JANET SHULMAN<br>6 STRAW HOLLOW LANE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1784293 | X | X | X | 122 |
| JANET SINNOTT<br>1720 KLINES MILL RD<br>QUAKERTOWN, PA  18951 | prior to<br>3/13/2012 | 1828247 | X | X | X | 50 |
| JANET SMITH DAVIS<br><br><br>, | prior to<br>3/13/2012 | 1456696 | X | X | X | 1,014 |
| JANET SMITH<br>1 PHILPARK RD<br>ST CATHARINES, ON  L2N 4E4 | prior to<br>3/13/2012 | 1461782 | X | X | X | 50 |
| JANET SMITH<br>2700 RAINIER DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1816777 | X | X | X | 50 |
| JANET SMITH<br>7665 TOURNAMENT DR<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | 1456736 | X | X | X | 1,014 |
| JANET SOBOLESKI<br>1 RICHLAND AVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1790785 | X | X | X | 358 |
| JANET SORRELLS<br>925 PEARL ST<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1817021 | X | X | X | 50 |
| JANET SORRELLS<br>925 PEARL ST<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1817018 | X | X | X | 50 |
| JANET SPEAKMAN<br>615. EAST LINCOLN WAY<br>MINERVA, OH  44657 | prior to<br>3/13/2012 | 1719925 | X | X | X | 338 |
| JANET SPENCER<br>9038 PARKVIEW COURT<br>LAKESIDE, OH  43440 | prior to<br>3/13/2012 | 1392033 | X | X | X | 229 |
| JANET SPENCER<br>9038 PARKVIEW COURT<br>MARBLEHEAD, OH  43440 | prior to<br>3/13/2012 | 1392033 | X | X | X | 100 |
| JANET SPRANGER<br>1792 AVENUE A<br>SPRINGFIELD, MI  49037 | prior to<br>3/13/2012 | 1461296 | X | X | X | 562 |
| JANET ST AMAND HEROD<br>10 BRIARWOOD DRIVE<br>ST CATHARINES, ON  L2S4A7 | prior to<br>3/13/2012 | 1412600 | X | X | X | 601 |
| JANET STEHLIN<br>3104 MARKWOOD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1414093 | X | X | X | 306 |
| JANET STEWART<br>6551 CARRIETOWNE<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1711037 | X | X | X | 125 |
| JANET STRENGTH<br>190 FERGUSON ROAD<br>GRAVENHURST, ON  P1P 1P7 | prior to<br>3/13/2012 | 1780863 | X | X | X | 245 |
| JANET SULLIVAN<br>79 NEWTON RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1805382 | X | X | X | 188 |
| JANET SUTHERLAND<br>18313 HOTTELET CIRCLE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1391997 | X | X | X | 50 |
| JANET SUTHERLAND<br>18313 HOTTELET CIRCLE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1391997 | X | X | X | 55 |
| JANET SUTHERLAND<br>552 VAN BLARCOM BEACH<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1768134 | X | X | X | 148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANET SWENY<br>8671 MAYFAIR DR<br>MCKEAN, PA 16426 | prior to<br>3/13/2012 | 1718432 | X | X | X | 338 |
| JANET SYKES<br>4202 PIPER PASS<br>LOVES PARK, ILL 65111 | prior to<br>3/13/2012 | 1741469 | X | X | X | 229 |
| JANET TALLON<br>124 KRIEGHOFF AVENUE<br>MARKHAM, ON L3R 1V9 | prior to<br>3/13/2012 | 1721340 | X | X | X | 169 |
| JANET TAYLOR<br>4313 WEST AVENUE<br>ELBA, NY 14058 | prior to<br>3/13/2012 | 1792039 | X | X | X | 441 |
| JANET THERIAULT<br>1261 SE 31 CT<br>HOMESTEAD, FL 33035 | prior to<br>3/13/2012 | 1464013 | X | X | X | 169 |
| JANET THERRIEN<br>2952 SESAME ST<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1758623 | X | X | X | 242 |
| JANET THIBAULT<br>42 ELISHA MATHEWSON RD<br>SCITUATE, RI 02857 | prior to<br>3/13/2012 | 1828492 | X | X | X | 50 |
| JANET THIBAULT<br>42 ELISHA MATHEWSON RD<br>SCITUATE, RI 02857 | prior to<br>3/13/2012 | 1828468 | X | X | X | 50 |
| JANET TIRABOSCHI<br>1019 KINGSWOOD DR<br>CONWAY, SC CONWAY | prior to<br>3/13/2012 | 1387402 | X | X | X | 338 |
| JANET TOMCZYK<br>,<br> | prior to<br>3/13/2012 | 1713590 | X | X | X | 50 |
| JANET TORBICKI<br>4922 SUNWAY LANE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1796047 | X | X | X | 1,290 |
| JANET TRAYNOR<br>44 WILSTAR CIRCLE<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1762675 | X | X | X | 401 |
| JANET TRIPP<br>09018 COUNTY RD 687<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1715897 | X | X | X | 169 |
| JANET TURCOTTE<br>,<br> | prior to<br>3/13/2012 | 1434470 | X | X | X | 115 |
| JANET TURCOTTE<br>294 VERMILLION DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1738007 | X | X | X | 153 |
| JANET UMSHARES<br>1616 LANGLEY DR<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1758768 | X | X | X | 180 |
| JANET VANALSTYNE<br>924 GRAFTON RD<br>CHESTER, VT 05143 | prior to<br>3/13/2012 | 1414575 | X | X | X | 335 |
| JANET VANALSTYNE<br>924 GRAFTON RD<br>CHESTER, VT 05143 | prior to<br>3/13/2012 | 1752028 | X | X | X | 891 |
| JANET VANDERLAAN<br>401-250 QUEENS QUAY AVE W<br>TORONTO, ON M5J2N2 | prior to<br>3/13/2012 | 1779953 | X | X | X | 245 |
| JANET VANDERPLOEG<br>460 WAVERLY ROAD<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1771733 | X | X | X | 137 |
| JANET VEALE<br>2124 QUEENSGROVE ROAD<br>OTTAWA, ON K2A1P7 | prior to<br>3/13/2012 | 1356297 | X | X | X | 224 |
| JANET VERDI<br>878 CASTLEBRIDGE DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1744497 | X | X | X | 169 |
| JANET VERDI<br>878 CASTLEBRIDGE DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1458283 | X | X | X | 169 |
| JANET WADHAMS<br>379 MAIN ST<br>MONSON, MA 01057 | prior to<br>3/13/2012 | 1806535 | X | X | X | 94 |
| JANET WAGNER<br>44 MURRAY PLACE<br>SWANSEA, MA 02777 | prior to<br>3/13/2012 | 1757186 | X | X | X | 137 |
| JANET WALKER TAYLOR<br>7076 TREMAINE RD<br>MILTON, ON L9T2X5 | prior to<br>3/13/2012 | 1761367 | X | X | X | 243 |
| JANET WALL<br>3905 RICE PLANTER WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1433405 | X | X | X | 169 |
| JANET WALTERS<br>1600 PALACE CT<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1719708 | X | X | X | 338 |
| JANET WARD<br>9559 94 STREET<br>SEMINOLE, FL 33777 | prior to<br>3/13/2012 | 1759427 | X | X | X | 327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANET WATT<br>26-4220 SARAZEN DRIVE<br>BURLINGTON, ON  L7M 5C6 | prior to<br>3/13/2012 | 1804304 | X | X | X | 94 |
| JANET WENTZELL<br>469 MAIN ST<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1460413 | X | X | X | 169 |
| JANET WERNER<br>39431 SR 10<br>NEW HOLLAND, IL  62671 | prior to<br>3/13/2012 | 1464093 | X | X | X | 676 |
| JANET WHEELER<br><br>, | prior to<br>3/13/2012 | 1354774 | X | X | X | 50 |
| JANET WHISTLE<br>1601 REMINGTON RD<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1453105 | X | X | X | 55 |
| JANET WHITELAW<br>40 ORMEROD CLOSE<br>DUNDAS, ON  L9H 7N7 | prior to<br>3/13/2012 | 1455046 | X | X | X | 338 |
| JANET WHITNEY<br>55 CRESCENT PLACE<br>RUTLAND, VT  05701 | prior to<br>3/13/2012 | 1830254 | X | X | X | 376 |
| JANET WIGHT<br>26 TANAGER STREET<br>ELMIRA, ON  N3B 1C9 | prior to<br>3/13/2012 | 1459759 | X | X | X | 0 |
| JANET WILSON<br><br>, | prior to<br>3/13/2012 | 1492233 | X | X | X | 403 |
| JANET WINSLOW<br>204 PLAIN ST<br>TAUNTON, MA  02780 | prior to<br>3/13/2012 | 1829962 | X | X | X | 316 |
| JANET WOLFF<br>35 VICTORIA DRIVE<br>VERMONT, VT  05403 | prior to<br>3/13/2012 | 1388254 | X | X | X | 254 |
| JANET WOODCOCK<br>4625 FIFTH AVE APT 205<br>PITTSBURGH, PA  15213 | prior to<br>3/13/2012 | 1801085 | X | X | X | 752 |
| JANET WRIGHT<br>24300 AIRPORT RD<br>PUNTA GRODA, FL  33950 | prior to<br>3/13/2012 | 1805834 | X | X | X | 109 |
| JANET ZEIGLER<br>1107 FAIR OAKS AVENUE<br>OAK PARK, IL  60302 | prior to<br>3/13/2012 | 1783563 | X | X | X | 294 |
| JANET ZGLINICKI<br>4803 CAMBRIDGE DR<br>LOCKPORT , NY  14094 | prior to<br>3/13/2012 | 1429396 | X | X | X | 50 |
| JANET ZGLINICKI<br>4803 CAMBRIDGE DR B<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1797442 | X | X | X | 132 |
| JANET ZGLINICKI<br>S4803 CAMBRIDGE DR #B<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1429396 | X | X | X | 507 |
| JANET1 SAWYER<br>591 SAFARI RD RR1<br>MILLGROVE, ON  L0R 1V0 | prior to<br>3/13/2012 | 1391097 | X | X | X | 50 |
| JANETTE CAMERON<br>42 CORA DRIVE<br>KITCHENER, ON  N2N 3C6 | prior to<br>3/13/2012 | 1806831 | X | X | X | 496 |
| JANETTE FOY<br>151 ADDINGTON RD5<br>CLOYNE, ONTARIO  K0H1K0 | prior to<br>3/13/2012 | 1385695 | X | X | X | 338 |
| JANETTE KRAUSE<br>389 LAUREL DRIVE<br>HONESDALE, PA  18431 | prior to<br>3/13/2012 | 1437467 | X | X | X | 338 |
| JANETTE MIDDLEBROUGH<br>807 EAST MAIN STREET<br>BRADFORD, PA  16701 | prior to<br>3/13/2012 | 1460995 | X | X | X | 1,014 |
| JANETTE NOCELLA<br>P O BO 1981<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1791421 | X | X | X | 358 |
| JANEY CAMPBELL<br>624 HURON TERRACE<br>KINCARDINE, ON  N2Z 2H2 | prior to<br>3/13/2012 | 1389775 | X | X | X | 229 |
| JANEY STEANE<br>12 JANUARY COURT<br>BRAMTON, ONTARIO  L6Y5L4 | prior to<br>3/13/2012 | 1750784 | X | X | X | 271 |
| JANI TEGO<br>165 MOWER ST<br>WORCESTER , MA  01602 | prior to<br>3/13/2012 | 1729141 | X | X | X | 799 |
| JANIC JASMIN<br>114DS BERNACHES<br>ST-JEAN-SUR RICHELIEU , QC  J2W2G4 | prior to<br>3/13/2012 | 1819459 | X | X | X | 50 |
| JANICE 1LAMBKA<br><br>, | prior to<br>3/13/2012 | 1457801 | X | X | X | 507 |
| JANICE ALLEN<br>3820 BISCAYNE AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1385684 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANICE AMELIA MURPHY<br>3797 ORLANDO DRIVE<br>NIAGARA FALLS, ON  L2J4B5 | prior to<br>3/13/2012 | 1815963 | X | X | X | | 50 |
| JANICE BA KER<br>8557<br>HOLTON, MI  49425 | prior to<br>3/13/2012 | 1780356 | X | X | X | | 132 |
| JANICE BAKER<br>8557 MIKKO DRIVE<br>HOLTON, MI  49425 | prior to<br>3/13/2012 | 1780356 | X | X | X | | 25 |
| JANICE BALLA<br>1202 EDGEHILL ROAD<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1803462 | X | X | X | | 94 |
| JANICE BANTING<br>14 GARDENVALE CRES<br>LONDON, ON  N6J4B9 | prior to<br>3/13/2012 | 1790924 | X | X | X | | 179 |
| JANICE BANTING<br>14 GARDENVALE CRES<br>LONDON, ON  N6J4B9 | prior to<br>3/13/2012 | 1797841 | X | X | X | | 192 |
| JANICE BATHJE<br>6933 N JUNCTION RD<br>DAVIS JUNCTION, IL  61020 | prior to<br>3/13/2012 | 1806470 | X | X | X | | 692 |
| JANICE BAYANI<br>225 FIRST AVE<br>TORONTO, ON  M4M 1X5 | prior to<br>3/13/2012 | 1462363 | X | X | X | | 50 |
| JANICE BAYANI<br>225 FIRST AVENUE<br>TORONTO, ON  M4M 1X5 | prior to<br>3/13/2012 | 1462363 | X | X | X | | 507 |
| JANICE BEAMISH<br>36 AUBURN LANE<br>COURTICE, ON  L1E2C3 | prior to<br>3/13/2012 | 1742683 | X | X | X | | 515 |
| JANICE BENCIC<br>2422 TOWNLINE RD<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1458247 | X | X | X | | 676 |
| JANICE BINDER<br>6 STELLA CT<br>STONY PT, NY  10980 | prior to<br>3/13/2012 | 1359164 | X | X | X | | 169 |
| JANICE BLANKENSTEIN<br>49 CHATHAM DRIVE<br>BEDFORD, NH  03110 | prior to<br>3/13/2012 | 1666334 | X | X | X | | 733 |
| JANICE BLANKENSTEIN<br>49 CHATHAM DRIVE<br>BEDFORD, NH  03110 | prior to<br>3/13/2012 | 1778773 | X | X | X | | 322 |
| JANICE BLANKENSTEIN<br>49 CHATHAM DRIVE<br>BEDFORD, NH  03110 | prior to<br>3/13/2012 | 1804218 | X | X | X | | 436 |
| JANICE BLANKENSTEIN<br>49 CHATHAM DRIVE<br>BEDFORD, NH  03110 | prior to<br>3/13/2012 | 1818557 | X | X | X | | 50 |
| JANICE BOLTON<br>21 HOLLY LANE<br>ASHLAND, MA  01721 | prior to<br>3/13/2012 | 1759654 | X | X | X | | 595 |
| JANICE BRANNON<br>3459 STATE ROUTE 981<br>SALATSBURG, PA  15681 | prior to<br>3/13/2012 | 1706833 | X | X | X | | 259 |
| JANICE BRAZOLOT<br>73 YOUNGMAN DR<br>GUELPH, ON  N1G 4L1 | prior to<br>3/13/2012 | 1457627 | X | X | X | | 338 |
| JANICE BRIGHT<br>8225 LEHMAN RD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1739929 | X | X | X | | 25- |
| JANICE BRIGHT<br>8225 LEHMAN RD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1739929 | X | X | X | | 388 |
| JANICE C BECKER<br>11947 LEE MAR DR<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1789588 | X | X | X | | 35- |
| JANICE C BECKER<br>11947 LEE MAR DR<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1789588 | X | X | X | | 214 |
| JANICE CAITO<br>46 FOXWOOD ROW<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1389129 | X | X | X | | 169 |
| JANICE CALLEN<br>14280 DEVINGTON WAY<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1710673 | X | X | X | | 169 |
| JANICE CANARD<br><br>, | prior to<br>3/13/2012 | 1715466 | X | X | X | | 150 |
| JANICE CARL<br>157 DARLENE DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1461595 | X | X | X | | 338 |
| JANICE CARLSON<br>860 REMMINGTON DR<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1812949 | X | X | X | | 178 |
| JANICE CARNRIGHT<br>27 SENECA DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1753664 | X | X | X | | 295 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANICE CHALMERS<br>38227 BUTTERNUT RIDGE RD<br>ELYRIA, OH  44039 | prior to<br>3/13/2012 | 1802210 | X | X | X | | 589 |
| JANICE CHASE<br>565 BOUNDARY BLVD<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1789457 | X | X | X | | 358 |
| JANICE CHIESA<br>1608 DUCHESS LANE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1805276 | X | X | X | | 158 |
| JANICE CLARK<br>1514 E ADDISON WAY<br>MUSKEGON, MI  49445 | prior to<br>3/13/2012 | 1785433 | X | X | X | | 179 |
| JANICE CLARK<br>5609 PARIS COURT<br>SAINT LOUIS, MO  63129 | prior to<br>3/13/2012 | 1712887 | X | X | X | | 169 |
| JANICE CLEMENS<br>1475 FLAMINGO DR<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1760557 | X | X | X | | 166 |
| JANICE COLE<br>119 KNOLLS ROAD<br>BLOOMINGDALE, NJ  07403 | prior to<br>3/13/2012 | 1752488 | X | X | X | | 185 |
| JANICE CONNER<br>879 PLEASANT HILL DR<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1755906 | X | X | X | | 135 |
| JANICE COSGROVE<br>POBOX 821<br>CLINTON, ON  N0M1L0 | prior to<br>3/13/2012 | 1610253 | X | X | X | | 475 |
| JANICE CZERNICKI<br>14 UPPER GORE RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1711589 | X | X | X | | 284 |
| JANICE DAVID<br><br>, | prior to<br>3/13/2012 | 1445658 | X | X | X | | 377 |
| JANICE DAVOREN<br>329 GREAT PLAIN AVE<br>NEDHAM, MA  02492 | prior to<br>3/13/2012 | 1716535 | X | X | X | | 676 |
