| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN FRAZIER<br>6 LISA STREET<br>BURLINGTON, MA  01803 | prior to<br>3/13/2012 | | 1707100 | X | X | X | 400 |
| JEAN GAGNON<br>6082 ALINE<br>BROSSARD, QC  J4Z1R9 | prior to<br>3/13/2012 | | 1753637 | X | X | X | 271 |
| JEAN GALE<br>10933 COTTON THISTLE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | | 1796233 | X | X | X | 220 |
| JEAN GANNON<br>PO BOX 1230<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | | 1392059 | X | X | X | 1,690 |
| JEAN GANZE<br>2581 E 369TH RD<br>OGLESBY, IL  61348 | prior to<br>3/13/2012 | | 1797510 | X | X | X | 316 |
| JEAN GEIS<br>5658 FOX HOLLOW COURT<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | | 1436000 | X | X | X | 284 |
| JEAN GEMME<br>98 DES FLANDRES<br>CANDIAC, QC  J5R 6Z6 | prior to<br>3/13/2012 | | 1808968 | X | X | X | 158 |
| JEAN GIBEAULT<br>123 BOUL GEORGES-GAGNE<br>DELSON, QC  J5B 2E9 | prior to<br>3/13/2012 | | 1454106 | X | X | X | 160 |
| JEAN GJELTEMA<br>311 COOPER ROAD<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | | 1788209 | X | X | X | 716 |
| JEAN GOODWIN<br>26 SOUTH MONROE ST<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | | 1819727 | X | X | X | 50 |
| JEAN GORDON<br>4798 LAKELAND HARBOR CIRCLE<br>LAKELAND, FL  33805 | prior to<br>3/13/2012 | | 1786612 | X | X | X | 179 |
| JEAN GRAHAM<br>600 JANETTE ST<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | | 1809428 | X | X | X | 158 |
| JEAN GUAY<br>8520 DE BERGEN<br>QUEBEC, QC  G2C 2H8 | prior to<br>3/13/2012 | | 1823045 | X | X | X | 940 |
| JEAN GUTHRIE<br>785 ALLUM AVE<br>KINGSTON, ON  K7M 7A3 | prior to<br>3/13/2012 | | 1804124 | X | X | X | 158 |
| JEAN GUTHRIE<br>785 ALLUM AVE<br>KINGSTON, ON  K7M7A3 | prior to<br>3/13/2012 | | 1556234 | X | X | X | 315 |
| JEAN GUY COUTURE<br>32 SILVERCREST CRT<br>THOROLD, ON  L2V4Z9 | prior to<br>3/13/2012 | | 1797195 | X | X | X | 237 |
| JEAN GUY LAMOTHE<br>198 CHAYER<br>BOISBRIAND, QC  J7G 2J5 | prior to<br>3/13/2012 | | 1753958 | X | X | X | 690 |
| JEAN GUY MORIN<br>905 DES CORMIERS<br>LAVAL, QC  H7E 3X8 | prior to<br>3/13/2012 | | 1707155 | X | X | X | 284 |
| JEAN GUY SOUCY<br>1 RUE LISE<br>ST-GABRIEL DE BRANDON, QC  J0K 2N0 | prior to<br>3/13/2012 | | 1769053 | X | X | X | 1,517 |
| JEAN HART<br>1057 WEBSTER STREET<br>MALONE, NY  12953 | prior to<br>3/13/2012 | | 1454754 | X | X | X | 552 |
| JEAN HARTMAN<br>219 N 8TH<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | | 1436829 | X | X | X | 175 |
| JEAN HATTON<br>35103 64TH AVENUE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | | 1457991 | X | X | X | 338 |
| JEAN HECK<br>106 HAWTHORNE LAKE RD<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | | 1803479 | X | X | X | 316 |
| JEAN HEIN<br>2533 PINE VALLEY DR<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | | 1788259 | X | X | X | 537 |
| JEAN HENDERSON<br>8681 WESLEYAN DRIVE<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | | 1349400 | X | X | X | 30 |
| JEAN HENDERSON<br>8681 WESLEYAN DRIVE<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | | 1349400 | X | X | X | 194 |
| JEAN HENESEY<br>50 LEGION DRIVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | | 1352796 | X | X | X | 338 |
| JEAN HOLT<br>19 EMPIRE STREET<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | | 1461920 | X | X | X | 338 |
| JEAN HOUZENGA<br>3004 FAIRCHILD STREET<br>POPLAR GROVE, IL  61065 | prior to<br>3/13/2012 | | 1459291 | X | X | X | 1,821 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN HOWARD<br>102 EIGHTH STREET<br>TORONTO,  M8V 3C4 | prior to<br>3/13/2012 | | 1794076 | X | X | X | 60 |
| JEAN HOWARD<br>102 EIGHTH STREET<br>TORONTO, ON  M8V 3C4 | prior to<br>3/13/2012 | | 1358108 | X | X | X | 30 |
| JEAN HUSGAD<br>5002 CAMILLLA ROAD<br>MADISON, WI  53716 | prior to<br>3/13/2012 | | 1764074 | X | X | X | 370 |
| JEAN JACQUES BOURQUE<br>6301 PL NORTHCREST APT 4K<br>MONTREAL, QC  H3S 2W4 | prior to<br>3/13/2012 | | 1465336 | X | X | X | 338 |
| JEAN JACQUES FREMEAUX<br>207 SEABORD ROAD<br>ANDREWS, SC  29510 | prior to<br>3/13/2012 | | 1762713 | X | X | X | 0 |
| JEAN JACQUES FREMEAUX<br>93 MEUNIER<br>ST-ESPRIT, QC  J0K 2L0 | prior to<br>3/13/2012 | | 1784006 | X | X | X | 275 |
| JEAN JEPSON<br>16 HOMESTEAD LANE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | | 1347573 | X | X | X | 338 |
| JEAN JEWITT<br>25 CAMPBELL CRES<br>ILDERTON, ON  N0M2A0 | prior to<br>3/13/2012 | | 1384725 | X | X | X | 338 |
| JEAN JOHNSON<br>7 CAMP COMFORT AVE<br>OLD ORCHARD BEACH, ME  04064 | prior to<br>3/13/2012 | | 1456023 | X | X | X | 676 |
| JEAN JONES<br>3916-4 HUNTERS RIDGE DR<br>LANSING, MI  48911 | prior to<br>3/13/2012 | | 1790787 | X | X | X | 225 |
| JEAN JUDSON<br>PO BOX 52<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1439317 | X | X | X | 290 |
| JEAN KELLY<br>55 KEATS LN - BOX 997<br>ALBRIGHTSVILLE, PA  18210 | prior to<br>3/13/2012 | | 1748873 | X | X | X | 151 |
| JEAN KERR<br>2524 OVERLY CT<br>TOLEDO, OH  43611 | prior to<br>3/13/2012 | | 1786045 | X | X | X | 358 |
| JEAN KESSLER<br>29 CHESTNUT HILL RD<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | | 1643295 | X | X | X | 346 |
| JEAN KESSLER<br>29 CHESTNUT HILL ROAD<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | | 1725216 | X | X | X | 200 |
| JEAN KESSLER<br>29 CHESTNUT HILL ROAD<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | | 1825369 | X | X | X | 50 |
| JEAN KESSLER<br>29 CHESTNUT HILL ROAD<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | | 1828316 | X | X | X | 50 |
| JEAN KESSLER<br>29 CHESTNUT HILL ROAD<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | | 1828328 | X | X | X | 50 |
| JEAN KESSLER<br>29 CHESTNUT HILL ROAD<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | | 1828337 | X | X | X | 50 |
| JEAN KESSLER<br>29 CHESTNUT HILL ROAD<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | | 1825392 | X | X | X | 50 |
| JEAN KESSLER<br>29 CHESTNUT HILL ROAD<br>NORTHBOROUGH, MA  0153237288 | prior to<br>3/13/2012 | | 1446096 | X | X | X | 183 |
| JEAN KIDDER<br>37964 PEBBLE LAKE TRAIL<br>NORTH RIDGEVILLE, OH  44039 | prior to<br>3/13/2012 | | 1436978 | X | X | X | 389 |
| JEAN KIDDER<br>37964 PEBBLE LAKE TRAIL<br>NORTH RIDGEVILLE, OH  44039 | prior to<br>3/13/2012 | | 1436978 | X | X | X | 338 |
| JEAN KING<br>1327 HAZELTON BLVD<br>BURLINGTON, ON  L7P 4V1 | prior to<br>3/13/2012 | | 1790294 | X | X | X | 935 |
| JEAN KIREJCZYK<br>   (P.O. BOX 442)<br>WESTPORT, NY  12993 | prior to<br>3/13/2012 | | 1754026 | X | X | X | 336 |
| JEAN KLINGES | prior to<br>3/13/2012 | | 1436052 | X | X | X | 229 |
| JEAN KRONTZ<br>6282 COCOS DR<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | | 1776782 | X | X | X | 269 |
| JEAN L HEUREUX<br>17435 DE L ALPINISME<br>MIRABEL, QC  J7J 2K9 | prior to<br>3/13/2012 | | 1745826 | X | X | X | 448 |
| JEAN L STEVENS<br>8 BROWN RD<br>OXFORD, MA  01540-1802 | prior to<br>3/13/2012 | | 1389874 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| JEAN LACROIX<br>8820 CROISSANT ROUYN<br>BROSSARD, QC  J4X 2T9 | prior to<br>3/13/2012 | | 1786679 | X | X | X | 400 |
| JEAN LAFEVER<br>PO BOX 515<br>MATTAWAN, MI  49071-515 | prior to<br>3/13/2012 | | 1811109 | X | X | X | 229 |
| JEAN LAFLAMME<br>9721 NOTRE-DAME OUEST B405<br>TROIS-RIVIERES, QC  G9B 6T4 | prior to<br>3/13/2012 | | 1775813 | X | X | X | 997 |
| JEAN LAIBLE<br>2108 CIMARRON DRIVE<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | | 1822223 | X | X | X | 94 |
| JEAN LAKE<br>147 GRANT ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1738618 | X | X | X | 338 |
| JEAN LALONE<br>22 KENILWORTH ROAD<br>SHEWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1429771 | X | X | X | 338 |
| JEAN LALONE<br>22 KENILWORTH ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1429771 | X | X | X | 100 |
| JEAN LANDRY<br>175 FLAGG RD<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | | 1464918 | X | X | X | 338 |
| JEAN LAPOINTE<br>2835 DES TOURTERELLES<br>BECANCOUR, QC  G9H4N1 | prior to<br>3/13/2012 | | 1769794 | X | X | X | 499 |
| JEAN LARAMIE<br>,<br> | prior to<br>3/13/2012 | | 1458291 | X | X | X | 507 |
| JEAN LAVIOLETTE<br>555 MERCIER<br>MONTREAL, QC  H1L5G7 | prior to<br>3/13/2012 | | 1751835 | X | X | X | 1,025 |
| JEAN LECLERC<br>273 IRENEE-GAUTHIER<br>CHARLEMAGNE, QC  J5Z1W3 | prior to<br>3/13/2012 | | 1455671 | X | X | X | 169 |
| JEAN LERMER<br>4135 DOUGLAS RD<br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | | 1733004 | X | X | X | 185 |
| JEAN LERMER<br>4135 DOUGLAS RD<br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | | 1733004 | X | X | X | 30 |
| JEAN LESSARD<br>14 ROUVILLE<br>ST-BASILE-LE-GRAND, QC  J3N 1L7 | prior to<br>3/13/2012 | | 1782884 | X | X | X | 137 |
| JEAN LEVESQUE<br>18393 AMALFI<br>PIERREFONDS, QC  H9K-1P2 | prior to<br>3/13/2012 | | 1465950 | X | X | X | 845 |
| JEAN LHEUREUX<br>17435 DE LALPINISME<br>MIRABEL,  J7J 2K9 | prior to<br>3/13/2012 | | 1716668 | X | X | X | 438 |
| JEAN LIEFKE<br>25464 AREQUIPA DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1464062 | X | X | X | 60 |
| JEAN LOMBARDI<br>19 DAVIDSON ROAD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1399371 | X | X | X | 985 |
| JEAN LONGPRE<br>40 CHEMIN DE PETITE-RIVIERE<br>EASTMAN, QC  J0E 1P0 | prior to<br>3/13/2012 | | 1796473 | X | X | X | 279 |
| JEAN LOTZ<br>22 CHESTNUT ST<br>AKRON, NY  14001 | prior to<br>3/13/2012 | | 1390267 | X | X | X | 338 |
| JEAN LOUIS GRONDIN<br>13 GILLES VIGNEAULT<br>STE JULIE,  J3E 3L3 | prior to<br>3/13/2012 | | 1487273 | X | X | X | 452 |
| JEAN LUC COUTURIER<br>11 ROBERT HARRIS<br>BLAINVILLE, QC  J7C 5C7 | prior to<br>3/13/2012 | | 1462659 | X | X | X | 0 |
| JEAN LUC COUTURIER<br>340 WESGATE EST<br>ROSEMERE, QC  J7A 2G4 | prior to<br>3/13/2012 | | 1462659 | X | X | X | 0 |
| JEAN LUC COUTURIER<br>340 WESGATE EST<br>ROSEMERE, QC  J7A 2G4 | prior to<br>3/13/2012 | | 1462659 | X | X | X | 0 |
| JEAN LUC FOURNIER<br>115 CH DES COLIBRIS<br>PIEDMONT, QC  J0R1K0 | prior to<br>3/13/2012 | | 1829222 | X | X | X | 752 |
| JEAN LUC PROVOST<br>22 DES ARBRISSEAUX<br>VAUDREUIL SUR LE LAC, QC  J7V 8P3 | prior to<br>3/13/2012 | | 1756588 | X | X | X | 797 |
| JEAN LUC THERRIEN<br>680 DES VIEUX MOULINS<br>ST-JEAN SUR RICHELIEU, QC  J2Y 1C5 | prior to<br>3/13/2012 | | 1808293 | X | X | X | 752 |
| JEAN LUC TURCOTTE<br>6176<br>CHARNY, QC  G6X3G8 | prior to<br>3/13/2012 | | 1427032 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEAN LUC VIGNEAULT<br>19 MARCOUX<br>VICTORIAVILLE, QC  G6P7C7 | prior to<br>3/13/2012 | 1451800 | X | X | X | 121 |
| JEAN LUTTIG<br>2417 HOPKINS<br>LANSING, MI  48912-4407 | prior to<br>3/13/2012 | 1602513 | X | X | X | 203 |
| JEAN LYNCH<br>3015 OLD BRYAN DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1789049 | X | X | X | 358 |
| JEAN LYNCH<br>3015 OLD BRYAN DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1430672 | X | X | X | 338 |
| JEAN MAILHOT<br>3611 ROUTE 346<br>STE JULIENNE,  J0K2T0 | prior to<br>3/13/2012 | 1788456 | X | X | X | 716 |
| JEAN MAILHOT<br>3611 ROUTE 346<br>STE JULIENNE,  J0K2T0 | prior to<br>3/13/2012 | 1788474 | X | X | X | 895 |
| JEAN MAILHOT<br>3611 ROUTE 346<br>STE JULIENNE,  J0K2T0 | prior to<br>3/13/2012 | 1788461 | X | X | X | 895 |
| JEAN MAILHOT<br>3611 ROUTE 346<br>STE JULIENNE,  J0K2T0 | prior to<br>3/13/2012 | 1788466 | X | X | X | 895 |
| JEAN MAILHOT<br>3611 RTE 346<br>STE-JULIENNE, QC  J0K2T0 | prior to<br>3/13/2012 | 1428639 | X | X | X | 387 |
| JEAN MARC CAMPEAU<br>5 COGNAC<br>CANDIAC, QC  J5R5Y2 | prior to<br>3/13/2012 | 1786691 | X | X | X | 179 |
| JEAN MARC DAOUST<br><br>, | prior to<br>3/13/2012 | 1710252 | X | X | X | 600 |
| JEAN MARC DAOUST<br>70 RADENHURST CRES<br>BARRIE, ON  L4M 6H6 | prior to<br>3/13/2012 | 1784048 | X | X | X | 653 |
| JEAN MARC DAOUST<br>70 RADENHURST CRESANT<br>BARRIE, ON  L4M6H6 | prior to<br>3/13/2012 | 1788626 | X | X | X | 3,820 |
| JEAN MARC GUERIN<br>132 MORIN<br>CHATEAUGUAY, QC  J6K1T7 | prior to<br>3/13/2012 | 1682033 | X | X | X | 341 |
| JEAN MARC MORESCO<br>114 COLPRON<br>CHATEAUGUAY, QC  J6J5P4 | prior to<br>3/13/2012 | 1762953 | X | X | X | 496 |
| JEAN MARIE BERKOWITZ<br>4332 FARMINGTON CIRCLE<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1745034 | X | X | X | 338 |
| JEAN MARIE CLOUTIER<br>148 MARGARET AVENUE<br>KITCHENER, ON  N2H 4H9 | prior to<br>3/13/2012 | 1463049 | X | X | X | 338 |
| JEAN MARIE GUIBORD<br>481 DES MERISIERS<br>SAINT-BRUNO, QC  J3V 6M4 | prior to<br>3/13/2012 | 1816315 | X | X | X | 50 |
| JEAN MARIE VASS<br>1314 S 2ND ST<br>ALLENTOWN, PA  18103 | prior to<br>3/13/2012 | 1390383 | X | X | X | 1,014 |
| JEAN MARTEL<br>1585 RUE DES ALOUETTES<br>ST-BRUNO, QC  J3V 6E4 | prior to<br>3/13/2012 | 1791938 | X | X | X | 400 |
| JEAN MARTIN<br>40101 ST RT 518<br>LISBON, OH  44432 | prior to<br>3/13/2012 | 1463956 | X | X | X | 194 |
| JEAN MASSICOTTE<br>1227 VALMORE-LAPIERRE<br>JOLIETTE, QC  J6E 8P7 | prior to<br>3/13/2012 | 1354456 | X | X | X | 338 |
| JEAN MAUZY<br>3106 HERON SHORES DRIVE<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1811678 | X | X | X | 233 |
| JEAN MC DONALD<br>620 COUNTY RD<br>VANKLEEK HILL, ON  K0B 1R0 | prior to<br>3/13/2012 | 1829446 | X | X | X | 282 |
| JEAN MCCULLOUGH<br>8 STEEPLECHASE AVE<br>AURORA, ON  L4G6W5 | prior to<br>3/13/2012 | 1804616 | X | X | X | 109 |
| JEAN MCDERMOTT<br>112 MAGNOLIA LANE<br>WELLAND, ON  L3B 6H9 | prior to<br>3/13/2012 | 1780033 | X | X | X | 490 |
| JEAN MCGEE<br>140 LANDING RD<br>HAMPTON, NH  03842 | prior to<br>3/13/2012 | 1712277 | X | X | X | 676 |
| JEAN MCMAHON<br>561 POINT RD<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1765554 | X | X | X | 474 |
| JEAN MCNAMARA<br>10 JEWETT RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1829070 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEAN MCNARY<br>6715 JEFFERSON PLACE<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1459743 | X | X | X | 169 |
| JEAN MENARD<br>11 DAZE ST<br>EMBRUN, ON  K0A1W0 | prior to<br>3/13/2012 | 1441819 | X | X | X | 30 |
| JEAN MENARD<br>11 DAZE ST<br>EMBRUN, ON  K0A1W0 | prior to<br>3/13/2012 | 1441819 | X | X | X | 368 |
| JEAN MICHEL BEDARD<br>6669 DOM PERIGNON<br>QUEBEC, QC  G3E 1T6 | prior to<br>3/13/2012 | 1717951 | X | X | X | 338 |
| JEAN MIES<br>14810 MAXWELL HALL RD<br>LOAMI, ILL  626.61 | prior to<br>3/13/2012 | 1431617 | X | X | X | 169 |
| JEAN MILLER<br>8419 HICKORY TREE DRIVE<br>MACHESNEY PARK, IL  61115 | prior to<br>3/13/2012 | 1797752 | X | X | X | 188 |
| JEAN MOCK<br>375 THEATRE DR<br>JOHNSTOWN, PA  15904 | prior to<br>3/13/2012 | 1804709 | X | X | X | 790 |
| JEAN MORGAN<br>528 PLAYA DRIVE<br>DAVENPORT, FL  33837 | prior to<br>3/13/2012 | 1827749 | X | X | X | 188 |
| JEAN MUNN<br>5919 FRANCIS ST<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1716363 | X | X | X | 338 |
| JEAN MURPHY<br>1979 GREEN FERN LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1825033 | X | X | X | 50 |
| JEAN N MARLEAU<br>370 CHEMIN DU FLEUVE<br>COTEAU-DU-LAC, QC  J0P 1B0 | prior to<br>3/13/2012 | 1816232 | X | X | X | 50 |
| JEAN NADEAU<br>126 RIDGEWOOD RD<br>TORONTO, ON  M1C2X2 | prior to<br>3/13/2012 | 1502793 | X | X | X | 273 |
| JEAN NADEAU<br>126 RIDGEWOOD RD<br>TORONTO, ON  M1C2X2 | prior to<br>3/13/2012 | 1815624 | X | X | X | 50 |
| JEAN NADEAU<br>126 RIDGEWOOD RD<br>TORONTO, ON  M1C2X2 | prior to<br>3/13/2012 | 1815626 | X | X | X | 50 |
| JEAN NOE DELORME<br>206-700 RICHELIEU<br>BELOEIL, QC  J3G 5E8 | prior to<br>3/13/2012 | 1814215 | X | X | X | 248 |
| JEAN NOEL ROUTHIER<br>2661 PRINCIPALE<br>SAINTE-JULIE, QC  J3E 0A9 | prior to<br>3/13/2012 | 1788046 | X | X | X | 358 |
| JEAN NOTAR<br>115 MIDDLEBURY DR<br>JUPITER, FL  33458 | prior to<br>3/13/2012 | 1803481 | X | X | X | 158 |
| JEAN OBRIEN<br>455 SUNNEHANNA DR  UNIT 21<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1756973 | X | X | X | 362 |
| JEAN ONDERKO<br>3 DELAWARE ROAD<br>WHITEHOUSE STATION, NJ  08889 | prior to<br>3/13/2012 | 1465122 | X | X | X | 676 |
| JEAN OTTO<br>4529 NORTHWIND DRIVE<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1456208 | X | X | X | 338 |
| JEAN OUELLETT<br><br>. | prior to<br>3/13/2012 | 1769303 | X | X | X | 472 |
| JEAN OZIMEK<br>2896 ABBEY LN<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1801312 | X | X | X | 188 |
| JEAN PALARDY<br>3905 RUE DU TIMONIER<br>SAINTE-CATHERINE, QC  J5C 1X2 | prior to<br>3/13/2012 | 1598533 | X | X | X | 130 |
| JEAN PALARDY<br>3905 RUE DU TIMONIER<br>SAINTE-CATHERINE, QC  J5C 1X2 | prior to<br>3/13/2012 | 1598533 | X | X | X | 306 |
| JEAN PAUL BERGERON<br>2120 CR D ALSACE<br>LAVAL, QC  H7E1S4 | prior to<br>3/13/2012 | 1752671 | X | X | X | 56 |
| JEAN PAUL BERGERON<br>2120 CR D ALSACE<br>LAVAL, QC  H7E1S4 | prior to<br>3/13/2012 | 1752671 | X | X | X | 44 |
| JEAN PAUL COUSINEAU<br>718 RICHARDSON COURT<br>FERGUS, ON  N1M 3M4 | prior to<br>3/13/2012 | 1461205 | X | X | X | 676 |
| JEAN PAUL DEMERS<br>1780 EDGEWOOD STREET<br>SAINT BRUNO DE MONTARVILLE, QC  J3V 4N9 | prior to<br>3/13/2012 | 1758797 | X | X | X | 126 |
| JEAN PAUL DEMERS<br>1780 EDGEWOOD STREET<br>SAINT BRUNO DE MONTARVILLE, QC  J3V 4N9 | prior to<br>3/13/2012 | 1758833 | X | X | X | 126 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN PAUL DEMERS<br>1780 EDGEWOOD<br>SAINT BRUNO DE MONTARVILLE, QC  J3V4N9 | prior to<br>3/13/2012 | | 1758833 | X | X | X | 30- |
| JEAN PAUL DEMERS<br>1780 EDGEWOOD<br>SAINT BRUNO DE MONTARVILLE, QC  J3V4N9 | prior to<br>3/13/2012 | | 1758833 | X | X | X | 30 |
| JEAN PAUL LEMERAND<br>1524 WATERMILL LANE<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | | 1737235 | X | X | X | 1,162 |
| JEAN PAUL OLIVEIRA<br>16 IVAN RD<br>TORONTO, ON  M1C 1V2 | prior to<br>3/13/2012 | | 1465140 | X | X | X | 676 |
| JEAN PAUL PELLERIN<br>4340 RUE DES ALOUETTES<br>STE-CATHERINE, QC  J5C 1P8 | prior to<br>3/13/2012 | | 1816703 | X | X | X | 50 |
| JEAN PAUL PLANTE<br>313 MOQUIN<br>LONGUEUIL, QC  J4L 4V9 | prior to<br>3/13/2012 | | 1465252 | X | X | X | 109 |
| JEAN PAUL ST JULES<br>88 NISKA DR<br>WATERDOWN, ON  L0R2H3 | prior to<br>3/13/2012 | | 1778695 | X | X | X | 1,189 |
| JEAN PEGLOW<br>21-23 EAST BANK STREET<br>ALBION, NY  14411 | prior to<br>3/13/2012 | | 1397988 | X | X | X | 429 |
| JEAN PEGLOW<br>21-23 EAST BANK STREET<br>ALBION, NY  14411 | prior to<br>3/13/2012 | | 1401107 | X | X | X | 429 |
| JEAN PELLETIER<br>182 NASHUA RD<br>PEPPERELL, MA  01463 | prior to<br>3/13/2012 | | 1728825 | X | X | X | 370 |
| JEAN PELOQUIN<br>186 DAY STREET<br>BROOKLYN, CT  06234 | prior to<br>3/13/2012 | | 1789117 | X | X | X | 358 |
| JEAN PERREAULT<br>1604 FIRST ST<br>SHAWINIGAN,   G9N1K1 | prior to<br>3/13/2012 | | 1716920 | X | X | X | 160 |
| JEAN PERRIN<br><br>. | prior to<br>3/13/2012 | | 1720578 | X | X | X | 2,197 |
| JEAN PHELAN<br>174 LOWELL ST<br>DUNSTABLE, MA  01827 | prior to<br>3/13/2012 | | 1798247 | X | X | X | 188 |
| JEAN PHILIPPE LAMARRE<br>288 RUE DE LA PRESQU ILE<br>CHARLEMAGNE, QC  J5Z 4A8 | prior to<br>3/13/2012 | | 1754757 | X | X | X | 1,551 |
| JEAN PHILIPPE LEGAULT<br>757 BOUL PERRON<br>MARIA, QC  G0C 1Y0 | prior to<br>3/13/2012 | | 1743724 | X | X | X | 845 |
| JEAN PHILIPPE MARCHAND<br>115 MONSEIGNEUR-TESSIER<br>TROIS-RIVIERES, QC  G8T 9A9 | prior to<br>3/13/2012 | | 1811376 | X | X | X | 316 |
| JEAN PHILIPPE MARCHAND<br>115 MONSEIGNEUR-TESSIER<br>TROIS-RIVIERES, QC  G8T 9A9 | prior to<br>3/13/2012 | | 1811433 | X | X | X | 790 |
| JEAN PHILIPPE MARCHAND<br>115 MONSEIGNEUR-TESSIER<br>TROIS-RIVIERES, QC  G8T 9A9 | prior to<br>3/13/2012 | | 1810062 | X | X | X | 948 |
| JEAN PHILIPPE MARCHAND<br>115 MONSEIGNEUR-TESSIER<br>TROIS-RIVIERES, QC  G8T 9A9 | prior to<br>3/13/2012 | | 1811407 | X | X | X | 316 |
| JEAN PHILIPPE MARCHAND<br>115 RUE MONSEIGNEUR-TESSIER<br>TROIS-RIVIERES, QC  G8T 9A9 | prior to<br>3/13/2012 | | 1809956 | X | X | X | 948 |
| JEAN PHILIPPE P GAUTHIER<br>300 BOUL RENE-LEVESQUE EST<br>QUEBEC, QC  G1R 2B4 | prior to<br>3/13/2012 | | 1795237 | X | X | X | 355 |
| JEAN PHILIPPE TREMBLAY<br>1368 RUE DES CAPUCINES<br>LA CONCEPTION, QC  J01 1M0 | prior to<br>3/13/2012 | | 1802230 | X | X | X | 752 |
| JEAN PICHETTE<br>190 LANGUEDOC<br>LAVAL, QC  H7G 3X1 | prior to<br>3/13/2012 | | 1820821 | X | X | X | 50 |
| JEAN PIERRE BEGIN<br>42 RIMBAUD<br>REPENTIGNY, QC  J5Y3S5 | prior to<br>3/13/2012 | | 1781297 | X | X | X | 1,177 |
| JEAN PIERRE BOULIANNE<br>630 RAPHAEL BARRE<br>RICHELIEU, QC  J3L5P8 | prior to<br>3/13/2012 | | 1817059 | X | X | X | 50 |
| JEAN PIERRE GARANT<br>2950 DELORME<br>SHERBROOKE, QC  J1K1A4 | prior to<br>3/13/2012 | | 1792323 | X | X | X | 335 |
| JEAN PIERRE HEBERT<br>4 MT CARMEL<br>LACOLLE, QC  J0J 1J0 | prior to<br>3/13/2012 | | 1356361 | X | X | X | 189 |
| JEAN PIERRE HEBERT<br>4 MT CARMEL<br>LACOLLE, QC  J0J 1J0 | prior to<br>3/13/2012 | | 1356361 | X | X | X | 229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEAN PIERRE HEBERT<br>4 MT CARMEL<br>LACOLLE, QC  J0J 1J0 | prior to<br>3/13/2012 | | 1817324 | X | X | X | 50 |
| JEAN PIERRE LAITHIER<br>3877 CHEMIN OKA<br>ST JOSEPH DU LAC, QC  J0N1M0 | prior to<br>3/13/2012 | | 1728126 | X | X | X | 399 |
| JEAN PIERRE LIARD<br>3061 VALERIE<br>STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0 | prior to<br>3/13/2012 | | 1779773 | X | X | X | 159 |
| JEAN PIERRE POIRIER<br>427 21 AVENUR<br>MONTREAL, QC  H8S0A4 | prior to<br>3/13/2012 | | 1759430 | X | X | X | 153 |
