| Name/Address | | Amount |
|---|---|---|
| JENNIFER LYNN<br>6 ROBINSON STREET<br>NARRAGANSETT, RI 02882 | prior to<br>3/13/2012 | 1810084 X X X | 154 |
| JENNIFER M EVANS<br>7544 OAK SHORE DRIVE SOUTH<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1788270 X X X | 716 |
| JENNIFER MACDUFF<br>PO BOX 603<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | 1725331 X X X | 462 |
| JENNIFER MACINNES<br>6581 MALIBU DRIVE<br>NIAGARA FALLS, ON L2H2W3 | prior to<br>3/13/2012 | 1809930 X X X | 158 |
| JENNIFER MACLEAN<br>27 FAIRVIEW STREET<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1812982 X X X | 188 |
| JENNIFER MAKOWSKI<br>805 NEWARK AVENUE<br>MANVILLE, NJ 08835 | prior to<br>3/13/2012 | 1432188 X X X | 169 |
| JENNIFER MALECKI<br>64 POND COURT SOUTH<br>BRIDGEVILLE, PA 15017 | prior to<br>3/13/2012 | 1355120 X X X | 338 |
| JENNIFER MALINOWSKI<br>3104 PRESTON<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1601093 X X X | 998 |
| JENNIFER MALONEY<br>134 OGDEN PARMA TL RD<br>SPENCERPORT, NY 14559 | prior to<br>3/13/2012 | 1456594 X X X | 507 |
| JENNIFER MARS<br>2441 ROCHESTER RD<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1786922 X X X | 229 |
| JENNIFER MARTIN<br>344 RYSTOCK AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1811347 X X X | 316 |
| JENNIFER MASON<br>499 76TH ST SE<br>GRAND RAPIDS, MI 49508 | prior to<br>3/13/2012 | 1751772 X X X | 1,126 |
| JENNIFER MATHESON<br>25 ALEXANDER ST<br>BURFORD, ON N0E1A0 | prior to<br>3/13/2012 | 1797031 X X X | 248 |
| JENNIFER MAYES<br>1325 HAIST ST<br>FONTHILL, ON L0S1E0 | prior to<br>3/13/2012 | 1797367 X X X | 132 |
| JENNIFER MAZZAROLO<br>8 PLAYFAIR COURT<br>ANCASTER, ON L9K 1R6 | prior to<br>3/13/2012 | 1710668 X X X | 507 |
| JENNIFER MCBEATH<br>303 OLD FARM ROAD<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1727787 X X X | 862 |
| JENNIFER MCCARTHY<br>64 GREEN FOREST CT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1359221 X X X | 95 |
| JENNIFER MCDONALD<br>244 LIMA ROAD<br>GENESEO, NY 14454 | prior to<br>3/13/2012 | 1746285 X X X | 681 |
| JENNIFER MCGEEAN<br>5 MILL STREET<br>MANSONVILLE, QC JOE 1X0 | prior to<br>3/13/2012 | 1552594 X X X | 430 |
| JENNIFER MCGILLIS<br>216 BENNET<br>PETERBOROUGH, ON K9H5B4 | prior to<br>3/13/2012 | 1722620 X X X | 927 |
| JENNIFER MCGONIGAL<br>7 SOUTHGATE RD<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1749539 X X X | 338 |
| JENNIFER MCKINNELL<br>5165 IDLEWOOD CRES<br>BURLINGTON, ON L7L3Y5 | prior to<br>3/13/2012 | 1728748 X X X | 930 |
| JENNIFER MCLAREN<br>16 WOODVALE COURT<br>CAMBRIDGE, ON N1S 3Y2 | prior to<br>3/13/2012 | 1813137 X X X | 752 |
| JENNIFER MCMURTRY<br>1 HOPE ST S<br>PORT HOPE, ON L1A2M7 | prior to<br>3/13/2012 | 1802344 X X X | 316 |
| JENNIFER MEDEIROS<br>7987 RUE ST DENIS<br>MONTREAL, QC H2R2G2 | prior to<br>3/13/2012 | 1784334 X X X | 992 |
| JENNIFER MERLO<br>8718 CHADWICK LANE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1720202 X X X | 676 |
| JENNIFER MERRITT<br>910 BROOKSHIRE LANE<br>EUREKA, IL 61530 | prior to<br>3/13/2012 | 1758302 X X X | 147 |
| JENNIFER MEYERS<br>217 MASSAPOAG AVENUE<br>NORTH EASTON, MA 02356 | prior to<br>3/13/2012 | 1790489 X X X | 179 |
| JENNIFER MEYERS<br>217 MASSAPOAG AVENUE<br>NORTH EASTON, MA 02356 | prior to<br>3/13/2012 | 1790480 X X X | 1,074 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER MICKLOS<br>PO BOX 217<br>DUNLAP, IL  61525 | prior to<br>3/13/2012 | 1803796 | X | X | X | | 1,178 |
| JENNIFER MILES<br>4053 FARMCOTTAGE CRT<br>MISSISSAUGA, ON  L5L2P7 | prior to<br>3/13/2012 | 1783705 | X | X | X | | 979 |
| JENNIFER MILLER<br>657 WORCESTER STREET<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1707653 | X | X | X | | 439 |
| JENNIFER MILLER<br>7075 VERONICA ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1803180 | X | X | X | | 158 |
| JENNIFER MILLER<br>7075 VERONICA ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1806476 | X | X | X | | 143 |
| JENNIFER MILLIGAN<br>1611 NORMAN DRIVE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1429780 | X | X | X | | 363 |
| JENNIFER MILLIGAN<br>1611 NORMAN DRIVE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1429780 | X | X | X | | 25 |
| JENNIFER MOEN<br>6802 COLUMBINE STREET<br>CRYSTAL LAKE, IL  60014 | prior to<br>3/13/2012 | 1440781 | X | X | X | | 814 |
| JENNIFER MOFFATT<br>64 PARADOX DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1549373 | X | X | X | | 171 |
| JENNIFER MOGREN<br>4 TURTLE COVE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1804863 | X | X | X | | 509 |
| JENNIFER MOLAK<br>1135 ESCARPMENT DRIVE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1753464 | X | X | X | | 544 |
| JENNIFER MONICA<br>27 SPRUCE STREET<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1385715 | X | X | X | | 338 |
| JENNIFER MORAN<br>6410 ASH DRIVE<br>PITTSBURGH, PA  15209 | prior to<br>3/13/2012 | 1739277 | X | X | X | | 472 |
| JENNIFER MORAN<br>6410 ASH DRIVE<br>PITTSBURGH, PA  15209 | prior to<br>3/13/2012 | 1742610 | X | X | X | | 157 |
| JENNIFER MORAN<br>6410 ASH DRIVE<br>PITTSBURGH, PA  15209 | prior to<br>3/13/2012 | 1760710 | X | X | X | | 392 |
| JENNIFER MORATH<br>1013 CANE PATCH<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1440478 | X | X | X | | 608 |
| JENNIFER MORRIS<br>309 RYANARD ROAD<br>WALLINGFORD, PA  19086 | prior to<br>3/13/2012 | 1730051 | X | X | X | | 905 |
| JENNIFER MOSER<br>1748 ROYAL CIR<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1744368 | X | X | X | | 169 |
| JENNIFER MOSTOWSKI<br>2707 ROMARK MEWS<br>MISSISSAUGA, ON  L5L2Z4 | prior to<br>3/13/2012 | 1828808 | X | X | X | | 50 |
| JENNIFER MOWRY<br>PO BOX 1146<br>SLATERSVILLE, RI  02876 | prior to<br>3/13/2012 | 1714871 | X | X | X | | 60 |
| JENNIFER MOWRY<br>PO BOX 1146<br>SLATERSVILLE, RI  02876 | prior to<br>3/13/2012 | 1714871 | X | X | X | | 229 |
| JENNIFER MUIRBIRTLES<br>24 PARNHAM CRESCENT<br>SHARON, ON  L0G1V0 | prior to<br>3/13/2012 | 1797712 | X | X | X | | 649 |
| JENNIFER MULLIGAN<br>2531 BEAR STAND TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1788110 | X | X | X | | 179 |
| JENNIFER MURDOCK<br>PO BOX 2328<br>PRESCOTT, ON  K0E1T0 | prior to<br>3/13/2012 | 1465524 | X | X | X | | 218 |
| JENNIFER NADEAU<br>95 HAMPTON STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1706378 | X | X | X | | 888 |
| JENNIFER NAPIERATA<br>31 WELSH ST<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | 1576477 | X | X | X | | 186 |
| JENNIFER NAVARROLI<br>7-310 RIDGE RD BOX 1319<br>CRYSTAL BEACH, ON  L0S1B0 | prior to<br>3/13/2012 | 1453109 | X | X | X | | 338 |
| JENNIFER NAZAR<br>334 WHITE HALL TERRACE<br>BLOOMINGDALE, IL  60108 | prior to<br>3/13/2012 | 1572293 | X | X | X | | 1,360 |
| JENNIFER NETTE<br>24023 44TH AVE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1786120 | X | X | X | | 495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER NOLEN<br>POBOX 1432<br>JENSEN BEACH, FL 34958 | prior to<br>3/13/2012 | 1828156 | X | X | X | 910 |
| JENNIFER NOLTY<br>650 GEORGE STREET<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | 1806057 | X | X | X | 124 |
| JENNIFER OBRIEN<br>92 ROCKLAND RD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1747573 | X | X | X | 592 |
| JENNIFER ODIEN<br>64 BUCYRUS DR<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1389603 | X | X | X | 169 |
| JENNIFER OLAFSSON<br>3757 HAVENWOOD CT<br>JACKSON, WI 53037 | prior to<br>3/13/2012 | 1800946 | X | X | X | 812 |
| JENNIFER OLIVEIRA<br>8 EMERSON RD<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1769490 | X | X | X | 623 |
| JENNIFER OMALLEY<br>28 LEDGE AVE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1359791 | X | X | X | 507 |
| JENNIFER ONEIL<br>2 BOTTOM LANE<br>SANDWICH, MA 02563 | prior to<br>3/13/2012 | 1447670 | X | X | X | 531 |
| JENNIFER OPEL<br>7853 ROLLING MEADOWS DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1403732 | X | X | X | 947 |
| JENNIFER OSBORNE<br>406 HEEREN DRIVE<br>WINNEBAGO, IL 61088 | prior to<br>3/13/2012 | 1756979 | X | X | X | 301 |
| JENNIFER OVERTON<br>1 SUNSET TERRACE<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1501254 | X | X | X | 691 |
| JENNIFER OWENS<br>1570 DRAYTON CT<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1752759 | X | X | X | 199 |
| JENNIFER OWENS<br>1570 DRAYTON CT<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1756095 | X | X | X | 94 |
| JENNIFER OWENS<br>PO BOX 113<br>BLOOMINGDALE, NY 12913 | prior to<br>3/13/2012 | 1743904 | X | X | X | 1,294 |
| JENNIFER PADLO<br>124 FRANK STREET<br>SALAMANCA, NY 14779 | prior to<br>3/13/2012 | 1798369 | X | X | X | 346 |
| JENNIFER PARKER<br>257 PARKER RD<br>PITTSFORD, VT 05763 | prior to<br>3/13/2012 | 1803497 | X | X | X | 474 |
| JENNIFER PARKER<br>916 ELM<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1703222 | X | X | X | 431 |
| JENNIFER PAVAN<br>400 LYNNBROOK DRIVE<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1403695 | X | X | X | 749 |
| JENNIFER PAVICICH<br>6275 KRAUS ROAD<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1748740 | X | X | X | 382 |
| JENNIFER PAWLOS<br>1206 MERRYFEILD ST<br>PITTSBURGH, PA 15204 | prior to<br>3/13/2012 | 1806875 | X | X | X | 461 |
| JENNIFER PAYNE<br>5 CARLA LANE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1806229 | X | X | X | 158 |
| JENNIFER PERNA<br>8265 LISA LANE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1427708 | X | X | X | 338 |
| JENNIFER PERNA<br>8265 LISA LANE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1752492 | X | X | X | 725 |
| JENNIFER PETERMAN<br>144 POINTE CLAIRE AVE<br>POINTE CLAIRE, QC H9S-4M5 | prior to<br>3/13/2012 | 1717813 | X | X | X | 30 |
| JENNIFER PETERMAN<br>144 POINTE CLAIRE AVENUE<br>POINTE CLAIRE, QC H9S4M5 | prior to<br>3/13/2012 | 1717813 | X | X | X | 508 |
| JENNIFER PETERMAN<br>144 POINTE CLAIRE AVENUE<br>POINTE CLAIRE, QC H9S4M5 | prior to<br>3/13/2012 | 1717813 | X | X | X | 25- |
| JENNIFER PETERSON<br>14 MAPLE ROAD<br>WESTON, MA 02493 | prior to<br>3/13/2012 | 1730080 | X | X | X | 361 |
| JENNIFER PETERSON<br>1947 GREENSBURG RD<br>MARTINSBURG, WV 25404 | prior to<br>3/13/2012 | 1430282 | X | X | X | 0 |
| JENNIFER PETERSON<br>2676 BLACKCOMBE CRES<br>OAKVILLE, ON L6H 6L6 | prior to<br>3/13/2012 | 1470605 | X | X | X | 60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER PETERSON<br>2676 BLACKCOMBE CRES<br>OAKVILLE, ON  L6H 6L6 | prior to<br>3/13/2012 | 1660953 | X | X | X | 393 |
| JENNIFER PETERSON<br>8 SILVER LN<br>BURNT HILLS, NY  12027 | prior to<br>3/13/2012 | 1821033 | X | X | X | 50 |
| JENNIFER PETTA<br>701 S PARK BLVD<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1360509 | X | X | X | 845 |
| JENNIFER PETTITT<br>4440 NEW ST<br>BURLINGTON, ON  L7L 1T7 | prior to<br>3/13/2012 | 1347691 | X | X | X | 676 |
| JENNIFER PHILLIPS<br>53 OAKDALE STREET<br>ATTELBORO , MA  02703 | prior to<br>3/13/2012 | 1801485 | X | X | X | 514 |
| JENNIFER PICCIANO<br>35 PLEASANT STREET<br>WESTFORD, MA  01886 | prior to<br>3/13/2012 | 1822541 | X | X | X | 50 |
| JENNIFER PICCIANO<br>PO BOX 513<br>LITTLETON, MA  01460 | prior to<br>3/13/2012 | 1725136 | X | X | X | 370 |
| JENNIFER PICKMAN<br>529 ELIZABETH STREET<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1498213 | X | X | X | 319 |
| JENNIFER PITTS<br>RR 1<br>BAYSVILLE, ON  P0B1A0 | prior to<br>3/13/2012 | 1351586 | X | X | X | 218 |
| JENNIFER POP<br>2396 E 1600 NORTH RD<br>MOWEAQUA, IL  62550 | prior to<br>3/13/2012 | 1744401 | X | X | X | 338 |
| JENNIFER POST<br><br><br>, | prior to<br>3/13/2012 | 1391802 | X | X | X | 169 |
| JENNIFER POWDERLY COLOMBO<br>78 MAIN CIR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1357039 | X | X | X | 676 |
| JENNIFER POWDERLY COLOMBO<br>78 MAIN CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1357035 | X | X | X | 676 |
| JENNIFER POWDERLY COLOMBO<br>78 MAIN CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1357045 | X | X | X | 284 |
| JENNIFER PRANKE<br>201 LARIVEE<br>VAUDREUIL, QC  J7V-8P5 | prior to<br>3/13/2012 | 1757910 | X | X | X | 1,003 |
| JENNIFER PRENTICE<br>85 YORK RD<br>DUNDAS, ON  L9H 1L9 | prior to<br>3/13/2012 | 1798362 | X | X | X | 474 |
| JENNIFER PREZIOSO<br>6808 WALMORE ROAD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1745234 | X | X | X | 1,276 |
| JENNIFER PREZIOSO<br>6808 WALMORE ROAD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1745237 | X | X | X | 157 |
| JENNIFER PRICE<br>924 WATSON SW APT 4<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1561293 | X | X | X | 89 |
| JENNIFER PRICE<br>924 WATSON SW APT 4<br>GRAND RAPISD, MI  49504 | prior to<br>3/13/2012 | 1561193 | X | X | X | 173 |
| JENNIFER PRINCE<br>PO BOX 217<br>GRAND ISLE, VT  05458 | prior to<br>3/13/2012 | 1782838 | X | X | X | 290 |
| JENNIFER QUINN<br>38 JUNIPER LANE<br>MIDDLEBURY, VT  05753 | prior to<br>3/13/2012 | 1546254 | X | X | X | 759 |
| JENNIFER QUIST<br>4214 CASTLE DR<br>GRAND RAPIDS , MI  49546 | prior to<br>3/13/2012 | 1756199 | X | X | X | 112 |
| JENNIFER RADACK<br>10 QUARRY RD<br>WATERFORD, CT  06385-3711 | prior to<br>3/13/2012 | 1394050 | X | X | X | 676 |
| JENNIFER RADACK<br>10 QUARRY RD<br>WATERFORD, CT  06385-3711 | prior to<br>3/13/2012 | 1812663 | X | X | X | 308 |
| JENNIFER RAITTO<br>14009 BLACK BEAUTY DR<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1814925 | X | X | X | 346 |
| JENNIFER REESE<br>22750 SR 235<br>ADA, OH  45810 | prior to<br>3/13/2012 | 1430859 | X | X | X | 338 |
| JENNIFER REESE<br>22750 SR 235<br>ADA, OH  45810 | prior to<br>3/13/2012 | 1443237 | X | X | X | 164 |
| JENNIFER REIDGEORGE<br>3477 MATTHEWS DRIVE<br>NIAGARA FALLS, ON  L2H2Z4 | prior to<br>3/13/2012 | 1390192 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER REIDGEORGE<br>3477 MATTHEWS DRIVE<br>NIAGARA FALLS, ON  L2H2Z4 | prior to<br>3/13/2012 | | 1389747 | X | X | X | 573 |
| JENNIFER REIDGEORGE<br>3477 MATTHEWS DRIVE<br>NIAGARA FALLS, ON  L2H2Z4 | prior to<br>3/13/2012 | | 1390158 | X | X | X | 164 |
| JENNIFER REIF<br>163 DAVIDSON DRIVE<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | | 1812674 | X | X | X | 797 |
| JENNIFER REINERTSEN<br>121 WILDFLOWER TRAIL<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1787383 | X | X | X | 537 |
| JENNIFER REINMAN<br>1821 DAMON DRIVE<br>FLORENCE, SC  29505 | prior to<br>3/13/2012 | | 1808785 | X | X | X | 218 |
| JENNIFER REINMAN<br>1821 DAMON DRIVE<br>FLORENCE, SC  29505 | prior to<br>3/13/2012 | | 1818183 | X | X | X | 50 |
| JENNIFER RICHARDSON<br>520 8TH AVE S<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1717704 | X | X | X | 169 |
| JENNIFER RICHARDSON<br>520 8TH AVE S<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1716329 | X | X | X | 169 |
| JENNIFER ROBERTS<br>6312 SILVER FIR ST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1815274 | X | X | X | 557 |
| JENNIFER RODFORD<br>53 DINNICK CRES<br>ORANGEVILLE, ON  L9W0B7 | prior to<br>3/13/2012 | | 1788135 | X | X | X | 358 |
| JENNIFER RONALD<br>429 HENWOOD COURT<br>FUQUAY VARINA, NC  27526 | prior to<br>3/13/2012 | | 1808038 | X | X | X | 426 |
| JENNIFER RONDON<br>37 BEATRICE AVE<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | | 1703606 | X | X | X | 807 |
| JENNIFER RONDONE<br>4304 71ST PLACE N<br>RIVIERA BEACH, FL  33404 | prior to<br>3/13/2012 | | 1684113 | X | X | X | 0 |
| JENNIFER ROSA<br>3 HURON AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1428896 | X | X | X | 338 |
| JENNIFER ROSSMAN<br>420 NORTH 8TH STREET<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1768116 | X | X | X | 191 |
| JENNIFER ROTTINGHAUS<br>20 MAPLEHURST DRIVE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | | 1397481 | X | X | X | 791 |
| JENNIFER ROY<br>422 HIGHSIDE DR<br>MILTON, ON  L9T1X1 | prior to<br>3/13/2012 | | 1345804 | X | X | X | 0 |
| JENNIFER RUSAW<br>6 ANDREW CRT<br>NEWCASTLE, ON  L1B 1J5 | prior to<br>3/13/2012 | | 1425299 | X | X | X | 338 |
| JENNIFER RYAN<br>219 BELVIDERE STREET<br>SAINT JOHNSBURY, VT  05919 | prior to<br>3/13/2012 | | 1411988 | X | X | X | 346 |
| JENNIFER RYAN<br>667 MISTLETOE ST<br>GAHANNA, OH  43230 | prior to<br>3/13/2012 | | 1812157 | X | X | X | 948 |
| JENNIFER RYLANDER<br>9 SETTLERS ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1743863 | X | X | X | 469 |
| JENNIFER SAGER<br>104 SCRAPBOOK LN<br>SUMMERVILLE, SC  29483 | prior to<br>3/13/2012 | | 1756358 | X | X | X | 500 |
| JENNIFER SANDERS<br>5679 HAWTHORN<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1822754 | X | X | X | 50 |
| JENNIFER SANTIAGO<br>600 NORTHERN WAY<br>WINTER SPRINGS, FL  32708 | prior to<br>3/13/2012 | | 1812668 | X | X | X | 226 |
| JENNIFER SARGENTELLI<br>101 HIBISCUS DRIVE<br>DAYTONA BEACH, FL  32117 | prior to<br>3/13/2012 | | 1787029 | X | X | X | 358 |
| JENNIFER SCHNEIDER<br>1800 PATRICK PLACE<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | | 1350772 | X | X | X | 169 |
| JENNIFER SCHRAMM<br>2109 SAN LIN DRIVE<br>TOLEDO, OH  43611 | prior to<br>3/13/2012 | | 1751548 | X | X | X | 571 |
| JENNIFER SCOTT<br>625 WILLOW GROVE ROAD<br>WESTFIELD, NJ  07090 | prior to<br>3/13/2012 | | 1801994 | X | X | X | 632 |
| JENNIFER SCRICCO<br>2479 CLEVELAND AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1800790 | X | X | X | 372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER SCRICCO<br>2479 CLEVELAND AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1800793 | X | X | X | 124 |
| JENNIFER SEARS<br>321 KANSAS ST<br>ELBURN, IL 60119 | prior to<br>3/13/2012 | 1802825 | X | X | X | 79 |
| JENNIFER SELICIANO<br>72 LEDISI WASHBURN ST<br>SPRINGFIELD, MA 77107 | prior to<br>3/13/2012 | 1724601 | X | X | X | 880 |
| JENNIFER SEMLE<br>6 MYSTIC VALLEY LANE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1404677 | X | X | X | 920 |
| JENNIFER SHANK<br>608 DICKERSON DR<br>WINNEBAGO, IL 61088 | prior to<br>3/13/2012 | 1802909 | X | X | X | 316 |
| JENNIFER SHEA<br>19 CAPTAIN BLOUNT ROAD<br>SOUTH YARMOUTH, MA 02664 | prior to<br>3/13/2012 | 1724628 | X | X | X | 453 |
| JENNIFER SHECTMAN<br>51 PAGE ROAD<br>NEWTON, MA 02460 | prior to<br>3/13/2012 | 1391142 | X | X | X | 1,197 |
| JENNIFER SHEEHAN<br>730 WOODLAND AVENUE<br>HINSDALE, IL 60521 | prior to<br>3/13/2012 | 1796923 | X | X | X | 1,940 |
| JENNIFER SHEETS<br>23084 DUNBRIDGE<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1411439 | X | X | X | 953 |
| JENNIFER SHEETS<br>6626 CROWNPOINTE<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1787041 | X | X | X | 358 |
| JENNIFER SIGISMONDO<br>33 SOPHIA DRIVE<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1758752 | X | X | X | 939 |
| JENNIFER SILVERIO<br>56 LAKE STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1488834 | X | X | X | 175 |
| JENNIFER SILVERIO<br>56 LAKE STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1488834 | X | X | X | 636 |
| JENNIFER SKORKA<br>514 BERESFORD<br>IONIA, MI 48846 | prior to<br>3/13/2012 | 1725182 | X | X | X | 510 |
| JENNIFER SLABAUGH<br>6204 ARGYLE RD<br>CALEDONIA, IL 61011 | prior to<br>3/13/2012 | 1434442 | X | X | X | 845 |
| JENNIFER SMITH<br>12883 ARBORETUM DR<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1798200 | X | X | X | 158 |
| JENNIFER SMITH<br>650 KING STREET<br>PORT COLBORNE, ON L3K4H8 | prior to<br>3/13/2012 | 1466510 | X | X | X | 470 |
| JENNIFER SMITH<br>650 KING STREET<br>PORT COLBORNE, ON L3K4H8 | prior to<br>3/13/2012 | 1466513 | X | X | X | 331 |
| JENNIFER SNYDER<br>10 LAUREL LANE<br>BALLSTON SPA, NY 12020 | prior to<br>3/13/2012 | 1798703 | X | X | X | 744 |
| JENNIFER SPRAGUE<br>423 RIVER ROAD<br>DORCHESTER, NH 03266 | prior to<br>3/13/2012 | 1749769 | X | X | X | 337 |
| JENNIFER SPRINGER<br>323 MAPLE AVE APT 10<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1785969 | X | X | X | 537 |
| JENNIFER STAEBELL<br>4171 HEATHER DR<br>BUFFALO, NY 14221 | prior to<br>3/13/2012 | 1720396 | X | X | X | 338 |
| JENNIFER STAHL<br>203 CHARLOTTE AVE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1727783 | X | X | X | 448 |
| JENNIFER STAHL<br>203 CHARLOTTE AVE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1769037 | X | X | X | 155 |
| JENNIFER STANLEY<br>1-25 KITTY MURRAY LANE<br>ANCASTER, ON L9K1L3 | prior to<br>3/13/2012 | 1386474 | X | X | X | 338 |
| JENNIFER STANLEY<br>3867 EDGE ROAD<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1430558 | X | X | X | 676 |
| JENNIFER STAPLETON<br>1616 PTARMIGAN<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1814419 | X | X | X | 316 |
| JENNIFER STCYRTHEORET<br>34 OAK TERRACE 1<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1794001 | X | X | X | 537 |
| JENNIFER STECKLER<br><br>COLUMBUS, OH 43224 | prior to<br>3/13/2012 | 1425358 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER STEEN<br>83 SPRINGDALE CRES<br>OSHAWA, ON  L1H7B9 | prior to<br>3/13/2012 | 1719997 | X | X | X | 488 |
| JENNIFER STERLING<br>90 STERLING AVENUE<br>STATEN ISLAND, NY  10306 | prior to<br>3/13/2012 | 1813824 | X | X | X | 812 |
| JENNIFER STETSON<br>18 PINE ST<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1804196 | X | X | X | 124 |
| JENNIFER STUBER SIEDSCHLAG<br><br>, | prior to<br>3/13/2012 | 1438431 | X | X | X | 861 |
| JENNIFER SUITOR<br>1642 ESTEVAN RD<br>LONDON, ON  N5X 2G9 | prior to<br>3/13/2012 | 1465881 | X | X | X | 676 |