| JANICE DAWSON<br>PO BOX 271<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1455612 | X | X | X | | 1,521 |
| JANICE DEJOHN<br>1651 PAINTERS RUN ROAD<br>PITTSBURGH, PA  15243 | prior to<br>3/13/2012 | 1755794 | X | X | X | | 346 |
| JANICE DEKOCK<br>10541 HUNTERS CREEK<br>ZEEAND, MI  49464 | prior to<br>3/13/2012 | 1628014 | X | X | X | | 370 |
| JANICE DEKOCK<br>10541 HUNTERS CREEK<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1627693 | X | X | X | | 338 |
| JANICE DESILVA<br>94 VOYAGER PASS<br>BINBROOK, ON  L0R 1CO | prior to<br>3/13/2012 | 1754016 | X | X | X | | 619 |
| JANICE DRAHO<br>4075 KILMER DRIVE<br>BURLINGTON, ON  L7M 5A6 | prior to<br>3/13/2012 | 1787398 | X | X | X | | 1,074 |
| JANICE DUNN<br>202 PALACE CT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1811808 | X | X | X | | 79 |
| JANICE DUTKIEWICZ<br>960 W SHERMAN<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1459302 | X | X | X | | 338 |
| JANICE EGIZII<br>726A RICKARD ROAD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1462082 | X | X | X | | 169 |
| JANICE EVANS<br><br>, | prior to<br>3/13/2012 | 1758709 | X | X | X | | 151 |
| JANICE FABRIZI<br>850 BOCKSTOCE AVENUE<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1749077 | X | X | X | | 239 |
| JANICE FARMER<br>161 LINCOLN ST<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | 1793781 | X | X | X | | 179 |
| JANICE FELTON<br>723 SKYLINE CIRCLE<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | 1465432 | X | X | X | | 169 |
| JANICE FISK<br>283 CHAPMAN ST<br>GREENFIELD, MA  01301 | prior to<br>3/13/2012 | 1465557 | X | X | X | | 1,014 |
| JANICE GARBIN<br>304 RED ROSE LANE<br>INVERNESS, FL  34452 | prior to<br>3/13/2012 | 1805443 | X | X | X | | 233 |
| JANICE GARDNER<br>1352 CRESTDALE RD<br>MISSISSAUGA, ON  L5H 1X7 | prior to<br>3/13/2012 | 1811880 | X | X | X | | 224 |
| JANICE GIROUX<br>39 MCCLELLAN ROAD<br>CALEDON, ON  L7K0C9 | prior to<br>3/13/2012 | 1815406 | X | X | X | | 722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANICE GLOSE<br>90 JEN COURT<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1822283 | X | X | X | 188 |
| JANICE GORDON<br>218 GORE ST E<br>PERTH, ON  K7H1K7 | prior to<br>3/13/2012 | 1751773 | X | X | X | 520 |
| JANICE GUERIN<br>212 SKYVIEW DRIVE<br>CROMWELL, CT  06416 | prior to<br>3/13/2012 | 1459422 | X | X | X | 676 |
| JANICE HART<br>421 BRAXMAR ROAD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1805126 | X | X | X | 79 |
| JANICE HAZEBROUCK<br>4104 BELMONT PARK DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1787827 | X | X | X | 358 |
| JANICE HAZEBROUCK<br>4104 BELMONT PARK DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1814819 | X | X | X | 158 |
| JANICE HENDERSON<br>1101 MALIBU<br>HENRY ILLINOIS, IL  61537 | prior to<br>3/13/2012 | 1713299 | X | X | X | 225 |
| JANICE HERING<br>4697 LAMP LITE TRAIL<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | 1435850 | X | X | X | 135 |
| JANICE HERING<br>4697 LAMP LITE TRAIL<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | 1435850 | X | X | X | 169 |
| JANICE HILTS<br>52 PENNINGTON CRES<br>GEORGETOWN, ON  L7G4L3 | prior to<br>3/13/2012 | 1712034 | X | X | X | 338 |
| JANICE HOOVER<br>416 HALDIMAND RD<br>DUNNVILLE, ON  N1A 2W4 | prior to<br>3/13/2012 | 1790928 | X | X | X | 358 |
| JANICE HUBACZ<br>760 EAST GILCHRIST CT`<br>HERNANDO, FL  34442 | prior to<br>3/13/2012 | 1353959 | X | X | X | 13 |
| JANICE HUBACZ<br>760 EAST GILCHRIST CT`<br>HERNANDO, FL  34442 | prior to<br>3/13/2012 | 1353959 | X | X | X | 156 |
| JANICE HUBBERT<br>518 LAKESHORE DRIVE<br>SUNDRIDGE, ON  P0A 1Z0 | prior to<br>3/13/2012 | 1807472 | X | X | X | 564 |
| JANICE HURT<br>6221 SANTIGO CT SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1349407 | X | X | X | 100 |
| JANICE IGNATOSKI<br>775 143RD AVE<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1389456 | X | X | X | 100 |
| JANICE IGNATOSKI<br>775 143RD AVE<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1389456 | X | X | X | 1,183 |
| JANICE IGNATOSKI<br>775 143RD AVE<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1746930 | X | X | X | 20 |
| JANICE IGNATOSKI<br>775 143RD AVE<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1746930 | X | X | X | 292 |
| JANICE JOHNSON EXP<br>2201 FINCH AVENUE WEST<br>TORONTO, ON  M9M 2Y9 | prior to<br>3/13/2012 | 1712585 | X | X | X | 240 |
| JANICE JONES<br>51 MALBY AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1721253 | X | X | X | 507 |
| JANICE JONES<br>51 MALBY AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1720025 | X | X | X | 338 |
| JANICE KAMINSKI<br>8306 CROMWELL PLACE<br>MELBOURNE, DE  32940 | prior to<br>3/13/2012 | 1823331 | X | X | X | 50 |
| JANICE KEENEY<br>320 YORKSHIRE STREET<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1750002 | X | X | X | 276 |
| JANICE KEENRASZKA<br>6365 MCGUIRE<br>CHURUBUSCO, IN  46723 | prior to<br>3/13/2012 | 1711962 | X | X | X | 530 |
| JANICE KELLER<br>2116 S LINCOLN AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1811319 | X | X | X | 79 |
| JANICE KEPES<br>841 DONNELLVILLE ROAD<br>NATRONA HEGHTS, PA  15065 | prior to<br>3/13/2012 | 1491093 | X | X | X | 110 |
| JANICE KIDD<br>6402 HAYLEY CT<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1786497 | X | X | X | 537 |
| JANICE KINGCAID<br>940 N 18TH ST<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1751559 | X | X | X | 185 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANICE KLOOSTER<br>3128 19TH STREET WEST<br>BRADENTON, FL  34205 | prior to<br>3/13/2012 | 1465743 | X | X | X | | 676 |
| JANICE KNAPP<br>4677 PORTER CENTER RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1760971 | X | X | X | | 394 |
| JANICE LAFOUNTAIN<br>7284-CRABB ROAD<br>TEMPERANCE, MI  48182 | prior to<br>3/13/2012 | 1744372 | X | X | X | | 449 |
| JANICE LANTZ<br>49 EASTER AVENUE<br>CAMBRIDGE, ON  N1F4L7 | prior to<br>3/13/2012 | 1706583 | X | X | X | | 530 |
| JANICE LAWRENCE<br>8301 KLITBO RD<br>NORTH AGAUSTA, ONT  K0G1R0 | prior to<br>3/13/2012 | 1713451 | X | X | X | | 676 |
| JANICE LEFEBVRE<br>140 BRIDGE ST<br>BALDWINVILLE, MA  01436 | prior to<br>3/13/2012 | 1392823 | X | X | X | | 55 |
| JANICE LEFEBVRE<br>140 BRIDGE ST<br>BALDWINVILLE, MA  01436 | prior to<br>3/13/2012 | 1392823 | X | X | X | | 284 |
| JANICE LEHMAN<br>600 MONROE NW<br>GRAND RAPIDS, MI  49503 | prior to<br>3/13/2012 | 1392960 | X | X | X | | 338 |
| JANICE LESOGANICH<br>95 FATIMA DRIVE<br>CAMPBELL, OH  44405 | prior to<br>3/13/2012 | 1457121 | X | X | X | | 338 |
| JANICE LIDDIC<br>1566 SUMMIT LAKE ROAD<br>CLARKS SUMMIT, PA  18411 | prior to<br>3/13/2012 | 1719581 | X | X | X | | 338 |
| JANICE LIDDIC<br>1566 SUMMIT LAKE ROAD<br>CLARKS SUMMIT, PA  18411 | prior to<br>3/13/2012 | 1724812 | X | X | X | | 782 |
| JANICE LOCKWOOD<br>4517 VAN DUSEN RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1829866 | X | X | X | | 158 |
| JANICE LOFFREDO<br>16 VINTAGE CRESCENT<br>ST CATHARINES, ON  L2S 3C2 | prior to<br>3/13/2012 | 1457994 | X | X | X | | 676 |
| JANICE LONG<br>43 LYNN COURT<br>NORTH BRUNSWICK, NJ  08902 | prior to<br>3/13/2012 | 1752239 | X | X | X | | 149 |
| JANICE LONG<br>43 LYNN COURT<br>NORTH BRUNSWICK, NJ  08902 | prior to<br>3/13/2012 | 1750609 | X | X | X | | 148 |
| JANICE LUTZ<br>132 CREEKGATE COURT<br>MILLE4RSVILLE, PA  17551 | prior to<br>3/13/2012 | 1805560 | X | X | X | | 173 |
| JANICE LYNN BINANDO<br>513 POPPI POINT CT<br>MYRTLE BEACH, PA  29579 | prior to<br>3/13/2012 | 1809477 | X | X | X | | 316 |
| JANICE LYNN BINANDO<br>513 POPPI POINT CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1809609 | X | X | X | | 158 |
| JANICE LYNN BINANDO<br>513 POPPI POINT CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1809412 | X | X | X | | 158 |
| JANICE M FORCE<br>3758 AUBURNDALE AVENUE<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1740820 | X | X | X | | 169 |
| JANICE M NICELY<br>148 OLD FALLS BLVD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1400023 | X | X | X | | 55- |
| JANICE M NICELY<br>148 OLD FALLS BLVD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1400023 | X | X | X | | 225 |
| JANICE M VOSS<br>95 SUNRISE AVE<br>NO FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1793635 | X | X | X | | 716 |
| JANICE MACGILLIVRAY<br>4 WOODCREST DR<br>N OXFORD, MA  01537 | prior to<br>3/13/2012 | 1714936 | X | X | X | | 338 |
| JANICE MAGLIOZZI<br>,<br> | prior to<br>3/13/2012 | 1716051 | X | X | X | | 676 |
| JANICE MANZELLO<br>203 COHASSET<br>WORCESTER MA, MA  01604 | prior to<br>3/13/2012 | 1356247 | X | X | X | | 338 |
| JANICE MANZELLO<br>203 COHASSET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1356247 | X | X | X | | 50 |
| JANICE MANZELLO<br>203 COHASSET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1356247 | X | X | X | | 55 |
| JANICE MARTIN<br>725 STURGEON PL<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1426103 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANICE MCCOY<br>2141 WARWIC<br>SPRINGFEILD , IL  62704 | prior to<br>3/13/2012 | 1764733 | X | X | X | | 317 |
| JANICE MCLEODMURRAY<br>85 BELLEVIEW DRIVE<br>OTTAWA, ON  K2L 3H2 | prior to<br>3/13/2012 | 1809116 | X | X | X | | 436 |
| JANICE MERCURIO<br>56 DAFRACK DR<br>LAKE HIAWATHA, NJ  07034 | prior to<br>3/13/2012 | 1816519 | X | X | X | | 385 |
| JANICE METZGER<br>190 NORTHWEST GLEN RIDGE AVE<br>PORT CHARLOTTE, FLA  33952 | prior to<br>3/13/2012 | 1745335 | X | X | X | | 169 |
| JANICE MONTE<br>519 BROADWAY AVENUE<br>WELLSVILLE, OH  43968 | prior to<br>3/13/2012 | 1825775 | X | X | X | | 632 |
| JANICE MURATA<br>41 BUSH CRES<br>WASAGA BEACH, ON  L9Z1M3 | prior to<br>3/13/2012 | 1712426 | X | X | X | | 338 |
| JANICE NEIL<br>1 ARDEN COURT<br>ST CATHERINES, ON  L2N 4C5 | prior to<br>3/13/2012 | 1743630 | X | X | X | | 434 |
| JANICE NIKOLAUS<br>1734 CREEK WAY<br>BURLINGTON, ON  L7L6R3 | prior to<br>3/13/2012 | 1828026 | X | X | X | | 366 |
| JANICE NOEL<br>7590 HALF MILE<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | 1753407 | X | X | X | | 359 |
| JANICE NOEL<br>7590 HALF MILE<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | 1753394 | X | X | X | | 397 |
| JANICE NOTTE<br>250 SKYLINE DR<br>OAKLAND, NJ  07436 | prior to<br>3/13/2012 | 1459121 | X | X | X | | 338 |
| JANICE NOTTE<br>250 SKYLINE DR<br>OAKLAND, NJ  07436 | prior to<br>3/13/2012 | 1786984 | X | X | X | | 179 |
| JANICE NOTTE<br>250 SKYLINE DR<br>OAKLAND, NJ  07436 | prior to<br>3/13/2012 | 1436041 | X | X | X | | 169 |
| JANICE NOTTE<br>250 SKYLINE DR<br>OAKLAND, NJ  07436 | prior to<br>3/13/2012 | 1717231 | X | X | X | | 169 |
| JANICE NOTTE<br>250 SKYLINE DR<br>OAKLAND, NJ  07436 | prior to<br>3/13/2012 | 1822153 | X | X | X | | 50 |
| JANICE OBRIEN<br>116 MINGES HILLS DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1390700 | X | X | X | | 169 |
| JANICE ORTNER<br>132  ELM ROAD<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1746821 | X | X | X | | 169 |
| JANICE OWEN<br>1F STRAWBERRY LAE<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1817368 | X | X | X | | 60 |
| JANICE P LUCIER<br>95 UNDERWOOD RD<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1813444 | X | X | X | | 376 |
| JANICE PALMER<br>5223 KENNEDY CRESCENT<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1387993 | X | X | X | | 338 |
| JANICE PAQUETTE<br>57 DAVIS ROAD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1815758 | X | X | X | | 50 |
| JANICE PARK<br>82620 WALDRON DR<br>LAWTON , MI  49065 | prior to<br>3/13/2012 | 1721228 | X | X | X | | 169 |
| JANICE PAYETTE<br>3060 TECUMSEH DRIVE<br>BURLINGTON, ON  L7N3M4 | prior to<br>3/13/2012 | 1464787 | X | X | X | | 109 |
| JANICE PEPPER<br>73 COAL KILN ROAD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1786451 | X | X | X | | 179 |
| JANICE PEPPER<br>73 COALKILN RD<br>PRINCETON , MASS  01541 | prior to<br>3/13/2012 | 1820493 | X | X | X | | 50 |
| JANICE PEPPER<br>73 COALKILN RD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1356688 | X | X | X | | 169 |
| JANICE PEPPER<br>73 COALKILN RD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1356704 | X | X | X | | 169 |
| JANICE PEPPER<br>73 COALKILN RD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1741000 | X | X | X | | 169 |
| JANICE PILLER<br>138 GANONG DR<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1718716 | X | X | X | | 0 |

| Name/Address | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| JANICE PIZEM<br>5652 VISTA CIRCLE<br>WILLOUGHBY, OH 44094 | prior to<br>3/13/2012 | | 1462118 | X | X | X | 507 |
| JANICE PIZEM<br>5652 VISTA CIRCLE<br>WILLOUGHBY, OH 44094 | prior to<br>3/13/2012 | | 1712134 | X | X | X | 507 |
| JANICE REED<br>1939 PIATT ROAD<br>MONTICELLO, IL 61856 | prior to<br>3/13/2012 | | 1426637 | X | X | X | 284 |
| JANICE REED<br>211 SIMPLICITY DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1427990 | X | X | X | 169 |
| JANICE REISNER<br>28 HAGGERTY ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1793671 | X | X | X | 179 |
| JANICE REISNER<br>28 HAGGERTY ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1800638 | X | X | X | 158 |
| JANICE RENDINE<br>5906 DUBLIN RD<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | | 1752200 | X | X | X | 378 |
| JANICE REYNOLDS<br>2490 SOUTH AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | | 1748997 | X | X | X | 100 |
| JANICE REYNOLDS<br>2490 SOUTH AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | | 1748997 | X | X | X | 210 |
| JANICE ROBERT<br>947 64TH STREET<br>PULLMAN, MI 49450 | prior to<br>3/13/2012 | | 1391849 | X | X | X | 507 |
| JANICE ROBERTS<br>2044 SIFIELD GREENS WAY<br>SUN CITY CENTER, FL 33573 | prior to<br>3/13/2012 | | 1427970 | X | X | X | 0 |
| JANICE ROBERTS<br>2044 SIFIELD GREENS WAY<br>SUN CITY CENTER, FL 33573 | prior to<br>3/13/2012 | | 1425924 | X | X | X | 0 |