| JEAN PIERRE ROY<br>2634 AVE LETOURNEUX<br>MONTREAL, QC  H1V 2P4 | prior to<br>3/13/2012 | | 1571574 | X | X | X | 1,287 |
| JEAN PIERRE ROY<br>2634 AVE LETOURNEUX<br>MONTREAL, QC  H1V 2P4 | prior to<br>3/13/2012 | | 1571754 | X | X | X | 446 |
| JEAN PIERRE THEORET<br>718 VAL DE LOIRE<br>ST-ADOLPHE D HOWARD, QC  J0T 2B0 | prior to<br>3/13/2012 | | 1464872 | X | X | X | 507 |
| JEAN PIERRE THEORET<br>718 VAL DE LOIRE<br>ST-ADOLPHE D HOWARD, QC  J0T 2B0 | prior to<br>3/13/2012 | | 1705823 | X | X | X | 205 |
| JEAN PIERRE THEORET<br>718 VAL DE LOIRE<br>ST-ADOLPHE DHOWARD, QC  J0T 2B0 | prior to<br>3/13/2012 | | 1816664 | X | X | X | 50 |
| JEAN PIERRE VERFAILLIE<br>130 WOLVEN STREET<br>PORT ROWAN, ON  N0E1M0 | prior to<br>3/13/2012 | | 1805879 | X | X | X | 64 |
| JEAN PLANTE<br>50 LAKE ROAD<br>BROOKFIELD, MA  01506 | prior to<br>3/13/2012 | | 1385080 | X | X | X | 50- |
| JEAN PLANTE<br>50 LAKE ROAD<br>BROOKFIELD, MA  01506 | prior to<br>3/13/2012 | | 1385080 | X | X | X | 388 |
| JEAN PLANTE<br>50 LAKE ROAD<br>BROOKFIELD, MA  01506 | prior to<br>3/13/2012 | | 1743702 | X | X | X | 676 |
| JEAN POWERS<br>155 ELM STREET<br>HATFIELD, MA  01038 | prior to<br>3/13/2012 | | 1805225 | X | X | X | 158 |
| JEAN POWERS<br>41 JOYCE ST<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1790492 | X | X | X | 179 |
| JEAN PRIOR<br>30 CACHE CAY DRIVE<br>VERO BEACH, FL  32963 | prior to<br>3/13/2012 | | 1386096 | X | X | X | 169 |
| JEAN PRIOR<br>30 CACHE CAY DRIVE<br>VERO BEACH, FL  32963 | prior to<br>3/13/2012 | | 1386091 | X | X | X | 169 |
| JEAN QUAGLIANA<br>169 JEFFERSON AVE APT 2<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1801780 | X | X | X | 79 |
| JEAN R KLAIBER<br>664 W FLINTLAKE CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1434668 | X | X | X | 0 |
| JEAN RAMPONE<br>8345 SE 167 FORSYTH STREET<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | | 1465548 | X | X | X | 338 |
| JEAN RAMPONE<br>8345 SE 167 FORSYTH STREET<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | | 1821514 | X | X | X | 50 |
| JEAN REARDON<br>317 EAST MARKET ST<br>MERCER, PA  16137 | prior to<br>3/13/2012 | | 1800644 | X | X | X | 186 |
| JEAN REHKOPF<br>20733 MYSTIC WAY<br>N FT MEYERS, FL | prior to<br>3/13/2012 | | 1720186 | X | X | X | 169 |
| JEAN RENE BRETON<br>148 JEAN-TALON<br>BELOEIL, QC  J3G2E1 | prior to<br>3/13/2012 | | 1751204 | X | X | X | 215 |
| JEAN RICE<br>P.O. BOX 6353<br>STUART, FL  34997 | prior to<br>3/13/2012 | | 1457388 | X | X | X | 169 |
| JEAN RIGGBROWN<br>98 FALL FAIR WAY<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | | 1817446 | X | X | X | 50 |
| JEAN RIZZUTI RIZZUTI<br>1200 STIRLING DR<br>OAKVILLE, ON  L6L1E6 | prior to<br>3/13/2012 | | 1808772 | X | X | X | 316 |
| JEAN RIZZUTI<br>1200 STIRLING DRIVE<br>OAKVILLE, ON  LL 1E6 | prior to<br>3/13/2012 | | 1813154 | X | X | X | 632 |
| JEAN ROBICHAUD<br>121 5TH AVE<br>LA SALLE, QC  H8P 2K1 | prior to<br>3/13/2012 | | 1816701 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN ROETZER<br>320 MEYER ROAD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | | 1804137 | X | X | X | 79 |
| JEAN ROETZER<br>320 MEYER ROAD<br>BUFFALO, NY  14226 | prior to<br>3/13/2012 | | 1352393 | X | X | X | 736 |
| JEAN ROETZER<br>320 MEYER ROAD<br>BUFFALO, NY  14226 | prior to<br>3/13/2012 | | 1372939 | X | X | X | 1,184 |
| JEAN ROETZER<br>320 MEYER ROAD<br>BUFFALO, NY  14226 | prior to<br>3/13/2012 | | 1391259 | X | X | X | 1,014 |
| JEAN ROETZER<br>320 MEYER ROAD<br>BUFFALO, NY  14226 | prior to<br>3/13/2012 | | 1818176 | X | X | X | 50 |
| JEAN ROETZER<br>320 MEYER ROAD<br>BUFFALO, NY  14226 | prior to<br>3/13/2012 | | 1818173 | X | X | X | 50 |
| JEAN ROULEAU<br>108 DU BOISE<br>ST-FERREOL-LES-NEIGES, QC  G0A 3R0 | prior to<br>3/13/2012 | | 1750021 | X | X | X | 1,014 |
| JEAN ROULEAU<br>108 DU BOISE<br>ST-FERREOL-LES-NEIGES, QC  G0A 3R0 | prior to<br>3/13/2012 | | 1761010 | X | X | X | 452 |
| JEAN ROURKE<br>19880 GATOR CREEK CT<br>FORT  MYERS, FL  33903 | prior to<br>3/13/2012 | | 1427320 | X | X | X | 507 |
| JEAN RUHLAND<br>422 N FIRST ST<br>CHILLICOTHE, IL  61523 | prior to<br>3/13/2012 | | 1610633 | X | X | X | 168 |
| JEAN RUSSELL<br>812 LIMEKILN RD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | | 1467835 | X | X | X | 0 |
| JEAN S NOELLSCH<br>842 E 500N RD<br>GIBSON CITY, IL  60936 | prior to<br>3/13/2012 | | 1747475 | X | X | X | 169 |
| JEAN S NOELLSCH<br>842 E 500N RD<br>GIBSON CITY, IL  60936 | prior to<br>3/13/2012 | | 1747471 | X | X | X | 169 |
| JEAN S NOELLSCH<br>842 E 500N RD<br>GIBSON CITY, IL  60936 | prior to<br>3/13/2012 | | 1747468 | X | X | X | 169 |
| JEAN S NOELLSCH<br>842 E 500N RD<br>GIBSON CITY, IL  60936 | prior to<br>3/13/2012 | | 1747445 | X | X | X | 169 |
| JEAN S NOELLSCH<br>842 E 500N RD<br>GIBSON CITY, IL  60936 | prior to<br>3/13/2012 | | 1747460 | X | X | X | 169 |
| JEAN SASSO<br>128 CHARLESWOOD<br>HUDSON, QC  J0P 1H0 | prior to<br>3/13/2012 | | 1458614 | X | X | X | 338 |
| JEAN SAVARIE<br>97 ST ARNAUD ST<br>PORT COLBORNE, ON  L3K 1L9 | prior to<br>3/13/2012 | | 1786580 | X | X | X | 716 |
| JEAN SCHERIFF<br>1511 MAPLE CREST<br>CASTLETON, NY  12033 | prior to<br>3/13/2012 | | 1718774 | X | X | X | 338 |
| JEAN SCHLESINGER<br>1811 EAST MAPLE RIGDE DR<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | | 1804898 | X | X | X | 281 |
| JEAN SCHMIDBAUER<br>11788 WILLISTON RD<br>MARILLA, NY  14102 | prior to<br>3/13/2012 | | 1805178 | X | X | X | 233 |
| JEAN SCHMIEDER<br>293 VALLEY VIEW LANE<br>HAZEL GREEN, WI  53811 | prior to<br>3/13/2012 | | 1820419 | X | X | X | 50 |
| JEAN SCOTT<br>2300 PORTAGE STREET<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | | 1706357 | X | X | X | 258 |
| JEAN SEBASTIEN BERGERON<br>198 TERRY-FOX<br>VERDUN, QC  H3E1L5 | prior to<br>3/13/2012 | | 1462508 | X | X | X | 646 |
| JEAN SEBASTIEN DUPLESSIS<br>362 BOUL SAINT-JOSEPH<br>SAINTE JULIE, QC  J3E 1C6 | prior to<br>3/13/2012 | | 1751346 | X | X | X | 568 |
| JEAN SEE<br>61590 30TH ST<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | | 1489434 | X | X | X | 151 |
| JEAN SERAPHIN<br>PO BOX 970<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1425855 | X | X | X | 338 |
| JEAN SESSA<br>2592 ST JAMES DRIVE<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | | 1716230 | X | X | X | 338 |
| JEAN SHAW<br>. | prior to<br>3/13/2012 | | 1716693 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEAN SHULER<br>4 COUNTRY LANE<br>COLUMBIA, IL  62236 | prior to<br>3/13/2012 | | 1726247 | X | X | X | 947 |
| JEAN SILL<br>3899 RUSH-MENDON RD<br>MENDON, NY  14506 | prior to<br>3/13/2012 | | 1533473 | X | X | X | 431 |
| JEAN SMITH<br>10 LAKE DRIVE<br>S DENNIS, MA  02660 | prior to<br>3/13/2012 | | 1814285 | X | X | X | 376 |
| JEAN SMITH<br>10 LAKE DRIVE<br>DENNIS, MA  02660 | prior to<br>3/13/2012 | | 1815802 | X | X | X | 50 |
| JEAN SMITH<br>10 LAKE DRIVE<br>SO DENNIS, MA  02660 | prior to<br>3/13/2012 | | 1712604 | X | X | X | 338 |
| JEAN SMITH<br>2917 BEACHVIEW STREET<br>AJAX, ON  L1S 1C9 | prior to<br>3/13/2012 | | 1759172 | X | X | X | 1,498 |
| JEAN SMITH<br>2917 BEACHVIEW STREET<br>AJAX, ON  L1S 1C9 | prior to<br>3/13/2012 | | 1759205 | X | X | X | 1,966 |
| JEAN SMITH<br>2917 BEACHVIEW STREET<br>AJAX, ON  L1S 1C9 | prior to<br>3/13/2012 | | 1759218 | X | X | X | 806 |
| JEAN SOUCY<br>2600 NW 3RD AVE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | | 1822139 | X | X | X | 50 |
| JEAN SOUCY<br>2600 NW 3RD AVE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | | 1822168 | X | X | X | 50 |
| JEAN SROUFEK<br>30542 N 1730 EAST<br>ALVIN, IL  61811 | prior to<br>3/13/2012 | | 1796607 | X | X | X | 1,393 |
| JEAN ST HILAIRE<br>1660<br>GRAND-MERE, QC  G9T 6E6 | prior to<br>3/13/2012 | | 1721010 | X | X | X | 169 |
| JEAN ST PIERRE<br>3756 CHEMIN DES SABLES<br>VAUDREUIL-DORION, QC  J7V0K1 | prior to<br>3/13/2012 | | 1816264 | X | X | X | 50 |
| JEAN ST PIERRE<br>5301 HARWOOD BLVD<br>VAUDREUIL-DORION, QC  J7V0K2 | prior to<br>3/13/2012 | | 1811514 | X | X | X | 188 |
| JEAN STANLEY<br>176 KEYSTONE TER<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | | 1809439 | X | X | X | 188 |
| JEAN STEVENS<br>57 WELLINGTON ST<br>WATERDOWN, ON  L0R 2H0 | prior to<br>3/13/2012 | | 1580875 | X | X | X | 360 |
| JEAN STEVENS<br>57 WELLINGTON ST<br>WATERDOWN, ON  L0R 2H0 | prior to<br>3/13/2012 | | 1580875 | X | X | X | 60 |
| JEAN STHILAIRE<br>1660-12E AVENUE<br>GRAND-MERE, QC  G9T 6E6 | prior to<br>3/13/2012 | | 1459415 | X | X | X | 169 |
| JEAN STONE<br>85 KEMP AVENUE<br>NORTH ADAMS, MA  01247 | prior to<br>3/13/2012 | | 1759417 | X | X | X | 828 |
| JEAN SULLIVAN<br>34 TORY FORT LANE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1730656 | X | X | X | 401 |
| JEAN T THOMAS<br>8735 MILBUROUGH LINE<br>CAMPBELLVILLE, ON  L0P 1B0 | prior to<br>3/13/2012 | | 1746080 | X | X | X | 338 |
| JEAN THELLMAN<br>PO BOX 225<br>KOPPEL, PA  16136 | prior to<br>3/13/2012 | | 1760701 | X | X | X | 153 |
| JEAN THOMAS<br>8735 MILBUROUGH LINE<br>CAMPBELLVILLE, ON  L0P 1B0 | prior to<br>3/13/2012 | | 1747485 | X | X | X | 338 |
| JEAN THOMPSON<br>10112 CASTLE CREEK CIRCLE<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | | 1435787 | X | X | X | 169 |
| JEAN TOMKO<br>4394B DAPHNE LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1719166 | X | X | X | 169 |
| JEAN TRAVIS<br>16 MARK AVENUE<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1788161 | X | X | X | 716 |
| JEAN TRIEZENBERG<br>7204 DRUM MDR.<br>ST JAMES CITY,  33956 | prior to<br>3/13/2012 | | 1458021 | X | X | X | 169 |
| JEAN TUGGLE<br>3450 DOVER DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1814510 | X | X | X | 316 |
| JEAN TURCO<br>PO BOX 272<br>HIGHLAND MILLS, NY  10930 | prior to<br>3/13/2012 | | 1814922 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEAN TURGEON<br>6383 HIGHLANDS IN THE WOODS AVE<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1462645 | X | X | X | 338 |
| JEAN VERMILLION<br>8880 AUSTIN CT<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1355353 | X | X | X | 169 |
| JEAN VIERRA<br>17 SLIPPER HILL LN<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1802092 | X | X | X | 376 |
| JEAN VILLEMAGNE<br>1860 BROMPTON<br>MASCOUCHE, QC  J7L 3S7 | prior to<br>3/13/2012 | 1809340 | X | X | X | 722 |
| JEAN W SELKREGG<br>BOX 287<br>NORTH EAST, PA  16428 | prior to<br>3/13/2012 | 1465572 | X | X | X | 284 |
| JEAN WAGONER<br>PO BOX 1921<br>PORTAGE, MI  490811921 | prior to<br>3/13/2012 | 1360253 | X | X | X | 338 |
| JEAN WAGONER<br>PO BOX 1921<br>PORTAGE, MI  49081-1921 | prior to<br>3/13/2012 | 1717863 | X | X | X | 1,014 |
| JEAN WAGONER<br>PO BOX 1921<br>PORTAGE, MI  49081-1921 | prior to<br>3/13/2012 | 1830249 | X | X | X | 50 |
| JEAN WALKER-SHERMAN<br>10 WILBRAVIEW DR.<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1353301 | X | X | X | 229 |
| JEAN WALKER-SHERMAN<br>10 WILBRAVIEW DR.<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1457129 | X | X | X | 338 |
| JEAN WALKERSHERMAN<br>10 WILBRAVIEW<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1815649 | X | X | X | 50 |
| JEAN WELCH<br>4 LESLIE LANE<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1783418 | X | X | X | 162 |
| JEAN WHITE<br>17 COUNTRY LANE<br>BARRIE, ON  L4N 0E6 | prior to<br>3/13/2012 | 1805675 | X | X | X | 158 |
| JEAN WHITE<br>17 COUNTRY LANE<br>BARRIE, ON  L4N0E6 | prior to<br>3/13/2012 | 1805653 | X | X | X | 158 |
| JEAN WILEY<br><br>. | prior to<br>3/13/2012 | 1461926 | X | X | X | 169 |
| JEAN WILLIAMS<br>10964 N INTERLAKEN<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1456624 | X | X | X | 109 |
| JEAN WILSON<br>1942 LEE ST<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1743213 | X | X | X | 388 |
| JEAN YVES CLEMENT<br>4-528 CHEMIN DE BONDVILLE<br>FOSTER, QC  J0E1R0 | prior to<br>3/13/2012 | 1404039 | X | X | X | 558 |
| JEAN YVES CLEMENT<br>4-528 CHEMIN DE BONDVILLE<br>FOSTER, QC  J0E1R0 | prior to<br>3/13/2012 | 1403877 | X | X | X | 608 |
| JEAN YVES SIMARD<br>35 KING<br>ST PACOME, QC  G0L 3X0 | prior to<br>3/13/2012 | 1470299 | X | X | X | 1,018 |
| JEAN YVES THERIEN<br>66 FIELDING<br>LAC-BROME, QC  J0E1V0 | prior to<br>3/13/2012 | 1804126 | X | X | X | 474 |
| JEAN ZAMPIER<br>6032 ZEPHYR RIDGE DRIVE<br>ZEPHYRHILLS, FL  33542 | prior to<br>3/13/2012 | 1615373 | X | X | X | 1,091 |
| JEANCLAUDE GERTSCH<br>6280 WILLOW DR<br>LANCASTER, ON  K0C 1N0 | prior to<br>3/13/2012 | 1344470 | X | X | X | 169 |
| JEANE PARADIS BELLOWS<br>21 HOLLY MEADOW RD<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1438556 | X | X | X | 446 |
| JEANELLEN STEELE<br>1255 E 1900 N ROAD<br>WHITE HEATH, IL  61884 | prior to<br>3/13/2012 | 1810579 | X | X | X | 376 |
| JEANENE LEWIS<br>117 WOODWIND CIRCLE<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1827975 | X | X | X | 50 |
| JEANETTE ARENA<br>448 COTTONWOOD DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1388883 | X | X | X | 338 |
| JEANETTE BASTABLE<br>929 SUMMIT AVE<br>RIVER EDGE, NJ  07661 | prior to<br>3/13/2012 | 1806826 | X | X | X | 932 |
| JEANETTE BASTABLE<br>929 SUMMIT AVE<br>RIVER EDGE, NJ  07661 | prior to<br>3/13/2012 | 1806752 | X | X | X | 714 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANETTE BICCUM<br>11 TRACEY LANE<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1434867 | X | X | X | | 338 |
| JEANETTE BRUNNER<br>2757 STONY POINT RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1789307 | X | X | X | | 537 |
| JEANETTE CLAFLIN<br>1930 SOUTH 4TH STREET<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1388250 | X | X | X | | 1,014 |
| JEANETTE DENICK<br>201 LAMONT DRIVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1440489 | X | X | X | | 0 |
| JEANETTE DOHERTY<br>389 DOUGLAS PIKE<br>NORTH SMITHFIELD, RI 02896 | prior to<br>3/13/2012 | 1457164 | X | X | X | | 388 |
| JEANETTE FERNICK<br>124 OLIVE ST<br>GRIMSVY, ONTARIO L3M 5C8 | prior to<br>3/13/2012 | 1433385 | X | X | X | | 169 |
| JEANETTE FORSYTHE<br>28 SILVER BIRCH AVENUE<br>TORONTO, ON M4E 3K9 | prior to<br>3/13/2012 | 1811815 | X | X | X | | 79 |
| JEANETTE FORSYTHE<br>28 SILVER BIRCH AVENUE<br>TORONTO, ON M4E3K9 | prior to<br>3/13/2012 | 1495234 | X | X | X | | 429 |
| JEANETTE FOWLER<br>2285 HWY 701 N<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1387537 | X | X | X | | 50 |
| JEANETTE FOWLER<br>2285 HWY 701 N<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1387537 | X | X | X | | 169 |
| JEANETTE FRANCINE<br>41 TANGLEWOOD DR<br>COLCHESTER, CT 06415 | prior to<br>3/13/2012 | 1791533 | X | X | X | | 179 |
| JEANETTE FRANCINI<br>41 TANGLEWOOD DRIVE<br>COLCHESTER, CT 06415 | prior to<br>3/13/2012 | 1791543 | X | X | X | | 179 |
| JEANETTE FREDERICKSON<br>192 AZALEA TRAIL<br>LEESBURG, FL 34748 | prior to<br>3/13/2012 | 1350715 | X | X | X | | 169 |
| JEANETTE GREY<br>25188 MARION AVE UNIT E 112<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1741869 | X | X | X | | 495 |
| JEANETTE HASSEBOCK<br>,<br> | prior to<br>3/13/2012 | 1739200 | X | X | X | | 985 |
| JEANETTE HICKEY<br>2973 RUBBINS RD<br>HOWELL, MI 48843 | prior to<br>3/13/2012 | 1463832 | X | X | X | | 557 |
| JEANETTE HUBBERT<br>3-2417 OLD CARRIAGE RD<br>MISSISSAUGA, ON L5C1Y6 | prior to<br>3/13/2012 | 1430041 | X | X | X | | 164 |
| JEANETTE KEOGH<br>388 EMMS DRIVE<br>BARRIE, ON L4N 8J3 | prior to<br>3/13/2012 | 1756033 | X | X | X | | 386 |
| JEANETTE LABARGE<br>492 DEVILS DEN RD<br>ALTONA, NY 12910 | prior to<br>3/13/2012 | 1425832 | X | X | X | | 160 |
| JEANETTE LEWIS<br>4620 MARYSVILLE ROAD<br>DELAWARE, OH 43015 | prior to<br>3/13/2012 | 1504513 | X | X | X | | 446 |
| JEANETTE LONG<br>228 HAWKEYE WAY<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1720101 | X | X | X | | 338 |
| JEANETTE LOPEZ<br>20 ASH STREET<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1726566 | X | X | X | | 225 |
| JEANETTE LUNDGREN<br>151 REDSTONE HILL ROAD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1408154 | X | X | X | | 730 |
| JEANETTE M MORAN<br>1201 ALCAZAR DR<br>BRADENTON, FL 34209 | prior to<br>3/13/2012 | 1357898 | X | X | X | | 338 |
| JEANETTE MARKER<br><br>BYRON CTR, MI 49315 | prior to<br>3/13/2012 | 1458017 | X | X | X | | 558 |
| JEANETTE MARTIN<br>489 JACOBS RUN ROAD<br>HOLBROOK, PA 15341 | prior to<br>3/13/2012 | 1802614 | X | X | X | | 441 |
| JEANETTE PUGLIESE<br>112 ST CHARLES DR<br>HAZLETON, PA 18201 | prior to<br>3/13/2012 | 1822221 | X | X | X | | 50 |
| JEANETTE PUGLIESE<br>112 ST CHARLES DR<br>HAZLETON, PA 18201 | prior to<br>3/13/2012 | 1822195 | X | X | X | | 50 |
| JEANETTE PUGLIESE<br>112 ST CHARLES DR<br>HAZLETON, PA 18201 | prior to<br>3/13/2012 | 1822235 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEANETTE SHAWRYCE<br>HC 3 BOX 3280<br>THEODOSIA, MO  65761 | prior to<br>3/13/2012 | 1823772 | X | X | X | 376 |
| JEANETTE SITES<br>5202 HOGAN LANE<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1434965 | X | X | X | 0 |
| JEANETTE SITES<br>5202 HOGAN LANE<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1432274 | X | X | X | 0 |
| JEANETTE SITES<br>5202 HOGAN LANE<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1432274 | X | X | X | 0 |
| JEANETTE TORRES LOPEZ<br>13 ARLINE STREET<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | 1800877 | X | X | X | 737 |
| JEANETTE TUTTLE<br>16 TOWNHOUSE RD<br>NORTH BANGOR, NY  12966 | prior to<br>3/13/2012 | 1788263 | X | X | X | 895 |
| JEANETTE WORTH<br>2274 LAKESHORE CIRCLE<br>PORT CHARLOTTE, FL  339452 | prior to<br>3/13/2012 | 1786286 | X | X | X | 537 |
| JEANFRANCIS PESANT<br>75 RUE DU BEAU-FORT APP 301<br>LA PRAIRIE, QC  J5R 6M5 | prior to<br>3/13/2012 | 1803692 | X | X | X | 436 |
| JEANFRANCOIS BOUCHARD<br>361 DE LA LICORNE<br>QUEBEC, QC  G1C7S6 | prior to<br>3/13/2012 | 1752228 | X | X | X | 676 |
| JEANFRANCOIS BOUSQUET<br>2560 GIROUARD OUEST<br>ST-HYACINTHE,  J2S3B3 | prior to<br>3/13/2012 | 1425554 | X | X | X | 389 |
| JEANFRANCOIS BOUSQUET<br>2560 GIROUARD OUEST<br>ST-HYACINTHE, QC  J2S3B3 | prior to<br>3/13/2012 | 1425554 | X | X | X | 338 |
| JEANFRANCOIS DAOUST<br>568 LEDUC<br>VALLEYFIELD, QC  J6S 3Y8 | prior to<br>3/13/2012 | 1803010 | X | X | X | 474 |
| JEANFRANCOIS LARENTE<br>107 CARON<br>STE-ANNE-DE-BELLEVUE, QC  H9X 4A1 | prior to<br>3/13/2012 | 1457266 | X | X | X | 75 |
| JEANFRANCOIS LAURIN<br>65 RICHELIEU<br>ST-JEAN, QC  J3B6X2 | prior to<br>3/13/2012 | 1775993 | X | X | X | 1,077 |
| JEANIE FEIGE<br>801 BUTTERFIELD DR.<br>ALGONQUIN, IL  60102 | prior to<br>3/13/2012 | 1722814 | X | X | X | 180 |
| JEANIE HAMILTON<br>. | prior to<br>3/13/2012 | 1431341 | X | X | X | 338 |
| JEANIE HAMILTON<br>. | prior to<br>3/13/2012 | 1717354 | X | X | X | 338 |
| JEANIE MILLER<br>300 PARK STREET<br>ST CLAIRSVILLE, OH  43950 | prior to<br>3/13/2012 | 1810403 | X | X | X | 316 |
| JEANINE ALLEN<br>15 MCCUTCHEON AVE<br>NOBLETON, ON  L0G 1N0 | prior to<br>3/13/2012 | 1453807 | X | X | X | 338 |
| JEANINE ALLEN<br>15 MCCUTCHEON AVE<br>NOBLETON, ON  L0G 1N0 | prior to<br>3/13/2012 | 1699493 | X | X | X | 393 |
| JEANINE BABCOCK<br>1809 PLEASANT DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1813431 | X | X | X | 120 |
| JEANINE BABCOCK<br>1809 PLEASANT DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1813426 | X | X | X | 169 |
| JEANINE BOWYER<br>3689 LOUISA STREET<br>MARATHON, FL  33050 | prior to<br>3/13/2012 | 1753666 | X | X | X | 431 |
| JEANINE COLLEY<br>4953 CAMP RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1359685 | X | X | X | 562 |
| JEANINE CONCIA<br>67 SHERMAN LAKE ROAD<br>CROWN POINT, NY  12928 | prior to<br>3/13/2012 | 1718489 | X | X | X | 169 |
| JEANINE DOMEY<br>446 MAQUAM SHORE RD<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | 1814230 | X | X | X | 109 |
| JEANINE DOMEY<br>446 MAQUAM SHORE RD<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | 1814224 | X | X | X | 109 |
| JEANINE POLLMEIER<br>1027 E OAK<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | 1798728 | X | X | X | 158 |
| JEANINE SCHROEDER<br>572 TITUS AVENUE<br>ROCHESTER, NY  14617 | prior to<br>3/13/2012 | 1802888 | X | X | X | 346 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANINNE LOGAN<br>383 EAST RIVER ST BLD 1<br>ORANG, MA  01364 | prior to<br>3/13/2012 | | 1773777 | X | X | X | 254 |
| JEANINNE PETTY<br>27 WATERFORD CRESCENT<br>STONEY CREEK, ON  L8E 4Z8 | prior to<br>3/13/2012 | | 1432551 | X | X | X | 433 |
| JEANINNE PETTY<br>27 WATERFORD CRESCENT<br>STONEY CREEK, ON  L8E 4Z8 | prior to<br>3/13/2012 | | 1432551 | X | X | X | 200- |
| JEANJACQUES FREMEAUX<br>93 MEUNIER<br>ST-ESPRIT, QC  J0K 2L0 | prior to<br>3/13/2012 | | 1712170 | X | X | X | 338 |
| JEANLUC GOUGEON<br>629 LIMOILOU<br>LAVAL, QC  H7G-3Y2 | prior to<br>3/13/2012 | | 1822485 | X | X | X | 50 |
| JEANMARC BOURGEOIS<br>143 DE LA MANITOU<br>TERREBONNE, QC  J6W6H4 | prior to<br>3/13/2012 | | 1757037 | X | X | X | 185 |
| JEAN-MARC RIVARD<br>41 MURRY ST<br>NEU LISKEARD, ONT  P0J1P0 | prior to<br>3/13/2012 | | 1384212 | X | X | X | 996 |
| JEANMARIE JOHNSTON<br>958 DE LESCARBOUCLE<br>QUEBEC, QC  G2L2M9 | prior to<br>3/13/2012 | | 1779617 | X | X | X | 297 |
| JEANNA HAMILTON<br>8 CLIFF RD<br>NASHUA, NH  03062 | prior to<br>3/13/2012 | | 1496753 | X | X | X | 301 |
| JEANNE ANDRUSKEVITCH<br>140 N ALLEN STREET<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | | 1757975 | X | X | X | 272 |
| JEANNE BARTLOW<br>3618 HOGAN DR<br>NEW PORT RICHEY, FL  34655 | prior to<br>3/13/2012 | | 1433518 | X | X | X | 338 |