| JENNIFER SUMMERS<br>138 GALE AVE<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1717177 | X | X | X | 507 |
| JENNIFER SUMMERS<br>138 GALE AVE<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1717671 | X | X | X | 338 |
| JENNIFER SUND<br>1454 LANCASTER AVE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1785749 | X | X | X | 537 |
| JENNIFER SUND<br>1454 LANCASTER AVE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1815762 | X | X | X | 50 |
| JENNIFER SZAFRAN<br>21 MONROE ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1802711 | X | X | X | 376 |
| JENNIFER TABB<br>501 WORTHINGTON CHASE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1813916 | X | X | X | 376 |
| JENNIFER TASHIJAN<br>58363 BEECH RD<br>MISHAWAKA, IN  46544 | prior to<br>3/13/2012 | 1807678 | X | X | X | 717 |
| JENNIFER TATE<br>33 DUNHAM STREET<br>NORWICH, CT  06360 | prior to<br>3/13/2012 | 1808301 | X | X | X | 237 |
| JENNIFER TATE<br>49 SULKY DR<br>PENETANGUISHENE, ONTARIO  L9M1J4 | prior to<br>3/13/2012 | 1347507 | X | X | X | 0 |
| JENNIFER TATE<br>49 SULKY DRIVE<br>PENETANGUISHENE, ON  L9M 1J4 | prior to<br>3/13/2012 | 1828802 | X | X | X | 50 |
| JENNIFER TATE<br>49 SULKY DRIVE<br>PENETANGUISHENE, ON  L9M 1J4 | prior to<br>3/13/2012 | 1828853 | X | X | X | 50 |
| JENNIFER TATE<br>49 SULKY DRIVE<br>PENETANGUISHENE, ON  L9M 1J4 | prior to<br>3/13/2012 | 1828834 | X | X | X | 50 |
| JENNIFER TATE<br>49 SULKY DRIVE<br>PENETANGUISHENE, ON  L9M1J4 | prior to<br>3/13/2012 | 1828851 | X | X | X | 50 |
| JENNIFER TATE<br>49 SULKY DRIVE<br>PENETANGUISHENE, ON  L9M1J4 | prior to<br>3/13/2012 | 1828831 | X | X | X | 50 |
| JENNIFER TAYLOR<br>10384 RIVERVIEW DR<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1784791 | X | X | X | 341 |
| JENNIFER TAYLOR<br>1485 LAFAYETTE DR<br>COLUMBUS, OH  43220 | prior to<br>3/13/2012 | 1715104 | X | X | X | 169 |
| JENNIFER TAYLOR<br>2017 APPLETON DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1752252 | X | X | X | 223 |
| JENNIFER TEE<br>138 CHARLES ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1764431 | X | X | X | 282 |
| JENNIFER TEITELBAUM<br><br>, | prior to<br>3/13/2012 | 1436585 | X | X | X | 135 |
| JENNIFER TEITELBAUM<br><br>, | prior to<br>3/13/2012 | 1436585 | X | X | X | 1,014 |
| JENNIFER TEMPLETON<br>6 DEER RUN<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1719970 | X | X | X | 507 |
| JENNIFER THOMPSON<br>1 CIRCLE DRIVE<br>PORT PERRY, ON  L9L1N9 | prior to<br>3/13/2012 | 1807981 | X | X | X | 632 |
| JENNIFER THOMPSON<br>1190 EAST WASHINGTON STREET<br>TAMPA, FL  33602 | prior to<br>3/13/2012 | 1810629 | X | X | X | 154 |
| JENNIFER THORP<br>278 MANNING ST<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1829711 | X | X | X | 376 |

| Name / Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| JENNIFER THWAITS<br>42 WEBSTER MANOR DRIVE<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | | 1445083 | X | X | X | | 692 |
| JENNIFER TROWBRIDGE<br>5 MOORE AVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1345167 | X | X | X | | 507 |
| JENNIFER TURNER<br>43222 HWY 3<br>WAINFLEET, ON  L0S 1V0 | prior to<br>3/13/2012 | | 1433272 | X | X | X | | 676 |
| JENNIFER USHER<br>49 LAWLOR STREET<br>GEORGETOWN, ON  L7G6B8 | prior to<br>3/13/2012 | | 1461625 | X | X | X | | 338 |
| JENNIFER VADER<br>308 NILES ST<br>LAKEVIEW, MI  48850 | prior to<br>3/13/2012 | | 1743204 | X | X | X | | 776 |
| JENNIFER VALLE<br>2761 MASSICOTTE LANE<br>OTTAWA, ON  K1T 3H1 | prior to<br>3/13/2012 | | 1797914 | X | X | X | | 486 |
| JENNIFER VANDENBURGH<br>PO BOX 4061<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1710894 | X | X | X | | 1,014 |
| JENNIFER VELAGIC<br>1021 KIPLING AVE<br>TORONO, ON  M9B3L5 | prior to<br>3/13/2012 | | 1780376 | X | X | X | | 252 |
| JENNIFER VELOSO<br>3140 LA COSTA CIR 202<br>NAPLES, FL  34105 | prior to<br>3/13/2012 | | 1753692 | X | X | X | | 221 |
| JENNIFER VERBA<br>6088 TUSCARAWAS ROAD<br>INDUSTRY, PA  15052 | prior to<br>3/13/2012 | | 1751896 | X | X | X | | 406 |
| JENNIFER VERVENA<br>9 SAINT MARKS ROAD<br>TORONTO, ON  M6S 2H5 | prior to<br>3/13/2012 | | 1810354 | X | X | X | | 426 |
| JENNIFER VERVENA<br>9 SAINT MARKS<br>TORONTO, ON  M6S 2H5 | prior to<br>3/13/2012 | | 1810388 | X | X | X | | 94 |
| JENNIFER VICIEDO<br>1403 MENTOR DRIVE<br>WESTERVILLE, OH  43081 | prior to<br>3/13/2012 | | 1793192 | X | X | X | | 179 |
| JENNIFER VICIEDO<br>2156 ARLINGTON AVENUE<br>COLUMBUS, OH  43221 | prior to<br>3/13/2012 | | 1715896 | X | X | X | | 338 |
| JENNIFER VILLELA<br>222 SOUTH STREET<br>HINGHAM, MA  02043 | prior to<br>3/13/2012 | | 1809083 | X | X | X | | 940 |
| JENNIFER VINCENT<br>32 BEACON ST.<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1746399 | X | X | X | | 1,045 |
| JENNIFER VINCENT<br>32 BEACON ST.<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1746820 | X | X | X | | 169 |
| JENNIFER VINCENT<br>32 BEACON ST.<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1746761 | X | X | X | | 169 |
| JENNIFER VISOCCHI<br>27 LONG LANE<br>PARIS, ON  N3L 4E9 | prior to<br>3/13/2012 | | 1749063 | X | X | X | | 487 |
| JENNIFER VISOCCHI<br>27 LONG LANE<br>PARIS, ON  N3L 4E9 | prior to<br>3/13/2012 | | 1749076 | X | X | X | | 633 |
| JENNIFER VOGEL<br>66 NEW SEARLES ROAD<br>NASHUA, NH  03062 | prior to<br>3/13/2012 | | 1801226 | X | X | X | | 1,000 |
| JENNIFER VOLLMAR<br>3917 MOORLAND DR<br>MIDLAND, MI  48640 | prior to<br>3/13/2012 | | 1446325 | X | X | X | | 239 |
| JENNIFER WALDINGER<br>4025 WEST MARRYAT DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1725134 | X | X | X | | 1,119 |
| JENNIFER WALLINGTON<br>53-124 GOSLING GARDENS<br>GUELPH, ON  N1G 5K6 | prior to<br>3/13/2012 | | 1758864 | X | X | X | | 468 |
| JENNIFER WARNER<br>13 SMITH ST<br>GLENS FALLS, NY  12801 | prior to<br>3/13/2012 | | 1769415 | X | X | X | | 511 |
| JENNIFER WARREN<br>8 GWYN COURT<br>DUNDAS, ON  L9H7S1 | prior to<br>3/13/2012 | | 1760969 | X | X | X | | 45 |
| JENNIFER WARREN<br>8 GWYN COURT<br>DUNDAS, ON  L9H7S1 | prior to<br>3/13/2012 | | 1760969 | X | X | X | | 345 |
| JENNIFER WARYAS<br>16 GROVE ST<br>GREENLAND, NH  03840 | prior to<br>3/13/2012 | | 1803060 | X | X | X | | 474 |
| JENNIFER WAY<br>159 THIRD AVE<br>LIVELY, ON  P3Y1M3 | prior to<br>3/13/2012 | | 1743648 | X | X | X | | 575 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER WEADICK<br>6388 PARKSIDE ROAD<br>NIAGARA FALLS, ON  L2H0B1 | prior to<br>3/13/2012 | 1354297 | X | X | X | | 363 |
| JENNIFER WEADICK<br>6388 PARKSIDE ROAD<br>NIAGARA FALLS, ON  L2H0B1 | prior to<br>3/13/2012 | 1354297 | X | X | X | | 25 |
| JENNIFER WEAVER<br>5086 MORELAWN CT APT C<br>DAYTON, OH  45429 | prior to<br>3/13/2012 | 1811165 | X | X | X | | 158 |
| JENNIFER WEBER<br>202 WEST JOSEPH ST<br>ROANOKE, IL  61561 | prior to<br>3/13/2012 | 1491453 | X | X | X | | 1,155 |
| JENNIFER WEDGE<br>3144 LAKEVIEW DR<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1446019 | X | X | X | | 1,143 |
| JENNIFER WELLMAN<br>3343 RANDOLPH ROAD<br>JANESVILLE, WI  53546 | prior to<br>3/13/2012 | 1387123 | X | X | X | | 55 |
| JENNIFER WERNER<br>37 RUSSELL DR<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1444305 | X | X | X | | 1,045 |
| JENNIFER WEYENBERG<br>3656 HATHAWAY RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1804319 | X | X | X | | 474 |
| JENNIFER WHITE<br>5638 ANSLEY WAY<br>MOUNT DORA, FL  32757 | prior to<br>3/13/2012 | 1716153 | X | X | X | | 169 |
| JENNIFER WHITLEY<br>21 MERRINGTON AVE<br>ORILLIA, ON  L3V 6H2 | prior to<br>3/13/2012 | 1784519 | X | X | X | | 482 |
| JENNIFER WHITLEY<br>21 MERRINGTON AVE<br>ORILLIA, ON  L3V 6H2 | prior to<br>3/13/2012 | 1784521 | X | X | X | | 482 |
| JENNIFER WICKERT<br>118 PAPE AVE<br>TORONTO, ON  M4M2V8 | prior to<br>3/13/2012 | 1802367 | X | X | X | | 158 |
| JENNIFER WIEAND<br>16 STEWART DR<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1803805 | X | X | X | | 188 |
| JENNIFER WILLIAMS<br>2400 SHADOW VIEW CIRCLE<br>PLOVER, WI  54467 | prior to<br>3/13/2012 | 1480994 | X | X | X | | 1,060 |
| JENNIFER WILSON<br>449 MADISON STREET<br>EAST MC KEESPORT, PA  15035 | prior to<br>3/13/2012 | 1347815 | X | X | X | | 169 |
| JENNIFER WILSON<br>449 MADISON STREET<br>EAST MCKEESPORT, PA  15035 | prior to<br>3/13/2012 | 1461345 | X | X | X | | 338 |
| JENNIFER WOLF<br>155 AUGUSTA PLANTATION UNIT O<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1758614 | X | X | X | | 215 |
| JENNIFER WONG<br>377 PRINCESS<br>TORONTO, ON  M2N3S7 | prior to<br>3/13/2012 | 1811126 | X | X | X | | 940 |
| JENNIFER WOODWARD<br>222 LEWIS CREEK DRIVE<br>FERRISBURGH, VT  05456 | prior to<br>3/13/2012 | 1461215 | X | X | X | | 338 |
| JENNIFER WRIGHT<br>3701 W GRANADA ST<br>TAMPA, FL  33629 | prior to<br>3/13/2012 | 1454117 | X | X | X | | 50 |
| JENNIFER WYSOCKI<br>46 HIGHLAND<br>SOUTH HAMPTON, NH  03827 | prior to<br>3/13/2012 | 1787880 | X | X | X | | 716 |
| JENNIFER YONKER<br>12808 DIVIDE RIDGE RD<br>LITTLE ORLEANS, MD  21766 | prior to<br>3/13/2012 | 1431024 | X | X | X | | 0 |
| JENNIFER YOUNG<br>6706 N GREENMONT RD<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | 1756992 | X | X | X | | 647 |
| JENNIFER YOUNGSMITH<br>4193 KANE CRESCENT<br>BURLINGTON, ON  L7M5B9 | prior to<br>3/13/2012 | 1800389 | X | X | X | | 316 |
| JENNIFER ZOETEMAN<br>9378 TIGER LILY DR<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | 1542153 | X | X | X | | 153 |
| JENNINE KEOGH<br>8 CINDY LANE<br>LISLE, ON  L0M 1M0 | prior to<br>3/13/2012 | 1757015 | X | X | X | | 115 |
| JENNY ARCE<br>9 MATTEO ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1810206 | X | X | X | | 188 |
| JENNY BLACK<br>1860 PINNACLE DRIVE<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1433803 | X | X | X | | 0 |
| JENNY BLAKESSLEE<br>65 CLEVELAND AVE<br>SALAMANCA, NY  14779 | prior to<br>3/13/2012 | 1752283 | X | X | X | | 901 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| JENNY CLOUGH<br>107 WESTVIEW DR<br>WHITE HALL, IL  62092 | | prior to<br>3/13/2012 | 1807191 | X | X | X | 1,128 |
| JENNY DOSER BUSHEY<br>8760 STATE ROUTE 9<br>CHAZY, NY  12921 | | prior to<br>3/13/2012 | 1446559 | X | X | X | 824 |
| JENNY DUSENBERY<br>6318 AVON ST<br>PORTAGE, MI  49024 | | prior to<br>3/13/2012 | 1822787 | X | X | X | 941 |
| JENNY FEIND<br>9807 33RD AVE E<br>PALMETTO, FL  34221 | | prior to<br>3/13/2012 | 1432178 | X | X | X | 338 |
| JENNY FEIND<br>9807 33RD AVE E<br>PALMETTO, FL  34221 | | prior to<br>3/13/2012 | 1432178 | X | X | X | 100 |
| JENNY GRAY<br>89 ELGIN ST PO BOX1298<br>WATERDOWN, ON  L0R 2H0 | | prior to<br>3/13/2012 | 1715190 | X | X | X | 575 |
| JENNY ING<br>2167 BLACKFOREST CR<br>OAKVILLE, ON  L6M 4T7 | | prior to<br>3/13/2012 | 1379722 | X | X | X | 312 |
| JENNY KINNAIRD | | prior to<br>3/13/2012 | 1808884 | X | X | X | 376 |
| JENNY KINNAIRD | | prior to<br>3/13/2012 | 1561153 | X | X | X | 30 |
| JENNY MENDENHALL<br>1639 WHITE STREET<br>RIVERTON, IL  62561 | | prior to<br>3/13/2012 | 1791114 | X | X | X | 836 |
| JENNY PATTERSON<br><br>BANGOR, PA  18013 | | prior to<br>3/13/2012 | 1774313 | X | X | X | 126 |
| JENNY PETERS<br>29 LARCHWOOD DRIVE<br>ST CATHARINES, ON  L2T 2H4 | | prior to<br>3/13/2012 | 1796346 | X | X | X | 816 |
| JENNY PRINCE<br>12 OAKES CRES<br>GUELPH, ON  N1E7K3 | | prior to<br>3/13/2012 | 1722178 | X | X | X | 297 |
| JENNY WALKER<br>2007 COUNTY ROUTE 35<br>NORWOOD, NY  13668 | | prior to<br>3/13/2012 | 1455755 | X | X | X | 229 |
| JERAD OSTROWSKI<br>129 COLONIAL DRIVE<br>LUDLOW, MA  01056 | | prior to<br>3/13/2012 | 1760805 | X | X | X | 199 |
| JERALD FELDMAN<br>187 NEWTON STREET<br>WESTON, MA  02493 | | prior to<br>3/13/2012 | 1751951 | X | X | X | 446 |
| JERALD I WOLFGANG<br>4267RIVER ROAD<br>YOUNGSTOWN, NY  14174 | | prior to<br>3/13/2012 | 1433015 | X | X | X | 338 |
| JERALD PAWLOWICZ<br>15371 ALISTER MACKENZIE AVE<br>AUGUSTA, MI  49012 | | prior to<br>3/13/2012 | 1394957 | X | X | X | 845 |
| JERALD WOLFGANG<br>4267 RIVER ROAD<br>YOUNGSTOWN, NY  14174 | | prior to<br>3/13/2012 | 1433015 | X | X | X | 130 |
| JERALYN HUGHES<br>50 BARBARA AVE<br>AUBURN, MA  01501 | | prior to<br>3/13/2012 | 1429570 | X | X | X | 507 |
| JERALYN HUGHES<br>50 BARBARA AVE<br>AUBURN, MA  01501 | | prior to<br>3/13/2012 | 1793393 | X | X | X | 358 |
| JERE DHEIN<br>2555 PARKWOOD DR<br>GREEN BAY, WI  54304 | | prior to<br>3/13/2012 | 1430691 | X | X | X | 676 |
| JEREMIAH AVERY<br>904 BIRD BAY WAY<br>VENICE, FL  34285 | | prior to<br>3/13/2012 | 1805526 | X | X | X | 614 |
| JEREMIAH DONOVAN<br>39 WANAKAH HTS<br>HAMBURG, NY  14075 | | prior to<br>3/13/2012 | 1625653 | X | X | X | 234 |
| JEREMIAH SHEEHY JR<br>21 EDGEWATER DRIVE<br>ORCHARD PARK, NY  14127 | | prior to<br>3/13/2012 | 1382219 | X | X | X | 882 |
| JEREMIAH SUND<br>198 LOCUST HILL ROAD<br>GUILFORD, VT  05301 | | prior to<br>3/13/2012 | 1348437 | X | X | X | 55 |
| JEREMIAH YOUNG<br>507 MADISON<br>QUINCY, IL  62301 | | prior to<br>3/13/2012 | 1813597 | X | X | X | 316 |
| JEREMIE COMEAU<br>501 RUE BRASSARD UNIT 102<br>VERDUN, QC  H4G0A4 | | prior to<br>3/13/2012 | 1801870 | X | X | X | 632 |
| JEREMY AHEARN<br>31 BLITHEWOOD AVE<br>WORCESTER, MA  01604 | | prior to<br>3/13/2012 | 1786244 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEREMY ALWARD<br>66 CLINE MOUNTAIN RD<br>GRIMSBY, ON  L3M 4B6 | prior to<br>3/13/2012 | 1810641 | X | X | X | 94 |
| JEREMY ANDERSON<br>3618 SOUTH ST<br>ERIE, PA  16510 | prior to<br>3/13/2012 | 1789746 | X | X | X | 358 |
| JEREMY B SMITH<br>735 SHEPPARD AVENUE<br>PICKERING, ON  L1V 7K5 | prior to<br>3/13/2012 | 1787140 | X | X | X | 179 |
| JEREMY BAILEY<br>7550 WILEYTOWN RD<br>MIDDLE GROVE, NY  12850 | prior to<br>3/13/2012 | 1810471 | X | X | X | 752 |
| JEREMY BALLSMITH<br>51 WASHINGTON STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1755898 | X | X | X | 487 |
| JEREMY BASSETT<br>406 30TH AVENUE N<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1752636 | X | X | X | 196 |
| JEREMY BECK<br>2 CHESTNUT CORNER<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1411036 | X | X | X | 872 |
| JEREMY BLANCHARD<br>55 BATTLE ST APT 1<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | 1813410 | X | X | X | 180 |
| JEREMY BROWN<br>417 OAK LANDING BLVD<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | 1786263 | X | X | X | 358 |
| JEREMY BURDEN<br>94 NEWBERRY LN<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1760768 | X | X | X | 40 |
| JEREMY BURDEN<br>94 NEWBERRY LN<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1760768 | X | X | X | 374 |
| JEREMY CHAMPAGNE<br>4 WILLOW ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1827317 | X | X | X | 158 |
| JEREMY DALE<br>17 MOQUIS TRAIL<br>OAK RIDGE, NJ  07438 | prior to<br>3/13/2012 | 1359591 | X | X | X | 338 |
| JEREMY DALE<br>17 MOQUIS TRAIL<br>OAK RIDGE, NJ  07438 | prior to<br>3/13/2012 | 1359591 | X | X | X | 100 |
| JEREMY DAVIDSON<br>253 67TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1714367 | X | X | X | 120 |
| JEREMY DE BELLEVAL<br>71 TAGGE STREET<br>KITCHENER, ON  N2K3R7 | prior to<br>3/13/2012 | 1790609 | X | X | X | 1,074 |
| JEREMY DEES<br>47 CRANBORNE CRESCENTS<br>WHITBY, ON  L1M2M1 | prior to<br>3/13/2012 | 1747053 | X | X | X | 776 |
| JEREMY FOSKETT<br>61 NUMBER 6 SCHOOLHOUSE RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1805375 | X | X | X | 188 |
| JEREMY FOSS<br>43 ISLANDVIEW PLACE APT 89<br>DORCHESTER, MA  02125 | prior to<br>3/13/2012 | 1350246 | X | X | X | 169 |
| JEREMY FTICAR<br>4 TAMARACK PLACE<br>STONEY CREEK, ON  L8J 2M7 | prior to<br>3/13/2012 | 1715413 | X | X | X | 60 |
| JEREMY FTICAR<br>4 TAMARACK PLACE<br>STONEY CREEK, ON  L8J 2M7 | prior to<br>3/13/2012 | 1715413 | X | X | X | 1,243 |
| JEREMY GALLOWAY<br><br>. | prior to<br>3/13/2012 | 1817253 | X | X | X | 50 |
| JEREMY GAUTHIER<br>37 BELLAMY<br>FERGUS, ON  N1M3S7 | prior to<br>3/13/2012 | 1460878 | X | X | X | 676 |
| JEREMY GIACINTI<br>372 RAIANO CRESENT<br>HAMILTON, ON  L9B 2X6 | prior to<br>3/13/2012 | 1460650 | X | X | X | 0 |
| JEREMY GIROUARD<br>1444 COMFREY CR<br>ORLEANS, ON  K4A0L8 | prior to<br>3/13/2012 | 1710817 | X | X | X | 239 |
| JEREMY GOODMURPHY<br>190 A RUSSELL AVENUE<br>ST CATHARINES, ON  L2R 1W8 | prior to<br>3/13/2012 | 1349117 | X | X | X | 0 |
| JEREMY GREENHOUSE<br>157 MILLBURY ST<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1725992 | X | X | X | 665 |
| JEREMY HEMBREE<br>2233 LOGAN<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1802332 | X | X | X | 857 |
| JEREMY HIGGINS<br>9125 BEECH MEADOW CT<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1726082 | X | X | X | 453 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEREMY INGRAHAM<br>77 SOUTH MAIN STREET<br>MIDDLEPORT, NY 14105 | prior to<br>3/13/2012 | 1585299 | X | X | X | | 371 |
| JEREMY INGRAHAM<br>77 SOUTH MAIN STREET<br>MIDDLEPORT, NY 14105 | prior to<br>3/13/2012 | 1585299 | X | X | X | | 174- |
| JEREMY J FUNK<br>12 MONRO STREET<br>SAINT CATHARINES, ON L2N2B3 | prior to<br>3/13/2012 | 1808000 | X | X | X | | 158 |
| JEREMY KELLY<br>523 GOLF AVE<br>ELLWOOD CITY, PA 16117 | prior to<br>3/13/2012 | 1812626 | X | X | X | | 158 |
| JEREMY KELLY<br>523 GOLF AVE<br>ELLWOOD CITY, PA 16117 | prior to<br>3/13/2012 | 1811574 | X | X | X | | 188 |
| JEREMY KELLY<br>523 GOLF AVE<br>ELLWOOD CITY, PA 16117 | prior to<br>3/13/2012 | 1812608 | X | X | X | | 79 |
| JEREMY KELLY<br>523 GOLF AVE<br>ELLWOOD CITY, PA 16117 | prior to<br>3/13/2012 | 1811580 | X | X | X | | 158 |
| JEREMY KELTNER<br>4531 OLD ROUTE 36<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1387827 | X | X | X | | 532 |
| JEREMY KENEMY<br>1046 ADDINGTON<br>MONTREAL, QC H4A3G4 | prior to<br>3/13/2012 | 1784918 | X | X | X | | 455 |
| JEREMY LAYTON<br>233 RUE DE PROVENCE<br>LILE PERROT, QC J7V 9N1 | prior to<br>3/13/2012 | 1822279 | X | X | X | | 674 |
| JEREMY LHEUREUX<br>19 LILAC LN<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1351437 | X | X | X | | 249 |
| JEREMY MARRANO<br>61 ANA WOODS<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1760018 | X | X | X | | 125 |
| JEREMY MATSON<br>237 MILLBURY STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1751437 | X | X | X | | 729 |
| JEREMY MEYER<br>38 ASHWOOD DRIVE<br>CAMBRIDGE, ON N3C3H8 | prior to<br>3/13/2012 | 1390621 | X | X | X | | 1,014 |
| JEREMY OKOLISAN<br>529 SCARLETT CRESCENT<br>BURLINGTON, ON L7L 5M5 | prior to<br>3/13/2012 | 1717929 | X | X | X | | 676 |
| JEREMY PAGEWOOD<br>4824 BRIARHILL DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1463758 | X | X | X | | 169 |
| JEREMY PAGEWOOD<br>4824 BRIARHILL DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1463767 | X | X | X | | 169 |
| JEREMY PORTER<br>12 RAILROAD AVE<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | 1797056 | X | X | X | | 421 |
| JEREMY PRINCIPE<br>521 GEORGIA STREET<br>COLUMBIA, SC 29201 | prior to<br>3/13/2012 | 1827851 | X | X | X | | 316 |
| JEREMY RAJTER<br>537 MONTICELLO DR<br>DELMONT, PA 15626 | prior to<br>3/13/2012 | 1760295 | X | X | X | | 101 |
| JEREMY RICH<br>2170 SENECA RIDGE DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1763761 | X | X | X | | 507 |
| JEREMY RINGHOFF<br>1101 CHELSEA DRIVE<br>IMPERIAL, PA 15126 | prior to<br>3/13/2012 | 1789846 | X | X | X | | 179 |
| JEREMY SCHLOTZHAUER<br>70 NORMAN ST<br>STRATFORD, ON N5A5R7 | prior to<br>3/13/2012 | 1804798 | X | X | X | | 217 |
| JEREMY TURPIN<br>129 OVERTON STREET<br>BATTLE CREEK , MI 49014 | prior to<br>3/13/2012 | 1790966 | X | X | X | | 358 |
| JEREMY VAIL<br>1522 NEW MICHIGAN<br>FARMINGTON , NY 14425 | prior to<br>3/13/2012 | 1810826 | X | X | X | | 346 |
| JEREMY VANDER MUNNIK<br>29 BRAEHEID AVE<br>WATERDOWN, ON L0R 2H5 | prior to<br>3/13/2012 | 1769554 | X | X | X | | 245 |
| JEREMY VANDER MUNNIK<br>29 BRAEHEID AVE<br>WATERDOWN, ON L0R 2H5 | prior to<br>3/13/2012 | 1769515 | X | X | X | | 784 |
| JEREMY VOWELL<br>14850 HODGES LANE<br>SOUTH BELOIT, IL 61080 | prior to<br>3/13/2012 | 1445586 | X | X | X | | 716 |
| JEREMY WHITSITT<br>144 WALLACE AVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1811885 | X | X | X | | 727 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEREMY WRIGHT<br>419 WALNUT WOODS CT<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | | 1810916 | X | X | X | 557 |
| JEREMY YASSES<br>1562 HAM ROAD<br>BASOM, NY 14013 | prior to<br>3/13/2012 | | 1790776 | X | X | X | 358 |
| JERI HARVEY<br>147 VERMONT ROUTE 15<br>JERICHO, VT 05465 | prior to<br>3/13/2012 | | 1459692 | X | X | X | 338 |
| JERI KNAUS<br>1909 DEERFIELD RD<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | | 1756713 | X | X | X | 553 |
| JERI LYNN YOUNG<br>120 MOFFETT RUN ROAD<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | | 1786367 | X | X | X | 716 |
| JERI LYNN YOUNG<br>120 MOFFETT RUN ROAD<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | | 1786347 | X | X | X | 140 |
| JERI WALDECK<br>1507 HORSE CREEK TRAIL<br>PAWNEE, IL 62558 | prior to<br>3/13/2012 | | 1760711 | X | X | X | 681 |
| JERI YODER<br>3716 HERMITAGE TRAIL<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | | 1387432 | X | X | X | 338 |
| JERI YODER<br>3716 HERMITAGE TRAIL<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | | 1387411 | X | X | X | 338 |
| JERI YODER<br>3716 HERMITAGE TRAIL<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | | 1387395 | X | X | X | 338 |