| JANICE ROBOTHAM<br>13326 ARBORETUM LANE<br>HUNTLEY, IL 60142 | prior to<br>3/13/2012 | | 1711056 | X | X | X | 676 |
| JANICE RUHSTORFER<br>11921 SEABREEZE COVE LANE<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | | 1806529 | X | X | X | 143 |
| JANICE SHIRAISHI<br>32 DUNMURRAY BLVD<br>SCARBOROUGH, ON M1T2J9 | prior to<br>3/13/2012 | | 1704253 | X | X | X | 251 |
| JANICE SIPES<br>721 FAIRFIELD DRIVE<br>DUNCANSVILLE, PA 16635 | prior to<br>3/13/2012 | | 1758824 | X | X | X | 196 |
| JANICE SIPES<br>721 FAIRFIELD DRIVE<br>DUNCANSVILLE, PA 16635 | prior to<br>3/13/2012 | | 1805036 | X | X | X | 79 |
| JANICE SIPES<br>721 FAIRFIELD DRIVE<br>DUNCANSVILLE, PA 16635 | prior to<br>3/13/2012 | | 1805036 | X | X | X | 77- |
| JANICE SIZER<br>3120 EAST LAKE RD<br>HOPKINS, MI 49328 | prior to<br>3/13/2012 | | 1752780 | X | X | X | 253 |
| JANICE SKYBA<br>736 DOWLAND AVE<br>SUDBURY, ON P3A 5T3 | prior to<br>3/13/2012 | | 1797365 | X | X | X | 391 |
| JANICE SMILEY<br>5 MCELREE RD<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | | 1740180 | X | X | X | 169 |
| JANICE SMILEY<br>5 MCELREE RD<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | | 1793473 | X | X | X | 179 |
| JANICE SMILEY<br>5 MCELREE RD<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | | 1787598 | X | X | X | 358 |
| JANICE SMILEY<br>5 MCELREE RD<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | | 1756402 | X | X | X | 169 |
| JANICE SMILEY<br>5 MCELREE RD<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | | 1784397 | X | X | X | 249 |
| JANICE SMILEY<br>5 MCELREE RD<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | | 1807140 | X | X | X | 158 |
| JANICE SMILEY<br>5 MCELREE RD<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | | 1820575 | X | X | X | 50 |
| JANICE SMILEY<br>5 MCELREE RD<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | | 1820533 | X | X | X | 50 |
| JANICE SNIDERMAN<br>37 HARPSFIELD DRIVE<br>COURTICE, ONTARIO L1E1M8 | prior to<br>3/13/2012 | | 1429042 | X | X | X | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANICE SNIDERMAN<br>37 HARPSFIELD DRIVE<br>COURTICE, ONTARIO  L1E1M8 | prior to<br>3/13/2012 | | 1429042 | X | X | X | 60 |
| JANICE STARKOWICZ<br>821 LINDENWOOD DR<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | | 1757883 | X | X | X | 647 |
| JANICE STERLING<br>2822 PAGE LINDSAY LANE<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | | 1715497 | X | X | X | 338 |
| JANICE STEVENS<br>3077 MAINWAY DR<br>BURLINGTON, ON  L7M1A1 | prior to<br>3/13/2012 | | 1457986 | X | X | X | 676 |
| JANICE STEVENS<br>3077 MAINWAY DR<br>BURLINGTON, ON  L7M1A1 | prior to<br>3/13/2012 | | 1457979 | X | X | X | 676 |
| JANICE STOCKUS<br>939 E WASHINGTON<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | | 1760834 | X | X | X | 306 |
| JANICE SUNDBY<br>2438 SKAALEN RD<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | | 1758267 | X | X | X | 185 |
| JANICE SZALKOWSKI<br>28707 HUFFORD ROAD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | | 1715055 | X | X | X | 640 |
| JANICE TANSEY<br>353 NORTH AVE<br>FANWOOD, NJ  07023 | prior to<br>3/13/2012 | | 1386701 | X | X | X | 676 |
| JANICE TAYLOR<br>1801 STONEHENGE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1745194 | X | X | X | 169 |
| JANICE TAYLOR<br>1801 STONEHENGE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1810015 | X | X | X | 158 |
| JANICE TEE<br>4634 SANTA BARBARA PL  206<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1715259 | X | X | X | 507 |
| JANICE THANASIU<br>12250 SHAW ROAD<br>CHARLEVOIX, MI  49720 | prior to<br>3/13/2012 | | 1785682 | X | X | X | 358 |
| JANICE THIVIERGE<br>133 OSPREY COVE LOOP<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1807515 | X | X | X | 316 |
| JANICE THOMAS<br>25 CRANBERRY HEIGHTS<br>WASAGA BEACH, ON  L9Z1M9 | prior to<br>3/13/2012 | | 1389794 | X | X | X | 25 |
| JANICE THOMAS<br>25 CRANBERRY HEIGHTS<br>WASAGA BEACH, ON  L9Z1M9 | prior to<br>3/13/2012 | | 1389794 | X | X | X | 115 |
| JANICE THOMPSON<br>14221 SOUTH BLUFF ROAD<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | | 1812863 | X | X | X | 109 |
| JANICE THOMPSON<br>2780 S 11TH STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1456651 | X | X | X | 338 |
| JANICE TOWNSEND<br>6375 MAY DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1715184 | X | X | X | 169 |
| JANICE VANDERMOLEN<br>6019 DAVID HIGHWAY<br>SARANAC, MI  48881 | prior to<br>3/13/2012 | | 1700074 | X | X | X | 157 |
| JANICE VANKOS<br>,  | prior to<br>3/13/2012 | | 1750553 | X | X | X | 93 |
| JANICE VEGA LIROS<br>10 CHURCH ST<br>ERVING, MA  01344-9735 | prior to<br>3/13/2012 | | 1814995 | X | X | X | 707 |
| JANICE WAGNER<br>1800 EMBARCADERO WAY<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | | 1770536 | X | X | X | 265 |
| JANICE WAGNER<br>1800 EMBARCADERO WAY<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | | 1787569 | X | X | X | 358 |
| JANICE WAGNER<br>1800 EMBARCADERO WAY<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | | 1764602 | X | X | X | 194 |
| JANICE WATT<br>33 BEVERLY CIRCLE<br>GREENVILLE, RI  02828 | prior to<br>3/13/2012 | | 1356326 | X | X | X | 169 |
| JANICE WEBER<br>2314 AIRPORT RD<br>PEORIA, IL  61607 | prior to<br>3/13/2012 | | 1385105 | X | X | X | 338 |
| JANICE WHITE<br>1908 S GLENWOOD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1804283 | X | X | X | 632 |
| JANICE WILLIAMS<br>22 CARDREW STREET<br>MARKHAM, ON  L6B1G2 | prior to<br>3/13/2012 | | 1680294 | X | X | X | 623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANICE WILSON<br>740 SERPENT MOUNDS RD RR 3<br>KEENE, ON  K0L2G0 | prior to<br>3/13/2012 | 1816339 | X | X | X | 50 |
| JANICE WILSON<br>740 SERPENT MOUNDS RD RR 3<br>KEENE, ON  K0L-2G0 | prior to<br>3/13/2012 | 1358512 | X | X | X | 338 |
| JANICE WILSON<br>740 SERPENT MOUNDS RD<br>KEENE, ON  K0L2G0 | prior to<br>3/13/2012 | 1816349 | X | X | X | 50 |
| JANICE WINTER<br>11165 E DR SO<br>CERESCO, MI  49033 | prior to<br>3/13/2012 | 1802201 | X | X | X | 406 |
| JANICE WISMER<br>579 BOOK ROAD WEST<br>ANCASTER, ON  L9G 3L1 | prior to<br>3/13/2012 | 1715262 | X | X | X | 1,690 |
| JANICE WOOD<br>477 SCOTCHMERE CRT<br>WATERLOO, ON  N2K 3E5 | prior to<br>3/13/2012 | 1721213 | X | X | X | 169 |
| JANICE WYCKOFF<br>486 SANDPIPER BAY DR SW<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1751236 | X | X | X | 100 |
| JANICE YOST<br>55 WHISPER DR<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1463255 | X | X | X | 194 |
| JANICE ZECCO<br>151 CRAWFORD ST<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1813463 | X | X | X | 158 |
| JANICE ZECCO<br>151 CRAWFORD STREET<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1427194 | X | X | X | 954 |
| JANICE ZIMMERMAN<br>672 A<br>CHAMBERSBURG, PA  17201 | prior to<br>3/13/2012 | 1462486 | X | X | X | 338 |
| JANICE ZIMMERMAN<br>672 A<br>CHAMBERSBURG, PA  17201 | prior to<br>3/13/2012 | 1462491 | X | X | X | 0 |
| JANIE BEAUCHAMP<br>80 DENISE LEMAISTRE<br>LAPRAIRIE, QC  J5R6N8 | prior to<br>3/13/2012 | 1723538 | X | X | X | 1,348 |
| JANIE CULP<br>415 SE 18TH STREET<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | 1456935 | X | X | X | 338 |
| JANIE TREW<br>11 LANSDOWNE<br>KNOWLTON, QC  J0E1V0 | prior to<br>3/13/2012 | 1749060 | X | X | X | 297 |
| JANIE WEST<br>14 ROSS DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1464484 | X | X | X | 507 |
| JANIK ROBERT<br>29 MORRIS<br>SAINTE-THERESE, QC  J7E3L3 | prior to<br>3/13/2012 | 1728094 | X | X | X | 845 |
| JANILEE BERKI<br>17-5017 PINEDALE AVE<br>BURLINGTON, ON  L7L 5J6 | prior to<br>3/13/2012 | 1707138 | X | X | X | 450 |
| JANINA MEY<br>351 POINT DU JOUR SUD<br>LAVALTRIE, QC  J5T 3P2 | prior to<br>3/13/2012 | 1743759 | X | X | X | 189 |
| JANINA MEY<br>351 POINT DU JOUR SUD<br>LAVALTRIE, QC  J5T 3P2 | prior to<br>3/13/2012 | 1814194 | X | X | X | 158 |
| JANINA MOZER<br>19 CONLIN RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1392205 | X | X | X | 100 |
| JANINA MOZER<br>19 CONLIN ROAD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1797545 | X | X | X | 316 |
| JANINE BILODEAU<br>32 CLELAND SOUTH<br>ALBURGH, VT  05440 | prior to<br>3/13/2012 | 1459140 | X | X | X | 1,078 |
| JANINE CLAIR<br>720 HARTLAND DR<br>CRANBERRY TWP, PA  16066 | prior to<br>3/13/2012 | 1810491 | X | X | X | 79 |
| JANINE CRIM<br>102 EDGEWOOD COURT<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | 1746198 | X | X | X | 511 |
| JANINE EINHELLIG<br>2534 S NANTUCKET DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1760786 | X | X | X | 189 |
| JANINE GIANFORCARO<br>85 KINGVIEW<br>BOLTON, ON  L7E3V6 | prior to<br>3/13/2012 | 1721541 | X | X | X | 1,264 |
| JANINE GRAHAM<br>2264 ABBOTSBURY STREET<br>BURLINGTON, ON  L7P4H8 | prior to<br>3/13/2012 | 1732912 | X | X | X | 385 |
| JANINE GRIEBEL<br>31TYLER TR<br>HILTON, NY  14468 | prior to<br>3/13/2012 | 1731342 | X | X | X | 1,027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANINE GRIEBEL<br>31TYLER TR<br>HILTON, NY  14468 | prior to<br>3/13/2012 | 1731388 | X | X | X | 351 |
| JANINE LEBLANC<br>3 SCARLATA RD<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1702594 | X | X | X | 553 |
| JANINE LEPEIRS<br>355 SHEPARD AVENUE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1729418 | X | X | X | 463 |
| JANINE MCKNIGHT<br>545 ERSKINE AVENUE<br>PETERBOROUGH, ON  K9J7Z1 | prior to<br>3/13/2012 | 1737221 | X | X | X | 777 |
| JANINE OLSEN<br>2164 ARGON COURT<br>BURLINGTON, ON  L7R 4E6 | prior to<br>3/13/2012 | 1394894 | X | X | X | 676 |
| JANINE PAQUETTE<br>245 BROOKHAVEN<br>DORVAL, QC  H9S 2N5 | prior to<br>3/13/2012 | 1704235 | X | X | X | 306 |
| JANINE PARKER<br>46 GRISWOLD LANE<br>ORWELL, VT  05760 | prior to<br>3/13/2012 | 1804266 | X | X | X | 218 |
| JANINE REID<br>16 TUNBRIDGE CRESCENT<br>GRIMSBY, ON  L3M2V9 | prior to<br>3/13/2012 | 1757898 | X | X | X | 762 |
| JANINE RUDIN<br>2024 N 23RD STREET<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1717590 | X | X | X | 338 |
| JANINE RUDIN<br>2024 N 23RD<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1786060 | X | X | X | 358 |
| JANINE RUDIN<br>2024 N 23RD<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1804946 | X | X | X | 286 |
| JANINE SCHLEMMER<br>343 ELDERBERRY HILL RD<br>PUNXSUTAWNEY, PA  15767 | prior to<br>3/13/2012 | 1819759 | X | X | X | 280 |
| JANINE WALTON<br>682 FOUNDRY STREET<br>SOUTH EASTON, MA  02375-1313 | prior to<br>3/13/2012 | 1402196 | X | X | X | 999 |
| JANINE ZADORI<br>38 THIRD AVE<br>CAMBRIDGE, ON  N1F2C6 | prior to<br>3/13/2012 | 1748248 | X | X | X | 535 |
| JANINE ZADORI<br>38 THIRD AVE<br>CAMBRIDGE, ON  N1F2C6 | prior to<br>3/13/2012 | 1748248 | X | X | X | 100 |
| JANINE ZADORI<br>38 THIRD AVENUE<br>CAMBRIDGE, ON  N1S2C6 | prior to<br>3/13/2012 | 1540433 | X | X | X | 100- |
| JANINE ZADORI<br>38 THIRD AVENUE<br>CAMBRIDGE, ON  N1S2C6 | prior to<br>3/13/2012 | 1540433 | X | X | X | 615 |
| JANIS BORST<br>5580 VIKING DRIVE<br>JACKSON, MI  49201 | prior to<br>3/13/2012 | 1486593 | X | X | X | 175 |
| JANIS BORST<br>5580 VIKING DRIVE<br>JACKSON, MI  49201 | prior to<br>3/13/2012 | 1809861 | X | X | X | 79 |
| JANIS CENTILLE<br>1999 CANNON ST SW<br>WYOMING, MI  49519 | prior to<br>3/13/2012 | 1575053 | X | X | X | 100 |
| JANIS CLAPPER<br>3909 MINOR RD<br>COPLEY, OH  44321 | prior to<br>3/13/2012 | 1791673 | X | X | X | 1,100 |
| JANIS DECICCIO<br>PO BOX 832<br>ST CATHARINES, ON  L2R6Y3 | prior to<br>3/13/2012 | 1430169 | X | X | X | 0 |
| JANIS DECICCIO<br>PO POX 832<br>ST CATHARINES, ON  L2R6Y3 | prior to<br>3/13/2012 | 1430166 | X | X | X | 0 |
| JANIS DEMING<br>54-72 STONECHURCH ROAD WEST<br>HAMILTSON, ON  L9B2H8 | prior to<br>3/13/2012 | 1717573 | X | X | X | 219 |
| JANIS FARLEY<br>550 WINDMERE DRIVE<br>TROY, OH  45373 | prior to<br>3/13/2012 | 1811283 | X | X | X | 158 |
| JANIS FORE<br>30 PADDOCK DRIVE<br>BERNVILLE, PA  19506 | prior to<br>3/13/2012 | 1731041 | X | X | X | 180 |
| JANIS FREEBORN<br><br>NORTH KONGSTOWN, RHODE ISLAND  02852 | prior to<br>3/13/2012 | 1388826 | X | X | X | 25 |
| JANIS FREEBORN<br>22 EAGLE DRIVE<br>NORTH KINGSTOWN, RI  02852 | prior to<br>3/13/2012 | 1827807 | X | X | X | 50 |
| JANIS FRIZZO<br>. | prior to<br>3/13/2012 | 1345722 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JANIS HAMILTON<br>877 CORBETTS ROAD<br>OSHAWA, ON  L1K2E1 | prior to<br>3/13/2012 | | 1456319 | X | X | X | 363 |
| JANIS HITCHCOCK<br>5600 STIMPSON RD<br>MIDDLEVILLE, MI  49333 | prior to<br>3/13/2012 | | 1713397 | X | X | X | 169 |
| JANIS HOEKSEMA<br>27421 HIDDEN RIVER CT<br>BONITA SPRINGS, FL  34134 | prior to<br>3/13/2012 | | 1453853 | X | X | X | 0 |
| JANIS HUDSON<br>260 FAIRWAY CIRCLE<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | | 1383635 | X | X | X | 676 |
| JANIS HUDSON<br>260 FAIRWAY CIRCLE<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | | 1747484 | X | X | X | 676 |
| JANIS JOHNSTON<br>10100 BURNT STORE RD 5<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1715722 | X | X | X | 50 |
| JANIS JOHNSTON<br>10100 BURNT STORE RD 5<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1715722 | X | X | X | 169 |
| JANIS JOHNSTON<br>10100 BURNT STORE RD 5<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1743506 | X | X | X | 169 |
| JANIS JUNKIN<br>170 WOODLANE COURT<br>OSHAWA, ON  L1G 6Y6 | prior to<br>3/13/2012 | | 1430502 | X | X | X | 224 |
| JANIS LEE<br>5053 COUNTY ROUTE 27<br>CANTON, NY  13617 | prior to<br>3/13/2012 | | 1444380 | X | X | X | 198 |
| JANIS LEE<br>5053 COUNTY ROUTE 27<br>CANTON, NY  13617 | prior to<br>3/13/2012 | | 1444375 | X | X | X | 189 |
| JANIS LIRO<br>361 LAZY ACRES LANE<br>LONGWOOD, FL  32750 | prior to<br>3/13/2012 | | 1464249 | X | X | X | 338 |
| JANIS LIRO<br>361 LAZY ACRES LANE<br>LONGWOOD, FL  32750 | prior to<br>3/13/2012 | | 1816145 | X | X | X | 50 |