| JEANNE BERGMAN<br><br><br> | prior to<br>3/13/2012 | | 1745379 | X | X | X | 944 |
| JEANNE BLACKMAN<br>89 UPPER GORE ROAD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1772394 | X | X | X | 338 |
| JEANNE BLACKMAN<br>89 UPPER GORE ROAD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1772394 | X | X | X | 145 |
| JEANNE BOHLER<br>29 LAKE TRAIL E<br>WAYNE, NJ  07470 | prior to<br>3/13/2012 | | 1808899 | X | X | X | 316 |
| JEANNE BOURDEAU<br>206 EAST ST<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | | 1351498 | X | X | X | 169 |
| JEANNE BRIGGS<br>7339 ORLIN COURT NE<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | | 1462440 | X | X | X | 229 |
| JEANNE BROWN<br>113 PAINE ST<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | | 1807167 | X | X | X | 237 |
| JEANNE BROWN<br>1278 LEXINGTON AVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1815052 | X | X | X | 436 |
| JEANNE BURKE<br>6542 WELLINGTON DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1702937 | X | X | X | 365 |
| JEANNE CARMICHAEL<br>39 GRIMSBY RD W<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | | 1810293 | X | X | X | 79 |
| JEANNE CASSIDY<br>443 BARK CIRCLE<br>DELAND, FL  32724 | prior to<br>3/13/2012 | | 1792299 | X | X | X | 179 |
| JEANNE CAVANAUGH<br>2333 WAITE AVENUE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1761389 | X | X | X | 400 |
| JEANNE CIMAROSTI<br><br>NORMAL, ILL  61761 | prior to<br>3/13/2012 | | 1711240 | X | X | X | 1,014 |
| JEANNE CIMAROSTI<br>2008 FOXWOOD CC RUN<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | | 1711441 | X | X | X | 110 |
| JEANNE CLOUTIER<br>522 AMBERJACK DRIVE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1386834 | X | X | X | 229 |
| JEANNE CORDES<br>2610 CHESHIRE DRIVE<br>AURORA, IL  60504 | prior to<br>3/13/2012 | | 1382641 | X | X | X | 0 |
| JEANNE COUTU<br>3409 BEDFORD CT<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | | 1717128 | X | X | X | 169 |
| JEANNE DANGELO<br>5135 HIGHBURY CIRCLE<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | | 1744662 | X | X | X | 1,014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEANNE DARC GERMAIN<br>61 ST-MAURICE<br>CHATEAUGUAY, QC  J6K 1S5 | prior to<br>3/13/2012 | 1452144 | X | X | X | 420 |
| JEANNE DORSEY<br>24211 BUCKINGHAM WAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1433937 | X | X | X | 169 |
| JEANNE DORSEY<br>24211 BUCKINGHAM WAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1828489 | X | X | X | 50 |
| JEANNE DORSEY<br>244211 BUCKINGHAM WAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1433945 | X | X | X | 169 |
| JEANNE DOYLE<br>105 CALUMET AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1714082 | X | X | X | 338 |
| JEANNE DRIER<br>756 AKRON RD<br>CORFU, NY  14036 | prior to<br>3/13/2012 | 1394413 | X | X | X | 55 |
| JEANNE DUMPHY<br>10 WOODWARD ROAD<br>COLUMBIA, CT  06237 | prior to<br>3/13/2012 | 1681093 | X | X | X | 222 |
| JEANNE EDISON<br>423 FLUSHING AVE<br>DAYTONA BEACH, FL  32118 | prior to<br>3/13/2012 | 1458804 | X | X | X | 338 |
| JEANNE ELLIS<br>12322  GEORGE DR<br>BROOKSVILLE, FL  34613 | prior to<br>3/13/2012 | 1786917 | X | X | X | 179 |
| JEANNE FLANIGAN<br>37 MILFORD STREET<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1784469 | X | X | X | 154 |
| JEANNE FORCE<br>8 DAISY LANE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1748059 | X | X | X | 739 |
| JEANNE FORCE<br>8 DAISY LANE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1748183 | X | X | X | 652 |
| JEANNE FORCE<br>8 DAISY LANE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1748073 | X | X | X | 973 |
| JEANNE FORD<br>10632 AYEAR RD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1746068 | X | X | X | 169 |
| JEANNE FORD<br>10632 AYEAR RD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1787635 | X | X | X | 331 |
| JEANNE FREVOLA<br>32 SULLIVAN DRIVE<br>LAKE GEORGE, NY  12845 | prior to<br>3/13/2012 | 1750973 | X | X | X | 1,460 |
| JEANNE GAUME<br>2541 W MANOR AVE<br>POLAND, OH  44514 | prior to<br>3/13/2012 | 1808097 | X | X | X | 654 |
| JEANNE GREENE<br>148 E SANFORD STREET<br>GLENS FALLS, NY  12801 | prior to<br>3/13/2012 | 1787639 | X | X | X | 358 |
| JEANNE HARVILL<br>24 HOMEWOOD CT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1807878 | X | X | X | 218 |
| JEANNE HAUN<br><br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1429320 | X | X | X | 338 |
| JEANNE HESS<br>1327 NORTHAMPTON<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1767939 | X | X | X | 649 |
| JEANNE IAVARONE<br>185 MANVILLE HILL ROAD UNIT 312<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1814822 | X | X | X | 188 |
| JEANNE JAGIELSKI<br>9 LADD POINT<br>GRAND ISLE, VT  05458 | prior to<br>3/13/2012 | 1707951 | X | X | X | 590 |
| JEANNE KEYSER<br>9324 PRESIDENT CIRCLE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1746521 | X | X | X | 194 |
| JEANNE KOLENUT<br>515 JACKTOWN ROAD<br>BANGOR, PA  18013 | prior to<br>3/13/2012 | 1675033 | X | X | X | 84 |
| JEANNE LASALLE<br>1942 NEIDHART AVENUE<br>MARQUETTE , MI  49855 | prior to<br>3/13/2012 | 1392653 | X | X | X | 229 |
| JEANNE LE FEVRE<br>1922 HIGHBURY LN<br>AURORA, IL  60502 | prior to<br>3/13/2012 | 1382654 | X | X | X | 0 |
| JEANNE LEFEVER<br><br>SAXONBURG , PA  16056 | prior to<br>3/13/2012 | 1457690 | X | X | X | 1,352 |
| JEANNE LEOMBRUNO<br>84 PROSPECT STREET<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1462947 | X | X | X | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEANNE LEWICKI<br>10 PAUL AVE<br>HUDSON, NY 12534 | prior to<br>3/13/2012 | 1807405 | X | X | X | 376 |
| JEANNE LINVILLE<br>6096 ANDROS WAY<br>NAPLES, FL 34119 | prior to<br>3/13/2012 | 1786427 | X | X | X | 179 |
| JEANNE LINVILLE<br>6096 ANDROS WAY<br>NAPLES, FL 34119 | prior to<br>3/13/2012 | 1358211 | X | X | X | 169 |
| JEANNE LODINSKY<br>18 BATAVIA DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1797655 | X | X | X | 132 |
| JEANNE M JONES<br>258 GOLFVIEW DR<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1403431 | X | X | X | 0 |
| JEANNE M MATYAS<br>69 MACEY LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1359889 | X | X | X | 55 |
| JEANNE MAGLIULO<br>105 HUGH RD<br>SCHUYLERVILLE, NY 12871 | prior to<br>3/13/2012 | 1807918 | X | X | X | 253 |
| JEANNE MAGLIULO<br>105 HUGHES RD<br>SARATOGA SPRINGS, NY 12871 | prior to<br>3/13/2012 | 1808267 | X | X | X | 436 |
| JEANNE MAGLIULO<br>105 HUGHES RD<br>SCHUYLERVILLE, NY 12871 | prior to<br>3/13/2012 | 1812547 | X | X | X | 436 |
| JEANNE MAGLIULO<br>105 HUGHES RD<br>SCHUYLERVILLE, NY 12871 | prior to<br>3/13/2012 | 1807880 | X | X | X | 218 |
| JEANNE MAGLIULO<br>105 HUGHES RD<br>SCHUYLERVILLE, NY 12871 | prior to<br>3/13/2012 | 1808472 | X | X | X | 124 |
| JEANNE MAYO<br>PO BOX 520<br>ST ALBANS BAY, VT 05481 | prior to<br>3/13/2012 | 1764479 | X | X | X | 267 |
| JEANNE MCGUIRE<br>51 FRANCIS AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1354960 | X | X | X | 169 |
| JEANNE MCGUIRE<br>51 FRANCIS AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1354966 | X | X | X | 845 |
| JEANNE MICHEL<br>2 BUMPY LANE<br>METHUEN, MA 01844 | prior to<br>3/13/2012 | 1352696 | X | X | X | 229 |
| JEANNE MILLER<br>3355 HOLIDAY VILLAGE RD<br>TRAVERSE CITY, MI 49686 | prior to<br>3/13/2012 | 1814233 | X | X | X | 80 |
| JEANNE MYERS<br>46 WEST CRANWOOD DR<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1801010 | X | X | X | 124 |
| JEANNE NADER<br>61 BLOSSOM SQ<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1713559 | X | X | X | 338 |
| JEANNE NESTA<br>1335 HIDDEN HARBOR RD<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1387530 | X | X | X | 169 |
| JEANNE OJALA<br>376 ORCHARD HILL<br>PITTSFORD, VT 05763 | prior to<br>3/13/2012 | 1811103 | X | X | X | 316 |
| JEANNE P OJALA<br>376 ORCHARD HILL<br>PITTSFORD, VT 05763 | prior to<br>3/13/2012 | 1790919 | X | X | X | 0 |
| JEANNE PALKA<br><br>. | prior to<br>3/13/2012 | 1427836 | X | X | X | 50 |
| JEANNE PALMER<br>907 E SEMINOLE DR<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1434352 | X | X | X | 55 |
| JEANNE PERRY<br>20 BROOKSIDE AVENUE APT 8<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1462483 | X | X | X | 140 |
| JEANNE PIZII<br>1 PEACHAM LANE<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1387242 | X | X | X | 338 |
| JEANNE REILLY<br>6 BIRCH DR<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1433523 | X | X | X | 55 |
| JEANNE ROST<br>26283 NADIR<br>PORT CHARLOTTE, FL 33983 | prior to<br>3/13/2012 | 1708825 | X | X | X | 125 |
| JEANNE SACHKOWSKY<br>567 FOREST RD<br>SCOTCH PLAINS, NJ 07076 | prior to<br>3/13/2012 | 1827414 | X | X | X | 376 |
| JEANNE SARGENT<br>103 HICKORY DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1787923 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEANNE SCHWERKOSKE<br>2905 N TRILLIUM LANE<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1829217 | X | X | X | 50 |
| JEANNE SCHWERKOSKE<br>2905 N TRILLIUM<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1829259 | X | X | X | 50 |
| JEANNE SCHWERKOSKE<br>2905 N. TRILLIUM<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1464581 | X | X | X | 931 |
| JEANNE SCOTT<br>2824 BEMIS HEIGHTS<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1747230 | X | X | X | 338 |
| JEANNE SHARKEY<br>874 NORSAN CRT<br>NEWMARKET, ON L3X1K9 | prior to<br>3/13/2012 | 1718025 | X | X | X | 1,124 |
| JEANNE SHEPPARD<br>1104 FOUR SEASONS CIRCLE<br>SARASOTA, FL 34234 | prior to<br>3/13/2012 | 1799500 | X | X | X | 158 |
| JEANNE SPEER<br>174 WINDYFLATS RD<br>SHELOCTA, PA 15774 | prior to<br>3/13/2012 | 1791070 | X | X | X | 358 |
| JEANNE SUVEGES<br>170 LYSANDER DR<br>ROCHESTER, NY 14623 | prior to<br>3/13/2012 | 1617554 | X | X | X | 396 |
| JEANNE WALLS<br>2009 KEOWEE CT<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1811327 | X | X | X | 158 |
| JEANNE WEAVER<br>3088 STURGEON BAY<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1800106 | X | X | X | 188 |
| JEANNE WELSH<br>380 MARSHALL ST<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1800771 | X | X | X | 94 |
| JEANNE WHIPPLE<br>PO BOX 563<br>LYNDONVILLE, NY 14098 | prior to<br>3/13/2012 | 1567156 | X | X | X | 185 |
| JEANNE WIENK<br>.  | prior to<br>3/13/2012 | 1427515 | X | X | X | 169 |
| JEANNE WOODCROFT<br>4074 MEDLAND DR<br>BURLINGTON, ON L7M4Z6 | prior to<br>3/13/2012 | 1793779 | X | X | X | 358 |
| JEANNE ZAREMBA<br>2091 WHEELING AVE<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1814478 | X | X | X | 94 |
| JEANNETTE CARL<br>17 NADINE PLACE S<br>WESTERVILLE, OH 43081 | prior to<br>3/13/2012 | 1792950 | X | X | X | 716 |
| JEANNETTE CROSBY<br>11181 GENERAL WALKER RD<br>MOSS POINT, MS 39562 | prior to<br>3/13/2012 | 1823145 | X | X | X | 246 |
| JEANNETTE DUPREY<br>1723 MINER FARM ROAD<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1428274 | X | X | X | 169 |
| JEANNETTE DUPREY<br>1723 MINER FARM ROAD<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1726575 | X | X | X | 143 |
| JEANNETTE DUPREY<br>1723 MINER FARM ROAD<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1764055 | X | X | X | 158 |
| JEANNETTE FITZWATER<br>171 FIBIWEE LANE<br>MT LAKE PARK, MD 21550 | prior to<br>3/13/2012 | 1436840 | X | X | X | 338 |
| JEANNETTE GETZ<br>6126 SHAWNEE ROAD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1751412 | X | X | X | 763 |
| JEANNETTE HITT<br>PO BOX 385<br>PARDEEVILLE, WI 53954 | prior to<br>3/13/2012 | 1792740 | X | X | X | 358 |
| JEANNETTE MCCARTHY<br>53 TROPICAL DRIVE<br>ORMOND BEACH, FL 32176 | prior to<br>3/13/2012 | 1751654 | X | X | X | 188 |
| JEANNETTE MCCARTHY<br>53 TROPICAL DRIVE<br>ORMOND BEACH, FL 32176 | prior to<br>3/13/2012 | 1815077 | X | X | X | 237 |
| JEANNETTE MURPHY<br>2829 TARA LAKES CIR<br>N FT MYERS, FL 33917 | prior to<br>3/13/2012 | 1460167 | X | X | X | 169 |
| JEANNETTE REGAN<br>58 NORTH ST<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1828473 | X | X | X | 50 |
| JEANNETTE SHRIFT<br>PO BOX 1083<br>SKIPPACK, PA 19474 | prior to<br>3/13/2012 | 1746100 | X | X | X | 229 |
| JEANNETTE SNOBEL<br>2325 WILSON AVE<br>MONTREAL, QC H4A 2T4 | prior to<br>3/13/2012 | 1429337 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANNETTE SNOBEL<br>2325 WILSON AVE<br>MONTREAL, QC H4A 2T4 | prior to<br>3/13/2012 | | 1456320 | X | X | X | 242 |
| JEANNETTE WORTHINGTON<br>2732 CRANBROOK AVE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | | 1355340 | X | X | X | 169 |
| JEANNETTE WORTHINGTON<br>2732 CRANBROOK AVE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | | 1459647 | X | X | X | 169 |
| JEANNIE CAMILLLERI<br>668 DOANS RIDGE RD<br>WELLAND, ONTARIO L3B5N7 | prior to<br>3/13/2012 | | 1433629 | X | X | X | 248 |
| JEANNIE DONELAN<br>2400 HEATHER MILL CT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1799542 | X | X | X | 94 |
| JEANNIE GERHART<br>4109 SW 9TH AVE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | | 1790687 | X | X | X | 358 |
| JEANNIE L NUFER<br>3601 S CIRCLE DR<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | | 1823398 | X | X | X | 154 |
| JEANNIE LARIMORE<br>92 JUNCO CT<br>CEDAR SPRINGS, MI 49319 | prior to<br>3/13/2012 | | 1793431 | X | X | X | 895 |
| JEANNIE MIKLOS<br>3-190 ALPINE ROAD<br>KITCHENER, ON N2E2N8 | prior to<br>3/13/2012 | | 1447166 | X | X | X | 713 |
| JEANNIE MORRISON<br>158 HENDERSON AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | | 1790090 | X | X | X | 358 |
| JEANNIL RIOUX<br>6672 RUE DES CAMOMILLES<br>CHARNY, QC G6X3G2 | prior to<br>3/13/2012 | | 1388392 | X | X | X | 338 |
| JEANNIL RIOUX<br>6672 RUE DES CCAMOMILLES<br>CHARNY, QC G6X3G2 | prior to<br>3/13/2012 | | 1388392 | X | X | X | 100 |
| JEANNINE C WARBURTON<br>1711 HWY 17 S 29<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | | 1786034 | X | X | X | 358 |
| JEANNINE AMBROSE<br>16 LOZIER PLACE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1453615 | X | X | X | 581 |
| JEANNINE BRAFFORD<br>PO BOX 28<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | | 1753467 | X | X | X | 337 |
| JEANNINE BRAFFORD<br>PO BOX 28<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | | 1818514 | X | X | X | 50 |
| JEANNINE BRAFFORD<br>PO BOX 28<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | | 1822097 | X | X | X | 50 |
| JEANNINE BRUNET<br>623 CHEMIN DU PROGRES<br>CHUTE ST-PHILIPPE, QC J0W 1A0 | prior to<br>3/13/2012 | | 1742589 | X | X | X | 300 |
| JEANNINE BRUNET<br>623 CHEMIN DU PROGRES<br>CHUTE ST-PHILIPPE, QC J0W 1A0 | prior to<br>3/13/2012 | | 1819205 | X | X | X | 50 |
| JEANNINE BRUNET<br>623 CHEMIN DU PROGRES<br>CHUTE ST-PHILIPPE, QC J0W 1A0 | prior to<br>3/13/2012 | | 1819198 | X | X | X | 50 |
| JEANNINE CASEY<br>168 SPADINA RD<br>BRAMPTON, ON L6X 4X6 | prior to<br>3/13/2012 | | 1786733 | X | X | X | 537 |
| JEANNINE CIANCIULLI<br>366 CH LAC DU COEUR<br>ST ADOLPHE D HWARD, QC J0T 2B0 | prior to<br>3/13/2012 | | 1741643 | X | X | X | 265 |
| JEANNINE CLEMENT CUSTEAU<br>197 CH DE LA TOURNELLE<br>LAVAL, QC H7G 1Z1 | prior to<br>3/13/2012 | | 1724023 | X | X | X | 419 |
| JEANNINE COMO<br>49 MORGAN RD<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | | 1384336 | X | X | X | 229 |
| JEANNINE COMO<br>49 MORGAN RD<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | | 1829714 | X | X | X | 50 |
| JEANNINE COMO<br>49 MORGAN RD<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | | 1829708 | X | X | X | 50 |
| JEANNINE EITHIER<br>10 LORING AVE<br>WEST DENIS, MA 02670 | prior to<br>3/13/2012 | | 1382695 | X | X | X | 107 |
| JEANNINE ETHIER<br>.<br> | prior to<br>3/13/2012 | | 1829841 | X | X | X | 250 |
| JEANNINE ETHIER<br>10 LORING AVE<br>WEST DENNIS, MA 02670 | prior to<br>3/13/2012 | | 1382695 | X | X | X | 92- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANNINE GERARD | prior to 3/13/2012 | 1720981 | X | X | X | | 507 |
| JEANNINE GOLDEN 983 CHAPMAN LOOP THE VILLAGES, FL 32162 | prior to 3/13/2012 | 1792665 | X | X | X | | 358 |
| JEANNINE GORMAN 9974 BARDMOOR CT NORTH FORT MYERS, FL 33903 | prior to 3/13/2012 | 1465684 | X | X | X | | 676 |
| JEANNINE GRUBISICH POB 178 GRAND JUNCTION, MI 49056 | prior to 3/13/2012 | 1385836 | X | X | X | | 229 |
| JEANNINE KOMOREK 34 OLDE CANAL WAY UXBRIDGE, MA 01569 | prior to 3/13/2012 | 1464315 | X | X | X | | 169 |
| JEANNINE KOMOREK 34 OLDE CANAL WAY UXBRIDGE, MASS 01569 | prior to 3/13/2012 | 1602474 | X | X | X | | 1,091 |
| JEANNINE LAROUECH 2891 ASPEN PEAK CT CLERMONT, FL 34711 | prior to 3/13/2012 | 1742988 | X | X | X | | 169 |
| JEANNINE LEVINE 58 PLEASANT STREET LEICESTER, MA 01524 | prior to 3/13/2012 | 1385750 | X | X | X | | 0 |
| JEANNINE MURPHY 7 ROBINSON TERR PLATTSBURGH, NY 12901 | prior to 3/13/2012 | 1788724 | X | X | X | | 358 |
| JEANNINE MURPHY 7 ROBINSON TERR PLATTSBURGH, NY 12901 | prior to 3/13/2012 | 1619273 | X | X | X | | 483 |
| JEANNINE NAULT 461 DES PATRIOTES ST JEAN RICHELIEU, QC J0H1K0 | prior to 3/13/2012 | 1767354 | X | X | X | | 255 |
| JEANNINE NOWICKI 214 LEISUREWOOD AKRON, NY 14001 | prior to 3/13/2012 | 1802564 | X | X | X | | 188 |
| JEANNINE PIMENTAL 785 WILLIAMSVILLE RD BARRE, MA 01005 | prior to 3/13/2012 | 1749752 | X | X | X | | 149 |
| JEANNINE PIMENTAL 785 WILLIAMSVILLE RD BARRE, MA 01005 | prior to 3/13/2012 | 1749757 | X | X | X | | 199 |
| JEANNINE PIMENTAL P.O BOX 445 BARRE, MA 01015 | prior to 3/13/2012 | 1378259 | X | X | X | | 2,084 |
| JEANNINE SAWON 119 WEST BLVD MINGO JUNCTION, OH 43938 | prior to 3/13/2012 | 1804967 | X | X | X | | 376 |
| JEANNINE TREMBLAY 1209 PRINCIPALE ST-PAUL ILE AUX NOIX, QC J0J1G0 | prior to 3/13/2012 | 1724420 | X | X | X | | 223 |
| JEANNINE VENDRAME 1150 LOUISE STREET LAVAL, QC H7S1E1 | prior to 3/13/2012 | 1355596 | X | X | X | | 55 |
| JEANNINE VENDRAME 1150 LOUISE STREET LAVAL, QC H7S1E1 | prior to 3/13/2012 | 1355614 | X | X | X | | 169 |
| JEANNINE W CORLAS 303 WEST SHERMAN SAINT JOSEPH, IL 61873 | prior to 3/13/2012 | 1790558 | X | X | X | | 179 |
| JEANNINE WEDDELL 70 ADAH COURT WELLAND, ON L3C 7A6 | prior to 3/13/2012 | 1376526 | X | X | X | | 0 |
| JEANNINE YANULAVICH 17 SOPER RD SARANAC, NY 12981 | prior to 3/13/2012 | 1571273 | X | X | X | | 711 |
| JEANNOT CHAPDELAINE 1230 LES ABYMES BOUCHERVILLE, QC J4B 8C6 | prior to 3/13/2012 | 1360418 | X | X | X | | 169 |
| JEANNOT JALBERT 573 HEBERT STE-JULIE, QC J3E0A6 | prior to 3/13/2012 | 1806117 | X | X | X | | 752 |
| JEANPASCAL POIRIER 4159 DE L ASTER ST-BRUNO, QC J3V 6L5 | prior to 3/13/2012 | 1801046 | X | X | X | | 752 |
| JEANPASCAL POIRIER 4159 DE L ASTER ST-BRUNO-DE-MONTARVILLE, QC J3V 6L5 | prior to 3/13/2012 | 1760712 | X | X | X | | 1,012 |
| JEANPAUL MATHIEU 143 FIRESTONE LACKAWANNA, NY 14218 | prior to 3/13/2012 | 1577056 | X | X | X | | 109 |
| JEANPAUL TRUDEL 5933 DES MERISIERS ST-HUBERT, QC J3Y 8M2 | prior to 3/13/2012 | 1807400 | X | X | X | | 288 |
| JEANPHILIPPE COTTON 656 DE BRETAGNE GRANBY, QC J2H0J2 | prior to 3/13/2012 | 1799539 | X | X | X | | 566 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEANPHILIPPE HUOT<br>20 DOZOIS<br>CANDIAC, QC  J5R6K8 | prior to<br>3/13/2012 | | 1459699 | X | X | X | 676 |
| JEANPHILIPPE LEPAGE<br>69 AVE DE BAVIERE<br>CANDIAC, QC  J5R 5R8 | prior to<br>3/13/2012 | | 1811031 | X | X | X | 624 |
| JEANPHILIPPE RUEL<br>1230 MAIN STREET SUITE 700<br>COLUMBIA, SC  29201 | prior to<br>3/13/2012 | | 1715111 | X | X | X | 115 |
| JEAN-PIERRE DEMERS<br>8822 NEVERS<br>MONTRAL, QC  H1R2M4 | prior to<br>3/13/2012 | | 1790622 | X | X | X | 3,580 |
| JEANPIERRE LABROSSE<br>1103 RUE BELLEVUE<br>PREVOST, QC  J0R1T0 | prior to<br>3/13/2012 | | 1663516 | X | X | X | 89 |
| JEANSEBASTIEN LADOUCEUR<br>28 MARIE-ROLLET<br>NOTRE-DAME-ILE-PERROT, QC  J7V 8Z7 | prior to<br>3/13/2012 | | 1806496 | X | X | X | 436 |
| JEAN-SRANCOIS GUAY<br>460 MOURNINGSIDE ROAD<br>DOLLARD-DES-ORMEAUX, QUE  H9G1K1 | prior to<br>3/13/2012 | | 1718499 | X | X | X | 2,028 |
| JEANYVES CLEMENT<br>4-528 CHEMIN DE BONDVILLE<br>FOSTER, QC  J0E1R0 | prior to<br>3/13/2012 | | 1404071 | X | X | X | 253 |
| JEANYVES DINEL<br>1 CHEMIN LAROSE<br>RIPON, QC  J0V1V0 | prior to<br>3/13/2012 | | 1424655 | X | X | X | 240 |
| JEE SEE<br>61590 30TH ST<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | | 1488873 | X | X | X | 99 |
| JEF STEPEN FLOYD<br>1640 LUNENBERG CR<br>ORLEANS, ON  K1C 4W1 | prior to<br>3/13/2012 | | 1828444 | X | X | X | 50 |
| JEF STEPEN FLOYD<br>1640 LUNENBERG CR<br>ORLEANS, ON  K1C 4W1 | prior to<br>3/13/2012 | | 1828421 | X | X | X | 50 |
| JEFF A. BLOOM<br>106 KINGSMOUNT PARK ROAD<br>TORONTO, ON  M4L 3L5 | prior to<br>3/13/2012 | | 1394938 | X | X | X | 338 |
| JEFF AGNEW<br>,<br>, | prior to<br>3/13/2012 | | 1717889 | X | X | X | 676 |
| JEFF ANDERSON<br>26112 P DR S<br>HOMER, MI  49245 | prior to<br>3/13/2012 | | 1467858 | X | X | X | 962 |
| JEFF AUTENRIETH<br>108 CHESTER ST<br>WORCESETR, MA  01605 | prior to<br>3/13/2012 | | 1706536 | X | X | X | 879 |
| JEFF BASLER<br>807 PINES ROAD<br>OREGON, IL  61061 | prior to<br>3/13/2012 | | 1436222 | X | X | X | 224 |
| JEFF BASLER<br>807 PINES ROAD<br>OREGON, IL  61061 | prior to<br>3/13/2012 | | 1436234 | X | X | X | 115 |
| JEFF BEAUCHESNE<br>3083 ROTARY WAY<br>BURLINGTON, ON  L7M0A3 | prior to<br>3/13/2012 | | 1783686 | X | X | X | 490 |
| JEFF BECK<br>27 CHANTLER RD<br>WELLAND, ON  L3C4M6 | prior to<br>3/13/2012 | | 1346750 | X | X | X | 388 |