| JERI YOUNG<br>120 MOFFETT RUN ROAD<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | | 1786367 | X | X | X | 50 |
| JERILYN HILL<br>807 ENCAMTMENT CT<br>MYRTLEBEACH , SC 29579 | prior to<br>3/13/2012 | | 1456767 | X | X | X | 338 |
| JERILYN PARKS<br>516 W AUSTIN POB 114<br>TOLONO, IL 61880 | prior to<br>3/13/2012 | | 1798565 | X | X | X | 654 |
| JERIN FERRERA<br>3021 BRAEBURN WAY<br>WOODSTOCK, IL 60098 | prior to<br>3/13/2012 | | 1789177 | X | X | X | 179 |
| JERISUE HOSE<br>7222 OAK HIGHLANDS<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1465322 | X | X | X | 115 |
| JERLINE MCCRAY<br>421 PULASKI STREET<br>SOUTH PLAINFIELD, NJ 07080 | prior to<br>3/13/2012 | | 1351649 | X | X | X | 169 |
| JEROLD DICKREDE<br>3878 DOGLEG RD<br>DELPHOS, OH 45833 | prior to<br>3/13/2012 | | 1616215 | X | X | X | 95 |
| JEROME ALLEN<br>3308 SLEPPY HILL OAKS LN<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | | 1806443 | X | X | X | 188 |
| JEROME BEDARD<br>340 CHEMIN STE-FOY APP204<br>QUEBEC, QC G1S2J3 | prior to<br>3/13/2012 | | 1458577 | X | X | X | 60 |
| JEROME BEDARD<br>340, CHEMIN STE-FOY, APP.204<br>QUEBEC, QC G1S2J3 | prior to<br>3/13/2012 | | 1458577 | X | X | X | 169 |
| JEROME BETTEN<br>16083 NORFOLK<br>SPRING LAKE, MI 49456 | prior to<br>3/13/2012 | | 1394136 | X | X | X | 229 |
| JEROME BLAIS<br>150 BERNARD<br>MAGOG, QC J1X3W5 | prior to<br>3/13/2012 | | 1724371 | X | X | X | 400 |
| JEROME BLAIS<br>150 BERNARD<br>MAGOG, QC J1X3W5 | prior to<br>3/13/2012 | | 1724393 | X | X | X | 972 |
| JEROME BLAIS<br>150 BERNARD<br>MAGOG, QC J1X3W5 | prior to<br>3/13/2012 | | 1782959 | X | X | X | 137 |
| JEROME BLAIS<br>150 BERNARD<br>MAGOG, QC J1X3W5 | prior to<br>3/13/2012 | | 1782963 | X | X | X | 137 |
| JEROME BYKOWSKI<br>604 PORCHMAN COURT<br>LITTLE RIVER, SC 28655 | prior to<br>3/13/2012 | | 1720535 | X | X | X | 338 |
| JEROME COLEMAN<br>7 FELT CRES<br>BARRIE, ON L4N8V2 | prior to<br>3/13/2012 | | 1801931 | X | X | X | 79 |
| JEROME CORMIER<br>1 FENWICK CIR<br>AUBURN, MA 01501-3318 | prior to<br>3/13/2012 | | 1348730 | X | X | X | 229 |
| JEROME DYLEWSKI DC<br>68460 CHANNEL PARKWAY N PO BOX23<br>EDWARDSBURG, MI 49112 | prior to<br>3/13/2012 | | 1742221 | X | X | X | 115 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JEROME DYLEWSKI<br>PO BOX 23<br>EDWARDSBURG, MI 49112 | prior to<br>3/13/2012 | 1811841 | X | X | X | 79 |
| JEROME FLORA<br>8000 LANDIS<br>SEA ISLE CITY, NJ 08243 | prior to<br>3/13/2012 | 1386870 | X | X | X | 676 |
| JEROME GASIEWICZ<br>5712 MARTHAS VINEYARD<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1711933 | X | X | X | 676 |
| JEROME GASIEWICZ<br>5712 MARTHAS VINEYARD<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1715418 | X | X | X | 338 |
| JEROME GOSSELIN<br>346 11E AVENUE<br>ST JEAN SUR RICHELIEU, QC J2X1G8 | prior to<br>3/13/2012 | 1798130 | X | X | X | 872 |
| JEROME GRUMERETZ<br>2920 BIRCH HOLLOW DR<br>ANN ARBOR, MI 48108 | prior to<br>3/13/2012 | 1811732 | X | X | X | 173 |
| JEROME HAGER<br>13669 JENNINGS RD<br>COLLINS, NY 14034 | prior to<br>3/13/2012 | 1719897 | X | X | X | 303 |
| JEROME HAZENSTAB<br>126 DEAN ST<br>FREEDOM, PA 15042 | prior to<br>3/13/2012 | 1781034 | X | X | X | 499 |
| JEROME HERSKOWITZ<br>35 MUIRFIELD DR<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1810874 | X | X | X | 30 |
| JEROME HIGGINS<br>5546 SCRANTON<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1378832 | X | X | X | 30 |
| JEROME HIMBEAULT<br>791-38 TH AVE<br>LACHINE, QC H8T 2C2 | prior to<br>3/13/2012 | 1679253 | X | X | X | 682 |
| JEROME HIMBEAULT<br>791-38 TH AVE<br>LACHINE, QC H8T2C2 | prior to<br>3/13/2012 | 1679253 | X | X | X | 170 |
| JEROME HIMBEAULT<br>791-38TH AVE<br>LACHINE, QC H8T 2C2 | prior to<br>3/13/2012 | 1700573 | X | X | X | 565 |
| JEROME HIMBEAULT<br>791-38TH AVE<br>LACHINE, QC H8T 2C2 | prior to<br>3/13/2012 | 1759130 | X | X | X | 384 |
| JEROME KAPLAN<br>29 WOLF HILL RD<br>GLOUCESTER, MA 01930 | prior to<br>3/13/2012 | 1800977 | X | X | X | 376 |
| JEROME KAPLAN<br>29 WOLF HILL ROAD<br>GLOSTER, MA 01930 | prior to<br>3/13/2012 | 1787562 | X | X | X | 358 |
| JEROME KELLY<br>411 FREEMAN CRESCENT<br>OAKVILLE, ON L6H4R4 | prior to<br>3/13/2012 | 1782643 | X | X | X | 302 |
| JEROME KISSCORNI<br>3514 EDINBURGH<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1729051 | X | X | X | 484 |
| JEROME KUJAWSKI<br>10241 FRANCES RD<br>BATIVIA, NY 14020 | prior to<br>3/13/2012 | 1788603 | X | X | X | 358 |
| JEROME MARCOUX CANTRO<br>826 EVA SENECAL<br>PINTENDRE, QC G6C0A4 | prior to<br>3/13/2012 | 1796763 | X | X | X | 1,247 |
| JEROME MIZON<br>135 KENILWORTH<br>OTTAWA, ON K1Y3Z6 | prior to<br>3/13/2012 | 1430370 | X | X | X | 338 |
| JEROME NOBLE<br>9601 E STATE ROAD 67<br>CLINTON, WI 53525 | prior to<br>3/13/2012 | 1802441 | X | X | X | 158 |
| JEROME NOVEKOSKY<br>1006 WESLIN CREEK DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1823187 | X | X | X | 376 |
| JEROME OSTRANDER<br>7 MIDLAND DRIVE<br>GREAT MEADOWS, NJ 07838 | prior to<br>3/13/2012 | 1721159 | X | X | X | 676 |
| JEROME PEUQUET<br>5212 PADDOCK LANE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1413312 | X | X | X | 198 |
| JEROME RICE<br>587 WOODLAND AVENUE<br>MOUNTAINSIDE, NJ 07092 | prior to<br>3/13/2012 | 1821713 | X | X | X | 120 |
| JEROME ROSE<br>28412 THREEMILE POINT ROAD<br>CHAUMONT, NY 13622 | prior to<br>3/13/2012 | 1353377 | X | X | X | 180 |
| JEROME ROSE<br>28412 THREEMILE POINT ROAD<br>CHAUMONT, NY 13622 | prior to<br>3/13/2012 | 1353377 | X | X | X | 975 |
| JEROME RUZBACKI<br>1711 HIGHWAY 17 S UNIT 614<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1785345 | X | X | X | 716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEROME RUZBACKI<br>1711 HIGHWAY 17 S<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | | 1815596 | X | X | X | 50 |
| JEROME RUZBACKI<br>1711HIGHWAY 17 S<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | | 1815594 | X | X | X | 50 |
| JEROME SABIAN<br><br>. | prior to<br>3/13/2012 | | 1818734 | X | X | X | 50 |
| JEROME SCHAUER<br>5537 FAWN LAKE RD<br>SHELBYVILLE, MI 49344 | prior to<br>3/13/2012 | | 1823324 | X | X | X | 50 |
| JEROME SIEWIERSKI<br>1288 PENORA ST<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | | 1785128 | X | X | X | 670 |
| JEROME SIUDA<br>124 ASHLEY RIVER RD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1792020 | X | X | X | 358 |
| JEROME TABB<br>17404 SABRINA CIRCLE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | | 1729211 | X | X | X | 407 |
| JEROME TOWNSEND<br><br>. | prior to<br>3/13/2012 | | 1388743 | X | X | X | 50 |
| JEROME TOWNSEND<br>2765 LINDHOLM CRES<br>MISSISSAUGA, ON L5M4S1 | prior to<br>3/13/2012 | | 1386293 | X | X | X | 50 |
| JEROME TOWNSEND<br>2765 LINDHOLM CRES<br>MISSISSAUGA, ON L5M4S1 | prior to<br>3/13/2012 | | 1386293 | X | X | X | 169 |
| JEROME WEST<br>4104 CANTERBURY<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | | 1805737 | X | X | X | 338 |
| JEROME ZWARA<br>3236 VILLAGE LN<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | | 1719618 | X | X | X | 507 |
| JEROME ZWARA<br>3236 VILLAGE LN<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | | 1719618 | X | X | X | 100 |
| JERON JACOBSON<br>901 BASCOM HILL DR<br>BARABOO, WI 53913 | prior to<br>3/13/2012 | | 1393413 | X | X | X | 229 |
| JERON JACOBSON<br>901 BASCOM HILL DR<br>BARABOO, WI 53913 | prior to<br>3/13/2012 | | 1829169 | X | X | X | 50 |
| JERON JACOBSON<br>901 BASCOM HILL DR<br>BARABOO, WI 53913 | prior to<br>3/13/2012 | | 1829179 | X | X | X | 50 |
| JERRI BARKER<br>1852 US HWY 27 SOUTH<br>AVON PARK, FL 33825 | prior to<br>3/13/2012 | | 1349093 | X | X | X | 284 |
| JERRI BLAIN<br>8763 BELTER DR<br>ORLANDO, FL 32817 | prior to<br>3/13/2012 | | 1789181 | X | X | X | 179 |
| JERRI HOLLAND<br>33 ROCKY WOODS ROAD<br>HOPKINTON, MA 01748 | prior to<br>3/13/2012 | | 1815462 | X | X | X | 248 |
| JERRI HOLLAND<br>33 ROCKY WOODS ROAD<br>HOPKINTON, MA 01748 | prior to<br>3/13/2012 | | 1815393 | X | X | X | 248 |
| JERRI L WHITING<br>603 CONC 5 RD<br>FISHERVILLE, ON N0A 1G0 | prior to<br>3/13/2012 | | 1801246 | X | X | X | 316 |
| JERRID VELTE<br>564 SPRING LAKE BLVD NW<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1749508 | X | X | X | 508 |
| JERRID VELTE<br>564 SPRING LAKE BLVD NW<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1714620 | X | X | X | 169 |
| JERRID VELTE<br>564 SPRING LAKE BLVD NW<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1808592 | X | X | X | 143 |
| JERRIE DAVIS<br>248 SOUTH 21ST STREET<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1454202 | X | X | X | 169 |
| JERRIE DAVIS<br>248 SOUTH 21ST STREET<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1388722 | X | X | X | 169 |
| JERRIE DAVIS<br>248 SOUTH 21ST STREET<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1816245 | X | X | X | 50 |
| JERRILEE SILK<br>28739 XENON WAY<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | | 1425933 | X | X | X | 224 |
| JERRILL WEBB<br>1515 FOREST NELSN BLVD UM-103<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1784246 | X | X | X | 245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JERROLD BANNINGER<br>2508 OXFORD DR<br>TROY, MI 48084 | prior to<br>3/13/2012 | 1386978 | X | X | X | 169 |
| JERROLD COTE<br>146 SHREWSBURY ST<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1741207 | X | X | X | 503 |
| JERRY D SCHAHRER<br>134 MOTTHAVEN<br>CROSSVILLE, TN 38558 | prior to<br>3/13/2012 | 1386773 | X | X | X | 338 |
| JERRY BAIRD<br>870 UPTON AVENUE<br>SPRINGFIELD, MI 49037 | prior to<br>3/13/2012 | 1351457 | X | X | X | 0 |
| JERRY BAKER<br>PO BOX 3986<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1352551 | X | X | X | 338 |
| JERRY BAKKER<br>RR 1 4TH LINE 6106<br>ARISS, ON N0B 1B0 | prior to<br>3/13/2012 | 1724158 | X | X | X | 1,030 |
| JERRY BARGER<br>6120 LORILYNN LANE<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1432055 | X | X | X | 338 |
| JERRY BARGER<br>6120 LORILYNN LANE<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1432063 | X | X | X | 338 |
| JERRY BIELLER<br>403 W TREMONT<br>WAVERLY, IL 62692 | prior to<br>3/13/2012 | 1784415 | X | X | X | 189 |
| JERRY BIRK<br>1109 WINSTON DR<br>MADISON, WI 53711 | prior to<br>3/13/2012 | 1796495 | X | X | X | 225 |
| JERRY BOUCHARD<br>293 SOUTH ROAD<br>TEMPLETON, MA 01468 | prior to<br>3/13/2012 | 1739357 | X | X | X | 922 |
| JERRY BOZEMAN<br>349 CR 13 SOUTH<br>SAINT AUGUSTINE, FL 32092 | prior to<br>3/13/2012 | 1391818 | X | X | X | 115 |
| JERRY BOZEMAN<br>349 CR 13 SOUTH<br>SAINT AUGUSTINE, FL 32092 | prior to<br>3/13/2012 | 1718133 | X | X | X | 676 |
| JERRY BRENNAN<br>2715 SANDY LOAM COURT<br>SEBRING, FL 33875 | prior to<br>3/13/2012 | 1804198 | X | X | X | 316 |
| JERRY BRIEF<br>6717 MANHATTAN ST<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1356266 | X | X | X | 115 |
| JERRY BRIEF<br>6717 MANHATTAN ST<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1356254 | X | X | X | 55 |
| JERRY BURNETT<br>737 CALDWELL ST<br>ZANESVILLE, OH 43701 | prior to<br>3/13/2012 | 1760720 | X | X | X | 446 |
| JERRY BUSCARINO<br>7A COUTH CREEK COURT<br>EAST ANHURST, NY 14051 | prior to<br>3/13/2012 | 1734531 | X | X | X | 142 |
| JERRY CHINAVARE<br>3225 MEADOWCREST STREET<br>MONROE, MI 48162 | prior to<br>3/13/2012 | 1732942 | X | X | X | 250 |
| JERRY COE<br>785 AZALEA DR<br>BARTOW, FL 33830 | prior to<br>3/13/2012 | 1717450 | X | X | X | 169 |
| JERRY CONLEY<br>1250 BAY LAUREL DR<br>MARYSVILLE, OH 43040 | prior to<br>3/13/2012 | 1350741 | X | X | X | 169- |
| JERRY CONLEY<br>1250 BAY LAUREL DR<br>MARYSVILLE, OH 43040 | prior to<br>3/13/2012 | 1350741 | X | X | X | 169 |
| JERRY COTONI<br>17100 TAMIAMI TRAIL<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1600754 | X | X | X | 505 |
| JERRY DENO<br>PO BOX 245<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1534833 | X | X | X | 608 |
| JERRY DERANGO<br>3805 BROOKVIEW ROAD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1799820 | X | X | X | 519 |
| JERRY DERCK<br>3612 SANDERLING DRIVE<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1755776 | X | X | X | 315 |
| JERRY DOSS<br>24 WHITEBIRCH RD<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1442827 | X | X | X | 189 |
| JERRY DUBIN<br>2550 SPRING ST<br>COPLAY, PA 18037 | prior to<br>3/13/2012 | 1431679 | X | X | X | 229 |
| JERRY EDWARDS<br>3100B RIVERSIDE DR<br>BELOIT, WI 53511 | prior to<br>3/13/2012 | 1801322 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JERRY ENGLAND<br>2308 HARBOR LANDING<br>SPRINGFEILD , ILL 62712 | prior to<br>3/13/2012 | 1384465 | X | X | X | 169 |
| JERRY FABER<br>1204 ECKHART AVE<br>AUBURN, IN 46706 | prior to<br>3/13/2012 | 1552713 | X | X | X | 168 |
| JERRY FIFER<br>1006 S WEST ST<br>ANGOLA, IN 46703 | prior to<br>3/13/2012 | 1513093 | X | X | X | 764 |
| JERRY FISHER<br>2001 BRIGADOON DRIVE<br>CLEARWATER, NY 33759 | prior to<br>3/13/2012 | 1815487 | X | X | X | 237 |
| JERRY GOLDSBORO<br>111 BEECH STREET<br>VINCENNES, IN 47591 | prior to<br>3/13/2012 | 1516174 | X | X | X | 445 |
| JERRY GORDON<br>614 COUNTY ROUTE 42<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1807169 | X | X | X | 376 |
| JERRY GRIMES<br>5445 TULANE AVENUE<br>TOLEDO, OH 43611 | prior to<br>3/13/2012 | 1816159 | X | X | X | 50 |
| JERRY H NEMECEK<br>24643 RIO VILLA LAKES CR<br>PUNTA GORDA , FL 33950 | prior to<br>3/13/2012 | 1707860 | X | X | X | 466 |
| JERRY HAGGE<br>90 GROVE STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1460787 | X | X | X | 169 |
| JERRY HAZLETT<br>107 AQUA RA DRIVE<br>JENSEN BEACH, FL 34957 | prior to<br>3/13/2012 | 1453952 | X | X | X | 169 |
| JERRY HEERINGA<br>64 FIRST STREET N<br>STONEY CREEK , ON L8G1Y3 | prior to<br>3/13/2012 | 1454223 | X | X | X | 338 |
| JERRY HELLER<br>1511 CR 875 EAST<br>METAMORA, IL 61548 | prior to<br>3/13/2012 | 1741730 | X | X | X | 175 |
| JERRY HOUK<br>145 LAKE COLONY DR<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1493243 | X | X | X | 355 |
| JERRY HOUK<br>145 LAKE COLONY DR<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1493335 | X | X | X | 355 |
| JERRY JARA<br>912 LYNN ST<br>NEW CASTLE, PA 16101 | prior to<br>3/13/2012 | 1780933 | X | X | X | 542 |
| JERRY JEAN FRANCOIS<br>833 RIVERSIDE DRIVE APT813<br>CORAL SPRINGS, FL 33071 | prior to<br>3/13/2012 | 1806896 | X | X | X | 366 |
| JERRY JOHNSON<br>2342 RAMBLIN DR<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1717512 | X | X | X | 169 |
| JERRY JOHNSON<br>2342 RAMBLIN DR<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1717488 | X | X | X | 169 |
| JERRY KANERVA<br><br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1804061 | X | X | X | 5 |
| JERRY KANERVA<br><br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1804061 | X | X | X | 313 |
| JERRY KAZAKOS<br>38 SEURAT PLACE<br>THORNHILL, ON L4J9B1 | prior to<br>3/13/2012 | 1746799 | X | X | X | 623 |
| JERRY KELLER<br>6811 ROCKVALE<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | 1731330 | X | X | X | 1,217 |
| JERRY KLINKER<br>1480 DEXTER SW<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1777193 | X | X | X | 499 |
| JERRY KULYK<br>584 SILVERTHORNE CRES<br>MISSISSAUGA, ON L5R 1W7 | prior to<br>3/13/2012 | 1797147 | X | X | X | 564 |
| JERRY LEMMON II<br>3901 MARRYAT DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1383966 | X | X | X | 676 |
| JERRY LEWIS<br>135 SOUTH CHESTNUT<br>GOOD HOPE , IL 61438 | prior to<br>3/13/2012 | 1428489 | X | X | X | 507 |
| JERRY M BAKER<br>119 DOGWOOD PLACE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1426414 | X | X | X | 338 |
| JERRY M BRIEF<br><br>. | prior to<br>3/13/2012 | 1401720 | X | X | X | 928 |
| JERRY MAINSTONE<br>1765 PENNECAMP DR<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1430235 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JERRY NAI<br>480 ASH DRIVE<br>WINDSOR LOCKS, CT  06096 | prior to<br>3/13/2012 | 1436972 | X | X | X | 169 |
| JERRY NAI<br>480 ASH DRIVE<br>WINDSOR LOCKS, CT  06096 | prior to<br>3/13/2012 | 1436964 | X | X | X | 169 |
| JERRY NAPIER<br>PO BOX 623<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1463868 | X | X | X | 338 |
| JERRY NEILSON<br>1431 CASTILLION DR<br>WARREN, OH  44484 | prior to<br>3/13/2012 | 1785527 | X | X | X | 358 |
| JERRY NEILSON<br>1431<br>WARREN, OH  44484 | prior to<br>3/13/2012 | 1785527 | X | X | X | 120 |
| JERRY NORONHA<br>10 LEESWOOD CRESCENT<br>TORONTO, ON  M1S2P3 | prior to<br>3/13/2012 | 1728035 | X | X | X | 676 |
| JERRY OWEN<br>5534 EAST R AVE<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1721311 | X | X | X | 338 |
| JERRY OWENS<br>110 STOCKBURGER RD<br>MOODUS, CT  06469 | prior to<br>3/13/2012 | 1427143 | X | X | X | 676 |
| JERRY OWENS<br>7185 BRIMMER WAY<br>CHERRY VALLEY, IL  61016 | prior to<br>3/13/2012 | 1387542 | X | X | X | 676 |
| JERRY PARIAG<br>179 WILLIAMSON DRIVE EAST<br>AJAX, ON  L1Z0G7 | prior to<br>3/13/2012 | 1814281 | X | X | X | 316 |
| JERRY PARIAG<br>179 WILLIAMSON DRIVE EAST<br>AJAX, ON  L1Z0G7 | prior to<br>3/13/2012 | 1814270 | X | X | X | 316 |
| JERRY PETERSON<br>20 OLD MONT VERNON RD<br>AMHERST, NH  03031 | prior to<br>3/13/2012 | 1642273 | X | X | X | 175 |
| JERRY PETERSON<br>20 OLD MONT VERNON RD<br>AMHERST, NH  03031 | prior to<br>3/13/2012 | 1758792 | X | X | X | 400 |
| JERRY POWERS<br>4517 LAURIE LANE<br>CRYSTAL LAKE, IL  60014 | prior to<br>3/13/2012 | 1797667 | X | X | X | 316 |
| JERRY PTACEK<br>27101 TIERRA DEL FUEGO CIRCLE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1746645 | X | X | X | 507 |
| JERRY QUIRIE<br>3730 S E 12TH PLACE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1756240 | X | X | X | 431 |
| JERRY REMIEM<br>2505 ST. STEPHENS GREEN<br>NORTHBROOK, IL  60062 | prior to<br>3/13/2012 | 1428135 | X | X | X | 0 |
| JERRY RINALDI<br>6 FIRST ST LOUTH<br>ST CATHARINES, ON  L2S 3Z1 | prior to<br>3/13/2012 | 1716192 | X | X | X | 160 |
| JERRY RUHL<br>607 LARKIN ROAD<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1436378 | X | X | X | 676 |
| JERRY SANDERS<br>14401 PATTY BERG DR 306<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1812464 | X | X | X | 346 |
| JERRY SATTLER<br>724 94TH AVE<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | 1807375 | X | X | X | 346 |
| JERRY SCHAHRER<br>134 MOTTHAVEN<br>CROSSVILLE, TN  38558 | prior to<br>3/13/2012 | 1441391 | X | X | X | 626 |
| JERRY SCHENKEL<br>1435 POWHATON DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1790705 | X | X | X | 358 |
| JERRY SCHROEDER<br>3909 FLETCHER AVE<br>ONTARIO, CA  L0R2C0 | prior to<br>3/13/2012 | 1349566 | X | X | X | 676 |
| JERRY SCHWABAUER<br>7760 WILDBERRY CT<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1738085 | X | X | X | 173 |
| JERRY SHEELER<br>. | prior to<br>3/13/2012 | 1714723 | X | X | X | 250 |
| JERRY SHEELER<br>560  MONTOUR BLVD.<br>BLOOMSBURGH, PA  17815 | prior to<br>3/13/2012 | 1714737 | X | X | X | 169 |
| JERRY SHEPPARD<br>411 BIGELOW STREET<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1722397 | X | X | X | 598 |
| JERRY SIKKEMA<br>747 FAIRVIEW AVENUE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1350665 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY SIMMONS<br>3623 BARRINGTON DR<br>ALLENTOWN, PA 18104 | prior to<br>3/13/2012 | 1410027 | X | X | X | | 306 |
| JERRY SLANHOF<br>2426 LIONSTONE DRIVE<br>OAKVILLE, ON L6M4T1 | prior to<br>3/13/2012 | 1719329 | X | X | X | | 338 |
| JERRY SMITH<br>6920 JACKMAN RD<br>TEMPERANCE, MI 48182 | prior to<br>3/13/2012 | 1707970 | X | X | X | | 200 |
| JERRY STEADY<br>4004 PURDY RD<br>LOCKPORT , NY 14094 | prior to<br>3/13/2012 | 1804828 | X | X | X | | 233 |
| JERRY VAN DINTHER<br>5496 EDENCROFT CRES<br>MISSISSAUGA, ON L5M 4M7 | prior to<br>3/13/2012 | 1742699 | X | X | X | | 676 |
| JERRY VANDINTHER<br><br><br>, | prior to<br>3/13/2012 | 1801734 | X | X | X | | 163 |
| JERRY VANWAGNER<br>687 DEAN ROAD<br>HUDSON FALLS, NY 12839 | prior to<br>3/13/2012 | 1722784 | X | X | X | | 306 |
| JERRY WILLIS<br>6597 W VW AVE<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1502313 | X | X | X | | 360 |
| JERYL POTTER<br>1383 BETHUNE WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1461857 | X | X | X | | 169 |
| JERYL SCHOEPKE<br>15612 KATHERINE TRAIL<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1800143 | X | X | X | | 188 |
| JESEE SWANSON<br>384 ROBENSON RD<br>BRANSFORD, ON N3T5L7 | prior to<br>3/13/2012 | 1460296 | X | X | X | | 507 |
| JESELYN BASLER<br>7061 GLADE TRAIL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1388069 | X | X | X | | 100 |
| JESSCA SCHINAMAN<br>93 CHATEAU TERRACE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1795715 | X | X | X | | 198 |
| JESSE BUTLER<br>486 HUGO DR<br>GARDEN CITY, SC 29576 | prior to<br>3/13/2012 | 1743347 | X | X | X | | 338 |
| JESSE CHAPMAN<br>103 WEST SIMMONS STREET<br>ROODHOUSE, IL 62082 | prior to<br>3/13/2012 | 1806393 | X | X | X | | 0 |
| JESSE CUSTODIO<br>8201 ST-DOMINIQUE<br>MONTREAL, QC H2P2L2 | prior to<br>3/13/2012 | 1800219 | X | X | X | | 114 |
| JESSE DELLA VALLE<br>35 COLONY OAKS DRIVE<br>PITTSBURGH, PA 15209 | prior to<br>3/13/2012 | 1807503 | X | X | X | | 188 |
| JESSE DORN<br><br><br>, | prior to<br>3/13/2012 | 1783941 | X | X | X | | 335 |