| JANIS MITCHELSON<br>1555 LOUMILEN DR<br>MUSKEGON, MI  49445 | prior to<br>3/13/2012 | | 1636933 | X | X | X | 911 |
| JANIS NAVIGATO<br>623 OAK LANE<br>SOUTH ELGIN, IL  60177 | prior to<br>3/13/2012 | | 1433410 | X | X | X | 169 |
| JANIS NELSON<br>415 STAR LAKE ROAD<br>ROSSEAU, ON  P0C 1J0 | prior to<br>3/13/2012 | | 1464970 | X | X | X | 845 |
| JANIS ORTMEYER<br>1433 BELVOIR CT<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1458096 | X | X | X | 338 |
| JANIS REEVES<br>133 MCGINLEY RD<br>CHICORA, PA  16025 | prior to<br>3/13/2012 | | 1788793 | X | X | X | 716 |
| JANIS RITUMS<br>25 KENMORE RD<br>HAMILTON, ON  L8S 3T8 | prior to<br>3/13/2012 | | 1793900 | X | X | X | 895 |
| JANIS RITUMS<br>25 KENMORE RD<br>HAMILTON, ON  L8S3T8 | prior to<br>3/13/2012 | | 1769200 | X | X | X | 490 |
| JANIS RUTHERFORD<br>627 W JENNIE<br>OREGON, IL  61061 | prior to<br>3/13/2012 | | 1445659 | X | X | X | 87 |
| JANIS RUTHERFORD<br>627 W JENNIE<br>OREGON, IL  61061 | prior to<br>3/13/2012 | | 1445660 | X | X | X | 164 |
| JANIS RUTHERFORD<br>627 W JENNIE<br>OREGON, IL  61061 | prior to<br>3/13/2012 | | 1445672 | X | X | X | 92 |
| JANIS RUTHERFORD<br>627 W JENNIE<br>OREGON, IL  61061 | prior to<br>3/13/2012 | | 1445622 | X | X | X | 97 |
| JANIS RUTHERFORD<br>627 W JENNIE<br>OREGON, IL  61061 | prior to<br>3/13/2012 | | 1445615 | X | X | X | 82 |
| JANIS SCHREIBER<br>224 E YEISER ST<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | | 1815050 | X | X | X | 381 |
| JANIS SCHREIBER<br>224 E YEISER ST<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | | 1827826 | X | X | X | 188 |
| JANIS TAYLOR<br>5613 BYRNELAND ST<br>FITCHBURG, WI  53711 | prior to<br>3/13/2012 | | 1737580 | X | X | X | 276 |
| JANIS TUCHMANN<br>101 FENWAY PARK<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1465290 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANIS VISAGGIO<br>3123 DAVID ST<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1465402 | X | X | X | 169 |
| JANIS WADDELL<br>607 WACO WAY<br>POPLAR GROVE, IL  61065 | prior to<br>3/13/2012 | 1800399 | X | X | X | 79 |
| JANIS WEINMANN<br>67 DANIELS RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1350157 | X | X | X | 25 |
| JANIS WEINMANN<br>67 DANIELS RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1350157 | X | X | X | 344 |
| JANIS WEINMANN<br>67 DANIELS RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1458405 | X | X | X | 870 |
| JANIS WETHLY<br>20084 PEZZANA DRIVE<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1782905 | X | X | X | 794 |
| JANITZA THABET<br>1 MARSHALL STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1384497 | X | X | X | 169 |
| JANIZE SCHULZE<br>42 DEBRA CRESENT<br>BARRIE, ON  L4N3T1 | prior to<br>3/13/2012 | 1385235 | X | X | X | 115 |
| JAN-MARIE SPANARD<br>1168 GOODNOW FLOW ROAD<br>NEWCOMB, NY  12852 | prior to<br>3/13/2012 | 1356072 | X | X | X | 507 |
| JANN BRAUN<br>21 GLENWOOD LANE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1434963 | X | X | X | 338 |
| JANNA BOWERS<br>31579 BOYDTOWN LANE<br>WAUZEKA, WI  53826 | prior to<br>3/13/2012 | 1436640 | X | X | X | 338 |
| JANNA HAMILTON<br>71 SCRIVENS STREET<br>OTTAWA, ON  K2B8N2 | prior to<br>3/13/2012 | 1720743 | X | X | X | 546 |
| JANNA NUNN<br>928 W COLUMBIA<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1446409 | X | X | X | 82 |
| JANNA PAPIO<br>7 HARRIS DRIVE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1755828 | X | X | X | 226 |
| JANNA PAPIO<br>7 HARRIS DRIVE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1806429 | X | X | X | 218 |
| JANNETTE BIRKBECK<br>118 BOSWELL DR<br>BOWMANVILLE, ON  L1C5C3 | prior to<br>3/13/2012 | 1351090 | X | X | X | 55 |
| JANNETTE HARMER<br>2046 PEVENSEY RD<br>SUNDRIDGE, ON  P0A1Z0 | prior to<br>3/13/2012 | 1737214 | X | X | X | 338 |
| JANOLYN SIEKIERK<br>2491 RICHMOND ST NW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1448224 | X | X | X | 35 |
| JANOLYN SIEKIERK<br>2491 RICHMOND ST NW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1448224 | X | X | X | 155 |
| JANOLYN SIEKIERK<br>2491 RICHMOND ST NW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1828775 | X | X | X | 50 |
| JANOLYN SIEKIERK<br>2491 RICHMOND ST NW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1828732 | X | X | X | 50 |
| JANSSEN SLEEPER<br>PO BOX 1105<br>ENOSBURG FALLS, VT  05450 | prior to<br>3/13/2012 | 1812757 | X | X | X | 474 |
| JANUSZ SKWARK<br>, | prior to<br>3/13/2012 | 1439497 | X | X | X | 0 |
| JANUZS SKWARK<br>3906 N MAIN ST<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1434531 | X | X | X | 453 |
| JANYCE E PATRIACCA<br>8 DEACON BENHAM DRIVE<br>STOW, MA  01775 | prior to<br>3/13/2012 | 1612954 | X | X | X | 317 |
| JANYCE PATRIACCA<br>8 DEACON BENHAM DRIVE<br>STOW, MA  01775 | prior to<br>3/13/2012 | 1709597 | X | X | X | 421 |
| JANYCE PATRICCA<br>, | prior to<br>3/13/2012 | 1456848 | X | X | X | 338 |
| JAQUELINE DARRAGH<br>22 FAIRBAIRN<br>QUEENSVILLES, ON  L0G1R0 | prior to<br>3/13/2012 | 1711527 | X | X | X | 374 |
| JAQUELINE DOSER<br>, | prior to<br>3/13/2012 | 1453686 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAQUILLA MARTIN<br>306 FRANKLIN ST<br>OREGON, IL  610691 | prior to<br>3/13/2012 | 1813292 | X | X | X | | 79 |
| JARA UZENDA<br>3001 N KINGS HWY 125<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1811122 | X | X | X | | 158 |
| JARED BELAND<br>7 OAKES CIRCLE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1823040 | X | X | X | | 188 |
| JARED CARR<br>7888 EDGEWATER DR<br>CANAL WINCHESTER, OH  43110 | prior to<br>3/13/2012 | 1761616 | X | X | X | | 621 |
| JARED CARR<br>7888 EDGEWATER DR<br>CANAL WINCHESTER, OH  43110 | prior to<br>3/13/2012 | 1761616 | X | X | X | | 200 |
| JARED LOMBARDI<br>38 CARLISLE CT<br>SOMERSET, NJ  08873 | prior to<br>3/13/2012 | 1808782 | X | X | X | | 316 |
| JARED MILLER<br>737 PALM STREET<br>MCKEESPORT, PA  15132 | prior to<br>3/13/2012 | 1742781 | X | X | X | | 679 |
| JARED MONKMAN<br>2006 - 11 BRUNEL COURT<br>TORONTO, ON  M5V3Y3 | prior to<br>3/13/2012 | 1789272 | X | X | X | | 358 |
| JARED MONKMAN<br>APT 2006 - 11 BRUNEL COURT<br>TORONTO, ON  M5V3Y3 | prior to<br>3/13/2012 | 1359806 | X | X | X | | 338 |
| JARED OKONESKI<br>119 W SOUTH BOUNDARY<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1808175 | X | X | X | | 188 |
| JARED SCHIRG<br>14001 HAVERFORD ROAD<br>CLARKS SUMMIT, PA  18411 | prior to<br>3/13/2012 | 1707150 | X | X | X | | 550 |
| JARED SEYMOUR<br>157 FULLER RD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1800606 | X | X | X | | 158 |
| JARED WOLINSKY<br>67 ST MARKS PLACE APT 1A<br>New York, NY  10003 | prior to<br>3/13/2012 | 1390649 | X | X | X | | 100 |
| JARED WOLINSKY<br>67 ST. MARKS PLACE APT. 1A<br>NEW YORK, NY  10003 | prior to<br>3/13/2012 | 1390649 | X | X | X | | 338 |
| JARETT JOHNSON<br>2 ROLPH ST N<br>SIMCOE, ON  N3Y4K2 | prior to<br>3/13/2012 | 1784177 | X | X | X | | 245 |
| JARETT RHODES<br>5372 SUMMIT AVE<br>LOWVILLE, NY  13367 | prior to<br>3/13/2012 | 1420526 | X | X | X | | 100 |
| JARL PETTERSEN<br>9690 NORTH SECOND ST<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1798381 | X | X | X | | 188 |
| JAROD REYNOLDS<br>80 AUSTIN DRIVE<br>BURLINGTON, VT  05401 | prior to<br>3/13/2012 | 1807032 | X | X | X | | 376 |
| JAROSLAW DANYLUK<br>834 ACRI ROD<br>MECHANICSBURG, PA  170502232 | prior to<br>3/13/2012 | 1756161 | X | X | X | | 243 |
| JAROSLAW RAMS<br>3188 RESOLUTE DR<br>MISSISSAUGA, ON  L4Y 3E5 | prior to<br>3/13/2012 | 1386000 | X | X | X | | 338 |
| JAROSLAW RAMS<br>3188 RESOLUTE DRIVE<br>MISSISSAUGA, ON  L4Y 3E5 | prior to<br>3/13/2012 | 1385967 | X | X | X | | 169 |
| JAROSLAWA MISSECK<br>509 AMBERVIEW LOOP<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1755825 | X | X | X | | 347 |
| JARRED STUCZYNSKI<br>168 MAIN STREET<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1787700 | X | X | X | | 239 |
| JARRELL SMITH<br>550 CLEMSON DRIVE<br>PITTSBURGH, PA  15243 | prior to<br>3/13/2012 | 1790502 | X | X | X | | 358 |
| JARRET KASPRYSZYN<br>3002 MEYERIDGE RD<br>PITTSBURGH, PA  15209 | prior to<br>3/13/2012 | 1790900 | X | X | X | | 358 |
| JARRET WILSON<br>171 DALECROFT PL<br>WATERLOO, ON  N2T2T1 | prior to<br>3/13/2012 | 1694714 | X | X | X | | 508 |
| JARROD WALL<br>3912 SURRY PLACE LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1459078 | X | X | X | | 676 |
| JARROD WALL<br>3912 SURRY PLACE LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1459081 | X | X | X | | 676 |
| JARROD WALL<br>3912 SURRY PLACE LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1802059 | X | X | X | | 632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JARRYD GUINARD<br>23 WEST COBBLE HILL ROAD<br>BARRE, VT  05641 | prior to<br>3/13/2012 | 1808276 | X | X | X | | 316 |
| JARVIS MCLIMANS<br>3176 BELLFIELD DR<br>OSHKOSH, WI  54904 | prior to<br>3/13/2012 | 1655775 | X | X | X | | 1,085 |
| JARVIS ZOET<br>4925 140TH AVE<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1797816 | X | X | X | | 158 |
| JASMIN CLEMENT<br>36 DE TARASCON<br>BLAINVILLE, QC  J7B 6B7 | prior to<br>3/13/2012 | 1792376 | X | X | X | | 1,074 |
| JASMINA MLADENOVIC<br>32078 SIDE RD 20<br>WAINFLEET, ON  L0S 1V0 | prior to<br>3/13/2012 | 1712452 | X | X | X | | 189 |
| JASMINA MLADENOVIC<br>32078 SIDE RD 20<br>WAINFLEET, ON  L0S 1V0 | prior to<br>3/13/2012 | 1712452 | X | X | X | | 20- |
| JASMINA MLADENOVIC<br>32078 SIDE RD 20<br>WAINFLEET, ON  L0S 1V0 | prior to<br>3/13/2012 | 1712452 | X | X | X | | 80 |
| JASMINA MLADENOVIC<br>32078 SIDE RD 20<br>WAINFLEET, ON  L0S 1VO | prior to<br>3/13/2012 | 1712452 | X | X | X | | 20 |
| JASMINE C CRACKNELL<br>9 WOODCROFT CRES<br>TORONTO, ON  M6E 1W7 | prior to<br>3/13/2012 | 1795995 | X | X | X | | 668 |
| JASMINE CLAUDE<br>1725 DES TILLEULS<br>SAINTE-CATHERINE, QC  J5C1K5 | prior to<br>3/13/2012 | 1760867 | X | X | X | | 405 |
| JASMINE DEWEERD<br>2960 KINGSWAY DRIVE<br>KITCHENER, ON  N2C 1X1 | prior to<br>3/13/2012 | 1797715 | X | X | X | | 940 |
| JASMINE DEWEERD<br>2960 KINGSWAY DRIVE<br>KITCHENER, ON  N2C 1X1 | prior to<br>3/13/2012 | 1807101 | X | X | X | | 940 |
| JASMINE DEWEERD<br>2960 KINGSWAY DRIVE<br>KITCHENER, ON  N2C 1X1 | prior to<br>3/13/2012 | 1797815 | X | X | X | | 940 |
| JASMINE DEWEERD<br>2960 KINGSWAY DRIVE<br>KITCHENER, ON  N2C 1X1 | prior to<br>3/13/2012 | 1823226 | X | X | X | | 50 |
| JASMINE DEWEERD<br>2960 KINGSWAY DRIVE<br>KITCHENER, ON  N2C 1X1 | prior to<br>3/13/2012 | 1823228 | X | X | X | | 50 |
| JASMINE DEWEERD<br>2960 KINGSWAY DRIVE<br>KITCHENER, ON  N2C 1X1 | prior to<br>3/13/2012 | 1823230 | X | X | X | | 50 |
| JASMINE DEWEERD<br>2960 KINGSWAY DRIVE<br>KITCHENER, ON  N2C 1X1 | prior to<br>3/13/2012 | 1823239 | X | X | X | | 50 |
| JASMINE DEWEERD<br>2960 KINGSWAY DRIVE<br>KITCHENER, ON  N2C 1X1 | prior to<br>3/13/2012 | 1823233 | X | X | X | | 50 |
| JASMINE ELMI<br>44 PINEHAVEN DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1784876 | X | X | X | | 279 |
| JASMINE ELMI<br>44 PINEHAVEN DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1787327 | X | X | X | | 537 |
| JASMINE ELMI<br>44 PINEHAVEN DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1784879 | X | X | X | | 137 |
| JASMINE HOLSINGER<br>1105 JUMPER TRAIL CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1801855 | X | X | X | | 312 |
| JASMINE M LEVAC<br>8 LAMONT CRESCENT<br>BARRIE, ON  L4N2G8 | prior to<br>3/13/2012 | 1802182 | X | X | X | | 632 |
| JASON ABBOT<br>31 ORWELL CRES<br>BARRIE, ON  L4N 6M6 | prior to<br>3/13/2012 | 1456299 | X | X | X | | 338 |
| JASON ABROMOWICZ<br>334 RIVER DR<br>GARFIELD , NJ  07026 | prior to<br>3/13/2012 | 1825757 | X | X | X | | 188 |
| JASON AMORE<br>249 MAYFAIR LANE<br>SOUTH ELGIN, IL  60177 | prior to<br>3/13/2012 | 1502014 | X | X | X | | 1,044 |
| JASON ANDERSON<br>122 EIGHT LOTS ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1393877 | X | X | X | | 169 |
| JASON BAIRD<br>175 DALECROFT PLACE<br>WATERLOO, ON  N2T 2T1 | prior to<br>3/13/2012 | 1468470 | X | X | X | | 506 |
| JASON BAIRD<br>7 LYNCH LANE<br>EVERETT, ON  L0M1J0 | prior to<br>3/13/2012 | 1369532 | X | X | X | | 574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON BAIRD<br>7 LYNCH LANE<br>EVERETT, ON  L0M1J0 | prior to<br>3/13/2012 | 1369532 | X | X | X | 25- |
| JASON BALASSONE<br>187 WAYNE STREET<br>JERSEY CITY, NJ  07302 | prior to<br>3/13/2012 | 1794513 | X | X | X | 245 |
| JASON BENHAM<br>435 RED SPRUCE LANE<br>ROCHESTER, NY  14616 | prior to<br>3/13/2012 | 1393914 | X | X | X | 633 |
| JASON BOUND<br>2459 BRIDGE ROAD<br>OAKVILLE, ON  L6L2G9 | prior to<br>3/13/2012 | 1716579 | X | X | X | 676 |
| JASON BOYD<br>P.O. BOX 175<br>NORTHFIELD FALLS, VT  05664-0175 | prior to<br>3/13/2012 | 1550573 | X | X | X | 741 |
| JASON BOYLE<br>105 STONEY POND<br>STITTSVILLE, ON  K2S2E6 | prior to<br>3/13/2012 | 1412971 | X | X | X | 694 |
| JASON BRIGGS<br>102 N EUCLID AVE<br>PITTSBURGH, PA  15202 | prior to<br>3/13/2012 | 1791907 | X | X | X | 358 |
| JASON BROAD<br>25 HIGH STREET<br>MORRISBURG, ON  K0C 1X0 | prior to<br>3/13/2012 | 1384250 | X | X | X | 676 |
| JASON BUGALA<br>29-341 WILSON DRIVE<br>MILTON, ON  L9T 3Y9 | prior to<br>3/13/2012 | 1718437 | X | X | X | 30 |
| JASON BUGALA<br>29-341 WILSON DRIVE<br>MILTON, ON  L9T 3Y9 | prior to<br>3/13/2012 | 1718437 | X | X | X | 150 |
| JASON BUGALA<br>29-341 WILSON DRIVE<br>MILTON, ON  L9T 3Y9 | prior to<br>3/13/2012 | 1718437 | X | X | X | 70 |
| JASON CADY<br>12 HICKORY DRIVE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1708802 | X | X | X | 1,052 |
| JASON CAIN<br>1215 EDINGTON PLACE O-3<br>MARCO ISLAND, FL  34145 | prior to<br>3/13/2012 | 1793479 | X | X | X | 179 |
| JASON CALLERY<br>,<br> | prior to<br>3/13/2012 | 1358794 | X | X | X | 60 |