| JEFF BERG<br>123 N WALNUT<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1798571 | X | X | X | 79 |
| JEFF BERNSTEIN<br>155 FISHING BROOK<br>WESTBROOK, CT  06498 | prior to<br>3/13/2012 | | 1808845 | X | X | X | 564 |
| JEFF BERNSTEIN<br>155 FISHING BROOK ROAD<br>WESTBROOK, CT  06498 | prior to<br>3/13/2012 | | 1802251 | X | X | X | 316 |
| JEFF BORONSKI<br>465 MCNABB SHORTCUT RD<br>LORIS, SC  29569 | prior to<br>3/13/2012 | | 1810390 | X | X | X | 376 |
| JEFF BRODNICK<br>132 CUMMINS AVE<br>HOUSTON, PA  15342 | prior to<br>3/13/2012 | | 1788163 | X | X | X | 179 |
| JEFF BRODNICK<br>132 CUMMINS AVE<br>HOUSTON, PA  15342 | prior to<br>3/13/2012 | | 1788155 | X | X | X | 179 |
| JEFF BROWN<br>111 MACLENNAN STREET<br>ROCKWOOD, ON  N0B2K0 | prior to<br>3/13/2012 | | 1789684 | X | X | X | 179 |
| JEFF BRYANT<br>446 PALMERSTON AVE<br>WHITBY, ON  L1N 3G2 | prior to<br>3/13/2012 | | 1788744 | X | X | X | 179 |
| JEFF BUNKER<br>3556 OAKWAY DRIVE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | | 1359399 | X | X | X | 55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFF BURNETT<br>467 TRAIL HEAD DRIVE<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1386835 | X | X | X | 338 |
| JEFF C GOLDHAR<br>102 OWL RIDGE DRIVE<br>RICHMOND HILL, ON L4S1R1 | prior to<br>3/13/2012 | 1544374 | X | X | X | 283 |
| JEFF CAPPETTA<br>624 HARVESTER DRIVE<br>OAKDALE, PA 15071 | prior to<br>3/13/2012 | 1755088 | X | X | X | 74 |
| JEFF CARTER<br>830 MONTGOMERY AVE<br>RIVERVIEW, NB E1B2A7 | prior to<br>3/13/2012 | 1772814 | X | X | X | 1,089 |
| JEFF CLARK<br>2916 JENNIFER DRIVE<br>PETERBOROUGH, ON K9L1Z9 | prior to<br>3/13/2012 | 1442873 | X | X | X | 656 |
| JEFF COLQUHOUN<br><br>, | prior to<br>3/13/2012 | 1713196 | X | X | X | 601 |
| JEFF COLQUHOUN<br>3 FILMAN CRES<br>PETERBOROUGH, ON K9J6X4 | prior to<br>3/13/2012 | 1394827 | X | X | X | 55 |
| JEFF COLQUHOUN<br>3 FILMAN CRES<br>PETERBOROUGH, ON K9J6X4 | prior to<br>3/13/2012 | 1394814 | X | X | X | 55 |
| JEFF COLQUHOUN<br>3 FILMAN CRES<br>PETERBOROUGH, ON K9J6X4 | prior to<br>3/13/2012 | 1793178 | X | X | X | 716 |
| JEFF CORSTANGE<br>9314 EAST EF AVE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1471181 | X | X | X | 1,238 |
| JEFF CRICH<br>217 WESTFIELD TR<br>OAKVILLE, ON L6H6H7 | prior to<br>3/13/2012 | 1432397 | X | X | X | 507 |
| JEFF DAVIDSON<br>1165 SUNVU DR<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1346193 | X | X | X | 338 |
| JEFF DIQUE<br>39 SCOTTSDALE ST<br>LONDON, ON N6P 1C7 | prior to<br>3/13/2012 | 1786630 | X | X | X | 179 |
| JEFF DONOVAN<br>5 JAY ST<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1394235 | X | X | X | 0 |
| JEFF DUBOWY<br>669 MOUNTAIN DR<br>SOUTH ORANGE, NJ 07079 | prior to<br>3/13/2012 | 1758343 | X | X | X | 297 |
| JEFF DUBOWY<br>669 MOUNTAIN DR<br>SOUTH ORANGE, NJ 07079 | prior to<br>3/13/2012 | 1760563 | X | X | X | 743 |
| JEFF DUFFIELD<br>7210 LITTLE PAW PAW LAKE RD<br>COLOMA, MI 49038 | prior to<br>3/13/2012 | 1786589 | X | X | X | 358 |
| JEFF DUPAGE<br>211 HEMLOCK ST<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1662093 | X | X | X | 567 |
| JEFF DYER<br>18400 SUTTER BLVD<br>MORGAN HILL , CA 95037 | prior to<br>3/13/2012 | 1755056 | X | X | X | 125 |
| JEFF ELDER<br>323 MAPLE AVENUE<br>OAKVILLE, ON L6J 2H8 | prior to<br>3/13/2012 | 1725112 | X | X | X | 872 |
| JEFF FROELICH<br>300 SUSAN DR<br>DWIGHT, IL 60420 | prior to<br>3/13/2012 | 1407720 | X | X | X | 1,020 |
| JEFF GILPIN<br>PO BOX 86<br>BRESLAU, ON N0B 1M0 | prior to<br>3/13/2012 | 1746674 | X | X | X | 676 |
| JEFF GOLDSWORTHY<br>338 BRIDLE PATH COURT<br>WATERLOO, ON N2L6A3 | prior to<br>3/13/2012 | 1715531 | X | X | X | 169 |
| JEFF GRAY<br>18 BAILEY CRES<br>AURORA, ON L4G2B3 | prior to<br>3/13/2012 | 1802798 | X | X | X | 316 |
| JEFF GROTHIER<br>164 QUABBIN HILL ROAD<br>MALLORYTOWN, ON K0E1R0 | prior to<br>3/13/2012 | 1789498 | X | X | X | 358 |
| JEFF HALL<br>1865 W 700 N<br>LEESBURG, IN 46538 | prior to<br>3/13/2012 | 1434756 | X | X | X | 676 |
| JEFF HANSON<br>1936 EAST VIEW DRIVE<br>SUN CITY CENTER, FL 33573 | prior to<br>3/13/2012 | 1384096 | X | X | X | 0 |
| JEFF HERRINGTON<br>2 ERINWOOD DRIVE<br>ERIN, ON N0B 1T0 | prior to<br>3/13/2012 | 1800468 | X | X | X | 158 |
| JEFF HILLS<br>200 N POSTVILLE DR<br>LINCOLN , IL 62656 | prior to<br>3/13/2012 | 1759398 | X | X | X | 391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFF HORNER<br>2426 LINWOOD AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1756415 | X | X | X | 515 |
| JEFF HORNER<br>2426 LINWOOD AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1756473 | X | X | X | 587 |
| JEFF IRVINE<br>29 FOTHERGILL COURT<br>WHITBY, ON  L1P 1L4 | prior to<br>3/13/2012 | 1742976 | X | X | X | 676 |
| JEFF JACKSON<br>645 MCMURRAY ROAD<br>WATERLOO, ON  N2J 2B7 | prior to<br>3/13/2012 | 1797451 | X | X | X | 649 |
| JEFF JACOBSEN<br>PO BOX 304<br>BRADENTON BEACH, FL  34217-0304 | prior to<br>3/13/2012 | 1720107 | X | X | X | 338 |
| JEFF JAMES<br>378 MEADE RD<br>CANTON, NY  13617 | prior to<br>3/13/2012 | 1725359 | X | X | X | 379 |
| JEFF JAMES<br>69 FORKS RD<br>WELLAND, ON  L3B5K4 | prior to<br>3/13/2012 | 1462128 | X | X | X | 320 |
| JEFF JAMES<br>69 FORKS RD<br>WELLAND, ON  L3B5K4 | prior to<br>3/13/2012 | 1462128 | X | X | X | 676 |
| JEFF JESSELL<br>771 CRESSON DR<br>CHAMBERBURG , PA  17202 | prior to<br>3/13/2012 | 1392582 | X | X | X | 0 |
| JEFF K GODDARD<br>308 RIDGE ROAD<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | 1751254 | X | X | X | 440 |
| JEFF KAZEROIE<br>95 TOLPA CIRCLE<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1752445 | X | X | X | 1,156 |
| JEFF KOEPKE<br>9071 PITTSBURGH BLVD<br>FT MYERS, FL  33967 | prior to<br>3/13/2012 | 1797471 | X | X | X | 692 |
| JEFF KOZAK<br>37 THORNTON TRAIL<br>DUNDAS, ON  L9H 6Y2 | prior to<br>3/13/2012 | 1715195 | X | X | X | 194 |
| JEFF KOZAK<br>37 THORNTON TRAIL<br>DUNDAS, ON  L9H 6Y2 | prior to<br>3/13/2012 | 1720285 | X | X | X | 194 |
| JEFF LAFLIN<br>41 HUNT ROAD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1531753 | X | X | X | 200 |
| JEFF LAFLIN<br>41 HUNT ROAD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1817268 | X | X | X | 50 |
| JEFF LAINSBURY<br>218 INDIAN GROVE<br>TORONTO, ON  M6P2H2 | prior to<br>3/13/2012 | 1561653 | X | X | X | 345 |
| JEFF LAMPEN<br>PO BOX 41<br>HAMILTON, MI  49419 | prior to<br>3/13/2012 | 1717168 | X | X | X | 338 |
| JEFF LANGDON<br>4225 DUNVEGAN RD<br>BURLINGTON, ON  L7L 1P9 | prior to<br>3/13/2012 | 1552756 | X | X | X | 203 |
| JEFF LARK<br>3248 STONE WALL<br>MAUMEE , OH  43537 | prior to<br>3/13/2012 | 1763152 | X | X | X | 624 |
| JEFF LYON<br>5 RIDGEWOOD DR<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1721385 | X | X | X | 169 |
| JEFF MACMILLAN<br>118017 JACKSON ROAD RR #5<br>OWEN SOUND, ONTARIO  N4K5N7 | prior to<br>3/13/2012 | 1742006 | X | X | X | 676 |
| JEFF MALISZEWSKI<br>520 ST CLARE CT<br>MONROE, WI  53566 | prior to<br>3/13/2012 | 1794255 | X | X | X | 465 |
| JEFF MANNING<br>1214 CLAYS TRAIL<br>OLDSMAR, FL  34677 | prior to<br>3/13/2012 | 1813064 | X | X | X | 158 |
| JEFF MARKOVITCH<br>7835 HUNTINGTON<br>BOARDMAN, OH  44512 | prior to<br>3/13/2012 | 1822487 | X | X | X | 218 |
| JEFF MARTIN<br>19 WALLER STREET<br>WHITBY, ON  L1R 1Z3 | prior to<br>3/13/2012 | 1814141 | X | X | X | 316 |
| JEFF MCMILLAN<br>PO BOX 104<br>GILMAN, IL  60938 | prior to<br>3/13/2012 | 1408584 | X | X | X | 850 |
| JEFF MEISSNER<br>351 CHARLOTTE AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1379607 | X | X | X | 15 |
| JEFF MEYER<br>, | prior to<br>3/13/2012 | 1350306 | X | X | X | 200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFF MIAZGA<br>6191 DREAMCATCHER<br>STEVENSVILLE, MI  49127 | prior to<br>3/13/2012 | | 1718745 | X | X | X | 676 |
| JEFF MILES<br>40 FLET ROOF MILL RD<br>SWANZEY, NH  03446 | prior to<br>3/13/2012 | | 1810508 | X | X | X | 346 |
| JEFF MILLARD<br>11 WOOD CT<br>LINDSAY, ON  K9V6J4 | prior to<br>3/13/2012 | | 1583513 | X | X | X | 772 |
| JEFF MILLARD<br>11 WOOD CT<br>LINDSAY, ON  K9V6J4 | prior to<br>3/13/2012 | | 1583513 | X | X | X | 45- |
| JEFF MORRIS<br>1435 NEW RD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1753800 | X | X | X | 100 |
| JEFF MORRIS<br>1435 NEW RD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1800840 | X | X | X | 94 |
| JEFF NESTER<br>PO BOX 1007<br>DUNSFORD, ON  K0M 1L0 | prior to<br>3/13/2012 | | 1387584 | X | X | X | 1,014 |
| JEFF NORTON<br>PO BOX 63<br>DELEVAN, NY  14042 | prior to<br>3/13/2012 | | 1715057 | X | X | X | 676 |
| JEFF OWDOM<br>4108 WINTERGREEN BLVD<br>COLUMBUS, OH  43230 | prior to<br>3/13/2012 | | 1808767 | X | X | X | 188 |
| JEFF PALMER<br>31 MAKINS ST<br>STRATFORD, ON  N4Z1E5 | prior to<br>3/13/2012 | | 1741258 | X | X | X | 930 |
| JEFF PAPIEZ<br>900 CALDER ROAD<br>MISSISSAUGA, ON  L5J2N7 | prior to<br>3/13/2012 | | 1359516 | X | X | X | 567 |
| JEFF PETERSON<br>3292 NEAMON DRIVE<br>DELEVAN, NY  14042 | prior to<br>3/13/2012 | | 1436477 | X | X | X | 338 |
| JEFF PETERSON<br>3292 NEAMON DRIVE<br>DELEVAN, NY  14042 | prior to<br>3/13/2012 | | 1742023 | X | X | X | 676 |
| JEFF PIESTO<br>2616 OREGON<br>YOUNGSTOWN, OH  44509 | prior to<br>3/13/2012 | | 1798350 | X | X | X | 218 |
| JEFF POET<br>PO BOX 223<br>HONOR, MI  49640 | prior to<br>3/13/2012 | | 1716531 | X | X | X | 338 |
| JEFF POET<br>PO BOX 223<br>HONOR, MI  49640 | prior to<br>3/13/2012 | | 1730841 | X | X | X | 248 |
| JEFF POET<br>PO BOX 223<br>HONOR, MI  49640 | prior to<br>3/13/2012 | | 1808512 | X | X | X | 194 |
| JEFF PUKACZ<br>3709 HELEN DR<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | | 1776995 | X | X | X | 908 |
| JEFF RATHAY<br>6 CHURCH ST<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | | 1388544 | X | X | X | 338 |
| JEFF REECE<br>310 POTTER AVE<br>ANN ARBOR, MI  48103-5539 | prior to<br>3/13/2012 | | 1374838 | X | X | X | 144 |
| JEFF SCHNEGGENBURGER<br>80 OLD FARM CIR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1785159 | X | X | X | 550 |
| JEFF SCOTT<br>4107 OLD SCUGOG RD<br>BOWMANVILLE,  L1C 2K2 | prior to<br>3/13/2012 | | 1720869 | X | X | X | 338 |
| JEFF SCOTT<br>81020 GARRET DR<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | | 1774835 | X | X | X | 273 |
| JEFF SCOTT<br>81020<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | | 1774835 | X | X | X | 95 |
| JEFF SHARP<br>27 SLALOM DRIVE<br>BETHANY, ON  L0A1A0 | prior to<br>3/13/2012 | | 1800529 | X | X | X | 158 |
| JEFF SHIVELY<br>375 LANE 150 JIMMERSON LAKE<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | | 1623093 | X | X | X | 848 |
| JEFF SMITH<br>. | prior to<br>3/13/2012 | | 1492454 | X | X | X | 436 |
| JEFF SPAMPINATO<br>10 KING VIEW CRESCENT<br>KING CITY, ON  L7B 1K5 | prior to<br>3/13/2012 | | 1355706 | X | X | X | 50 |
| JEFF SPAMPINATO<br>10 KING VIEW CRESCENT<br>KING CITY, ON  L7B 1K5 | prior to<br>3/13/2012 | | 1355706 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFF STONG<br>224 PAGE STREET<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | 1812092 | X | X | X | | 617 |
| JEFF STORIN<br>6 WEST LYNN STREET<br>ST CATHARINES, ON L2N3N7 | prior to<br>3/13/2012 | 1794405 | X | X | X | | 473 |
| JEFF SZCZECINSKI<br><br>. | prior to<br>3/13/2012 | 1827688 | X | X | X | | 50 |
| JEFF THOMAS<br>4502 SAWMILL VALLEY DRIVE<br>MISSISSAUGA, ON L5L 3N2 | prior to<br>3/13/2012 | 1790215 | X | X | X | | 179 |
| JEFF THOMAS<br>4502 SAWMILL VALLLEY DRIVE<br>MISSISSAUGA, ON L5L 3N2 | prior to<br>3/13/2012 | 1790223 | X | X | X | | 179 |
| JEFF THOMASMA<br>153 WINTERWOOD LANE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1784306 | X | X | X | | 348 |
| JEFF TREVISANI<br>5061 YELLOW WOOD PARKWAY<br>JAMESVILLE, NY 13078 | prior to<br>3/13/2012 | 1442150 | X | X | X | | 706 |
| JEFF TRINKWALDER<br>109 OLD MEADOW LANE<br>EAST AMBERS, NY 14051 | prior to<br>3/13/2012 | 1671193 | X | X | X | | 227 |
| JEFF TRINKWALDER<br>109 OLD MEADOW LANE<br>EAST AMBERS, NY 14051 | prior to<br>3/13/2012 | 1671193 | X | X | X | | 35 |
| JEFF TURNER<br>237 SENATOR STREET<br>PICKERING, ON L1V6N2 | prior to<br>3/13/2012 | 1771451 | X | X | X | | 1,589 |
| JEFF VARILEK<br>4956 E LAWNSIDE DR<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1828453 | X | X | X | | 50 |
| JEFF WAITE<br>3725 TELFORD LINE<br>ORILLIA, ON L3V6H3 | prior to<br>3/13/2012 | 1364440 | X | X | X | | 470 |
| JEFF WANNAMAKER<br>39 SPICER STREET<br>PORT HOPE, ON L1A4J5 | prior to<br>3/13/2012 | 1719674 | X | X | X | | 676 |
| JEFF WANNAMAKER<br>39 SPICER STREET<br>PORT HOPE, ON L1A4J5 | prior to<br>3/13/2012 | 1719674 | X | X | X | | 100 |
| JEFF YOUNG<br>411 VENDEVALE AVE<br>STITTSVILLE, ON K2S0M6 | prior to<br>3/13/2012 | 1801501 | X | X | X | | 632 |
| JEFFEREY BOWER<br>140 COTTAGE ST<br>HUGHESVILLE, PA 17737 | prior to<br>3/13/2012 | 1762697 | X | X | X | | 613 |
| JEFFEREY MARTYNIUK<br>135 MCBAY RD<br>BRANTFORD, OT N3T5L4 | prior to<br>3/13/2012 | 1504873 | X | X | X | | 312 |
| JEFFEREY MARTYNIUK<br>135 MCBAY RD<br>BRANTFORD, OT N3T5L4 | prior to<br>3/13/2012 | 1504873 | X | X | X | | 468 |
| JEFFERY ABBOTT<br>689 SOUTH BRADFORDTON ROAD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1822341 | X | X | X | | 50 |
| JEFFERY ABBOTT<br>689 SOUTH BRADFORDTON<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1822332 | X | X | X | | 50 |
| JEFFERY ASHLINE<br>105 MARYLAND RD<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1715364 | X | X | X | | 338 |
| JEFFERY BOND<br>3701 E HOOKER STREET<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1357179 | X | X | X | | 507 |
| JEFFERY BROWNE<br>P.O BOX1617<br>ENGLEWOOD, FL 34295 | prior to<br>3/13/2012 | 1392327 | X | X | X | | 115 |
| JEFFERY BURCH<br>64 WYOMING DR<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1823069 | X | X | X | | 632 |
| JEFFERY BURKE<br>2141 NOON ROAD<br>JACKSON, MI 49201 | prior to<br>3/13/2012 | 1752586 | X | X | X | | 610 |
| JEFFERY BUTTON<br>968 MERRITT GROVE LANE<br>CINCINNATI, OH 45255 | prior to<br>3/13/2012 | 1741742 | X | X | X | | 169 |
| JEFFERY CLARK<br>5268 TWP RD 55<br>BELLEFONTAINE, OH 43311 | prior to<br>3/13/2012 | 1799477 | X | X | X | | 744 |
| JEFFERY DAMVELD<br><br>. | prior to<br>3/13/2012 | 1389456 | X | X | X | | 676 |
| JEFFERY DAVIS<br>23 PIN OAK HILLS<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1813620 | X | X | X | | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERY DAVIS<br>23 PIN OAK HILLS<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | | 1799935 | X | X | X | 316 |
| JEFFERY DONOHOO<br>2333 BINGHAM AVE<br>KETTERING, OH  45420 | prior to<br>3/13/2012 | | 1725682 | X | X | X | 490 |
| JEFFERY DONOHOO<br>2333 BINGHAM AVE<br>KETTERING, OH  45420 | prior to<br>3/13/2012 | | 1779798 | X | X | X | 245 |
| JEFFERY DRESSEL<br>1025 BERDAN AVE<br>TOLEDO, OH  43612 | prior to<br>3/13/2012 | | 1457239 | X | X | X | 169 |
| JEFFERY EMMONS<br>415 W 16TH ST<br>MISHAWAKA, IN  46544 | prior to<br>3/13/2012 | | 1805101 | X | X | X | 346 |
| JEFFERY GAUTHIER<br>200 ACORN DRIVE UNIT 205<br>WATERBURY, VT  05676 | prior to<br>3/13/2012 | | 1734891 | X | X | X | 125 |
| JEFFERY GAUTHIER<br>200 ACORN DRIVE UNIT 205<br>WATERBURY, VT  05676 | prior to<br>3/13/2012 | | 1401315 | X | X | X | 284 |
| JEFFERY GILLMAN<br>2050 CANTERBURY LANE<br>MARNE, MI  49435 | prior to<br>3/13/2012 | | 1394297 | X | X | X | 676 |
| JEFFERY J RECINELLA<br>103 CENTER AVE<br>MINGO JCT, OH  43938 | prior to<br>3/13/2012 | | 1790774 | X | X | X | 179 |
| JEFFERY JONES<br>6674 GREEN RD<br>OTTAWA LAKE, MI  49267 | prior to<br>3/13/2012 | | 1462515 | X | X | X | 470 |
| JEFFERY KRICK<br>807 W MONROE ST<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | | 1792024 | X | X | X | 716 |
| JEFFERY KRICK<br>807 W MONROE<br>ATHENS,  62613 | prior to<br>3/13/2012 | | 1792024 | X | X | X | 380 |
| JEFFERY KUPER<br>858 GLENWOOD DR<br>SILVER LAKE, WI  53170 | prior to<br>3/13/2012 | | 1398253 | X | X | X | 644 |
| JEFFERY LAETTNER<br>11115 PARTRIDGE RD<br>HOLLAND , NY  14080 | prior to<br>3/13/2012 | | 1378298 | X | X | X | 0 |
| JEFFERY LAETTNER<br>11115 PARTRIDGE RD<br>HOLLAND, NY  14080 | prior to<br>3/13/2012 | | 1713069 | X | X | X | 388 |
| JEFFERY LANCASTER<br>1304 GREENWOOD CRESCENT<br>OAKVILLE, ON  L6J 6V7 | prior to<br>3/13/2012 | | 1783969 | X | X | X | 326 |
| JEFFERY MANTIE<br>226 RATLUM RD<br>NEW HARTFORD, CT  06057 | prior to<br>3/13/2012 | | 1824998 | X | X | X | 406 |
| JEFFERY MATTHEWS<br>3 DIANE AVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1792457 | X | X | X | 358 |
| JEFFERY NEAL<br>60 MISTY FALLS DRIVE<br>ORMOND BEACH, FL  32174 | prior to<br>3/13/2012 | | 1801927 | X | X | X | 154 |
| JEFFERY NEAL<br>69 MISTY FALLS DRIVE<br>ORMOND BEACH, FL  32174 | prior to<br>3/13/2012 | | 1801914 | X | X | X | 154 |
| JEFFERY NIGGEL<br>799 KILLARNEY<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | | 1802011 | X | X | X | 316 |
| JEFFERY P BOUDREAU<br>PO BOX 93<br>SOUTHAMPTON, MA  01073 | prior to<br>3/13/2012 | | 1807629 | X | X | X | 436 |
| JEFFERY PELLERITO<br>151 W CENTRAL AVENUE<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | | 1403486 | X | X | X | 545 |
| JEFFERY PRZYSUCHA<br>12627 144TH AVE<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | | 1802119 | X | X | X | 158 |
| JEFFERY PUTZ<br>1355 PICADILLY LANE<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | | 1789277 | X | X | X | 358 |
| JEFFERY ROSE<br>9185 DUNBAR RD<br>ARGENTA, IL  62501 | prior to<br>3/13/2012 | | 1358075 | X | X | X | 845 |
| JEFFERY SAVOIE<br>.<br><br> | prior to<br>3/13/2012 | | 1718159 | X | X | X | 1,014 |
| JEFFERY SCHRAMM<br>2109 SAN LIN DRIVE<br>TOLEDO, OH  43611 | prior to<br>3/13/2012 | | 1751548 | X | X | X | 348 |
| JEFFERY SEWARD<br>5338 N LINDER<br>CHICAGO, IL  60630 | prior to<br>3/13/2012 | | 1804042 | X | X | X | 790 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERY SIMONDS<br>825 MEADOW LANE<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | | 1386367 | X | X | X | 115 |
| JEFFERY SMITH<br>20 FRED VARLEY DR<br>UNIONVILLE, ON  L3R1S4 | prior to<br>3/13/2012 | | 1386529 | X | X | X | 507 |
| JEFFERY SNOW<br>5064 SCOTCH LINE RD<br>PERTH, ON  K7H3C5 | prior to<br>3/13/2012 | | 1400449 | X | X | X | 340 |
| JEFFERY VIVIAN<br>129 SILVER STREET<br>PARIS , ON  N3L 1V5 | prior to<br>3/13/2012 | | 1730534 | X | X | X | 326 |
| JEFFERY WEBSTER<br>1025 EUGENE DRIVE<br>SCHENECTADY, NY  12303 | prior to<br>3/13/2012 | | 1459175 | X | X | X | 338 |
| JEFFERY WILSON<br>200DUNBAR AVE<br>CORNWALL, ONTARIO  K6H7C1 | prior to<br>3/13/2012 | | 1399364 | X | X | X | 226 |
| JEFFERY WOODMAN<br>2510 OMEGA DR NE<br>GRAND RAPDS, MI  49525 | prior to<br>3/13/2012 | | 1380661 | X | X | X | 928 |
| JEFFRE HESSELTON<br>245 MOWER ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1736874 | X | X | X | 190 |
| JEFFREY 1LARK<br>3248 STONE WALL<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | | 1457885 | X | X | X | 338 |
| JEFFREY A MILLER<br>29 PUTNAM ST<br>SOMERVILLE, NJ  08876 | prior to<br>3/13/2012 | | 1539233 | X | X | X | 391 |
| JEFFREY ADAMS<br><br>, | prior to<br>3/13/2012 | | 1433249 | X | X | X | 115 |
| JEFFREY ADAMS<br>819 17TH AVE NORTH APT C4<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1786492 | X | X | X | 179 |
| JEFFREY ALERS<br>32 OXFORD DRIVE<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | | 1792573 | X | X | X | 358 |
| JEFFREY ALGUIRE<br>17177 VALDE RD<br>ST ANDREWS WEST, ON  K0C2A0 | prior to<br>3/13/2012 | | 1715321 | X | X | X | 876 |
| JEFFREY ALVEY<br>22 ARTHUR DRIVE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | | 1724454 | X | X | X | 370 |
| JEFFREY ANDERSON<br>33 MELROSE ST<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | | 1720374 | X | X | X | 169 |
| JEFFREY AYLETT<br>38 CRISSEY LANE<br>SOUTHINGTON, CT  06489 | prior to<br>3/13/2012 | | 1813669 | X | X | X | 124 |
| JEFFREY BAKER<br>7199 WOODMORE CT<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1793160 | X | X | X | 358 |
| JEFFREY BALSLEY<br>5129 COLONY WOODS DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1467477 | X | X | X | 130 |
| JEFFREY BARNA<br>PO BOX 128<br>GRANBY, MA  01033 | prior to<br>3/13/2012 | | 1437031 | X | X | X | 338 |
| JEFFREY BARROS<br>16 MEADOW LANE<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | | 1436481 | X | X | X | 169 |
| JEFFREY BARTLETT<br>1821 TILTON DR<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | | 1761049 | X | X | X | 25 |
| JEFFREY BARTLETT<br>1821 TILTON DR<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | | 1761049 | X | X | X | 122 |
| JEFFREY BEAR<br>20605 PEZZANA DR<br>VENICE, FL  34292 | prior to<br>3/13/2012 | | 1435900 | X | X | X | 169 |
| JEFFREY BEEMAN<br>218 LAKE TENNESSEE DR<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | | 1394831 | X | X | X | 338 |
| JEFFREY BENDER<br>PO BOX 2870<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | | 1808959 | X | X | X | 560 |
| JEFFREY BENHAM<br>9779 SILVERCREEK CT<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1760035 | X | X | X | 604 |
| JEFFREY BENOIT<br>44 COLONIAL AVENUE<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | | 1830159 | X | X | X | 790 |
| JEFFREY BENTON<br>117 VILLAGE POND RD<br>GUILFORD, CT  06437 | prior to<br>3/13/2012 | | 1347535 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY BENTON<br>117 VILLAGE POND RD<br>GUILFORD, CT 06437 | prior to<br>3/13/2012 | 1347543 | X | X | X | 169 |