| JESSE ELSENHEIMER<br>7906 SLAYTN SETTLEMENT ROAD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1788277 | X | X | X | | 716 |
| JESSE GOELLNER<br>321 HASTINGS STREET<br>PITTSBURGH, PA 15206 | prior to<br>3/13/2012 | 1466024 | X | X | X | | 845 |
| JESSE GRANADO<br>7201 PROVENCE DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1797425 | X | X | X | | 312 |
| JESSE GRANADO<br>7201 PROVENCE DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1797458 | X | X | X | | 391 |
| JESSE GRANADO<br>7201 PROVENCE DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1797473 | X | X | X | | 94 |
| JESSE HOWARTH<br>22 KILKENNY DR<br>ST CATHARINES, ON L2N 6E3 | prior to<br>3/13/2012 | 1810203 | X | X | X | | 158 |
| JESSE MAY BLAKE<br>5 PLEASANT ST<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1812725 | X | X | X | | 376 |
| JESSE REMMEY<br>36 WEST SHORE RD<br>GRAND ISLE, VT 05458 | prior to<br>3/13/2012 | 1740137 | X | X | X | | 358 |
| JESSE SCHULTZ<br>3020 WEST SOCRUM LOOP<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1805387 | X | X | X | | 790 |
| JESSE SMITH<br>590 MAIN ST<br>WATERTOWN, MA 02472 | prior to<br>3/13/2012 | 1721107 | X | X | X | | 115 |
| JESSE VELEZ<br>635 W COLUMBIA<br>MASON , MI 48854 | prior to<br>3/13/2012 | 1807408 | X | X | X | | 64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JESSE VELEZ<br>635 W COLUMBIA<br>MASON, MI 48854 | prior to<br>3/13/2012 | 1807439 | X | X | X | 79 |
| JESSE VELEZ<br>635 W COLUMBIA<br>MASON, MI 48854 | prior to<br>3/13/2012 | 1807459 | X | X | X | 286 |
| JESSE WAKEFIELD<br>1025 22ND AVN<br>VERO BEACH, FL 32960 | prior to<br>3/13/2012 | 1783267 | X | X | X | 512 |
| JESSE WILLIAMSON<br>4354 FRANK MILLS RD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1806077 | X | X | X | 218 |
| JESSI WALSH<br>36A GIBBS ST<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1759353 | X | X | X | 361 |
| JESSI WALSH<br>36A GIBBS ST<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1759101 | X | X | X | 542 |
| JESSI WALSH<br>36A GIBBS ST<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1759236 | X | X | X | 361 |
| JESSICA AGUILERA<br>444 TIMBER RIDGE DRIVE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1716769 | X | X | X | 55 |
| JESSICA ARCHER<br>13 BOTHWELL CRES<br>BARRIE, ON L4M 2S7 | prior to<br>3/13/2012 | 1723376 | X | X | X | 0 |
| JESSICA BENNETT<br>24 HAMPTON HOUSE ROAD<br>NEWTON, NJ 07860 | prior to<br>3/13/2012 | 1428910 | X | X | X | 50 |
| JESSICA BENWARE<br>1116 N RACQUETTE RIVER RD<br>MASSENA , NY 13662 | prior to<br>3/13/2012 | 1802379 | X | X | X | 316 |
| JESSICA BOISVERT<br>2141 MASSON<br>MONTREAL, QC H2H1A8 | prior to<br>3/13/2012 | 1809788 | X | X | X | 173 |
| JESSICA BREMER<br>31 ROYCROFT BLVD<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1712743 | X | X | X | 338 |
| JESSICA BROSIUS<br>409 SOMERVILLE AVENUE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1413879 | X | X | X | 321 |
| JESSICA BROTHERS<br>10 MAYNARD ST 5<br>PAWTUCKET, RI 02860 | prior to<br>3/13/2012 | 1812770 | X | X | X | 158 |
| JESSICA BUCZKOWSKI<br>6726 EAST WEBETER ROAD<br>ORCHARD PARK, NY 14052 | prior to<br>3/13/2012 | 1788453 | X | X | X | 358 |
| JESSICA BUSH<br>5 BOB-O-LINK LANE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1707253 | X | X | X | 900 |
| JESSICA BUTTIMORE<br>20 VANDERBERG PLACE<br>CEDAR GROVE, NJ 07009 | prior to<br>3/13/2012 | 1808202 | X | X | X | 376 |
| JESSICA BUTTIMORE<br>20 VANDERBERG PLACE<br>CEDAR GROVE, NJ 07009 | prior to<br>3/13/2012 | 1808228 | X | X | X | 188 |
| JESSICA CANNON<br>28015 WESTBROOK DR<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1813866 | X | X | X | 752 |
| JESSICA CANNON<br>9100 CENTER RD<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1812671 | X | X | X | 346 |
| JESSICA CAPONE<br>83 MORELAND ST<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1522233 | X | X | X | 0 |
| JESSICA CARLIN<br>6159 OLD NIAGARA ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1380738 | X | X | X | 541 |
| JESSICA CARPENTER<br>575 BARRY ROAD<br>FAIRFIELD, VT 05455 | prior to<br>3/13/2012 | 1787252 | X | X | X | 179 |
| JESSICA CHIPPS<br>9348 CHAMPLAIN AVENUE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1432273 | X | X | X | 169 |
| JESSICA CONNERY<br>305 NORTH ROAD<br>HAMPDEN, MA 01036 | prior to<br>3/13/2012 | 1352158 | X | X | X | 1,014 |
| JESSICA COWAN<br>94 HAMMIL HTS<br>MOUNT ALBERT, ON L0G 1M0 | prior to<br>3/13/2012 | 1759373 | X | X | X | 385 |
| JESSICA COX<br>3233 DUNBAR LANE<br>FORT MILL, SC 29707 | prior to<br>3/13/2012 | 1822728 | X | X | X | 158 |
| JESSICA COX<br>3233 DUNBAR LANE<br>FORT MILL, SC 29707 | prior to<br>3/13/2012 | 1822716 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JESSICA COX<br>37 SCHOONER CT<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1809360 | X | X | X | 0 |
| JESSICA CRAWFORD<br>4 CILLEY HILL RD APT 2<br>JERICHO, VT  05465 | prior to<br>3/13/2012 | 1807759 | X | X | X | 158 |
| JESSICA CRAWFORD<br>4 CILLEY RD<br>JERICHO, VT.  05465 | prior to<br>3/13/2012 | 1350958 | X | X | X | 25 |
| JESSICA DALOIA<br>75 RUTHELLEN RD<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1767555 | X | X | X | 181 |
| JESSICA DEANDARDE<br>33 MAYNARD ST<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1789592 | X | X | X | 601 |
| JESSICA DESROCHERS<br>700 BOUL SAINT-ANTOINE<br>SAINT-JEROME, QC  J7Z 3C2 | prior to<br>3/13/2012 | 1789776 | X | X | X | 1,144 |
| JESSICA DINGWELL<br>19 POMFRET ST<br>POMFRET CENTER, CT  06259 | prior to<br>3/13/2012 | 1752899 | X | X | X | 794 |
| JESSICA DIONNE<br>1349 CHERRY LANE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1719311 | X | X | X | 100- |
| JESSICA DIONNE<br>1349 CHERRY LANE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1719311 | X | X | X | 100 |
| JESSICA DOULGASS<br>139 BAYSHORE ROAD<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1818165 | X | X | X | 50 |
| JESSICA DWORKIN<br>1645 BRYDEN ROAD<br>COLUMBUS, OH  43205 | prior to<br>3/13/2012 | 1745953 | X | X | X | 488 |
| JESSICA ENGLE<br>8307 HILLTOP CIRCLE DR<br>IMPERIAL, PA  15126 | prior to<br>3/13/2012 | 1802812 | X | X | X | 256 |
| JESSICA FARLEY<br>,  | prior to<br>3/13/2012 | 1385420 | X | X | X | 100 |
| JESSICA FAUCHER<br>478 OUTER DR<br>ELLENTON, FL  34222 | prior to<br>3/13/2012 | 1385547 | X | X | X | 100 |
| JESSICA FISHER<br>14 NORTH MAIN STREET<br>WEST BROOKFIELD , MA  01585 | prior to<br>3/13/2012 | 1719679 | X | X | X | 338 |
| JESSICA FREEMAN<br>8005 HICKORY LANE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1706685 | X | X | X | 265 |
| JESSICA FREEMAN<br>8005 HICKORY LANE<br>NIAGRA FALLS, NY  14304 | prior to<br>3/13/2012 | 1593293 | X | X | X | 633 |
| JESSICA GARRETT<br>406 NE 16TH TERRACE<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1729736 | X | X | X | 420 |
| JESSICA GAYLOR<br>933 PICKERING BEACH ROAD S<br>AJAX, ON  L1S1G3 | prior to<br>3/13/2012 | 1720600 | X | X | X | 338 |
| JESSICA GIANFRIDDO<br>6 MCCARTHY RD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1811097 | X | X | X | 925 |
| JESSICA GIESKE<br>13470   8 1/2 MILE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1464501 | X | X | X | 676 |
| JESSICA GIESKE<br>492 CAPITAL AVE SW<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1464847 | X | X | X | 169 |
| JESSICA GLASNOVICH<br>492 KINGS CANYN BLVD<br>GALESBURG, IL  61401 | prior to<br>3/13/2012 | 1741146 | X | X | X | 338 |
| JESSICA GOODHILE<br>266 POMMOGUSSETT RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1762683 | X | X | X | 234 |
| JESSICA GRECO<br>48 PENNY CRESCENT<br>MARKHAM, ON  L3P5X9 | prior to<br>3/13/2012 | 1758881 | X | X | X | 935 |
| JESSICA GRIGSBY<br>1031 OAK HILL DR<br>PITTSFIELD, ILL  62363 | prior to<br>3/13/2012 | 1772075 | X | X | X | 485 |
| JESSICA GRIGSBY<br>1031 OAK HILL DR<br>PITTSFIELD, ILL  62363 | prior to<br>3/13/2012 | 1772075 | X | X | X | 324 |
| JESSICA GUTHRIE<br>12010 FORT CUSTER DR<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1740844 | X | X | X | 338 |
| JESSICA GUTHRIE<br>12010 FORT CUSTER DR<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1741122 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JESSICA HAIST<br>23341 MAPLEHILL<br>BIG RAPIDS, MI 49307 | prior to<br>3/13/2012 | 1630834 | X | X | X | 518 |
| JESSICA HAST<br>18 WAMSUTTA RIDGE ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1424767 | X | X | X | 1,322 |
| JESSICA HENRY<br>322 WEST BRIDGEPORT ST<br>WHITE HALL, IL 62092 | prior to<br>3/13/2012 | 1790710 | X | X | X | 358 |
| JESSICA HENSON<br>5935 HEMLOCK ROAD<br>GALIVANTS FERRY, SC 29544 | prior to<br>3/13/2012 | 1814779 | X | X | X | 79 |
| JESSICA HOWARD<br>10 DEER RUN<br>HOPKINTON, MA 01748 | prior to<br>3/13/2012 | 1435918 | X | X | X | 955 |
| JESSICA JANIS<br>12388 SWIFT MILLS RD<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1432828 | X | X | X | 438 |
| JESSICA JANKOWSKI<br>6 BRIDLE PATH<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1797871 | X | X | X | 94 |
| JESSICA JOHNSTONE<br>7092 ROSSEAU PLACE<br>NIAGARA FALLS, ON L2J3V2 | prior to<br>3/13/2012 | 1811446 | X | X | X | 188 |
| JESSICA JONES<br>98 LYSANDER DRIVE<br>ROCHESTER, NY 14623 | prior to<br>3/13/2012 | 1784276 | X | X | X | 0 |
| JESSICA KENNIS<br>1154 DOEBLER DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1800579 | X | X | X | 158 |
| JESSICA KETCHAM<br>2754 WILLOW BROOK ROAD<br>SUDBURY, VT 05733 | prior to<br>3/13/2012 | 1759126 | X | X | X | 1,263 |
| JESSICA KILPATRICK<br>17 KENDRA DRIVE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1725213 | X | X | X | 697 |
| JESSICA KINNEER<br>599 PRITTS RD<br>NORMALVILLE, PA 15469 | prior to<br>3/13/2012 | 1811013 | X | X | X | 790 |
| JESSICA KINNEY<br>1650 BRIDGE RD<br>NORTH HERO, VT 05474 | prior to<br>3/13/2012 | 1823151 | X | X | X | 286 |
| JESSICA KOENIG<br>2 S 6TH ST<br>COPLAY, PA 18037 | prior to<br>3/13/2012 | 1807690 | X | X | X | 188 |
| JESSICA L HADLEY<br>828 BOSWELL LN<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1731054 | X | X | X | 740 |
| JESSICA LADAGE<br>412 SOUTH MAIN STREET<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1762653 | X | X | X | 560 |
| JESSICA LANNI<br>40 MORAN WAY<br>HOPEWELL JUNCTION, NY 12533 | prior to<br>3/13/2012 | 1769491 | X | X | X | 274 |
| JESSICA LASSITER<br>548 INVICTA DRIVE<br>PITTSBURGH, PA 15235 | prior to<br>3/13/2012 | 1800072 | X | X | X | 682 |
| JESSICA LAVERY<br>95 WESTERN AVE<br>BURLINGTON, VT 05408 | prior to<br>3/13/2012 | 1729787 | X | X | X | 474 |
| JESSICA LILLIE<br>79 BAYVIEW DRIVE RR1<br>NOBEL, ON P0G1G0 | prior to<br>3/13/2012 | 1800848 | X | X | X | 316 |
| JESSICA LONG<br>174 CROSSING RIDGE TRAIL<br>CRANBERRY TOWNSHIP, PA 16066 | prior to<br>3/13/2012 | 1763600 | X | X | X | 227 |
| JESSICA LUSSIER<br>2 BUTEAU ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1702998 | X | X | X | 30 |
| JESSICA LUSSIER<br>2 BUTEAU ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1702998 | X | X | X | 112 |
| JESSICA MAILLET<br>PO BOX 623<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1757065 | X | X | X | 259 |
| JESSICA MASSI<br>6099 TAMPA COURT<br>NIAGARA FALLS, ON L2J3Z9 | prior to<br>3/13/2012 | 1811450 | X | X | X | 188 |
| JESSICA MCGRAW<br>4760 LILYDALE DRIVE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1802809 | X | X | X | 346 |
| JESSICA MCKINNON<br>2202 ARBOUR WALK CIR<br>NAPLES, FL 34109 | prior to<br>3/13/2012 | 1812514 | X | X | X | 173 |
| JESSICA METKIFF<br>426 34TH STREET<br>LINDENHURST, NY 11757 | prior to<br>3/13/2012 | 1784734 | X | X | X | 720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JESSICA MEYERS<br>54 BEECHWOOD AVE<br>WATERTOWN, MA  02472 | prior to<br>3/13/2012 | 1797234 | X | X | X | 158 |
| JESSICA MEYERS<br>54 BEECHWOOD AVE<br>WATERTOWN, MA  02472 | prior to<br>3/13/2012 | 1797244 | X | X | X | 158 |
| JESSICA MILLER<br>16500 CAGAN OAKS<br>CLERMONT, FL  34714 | prior to<br>3/13/2012 | 1811453 | X | X | X | 139 |
| JESSICA MILLER<br>PO BOX 749<br>PHILMONT, NY  12565 | prior to<br>3/13/2012 | 1749670 | X | X | X | 693 |
| JESSICA MINOR<br>20A PASSWAY THREE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1786337 | X | X | X | 309 |
| JESSICA MINOR<br>20A PASSWAY THREE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1786337 | X | X | X | 407 |
| JESSICA MINOR<br>20A PASSWAY THREE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1358245 | X | X | X | 169 |
| JESSICA MINOR<br>20A PASSWAY THREE<br>WORCETER, MA  01602 | prior to<br>3/13/2012 | 1812414 | X | X | X | 158 |
| JESSICA MITCHELLBRIEHL<br>44 JOHNSON AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1793971 | X | X | X | 179 |
| JESSICA MORGAN<br>406B WORCESTER RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1822206 | X | X | X | 316 |
| JESSICA MULARCZYK<br>94 ALLEN ROAD<br>NORTH EASTON, MA  02356 | prior to<br>3/13/2012 | 1351013 | X | X | X | 676 |
| JESSICA MUNRO<br>279 HARTSGRAVEL RD<br>ELGIN, ON  K0G 1E0 | prior to<br>3/13/2012 | 1801231 | X | X | X | 213 |
| JESSICA MURPHY<br>50 SUMMERHILL AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1805841 | X | X | X | 436 |
| JESSICA MURRAY<br>2811 WRIGHT AVENUE<br>MELBOURNE, FL  32935 | prior to<br>3/13/2012 | 1746402 | X | X | X | 212 |
| JESSICA OBRIEN<br>166 PINE ST APT 9<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1747507 | X | X | X | 363 |
| JESSICA OKIS<br>18 PHILLIPO DRIVE<br>HAMILTON, ON  L9B 2P6 | prior to<br>3/13/2012 | 1383712 | X | X | X | 507 |
| JESSICA OUELLETTE<br>RR 1 BOX 174<br>TANNERSVILLE, PA  18372 | prior to<br>3/13/2012 | 1623273 | X | X | X | 294 |
| JESSICA PARLIER<br>18735 PARLIER RD<br>VIRGINIA, IL  62691 | prior to<br>3/13/2012 | 1465236 | X | X | X | 0 |
| JESSICA PARLIER<br>18735 PARLIER RD<br>VIRGINIA, IL  62691 | prior to<br>3/13/2012 | 1465398 | X | X | X | 0 |
| JESSICA PARRY<br>1801 RAWLINS COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1802555 | X | X | X | 79 |
| JESSICA PARRY<br>1801 RAWLINS COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1802548 | X | X | X | 158 |
| JESSICA PERKINS<br>504 STAFFORD RD.<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1437330 | X | X | X | 338 |
| JESSICA PETERS ANDINO<br>23 DOLGE COURT<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1808475 | X | X | X | 188 |
| JESSICA PETERS<br>142 WESTIN PARC<br>JOHNSON CITY, TN  37615 | prior to<br>3/13/2012 | 1758910 | X | X | X | 149 |
| JESSICA PHAN<br>1924 BANBURY<br>KALAMAZOO , MI  49001 | prior to<br>3/13/2012 | 1821567 | X | X | X | 50 |
| JESSICA PHAN<br>1924 BANBURY<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1820230 | X | X | X | 50 |
| JESSICA PHAN<br>1924 BANBURY<br>KALAMAZOO , MI  49001 | prior to<br>3/13/2012 | 1821564 | X | X | X | 50 |
| JESSICA PREST<br>317 STAFFORD ROAD<br>HOLLAND, MA  01521 | prior to<br>3/13/2012 | 1810361 | X | X | X | 662 |
| JESSICA PREST<br>317 STAFFORD ROAD<br>HOLLAND, MA  01521 | prior to<br>3/13/2012 | 1810303 | X | X | X | 632 |

| Name/Address | | Amount |
|---|---|---|
| JESSICA RAY<br>11 ELAINE AVENUE<br>MAYNARD, MA  01754 | prior to<br>3/13/2012 | 1811344 | X | X | X | 173 |
| JESSICA RICE<br>4511 SQUIRREL<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1721415 | X | X | X | 338 |
| JESSICA RICHARDS<br>32 ABORN RD<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1757057 | X | X | X | 144 |
| JESSICA ROBERTS<br>1139 LA SALLE AVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1390081 | X | X | X | 338 |
| JESSICA ROBERTS<br>1139 LA SALLE AVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1390060 | X | X | X | 338 |
| JESSICA ROEHL<br>11345 E CREEK RD<br>DARIEN, WI  53114 | prior to<br>3/13/2012 | 1718909 | X | X | X | 726 |
| JESSICA ROMERO<br>315 CHARGER STREET APT 15<br>REVERE, MA  02151 | prior to<br>3/13/2012 | 1805120 | X | X | X | 79 |
| JESSICA RUSSELL<br>280 COUNTY ROUTE 9<br>WHITEHALL, NY  12887 | prior to<br>3/13/2012 | 1810249 | X | X | X | 188 |
| JESSICA RUSSELL<br>P.O. BOX 623<br>BOLTON LANDING, NY  12814 | prior to<br>3/13/2012 | 1394278 | X | X | X | 3 |
| JESSICA SALOIS<br>2020 QUEEN ST<br>FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1801946 | X | X | X | 376 |
| JESSICA SALOIS<br>PO BOX 1441<br>FORT MYERS, FL  33902 | prior to<br>3/13/2012 | 1815298 | X | X | X | 158 |
| JESSICA SANBORN<br>115 HOLLAND ROAD<br>SUSSEX, NJ  07461 | prior to<br>3/13/2012 | 1426704 | X | X | X | 169 |
| JESSICA SANTIAGO<br>6111 AVALON WAY<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1801267 | X | X | X | 1,105 |
| JESSICA SANTMAN<br>4642 WEST D AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1500853 | X | X | X | 799 |
| JESSICA SAPULETE COELHO<br>3557 BERTRAND ROAD<br>MISSISSAUGA, ON  L5L 4G8 | prior to<br>3/13/2012 | 1810464 | X | X | X | 790 |
| JESSICA SCHLOSSER<br>2725 OTTERBEIN DR<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1803512 | X | X | X | 94 |
| JESSICA SERRAN<br>398 MORNINGSIDE DR<br>KINGSTON, ONTARIO | prior to<br>3/13/2012 | 1779533 | X | X | X | 316 |
| JESSICA SHAW<br>1499 SOUTH FEDERAL HWY<br>BOYNTON BEACH, FL  33435 | prior to<br>3/13/2012 | 1345125 | X | X | X | 169 |
| JESSICA SIMMONS<br>1209 ROSELAND AVENUE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1614653 | X | X | X | 623 |
| JESSICA SIMON<br>1007 HERITAGE WAY<br>WILTON, NY  12831 | prior to<br>3/13/2012 | 1815338 | X | X | X | 188 |
| JESSICA SMITH<br>1954 TREE CIR<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1712717 | X | X | X | 338 |
| JESSICA STILLWELL<br>14 ALLEN HILL RD.<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1387522 | X | X | X | 1,014 |
| JESSICA STILLWELL<br>14 ALLEN HILL ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1799949 | X | X | X | 158 |
| JESSICA STILLWELL<br>14 ALLEN HILL ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1802144 | X | X | X | 188 |
| JESSICA STULL<br>601 W GEORGE COURT<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1801497 | X | X | X | 45 |
| JESSICA STULL<br>601 W GEORGE COURT<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1801497 | X | X | X | 271 |
| JESSICA TAMBLYN<br>502 HAIG RD<br>LANSDOWNE, ON  K0E1L0 | prior to<br>3/13/2012 | 1672494 | X | X | X | 0 |
| JESSICA TAMBLYN<br>502 HAIG RD<br>LANSDOWNE, ON  K0E1L0 | prior to<br>3/13/2012 | 1672494 | X | X | X | 0 |
| JESSICA THOMAS<br>1917 NE 18TH AVE<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1714064 | X | X | X | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JESSICA THOMAS<br>1917 NE 18TH AVE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1714069 | X | X | X | 338 |
| JESSICA THORNTON<br>71 WHITTEMORE LANE<br>WATERFORD, VT 05819 | prior to<br>3/13/2012 | 1574253 | X | X | X | 1,243 |
| JESSICA THORP<br>222 RED MAPLE DRIVE<br>KISSIMMEE, FL 34743 | prior to<br>3/13/2012 | 1815575 | X | X | X | 316 |
| JESSICA TRAFFIE<br>PO BOX 56<br>NEW IPSWICH, NH 03071 | prior to<br>3/13/2012 | 1759927 | X | X | X | 890 |
| JESSICA VETS<br>817 BRENTWOOD DRIVE<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1812285 | X | X | X | 684 |
| JESSICA VIEIRA<br>24920 DIVOT DRIVE<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1811767 | X | X | X | 218 |
| JESSICA WALDROP<br>905 EAST WASHINGTON<br>RIVERTON, IL 62561 | prior to<br>3/13/2012 | 1759982 | X | X | X | 169 |
| JESSICA WALLER<br>7360 HIDDEN COVE PLACE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1822785 | X | X | X | 75 |
| JESSICA WHEELER<br>978 NH 119 WEST<br>FITZWILLIAM, NH 03447 | prior to<br>3/13/2012 | 1697215 | X | X | X | 648 |
| JESSICA WHELAN<br>145 SOUTH CREEK DRIVE<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1460796 | X | X | X | 338 |
| JESSICA WIECZOREK<br>136 HUXLEY DRIVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1757840 | X | X | X | 245 |
| JESSICA WINE<br>19 INDIAN HILL RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1793838 | X | X | X | 408 |
| JESSICA WOLF<br>659 CANTERBURY DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1744420 | X | X | X | 351 |
| JESSICA WOLF<br>659 CANTERBURY DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1804560 | X | X | X | 316 |
| JESSICA WYPIJ<br>617 PERSONS STREET<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1721372 | X | X | X | 169 |
| JESSICA ZAPPPIA<br>5019 NEW RD<br>AUSTINTOWN, OH 44515 | prior to<br>3/13/2012 | 1629353 | X | X | X | 0 |
| JESSICAP PAVKOVIC<br>823 FOSS ROAD<br>FENWICK, ON L0S 1C0 | prior to<br>3/13/2012 | 1792877 | X | X | X | 358 |
| JESSIE BUTLER<br>464 HUGO DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1350265 | X | X | X | 169 |
| JESSIE DOKTOR<br>334 SOUTHAMPTON ROAD<br>WESTHAMPTON, MA 01027 | prior to<br>3/13/2012 | 1378828 | X | X | X | 874 |
| JESSIE DOKTOR<br>334 SOUTHAMPTON ROAD<br>WESTHAMPTON, MA 01027 | prior to<br>3/13/2012 | 1754933 | X | X | X | 154 |
| JESSIE DOUGLASS<br>60 PALMER STREET<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1625733 | X | X | X | 173 |
| JESSIE DOUGLASS<br>60 PALMER STREET<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1625553 | X | X | X | 1,037 |
| JESSIE GOLD<br>34 PEXTON AVE<br>RICHMOND HILL, ON L4E4Z2 | prior to<br>3/13/2012 | 1810392 | X | X | X | 371 |
| JESSIE HERNDER<br>1275 FOUR MILE CREEK ROAD<br>NIAGARA ON THE LAKE, ON L0S1J0 | prior to<br>3/13/2012 | 1787987 | X | X | X | 1,074 |