| JASON CALUS<br>105 WEST FOREST DRIVE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1824495 | X | X | X | 812 |
| JASON CAMPBELL<br>25 MORGAN ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1436977 | X | X | X | 507 |
| JASON CANAWAY<br>11 SCOTT HOLLOW DRIVE<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1802672 | X | X | X | 109 |
| JASON CASTILLO<br>210 EDENDERRY WAY<br>ENOLA, PA  17025 | prior to<br>3/13/2012 | 1355691 | X | X | X | 50 |
| JASON CAVE<br>176 NEWBURY DRIVE<br>KITCHENER, ON  N2N2N8 | prior to<br>3/13/2012 | 1747432 | X | X | X | 1,175 |
| JASON CHOPRA<br>16 CHAPELTOWN CRES<br>TORONTO, ON  M1W 3A7 | prior to<br>3/13/2012 | 1803231 | X | X | X | 158 |
| JASON CLARKE<br>40 BUCHANAN DR<br>CALEDONIA, ON  N3W1H1 | prior to<br>3/13/2012 | 1458390 | X | X | X | 1,164 |
| JASON CLIMENHAGE<br>87 ROCHELLE DR<br>ST CATHARINES, ON  L2M 6Y7 | prior to<br>3/13/2012 | 1466991 | X | X | X | 100 |
| JASON CLIMENHAGE<br>98 BULA DR<br>ST CATHARINES, ON  L2N 6R7 | prior to<br>3/13/2012 | 1413374 | X | X | X | 211 |
| JASON COLLINS<br>196 RAYMOND RD<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1736205 | X | X | X | 275 |
| JASON CONTINENZA<br>,<br> | prior to<br>3/13/2012 | 1393608 | X | X | X | 507 |
| JASON COTIE<br>2761 DAHLIAS<br>VAUDREUIL, QC  J7V0A5 | prior to<br>3/13/2012 | 1459080 | X | X | X | 388 |
| JASON COURTNEY<br>5974 MEADOWGLEN<br>ORLEANS, ON  K1C5Y2 | prior to<br>3/13/2012 | 1755333 | X | X | X | 151 |
| JASON COURTNEY<br>5974 MEADOWGLEN<br>ORLEANS, ON  K1C5Y2 | prior to<br>3/13/2012 | 1829429 | X | X | X | 50 |
| JASON COUTURE<br>256 OLD STAGE RD<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1413982 | X | X | X | 755 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JASON CROMHEECKE | prior to 3/13/2012 | 1457737 | X | X | X | 507 |
| JASON CROWLEY 11390 TAYLOR COURT CAMPBELLVILLE, ON L0P1B0 | prior to 3/13/2012 | 1563833 | X | X | X | 810 |
| JASON CROWLEY 11390 TAYLOR COURT CAMPBELLVILLE, ON L0P1B0 | prior to 3/13/2012 | 1564493 | X | X | X | 13 |
| JASON CROWLEY 11390 TAYLOR COURT CAMPBELLVILLE, ON L0P1B0 | prior to 3/13/2012 | 1563833 | X | X | X | 810- |
| JASON CROWLEY 11390 TAYLOR COURT CAMPBELLVILLE, ON L0P1B0 | prior to 3/13/2012 | 1564493 | X | X | X | 810 |
| JASON CRUDEN 6110 BUTTERCUP LN ROCKFORD, IL 61108 | prior to 3/13/2012 | 1757203 | X | X | X | 301 |
| JASON CURTIS 302 PRESSED BRICK DRIVE BRAMPTON, ON L6V 4L4 | prior to 3/13/2012 | 1787243 | X | X | X | 179 |
| JASON CURTISS 8638 DOLPHIN PORTAGE , MI 49024 | prior to 3/13/2012 | 1705253 | X | X | X | 1,482 |
| JASON CURWEN 29 SPRINGDALE BLVD GUELPH, ON N1H6X4 | prior to 3/13/2012 | 1721923 | X | X | X | 352 |
| JASON D RYDER 5 CRAIG DRIVE CLINTON, MA 01510 | prior to 3/13/2012 | 1375001 | X | X | X | 1,103 |
| JASON DAHLE 115 FREDERICK BANTING PLACE WATERLOO, ON N2T1C4 | prior to 3/13/2012 | 1466131 | X | X | X | 338 |
| JASON DAILEY 8804 SPARKLE CT MYRTLE BEACH, SC 29579 | prior to 3/13/2012 | 1808712 | X | X | X | 79 |
| JASON DAILEY 8804 SPARKLE CT MYRTLE BEACH, SC 29579 | prior to 3/13/2012 | 1808668 | X | X | X | 79 |
| JASON DANIELL 7 GRACE COURT BOLTON, ON l7e 3z7 | prior to 3/13/2012 | 1345891 | X | X | X | 845 |
| JASON DANWEBER 3650 SCHOENECK RD MACUNGIE, PA 18062 | prior to 3/13/2012 | 1461003 | X | X | X | 50 |
| JASON DANWEBER 3650 SCHOENECK RD MACUNGIE, PA 18062 | prior to 3/13/2012 | 1461003 | X | X | X | 393 |
| JASON DAVIS 38 TOWN LINE ROAD CADYVILLE, NY 12918 | prior to 3/13/2012 | 1382808 | X | X | X | 1,404 |
| JASON DECKER 25 TARRAGON TERRACE CLIFTON PARK, NY 12065-2643 | prior to 3/13/2012 | 1708081 | X | X | X | 275 |
| JASON DEL PIANO 217 GLENWOOD AVE EAST ORANGE, NJ 07017 | prior to 3/13/2012 | 1815158 | X | X | X | 158 |
| JASON DEMERS 409 ST-LOUIS AVE POINTE-CLAIRE, QC H9R2A5 | prior to 3/13/2012 | 1460908 | X | X | X | 1,014 |
| JASON DILLON 83 CHERRY RIDGE BLVD PELHAM, ON L0S1CO | prior to 3/13/2012 | 1718636 | X | X | X | 70- |
| JASON DODD 1386 BROOKSTAR DR OAKVILLE, ON L6M3W2 | prior to 3/13/2012 | 1751115 | X | X | X | 265 |
| JASON DONALDSON 624 RAVENCREST RD PITTSBURGH, PA 15215 | prior to 3/13/2012 | 1437185 | X | X | X | 169 |
| JASON DORWORTH 1601 N STEPHENS AVE SPRINGFIELD, IL 62702 | prior to 3/13/2012 | 1810105 | X | X | X | 318 |
| JASON DOUGHERTY 17 GARDEN ST LITTLE FERRY, NJ 07643 | prior to 3/13/2012 | 1806946 | X | X | X | 248 |
| JASON DOWNEY 15 MAPLEHILL WAY OTTAWA, ON K2C3H1 | prior to 3/13/2012 | 1516893 | X | X | X | 701 |
| JASON DSILVA 2462 PLOUGHSHARE CRT MISSISSAUGA, ON L9R1J7 | prior to 3/13/2012 | 1823209 | X | X | X | 50 |
| JASON DSILVA 2462 PLOUGHSHARE CRT MISSISSAUGA, ON L9R1J7 | prior to 3/13/2012 | 1823211 | X | X | X | 50 |
| JASON DSILVA 2462 PLOUGHSHARE CRT MISSISSAUGA, ON L9R1J7 | prior to 3/13/2012 | 1823213 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON DURHAM<br>201 BANTA AVE<br>GARFIELD, NJ 07026 | prior to<br>3/13/2012 | 1786042 | X | X | X | 358 |
| JASON DZIKOWSKI<br>9 MAUDE COURT<br>ORANGEVILLE, ON L9W0A3 | prior to<br>3/13/2012 | 1807061 | X | X | X | 632 |
| JASON E BUGALA<br>29-341 WILSON DRIVE<br>MILTON, ON L9T 3Y9 | prior to<br>3/13/2012 | 1718437 | X | X | X | 30- |
| JASON E BUGALA<br>29-341 WILSON DRIVE<br>MILTON, ON L9T 3Y9 | prior to<br>3/13/2012 | 1718437 | X | X | X | 587 |
| JASON EASTMAN<br>511 ST CHARLES CIR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1759854 | X | X | X | 0 |
| JASON EVERT<br>1602 FELCH AVENUE<br>JACKSONVILLE, FL 32207 | prior to<br>3/13/2012 | 1726324 | X | X | X | 787 |
| JASON FAILING<br><br>FARFEILD, VT 05455 | prior to<br>3/13/2012 | 1434345 | X | X | X | 676 |
| JASON FISK<br><br>, | prior to<br>3/13/2012 | 1354359 | X | X | X | 25 |
| JASON FRANCIS<br>2756 STATE RT 3<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | 1428984 | X | X | X | 0 |
| JASON FRANTZ<br>9859 EAST S AVENUE<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | 1720071 | X | X | X | 169 |
| JASON FUNDERBURG<br>465 OLIN H SMITH DR<br>SYCAMORE, IL 60178 | prior to<br>3/13/2012 | 1743508 | X | X | X | 755 |
| JASON GALLAGHER<br>213 DENNIS LANES<br>SAINT CLAIRSVILLE, OH 43950 | prior to<br>3/13/2012 | 1751374 | X | X | X | 185 |
| JASON GENNARO<br>45 FIFE RD<br>AURORA, ON L4G6Z9 | prior to<br>3/13/2012 | 1795638 | X | X | X | 15 |
| JASON GIBLEN<br>123-40 MERCHANT LANE<br>TORONTO, ON M6P 4J6 | prior to<br>3/13/2012 | 1758290 | X | X | X | 234 |
| JASON GIRAS<br>559 TABOR ROAD<br>MORRIS PLAINS, NJ 07950 | prior to<br>3/13/2012 | 1754502 | X | X | X | 235 |
| JASON GLIDDON<br>415 ALEXANDER ST<br>GRAVENHURST, ON P1P1A2 | prior to<br>3/13/2012 | 1756582 | X | X | X | 808 |
| JASON GORHAM<br><br>, | prior to<br>3/13/2012 | 1386378 | X | X | X | 50 |
| JASON GRACE<br>114 PINECASTLE AVENUE<br>PITTSBURGH, PA 15234 | prior to<br>3/13/2012 | 1804472 | X | X | X | 316 |
| JASON GRAY<br>26 COVINGTON DRIVE<br>WHITBY, ON L1M2K6 | prior to<br>3/13/2012 | 1822724 | X | X | X | 248 |
| JASON H GILLETTE<br>7905 COTE ST LUC RD<br>MONTREAL, QC H4W2W4 | prior to<br>3/13/2012 | 1758324 | X | X | X | 369 |
| JASON HABICH<br>406 FRANKLIN AVE<br>DUNKIRK, NY 14048 | prior to<br>3/13/2012 | 1798462 | X | X | X | 632 |
| JASON HACHMEISTER<br>16101 NORMA LANE<br>STERLING, IL 61081 | prior to<br>3/13/2012 | 1804864 | X | X | X | 932 |
| JASON HAYES<br><br> | prior to<br>3/13/2012 | 1720078 | X | X | X | 1,647 |
| JASON HENSTRIDGEL<br>2435 QUEENSWAY ROAD<br>NORTH BAY, ON P1B 7Z8 | prior to<br>3/13/2012 | 1719965 | X | X | X | 507 |
| JASON HEYSTEK<br>2917 APPLELANE AVE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1356614 | X | X | X | 100 |
| JASON HEYSTEK<br>2917 APPLELANE AVE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1356614 | X | X | X | 845 |
| JASON HILL<br>458 HANNIFIN DR<br>BLACKLICK, OH 43004 | prior to<br>3/13/2012 | 1356436 | X | X | X | 219 |
| JASON HOLLINS<br>8336 JASONVILLE CT SE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1759345 | X | X | X | 116 |
| JASON HOLLINS<br>8336 JASONVILLE CT SE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1496955 | X | X | X | 89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASON HOLLINS<br>8336 JASONVILLE CT SE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1807733 | X | X | X | | 158 |
| JASON HOLLINS<br>8336 JASONVILLE CT SE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1807695 | X | X | X | | 94 |
| JASON HOWARD<br>2 BOWMAN ST<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1388452 | X | X | X | | 338 |
| JASON HUTCHINSON<br>646 MONTEGO CRESCENT<br>BURLINGTON, ON L7N2Z1 | prior to<br>3/13/2012 | 1772035 | X | X | X | | 250 |
| JASON IRVEN<br>1343 DU SOUS-BOIS<br>ST-FAUSTIN LAC CARRE, QC JOT 1J3 | prior to<br>3/13/2012 | 1705974 | X | X | X | | 788 |
| JASON IRVINE<br>52 POPLAR RD<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1742532 | X | X | X | | 169 |
| JASON JENS<br>1805 N. 72ND. ST.<br>WAUWATOSA, WI 53213 | prior to<br>3/13/2012 | 1389450 | X | X | X | | 1,014 |
| JASON JOHN<br>400 GRAND MEADOW PLACE<br>WATERLOO, ON N2K 3P8 | prior to<br>3/13/2012 | 1349826 | X | X | X | | 338 |
| JASON JONES<br>1725 TRACEY LN<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1553133 | X | X | X | | 841 |
| JASON KERNAHAN<br>562 BRAYBARTON<br>STEUBENVILLE, OH 43952 | prior to<br>3/13/2012 | 1710276 | X | X | X | | 918 |
| JASON KOETSIER<br>44511 BRANDON ROAD<br>ETHEL, ON N0G1T0 | prior to<br>3/13/2012 | 1403959 | X | X | X | | 50 |
| JASON KOETSIER<br>44511 BRANDON ROAD<br>ETHEL, ON N0G1T0 | prior to<br>3/13/2012 | 1403959 | X | X | X | | 364 |
| JASON KRUMMEL<br>63 PARTRIDGE LANE<br>TOLLAND, CT 06084 | prior to<br>3/13/2012 | 1771773 | X | X | X | | 563 |
| JASON KRUPA<br>868 W LAKEWAY CT<br>WESTERVILLE, OH 43081 | prior to<br>3/13/2012 | 1795425 | X | X | X | | 342 |
| JASON KUPRANOWICZ<br>72 FAIRVIEW PARK RD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1433239 | X | X | X | | 701 |
| JASON KURSNER<br>1506 NE VAN LOON TERR<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1745101 | X | X | X | | 169 |
| JASON LABERGE LABERGE<br>PO BOX 81<br>SWANTON , VT 05488 | prior to<br>3/13/2012 | 1769070 | X | X | X | | 777 |
| JASON LABERGE<br>PO BOX 181<br>, VT 05488 | prior to<br>3/13/2012 | 1769093 | X | X | X | | 266 |
| JASON LANGLOIS<br>1329 LAKE SHORE ROAD<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1356020 | X | X | X | | 676 |
| JASON LARSON<br>227 MALLARD LANE<br>DUNCANSVILLE, PA 16635 | prior to<br>3/13/2012 | 1715386 | X | X | X | | 338 |
| JASON LASH<br>12172 LANDRUM WAY<br>BOYNTON BEACH, FL 33437 | prior to<br>3/13/2012 | 1460154 | X | X | X | | 338 |
| JASON LAURA<br>219 BRIARIDGE DRIVE<br>TURTLE CREEK, PA 15145 | prior to<br>3/13/2012 | 1764147 | X | X | X | | 346 |
| JASON LAVERY<br>39 TREELAWN CRESCENT<br>ERIN, ONT N0B1T0 | prior to<br>3/13/2012 | 1788945 | X | X | X | | 716 |
| JASON LAVERY<br>39 TREELONG CRES<br>ERIN, ON N0B 1T0 | prior to<br>3/13/2012 | 1737933 | X | X | X | | 507 |
| JASON LAW<br>11994 COUNTRY CLUB ROAD<br>WAYNESBORO, PA 17268 | prior to<br>3/13/2012 | 1432333 | X | X | X | | 0 |
| JASON LESURE<br>2100 W LAWRENCE AVE STE B<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1785318 | X | X | X | | 1,297 |
| JASON LITTLE<br>15 GLEN RIDGE LANE<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1579918 | X | X | X | | 518 |
| JASON LIVINGSTON<br>316 OAKBROOK DRIVE<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1761007 | X | X | X | | 859 |
| JASON LIVINGSTON<br>316 OAKBROOK DRIVE<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1761007 | X | X | X | | 360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JASON LONGWAY<br>2017 HIGHGATE RD APTB<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1733077 | X | X | X | 440 |
| JASON LUNDSTROM<br>940 HIGHLAND DR<br>IONIA, MI  48846 | prior to<br>3/13/2012 | 1763888 | X | X | X | 768 |
| JASON MAGADORN<br>710 PROMENADE PLACE<br>TAMPA, FL  33602 | prior to<br>3/13/2012 | 1803660 | X | X | X | 158 |
| JASON MAHON<br><br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1356425 | X | X | X | 115 |
| JASON MALEK<br>44 PARKEDGE DRIVE<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | 1716325 | X | X | X | 169 |
| JASON MARINO<br>514 OAK AVE<br>STATEN ISLAND, NY  10306 | prior to<br>3/13/2012 | 1746520 | X | X | X | 644 |
| JASON MARTIN<br>2318 W BROOKLYN PL<br>DUNLAP, IL  61525 | prior to<br>3/13/2012 | 1718093 | X | X | X | 698 |
| JASON MCCLAFLIN<br>500 W JAMESTWON AVE<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | 1455451 | X | X | X | 0 |
| JASON MCCOLMAN<br>21 LINDSAY DRIVE<br>CALEDONIA, ON  N3W2M3 | prior to<br>3/13/2012 | 1717900 | X | X | X | 279 |
| JASON MCCORMICK<br>26 FAIRVIEW CRESCENT<br>ARNPRIOR, ON  K7S3V7 | prior to<br>3/13/2012 | 1716719 | X | X | X | 169 |
| JASON MOLLEO<br>52 CHEROKEE CT<br>NEW BEDFORD, MA  02740 | prior to<br>3/13/2012 | 1812960 | X | X | X | 79 |
| JASON MOORE<br>80 WOODVIEW DRIVE<br>CHALFONT, PA  18914 | prior to<br>3/13/2012 | 1714313 | X | X | X | 169 |
| JASON MOOS<br>5353 NORTH SERVICE ROAD<br>BURLINGTON, ON  L7L5H7 | prior to<br>3/13/2012 | 1435805 | X | X | X | 338 |
| JASON MULLER<br><br>GUELPH, ON  N1G0B8 | prior to<br>3/13/2012 | 1716986 | X | X | X | 169 |
| JASON MULLER<br>34 REVELL DR<br>GUELPH, ON  N1G0B8 | prior to<br>3/13/2012 | 1716772 | X | X | X | 2,366 |
| JASON MUSCLOW<br>556 TUFTSVILLE ROAD<br>STIRLING, ON  K0K3E0 | prior to<br>3/13/2012 | 1802089 | X | X | X | 474 |
| JASON NAPHIN<br>127 CRYLSER CRESCENT<br>THOROLD, ON  L2V5A3 | prior to<br>3/13/2012 | 1387328 | X | X | X | 90- |
| JASON NAPHIN<br>127 CRYSLER CRESCENT<br>THOROLD, ON  L2V5A3 | prior to<br>3/13/2012 | 1387328 | X | X | X | 623 |
| JASON OCONNELL<br>118 SE 31ST TER<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1823007 | X | X | X | 474 |
| JASON OCONNELL<br>118 SE 31ST TER<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1822641 | X | X | X | 50 |