| JEFFREY BERGAMOTTO<br>3 HILLCREST COURT<br>HOLMDEL, NJ 07733 | prior to<br>3/13/2012 | 1358274 | X | X | X | 676 |
| JEFFREY BESASE<br>3451 MCGRGOR<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1716393 | X | X | X | 229 |
| JEFFREY BEZIO<br>6 KELVIN LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1722072 | X | X | X | 428 |
| JEFFREY BIXLER<br>212 PINEVIEW DRIVE<br>MCMURRAY , PA 15317 | prior to<br>3/13/2012 | 1746919 | X | X | X | 365 |
| JEFFREY BLUMLING<br>5656 BEAVER HEAD COURT<br>GAHANNA, OH 43230 | prior to<br>3/13/2012 | 1747798 | X | X | X | 1,092 |
| JEFFREY BOGULSKI<br>148 WOODBINE DRIVE<br>CRANBERRY TOWNSHIP, PA 16066 | prior to<br>3/13/2012 | 1804395 | X | X | X | 316 |
| JEFFREY BONNETT<br>1750 WEST ASH<br>SPRINGFIELD , IL 62704 | prior to<br>3/13/2012 | 1493513 | X | X | X | 201 |
| JEFFREY BOOKBINDER<br>39 LANDMARK RD<br>WARWICK, RI 02886 | prior to<br>3/13/2012 | 1720266 | X | X | X | 338 |
| JEFFREY BOST<br>1803 OAKHURST CT<br>ALLISON PARK , PA 15101 | prior to<br>3/13/2012 | 1821573 | X | X | X | 50 |
| JEFFREY BOUCHER<br>95 HARBOR AVE<br>NASHUA, NH 03060 | prior to<br>3/13/2012 | 1808766 | X | X | X | 677 |
| JEFFREY BREWER<br>2396 RT 9N APT 2<br>AUSABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1514573 | X | X | X | 157 |
| JEFFREY BROECKER<br>485 HOMESTEAD DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1804632 | X | X | X | 109 |
| JEFFREY BROOKS<br>226 BRONSON RD<br>BANCROFT, ONTARIO K0L1CO | prior to<br>3/13/2012 | 1384527 | X | X | X | 338 |
| JEFFREY BROWNELL<br>52 MCLENATHAN AVENUE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1813101 | X | X | X | 474 |
| JEFFREY BURDICK<br>4254 WILSON DR<br>OAKLEY, IL 62501 | prior to<br>3/13/2012 | 1349133 | X | X | X | 284 |
| JEFFREY BYRD<br>864 CRYSTAL WATER WAY<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1793702 | X | X | X | 179 |
| JEFFREY C FILER<br>1027 BASILONE DRIVE<br>NEW CASTLE, PA 16101 | prior to<br>3/13/2012 | 1807253 | X | X | X | 624 |
| JEFFREY CAMMUSO<br>83 DARNELL RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1736842 | X | X | X | 2,100 |
| JEFFREY CAMMUSO<br>83 DARNELL RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1736845 | X | X | X | 840 |
| JEFFREY CARLL<br>1193 MASTER STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1828591 | X | X | X | 50 |
| JEFFREY CARLL<br>1193 MASTER STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1828724 | X | X | X | 50 |
| JEFFREY CARON<br>34 BERNICE AVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1804792 | X | X | X | 1,078 |
| JEFFREY CARON<br>34 BERNICE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1358944 | X | X | X | 164 |
| JEFFREY CASSIDY<br>256 BOULEVARD<br>MOUNTAIN LAKES, NJ 07046 | prior to<br>3/13/2012 | 1729940 | X | X | X | 410 |
| JEFFREY CHABOT<br>21 GOUPIL<br>RICHMOND, QC J0B 2H0 | prior to<br>3/13/2012 | 1808098 | X | X | X | 948 |
| JEFFREY CLARK<br>1 VICTOR AVE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1789614 | X | X | X | 1,074 |
| JEFFREY CLICK<br>2692 RACETRACK RD<br>NEW CUMBERLAND, WV 26047 | prior to<br>3/13/2012 | 1459874 | X | X | X | 1,014 |
| JEFFREY COHEN<br>45 CHESTER STREET<br>NEWTON, MA 02461 | prior to<br>3/13/2012 | 1350633 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY COLE<br>2401 WEST CENTRE AVENUE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1793123 | X | X | X | | 716 |
| JEFFREY CONWAY<br>5 DOPP CRESCENT<br>BROOKLIN, ON L1M 2E4 | prior to<br>3/13/2012 | 1784801 | X | X | X | | 210 |
| JEFFREY COON<br><br>. | prior to<br>3/13/2012 | 1829688 | X | X | X | | 50 |
| JEFFREY COON<br>216 CUSTER ROAD<br>HEATH, OHIO 43056 | prior to<br>3/13/2012 | 1829686 | X | X | X | | 50 |
| JEFFREY COSTA<br>938 COULTER WAY<br>MILTON, ON L9T6X3 | prior to<br>3/13/2012 | 1750454 | X | X | X | | 0 |
| JEFFREY COUTURE<br>562 RICHMOND ROAD<br>HINESBURG, VT 05461 | prior to<br>3/13/2012 | 1726222 | X | X | X | | 519 |
| JEFFREY CRAWMER<br>10601 N TRAILS EDGE DR<br>PEORIA, IL 61615 | prior to<br>3/13/2012 | 1804029 | X | X | X | | 692 |
| JEFFREY CUNNINGHAM<br>101 SYCAMORE DRIVE<br>HOLDEN , MA 01520 | prior to<br>3/13/2012 | 1780878 | X | X | X | | 245 |
| JEFFREY CUNNINGHAM<br>101 SYCAMORE DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1780768 | X | X | X | | 490 |
| JEFFREY CUNNINGHAM<br>101 SYCAMORE DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1773453 | X | X | X | | 530 |
| JEFFREY CUNNINGHAM<br>101 SYCAMORE DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1797299 | X | X | X | | 376 |
| JEFFREY DAVIS<br>350 S KALAMAZOO MALL<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | 1432260 | X | X | X | | 507 |
| JEFFREY DAVIS<br>72 MAPLE AVE<br>CORTLAND, NY 13045 | prior to<br>3/13/2012 | 1785105 | X | X | X | | 550 |
| JEFFREY DEGEN<br>45 SINCLAIR STREET<br>GUELPH, ON N1L1R7 | prior to<br>3/13/2012 | 1760924 | X | X | X | | 351 |
| JEFFREY DELISIO<br>148 OLDE TOWNE WAY UNIT 6<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1798359 | X | X | X | | 158 |
| JEFFREY DELONG<br>1307 BROAD CREEK RD<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1800780 | X | X | X | | 188 |
| JEFFREY DESHAW<br>35 SPRING HILL RD<br>WOODSTOCK VALLEY, CT 06282 | prior to<br>3/13/2012 | 1809293 | X | X | X | | 218 |
| JEFFREY DESILVEY<br>83-D HARPER DRIVE<br>TURTLE CREEK, PA 15145 | prior to<br>3/13/2012 | 1715860 | X | X | X | | 249 |
| JEFFREY DEVRIES<br>2201 E. GENEVA ST.<br>DELAVAN, WI 53115-2038 | prior to<br>3/13/2012 | 1712279 | X | X | X | | 676 |
| JEFFREY DEWART<br>PO BOX 187<br>BARKER, NY 14012 | prior to<br>3/13/2012 | 1426266 | X | X | X | | 338 |
| JEFFREY DIEGELMAN<br>PO BOX 184<br>BOWMANSVILLE, NY 14026 | prior to<br>3/13/2012 | 1394776 | X | X | X | | 338 |
| JEFFREY DINSE<br><br>. | prior to<br>3/13/2012 | 1373766 | X | X | X | | 710 |
| JEFFREY DIPAOLO<br>1206 80TH STREET<br>NORTH BERBEN, NJ 07047 | prior to<br>3/13/2012 | 1809261 | X | X | X | | 258 |
| JEFFREY DOEHRING<br>957 TWIN LEAF COURT<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1763960 | X | X | X | | 325 |
| JEFFREY DONOHUE<br>585 WILLOW STREET<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1816794 | X | X | X | | 621 |
| JEFFREY DOUGLAS<br>2407 TAHOE DRIVE<br>LAKELAND, FL 33805 | prior to<br>3/13/2012 | 1819746 | X | X | X | | 554 |
| JEFFREY DRISCOLL<br>765 SABRINA DR<br>YOUNGSTOWN, OH 44512 | prior to<br>3/13/2012 | 1800228 | X | X | X | | 496 |
| JEFFREY DUCLOS<br>32 PATRICK WAY<br>WARWICK, RI 02886 | prior to<br>3/13/2012 | 1455102 | X | X | X | | 338 |
| JEFFREY DUNSMORE<br>3449 MARY ALLEN DR<br>OREGON, OH 43616 | prior to<br>3/13/2012 | 1768519 | X | X | X | | 1,134 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY DUPUIS<br>1 MALCOLM RD<br>GUELPH, ON  N1K1A7 | prior to<br>3/13/2012 | 1436533 | X | X | X | | 100 |
| JEFFREY DURANTE<br>81 WINIFRED STREET<br>KITCHENER, ON  N2P2M7 | prior to<br>3/13/2012 | 1784285 | X | X | X | | 1,664 |
| JEFFREY EAKER<br>53 ONDERDONK RD<br>SCOTIA, NY  12302 | prior to<br>3/13/2012 | 1786613 | X | X | X | | 358 |
| JEFFREY ECKBURG<br>1814 ROTHSCHILD LN<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1407448 | X | X | X | | 1,225 |
| JEFFREY EGIZII<br>5209 CRANE DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1516514 | X | X | X | | 767 |
| JEFFREY EVANS<br>6302 ROUTE 191<br>MOUNTAINHOME, PA  18342 | prior to<br>3/13/2012 | 1351965 | X | X | X | | 676 |
| JEFFREY EXCELL<br>8776 NEW COUNTRY DRIVE<br>CICERO, NY  13039 | prior to<br>3/13/2012 | 1806942 | X | X | X | | 316 |
| JEFFREY FECHER<br>2150 OLD OAK DR<br>WEST LAFAYETTE, IN  47906 | prior to<br>3/13/2012 | 1612353 | X | X | X | | 725 |
| JEFFREY FENSTERMACHER<br>32 N SAVANNA DRIVE<br>POTTSTOWN, PA  19465 | prior to<br>3/13/2012 | 1828885 | X | X | X | | 50 |
| JEFFREY FENSTERMACHER<br>32 NORTH SAVANNA DRIVE<br>POTTSTOWN, PA  19465 | prior to<br>3/13/2012 | 1798683 | X | X | X | | 94 |
| JEFFREY FIELD<br>3 GLEN VILLAGE RD<br>MARKHAM, ON  L6C1Z2 | prior to<br>3/13/2012 | 1385302 | X | X | X | | 115 |
| JEFFREY FILLITER<br>11 MANORWOOD DRIVE<br>SMITHVILLE, ON  L0R 2A0 | prior to<br>3/13/2012 | 1452833 | X | X | X | | 338 |
| JEFFREY FINDLEY<br>202 FIELD CT<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1751009 | X | X | X | | 715 |
| JEFFREY FOGLE<br>24 WHITMAN ROAD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1762521 | X | X | X | | 190 |
| JEFFREY FREEMAN<br>3152 WINDWOOD DR<br>MISSISSAUGA, ON  L5N 2N4 | prior to<br>3/13/2012 | 1714917 | X | X | X | | 50 |
| JEFFREY FREILICH<br>327 SOUTH STREET<br>CHESTNUT HILL, MA  02467 | prior to<br>3/13/2012 | 1383763 | X | X | X | | 676 |
| JEFFREY FRIEDMAN<br>1700 OLD IVY DR.<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1425191 | X | X | X | | 109 |
| JEFFREY GALLA<br>1018 ESSEX DRIVE<br>WEIDMAN, MI  48893 | prior to<br>3/13/2012 | 1747086 | X | X | X | | 338 |
| JEFFREY GALVAN<br>21110 N 1975 EAST RD<br>TOWANDA, IL  61776 | prior to<br>3/13/2012 | 1758740 | X | X | X | | 587 |
| JEFFREY GATES<br>24 QUAIL HOLLOW<br>KITCHENER , ON  N2P2A8 | prior to<br>3/13/2012 | 1825715 | X | X | X | | 50 |
| JEFFREY GATES<br>24 QUAIL HOLLOW<br>KITCHENER, ON  N2P2A8 | prior to<br>3/13/2012 | 1800739 | X | X | X | | 1,021 |
| JEFFREY GAUVIN<br>9 SANT RD<br>MIDHURST, ON  L0L1X1 | prior to<br>3/13/2012 | 1738035 | X | X | X | | 316 |
| JEFFREY GENDRON<br>1680S HABERLAND BLVD<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1747958 | X | X | X | | 382 |
| JEFFREY GERMANN<br>1775 OAKVIEW DR<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1758866 | X | X | X | | 95 |
| JEFFREY GIARDINI<br>PO BOX 72<br>WEST CLARKSVILLE, NY  14786 | prior to<br>3/13/2012 | 1461487 | X | X | X | | 338 |
| JEFFREY GIGNAC<br>4 BONAVENTURE PLACE<br>PENETANGUISHENE, ON  L9M1J3 | prior to<br>3/13/2012 | 1800006 | X | X | X | | 864 |
| JEFFREY GILLETTE<br>4627 CANARD RD<br>MELBOURNE, FL  32934 | prior to<br>3/13/2012 | 1759173 | X | X | X | | 506 |
| JEFFREY GILPIN<br>PO BOX 86<br>BRESLAU, ON  N0B 1M0 | prior to<br>3/13/2012 | 1500494 | X | X | X | | 126 |
| JEFFREY GLYNN<br>8111 BARLOW RD<br>WESTERVILLE, OH  43081 | prior to<br>3/13/2012 | 1815519 | X | X | X | | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY GOODWIN<br>4 WARREN STREET<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | | 1754987 | X | X | X | 200 |
| JEFFREY GOODWIN<br>4 WARREN STREET<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | | 1754981 | X | X | X | 213 |
| JEFFREY GORCZYNSKI<br>34 OLD COMMON ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1797176 | X | X | X | 79 |
| JEFFREY GOW<br>1688 BRANCHTON ROAD<br>BRANCHTON, ON N0B1L0 | prior to<br>3/13/2012 | | 1498094 | X | X | X | 223 |
| JEFFREY GOW<br>1688 BRANCHTON ROAD<br>BRANCHTON, ON N0B1L0 | prior to<br>3/13/2012 | | 1467753 | X | X | X | 319 |
| JEFFREY GRACE<br>104 PLYMOTH DR APT 2D<br>NORWOOD, MA 02062 | prior to<br>3/13/2012 | | 1784491 | X | X | X | 824 |
| JEFFREY GRALEK<br>15 GORMLEY AVE<br>TORONTO, ON M4V1Y9 | prior to<br>3/13/2012 | | 1740510 | X | X | X | 279 |
| JEFFREY GREENWOOD<br>6900-29 DANIELS PARKWAY<br>FORT MYERS, FL 33912 | prior to<br>3/13/2012 | | 1815420 | X | X | X | 388 |
| JEFFREY GUERIN<br>1668 ALDERBEND RD<br>ALTONA, NY 12910 | prior to<br>3/13/2012 | | 1815145 | X | X | X | 1,078 |
| JEFFREY GUGLIELMO<br>254 UPPER VIRGINIA AVE<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | | 1769520 | X | X | X | 445 |
| JEFFREY GULL<br>STRIKE ZONE BASEBALL CLUB<br>, | prior to<br>3/13/2012 | | 1468248 | X | X | X | 6,118 |
| JEFFREY GUYETT<br>6390 WEBSTER RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1707827 | X | X | X | 105 |
| JEFFREY GUYETT<br>6390 WEBSTER RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1387678 | X | X | X | 338 |
| JEFFREY HALAVANJA<br>1598 WASHINGTON AVENUE<br>MONACA, PA 15061 | prior to<br>3/13/2012 | | 1768335 | X | X | X | 90 |
| JEFFREY HALPIN<br>135 INDEPENDENCE LN<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1822258 | X | X | X | 728 |
| JEFFREY HAMILTON<br>1210 S MARIETTA DRIVE<br>MAHOMET, IL 61853-9197 | prior to<br>3/13/2012 | | 1729115 | X | X | X | 840 |
| JEFFREY HARBACH<br>432 B DUNVEGAN DRIVE<br>WATERLOO, ON N2K2C7 | prior to<br>3/13/2012 | | 1802283 | X | X | X | 218 |
| JEFFREY HARBRIDGE<br>1739 FILLNER AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1455675 | X | X | X | 521 |
| JEFFREY HARTRICH<br>12 VALLEY OVERLOOK DR<br>LANCASTER, NY 14120 | prior to<br>3/13/2012 | | 1351212 | X | X | X | 25 |
| JEFFREY HAYES<br>70 DAVID AVENUE<br>CASTLETON, VT 05735 | prior to<br>3/13/2012 | | 1394231 | X | X | X | 169 |
| JEFFREY HEBERT<br>26 BENJAMIN RD<br>STRATHAM, NH 03885 | prior to<br>3/13/2012 | | 1743362 | X | X | X | 478 |
| JEFFREY HENRY<br>520 QUINELL RD<br>BRASHER FALLS, NY 13613 | prior to<br>3/13/2012 | | 1814950 | X | X | X | 564 |
| JEFFREY HOAGG<br>2815 CRONIN DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1813289 | X | X | X | 80 |
| JEFFREY HOAGG<br>6513 WILLOW SPRINGS RD<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1457345 | X | X | X | 507 |
| JEFFREY HOLDEN<br>12952 152ND AVE<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | | 1611573 | X | X | X | 362 |
| JEFFREY HOLTZ<br>17 BROOKSHIRE GREEN<br>BLOOMINGTON, IL 61761 | prior to<br>3/13/2012 | | 1759475 | X | X | X | 452 |
| JEFFREY HORVATH<br>2010 STONEHAVEN DRIVE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | | 1811814 | X | X | X | 752 |
| JEFFREY HOVARTER<br>123 ABRAM AVENUE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1442928 | X | X | X | 125 |
| JEFFREY INCORVIA<br>212 CALVERT BLVD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1457910 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY IRVINE<br>29 FOTHERGILL<br>WHITBY, ON  L1P 1L4 | prior to<br>3/13/2012 | 1742976 | X | X | X | 200 |
| JEFFREY JABAUT | prior to<br>3/13/2012 | 1426888 | X | X | X | 1,014 |
| JEFFREY JABAUT<br>27 KENNEDY AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1816743 | X | X | X | 50 |
| JEFFREY JABAUT<br>27 KENNEDY AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1816747 | X | X | X | 50 |
| JEFFREY JACKSON<br>5 HOLLY DR<br>SARATOGA SPRINGS, NY  12866 | prior to<br>3/13/2012 | 1759939 | X | X | X | 153 |
| JEFFREY JANKOWSKI<br>6215 RAVEN RUN<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1809908 | X | X | X | 158 |
| JEFFREY JENNINGS<br>83 PRINCETON LANE<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1391677 | X | X | X | 0 |
| JEFFREY JOHNSTON<br>100 TYLER DRIVE<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1737012 | X | X | X | 0 |
| JEFFREY JOHNSTON<br>1305 E ASHLAND AVE<br>MT ZION, IL  62549 | prior to<br>3/13/2012 | 1797919 | X | X | X | 910 |
| JEFFREY JOLY<br>63 PINE HILL ROAD<br>LYNNFIELD, MA  01940 | prior to<br>3/13/2012 | 1807514 | X | X | X | 752 |
| JEFFREY JORDAN<br>4971 MEADOW RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1783668 | X | X | X | 305 |
| JEFFREY KAINE<br>26 SOMERS HILL CIRCLE<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | 1750807 | X | X | X | 802 |
| JEFFREY KELLY<br>1533 ELDORADO DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1513454 | X | X | X | 1,064 |
| JEFFREY KEMP<br>473 VICTORIA STEET<br>LONDON, ON  N5Y4B4 | prior to<br>3/13/2012 | 1756246 | X | X | X | 176 |
| JEFFREY KENAUSIS<br>16 PROSPECT ST<br>BETHEL, CT  06801 | prior to<br>3/13/2012 | 1759558 | X | X | X | 446 |
| JEFFREY KILROY<br>5874 SHAWNEE RD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1813840 | X | X | X | 316 |
| JEFFREY KILROY<br>5874 SHAWNEE RD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1813852 | X | X | X | 790 |
| JEFFREY KIMMEL<br>3 OCEANS WEST BLVD<br>DAYTONA BEACH SHORES, FL  32118-5945 | prior to<br>3/13/2012 | 1812119 | X | X | X | 406 |
| JEFFREY KLIPS<br>14212 ALLEN RD<br>ALBION, NY  14411 | prior to<br>3/13/2012 | 1816699 | X | X | X | 50 |
| JEFFREY KLOETZER<br>748 COLVIN BLVD<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1782373 | X | X | X | 50 |
| JEFFREY KLOFFT<br>15 IRONWORKS RD<br>SUDBURY, MA  01776 | prior to<br>3/13/2012 | 1828414 | X | X | X | 50 |
| JEFFREY KLOFFT<br>15 IRONWORKS RD<br>SUDBURY, MA  01776 | prior to<br>3/13/2012 | 1828428 | X | X | X | 50 |
| JEFFREY KRAUSE<br>1557 SCARLETT LINE<br>ELVMALE, ON  L0L1P0 | prior to<br>3/13/2012 | 1580334 | X | X | X | 74 |
| JEFFREY KROE<br>4333 SUNSET DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1724328 | X | X | X | 180 |
| JEFFREY KROHN<br>4144 NTH 37TH<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1711482 | X | X | X | 384 |
| JEFFREY KROON | prior to<br>3/13/2012 | 1786129 | X | X | X | 180 |
| JEFFREY KROON | prior to<br>3/13/2012 | 1786129 | X | X | X | 845 |
| JEFFREY KUSELIAS<br>5 BRIDLE PATH RD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1797665 | X | X | X | 79 |
| JEFFREY LACK<br>123 EDGEHILL DRIVE<br>HAMILTON, ON  L9B2V5 | prior to<br>3/13/2012 | 1746786 | X | X | X | 1,609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY LAJOIE<br>62 LAJOIE LANE<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1460353 | X | X | X | 676 |
| JEFFREY LAMBERT<br>2437 TWIN DR<br>SARASOTA, FL  34234 | prior to<br>3/13/2012 | 1721021 | X | X | X | 169 |
| JEFFREY LAMICA<br>48 BARNFIELD ROAD<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1764428 | X | X | X | 357 |
| JEFFREY LANDERS<br>165 PILGRIM DR<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1432514 | X | X | X | 169 |
| JEFFREY LANDGREN<br>314 SHREWSBURY STREET<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1465096 | X | X | X | 676 |
| JEFFREY LAUNAY<br>2407 HOLLYBROOK DRIVE<br>OAKVILLE, ON  L6M4S8 | prior to<br>3/13/2012 | 1718192 | X | X | X | 507 |
| JEFFREY LEACH<br>145 CASTLEWOOD DRIVE<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1815095 | X | X | X | 188 |
| JEFFREY LEE<br>3 KARALEE CRES<br>CAMBRIDGE, ON  N3C4H2 | prior to<br>3/13/2012 | 1756232 | X | X | X | 303 |
| JEFFREY LEES<br>61 WHITFIELD CRESCENT<br>ELMVALE, ON  L0L 1P0 | prior to<br>3/13/2012 | 1785616 | X | X | X | 821 |
| JEFFREY LEICHTNAM<br>275 LINCOLN PARKWAY<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1781198 | X | X | X | 100 |
| JEFFREY LEICHTNAM<br>275 LINCOLN PARKWAY<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1781198 | X | X | X | 784 |
| JEFFREY LEITHAUSER<br>12852 SKYLINE DRIVE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1353198 | X | X | X | 676 |
| JEFFREY LEONARCZYK<br>5974 FISHERMANS LN<br>MAYVILLE, NY  14757 | prior to<br>3/13/2012 | 1349269 | X | X | X | 338 |
| JEFFREY LEONARCZYK<br>5974 FISHERMANS LN<br>MAYVILLE, NY  14757 | prior to<br>3/13/2012 | 1713801 | X | X | X | 169 |
| JEFFREY LEONARCZYK<br>5974 FISHERMANS LN<br>MAYVILLE, NY  14757 | prior to<br>3/13/2012 | 1818572 | X | X | X | 50 |
| JEFFREY LEONARCZYK<br>5974 FISHERMANS LN<br>MAYVILLE, NY  14757 | prior to<br>3/13/2012 | 1818573 | X | X | X | 50 |
| JEFFREY LEWIS<br>3283 LOWER MOUNTAIN RD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1352459 | X | X | X | 338 |
| JEFFREY LIEGEL<br>N8325 DUMKE RD<br>PORTAGE, WI  53901 | prior to<br>3/13/2012 | 1752012 | X | X | X | 1,453 |
| JEFFREY LILJA<br>634 ROCK SPRINGS ROAD<br>PITTSBURGH, PA  15228 | prior to<br>3/13/2012 | 1785431 | X | X | X | 179 |
| JEFFREY LILJA<br>634 ROCK SPRINGS ROAD<br>PITTSBURGH, PA  15228 | prior to<br>3/13/2012 | 1817219 | X | X | X | 50 |
| JEFFREY LOWE<br>4 CAMELOT DR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1359538 | X | X | X | 109 |
| JEFFREY LOWE<br>4 CAMELOT DR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1359502 | X | X | X | 169 |
| JEFFREY LOWE<br>4 CAMELOT<br>SHREWSBURY, MI  01545 | prior to<br>3/13/2012 | 1359519 | X | X | X | 169 |
| JEFFREY LYNCH<br>21 GINGER CT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1810756 | X | X | X | 158 |
| JEFFREY MACLENNAN<br>314 NEPTUNE CRES<br>LONDON, ON  N6M 1A1 | prior to<br>3/13/2012 | 1788419 | X | X | X | 358 |
| JEFFREY MAHER<br>445 GROVE STREET<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1752652 | X | X | X | 337 |
| JEFFREY MAINES<br>6 ORCHARD BEACH DRIVE<br>NORTH EAST, PA  16428 | prior to<br>3/13/2012 | 1437713 | X | X | X | 338 |
| JEFFREY MALEK<br>1005 JAMES CT<br>FORSYTH, IL  62535 | prior to<br>3/13/2012 | 1813378 | X | X | X | 910 |
| JEFFREY MALISZEWSKI<br>520 ST CLARE CT<br>MONROE , WI  53566 | prior to<br>3/13/2012 | 1794295 | X | X | X | 385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY MANNING<br>1214 CLAYS TRAIL<br>OLDSMAR, FL 34677 | prior to<br>3/13/2012 | 1822905 | X | X | X | 50 |
| JEFFREY MANZI<br>3514 RIVER ROAD<br>MT BETHEL, PA 18343 | prior to<br>3/13/2012 | 1828966 | X | X | X | 50 |
| JEFFREY MANZI<br>3514 RIVER ROAD<br>MT BETHEL, PA 18343 | prior to<br>3/13/2012 | 1828951 | X | X | X | 50 |
| JEFFREY MARCOTTE<br>144 JULIE DR<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1807223 | X | X | X | 158 |
| JEFFREY MARCOTTE<br>144 JULIE DRIVE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1801030 | X | X | X | 316 |
| JEFFREY MARK<br>941 LAUREL CIR<br>SEBASTIAN, FL 32976 | prior to<br>3/13/2012 | 1720258 | X | X | X | 338 |
| JEFFREY MARKS<br>6016 JONATHAN AVE<br>FT MYERS, FL 33905 | prior to<br>3/13/2012 | 1345493 | X | X | X | 338 |
| JEFFREY MARKS<br>68 SCHLOSSBURG ST<br>ALBURTIS , PA 18011 | prior to<br>3/13/2012 | 1453047 | X | X | X | 229 |