| JESSIE JESSON<br>3871 BRALEY ROAD<br>WILSON, NY 14172 | prior to<br>3/13/2012 | 1806652 | X | X | X | 474 |
| JESSIE MULHOLLAND<br>5221 GIBSON HILL ROAD<br>EDINBORO, PA 16412 | prior to<br>3/13/2012 | 1552413 | X | X | X | 315 |
| JESSIE MURPHY<br>95 MECHANIC STREET<br>ATTLEBORO, MA 02703 | prior to<br>3/13/2012 | 1375899 | X | X | X | 15 |
| JESSIE PAQUETTE<br>303 6 BAYFIELD ST<br>BARRIE, ON L4M3A4 | prior to<br>3/13/2012 | 1381884 | X | X | X | 40 |
| JESSIE POULIN<br>20 WHITNEY CIRCLE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1800693 | X | X | X | 316 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JESSIE WALCOTT<br>34 CLYDE ST<br>NORWICH, ON  N0J 1P0 | prior to<br>3/13/2012 | 1460456 | X | X | X | 338 |
| JESUS GUERRERO<br>755 PEPPERBUSH DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1436984 | X | X | X | 169 |
| JESUS VASQUEZ<br>3112 PATEL DRIVE<br>WINTER PARK , FL  32792 | prior to<br>3/13/2012 | 1796591 | X | X | X | 241 |
| JETTE DUCHARME<br>264 QUEENS QUAY WEST<br>TORONTO, ON  M5J 1B5 | prior to<br>3/13/2012 | 1803174 | X | X | X | 188 |
| JETTIE MAC RITCHIE<br>5217 FOXCROFT DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1459384 | X | X | X | 507 |
| JHERI CABRAL<br>34847 CR<br>EUSTIS, FL  32736 | prior to<br>3/13/2012 | 1813600 | X | X | X | 120 |
| JHON OROURKE<br>2R TORREY RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1384198 | X | X | X | 676 |
| JIAN WU<br>223 GLENGARRY AV<br>MONT-ROYAL, QC  H3R1A6 | prior to<br>3/13/2012 | 1750034 | X | X | X | 822 |
| JIANPING LI<br>3478 PLACID PLACE<br>MISSISSAUGA, ON  L5M 0J6 | prior to<br>3/13/2012 | 1519133 | X | X | X | 203 |
| JIANYING CHEN<br>50 MAVERICK CRESCENT<br>VAUGHAN, ON  L6A 4L1 | prior to<br>3/13/2012 | 1710533 | X | X | X | 562 |
| JILAYNE BERNTSEN<br><br>, | prior to<br>3/13/2012 | 1416994 | X | X | X | 122 |
| JILENNE M WAFLE<br>E4672 WINNEBAGO CT<br>LA VALLE, WI  53941 | prior to<br>3/13/2012 | 1579495 | X | X | X | 733 |
| JILIAN CHLUDZINSKI<br>416 CHEROKEE DR<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1747702 | X | X | X | 340 |
| JILL ALBRECHT<br>417 BARNES STREET<br>PITTSBURGH, PA  15221 | prior to<br>3/13/2012 | 1707246 | X | X | X | 1,147 |
| JILL ANSEL<br>6357 ENOLA<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1410647 | X | X | X | 0 |
| JILL BALZANO<br>2120 NW 21ST AVE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1731076 | X | X | X | 1,002 |
| JILL BARKER<br>23097 AMBASSADOR AVE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1796126 | X | X | X | 255 |
| JILL BARNES<br>1 OLD TOWN ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1424815 | X | X | X | 338 |
| JILL BATKA<br>4 CIRCLE DRIVE<br>FRUITPORT, MI  49415 | prior to<br>3/13/2012 | 1807285 | X | X | X | 143 |
| JILL BATKA<br>4 CIRCLE DRIVE<br>FRUITPORT, MI  49415 | prior to<br>3/13/2012 | 1822291 | X | X | X | 50 |
| JILL BATKA<br>4 CIRCLE DRIVE<br>FRUITPORT, MI  49415 | prior to<br>3/13/2012 | 1822295 | X | X | X | 50 |
| JILL BATKA<br>4 CIRCLE DRIVE<br>FRUITPORT, MI  49415 | prior to<br>3/13/2012 | 1822302 | X | X | X | 50 |
| JILL BEAUDRY<br>4 LEBLANC DRIVE<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1808498 | X | X | X | 94 |
| JILL BEAUDRY<br>4 LEBLANC<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1797580 | X | X | X | 188 |
| JILL BECKOS<br>1421 NE 1ST TERRACE<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1790103 | X | X | X | 179 |
| JILL BENHAM<br>31 TRACEWAY<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1394073 | X | X | X | 658 |
| JILL BENNETT<br>10997 WYANDALE RD<br>SPRINGVILLE, NY  14141 | prior to<br>3/13/2012 | 1533273 | X | X | X | 767 |
| JILL BERTOLISSI<br>1819 KAYWOOD<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1715766 | X | X | X | 338 |
| JILL BESWICK<br>42 MUIRHEAD CRESCENT<br>BRANTFORD, ON  N3R 7S5 | prior to<br>3/13/2012 | 1715901 | X | X | X | 960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JILL BESWICK<br>42 MUIRHEAD CRESCENT<br>BRANTFORD, ON  N3R 7S5 | prior to<br>3/13/2012 | 1802694 | X | X | X | 188 |
| JILL BINGHAM<br>106 PARK DRIVE<br>CLARKS SUMMIT, PA  18411 | prior to<br>3/13/2012 | 1761008 | X | X | X | 778 |
| JILL BODDY<br>76 ROBERSON DRIVE<br>AJAX, ON  L1T 4B7 | prior to<br>3/13/2012 | 1384332 | X | X | X | 507 |
| JILL BOLOSKI<br>5721CHADBOURNE CIR<br>ROCKFORD, ILL  61114 | prior to<br>3/13/2012 | 1349164 | X | X | X | 169 |
| JILL BOLOSKI<br>5721CHADBOURNE CIR<br>ROCKFORD, ILL  61114 | prior to<br>3/13/2012 | 1391915 | X | X | X | 169 |
| JILL BORISH<br>6091 BANEBERRY DRIVE<br>WESTERVILLE, OH  43082 | prior to<br>3/13/2012 | 1807570 | X | X | X | 654 |
| JILL BOUDRIE<br>6874 AMELIA DR<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1729193 | X | X | X | 410 |
| JILL BRADLEY<br>7 FAIRVIEW STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1786130 | X | X | X | 716 |
| JILL BRADY<br>PO BOX 353<br>WEST CHESTERFIELD, NH  03466 | prior to<br>3/13/2012 | 1796797 | X | X | X | 190 |
| JILL BRADY<br>PO BOX 353<br>WEST CHESTERFIELD, NH  03466 | prior to<br>3/13/2012 | 1829683 | X | X | X | 50 |
| JILL BRIGGS<br>215 GARFIELD RD<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1786856 | X | X | X | 358 |
| JILL BRIGGS<br>215 GARFIELD RD<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1822259 | X | X | X | 50 |
| JILL BRIGGS<br>215 GARFIELD RD<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1822275 | X | X | X | 50 |
| JILL BROWN<br>16 CUBLES DRIVE<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1803349 | X | X | X | 564 |
| JILL BROWN<br>7 PAYNE STREET<br>PONTYPOOL, ON  L0A1K0 | prior to<br>3/13/2012 | 1549216 | X | X | X | 316 |
| JILL BURLINGAME | prior to<br>3/13/2012 | 1389907 | X | X | X | 100 |
| JILL BURNSIDE<br>4192 MOLLINEAUX RD<br>FRANKFORT, MI  49635 | prior to<br>3/13/2012 | 1465319 | X | X | X | 130 |
| JILL CARLSON<br>1781 PHEASANT TR<br>INVERNESS, IL  60067 | prior to<br>3/13/2012 | 1797593 | X | X | X | 376 |
| JILL CARNES<br>8704 LAKE VIEW DRIVE<br>BARKER, NY  14012 | prior to<br>3/13/2012 | 1728097 | X | X | X | 880 |
| JILL CARNES<br>8704 LAKEVIEW DR<br>BARKER, NY  14012 | prior to<br>3/13/2012 | 1728282 | X | X | X | 898 |
| JILL CARROLL<br>5960 ROLLING HIGHLANDS DR NE<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | 1715867 | X | X | X | 895 |
| JILL CARTER<br>8 ASHTON STREET<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1729110 | X | X | X | 370 |
| JILL CARTER<br>8 ASHTON STREET<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1729093 | X | X | X | 370 |
| JILL CHRISTMAN<br>918 NE 23RD TER<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1728100 | X | X | X | 370 |
| JILL CLANCEY<br>94 MILL ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1804270 | X | X | X | 667 |
| JILL CORAN | prior to<br>3/13/2012 | 1782898 | X | X | X | 512 |
| JILL CORBIN<br>204 BARUCH LANE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1760807 | X | X | X | 146 |
| JILL COVELESKI<br>449 EAST BROADWAY<br>HAVERHILL, MA  01830 | prior to<br>3/13/2012 | 1793783 | X | X | X | 716 |
| JILL CRANDALL<br>9500 WADE RD<br>LITCHFIELD, MI  49252 | prior to<br>3/13/2012 | 1352252 | X | X | X | 845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JILL CROWN<br>405 MUD ST E RR3<br>SMITHVILLE, ON  L0R 2A0 | prior to<br>3/13/2012 | 1458132 | X | X | X | | 338 |
| JILL CUCCIA<br>390 HOMESTEAD DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1714026 | X | X | X | | 901 |
| JILL D SACCOMANO<br>5922 RICHLAND RD<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1742918 | X | X | X | | 507 |
| JILL DEAN<br>237 POTTER ROAD<br>WARDSBORO, VT  05355 | prior to<br>3/13/2012 | 1757638 | X | X | X | | 239 |
| JILL DEBOER<br>3132 WINTER RIDGE DRIVE<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1804832 | X | X | X | | 308 |
| JILL DRUMSTA<br>62 OAKHILL DRIVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1763690 | X | X | X | | 288 |
| JILL DRURY<br>553 TUGWELL PLACE<br>NEWMARKET, ON  L3Y8S5 | prior to<br>3/13/2012 | 1793888 | X | X | X | | 537 |
| JILL DUNN<br>PO BOX 94<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1462531 | X | X | X | | 162 |
| JILL EGGEBRECHT<br>3128 HUNTINGTON WOODS DR APT F<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1785028 | X | X | X | | 174 |
| JILL EKLOF<br>6 JOHNSON AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1379481 | X | X | X | | 551 |
| JILL EKLOF<br>6 JOHNSON AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1381937 | X | X | X | | 11 |
| JILL ELLIS CRAIG<br>9263 RIDGEVIEW ROAD<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | 1463264 | X | X | X | | 676 |
| JILL EMHOF<br>4946 CHAPMAN PKWY<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1723440 | X | X | X | | 160 |
| JILL EMHOF<br>4946 CHAPMAN PKWY<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1732733 | X | X | X | | 130 |
| JILL EMHOF<br>4946 CHAPMAN PKWY<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1732981 | X | X | X | | 340 |
| JILL EVANS<br>603 JAMES ST<br>CLAYTON, NY  13624 | prior to<br>3/13/2012 | 1721512 | X | X | X | | 125 |
| JILL EVANS<br>603 JAMES ST<br>CLAYTON, NY  13624 | prior to<br>3/13/2012 | 1721512 | X | X | X | | 726 |
| JILL FAGAN<br>1828 BECKETT PLACE<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1758284 | X | X | X | | 517 |
| JILL FARNHAM<br>67 HOG ISLAND RD<br>SWANSON, VT  05488 | prior to<br>3/13/2012 | 1764420 | X | X | X | | 618 |
| JILL FEDORKO<br>6559 KNOLL COURT<br>NEW TRIPOLI, PA  18066 | prior to<br>3/13/2012 | 1732595 | X | X | X | | 290 |
| JILL FLAVIN<br>553 ACORN PARK DRIVE<br>ACTON, MA  01720 | prior to<br>3/13/2012 | 1756220 | X | X | X | | 169 |
| JILL FLOYD<br>404B BRENDA DR<br>BLUE MOUND, IL  62513 | prior to<br>3/13/2012 | 1427649 | X | X | X | | 169 |
| JILL FLOYD<br>404B BRENDA DR<br>BLUE MOUND, IL  62513 | prior to<br>3/13/2012 | 1822763 | X | X | X | | 50 |
| JILL GAFFRON<br>3240 S. PARK RD<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1809318 | X | X | X | | 872 |
| JILL GAMBOE<br>5728 BROOKMERE<br>EDWARDS, IL  61528 | prior to<br>3/13/2012 | 1713841 | X | X | X | | 115 |
| JILL GAWRONSKI<br>285 EDGEWOOD DRIVE<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1819479 | X | X | X | | 370 |
| JILL GENTNER<br>317 FAIRVIEW AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1466197 | X | X | X | | 338 |
| JILL GETZONI<br>77 MAIN STREET<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1791216 | X | X | X | | 537 |
| JILL GNESDA<br>6767 WOODCREST PKWY<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1429404 | X | X | X | | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JILL GOODWIN<br>115 MITCHELL DRIVE<br>TONAWANDA,  14150 | prior to<br>3/13/2012 | 1393098 | X | X | X | 0 |
| JILL GRAVEL COMBS<br>14 OAKRIDGE CIRCLE<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1737163 | X | X | X | 189 |
| JILL GRAVEL COMBS<br>14 OAKRIDGE CIRCLE<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1344708 | X | X | X | 109 |
| JILL GRECO<br>3 WHITESTONE LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1409639 | X | X | X | 20 |
| JILL GRECO<br>3 WHITESTONE LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1409639 | X | X | X | 145 |
| JILL GRECO<br>3 WHITESTONE LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1408859 | X | X | X | 161 |
| JILL HATFIELD<br>240 REIST STREET<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1813406 | X | X | X | 316 |
| JILL HAYDEN<br>1532 S BATES AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1749282 | X | X | X | 396 |
| JILL HENSLEY<br>562 VILLAGE DRIVE<br>TARPON SPRINGS, FL  34689 | prior to<br>3/13/2012 | 1800976 | X | X | X | 812 |
| JILL HEWSON<br>14 PINE BROOK DR<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1781176 | X | X | X | 302 |
| JILL HUGHES<br>3827 N SKIPPY DR<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1803361 | X | X | X | 376 |
| JILL ISRAEL<br>6266 JAYCOX RD<br>GALENA, OH  43021 | prior to<br>3/13/2012 | 1814867 | X | X | X | 188 |
| JILL JACOBSEN<br>770 APACHE DRIVE<br>FORSYTH, IL  62535 | prior to<br>3/13/2012 | 1784778 | X | X | X | 1,497 |
| JILL KEARNS<br>8370 GREENFIELD SHORES DRIVE<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1435199 | X | X | X | 338 |
| JILL KEHL<br>81 ZIRALDO ROAD<br>ST CATHARINES, ON  L2N6S8 | prior to<br>3/13/2012 | 1712956 | X | X | X | 338 |
| JILL KINGSBURY<br>3767 TARTAN CR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1790409 | X | X | X | 358 |
| JILL KINKEMA<br>6124 PALM<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1822865 | X | X | X | 158 |
| JILL KOLLINS<br>2917 SUMMERWOOD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1809345 | X | X | X | 752 |
| JILL KRESOWATY<br>2110 20TH STREET<br>CUYAHOGA FALLS, OH  44223 | prior to<br>3/13/2012 | 1762709 | X | X | X | 553 |
| JILL KULAVIK<br>83 RIDGEVIEW LANE<br>MOUNDSVILLE, WV  26041 | prior to<br>3/13/2012 | 1802066 | X | X | X | 316 |
| JILL L PANKAU<br>1614 W NORTH 3RD<br>SHELBYVILLE, IL  62565 | prior to<br>3/13/2012 | 1558313 | X | X | X | 7 |
| JILL LAIK<br>97 WOODLAND DRIVE<br>BARRE, VT  05641 | prior to<br>3/13/2012 | 1806850 | X | X | X | 752 |
| JILL LARKIN<br>120 BRADSHAW DR<br>SEWICKLEY, PA  FAMILY | prior to<br>3/13/2012 | 1711452 | X | X | X | 856 |
| JILL LEDERHOUSE<br>4392 CRESCENT DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1425012 | X | X | X | 713 |
| JILL LEE<br>13 CIRCLE DRIVE<br>ILLIOPOLIS, IL  62539 | prior to<br>3/13/2012 | 1783454 | X | X | X | 236 |
| JILL LEKA<br>16 SOUTH HAZEL DELL<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1387279 | X | X | X | 169 |
| JILL LENKARSKI<br>5 WINTHROP ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1718339 | X | X | X | 229 |
| JILL LEO<br>2916 OAK TRAIL<br>EDGEWATER, FL  32141 | prior to<br>3/13/2012 | 1434229 | X | X | X | 169 |
| JILL LESPERANCE<br>639 EAST ROAD<br>TINMOUTH, VT  05773 | prior to<br>3/13/2012 | 1810815 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JILL LETOURNEAU<br>24 KINSMAN STREET<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | | 1799414 | X | X | X | 188 |
| JILL LINMAN<br>1877 E STILL ROAD<br>LANSING, MI  48906 | prior to<br>3/13/2012 | | 1720922 | X | X | X | 338 |
| JILL LOGAN<br>4770 ELLIOTT RD<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | | 1822384 | X | X | X | 606 |
| JILL MALOTT<br>29200 S JONES LOOP RD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1765173 | X | X | X | 392 |
| JILL MALOTT<br>29200 S JONES LOOP RD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1816742 | X | X | X | 50 |
| JILL MANIATTY<br>42 W MOUNTAIN ROAD<br>BERNARDSTON, MA  01337 | prior to<br>3/13/2012 | | 1790542 | X | X | X | 549 |
| JILL MARIE PETERSON<br>56 HOERNER AVE<br>BUFFALO, NY  14211 | prior to<br>3/13/2012 | | 1786357 | X | X | X | 179 |
| JILL MARTIN<br>10899 RUSSELL ROAD<br>BOKEELIA, FL  33922 | prior to<br>3/13/2012 | | 1719841 | X | X | X | 676 |
| JILL MASLANKA<br>38 BLAKETON RD<br>ETOBICOKE, ON  M9B 4W3 | prior to<br>3/13/2012 | | 1502479 | X | X | X | 640 |
| JILL MCFADDEN<br>5112 W THORNWOOD DR APT A<br>MCHENRY, IL  60050 | prior to<br>3/13/2012 | | 1731466 | X | X | X | 530 |
| JILL MEARS<br>920 ORCHARD DRIVE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1428498 | X | X | X | 169 |
| JILL MEARS<br>920 ORCHARD DRIVE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1462654 | X | X | X | 169 |
| JILL MILLER<br>12 PAINE STREET<br>PERU, NY  12972 | prior to<br>3/13/2012 | | 1814471 | X | X | X | 316 |
| JILL MONGE<br>,<br>, | prior to<br>3/13/2012 | | 1729035 | X | X | X | 814 |
| JILL MORRELL<br>17 LAS RD<br>SMITHVILLE, ON  L0R 2A0 | prior to<br>3/13/2012 | | 1436239 | X | X | X | 1,014 |
| JILL MYERS<br>1432 HARDSCRABBLE RD<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | | 1386215 | X | X | X | 845 |
| JILL MYERS<br>1432 HARDSCRABBLE RD<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | | 1443913 | X | X | X | 674 |
| JILL NEAL<br>10402 NORTH 32ND STREET<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1828182 | X | X | X | 617 |
| JILL NERI<br>308 LOWELL RD<br>TONAWANDA, NY  14217 | prior to<br>3/13/2012 | | 1805192 | X | X | X | 233 |
| JILL OCONNOR<br>1052 WEST ST<br>BARRE, MA  01005 | prior to<br>3/13/2012 | | 1351670 | X | X | X | 338 |
| JILL OSTERHOLZ<br>1517 WINDFIELD WAY<br>MIDDLETON, WI  53562 | prior to<br>3/13/2012 | | 1585524 | X | X | X | 79 |
| JILL OSTERHOLZ<br>1517 WINDFIELD WAY<br>MIDDLETON, WI  53562 | prior to<br>3/13/2012 | | 1828298 | X | X | X | 50 |
| JILL PALMER<br>6085 VALLEY VIEW DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1710976 | X | X | X | 527 |
| JILL PARENT<br>24 THIRD STREET<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | | 1812297 | X | X | X | 474 |
| JILL PARRISH<br>9 JENNIFER LANE<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | | 1747003 | X | X | X | 1,399 |
| JILL PETTUS<br>46 BRIARWOOD AVENUE<br>MISSISSAUGA, ON  L5G 3N6 | prior to<br>3/13/2012 | | 1789141 | X | X | X | 179 |
| JILL PETTUS<br>46 BRIARWOOD AVENUE<br>MISSISSAUGA, ON  L5G 3N6 | prior to<br>3/13/2012 | | 1789121 | X | X | X | 179 |
| JILL POLNIAK<br>2111 GREEN STRET<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | | 1455456 | X | X | X | 507 |
| JILL POLNIAK<br>2111 GREENE STREET<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | | 1382137 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JILL PULFORDTHORPE<br>44 RUTLEDGE AVE<br>NEWMARKET, ON  L3Y 5T4 | prior to<br>3/13/2012 | 1717245 | X | X | X | 338 |
| JILL QUINLAN BIRD<br>4471 DE MAISONNEUVE BLVD W<br>WESTMOUNT, QC  H3Z 1L8 | prior to<br>3/13/2012 | 1591933 | X | X | X | 843 |
| JILL QUINN<br>319 WILTSHIRE CIRCLE<br>FLETCHER, NC  28732 | prior to<br>3/13/2012 | 1829886 | X | X | X | 158 |
| JILL RASPET<br>10142 WHISPERING COVE<br>LELAND, NC  28451 | prior to<br>3/13/2012 | 1752600 | X | X | X | 306 |
| JILL RASPET<br>10142 WHISPERING COVE<br>LELAND, NC  28451 | prior to<br>3/13/2012 | 1764467 | X | X | X | 324 |
| JILL ROBINSON<br>8 LYDIA LANE<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1715853 | X | X | X | 169 |
| JILL RODRIGUEZ<br>68 W ELMVIEW AVE<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | 1813889 | X | X | X | 158 |
| JILL RUEMPLER<br>2413 WAVERLY ST<br>PITTSBURGH, PA  15218 | prior to<br>3/13/2012 | 1806432 | X | X | X | 790 |
| JILL RUSSELL<br>5678 PALOMINO PKWY<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1751993 | X | X | X | 265 |
| JILL RUSZCZYK<br>1 ROYALCREST ROAD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1743703 | X | X | X | 338 |
| JILL S COOPER<br>700 MELROSE AVE G-2<br>WINTER PARK, FL  32789 | prior to<br>3/13/2012 | 1790464 | X | X | X | 179 |
| JILL SACCOMANO<br>5922 RICHLAND RD<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1742918 | X | X | X | 50 |
| JILL SCHELLER<br>1598 S SPRING CREEK RD<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1707905 | X | X | X | 430 |
| JILL SHAGONABY<br>930 RIVER ST<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1711023 | X | X | X | 338 |
| JILL SHAHEEN<br>1907 ROCKLEDGE ST<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | 1351730 | X | X | X | 229 |
| JILL SLAVEN<br>9254 DICK ROAD<br>HARRISON, OH  45030 | prior to<br>3/13/2012 | 1800580 | X | X | X | 632 |
| JILL SMITH<br>1438 COUNTRY OAKS LN<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1807948 | X | X | X | 524 |
| JILL SOBOTTA<br>2221 STONEHAVEN DRIVE<br>SUNN PRAIRER, WI  53590 | prior to<br>3/13/2012 | 1705913 | X | X | X | 610 |
| JILL SPATORICO<br>PO BOX 274<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1829777 | X | X | X | 534 |
| JILL STAAB<br>2238 COUNTY RD A<br>PLATTEVILLE, WI  53818 | prior to<br>3/13/2012 | 1779375 | X | X | X | 549 |
| JILL STAAB<br>2238 COUNTY RD A<br>PLATTEVILLE, WI  53818 | prior to<br>3/13/2012 | 1823753 | X | X | X | 50 |
| JILL STEWART<br>2937 SOUTH WEST 10TH PLACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1811369 | X | X | X | 120 |
| JILL STEWART<br>62 SECOND STREET<br>ETOBICOKE, ON  M8V 2X3 | prior to<br>3/13/2012 | 1393231 | X | X | X | 876 |
| JILL SWENSON<br>PO BOX 738<br>REDWOOD, NY  13679 | prior to<br>3/13/2012 | 1453123 | X | X | X | 936 |
| JILL TANNER<br>215 E MAYWOOD ST<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1796282 | X | X | X | 830 |
| JILL TAYLOR<br>148 SHEA AVE<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1455982 | X | X | X | 338 |
| JILL TAYLOR<br>29 WINDCROFT LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1589053 | X | X | X | 1,323 |
| JILL TAYLOR<br>50 AUTUMN LEAF RD<br>DUNDAS, ON  L9H 3V7 | prior to<br>3/13/2012 | 1725568 | X | X | X | 869 |
| JILL TOPP<br><br>WESTERVILLE, OH  43082 | prior to<br>3/13/2012 | 1431613 | X | X | X | 676 |

| Name / Address | | Date | | Account | X | X | X | Amount |
|---|---|---|---|---|---|---|---|---|
| JILL USEWICZ<br>27 MANNING RD<br>AMHERST, NY 14226 | | prior to<br>3/13/2012 | | 1785947 | X | X | X | 716 |
| JILL WALTER<br>6565 OSAGE LANE<br>BETHLEHEM, PA 18017 | | prior to<br>3/13/2012 | | 1351370 | X | X | X | 676 |
| JILL WEBER<br>28349 MORAY DRIVE<br>BONITA SPRINGS, FL 34135 | | prior to<br>3/13/2012 | | 1359315 | X | X | X | 338 |
| JILL WEBER<br>28349 MORAY DRIVE<br>BONITA SPRINGS, FL 34135 | | prior to<br>3/13/2012 | | 1460053 | X | X | X | 507 |