| JASON OCONNELL<br>118 SE 31ST TER<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1822658 | X | X | X | 50 |
| JASON OCONNELL<br>8 RUE - DES LOTUS<br>BLAINESVILLE, QC  J7C5V2 | prior to<br>3/13/2012 | 1453256 | X | X | X | 845 |
| JASON PAAR<br>788 GRANDVIEW AVENUE<br>OLEAN, NY  14760 | prior to<br>3/13/2012 | 1801397 | X | X | X | 218 |
| JASON PEDERSEN<br>PO BOX 461<br>NORTH GROSVENORDALE, CT  06255 | prior to<br>3/13/2012 | 1803685 | X | X | X | 790 |
| JASON PHIPPS<br>6211 CROSBY RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1757888 | X | X | X | 518 |
| JASON PIDGEON<br>769 FALLS RD<br>SHELBURNE,  05482 | prior to<br>3/13/2012 | 1393943 | X | X | X | 100 |
| JASON PITRE<br>13 BROOKMOUNT ROAD<br>TORONTO, ON  M4L3M9 | prior to<br>3/13/2012 | 1787054 | X | X | X | 895 |
| JASON QUARTZ<br>157 WINDWARD CRESCENT<br>POINTE-CLAIRE, QC  H9R 2J1 | prior to<br>3/13/2012 | 1793920 | X | X | X | 179 |
| JASON QUINN<br>6066 MUTTON HOLLOW RD<br>GREAT VALLEY, NY  14741 | prior to<br>3/13/2012 | 1802704 | X | X | X | 94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASON RAINFORD<br>1402 NE 10TH STREET<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1808888 | X | X | X | | 346 |
| JASON RAMSEY<br>54 ACADEMY COURT<br>BEDMINSTER, NJ  07921 | prior to<br>3/13/2012 | 1790861 | X | X | X | | 179 |
| JASON RAWINSKI<br><br>. | prior to<br>3/13/2012 | 1817424 | X | X | X | | 50 |
| JASON RAYMOND<br>28 HEMLOCK LANE<br>SOUTH DENNIS, MA  02660 | prior to<br>3/13/2012 | 1460821 | X | X | X | | 338 |
| JASON RAYMOND<br>504 HARROWSMITH WAY<br>OTTAWA, ON  K4A2Y9 | prior to<br>3/13/2012 | 1576083 | X | X | X | | 459 |
| JASON RAYMOND<br>504 HARROWSMITH WAY<br>OTTAWA, ON  K4A2Y9 | prior to<br>3/13/2012 | 1575853 | X | X | X | | 750 |
| JASON RAYMOND<br>504 HARROWSMITH WAY<br>OTTAWA, ON  K4A2Y9 | prior to<br>3/13/2012 | 1575933 | X | X | X | | 459 |
| JASON REINARD<br>463 MILL RD<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | 1742235 | X | X | X | | 75 |
| JASON REINARD<br>463 MILL RD<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | 1742235 | X | X | X | | 582 |
| JASON RELLICK<br>1103 WOODLAWN DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1830188 | X | X | X | | 8 |
| JASON RESSMAN<br>30 FOXE COMMONS<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1725519 | X | X | X | | 727 |
| JASON RESSMAN<br>30 FOXE COMMONS<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1726297 | X | X | X | | 752 |
| JASON RICHARD<br>80 JOHN ST<br>SHELBURNE , VT  05482 | prior to<br>3/13/2012 | 1815067 | X | X | X | | 752 |
| JASON ROBERT<br>53 MEADOW LEA DRIVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1401669 | X | X | X | | 10- |
| JASON ROBERT<br>53 MEADOW LEA DRIVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1401669 | X | X | X | | 871 |
| JASON ROCK<br>84 KEELER CRES<br>BOWMANVILE, ON  L1C 0B9 | prior to<br>3/13/2012 | 1391113 | X | X | X | | 438 |
| JASON ROMMEL<br>643 STATE ROUTE 8<br>COLD BROOK, NY  13324 | prior to<br>3/13/2012 | 1583694 | X | X | X | | 640 |
| JASON ROUTZAHN<br>97 BUCKINGHAM<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1421590 | X | X | X | | 1,060 |
| JASON RYAN<br>4812 SOUTH BUFFALO ST<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1437056 | X | X | X | | 338 |
| JASON RYAN<br>4812 SOUTH BUFFALO ST<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1725718 | X | X | X | | 401 |
| JASON SALGO<br>53 WEST ST<br>PROCTOR, VT  05765 | prior to<br>3/13/2012 | 1791929 | X | X | X | | 358 |
| JASON SAVAGE<br>383 CHURCH ST<br>RUSSELL, ON  K4R 1A8 | prior to<br>3/13/2012 | 1502839 | X | X | X | | 65 |
| JASON SCHIEDEL<br>18 HILLTOWNE DR<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1435928 | X | X | X | | 338 |
| JASON SCHNOOR<br>459 QUAKER VILLAGE RD<br>WEYBRIDGE, VT  05753 | prior to<br>3/13/2012 | 1525015 | X | X | X | | 288 |
| JASON SCHUMANN<br>5708 RICHARDSON CIRCLE<br>FITCHBURG, WI  53711 | prior to<br>3/13/2012 | 1724179 | X | X | X | | 196 |
| JASON SHAM<br><br>. | prior to<br>3/13/2012 | 1464053 | X | X | X | | 845 |
| JASON SHANKS<br>1311 GARRETT AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1453427 | X | X | X | | 876 |
| JASON SHAW<br>61 YEAGER DR<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1711716 | X | X | X | | 453 |
| JASON SIEGEL<br>32 GRAND AVE<br>RUTHERFORD, NJ  07070 | prior to<br>3/13/2012 | 1815368 | X | X | X | | 406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASON SILVA<br>276 WINTERBERRY DR<br>STONEY CREEK, ON  L8J2N5 | prior to<br>3/13/2012 | 1810002 | X | X | X | | 564 |
| JASON SILVA<br>276 WINTERBERRY DR<br>STONEY CREEK, ON  L8J2N5 | prior to<br>3/13/2012 | 1809958 | X | X | X | | 752 |
| JASON SKANTZE<br>. | prior to<br>3/13/2012 | 1709928 | X | X | X | | 1,590 |
| JASON SKANTZE<br>5144 WOODEDGE COURT<br>ALLENDALE, MI  49401 | prior to<br>3/13/2012 | 1793386 | X | X | X | | 358 |
| JASON SOUTAR<br>49 SMOKETREE CRESCENT<br>STITTSVILLE, ON  K2S2C1 | prior to<br>3/13/2012 | 1447689 | X | X | X | | 521 |
| JASON STEYER<br>121 MAPLE GROVE DR<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1814773 | X | X | X | | 574 |
| JASON STHREIBER<br>. | prior to<br>3/13/2012 | 1393644 | X | X | X | | 169 |
| JASON STIGER<br>7802 PICKERING ST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1703652 | X | X | X | | 304 |
| JASON STRUSS<br>5 EAGLE ROCK WAY<br>STITTSVILLE, ON  K2S 1C9 | prior to<br>3/13/2012 | 1730070 | X | X | X | | 791 |
| JASON SUOMALA<br>7 MILL BROOK DR<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1758522 | X | X | X | | 272 |
| JASON SZAMRETA<br>1 CARRIAGE CITY PLZ, APT 924<br>RAHWAY, NJ  07065 | prior to<br>3/13/2012 | 1454742 | X | X | X | | 676 |
| JASON TERRY<br>5784 COLONIAL DRIVE<br>NEW PORT RICHEY, FL  34653 | prior to<br>3/13/2012 | 1724033 | X | X | X | | 14 |
| JASON THEMANSON<br>910 RIVERVIEW LANE<br>MAHOMET, IL  61853 | prior to<br>3/13/2012 | 1689753 | X | X | X | | 725 |
| JASON TIBBITTS<br>511 SOUTH DRIVE<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1740992 | X | X | X | | 841 |
| JASON TOLPIN<br>3 PACKARD RD<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1814827 | X | X | X | | 850 |
| JASON TOMIE<br>17916 FOSTER<br>PIERREFONDS, QC  H9K1M3 | prior to<br>3/13/2012 | 1815187 | X | X | X | | 158 |
| JASON TOMIE<br>17916 FOSTER<br>PIERREFONDS, QC  H9K1M3 | prior to<br>3/13/2012 | 1807199 | X | X | X | | 692 |
| JASON TUBERGEN<br>7611 HOLTON DUCK LAKE RD<br>HOLTON, MI  49425 | prior to<br>3/13/2012 | 1451035 | X | X | X | | 260 |
| JASON TURNER<br>203 PEARL ST  UNIT 207<br>ESSEX, VT  95451 | prior to<br>3/13/2012 | 1392453 | X | X | X | | 169 |
| JASON URQUHART<br>43 DES FOUGERES<br>ILE PERROT, QC  J7V9V3 | prior to<br>3/13/2012 | 1708574 | X | X | X | | 728 |
| JASON URQUHART<br>43 DES FOUGERES<br>ILE PERROT, QC  J7V9V3 | prior to<br>3/13/2012 | 1784695 | X | X | X | | 279 |
| JASON VAN NESS<br>215 S NORTHWEST HWY<br>BARRINGTON, IL  60010 | prior to<br>3/13/2012 | 1721941 | X | X | X | | 1,271 |
| JASON VARRONE<br>8664 LAPP ROAD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1355259 | X | X | X | | 0 |
| JASON WALSH<br>5061 ARTESIA DR<br>KETTERING, OH  45440 | prior to<br>3/13/2012 | 1803568 | X | X | X | | 632 |
| JASON WALSH<br>5061 ARTESIA DRIVE<br>KETTERING, OH  45440 | prior to<br>3/13/2012 | 1811160 | X | X | X | | 158 |
| JASON WARNER<br>243 DEERGLEN TERRACE<br>AURORA, ON  L4G 6Y6 | prior to<br>3/13/2012 | 1716784 | X | X | X | | 200 |
| JASON WARNER<br>243 DEERGLEN TERRACE<br>AURORA, ON  L4G 6Y6 | prior to<br>3/13/2012 | 1716784 | X | X | X | | 80 |
| JASON WEININGER<br>3 OSAGE RD<br>ROCKAWAY, NJ  07866 | prior to<br>3/13/2012 | 1788856 | X | X | X | | 358 |
| JASON WETHERBY<br>4 BAKER STREET<br>ALBURG, VT  05440 | prior to<br>3/13/2012 | 1815253 | X | X | X | | 752 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASON WILSON<br>40 VICTORIA ST<br>STOUFFVILLE, ON  L4A3R7 | prior to<br>3/13/2012 | 1372004 | X | X | X | | 1,059 |
| JASON WILSON<br>973 FAIRFIELD AVENUE<br>COLUMBIANA, OH  44408 | prior to<br>3/13/2012 | 1811336 | X | X | X | | 410 |
| JASON WINGER<br>90 PEZZACK ST<br>CAMBRIDGE, ON  N3C 3R8 | prior to<br>3/13/2012 | 1807481 | X | X | X | | 237 |
| JASON YASMENT<br>49 WASHINGTON ST<br>GREENWICH, NY  12834 | prior to<br>3/13/2012 | 1820022 | X | X | X | | 635 |
| JASON YODER<br>207 FOX HOLLOW RD<br>MUNCY, PA  17756 | prior to<br>3/13/2012 | 1716676 | X | X | X | | 338 |
| JASON ZELINSKI<br>182 EAGLEGLENN WAY<br>HAMILTON, ON  L9B2R6 | prior to<br>3/13/2012 | 1815568 | X | X | X | | 158 |
| JASPER F COLLINS<br>477 WASHINGTON ST<br>GENEVA, NY  14456 | prior to<br>3/13/2012 | 1404369 | X | X | X | | 401 |
| JASUN NADEAU<br>25 BROADWAY 1103<br>TORONTO, ON  M4P1T7 | prior to<br>3/13/2012 | 1794503 | X | X | X | | 275 |
| JAVIER ALVARADO<br>7720 GARNIER APT 7<br>MONTREAL, QUBEC  H2E3B1 | prior to<br>3/13/2012 | 1714882 | X | X | X | | 0 |
| JAY  J PISKOR<br>12 MAXINE CIRCLE<br>EASTHAMPTON, MA  01027 | prior to<br>3/13/2012 | 1813919 | X | X | X | | 218 |
| JAY ADAMS<br>15 FLORAL DRIVE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1753186 | X | X | X | | 692 |
| JAY ANN HOFFMAN<br>836 BUENA VISTA STREET<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1786545 | X | X | X | | 716 |
| JAY BALUGAY<br>122 JAMES RATCLIFF AVE<br>STOUFFVILLE, ON  L4A0L6 | prior to<br>3/13/2012 | 1742913 | X | X | X | | 753 |
| JAY BARTON<br>3217 GERVAIS LN<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1787774 | X | X | X | | 537 |
| JAY BROWN<br>702 BROOKS DRIVE<br>CLAYTON, NY  13624 | prior to<br>3/13/2012 | 1681074 | X | X | X | | 647 |
| JAY CHENEY<br>22 JAMIE LANE<br>HOPKINTON,  01748 | prior to<br>3/13/2012 | 1352407 | X | X | X | | 507 |
| JAY CONKLIN<br>31 WOODGATE DRIVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1755408 | X | X | X | | 1,087 |
| JAY DEXHEIMER<br>122 HIGHLAND STREET<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1794140 | X | X | X | | 185 |
| JAY DOELDER<br>1004 SW 48TH TERRACE APT 103<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1759074 | X | X | X | | 346 |
| JAY EINHORN<br>144 BULKELEY HILL RD<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1812842 | X | X | X | | 376 |
| JAY EINHORN<br>144 BULKELEY HILL ROAD<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1829916 | X | X | X | | 346 |
| JAY FISHER JR<br>575 - 70TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1748537 | X | X | X | | 1,014 |
| JAY FLANAGAN<br>6048 TIERRA ENTRADA<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1464066 | X | X | X | | 338 |
| JAY FORKEY<br>1508 LAVALLEY RD<br>MOOERS, NY  12958 | prior to<br>3/13/2012 | 1741406 | X | X | X | | 200 |
| JAY FORKEY<br>1508 LAVALLEY RD<br>MOOERS, NY  12958 | prior to<br>3/13/2012 | 1741406 | X | X | X | | 676 |
| JAY FRASER<br>1215 CROOKED CREEK PARKWAY<br>FORT WAYNE, IN  46845 | prior to<br>3/13/2012 | 1378807 | X | X | X | | 764 |
| JAY GENTILE<br>424 TALLY DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1759200 | X | X | X | | 202 |
| JAY GETTEMY<br>8175 MAPLEVALE DR<br>CANFIELD, OH  44406 | prior to<br>3/13/2012 | 1758892 | X | X | X | | 1,020 |
| JAY GETTEMY<br>8175 MAPLEVALE DR<br>CANFIELD, OH  44408 | prior to<br>3/13/2012 | 1758905 | X | X | X | | 1,020 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAY GOLDBERG<br>2130 SUNSET DRIVE<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1355078 | X | X | X | | 338 |
| JAY GOLDBERG<br>2130 SUNSET DRIVE<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1816990 | X | X | X | | 50 |
| JAY GRAVEL<br>8836 MUSTANG ISLAND CIRCLE<br>NAPLES, FL 34113 | prior to<br>3/13/2012 | 1719507 | X | X | X | | 676 |
| JAY HOPE<br>128 WESTMOUNT AVE<br>TORONTO, ON M6H 3K4 | prior to<br>3/13/2012 | 1818191 | X | X | X | | 50 |
| JAY HOPE<br>128 WESTMOUNT AVE<br>TORONTO, ON M6H 3K4 | prior to<br>3/13/2012 | 1818178 | X | X | X | | 50 |
| JAY HOPE<br>128 WESTMOUNT AVE<br>TORONTO, ON M6H 3K4 | prior to<br>3/13/2012 | 1817299 | X | X | X | | 50 |
| JAY HOPE<br>128 WESTMOUNT AVE<br>TORONTO, ON M6H 3K4 | prior to<br>3/13/2012 | 1817285 | X | X | X | | 50 |
| JAY HOWER<br>5017 INDIAN TRAIL ROAD<br>NORTHAMPTON, PA 18067 | prior to<br>3/13/2012 | 1421865 | X | X | X | | 50 |
| JAY HOWER<br>5017 INDIAN TRAIL ROAD<br>NORTHAMPTON, PA 18067 | prior to<br>3/13/2012 | 1421865 | X | X | X | | 60- |
| JAY HOWER<br>5017 INDIAN TRAIL ROAD<br>NORTHAMPTON, PA 18067 | prior to<br>3/13/2012 | 1421865 | X | X | X | | 640 |
| JAY JERGER<br>312 KOERBER DR<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1613013 | X | X | X | | 905 |
| JAY JOHNSON<br>6 HIGHVIEW DRIVE<br>DAYVILLE, CT 06241 | prior to<br>3/13/2012 | 1706149 | X | X | X | | 637 |
| JAY KERLEY<br>8 HOWARD DRIVE<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1588193 | X | X | X | | 275 |
| JAY KIKUT<br>9 DRIFTWOOD LANE<br>BURLINGTON, VT 05408 | prior to<br>3/13/2012 | 1803745 | X | X | X | | 474 |
| JAY KINDER<br>240 WEST PARKWAY<br>POMPTON PLAINS, NJ 07444 | prior to<br>3/13/2012 | 1761718 | X | X | X | | 185 |
| JAY KITTERMAN<br>2400 COUNTRY CLUB DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1811345 | X | X | X | | 496 |
| JAY LASUS<br>4677 BAYARD ST UNIT 304<br>PITTSBURGH, PA 15213 | prior to<br>3/13/2012 | 1746058 | X | X | X | | 632 |
| JAY LEDUC<br>72 LAUREL DR<br>ESSEX JCT, VT 05452 | prior to<br>3/13/2012 | 1829893 | X | X | X | | 50 |
| JAY LEDUC<br>72 LAUREL DR<br>ESSEX JCT, VT 05452 | prior to<br>3/13/2012 | 1829528 | X | VT | X | | 50 |
| JAY LEDUC<br>72 LAUREL DRIVE<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1402696 | X | X | X | | 346 |
| JAY LEFLEUR<br>3310 KILMER DRIVE<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1730714 | X | X | X | | 351 |
| JAY LESAGE<br>23 HOLMESWOOD DR<br>SANDOWN, NH 03873 | prior to<br>3/13/2012 | 1742675 | X | X | X | | 0 |