| JEFFREY MARTIN<br>2216 BRUCE RD 1<br>KINCARDINE, ONTARIO N2Z2X4 | prior to<br>3/13/2012 | 1357805 | X | X | X | 1,521 |
| JEFFREY MAYS<br>5210 HOMAN FALLS<br>QUINCY, IL 62305 | prior to<br>3/13/2012 | 1805846 | X | X | X | 316 |
| JEFFREY MCCOMBS<br>6951 19TH WAY<br>ST PETERSBURG, FL 33702 | prior to<br>3/13/2012 | 1803079 | X | X | X | 376 |
| JEFFREY MCCRADY<br>56 SIDNEY CRES<br>STONEY CREEK, ON L8J 3Z1 | prior to<br>3/13/2012 | 1757376 | X | X | X | 100 |
| JEFFREY MCFAUL<br>78 JEAN STREET<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1347147 | X | X | X | 55 |
| JEFFREY MCISAAC<br>66 BARONS AVE SOUTH<br>HAMILTON, ON L8K2Y3 | prior to<br>3/13/2012 | 1514913 | X | X | X | 518 |
| JEFFREY MEYERS<br>6 MELODY COURT<br>HAMILTON , ON L8V-2M4 | prior to<br>3/13/2012 | 1371058 | X | X | X | 0 |
| JEFFREY MIDDLETON<br>55494 N FISHER LAKE DR<br>T, MI 49093 | prior to<br>3/13/2012 | 1469447 | X | X | X | 130 |
| JEFFREY MIDDLETON<br>55494 N FISHER LAKE DR<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1469438 | X | X | X | 265 |
| JEFFREY MILLARD<br>11 WOOD CT<br>LINDSAY, ON K9V6J4 | prior to<br>3/13/2012 | 1583513 | X | X | X | 25 |
| JEFFREY MILLARD<br>11 WOOD CT<br>LINDSAY, ON K9V6J4 | prior to<br>3/13/2012 | 1583513 | X | X | X | 45 |
| JEFFREY MILLS<br>105 WINDERMERE COURT<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | 1761043 | X | X | X | 25 |
| JEFFREY MILLS<br>105 WINDERMERE COURT<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | 1761043 | X | X | X | 122 |
| JEFFREY MILLS<br>PO BOX 512635<br>PUNTA GORDA, FL 33951 | prior to<br>3/13/2012 | 1636953 | X | X | X | 148 |
| JEFFREY MINOTTI<br>1735 CRITTENDEN RD<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | 1480736 | X | X | X | 1,862 |
| JEFFREY MISKO<br>6421 TARA DR<br>POLAND, OH 44514 | prior to<br>3/13/2012 | 1768354 | X | X | X | 255 |
| JEFFREY MITCHELL<br>223A HAMPTON STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1722408 | X | X | X | 370 |
| JEFFREY MONEY<br>120 ALBERTON RD NORTH<br>JERSEYVILLE, ON L0R 1R0 | prior to<br>3/13/2012 | 1790212 | X | X | X | 215 |
| JEFFREY MONTANEZ<br>41 DELL AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1806957 | X | X | X | 617 |
| JEFFREY MOORE<br>37 STONEBROOK CRES<br>GEORGETOWN, ON L7G6E5 | prior to<br>3/13/2012 | 1750750 | X | X | X | 162 |
| JEFFREY MORROW<br>434 CHURCH ST<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1429567 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY MORTON<br>2130 MARC LANE<br>BURLINGTON, ON  L7M3P8 | prior to<br>3/13/2012 | 1753539 | X | X | X | 248 |
| JEFFREY MULLEN<br>149 BEAR SWAMP ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1805290 | X | X | X | 376 |
| JEFFREY MULLEN<br>19 MERIDIAN LANE<br>BALLSTON LAKE, NY  12019 | prior to<br>3/13/2012 | 1461267 | X | X | X | 338 |
| JEFFREY MYERS<br>2327 RIVERSIDE DR<br>S WILLIAMSPOR, PA  17702 | prior to<br>3/13/2012 | 1797447 | X | X | X | 79 |
| JEFFREY NEAL<br>PO BOX 6236<br>PLYMOUTH, MA  02362 | prior to<br>3/13/2012 | 1784726 | X | X | X | 275 |
| JEFFREY NELSON<br>8 MUENTENER DR<br>SKILLMAN, NJ  08558 | prior to<br>3/13/2012 | 1783470 | X | X | X | 748 |
| JEFFREY NICHOLLS<br>1 BELVEDERE COURT<br>BRAMPTON, ON  L6V 4M6 | prior to<br>3/13/2012 | 1429081 | X | X | X | 338 |
| JEFFREY NIEDERST<br>596 SUNRISE DRIVE<br>LEECHBURG, PA  15656 | prior to<br>3/13/2012 | 1752167 | X | X | X | 201 |
| JEFFREY NIEDERST<br>596 SUNRISE DRIVE<br>LEECHBURG, PA  15656 | prior to<br>3/13/2012 | 1821615 | X | X | X | 564 |
| JEFFREY NIEDERST<br>596 SUNRISE DRIVE<br>LEECHBURG, PA  15656 | prior to<br>3/13/2012 | 1821610 | X | X | X | 188 |
| JEFFREY NIX<br>344 C MAIN STREET<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | 1814571 | X | X | X | 158 |
| JEFFREY NORMAN<br>17594 10 MILE RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1803230 | X | X | X | 418 |
| JEFFREY NORMAN<br>17594 10 MILE RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1805512 | X | X | X | 418 |
| JEFFREY NORTON<br>8617 JACOB PLACE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1516094 | X | X | X | 880 |
| JEFFREY NORWOOD<br>1098 STAFFORD ST<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1805110 | X | X | X | 158 |
| JEFFREY OCONNELL<br>98 BANK STREET<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1618513 | X | X | X | 50 |
| JEFFREY OCONNELL<br>98 BANK STREET<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1618513 | X | X | X | 210 |
| JEFFREY OLIVEIRA<br>1703 S COUNTRY CLUB RD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1741562 | X | X | X | 338 |
| JEFFREY OLSON<br>5 SHERRY LANE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1375326 | X | X | X | 1,353 |
| JEFFREY OLSZEWSKI<br>144 KEARNEY DRIVE<br>AJAX, ON  L1T4B1 | prior to<br>3/13/2012 | 1804978 | X | X | X | 609 |
| JEFFREY P SETTER<br>2 SUMMER RIDGE CIRCLE<br>BROCKPORT, NY  14420 | prior to<br>3/13/2012 | 1752971 | X | X | X | 1,059 |
| JEFFREY PALMER<br>14 MILL ROAD<br>NORTHBROOKFEILD, MA  01535 | prior to<br>3/13/2012 | 1795315 | X | X | X | 967 |
| JEFFREY PASQUALE<br>18 WOODSIDE DRIVE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1775661 | X | X | X | 1,159 |
| JEFFREY PASQUALE<br>18 WOODSIDE DRIVE<br>STERLING, MI  01564 | prior to<br>3/13/2012 | 1776293 | X | X | X | 1,159 |
| JEFFREY PAUL<br>1036 BELLEVIEW DR<br>ERIE, PA  16504 | prior to<br>3/13/2012 | 1702936 | X | X | X | 335 |
| JEFFREY PAUL<br>8285 E 900TH<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | 1793354 | X | X | X | 537 |
| JEFFREY PEARCE<br>219 E BOSTON AVE<br>MONMOUTH , IL  61462 | prior to<br>3/13/2012 | 1729401 | X | X | X | 381 |
| JEFFREY PEDU<br>29 TAMARACK AVE<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1753479 | X | X | X | 217 |
| JEFFREY PETERSON<br>3292 NEAMON DRIVE<br>DELEVAN, NY  14042 | prior to<br>3/13/2012 | 1742023 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY PETRILLA<br>309 GOOD LANE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1771406 | X | X | X | 249 |
| JEFFREY PHANEUF<br>4 MADISON AVE<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1350563 | X | X | X | 338 |
| JEFFREY PICKELL<br>111 INDUSTRIAL DRIVE<br>WHITBY, ON L1N 5Z9 | prior to<br>3/13/2012 | 1731191 | X | X | X | 1,073 |
| JEFFREY PIETREWICZ<br>181 HOPE AVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1435113 | X | X | X | 169 |
| JEFFREY PIRAINO<br>2896 ROYALTON HEIGHTS RD<br>ST JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1808999 | X | X | X | 1,045 |
| JEFFREY POET<br>PO BOX 223<br>HONOR, MI 49640 | prior to<br>3/13/2012 | 1716531 | X | X | X | 50 |
| JEFFREY POIRIER<br>23 TEN SCHOOLHOUSE RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1353416 | X | X | X | 338 |
| JEFFREY PRICE<br>22 SILVER COURT<br>WATERDOWN, ON L0R 2H4 | prior to<br>3/13/2012 | 1373263 | X | X | X | 333 |
| JEFFREY R LONG<br>35 TUCKERMAN ST APT B<br>BOSTON, MA 02127 | prior to<br>3/13/2012 | 1806699 | X | X | X | 158 |
| JEFFREY RAMLO<br>325 TOEPFER ST<br>TREMONT, IL 61568 | prior to<br>3/13/2012 | 1724702 | X | X | X | 90 |
| JEFFREY RAMLO<br>325 TOEPFER ST<br>TREMONT, IL 61568 | prior to<br>3/13/2012 | 1724702 | X | X | X | 361 |
| JEFFREY RARICK<br>71 WILLOW GREEN DR<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1459817 | X | X | X | 50 |
| JEFFREY RARICK<br>71 WILLOW GREEN DR<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1459817 | X | X | X | 338 |
| JEFFREY RAWSON<br>11 FOX HILL RD<br>VERNON, VT 05354 | prior to<br>3/13/2012 | 1811190 | X | X | X | 94 |
| JEFFREY RAYNER<br>40 CATALINA DRIVE<br>TORONTO, ON M1M1K6 | prior to<br>3/13/2012 | 1605713 | X | X | X | 873 |
| JEFFREY REEVIE<br>SUITE 904<br>NEWMARKET, ON L3X 1X4 | prior to<br>3/13/2012 | 1769498 | X | X | X | 729 |
| JEFFREY REICHART<br>4 SHARON LANE<br>WERNERSVILLE, PA 19565 | prior to<br>3/13/2012 | 1806532 | X | X | X | 436 |
| JEFFREY RENAUD<br>113 NUGGET DR<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1816032 | X | X | X | 50 |
| JEFFREY RENAUD<br>113 NUGGET DR<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1816016 | X | X | X | 50 |
| JEFFREY RENELT<br>7178 HERTFORDSHIRE WAY<br>VICTOR, NY 14564 | prior to<br>3/13/2012 | 1745654 | X | X | X | 618 |
| JEFFREY REY<br>5665 WENDY CIRCLE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1785287 | X | X | X | 122 |
| JEFFREY RICHARDSON<br>104 CALVIN COURT<br>CAMBRIDGE, ON N3C4J4 | prior to<br>3/13/2012 | 1764474 | X | X | X | 303 |
| JEFFREY RIGGS<br>8467 TAWNEY POINTE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1577593 | X | X | X | 715 |
| JEFFREY ROBINSON<br>5480 MARCEAU<br>PIERREFONDS, QC H8Z 2V2 | prior to<br>3/13/2012 | 1661173 | X | X | X | 406 |
| JEFFREY RODE<br>19 BUTTERNUT LANE<br>NEWINGTON, CT 06111 | prior to<br>3/13/2012 | 1579597 | X | X | X | 202 |
| JEFFREY RODE<br>19 BUTTERNUT LANE<br>NEWINGTON, CT 06111 | prior to<br>3/13/2012 | 1717693 | X | X | X | 338 |
| JEFFREY ROGERS<br>5881 PARMALEE RD<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | 1525293 | X | X | X | 611 |
| JEFFREY ROHRING<br>4621 IDE RD<br>WILSON, NY 14172 | prior to<br>3/13/2012 | 1388813 | X | X | X | 1,129 |
| JEFFREY ROHRING<br>4621 IDE RD<br>WILSON, NY 14172 | prior to<br>3/13/2012 | 1388813 | X | X | X | 135 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFREY ROHRING<br>4643 IDE RD<br>WILSON, NY 14172 | prior to<br>3/13/2012 | | 1820014 | X | X | X | 50 |
| JEFFREY ROMEY<br>309 GARDEN DRIVE<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | | 1747208 | X | X | X | 110 |
| JEFFREY ROMEY<br>309 GARDEN DRIVE<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | | 1747208 | X | X | X | 169 |
| JEFFREY ROMIG<br>19333 THOMPSON LANE<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | | 1356568 | X | X | X | 338 |
| JEFFREY ROSEBOOM<br>50203 CHARDONNAY ST<br>PAW PAW, MN 49079 | prior to<br>3/13/2012 | | 1809610 | X | X | X | 278 |
| JEFFREY ROSENBERG<br>565 BROOKDALE AVE<br>TORONTO, ON M5M 1S3 | prior to<br>3/13/2012 | | 1391107 | X | X | X | 458 |
| JEFFREY ROSSING<br>N839 FAIRWAY DRIVE<br>FORT ATKINSON, WI 53538 | prior to<br>3/13/2012 | | 1741651 | X | X | X | 206 |
| JEFFREY RUGGIERO<br>201 WILLOW BRIDGE DRIVE<br>STELLA, NC 28582 | prior to<br>3/13/2012 | | 1804131 | X | X | X | 188 |
| JEFFREY RUGGIERO<br>201 WILLOW BRIDGE DRIVE<br>STELLA, NC 28582 | prior to<br>3/13/2012 | | 1804155 | X | X | X | 448 |
| JEFFREY RUSSELL<br>2344 LOCKPORT OLCOTT RD<br>NEWFANE, NY 14108 | prior to<br>3/13/2012 | | 1711341 | X | X | X | 115 |
| JEFFREY RUTKA<br>35-5080 FAIRVIEW STREET<br>BURLINGTON, ON L7L 7EP | prior to<br>3/13/2012 | | 1433468 | X | X | X | 169 |
| JEFFREY RYAN<br>6606 GARTMAN ROAD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1376862 | X | X | X | 30 |
| JEFFREY S SOBELL<br>2 HAMBLIN AVE EAST<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | | 1746348 | X | X | X | 338 |
| JEFFREY SAGE<br>11446 HOWE ROAD<br>AKRON, NY 14001 | prior to<br>3/13/2012 | | 1459896 | X | X | X | 676 |
| JEFFREY SANTOS<br>12 FOREST WAY<br>PLAINVILLE, MA 02762 | prior to<br>3/13/2012 | | 1745153 | X | X | X | 246 |
| JEFFREY SARANKO<br>650 LAWRENCE AVE W<br>TORONTO, ON M6A3E8 | prior to<br>3/13/2012 | | 1805813 | X | X | X | 436 |
| JEFFREY SATNICK<br>183 STERLING RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | | 1748089 | X | X | X | 615 |
| JEFFREY SATNICK<br>183 STERLING RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | | 1748105 | X | X | X | 631 |
| JEFFREY SCAFURI<br>273 WEST SCHWAB AVE<br>MUNHALL, PA 15120 | prior to<br>3/13/2012 | | 1751694 | X | X | X | 185 |
| JEFFREY SCHIERBEEK<br>1000 28TH AVE<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | | 1351309 | X | X | X | 169 |
| JEFFREY SCHRAMER<br>6757 HAYWARD DR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | | 1801992 | X | X | X | 771 |
| JEFFREY SEFCHOK<br>177 SYLVAN OAKS DRIVE<br>HOLLIDAYSBURG, PA 16648 | prior to<br>3/13/2012 | | 1807548 | X | X | X | 376 |
| JEFFREY SEFCHOK<br>177 SYLVAN OAKS DRIVE<br>HOLLIDAYSBURG, PA 16648 | prior to<br>3/13/2012 | | 1807506 | X | X | X | 564 |
| JEFFREY SENTIFF<br>142 SIEBERT RD<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | | 1725885 | X | X | X | 438 |
| JEFFREY SIEBER<br>165 BURGESS DR<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | | 1358694 | X | X | X | 338 |
| JEFFREY SIMPSON<br>62 COLLINGDON DR<br>BRANTFORD, ON N3S 3E2 | prior to<br>3/13/2012 | | 1713986 | X | X | X | 365 |
| JEFFREY SKINNER<br>823 SUNNYHILL LANE<br>COLUMBIA, IL 62236 | prior to<br>3/13/2012 | | 1796595 | X | X | X | 508 |
| JEFFREY SKONIECZNY<br>70 TANGLEWOOD DR<br>BRIDGEWATER, MA 02324 | prior to<br>3/13/2012 | | 1428706 | X | X | X | 831 |
| JEFFREY SMITH<br>1106 LINE AVE<br>WELLAND, ON L3C 3C3 | prior to<br>3/13/2012 | | 1741611 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY SMITH<br>25865 E CR 1000 N<br>EASTON, IL 62633 | prior to<br>3/13/2012 | 1463464 | X | X | X | 338 |
| JEFFREY SMITH<br>6 ALDRICH RD<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1756188 | X | X | X | 1,204 |
| JEFFREY SMITH<br>PO BOX 73<br>BELFAST, NY 14711 | prior to<br>3/13/2012 | 1576773 | X | X | X | 153 |
| JEFFREY SMITH<br>PO BOX 73<br>BELFAST, NY 14711 | prior to<br>3/13/2012 | 1581015 | X | X | X | 238 |
| JEFFREY SMITH<br>PO BOX 73<br>BELFAST, NY 14711 | prior to<br>3/13/2012 | 1780715 | X | X | X | 245 |
| JEFFREY SNIDER<br>3596 PAR FORE CT<br>CINCINNATI, OH 45245 | prior to<br>3/13/2012 | 1810475 | X | X | X | 316 |
| JEFFREY SPENCER<br>3323 SW 8TH ST<br>CAPE CORAL, FL 33991 | prior to<br>3/13/2012 | 1810931 | X | X | X | 489 |
| JEFFREY SPENCER<br>3323 SW 8TH ST<br>CAPE CORAL, FL 33991 | prior to<br>3/13/2012 | 1810972 | X | X | X | 143 |
| JEFFREY STANDARD<br>710 COUNTY RD 650E<br>TOLEDO, IL 62468 | prior to<br>3/13/2012 | 1796970 | X | X | X | 205 |
| JEFFREY STARK<br>3184 GRAY FOX CT<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1460532 | X | X | X | 676 |
| JEFFREY STARK<br>3184 GRAY FOX CT<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1470720 | X | X | X | 325 |
| JEFFREY STEELE<br>23 IRA ALLEN CT<br>COLCHESTER, VT 04446 | prior to<br>3/13/2012 | 1461344 | X | X | X | 169 |
| JEFFREY STOMBERG<br>22155 N PRAIRIE LN<br>KILDEER, IL 60047 | prior to<br>3/13/2012 | 1353003 | X | X | X | 845 |
| JEFFREY SUDDUTH<br>2365 E TULIP TREE DR<br>CLINTON, IN 47842 | prior to<br>3/13/2012 | 1806076 | X | X | X | 286 |
| JEFFREY SUITOR<br>666 MEADOWBROOK DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1393311 | X | X | X | 676 |
| JEFFREY SURLAS<br>2004 10TH STREET<br>MONROE, WI 53566 | prior to<br>3/13/2012 | 1795113 | X | X | X | 1,665 |
| JEFFREY SZCZECINSKI<br>351 LAKE ARROWHEAD RD BOX 166<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1425473 | X | X | X | 507 |
| JEFFREY SZCZECINSKI<br>351 LAKE ARROWHEAD RD BOX 166<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1453801 | X | X | X | 1,014 |
| JEFFREY SZCZECINSKI<br>351 LAKE ARROWHEAD RD BOX 166<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1818676 | X | X | X | 50 |
| JEFFREY TEATOR<br>2558 LAFAYETTE CT<br>GILBERTSVILLE, PA 19525 | prior to<br>3/13/2012 | 1780956 | X | X | X | 490 |
| JEFFREY THOMPSON<br>PO BOX 2805<br>ONECO, FL 34264 | prior to<br>3/13/2012 | 1785909 | X | X | X | 580 |
| JEFFREY TOY<br>30 GORDON AVENUE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1392055 | X | X | X | 1,014 |
| JEFFREY TRACHTENBERG<br>36 SIMCKA<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | 1463233 | X | X | X | 338 |
| JEFFREY TUCKER<br>1479 FOUR MILE CREEK RD<br>VIRGIL, ON L0S1T0 | prior to<br>3/13/2012 | 1586373 | X | X | X | 306 |
| JEFFREY TURNER<br>237 SENATOR STREET<br>PICKERING, ON L1V6N2 | prior to<br>3/13/2012 | 1771451 | X | X | X | 660 |
| JEFFREY TWARDY<br>1716 STRATMORE AVE<br>PITTSBURGH, PA 15205 | prior to<br>3/13/2012 | 1785385 | X | X | X | 179 |
| JEFFREY UNVERFERTH<br>16041 ROAD 17N<br>FORT JENNINGS, OH 45844 | prior to<br>3/13/2012 | 1728280 | X | X | X | 429 |
| JEFFREY VICE<br>130 WILLARD RD<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1819599 | X | X | X | 340 |
| JEFFREY VICK<br>36 CUNARD AVE<br>CHEEKTOWAGA, NY 14225-5007 | prior to<br>3/13/2012 | 1384149 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY VILLONT<br>8145 WEST RIVERSHORE DR<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1830019 | X | X | X | 376 |
| JEFFREY W H LEE<br>1432 REDWOOD AVE<br>WINDSOR, ON  N9C 3P3 | prior to<br>3/13/2012 | 1748950 | X | X | X | 214 |
| JEFFREY W WININGER<br>405 BARONS ROAD<br>SPRINGFIELD, IL  62704-5205 | prior to<br>3/13/2012 | 1812970 | X | X | X | 316 |
| JEFFREY WARD<br>2775 TIMBER RIDGE DR<br>FORT LORAMIE, OH  45845 | prior to<br>3/13/2012 | 1804984 | X | X | X | 109 |
| JEFFREY WEGNER<br>1908 ULAO PARKWAY<br>GRAFTON, WI. 53024 | prior to<br>3/13/2012 | 1790395 | X | X | X | 1,275 |
| JEFFREY WEIMER<br>417 BARNES ST<br>PITTSBURGH, PA  15221 | prior to<br>3/13/2012 | 1720335 | X | X | X | 676 |
| JEFFREY WEISZ<br>463 TIVOLI DR<br>PITTSBURGH, PA  15239 | prior to<br>3/13/2012 | 1809897 | X | X | X | 346 |
| JEFFREY WENDELL<br>23 TYLER DRIVE<br>SARATOGA SPRINGS, NY  12866 | prior to<br>3/13/2012 | 1814676 | X | X | X | 722 |
| JEFFREY WESTLING<br>94 FAIRVIEW AVE<br>DUNKIRK, NY  14048 | prior to<br>3/13/2012 | 1583316 | X | X | X | 306 |
| JEFFREY WHALEY<br>522 PLEASANT VIEW COURT<br>OAKVILLE, ON  L6M 1B4 | prior to<br>3/13/2012 | 1452933 | X | X | X | 25 |
| JEFFREY WHALEY<br>522 PLEASANT VIEW COURT<br>OAKVILLE, ON  L6M 1B4 | prior to<br>3/13/2012 | 1452933 | X | X | X | 676 |
| JEFFREY WHALEY<br>522 PLEASANT VIEW COURT<br>OAKVILLE, ON  L6M1B4 | prior to<br>3/13/2012 | 1700274 | X | X | X | 1,302 |
| JEFFREY WHALEY<br>522 PLEASANT VIEW COURT<br>OAKVILLE, ON  L6M1B4 | prior to<br>3/13/2012 | 1785482 | X | X | X | 1,074 |
| JEFFREY WILCOX<br>33 RED BRIDGE RD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1461900 | X | X | X | 676 |
| JEFFREY WILCOX<br>33 RED BRIDGE RD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1792221 | X | X | X | 358 |
| JEFFREY WILLIAMSON<br>116 FULLER AVENUE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1826514 | X | X | X | 50 |
| JEFFREY WILLIAMSON<br>116 FULLER AVENUE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1826458 | X | X | X | 50 |
| JEFFREY WILSON<br>1549 8TH CONCESSION<br>RR 4 WATERFORD, ON  N0E1Y0 | prior to<br>3/13/2012 | 1789105 | X | X | X | 716 |
| JEFFREY WILSON<br>RR #4<br>WATERFORD, ON  N0E1Y0 | prior to<br>3/13/2012 | 1430187 | X | X | X | 1,672 |
| JEFFREY WINCH<br>726 FROEBEL<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | 1431276 | X | X | X | 338 |
| JEFFREY WITTMAN<br>2 MAJESTIC WAY<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1393493 | X | X | X | 391 |
| JEFFREY WITTMAN<br>2 MAJESTIC WAY<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1393650 | X | X | X | 539 |
| JEFFREY WITTNEBERT<br>86 REED STREET<br>WARREN, MA  01083 | prior to<br>3/13/2012 | 1787566 | X | X | X | 895 |
| JEFFREY WOLTER<br>3652 ORANGEPORT ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1440419 | X | X | X | 866 |
| JEFFREY YATES<br>3564 ORANGECOURT RD<br>GASPORT , NY  14067 | prior to<br>3/13/2012 | 1439359 | X | X | X | 696 |
| JEFFREY ZAVITZ<br>76 REYNOLDS RD<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1769641 | X | X | X | 132 |
| JEFFREY ZWEBER<br>49 BAYVIEW LN<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | 1802200 | X | X | X | 366 |
| JEFFREY ZYCH<br>HC1 BOX66<br>SWIFTWATER, PA  18370 | prior to<br>3/13/2012 | 1407997 | X | X | X | 168 |
| JEFFRIE YOUNG<br>164 EAST ST<br>WILLIAMSBURG, MA  01096 | prior to<br>3/13/2012 | 1799835 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFRY DURANT<br>4534 HARRISON STREET<br>BELLAIRE, OH  43906 | prior to<br>3/13/2012 | | 1756986 | X | X | X | 386 |
| JEFFRY ISZAK<br>60 VILLAGE VIEW RD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | | 1459023 | X | X | X | 363 |
| JEFFRY WOJCIK<br>64 BRIGHAM RD<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1350763 | X | X | X | 169 |
| JEGANATHAN SHANMUGANATHAN<br>1321 INUIT TRAIL<br>MISSISSAUGA, ON  L5N7R4 | prior to<br>3/13/2012 | | 1723401 | X | X | X | 702 |
| JENELL CARNES<br>455 MIDDLE RD<br>CALEDONIA, NY  14423 | prior to<br>3/13/2012 | | 1798161 | X | X | X | 158 |
| JENELL COUNIHAN<br>908 WINDSOR RIDGE DRIVE<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | | 1821900 | X | X | X | 275 |
| JENELL RAMAGE<br>5861 N ESTHER DR<br>BYRON, IL  61010 | prior to<br>3/13/2012 | | 1787280 | X | X | X | 179 |
| JENELLE GILBERT<br>449 SE GLENWOOD DRIVE<br>PORT ST LUCIE, FL  34984 | prior to<br>3/13/2012 | | 1815073 | X | X | X | 158 |
| JENELLE HOCKADAY<br>112 N OAK ST<br>MAROA, IL  61756 | prior to<br>3/13/2012 | | 1752818 | X | X | X | 331 |
| JENESSA TINHOLT<br>9166 PERTH RD140<br>MOOREFIELD, ON  N0G 2K0 | prior to<br>3/13/2012 | | 1749122 | X | X | X | 292 |
| JENIE LEIGH<br>1383 TALCY CRESCENT<br>ORLEANS, ON  K4A 3C4 | prior to<br>3/13/2012 | | 1425352 | X | X | X | 658 |
| JENIE LEIGH<br>1383 TALCY CRESCENT<br>ORLEANS, ON  K4A3C4 | prior to<br>3/13/2012 | | 1425340 | X | X | X | 597 |
| JENIFER BARR<br>279 PATTON PLACE<br>WILLIAMSVILLE , NY  14221 | prior to<br>3/13/2012 | | 1815138 | X | X | X | 872 |
| JENIFER BARR<br>279 PATTON PLACE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1726067 | X | X | X | 561 |
| JENIFER BENNER<br>11808 WILDFIRE WAY<br>TAMPA, FL  33635 | prior to<br>3/13/2012 | | 1787792 | X | X | X | 179 |