| JILL WEBER<br>28349 MORAY DRIVE<br>BONITA SPRINGS, FL 34135 | | prior to<br>3/13/2012 | | 1746550 | X | X | X | 169 |
| JILL WEBER<br>28349 MORAY DRIVE<br>BONITA SPRINGS, FL 34135 | | prior to<br>3/13/2012 | | 1828218 | X | X | X | 50 |
| JILL WEBER<br>28349 MORAY DRIVE<br>BONITA SPRINGS, FL 34135 | | prior to<br>3/13/2012 | | 1828199 | X | X | X | 50 |
| JILL WELLS<br>35 VILLAGE VIEW<br>FAIRFAX, VT 05454 | | prior to<br>3/13/2012 | | 1808614 | X | X | X | 158 |
| JILL WHITE<br>47 MARINE DR 6H<br>BUFFALO, NY 14202 | | prior to<br>3/13/2012 | | 1812775 | X | X | X | 158 |
| JILL WILKENS<br>69419 MADISON AVE W<br>BENTON HARBOR, MI 49022 | | prior to<br>3/13/2012 | | 1384344 | X | X | X | 169 |
| JILL WILLIAMS<br>105 E FAYETTE<br>EFFINGHAM, IL 62401 | | prior to<br>3/13/2012 | | 1730958 | X | X | X | 630 |
| JILL WRAY<br>47 BRIGHTON STREET<br>SPRINGFIELD, MA 01118 | | prior to<br>3/13/2012 | | 1811224 | X | X | X | 546 |
| JILLA POURAHMAD<br>425 LAKE SHORE DR<br>SUNSET BEACH, NC 28468 | | prior to<br>3/13/2012 | | 1796018 | X | X | X | 198 |
| JILLANNE SUTHERLAND<br>2112 EDINBURGH DRIVE<br>BURLINGTON, ON L7R 2C9 | | prior to<br>3/13/2012 | | 1728104 | X | X | X | 325 |
| JILLIAN BECK<br>12 COLUMBUS ROAD<br>SPARTA, NJ 07871 | | prior to<br>3/13/2012 | | 1628713 | X | X | X | 346 |
| JILLIAN DEGOEDE<br>7243 HEAD RD<br>DELTON, MI 49046 | | prior to<br>3/13/2012 | | 1805815 | X | X | X | 253 |
| JILLIAN HAKER<br>11413 SUEMARTOM CT<br>MARILLA, NY 14102 | | prior to<br>3/13/2012 | | 1807919 | X | X | X | 173 |
| JILLIAN HARPER<br>4597 MOON RD<br>TITUSVILLE, FL 32780 | | prior to<br>3/13/2012 | | 1463886 | X | X | X | 169 |
| JILLIAN JANKE<br>21-210 HIGHLAND CRES<br>KIT, ON N2M5H7 | | prior to<br>3/13/2012 | | 1721261 | X | X | X | 338 |
| JILLIAN KENNEDY<br>89 MC MANUS RD<br>BLOOMINGDALE, NY 12913 | | prior to<br>3/13/2012 | | 1754696 | X | X | X | 50 |
| JILLIAN KENNEDY<br>89 MC MANUS RD<br>BLOOMINGDALE, NY 12913 | | prior to<br>3/13/2012 | | 1754696 | X | X | X | 110- |
| JILLIAN KENNEDY<br>89 MC MANUS RD<br>BLOOMINGDALE, NY 12913 | | prior to<br>3/13/2012 | | 1754696 | X | X | X | 573 |
| JILLIAN MASTROELO<br>8403 GLEN EAGLE DRIVE<br>MANLIU, NY 13104 | | prior to<br>3/13/2012 | | 1814387 | X | X | X | 158 |
| JILLIAN MONACO<br>600 MAIN STREET<br>OXFORD, MA 01540 | | prior to<br>3/13/2012 | | 1805055 | X | X | X | 278 |
| JILLIAN N ROBERTSON<br>40 GLENHURON DRIVE<br>BARRIE, ON L4M6T4 | | prior to<br>3/13/2012 | | 1723603 | X | X | X | 626 |
| JILLIAN PONSIEK<br>32 PINE HILL ROAD<br>ASHLAND, MA 01721 | | prior to<br>3/13/2012 | | 1808491 | X | X | X | 188 |
| JILLIAN PORTER<br>6520 NOTTINGHILL TRAIL DRIVE<br>CANAL WINCHESTER, OH 43110 | | prior to<br>3/13/2012 | | 1763296 | X | X | X | 297 |
| JIM ANDERSON<br>40 DOGWOOD PL<br>CAMBRIDGE, ON N3C 2Z4 | | prior to<br>3/13/2012 | | 1428197 | X | X | X | 338 |
| JIM BENNINK<br>6670 PLEASANTVIEW<br>PORTAGE, MI 49024 | | prior to<br>3/13/2012 | | 1792138 | X | X | X | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIM BERNATH<br>1285 SOUTH CORNELL LANE<br>WAUSEON, OH 43567 | prior to<br>3/13/2012 | 1356765 | X | X | X | | 229 |
| JIM BIRCHALL<br>26 CROACH CRESCENT<br>SCARBOROUGH, ON M1S 4J1 | prior to<br>3/13/2012 | 1717287 | X | X | X | | 169 |
| JIM BRADFORD<br>35 CEDAR POINT DR UNIT 33<br>BARRIE, ON L4N5R7 | prior to<br>3/13/2012 | 1830244 | X | X | X | | 50 |
| JIM BRADFORD<br>35 CEDAR POINT DR UNIT 33<br>BARRIE, ON L4N5R7 | prior to<br>3/13/2012 | 1830241 | X | X | X | | 50 |
| JIM BROWN<br>2450 AUTUMN RIDGE<br>ST JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1764017 | X | X | X | | 532 |
| JIM BURKE<br>37 HAMILTON RD<br>BARRIE, ON L4N 8Y6 | prior to<br>3/13/2012 | 1592113 | X | X | X | | 122 |
| JIM BURRITT<br>265 EAST STREET<br>HUNTINGTON, VT 05462 | prior to<br>3/13/2012 | 1393821 | X | X | X | | 169 |
| JIM BURRITT<br>265 EAST STREET<br>HUNTINGTON, VT 05462 | prior to<br>3/13/2012 | 1690493 | X | X | X | | 168 |
| JIM CAMPBELL<br>2655 OLD DONALD ROSS ROAD<br>PALM BEACH GARDENS, FL 33410 | prior to<br>3/13/2012 | 1813053 | X | X | X | | 316 |
| JIM CHAMPLIN<br>415 EAST GRAND AVE<br>BELOIT, WI 61073 | prior to<br>3/13/2012 | 1801057 | X | X | X | | 318 |
| JIM CHAPMAN<br>4465 BRECKONGATE CRT<br>BURLINGTON, ON L7L 0B2 | prior to<br>3/13/2012 | 1717621 | X | X | X | | 1,014 |
| JIM CORUPE<br>30 MCINTYRE AVE<br>STCATHARINES, ON L2S 3W9 | prior to<br>3/13/2012 | 1742491 | X | X | X | | 338 |
| JIM CROWTHER<br>511 BUCHANAN CR<br>OTTAWA, ON K1J7V2 | prior to<br>3/13/2012 | 1385200 | X | X | X | | 169 |
| JIM D SHAW<br>125 LORNES SCOTS DR<br>MILTON, ON L9T2Z5 | prior to<br>3/13/2012 | 1458651 | X | X | X | | 507 |
| JIM DIXON<br>3926 BROADWAY<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1763243 | X | X | X | | 165 |
| JIM DUNN<br>139 CAMELLIA ST<br>NOKOMIS, FL 34275 | prior to<br>3/13/2012 | 1716429 | X | X | X | | 169 |
| JIM ELLERMAN<br>13-900 DOON VILLAGE RD<br>KITCHENER, ON N2P1A4 | prior to<br>3/13/2012 | 1460844 | X | X | X | | 567 |
| JIM FARMER<br>453 GORDON HILL<br>WAVERLY, IL 62692 | prior to<br>3/13/2012 | 1715560 | X | X | X | | 507 |
| JIM FLORENCE<br>93 COUNTRY CLUB ROAD<br>BOLTON, CT 06043 | prior to<br>3/13/2012 | 1452836 | X | X | X | | 169 |
| JIM GAZECIMEON<br>2862 GAETAN LABRECHE<br>ST LAURENT, QC H4R-2T2 | prior to<br>3/13/2012 | 1811722 | X | X | X | | 316 |
| JIM HEETER<br>24475 RED ARROW HWY<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1720520 | X | X | X | | 338 |
| JIM HEETER<br>24475 RED ARROW HWY<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1720507 | X | X | X | | 507 |
| JIM HENDRY<br>550 GIMOUR STREET<br>PETERBROUGH, ONTARIO K9H2K2 | prior to<br>3/13/2012 | 1739999 | X | X | X | | 169 |
| JIM HERTNER<br>44 WILLOW DRIVE<br>AYLMER, ON N5H 3H9 | prior to<br>3/13/2012 | 1351128 | X | X | X | | 338 |
| JIM HITCHINGS<br>24376 E 1ST RD<br>WAGGONER, IL 62572 | prior to<br>3/13/2012 | 1786224 | X | X | X | | 358 |
| JIM HOUSTON EXP<br>40 MCMASTER DRIVE<br>CALEDONIA, ON N3W 1H5 | prior to<br>3/13/2012 | 1808109 | X | X | X | | 406 |
| JIM JURGAITIS<br>13 WILFRED LANE<br>OAK RIDGE, NJ 07438 | prior to<br>3/13/2012 | 1718111 | X | X | X | | 338 |
| JIM KENNETT<br>26 LARIAT DR<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1747375 | X | X | X | | 676 |
| JIM KIMEVSKI<br>61 PRIMROSE PATH CRESCENT<br>MARKHAM, ON L3S 4A8 | prior to<br>3/13/2012 | 1752692 | X | X | X | | 235 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIM KING<br>516 S DETROIT ST<br>LAGRANGE, IN  46761 | prior to<br>3/13/2012 | 1716646 | X | X | X | | 338 |
| JIM LAMONT<br>1510 TECUMSEH PK DRIVE<br>MISSISSAUGA, ON  L5H2W6 | prior to<br>3/13/2012 | 1747342 | X | X | X | | 122 |
| JIM LAYCOCK<br>277 CAITHNESS STREET EAST<br>CALEDONIA, ON  N3W 2J5 | prior to<br>3/13/2012 | 1410078 | X | X | X | | 582 |
| JIM LOUGHRIDGE<br>1000 GOLF LINKS RD<br>ANCASTER, ON  L9G3K9 | prior to<br>3/13/2012 | 1787716 | X | X | X | | 179 |
| JIM M JOHNSTON<br>7 TWYFORD COURT<br>TORONTO, ON  M9A1W7 | prior to<br>3/13/2012 | 1688713 | X | X | X | | 502 |
| JIM MANTUA<br>4805 ROSEBUSH RD<br>MISSISSAUGA,  L5M 5N2 | prior to<br>3/13/2012 | 1462650 | X | X | X | | 676 |
| JIM MCGARVEY<br>. | prior to<br>3/13/2012 | 1796335 | X | X | X | | 200 |
| JIM MCGARVEY<br>2975 SUNSET DR<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1389210 | X | X | X | | 1,014 |
| JIM MCLOUGHLIN<br>8 MARRETT RD<br>LEXINGTON, MA  02421 | prior to<br>3/13/2012 | 1808965 | X | X | X | | 316 |
| JIM MORIN<br>19 FERNWOOD DRIVE<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1720408 | X | X | X | | 676 |
| JIM OLSTAD<br>2389 KELLY RD<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | 1721287 | X | X | X | | 169 |
| JIM PARSONS<br>98 LONG ISLAND CRESCENT<br>MARKHAM, ON  L3P7L5 | prior to<br>3/13/2012 | 1730616 | X | X | X | | 422 |
| JIM QUIGLEY<br>23 SQUIRE FLETCHER DRIVE<br>BOWMANVILLE, ON  L1C5H8 | prior to<br>3/13/2012 | 1800566 | X | X | X | | 282 |
| JIM QUIGLEY<br>23 SQUIRE FLETCHER DRIVE<br>BOWMANVILLE, ON  L1C5H8 | prior to<br>3/13/2012 | 1800630 | X | X | X | | 564 |
| JIM RAKUC<br>11811 MERRICK COURT<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | 1357078 | X | X | X | | 507 |
| JIM RENARDSON<br>57 NORTH PLEASANT ST<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1460938 | X | X | X | | 115 |
| JIM ROACH<br>20 CLAYTON ST<br>MILFORD, CT  06461 | prior to<br>3/13/2012 | 1348379 | X | X | X | | 338 |
| JIM RUSCIOLELLI<br>2831 FARMERS MARKET ROAD<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1784416 | X | X | X | | 934 |
| JIM SARACINO<br>130 MONTAGUE CITY RD<br>TURNERS FALLS, MA  01376 | prior to<br>3/13/2012 | 1779165 | X | X | X | | 245 |
| JIM SCHMIDT<br>4100 YONGE STREET<br>TORONTO, ON  L3R 3Z3 | prior to<br>3/13/2012 | 1432314 | X | X | X | | 1,014 |
| JIM SCHMIDT<br>4100 YONGE STREET<br>TORONTO, ON  L3R3Z3 | prior to<br>3/13/2012 | 1385501 | X | X | X | | 338 |
| JIM SCHODER<br>17900 11 1/2 MILE RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1596293 | X | X | X | | 312 |
| JIM STAHL<br>800  TARBELL  HILL<br>MORIAH, NY  12960 | prior to<br>3/13/2012 | 1808238 | X | X | X | | 474 |
| JIM STIRLING<br>895 NORTH SHORE BLVD W<br>BURLINGTON, ON  L7T 1B1 | prior to<br>3/13/2012 | 1444970 | X | X | X | | 418 |
| JIM TAMPOULHANAS<br>58 HUDDLESTON COURT<br>SCARBOROUGH, ON  M1L4L2 | prior to<br>3/13/2012 | 1806919 | X | X | X | | 30- |
| JIM TAMPOULHANAS<br>58 HUDDLESTON COURT<br>SCARBOROUGH, ON  M1L4L2 | prior to<br>3/13/2012 | 1806919 | X | X | X | | 978 |
| JIM TRGACHEF<br>23 MILROY CRES<br>TORONTO, ON  M1C4B6 | prior to<br>3/13/2012 | 1583819 | X | X | X | | 791 |
| JIM VOLKENING<br>13177 BRIODY WAY<br>GENOA, IL  60135 | prior to<br>3/13/2012 | 1395037 | X | X | X | | 438 |
| JIM WEBB<br>161 DORRIS STREET<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1391302 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JIM WHALEN<br>11382 HIVIEW<br>MARILLA, NY 14102 | prior to<br>3/13/2012 | 1400144 | X | X | X | 638 |
| JIM WHEELER<br>843 PORTLAND ST<br>ROCHESTER, NH 03868 | prior to<br>3/13/2012 | 1426678 | X | X | X | 169 |
| JIM ZOLIS<br>14 RUSHADALE DR<br>HAMILTON, ON L8M2W8 | prior to<br>3/13/2012 | 1785258 | X | X | X | 122 |
| JIMMIE HARROLD<br>52 SOMERSET DR<br>CLINTON, IL 61727 | prior to<br>3/13/2012 | 1714243 | X | X | X | 450 |
| JIMMIE HERB<br>323 ROCK RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1642254 | X | X | X | 193 |
| JIMMY BACOTE<br>425 EAST 33RD ST<br>PATERSON, NJ 07504 | prior to<br>3/13/2012 | 1814275 | X | X | X | 94 |
| JIMMY BELLEMARE<br>541 DES PINSONS<br>LONGUEUIL, QC J4G 2K5 | prior to<br>3/13/2012 | 1797720 | X | X | X | 812 |
| JIMMY BLICHARZ<br>1626 ST ANDREWS CT<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1758594 | X | X | X | 207 |
| JIMMY HAGNAUER<br>51 GREENTRAIL DR<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1809667 | X | X | X | 376 |
| JIMMY KEETON<br>211 DOUGLAS AVE<br>TRENTON, OH 45067 | prior to<br>3/13/2012 | 1803630 | X | X | X | 100 |
| JIMMY MARSON<br>445 MORNINGSIDE<br>DOLLARD-DES-ORMEAUX, QC H9G1J9 | prior to<br>3/13/2012 | 1731327 | X | X | X | 59 |
| JIMMY NIELSEN<br>26-145 EDGEWATER DRIVE<br>STONEY CREEK, ON L8E 5W6 | prior to<br>3/13/2012 | 1828602 | X | X | X | 50 |
| JIMMY STEWART<br>2015 S KISSENGEN AVE<br>BARTOW, FL 33830 | prior to<br>3/13/2012 | 1811180 | X | X | X | 692 |
| JIMMY TSATAS<br>3260 RUE DE CHAMPAGNE<br>VAUDREUIL-DORION, QC J7V9M1 | prior to<br>3/13/2012 | 1598633 | X | X | X | 887 |
| JIN HUANG<br>1294 PARC DU VILLAGE ST<br>ORLEANS, ON K1C 7B1 | prior to<br>3/13/2012 | 1442898 | X | X | X | 30 |
| JIN HUANG<br>1294 PARC DU VILLAGE ST<br>ORLEANS, ON K1C 7B1 | prior to<br>3/13/2012 | 1442898 | X | X | X | 246 |
| JIN HUANG<br>1294 PARC DU VILLAGE ST<br>ORLEANS, ON K1C 7B1 | prior to<br>3/13/2012 | 1442907 | X | X | X | 328 |
| JINELLE SAMMARTINO<br>, | prior to<br>3/13/2012 | 1743503 | X | X | X | 25 |
| JING ZHANG<br>1006 GOWARD DR<br>KANATA, ON K2W 1H8 | prior to<br>3/13/2012 | 1442907 | X | X | X | 30 |
| JINNY AHRENS<br>5647 DIXIE HWY<br>SAGINAW, MI 48603 | prior to<br>3/13/2012 | 1745412 | X | X | X | 1,250 |
| JINNY AHRENS<br>6971 BAY RIDGE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1758367 | X | X | X | 284 |
| JISEOH CANNIZZARO<br>, | prior to<br>3/13/2012 | 1436060 | X | X | X | 50 |
| JJ SHIRLEY<br>2517 ASPEN ST.<br>PHILADELPHIA, PA 19130 | prior to<br>3/13/2012 | 1434272 | X | X | X | 507 |
| JO AN HUFF<br>2114 ARUBA AVE<br>FT MYERS, FLA 33905 | prior to<br>3/13/2012 | 1459071 | X | X | X | 845 |
| JO ANN BARTOLOMUCCI<br>2521 ARGONNE AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1818223 | X | X | X | 50 |
| JO ANN BARTOLOMUCCI<br>2629 LEMONT DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1385512 | X | X | X | 229 |
| JO ANN DA SILVA<br>3482 BRUCE STREET<br>CORNWALL, ON K6K1N1 | prior to<br>3/13/2012 | 1804784 | X | X | X | 872 |
| JO ANN GULLA<br>7511 JENKINS DRIVE<br>CANAL WINCHESTER, OH 43110 | prior to<br>3/13/2012 | 1804160 | X | X | X | 188 |
| JO ANN HANNIG<br>1304 WEST EDWARDS ST<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1816884 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JO ANN HICKMAN<br>1705 BRANDENBERRY<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1702633 | X | X | X | | 365 |
| JO ANN LUISI<br>39 LOCKHART CIRCLE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1393288 | X | X | X | | 845 |
| JO ANN MESNARD<br>300 MINTLER CT<br>MT ZION, IL  62549 | prior to<br>3/13/2012 | 1820217 | X | X | X | | 50 |
| JO ANN MOORE<br>PO BOX 1207<br>PORTAGE, MI  49081 | prior to<br>3/13/2012 | 1435945 | X | X | X | | 169 |
| JO ANN MORRIS<br>118 ASH KNOB<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1769664 | X | X | X | | 285 |
| JO ANN MORRIS<br>118 ASH KNOB<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1786896 | X | X | X | | 537 |
| JO ANN PARADIS<br>252 COSSADUCK HILL ROAD<br>NORTH STONINGTON, CT  06359 | prior to<br>3/13/2012 | 1829099 | X | X | X | | 50 |
| JO ANN PERRY<br>3100 MEADOW RUN DRIVE<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1796260 | X | X | X | | 315 |
| JO ANN PYLE<br>125 BURKRIDGE WEST DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1459732 | X | X | X | | 507 |
| JO ANN PYLE<br>125 BURKRIDGE WEST DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1716233 | X | X | X | | 338 |
| JO ANN SCHMALZ<br>65 PERKELL PL<br>KITCHENER, ON  N2B1J3 | prior to<br>3/13/2012 | 1719093 | X | X | X | | 426 |
| JO ANN SCHMALZ<br>65 PERKELL PL<br>KITCHENER, ON  N2B1J3 | prior to<br>3/13/2012 | 1688093 | X | X | X | | 1,602 |
| JO ANN SULLIVAN<br>, | prior to<br>3/13/2012 | 1454216 | X | X | X | | 1,014 |
| JO ANN SULLIVAN<br>728 MARCY AVE<br>STATEN ISLAND, NY  10309 | prior to<br>3/13/2012 | 1349641 | X | X | X | | 338 |
| JO ANN SULLIVAN<br>728 MARCY AVE<br>STATEN ISLAND, NY  10309 | prior to<br>3/13/2012 | 1785862 | X | X | X | | 716 |
| JO ANN SULLIVAN<br>728 MARCY AVE<br>STATEN ISLAND, NY  10309 | prior to<br>3/13/2012 | 1384601 | X | X | X | | 338 |
| JO ANN SULLIVAN<br>728 MARCY AVE<br>STATEN ISLAND, NY  10309 | prior to<br>3/13/2012 | 1829201 | X | X | X | | 50 |
| JO ANN SULLIVAN<br>728 MARCY AVE<br>STATEN ISLAND, NY  10309 | prior to<br>3/13/2012 | 1829255 | X | X | X | | 50 |
| JO ANNE   R MULLINS<br>1834 CARRIGAN DRIVE<br>ORLEANS, ON  K4A2V2 | prior to<br>3/13/2012 | 1434364 | X | X | X | | 338 |
| JO ANNE BRUCE<br>54 STATION ST<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1814038 | X | X | X | | 534 |
| JO ANNE E CLARKE<br>3119 SHANNON CRES<br>OAKVILLE, ON  L6L6B3 | prior to<br>3/13/2012 | 1817058 | X | X | X | | 50 |
| JO ANNE GATES<br>420 CAVITT AVENUE<br>TRAFFORD, PA  15085 | prior to<br>3/13/2012 | 1826407 | X | X | X | | 534 |
| JO ANNE GLAZIER<br>513374 SECOND LINE RR4<br>ORANGEVILLE, ON  L9W 2Z1 | prior to<br>3/13/2012 | 1757773 | X | X | X | | 222 |
| JO ANNE THROWER<br>71 BRIDLEWOOD DRIVE<br>WELLAND,  L3C 6J7 | prior to<br>3/13/2012 | 1385643 | X | X | X | | 338 |
| JO ARTTUS<br>4488 ABERDEEN WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1345873 | X | X | X | | 150 |
| JO BARTOLOMUCCI<br>2521 ARGONNE AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1788177 | X | X | X | | 179 |
| JO BOYCEADAMS<br>3907 CLUB CORSE DR<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1350805 | X | X | X | | 338 |
| JO CASE<br>30 PLAINS RD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1532513 | X | X | X | | 495 |
| JO CHUNG<br>2347 TAYLORWOOD DRIVE<br>OAKVILLE, ON  L6H 0B2 | prior to<br>3/13/2012 | 1802049 | X | X | X | | 614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JO ELAINE SCHLIPF<br>1889 WEST COLE ROAD<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | 1429911 | X | X | X | 338 |
| JO ELLEN BARKLEY<br>660 LANE 274 CROOKED LAKE<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1788168 | X | X | X | 358 |
| JO HOOD<br>45 PINE RIDGE LANE<br>WILMINGTON, NY  12997 | prior to<br>3/13/2012 | 1708700 | X | X | X | 125 |
| JO HUFF<br><br>, | prior to<br>3/13/2012 | 1459071 | X | X | X | 25 |
| JO ROBINSON<br>10451 4 MILE RD<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | 1751030 | X | X | X | 346 |
| JO SILVAROLI<br>9406 CAYUGA DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1821840 | X | X | X | 316 |
| JO TARANTINO<br>1946 PONTALUNA ROAD<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | 1801500 | X | X | X | 94 |
| JO WASSELL<br>400 COLBROOK DR<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1790357 | X | X | X | 179 |
| JO YORKO<br>145 LYNDALE AVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1814261 | X | X | X | 79 |
| JO YORKO<br>145 LYNDALE AVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1814402 | X | X | X | 79 |
| JOAHN DOWLING<br>193 BUTTS RD<br>WOODSTOCK, CONN  06281 | prior to<br>3/13/2012 | 1741101 | X | X | X | 705 |
| JOAN  E LINTON<br>404 - 237  KING STREET WEST<br>CAMBRIDGE, ON  N3H5L2 | prior to<br>3/13/2012 | 1808112 | X | X | X | 318 |
| JOAN 1CORBETT<br>82 E GIRARD BLVD<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1465838 | X | X | X | 169 |
| JOAN ACKOR<br>513 HUNTINGTON LAKE CIRCLE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1353759 | X | X | X | 169 |
| JOAN ADAMS<br>2100 KINGS  HWY LOT 1091<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1344788 | X | X | X | 169 |
| JOAN ADAMS<br>2100 KINGS  HWY LOT 1091<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1344788 | X | X | X | 169- |
| JOAN ADAMS<br>2100 KINGS HWY LOT 1091<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1344788 | X | X | X | 50- |
| JOAN ADAMS<br>2100 KINGS HWY LOT 1091<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1344788 | X | X | X | 50 |
| JOAN ADAMS<br>2100 KINGS HWY LOT 1091<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1454659 | X | X | X | 50 |
| JOAN AERTS<br>3453 VERNA AVE<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | 1821595 | X | X | X | 50 |
| JOAN AERTS<br>3453VERNA AVE<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | 1347222 | X | X | X | 0 |
| JOAN AITCHESON<br>150 JOHN ST. N.<br>STRATFORD, ON  N5A6L1 | prior to<br>3/13/2012 | 1802372 | X | X | X | 316 |
| JOAN AMODEO<br>625 DINNERBELL ROAD<br>BUTLER, PA  16002 | prior to<br>3/13/2012 | 1452899 | X | X | X | 0 |
| JOAN AMODEO<br>625 DINNERBELL ROAD<br>BUTLER, PA  16002 | prior to<br>3/13/2012 | 1452884 | X | X | X | 0 |
| JOAN ANNE BEATTIE<br>125 WILSON ST W<br>ANCASTER, ON  L9K 1E5 | prior to<br>3/13/2012 | 1816022 | X | X | X | 376 |
| JOAN ASHTON<br>555 BENNER AVE<br>BETHLEHEM, PA  18015 | prior to<br>3/13/2012 | 1711995 | X | X | X | 169 |
| JOAN ASHWORTH<br>4 OLD CART ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1730552 | X | X | X | 470 |
| JOAN BAIER<br><br>, | prior to<br>3/13/2012 | 1741478 | X | X | X | 676 |
| JOAN BAKER<br>458 SHARKS PT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1815435 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOAN BAKER<br>8435 REMINGTON DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1432142 | X | X | X | 338 |
| JOAN BALDINI<br>30 MEDALIST WAY<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1651773 | X | X | X | 392 |
| JOAN BARTKOWIAK<br>95 SOUTHWEST PARKWAY<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1788986 | X | X | X | 179 |
| JOAN BASSING<br>1559 BLACKHAWK HILLS RD<br>EAGAN, MINN  55122 | prior to<br>3/13/2012 | 1385751 | X | X | X | 507 |
| JOAN BAUGHMAN<br>N099 ROAD 12<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1388145 | X | X | X | 338 |
| JOAN BAUGHMAN<br>N099 ROAD 12<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1431694 | X | X | X | 338 |
| JOAN BEST<br>8 THORP CRESC<br>AJAX, ON  L1T3S9 | prior to<br>3/13/2012 | 1810592 | X | X | X | 812 |
| JOAN BIGGER<br>46 RAINBOW DR<br>ST CATHARINES, ON  L2M 7A6 | prior to<br>3/13/2012 | 1797910 | X | X | X | 192 |
| JOAN BISCEGLIA<br>333 PAKACHOAG STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1620173 | X | X | X | 435 |
| JOAN BISSON<br>45 RANKIN ST<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1766253 | X | X | X | 0 |
| JOAN BISSONNETTE<br>432 MGR LAVAL<br>ST-JEAN-SUR-RICHELIEU, QC  J3B1J3 | prior to<br>3/13/2012 | 1723205 | X | X | X | 392 |
| JOAN BLACKSTONE<br>149 CATAMARACA CT<br>PUNTA GORDA , FL  33983 | prior to<br>3/13/2012 | 1450370 | X | X | X | 413 |