| JAY MAJOR<br>411 HEDDLE CRES<br>NEWMARKET, ON L3X2J2 | prior to<br>3/13/2012 | 1760945 | X | X | X | | 1,028 |
| JAY MASON<br>811 WEST SLAUGHTER LANE<br>AUSTIN, TX 78748 | prior to<br>3/13/2012 | 1813609 | X | X | X | | 188 |
| JAY MCANDREW<br>633 PROSPECT STREET<br>WESTFIELD, NJ 07090 | prior to<br>3/13/2012 | 1714083 | X | X | X | | 1,325 |
| JAY MENNINGER<br>PO BOX 279<br>JOHNSON, VT 05656 | prior to<br>3/13/2012 | 1716180 | X | X | X | | 338 |
| JAY MENNINGER<br>PO BOX 279<br>JOHNSON, VT 05656 | prior to<br>3/13/2012 | 1780573 | X | X | X | | 254 |
| JAY MENNINGER<br>PO BOX 279<br>JOHNSON, VT 05656 | prior to<br>3/13/2012 | 1828059 | X | X | X | | 50 |
| JAY MENNINGER<br>PO BOX 279<br>JOHNSON, VT 05656 | prior to<br>3/13/2012 | 1828069 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAY MIGLIOZZI<br>3711 HENLEY DR<br>PITTSBURGH, PA 15235 | prior to<br>3/13/2012 | 1809180 | X | X | X | 504 |
| JAY MILROY<br>91 CLIFFCREST DR<br>SCARBOROUGH, ON M1M 2K1 | prior to<br>3/13/2012 | 1579414 | X | X | X | 1,018 |
| JAY NADELSON<br>3632 DARIN DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1746091 | X | X | X | 338 |
| JAY NEWMAN<br>67733 MARIAN TRL<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1719435 | X | X | X | 229 |
| JAY NEWMAN<br>67733 MARIAN TRL<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1748510 | X | X | X | 183 |
| JAY NICOLE<br>1909 PEBBLE BEACH DR<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1794952 | X | X | X | 443 |
| JAY PLAVNER<br>4061 ATWATER DR<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1689235 | X | X | X | 120 |
| JAY PLAVNER<br>4061 ATWATER DR<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1718523 | X | X | X | 338 |
| JAY POHLMAN<br>18 STONEEHENGE CT<br>ORCHARD PARK , NY 14127 | prior to<br>3/13/2012 | 1391218 | X | X | X | 1,014 |
| JAY POLLARD<br>101 KENTMOOR DRIVE<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1811020 | X | X | X | 158 |
| JAY PRESTON<br>38 LEE CENTRE DR<br>SCARBOROUGH, ON M1H 3J7 | prior to<br>3/13/2012 | 1808343 | X | X | X | 158 |
| JAY SANDVOS<br>67 ORCHARD ST<br>BELMONT, MA 02478 | prior to<br>3/13/2012 | 1488233 | X | X | X | 1,040 |
| JAY SHUGARS<br>50333 MEDDOLANE<br>MARCELLUS, MI 49067 | prior to<br>3/13/2012 | 1359467 | X | X | X | 169 |
| JAY SISKAVICH<br>5449 RT3<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1392813 | X | X | X | 530 |
| JAY SMITH<br>201-120 MANSION ST<br>KITCHENER, ON N2H 0A1 | prior to<br>3/13/2012 | 1712644 | X | X | X | 640 |
| JAY SUMMERS<br>11 CATHERWOOD ALNE<br>NEWCASTLE, ON L1B 1C1 | prior to<br>3/13/2012 | 1751524 | X | X | X | 817 |
| JAY THIEL<br>78 MAIN STREET<br>TOWNSEND, MA 01469 | prior to<br>3/13/2012 | 1387926 | X | X | X | 676 |
| JAY THOMPSON<br>2300 CHRISTOPHER<br>ADRIAN, MI 49221 | prior to<br>3/13/2012 | 1628133 | X | X | X | 630 |
| JAY TILL<br>43 GENESEE STREET<br>WARSAW, NY 14569 | prior to<br>3/13/2012 | 1742287 | X | X | X | 507 |
| JAY VILLA<br>22 CHURCH ST<br>ELBA, NY 14058 | prior to<br>3/13/2012 | 1436479 | X | X | X | 338 |
| JAY VILLA<br>22 CHURCH ST<br>ELBA, NY 14058 | prior to<br>3/13/2012 | 1715458 | X | X | X | 676 |
| JAY WARSHAWSKY<br>4089 PRISROSE<br>ALLENTOWN , PA | prior to<br>3/13/2012 | 1783498 | X | X | X | 316 |
| JAY WATTS<br>821 NORTH 7TH STREET<br>RIVERTON, IL 62561 | prior to<br>3/13/2012 | 1742863 | X | X | X | 30 |
| JAY WATTS<br>821 NORTH 7TH STREET<br>RIVERTON, IL 62561 | prior to<br>3/13/2012 | 1742863 | X | X | X | 458 |
| JAY WILLIAMS<br>6038 SETTLERS RIDGE CIRCLE<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1399535 | X | X | X | 580 |
| JAY WOLINSKY<br>311 REDTAIL HAWK COURT<br>HACKETTSTOEN, NJ 07840 | prior to<br>3/13/2012 | 1390047 | X | X | X | 338 |
| JAY ZEHR<br>322 CENTER ST<br>GRIDLEY, IL 61744 | prior to<br>3/13/2012 | 1762514 | X | X | X | 626 |
| JAYAKUMARI GONA<br>7240WOODHAVEN DR<br>LOCKPORT, NV 14094 | prior to<br>3/13/2012 | 1716896 | X | X | X | 169 |
| JAYAKUMARI GONA<br>7240WOODHAVEN DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1716878 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAYCE CLARK 181 SOUTH ST ABURN , MASS  01501 | prior to 3/13/2012 | 1783284 | X | X | X | | 240 |
| JAYDEN MACEWAN 4887 BOUL ROSEMONT MONTREAL, QC  H1T 2E5 | prior to 3/13/2012 | 1801623 | X | X | X | | 316 |
| JAYE KELLEY SABINE 376 WATT ST CIRCLEVILLE, OH  43113 | prior to 3/13/2012 | 1810313 | X | X | X | | 213 |
| JAYE WINKEL PO BOX 7 NORTH WATERBORO, ME  04061 | prior to 3/13/2012 | 1822683 | X | X | X | | 316 |
| JAYME BASTIAN 2224 PRINCETON AVENUE ROCKFORD, IL  61107 | prior to 3/13/2012 | 1353842 | X | X | X | | 338 |
| JAYME BURDETT 34H FOOTE RD CHARLTON, MA  01507 | prior to 3/13/2012 | 1790708 | X | X | X | | 716 |
| JAYME MCGUIRK 617 HIDDEN OAK DRIVE JEFFERSON HILLS, PA  15025 | prior to 3/13/2012 | 1808215 | X | X | X | | 158 |
| JAYME PARTON 244 SHORELINE DRIVE HAWKESTONE , ON  L0L1T0 | prior to 3/13/2012 | 1429166 | X | X | X | | 169 |
| JAYME SWANKE 159 CIRCLE SHORE DR WASHINGTON, IL  61571 | prior to 3/13/2012 | 1737454 | X | X | X | | 170 |
| JAYME YOUNT 412 LINCOLN AVE APT 4 CARNEGIE, PA  15106 | prior to 3/13/2012 | 1810951 | X | X | X | | 188 |
| JAYMES MACDONALD 501 S LINCOLN AVE THREE RIVERS, MI  49093 | prior to 3/13/2012 | 1578953 | X | X | X | | 193 |
| JAYMIE THOMAS 167 TIBTON CIRCLE MYRTLE BEACH, SC  29588 | prior to 3/13/2012 | 1461048 | X | X | X | | 676 |
| JAYNE BELAND 5965 MARIGOLD ROAD VENICE, FL  34293 | prior to 3/13/2012 | 1775534 | X | X | X | | 157 |
| JAYNE BELL 2117 NORMANDY HEIGHTS LANE WINTER HAVEN, FL  33880 | prior to 3/13/2012 | 1812649 | X | X | X | | 79 |
| JAYNE BORIS PO BOX 619 GARDNER, MA  01440 | prior to 3/13/2012 | 1386832 | X | X | X | | 338 |
| JAYNE CARRIG 1325 WEST RIVER GRAND ISLAND, NY  14072 | prior to 3/13/2012 | 1763850 | X | X | X | | 207 |
| JAYNE FOLEY 6 BERKMANS STREET WORCESTER, MA  01602 | prior to 3/13/2012 | 1389645 | X | X | X | | 458 |
| JAYNE FOLEY 6 BERKMANS STREET WORCESTER, MA  01602 | prior to 3/13/2012 | 1401505 | X | X | X | | 60 |
| JAYNE FOLEY 6 BERKMANS STREET WORCESTER, MA  01602 | prior to 3/13/2012 | 1389645 | X | X | X | | 30 |
| JAYNE FOLEY 6 BERKMANS STREET WORCESTER, MA  01602 | prior to 3/13/2012 | 1717313 | X | X | X | | 338 |
| JAYNE GREENWICH 269 NEW BRAINTREE WEST BROOKFIELD, MA  01585 | prior to 3/13/2012 | 1786674 | X | X | X | | 716 |
| JAYNE LAZORKO 44 CANFIELD ROAD EAST HANOVER, NJ  07936 | prior to 3/13/2012 | 1761165 | X | X | X | | 169 |
| JAYNE LAZORKO 44 CANFIELD ROAD EAST HANOVER, NJ  07936 | prior to 3/13/2012 | 1798071 | X | X | X | | 188 |
| JAYNE LAZORKO 44 CANFIELD ROAD EAST HANOVER, NJ  07936 | prior to 3/13/2012 | 1822364 | X | X | X | | 188 |
| JAYNE MEHNE 8 WILTSHIRE DRIVE SHREWSBURY, MA  01545 | prior to 3/13/2012 | 1394947 | X | X | X | | 25 |
| JAYNE MORIARTY 16 STAG CREEK TRAIL BROCKPORT, NY  14420 | prior to 3/13/2012 | 1347183 | X | X | X | | 169 |
| JAYNE MORIARTY 16 STAG CREEK TRAIL BROCKPORT, NY  14420 | prior to 3/13/2012 | 1465796 | X | X | X | | 338 |
| JAYNE NIENHUIS 1042 EAST 10TH STREET HOLLAND, MI  49423 | prior to 3/13/2012 | 1707872 | X | X | X | | 450 |
| JAYNE NOVAK 13 ALEXANDER AVE PARIS, ON  N3L2V6 | prior to 3/13/2012 | 1805630 | X | X | X | | 436 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JAYNE PEET<br>1261 TANAGER LANE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1706168 | X | X | X | 220 |
| JAYNE SCALES<br>1 GEORGE HOWARD RD<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1350936 | X | X | X | 169 |
| JAYNE STARK<br>744 A AVENIDA ESTANCIAS<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1458568 | X | X | X | 338 |
| JAYNE THOMAS<br>78 CARMINE CRESCENT<br>CAMBRIDGRE, ON N3C 3Z4 | prior to<br>3/13/2012 | 1404236 | X | X | X | 211 |
| JAYNE WALDECK<br>6070 GRAINLEG AVENUE<br>FARMERSVILLE, IL 62533 | prior to<br>3/13/2012 | 1415179 | X | X | X | 79 |
| JAYNIE RAMIREZ<br>. | prior to<br>3/13/2012 | 1491433 | X | X | X | 206 |
| JAYNIE RAMIREZ<br>10 KENSINGTON CR<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1490794 | X | X | X | 640 |
| JAYSON ASHLINE<br>106 CARBIDE RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1471033 | X | X | X | 26 |
| JAYSON DUGAS<br>14570 DUFROMENT<br>MIRABEL, QC J7N 3C9 | prior to<br>3/13/2012 | 1758883 | X | X | X | 0 |
| JAYSON GAUTHIER<br>7 AMBROISE-FILLION<br>BLAINVILLE, QC J7B1T9 | prior to<br>3/13/2012 | 1799173 | X | X | X | 632 |
| JAYSON GESMUNDO<br>6083 SAN GABRIEL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1753536 | X | X | X | 356 |
| JAYSON MITCHELL | prior to<br>3/13/2012 | 1355520 | X | X | X | 1,183 |
| JAYSON MITCHELL | prior to<br>3/13/2012 | 1355520 | X | X | X | 100 |
| JC KIRK<br>90 EMS W29B LANE<br>NORTH WEBSTER, IN 465555 | prior to<br>3/13/2012 | 1804308 | X | X | X | 79 |
| JEAM LAMARCHE<br>502 DUCHARPEMTIMER ST<br>BROMOMT, QB J2L3L6 | prior to<br>3/13/2012 | 1492033 | X | X | X | 291 |
| JEAN A HOUCK<br>7562 RATAN CIRCLE<br>PT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1724539 | X | X | X | 411 |
| JEAN A MILLER<br>1837 INNSBROOK<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1468387 | X | X | X | 905 |
| JEAN ALLSCHEID<br>8116 ANDY RD<br>WATERLOO, IL 62298 | prior to<br>3/13/2012 | 1800625 | X | X | X | 1,128 |
| JEAN AMARANTE<br>406 BRANTWOOD RD<br>SNYDER, NY 14226 | prior to<br>3/13/2012 | 1439736 | X | X | X | 199 |
| JEAN ANDERSON<br>11 EVELYNS DR<br>HARWICH, MA 12645 | prior to<br>3/13/2012 | 1581074 | X | X | X | 89- |
| JEAN ANDERSON<br>11 EVELYNS DR<br>HARWICH, MA 12645 | prior to<br>3/13/2012 | 1581074 | X | X | X | 89 |
| JEAN ANDERSON<br>199 COLE STREET<br>SEEKONK, MA 02771 | prior to<br>3/13/2012 | 1791914 | X | X | X | 358 |
| JEAN ANGER<br>197 EIGHT LOTS ROAD<br>SUTON, MA 01590 | prior to<br>3/13/2012 | 1802071 | X | X | X | 152 |
| JEAN ANGER<br>197 EIGHT LOTS ROAD<br>SUTON, MA 01590 | prior to<br>3/13/2012 | 1802071 | X | X | X | 585 |
| JEAN ANN KIERGAARD<br>7820 GOLF BLVD<br>ZOLFO SPRINGS, FL 33890 | prior to<br>3/13/2012 | 1796540 | X | X | X | 260 |
| JEAN ANN OTTO<br>1801 SOUTH STREET COURT<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1806122 | X | X | X | 188 |
| JEAN ASHLAW<br>446 CR25<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1636534 | X | X | X | 84 |
| JEAN AUDETTE<br>22 PIERRE-PAUL-DEMARAY<br>ST-JEAN-SUR-RICHELIEU, QC J2W1T6 | prior to<br>3/13/2012 | 1710300 | X | X | X | 719 |
| JEAN AUSTIN<br>P0 BOX 161<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1465794 | X | X | X | 100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN AXON<br>52 DEPRAITRE ST<br>MILLVILLE , MA  01529 | prior to<br>3/13/2012 | | 1738576 | X | X | X | 822 |
| JEAN B REHKOPF<br>20733 MYSTIC WAY<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | | 1541973 | X | X | X | 348 |
| JEAN BAKER<br>2207 E RESERVOIR<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1723007 | X | X | X | 610 |
| JEAN BARFORD<br><br>, | prior to<br>3/13/2012 | | 1785669 | X | X | X | 304 |
| JEAN BARTAK<br>6607 N COBBLESTONE CT<br>PEORIA, IL  61614-2406 | prior to<br>3/13/2012 | | 1400906 | X | X | X | 306 |
| JEAN BECKER<br>4000 SURRY PLACE LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1786464 | X | X | X | 353 |
| JEAN BECKWITH<br>5525 LARRY LN<br>MADISON, WI  53704 | prior to<br>3/13/2012 | | 1799396 | X | X | X | 395 |
| JEAN BEGNOCHE<br>69 JEWETT AVE<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | | 1822197 | X | X | X | 50 |
| JEAN BEGNOCHE<br>69 JEWETT AVE<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | | 1822207 | X | X | X | 50 |
| JEAN BENOIT GAUTHIER<br>4220 DU TRILLE-BLANC<br>ST-BRUNO, QC  J3V 6J8 | prior to<br>3/13/2012 | | 1763940 | X | X | X | 346 |
| JEAN BENOIT GAUTHIER<br>4220 DU TRILLE-BLANC<br>ST-BRUNO, QC  J3V6J8 | prior to<br>3/13/2012 | | 1767133 | X | X | X | 346 |
| JEAN BENOIT<br>106 APPLETON RD<br>AUBURN, MA  01501-3327 | prior to<br>3/13/2012 | | 1354939 | X | X | X | 0 |
| JEAN BENOIT<br>106 APPLETON RD<br>AUBURN, MA  01501-3327 | prior to<br>3/13/2012 | | 1354945 | X | X | X | 0 |
| JEAN BENOIT<br>106 APPLETON ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1823756 | X | X | X | 50 |
| JEAN BENOIT<br>106 APPLETON ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1823619 | X | X | X | 50 |
| JEAN BENOIT<br>106 APPLETON ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1823795 | X | X | X | 50 |
| JEAN BENOIT<br>106 APPLETON ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1823777 | X | X | X | 50 |
| JEAN BENOIT<br>106 APPLETON ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1823774 | X | X | X | 50 |
| JEAN BENOIT<br>106 APPLETON ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1823811 | X | X | X | 50 |
| JEAN BENOIT<br>106 APPLETON ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1823914 | X | X | X | 50 |
| JEAN BENOIT<br>106 APPLETON ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1823787 | X | X | X | 50 |
| JEAN BERGEMAN<br>2971 SHIRE DR<br>POTTSTOWN, PA  19464 | prior to<br>3/13/2012 | | 1498473 | X | X | X | 618 |
| JEAN BERKOWITZ<br>4332 FARMINGTON CIRCLE<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1391182 | X | X | X | 338 |
| JEAN BLACKER<br>11 BELVOIR AVE<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | | 1760869 | X | X | X | 794 |
| JEAN BOKAN<br>507 NOB HILL RD<br>WILLISTON, VERMONT  05495 | prior to<br>3/13/2012 | | 1455673 | X | X | X | 338 |
| JEAN BOUCHARD<br>256 AUSTIN<br>CHATEAUGUAY, QC  J6K3Z4 | prior to<br>3/13/2012 | | 1411038 | X | X | X | 406 |
| JEAN BOUCHARD<br>43 RUE PAUL EMILE BORDUAS<br>ST-CHARLE BORROMEE, QC  J6E9E9 | prior to<br>3/13/2012 | | 1772013 | X | X | X | 997 |
| JEAN BOUCHARD<br>9 RUE DUMAS<br>CANDIAC, QC  J5R 6H8 | prior to<br>3/13/2012 | | 1350230 | X | X | X | 254 |