| JENIFER FITZPATRICK<br>39 CAROLINIAN LANE<br>CAMBRIDGE, ON  N1S5B5 | prior to<br>3/13/2012 | | 1725895 | X | X | X | 844 |
| JENIFER HILER<br>4 BUENA VISTA WAY<br>NEW CASTLE, PA  16105 | prior to<br>3/13/2012 | | 1812538 | X | X | X | 744 |
| JENIFER PARKE<br>123 SUMMERVIEW ROAD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1786107 | X | X | X | 358 |
| JENIFFER 1BYDLINSKI<br>81 FISKE ST<br>WALTHAM,  02541 | prior to<br>3/13/2012 | | 1431314 | X | X | X | 507 |
| JENIFFER LOUCKS<br>99 WINDELIN DRIVE<br>HENRIETTA, NY  14467 | prior to<br>3/13/2012 | | 1737115 | X | X | X | 306 |
| JENINE DAVIGNON<br>125 LEXINGTON STREET<br>WATERTOWN, MA  02472 | prior to<br>3/13/2012 | | 1788400 | X | X | X | 358 |
| JENNA ALEXANDER<br>14 CHURCH STREET<br>OAKFIELD, NY  14125 | prior to<br>3/13/2012 | | 1399970 | X | X | X | 621 |
| JENNA BARTOLOMEI<br>PO BOX 121<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | | 1750274 | X | X | X | 181 |
| JENNA BRANDSMA<br><br>BARRIE , ON  L4N6Z5 | prior to<br>3/13/2012 | | 1464512 | X | X | X | 1,352 |
| JENNA COOPER<br>5793 NORTH STREET<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | | 1724200 | X | X | X | 431 |
| JENNA DESROSIERS<br>8 SMITH AVE<br>WARE, MA  01082 | prior to<br>3/13/2012 | | 1718624 | X | X | X | 0 |
| JENNA HAYDAR<br>194 FORBES TERRACE<br>MILTON, ON  L9T 0S6 | prior to<br>3/13/2012 | | 1826122 | X | X | X | 79 |
| JENNA HAYDEN<br>162 RUGAR ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1809332 | X | X | X | 79 |
| JENNA JARVIS<br>74 SHEPARD AVE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | | 1803682 | X | X | X | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNA KEHR<br>7321 SKYLINE DR E<br>COLUMBUS, OH 43235 | prior to<br>3/13/2012 | 1813514 | X | X | X | | 316 |
| JENNA KOUGHER<br>2732 CIRUS DR<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1812610 | X | X | X | | 3 |
| JENNA LANGENBACH<br>23 HAMPSHIRE ROAD<br>METHUEN, MA 01844 | prior to<br>3/13/2012 | 1378303 | X | X | X | | 541 |
| JENNA LANPHEAR<br>14561 LEGENDS BLVD N<br>FORT MYERS, FL 33912 | prior to<br>3/13/2012 | 1829449 | X | X | X | | 50 |
| JENNA LANPHEAR<br>14561 LEGENDS BLVD N<br>FORT MYERS, FL 33912 | prior to<br>3/13/2012 | 1785014 | X | X | X | | 425 |
| JENNA LEBEL<br>4 MARCEL DR<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1810812 | X | X | X | | 376 |
| JENNA LEE LANGUIRAND<br>16326 MACON ST<br>CLERMONT, FL 34714 | prior to<br>3/13/2012 | 1648533 | X | X | X | | 335 |
| JENNA MONTEBELL<br>1038 GLADE RUN ROAD<br>KITTANNING, PA 16201 | prior to<br>3/13/2012 | 1813647 | X | X | X | | 376 |
| JENNA PETRINI<br>133 SUHAN DRIVE<br>IRWIN, PA 15642 | prior to<br>3/13/2012 | 1357499 | X | X | X | | 169 |
| JENNA POPE<br>5 SUNRISE CIRCLE<br>SOUTH HADLEY, MA 01075 | prior to<br>3/13/2012 | 1593953 | X | X | X | | 114 |
| JENNA POULIN<br>47 HACKLER DRIVE<br>SWANZEY, NH 03446 | prior to<br>3/13/2012 | 1729654 | X | X | X | | 225 |
| JENNA POULIN<br>47 HACKLER DRIVE<br>SWANZEY, NH 03446 | prior to<br>3/13/2012 | 1729660 | X | X | X | | 250 |
| JENNA SEGUIN<br>17 PEARL STREET<br>ROUSES POINT , NY 12979 | prior to<br>3/13/2012 | 1585287 | X | X | X | | 205 |
| JENNA WILLIAMS<br>3605 SAINT ANNES DRIVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1812844 | X | X | X | | 158 |
| JENNA WOZNIAK<br>,<br> | prior to<br>3/13/2012 | 1756404 | X | X | X | | 217 |
| JENNA ZIEGLER<br>21 CAROLINA AVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1798135 | X | X | X | | 346 |
| JENNE CARLTON<br>1523 SPRUCE DRIVE<br>LAKELAND, FL 33815 | prior to<br>3/13/2012 | 1745154 | X | X | X | | 233 |
| JENNEL SCHULTZ<br>58958 HOLTOM RD<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1814123 | X | X | X | | 737 |
| JENNETTE ATKINSON<br>780 BARBADOS STREET<br>OSHAWA, ON L1J 7E6 | prior to<br>3/13/2012 | 1387227 | X | X | X | | 388 |
| JENNETTE LANE<br>309 WEST ELM<br>HOOPESTON, IL 60942 | prior to<br>3/13/2012 | 1428646 | X | X | X | | 507 |
| JENNFER SMITH<br>12883 ARBORETUM DR<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1798158 | X | X | X | | 842 |
| JENNI MUCCI<br>48 JACKSON ST<br>MIDDLETOWN, CT 06457 | prior to<br>3/13/2012 | 1390522 | X | X | X | | 100 |
| JENNI T SMITH<br>7138 LAMONT RD<br>PORTAGEVILLE, NY 14536 | prior to<br>3/13/2012 | 1799815 | X | X | X | | 366 |
| JENNICE FOWLER<br>,<br> | prior to<br>3/13/2012 | 1770370 | X | X | X | | 103 |
| JENNICE FOWLER<br>,<br> | prior to<br>3/13/2012 | 1770370 | X | X | X | | 132 |
| JENNIE CAVANAUGH<br>10 JAMES STREET<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1724341 | X | X | X | | 205 |
| JENNIE FIESLER<br>1250 WEST AVALON AVE<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1760379 | X | X | X | | 50 |
| JENNIE FLANAGAN<br>136 HEWLETT ROAD<br>HERMON, NY 13652 | prior to<br>3/13/2012 | 1401349 | X | X | X | | 567 |
| JENNIE GAVRICH<br>5 MILLSTONE DRIVE<br>AVON, CT 06001 | prior to<br>3/13/2012 | 1793777 | X | X | X | | 179 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JENNIE HARLING<br>339 ASPEN DR<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1743312 | X | X | X | 206 |
| JENNIE JUNGWIRTH<br><br>, | prior to<br>3/13/2012 | 1721220 | X | X | X | 1,014 |
| JENNIE MOUNCE<br>12253 EVANTIDE AVE<br>BROOKSVILLE, FL 34613 | prior to<br>3/13/2012 | 1724669 | X | X | X | 415 |
| JENNIE PHILLIPS<br>227 OAK STREET UNIT 2101<br>GANANOQUE, ON K7G2R5 | prior to<br>3/13/2012 | 1803148 | X | X | X | 109 |
| JENNIE PHILLIPS<br>227 OAK STREET UNIT 2101<br>GANANOQUE, ON K7G2R5C | prior to<br>3/13/2012 | 1803175 | X | X | X | 109 |
| JENNIE TWOGUNS<br>12416 LONGHOUSE RD<br>LAWTONS, NY 14091 | prior to<br>3/13/2012 | 1802996 | X | X | X | 376 |
| JENNIE WALDRON MOORE<br>40 BEAUFORT AVE<br>NEEDHAM, MA 02492 | prior to<br>3/13/2012 | 1789241 | X | X | X | 358 |
| JENNIER GUSE<br>144 BOULDING AVENUE<br>WATERDOWN, ON L0R2H3 | prior to<br>3/13/2012 | 1632396 | X | X | X | 593 |
| JENNIER MARKEY<br>200 OVERBROOK<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1784133 | X | X | X | 225 |
| JENNIFER A HANNA HANNA<br>492 E GULL LAKE DRIVE<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1827668 | X | X | X | 50 |
| JENNIFER A MCAFEE<br>125 OAK LANE<br>MARS, PA 16046 | prior to<br>3/13/2012 | 1741479 | X | X | X | 169 |
| JENNIFER ABREO<br>1318 CLEARVIEW DR<br>OAKVILLE, ON L6J 6X6 | prior to<br>3/13/2012 | 1758976 | X | X | X | 738 |
| JENNIFER ADAMS<br>22 COUNTRYSIDE LANE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1388748 | X | X | X | 338 |
| JENNIFER ALES<br>324 COOK AVE<br>MIDDLESEX, NJ 08846 | prior to<br>3/13/2012 | 1458570 | X | X | X | 338 |
| JENNIFER ALEXANDER<br>20 BESSBOROUGH DRIVE<br>TORONTO, ON M4G 3H7 | prior to<br>3/13/2012 | 1659253 | X | X | X | 0 |
| JENNIFER ANDERSON<br>1129 WICKFORD DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1715760 | X | X | X | 834 |
| JENNIFER ANDERSON<br>3359 NORTHVIEW LANE<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1743052 | X | X | X | 169 |
| JENNIFER ANDREWS<br>160 FREMONT ST<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1797750 | X | X | X | 79 |
| JENNIFER ANTONCICH<br>10 GREEN ROAD<br>MINE HILL, NJ 07803 | prior to<br>3/13/2012 | 1518813 | X | X | X | 366 |
| JENNIFER ARMITAGE<br>75 WESTHEIGHTS DRIVE<br>KITCHENER, ON N2N 1P1 | prior to<br>3/13/2012 | 1472033 | X | X | X | 1,097 |
| JENNIFER AUBLE<br>920 SW 51ST TERRACE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1519093 | X | X | X | 203 |
| JENNIFER AVERETTE<br>4345 HUNTERS WOOD DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1812866 | X | X | X | 248 |
| JENNIFER B MONROE<br>10310 N 24TH STREET<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1724579 | X | X | X | 184 |
| JENNIFER BAILEY<br>4 HAMPTAON CT<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1446708 | X | X | X | 199 |
| JENNIFER BANKS<br>4059 HIGHVIEW PKWY<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1456282 | X | X | X | 507 |
| JENNIFER BANKS<br>4059 HIGHVIEW PKWY<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1793856 | X | X | X | 179 |
| JENNIFER BANKS<br>4059 HIGHVIEW PKWY<br>HAMBURG, NY 14-75 | prior to<br>3/13/2012 | 1740735 | X | X | X | 169 |
| JENNIFER BARKER<br>55 OSTEND AVE<br>TORONTO, ON M6S 1L5 | prior to<br>3/13/2012 | 1444261 | X | X | X | 478 |
| JENNIFER BARKER<br>55 OSTEND AVE<br>TORONTO, ON M6S1L5 | prior to<br>3/13/2012 | 1750290 | X | X | X | 336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER BARNEY<br>345 DORSET STREET<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1685374 | X | X | X | 0 |
| JENNIFER BARRETT<br>116 GRAY RD<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | 1723431 | X | X | X | 399 |
| JENNIFER BASTIEN<br>2010-23 LORRAINE DR<br>NORTH YORK, ON  M2N 6X6 | prior to<br>3/13/2012 | 1786719 | X | X | X | 179 |
| JENNIFER BAYOUK<br>523 RUE MACQUET<br>ILE BIZARD, QC  H9C 2S4 | prior to<br>3/13/2012 | 1356491 | X | X | X | 895 |
| JENNIFER BEAL<br>23285 N TRAER LANE<br>CUBA, IL  61427 | prior to<br>3/13/2012 | 1717462 | X | X | X | 229 |
| JENNIFER BEAM<br><br>DELAWARE, OH  43015 | prior to<br>3/13/2012 | 1807042 | X | X | X | 156 |
| JENNIFER BEAULIEU<br>11 IRISH SETTLEMENT RD<br>HEUVELTON, NY  13654 | prior to<br>3/13/2012 | 1580834 | X | X | X | 379 |
| JENNIFER BEAULIEU<br>11 IRISH SETTLEMENT RD<br>HEUVELTON, NY  13654 | prior to<br>3/13/2012 | 1789033 | X | X | X | 179 |
| JENNIFER BEEBE<br><br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1715898 | X | X | X | 676 |
| JENNIFER BENNETT<br>1162 VAN ANTWERP ROAD<br>SCHENECTADY, NY  12309 | prior to<br>3/13/2012 | 1435922 | X | X | X | 676 |
| JENNIFER BENNETT<br>45 OAKLAND ROAD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1713903 | X | X | X | 811 |
| JENNIFER BENSINGER<br>1215 DORNEWOOD PLACE<br>BALLWIN, MO  63021 | prior to<br>3/13/2012 | 1445621 | X | X | X | 943 |
| JENNIFER BERBRICH<br>PO BOX 94<br>RENSSELAER FALLS, NY  13680 | prior to<br>3/13/2012 | 1717784 | X | X | X | 499 |
| JENNIFER BERGEVIN<br><br>, | prior to<br>3/13/2012 | 1445539 | X | X | X | 150 |
| JENNIFER BERGEVIN<br><br>, | prior to<br>3/13/2012 | 1445539 | X | X | X | 610 |
| JENNIFER BERNAT<br>111 WOODMONT DR<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1776800 | X | X | X | 1,596 |
| JENNIFER BESSE<br>86 BAKER POND RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1357276 | X | X | X | 0 |
| JENNIFER BEVEVINO<br>216 SOUTHERN VALLEY CT<br>MARS, PA  16046 | prior to<br>3/13/2012 | 1803684 | X | X | X | 79 |
| JENNIFER BIBBEE<br>1485 SEDGEFIELD DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1432931 | X | X | X | 338 |
| JENNIFER BISSETT<br>1188 THORESBY DR<br>OAKVILLE, ON  L6J7M8 | prior to<br>3/13/2012 | 1718210 | X | X | X | 1,014 |
| JENNIFER BJEGOVICH<br>10LILYVALLEYLANEHANNON<br>HAMILTON, ON  LOR1P0 | prior to<br>3/13/2012 | 1788564 | X | X | X | 358 |
| JENNIFER BLOM<br><br>, | prior to<br>3/13/2012 | 1391833 | X | X | X | 900 |
| JENNIFER BLOM<br><br>, | prior to<br>3/13/2012 | 1391833 | X | X | X | 229 |
| JENNIFER BLOM<br>8756 MUSTANG ISLAND CIRCLE<br>NAPLES, FL  34113 | prior to<br>3/13/2012 | 1794383 | X | X | X | 183 |
| JENNIFER BLOM<br>8756 MUSTANG ISLAND CIRCLE<br>NAPLES, FL  34113 | prior to<br>3/13/2012 | 1794384 | X | X | X | 185 |
| JENNIFER BOOCHER<br>40762 ORIOLE ST<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1753165 | X | X | X | 743 |
| JENNIFER BORCHELT<br>61806 AMBER MEADOWS DR<br>GOSHEN, IN  46528 | prior to<br>3/13/2012 | 1756163 | X | X | X | 338 |
| JENNIFER BOURGET<br>14 BIRCH ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1788073 | X | X | X | 179 |
| JENNIFER BOURGET<br>14 BIRCH ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1788847 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER BOUYEA<br>140 PINE STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1444499 | X | X | X | 674 |
| JENNIFER BOYCE<br>341 JELINIK TERRACE<br>MILTON, ON L9T 7M8 | prior to<br>3/13/2012 | 1409070 | X | X | X | 0 |
| JENNIFER BOYCE<br>341 JELINIK TERRACE<br>MILTON, ON L9T 7M8 | prior to<br>3/13/2012 | 1409963 | X | X | X | 30 |
| JENNIFER BOYCE<br>341 JELINIK TERRACE<br>MILTON, ON L9T 7M8 | prior to<br>3/13/2012 | 1409066 | X | X | X | 60 |
| JENNIFER BOYCE<br>341 JELINIK TERRACE<br>MILTON, ON L9T7M8 | prior to<br>3/13/2012 | 1721448 | X | X | X | 1,494 |
| JENNIFER BOYES<br>367 HIGH ROCK DRIVE<br>SUNDRIDGE, ON P0A 1Z0 | prior to<br>3/13/2012 | 1794434 | X | X | X | 428 |
| JENNIFER BROWN<br>5809 S LAFAYETTE<br>BARTONVILLE, IL 61607 | prior to<br>3/13/2012 | 1728742 | X | X | X | 415 |
| JENNIFER BRUM<br>4225 SARAZEN DRIVE<br>BURLINGTON, ON L7M5C5 | prior to<br>3/13/2012 | 1805231 | X | X | X | 692 |
| JENNIFER BRUNNER<br>1415-33 DAVISVILLE AVE<br>TORONTO, ON M4S 2Y9 | prior to<br>3/13/2012 | 1386633 | X | X | X | 338 |
| JENNIFER BRZOZOWSKI<br><br>BROOKEVILLE, OH 45309 | prior to<br>3/13/2012 | 1635534 | X | X | X | 1,155 |
| JENNIFER BURRI<br>2228 NW 44TH PLACE<br>GAINESVILLE, FL 32605 | prior to<br>3/13/2012 | 1826933 | X | X | X | 50 |
| JENNIFER BURRI<br>2228 NW 44TH PLACE<br>GAINESVILLE, FL 32605 | prior to<br>3/13/2012 | 1827015 | X | X | X | 50 |
| JENNIFER BUSSIERE<br>306 PARTRIDGE HILL ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1758389 | X | X | X | 499 |
| JENNIFER BUSSIES<br>7572 MANITOU AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1810899 | X | X | X | 418 |
| JENNIFER BYDLINSKI<br>81 FISKE STREET<br>WALTHAM, MA 02451 | prior to<br>3/13/2012 | 1800552 | X | X | X | 158 |
| JENNIFER CAMPBELL<br>224 MARY ANNE DRIVE<br>BARRIE, ON L4N 7R2 | prior to<br>3/13/2012 | 1800193 | X | X | X | 158 |
| JENNIFER CARBONNEAU<br>80 DE LACOLLE<br>GRANBY, QUEBEC J2J2Z4 | prior to<br>3/13/2012 | 1403892 | X | X | X | 633 |
| JENNIFER CARROLL<br>3701 W GRANADA ST<br>TAMPA, FL 33629 | prior to<br>3/13/2012 | 1454117 | X | X | X | 169 |
| JENNIFER CARROLL<br>3701 W GRANADA ST<br>TAMPA, FL 33629 | prior to<br>3/13/2012 | 1454117 | X | X | X | 50 |
| JENNIFER CARRON<br>26 CEMETERY STREET<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1803154 | X | X | X | 632 |
| JENNIFER CARSEN<br>121 NORTH WEST ST<br>PORTSMITH, NH 03801 | prior to<br>3/13/2012 | 1717082 | X | X | X | 30 |
| JENNIFER CARTER<br>309 EALGE RIDGE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1752213 | X | X | X | 1,363 |
| JENNIFER CARTER<br>6469 EDGEWATER DR<br>ERIE, MI 48133 | prior to<br>3/13/2012 | 1360470 | X | X | X | 845 |
| JENNIFER CARTIER<br>245 TOWN LINE RD<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1724076 | X | X | X | 177 |
| JENNIFER CASCH<br><br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1715828 | X | X | X | 736 |
| JENNIFER CASEY<br>60 WAYNE DRIVE<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1739885 | X | X | X | 404 |
| JENNIFER CASSIDY<br>2139 EMILY CIRCLE<br>OAKVILLE, ON L6M 0E6 | prior to<br>3/13/2012 | 1744997 | X | X | X | 451 |
| JENNIFER CASSULLO<br>215 WOODLAND TRAILS<br>EAST STROUDSBURG, PA 18302 | prior to<br>3/13/2012 | 1458636 | X | X | X | 229 |
| JENNIFER CHAMBERLAIN<br>15628 WHEELER RD<br>DURAND, IL 61024 | prior to<br>3/13/2012 | 1345194 | X | X | X | 169- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER CHAMBERLAIN<br>15628 WHEELER RD<br>DURAND, IL  61024 | prior to<br>3/13/2012 | 1345194 | X | X | X | | 338 |
| JENNIFER CHAMBERLAIN<br>15628 WHEELER RD<br>DURAND, IL  61024 | prior to<br>3/13/2012 | 1749863 | X | X | X | | 871 |
| JENNIFER CHAPMAN<br>6-200 ROYAL YORK ROAD<br>ETOBICOKE, ON  M8V2V7 | prior to<br>3/13/2012 | 1772033 | X | X | X | | 497 |
| JENNIFER CHAPMAN<br>6-200 ROYAL YORK ROAD<br>ETOBICOKE, ON  M8V2V7 | prior to<br>3/13/2012 | 1772037 | X | X | X | | 490 |
| JENNIFER CHMURA<br>147 KILBOURNE RD<br>CHEEKTOWAGA,  14225 | prior to<br>3/13/2012 | 1393847 | X | X | X | | 169 |
| JENNIFER CHMURZYNSKI<br>12 BINNER ROAD<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1808125 | X | X | X | | 752 |
| JENNIFER CHRISTY<br>21 BRADISH ST.<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1382872 | X | X | X | | 441 |
| JENNIFER CHRISTY<br>21 BRADISH ST.<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1382900 | X | X | X | | 444 |
| JENNIFER CLAVEL<br>504 DES ORCHIDEES<br>STE-JULIE, QC  J3E2C3 | prior to<br>3/13/2012 | 1737150 | X | X | X | | 438 |
| JENNIFER CLAVEL<br>504 RUE DES ORCHIDEES<br>STE-JULIE, QC  J3E2C3 | prior to<br>3/13/2012 | 1456437 | X | X | X | | 438 |
| JENNIFER CLAVEL<br>504 RUE DES ORCHIDES<br>STE-JULIE, QC  J3E2C3 | prior to<br>3/13/2012 | 1737150 | X | X | X | | 229 |
| JENNIFER CLUNE<br>146 ANGELENE ST<br>MISSISSAUGA, ON  L5G 1X2 | prior to<br>3/13/2012 | 1794496 | X | X | X | | 688 |
| JENNIFER COE<br>2621 MORSES LINE ROAD<br>FRANKLIN, VT  05457 | prior to<br>3/13/2012 | 1742688 | X | X | X | | 338 |
| JENNIFER COLBURN<br>690 RESERVOIR DR<br>WEARE, NH 03281 | prior to<br>3/13/2012 | 1749435 | X | X | X | | 1,016 |
| JENNIFER COLEMAN<br>2111 LAKESIDE<br>ORLANDO, FL  32803 | prior to<br>3/13/2012 | 1453932 | X | X | X | | 507 |
| JENNIFER COLLINS<br>6274 BRYANT<br>LUDINGTON, MI  49431 | prior to<br>3/13/2012 | 1690433 | X | X | X | | 188 |
| JENNIFER CONANT<br>361 SINGLETON ST<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | 1434455 | X | X | X | | 169 |
| JENNIFER CONETTA<br>276 TERWILLEGERS RUN<br>MAINEVILLE, OH  45039 | prior to<br>3/13/2012 | 1747175 | X | X | X | | 173 |
| JENNIFER CONLEY<br>502 CRAFTS ST<br>WEST NEWTON, MA  02465 | prior to<br>3/13/2012 | 1348849 | X | X | X | | 224 |
| JENNIFER COOPER<br>4158 LORRAINE AVENUE<br>NAPLES, FL  34104 | prior to<br>3/13/2012 | 1810949 | X | X | X | | 79 |
| JENNIFER COOPER<br>5 WILLIAM HALL DRIVE<br>NEWBURYPORT, MA  01950 | prior to<br>3/13/2012 | 1740883 | X | X | X | | 903 |
| JENNIFER CORTEZ<br>1471 OAKLAND STATION RD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1759102 | X | X | X | | 762 |
| JENNIFER COWELL<br>1301 W JEFFERSON ST APT 22D<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1798165 | X | X | X | | 376 |
| JENNIFER CRAIG<br>PO BOX 800<br>LAKEVILLE, CT  06039 | prior to<br>3/13/2012 | 1792975 | X | X | X | | 895 |
| JENNIFER CRAIG<br>PO BOX 800<br>LAKEVILLE, CT  06039 | prior to<br>3/13/2012 | 1793055 | X | X | X | | 179 |
| JENNIFER CUMMINS<br>7173 KENDALL ARBOR AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1349250 | X | X | X | | 169 |
| JENNIFER DAGGETT<br>164 ELM STREET<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1791539 | X | X | X | | 0 |
| JENNIFER DAKEN<br>598 GILMORE AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1711232 | X | X | X | | 428 |
| JENNIFER DALEY<br>80 AUSTIN DRIVE<br>BURLINGTON, VT  05401 | prior to<br>3/13/2012 | 1723812 | X | X | X | | 560 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER DALY<br>7 IENTILE COURT<br>MONROE, NJ 08831 | prior to<br>3/13/2012 | | 1743169 | X | X | X | 841 |
| JENNIFER DARGUSCH<br>19 VITOR LANE<br>HAMLIN, NY 14464 | prior to<br>3/13/2012 | | 1795670 | X | X | X | 706 |
| JENNIFER DAVENPORT<br>260 PELLERIN RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1811043 | X | X | X | 158 |
| JENNIFER DAVIDSON<br>16563 EASTLAKE PKWY<br>LOCKPORT, IL 60441 | prior to<br>3/13/2012 | | 1808144 | X | X | X | 775 |
| JENNIFER DAVIDSON<br>253 67TH STREET<br>NIAGARA FALLS , NY 14304 | prior to<br>3/13/2012 | | 1714364 | X | X | X | 120 |
| JENNIFER DAVIS<br>3427 MIAMI AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1746937 | X | X | X | 338 |
| JENNIFER DEARBORN<br>113 SHERMAN DRIVE<br>ST CATHARINES, ON L2N2L7 | prior to<br>3/13/2012 | | 1737175 | X | X | X | 338 |
| JENNIFER DEATH<br>2054 CARNS CRT<br>BURLINGTON, ON L7M 4X9 | prior to<br>3/13/2012 | | 1721705 | X | X | X | 436 |
| JENNIFER DEL PRINCE<br>8347 KIMBERLY DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1828596 | X | X | X | 50 |
| JENNIFER DELARM<br>,  | prior to<br>3/13/2012 | | 1344843 | X | X | X | 50 |
| JENNIFER DELARM<br>871 DURAND RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1428602 | X | X | X | 169 |
| JENNIFER DEMOE<br>265 HILLSIDE ROAD<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | | 1785456 | X | X | X | 602 |
| JENNIFER DEMOE<br>265 HILLSIDE ROAD<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | | 1785456 | X | X | X | 602- |
| JENNIFER DENISCHUCK<br>65 BRIAND<br>VAUDREUIL-DORION, QC J7V6K8 | prior to<br>3/13/2012 | | 1450989 | X | X | X | 28 |
| JENNIFER DENISCHUCK<br>65 BRIAND<br>VAUDREUIL-DORION, QC J7V6K8 | prior to<br>3/13/2012 | | 1452787 | X | X | X | 676 |
| JENNIFER DEVOLE<br>1569 SWANN RD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | | 1715644 | X | X | X | 676 |
| JENNIFER DEVRIES<br>527 WEST STREET<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | | 1785268 | X | X | X | 301 |
| JENNIFER DEWERTH<br>3 CRANBERRY SURF<br>COLLINGWOOD, ON L9Y 5C4 | prior to<br>3/13/2012 | | 1815517 | X | X | X | 158 |
| JENNIFER DEWYEA<br>276 SILVER HAWK DR<br>DUNCAN, SC 29334 | prior to<br>3/13/2012 | | 1749446 | X | X | X | 297 |
| JENNIFER DI FELICE<br>283 MOTHERS STREET<br>GLANBROOK, ON L9B0C9 | prior to<br>3/13/2012 | | 1757377 | X | X | X | 714 |
| JENNIFER DICOLA-STANBERG<br>13 DRUMMOND ST WEST<br>PERTH, ONTARIO K7H2J3 | prior to<br>3/13/2012 | | 1403490 | X | X | X | 97 |
| JENNIFER DIDONATO<br>144 VALERA DRIVE<br>STONEY CREEK, ON L8E 4S9 | prior to<br>3/13/2012 | | 1779093 | X | X | X | 1,469 |
| JENNIFER DIDONATO<br>144 VALERA DRIVE<br>STONEY CREEK, ON L8E4S9 | prior to<br>3/13/2012 | | 1779114 | X | X | X | 245 |