| JOAN BREMER<br>700 PELIS RD<br>NEWARK, NY  14513 | prior to<br>3/13/2012 | 1801741 | X | X | X | 316 |
| JOAN BRENNAN<br>77B TIMROD DR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1790309 | X | X | X | 179 |
| JOAN BRENNAN<br>77B TIMROD DR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1760968 | X | X | X | 181 |
| JOAN BREWER<br>1 INDEPENDENCE DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1353428 | X | X | X | 338 |
| JOAN BRIGHAM<br>82 SUMNER STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1355752 | X | X | X | 169 |
| JOAN BRIGHAM<br>82 SUMNER STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1355746 | X | X | X | 169 |
| JOAN BURKE<br>2901 DUCHESS DRIVE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1349232 | X | X | X | 169 |
| JOAN BURNETT<br>114 LOCKS VILLAGE RD<br>WENDELL, MA  01379 | prior to<br>3/13/2012 | 1582433 | X | X | X | 108 |
| JOAN BUSH<br>13096 BLACKWOOD DRIVE<br>DEWITT, MI  48820 | prior to<br>3/13/2012 | 1720599 | X | X | X | 338 |
| JOAN C  VERONNEAU<br>4236 HWY 1008<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1462489 | X | X | X | 169 |
| JOAN C BRIGHAM<br>6 SARAH LANE<br>PLYMOUTH, MA  02360-1770 | prior to<br>3/13/2012 | 1721889 | X | X | X | 320 |
| JOAN C VERONNEAU<br>4236 HWY 1008<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1787044 | X | X | X | 358 |
| JOAN C WOLFE<br>859 N SHERMAN ST<br>ALLENTOWN, PA  18109 | prior to<br>3/13/2012 | 1755004 | X | X | X | 122 |
| JOAN C WOLFE<br>859 N SHERMAN ST<br>ALLENTOWN, PA  18109 | prior to<br>3/13/2012 | 1755004 | X | X | X | 122- |
| JOAN CAMP<br>661 LANDON HILL RD<br>CHESTERTOWN, NY  12817 | prior to<br>3/13/2012 | 1804467 | X | X | X | 346 |
| JOAN CANCELLI<br>623 MILL ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1710975 | X | X | X | 132 |
| JOAN CARLSON<br>38 BRIDLE CROSS RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1549877 | X | X | X | 271 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN CARLSON<br>38 BRIDLE CROSS RD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1828296 | X | X | X | | 158 |
| JOAN CARLSON<br>38 BRIDLE CROSS RD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1828277 | X | X | X | | 632 |
| JOAN CASPER<br>1818 CHERRY RD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1400690 | X | X | X | | 50 |
| JOAN CHAPDELAINE<br>53 SOUTHVIEW DRIVE<br>SOUTHWICK, MA 01077 | prior to<br>3/13/2012 | 1384633 | X | X | X | | 50 |
| JOAN CHAPDELAINE<br>53 SOUTHVIEW DRIVE<br>SOUTHWICK, MA 01077 | prior to<br>3/13/2012 | 1384633 | X | X | X | | 338 |
| JOAN COLLINS<br>340 SUNDERLAND RD 23D<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1455926 | X | X | X | | 169 |
| JOAN COLLINS<br>340 SUNDERLAND RD 23D<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1711790 | X | X | X | | 169 |
| JOAN COOK<br>88 RT 9A<br>SPOFFORD, NH 03462 | prior to<br>3/13/2012 | 1385156 | X | X | X | | 115 |
| JOAN COOPEE<br>2 PAULS DRIVE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1728418 | X | X | X | | 224 |
| JOAN CORDER<br>3210 OLNEY RD<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1796433 | X | X | X | | 369 |
| JOAN CORTESE<br>114 CANTERBURY LANE<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | 1747384 | X | X | X | | 388 |
| JOAN CRONEN | prior to<br>3/13/2012 | 1790433 | X | X | X | | 416- |
| JOAN CRONEN | prior to<br>3/13/2012 | 1790433 | X | X | X | | 416 |
| JOAN CUNNINGHAM | prior to<br>3/13/2012 | 1463907 | X | X | X | | 676 |
| ,<br>JOAN CUNNINGHAM<br>WESTTOWN, NY 10998 | prior to<br>3/13/2012 | 1356717 | X | X | X | | 338 |
| JOAN DALY<br>74 CHESTNUT TREE HILL RD<br>OXFORD, CT 06478 | prior to<br>3/13/2012 | 1796234 | X | X | X | | 99 |
| JOAN DANNENBERG<br>1848 QUELCOVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1425759 | X | X | X | | 115 |
| JOAN DICKINSON<br>6 STOCKBRIDGE STREET<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1797019 | X | X | X | | 124 |
| JOAN DIDZBALIS<br>9 WILLARD AVENUE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1457048 | X | X | X | | 338 |
| JOAN DILLINGHAM<br>17 JACKSON ROAD<br>BURLINGTON, MA 01803 | prior to<br>3/13/2012 | 1436065 | X | X | X | | 164 |
| JOAN DIXON<br>4224 PIPER PASS<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1712814 | X | X | X | | 345 |
| JOAN DOBBIN<br>6233 EAST T AVE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1384825 | X | X | X | | 507 |
| JOAN DONALDSON<br>84 GLENWOOD DRIVE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1389938 | X | X | X | | 338 |
| JOAN DONALDSON<br>PO BOX 429<br>ZEPHYRHILLS, FL 33539 | prior to<br>3/13/2012 | 1807231 | X | X | X | | 376 |
| JOAN DONOHUE<br>235 BROMPTON ROAD SOUTH<br>GARDEN CITY, NY 11530 | prior to<br>3/13/2012 | 1799998 | X | X | X | | 79 |
| JOAN DUSAVAGE<br>56 CLOVER STREET<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1458281 | X | X | X | | 115 |
| JOAN E HIMMEL<br>12569 FLAMINGO DR<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1796299 | X | X | X | | 190 |
| JOAN E HIMMEL<br>12569 FLAMINGO DR<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1800895 | X | X | X | | 79 |
| JOAN EDEY<br>39-3045 NEW STREET<br>BURLINGTON, ON L7N 3V9 | prior to<br>3/13/2012 | 1790153 | X | X | X | | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOAN ELLIOTT<br>4716 BUCKS BLUFF DR<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1431551 | X | X | X | 0 |
| JOAN ELLIS<br>785 DOWNING ST<br>KINGSTON, ON K7M5N3 | prior to<br>3/13/2012 | 1741371 | X | X | X | 676 |
| JOAN ELMEIER<br>1536 ALLISON DRIVE<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | 1746641 | X | X | X | 207 |
| JOAN ENDICOTT<br>128 SIRENA DR<br>LAKE PLACID, FL 33852 | prior to<br>3/13/2012 | 1830231 | X | X | X | 376 |
| JOAN ERBE<br>3589 FOWLERVILLE RD<br>CALEDONIA, NY 14423 | prior to<br>3/13/2012 | 1394795 | X | X | X | 338 |
| JOAN F MURPHY<br>62 MAIN ST<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1757693 | X | X | X | 223 |
| JOAN FICARRA<br>49 JUNIPER RD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1567433 | X | X | X | 180 |
| JOAN FICARRA<br>49 JUNIPER RD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1775655 | X | X | X | 1,589 |
| JOAN FICARRA<br>49 JUNIPER RD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1775660 | X | X | X | 265 |
| JOAN FIORENTINO<br>8451 SW 109TH PLACE<br>OCALA, FL 34481 | prior to<br>3/13/2012 | 1821810 | X | X | X | 94 |
| JOAN FORTE<br>1579 HAMPSHIRE CRESCENT<br>MISSISSAUGA, ON L5G4S9 | prior to<br>3/13/2012 | 1714097 | X | X | X | 240 |
| JOAN FOULKE<br>P.O BOX 1262<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1812643 | X | X | X | 176 |
| JOAN FREVE<br>18 ACTON RD<br>SUNDERLAND, ON L0C 1H0 | prior to<br>3/13/2012 | 1804138 | X | X | X | 158 |
| JOAN FRICK<br>6580 OWEN DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1386233 | X | X | X | 219 |
| JOAN GAETANO<br>8914 CHAMPLAIN AVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1427664 | X | X | X | 1,014 |
| JOAN GAETANO<br>8914 CHAMPLAIN AVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1427671 | X | X | X | 338 |
| JOAN GERLACH<br>124 BUNKER ROAD<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1426267 | X | X | X | 169 |
| JOAN GERLACH<br>124 BUNKER ROAD<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1792373 | X | X | X | 179 |
| JOAN GLAUSSER<br>1430 RAVEN DRIVE<br>PITTSBURGH, PA 15243 | prior to<br>3/13/2012 | 1790869 | X | X | X | 716 |
| JOAN GLOSS SNYDER<br>4955 ALEXANDER DRIVE<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1803952 | X | X | X | 406 |
| JOAN GOING<br>2313 DUBONNET DR<br>MACUNGIE, PA 18062-8865 | prior to<br>3/13/2012 | 1464059 | X | X | X | 338 |
| JOAN GRAY<br>246 PICKERING DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1790770 | X | X | X | 179 |
| JOAN GREW<br>6635 BELLA VISTA DR NE<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1806769 | X | X | X | 429 |
| JOAN GREW<br>6635 BELLA VISTA DR NE<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1825876 | X | X | X | 50 |
| JOAN GREW<br>6635 BELLA VISTA DR NE<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1825853 | X | X | X | 50 |
| JOAN H CAMP<br>661 LANDON HILL RD<br>CHESTERTOWN, NY 12817 | prior to<br>3/13/2012 | 1663333 | X | X | X | 355 |
| JOAN H CAMP<br>661 LANDON HILL RD<br>CHESTERTOWN, NY 12817 | prior to<br>3/13/2012 | 1718383 | X | X | X | 676 |
| JOAN HAFNER<br>11 GROVE ST<br>NORWAY, 04268 | prior to<br>3/13/2012 | 1799637 | X | X | X | 338 |
| JOAN HAFNER<br>11 GROVE ST<br>NORWAY, 04268 | prior to<br>3/13/2012 | 1799637 | X | X | X | 98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOAN HARRISON<br>7436 RT 98<br>ARCADE, NY  14009 | prior to<br>3/13/2012 | 1462048 | X | X | X | 169 |
| JOAN HARVEY<br>1456 WINGED FOOT COURT<br>MURRELL INLET, SC  29576 | prior to<br>3/13/2012 | 1453901 | X | X | X | 338 |
| JOAN HAUBEIL<br>174 GRAYTON ROAD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1702454 | X | X | X | 458 |
| JOAN HAYNES<br>297 SCHOOL STREET<br>WALTHAM, MA  02451 | prior to<br>3/13/2012 | 1433705 | X | X | X | 169 |
| JOAN HELPA<br>19 HERITAGE DR<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1459764 | X | X | X | 338 |
| JOAN HENDERSON<br>139 ELM STREET<br>OSSIPEE, NH  03864 | prior to<br>3/13/2012 | 1713860 | X | X | X | 845 |
| JOAN HOBBS<br>15 CARPENTER ST<br>ELLENBURG CTR, NY  12934 | prior to<br>3/13/2012 | 1638773 | X | X | X | 346 |
| JOAN HODGE<br>RR1<br>SHELBURNE, ON  L0N1S5 | prior to<br>3/13/2012 | 1459029 | X | X | X | 338 |
| JOAN HOLMES<br>6457 DAVID BLVD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1807137 | X | X | X | 446 |
| JOAN HOULE<br>33 POTTER VILLAGE ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1459705 | X | X | X | 169 |
| JOAN HUMPHREY<br>717 S LOGAN ST<br>LENA, IL  61048 | prior to<br>3/13/2012 | 1740133 | X | X | X | 676 |
| JOAN KARCHER<br>13220 MARTIN RD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1390262 | X | X | X | 845 |
| JOAN KAVALERSKY<br>133 DEVON<br>BEACONFIELD, QC  H9W4K9 | prior to<br>3/13/2012 | 1796090 | X | X | X | 155 |
| JOAN KECKSTEIN<br>5331 PICKLE RD<br>OREGON, OH  43616 | prior to<br>3/13/2012 | 1464364 | X | X | X | 179 |
| JOAN KLEINER<br>390 STEWART WHITE RD<br>CHESHIRE, MA  01225 | prior to<br>3/13/2012 | 1498673 | X | X | X | 337 |
| JOAN KLEINER<br>390 STEWART WHITE RD<br>CHESHIRE, MA  01225 | prior to<br>3/13/2012 | 1821915 | X | X | X | 50 |
| JOAN KOMER<br>268 ALEXANDER CRT<br>BURLINGTON, ON  L7R4G1 | prior to<br>3/13/2012 | 1460880 | X | X | X | 338 |
| JOAN KOMER<br>268 ALEXANDER CRT<br>BURLINGTON, ON  L7R4G1 | prior to<br>3/13/2012 | 1460916 | X | X | X | 338 |
| JOAN KOMER<br>268 ALEXANDER CRT<br>BURLINGTON, ON  L7R4G1 | prior to<br>3/13/2012 | 1787795 | X | X | X | 1,074 |
| JOAN KRAFT<br>2226 NCR 1050<br>NAUVOO, IL  62354 | prior to<br>3/13/2012 | 1807809 | X | X | X | 316 |
| JOAN KUCHARIC<br>44 ARGYLE CRESCENT<br>ST CATHARINES, ON  L2P 2P4 | prior to<br>3/13/2012 | 1815027 | X | X | X | 25 |
| JOAN KUCHARIC<br>44 ARGYLE CRESCENT<br>ST CATHARINES, ON  L2P2P4 | prior to<br>3/13/2012 | 1815027 | X | X | X | 777 |
| JOAN KURZ<br>54 LAKESHORE DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1800074 | X | X | X | 316 |
| JOAN L LEWIS<br>8231 CORAL CREEK LOOP<br>HUDSON, FL  34667 | prior to<br>3/13/2012 | 1759415 | X | X | X | 338 |
| JOAN L LEWIS<br>8231 CORAL CREEK LOOP<br>HUDSON, FL  34667 | prior to<br>3/13/2012 | 1807303 | X | X | X | 346 |
| JOAN L ROE<br>599 RIDGE POINT DR<br>DUNDEE, MI  48131 | prior to<br>3/13/2012 | 1778633 | X | X | X | 249 |
| JOAN LALLEY<br>3250 SOUTH SHORE DRIVE 56 C<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1356384 | X | X | X | 960 |
| JOAN LAMPHIER<br>6600 BLUEGILL LANE<br>CLOVERDALE, MI  49035 | prior to<br>3/13/2012 | 1378736 | X | X | X | 243 |
| JOAN LANDER<br>9770 HAWKS NEST LANE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1785420 | X | X | X | 179 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| JOAN LANDER<br>9770 HAWKS NEST LANE<br>NORTH PORT, FL 34287 | | prior to<br>3/13/2012 | 1356141 | X | X | X | 115 |
| JOAN LANGFORD<br>426 112TH AVE<br>MARITN, MI 49070 | | prior to<br>3/13/2012 | 1478513 | X | X | X | 220- |
| JOAN LANGFORD<br>426 112TH AVE<br>MARTIN, MI 49070 | | prior to<br>3/13/2012 | 1478513 | X | X | X | 465 |
| JOAN LANZA<br>906C RIDGEFIELD CIR<br>CLINTON, MA 01510 | | prior to<br>3/13/2012 | 1384462 | X | X | X | 438 |
| JOAN LANZA<br>906C RIDGEFIELD CIR<br>CLINTON, MA 01510 | | prior to<br>3/13/2012 | 1715320 | X | X | X | 50 |
| JOAN LANZA<br>906C RIDGEFIELD CIR<br>CLINTON, MA 01510 | | prior to<br>3/13/2012 | 1715320 | X | X | X | 115 |
| JOAN LAPIER<br>64 US OVAL<br>PLATTSBURGH, NY 12903 | | prior to<br>3/13/2012 | 1434440 | X | X | X | 169 |
| JOAN LATSHAW<br>6409 BENT TREE CT<br>SPRINGFIELD, IL 62712 | | prior to<br>3/13/2012 | 1769595 | X | X | X | 255 |
| JOAN LAW<br>167 OLD AUGUSTA DRIVE<br>PAWLEYS ISLAND, SC 29585 | | prior to<br>3/13/2012 | 1345059 | X | X | X | 219 |
| JOAN LEARN<br>2121 N BERWICK DR<br>MYRTLE BEACH, SC 29575 | | prior to<br>3/13/2012 | 1803337 | X | X | X | 376 |
| JOAN LEHANE<br>6 FLORENCE STREET<br>BELLINGHAM, MA 02019 | | prior to<br>3/13/2012 | 1434018 | X | X | X | 786 |
| JOAN LEIBOLD<br>2530 MILLSTONE DRIVE<br>DUBUQUE, IA 52002 | | prior to<br>3/13/2012 | 1802806 | X | X | X | 376 |
| JOAN LEONARDI<br>30 BRAZAO LANE<br>LANCASTER, MA 01523 | | prior to<br>3/13/2012 | 1819603 | X | X | X | 371 |
| JOAN LEVERONE<br>7 COLBY ST<br>HAMPTON, NH 03842 | | prior to<br>3/13/2012 | 1764422 | X | X | X | 181 |
| JOAN LEWIS<br>8231 CORAL CREEK LOOP<br>HUDSON, FL 34667 | | prior to<br>3/13/2012 | 1807303 | X | X | X | 30 |
| JOAN M ADAMS<br>2100 KINGS HIGHWAY LOT 1091<br>PORT CHARLOTTE, FL 33980 | | prior to<br>3/13/2012 | 1454659 | X | X | X | 507 |
| JOAN M BACON<br>4 BETHANY RD<br>MONSON, MA 01057 | | prior to<br>3/13/2012 | 1385781 | X | X | X | 0 |
| JOAN M CAMPNEY<br>199 MUSSEY STREET<br>RUTLAND, VT 05701 | | prior to<br>3/13/2012 | 1804371 | X | X | X | 316 |
| JOAN M FICARRA<br>49 JUNIPER RD<br>FITCHBURG, MA 01420 | | prior to<br>3/13/2012 | 1394085 | X | X | X | 115 |
| JOAN M FICARRA<br>49 JUNIPER RD<br>FITCHBURG, MA 01420 | | prior to<br>3/13/2012 | 1397652 | X | X | X | 680 |
| JOAN M GERAGHTY<br>3903 REDWOOD DRIVE<br>BETHLEHEM, PA 18020 | | prior to<br>3/13/2012 | 1706578 | X | X | X | 105 |
| JOAN M MICELI<br>6487 GANTON PL<br>WESTERVILLE, OH 43082 | | prior to<br>3/13/2012 | 1717289 | X | X | X | 338 |
| JOAN M RANDALL<br>90 RUSSELL TPKE<br>POTSDAM, NY 13676 | | prior to<br>3/13/2012 | 1828544 | X | X | X | 158 |
| JOAN M REETZ<br>290 CONNEMARA DR<br>MYRTLE BEACH, SC 29579 | | prior to<br>3/13/2012 | 1746478 | X | X | X | 194 |
| JOAN M SMERECKY<br>807 BALDWIN ST<br>PITTSBURGH, PA 15234 | | prior to<br>3/13/2012 | 1813711 | X | X | X | 614 |
| JOAN M SULLIVAN<br>83 MARSHALL STREET<br>WINTHROP, MA 02152 | | prior to<br>3/13/2012 | 1384823 | X | X | X | 676 |
| JOAN MACK<br>50 HAMLIN SQUARE B<br>WILLIAMSVILLE, NY 14221 | | prior to<br>3/13/2012 | 1346483 | X | X | X | 115 |
| JOAN MADDEN<br>66 REDEMPTION ROCK TRAIL<br>STERLING, MA 01564 | | prior to<br>3/13/2012 | 1780897 | X | X | X | 157 |
| JOAN MADDEN<br>66 REDEMPTION ROCK TRAIL<br>STERLING, MA 01564 | | prior to<br>3/13/2012 | 1795783 | X | X | X | 898 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN MALANEY<br>2632 FAIRWAY DR<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1444434 | X | X | X | | 50 |
| JOAN MALANEY<br>2632 FAIRWAY DR<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1444434 | X | X | X | | 786 |
| JOAN MALECKAR<br>43 SEAFOAM AVE<br>WINFIELD PARK, NJ 07036 | prior to<br>3/13/2012 | 1388551 | X | X | X | | 0 |
| JOAN MALEY<br>175 SHERBROOKE ROAD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1346058 | X | X | X | | 338 |
| JOAN MALLORY<br>2694 WEST F AVENUE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1426991 | X | X | X | | 169 |
| JOAN MANLEY<br>, | prior to<br>3/13/2012 | 1357296 | X | X | X | | 60 |
| JOAN MANLEY<br>, | prior to<br>3/13/2012 | 1357296 | X | X | X | | 169 |
| JOAN MASON<br>131 WEST UNION ST<br>CIRCLEVILLE , OH 43113 | prior to<br>3/13/2012 | 1750313 | X | X | X | | 337 |
| JOAN MAURO<br>408 CHESTNUT STREET<br>SPRINGDALE, MN 15144 | prior to<br>3/13/2012 | 1464932 | X | X | X | | 338 |
| JOAN MAURO<br>408 CHESTNUT STREET<br>SPRINGDALE, PA 15144 | prior to<br>3/13/2012 | 1457017 | X | X | X | | 338 |
| JOAN MCCARTHY<br>154 FENNER HILL ROAD<br>HOPE VALLEY, RI 02832 | prior to<br>3/13/2012 | 1750676 | X | X | X | | 165 |
| JOAN MCCARTHY<br>154 FENNER HILL ROAD<br>HOPE VALLEY, RI 02832 | prior to<br>3/13/2012 | 1750657 | X | X | X | | 115 |
| JOAN MCCLOY<br>405 ROANOKE RD<br>WESTFIELD, NJ 07090 | prior to<br>3/13/2012 | 1436061 | X | X | X | | 169 |
| JOAN MCGRADY<br>2745 RIVER ROAD<br>ELLWOOD CITY, PA 16117 | prior to<br>3/13/2012 | 1357826 | X | X | X | | 338 |
| JOAN MESSIER<br>4360 WILLIAMS RD<br>RANSOMVILLE, NY 14131 | prior to<br>3/13/2012 | 1450394 | X | X | X | | 246 |
| JOAN MIERSCH<br>4374 MIDDLE ROAD<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1785201 | X | X | X | | 1,636 |
| JOAN MILLER<br>1067 NEWTON STREET<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1356564 | X | X | X | | 50 |
| JOAN MILLER<br>1601 WOODLAND AVE<br>COLUMBUS, OH 43219 | prior to<br>3/13/2012 | 1626613 | X | X | X | | 446 |
| JOAN MILLER<br>2781 E 100 S<br>COLUMBIA CITY, IN 46725 | prior to<br>3/13/2012 | 1354880 | X | X | X | | 25 |
| JOAN MILLER<br>2781 E 100 S<br>COLUMBIA CITY, IN 46725 | prior to<br>3/13/2012 | 1354880 | X | X | X | | 109 |
| JOAN MONTE<br>104 BIRCHWOOD LANE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1798614 | X | X | X | | 218 |
| JOAN MONTOUR<br>2212 JEFFERSON CIR<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1801574 | X | X | X | | 376 |
| JOAN MURPHY<br>62 MAIN STREET<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1387167 | X | X | X | | 338 |
| JOAN NAUMAN<br>3130 NIGHTENGALE LANE<br>DUBUQUE, IA 52003 | prior to<br>3/13/2012 | 1432862 | X | X | X | | 219 |
| JOAN NEWCOMB<br>26330 SUCRE DRIVE<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1752231 | X | X | X | | 307 |
| JOAN NG<br>919 WINGARDEN CRESCENT<br>PICKERING, ON L1V 7C5 | prior to<br>3/13/2012 | 1812444 | X | X | X | | 316 |
| JOAN NOREN<br>20181 PEZZANA DRIVE<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1813367 | X | X | X | | 376 |
| JOAN NOWILL<br>PO BOX 3035<br>PLACIDA, FL 33946 | prior to<br>3/13/2012 | 1793778 | X | X | X | | 358 |
| JOAN O CALLAGHAN<br>18 SETTLERS COURT<br>MORRISTON, ON N0B 2C0 | prior to<br>3/13/2012 | 1349717 | X | X | X | | 109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOAN O CALLAGHAN<br>18 SETTLERS COURT<br>MORRISTON, ON  N0B 2C0 | prior to<br>3/13/2012 | 1349717 | X | X | X | 25 |
| JOAN O CZYSZ<br>729 HWY 66<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1739014 | X | X | X | 507 |
| JOAN OCALLAGHAN<br>18 SETTLERS COURT<br>MORRISTON, ON  N0B2C0 | prior to<br>3/13/2012 | 1738825 | X | X | X | 99 |
| JOAN ODONNELL<br>130 COREY ST<br>FORDS, NJ  08863 | prior to<br>3/13/2012 | 1711099 | X | X | X | 338 |
| JOAN ODONNELL<br>130 COREY ST<br>FORDS, NJ  08863 | prior to<br>3/13/2012 | 1711085 | X | X | X | 338 |
| JOAN OHAGAN<br>16 W 29TH ST<br>BAYONNE, NJ  07002 | prior to<br>3/13/2012 | 1428675 | X | X | X | 169 |
| JOAN OHAGAN<br>16 W 29TH ST<br>BAYONNE, NJ  07002 | prior to<br>3/13/2012 | 1717091 | X | X | X | 338 |
| JOAN OHAGAN<br>16 W 29TH ST<br>BAYONNE, NJ  07002 | prior to<br>3/13/2012 | 1816144 | X | X | X | 50 |
| JOAN OMALLEY<br>111 MEETINGHOUSE HILL RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1461035 | X | X | X | 55 |
| JOAN OPATKA<br>124 PARK HILL AVE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1425353 | X | X | X | 676 |
| JOAN OSTRANDER<br><br><br>, | prior to<br>3/13/2012 | 1393656 | X | X | X | 169 |
| JOAN PARKER SACKRIDER<br>721 OLD OAKS LANE<br>LEESBURG, FL  34748 | prior to<br>3/13/2012 | 1828246 | X | X | X | 50 |
| JOAN PARKER SACKRIDER<br>721 OLD OAKS LANE<br>LEESBURG, FL  34748 | prior to<br>3/13/2012 | 1828237 | X | X | X | 50 |
| JOAN PARKER<br>737 OXFORD ST SOUTH<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1716962 | X | X | X | 194 |
| JOAN PAVY<br>3211 PENIEL RD<br>TIMMONSVILLE, SC  29161 | prior to<br>3/13/2012 | 1796561 | X | X | X | 645 |
| JOAN PHILLIPS<br>25 WACHUSETT VIEW DRIVE<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1345443 | X | X | X | 676 |
| JOAN PICCO<br>103 SESAME ST<br>DRACUT, MA  01826 | prior to<br>3/13/2012 | 1397582 | X | X | X | 285 |
| JOAN PICCO<br>103 SESAME ST<br>DRACUT, MA  01826 | prior to<br>3/13/2012 | 1823091 | X | X | X | 50 |
| JOAN PICKELL<br>111 INDUSTRIAL DR<br>WHITBY, ON  L1N 5Z9 | prior to<br>3/13/2012 | 1731194 | X | X | X | 596 |
| JOAN PIKE<br>2683 ARUGULA DRIVE<br>NORTH PORT, FL  34289 | prior to<br>3/13/2012 | 1787676 | X | X | X | 741 |
| JOAN PODRES<br>1 COLONIAL CRT<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1762506 | X | X | X | 930 |
| JOAN PODRES<br>1 COLONIAL CRT<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1762506 | X | X | X | 50 |
| JOAN POWELL<br>1000 KINGS HWY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1431421 | X | X | X | 169 |