| JEAN BRICKELL<br>17 SCARBOROUGH GOLF CLUB RD<br>TORONTO,  M1M3C6 | prior to<br>3/13/2012 | | 1786413 | X | X | X | 351 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN BROTHERS<br>9 CABOT DR<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1448927 | X | X | X | 0 |
| JEAN BRUNELLE<br>2900 DUCHESNEAU<br>MONTREAL, QC H1L6P9 | prior to<br>3/13/2012 | | 1807390 | X | X | X | 288 |
| JEAN BUONVICINO<br>5070 CITADEL STREET<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | | 1716557 | X | X | X | 1,521 |
| JEAN BURNS<br><br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1700593 | X | X | X | 401 |
| JEAN BYRNES<br>39B CAMBRIDGE COURT<br>LAKEWOOD, NJ 08701 | prior to<br>3/13/2012 | | 1814690 | X | X | X | 178 |
| JEAN CALABRESE<br>421 26TH STREET<br>NIAGARA FALLS, NY 14303 | prior to<br>3/13/2012 | | 1801997 | X | X | X | 474 |
| JEAN CALABRESE<br>PO BOX 461<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1758211 | X | X | X | 351 |
| JEAN CALABRESE<br>PO BOX 461<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1814818 | X | X | X | 158 |
| JEAN CALGARO<br>1250 BOIUCHER<br>MARIEVILLE, QB J3M1C1 | prior to<br>3/13/2012 | | 1813921 | X | X | X | 129 |
| JEAN CALGARO<br>1250 BOIUCHER<br>MARIEVILLE, QB J3M1C1 | prior to<br>3/13/2012 | | 1813921 | X | X | X | 247 |
| JEAN CANNEY<br>139 ELMSFORD DR<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1456830 | X | X | X | 507 |
| JEAN CANNON<br>27 MEANDER PIKE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | | 1384000 | X | X | X | 169 |
| JEAN CANNON<br>27 MEANDER PIKE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | | 1395334 | X | X | X | 255 |
| JEAN CAPRIO<br>3091 2ND AVE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1460579 | X | X | X | 50 |
| JEAN CARDEN<br>69 GLEN VALLEY DRIVE<br>HAMILTON, ON L8K 6A1 | prior to<br>3/13/2012 | | 1754994 | X | X | X | 755 |
| JEAN CARLE<br>24 HALMSTEAD ST<br>WORCESTER, MA 01707 | prior to<br>3/13/2012 | | 1349100 | X | X | X | 169 |
| JEAN CHAMBERLAIN<br>169 DAVIS ST<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | | 1457107 | X | X | X | 338 |
| JEAN CHAMBERLAIN<br>169 DAVIS ST<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | | 1790786 | X | X | X | 179 |
| JEAN CHARBONNEAU<br>24 RUE DE GRANDPRE<br>GATINEAU, QC J8M1G7 | prior to<br>3/13/2012 | | 1453325 | X | X | X | 338 |
| JEAN CHARBONNEAU<br>24 RUE DEGRANDPRE<br>GATINEAU, QC J8M1G7 | prior to<br>3/13/2012 | | 1453325 | X | X | X | 180 |
| JEAN CHARLES CLOUTHIER<br>50 RUE DOMINYCK<br>STE-AGATHE-DES-MONTS, QC J8C 2Z7 | prior to<br>3/13/2012 | | 1433857 | X | X | X | 726 |
| JEAN CHENEY<br>25275 RAMPART BLVD<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | | 1793859 | X | X | X | 358 |
| JEAN CHRISTOPHE MERCILLE<br>902 MARIE ROLLET<br>STE JULIE, QC J3E 1V5 | prior to<br>3/13/2012 | | 1741926 | X | X | X | 338 |
| JEAN CLARE<br>PO BOX 132<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | | 1388132 | X | X | X | 50 |
| JEAN CLARE<br>PO BOX 132<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | | 1388132 | X | X | X | 169 |
| JEAN CLAUDE BEDROS<br>29 LE ROYER<br>LAVAL, QC H7M 1Z5 | prior to<br>3/13/2012 | | 1782914 | X | X | X | 524 |
| JEAN CLAUDE BOUCHER<br>308 -8500 SAINT-CHARLES<br>BROSSARD, QC J4X2Z8 | prior to<br>3/13/2012 | | 1453445 | X | X | X | 624 |
| JEAN CLAUDE DROLET<br>1034 CHEMIN VANIER<br>LEVIS, QC G6Z 2A6 | prior to<br>3/13/2012 | | 1800336 | X | X | X | 316 |
| JEAN CLAUDE DUCHESNEAU<br>411 MACDONALD ST<br>GRANBY, QC J2G6Z3 | prior to<br>3/13/2012 | | 1744452 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN CLAUDE DUCHESNEAU<br>411 MACDONALD ST<br>GRANBY, QC  J2G6Z3 | prior to<br>3/13/2012 | | 1744448 | X | X | X | 338 |
| JEAN CLAUDE DUCHESNEAU<br>411 MACDONALD STREET<br>GRANBY, QC  J2G 6Z3 | prior to<br>3/13/2012 | | 1740583 | X | X | X | 360 |
| JEAN CLAUDE GOYER<br>3622 JULIO<br>LAVAL, QC  H7P 5A1 | prior to<br>3/13/2012 | | 1440308 | X | X | X | 299 |
| JEAN CLAUDE LABELLE<br>2535 STALLION<br>STLAZARE, QC  J7T2E4 | prior to<br>3/13/2012 | | 1465157 | X | X | X | 338 |
| JEAN CLAUDE LABELLE<br>2535 STALLION<br>STLAZARE, QC  J7T2E4 | prior to<br>3/13/2012 | | 1465145 | X | X | X | 567 |
| JEAN COATES<br>40<br>BEVERLY HILL DR, MA  01545 | prior to<br>3/13/2012 | | 1821986 | X | X | X | 376 |
| JEAN COLLINS<br>5813 TORRANCE DRIVE<br>EXPORT, PA  15632 | prior to<br>3/13/2012 | | 1728898 | X | X | X | 189 |
| JEAN CROOKS<br>15525 STATE ROUTE 103<br>MOUNT BLANCHARD , OH  45867 | prior to<br>3/13/2012 | | 1822919 | X | X | X | 50 |
| JEAN CROOKS<br>37210 COUNTY RD 8333<br>CLEWISTON, FL  33440 | prior to<br>3/13/2012 | | 1460793 | X | X | X | 169 |
| JEAN DALEY<br>7 TERRY COURT<br>GEORGETOWN, ON  L7G 1P4 | prior to<br>3/13/2012 | | 1357487 | X | X | X | 50 |
| JEAN DEAN<br>3760 NORTHERN PIKE<br>MONROEVILLE, PA  15146 | prior to<br>3/13/2012 | | 1427098 | X | X | X | 169 |
| JEAN DEIESO<br>1029 PLEASANT STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1433095 | X | X | X | 169 |
| JEAN DEMERS<br>27322<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1644473 | X | X | X | 198 |
| JEAN DENIS DORVAL<br>2795 GRANBY 7<br>MONTREAL, QC  H1N 2Z3 | prior to<br>3/13/2012 | | 1721296 | X | X | X | 169 |
| JEAN DENNIS<br>3280 SOUTH SHORE DR #85C<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | | 1431351 | X | X | X | 169 |
| JEAN DERY<br>2830 SOCIALE<br>QUEBEC, QC  G1P3K4 | prior to<br>3/13/2012 | | 1490673 | X | X | X | 639 |
| JEAN DESROSIERS<br>3-2210 CHARLES DAUDELIN<br>LONGUEUIL, QC  J4N0G2 | prior to<br>3/13/2012 | | 1798041 | X | X | X | 406 |
| JEAN DICKERSON<br>PO BOX 22<br>LEWIS, NY  12950 | prior to<br>3/13/2012 | | 1436426 | X | X | X | 338 |
| JEAN DILLMAN<br>4575 LAKE AVE APT 910<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | | 1812524 | X | X | X | 124 |
| JEAN DILLON<br>2-15 COBDEN COURT<br>BRANTFORD , ON  N3R 8B7 | prior to<br>3/13/2012 | | 1799563 | X | X | X | 654 |
| JEAN DIONNE<br>545 STANSTEAD<br>MT-ROYAL, QC  H3R1X8 | prior to<br>3/13/2012 | | 1731190 | X | X | X | 622 |
| JEAN DUGAN<br>376 CEDARBROOK CT<br>VENICE, FL  34292 | prior to<br>3/13/2012 | | 1464367 | X | X | X | 338 |
| JEAN DUGAN<br>376 CEDARBROOK CT<br>VENICE, FL  34292 | prior to<br>3/13/2012 | | 1726090 | X | X | X | 722 |
| JEAN DUGAN<br>376 CEDARBROOK CT<br>VENICE, FL  34292 | prior to<br>3/13/2012 | | 1808543 | X | X | X | 436 |
| JEAN DUPUY<br>1749-4 TH AVENUE<br>VAL-MORIN, QC  J0T2R0 | prior to<br>3/13/2012 | | 1816329 | X | X | X | 50 |
| JEAN DUVAL<br>2285 BELLERIVE BLVD<br>CARIGNAN, QC  J3L4Z7 | prior to<br>3/13/2012 | | 1441547 | X | X | X | 164 |
| JEAN DUVAL<br>2285 BELLERIVE<br>CARIGNAN, QC  J3L4Z7 | prior to<br>3/13/2012 | | 1819774 | X | X | X | 50 |
| JEAN DUVAL<br>2285 BELLERIVE<br>CARIGNAN, QC  J3L4Z7 | prior to<br>3/13/2012 | | 1819765 | X | X | X | 50 |
| JEAN E BOURASSA<br>9693 SW 45 AVE<br>OCALA, FL  34476 | prior to<br>3/13/2012 | | 1815570 | X | X | X | 308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEAN E THOMAS<br>242 SW 46 TER<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1797231 | X | X | X | 79 |
| JEAN EASTON<br>16 ARMORDALE PLACE<br>BRANFORD, ONTARIO  M3R785 | prior to<br>3/13/2012 | 1711195 | X | X | X | 338 |
| JEAN EASTON<br>16 ARMOURDALE PLACE<br>BRANTFORD, ON  N3R 7Z7 | prior to<br>3/13/2012 | 1718734 | X | X | X | 338 |
| JEAN EDGERLY<br>37 HAMLET STREET<br>ARLINGTON, MA  02474 | prior to<br>3/13/2012 | 1743923 | X | X | X | 169 |
| JEAN EDWARDS THOMAS<br>54 PROMENADE<br>NIAGRA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | 1433437 | X | X | X | 115 |
| JEAN EIBEN<br>818 BLUE RIDGE RD<br>PITTSBURGH, PA  15239 | prior to<br>3/13/2012 | 1755539 | X | X | X | 740 |
| JEAN ELANDT<br>247 LONG MEADOW LAN<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1436068 | X | X | X | 169 |
| JEAN ENGLER<br>5772 BROADACRES ROAD<br>UTICA, NY  13502 | prior to<br>3/13/2012 | 1758717 | X | X | X | 100 |
| JEAN ENRIGHT<br>230 BROOKFIELD ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1744537 | X | X | X | 202 |
| JEAN ERTEL<br>1468 SHOREWOOD<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1790926 | X | X | X | 179 |
| JEAN FALLS<br>10870  REG  RD  25          RR3<br>MILTON, ON  L9T2X7 | prior to<br>3/13/2012 | 1388814 | X | X | X | 676 |
| JEAN FARHOOD<br>336 BRIDLE PATH COURT<br>WATERLOO, ON  N2L 6A3 | prior to<br>3/13/2012 | 1359996 | X | X | X | 510 |
| JEAN FARHOOD<br>336 BRIDLE PATH COURT<br>WATERLOO, ON  N2L 6A3 | prior to<br>3/13/2012 | 1359996 | X | X | X | 338 |
| JEAN FARHOOD<br>336 BRIDLE PATH COURT<br>WATERLOO, ON  N2L6A3 | prior to<br>3/13/2012 | 1354477 | X | X | X | 169 |
| JEAN FAUCHER<br>11350 RUE DE LA GAUCHETIERE<br>MONTREAL-EST, QC  H1B 2G7 | prior to<br>3/13/2012 | 1727801 | X | X | X | 808 |
| JEAN FERGUSON<br>193 PINTA CIR<br>MERRITT ISLAND, FL  32953 | prior to<br>3/13/2012 | 1785735 | X | X | X | 179 |
| JEAN FERGUSON<br>193 PINTA CIR<br>MERRITT ISLAND, FL  32953 | prior to<br>3/13/2012 | 1785723 | X | X | X | 179 |
| JEAN FERGUSON<br>193 PINTA CIR<br>MERRITT ISLAND, FL  32953 | prior to<br>3/13/2012 | 1797135 | X | X | X | 158 |
| JEAN FILIATRAULT<br>1021 BELLERIVE<br>LONGUEUIL, QC  J4J 1B3 | prior to<br>3/13/2012 | 1428375 | X | X | X | 786 |
| JEAN FINLEY<br><br>, | prior to<br>3/13/2012 | 1358383 | X | X | X | 169 |
| JEAN FISCHER<br>3120 COUNTRYSIDE DRIVE<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1743560 | X | X | X | 207 |
| JEAN FLANIGAN<br>37 MILFORD STREET<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1760982 | X | X | X | 144 |
| JEAN FOGEL<br>18550 SE LAKESIDE DR<br>TEQUESTA, FL  33469 | prior to<br>3/13/2012 | 1814671 | X | X | X | 158 |
| JEAN FOLEY<br><br>, | prior to<br>3/13/2012 | 1717710 | X | X | X | 338 |
| JEAN FOX<br>444 S STEPHEN ST<br>OREGON, OH  43616 | prior to<br>3/13/2012 | 1409071 | X | X | X | 148 |
| JEAN FRANCOIS ALAIN<br>ALAIN<br>STE-JULIE, QC  J3E2P3 | prior to<br>3/13/2012 | 1674613 | X | X | X | 709 |
| JEAN FRANCOIS BOUCHARD<br>15 CHEMIN DU PLATEAU<br>LAC BEAUPORT, QC  G3B 0Y7 | prior to<br>3/13/2012 | 1814111 | X | X | X | 240 |
| JEAN FRANCOIS BOUCHARD<br>15 CHEMIN DU PLATEAU<br>LAC BEAUPORT, QC  G3B 0Y7 | prior to<br>3/13/2012 | 1814111 | X | X | X | 872 |
| JEAN FRANCOIS COLLARD<br>2465 MARMIER<br>LONGUEUIL, QC  J4L2N7 | prior to<br>3/13/2012 | 1786214 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEAN FRANCOIS COURVAL<br>2600 RUE DU CARDINAL<br>TERREBONNE, QC  J7M 0B6 | prior to<br>3/13/2012 | 1798064 | X | X | X | 857 |
| JEAN FRANCOIS DESALIERS<br>13 REAL TREPANIER<br>ST-JEAN SUR RICHELIEU, QC  J2W 2A8 | prior to<br>3/13/2012 | 1799619 | X | X | X | 940 |
| JEAN FRANCOIS DESROCHERS<br>3-73 RUE DES JONQUILLES<br>RIVIERE-DU-LOUP, QC  G5ROH5 | prior to<br>3/13/2012 | 1722088 | X | X | X | 645 |
| JEAN FRANCOIS DROLET<br>1 DUKE STREET<br>OXFORD, FL  OX2 0HX | prior to<br>3/13/2012 | 1813774 | X | X | X | 401 |
| JEAN FRANCOIS DUBOIS<br>1448 RANG DES CHALETS<br>ST FERDINAND, QC  G0N1N0 | prior to<br>3/13/2012 | 1729189 | X | OX2 | X | 370 |
| JEAN FRANCOIS DUFOUR<br>526 CORTE REAL<br>BOUCHERVILLE, QC  J4B 6Z4 | prior to<br>3/13/2012 | 1822047 | X | X | X | 817 |
| JEAN FRANCOIS FOISY<br>66 DOODY<br>CHAMBLY, QC  J3L1K5 | prior to<br>3/13/2012 | 1736877 | X | X | X | 819 |
| JEAN FRANCOIS GIGUERE<br>42 CEDAR<br>POINTE CLAIRE, QC  H9S 4Y2 | prior to<br>3/13/2012 | 1807964 | X | X | X | 970 |
| JEAN FRANCOIS GIGUERE<br>42 CEDAR<br>POINTE CLAIRE, QC  H9S 4Y2 | prior to<br>3/13/2012 | 1808028 | X | X | X | 248 |
| JEAN FRANCOIS GODIN<br>2426 DES BERGERONNETTES<br>LAVAL, QC  H7L4W7 | prior to<br>3/13/2012 | 1714823 | X | X | X | 786 |
| JEAN FRANCOIS GOUIN<br>2501 RUE POMMEL<br>ST-LAZARE, QC  J7T 2B1 | prior to<br>3/13/2012 | 1461076 | X | X | X | 767 |
| JEAN FRANCOIS HAMILTON<br>129 SCOTT ROAD<br>GORE, QC  J0B1K0 | prior to<br>3/13/2012 | 1461274 | X | X | X | 344 |
| JEAN FRANCOIS HURTEAU<br>51 MONGEAU<br>SOREL-TRACY, QC  J3P7R7 | prior to<br>3/13/2012 | 1458121 | X | X | X | 150 |
| JEAN FRANCOIS HURTEAU<br>51 MONGEAU<br>SOREL-TRACY, QC  J3P7R7 | prior to<br>3/13/2012 | 1458121 | X | X | X | 676 |
| JEAN FRANCOIS JULIEN<br>7313 DU PONT<br>TROIS-RIVIERES, QC  G9B 1K4 | prior to<br>3/13/2012 | 1711432 | X | X | X | 388 |
| JEAN FRANCOIS JULIEN<br>7313 DU PONT<br>TROIS-RIVIERES, QC  G9B 1K4 | prior to<br>3/13/2012 | 1799631 | X | X | X | 158 |
| JEAN FRANCOIS LARENTE<br>107 CARON<br>STE-ANNE-DE-BELLEVUE, QC  H9X4A1 | prior to<br>3/13/2012 | 1787227 | X | X | X | 358 |
| JEAN FRANCOIS MICHAUD<br>1465 JOLIETTE<br>MONTREAL, QC  H1W 3E6 | prior to<br>3/13/2012 | 1706695 | X | X | X | 255 |
| JEAN FRANCOIS MILLETTE<br>5685 AUBERT<br>TROIS RIVIERES, QC  G8Y 6J1 | prior to<br>3/13/2012 | 1436433 | X | X | X | 363 |
| JEAN FRANCOIS PAQUIN<br>284 ILES DES GARDES<br>TERREBONNE, QC  J6W 5S1 | prior to<br>3/13/2012 | 1830000 | X | X | X | 790 |
| JEAN FRANCOIS PARENT<br>31 DES FEVIERS<br>SAINT-MATHIAS-SUR-RICHELIEU, QC  J3L6X3 | prior to<br>3/13/2012 | 1760860 | X | X | X | 680 |
| JEAN FRANCOIS PROULX<br>636 LEONARD<br>SAINT-EUSTACHE, QC  J7R 6J5 | prior to<br>3/13/2012 | 1360215 | X | X | X | 40- |
| JEAN FRANCOIS PROULX<br>636 LEONARD<br>SAINT-EUSTACHE, QC  J7R 6J5 | prior to<br>3/13/2012 | 1360215 | X | X | X | 40 |
| JEAN FRANCOIS PROULX<br>636 LEONARD<br>SAINT-EUSTACHE, QC  J7R 6J5 | prior to<br>3/13/2012 | 1360215 | X | X | X | 338 |
| JEAN FRANCOIS RIVARD<br>98 7E RANG<br>ST-GERMAIN-DE-GRANTHAM, QC  J0C1K0 | prior to<br>3/13/2012 | 1804242 | X | X | X | 529 |
| JEAN FRANCOIS ROMPRE<br>6566 DU CLAIR OBSCUR<br>QUEBEC, QC  G3E2C3 | prior to<br>3/13/2012 | 1803490 | X | X | X | 632 |
| JEAN FRANCOIS SZABO<br>631 DES PIVOINES<br>LAVAL, QC  H7X 1A2 | prior to<br>3/13/2012 | 1461063 | X | X | X | 338 |
| JEAN FRANCOIS VAILLANT<br>4534 HURTUBISE<br>LAVAL, QC  H7T 2T6 | prior to<br>3/13/2012 | 1463234 | X | X | X | 388 |
| JEAN FRANCOIS VENNE PRONOVOST<br>68 AVENUE DES JONQUILLES<br>GATINEAU, QC  J912H9 | prior to<br>3/13/2012 | 1716390 | X | X | X | 74 |