| JENNIFER DIETZ<br>19 GRANITE ST<br>HOLLISTON, MA 01746 | prior to<br>3/13/2012 | | 1803109 | X | X | X | 474 |
| JENNIFER DIETZ<br>897 MELTON DRIVE<br>MISSISSAUGA, ON L4Y1K9 | prior to<br>3/13/2012 | | 1442910 | X | X | X | 276 |
| JENNIFER DIETZ<br>897 MELTON DRIVE<br>MISSISSAUGA, ON L4Y1K9 | prior to<br>3/13/2012 | | 1444127 | X | X | X | 276 |
| JENNIFER DINUCCI<br>35 HOLLAND CRES<br>GUELPH, ON N1L 1T4 | prior to<br>3/13/2012 | | 1501093 | X | X | X | 290 |
| JENNIFER DINUCCI<br>35 HOLLAND CRES<br>GUELPH, ON N1L 1T4 | prior to<br>3/13/2012 | | 1501315 | X | X | X | 114 |
| JENNIFER DISCH<br>4487 HEMMINGWAY DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1692236 | X | X | X | 362 |

| Name / Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| JENNIFER DISCH 4487 HEMMINGWAY DRIVE KALAMAZOO, MI 49009 | prior to 3/13/2012 | 1692281 | X | X | X | 181 |
| JENNIFER DISENSI 17916 FOSTER PIERREFONDS, QC H9K1M3 | prior to 3/13/2012 | 1815143 | X | X | X | 632 |
| JENNIFER DOAK 2811 MARVIN LN FREEPORT, IL 61032 | prior to 3/13/2012 | 1455423 | X | X | X | 845 |
| JENNIFER DOAK 2811 MARVIN LN FREEPORT, IL 61032 | prior to 3/13/2012 | 1809234 | X | X | X | 474 |
| JENNIFER DOAK 2811 MARVIN LN FREEPORT, IL 61032 | prior to 3/13/2012 | 1809740 | X | X | X | 158 |
| JENNIFER DOTTERWEICH 61 SECOND STREET GENESEO, NY 14454 | prior to 3/13/2012 | 1360398 | X | X | X | 1,214 |
| JENNIFER DOUGHERTY 8292 MYSTIC TRAIL KALAMAZOO, MI 49009 | prior to 3/13/2012 | 1811199 | X | X | X | 395 |
| JENNIFER DOUGHERTY 8292 MYSTIC TRAIL KALAMAZOO, MI 49009 | prior to 3/13/2012 | 1811231 | X | X | X | 271 |
| JENNIFER DUFF 2921 CHENEY AVE NE GRAND RAPIDS, MI 49505 | prior to 3/13/2012 | 1470717 | X | X | X | 315 |
| JENNIFER DUJLOVIC 44 CONSIGILIA DR. ST. CATHARINES, ON | prior to 3/13/2012 | 1394593 | X | X | X | 229 |
| JENNIFER DURIGON 6 CLAIRVIEW DR CARNEGIE, PA 15106 | prior to 3/13/2012 | 1353430 | X | X | X | 169 |
| JENNIFER DYKSTRA 1720 APACHE PASS TRAVERSE CITY, MI 49686 | prior to 3/13/2012 | 1759280 | X | X | X | 1,063 |
| JENNIFER DZIAMSKI 4234 ELMWOOD AVENUE BLASDELL, NY 14219 | prior to 3/13/2012 | 1818635 | X | X | X | 50 |
| JENNIFER EADIE 7075 VERONICA ST KALAMAZOO, MI 49009 | prior to 3/13/2012 | 1806478 | X | X | X | 109 |
| JENNIFER EAGLE 112 RALSTON PLACE WATERLOO, ON N2T 1C7 | prior to 3/13/2012 | 1467460 | X | X | X | 1,552 |
| JENNIFER ECKHOFF 418 SEMPLE STREET PITTSBURGH, PA 15213 | prior to 3/13/2012 | 1809551 | X | X | X | 496 |
| JENNIFER EDSON 3843 EAST BASELINE ROAD BLOOMINGDALE, MI 49026 | prior to 3/13/2012 | 1461024 | X | X | X | 169 |
| JENNIFER EDWARDS 4698 TIMBER COURT AUBURN, IL 62615 | prior to 3/13/2012 | 1726059 | X | X | X | 960 |
| JENNIFER EDWARDS 4698 TIMBER CT AUBURN, IL 62615 | prior to 3/13/2012 | 1825978 | X | X | X | 50 |
| JENNIFER EISENMAN 4 CHASE AVE LEXINGTON, MD 02421 | prior to 3/13/2012 | 1461149 | X | X | X | 338 |
| JENNIFER ELLIOTT 242 MELROSE AVE TORONTO, ON M5M 1Z1 | prior to 3/13/2012 | 1457512 | X | X | X | 178 |
| JENNIFER ERDODY 14 JOHNSON ST MILFORD, NH 03055 | prior to 3/13/2012 | 1550553 | X | X | X | 0 |
| JENNIFER ERDODY 14 JOHNSON ST MILFORD, NH 03055 | prior to 3/13/2012 | 1550116 | X | X | X | 669 |
| JENNIFER ESS 5 BUTTONBROOK PARKWAY PERU, NY 12972 | prior to 3/13/2012 | 1764480 | X | X | X | 228 |
| JENNIFER ETHERIDGE 45 HAINES ST LOCKPORT, NY 14094 | prior to 3/13/2012 | 1443120 | X | X | X | 448 |
| JENNIFER FAVALE 108 HENRY MIDDLETON BLVD MYRTLE BEACH, SC 29588 | prior to 3/13/2012 | 1812867 | X | X | X | 316 |
| JENNIFER FELDMAN 127 COUTURE GARDENS THORNHILL, ON L4J 9H6 | prior to 3/13/2012 | 1808185 | X | X | X | 782 |
| JENNIFER FERNANDES 10 FERNANDES DRIVE SOUTH HADLEY, MA 01075 | prior to 3/13/2012 | 1760826 | X | X | X | 556 |
| JENNIFER FERRIS 1035 ASTER AVE MOORE HAVEN, FL 33471 | prior to 3/13/2012 | 1814054 | X | X | X | 188 |

| Name / Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| JENNIFER FISH<br>115 NASH HILL RD<br>HAYDENVILLE, MA 01039 | | prior to<br>3/13/2012 | | 1804217 | X | X | X | 624 |
| JENNIFER FITZGERALD<br>PO BOX 746<br>PUTINBAY, OH 43456 | | prior to<br>3/13/2012 | | 1463808 | X | X | X | 229 |
| JENNIFER FLYNN<br>1027 CHARLOTTEVILLE RD 5 RR2<br>SIMCOE, ON N3Y 4K1 | | prior to<br>3/13/2012 | | 1454340 | X | X | X | 338 |
| JENNIFER FORBES<br>71 MARY STREET<br>ARLINGTON, MA 02474 | | prior to<br>3/13/2012 | | 1742241 | X | X | X | 905 |
| JENNIFER FOSTER<br>26 BRETT ROAD<br>ROCHESTER, NY 14609 | | prior to<br>3/13/2012 | | 1744675 | X | X | X | 303 |
| JENNIFER FOURNIER<br>149 SUNDEW DRIVE<br>BARRIE, ON L4N 9M7 | | prior to<br>3/13/2012 | | 1376318 | X | X | X | 212 |
| JENNIFER FOX<br>1923 COUNTESS CT<br>NAPLES, FL 34110 | | prior to<br>3/13/2012 | | 1745935 | X | X | X | 198 |
| JENNIFER FOX<br>1923 COUNTESS CT<br>NAPLES, FL 34110 | | prior to<br>3/13/2012 | | 1745474 | X | X | X | 608 |
| JENNIFER FOX<br>1923 COUNTESS CT<br>NAPLES, FL 34110 | | prior to<br>3/13/2012 | | 1745940 | X | X | X | 153 |
| JENNIFER FOX<br>344 WEST 10TH AVE<br>TARENTUM, PA 15084 | | prior to<br>3/13/2012 | | 1812479 | X | X | X | 682 |
| JENNIFER FRAAS<br>40W940 DILLONFIELD DRIVE<br>ELBURN, IL 60119 | | prior to<br>3/13/2012 | | 1821333 | X | X | X | 435 |
| JENNIFER FRASER<br>100 VALOIS BAY AVE<br>PTE CLAIRE, QC H9R 4B6 | | prior to<br>3/13/2012 | | 1742271 | X | X | X | 507 |
| JENNIFER FREEMAN<br>82 BIRCHWOOD DRIVE<br>HOLDEN, MA 01520 | | prior to<br>3/13/2012 | | 1356162 | X | X | X | 0 |
| JENNIFER FREITAS<br>1063 S. PEACH CT<br>PLAINWELL, MI 49080 | | prior to<br>3/13/2012 | | 1532454 | X | X | X | 611 |
| JENNIFER FRIEDMAN<br>PO BOX 2953<br>ACTON, MA 01720 | | prior to<br>3/13/2012 | | 1753472 | X | X | X | 584 |
| JENNIFER FULLAM<br>74 MAIN ST<br>HARRISVILLE, RI 02830 | | prior to<br>3/13/2012 | | 1792925 | X | X | X | 716 |
| JENNIFER FUNSTON<br>1012-300 WEBB DRIVE<br>MISSISSAUGA, ON L5B3W3 | | prior to<br>3/13/2012 | | 1821588 | X | X | X | 50 |
| JENNIFER FUNSTON<br>1012-300 WEBB DRIVE<br>MISSISSAUGA, ON L5B3W3 | | prior to<br>3/13/2012 | | 1821583 | X | X | X | 50 |
| JENNIFER GALANOS<br>210 Elder Lane<br>Fox River Grove, IL 60021 | | prior to<br>3/13/2012 | | 1392997 | X | X | X | 100 |
| JENNIFER GALLAGHERSTARTEK<br>10 LILYVALLEY LANE<br>HANNON, ON L0R 1P0 | | prior to<br>3/13/2012 | | 1703570 | X | X | X | 668 |
| JENNIFER GALLANT<br>25 HENRY HARRIS STREET<br>CHICOPEE, MA 01013 | | prior to<br>3/13/2012 | | 1745078 | X | X | X | 169 |
| JENNIFER GALUSKA<br>2607 WELSH ROAD<br>PHILADELPHIA, PA 19114 | | prior to<br>3/13/2012 | | 1758922 | X | X | X | 378 |
| JENNIFER GAREY<br>2935 PORTER ROAD<br>NIAGARA FALLS, NY 14305 | | prior to<br>3/13/2012 | | 1435258 | X | X | X | 169 |
| JENNIFER GENTILE<br>122 SACRAMENTO DR<br>LEOMINSTER, MA 01453 | | prior to<br>3/13/2012 | | 1743607 | X | X | X | 665 |
| JENNIFER GEORGEAU<br>400 OAKBROOK BLVD<br>BATTLE CREEK, MI 49015 | | prior to<br>3/13/2012 | | 1346722 | X | X | X | 169 |
| JENNIFER GHESQUIRE<br>209 ORVILLE<br>TOLEDO, OH 43612 | | prior to<br>3/13/2012 | | 1711697 | X | X | X | 295 |
| JENNIFER GILROY<br>58 SANTORO RD<br>WORCESTER, MA 01606 | | prior to<br>3/13/2012 | | 1701373 | X | X | X | 168 |
| JENNIFER GILSON<br>1090 RAVINA<br>CHATHAM, IL 62629 | | prior to<br>3/13/2012 | | 1425682 | X | X | X | 540 |
| JENNIFER GINTY<br>17 EUCLID AVENUE<br>LOCKPORT, NY 14094 | | prior to<br>3/13/2012 | | 1425259 | X | X | X | 338 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JENNIFER GLAS<br>PO BOX 22<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1359234 | X | X | X | 229 |
| JENNIFER GLASS<br>1101 WOODLAWN DRIVE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1823249 | X | X | X | 744 |
| JENNIFER GLASS<br>1101 WOODLAWN DRIVE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1823261 | X | X | X | 248 |
| JENNIFER GLASS<br>1101 WOODLAWN DRIVE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1823251 | X | X | X | 248 |
| JENNIFER GOSSELIN<br>73 MASON RD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1724598 | X | X | X | 925 |
| JENNIFER GOULD<br>6682 W WESTON RED<br>MORENCI, MI 49256 | prior to<br>3/13/2012 | 1397463 | X | X | X | 903 |
| JENNIFER GRAMMEL<br>17 CENTERWOOD DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1809965 | X | X | X | 244 |
| JENNIFER GREENE<br>PO BOX 133<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1806256 | X | X | X | 545 |
| JENNIFER GREGSON<br>4832 GASPORT ROAD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1452946 | X | X | X | 201 |
| JENNIFER GREGSON<br>4832 GASPORT ROAD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1439383 | X | X | X | 552 |
| JENNIFER GRUMMETT<br>10-175 VICTORIA ST<br>SIMCOE, ON N3Y 5L8 | prior to<br>3/13/2012 | 1459792 | X | X | X | 50 |
| JENNIFER HALEY<br>2802-70 ABSOULTE AVE<br>MISSISSAUGA, ON L4Z0A4 | prior to<br>3/13/2012 | 1356874 | X | X | X | 507 |
| JENNIFER HALL<br>340 MAIN ST EAST<br>GRIMSBY, ON L3M1R2 | prior to<br>3/13/2012 | 1759199 | X | X | X | 52 |
| JENNIFER HALL<br>340 MAIN ST EAST<br>GRIMSBY, ON L3M 1R2 | prior to<br>3/13/2012 | 1612074 | X | X | X | 593 |
| JENNIFER HALL<br>340 MAIN ST EAST<br>GRIMSBY, ON L3M 1R2 | prior to<br>3/13/2012 | 1628793 | X | X | X | 148 |
| JENNIFER HALL<br>340 MAIN ST EAST<br>GRIMSBY, ON L3M 1R2 | prior to<br>3/13/2012 | 1691836 | X | X | X | 329 |
| JENNIFER HAMMER<br>2021 CARDINAL DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1434680 | X | X | X | 109 |
| JENNIFER HAMMER<br>2021 CARDINAL DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1434793 | X | X | X | 55 |
| JENNIFER HANNA<br>492 E GULL LAKE DRIVE<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1458146 | X | X | X | 1,014 |
| JENNIFER HANNA<br>492 E GULL LAKE DRIVE<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1509473 | X | X | X | 203 |
| JENNIFER HANNA<br>492 E GULL LAKE DRIVE<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1523994 | X | X | X | 89 |
| JENNIFER HANNA<br>492 E GULL LAKE DRIVE<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1467251 | X | X | X | 145 |
| JENNIFER HANNA<br>492 E GULL LAKE DRIVE<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1827663 | X | X | X | 50 |
| JENNIFER HARTFIELD<br>25 GRANGEMUIR DRIVE<br>KESWICK, ON L4P 0B4 | prior to<br>3/13/2012 | 1759124 | X | X | X | 670 |
| JENNIFER HARTLEY<br>40W236 FOX MILL BLVD<br>SAINT CHARLES, IL 60175 | prior to<br>3/13/2012 | 1434547 | X | X | X | 0 |
| JENNIFER HARTMANN<br>5851 4TH LINE<br>ROCKWOOD, ONTARIO N0B 2K0 | prior to<br>3/13/2012 | 1387881 | X | X | X | 344 |
| JENNIFER HARTUNG<br>3272 BRENTWOOD CT<br>POWELL, OH 43065 | prior to<br>3/13/2012 | 1776775 | X | X | X | 979 |
| JENNIFER HAUSE<br>1731 NE 12TH TER<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1800551 | X | X | X | 218 |
| JENNIFER HAVALOTTI<br>, | prior to<br>3/13/2012 | 1809681 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER HAWK<br>902 EMERY ST<br>NEW CASTLE, PA  16101 | prior to<br>3/13/2012 | 1822998 | X | X | X | 948 |
| JENNIFER HEINTZMAN<br>PO BOX 62<br>WILLIAMSVILLE, IL  62693 | prior to<br>3/13/2012 | 1749698 | X | X | X | 451 |
| JENNIFER HERRMAN<br>308 E 5TH ST<br>GRIDLEY, IL  61744 | prior to<br>3/13/2012 | 1436593 | X | X | X | 100 |
| JENNIFER HERRMAN<br>308 E 5TH ST<br>GRIDLEY, IL  61744 | prior to<br>3/13/2012 | 1436593 | X | X | X | 507 |
| JENNIFER HEYMOSS<br>729 CLEARVIEW<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1691511 | X | X | X | 249 |
| JENNIFER HILL<br>10427 COTTONWOOD CT<br>MIDDLEVILLE, MI  49333 | prior to<br>3/13/2012 | 1454822 | X | X | X | 169 |
| JENNIFER HILL<br>222 KIBBE RD<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1785137 | X | X | X | 335 |
| JENNIFER HILL<br>812 HATHAWAY POINT RD<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1436327 | X | X | X | 338 |
| JENNIFER HILTON<br>92 MOUNTAIN ROAD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1352959 | X | X | X | 338 |
| JENNIFER HIND<br>3 LYNDFIELD CRESCENT<br>BRAMPTON, ON  L6W 2P4 | prior to<br>3/13/2012 | 1387397 | X | X | X | 488 |
| JENNIFER HIPEL<br>2 MATTHIAS PL<br>MARYHILL , ON  N0B2B0 | prior to<br>3/13/2012 | 1386725 | X | X | X | 507 |
| JENNIFER HIPEL<br>2 MATTHIAS PL<br>MARYHILL, ON  N0B2B0 | prior to<br>3/13/2012 | 1741563 | X | X | X | 169 |
| JENNIFER HOLLIDAY<br>PO BOX 123<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1764065 | X | X | X | 467 |
| JENNIFER HOLMES<br>44 FRASSON DR<br>GUELPH, ON  N1E7J9 | prior to<br>3/13/2012 | 1784660 | X | X | X | 1,111 |
| JENNIFER HOLMES<br>44 FRASSON DRIVE<br>GUELPH, ON  N1E 7J9 | prior to<br>3/13/2012 | 1784661 | X | X | X | 1,398 |
| JENNIFER HOLTERMAN<br>49 SARASOTA AVE<br>HAMILTON, ON  L9C 3X1 | prior to<br>3/13/2012 | 1731276 | X | X | X | 461 |
| JENNIFER HOWE<br>85 BOYCE STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1814325 | X | X | X | 188 |
| JENNIFER HUBINGER<br>5 HEARTHSTONE DRIVE<br>WEST MILFORD, NJ  07480 | prior to<br>3/13/2012 | 1808858 | X | X | X | 752 |
| JENNIFER HURRELBRINK<br>20081 RT 322<br>STRATTANVILLE, PA  16258 | prior to<br>3/13/2012 | 1753535 | X | X | X | 389 |
| JENNIFER HURTT<br>9856 DEFOE CT<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1514455 | X | X | X | 658 |
| JENNIFER I MATHEUSIK<br>421 MIDDLETON CHRUCH RD<br>TILLSONBURG, ON  N4G 4G7 | prior to<br>3/13/2012 | 1809108 | X | X | X | 79 |
| JENNIFER I MATHEUSIK<br>421 MIDDLETON CHURCH RD<br>TILLSONBURG, ON  N4G4G7 | prior to<br>3/13/2012 | 1809075 | X | X | X | 371 |
| JENNIFER JACOBY<br>171 FRANKLIN STREET<br>ARLINGTON , MA  02474 | prior to<br>3/13/2012 | 1758403 | X | X | X | 16 |
| JENNIFER JACOBY<br>171 FRANKLIN STREET<br>ARLINGTON , MA  02474 | prior to<br>3/13/2012 | 1758403 | X | X | X | 16- |
| JENNIFER JEDLICKA<br>6 PERRY LANE<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | 1544093 | X | X | X | 177 |
| JENNIFER JOHNSON<br>6077 LANCASTER KIRKERSVILLE RD<br>BALTIMORE, OH  43105 | prior to<br>3/13/2012 | 1804730 | X | X | X | 79 |
| JENNIFER JOHNSON<br>6077 LANCASTER KIRKERSVILLE RD<br>BALTIMORE, OH  43105 | prior to<br>3/13/2012 | 1797219 | X | X | X | 366 |
| JENNIFER JOHNSON<br>6077 LANCASTER KIRKERSVILLE RD<br>BALTIMORE, OH  43105 | prior to<br>3/13/2012 | 1797303 | X | X | X | 158 |
| JENNIFER JONES<br>203 WWALNUT ST<br>FAIRBURY, IL  61739 | prior to<br>3/13/2012 | 1709606 | X | X | X | 30 |

| Name/Address | | Date | Account | X | X | X | Amount |
|---|---|---|---|---|---|---|---|
| JENNIFER JONES<br>523 CONWAY COURT<br>MILTON, ON  L9T4B8 | prior to<br>3/13/2012 | 1745697 | X | X | X | 962 |
| JENNIFER JONES<br>8 HUTCHINSON AVE.<br>CONCORD, NH  03301-3514 | prior to<br>3/13/2012 | 1378804 | X | X | X | 662 |
| JENNIFER JOURDAN<br>15 FRANCIS DRIVE<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1787122 | X | X | X | 179 |
| JENNIFER JULIAN<br>4986 FOXRUN<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1801143 | X | X | X | 94 |
| JENNIFER JURCHUK<br>140 DUNBAR AVE<br>CORNWALL, ON  K6H 7B9 | prior to<br>3/13/2012 | 1720581 | X | X | X | 970 |
| JENNIFER KABBES<br>601 E VIRGINIA<br>EFFINGHAM, IL  62401 | prior to<br>3/13/2012 | 1730949 | X | X | X | 570 |
| JENNIFER KANDELAKI<br>15 ELSIE DR<br>JOHNSTON, RI  02919 | prior to<br>3/13/2012 | 1756704 | X | X | X | 883 |
| JENNIFER KANDELAKI<br>15 ELSIE DR<br>JOHNSTON, RI  02919 | prior to<br>3/13/2012 | 1756720 | X | X | X | 1,032 |
| JENNIFER KANTOR<br>5 ORCHARD ROAD<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1788294 | X | X | X | 358 |
| JENNIFER KARLOVITS<br>512 WOODHAVEN COURT<br>PITTSBURGH, PA  15209 | prior to<br>3/13/2012 | 1746504 | X | X | X | 612 |
| JENNIFER KARLOVITS<br>512 WOODHAVEN COURT<br>PITTSBURGH, PA  15209 | prior to<br>3/13/2012 | 1746518 | X | X | X | 600 |
| JENNIFER KASIAK<br>1523 RASPBERRY RUN DRIVE<br>COLUMBUS, OH  43204 | prior to<br>3/13/2012 | 1759382 | X | X | X | 219 |
| JENNIFER KAUFFMAN<br>2784 DEER RUN<br>MUSKEGON, MI  49445 | prior to<br>3/13/2012 | 1439273 | X | X | X | 209 |
| JENNIFER KELLY<br>27 DURHAM LANE<br>MORGANTOWN, WV  26508 | prior to<br>3/13/2012 | 1800269 | X | X | X | 188 |
| JENNIFER KEPHART<br>PO BOX 611<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1426336 | X | X | X | 676 |
| JENNIFER KILBURN<br>342 WOODLAWN CRES<br>MILTON, ON  L9T4T5 | prior to<br>3/13/2012 | 1582954 | X | X | X | 60 |
| JENNIFER KILBURN<br>342 WOODLAWN CRES<br>MILTON, ON  L9T4T5 | prior to<br>3/13/2012 | 1582954 | X | X | X | 681 |
| JENNIFER KING<br>208 DONLEA DRIVE<br>TORONTO, ON  M4G 2M9 | prior to<br>3/13/2012 | 1798277 | X | X | X | 312 |
| JENNIFER KING<br>208 DONLEA DRIVE<br>TORONTO, ON  M4G 2M9 | prior to<br>3/13/2012 | 1798876 | X | X | X | 188 |
| JENNIFER KINNEY<br>1650 BRIDGE ROAD<br>NORTH HERO, VT  05474 | prior to<br>3/13/2012 | 1816259 | X | X | X | 730 |
| JENNIFER KOECHLE<br>304 BELMONT CHASE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1806044 | X | X | X | 640 |
| JENNIFER KORDAS<br>12838 OAK VALLEY TRAIL<br>HOMER GLEN, IL  60491 | prior to<br>3/13/2012 | 1804265 | X | X | X | 158 |
| JENNIFER KOURY<br>3415 PALM DRIVE<br>HERMOSA BEACH, CA  90254 | prior to<br>3/13/2012 | 1808897 | X | X | X | 188 |
| JENNIFER KRAMER<br>1171 ROLLINGWOOD TRAIL<br>MAITLAND, FL  32751 | prior to<br>3/13/2012 | 1826074 | X | X | X | 752 |
| JENNIFER KRUCZEK<br>76 FIELD ROAD<br>MARSTONS MILLS, MA  02648 | prior to<br>3/13/2012 | 1737814 | X | X | X | 115 |
| JENNIFER KUCIPAK<br>PO BOX 211<br>PIERCEFIELD, NY  12973 | prior to<br>3/13/2012 | 1826379 | X | X | X | 504 |
| JENNIFER KUERSTEN<br>2300 APPLEWOOD LANE<br>WOODSTOCK, IL  60098 | prior to<br>3/13/2012 | 1686814 | X | X | X | 153 |
| JENNIFER KUERSTEN<br>2300 APPLEWOOD LANE<br>WOODSTOCK, IL  60098 | prior to<br>3/13/2012 | 1715181 | X | X | X | 169 |
| JENNIFER KUHLMANN<br>13476 CHANDERVILLE<br>BEARDSTOWN, IL  62618 | prior to<br>3/13/2012 | 1708859 | X | X | X | 270 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER KUHN<br>12 MEADOWVALE DRIVE<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | | 1586082 | X | X | X | 643 |
| JENNIFER KUIPERIJ<br>1311 OLD ENGLISH LANE<br>OAKVILLE, ON  L6M2P6 | prior to<br>3/13/2012 | | 1431658 | X | X | X | 338 |
| JENNIFER L MEWHINEY<br>65B PROVIDENCE RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1459713 | X | X | X | 169 |
| JENNIFER L NEWTON<br>2007 PADDINGTON<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | | 1751753 | X | X | X | 463 |
| JENNIFER LAAKSONEN<br>4510 OLDE FOREST DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1457208 | X | X | X | 676 |
| JENNIFER LABONTE<br>503 BLACKSTONE ST<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | | 1393674 | X | X | X | 0 |
| JENNIFER LACROSS<br>118 WEST ST<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | | 1725224 | X | X | X | 741 |
| JENNIFER LALONDE<br>9 AMMOLITE STREET<br>STITTSVILLE , ON  K2S 1Y5 | prior to<br>3/13/2012 | | 1800501 | X | X | X | 346 |
| JENNIFER LAMBERTON BECHTOL<br>545 LAKE SHORE ROAD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | | 1763493 | X | X | X | 1,136 |
| JENNIFER LATAILLE<br>189 CHARLTON ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1830162 | X | X | X | 50 |
| JENNIFER LAW<br>51 HIGHBURY ROAD<br>CHESWICK, PA  15024 | prior to<br>3/13/2012 | | 1746621 | X | X | X | 89 |
| JENNIFER LEISEMER<br>68 WHEATFIELD CRES<br>KITCHENER, ON  N2P 1P7 | prior to<br>3/13/2012 | | 1749957 | X | X | X | 558 |
| JENNIFER LEITH<br>51 BIRCHWOOD DR<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1715335 | X | X | X | 453 |
| JENNIFER LEMLEY<br>315 INDIANA AVENUE<br>CHESTER, WV  26034 | prior to<br>3/13/2012 | | 1745377 | X | X | X | 736 |
| JENNIFER LEVITAN<br>40 FOXHILL RD<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | | 1813648 | X | X | X | 872 |
| JENNIFER LEWIS<br>3 TAYWOOD COURT<br>DUNDAS, ON  L9H 7A2 | prior to<br>3/13/2012 | | 1761032 | X | X | X | 290 |
| JENNIFER LICHT<br>2655 DAVID DRIVE<br>NIAGARA FALLS , NY  14304 | prior to<br>3/13/2012 | | 1381682 | X | X | X | 1,045 |
| JENNIFER LICHT<br>2655 DAVID DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1381682 | X | X | X | 150 |
| JENNIFER LOATES<br>25 CASTLE HARBOR DRIVE<br>PORT PERRY, ON  L9L1P4 | prior to<br>3/13/2012 | | 1794213 | X | X | X | 280 |
| JENNIFER LOATES<br>25 CASTLE HARBOR DRIVE<br>PORT PERRY, ON  L9L1P4 | prior to<br>3/13/2012 | | 1794213 | X | X | X | 150 |
| JENNIFER LOCKHART<br>4885 LINE 6 N<br>COLDWATER, ON  L0K 1E0 | prior to<br>3/13/2012 | | 1719599 | X | X | X | 1,014 |
| JENNIFER LOCKHART<br>4885 LINE 6 N<br>COLDWATER, ON  L0K 1E0 | prior to<br>3/13/2012 | | 1748277 | X | X | X | 200 |
| JENNIFER LOCKHART<br>4885 LINE 6N RR4<br>COLDWATER, ON  L0K 1E0 | prior to<br>3/13/2012 | | 1748277 | X | X | X | 369 |
| JENNIFER LOISELLE<br>3308 SAMPSONVILLE RD<br>ENOSBURG FALLS, VT  05450 | prior to<br>3/13/2012 | | 1713659 | X | X | X | 100 |
| JENNIFER LOISELLE<br>3308 SAMPSONVILLE RD<br>ENOSBURG FALLS, VT  05450 | prior to<br>3/13/2012 | | 1713659 | X | X | X | 338 |
| JENNIFER LONERGANFLYNN<br>1428 MOUND<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | | 1351994 | X | X | X | 676 |
| JENNIFER LOVELACE<br>192 EASTLAND PKWY<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | | 1806554 | X | X | X | 474 |
| JENNIFER LUMBA<br>48 42ND AVE<br>LACHINE, QC  H8T2H3 | prior to<br>3/13/2012 | | 1776533 | X | X | X | 2,616 |
| JENNIFER LYNN<br>1015 LAKESHORE BLVD EAST<br>TORONTO, ON  M4M 1B3 | prior to<br>3/13/2012 | | 1384578 | X | X | X | 1,014 |