| JOAN R MARRO<br>558 QUAIL COURT<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1346866 | X | X | X | 194 |
| JOAN RANDALL<br>220 ST CLOUD AVENUE<br>WEST ORANGE, NJ  07052 | prior to<br>3/13/2012 | 1793995 | X | X | X | 358 |
| JOAN RANDALL<br>220 ST CLOUD AVENUE<br>WEST ORANGE, NJ  07052 | prior to<br>3/13/2012 | 1818425 | X | X | X | 50 |
| JOAN RANDALL<br>220 ST CLOUD AVENUE<br>WEST ORANGE, NJ  07052 | prior to<br>3/13/2012 | 1818455 | X | X | X | 50 |
| JOAN RANDALL<br>220 ST. CLOUD AVENUE<br>WEST ORANGE, NJ  07052 | prior to<br>3/13/2012 | 1465928 | X | X | X | 338 |
| JOAN RANEY<br>24100 CHUBB RD<br>SOUTH LYON, MI  48178 | prior to<br>3/13/2012 | 1431045 | X | X | X | 25- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN REECE<br>4024 OAKVIEW DRIVE<br>CHARLOTTE HARBOR, FL  33980 | prior to<br>3/13/2012 | 1823390 | X | X | X | | 50 |
| JOAN REIS<br>611 INGOMAR ROAD PO BOX 94<br>INGOMAR, PA  15127 | prior to<br>3/13/2012 | 1455941 | X | X | X | | 169 |
| JOAN REIS<br>611 INGOMAR ROAD<br>INGOMAR, PA  15127 | prior to<br>3/13/2012 | 1455945 | X | X | X | | 169 |
| JOAN REIS<br>611 INGOMAR ROAD<br>INGOMAR, PA  15127 | prior to<br>3/13/2012 | 1715369 | X | X | X | | 169 |
| JOAN REIS<br>611 INGOMAR ROAD<br>INGOMAR, PA  15127 | prior to<br>3/13/2012 | 1818217 | X | X | X | | 50 |
| JOAN REIS<br>PO BOX 94<br>INGOMAR, PA  15127 | prior to<br>3/13/2012 | 1797227 | X | X | X | | 158 |
| JOAN RINALDI<br>6 FIRST ST LOUTH<br>ST CATHARINES, ON  L2S 3Z1 | prior to<br>3/13/2012 | 1716192 | X | X | X | | 338 |
| JOAN RIZZOLO<br>6566 WHITEHORSE AVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1713629 | X | X | X | | 328 |
| JOAN ROBBINS<br>1631 LELAND<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1433800 | X | X | X | | 169 |
| JOAN ROSE<br>49 BARONWOOD COURT<br>BRAMPTON, ON  L6V3H6 | prior to<br>3/13/2012 | 1800048 | X | X | X | | 376 |
| JOAN RUITER<br>603 BEECHWOOD DRIVE<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1356480 | X | X | X | | 338 |
| JOAN RYAN<br>4413 TODD<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1451417 | X | X | X | | 120 |
| JOAN RYAN<br>4413 TODD<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1451413 | X | X | X | | 120 |
| JOAN SAUNDERS<br>312 CANTERBURY DR<br>HURON, OH  44839 | prior to<br>3/13/2012 | 1567453 | X | X | X | | 338 |
| JOAN SAUNDERS<br>867 SULTANA DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1431748 | X | X | X | | 169 |
| JOAN SAWICKI<br>5465 TANGLEWOOD DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1798756 | X | X | X | | 94 |
| JOAN SCANLON<br>324 MAIN STREET<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1807058 | X | X | X | | 474 |
| JOAN SCANO<br>70 DARNELL ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1429231 | X | X | X | | 100 |
| JOAN SCANO<br>70 DARNELL ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1429231 | X | X | X | | 845 |
| JOAN SCHIFFER<br>6639 OLD HUNTERS RUN<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1499267 | X | X | X | | 844 |
| JOAN SCHINAMAN<br>203 BROOKSIDE TERR<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1619793 | X | X | X | | 409 |
| JOAN SHANE<br>1514 WINTON ROAD N<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | 1728696 | X | X | X | | 91 |
| JOAN SHELVEY<br>3448 GOLDA CIRCLE<br>N FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1386353 | X | X | X | | 135 |
| JOAN SHELVEY<br>3448 GOLDA CIRCLE<br>N FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1386353 | X | X | X | | 169 |
| JOAN SHELVEY<br>3448 GOLDA CIRCLE<br>N FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1746824 | X | X | X | | 169 |
| JOAN SIROIS<br>387 PRINCE HINCKLEY RD<br>CENTERVILLE, MA  02632 | prior to<br>3/13/2012 | 1383670 | X | X | X | | 676 |
| JOAN SKAGERLIND<br>40 CIMARRON LANE<br>HOLDEN,  01520 | prior to<br>3/13/2012 | 1347934 | X | X | X | | 278 |
| JOAN SLOPER<br>385 CORLEAR DR<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1803525 | X | X | X | | 158 |
| JOAN SLOVER<br>589 STEINBECK PLACE<br>WATERLOO , ON  N2T 1Z3 | prior to<br>3/13/2012 | 1439749 | X | X | X | | 172 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN SMITH<br>2229 TAYLOR PARK DR<br>REYNOLDSBURG, OH  43068 | prior to<br>3/13/2012 | 1829376 | X | X | X | | 617 |
| JOAN SNYDER<br>98 PARKLAND CR<br>KITCHENER, ON  N2N 1S4 | prior to<br>3/13/2012 | 1798155 | X | X | X | | 60 |
| JOAN SNYDER<br>98 PARKLAND CR<br>KITCHENER, ON  N2N 1S4 | prior to<br>3/13/2012 | 1798155 | X | X | X | | 376 |
| JOAN SOLMES<br>109 ROSEWOOD DR N<br>LAKE PLACID, FL  33852 | prior to<br>3/13/2012 | 1711001 | X | X | X | | 169 |
| JOAN SPRINGER<br>76 GROUSE HILL ROAD<br>BARTO, PA  19504 | prior to<br>3/13/2012 | 1789529 | X | X | X | | 179 |
| JOAN STOLL<br>5038MARSHALL RD<br>NIAGRA FALLS, ONTARIO  L2E6S6 | prior to<br>3/13/2012 | 1393767 | X | X | X | | 169 |
| JOAN STONE<br>7232 PRINCETON PLACE<br>PITTSBURGH, PA  15218 | prior to<br>3/13/2012 | 1784840 | X | X | X | | 281 |
| JOAN STOUT<br>18 HIGHLAND DRIVE<br>TELFORD, PA  18969 | prior to<br>3/13/2012 | 1772067 | X | X | X | | 271 |
| JOAN SWEARENGEN<br>404-95TH APT8<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1354368 | X | X | X | | 0 |
| JOAN T BOSLEY<br>3885 RT 11<br>MOOERS FORKS, NY  12959 | prior to<br>3/13/2012 | 1425453 | X | X | X | | 388 |
| JOAN TATMAN<br>858 NETTLES BLVD<br>JENSEN BEACH, FL  34957 | prior to<br>3/13/2012 | 1739263 | X | X | X | | 676 |
| JOAN TEFERTILLAR<br>5050 MARIANNE KEY RD ASPT 4A<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1796998 | X | X | X | | 79 |
| JOAN THORPE<br>405 MAIN ST<br>WARDSBORO, TN  05355 | prior to<br>3/13/2012 | 1435076 | X | X | X | | 507 |
| JOAN TORRICE<br>66 OAK ST<br>N BILLERICA, MA  01862 | prior to<br>3/13/2012 | 1746549 | X | X | X | | 338 |
| JOAN TRACY<br>74 STERLING STREET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1358097 | X | X | X | | 338 |
| JOAN TREMBERTH<br>2 CATHERINE DRIVE<br>SCARBOROUGH, ME  04074 | prior to<br>3/13/2012 | 1611234 | X | X | X | | 369 |
| JOAN TREMBLAY<br>116 PROSECT HILL RD<br>, CT  06415 | prior to<br>3/13/2012 | 1808624 | X | X | X | | 239 |
| JOAN TROIA<br>6256 PENNELL ST<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1804566 | X | X | X | | 209 |
| JOAN TRUE<br>25 CREST AVE<br>DEDHAM, MA  02026 | prior to<br>3/13/2012 | 1790543 | X | X | X | | 358 |
| JOAN UBBING<br>623 ROSEMARY LANE<br>N MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1427461 | X | X | X | | 169 |
| JOAN UHLEY<br>15423 W BARTON LAKE DRIVE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1354826 | X | X | X | | 462 |
| JOAN VANNOORDT<br>41 BUNKER COURT<br>CASWELL BEACH, NC  28465 | prior to<br>3/13/2012 | 1745740 | X | X | X | | 319 |
| JOAN VARNEY<br>55A SCHOOL STREET<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1770522 | X | X | X | | 273 |
| JOAN VERONNEAU<br>4236 HWY 1008<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1454810 | X | X | X | | 169 |
| JOAN VERONNEAU<br>4236 HWY 1008<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1454810 | X | X | X | | 60 |
| JOAN VERONNEAU<br>4236 HWY 1008<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1454806 | X | X | X | | 60 |
| JOAN VERONNEAU<br>4236 HWY 1008<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1454806 | X | X | X | | 169 |
| JOAN W BLACKSTONE<br>149 CATAMARACA CT<br>PUNTA GORDA , FL  33983 | prior to<br>3/13/2012 | 1790645 | X | X | X | | 358 |
| JOAN W BLACKSTONE<br>149 CATAMARACA CT<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1714950 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOAN WAGNER<br>1635 MONTCLAIR DR<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1459357 | X | X | X | 338 |
| JOAN WEBSTER<br>1237 BELLVIEW ST<br>BURLINGTON,  L7S1C8 | prior to<br>3/13/2012 | | 1808718 | X | X | X | 436 |
| JOAN WHITE<br>270 MENTOR DR<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | | 1463938 | X | X | X | 338 |
| JOAN WILLIAMS<br>4376 SEAGULL DRIVE<br>MERRITT ISLAND, FL  32953 | prior to<br>3/13/2012 | | 1800432 | X | X | X | 338 |
| JOAN WILLISTON<br>77 TAYMALL ST<br>HAMILTON, ON  L8W1P3 | prior to<br>3/13/2012 | | 1708121 | X | X | X | 255 |
| JOAN WILLISTON<br>77 TAYMALL ST<br>HAMILTON, ON  L8W1P3 | prior to<br>3/13/2012 | | 1708121 | X | X | X | 150- |
| JOAN WILSON<br>400 WOODALE CT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1459247 | X | X | X | 398 |
| JOAN ZOLA<br>18 FALCON LANE<br>LONG VALLEY, NJ  97853 | prior to<br>3/13/2012 | | 1345271 | X | X | X | 338 |
| JOAN ZWICK<br>504 TOLLAND STAGE RD<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | | 1461474 | X | X | X | 169 |
| JOANA AMARAL<br>55 CRAMPTON AVENUE<br>WOODBRIDGE, NJ  07095 | prior to<br>3/13/2012 | | 1758360 | X | X | X | 546 |
| JOANE HALLE<br>1 CH DE LANCETRE<br>LAC BEAUPORT, QC  G3B 0W2 | prior to<br>3/13/2012 | | 1550574 | X | X | X | 235 |
| JOANE LANGEVIN<br>45 DE LA BROQUERIE<br>BOUCHERVILLE, QC  J4B 2H2 | prior to<br>3/13/2012 | | 1801325 | X | X | X | 411 |
| JOANIE JONES<br>900 GROWDEN TER<br>CUMBERLAND, MD  21502 | prior to<br>3/13/2012 | | 1760515 | X | X | X | 106 |
| JOANIE LONG<br>518 E COOKE RD<br>COLUMBUS, OH  43214 | prior to<br>3/13/2012 | | 1721004 | X | X | X | 338 |
| JOANIE MASSE<br>48 DES PEUPLIERS<br>MAGOG, QC  J1X6G8 | prior to<br>3/13/2012 | | 1741344 | X | X | X | 502 |
| JOANIE SCHRAM<br>70266 BIG HILL ROAD<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | | 1720931 | X | X | X | 290 |
| JOANJN PETERSONTYLER<br>1175 HETFIELD AVENUE<br>SCOTCH PLAINS, NJ  07076 | prior to<br>3/13/2012 | | 1758198 | X | X | X | 743 |
| JOANMARIE EISEMANN<br>12 LEIGHTON COURT<br>MIDDLETOWN, NJ  07748 | prior to<br>3/13/2012 | | 1612773 | X | X | X | 1,035 |
| JOANN ALTENHEIN<br>54 ONEILL DR<br>MOOSIC, PA  18507 | prior to<br>3/13/2012 | | 1745969 | X | X | X | 132 |
| JOANN BIBI<br>70 CHESTNUT STREET<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | | 1389127 | X | X | X | 338 |
| JOANN CAIN<br>1575 EAST Y AVENUE<br>VICKSBURG, MI  49097-9721 | prior to<br>3/13/2012 | | 1431154 | X | X | X | 224 |
| JOANN CENEDELLA<br>17 BAYBERRY HILL ROAD<br>TOWNSEND, MA  01469 | prior to<br>3/13/2012 | | 1718620 | X | X | X | 876 |
| JOANN COLOSIMO<br>4308 PLANK ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1828302 | X | X | X | 50 |
| JOANN CONEYESSLING<br>6203 E BUTLER RD<br>DOWLING, MI  49050 | prior to<br>3/13/2012 | | 1816773 | X | X | X | 200 |
| JOANN COWAN<br>1237 GAILARD DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1793506 | X | X | X | 358 |
| JOANN COWAN<br>1237 GAILARD DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1784836 | X | X | X | 610 |
| JOANN DANGELO<br>6 OLD NEW ENGLAND ROAD<br>WOLCOTT, CT  06716 | prior to<br>3/13/2012 | | 1475914 | X | X | X | 310 |
| JOANN DANGELO<br>6 OLD NEW ENGLAND ROAD<br>WOLCOTT, CT  06716 | prior to<br>3/13/2012 | | 1475893 | X | X | X | 1,242 |
| JOANN DANGELO<br>6 OLD NEW ENGLAND<br>WOLCOTT, CT  06716 | prior to<br>3/13/2012 | | 1804477 | X | X | X | 124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANN DAURIA<br>17522 SE 96TH CT<br>SUMMERFIELD, FL  34491 | prior to<br>3/13/2012 | | 1764384 | X | X | X | 356 |
| JOANN DEFILIPPI<br><br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | | 1786489 | X | X | X | 716 |
| JOANN DONOVAN<br>17 ROCKVIEW ST<br>PALMER, MA  01069 | prior to<br>3/13/2012 | | 1813954 | X | X | X | 15 |
| JOANN DOTY<br>2248 MARIANNA ST<br>WELLSBURG, WV  26070 | prior to<br>3/13/2012 | | 1823061 | X | X | X | 632 |
| JOANN DUNCAN<br>8905 FORT JEFFERSON BLVD<br>ORLANDO, FL  32822 | prior to<br>3/13/2012 | | 1822692 | X | X | X | 154 |
| JOANN DUTSON<br>5248 URSULA LN<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1459783 | X | X | X | 229 |
| JOANN FELSKE<br>6319 WEST BOGART RD<br>CASTEL, OH  44824 | prior to<br>3/13/2012 | | 1784407 | X | X | X | 127 |
| JOANN FELSKE<br>6319 WEST BOGART RD<br>CASTEL, OH  44824 | prior to<br>3/13/2012 | | 1784410 | X | X | X | 144 |
| JOANN FORL<br>207 TAMARACK HOLLOW ST SW<br>POPLAR GROVE, IL  61065 | prior to<br>3/13/2012 | | 1746350 | X | X | X | 338 |
| JOANN FREELEY<br>56 LOWELL ROAD<br>PEMBROKE, MA  02359 | prior to<br>3/13/2012 | | 1409325 | X | X | X | 995 |
| JOANN GARRITY<br>PO BOX 348<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | | 1431062 | X | X | X | 845 |
| JOANN GARVEY<br>35 OLD DUDLEY RD<br>OXFORD, MASS  01540 | prior to<br>3/13/2012 | | 1786324 | X | X | X | 1,253 |
| JOANN HAMMER<br>64 FORESTVIEW CT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1687977 | X | X | X | 226 |
| JOANN HARLOW<br>2800 VIA ROSSO 137<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1444094 | X | X | X | 337 |
| JOANN HAVERKAMP<br>6434 BLUFFTON AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1347841 | X | X | X | 548 |
| JOANN HELSING<br>656 CHANDLER STREE<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | | 1453713 | X | X | X | 338 |
| JOANN HELSING<br>656 CHANDLER STREET<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | | 1453706 | X | X | X | 507 |
| JOANN HUSSION<br>445 MALLARD LAKE CIRCLE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1829127 | X | X | X | 158 |
| JOANN HYLAND<br>18-2 THAYER POND DRIVE<br>NO OXFORD, MA  01537 | prior to<br>3/13/2012 | | 1785239 | X | X | X | 979 |
| JOANN JEFFERSON<br>14B PHEASANT RUN<br>SMITHFIELD, RI  02917 | prior to<br>3/13/2012 | | 1804254 | X | X | X | 316 |
| JOANN JOHNSON<br>6707 ERRICK ROAD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1828908 | X | X | X | 50 |
| JOANN LACROIX<br>128 SADLER LANE<br>WILISON, VT  05495 | prior to<br>3/13/2012 | | 1789227 | X | X | X | 120 |
| JOANN LACROIX<br>128 SADLER LANE<br>WILISON, VT  05495 | prior to<br>3/13/2012 | | 1789227 | X | X | X | 60 |
| JOANN LEE<br>39 N SMITH STREET<br>AVENEL, NJ  07001 | prior to<br>3/13/2012 | | 1347082 | X | X | X | 169 |
| JOANN LINDMARK<br>16 QUAIL RUN ROAD<br>NORFOLK, MA  02056 | prior to<br>3/13/2012 | | 1400590 | X | X | X | 999 |
| JOANN LOVE<br>45B BOSTON ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1402485 | X | X | X | 312 |
| JOANN MAGILL<br>264 GLEN MANOR DRIVE W<br>TORONTO, ON  M4E2Y2 | prior to<br>3/13/2012 | | 1754018 | X | X | X | 238 |
| JOANN MAILHOTT<br>299 EAST STREET<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1790328 | X | X | X | 358 |
| JOANN MARTIN<br>6001 S KINGS HWY UNIT 197<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1755133 | X | X | X | 95 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANN MASSARO<br>1312 92ND ST<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1427824 | X | X | X | | 169 |
| JOANN MCCARTHY<br>16 COUNTRY WAY<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1388906 | X | X | X | | 338 |
| JOANN MCWILLIAMS<br>7470 W CR 700 S<br>DALEVILLE, IN 47334 | prior to<br>3/13/2012 | 1808629 | X | X | X | | 474 |
| JOANN MESNARD<br>300 MINTLER COURT<br>MTZION, IL 62549 | prior to<br>3/13/2012 | 1757175 | X | X | X | | 1,042 |
| JOANN MESSERLIAN<br>185 SAUGA AVE<br>NORTH KINGSTOWN, RI 02852 | prior to<br>3/13/2012 | 1786194 | X | X | X | | 358 |
| JOANN MIERSCH<br>4374 MIDDLE ROAD<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1785213 | X | X | X | | 1,297 |
| JOANN MOEN<br>96 LONGHILL ROAD<br>BROOKFIELD, MA 01506 | prior to<br>3/13/2012 | 1763275 | X | X | X | | 206 |
| JOANN MOONEY<br>294 ROCKVALLEY RD<br>HOLYOKE, MA 01040 | prior to<br>3/13/2012 | 1387592 | X | X | X | | 676 |
| JOANN MOYER<br>176 DEWEY AVE<br>WEST RUTLAND, VT 05777 | prior to<br>3/13/2012 | 1750297 | X | X | X | | 232 |
| JOANN NUBER<br>9170 PEACH STREET<br>WATERFORD, PA 16441 | prior to<br>3/13/2012 | 1804827 | X | X | X | | 124 |
| JOANN OHARA<br>4 INGLIS CIRCLE<br>ST CATHARINES, ON L2S 3M9 | prior to<br>3/13/2012 | 1448742 | X | X | X | | 1,252 |
| JOANN OLIVER<br>31 BROOKDALE CIRCLE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1792424 | X | X | X | | 370 |
| JOANN PELTZER<br>6 GLEN PARK ROAD<br>ST CATHARINES, ON L2N 3C9 | prior to<br>3/13/2012 | 1347098 | X | X | X | | 338 |
| JOANN PERRY<br>3100 MEADOW RUN DRIVE<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1779275 | X | X | X | | 162 |
| JOANN PLANTE<br>518 HERRICKS COVE<br>EAST CALAIS, VT 05650 | prior to<br>3/13/2012 | 1803908 | X | X | X | | 218 |
| JOANN PORTER<br>1029 PLEASANT STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1455012 | X | X | X | | 338 |
| JOANN REEB<br>39 WEST CHERBOURG DR<br>CHEEKTOWAGA, 14227 | prior to<br>3/13/2012 | 1391509 | X | X | X | | 50 |
| JOANN REEB<br>39 WEST CHERBOURG DRIVE<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1391500 | X | X | X | | 169 |
| JOANN REEB<br>39 WEST CHERBOURG DRIVE<br>CHEEKTWOAGA, NY 14227 | prior to<br>3/13/2012 | 1391509 | X | X | X | | 169 |
| JOANN RENTZ<br>5186 RT.9N<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | 1360030 | X | X | X | | 30 |
| JOANN RENTZ<br>5186 RT.9N<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | 1360030 | X | X | X | | 194 |
| JOANN RODRIGUEZNAESER<br>185 COURSON HILL ROAD<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1711497 | X | X | X | | 30 |
| JOANN SANTANA<br>6 KIPP AVENUE<br>HASBROUCK HEIGHTS, NJ 07604 | prior to<br>3/13/2012 | 1724983 | X | X | X | | 420 |
| JOANN SANTANA<br>6 KIPP AVENUE<br>HASBROUCK HEIGHTS, NJ 07604 | prior to<br>3/13/2012 | 1755589 | X | X | X | | 387 |
| JOANN SANTANA<br>6 KIPP AVENUE<br>HASBROUCK HEIGHTS, NJ 07604 | prior to<br>3/13/2012 | 1724983 | X | X | X | | 40 |
| JOANN SAWYER<br>372 ALLING STREET<br>KENSINGTON, CT 06037 | prior to<br>3/13/2012 | 1452941 | X | X | X | | 845 |
| JOANN SCOTT<br>6959 ANTHONY ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1714164 | X | X | X | | 30 |
| JOANN SCOTT<br>7929 KILMORY CIRCLE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1819799 | X | X | X | | 50 |
| JOANN SNELL<br>6 STEARNS COURT<br>AJAX, ON L1T3M9 | prior to<br>3/13/2012 | 1727999 | X | X | X | | 370 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANN STRANDBERG<br>46 BRIARWOOD CIR<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1718249 | X | X | X | 194 |
| JOANN SWEET<br>80 MILLBURY AVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | | 1759009 | X | X | X | 422 |
| JOANN SZYMCZAK<br>21 SCHOFIELD AVE<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | | 1349292 | X | X | X | 338 |
| JOANN TRESBACK<br>15 BRANCH BRIDGE RD<br>NEW SALEM, MASS 01355 | prior to<br>3/13/2012 | | 1445337 | X | X | X | 40 |
| JOANN TRESBACK<br>15 BRANCH BRIDGE RD<br>NEW SALEM, MASS 01355 | prior to<br>3/13/2012 | | 1445337 | X | X | X | 352 |
| JOANN TROMBLY<br>9007 RT 9<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | | 1787077 | X | X | X | 358 |
| JOANN WALSH<br>,<br> | prior to<br>3/13/2012 | | 1709638 | X | X | X | 10 |
| JOANN WALSH<br> | prior to<br>3/13/2012 | | 1709649 | X | X | X | 10 |
| JOANN WASCHBUSCH<br>1503 KINGLET DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1721464 | X | X | X | 590 |
| JOANN WELCH<br>200 PONDERS HOLLOW ROAD<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | | 1743191 | X | X | X | 169 |
| JOANN WELCH<br>200 PONDERS HOLLOW ROAD<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | | 1350087 | X | X | X | 169 |
| JOANN WELCH<br>200 PONDERS HOLLOW ROAD<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | | 1819453 | X | X | X | 50 |
| JOANN WILLIAMS<br>3911 GLADIOLA COURT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1353310 | X | X | X | 194 |
| JOANN ZEEB<br>5310 EARHART ROAD<br>ANN ARBOR, MI 48105 | prior to<br>3/13/2012 | | 1385685 | X | X | X | 229 |
| JOANNA BARBUTO<br>25 LAURA LANE<br>WARWICK, NY 10990 | prior to<br>3/13/2012 | | 1752454 | X | X | X | 644 |
| JOANNA BATES<br>2166 RIVER ROAD<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1785698 | X | X | X | 179 |
| JOANNA BULL<br>6441 BARTZ RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1466049 | X | X | X | 507 |
| JOANNA CAMPBELL<br>104 HARRINGTON WAY<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1803591 | X | X | X | 308 |
| JOANNA CAPOBIANCO<br>3012 PROVIDENCE DR<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | | 1753828 | X | X | X | 301 |
| JOANNA CILETTI<br>1100 POSSUM TROT RD D-101<br>N MYRTLE BEACH , SC 29582 | prior to<br>3/13/2012 | | 1806537 | X | X | X | 79 |
| JOANNA DOMBROWSKI<br>14831 PARK LAKE DR 111<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | | 1771428 | X | X | X | 249 |
| JOANNA GILS<br>347 DELREX BLVD<br>GEORGETOWN, ON L7G 4H6 | prior to<br>3/13/2012 | | 1807696 | X | X | X | 3 |
| JOANNA GIOVANNINA GILL<br>760 PERSEDEN ROAD<br>MISSISSAUGA, ON L5J 2T7 | prior to<br>3/13/2012 | | 1387082 | X | X | X | 676 |
| JOANNA JETTE<br>9 RICE ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1753581 | X | X | X | 1,103 |
| JOANNA KAMENDULIS<br>8 CEDAR RD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1725492 | X | X | X | 367 |
| JOANNA MANTINI<br>798 WILD OAK LANE NW<br>Calabash, NC 28467 | prior to<br>3/13/2012 | | 1352776 | X | X | X | 50 |
| JOANNA MANTINI<br>798 WILD OAK LANE NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | | 1352776 | X | X | X | 169 |
| JOANNA MANTINI<br>798 WILD OAK LANE NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | | 1717660 | X | X | X | 388 |
| JOANNA MILROY<br>388 HOOVER PARK DRIVE<br>STOUFFVILLE, ON L4A 1P4 | prior to<br>3/13/2012 | | 1802606 | X | X | X | 1,257 |