| | | | | | | |
|---|---|---|---|---|---|---|
| JOANNA OCHIENG | prior to 3/13/2012 | 1434629 | X | X | X | 0 |
| JOANNA OCHIENG 2691 E MAIN ST SUITE 102 COLUMBUS, OH  43209 | prior to 3/13/2012 | 1822818 | X | X | X | 850 |
| JOANNA PACHECO 2 LAWRENCE STREET SWANSEA, MA  02777 | prior to 3/13/2012 | 1369450 | X | X | X | 1,089 |
| JOANNA SMIGIELSKI 160 COLLEEN CRES ANCASTER, ON  L9G 1J3 | prior to 3/13/2012 | 1807607 | X | X | X | 158 |
| JOANNA SMIGIELSKI 160 COLLEEN CRES ANCASTER, ON  L9G 1J3 | prior to 3/13/2012 | 1807636 | X | X | X | 267 |
| JOANNA STONE | prior to 3/13/2012 | 1747413 | X | X | X | 169 |
| JOANNA VANDYKE 5882 TALL GRASS COURT KALAMAZOO, MI  49004 | prior to 3/13/2012 | 1461677 | X | X | X | 200 |
| JOANNA WILCOX 212 THREE WOOD DRIVE WOODSTOCK, ON  N4T 1K8 | prior to 3/13/2012 | 1796793 | X | X | X | 2,423 |
| JOANNE AARON 231 WOODLAND DR ALIQUIPPA, PA  15001 | prior to 3/13/2012 | 1810064 | X | X | X | 228 |
| JOANNE ACCOMANDO 7 TIDESWELL LANE WORCESTER, MA  01609 | prior to 3/13/2012 | 1785451 | X | X | X | 358 |
| JOANNE ACCOMANDO 7 TIDESWELL LANE WORCESTER, MA  01609 | prior to 3/13/2012 | 1809725 | X | X | X | 158 |
| JOANNE ACKFORD 179 HESPELER ROAD CAMBRIDGE, ON  N1R 3H6 | prior to 3/13/2012 | 1807453 | X | X | X | 872 |
| JOANNE AGRO 92 PLEASANT AVE DUNDAS, ON  L9H3T4 | prior to 3/13/2012 | 1385790 | X | X | X | 169 |
| JOANNE ALAIMO 180 FOXPOINT WEST WILLIAMSVILLE, NY  14221 | prior to 3/13/2012 | 1724996 | X | X | X | 973 |
| JOANNE ALGIE 24 FORBES AVENUE KANATA, ON  K2L 2L8 | prior to 3/13/2012 | 1462510 | X | X | X | 142 |
| JOANNE ANTINORI 2368 COBBINSHAW CIRCLE MISSISSAUGA, ON  L5N 2G3 | prior to 3/13/2012 | 1458853 | X | X | X | 50 |
| JOANNE ANTINORI 2368 COBBINSHAW MISSISSAUGA, ON  L5N 2G3 | prior to 3/13/2012 | 1458853 | X | X | X | 676 |
| JOANNE BALERNA 147 SOUTH AVE ATTLEBORO, MA  02703 | prior to 3/13/2012 | 1812165 | X | X | X | 158 |
| JOANNE BALFOUR 285 BEECHFIELD RD OAKVILLE, ON  L6J 5H9 | prior to 3/13/2012 | 1358763 | X | X | X | 55 |
| JOANNE BANE 2106 MAIN STREET WELLSBURG, WV  26070 | prior to 3/13/2012 | 1793093 | X | X | X | 358 |
| JOANNE BANIA 241 CLARENDON AVE WEST RUTLAND, VT  05777 | prior to 3/13/2012 | 1790113 | X | X | X | 179 |
| JOANNE BANIA 241 CLARENDON AVENUE WEST RUTLAND, VT  05777 | prior to 3/13/2012 | 1787415 | X | X | X | 179 |
| JOANNE BANIA 241 CLARENDON AVENUE WEST RUTLAND, VT  05777 | prior to 3/13/2012 | 1806446 | X | X | X | 158 |
| JOANNE BARNETT 100 GREENWOOD CIRCLE NORTH TONAWANDA, NY  14120 | prior to 3/13/2012 | 1663113 | X | X | X | 14 |
| JOANNE BARRADAS 53 DICKSON HILL ROAD MARKHAM, ON  L3P3J3 | prior to 3/13/2012 | 1828877 | X | X | X | 790 |
| JOANNE BARRINGER 53 KATEMORE DRIVE GUELPH, ON  N1L 0H4 | prior to 3/13/2012 | 1452820 | X | X | X | 676 |
| JOANNE BARRINGTON 40-5525 PALMERSTON CRES MISSISSAUGA, ON  L5M 6C7 | prior to 3/13/2012 | 1393666 | X | X | X | 338 |
| JOANNE BENIGER PO BOX 290655 WETHERSFIELD, CT  06129 | prior to 3/13/2012 | 1391895 | X | X | X | 676 |
| JOANNE BERTRAND 7045-4 CHARDONNERET BROSSARD, QC  J4Z0A2 | prior to 3/13/2012 | 1711371 | X | X | X | 414 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOANNE BIENVENUE<br>40 RUE DE LGLISE<br>CHAMBLY, QC  J3L3K9 | prior to<br>3/13/2012 | | 1716578 | X | X | X | | 338 |
| JOANNE BIJMAN<br>44 WEST AVE<br>STONEY CREEK, ON  L8E5L5 | prior to<br>3/13/2012 | | 1795976 | X | X | X | | 205 |
| JOANNE BILLESDON<br>39 PLEASANTVIEW CRESCENT<br>RR 1 LITTLE BRITAIN, ON  K0M2C0 | prior to<br>3/13/2012 | | 1787372 | X | X | X | | 358 |
| JOANNE BILLINGS<br>14 STILES ROAD<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | | 1513233 | X | X | X | | 489 |
| JOANNE BONA<br>22 DUFFERIN ST<br>KIRKLAND, QC  H9J 3X6 | prior to<br>3/13/2012 | | 1346196 | X | X | X | | 30 |
| JOANNE BONA<br>22 DUFFERIN ST<br>KIRKLAND, QC  H9J 3X6 | prior to<br>3/13/2012 | | 1346196 | X | X | X | | 229 |
| JOANNE BOOTH<br>1-7811 ETHEL ST<br>NIAGARA FALLS, ON  L2H 2M9 | prior to<br>3/13/2012 | | 1434758 | X | X | X | | 109 |
| JOANNE BOTYANSKI<br>12 MILBURN DRIVE<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | | 1751246 | X | X | X | | 115 |
| JOANNE BOUCHARD<br>4240 NORTH VALLEY RD<br>NEWINGTON , ON  K0C1Y0 | prior to<br>3/13/2012 | | 1787026 | X | X | X | | 358 |
| JOANNE BOUCHARD<br>4240 NORTH VALLEY RD<br>NEWINGTON, ON  K0C1Y0 | prior to<br>3/13/2012 | | 1769630 | X | X | X | | 672 |
| JOANNE BOUVIER<br>167 S QUINSIGAMOND AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1384472 | X | X | X | | 169 |
| JOANNE BRADFORD<br>6837 NE CUBITIS AVE 526<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | | 1460546 | X | X | X | | 338 |
| JOANNE BRADY<br>1360 LOCHIEL ST<br>CORNWALL, ON  K6H 6N2 | prior to<br>3/13/2012 | | 1801012 | X | X | X | | 376 |
| JOANNE BRETON<br>1030 WINDMILL GROVE CIR<br>ORLANDO, FL  32828 | prior to<br>3/13/2012 | | 1817237 | X | X | X | | 50 |
| JOANNE BRETON<br>1030 WINDMILL GROVE CIR<br>ORLANDO, FL  32828 | prior to<br>3/13/2012 | | 1817228 | X | X | X | | 50 |
| JOANNE BRISSON<br>34 KOMAR DR<br>BALLSTON LAKE, NY  12019 | prior to<br>3/13/2012 | | 1809378 | X | X | X | | 316 |
| JOANNE BROAD<br>27 CANNIFF ST<br>TORONTO, ON  M6K3M5 | prior to<br>3/13/2012 | | 1716768 | X | X | X | | 338 |
| JOANNE BROCCA<br>148 SYLWOOD CRESCENT<br>MAPLE, ON  L6A 2P7 | prior to<br>3/13/2012 | | 1807133 | X | X | X | | 632 |
| JOANNE BROGIS<br>51 DEVAUX RD<br>TORRINGTON, CT  06790 | prior to<br>3/13/2012 | | 1791937 | X | X | X | | 358 |
| JOANNE BUCKLEY<br>2771 Conc.#6<br>Bowmanville, ON  L1C 3K5 | prior to<br>3/13/2012 | | 1389112 | X | X | X | | 50 |
| JOANNE BUCKLEY<br>2771 CONC.#6<br>BOWMANVILLE, ON  L1C 3K5 | prior to<br>3/13/2012 | | 1389112 | X | X | X | | 338 |
| JOANNE BUZZELL<br>11 GREEN ST<br>MONSON, MA  01057 | prior to<br>3/13/2012 | | 1719483 | X | X | X | | 338 |
| JOANNE CAMPEAU<br>2807 DU CARDINAL<br>VAUDREUIL-DORION, QC  J7V8P2 | prior to<br>3/13/2012 | | 1812418 | X | X | X | | 381 |
| JOANNE CAPRETTA<br>116 BALSAM ST<br>WELLAND, ON  L3C7H2 | prior to<br>3/13/2012 | | 1371327 | X | X | X | | 358 |
| JOANNE CARLOW<br>PO BOX 729<br>BONDSVILLE, MA  01009 | prior to<br>3/13/2012 | | 1454735 | X | X | X | | 507 |
| JOANNE CARNS<br>16609 152ND AVE<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | | 1783060 | X | X | X | | 274 |
| JOANNE CAROFANO<br>32LIAM DR<br>ANCASTER, ON  L9G4Y1 | prior to<br>3/13/2012 | | 1822204 | X | X | X | | 1,368 |
| JOANNE CARTWRIGHT<br>70 PRINCE CHARLES DRIVE<br>GEORGETOWN, ON  L7G3V3 | prior to<br>3/13/2012 | | 1428204 | X | X | X | | 169 |
| JOANNE CASSIDY<br>6 BROWNLEE ST S<br>TEESWATER, ON  N0G2S0 | prior to<br>3/13/2012 | | 1786997 | X | X | X | | 716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOANNE CHARBONNEAU | prior to 3/13/2012 | 1433284 | X | X | X | 25 |
| JOANNE CHESTER<br>PO BOX 78<br>WORCESTER, MA  01613 | prior to 3/13/2012 | 1791991 | X | X | X | 631 |
| JOANNE CHRISTENSEN<br>397 22ND AVENUE<br>ILE-PERROT, QC  J7V4P2 | prior to 3/13/2012 | 1786605 | X | X | X | 358 |
| JOANNE CICOTTE<br>920 EDMUND ST<br>BOYNE CITY, MI  49712 | prior to 3/13/2012 | 1461318 | X | X | X | 338 |
| JOANNE CLANCY<br><br>PORTAGE, MI  49024 | prior to 3/13/2012 | 1355601 | X | X | X | 119 |
| JOANNE CLANCY<br><br>PORTAGE, MI  49024 | prior to 3/13/2012 | 1355601 | X | X | X | 50 |
| JOANNE CLANCY<br>3006 COACHLITE<br>PORTAGE, MI  49024 | prior to 3/13/2012 | 1347761 | X | X | X | 338 |
| JOANNE COMB<br>305 CHERRY BLOSSOM CT<br>CONWAY, SC  29526 | prior to 3/13/2012 | 1461777 | X | X | X | 507 |
| JOANNE COMB<br>305 CHERRY BLOSSOM CT<br>CONWAY, SC  29526 | prior to 3/13/2012 | 1748484 | X | X | X | 173 |
| JOANNE COMMISSO<br>2258 OAKRIDGE CRESCENT<br>BURLINGTON, ON  L7M 4A1 | prior to 3/13/2012 | 1759051 | X | X | X | 577 |
| JOANNE CORCORAN<br>85 FRANCIS AVE<br>SHREWSBURY, MA  01545 | prior to 3/13/2012 | 1355608 | X | X | X | 338 |
| JOANNE CORVESE<br>23 PRINCESS LANE<br>RAYNHAM, MA  02767 | prior to 3/13/2012 | 1785714 | X | X | X | 358 |
| JOANNE CORVESE<br>23 PRINCESS LANE<br>RAYNHAM, MA  02767 | prior to 3/13/2012 | 1785720 | X | X | X | 358 |
| JOANNE COTT<br>311 MAIN STREET WEST<br>GRIMSBY, ON  L3M1S5 | prior to 3/13/2012 | 1572254 | X | X | X | 106 |
| JOANNE CREED<br>1259 GLENASHTON DR<br>OAKVILLE, ONT  L6H5M3 | prior to 3/13/2012 | 1742351 | X | X | X | 845 |
| JOANNE CRIMI<br>29 HOWES STREET<br>AJAX, ON  L1T 3V5 | prior to 3/13/2012 | 1807116 | X | X | X | 1,060 |
| JOANNE DEVINE<br>7 LOS ANGELES STREET<br>SOUTH HADLEY, MA  01075 | prior to 3/13/2012 | 1746110 | X | X | X | 615 |
| JOANNE DEVRIES<br>59 WADE ROAD<br>SMITHVILLE, ON  L0R 2A0 | prior to 3/13/2012 | 1631736 | X | X | X | 566 |
| JOANNE DION<br><br>prior to 3/13/2012 | prior to 3/13/2012 | 1769630 | X | X | X | 266 |
| JOANNE DIRESTA<br>1405 SWEETWATER CV  203<br>NAPLES, FL  34110 | prior to 3/13/2012 | 1822013 | X | X | X | 50 |
| JOANNE DUBE<br>21 BARBEAU<br>DELSON, QC  J5B1K5 | prior to 3/13/2012 | 1407482 | X | X | X | 342 |
| JOANNE DUDEK<br>219 POND STREET<br>NATICK, MA  01760 | prior to 3/13/2012 | 1769064 | X | X | X | 750 |
| JOANNE DUMERS<br>PO BOIX 191<br>RAYMONDVILLE, NY  13678 | prior to 3/13/2012 | 1706834 | X | X | X | 918 |
| JOANNE DUMERS<br>PO BOX 191<br>RAYMONDVILLE, NY  13678 | prior to 3/13/2012 | 1706853 | X | X | X | 449 |
| JOANNE DUVALL<br>4161 CENTER ROAD<br>GEORGETOWN, SC  29440 | prior to 3/13/2012 | 1712516 | X | X | X | 507 |
| JOANNE EGAMINO<br>939 HIGHLAND AVE<br>ROCHESTER, NY  14620 | prior to 3/13/2012 | 1386285 | X | X | X | 676 |
| JOANNE ENGELHARDT<br>1030 WEST 5TH ST UNIT 22<br>HAMILTON, ON  L9B 0A1 | prior to 3/13/2012 | 1813750 | X | X | X | 94 |
| JOANNE ENGELHARDT<br>1030 WEST 5TH ST UNIT 22<br>HAMILTON, ON  L9B 0A1 | prior to 3/13/2012 | 1796522 | X | X | X | 144 |
| JOANNE FANKHAUSER<br>8959 LINDEN LAKE RD<br>SYLVANIA, OH  43560 | prior to 3/13/2012 | 1425155 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOANNE FEYERER<br>116 CATHARINE ST S<br>HAMILTON, ON  L8N 2J4 | prior to<br>3/13/2012 | 1758714 | X | X | X | 291 |
| JOANNE FISCHL<br>213 W GONSTEAD RD<br>MOUNT HOREB, WI  53572 | prior to<br>3/13/2012 | 1426068 | X | X | X | 338 |
| JOANNE FLEEGER<br>123 HENLEY DR<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1785765 | X | X | X | 358 |
| JOANNE FLEURREY<br>4 COGSWELL STREET<br>GRANITEVILLE, VT  05654 | prior to<br>3/13/2012 | 1801174 | X | X | X | 474 |
| JOANNE FLEURY<br>61 SOUTH DR<br>ST CATHARINES, ON  L2R 4V3 | prior to<br>3/13/2012 | 1803444 | X | X | X | 237 |
| JOANNE FOLAN<br>PO BOX 27<br>NORTHWOOD, NH  03261 | prior to<br>3/13/2012 | 1350052 | X | X | X | 169 |
| JOANNE FOLAN<br>PO BOX 27<br>NORTHWOOD, NH  03261 | prior to<br>3/13/2012 | 1815766 | X | X | X | 50 |
| JOANNE FOLAN<br>PO BOX27<br>NORTHWOOD, NH  03261 | prior to<br>3/13/2012 | 1445756 | X | X | X | 20 |
| JOANNE FOLAN<br>POBOX27<br>NORTHWOOD, NH  03261 | prior to<br>3/13/2012 | 1445756 | X | X | X | 200- |
| JOANNE FOLAN<br>POBOX27<br>NORTHWOOD, NH  03261 | prior to<br>3/13/2012 | 1445756 | X | X | X | 364 |
| JOANNE FORTIN<br>8320 RIVERSIDE DRIVE<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1462007 | X | X | X | 169 |
| JOANNE FRIDLEY<br>176 BRIGHAM HILL RD<br>N GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1465857 | X | X | X | 676 |
| JOANNE GEHLBACH<br>4 EDWARDS TRACE<br>ELKHART, IL  62634 | prior to<br>3/13/2012 | 1798504 | X | X | X | 289 |
| JOANNE GILLET<br>690 KINGS RIVER RD<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1715859 | X | X | X | 338 |
| JOANNE GILMORE<br>200 CANYON<br>UPPER SANDUSKY, OH  43351 | prior to<br>3/13/2012 | 1746992 | X | X | X | 338 |
| JOANNE GILMORE<br>3232 MICHIGAN<br>SEBRING , FL  33870 | prior to<br>3/13/2012 | 1811776 | X | X | X | 218 |
| JOANNE GLASGOW<br>PO BOX 125<br>DANNEMORA, NY  12929 | prior to<br>3/13/2012 | 1784393 | X | X | X | 285 |
| JOANNE GORDON<br>3259 FOLKWAY DRIVE<br>MISSISSAUGA, ON  L5L 2A1 | prior to<br>3/13/2012 | 1790058 | X | X | X | 393 |
| JOANNE GRACE<br>32 PAYSON ROAD<br>CORNWALL ON HUDSON, NY  12520 | prior to<br>3/13/2012 | 1807012 | X | X | X | 79 |
| JOANNE GRAVELL<br>38 HENRY MARSH ROAD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1790755 | X | X | X | 179 |
| JOANNE GRIS<br>1310 SYCAMORE DRIVE<br>BURLINGTON, ON  L7M 1H2 | prior to<br>3/13/2012 | 1351864 | X | X | X | 169 |
| JOANNE GURMAN<br>97 MELROSE AVE S<br>HAMILTON, ON  L8M2Y7 | prior to<br>3/13/2012 | 1755853 | X | X | X | 627 |
| JOANNE HANEMAAYER<br>530 CANBORO ROAD<br>FENWICK, ON  L0S 1C0 | prior to<br>3/13/2012 | 1784454 | X | X | X | 245 |
| JOANNE HARGRAVE<br>345 ONADAGA ST<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1351241 | X | X | X | 100 |
| JOANNE HAWKINS<br>8 HOMESTEAD COURT<br>MARKHAM, ON  L3P 5C3 | prior to<br>3/13/2012 | 1816956 | X | X | X | 50 |
| JOANNE HAWKINS<br>8 HOMESTEAD COURT<br>MARKHAM, ON  L3P 5C3 | prior to<br>3/13/2012 | 1816971 | X | X | X | 50 |
| JOANNE HAWKINS<br>8 HOMESTEAD COURT<br>MARKHAM, ON  L3P 5C3 | prior to<br>3/13/2012 | 1816964 | X | X | X | 50 |
| JOANNE HAWKINS<br>8 HOMESTEAD COURT<br>MARKHAM, ON  L3P 5C3 | prior to<br>3/13/2012 | 1816947 | X | X | X | 50 |
| JOANNE HAWKINS<br>8 HOMESTEAD COURT<br>MARKHAM, ON  L3P 5C3 | prior to<br>3/13/2012 | 1816942 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANNE HAWKINS<br>8 HOMESTEAD COURT<br>MARKHAM, ON  L3P 5CP | prior to<br>3/13/2012 | 1816994 | X | X | X | | 50 |
| JOANNE HAYDEN<br>63 LISTON ST<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1828062 | X | X | X | | 50 |
| JOANNE HEIMERDINGER<br>81 THOMPSON POND ROAD<br>SPENCER,  01562 | prior to<br>3/13/2012 | 1382055 | X | X | X | | 60 |
| JOANNE HEMINGWAY<br>4553 MILITARY TURNPIKE<br>ALTONA, NY  12910 | prior to<br>3/13/2012 | 1453382 | X | X | X | | 338 |
| JOANNE HENSLER<br>16 CORDOBA COURT<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | 1807299 | X | X | X | | 109 |
| JOANNE HESSELTINE<br>20 CHERRYTREE LANE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1388641 | X | X | X | | 338 |
| JOANNE HILL<br>21 AVERY HEIGHTS DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1412082 | X | X | X | | 166 |
| JOANNE HILL<br>21 AVERY HEIGHTS DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1412093 | X | X | X | | 40 |
| JOANNE HILL<br>21 AVERY HEIGHTS DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1412093 | X | X | X | | 50 |
| JOANNE HONER<br>142 PATTON PLACE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1375253 | X | X | X | | 75 |
| JOANNE HURRELL<br>18240 HICKORY STREET<br>RR1 WILLIAMSTOWN, ON  K0C 2J0 | prior to<br>3/13/2012 | 1466106 | X | X | X | | 338 |
| JOANNE HUTH<br>5767 WELLINGTON RD 7, RR 5<br>GUELPH, ON  N1HGJ2 | prior to<br>3/13/2012 | 1747974 | X | X | X | | 200 |
| JOANNE I SIMS<br>4040 DUBLANE COURT<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | 1742008 | X | X | X | | 338 |
| JOANNE JAMES<br>212 WEST SHORE RD<br>ALBURGH, VT  05440 | prior to<br>3/13/2012 | 1457445 | X | X | X | | 338 |
| JOANNE JAMES<br>212 WEST SHORE<br>ALBURGH, VT  05440 | prior to<br>3/13/2012 | 1720247 | X | X | X | | 338 |
| JOANNE JOHNSON<br>6707 ERRICK RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1780993 | X | X | X | | 338 |
| JOANNE JOHNSON<br>6707 ERRICK RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1780993 | X | X | X | | 139 |
| JOANNE JOZWIAK<br>28 TUTELLA HEIGHTS ROAD<br>BRANTFORD, ON  N3T 1A1 | prior to<br>3/13/2012 | 1738733 | X | X | X | | 817 |
| JOANNE KANE<br>259 BEVERLY ROAD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1463765 | X | X | X | | 229 |
| JOANNE KELLEHER<br>11 FOX MEADOW DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1619053 | X | X | X | | 1,087 |
| JOANNE KING<br>4604 VANDORF ROAD<br>STOUFFVILLE, ON  L4A7X5 | prior to<br>3/13/2012 | 1550314 | X | X | X | | 184 |
| JOANNE KINNEY<br>1824 CEDARBROOK LANE<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1797437 | X | X | X | | 376 |
| JOANNE KRAEMER<br>77 PENELOPE DR<br>KITCHENER, ON  N2N 3C5 | prior to<br>3/13/2012 | 1781423 | X | X | X | | 30 |
| JOANNE KROPF<br>17 PARKVIEW DRIVE<br>WELLESLEY, ON  N0B 2T0 | prior to<br>3/13/2012 | 1356446 | X | X | X | | 109 |
| JOANNE KUBA<br><br>, | prior to<br>3/13/2012 | 1463643 | X | X | X | | 1,352 |
| JOANNE KUBA<br>4635 SHADDOWOOD COURT<br>MYRTLE BEACH, SC  29579-1744 | prior to<br>3/13/2012 | 1347235 | X | X | X | | 676 |
| JOANNE KULKARNI<br>3508 BLUFF ROAD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1708194 | X | X | X | | 670 |
| JOANNE LAMBLE<br>145 TANGLEWOOD DR<br>BINBROOK, ON  L0R1C0 | prior to<br>3/13/2012 | 1463931 | X | X | X | | 680 |
| JOANNE LANDRY<br>96 ROBBS HILL ROAD<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1793155 | X | X | X | | 716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOANNE LAPERLE<br>150 CUTLER HEIGHTS ROAD<br>MONTPELIER, VT  05602 | prior to<br>3/13/2012 | 1555213 | X | X | X | 917 |
| JOANNE LAPRADE<br>677 HOMESTEAD AVE<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1725275 | X | X | X | 503 |
| JOANNE LAVALLEE<br>120 SO MAIN ST<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1591114 | X | X | X | 329 |
| JOANNE LAVALLEE<br>120 SO MAIN ST<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1820245 | X | X | X | 50 |
| JOANNE LAVALLEE<br>120 SO MAIN ST<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1820254 | X | X | X | 50 |
| JOANNE LAVALLEE<br>120 SO MAIN ST<br>UXBRIDGE, MA  02830 | prior to<br>3/13/2012 | 1724405 | X | X | X | 401 |
| JOANNE LAVALLEE<br>255 WEST RD<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | 1591114 | X | X | X | 50 |
| JOANNE LE TRUONG<br>838 BOUL L ASSOMPTION<br>REPENTIGNY, QC  J6A7S4 | prior to<br>3/13/2012 | 1730002 | X | X | X | 1,197 |
| JOANNE LENKAY<br>761 ST ANNES DR<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1800585 | X | X | X | 109 |
| JOANNE LEVEILLEE<br>23 SOUTH SPENCER RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1386873 | X | X | X | 338 |
| JOANNE LEVEILLEE<br>23 SOUTH SPENCER RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1797763 | X | X | X | 94 |
| JOANNE LINES<br>9343 BUFFALO AVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1433707 | X | X | X | 50 |
| JOANNE LINES<br>9343 BUFFALO AVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1433707 | X | X | X | 338 |
| JOANNE LITTLE<br>3410 CONCESSION RD #4<br>ORONO, ON  L0B1M0 | prior to<br>3/13/2012 | 1747347 | X | X | X | 150 |
| JOANNE LJUNGBERG<br><br>, | prior to<br>3/13/2012 | 1350047 | X | X | X | 115 |
| JOANNE LOMBARDI<br>7078 BASSWOOD DRIVE<br>WEST CHESTER, OH  45069 | prior to<br>3/13/2012 | 1357960 | X | X | X | 169 |
| JOANNE MACPHERSON<br>15 MICHAELA CRES<br>FONTHILL, ON  L0S 1E4 | prior to<br>3/13/2012 | 1373751 | X | X | X | 222 |
| JOANNE MACPHERSON<br>15 MICHAELA<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | 1373747 | X | X | X | 333 |
| JOANNE MANNO<br>1765 MONTEE MONETTE<br>LAVAL, QC  H7M 4C7 | prior to<br>3/13/2012 | 1798759 | X | X | X | 752 |
| JOANNE MARTIN<br>31684 DIXIE RD<br>WAINFLEET, ON  L0S1V0 | prior to<br>3/13/2012 | 1359293 | X | X | X | 194 |
| JOANNE MCDONALD<br>26769 CUPP RD<br>MENDON, MI  49072 | prior to<br>3/13/2012 | 1358596 | X | X | X | 169 |
| JOANNE MCGUIRK<br>5121 FOREST PARK DR<br>N FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1790640 | X | X | X | 358 |
| JOANNE MCKAY<br>95 HOLLYWOOD ST<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1793445 | X | X | X | 358 |
| JOANNE MCLAURIN<br>35 THORNCREST RD<br>BARRIE, ON  L4N 3R1 | prior to<br>3/13/2012 | 1717609 | X | X | X | 50 |
| JOANNE MCLAURIN<br>35 THORNCREST RD<br>BARRIE, ON  L4N 3R1 | prior to<br>3/13/2012 | 1717609 | X | X | X | 338 |
| JOANNE MCPHEE<br>24 300 AIRPORT ROAD LOT 191<br>PUNTA GORDA, FLA  33950 | prior to<br>3/13/2012 | 1720857 | X | X | X | 169 |
| JOANNE MCVEY<br>8006 OAKRIDGE DR<br>NIAGARA FALLS, ON  L2H2W1 | prior to<br>3/13/2012 | 1789659 | X | X | X | 716 |
| JOANNE MERCIER<br><br>,  L2V5B4 | prior to<br>3/13/2012 | 1359819 | X | X | X | 50 |
| JOANNE MILINKOVICH<br>2613 GROUSE LANE<br>NIAGARA FALLS, ON  L2J4G2 | prior to<br>3/13/2012 | 1445682 | X | X | X | 368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOANNE MILINKOVICH<br>2613 GROUSE LANE<br>NIAGARA FALLS, ON  L2J4G2 | prior to<br>3/13/2012 | 1445682 | X | X | X | 368- |
| JOANNE MOORE<br>3677 RUE ASSELIN<br>LONGUEUIL, QC  J4M 2Y1 | prior to<br>3/13/2012 | 1826815 | X | X | X | 744 |
| JOANNE MOORE<br>641 VINCENT DR<br>N HUNTINGDON, PA  15642 | prior to<br>3/13/2012 | 1460185 | X | X | X | 676 |
| JOANNE NEARY<br>700 BAY ROAD<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | 1745614 | X | X | X | 169 |
| JOANNE NEATE<br>1 RIVERVIEW TERRACE<br>PARIS, ON  N3L2P2 | prior to<br>3/13/2012 | 1389773 | X | X | X | 338 |
| JOANNE NELSON<br>40 LONGEDGE RD<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1386657 | X | X | X | 338 |
| JOANNE NICHOLAS<br>1402 SCHEEL DR<br>BRAESIDE, ON  K0A1G0 | prior to<br>3/13/2012 | 1520334 | X | X | X | 303 |
| JOANNE NICKS<br>3318 ROSEDALE ST<br>ANN ARBOR, MI  48108 | prior to<br>3/13/2012 | 1465338 | X | X | X | 169 |
| JOANNE NORMANDIN<br>39 BUTTERMILK WAY<br>BUZZARDS BAY, MA  02532 | prior to<br>3/13/2012 | 1752275 | X | X | X | 555 |
| JOANNE NOTTINGHAM<br>9647 STERLING OAKS DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1393680 | X | X | X | 50 |
| JOANNE OBRIEN<br>15391 RIVER VISTA DR  501<br>N FT MYERS , FL  33917 | prior to<br>3/13/2012 | 1711390 | X | X | X | 169 |
| JOANNE OUELLETTE<br>1692 MIDDLETON STREET<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | 1786038 | X | X | X | 358 |
| JOANNE OVERMAN<br>2493 BELSHAW DRIVE<br>LELAND, NC  28451 | prior to<br>3/13/2012 | 1715809 | X | X | X | 169 |
| JOANNE PAISLEY<br>558 CHRISTIE LAKE RD<br>PERTH, ON  K7H 3C6 | prior to<br>3/13/2012 | 1428465 | X | X | X | 458 |
| JOANNE PALAZZI<br>19 LAKEVIEW POINT AVE<br>BRANCHVILLE, NJ  07926 | prior to<br>3/13/2012 | 1737106 | X | X | X | 0 |
| JOANNE PALAZZI<br>19 LAKEVIEW POINT AVE<br>BRANCHVILLE, NJ  07926 | prior to<br>3/13/2012 | 1737106 | X | X | X | 0 |
| JOANNE PARADISE<br>54C FOX MEADOW RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1355503 | X | X | X | 388 |
| JOANNE PAVLINCH<br>130 RAE AVE<br>PITTSBURGH, PA  15228 | prior to<br>3/13/2012 | 1790614 | X | X | X | 358 |
| JOANNE PECH<br>2601 ST LOUIS<br>ST LAZARE, QC  J7T 2Z4 | prior to<br>3/13/2012 | 1798423 | X | X | X | 79 |
| JOANNE PERRY<br>1214 DUKE WAY<br>COCOA, FL  32922 | prior to<br>3/13/2012 | 1793637 | X | X | X | 179 |
| JOANNE PERRY<br>1214 DUKE WAY<br>COCOA, FL  32922 | prior to<br>3/13/2012 | 1820073 | X | X | X | 50 |
| JOANNE PETERS<br>1517 CIRCLE DR<br>MILLBURY, OH  43447 | prior to<br>3/13/2012 | 1431751 | X | X | X | 115 |
| JOANNE PETERS<br>1517 CIRCLE DRIVE<br>MILLBURY, OH  43447 | prior to<br>3/13/2012 | 1829935 | X | X | X | 50 |
| JOANNE PETERSON<br>63 POMONA STREET<br>NORTH SMITHFIELD, RI  02896 | prior to<br>3/13/2012 | 1803413 | X | X | X | 237 |
| JOANNE PETTIPIECE<br><br>, | prior to<br>3/13/2012 | 1746338 | X | X | X | 100 |
| JOANNE PHILBIN<br>7 EVENING STAR LANE<br>BEDFORD, NH  03110 | prior to<br>3/13/2012 | 1799661 | X | X | X | 188 |
| JOANNE PLOURDE<br>3 APPLE HILL ROAD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1810713 | X | X | X | 124 |
| JOANNE RAMIRE<br>332 WILDBRIAR RD<br>ROCHESTER, NY  14623 | prior to<br>3/13/2012 | 1617593 | X | X | X | 396 |
| JOANNE RENTZ<br>5186 RT9N<br>CORINTH, NY  12822 | prior to<br>3/13/2012 | 1360070 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANNE RIEDEL<br>15 INLET PLACE<br>CAROLINA SHORES, NC  28457 | prior to<br>3/13/2012 | | 1349125 | X | X | X | 169 |
| JOANNE ROLLINS<br>15 LOCUST STREET<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | | 1388376 | X | X | X | 622 |
| JOANNE RYAN<br>264 E 35TH ST<br>HAMILTON, ON  L8V3Y4 | prior to<br>3/13/2012 | | 1815507 | X | X | X | 79 |
| JOANNE S SMITH<br>18  OBRIEN DRIVE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1828228 | X | X | X | 50 |
| JOANNE S SMITH<br>18 OBRIEN DRIVE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1828210 | X | X | X | 50 |
| JOANNE SANDELL<br>2816 TRADITIONS BLVD SO<br>WINTER HAVEN , FL  33884 | prior to<br>3/13/2012 | | 1823339 | X | X | X | 50 |
| JOANNE SANDELL<br>2816 TRADITIONS BLVD SO<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | | 1743265 | X | X | X | 115 |
| JOANNE SCHIEBEL<br>28 FAIRHAVEN DRIVE<br>ST CATHARINES, ON  L2S3N5 | prior to<br>3/13/2012 | | 1784338 | X | X | X | 520 |
| JOANNE SCHROEDER<br>12241 MAPLE ST<br>BEAR LAKE, MI  49614 | prior to<br>3/13/2012 | | 1719765 | X | X | X | 576 |
| JOANNE SHERMAN<br>3230 NE 13TH CT<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | | 1746970 | X | X | X | 169 |
| JOANNE ST JOHN<br>28 HARBOUR ISLE DRIVE WEST<br>FORT PIERCE, FL 34949 | prior to<br>3/13/2012 | | 1358558 | X | X | X | 169 |
| JOANNE STANTON<br>33 HILLVIEW TERRACE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1761529 | X | X | X | 70 |
| JOANNE STANTON<br>33 HILLVIEW TERRACE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1761529 | X | X | X | 546 |
| JOANNE STANTON<br>4055 PURDY ROAD<br>LOCKOPRT, NY  14094 | prior to<br>3/13/2012 | | 1714115 | X | X | X | 531 |
| JOANNE STANTON<br>4055 PURDY ROAD<br>LOCKOPRT, NY  14094 | prior to<br>3/13/2012 | | 1714115 | X | X | X | 145 |
| JOANNE STEWARD | prior to<br>3/13/2012 | | 1388724 | X | X | X | 25 |
| JOANNE STILLER<br>5196 SHERO ROAD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1600913 | X | X | X | 465 |
| JOANNE SUTTON<br>4912 SOUTHFORK DR<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | | 1433600 | X | X | X | 0 |
| JOANNE SUTTON<br>6518 EAGLE RIDGE WAY<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | | 1433600 | X | X | X | 0 |
| JOANNE SWITZER<br>1368 PORT STANTON<br>SEVERN BRIDGE, ON  P0E 1N0 | prior to<br>3/13/2012 | | 1804672 | X | X | X | 128 |
| JOANNE THOMPSON<br>336 QUEENSDALE AVE<br>TORONTO, ON  M4C 2B6 | prior to<br>3/13/2012 | | 1459691 | X | X | X | 676 |
| JOANNE THRING<br>5 SUMMERHILL GARDENS<br>TORONTO, ON  M4T1B3 | prior to<br>3/13/2012 | | 1811341 | X | X | X | 188 |
| JOANNE TORCHIA<br>25 GAETANO COURT<br>WOODBRIDGE, ON  L4H 1E1 | prior to<br>3/13/2012 | | 1426937 | X | X | X | 676 |
| JOANNE TOWARD<br>272 VILLAGE DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | | 1771425 | X | X | X | 122 |
| JOANNE TOWARD<br>272 VILLAGE DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | | 1784966 | X | X | X | 236 |
| JOANNE TOWNSON<br>10 GARDEN AVE<br>TORONTO, ON  M6R 1H6 | prior to<br>3/13/2012 | | 1724320 | X | X | X | 25 |
| JOANNE TROMBLEY<br>PO BOX 96<br>MINEVILLE, NY  12956 | prior to<br>3/13/2012 | | 1714587 | X | X | X | 169 |
| JOANNE VAN ESCH<br>3146 TRAMORE CRESCENT<br>NIAGARA FALLS, ON  L2TG 7R1 | prior to<br>3/13/2012 | | 1437052 | X | X | X | 338 |
| JOANNE VANDAM<br>6424 STONE RIVER RD<br>BRADENTON, FL  34203 | prior to<br>3/13/2012 | | 1794935 | X | X | X | 348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOANNE VANDERLOO<br>12 LYNN CRES<br>CANNINGTON, ON  L0E 1E0 | prior to<br>3/13/2012 | 1822846 | X | X | X | 564 |
| JOANNE VANDYKE<br>3919 RICHMOND CORT<br>, MA | prior to<br>3/13/2012 | 1393601 | X | X | X | 109 |
| JOANNE VANDYKE<br>3919 RICHMOND CORT<br>, MA | prior to<br>3/13/2012 | 1393601 | X | X | X | 50 |
| JOANNE VANKEULEN<br>1344 SILVAN FOREST<br>BURLINGTON, ON  L7M 4L6 | prior to<br>3/13/2012 | 1456266 | X | X | X | 676 |
| JOANNE W STICKLER<br>24 PERRY RD<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1796813 | X | X | X | 235 |
| JOANNE WARD<br>3357 REGAL CREST DR<br>LONGWOOD, FL  32779 | prior to<br>3/13/2012 | 1347698 | X | X | X | 169 |
| JOANNE WARD<br>3357 REGAL CREST DR<br>LONGWOOD, FL  32779 | prior to<br>3/13/2012 | 1716063 | X | X | X | 338 |
| JOANNE WARNER<br>33 CENTER STREET<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1717078 | X | X | X | 50- |
| JOANNE WARNER<br>33 CENTER STREET<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1717078 | X | X | X | 50 |
| JOANNE WARNER<br>33 CENTER STREET<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1717078 | X | X | X | 861 |
| JOANNE WETHERBEE<br>34 QUAIL RUN<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1595413 | X | X | X | 385 |
| JOANNE WILBUR<br>3337 CARDIFF CRES<br>BURLINGTON, ON  L7M 3X7 | prior to<br>3/13/2012 | 1716963 | X | X | X | 169 |
| JOANNE WILSON<br>3051 DODGESON RD<br>ALEXANDER, NY  14005 | prior to<br>3/13/2012 | 1454330 | X | X | X | 169 |
| JOANNE WINCHESTER<br>4022 BUSH CRESENT<br>BEAMSVILLE, ON  L0R 1B9 | prior to<br>3/13/2012 | 1423947 | X | X | X | 2,488 |
| JOANNE WINGROVE<br>2480 NOELLA CRES<br>NIAGARA FALLS, ON  L2J 3G9 | prior to<br>3/13/2012 | 1720681 | X | X | X | 169 |
| JOANNE WINGROVE<br>2480 NOELLA CRES<br>NIAGARA FALLS, ON  L2J 3G9 | prior to<br>3/13/2012 | 1720745 | X | X | X | 507 |
| JOANNE WOJCIECHOWSKI<br>3026 BENDER CT<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1429824 | X | X | X | 388 |
| JOANNE WOJCIECHOWSKI<br>3026 BENDER CT<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1822644 | X | X | X | 361 |
| JOANNE WOOD<br>PO BOX 1014<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1580193 | X | X | X | 257- |
| JOANNE WOOD<br>PO BOX 1014<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1580193 | X | X | X | 257 |
| JOANNE WOOD<br>PO BOX 1014<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1746375 | X | X | X | 194 |
| JOANNE ZATONSKI<br>211 MARGARET STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1430634 | X | X | X | 438 |
| JOANNIE ROMAN<br>24 BAKER ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1810069 | X | X | X | 154 |
| JOANNIE ROMAN<br>24 BAKER ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1810026 | X | X | X | 463 |
| JOAO OLIVEIRA<br>246 GREENBRIER RD<br>CAMBRIDGE, ON  N1P1C3 | prior to<br>3/13/2012 | 1460610 | X | X | X | 338 |
| JOAO PAULO CARREIRO<br>24 LILY LANE<br>GEORGETOWN, ON  L7G6N1 | prior to<br>3/13/2012 | 1753719 | X | X | X | 792 |
| JOAO SOUSA<br>. | prior to<br>3/13/2012 | 1358528 | X | X | X | 169 |
| JOAO SOUSA<br>. | prior to<br>3/13/2012 | 1824359 | X | X | X | 50 |
| JOAO SOUSA<br>117 BEACONSFIELD AVE<br>TORONTO,  M6J3J5 | prior to<br>3/13/2012 | 1455999 | X | X | X | 507 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JOAO SOUSA<br>117 BEACONSFIELD AVE<br>TORONTO,  M6J3J5 | prior to<br>3/13/2012 | 1464971 | X | X | X | 338 |
| JOAO SOUSA<br>117 BEACONSFIELD AVE<br>TORONTO,  M6J3J5 | prior to<br>3/13/2012 | 1785435 | X | X | X | 1,074 |
| JOAO SOUSA<br>117 DEACONSFIELD AVE<br>TORONTO , ONTARIO CANADA  M6J3J5 | prior to<br>3/13/2012 | 1824354 | X | X | X | 50 |
| JOAO V FERNANDES<br>68 WHITEFACE CRES<br>BRAMPTON, ON  L6X-4X3 | prior to<br>3/13/2012 | 1749439 | X | X | X | 186 |
| JOAO VICTOR FERNANDES<br>68 WHITEFACE CRES<br>BRAMPTON, ON  L6X-4X3 | prior to<br>3/13/2012 | 1749427 | X | X | X | 186 |
| JOCELAIN HITCHCOX<br>28 THIRTEENTH ST<br>TORONTO, ON  M8V3H4 | prior to<br>3/13/2012 | 1784532 | X | X | X | 490 |
| JOCELIN KOZMINSKI<br>3860 SYDNEY COURT NW<br>GRAND RAPIDS, MI  49534 | prior to<br>3/13/2012 | 1717911 | X | X | X | 0 |
| JOCELIN KOZMINSKI<br>3860 SYDNEY COURT NW<br>GRAND RAPIDS, MI  49534 | prior to<br>3/13/2012 | 1716573 | X | X | X | 0 |
| JOCELINE L TAILLON<br>201 GRAVEL<br>SAINT EUSTACHE, QC  J7P 4B2 | prior to<br>3/13/2012 | 1758388 | X | X | X | 802 |
| JOCELYN ASSAAD<br>. | prior to<br>3/13/2012 | 1388538 | X | X | X | 135 |
| JOCELYN ASSAAD<br>10 FALCON ROAD<br>STONEY CREEK, ON  L8E 5G3 | prior to<br>3/13/2012 | 1388538 | X | X | X | 1,238 |
| JOCELYN ASSAAD<br>10 FALCON ROAD<br>STONEY CREEK, ON  L8E 5G3 | prior to<br>3/13/2012 | 1388538 | X | X | X | 115 |
| JOCELYN BERGERON<br>735 PLACE DE LEAU VIVE<br>LAVAL, QC  H7Y2E1 | prior to<br>3/13/2012 | 1386885 | X | X | X | 338 |
| JOCELYN CAYER<br>72 RUE TETREAU<br>SOREL TRACY, QC  J3P 4S3 | prior to<br>3/13/2012 | 1406548 | X | X | X | 200 |
| JOCELYN CAYER<br>72 RUE TETREAU<br>SOREL TRACY, QC  J3P 4S3 | prior to<br>3/13/2012 | 1406548 | X | X | X | 1,260 |
| JOCELYN COTE<br>510--500 ST MARTIN O<br>LAVAL, QC  H7M3Y2 | prior to<br>3/13/2012 | 1822475 | X | X | X | 50 |
| JOCELYN COTE<br>51--500 ST MARTIN O<br>LAVAL, QC  H7M3Y2 | prior to<br>3/13/2012 | 1822453 | X | X | X | 50 |
| JOCELYN CUSSON<br>. | prior to<br>3/13/2012 | 1644393 | X | X | X | 201 |
| JOCELYN DOYON<br>901 DES MERISIERS<br>ST-JEAN-CHRYSOSTOME, QC  G6Z 3G2 | prior to<br>3/13/2012 | 1786502 | X | X | X | 537 |
| JOCELYN FENLON<br>. | prior to<br>3/13/2012 | 1427345 | X | X | X | 269 |
| JOCELYN FENLON<br>7112 HUNTERS CREEK RD<br>SOUTH WALES, NY  14139 | prior to<br>3/13/2012 | 1351918 | X | X | X | 657 |
| JOCELYN GEOGHEGAN<br>4813 NORTHGATE CR<br>BEAMSVILLE, ON  L0R 1B9 | prior to<br>3/13/2012 | 1760782 | X | X | X | 497 |
| JOCELYN H SMITH<br>PO BOX 423<br>SOUTH HERO, VT  05486 | prior to<br>3/13/2012 | 1822229 | X | X | X | 474 |
| JOCELYN KRISTOFF<br>555 QUEBEC ST<br>HAMILTON, ON  L8H6B3 | prior to<br>3/13/2012 | 1803564 | X | X | X | 316 |
| JOCELYN LADD FLOYD<br>3745 N PORTAGE PLACE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1720878 | X | X | X | 169 |
| JOCELYN LUSSIER<br>324 A RG DE L EGLISE<br>ST-EDOUARD, QC  J0L1Y0 | prior to<br>3/13/2012 | 1694793 | X | X | X | 87 |
| JOCELYN MALEPART<br>166 RUE FORTIER<br>SAINT-EUSTACHE, QC  J7R 5L6 | prior to<br>3/13/2012 | 1821815 | X | X | X | 948 |
| JOCELYN MESSIER<br>38 CENTRAL ST<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1807135 | X | X | X | 316 |
| JOCELYN NEWPORT<br>44A SUNSET LAKE ROAD<br>BLAIRSTOWN, NJ  07825 | prior to<br>3/13/2012 | 1388853 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOCELYN PIETRI-WARD<br><br>BRAMPTON, ON  L6R0S3 | prior to<br>3/13/2012 | 1458248 | X | X | X | 150 |
| JOCELYN PLANTE<br>2855 CENTRE APT 211<br>MONTREAL, QC  H3K3C4 | prior to<br>3/13/2012 | 1806807 | X | X | X | 316 |
| JOCELYN ROY<br>7 HERITAGE STREET<br>EMBRUN, ON  K0A 1W | prior to<br>3/13/2012 | 1759846 | X | X | X | 692 |
| JOCELYN SWANS<br>346 HERMAN STREET<br>BUFFALO, NY  14211 | prior to<br>3/13/2012 | 1812555 | X | X | X | 79 |
| JOCELYN SWANS<br>346 HERMAN STREET<br>BUFFALO, NY  14211 | prior to<br>3/13/2012 | 1812545 | X | X | X | 213 |
| JOCELYN WARNER<br>38 WHITE MARSH LANE<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1788569 | X | X | X | 179 |
| JOCELYNE BOURASSA<br>396 CH DU RUISSEAU DES NOYERS<br>ST JEAN SUR RICHELIEU, QC  J2Y1J1 | prior to<br>3/13/2012 | 1789950 | X | X | X | 1,314 |
| JOCELYNE CHARRON<br>1103 BELLEVUE<br>PREVOST, QC  J0R 1T0 | prior to<br>3/13/2012 | 1646873 | X | X | X | 89 |
| JOCELYNE LABBEE<br>3505 TALBOT<br>TROIS-RIVIERES, QC  G8Y 4M6 | prior to<br>3/13/2012 | 1435059 | X | X | X | 25- |
| JOCELYNE LABBEE<br>3505 TALBOT<br>TROIS-RIVIERES, QC  G8Y 4M6 | prior to<br>3/13/2012 | 1435059 | X | X | X | 140 |
| JOCELYNE LANTHIER<br>625 DE LA RESERVE<br>ST-LUCIEN, QC  J0C 1N0 | prior to<br>3/13/2012 | 1828006 | X | X | X | 188 |
| JOCELYNE LELIEVRE<br>180 WILLOWLANDING CRT<br>WELLAND, ON  L3C7L8 | prior to<br>3/13/2012 | 1794008 | X | X | X | 358 |
| JOCELYNE M STONGE<br>655 DOYLE<br>MONT-SAINT-HILAIRE, QC  J3H 1M5 | prior to<br>3/13/2012 | 1585767 | X | X | X | 315 |
| JOCELYNE MORIN STONGE<br>655 DOYLE<br>MONT-SAINT-HILAIRE, QC  J3H 1M5 | prior to<br>3/13/2012 | 1585767 | X | X | X | 60 |
| JOCELYNE OUELLETTE<br>222-217 EME AVENUE<br>SAINT-HIPPOLYTE, QC  J8A 1W7 | prior to<br>3/13/2012 | 1786197 | X | X | X | 358 |
| JOCELYNE ROULEAU<br>843 AVENUE DU BON-AIR<br>QC, QC  G1V 2P4 | prior to<br>3/13/2012 | 1806586 | X | X | X | 376 |
| JOCELYNE ROULEAU<br>843 AVENUE DU BON-AIR<br>QC, QC  G1V 2P4 | prior to<br>3/13/2012 | 1806621 | X | X | X | 376 |
| JOCELYNE ROULEAU<br>843 AVENUE DU BON-AIR<br>QUEBEC, QC  G1V 2P4 | prior to<br>3/13/2012 | 1546895 | X | X | X | 346 |
| JOCELYNE SEGUIN<br>6030PARENT<br>BROSSRAD, QC  J4W1K5 | prior to<br>3/13/2012 | 1722271 | X | X | X | 379 |
| JOCELYNE SENECAL<br>265 FIRST STREET<br>ST-JEAN, QC  J2X 3A5 | prior to<br>3/13/2012 | 1711447 | X | X | X | 169 |
| JOCELYNE SENECAL<br>PO BOX 812<br>ST-JEAN, QC  J2X 3A5 | prior to<br>3/13/2012 | 1711447 | X | X | X | 502 |
| JOCELYNE VOYER<br>50 BELANGER<br>ST-SAUVEUR, QC  J0R1R2 | prior to<br>3/13/2012 | 1755845 | X | X | X | 979 |
| JODEEN KLINE<br>2014 DEBBIE ST<br>NEW SMYRNA BEACH, FL  32168 | prior to<br>3/13/2012 | 1453679 | X | X | X | 507 |
| JODELIA EDELSON<br>1024 LOST NATION RD.<br>ENOSBURG FALLS, VT  05450 | prior to<br>3/13/2012 | 1450494 | X | X | X | 511 |
| JODI ALVESTEFFER<br>3151 RIDGEPORT DR NW<br>GRAND RAPIDS, MI  49544 | prior to<br>3/13/2012 | 1431299 | X | X | X | 120 |
| JODI ALVESTEFFER<br>3151 RIDGEPORT DR NW<br>GRAND RAPIDS, MI  49544 | prior to<br>3/13/2012 | 1431299 | X | X | X | 573 |
| JODI ALVESTEFFER<br>3151 RIDGEPORT DR<br>GRAND RAPIDS, MI  49544 | prior to<br>3/13/2012 | 1819935 | X | X | X | 50 |
| JODI ALVESTEFFER<br>3151 RIDGEPORT DR<br>GRAND RAPIDS, MI  49544 | prior to<br>3/13/2012 | 1819973 | X | X | X | 50 |
| JODI ALVESTEFFER<br>3151 RIDGEPORT DR<br>GRAND RAPIDS, MI  49544 | prior to<br>3/13/2012 | 1819915 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JODI ALVESTEFFER<br>3151 RIDGEPORT DR<br>GRAND RAPIDS, MI  49544 | prior to<br>3/13/2012 | | 1819918 | X | X | X | 50 |
| JODI ALVESTEFFER<br>3151 RIDGEPORT DR<br>GRAND RAPIDS, MI  49544 | prior to<br>3/13/2012 | | 1819883 | X | X | X | 50 |
| JODI ANDREI<br>5205 WILKES RD<br>ATWATER, OH  44201 | prior to<br>3/13/2012 | | 1746892 | X | X | X | 363 |
| JODI BAINE<br>13188 FROATS ROAD<br>CHESTERVILLE, ON  K0C 1H0 | prior to<br>3/13/2012 | | 1430293 | X | X | X | 25 |
| JODI BARRAS<br>15689 LAGUNA HILLS DRIVE<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | | 1727919 | X | X | X | 691 |
| JODI BELAIR<br>546 RIVER RD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | | 1433081 | X | X | X | 169 |
| JODI BOURASSA<br>74 CRANBERRY MEADOW<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1578373 | X | X | X | 743 |
| JODI CASEY<br>6421 99TH STREET E<br>BRADENTON, FL  34202 | prior to<br>3/13/2012 | | 1717046 | X | X | X | 169 |
| JODI CASEY<br>6421 99TH STREET EAST<br>BRADENTON, FL  34202 | prior to<br>3/13/2012 | | 1717059 | X | X | X | 169 |
| JODI CHOUINARD<br>20 PARTRIDGE HOLLOW LANE<br>VERNON, CT  06066 | prior to<br>3/13/2012 | | 1800627 | X | X | X | 316 |
| JODI CRAIG<br>18 CHERIE RD<br>ST CATHARINES, ON  L2M6L4 | prior to<br>3/13/2012 | | 1807470 | X | X | X | 644 |
| JODI DOWNEY<br>2738 STENZEL AVE<br>WHEATFIELD, NY  14120 | prior to<br>3/13/2012 | | 1434896 | X | X | X | 50 |
| JODI DOWNEY<br>2738 STENZEL AVE<br>WHEATFIELD, NY  14120 | prior to<br>3/13/2012 | | 1434896 | X | X | X | 169 |
| JODI EVERHART<br>204 ALAMOSA COURT<br>MORGANTOWN, WV  26508 | prior to<br>3/13/2012 | | 1357932 | X | X | X | 115 |
| JODI FARMAN<br>3744 E TUPPER LAKE ROAD<br>LAKE ODESSA, MI  48849 | prior to<br>3/13/2012 | | 1466237 | X | X | X | 254 |
| JODI FLECK<br>1400 ARLINGTON CHASE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | | 1358237 | X | X | X | 676 |
| JODI FOSTER<br>451 GRAND STREET<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | | 1398477 | X | X | X | 585 |
| JODI GRANT<br>2109 BURGESS DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1785321 | X | X | X | 254 |
| JODI GRANT<br>2109 BURGESS<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1811435 | X | X | X | 158 |
| JODI GUNTHER<br>PO BOX 52<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | | 1808824 | X | X | X | 1,120 |
| JODI HEFFLER<br>1123 CENTRAL ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1348132 | X | X | X | 507 |
| JODI HERMANS<br>2782 BRADDOCK CT<br>ROCKFORD, IL  61102 | prior to<br>3/13/2012 | | 1463547 | X | X | X | 37- |
| JODI HERMANS<br>2782 BRADDOCK CT<br>ROCKFORD, IL  61102 | prior to<br>3/13/2012 | | 1463547 | X | X | X | 137 |
| JODI HOGAN<br>38A BUCKMAN ST<br>WOBURN, MA  01801 | prior to<br>3/13/2012 | | 1810530 | X | X | X | 921 |
| JODI JOHNSON<br>1412 OSHTEMO RIDGE TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1533439 | X | X | X | 0 |
| JODI KANDYBOWICZ<br>4872 BERRYHILL CT<br>GAHANNA , OH  43230 | prior to<br>3/13/2012 | | 1806520 | X | X | X | 366 |
| JODI KATSAFANAS<br>9810 THREE DEGREE ROAD<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | | 1789637 | X | X | X | 358 |
| JODI KRUITHOFF<br>102 JUANITA DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1622553 | X | X | X | 153 |
| JODI KRUITHOFF<br>102 JUANITA DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1720280 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JODI KRUITHOFF<br>102 JUANITA DR<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1737451 | X | X | X | 306 |
| JODI KRUITHOFF<br>102 JUANITA DR<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1808483 | X | X | X | 143 |
| JODI KRUITHOFF<br>102 JUANITA DR<br>BTTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1810580 | X | X | X | 143 |
| JODI KRUITHOFF<br>102 JUANITA DRIVE<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1586077 | X | X | X | 306 |
| JODI LABARGE<br>2946 MINER FARM ROAD<br>ALTONA, NY 12910 | prior to<br>3/13/2012 | 1359639 | X | X | X | 676 |
| JODI LAFLASH<br>2 LINDEN ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1398671 | X | X | X | 557 |
| JODI LEARY<br><br>WORCHESTER, MA 01604 | prior to<br>3/13/2012 | 1759593 | X | X | X | 258 |
| JODI LEARY<br><br>WORCHESTER, MA 01604 | prior to<br>3/13/2012 | 1759593 | X | X | X | 146 |
| JODI LEGACE<br>50-2511 BOROS ROAD<br>BURLINGTON, ON L7M 5B2 | prior to<br>3/13/2012 | 1462004 | X | X | X | 218 |
| JODI LYNN KRUITHOFF<br>102 JUANITA DR<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1385030 | X | X | X | 338 |
| JODI MAGGIO<br>814 BREEN DR<br>CHAMPAIGN, IL 61820 | prior to<br>3/13/2012 | 1730695 | X | X | X | 555 |
| JODI MANCINI<br>209 WESTERN AVE<br>SCHOMBERG, ON L0G 1T0 | prior to<br>3/13/2012 | 1763183 | X | X | X | 978 |
| JODI MARSHALL<br>14956 PARK COURT<br>THORNVILLE, OH 43076 | prior to<br>3/13/2012 | 1797397 | X | X | X | 158 |
| JODI MATTISON<br>2846 EAST D AVENUE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1757720 | X | X | X | 105 |
| JODI MILK<br>5124 MAPLERIDGE DR<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1420576 | X | X | X | 0 |
| JODI MILLER<br>19105 CORMORANT COVE PL<br>TAMPA, FL 33647 | prior to<br>3/13/2012 | 1810160 | X | X | X | 158 |
| JODI MILLER<br>19105 CORMORANT COVE PL<br>TAMPA, FL 33647 | prior to<br>3/13/2012 | 1810799 | X | X | X | 158 |
| JODI MILLER-GUARISKO<br>4745 EMILHAM AVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1431008 | X | X | X | 55 |
| JODI MORLEY<br>7498 DANVERS CIRLCE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1791509 | X | X | X | 537 |
| JODI MORRISON<br>1644 W JEROME AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1764405 | X | X | X | 598 |
| JODI MRZYGUT<br>1016 SAUNDERS SETTLEMENT RD<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1385236 | X | X | X | 338 |
| JODI MUNDHENKE<br>308 GRINDSTONE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1723825 | X | X | X | 25 |
| JODI MUNDHENKE<br>308 GRINDSTONE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1723825 | X | X | X | 715 |
| JODI NICHOLS<br>5166 FOX RD<br>WYOMING, NY 14591 | prior to<br>3/13/2012 | 1453101 | X | X | X | 676 |
| JODI PENSY<br>,<br> | prior to<br>3/13/2012 | 1758655 | X | X | X | 140 |
| JODI PORTER<br>86 POOLTON CRES<br>COURTICE, ON L1E2H6 | prior to<br>3/13/2012 | 1812025 | X | X | X | 376 |
| JODI POTTER<br>3212 PALMER PLACE<br>GRAYLING, MI 49738 | prior to<br>3/13/2012 | 1386300 | X | X | X | 338 |
| JODI ROBBINS<br>1321 WOOLRIDGE DRIVE<br>CORALVILLE, IA 52241 | prior to<br>3/13/2012 | 1720271 | X | X | X | 507 |
| JODI ROOKE<br>45 NORTH FARMS ROAD<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | 1716161 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JODI ROPER<br>3500 CARLISLE LN<br>CARPENTERSVILLE, IL  60110 | prior to<br>3/13/2012 | 1741929 | X | X | X | 726 |
| JODI SAUNDERS<br>13188 FROATS ROAD<br>CHESTERVILLE, ON  K0C 1H0 | prior to<br>3/13/2012 | 1432500 | X | X | X | 115 |
| JODI SAUNDERS<br>13188 FROATS ROAD<br>CHESTERVILLE, ON  K0C 1H0 | prior to<br>3/13/2012 | 1430293 | X | X | X | 55 |
| JODI SAWYER<br>5017 COBBLERS COURT<br>MYRTLE BEACH , SC  29579 | prior to<br>3/13/2012 | 1763704 | X | X | X | 153 |
| JODI SAWYER<br>5017 COBBLERS COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1803922 | X | X | X | 474 |
| JODI SAWYER<br>5017 COBBLERS COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1805645 | X | X | X | 316 |
| JODI SAWYER<br>PO BOX 1097<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1805014 | X | X | X | 677 |
| JODI SCHIELDT<br>215 WINDHAM HILL<br>COTTAGE GROVE, WI  53527 | prior to<br>3/13/2012 | 1809498 | X | X | X | 474 |
| JODI SIBERT<br>10591 COUNTRY CLUB DR<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1829165 | X | X | X | 50 |
| JODI SIBERT<br>10591 COUNTRY CLUB DRIVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1810519 | X | X | X | 286 |
| JODI STILES<br>PO BOX 6<br>SWARTZ CREEK, MI  48473 | prior to<br>3/13/2012 | 1465875 | X | X | X | 50 |
| JODI STILES<br>PO BOX 6<br>SWARTZ CREEK, MI  48473 | prior to<br>3/13/2012 | 1465875 | X | X | X | 169 |
| JODI THOMPSON<br>4518 WELTMAN WAY<br>BEAMSVILLE, ON  L0R1B9 | prior to<br>3/13/2012 | 1431198 | X | X | X | 169 |
| JODI TYSKIEWICZ<br>124 OHIO AVE<br>GLASSPORT, PA  15045 | prior to<br>3/13/2012 | 1804233 | X | X | X | 158 |
| JODI TYSKIEWICZ<br>124 OHIO AVENUE<br>GLASSPORT, PA  15045 | prior to<br>3/13/2012 | 1816497 | X | X | X | 50 |
| JODI VAN SLYCK<br>1125 MAXWELL LANE<br>HOBOKEN, NJ  07030 | prior to<br>3/13/2012 | 1763151 | X | X | X | 437 |
| JODI WARD<br>2664 BRAMBLE DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1380167 | X | X | X | 828 |
| JODIE BELLEROSE<br>22 ELEANORDALE CIR<br>ST CATHARINES, ON  L2M6X2 | prior to<br>3/13/2012 | 1798209 | X | X | X | 316 |
| JODIE BELLEROSE<br>22 ELEANORDALE CIRCLE<br>ST CATHARINES, ON  L2M 6X2 | prior to<br>3/13/2012 | 1798210 | X | X | X | 316 |
| JODIE CHAPIN<br>8 MOORE LANE<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1441965 | X | X | X | 322 |
| JODIE CONLEY<br>47 SANDRA DRIVE<br>FENWICK, ON  L0S 1C0 | prior to<br>3/13/2012 | 1803830 | X | X | X | 441 |
| JODIE DAVIS<br>149 ACADIA DR<br>HAMILTON, ON  L8W 3V4 | prior to<br>3/13/2012 | 1400726 | X | X | X | 111- |
| JODIE DAVIS<br>149 ACADIA DR<br>HAMILTON, ON  L8W 3V4 | prior to<br>3/13/2012 | 1400726 | X | X | X | 145 |
| JODIE FINN<br>482 HILLVIIEW DRIVE<br>NEW KENSINGTON, PA  15068 | prior to<br>3/13/2012 | 1728024 | X | X | X | 568 |
| JODIE GIGER<br>9905 CONESTOGA CT<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1802939 | X | X | X | 94 |
| JODIE GIGER<br>9905 CONESTOGA CT<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1802958 | X | X | X | 549 |
| JODIE LEWNFIELD<br><br>, | prior to<br>3/13/2012 | 1459684 | X | X | X | 169 |
| JODIE MELMER<br>8 CROATIA CRT<br>ST THOMAS, ON  N5R5P6 | prior to<br>3/13/2012 | 1800659 | X | X | X | 632 |
| JODIE MUSSELL<br>162 BRAITHWAITE AVE.<br>ANCASTER, ON  L9G5A3 | prior to<br>3/13/2012 | 1465880 | X | X | X | 194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JODIE NORTHRUP<br>62 MORNINGSIDE DR<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1787943 | X | X | X | 179 |
| JODIE SANFORD<br>408 DENWOOD DR NORTH<br>GAHANNA, OH  43230 | prior to<br>3/13/2012 | 1812405 | X | X | X | 188 |
| JODIE TOLL<br>665 WALL ST<br>VERO BEACH, FL  32960 | prior to<br>3/13/2012 | 1436797 | X | X | X | 507 |
| JODINE NAAS BADALAMENTI<br>6749 WINDEMERE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1758902 | X | X | X | 976 |
| JODY ALLTON<br>1480 TWP RD 805<br>ASHLAND, OH  44805 | prior to<br>3/13/2012 | 1811257 | X | X | X | 376 |
| JODY ARMSTRONG<br>18012 3RD STREET EAST<br>REDINGTON SHORES, FL  33708 | prior to<br>3/13/2012 | 1776694 | X | X | X | 269 |
| JODY BEHREND<br>2867 SOUTH HORSESHOE DR<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1804399 | X | X | X | 0 |
| JODY BIRNSTINGL<br>3 MOBERLY AVENUE<br>TORONTO, ON  M4C 4A7 | prior to<br>3/13/2012 | 1741573 | X | X | X | 507 |
| JODY BOARDMAN<br>901 LUCINDA AVE<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | 1796633 | X | X | X | 170 |
| JODY CARBONNEAU<br>26 HILLTOP FARM RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1456603 | X | X | X | 0 |
| JODY CARBONNEAU<br>26 HILLTOP FARM RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1456603 | X | X | X | 0 |
| JODY CASSELMAN<br>457 SCARLETT CRESCENT<br>BURLINGTON, ON  L7L5L7 | prior to<br>3/13/2012 | 1718075 | X | X | X | 507 |
| JODY CICCARELLO<br>10 WELLESLEY ROAD<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1746073 | X | X | X | 338 |
| JODY CICCARELLO<br>10 WELLESLEY ROAD<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1746065 | X | X | X | 338 |
| JODY CICCARELLO<br>10 WELLESLEY ROAD<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1788715 | X | X | X | 1,074 |
| JODY CICCARELLO<br>10 WELLESLEY ROAD<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1804309 | X | X | X | 534 |
| JODY CICCARELLO<br>10 WELLESLEY ROAD<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1804388 | X | X | X | 376 |
| JODY CICCARELLO<br>10 WELLESLEY ROAD<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1816846 | X | X | X | 50 |
| JODY CICCARELLO<br>10 WELLESLEY ROAD<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1804952 | X | X | X | 692 |
| JODY CICCARELLO<br>10 WELLESLEY ROAD<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1816839 | X | X | X | 50 |
| JODY CRYDERMAN<br>5358 FARRAN PT RD<br>INGLESIDE, ON  KOC 1M0 | prior to<br>3/13/2012 | 1471478 | X | X | X | 639 |
| JODY DESSO<br>19 WINDING BROOK RD.<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1731397 | X | X | X | 1,064 |
| JODY F STEPHENS<br>90 HOMESTEAD CIR<br>MILFORD, NH  03055 | prior to<br>3/13/2012 | 1391850 | X | X | X | 338 |
| JODY GASBARRINI<br>1470 NINE-EIGHTY ROAD<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1466058 | X | X | X | 826 |
| JODY GENERAL<br>1326 LINE 9 RD RR1<br>NIAGARA-ON-THE-LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1805345 | X | X | X | 192 |
| JODY GEYER<br>414 W MAIN<br>MARBLEHEAD, OH  43440 | prior to<br>3/13/2012 | 1433772 | X | X | X | 115 |
| JODY GREEN<br>19321 HOLMES ST<br>OMAHA, NE  68135 | prior to<br>3/13/2012 | 1457600 | X | X | X | 1,014 |
| JODY HARKINS<br>P O BOX 697<br>WOODRUFF, WI  54568 | prior to<br>3/13/2012 | 1388587 | X | X | X | 676 |
| JODY HARVEY<br>88 RED JACKET PARKWAY<br>BUFFALO, NY  14220-2011 | prior to<br>3/13/2012 | 1791544 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JODY HAZZARD<br>3817 PALMETTO DRIVE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1351774 | X | X | X | 169 |
| JODY HOHM<br>3904 VANDERBILT CIRCLE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1552173 | X | X | X | 0 |
| JODY HOHM<br>3904 VANDERBILT CIRCLE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1763554 | X | X | X | 13 |
| JODY LEONARDO<br>101 PORTSIDE<br>BUFFALO, NY 14202 | prior to<br>3/13/2012 | 1753009 | X | X | X | 252 |
| JODY LEWIS<br>31 VALENTINI AVE<br>HOLLAND , LANDING L9N1H8 | prior to<br>3/13/2012 | 1346964 | X | X | X | 150 |
| JODY LOMEO<br>6150 WALNUT CREEK COURT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1806654 | X | X | X | 535 |
| JODY LOMEO<br>6150 WALNUT CREEK COURT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1828740 | X | X | X | 50 |
| JODY LOMEO<br>6150 WALNUT CREEK COURT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1828729 | X | X | X | 50 |
| JODY LOMEO<br>6150 WALNUT CREEK COURT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1828638 | X | X | X | 50 |
| JODY LOMEO<br>6150 WALNUT CREEK COURT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1828674 | X | X | X | 50 |
| JODY LOMEO<br>6150 WALNUT CREEK COURT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1828703 | X | X | X | 50 |
| JODY LOMEO<br>6150 WALNUT CREEK CT<br>EAT AMHURST, 14051 | prior to<br>3/13/2012 | 1386893 | X | X | X | 1,690 |
| JODY LUKINS<br>1095 WEST F AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1791048 | X | X | X | 179 |
| JODY MCCORD<br>,<br> | prior to<br>3/13/2012 | 1801965 | X | X | X | 79 |
| JODY MCCORD<br>5026 2ND STREET<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1387267 | X | X | X | 338 |
| JODY MCMAHON<br>19 CARLETON STREET SOUTH<br>THOROLD, ON L2V 1Z7 | prior to<br>3/13/2012 | 1586397 | X | X | X | 303 |
| JODY MULFORD<br>5652 PATRIOT AVE<br>ORIENT, OH 43146 | prior to<br>3/13/2012 | 1814183 | X | X | X | 218 |
| JODY MULFORD<br>5652 PATRIOT AVE<br>ORIENT, OH 43146 | prior to<br>3/13/2012 | 1814197 | X | X | X | 94 |
| JODY OLIVER<br>28 PROUTY RD<br>WEST BROOKFIELD, MA 01585 | prior to<br>3/13/2012 | 1460175 | X | X | X | 1,352 |
| JODY SMITH<br>105 OAK STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1463739 | X | X | X | 438 |
| JODY SMITH<br>105 OAK STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1786832 | X | X | X | 179 |
| JODY SMITH<br>2904 PIPER ROAD<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1389100 | X | X | X | 229 |
| JODY SWAN<br>1121 LAKEWAY AVE<br>KALAMAZOO, MI 49001-4903 | prior to<br>3/13/2012 | 1435904 | X | X | X | 169 |
| JODY TARANTINO<br>8791 CHATHAM STREEET<br>FORT MYERS, FL 33907 | prior to<br>3/13/2012 | 1788551 | X | X | X | 716 |
| JODY TARANTINO<br>8791 CHATHAM STREEET<br>FORT MYERS, FL 33907 | prior to<br>3/13/2012 | 1809976 | X | X | X | 64 |
| JODY TARANTINO<br>8791 CHATHAM STREEET<br>FORT MYERS, FL 33907 | prior to<br>3/13/2012 | 1809961 | X | X | X | 64 |
| JODY TARANTINO<br>8791 CHATHAM STREET<br>FORT MYERS, FL 33907 | prior to<br>3/13/2012 | 1721138 | X | X | X | 338 |
| JODY TAYLOR<br>851 PALM ST<br>MARCO ISLAND, FL 34145 | prior to<br>3/13/2012 | 1464014 | X | X | X | 169 |
| JODY TOMPKINS<br>6301 STEVENSON AVE<br>ALEXANDRIA, VA 22304 | prior to<br>3/13/2012 | 1814545 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JODY VEZINA<br>15 DANIELS RD<br>MENDON, MA 01756 | prior to<br>3/13/2012 | 1460163 | X | X | X | | 1,014 |
| JODY VIZZA<br>102 STRADA BOULEVARD<br>ST CATHARINES, ON L2S 3K7 | prior to<br>3/13/2012 | 1723718 | X | X | X | | 515 |
| JODY WATSON<br>19220 WISTERIA LANE<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1391493 | X | X | X | | 557 |
| JODY WEBSTER<br>2069 GATESTONE AVE<br>OAKVILLE, ON L6J2G2 | prior to<br>3/13/2012 | 1493533 | X | X | X | | 223 |
| JOE AGATE<br>26 MARILYN DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1730622 | X | X | X | | 565 |
| JOE ANN WILLSON<br>500 NORTH STREET<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1466138 | X | X | X | | 676 |
| JOE BAREFIELD<br>2615 REVELATION LANE<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1389815 | X | X | X | | 338 |
| JOE BLANDINO<br>244 MCLAUGHLIN AVE<br>MILTON, ON L9T 7P2 | prior to<br>3/13/2012 | 1816775 | X | X | X | | 1,376 |
| JOE BOND<br>5014 PORTAGE ROAD<br>NIAGARA FALLS, ON L2E6B6 | prior to<br>3/13/2012 | 1757197 | X | X | X | | 206 |
| JOE BROUGHTON<br>310 - 90 KING ST EAST<br>STONEY CREEK, ON L8G 1K7 | prior to<br>3/13/2012 | 1721845 | X | X | X | | 270 |
| JOE CARROLL<br>303 FRENCH<br>BROCTON, IL 61917 | prior to<br>3/13/2012 | 1796806 | X | X | X | | 559 |
| JOE CELI<br>662 BLUE FOREST HILL<br>BURLINGTON , OT L7L4H3 | prior to<br>3/13/2012 | 1465653 | X | X | X | | 219 |
| JOE CELI<br>662 BLUE FOREST HILL<br>BURLINGTON, ON L7L 4H3 | prior to<br>3/13/2012 | 1430847 | X | X | X | | 507 |
| JOE CUBETA<br>423 MAIN ST<br>CROMWELL, CT 06416 | prior to<br>3/13/2012 | 1763613 | X | X | X | | 634 |
| JOE CULTRERA<br>63 RAYMERVILLE DRIVE<br>MARKHAM, ON L3P4J2 | prior to<br>3/13/2012 | 1727739 | X | X | X | | 702 |
| JOE DA SILVA<br>81 PARNELL CRES<br>WHITBY, ON L1R 2L5 | prior to<br>3/13/2012 | 1738714 | X | X | X | | 598 |
| JOE DA SILVA<br>81 PARNELL CRES<br>WHITBY, ON L1R 2L5 | prior to<br>3/13/2012 | 1742142 | X | X | X | | 598 |
| JOE DA SILVA<br>81 PARNELL CRES<br>WHITBY, ON L1R2L5 | prior to<br>3/13/2012 | 1748426 | X | X | X | | 321 |
| JOE DA SILVA<br>81 PARNELL CRES<br>WHITBY, ON L1R2L5 | prior to<br>3/13/2012 | 1742911 | X | X | X | | 279 |
| JOE DA SILVA<br>81 PARNELL CRES<br>WHIHBY, ON L1R 2L5 | prior to<br>3/13/2012 | 1738629 | X | X | X | | 1,793 |
| JOE DANNUNZIO<br>15 LADYMAY<br>WHITBY, ON L1R3A7 | prior to<br>3/13/2012 | 1617313 | X | X | X | | 180 |
| JOE DE LUCA<br>387 BARTON ST<br>STONEY CREEK, ON L8E 2L2 | prior to<br>3/13/2012 | 1346205 | X | X | X | | 567 |
| JOE DEMCHAK<br>247 JAYNE LANE<br>MESHOPPEN, PA 18630 | prior to<br>3/13/2012 | 1808984 | X | X | X | | 388 |
| JOE DESANTIS<br>12 WOLFOND CRES<br>GUELPH, ON N1G 2B7 | prior to<br>3/13/2012 | 1717779 | X | X | X | | 1,014 |
| JOE DIFRANCISCO<br>81 OAK HILL DRIVE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1746897 | X | X | X | | 338 |
| JOE DYMEK<br>26 REDTAIL DRIVE<br>WOODBRIDGE, ON L4H 2K3 | prior to<br>3/13/2012 | 1690035 | X | X | X | | 578 |
| JOE ELLISON<br>PO BOX 6129<br>JACKSON, MI 49204 | prior to<br>3/13/2012 | 1779755 | X | X | X | | 269 |
| JOE FATH<br>1049 CLAREDALE ROAD<br>MISSISSAUGA, ON L5G 1T5 | prior to<br>3/13/2012 | 1814509 | X | X | X | | 188 |
| JOE FOLINO<br>40 WINDWARD CRECENT<br>MAPLE, ONTARIO L6A3G5 | prior to<br>3/13/2012 | 1351402 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOE G VENA<br>2635 DE LA CANARDIERE<br>LAVAL, QC  H7L4V7 | prior to<br>3/13/2012 | 1778975 | X | X | X | | 499 |
| JOE GOLINSKI<br>51 GOLDTHWAITE ROAD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1771912 | X | X | X | | 530 |
| JOE GOLINSKI<br>51 GOLDTHWAITE ROAD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1819474 | X | X | X | | 50 |
| JOE GOLINSKI<br>51 GOLDTHWAITE ROAD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1819476 | X | X | X | | 50 |
| JOE GOODNER<br>4017 MILL STONE DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1747921 | X | X | X | | 955 |
| JOE GRACI<br>345 CELTIC DRIVE<br>STONEY CREEK, ON  L8E4N1 | prior to<br>3/13/2012 | 1760855 | X | X | X | | 90 |
| JOE HOLLOWAY<br>48 RANCLIFFE ROAD<br>OAKVILLE, ON  L6H1B2 | prior to<br>3/13/2012 | 1710718 | X | X | X | | 169 |
| JOE IAFIGLIOLA<br>990 BLVD D AUTEUIL<br>LAVAL, QC  H7E 3H8 | prior to<br>3/13/2012 | 1618553 | X | X | X | | 227 |
| JOE KAYE<br>6390 ELMWOOD LN<br>MAYVILLE, NY  14757 | prior to<br>3/13/2012 | 1425242 | X | X | X | | 169 |
| JOE LAFRANCE<br>220 WEST ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1459171 | X | X | X | | 338 |
| JOE LAFRANCECHASE<br>POBOX15153<br>WILMINGTON, DE  198865153 | prior to<br>3/13/2012 | 1435202 | X | X | X | | 338 |
| JOE LORBER<br>41 DEROSE AVE<br>BOLTON, ON  L7E1B1 | prior to<br>3/13/2012 | 1717842 | X | X | X | | 388 |
| JOE MCMILLIN<br>1115 MYRTLE ST<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1801616 | X | X | X | | 308 |
| JOE MEKLI<br>5 RAMSGATE DRIVE<br>STONEY CREEK,  L8G-3V4 | prior to<br>3/13/2012 | 1351691 | X | X | X | | 338 |
| JOE MONTAG<br>4 GILES RD<br>, ONTARIO | prior to<br>3/13/2012 | 1760883 | X | X | X | | 1,274 |
| JOE MOREIRA<br>2945 MULBERRY DR<br>OAKVILLE, ON  L6J 2H7 | prior to<br>3/13/2012 | 1788734 | X | X | X | | 716 |
| JOE NACCARATO<br>27 FRATER AVE<br>TORONTO, ON  M4C 2H3 | prior to<br>3/13/2012 | 1586052 | X | X | X | | 346 |
| JOE OLIVEIRA<br>5631 CONDOR PLACE<br>MISSISSAUGA, ON  L5V 2J5 | prior to<br>3/13/2012 | 1710599 | X | X | X | | 194 |
| JOE ORESAR<br>7734 JUBILEE DRIVE<br>NIAGARA FALLS, ON  L3H1J5 | prior to<br>3/13/2012 | 1459637 | X | X | X | | 388 |
| JOE ORSENE<br>138 TREEHAVEN RD<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1807771 | X | X | X | | 1,158 |
| JOE PANETTA<br>52 VINTNERS LANE<br>GRIMSBY, ON  L3M5N7 | prior to<br>3/13/2012 | 1758582 | X | X | X | | 432 |
| JOE PETRUSA<br>53 CHESTER CRES<br>GEORGETOWN, ON  L7G5T4 | prior to<br>3/13/2012 | 1815349 | X | X | X | | 316 |
| JOE PROTULIPAC<br>41 ISLANDVIEW WAY<br>STONEYCREEK, ON  L8E 6C3 | prior to<br>3/13/2012 | 1808485 | X | X | X | | 632 |
| JOE ROONEY<br>411 CREEK PATH AVE<br>OAKVILLE, ON  L6L 6X6 | prior to<br>3/13/2012 | 1719572 | X | X | X | | 338 |
| JOE SCHIRALDI<br>257 MAPES AVE<br>WOODBRIDGE, ON  L4L8R7 | prior to<br>3/13/2012 | 1715298 | X | X | X | | 338 |
| JOE SHAW<br>713 EMERSON AVE<br>OSHAWA, ON  L1H3L2 | prior to<br>3/13/2012 | 1427374 | X | X | X | | 284 |
| JOE SOUSA<br>1260 HWY 56<br>HANNON, ON  L0R1P0 | prior to<br>3/13/2012 | 1801887 | X | X | X | | 253 |
| JOE ST K ST MARSEILLE<br>7 MARREN ST<br>ST CATHARINES, ON  L2P2J5 | prior to<br>3/13/2012 | 1800215 | X | X | X | | 376 |
| JOE STEINBACH<br>501 GOLF LINKS RD<br>ANCASTER, ON  L9G 4X6 | prior to<br>3/13/2012 | 1792908 | X | X | X | | 537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOE STEWART<br>1513 ASCOT CHASE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1427091 | X | X | X | | 338 |
| JOE TERSIGNI<br>8 ANCHOR COURT<br>HOLLAND LANDING, ON  L9N1G1 | prior to<br>3/13/2012 | 1829844 | X | X | X | | 496 |
| JOE THEBAUD<br>3723 HERSHEY ST<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | 1344835 | X | X | X | | 169 |
| JOE THIEL<br>2109 FINCH HAVEN LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1806160 | X | X | X | | 752 |
| JOE V AUCOIN<br>286323 10TH SIDEROAD RR4<br>ORANGEVILLE, ON  L9W2Z1 | prior to<br>3/13/2012 | 1728283 | X | X | X | | 370 |
| JOE WALLACE<br>6802 RUSSELL ST<br>NIAGARA FALLS, ON  L2J 1R1 | prior to<br>3/13/2012 | 1749413 | X | X | X | | 329 |
| JOE WEIDINGER<br>85-24TH STREET<br>ETOBCOKE, ON  M8V3N7 | prior to<br>3/13/2012 | 1718910 | X | X | X | | 169 |
| JOE WEIDINGER<br>85-24TH STREET<br>ETOBICOKE, ON  M8V3N7 | prior to<br>3/13/2012 | 1786276 | X | X | X | | 716 |
| JOE WEIDINGER<br>85-24TH STREET<br>TORONTO, ON  M8V3N7 | prior to<br>3/13/2012 | 1431328 | X | X | X | | 169 |
| JOE ZALASKO<br>81 PERSIMMIN RD<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1428324 | X | X | X | | 0 |
| JOE ZALASKO<br>81 PERSIMMON RD<br>CAROLINA SHORES, NC  28467-2407 | prior to<br>3/13/2012 | 1804235 | X | X | X | | 316 |
| JOEFORD LEE<br>71 HEMINGWAY CRES<br>MARKHAM, ON  L3R 2S4 | prior to<br>3/13/2012 | 1436193 | X | X | X | | 856 |
| JOEFORD LEE<br>71 HEMINGWAY CRES<br>MARKHAM, ON  L3R2S4 | prior to<br>3/13/2012 | 1789363 | X | X | X | | 716 |
| JOEHANNAH ANDERSON<br><br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1462662 | X | X | X | | 338 |
| JOEL ALVEY<br>917 CHICAGO AVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1589293 | X | X | X | | 452 |
| JOEL ANDERSON<br>1563 HWY 63<br>HAGER CITY, WI  54014 | prior to<br>3/13/2012 | 1433876 | X | X | X | | 115 |
| JOEL ANDERSON<br>1563 HWY 63<br>HAGER CITY, WI  54014 | prior to<br>3/13/2012 | 1433876 | X | X | X | | 115- |
| JOEL BARNUM<br>221 ORCHARD BEACH RD<br>NORTH EAST , PA  14628 | prior to<br>3/13/2012 | 1726638 | X | X | X | | 286 |
| JOEL BERARD<br>700 GIROUARD EST<br>ST-HYACINTHE, QC  J2S 2Y2 | prior to<br>3/13/2012 | 1725571 | X | X | X | | 679 |
| JOEL BERARD<br>700 GIROUARD EST<br>ST-HYACINTHE, QC  J2S 2Y2 | prior to<br>3/13/2012 | 1725526 | X | X | X | | 1,358 |
| JOEL BERARD<br>700 GIROUARD EST<br>ST-HYACINTHE, QC  J2S 2Y2 | prior to<br>3/13/2012 | 1725544 | X | X | X | | 1,358 |
| JOEL BERMAN<br><br>, | prior to<br>3/13/2012 | 1393215 | X | X | X | | 229 |
| JOEL BLEVINS<br>2428 S 4TH STREET<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1815057 | X | X | X | | 836 |
| JOEL BORRELLO<br>2 SUNSET DRIVE<br>FREDONIA, NY  14063 | prior to<br>3/13/2012 | 1454372 | X | X | X | | 521 |
| JOEL BOUCHARD<br><br>, | prior to<br>3/13/2012 | 1748767 | X | X | X | | 1,448 |
| JOEL BOURDON<br>24272 CR 26<br>ELKHART, IN  46517 | prior to<br>3/13/2012 | 1344696 | X | X | X | | 109 |
| JOEL BROOKS<br>28 IVYWOOD<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1808643 | X | X | X | | 790 |
| JOEL CAROLLA<br>4801 CHERRY DRIVE<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | 1786944 | X | X | X | | 179 |
| JOEL CAROLLA<br>4801 CHERRY DRIVE<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | 1786937 | X | X | X | | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOEL CARRIER<br>10195 JEANNE MANCE<br>MONTREAL, QC  H3L 3B7 | prior to<br>3/13/2012 | 1465759 | X | X | X | 676 |
| JOEL COHEN<br>110 Babcombe Dr<br>Thornhill, ON  L3T 1N1 | prior to<br>3/13/2012 | 1393324 | X | X | X | 507 |
| JOEL CYR<br>8 LAMADELEINE BLVD<br>EMBRUN, ON  K0A1W1 | prior to<br>3/13/2012 | 1389893 | X | X | X | 845 |
| JOEL DERRICO<br>72 DEERVIEW WAY<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1745778 | X | X | X | 216 |
| JOEL DICKSON<br>13 COURT ST<br>FORT ERIE, ON  L2A2G5 | prior to<br>3/13/2012 | 1814795 | X | X | X | 316 |
| JOEL F SNYDER JR<br>90 FONTAINE DR<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1685673 | X | X | X | 290 |
| JOEL F SNYDER JR<br>90 FONTAINE DRIVE<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1633313 | X | X | X | 429 |
| JOEL G FROST<br>75 SWANSTON CRESCENT<br>AJAX, ON  L1S3J5 | prior to<br>3/13/2012 | 1722643 | X | X | X | 982 |
| JOEL GAGNE<br>1925 ANNE-LE SEIGNEUR<br>CHAMBLY, QC  J3L 0E2 | prior to<br>3/13/2012 | 1586116 | X | X | X | 396 |
| JOEL HAKH<br>.| prior to<br>3/13/2012 | 1760258 | X | X | X | 106 |
| JOEL HICKSON<br>729 ACADEMY ST<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | 1791951 | X | X | X | 179 |
| JOEL HICKSON<br>729 ACADEMY ST<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | 1791944 | X | X | X | 358 |
| JOEL HILL<br>9609 CHESTNUT RIDGE DR<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1807110 | X | X | X | 214 |
| JOEL HILL<br>9609 CHESTNUT RIDGE DR<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1807138 | X | X | X | 214 |
| JOEL JOHNSON<br>33 WALSH RD<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1778714 | X | X | X | 569 |
| JOEL LAMANTIA<br>1100 FEDERAL STREET<br>TORONTO, OH  43964 | prior to<br>3/13/2012 | 1745975 | X | X | X | 338 |
| JOEL LAMANTIA<br>1100<br>TORONTO, OH  43964 | prior to<br>3/13/2012 | 1747710 | X | X | X | 378 |
| JOEL LOPEZ<br>7421 HIDDEN HOLLOW DRIVE<br>ORLANDO, FL  32822 | prior to<br>3/13/2012 | 1394144 | X | X | X | 338 |
| JOEL MAGGY<br>PO BOX 2782<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1759270 | X | X | X | 1,581 |
| JOEL MARSAN<br>68 DE CAPLAN<br>BLAINVILLE, QC  J7B1J1 | prior to<br>3/13/2012 | 1793323 | X | X | X | 716 |
| JOEL MATHEWS<br>34 MERRILL RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1578954 | X | X | X | 588 |
| JOEL PARR<br>203 BEACON LANE<br>SOUTHAMPTON, ON  N0H 2L0 | prior to<br>3/13/2012 | 1384069 | X | X | X | 1,114 |
| JOEL PATTERSON<br>595487 RR6 LCD MAIN UNIT 30<br>WOODSTOCK, ON  N4S 7W1 | prior to<br>3/13/2012 | 1777438 | X | X | X | 674 |
| JOEL ROGERS<br>1537 SARIN STREET<br>COLUMBUS, OH  43240 | prior to<br>3/13/2012 | 1785157 | X | X | X | 505 |
| JOEL SCHUITEMA<br>1606 BACON AVENUE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1347403 | X | X | X | 60 |
| JOEL SCHWARTZ<br>2145 ARCADIA RD.<br>HOLIDAY, FL  34690 | prior to<br>3/13/2012 | 1750706 | X | X | X | 715 |
| JOEL SHARP<br>251 SCOTT ST<br>NEW LISKEARD, ON  P0J 1P0 | prior to<br>3/13/2012 | 1371344 | X | X | X | 509 |
| JOEL STEVENSON<br>545 SWEETBRIAR STREET<br>PITTSBURGH, PA  15211 | prior to<br>3/13/2012 | 1747748 | X | X | X | 306 |
| JOEL STRICKLAND<br>2750 SOUTH M43 HWY<br>HASTINGS, MI  49058 | prior to<br>3/13/2012 | 1763166 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOEL TAKOCH<br>313 MONTEVERDI DRIVE<br>OAKDALE, PA 15071 | prior to<br>3/13/2012 | 1797554 | X | X | X | 316 |
| JOEL THOMPSON<br>4771 GENEVA AVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1751567 | X | X | X | 767 |
| JOEL THOMPSON<br>PO BOX 596 183 LORD RD<br>EAST TEMPLETON, MA 01438 | prior to<br>3/13/2012 | 1456122 | X | X | X | 338 |
| JOEL VARDY<br>2511 CONCESSION ROAD 5 RR1<br>LORETTO, ON L0G1L0 | prior to<br>3/13/2012 | 1809776 | X | X | X | 237 |
| JOEL VIOLANTI<br>4086 TASSEFF TERRACE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1392321 | X | X | X | 317 |
| JOEL WARNER<br><br>, | prior to<br>3/13/2012 | 1425972 | X | X | X | 0 |
| JOEL WARNER<br><br>, | prior to<br>3/13/2012 | 1425972 | X | X | X | 0 |
| JOEL WEISSMAN<br>119 SAWMILL ROAD<br>SPRINGFIELD, MA 01118 | prior to<br>3/13/2012 | 1811628 | X | X | X | 218 |
| JOELEEN LACROSSE<br>3598 OTETIANA POINT<br>CANANDAIGUA, NY 14424 | prior to<br>3/13/2012 | 1464946 | X | X | X | 115 |
| JOELEEN LACROSSE<br>3598 OTETIANA POINT<br>CANANDAIGUA, NY 14424 | prior to<br>3/13/2012 | 1464946 | X | X | X | 60 |
| JOELENE STAFFEN<br>762 BAYBERRY LANE<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1460357 | X | X | X | 169 |
| JOELL STUCKEY<br>100 LN 150A JIMMERSON<br>ANGOLA, IN 46703 | prior to<br>3/13/2012 | 1461725 | X | X | X | 582 |
| JOELL VAN WINKLE<br>7104 SPARROW RIDGE ST<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1502013 | X | X | X | 597 |
| JOELLA STEVENSON<br>518 ALBIN AVE<br>WASHINGTON, OH 43160 | prior to<br>3/13/2012 | 1800582 | X | X | X | 376 |
| JOELLE CHOVAZ<br>66 SUMMERCREST DR<br>HAMILTON, ON L8K6M6 | prior to<br>3/13/2012 | 1755600 | X | X | X | 100 |
| JOELLE CHOVAZ<br>66 SUMMERCREST DR<br>HAMILTON, ON L8K6M6 | prior to<br>3/13/2012 | 1755600 | X | X | X | 273 |
| JOELLE DEVITO<br>83 JERICHO ROAD<br>MIDDLEBURY, CT 06762 | prior to<br>3/13/2012 | 1748568 | X | X | X | 382 |
| JOELLE DUBE<br>1155 MARCHANT DR<br>ORLEANS, ON K4A 4A7 | prior to<br>3/13/2012 | 1447550 | X | X | X | 826 |
| JOELLE GAUDET<br>4407 JEANNE-RIVAULT<br>QUEBEC, QC G1Y 3T2 | prior to<br>3/13/2012 | 1829477 | X | K4X | X | 632 |
| JOELLE L LOUGHREY<br>3483 STEVENSON CT<br>WHEATFIELD, NY 14120 | prior to<br>3/13/2012 | 1718338 | X | X | X | 1,802 |
| JOELLE LEVASSEUR<br>1103 MAIN ST APT 2<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1829731 | X | X | X | 1,488 |
| JOELLE MARSHALL<br>9726 DAVIS HILL RD<br>EAST CONCORD, NY 14055 | prior to<br>3/13/2012 | 1765916 | X | X | X | 361 |
| JOELLE NADEAU<br>460 PRINCIPALE<br>COWANSVILLE, QC J2K1J7 | prior to<br>3/13/2012 | 1815391 | X | X | X | 79 |
| JOELLEN CAPRIOLA<br>11372 BRIDGEPORT PL<br>BELVIDERE, 61008 | prior to<br>3/13/2012 | 1413152 | X | X | X | 378 |
| JOELLEN CAPRIOLA<br>11372 BRIDGEPORT PL<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1818649 | X | X | X | 50 |
| JOELLEN CAPRIOLA<br>11372 BRIDGEPORT PL<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1818639 | X | X | X | 50 |
| JOELLEN CAPRIOLA<br>11372 BRIDGEPORT PL<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1818643 | X | X | X | 50 |
| JOELLEN CAPRIOLA<br>11372 BRIDGEPORT PLACE<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1453670 | X | X | X | 25 |
| JOELLEN CAPRIOLA<br>11372 BRIDGEPORT PLACE<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1453670 | X | X | X | 260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOELLEN CAPRIOLA<br>11372 BRIDGEPORT PLACE<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | | 1818631 | X | X | X | 50 |
| JOELLEN LEARY<br>3 SHAMROCK COURT<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1430686 | X | X | X | 0 |
| JOENE FAIR<br>2880 TUSCARAWAS RD<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | | 1720551 | X | X | X | 1,014 |
| JOERG LANG<br>530 RICHARDSON CRT<br>BURLINGTON, ON L7L2V6 | prior to<br>3/13/2012 | | 1356137 | X | X | X | 338 |
| JOESEPH PELTZER<br>2064 MCKERLIE CRESCENT<br>BURLINGTON, ON L7M4E8 | prior to<br>3/13/2012 | | 1717941 | X | X | X | 845 |
| JOESPH BARBIERI<br>11 TERRACE ROAD<br>NATICK, MA 01760 | prior to<br>3/13/2012 | | 1805088 | X | X | X | 654 |
| JOESPH CALCAGNI<br>, | prior to<br>3/13/2012 | | 1783549 | X | X | X | 246 |
| JOESPH DILIDDO<br>35 SURREY LANE<br>SHREEWSBBURY, MA 01545 | prior to<br>3/13/2012 | | 1794394 | X | X | X | 300 |
| JOESPH HANTZ<br>12260 SEDONA DR<br>NORTH HUNTINGDON, PA 15642 | prior to<br>3/13/2012 | | 1436799 | X | X | X | 338 |
| JOESPH RALLO<br>304-22JACKSON STREET WEST<br>HAMILTON, ONTARIO L8P4S5 | prior to<br>3/13/2012 | | 1387619 | X | X | X | 338 |
| JOESPH VIOLA<br>320 ROBERTSON RD<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | | 1788103 | X | X | X | 895 |
| JOETTE CAPPELLO<br>8 GREENMEADOW DRIVE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1432324 | X | X | X | 194 |
| JOETTE CAPPELLO<br>8 GREENMEADOW DRIVE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1432349 | X | X | X | 194 |
| JOETTE CURTIS<br>P O BOX 50<br>EDINBURG, IL 62531 | prior to<br>3/13/2012 | | 1815648 | X | X | X | 50 |
| JOEY ANNE DAVIDSON<br>29 MOORELAND CT<br>MARKHAM, ON L3P 7P8 | prior to<br>3/13/2012 | | 1715571 | X | X | X | 110 |
| JOEY ANNE DAVIDSON<br>29 MOORELAND CT<br>MARKHAM, ON L3P 7P8 | prior to<br>3/13/2012 | | 1715571 | X | X | X | 110 |
| JOEY ANNE DAVIDSON<br>29 MOORELAND CT<br>MARKHAM, ON L3P 7P8 | prior to<br>3/13/2012 | | 1715571 | X | X | X | 110 |
| JOEY ANNE DAVIDSON<br>29 MOORELAND CT<br>MARKHAM, ON L3P 7P8 | prior to<br>3/13/2012 | | 1715571 | X | X | X | 110 |
| JOEY ANNE DAVIDSON<br>29 MOORELAND CT<br>MARKHAM, ON L3P 7P8 | prior to<br>3/13/2012 | | 1715571 | X | X | X | 676 |
| JOEY BOODOO<br>7375 TERRAGAR BLVD<br>MISSISSAUGA, ON L5N8G7 | prior to<br>3/13/2012 | | 1347748 | X | X | X | 100 |
| JOEY BOODOO<br>7375 TERRAGAR BLVD<br>MISSISSAUGA, ON L5N8G7 | prior to<br>3/13/2012 | | 1347748 | X | X | X | 338 |
| JOEY BOODOO<br>7375 TERRAGAR BLVD<br>MISSISSAUGA, ON L5N8G7 | prior to<br>3/13/2012 | | 1816025 | X | X | X | 50 |
| JOEY BOODOO<br>7375 TERRAGAR BLVD<br>MISSISSAUGA, ON L5N8G7 | prior to<br>3/13/2012 | | 1816042 | X | X | X | 50 |
| JOEY BOODOO<br>7375 TERRAGAR<br>MISSISSAUGA, ON L5N8G7 | prior to<br>3/13/2012 | | 1719892 | X | X | X | 338 |
| JOEY CHAPMAN<br>530 W MAIN ST<br>CENTREVILLE, MI 49032 | prior to<br>3/13/2012 | | 1786669 | X | X | X | 358 |
| JOEY CONRAD<br>11778 WILLOW VIEW CT<br>PICKERINGTON, OH 43147 | prior to<br>3/13/2012 | | 1813685 | X | X | X | 790 |
| JOEY DION<br>41 GOODELL STREET<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | | 1806181 | X | X | X | 278 |
| JOEY RICE<br>3374 STATE ROUTE 22<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1795779 | X | X | X | 114 |
| JOEY TORTORELLA<br>3276 CRAIG DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1798742 | X | X | X | 657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOFRID STAVIG<br>2115 W MORSE AVE<br>CHICAGO, IL  60645 | prior to<br>3/13/2012 | 1465554 | X | X | X | 109 |
| JOHANE PELLEGRINO<br>2635 DE LA CANARDIERE<br>LAVAL, QC  H7L4V7 | prior to<br>3/13/2012 | 1822723 | X | X | X | 316 |
| JOHANE PELLEGRINO<br>2635 DE LA CANARDIÈRE<br>LAVAL, QC  H7L4V7 | prior to<br>3/13/2012 | 1758237 | X | X | X | 306 |
| JOHANNA BARDOEL<br>27 TELFER  ROAD<br>COLLINGWOOD, ON  L9Y 5H5 | prior to<br>3/13/2012 | 1783155 | X | X | X | 147 |
| JOHANNA BEAUPARLANT<br>590 EFFINGHAM RD RR5<br>WELLAND, ON  L3B6C6 | prior to<br>3/13/2012 | 1800191 | X | X | X | 346 |
| JOHANNA JOHNSON<br>3068 ENDENHALL WAY<br>EAST LANSING, MI  48823 | prior to<br>3/13/2012 | 1752181 | X | X | X | 229 |
| JOHANNA MACDONALD<br>77 WELWYN CIRCLE<br>TONAWANDA, NY  14223 | prior to<br>3/13/2012 | 1586833 | X | X | X | 1,048 |
| JOHANNA NAGLE<br>1607 HEATHMUIR DR<br>SURF SIDE BEACH , SC  29575 | prior to<br>3/13/2012 | 1829587 | X | X | X | 170 |
| JOHANNA REGAN<br>5 WAKEBY RD<br>MARSTONS MILLS, MA  02648 | prior to<br>3/13/2012 | 1812366 | X | X | X | 237 |
| JOHANNA SAUNDERS<br>23 BELLHOUSE PLACE<br>BROOKLIN, ON  L1M0G5 | prior to<br>3/13/2012 | 1806329 | X | X | X | 662 |
| JOHANNA SHAFLUCAS<br>337 COTTONWOOD DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1730839 | X | X | X | 211 |
| JOHANNA TAGLIANETTI<br>416 NEWBURGH COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1813872 | X | X | X | 248 |
| JOHANNA TAGLIANETTI<br>416 NEWBURGH COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1813884 | X | X | X | 248 |
| JOHANNA VACZY<br>180 FOOTE STREET<br>MIDDLEBURY, VT  05753 | prior to<br>3/13/2012 | 1523373 | X | X | X | 153 |
| JOHANNE AUTHIER<br>1220 15 AVENUE<br>SHAWINIGAN-SUD, QC  G9P-2E1 | prior to<br>3/13/2012 | 1819731 | X | X | X | 50 |
| JOHANNE BENOIT<br>2655-2 AVE STE-CATHERINE<br>ST-HYACINTHE, QC  J2S 6A2 | prior to<br>3/13/2012 | 1757075 | X | X | X | 100 |
| JOHANNE BOUCHER<br>1693 PANET STREET<br>MONTREAL ,  H2L 2Z7 | prior to<br>3/13/2012 | 1359922 | X | X | X | 169 |
| JOHANNE BOUCHER<br>1693 PANET STREET<br>MONTREAL , QC  H2L 2Z7 | prior to<br>3/13/2012 | 1356373 | X | X | X | 25 |
| JOHANNE BOUCHER<br>1693 PANET STREET<br>MONTREAL , QC  H2L 2Z7 | prior to<br>3/13/2012 | 1356373 | X | X | X | 115 |
| JOHANNE CARDINAL<br>223<br>BROMONT, QC  J2L1P9 | prior to<br>3/13/2012 | 1808611 | X | X | X | 79 |
| JOHANNE CARPENTIER<br>4480 RUE WESTLEY<br>ST-HUBERT, QC  J3Y 2T2 | prior to<br>3/13/2012 | 1763947 | X | X | X | 432 |
| JOHANNE CHAMPAGNE<br>3737 EL JOBEAN<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1788314 | X | X | X | 179 |
| JOHANNE CRAWFORD<br>12 ADDISON DRIVE<br>ST CATHARINES, ON  L2S 4B7 | prior to<br>3/13/2012 | 1355113 | X | X | X | 338 |
| JOHANNE G BOITEAU<br>3 COVENTRY COURT<br>ANCASTER, ON  L9G-4V8 | prior to<br>3/13/2012 | 1388969 | X | X | X | 338 |
| JOHANNE GAGNE<br>201 FRONTENAC<br>BROMONT, QC  J2L 1X8 | prior to<br>3/13/2012 | 1741261 | X | X | X | 338 |
| JOHANNE GAUDET<br>315 25 IEME AVENUE<br>SAINT-JEROME, QC  J7Z6R2 | prior to<br>3/13/2012 | 1752824 | X | X | X | 1,267 |
| JOHANNE GAUTHIER<br>22 HIGHET AVE UNIT B<br>WOBURN, MA  01801 | prior to<br>3/13/2012 | 1703994 | X | X | X | 79 |
| JOHANNE GRAVEL<br>894 MARIE-ROLLET<br>STE-JULIE, QC  J3E 1V5 | prior to<br>3/13/2012 | 1823095 | X | X | X | 872 |
| JOHANNE LAFONTAINE<br>1488 CH ANTOINE<br>CASSELMAN, ON  K0A 1M0 | prior to<br>3/13/2012 | 1442764 | X | X | X | 423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHANNE LAMOTHE<br>825 DU RUISSEAU<br>SAINT-LAURENT, QC  H4L5E1 | prior to<br>3/13/2012 | 1740028 | X | X | X | | 419 |
| JOHANNE LAVICTOIRE<br>1900 DE VERVIERS<br>TERREBONNE, QC  J6X 3L9 | prior to<br>3/13/2012 | 1455856 | X | X | X | | 338 |
| JOHANNE LAVOIE<br>2000 RUE DU PARC<br>LEFAIVRE, ON  K0B 1J0 | prior to<br>3/13/2012 | 1724805 | X | X | X | | 462 |
| JOHANNE LAVOIE<br>371 RUE ROY<br>COATICOOK, QC  J1A1J4 | prior to<br>3/13/2012 | 1678555 | X | X | X | | 791 |
| JOHANNE LEDUC<br>193 RANG BARBOTTE<br>LACOLLE, QC  J0J1J0 | prior to<br>3/13/2012 | 1712670 | X | X | X | | 55 |
| JOHANNE LEDUC<br>193 RANG BARBOTTE<br>LACOLLE, QC  J0J1J0 | prior to<br>3/13/2012 | 1734536 | X | X | X | | 160 |
| JOHANNE LUSSIER<br>2593 DU GERFAUT<br>LAVAL, QC  H7L 4M1 | prior to<br>3/13/2012 | 1457404 | X | X | X | | 507 |
| JOHANNE MARTINEAU<br><br>. | prior to<br>3/13/2012 | 1461332 | X | X | X | | 0 |
| JOHANNE MERCIER<br>13 SILVERCREST<br>THOROLD , ON  L2V 5B4 | prior to<br>3/13/2012 | 1359782 | X | X | X | | 194 |
| JOHANNE MERCIER<br>13 SILVERCREST<br>THOROLD, ON  L2V5B4 | prior to<br>3/13/2012 | 1359782 | X | X | X | | 50 |
| JOHANNE METHOT<br>402-645 PLACE CHOMEDY<br>LAVAL, QC  H7V 4B6 | prior to<br>3/13/2012 | 1460746 | X | X | X | | 676 |
| JOHANNE MICHAUD<br>69 MARCEL MELOCHE<br>KIRKLAND, QUEBEC  H9J1K5 | prior to<br>3/13/2012 | 1747766 | X | X | X | | 347 |
| JOHANNE MONDOU<br>2160 DE SALABERRY<br>SAINT-BRUNO, QC  J3V 4N6 | prior to<br>3/13/2012 | 1807258 | X | X | X | | 474 |
| JOHANNE NASSTROM<br>3059 DU PORTAGE<br>CARIGNAN, QC  J3L2B8 | prior to<br>3/13/2012 | 1788520 | X | X | X | | 537 |
| JOHANNE PARENT<br>14 ANNEX LANE<br>TORONTO, ON  M5R 3V2 | prior to<br>3/13/2012 | 1819394 | X | X | X | | 865 |
| JOHANNE PELLETIER<br>100 MCARTHUR DR<br>GUELPH, ON  N1L1S4 | prior to<br>3/13/2012 | 1749761 | X | X | X | | 552 |
| JOHANNE PICHE<br>2215 RUE ACROPOLE<br>QUEBEC, QC  G3E2C9 | prior to<br>3/13/2012 | 1805921 | X | X | X | | 752 |
| JOHANNE ROUSSEL<br>350 COTE VERTU<br>MONTREAL, QC  H4N 1E2 | prior to<br>3/13/2012 | 1456351 | X | X | X | | 286 |
| JOHANNE ROUSSON<br>259 MEDARD-BOURGAULT<br>LAVAL, QC  H7L 5K3 | prior to<br>3/13/2012 | 1789690 | X | X | X | | 358 |
| JOHANNE ROUSSON<br>259 MEDARD-BOURGAULT<br>LAVAL, QC  H7L 5K3 | prior to<br>3/13/2012 | 1804391 | X | X | X | | 316 |
| JOHANNE ROY<br>37 CHEMIN DE RAMBERVILLERS<br>LORRAINE, QC  J6Z 4N6 | prior to<br>3/13/2012 | 1356305 | X | X | X | | 284 |
| JOHANNE ROY<br>37 CHEMIN DE RAMBERVILLERS<br>LORRAINE, QC  J6Z 4N6 | prior to<br>3/13/2012 | 1813846 | X | X | X | | 158 |
| JOHANNE ROY<br>37 CHEMIN DE RAMBERVILLERS<br>LORRAINE, QC  J6Z4N6 | prior to<br>3/13/2012 | 1350061 | X | X | X | | 284 |
| JOHANNE ROY<br>37 CHEMIN DE RAMBERVILLERS<br>LORRAINE, QC  J6Z4N6 | prior to<br>3/13/2012 | 1826401 | X | X | X | | 50 |
| JOHANNE ROY<br>37 CHEMIN DE RAMBERVILLERS<br>LORRAINE, QC  J6Z4N6 | prior to<br>3/13/2012 | 1826412 | X | X | X | | 50 |
| JOHANNE ROY<br>808 SAULNIER<br>REPENTIGNY, QC  J5Y 1Z8 | prior to<br>3/13/2012 | 1719322 | X | X | X | | 539 |
| JOHANNE SAVARD<br>8 CHEMIN DU LAC DORE<br>NOTRE-DAME-DE-PONTMAIN, QC  J0W 1S0 | prior to<br>3/13/2012 | 1751950 | X | X | X | | 1,013 |
| JOHANNE SIMARD<br>560 SMITH<br>ST JEAN SUR RICHELIEU, QC  J3B4M1 | prior to<br>3/13/2012 | 1402352 | X | X | X | | 173 |
| JOHANNE SOLLIEC<br>776 BOULVARDS DES VETERANS<br>SHERBROOKE, QC  J1N2A3 | prior to<br>3/13/2012 | 1816211 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHANNE THIVIERGE<br>2716 BOULEVARD DU CARMEL<br>TROIS-RIVIERES, QC  G8Z3S6 | prior to<br>3/13/2012 | 1811168 | X | X | X | 158 |
| JOHANNE TREMBLAY<br>47 PL JASON<br>CANDIAC, QC  J5R4H3 | prior to<br>3/13/2012 | 1711885 | X | X | X | 363 |
| JOHANNE VANASSE<br>576 ANDRE-BOUCHARD<br>ST-EUSTACHE, QC  J7R 5G1 | prior to<br>3/13/2012 | 1717158 | X | X | X | 169 |
| JOHANNES VAN LEEUWEN<br>2064 SHANNON DRIVE<br>MISSISSAUGA, ON  L5H 3W3 | prior to<br>3/13/2012 | 1803487 | X | X | X | 79 |
| JOHANNES VAN LEEUWEN<br>2064 SHANNON DRIVE<br>MISSISSAUGA, ON  L5H3W3 | prior to<br>3/13/2012 | 1803466 | X | X | X | 158 |
| JOHN      L IORIO<br>1053 SURREY WOODS RD<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1780939 | X | X | X | 499 |
| JOHN      P HEHIR<br>105 MAPLE ST<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1457680 | X | X | X | 338 |
| JOHN   J SMOLICK    JR<br>2349 POINT PHILLIPS ROAD<br>KUNKLETOWN, PA  18058 | prior to<br>3/13/2012 | 1433335 | X | X | X | 338 |
| JOHN  P WALSH<br>47 SUNSET DR<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1707060 | X | X | X | 110 |
| JOHN 1CARVILL<br>13 OLD MILL TERRACE<br>TORONTO, ON  M8X 1A1 | prior to<br>3/13/2012 | 1392236 | X | X | X | 676 |
| JOHN 1OBRIEN<br>1622 WOODMORE DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1352102 | X | X | X | 25 |
| JOHN A BUTKOVICH<br>68 SCARBOROUGH HTS BLVD<br>SCARBOROUGH, ON  M1M 2V4 | prior to<br>3/13/2012 | 1802282 | X | X | X | 218 |
| JOHN A CAMERON<br>21 WATER STREET WEST<br>CORNWALL, ON  K6J1A1 | prior to<br>3/13/2012 | 1436461 | X | X | X | 676 |
| JOHN A GODFREY<br>2905 WINDING RIVER ROAD<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1461616 | X | X | X | 169 |
| JOHN A JOHNSTON<br>28 SYLVESTER DRIVE<br>LINDSAY, ON  K9V 6E7 | prior to<br>3/13/2012 | 1439025 | X | X | X | 276 |
| JOHN A PRICE<br>480 LANE 470<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1714354 | X | X | X | 338 |
| JOHN A RAWLINSON<br>980 YONGE ST APT 212<br>TORONTO, ON  M4W 3V8 | prior to<br>3/13/2012 | 1806020 | X | X | X | 376 |
| JOHN A TODOROFF<br>321 DAILEY PLACE<br>MANVILLE, NJ  08835 | prior to<br>3/13/2012 | 1805269 | X | X | X | 0 |
| JOHN A TURGEON<br>2146 CHANTLER STREET<br>INNISFIL, ON  L9S 1B6 | prior to<br>3/13/2012 | 1827214 | X | X | X | 50 |
| JOHN ABBOTT<br>425 VIA VENETO<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1387802 | X | X | X | 338 |
| JOHN ABERSEK<br>808 SIMCOE ST N<br>OSHAWA, ON  L1G 4V8 | prior to<br>3/13/2012 | 1436233 | X | X | X | 115 |
| JOHN ABOUSERHAL<br>132 NORMANDY<br>TMR, QC  H3R3H9 | prior to<br>3/13/2012 | 1352585 | X | X | X | 676 |
| JOHN ABRAMS<br>259 MCNEILLY RD<br>STONEY CREEK , ONT  L8E5H2 | prior to<br>3/13/2012 | 1762213 | X | X | X | 391- |
| JOHN ABRAMS<br>259 MCNEILLY RD<br>STONEY CREEK , ONT  L8E5H2 | prior to<br>3/13/2012 | 1762213 | X | X | X | 391 |
| JOHN ABRAMS<br>259 MCNEILLY RD<br>STONEY CREEK, ONT  L8E5H | prior to<br>3/13/2012 | 1763294 | X | X | X | 279 |
| JOHN ADAMS<br>1310 MONTRIAL RD<br>CORNWALL, ON  K6H1E6 | prior to<br>3/13/2012 | 1502395 | X | X | X | 241 |
| JOHN ADDESSI<br>47 FOX RIDGE DRIVE<br>CRANSTON, RI  02921 | prior to<br>3/13/2012 | 1755703 | X | X | X | 1,148 |
| JOHN ADDESSI<br>47 FOX RIDGE DRIVE<br>CRANSTON, RI  02921 | prior to<br>3/13/2012 | 1755706 | X | X | X | 191 |
| JOHN AGNELLO<br>9147 BUFFALO AVENUE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1470630 | X | X | X | 315 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN AGRO<br>27 9TH STREET<br>STATEN ISLAND, NY 10306 | prior to<br>3/13/2012 | | 1816189 | X | X | X | 240 |
| JOHN AITKEN<br>30 DOLMAN ST<br>STONEY CREEK, ONT | prior to<br>3/13/2012 | | 1738861 | X | X | X | 338 |
| JOHN ALBRECHT<br>330 RAY LARGE RD<br>JEFERSON HILL, PA 15025 | prior to<br>3/13/2012 | | 1348250 | X | X | X | 676 |
| JOHN ALEXANDER<br>PO BOX 247<br>WEST BURKE, VT 05871 | prior to<br>3/13/2012 | | 1823384 | X | X | X | 285 |
| JOHN ALLINGHAM<br>1033 WOODWARD AVE<br>MILTON, ON L9T 5Y2 | prior to<br>3/13/2012 | | 1465789 | X | X | X | 338 |
| JOHN ALMEIDA<br>43 JACQUELINE BLVD<br>HAMILTON, ON L9B 2R2 | prior to<br>3/13/2012 | | 1742865 | X | X | X | 219 |
| JOHN ALPHENAAR<br>44439 NORTH SHORE DR<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | | 1423831 | X | X | X | 20 |
| JOHN AMALFITANO<br>1218 SWAN CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1744616 | X | X | X | 169 |
| JOHN AMAMA<br>4070 SIMONS LANE<br>VINELAND, ON L0R 2C0 | prior to<br>3/13/2012 | | 1420605 | X | X | X | 521 |
| JOHN AMES<br>74 FLINT ST<br>PAWTUCKET, RI 02861 | prior to<br>3/13/2012 | | 1797784 | X | X | X | 594 |
| JOHN ANCTIL<br>507 LAMBERTON RD<br>MOOERS FORKS, NY 12959 | prior to<br>3/13/2012 | | 1426091 | X | X | X | 219 |
| JOHN ANCTIL<br>507 LAMBERTON ROAD<br>MOOERS FORKS, NY 12959 | prior to<br>3/13/2012 | | 1426090 | X | X | X | 219 |
| JOHN ANDREW PIENKOS II<br>2257 BIG LANDING DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | | 1386170 | X | X | X | 1,014 |
| JOHN ANDREWS<br>30 BRAZOLOT DRIVE<br>GUELPH, ON N1G 4K8 | prior to<br>3/13/2012 | | 1434596 | X | X | X | 363 |
| JOHN ANTHONY<br>308 SUNRISE DRIVE<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | | 1790319 | X | X | X | 716 |
| JOHN ARAGONA<br>1016 VESTRY DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1805821 | X | X | X | 30 |
| JOHN ARAGONA<br>1016 VESTRY DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1805821 | X | X | X | 654 |
| JOHN ARCHAMBAULT<br>35 EVERGREEN AVENUE<br>NEW LONDON, CT 06320 | prior to<br>3/13/2012 | | 1812359 | X | X | X | 474 |
| JOHN ARENSTAM<br>2828 RED MAPLE CIRCLE<br>ORMAND BEACH, FL 32174 | prior to<br>3/13/2012 | | 1454243 | X | X | X | 676 |
| JOHN ARGHITTU<br>2200 AVENUE ROAD<br>TORONTO, ON M5M 4B9 | prior to<br>3/13/2012 | | 1459286 | X | X | X | 0 |
| JOHN ARIGNO<br>4126 SW 17TH AVE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | | 1798467 | X | X | X | 79 |
| JOHN ARLESIC<br>1223 CHEROKEE TRAIL<br>STREETSBORO, OH 44241 | prior to<br>3/13/2012 | | 1827748 | X | X | X | 316 |
| JOHN ARLESIC<br>1223 CHEROKEE TRAIL<br>STREETSBORO, OH 44241 | prior to<br>3/13/2012 | | 1827741 | X | X | X | 188 |
| JOHN ARMSTRONG<br>1494 WATESKA BLVD<br>MISSISSAUGA, ON L5H2R2 | prior to<br>3/13/2012 | | 1439900 | X | X | X | 60 |
| JOHN ARMSTRONG<br>1494WATESKABLVD<br>MISSISSAUGA, ON L5H2R2 | prior to<br>3/13/2012 | | 1439900 | X | X | X | 234 |
| JOHN ARMSTRONG<br>1897 ROSEWIND COURT<br>ORLEANS, ON K1C 7E3 | prior to<br>3/13/2012 | | 1602957 | X | X | X | 361 |
| JOHN ARMSTRONG<br>767 SIMCOE ST N<br>OSHAWA, ON L1G4V9 | prior to<br>3/13/2012 | | 1828118 | X | X | X | 50 |
| JOHN ARMSTRONG<br>767 SIMCOE ST N<br>OSHAWA, ON L1G4V9 | prior to<br>3/13/2012 | | 1828098 | X | X | X | 50 |
| JOHN ARMSTRONG<br>77 EMELINE CRESENT<br>MARKHAM, ON L3P 4G2 | prior to<br>3/13/2012 | | 1350928 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN ARSENAULT<br>419 TALBOY ST<br>HAMILTON , ON  L8H 6T6 | prior to<br>3/13/2012 | 1718003 | X | X | X | | 350 |
| JOHN ARSENAULT<br>RT 30 PO BOX 97<br>LONG LAKE, NY  12847 | prior to<br>3/13/2012 | 1723741 | X | X | X | | 214 |
| JOHN ARTZ<br>365 GLENCARIN NE<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1390042 | X | X | X | | 845 |
| JOHN ASPIOLEA<br>12480 BURNT STORE ROAD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1761153 | X | X | X | | 210 |
| JOHN ASSUNTO<br>229 JONES HOLLOW RD<br>MARLBOROUGH, CT  06447 | prior to<br>3/13/2012 | 1720061 | X | X | X | | 1,312 |
| JOHN ATCHISON<br>221 1ST ST<br>PAWNEE, IL  62558 | prior to<br>3/13/2012 | 1827766 | X | X | X | | 50 |
| JOHN AUER<br>945 RED TAIL RIDGE<br>OREGON, WI  53575 | prior to<br>3/13/2012 | 1387840 | X | X | X | | 676 |
| JOHN AUSTIN<br>19 BRIDGES AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1460886 | X | X | X | | 3 |
| JOHN AUSTIN<br>19 BRIDGES AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1460886 | X | X | X | | 169 |
| JOHN AVERILL<br>29 KETCHAM BRIDGE RD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1443768 | X | X | X | | 0 |
| JOHN AVILES<br>1341 BASELINE ROAD<br>STONEY CREEK, ON  L8E5G2 | prior to<br>3/13/2012 | 1806785 | X | X | X | | 288 |
| JOHN B WHITE<br>12292 LAKESHORE DR<br>LASALLE, MI  48145 | prior to<br>3/13/2012 | 1435419 | X | X | X | | 169 |
| JOHN BADALI<br>87 OWL RIDGE DR<br>RICHMOND HILL, ON  L4S 1P9 | prior to<br>3/13/2012 | 1813656 | X | X | X | | 692 |
| JOHN BADYNA<br>144 MARISA CIRCLE<br>STATEN ISLAND, NY  10309 | prior to<br>3/13/2012 | 1807090 | X | X | X | | 436 |
| JOHN BAILEY<br>1568A OLD HWY 2<br>BELLEVILLE, ON  K8N4Z2 | prior to<br>3/13/2012 | 1455221 | X | X | X | | 119- |
| JOHN BAIRD<br>6634 SUTHERLAND AVE<br>CORNWALL, ON  K6H7J3 | prior to<br>3/13/2012 | 1741996 | X | X | X | | 340 |
| JOHN BAKER<br>1360 SUMMERWOOD DRIVE<br>SOUTH HAVEN , MI  49090 | prior to<br>3/13/2012 | 1461196 | X | X | X | | 791 |
| JOHN BAKER<br>415 SOUTH SEVENTH<br>SPRINGFIELD, IL  62701 | prior to<br>3/13/2012 | 1801687 | X | X | X | | 1,178 |
| JOHN BAKER<br>5 LOGSTONE CRES<br>TORONTO, ON  M1E4M2 | prior to<br>3/13/2012 | 1792682 | X | X | X | | 358 |
| JOHN BALACO<br>5004 N DAWN DR<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | 1578378 | X | X | X | | 538 |
| JOHN BALACO<br>5004 N DAWN DR<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | 1815866 | X | X | X | | 50 |
| JOHN BALDWIN<br>106 STRADWICK AVE<br>NEPEAN , ON  K2J2X8 | prior to<br>3/13/2012 | 1351628 | X | X | X | | 284 |
| JOHN BALDWIN<br>106 STRADWICK AVE<br>NEPEAN, ON  K2J2X8 | prior to<br>3/13/2012 | 1351628 | X | X | X | | 50 |
| JOHN BALDWIN<br>106 STRADWICK<br>NEPEAN, ON  K2J 2X8 | prior to<br>3/13/2012 | 1349060 | X | X | X | | 676 |
| JOHN BALICKI<br>76 RUSSELLVILLE RD<br>SOUTHAMPTON, MA  01073 | prior to<br>3/13/2012 | 1724586 | X | X | X | | 483 |
| JOHN BALLAS<br>13455 ST CLAIR DRIVE<br>NORTH HUNTINGDON, PA  15642 | prior to<br>3/13/2012 | 1721526 | X | X | X | | 438 |
| JOHN BALLYK<br>31 COLQUHOUN CRES<br>HAMILTON, ON  L9C 4W7 | prior to<br>3/13/2012 | 1829143 | X | X | X | | 50 |
| JOHN BALLYK<br>31 COLQUHOUN CRES<br>HAMILTON, ON  L9C 4W7 | prior to<br>3/13/2012 | 1829154 | X | X | X | | 50 |
| JOHN BALLYK<br>31 COLQUHOUN<br>HAMILTON, ON  L9C 4W7 | prior to<br>3/13/2012 | 1350730 | X | X | X | | 338 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOHN BALOG<br>121 LUDWIG RD<br>ARMAGH, PA 15920 | prior to<br>3/13/2012 | | 1760999 | X | X | X | | 101 |
| JOHN BALZANO<br>720 WEBER BLVD S<br>NAPLES, FL 34117 | prior to<br>3/13/2012 | | 1431727 | X | X | X | | 50 |
| JOHN BANACH<br>75 HUNTOON MEMORIAL HWY<br>LEICESTER, 01524 | prior to<br>3/13/2012 | | 1360202 | X | X | X | | 538 |
| JOHN BANACH<br>75 HUNTOON MEMORIAL HWY<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | | 1360202 | X | X | X | | 338 |
| JOHN BANKO<br>4 TRAFALGAR DR<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1805517 | X | X | X | | 94 |
| JOHN BARANOWSKI<br>4255 MOUNTAINVIEW RD<br>BEAMSVILLE, ON L0R 1B2 | prior to<br>3/13/2012 | | 1359371 | X | X | X | | 338 |
| JOHN BARBADORO<br>15 REED LN<br>LITTLETON, MA 01460 | prior to<br>3/13/2012 | | 1425678 | X | X | X | | 338 |
| JOHN BARD<br>25 SMITH HANSON RD<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | | 1717906 | X | X | X | | 676 |
| JOHN BARKER<br>2440 JONILA AVE<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | | 1708806 | X | X | X | | 421 |
| JOHN BARKER<br>526 GRANDSHIRE DR<br>PITTSBURGH, PA 16066 | prior to<br>3/13/2012 | | 1803530 | X | X | X | | 376 |
| JOHN BARNWELL<br>10022 BEEFMASTER COURT<br>NEW PORT RICHEY, FL 34655 | prior to<br>3/13/2012 | | 1809341 | X | X | X | | 158 |
| JOHN BARRIS<br>64 N MILL STREET<br>HOPKINTON, MA 01748 | prior to<br>3/13/2012 | | 1723348 | X | X | X | | 875 |
| JOHN BARRY<br>7366 COTTAGE OAK<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1346180 | X | X | X | | 109 |
| JOHN BARRY<br>949 GRAVEL RD<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | | 1385319 | X | X | X | | 115 |
| JOHN BARRY<br>949 GRAVEL ROAD<br>ROCHESTER, NY 14580 | prior to<br>3/13/2012 | | 1788790 | X | X | X | | 358 |
| JOHN BARTHULY<br>1068 BRIARWOOD LANE<br>FOND DU LAC, WI 54935 | prior to<br>3/13/2012 | | 1432795 | X | X | X | | 100 |
| JOHN BARTHULY<br>1068 BRIARWOOD LANE<br>FOND DU LAC, WI 54935 | prior to<br>3/13/2012 | | 1432795 | X | X | X | | 284 |
| JOHN BARTHULY<br>1068 BRIARWOOD LANE<br>FOND DULAC, WI 54935 | prior to<br>3/13/2012 | | 1585121 | X | X | X | | 372 |
| JOHN BARTHULY<br>1068 BRIARWOOD LN<br>FOND DU LAC, WI 54935 | prior to<br>3/13/2012 | | 1829501 | X | X | X | | 50 |
| JOHN BARTHULY<br>1068 BRIARWOOD LN<br>FOND DU LAC, WI 54935 | prior to<br>3/13/2012 | | 1829484 | X | X | X | | 50 |
| JOHN BARTHULY<br>11 CUMBERLYNN CIRCLE<br>FOND DU LAC, WI 54935 | prior to<br>3/13/2012 | | 1433117 | X | X | X | | 100 |
| JOHN BARTLO<br>124 PARK PLACE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1703630 | X | X | X | | 822 |
| JOHN BARTON<br>205 CONNECTICUT<br>WESTVILLE, IL 61883 | prior to<br>3/13/2012 | | 1376508 | X | X | X | | 402 |
| JOHN BATH<br>23 WHITMAN RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | | 1823493 | X | X | X | | 575 |
| JOHN BATOR<br>,<br> | prior to<br>3/13/2012 | | 1787467 | X | X | X | | 502 |
| JOHN BATTLE<br>3743 RAILS END<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1385919 | X | X | X | | 338 |
| JOHN BAUMAN<br>123 KIRK DR<br>THORN HILL, ONTARIO L3T3L3 | prior to<br>3/13/2012 | | 1722428 | X | X | X | | 210 |
| JOHN BAUMAN<br>N6032 FIEDLER RD<br>ALBANY, WI 53502 | prior to<br>3/13/2012 | | 1386609 | X | X | X | | 150 |
| JOHN BAYLISS<br>1758 SAMUELSON CIRCLE<br>MISSISSAUGA, ON L5N 7Z5 | prior to<br>3/13/2012 | | 1375514 | X | X | X | | 381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN BEACH<br>1748 BROADOAK CRESENT<br>PICKERING, ON  L1V4S2 | prior to<br>3/13/2012 | 1790644 | X | X | X | 214 |
| JOHN BECA<br>4027 SANCREST COURT<br>MISSISSAUGA, ON  L5L 3Y5 | prior to<br>3/13/2012 | 1550077 | X | X | X | 223 |
| JOHN BECKER<br>2022 CASTANO PL<br>LADY LAKE , FL  32159 | prior to<br>3/13/2012 | 1719366 | X | X | X | 338 |
| JOHN BECKER<br>2022 CASTANO PL<br>LADY LAKE, FL  32159 | prior to<br>3/13/2012 | 1385776 | X | X | X | 338 |
| JOHN BECKER<br>2022 CASTANO PL<br>LADY LAKE, FL  32159 | prior to<br>3/13/2012 | 1719388 | X | X | X | 338 |
| JOHN BEEBE<br>27323 2ND AVE<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1718828 | X | X | X | 338 |
| JOHN BEGLEY<br>258  SHORES BLVD<br>ST AUGUSTINE, FL  32086 | prior to<br>3/13/2012 | 1758078 | X | X | X | 544 |
| JOHN BEHRENDS<br>1602 AUGUSTA DR<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1446068 | X | X | X | 674 |
| JOHN BELL<br>15 SPLIT RAIL RUN<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | 1725824 | X | X | X | 469 |
| JOHN BELL<br>15 SPLIT RAIL RUN<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | 1816175 | X | X | X | 50 |
| JOHN BELL<br>15 SPLIT RAIL RUN<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | 1816184 | X | X | X | 50 |
| JOHN BELL<br>15 SPLIT RAIL RUN<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | 1816180 | X | X | X | 50 |
| JOHN BELL<br>175 ANDREWS DRIVE<br>BEETON, ON  L0G1A0 | prior to<br>3/13/2012 | 1466337 | X | X | X | 1,014 |
| JOHN BELL<br>175 ANDREWS DRIVE<br>BEETON, ON  L0G1A0 | prior to<br>3/13/2012 | 1466340 | X | X | X | 676 |
| JOHN BELL<br>26 TAHANTO RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1386390 | X | X | X | 60 |
| JOHN BENDER JR<br>105 BUSH HILL RD<br>LEBANON, CT  06249 | prior to<br>3/13/2012 | 1753016 | X | X | X | 658 |
| JOHN BENJAMIN<br>1010 92ND STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1436473 | X | X | X | 1,074 |
| JOHN BENOIT<br>16 BRIARCLIFF LANE<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1454387 | X | X | X | 109 |
| JOHN BENS<br>82 MILL RD<br>DORCHESTER, ON  NOL-1G2 | prior to<br>3/13/2012 | 1757835 | X | X | X | 451 |
| JOHN BENTLEY<br>POBOX93<br>HILTON, NY  14468 | prior to<br>3/13/2012 | 1432719 | X | X | X | 338 |
| JOHN BERALDO<br>2416 COBBINSHAW CIRCLE<br>MISSISSAUGA, ON  L5N2G3 | prior to<br>3/13/2012 | 1466017 | X | X | X | 1,014 |
| JOHN BERNIK<br>411 JUMNA AVE<br>MISSISSAUGA, ON  L5G 1Y5 | prior to<br>3/13/2012 | 1429201 | X | X | X | 438 |
| JOHN BERNIK<br>411 JUMNA AVE<br>MISSISSAUGA, ON  L5G 1Y5 | prior to<br>3/13/2012 | 1429200 | X | X | X | 1,314 |
| JOHN BERTANG<br>9676 EADDY LN<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1716625 | X | X | X | 169 |
| JOHN BIANCHI<br>148 FOLKSTONE CRES<br>BRAMPTON, ON  L6T3M5 | prior to<br>3/13/2012 | 1718837 | X | X | X | 0 |
| JOHN BIANCHI<br>148 FOLKSTONE CRES<br>BRAMPTON, ON  L6T3M5 | prior to<br>3/13/2012 | 1718837 | X | X | X | 50 |
| JOHN BIBARO<br>32 LODGE STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1822999 | X | X | X | 381 |
| JOHN BICKNELL<br>23451 OLDE MEADOWBROOK CIR<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1464289 | X | X | X | 338 |
| JOHN BIDDLE<br>138 HILLSIDE VILLAGE DR<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1819606 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN BIDDLE<br>138 HILLSIDE VILLAGE DRIVE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1784247 | X | X | X | 137 |
| JOHN BILLUPS<br>5960 LAKE VICTORIA DR<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1818281 | X | X | X | 1,101 |
| JOHN BINGLEY<br>866 CHELSEA CRESENET<br>CORNWALL, ON  K6H6Y6 | prior to<br>3/13/2012 | 1742477 | X | X | X | 115 |
| JOHN BINGLEY<br>866 CHELSEA CRESENT<br>CORNWALL, ON  K6H6Y6 | prior to<br>3/13/2012 | 1741874 | X | X | X | 169 |
| JOHN BIRINGER<br>3130 S MERIDIAN RD<br>YOUNGSTOWN, OH  44425 | prior to<br>3/13/2012 | 1804859 | X | X | X | 632 |
| JOHN BLACK<br>107 N MAIN ST<br>LAKE MILLS, WI  53551 | prior to<br>3/13/2012 | 1738862 | X | X | X | 169 |
| JOHN BLACK<br>PO BOX 1923<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1460394 | X | X | X | 507 |
| JOHN BLANKENSHIP<br>12513 BEDFORD ROAD NE<br>CUMBERLAND , MD  21502 | prior to<br>3/13/2012 | 1757904 | X | X | X | 79 |
| JOHN BLODGETT<br>5121 ELDERVIEW COURT<br>MISSISSAUGA, ON  L5M 5A9 | prior to<br>3/13/2012 | 1434468 | X | X | X | 338 |
| JOHN BLOM<br>53 PINEWOOD LANE<br>ST CLEMENTS, ON  N0B2M0 | prior to<br>3/13/2012 | 1784822 | X | X | X | 245 |
| JOHN BLOOM<br>2266 CEDAR GROVE RD<br>WINCHESTER, VA  22603 | prior to<br>3/13/2012 | 1403672 | X | X | X | 7 |
| JOHN BLOUIN<br>2 PARSONS LANE<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1620314 | X | X | X | 306 |
| JOHN BODNAR<br>800 TRENTON ST<br>TORONTO, OH  43964 | prior to<br>3/13/2012 | 1746128 | X | X | X | 100 |
| JOHN BODNAR<br>800 TRENTON ST<br>TORONTO, OH  43964 | prior to<br>3/13/2012 | 1746128 | X | X | X | 169 |
| JOHN BODUCH<br>108 COLONIAL DRIVE<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1721863 | X | X | X | 435 |
| JOHN BOEHM<br>75 SOUTHWEDGE DR<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1533534 | X | X | X | 223 |
| JOHN BOGDAN<br>20 EISEMAN AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1394918 | X | X | X | 507 |
| JOHN BOLLING<br>22 NUTHATCH ROAD<br>LOVELL , ME  04051 | prior to<br>3/13/2012 | 1828067 | X | X | X | 752 |
| JOHN BONADIE<br>2659 PORTAGE RD<br>NIAGARA FALLS, ON  L2J 2J4 | prior to<br>3/13/2012 | 1371166 | X | X | X | 413 |
| JOHN BONFORTE<br>208 SPARTA MOUNTAIN RD<br>OAK RIDGE, NJ  07438 | prior to<br>3/13/2012 | 1409964 | X | X | X | 611 |
| JOHN BONGHI<br>4281 LOWER RIVER ROAD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1544793 | X | X | X | 446 |
| JOHN BONURA<br>867 FOX MEADOW RD<br>NORTH BRUNSWICK, NJ  08902 | prior to<br>3/13/2012 | 1794038 | X | X | X | 358 |
| JOHN BOOLE<br>PO BOX 30461<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1430440 | X | X | X | 845 |
| JOHN BOPP<br>2 BEECHWOOD RD<br>BELLINGHAM, MASS  02019 | prior to<br>3/13/2012 | 1345090 | X | X | X | 338 |
| JOHN BORCHERS<br>6268 DURNESS DR<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | 1795814 | X | X | X | 930 |
| JOHN BORETTI<br>4393 BELFAIR CT<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | 1829937 | X | X | X | 376 |
| JOHN BOSWORTH<br>301 WEST MAIN ST<br>STONY POINT, NY  10980 | prior to<br>3/13/2012 | 1392209 | X | X | X | 169 |
| JOHN BOSWORTH<br>301 WEST MAIN ST<br>STONY POINT, NY  10980 | prior to<br>3/13/2012 | 1392234 | X | X | X | 169 |
| JOHN BOSWORTH<br>301 WEST MAIN ST<br>STONY POINT, NY  10980 | prior to<br>3/13/2012 | 1392190 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN BOSWORTH<br>301 WEST MAIN ST<br>STONY POINT, NY 10980 | prior to<br>3/13/2012 | | 1392049 | X | X | X | 169 |
| JOHN BOSWORTH<br>301 WEST MAIN ST<br>STONY POINT, NY 10980 | prior to<br>3/13/2012 | | 1392042 | X | X | X | 169 |
| JOHN BOULIS<br>6913 CROMWELL ST<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1460079 | X | X | X | 338 |
| JOHN BOUVIER<br>, | prior to<br>3/13/2012 | | 1430024 | X | X | X | 0 |
| JOHN BOUWMAN<br>1456 TAMARACK AVE<br>GRAND RAPIDS, MI 49504 | prior to<br>3/13/2012 | | 1394127 | X | X | X | 169 |
| JOHN BOUWMAN<br>1456 TAMARACK AVE<br>GRAND RAPIDS, MI 49504 | prior to<br>3/13/2012 | | 1739916 | X | X | X | 676 |
| JOHN BOWERS<br>27 BURNINGHAM CRES<br>AJAX, ON L1S 6A3 | prior to<br>3/13/2012 | | 1431086 | X | X | X | 338 |
| JOHN BOWMAN<br>89 DORCHESTER DRIVE<br>GRIMSBY, ON L3M1B1 | prior to<br>3/13/2012 | | 1384363 | X | X | X | 169 |
| JOHN BOWMAN<br>89DORCHESTERDRIVE<br>GRIMSBY, ON L3M1B1 | prior to<br>3/13/2012 | | 1384363 | X | X | X | 100 |
| JOHN BRACH<br>31 GARDENWOOD LANE<br>KENMORE, NY 14223 | prior to<br>3/13/2012 | | 1784335 | X | X | X | 275 |
| JOHN BRAD DUKE<br>70 HAWTHORNE RD<br>ORANGEVILLE, ON L9V 1A4 | prior to<br>3/13/2012 | | 1615314 | X | X | X | 25 |
| JOHN BRAD DUKE<br>70 HAWTHORNE RD<br>ORANGEVILLE, ON L9V 1A4 | prior to<br>3/13/2012 | | 1615314 | X | X | X | 239 |
| JOHN BRANDENBURG<br>1693 BALTUSROL CT.<br>MURRELLS INLET, SC 29576-7214 | prior to<br>3/13/2012 | | 1710908 | X | X | X | 676 |
| JOHN BRANDES<br>71 BRITNEY DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1820834 | X | X | X | 50 |
| JOHN BRANDES<br>71 BRITNEY DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1820827 | X | X | X | 50 |
| JOHN BRANDES<br>71 BRITNEY DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1820842 | X | X | X | 50 |
| JOHN BRASWELL<br>2 MOORES MILL MOUNT ROSE RD<br>PENNINGTON, NJ 08534 | prior to<br>3/13/2012 | | 1762712 | X | X | X | 84 |
| JOHN BRAVETTII<br>118 HOMESTEAD DR<br>ROARING BROOK TWP, PA USA | prior to<br>3/13/2012 | | 1391159 | X | X | X | 338 |
| JOHN BREMNER<br>39 CATHY DRIVE<br>MOUNT HOPE, ON L0R 1W0 | prior to<br>3/13/2012 | | 1711093 | X | X | X | 676 |
| JOHN BREMNER<br>39 CATHY DRIVE<br>MOUNT HOPE, ON L0R1W0 | prior to<br>3/13/2012 | | 1394557 | X | X | X | 836 |
| JOHN BREMNER<br>39 CATHY DRIVE<br>MOUNTHOPE, LOR1W0 | prior to<br>3/13/2012 | | 1432396 | X | X | X | 159 |
| JOHN BRENNER<br>28 DORIS STREET<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1428977 | X | X | X | 284 |
| JOHN BRINDISI<br>50 SUTTON ROAD<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | | 1807509 | X | X | X | 882 |
| JOHN BRISSETTE<br>55 AMHERST STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1715225 | X | X | X | 194 |
| JOHN BRODEUR<br>21 BURNCOAT STREET<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | | 1379980 | X | X | X | 115 |
| JOHN BROOKS<br>4332 WINDING OAKS CIRCLE<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | | 1809269 | X | X | X | 347 |
| JOHN BROWN<br>41 FAIRVIEW ST<br>SOUTH HADLEY, MA 01075-1926 | prior to<br>3/13/2012 | | 1809639 | X | X | X | 79 |
| JOHN BROWN<br>43 COMMERFORD ST<br>THOROLD, ON L2V4Z2 | prior to<br>3/13/2012 | | 1730293 | X | X | X | 476 |
| JOHN BRUBAKER<br>9250 OLD INDIAN TRAIL<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | | 1543153 | X | X | X | 202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN BRUCE<br>4205 LONGHURST AVE<br>NIAGARA FALLS, ON  L2E 6G8 | prior to<br>3/13/2012 | 1432145 | X | X | X | 338 |
| JOHN BRUCE<br>4205 LONGHURST AVE<br>NIAGARA FALLS, ON  L2E 6G8 | prior to<br>3/13/2012 | 1751383 | X | X | X | 727 |
| JOHN BRUTIN<br>399 AUBURN DRIVE<br>WATERLOO, ON  N2K 4L1 | prior to<br>3/13/2012 | 1780693 | X | X | X | 490 |
| JOHN BUDNICK<br>1977 IDLEWILD DR<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1757002 | X | X | X | 200 |
| JOHN BUDNICK<br>1977 IDLEWILD DRIVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1757002 | X | X | X | 570 |
| JOHN BULLOCK<br>242 NORTHWOOD DR<br>WHITEVILLE, NC  28472 | prior to<br>3/13/2012 | 1525754 | X | X | X | 455 |
| JOHN BURAKOWSKI JR<br>20 NARRAGANSETT BLVD<br>CHICOPEE, MA  01013 | prior to<br>3/13/2012 | 1387347 | X | X | X | 169 |
| JOHN BURGOON<br>13758 WATERPORT CARLTON RD<br>ALBION, NY  14411 | prior to<br>3/13/2012 | 1778913 | X | X | X | 267 |
| JOHN BURNO<br>133 MAIN ST<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1815918 | X | X | X | 50 |
| JOHN BURNS<br>2757 BINGHAM DRIVE<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | 1753079 | X | X | X | 266 |
| JOHN BURNS<br>95 CHAPIN STREET<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1809605 | X | X | X | 316 |
| JOHN BURT<br>9538 OAKVIEW DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1431669 | X | X | X | 169 |
| JOHN BURT<br>9538 OAKVIEW DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1793576 | X | X | X | 179 |
| JOHN BURTON<br>10-1025 PACKERS BAY ROAD<br>TORRANCE, ON  P0C 1M0 | prior to<br>3/13/2012 | 1462709 | X | X | X | 338 |
| JOHN BURZEE<br>1860 PALM LANE<br>ORLANDO, FL  32803 | prior to<br>3/13/2012 | 1742914 | X | X | X | 676 |
| JOHN BYLSMA<br>131 EGRET DR<br>JUPITER, FL  33458 | prior to<br>3/13/2012 | 1805045 | X | X | X | 30 |
| JOHN BYLSMA<br>131 EGRET DR<br>JUPITER, FL  33458 | prior to<br>3/13/2012 | 1805045 | X | X | X | 368 |
| JOHN C JONES<br>3901 TURTLE DOVE BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1394592 | X | X | X | 285 |
| JOHN C NADEAU<br>9 OCHS DRIVE<br>MORRISTON, ON  N0B2C0 | prior to<br>3/13/2012 | 1741558 | X | X | X | 338 |
| JOHN CACCIAMANI<br>1345 GLENVIEW RD<br>CLARKS SUMMIT, PA  18411 | prior to<br>3/13/2012 | 1792654 | X | X | X | 495 |
| JOHN CACHIA<br>1594 HERITAGE WAY<br>OAKVILLE, ON  L6M2Z5 | prior to<br>3/13/2012 | 1788895 | X | X | X | 358 |
| JOHN CADAN<br>31 CHATSWORTH CRES<br>WHITBY, ON  L1R 1J4 | prior to<br>3/13/2012 | 1772538 | X | X | X | 764 |
| JOHN CAETANO<br>50 DARLING CRESCENT<br>ALLISTON, ON  L9R1P7 | prior to<br>3/13/2012 | 1798476 | X | X | X | 1,032 |
| JOHN CAGGIANO<br>164 GREEN MANOR CRES<br>WOODBRIDGE, ON  L4L9R7 | prior to<br>3/13/2012 | 1793654 | X | X | X | 1,144 |
| JOHN CALCOTT<br>830 JORDAN LAKE ST<br>LAKE ODESSA, AR  48849 | prior to<br>3/13/2012 | 1454180 | X | X | X | 338 |
| JOHN CALDER<br>749 BLACK PARTRIDGE<br>METAMORA, IL  61548 | prior to<br>3/13/2012 | 1815358 | X | X | X | 188 |
| JOHN CALENDINO<br>54 CALMAR CRESCENT<br>AURORA, ON  L4G 7Y1 | prior to<br>3/13/2012 | 1793782 | X | X | X | 895 |
| JOHN CALLAHAN<br>157 S RAILROAD ST<br>HUMMELSTOWN, PA  17036 | prior to<br>3/13/2012 | 1758696 | X | X | X | 248 |
| JOHN CALWELL<br>2208 TIGER ROAD<br>BURLINGTON, ON  L7M 4W9 | prior to<br>3/13/2012 | 1786097 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN CAMERON<br>100-2 INDIAN CIR<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1710834 | X | X | X | 507 |
| JOHN CAMERON<br>1384 LINE 10N<br>HAWKESTONE, ON  L0L1T0 | prior to<br>3/13/2012 | 1796896 | X | X | X | 408 |
| JOHN CAMPBELL<br>15 GANDY COURT<br>AJAX, ON  L1T 3T7 | prior to<br>3/13/2012 | 1598913 | X | X | X | 25 |
| JOHN CAMPBELL<br>407 COLORADO AVE<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1754415 | X | X | X | 371 |
| JOHN CAMPBELL<br>47 FRANKLIN STREET<br>FRAMINGHAM, MA  01702 | prior to<br>3/13/2012 | 1743679 | X | X | X | 444 |
| JOHN CANAVAN<br>9 VILLAGE GREEN<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1806642 | X | X | X | 188 |
| JOHN CANFIELD<br>6199 HORIZON HEIGHTS DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1360184 | X | X | X | 0 |
| JOHN CANFIELD<br>6199 HORIZON HEIGHTS DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1751819 | X | X | X | 0 |
| JOHN CANUPP<br>221 NOTTINGHAM BLVD<br>WEST PALM BEACH, FL  33405-2717 | prior to<br>3/13/2012 | 1808710 | X | X | X | 218 |
| JOHN CAPPETTA<br>109 NORWICH COURT<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1749307 | X | X | X | 356 |
| JOHN CAPPETTA<br>109 NORWICH CT<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1752558 | X | X | X | 459 |
| JOHN CAREY<br>14 ISABELLE<br>AUBURN, IL  62615 | prior to<br>3/13/2012 | 1468433 | X | X | X | 1,502 |
| JOHN CARLSON<br>16612 TUDOR GROVE DR<br>ORLANDO, FL  32828 | prior to<br>3/13/2012 | 1790665 | X | X | X | 358 |
| JOHN CARLSON<br>8231 BROOKCREST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1758676 | X | X | X | 360 |
| JOHN CARMODY<br>550 MILLS POINT ROAD<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1756550 | X | X | X | 539 |
| JOHN CARPENTER<br>11244 LOON ECHO DR<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1349569 | X | X | X | 219 |
| JOHN CARPENTER<br>11244 LOON ECHO DR<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1349519 | X | X | X | 109 |
| JOHN CARPENTER<br>11244 LOON ECHO DR<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1455351 | X | X | X | 109 |
| JOHN CARPENTER<br>11244 LOON ECHO DR<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1461506 | X | X | X | 1,014 |
| JOHN CARPENTER<br>220 SIMMONS DRIVE<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | 1746282 | X | X | X | 965 |
| JOHN CARROLL<br>15 NICKS ST<br>BOWMANVILLE, ON  L1C5P3 | prior to<br>3/13/2012 | 1713979 | X | X | X | 338 |
| JOHN CARTER<br>20747 ATHENIAN LN<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1792645 | X | X | X | 358 |
| JOHN CASEY<br>856 PALMER ROAD<br>CHURCHVILLE, NY  14428 | prior to<br>3/13/2012 | 1785983 | X | X | X | 716 |
| JOHN CASHMAN<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1345759 | X | X | X | 279 |
| JOHN CASHMAN<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1822656 | X | X | X | 50 |
| JOHN CASHMAN<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1822671 | X | X | X | 50 |
| JOHN CASSIDY<br>102 GOULD HILL ROAD<br>GREENFIELD, NH  03047 | prior to<br>3/13/2012 | 1358135 | X | X | X | 338 |
| JOHN CATE<br>330 NEWCOMBE LN<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1802935 | X | X | X | 271 |
| JOHN CATE<br>330 NEWCOMBE LN<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1802935 | X | X | X | 30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN CAUL<br>1128 RIDGE RD<br>AMBRIDGE, PA  15003 | prior to<br>3/13/2012 | | 1737157 | X | X | X | 177 |
| JOHN CAZZOLLI<br>527 QUEENS DRIVE<br>TORONTO, ON  M6L 1M9 | prior to<br>3/13/2012 | | 1809622 | X | X | X | 288 |
| JOHN CHALK<br>953 HERITAGE DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1431211 | X | X | X | 169 |
| JOHN CHAMBERS<br>P O BOX 1325<br>BROWNS MILLS, NJ  08015 | prior to<br>3/13/2012 | | 1757076 | X | X | X | 181 |
| JOHN CHANDLEY<br>5 SUNNY HILL DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1717384 | X | X | X | 338 |
| JOHN CHAPMAN<br>1226 WETHERFIELD DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1733429 | X | X | X | 530 |
| JOHN CHAPMAN<br>14325 9 MILE RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1464564 | X | X | X | 845 |
| JOHN CHAPMAN<br>14325 9 MILE RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1464568 | X | X | X | 338 |
| JOHN CHARLEBOIS<br>675 RUE MAUGUE<br>ILE-BIZARD, QC  H9C2T4 | prior to<br>3/13/2012 | | 1804591 | X | X | X | 474 |
| JOHN CHARLES BLACK<br>1343 RR7<br>SIMCOE, ON  N3Y4K6 | prior to<br>3/13/2012 | | 1350890 | X | X | X | 25- |
| JOHN CHIPMAN<br>19038 CHANDLERVILLE RD<br>VIRGINIA, IL  62691 | prior to<br>3/13/2012 | | 1813331 | X | X | X | 316 |
| JOHN CHLUDZINSKI<br>3207 HARTLAND RD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | | 1736745 | X | X | X | 135 |
| JOHN CHRISANT<br>27 GRANDVIEW STREET<br>SOUTH HADLEY , MA  01075 | prior to<br>3/13/2012 | | 1451609 | X | X | X | 130 |
| JOHN CICERCHIA<br>150 SUTTON ST<br>PROVIDENCE, RI  02903 | prior to<br>3/13/2012 | | 1457146 | X | X | X | 0 |
| JOHN CIESZYNSKI<br>179 PARKVIEW HILL CRESECENT<br>EAST YORK, ON  M4B1R9 | prior to<br>3/13/2012 | | 1788402 | X | X | X | 179 |
| JOHN CIEZKI<br>10 ROBINS NEST CT<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1785315 | X | X | X | 490 |
| JOHN CIMA<br>38 ELWYN AVE<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | | 1385292 | X | X | X | 0 |
| JOHN CIVIERO<br>5 WESTLAND ST<br>ST CATHARINES, ON  L2S3T1 | prior to<br>3/13/2012 | | 1463401 | X | X | X | 676 |
| JOHN CLANCY<br>45 CRICKLEWOOD CR<br>THORNHILL, ON  L3T 4T8 | prior to<br>3/13/2012 | | 1716795 | X | X | X | 676 |
| JOHN CLARK<br>153 YVONNE DR<br>DALTON, MA  01226 | prior to<br>3/13/2012 | | 1755690 | X | X | X | 261 |
| JOHN CLARK<br>16222 ESKES STREET<br>LANSING, MI  48906 | prior to<br>3/13/2012 | | 1812135 | X | X | X | 286 |
| JOHN CLARK<br>2424 LAUDE DR<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | | 1710745 | X | X | X | 229 |
| JOHN CLARK<br>2692 NE HIGHWAY 70<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | | 1747429 | X | X | X | 148 |
| JOHN CLARK<br>2692 NE HIGHWAY 70<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | | 1747429 | X | X | X | 25 |
| JOHN CLARK<br>375 STATE RT 22B<br>PERU, NY  12972 | prior to<br>3/13/2012 | | 1426482 | X | X | X | 194 |
| JOHN CLARK<br>38 SLATER CRESCENT<br>AJAX, ON  L1S3J4 | prior to<br>3/13/2012 | | 1752302 | X | X | X | 215 |
| JOHN CLARK<br>4408 MILESTRIP RD<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | | 1801227 | X | X | X | 474 |
| JOHN CLINKHAMMER<br>5776 TOWNLINE RD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | | 1388975 | X | X | X | 338 |
| JOHN CLOONAN<br>19 PRINCE PATH<br>SANDWICH, MA  02563 | prior to<br>3/13/2012 | | 1437252 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN COADY<br>23 JOYCE LANE<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1720724 | X | X | X | 169 |
| JOHN COAKLEY<br>1016 OSCEOLA BLVD<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1815059 | X | X | X | 316 |
| JOHN COGOVAN<br>7568 CANAL ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1815092 | X | X | X | 376 |
| JOHN COGSWELL<br>22 CANTERBURY STREET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1771437 | X | X | X | 247 |
| JOHN COLBERT<br>604 WOODBRIDGE ROAD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1417025 | X | X | X | 1,938 |
| JOHN COLLINGBOURNE<br>41 HONEY CRES<br>BARRIE, ON  L4N0V3 | prior to<br>3/13/2012 | 1372059 | X | X | X | 519 |
| JOHN COLLINS<br>47 MEMORIAL DRIVE<br>SHREWSBURY, MA  01545-4028 | prior to<br>3/13/2012 | 1464187 | X | X | X | 895 |
| JOHN COLLINS<br>47 MEMORIAL DRIVE<br>SHREWSBURY, MA  01545-4028 | prior to<br>3/13/2012 | 1718177 | X | X | X | 676 |
| JOHN CONDRY<br>1700 SOUTH ATLANTIC<br>COCOA BEACH, FL  32931 | prior to<br>3/13/2012 | 1795955 | X | X | X | 120 |
| JOHN CONDRY<br>1700 SOUTH ATLANTIC<br>COCOA BEACH, FL  32931 | prior to<br>3/13/2012 | 1795955 | X | X | X | 396 |
| JOHN CONKLIN<br>PO BOX 385<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | 1353039 | X | X | X | 50 |
| JOHN CONNOLLY<br>120 PENFIELD PLACE<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1797101 | X | X | X | 632 |
| JOHN CONTURSI<br>9 GARDEN PL<br>FLEMINGTON, NJ  08822 | prior to<br>3/13/2012 | 1810446 | X | X | X | 436 |
| JOHN CONWAY<br>20 CALL STREET<br>N BILLERICA, MA  01862 | prior to<br>3/13/2012 | 1355616 | X | X | X | 109 |
| JOHN CONWAY<br>217 WADSWORTH AVENUE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1558613 | X | X | X | 668 |
| JOHN CONWAY<br>217 WADSWORTH AVENUE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1558613 | X | X | X | 368- |
| JOHN COOK<br>3566 PENETANGUISHENE RD<br>BARRIE, ONT  L4M4Y8 | prior to<br>3/13/2012 | 1717107 | X | X | X | 169 |
| JOHN CORCORAN<br>2407 BEEKAY CT<br>VIENNA, VA  22181 | prior to<br>3/13/2012 | 1751905 | X | X | X | 1,081 |
| JOHN CORDES<br>121 EBBESEN DR<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | 1404314 | X | X | X | 740 |
| JOHN CORYEA<br>7 STATE ST<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1411506 | X | X | X | 326 |
| JOHN COSGROVE<br>28 HAYCOCK DRIVE<br>KINTNERSVILLE, PA  18930 | prior to<br>3/13/2012 | 1763792 | X | X | X | 255 |
| JOHN COSTANZA<br>63 GLENDALE RD<br>LATHAM, NY  12110 | prior to<br>3/13/2012 | 1810965 | X | X | X | 124 |
| JOHN COSTELLO<br>1711 NORTH SAUK TRAIL<br>OREGON, IL  61061 | prior to<br>3/13/2012 | 1433624 | X | X | X | 725 |
| JOHN COSTELLO<br>6271 W CARTER RD<br>ROME, NY  13440 | prior to<br>3/13/2012 | 1737036 | X | X | X | 403 |
| JOHN COUGHENOUR<br>1153 STONEY FALLS BLVD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1750321 | X | X | X | 89 |
| JOHN COUGHENOUR<br>1153 STONEY FALLS BLVD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1750318 | X | X | X | 173 |
| JOHN COULL<br>1229A PHARMACY AVE<br>SCARBOROUGH, ON  M1R 2H8 | prior to<br>3/13/2012 | 1715863 | X | X | X | 224 |
| JOHN COURNOYER<br>1403 BURT HILL RD<br>TOLLAND, MA  01034 | prior to<br>3/13/2012 | 1788240 | X | X | X | 358 |
| JOHN COURTOIF<br>7 CARRIAGE PATH<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1346854 | X | X | X | 250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN COX<br>3035 WICKLOW RD<br>TOLEDO, OH  43606 | prior to<br>3/13/2012 | 1793649 | X | X | X | | 179 |
| JOHN CRANE<br>10 COBBLESTONE DRIVE UNIT 24<br>PARIS, ON  N3L 4G8 | prior to<br>3/13/2012 | 1696334 | X | X | X | | 200 |
| JOHN CRAYMER<br>815 GLENLEVEN CRESCENT<br>MISSISSAUGA, ON  L5H1A9 | prior to<br>3/13/2012 | 1742635 | X | X | X | | 220 |
| JOHN CRAYMER<br>815 GLENLEVEN CRESCENT<br>MISSISSAUGA, ON  L5H1A9 | prior to<br>3/13/2012 | 1742635 | X | X | X | | 338 |
| JOHN CRAYTON<br>949 BROUGHTON RD<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1718974 | X | X | X | | 338 |
| JOHN CRESS<br>PO BOX 10731<br>FORT WAYNE, IN  46853 | prior to<br>3/13/2012 | 1428141 | X | X | X | | 338 |
| JOHN CRESS<br>PO BOX 10731<br>FORT WAYNE, IN  46853 | prior to<br>3/13/2012 | 1464833 | X | X | X | | 676 |
| JOHN CRIPE<br>109 N GADWALL LANE<br>DOWNS, IL  61736 | prior to<br>3/13/2012 | 1702839 | X | X | X | | 40 |
| JOHN CRONIN<br>2921 BEACHVIEW ST<br>AJAX, ON  L1S1C | prior to<br>3/13/2012 | 1463637 | X | X | X | | 169 |
| JOHN CRONIN<br>2921 BEACHVIEW ST<br>AJAX, ON  L1S1C9 | prior to<br>3/13/2012 | 1385626 | X | X | X | | 100 |
| JOHN CRONIN<br>2921 BEACHVIEW ST<br>AJAX, ON  L1S1C9 | prior to<br>3/13/2012 | 1385626 | X | X | X | | 338 |
| JOHN CRONIN<br>2921 BEACHVIEW ST<br>AJAX, ON  L1S1C9 | prior to<br>3/13/2012 | 1463629 | X | X | X | | 169 |
| JOHN CROSS<br>8811 PORTAGE ROAD<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1604913 | X | X | X | | 338 |
| JOHN CUCCIOLETTA<br>675-20 PAUL DOYON<br>BOUCHERVILLE, QB  J4B 8S1 | prior to<br>3/13/2012 | 1469322 | X | X | X | | 365 |
| JOHN CURRIE<br>2637  RIDGETOP  CR<br>PETERBOROUGH, ON  K9L1J1 | prior to<br>3/13/2012 | 1427128 | X | X | X | | 338 |
| JOHN CURTIN<br>325 BEECHWOOD DR<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1714272 | X | X | X | | 338 |
| JOHN D THOMSON<br>9 CHARDONNAY PLACE<br>GRIMSBY, ON  L3M5S2 | prior to<br>3/13/2012 | 1746192 | X | X | X | | 338 |
| JOHN DALEY<br>7 TERRY COURT<br>GEORGETOWN, ON  L7G 1P4 | prior to<br>3/13/2012 | 1357487 | X | X | X | | 338 |
| JOHN DANIEL<br>122 LAKESHORE RD UNIT 25<br>ST CATHARINES, ON  L2N6N6 | prior to<br>3/13/2012 | 1434346 | X | X | X | | 338 |
| JOHN DANIELS<br>205 WORCESTER ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1713079 | X | X | X | | 580 |
| JOHN DANIELS<br>7280 HALDIBROOK ROAD<br>CALEDONIA, ON  N3W2G8 | prior to<br>3/13/2012 | 1714914 | X | X | X | | 1,620 |
| JOHN DANKOSKY<br>75 HILLSIDE<br>WINSTED, CT  06098 | prior to<br>3/13/2012 | 1808986 | X | X | X | | 376 |
| JOHN DANSEREAU<br>29 CLARIDGE DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1828452 | X | X | X | | 50 |
| JOHN DANSEREAU<br>29 CLARIDGE DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1828439 | X | X | X | | 50 |
| JOHN DANTON<br>118 MARYLAND PLACE<br>JEANNETTE, PA  15644 | prior to<br>3/13/2012 | 1747827 | X | X | X | | 438 |
| JOHN DANTONIO<br>13 STONE HEDGE DR<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1464290 | X | X | X | | 269 |
| JOHN DANTONIO<br>181 ROLLING GREEN LANE<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1430638 | X | X | X | | 676 |
| JOHN DANTONIO<br>181 ROLLING GREEN LANE<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1744858 | X | X | X | | 845 |
| JOHN DAVEY<br>3344 PRIOLOE DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1745615 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN DAVID PATTERSON<br>87 LILLIAS STREET<br>WELLAND, ON  L3C 1W8 | prior to<br>3/13/2012 | 1359727 | X | X | X | 169 |
| JOHN DAVID WEISSERT<br>5570 BOBWHITE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1822748 | X | X | X | 50 |
| JOHN DAVIDSON<br>26 ELKWOOD DRIVE<br>TORONTO, ON  M1C2C1 | prior to<br>3/13/2012 | 1466568 | X | X | X | 411 |
| JOHN DAVIS<br>6 LAMBERT LANE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1789221 | X | X | X | 511 |
| JOHN DAWE<br>1800 MT ALBERT RD<br>SHARON, ON  L0G 1V0 | prior to<br>3/13/2012 | 1822392 | X | X | X | 50 |
| JOHN DE ANDRADE<br>23380 GARRISON AVE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1741779 | X | X | X | 317 |
| JOHN DEFRANCESCO<br>39 EGAN CRES<br>BOLTON, ON  L7E5W5 | prior to<br>3/13/2012 | 1435688 | X | X | X | 338 |
| JOHN DEGEN<br>46 EMMA LN<br>GORHAM, ME  04038 | prior to<br>3/13/2012 | 1463097 | X | X | X | 676 |
| JOHN DEGUERRE<br>B25560 MAPLE BEACH RD PO BOX 375<br>BEAVERTON, ON  L0K 1A0 | prior to<br>3/13/2012 | 1716175 | X | X | X | 676 |
| JOHN DEIGNAN<br>10 TATTAN FARM ROAD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1789741 | X | X | X | 537 |
| JOHN DEJAC<br>10620 CLARENCE CENTER RD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1791530 | X | X | X | 741 |
| JOHN DELGIUDICE<br>14 WEATHERVANE DR<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1747486 | X | X | X | 892 |
| JOHN DELISIO<br>17 DUNBAR CRESC<br>ST CATHARINES,   L2W 1A6 | prior to<br>3/13/2012 | 1716170 | X | X | X | 160 |
| JOHN DELZOPPO<br>705-87TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1806230 | X | X | X | 218 |
| JOHN DEMARCO<br>1211 90TH ST<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1759923 | X | X | X | 406 |
| JOHN DEMARCO<br>1211 90TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1828751 | X | X | X | 50 |
| JOHN DEMARCO<br>1211 90TH<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1828765 | X | X | X | 50 |
| JOHN DEMARKEY<br>18205 BRELAND DR<br>HUDSON, FL  34667 | prior to<br>3/13/2012 | 1792915 | X | X | X | 179 |
| JOHN DEMARKEY<br>18205 BRELAND DR<br>HUDSON, FL  34667 | prior to<br>3/13/2012 | 1818300 | X | X | X | 50 |
| JOHN DEMARKEY<br>18205 BRELAND DR<br>HUDSON, FL  34667 | prior to<br>3/13/2012 | 1818313 | X | X | X | 50 |
| JOHN DEMARKEY<br>18205 BRELAND DR.<br>HUDSON, FL  34667 | prior to<br>3/13/2012 | 1792915 | X | X | X | 60 |
| JOHN DEMARS<br>45 BEECHWOOD DRIVE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1675513 | X | X | X | 542 |
| JOHN DEMERS<br>12 CANADA CIRCLE<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1763629 | X | X | X | 106 |
| JOHN DEMICHAEL<br>307 BEECHWOOD DR<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1829725 | X | X | X | 50 |
| JOHN DEMPSEY<br>1680 N MAIN ST<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1810952 | X | X | X | 94 |
| JOHN DEMYAN<br>1040 W PARKWAY BLVD<br>AURORA, OH  44202 | prior to<br>3/13/2012 | 1813506 | X | X | X | 316 |
| JOHN DEMYAN<br>1040 W PARKWAY BLVD<br>AURORA, OH  44202 | prior to<br>3/13/2012 | 1813489 | X | X | X | 790 |
| JOHN DEMYAN<br>340 GRETNA GREEN<br>RICHMOND HTS, OH  44143 | prior to<br>3/13/2012 | 1819280 | X | X | X | 50 |
| JOHN DENBOK<br>7975 POPLAR SIDE RD W<br>COLLINGWOOD, ON  L9Y 3Y9 | prior to<br>3/13/2012 | 1801917 | X | X | X | 1,045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN DENYOU III<br>212 DAY LN  APT 306<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1420392 | X | X | X | 0 |
| JOHN DEPASQUALE<br>1516 BENJAMIN DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1804693 | X | X | X | 109 |
| JOHN DEROSE<br>79 FREEMAN ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1793390 | X | X | X | 358 |
| JOHN DERUE<br>317 REDMAN ROAD<br>HAMLIN, NY  14464 | prior to<br>3/13/2012 | 1828578 | X | X | X | 50 |
| JOHN DESIMONE<br>P.O. BOX 1063<br>BUFFALO, NY  14225 | prior to<br>3/13/2012 | 1389789 | X | X | X | 338 |
| JOHN DESMARAIS<br>181 CARLYLE STREET E<br>CHATEAUGUAY, QC  J6J 5S7 | prior to<br>3/13/2012 | 1431296 | X | X | X | 100 |
| JOHN DESMARAIS<br>181 CARLYLE STREET EAST<br>CHATEAUGUAY, QC  J6J 5S7 | prior to<br>3/13/2012 | 1431296 | X | X | X | 388 |
| JOHN DESPRES<br>7 REDLICK CT<br>WARRENSBURG, IL  62573 | prior to<br>3/13/2012 | 1721000 | X | X | X | 607 |
| JOHN DESROCHER<br>53 BOULDER LEDGE WAY<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1716884 | X | X | X | 169 |
| JOHN DESSINGUE<br>15 RICE MTN PLACE<br>TROY, NY  12182 | prior to<br>3/13/2012 | 1796606 | X | X | X | 396 |
| JOHN DEVRIES<br>12248 RAE ANN RD<br>ROSCOE,  61073 | prior to<br>3/13/2012 | 1752172 | X | X | X | 523 |
| JOHN DEWAARD<br>3682 GOVERNORS ROAD<br>RR 2 , ON  L0R 1T0 | prior to<br>3/13/2012 | 1743323 | X | X | X | 371 |
| JOHN DEWAARD<br>3682 GOVERNORS ROAD<br>RR 2 LYNDEN, ON  L0R 1T0 | prior to<br>3/13/2012 | 1815875 | X | X | X | 50 |
| JOHN DEWAARD<br>3682 GOVERNORS ROAD<br>RR 2 LYNDEN, ON  L0R 1T0 | prior to<br>3/13/2012 | 1815897 | X | X | X | 50 |
| JOHN DEWIT<br>32 TALLSHIPS DRIVE<br>WHITBY, ON  L1N9V4 | prior to<br>3/13/2012 | 1802823 | X | X | X | 60 |
| JOHN DIBUONO<br>2461 HAYLOFT LANE<br>ELGIN, IL  60124 | prior to<br>3/13/2012 | 1382773 | X | X | X | 995 |
| JOHN DICKINSON<br>105 SCHOONER LANE<br>JUPITER, FL  33477 | prior to<br>3/13/2012 | 1762080 | X | X | X | 494 |
| JOHN DIFILIPPO<br>4365 GLANCASTER ROAD<br>MOUNT HOPE, ON  L0R 1W0 | prior to<br>3/13/2012 | 1436490 | X | X | X | 338 |
| JOHN DIFINI<br>28 CHESTNUT DRIVE<br>AVON, CT  06001 | prior to<br>3/13/2012 | 1723737 | X | X | X | 802 |
| JOHN DIGNAN<br>90 OAKHILL DRIVE<br>BRANTFORD, ON  N3T1R4 | prior to<br>3/13/2012 | 1384479 | X | X | X | 338 |
| JOHN DIMMICK<br>57276 SODAMAN RD<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | 1706861 | X | X | X | 105 |
| JOHN DIONNE<br>3815 MADISON AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1389945 | X | X | X | 338 |
| JOHN DIPASQUALE   JR<br>18 FRICK AVE<br>MT PLEASANT, PA  15666 | prior to<br>3/13/2012 | 1717707 | X | X | X | 507 |
| JOHN DIX<br>7 SPRUCE STREET<br>HIGHLAND LAKES, NJ  07422 | prior to<br>3/13/2012 | 1819472 | X | X | X | 550 |
| JOHN DIXON<br>50 SAVANNAH RIDGE DRIVE<br>PARIS, ON  N3L 4G5 | prior to<br>3/13/2012 | 1787087 | X | X | X | 179 |
| JOHN DIZINNO<br>395 MATTHEW STREET<br>PROSPECT, CT  O6712 | prior to<br>3/13/2012 | 1388950 | X | X | X | 676 |
| JOHN DOBBERTIN<br>64 PINEWOOD KNOLL<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1799762 | X | X | X | 188 |
| JOHN DOLINSKI<br>288 KIRBY CRES<br>NEWMARKET, ON  L3X1H4 | prior to<br>3/13/2012 | 1789575 | X | X | X | 179 |
| JOHN DOLL JR<br>973 PEAR ROAD<br>WALNUTPORT, PA  18088 | prior to<br>3/13/2012 | 1462396 | X | X | X | 213 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN DOMIN | prior to 3/13/2012 | 1465323 | X | X | X | | 676 |
| JOHN DOMIN 4216 COVENTRYGREEN CIRCLE WILLIAMSVILLE, NY 14221 | prior to 3/13/2012 | 1434304 | X | X | X | | 169 |
| JOHN DONALD 16 SPRUCESIDE CR FONTHILL, ON L0S 1E1 | prior to 3/13/2012 | 1359355 | X | X | X | | 169 |
| JOHN DONALD 2264 GIMBY CRES CHURCHILL, ON L0L1K0 | prior to 3/13/2012 | 1761995 | X | X | X | | 100 |
| JOHN DONALD 2264 GIMBY CRES CHURCHILL, ON L0L1K0 | prior to 3/13/2012 | 1761995 | X | X | X | | 676 |
| JOHN DONOHUE 17 TRAFALGAR DRIVE PLATTSBURGH, NY 12901 | prior to 3/13/2012 | 1741846 | X | X | X | | 503 |
| JOHN DORAN 68 CAMBRIDGE CRESCENT BROCKVILLE, ONTARIO K6V 6L8 | prior to 3/13/2012 | 1353204 | X | X | X | | 100 |
| JOHN DORAN 68 CAMBRIDGE CRESCENT BROCKVILLE, ONTARIO K6V 6L8 | prior to 3/13/2012 | 1353204 | X | X | X | | 338 |
| JOHN DORAN PO BOX 725 BROCKVILLE, ON K6V5V8 | prior to 3/13/2012 | 1613053 | X | X | X | | 842 |
| JOHN DORAN PO BOX 725 BROCKVILLE, ON K6V5V8 | prior to 3/13/2012 | 1676333 | X | X | X | | 1,056 |
| JOHN DORAZIO 30 N OLD OAK DR BEAVER FALLS , PA 15010 | prior to 3/13/2012 | 1787715 | X | X | X | | 1,074 |
| JOHN DORAZIO 30 N OLD OAK DR BEAVER FALLS , PA 15010 | prior to 3/13/2012 | 1787723 | X | X | X | | 1,074 |
| JOHN DORAZIO 30 N OLD OAK DR BEAVER FALLS, PA 15010 | prior to 3/13/2012 | 1787730 | X | X | X | | 1,074 |
| JOHN DORIS 4500 CHARLIEVILLE ROAD PRESCOTT, ON K0E1T0 | prior to 3/13/2012 | 1577958 | X | X | X | | 451 |
| JOHN DORNEY 768 BAISLEY TRL THE VILLAGES, FL 32162 | prior to 3/13/2012 | 1746867 | X | X | X | | 338 |
| JOHN DORSAY 33 GREENDALE DR HAMILTON, ON L9C4R5 | prior to 3/13/2012 | 1460270 | X | X | X | | 169 |
| JOHN DORSAY 33 GREENDALE DR HAMILTON, ON L9C4R5 | prior to 3/13/2012 | 1460467 | X | X | X | | 169 |
| JOHN DOTY 21 CREST DRIVE BATTLE CREEK, MI 49017-3317 | prior to 3/13/2012 | 1707954 | X | X | X | | 10 |
| JOHN DOTY 21 CREST DRIVE BATTLE CREEK, MI 49017-3317 | prior to 3/13/2012 | 1707954 | X | X | X | | 266 |
| JOHN DOUCET 14833 NIAGARA RIVER PARKWAY NIAGARA ON THE LAKE , ONTARIO L0S1J0 | prior to 3/13/2012 | 1357080 | X | X | X | | 447 |
| JOHN DOUGALL 205 LAKE DRIVEWAY W AJAX, ON L1S 4Y8 | prior to 3/13/2012 | 1431876 | X | X | X | | 100 |
| JOHN DOUGALL 205 LAKE DRIVEWAY W AJAX, ON L1S 4Y8 | prior to 3/13/2012 | 1431876 | X | X | X | | 870 |
| JOHN DOUGHERTY 41 WILSON AVENUE TILLSONBURG, ON N4G 5K7 | prior to 3/13/2012 | 1829542 | X | X | X | | 215 |
| JOHN DOWMONT 37 EAST STREET ARGYLE, NY 12809 | prior to 3/13/2012 | 1764300 | X | X | X | | 169 |
| JOHN DOWNING 5 HEMLOCK CT NASHUA, NH 03063 | prior to 3/13/2012 | 1746807 | X | X | X | | 280 |
| JOHN DOYLE 4000 BAL HARBOR BLVD APT.115 PUNTA GORDA, FL 33950 | prior to 3/13/2012 | 1464358 | X | X | X | | 224 |
| JOHN DOYLE 55 MYLES CIRCLE GARDNER, MA 01440 | prior to 3/13/2012 | 1547793 | X | X | X | | 509 |
| JOHN DOYLE 55 MYLES CIRCLE GARDNER, MA 01440 | prior to 3/13/2012 | 1547853 | X | X | X | | 541 |
| JOHN DREW 111 CARYL WAY OLDSMAR, FL 34677 | prior to 3/13/2012 | 1813211 | X | X | X | | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN DREW<br>111 CARYL WAY<br>OLDSMAR, FL  34677 | prior to<br>3/13/2012 | 1818795 | X | X | X | 50 |
| JOHN DREW<br>111 CARYL WAY<br>OLDSMAR, FL  34677 | prior to<br>3/13/2012 | 1814663 | X | X | X | 188 |
| JOHN DREW<br>111 CARYL WAY<br>OLDSMAR, FL  34688 | prior to<br>3/13/2012 | 1809687 | X | X | X | 188 |
| JOHN DRIKAKIS<br>125 JACARANDA DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1741367 | X | X | X | 869 |
| JOHN DRIKAKIS<br>125 JACARANDA DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1802302 | X | X | X | 288 |
| JOHN DROTAR<br>124 BLUE JAY LANE<br>MERRITT ISLAND, FL  32953 | prior to<br>3/13/2012 | 1804526 | X | X | X | 154 |
| JOHN DRZAYICH<br>3617 BRIGHTWAY STREEET<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1829625 | X | X | X | 376 |
| JOHN DUBE<br>60 FLORAL ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1579674 | X | X | X | 661 |
| JOHN DUDA<br>100 TEMBY ST.<br>SPRINGFIELD, MA  01119 | prior to<br>3/13/2012 | 1729143 | X | X | X | 749 |
| JOHN DUDA<br>140 WEST STATE STREET<br>GRANBY, MA  01033 | prior to<br>3/13/2012 | 1767813 | X | X | X | 762 |
| JOHN DUFFIELD<br>9 HARBOR HEIGHTS ROAD<br>MEREDITH, NH  03253 | prior to<br>3/13/2012 | 1665033 | X | X | X | 1,124 |
| JOHN DUKOVAC<br>1010 NANCY GAMBLE LANE<br>ELLENTON, FL  34222 | prior to<br>3/13/2012 | 1431695 | X | X | X | 100- |
| JOHN DUKOVAC<br>1010 NANCY GAMBLE LANE<br>ELLENTON, FL  34222 | prior to<br>3/13/2012 | 1431695 | X | X | X | 230 |
| JOHN DUMPHY<br>10 WOODWARD ROAD<br>COLUMBIA, CT  06237 | prior to<br>3/13/2012 | 1710466 | X | X | X | 1,020 |
| JOHN DUNN<br>150 GRAND AVE<br>HACKENSACK, NJ  07601 | prior to<br>3/13/2012 | 1786619 | X | X | X | 358 |
| JOHN DUNN<br>32 NICOLE DR<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1354350 | X | X | X | 169 |
| JOHN DUNN<br>8 NINA TERR<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1724913 | X | X | X | 755 |
| JOHN DUNN<br>808  EAST WILSON<br>GILLESPIE , IL  62033 | prior to<br>3/13/2012 | 1714872 | X | X | X | 338 |
| JOHN DUNNING<br>6343 TAYLOR ROAD<br>ORCHID PARK, NEW YORK  14127 | prior to<br>3/13/2012 | 1391806 | X | X | X | 224 |
| JOHN DUNNING<br>6343 TAYLOR ROAD<br>ORCHID PARK, NEW YORK  14127 | prior to<br>3/13/2012 | 1436223 | X | X | X | 55 |
| JOHN DYKEMA<br>545 HIGH ST<br>BRIDPORT, VT  05734 | prior to<br>3/13/2012 | 1790835 | X | X | X | 716 |
| JOHN DYKYJ<br>3047 CEDAR SPRINGS RD<br>BURLINGTON, ON  L7R 3X4 | prior to<br>3/13/2012 | 1798254 | X | X | X | 237 |
| JOHN E EDWARDS<br>20 MAIN ST<br>FALMOUTH, MA  02540 | prior to<br>3/13/2012 | 1351939 | X | X | X | 284 |
| JOHN E HOBLYN<br>120 CH MAGOON POINT<br>GEORGEVILLE, QC  J0B1T0 | prior to<br>3/13/2012 | 1803370 | X | X | X | 441 |
| JOHN E JINKS<br>1400 DIXIE RD  SUITE 411<br>MISSISSAUGA, ON  L5E3E1 | prior to<br>3/13/2012 | 1797622 | X | X | X | 218 |
| JOHN E MARINO<br>124 PULASKI DRIVE<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | 1453941 | X | X | X | 338 |
| JOHN E NIKIFORK<br>19 HAWTHORNE LANE<br>AURORA, ON L4G3K8 | prior to<br>3/13/2012 | 1387716 | X | X | X | 338 |
| JOHN E PAYNE JR<br>14023 MIKE ROAD<br>NORTH HUNTINGDON, PA  15642 | prior to<br>3/13/2012 | 1431138 | X | X | X | 676 |
| JOHN E SCOBIE<br>7455 BEAMER RD<br>BLISSFIELD, MI  49228 | prior to<br>3/13/2012 | 1511895 | X | X | X | 95 |

| Name / Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| JOHN EASO<br>49 WINIFRED STREET<br>KITCHENER, ON  N2P2M7 | | prior to<br>3/13/2012 | | 1752371 | X | X | X | 230 |
| JOHN ECKERT<br>7 SHELLY DRIVE<br>DERRY, NH  03038 | | prior to<br>3/13/2012 | | 1810498 | X | X | X | 436 |
| JOHN EDWARDS<br>3990 STATE ROUTE 22<br>PLATTSBURGH, NY  12901 | | prior to<br>3/13/2012 | | 1354136 | X | X | X | 169 |
| JOHN EDWARDS<br>3990 STATE ROUTE 22<br>PLATTSBURGH, NY  12901 | | prior to<br>3/13/2012 | | 1354132 | X | X | X | 169 |
| JOHN EDWARDS<br>73 TERRACE DRIVE<br>DUNDAS, ON  L9H 3X1 | | prior to<br>3/13/2012 | | 1568553 | X | X | X | 742 |
| JOHN EDWARDS<br>73 TERRACE DRIVE<br>DUNDAS, ON  L9H 3X1 | | prior to<br>3/13/2012 | | 1697174 | X | X | X | 1,269 |
| JOHN ELMES<br>, | | prior to<br>3/13/2012 | | 1731081 | X | X | X | 2,027 |
| JOHN ERNESTO PEDARI<br>2395 CHESHIRE ROAD<br>OTTAWA, ON  K2C1G2 | | prior to<br>3/13/2012 | | 1442305 | X | X | X | 443 |
| JOHN ERNESTO PEDARI<br>2395 CHESHIRE ROAD<br>OTTAWA, ON  K2C1G2 | | prior to<br>3/13/2012 | | 1464086 | X | X | X | 676 |
| JOHN ERNST<br>22 HALSEY COURT<br>PLATTSBURGH, NY  12901 | | prior to<br>3/13/2012 | | 1783259 | X | X | X | 495 |
| JOHN ESQUERRE<br>5331 DEL MONTE CT<br>CAPE CORAL, FL  33904 | | prior to<br>3/13/2012 | | 1801016 | X | X | X | 158 |
| JOHN ESTADT<br>133 EAST LAWN AVENUE<br>ST CLAIRSVILLE, OH  43950 | | prior to<br>3/13/2012 | | 1803963 | X | X | X | 79 |
| JOHN ESTES<br>8335 ENGELWOOD AVENUE<br>RICHLAND, MI  49083 | | prior to<br>3/13/2012 | | 1382384 | X | X | X | 985 |
| JOHN EUDY<br>5053 KILBUCK RD<br>MONROE CENTER, IL  61052 | | prior to<br>3/13/2012 | | 1740873 | X | X | X | 338 |
| JOHN EVANS<br>38 ELIOT HILL RD<br>NATICK, MA  01760 | | prior to<br>3/13/2012 | | 1760970 | X | X | X | 351 |
| JOHN EVANS<br>516 COOPER ROAD<br>MADOC, ON  K0K 2K0 | | prior to<br>3/13/2012 | | 1578914 | X | X | X | 691 |
| JOHN EVANS<br>912A SANOK DRIVE<br>PICKERING, ON  L1W2R5 | | prior to<br>3/13/2012 | | 1465053 | X | X | X | 169 |
| JOHN EVERITT<br>65 PLATEAU DR<br>BERLIN, VT  05641 | | prior to<br>3/13/2012 | | 1719950 | X | X | X | 676 |
| JOHN EXLER<br>183 KENSIT AVENUE<br>NEWMARKET, ON  L3X1S7 | | prior to<br>3/13/2012 | | 1816284 | X | X | X | 50 |
| JOHN EXLER<br>183 KENSIT AVENUE<br>NEWMARKET, ON  L3X1S7 | | prior to<br>3/13/2012 | | 1816280 | X | X | X | 50 |
| JOHN F BROWN<br>15 HICKORY HILL ROAD<br>MANCHESTER, MA  01944 | | prior to<br>3/13/2012 | | 1784058 | X | X | X | 481 |
| JOHN F DANIELS<br>9719 BEECHNUT<br>BRIDGMAN, MI  49106 | | prior to<br>3/13/2012 | | 1720678 | X | X | X | 338 |
| JOHN F DANIELS<br>9719 BEECHNUT<br>BRIDGMAN, MI  49106 | | prior to<br>3/13/2012 | | 1797158 | X | X | X | 188 |
| JOHN F DOWDLE<br>157 SMITHFIELD RD<br>BATTLE CREEK, MI  49015 | | prior to<br>3/13/2012 | | 1747911 | X | X | X | 948 |
| JOHN F LAHART<br>PO BOX 14<br>LAKE CLEAR, NY  12945 | | prior to<br>3/13/2012 | | 1386383 | X | X | X | 229 |
| JOHN F LAHART<br>PO BOX 14<br>LAKE CLEAR, NY  12945 | | prior to<br>3/13/2012 | | 1387096 | X | X | X | 338 |
| JOHN F NOONE JR<br>39 ROLLINSON RD<br>WORCESTER, MA  01606 | | prior to<br>3/13/2012 | | 1714554 | X | X | X | 115 |
| JOHN F NOONE<br>39 ROLLINSON RD<br>WORCESTER, MA  01606 | | prior to<br>3/13/2012 | | 1818493 | X | X | X | 50 |
| JOHN F RONAYNE<br>PO BOX 405<br>SUTTON, MA  01590 | | prior to<br>3/13/2012 | | 1457841 | X | X | X | 731 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN F SCHNELLER<br>3605 EDINBOROUGH CT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1801990 | X | X | X | | 474 |
| JOHN FACHET<br>176 MEGINNES RD<br>KINTNERSVILLE, PA  18930 | prior to<br>3/13/2012 | 1349176 | X | X | X | | 229 |
| JOHN FARLEY<br>28 FOXFIRE DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1346911 | X | X | X | | 388 |
| JOHN FARRICY<br>6 KRISTYN DR<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1385340 | X | X | X | | 1,014 |
| JOHN FAST<br>4 SHAVER ROAD<br>ST CATHARINES, ON  L2S3Z2 | prior to<br>3/13/2012 | 1708519 | X | X | X | | 370 |
| JOHN FAWBERT<br>19 MOUNT VIEW DR<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1763662 | X | X | X | | 1,260 |
| JOHN FAZZONE<br>2224 PIERCE BLUFFS DRIVE<br>HERMITAGE, PA  16148 | prior to<br>3/13/2012 | 1797836 | X | X | X | | 188 |
| JOHN FAZZONE<br>2224 PIERCE BLUFFS DRIVE<br>HERMITAGE, PA  16148 | prior to<br>3/13/2012 | 1797806 | X | X | X | | 564 |
| JOHN FEENEY<br>3920 BAL HARBOR BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1812152 | X | X | X | | 316 |
| JOHN FEENEY<br>86 PILGRIM ROAD<br>BRAINTREE, MA  02184 | prior to<br>3/13/2012 | 1402072 | X | X | X | | 148 |
| JOHN FEENEY<br>86 PILGRIM ROAD<br>BRAINTREE, MA  02184 | prior to<br>3/13/2012 | 1402067 | X | X | X | | 74 |
| JOHN FEENEY<br>86 PILGRIM ROAD<br>BRAINTREE, MA  02184 | prior to<br>3/13/2012 | 1720755 | X | X | X | | 338 |
| JOHN FEIST<br>10620 PRATHAM RD<br>GLENWOOD, NY  14069-9621 | prior to<br>3/13/2012 | 1800549 | X | X | X | | 173 |
| JOHN FENECH<br>31 ETTRICK CRES<br>TORONTO, ON  M9N 2K6 | prior to<br>3/13/2012 | 1351507 | X | X | X | | 50 |
| JOHN FENECH<br>31 ETTRICK CRES<br>TORONTO, ON  M9N 2K6 | prior to<br>3/13/2012 | 1351507 | X | X | X | | 687 |
| JOHN FERGUSON<br>208 SAGEBRUSH TRAIL<br>ORMOND BEACH, FL  32174 | prior to<br>3/13/2012 | 1813260 | X | X | X | | 154 |
| JOHN FERRIER<br>2137 DUNWICH<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1465536 | X | X | X | | 507 |
| JOHN FERRIS<br>1795 STORRINGTON STREET<br>PICKERING, ON  L1V2X2 | prior to<br>3/13/2012 | 1463537 | X | X | X | | 169 |
| JOHN FERRIS<br>PO BOX 223<br>MONSON, MA  01057 | prior to<br>3/13/2012 | 1454188 | X | X | X | | 169 |
| JOHN FERRIS<br>PO BOX 223<br>MONSON, MA  01057 | prior to<br>3/13/2012 | 1789915 | X | X | X | | 179 |
| JOHN FERRUCCI<br>18 TRICE DR<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | 1790415 | X | X | X | | 1,074 |
| JOHN FIERRO<br>11HOON ST<br>MONONGAHELA, PA  15063 | prior to<br>3/13/2012 | 1707848 | X | X | X | | 459 |
| JOHN FIGAR<br>186 DELMAR DR<br>HAMILTON, ON  L9C 1J9 | prior to<br>3/13/2012 | 1807055 | X | X | X | | 158 |
| JOHN FIKE<br>125 ZACHER DRIVE<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1712992 | X | X | X | | 169 |
| JOHN FIKE<br>125 ZACHER DRIVE<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1712979 | X | X | X | | 169 |
| JOHN FINI<br>48 ANN STREET<br>GEORGETOWN, ON  L7G2V2 | prior to<br>3/13/2012 | 1742473 | X | X | X | | 769 |
| JOHN FIRTH<br>2213 UTLEY<br>MISSISSAUGA, ON  L5J1X3 | prior to<br>3/13/2012 | 1725896 | X | X | X | | 50 |
| JOHN FISCHER<br>15 COUNTRY SPRIN WALK<br>CONESTOGO, ONT  N0B1N0 | prior to<br>3/13/2012 | 1453149 | X | X | X | | 404 |
| JOHN FISCHER<br>15 COUNTRY SPRIN WALK<br>CONESTOGO, ONT  N0B1N0 | prior to<br>3/13/2012 | 1453149 | X | X | X | | 1,183 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JOHN FISCHER<br>75D CALEDON<br>HAMILTON, ON  L9C 3C9 | prior to<br>3/13/2012 | 1812813 | X | X | X | 158 |
| JOHN FITZGERALD<br>851 CENTRAL STREET<br>HOLLISTON, MA  01746-2451 | prior to<br>3/13/2012 | 1784613 | X | X | X | 981 |
| JOHN FLEET<br>. | prior to<br>3/13/2012 | 1622213 | X | X | X | 76 |
| JOHN FLEET<br>17 COTTAGE LANE<br>NIANTIC, CONNEICUT  06357 | prior to<br>3/13/2012 | 1622193 | X | X | X | 176 |
| JOHN FOGARTY<br>4536 SW 12TH PLACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1348361 | X | X | X | 55 |
| JOHN FOGARTY<br>4536 SW 12TH PLACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1348351 | X | X | X | 1,014 |
| JOHN FORD<br>17 SHADY LANE<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1785999 | X | X | X | 895 |
| JOHN FORD<br>29 PEACH TREE DRIVE<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1804073 | X | X | X | 812 |
| JOHN FORD<br>29 PEACH TREE DRIVE<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1804189 | X | X | X | 188 |
| JOHN FORDE<br>12 HILLSIDE DRIVE<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1814548 | X | X | X | 94 |
| JOHN FORDE<br>12 HILLSIDE DRIVE<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1814617 | X | X | X | 190 |
| JOHN FORDE<br>12 HILLSIDE DRIVE<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1814564 | X | X | X | 124 |
| JOHN FORMOSA<br>7625 STEUBENVILLE PIKE<br>OAKDALE, PA  15071 | prior to<br>3/13/2012 | 1797450 | X | X | X | 316 |
| JOHN FORSYTH<br>789 DEVEY STREET<br>GREENFIELD PARK, QC  J4V 1P5 | prior to<br>3/13/2012 | 1716956 | X | X | X | 169 |
| JOHN FOSTER<br>104 NORTH VIREO DRIVE<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1398127 | X | X | X | 169 |
| JOHN FOSTER<br>19 WILSONVILLE RD<br>N GROSVENORDALE, CT  06255 | prior to<br>3/13/2012 | 1812850 | X | X | X | 376 |
| JOHN FOSTER<br>905 WEST LOVELL STREET<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | 1806573 | X | X | X | 158 |
| JOHN FOTOPOULOS<br>97 BICKERTON CRESCENT<br>TORONTO, ON  M2J 3T2 | prior to<br>3/13/2012 | 1823141 | X | X | X | 752 |
| JOHN FOX | prior to<br>3/13/2012 | 1414086 | X | X | X | 200 |
| JOHN FRANCE<br>11855 GLENGARRY CT<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | 1429526 | X | X | X | 150 |
| JOHN FRANCE<br>11855 GLENGARRY CT<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | 1429526 | X | X | X | 676 |
| JOHN FRANKLIN<br>3434 N MAPLE AVE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1829319 | X | X | X | 411 |
| JOHN FRASER<br>327 BARTLEY BULL PKWY<br>BRAMPTON, ON  L6W2L5 | prior to<br>3/13/2012 | 1429019 | X | X | X | 676 |
| JOHN FRASER<br>9085 DE MATANE<br>LASALLE, QC  H8R 2L5 | prior to<br>3/13/2012 | 1788644 | X | X | X | 358 |
| JOHN FRATTO<br>101 MCDONALD LANE<br>BUTLER, PENNSYLVANIA  16002 | prior to<br>3/13/2012 | 1719963 | X | X | X | 3,380 |
| JOHN FREES<br>5345 CORTEZ CT<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1435449 | X | X | X | 338 |
| JOHN FRENCH<br>10775 BONITA DRIVE<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1717455 | X | X | X | 55 |
| JOHN FRENCH<br>10775 BONITA DRIVE<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1816216 | X | X | X | 50 |
| JOHN FRENCH<br>10775 BONITA DRIVE<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1812893 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN FRENCH<br>168 STANLEY AVE<br>RR4-FLESHERTON, ON  NOC-1EO | prior to<br>3/13/2012 | 1585073 | X | X | X | 306 |
| JOHN FRENNING<br>62 RANSOM OAK DRIVE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1713636 | X | X | X | 100 |
| JOHN FRETZ<br>2692 NE HWY 70<br>ARCADIUA, FL  34266 | prior to<br>3/13/2012 | 1716869 | X | X | X | 164 |
| JOHN FRIESINGER<br>1004 MOUNT VERNON DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1756959 | X | X | X | 419 |
| JOHN FRUHWIRTH<br>10 WAXWING PLACE<br>TORONTO, ON  M3C1N6 | prior to<br>3/13/2012 | 1464936 | X | X | X | 507 |
| JOHN FUREY<br>36 LEDGE AVENUE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1763780 | X | X | X | 369 |
| JOHN G TURNER JR<br>323 N SYCAMORE ST<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1732638 | X | X | X | 265 |
| JOHN G WHALEY<br>39 MORNINGSIDE CIRCLE<br>NEW HAMBURG, ON  N3A 2G6 | prior to<br>3/13/2012 | 1715530 | X | X | X | 338 |
| JOHN G WHALEY<br>39 MORNINGSIDE CIRCLE<br>NEW HAMBURG, ON  N3A 2G6 | prior to<br>3/13/2012 | 1710888 | X | X | X | 507 |
| JOHN GAETANO<br>119 RADCLIFF DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1753046 | X | X | X | 169 |
| JOHN GAETANO<br>119 RADCLIFF DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1753024 | X | X | X | 1,395 |
| JOHN GAGNON<br>35 GENOVEVO DRIVE<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1812456 | X | X | X | 158 |
| JOHN GALLAGHER<br>20 NATTY POND DRIVE<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1802135 | X | X | X | 436 |
| JOHN GALLIVAN<br>3 BENGER AVE<br>SO HADLEY, MA  01075 | prior to<br>3/13/2012 | 1789524 | X | X | X | 537 |
| JOHN GALLIVAN<br>3 BENGER AVE<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1429471 | X | X | X | 169 |
| JOHN GALLOWAY<br>151 SPINNAKER WAY UNIT1<br>CONCORD, ON  L4K 4C3 | prior to<br>3/13/2012 | 1344956 | X | X | X | 676 |
| JOHN GALLUZZO<br>34 JOPLING AVENUE NORTH<br>TORONTO, ON  M9B 4G1 | prior to<br>3/13/2012 | 1802885 | X | X | X | 872 |
| JOHN GALVIN<br>1106 SWAN LAKE DR<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1787554 | X | X | X | 358 |
| JOHN GANEM<br>14 CROSS RD<br>EXETER,   03833 | prior to<br>3/13/2012 | 1393361 | X | X | X | 507 |
| JOHN GARLAND<br>30 KENDAL AV<br>TORONTO, ON  M5R1L7 | prior to<br>3/13/2012 | 1714805 | X | X | X | 676 |
| JOHN GARRITY<br>9820 CARNOUSTIE RD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1582100 | X | X | X | 105 |
| JOHN GARVEY<br>252 NIAGARA ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1453094 | X | X | X | 50 |
| JOHN GARVEY<br>252 NIAGARA ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1813469 | X | X | X | 79 |
| JOHN GARY RAHILL<br>350 ANDRE NORD<br>STE-SABINE, QC  J0J 2B0 | prior to<br>3/13/2012 | 1465822 | X | X | X | 687 |
| JOHN GATTI<br>1118 STREAMBANK DRIVE<br>MISSISSAUGA, ON  L5H 3Z1 | prior to<br>3/13/2012 | 1803774 | X | X | X | 342 |
| JOHN GAUDREAU<br>76 HAMPDEN STREET<br>INDIAN ORCHARD, MA  01151 | prior to<br>3/13/2012 | 1388576 | X | X | X | 194 |
| JOHN GEBBIE<br>22 ROWALLAN DRIVE<br>KILMARNOCK, MA  KA3 1TW | prior to<br>3/13/2012 | 1745574 | X | X | X | 676 |
| JOHN GEIS<br>59 SCHOOL ST B-5<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1672735 | X | X | X | 100 |
| JOHN GELOSO<br>23 BRUNELLE DRIVE<br>RUTLAND, MA  32168 | prior to<br>3/13/2012 | 1762510 | X | X | X | 345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN GENTILE<br>298 LETCHWORTH AVENUE<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | 1402861 | X | X | X | 782 |
| JOHN GERBEC<br>66 MONTFORT DRIVE<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1744566 | X | X | X | 287 |
| JOHN GIBSON<br>10 ALLEN BEND PL<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1789145 | X | X | X | 358 |
| JOHN GILLEN<br>19 TOWER CR<br>BARRIE, ON L4N 2V3 | prior to<br>3/13/2012 | 1365858 | X | X | X | 586 |
| JOHN GIRGIS<br>5225 ELMRIDGE DRIVE<br>MISSISSAUGA, ON L5M 5A4 | prior to<br>3/13/2012 | 1721024 | X | X | X | 676 |
| JOHN GIRGIS<br>5225 ELMRIDGE DRIVE<br>MISSISSAUGA, ON L5M5A4 | prior to<br>3/13/2012 | 1719107 | X | X | X | 338 |
| JOHN GISSAL<br>8373 GLENWYND<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1710007 | X | X | X | 435 |
| JOHN GLADNEY<br>28 WAKEM COURT<br>WHITBY, ON L1P1T8 | prior to<br>3/13/2012 | 1803600 | X | X | X | 331 |
| JOHN GLENN<br>2260 COTE VERTU<br>SAINT-LAURENT, QC H4R 1P1 | prior to<br>3/13/2012 | 1797302 | X | X | X | 436 |
| JOHN GLOVER<br>15 MERRYWOOD LANE<br>EAST LYME, CT 06333 | prior to<br>3/13/2012 | 1570734 | X | X | X | 695 |
| JOHN GOCH<br>310 B PENINSULAR RD<br>NORTH BAY, ON P1B8G4 | prior to<br>3/13/2012 | 1460560 | X | X | X | 169 |
| JOHN GOETTSCHE<br>7830 SW CR 307<br>TRENTON, FL 32693 | prior to<br>3/13/2012 | 1792423 | X | X | X | 537 |
| JOHN GOKEY JR<br>15576 STATE RT 30<br>CONSTABLE, NY 12926 | prior to<br>3/13/2012 | 1387759 | X | X | X | 25 |
| JOHN GOKEY<br>15576 STATE RT 30<br>CONSTABLE, NY 12926 | prior to<br>3/13/2012 | 1459816 | X | X | X | 338 |
| JOHN GOOCH<br>31 S 1ST STREET<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1744789 | X | X | X | 164 |
| JOHN GOOCH<br>31 S 1ST STREET<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1744769 | X | X | X | 299 |
| JOHN GOOD<br>458 CITADEL COURT<br>WATERLOO, ON N2K3Y5 | prior to<br>3/13/2012 | 1456787 | X | X | X | 279 |
| JOHN GOODLET<br>201 LYNN VALLEY RD<br>SIMCOE, ON N3Y 4K2 | prior to<br>3/13/2012 | 1385393 | X | X | X | 60 |
| JOHN GOODLET<br>201 LYNN VALLEY RD<br>SIMCOE, ON N3Y 4K2 | prior to<br>3/13/2012 | 1385393 | X | X | X | 60- |
| JOHN GOODLET<br>201 LYNN VALLEY RD<br>SIMCOE, ON N3Y 4K2 | prior to<br>3/13/2012 | 1385393 | X | X | X | 498 |
| JOHN GORDON<br>133 W 2ND STREET<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1359290 | X | X | X | 338 |
| JOHN GORDON<br>2404 SW4TH STREET<br>BOYNTON BEACH, FL 33435 | prior to<br>3/13/2012 | 1815892 | X | X | X | 50 |
| JOHN GORDON<br>26410 LAUREL LN<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1397482 | X | X | X | 181 |
| JOHN GORDON<br>28 WESTWIND DRIVE<br>COLLINGWOOD, ON L9Y 5J1 | prior to<br>3/13/2012 | 1407141 | X | X | X | 177 |
| JOHN GORDON<br>5747 DAWLISH CRESCENT<br>MISSISSAUGA, ON L5V 1W3 | prior to<br>3/13/2012 | 1436727 | X | X | X | 438 |
| JOHN GORDON<br>5747 DAWLISH CRESCENT<br>MISSISSAUGA, ON L5V 1W3 | prior to<br>3/13/2012 | 1785815 | X | X | X | 996 |
| JOHN GOUTHRO<br>180<br>WESTROXBURY, MA 02132 | prior to<br>3/13/2012 | 1804322 | X | X | X | 346 |
| JOHN GOWSELL<br>73 SEAFORTH RD<br>KINGSTON, ON K7M 1E1 | prior to<br>3/13/2012 | 1784524 | X | X | X | 1,039 |
| JOHN GRACE<br>751 60TH STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1718103 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN GRACE<br>751 60TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1718097 | X | X | X | 338 |
| JOHN GRAHAM<br>1 ASHBY CT<br>BUFFALO, NY  14221 | prior to<br>3/13/2012 | 1823785 | X | X | X | 50 |
| JOHN GRAHAM<br>1755 SILVERTHORN SQUARE<br>PICKERING, ON  L1V5M7 | prior to<br>3/13/2012 | 1462996 | X | X | X | 338 |
| JOHN GRAHAM<br>2932 MCKOON AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1467652 | X | X | X | 0 |
| JOHN GRAHAM<br>PO BOX 10897<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1433610 | X | X | X | 1,014 |
| JOHN GRAHAM<br>PO BOX 10897<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1433454 | X | X | X | 1,014 |
| JOHN GRANDONE<br>4001 STONEHENGE RD<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | 1806637 | X | X | X | 316 |
| JOHN GRANT<br>30 SUMMIT DR<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1470433 | X | X | X | 360 |
| JOHN GRANT<br>30 SUMMIT DR<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1470433 | X | X | X | 160- |
| JOHN GRAVANDA<br>501 DUTCH RD<br>FAIRVIEW, PA  16415 | prior to<br>3/13/2012 | 1817282 | X | X | X | 50 |
| JOHN GRAVANDA<br>501 DUTCH RD<br>FAIRVIEW, PA  16415 | prior to<br>3/13/2012 | 1817277 | X | X | X | 50 |
| JOHN GREBENC<br>16945 ANTLER LANE<br>STRONGSVILLE, OH  44136 | prior to<br>3/13/2012 | 1427631 | X | X | X | 507 |
| JOHN GREEN<br>PO BOX 254<br>PATASKALA, OH  43062 | prior to<br>3/13/2012 | 1817733 | X | X | X | 490 |
| JOHN GREENWOOD<br>1134 MORRISON HEIGHTS DR<br>OAKVILLE, ON  L6J 4J1 | prior to<br>3/13/2012 | 1796716 | X | X | X | 253 |
| JOHN GREGORY<br>3252 PALMER DRIVE<br>BURLINGTON, ON  L7M 1M1 | prior to<br>3/13/2012 | 1763790 | X | X | X | 441 |
| JOHN GREGORY<br>550 SPARKLEBERRY DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1385720 | X | X | X | 338 |
| JOHN GREIG<br>550 HONEY RD<br>COLBORNE, ON  K0K1S0 | prior to<br>3/13/2012 | 1737193 | X | X | X | 396 |
| JOHN GRES<br>375 LANE 650BB SNOW LAKE<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | 1730031 | X | X | X | 150 |
| JOHN GRIFFIN<br>PO BOX 442<br>WORCESTER, MA  01613 | prior to<br>3/13/2012 | 1430585 | X | X | X | 845 |
| JOHN GRIFFITHS<br>313 S MAIN ST<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | 1737669 | X | X | X | 676 |
| JOHN GRIMM<br>14902 IYOPAWA ISLAND RD<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1665895 | X | X | X | 79 |
| JOHN GRIMM<br>14902 IYOPAWA ISLAND RD<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1665775 | X | X | X | 153 |
| JOHN GROHOL<br>110 WORDSWORTH AVE<br>ALTOONA, PA  16601 | prior to<br>3/13/2012 | 1746756 | X | X | X | 193 |
| JOHN GROSVENOR<br>91625 54TH ST<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | 1808470 | X | X | X | 226 |
| JOHN GRYFE<br>165 LYNDHURST AVE<br>TORONTO, ON  M5R3A1 | prior to<br>3/13/2012 | 1722928 | X | X | X | 256 |
| JOHN GRZYMALA<br>12 MARTINIQUE DRIVE<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1439485 | X | X | X | 164 |
| JOHN GUGGER<br>4221 DEER RUN COURT<br>MAUMEE, OHIO, OH  43537 | prior to<br>3/13/2012 | 1379922 | X | X | X | 213 |
| JOHN GUILLE<br>400 HOBRON LN #1814<br>HONOLULU, HI  96815 | prior to<br>3/13/2012 | 1389051 | X | X | X | 169 |
| JOHN GULINO<br>1265 AMBLING WAY DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1425896 | X | X | X | 169 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JOHN GULINO<br>1265 AMBLING WAY DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1741546 | X | X | X | 169 |
| JOHN GULLEY<br>462 11TH ST<br>SCHENECTEDY, NY 12306 | prior to<br>3/13/2012 | 1815017 | X | X | X | 238 |
| JOHN GURLEY<br>83 GLENWOOD ROAD<br>FANWOOD, NJ 07023 | prior to<br>3/13/2012 | 1428914 | X | X | X | 169 |
| JOHN GURLEY<br>83 GLENWOOD ROAD<br>FANWOOD, NJ 07023 | prior to<br>3/13/2012 | 1786977 | X | X | X | 358 |
| JOHN GUSTAITIS JR<br>141 BEAN ROAD<br>OTISFIELD, ME 04270 | prior to<br>3/13/2012 | 1790315 | X | X | X | 716 |
| JOHN H HULLEMAN<br>345 HILLSIDE DR<br>CAMPBELLFORD, ON K0L-1L0 | prior to<br>3/13/2012 | 1453372 | X | X | X | 262 |
| JOHN H MURRAY<br>952 WEST STREET<br>MANSFIELD, MA 02048-1155 | prior to<br>3/13/2012 | 1463748 | X | X | X | 338 |
| JOHN H PEPPER JR<br>2403 NORTH WEST 31ST COURT<br>OAKLAND PARK, FLA 3309 | prior to<br>3/13/2012 | 1790377 | X | X | X | 60 |
| JOHN H PEPPER JR<br>2403 NORTH WEST 31ST COURT<br>OAKLAND PARK, FLA 3309 | prior to<br>3/13/2012 | 1790377 | X | X | X | 120 |
| JOHN HAAS<br>1347A WEST LIBERTY AVE<br>PITTSBURGH, PA 15226 | prior to<br>3/13/2012 | 1387250 | X | X | X | 169 |
| JOHN HAAS<br>243 KENWOOD AV<br>ELKHART, IN 46516 | prior to<br>3/13/2012 | 1805133 | X | X | X | 158 |
| JOHN HADDOCK<br>7219 CHATSWORTH COURT<br>UNIVERSITY PARK, FL 34201 | prior to<br>3/13/2012 | 1407822 | X | X | X | 101- |
| JOHN HADDOCK<br>7219 CHATSWORTH COURT<br>UNIVERSITY PARK, FL 34201 | prior to<br>3/13/2012 | 1407822 | X | X | X | 346 |
| JOHN HAGEMAN<br>158 SPRINGFIELD AVE.<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1814403 | X | X | X | 752 |
| JOHN HAGGETT<br>10034 COUNTY ROAD 29<br>ADDISON, ON K0E1A0 | prior to<br>3/13/2012 | 1815644 | X | X | X | 50 |
| JOHN HAGGETT<br>10034 COUNTY ROAD 29<br>ADDISON, ON K0E1A0 | prior to<br>3/13/2012 | 1815638 | X | X | X | 50 |
| JOHN HAGGETT<br>302 SCOTT ROAD<br>ATHENS, ON K0E 1B0 | prior to<br>3/13/2012 | 1715254 | X | X | X | 338 |
| JOHN HAGGETT<br>57 MERRICK<br>SMITHS FALLS, ON K7A4R7 | prior to<br>3/13/2012 | 1701474 | X | X | X | 50 |
| JOHN HALLMAN<br>1010 BOUNDARY BLVD<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1769755 | X | X | X | 249 |
| JOHN HAMACHER<br>20 S PARK ST<br>MADISON, 53715 | prior to<br>3/13/2012 | 1397061 | X | X | X | 555 |
| JOHN HAMACHER<br>20 S PARK ST<br>MADISON, WI 53593 | prior to<br>3/13/2012 | 1818116 | X | X | X | 50 |
| JOHN HAMACHER<br>20 S PARK ST<br>MADISON, WI 53715 | prior to<br>3/13/2012 | 1439408 | X | X | X | 377 |
| JOHN HAMACHER<br>20 S PARK ST<br>MADISON, WI 53715 | prior to<br>3/13/2012 | 1818121 | X | X | X | 50 |
| JOHN HAMIL<br>72185 BLUEWATER HWY<br>DASHWOOD, ON N0M 1N0 | prior to<br>3/13/2012 | 1787647 | X | X | X | 358 |
| JOHN HAMIL<br>72185 BLUEWATER HWY<br>RR1 DASHWOOD, ON N0M 1NO | prior to<br>3/13/2012 | 1385530 | X | X | X | 229 |
| JOHN HAMMON<br>915 CLAIRMONT AVE<br>NAPOLEON, OH 43545 | prior to<br>3/13/2012 | 1805420 | X | X | X | 316 |
| JOHN HANNA<br>. | prior to<br>3/13/2012 | 1432436 | X | X | X | 269 |
| JOHN HANNA<br>605-77 GOVERNORS RD<br>DUNDAS, ON L9H7N8 | prior to<br>3/13/2012 | 1429327 | X | X | X | 95 |
| JOHN HANNA<br>605-77 GOVERNORS RD<br>DUNDAS, ON L9H7N8 | prior to<br>3/13/2012 | 1429327 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN HANNON<br>36 DAWNBROOK LANE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1357866 | X | X | X | 109 |
| JOHN HANNON<br>36 DAWNBROOK LANE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1455394 | X | X | X | 249 |
| JOHN HARDING<br>15 SPRING ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1389313 | X | X | X | 338 |
| JOHN HARDING<br>15 SPRING ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1389238 | X | X | X | 169 |
| JOHN HARDY<br>16 RAMBLEWOOD DRIVE<br>ASHLAND, MA 01721 | prior to<br>3/13/2012 | 1770149 | X | X | X | 295 |
| JOHN HARHART<br>2217 SIEGFRIED AVE<br>NORTHAMPTON, PA 18067-1243 | prior to<br>3/13/2012 | 1720954 | X | X | X | 169 |
| JOHN HARHART<br>2217 SIEGFRIED AVE<br>NORTHAMPTON, PA 18067-1243 | prior to<br>3/13/2012 | 1720897 | X | X | X | 169 |
| JOHN HARRESS<br>1956 BONNYMEDE DR<br>MISSISSAUGA, ON L5J1E3 | prior to<br>3/13/2012 | 1801775 | X | X | X | 376 |
| JOHN HARRINGTON<br>60 OLD CENTRE<br>WINCHENDON, MA 01475 | prior to<br>3/13/2012 | 1463489 | X | X | X | 109 |
| JOHN HART<br>362 E FORESTWOOD STREET<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1805917 | X | X | X | 79 |
| JOHN HARTY JR<br><br>, | prior to<br>3/13/2012 | 1777439 | X | X | X | 357 |
| JOHN HARTY JR<br>20 ROBERTS STREET<br>CUMBERLAND , RI 02864 | prior to<br>3/13/2012 | 1651154 | X | X | X | 151- |
| JOHN HARTY JR<br>20 ROBERTS STREET<br>CUMBERLAND , RI 02864 | prior to<br>3/13/2012 | 1651154 | X | X | X | 301 |
| JOHN HARVEY<br>3 ELGIN AVE<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1399249 | X | X | X | 647 |
| JOHN HATCHER II<br>231 DEER CREEK ROAD<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1747981 | X | X | X | 226 |
| JOHN HAWKINS<br>25947 BAGLEY<br>OLMSTED FALLS, OH 44138 | prior to<br>3/13/2012 | 1718921 | X | X | X | 1,575 |
| JOHN HAYES<br>53 SUMMIT DRIVE<br>ATKINSON, NH 03811 | prior to<br>3/13/2012 | 1618933 | X | X | X | 168 |
| JOHN HAYWARD<br>11 WOODBOROUGH PLACE<br>CAMBRIDGE, ON N1R7W8 | prior to<br>3/13/2012 | 1391757 | X | X | X | 115 |
| JOHN HAZELWOOD<br>157 PROVIDENCE RD<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1786308 | X | X | X | 179 |
| JOHN HEALEY<br>19 ELM COURT<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1529073 | X | X | X | 957 |
| JOHN HEALY<br>148 TURNER AVENUE<br>CRANSTON, RI 02920 | prior to<br>3/13/2012 | 1799741 | X | X | X | 173 |
| JOHN HEDL<br>205 FOREST VIEW DR<br>ELGIN, IL 60120 | prior to<br>3/13/2012 | 1388893 | X | X | X | 338 |
| JOHN HEHIR<br>105 MAPLE ST<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1351951 | X | X | X | 338 |
| JOHN HEHIR<br>105 MAPLE ST<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1788149 | X | X | X | 358 |
| JOHN HELLER<br>4738 BERMUDA WAY<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1790459 | X | X | X | 358 |
| JOHN HENDERSON<br>1442 MIRAYA CRT<br>MISSISSAUGA, ON L5C2T5 | prior to<br>3/13/2012 | 1393383 | X | X | X | 676 |
| JOHN HENNING<br>6057 MIDDLEFIELD DRIVE<br>MCDONALD, PA 15057 | prior to<br>3/13/2012 | 1752944 | X | X | X | 205 |
| JOHN HENRIKSON<br>147 MELANIE LANE<br>COLCHESTER, CT 06415 | prior to<br>3/13/2012 | 1804584 | X | X | X | 744 |
| JOHN HENRY HUBERT<br>57 TEMPLE ST<br>RUTLAND, VT 05701 | prior to<br>3/13/2012 | 1388022 | X | X | X | 200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN HENRY HUBERT<br>57 TEMPLE ST<br>RUTLAND, VT  05701 | prior to<br>3/13/2012 | 1388022 | X | X | X | | 676 |
| JOHN HENRY LEORE<br>61 HARRY CRESCENT<br>SUDBURY, ON  P3B3E3 | prior to<br>3/13/2012 | 1812308 | X | X | X | | 94 |
| JOHN HERINGTON<br>11 REDLICK CT<br>WARRENSBURG, IL  62573 | prior to<br>3/13/2012 | 1436895 | X | X | X | | 363 |
| JOHN HERL<br>3037 INDIAN SPRINGS<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1402041 | X | X | X | | 1,084 |
| JOHN HERL<br>4446 EAST LAUREL RIDGE DRIVE<br>PORT CLINTON, OH  43452 | prior to<br>3/13/2012 | 1746703 | X | X | X | | 169 |
| JOHN HESS<br>3142 EAST RIVER RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1816102 | X | X | X | | 50 |
| JOHN HESS<br>3142EASTRIVERRD<br>GRANDISLAND, NY  14072 | prior to<br>3/13/2012 | 1345242 | X | X | X | | 169 |
| JOHN HEYEN<br>3548 GLENGATE DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1806368 | X | X | X | | 572 |
| JOHN HICKS<br>270 DAVIS DR  APT 1102<br>NEWMARKET, ON  L3Y8K2 | prior to<br>3/13/2012 | 1791304 | X | X | X | | 358 |
| JOHN HIGGINS<br><br>ATTICA, NY  14011 | prior to<br>3/13/2012 | 1436309 | X | X | X | | 338 |
| JOHN HIGINS<br>130 RIVER WALK DR<br>NORTH PORT, FLA  34287 | prior to<br>3/13/2012 | 1459077 | X | X | X | | 338 |
| JOHN HILL<br>15063 SHABBONA RD<br>MALTA, IL  60150 | prior to<br>3/13/2012 | 1810575 | X | X | X | | 158 |
| JOHN HILL<br>37 GEDDES CRES<br>BARRIE, ON  L4N7B2 | prior to<br>3/13/2012 | 1726243 | X | X | X | | 510 |
| JOHN HINO<br>755 SCOVELL DRIVE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1827967 | X | X | X | | 50 |
| JOHN HINO<br>755 SCOVELL DRIVE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1827978 | X | X | X | | 50 |
| JOHN HOFFMAN<br>13841 S 28TH ST<br>VICKSBURG, MI  49093 | prior to<br>3/13/2012 | 1712464 | X | X | X | | 338 |
| JOHN HOFFMAN<br>31 FOREST RIDGE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1463543 | X | X | X | | 50 |
| JOHN HOFFSTOT<br>2426 SW OAK RIDGE ROAD<br>PALM CITY, FL  34990 | prior to<br>3/13/2012 | 1736837 | X | X | X | | 990 |
| JOHN HOGAN<br>275 FERGUSON DRIVE<br>WOODSTOCK, ON  N4V1B3 | prior to<br>3/13/2012 | 1729068 | X | X | X | | 978 |
| JOHN HOGLUND<br>4521 PGA BLVD<br>PALM BEACH GARDENS, FL  33418 | prior to<br>3/13/2012 | 1434699 | X | X | X | | 3,380 |
| JOHN HOLFORD<br>3908 STATE STREET<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1465062 | X | X | X | | 338 |
| JOHN HOLJAK<br>24 COUNTRYSIDE DRIVE<br>ST CATHARINES, ON  L2W1C3 | prior to<br>3/13/2012 | 1744752 | X | X | X | | 235 |
| JOHN HOPKINS<br>8000 W KL AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1730529 | X | X | X | | 200 |
| JOHN HOPKINS<br>91 NESTING LOOP<br>STCLOUD, FL  34769 | prior to<br>3/13/2012 | 1784328 | X | X | X | | 138 |
| JOHN HORNISH<br>145 PALLADIUM DRIVE<br>SURFSIDE, SC  29575 | prior to<br>3/13/2012 | 1461644 | X | X | X | | 0 |
| JOHN HORRIGHS<br>305 SE 33RD AVE<br>OCALA,  34471 | prior to<br>3/13/2012 | 1720011 | X | X | X | | 50 |
| JOHN HORRIGHS<br>305 SE 33RD AVE<br>OCALA, FL  34471 | prior to<br>3/13/2012 | 1720011 | X | X | X | | 169 |
| JOHN HOTKOWSKI<br>108 ST CHARLES CT<br>PITTSBURGH, PA  15238 | prior to<br>3/13/2012 | 1810286 | X | X | X | | 376 |
| JOHN HOURIHAN<br>67 DORWIN DRIVE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1815468 | X | X | X | | 188 |

| Name / Address | | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN HOWSON<br>6351 OAKLAND DRIVE<br>PORTAGE, MI  49024 | | | prior to<br>3/13/2012 | | 1766933 | X | X | X | 425 |
| JOHN HOYE<br>58 GLENWOOD RD<br>WEST HARTFORD, CT  06107 | | | prior to<br>3/13/2012 | | 1718471 | X | X | X | 845 |
| JOHN HOZJAN<br>440 CREWENAN ROAD<br>MISSISSAUGA, ON  L5A 3H5 | | | prior to<br>3/13/2012 | | 1724171 | X | X | X | 937 |
| JOHN HUBBARD<br>135 MATHESON BLVD W<br>MISSISSAUGA, ON  L5R 3L1 | | | prior to<br>3/13/2012 | | 1788556 | X | X | X | 179 |
| JOHN HUBBARD<br>30 EDWARD DRIVE<br>NORTH GRAFTON, MA  01536 | | | prior to<br>3/13/2012 | | 1717002 | X | X | X | 622 |
| JOHN HUBBARD<br>30 EDWARD DRIVE<br>NORTH GRAFTON, MA  01536 | | | prior to<br>3/13/2012 | | 1798657 | X | X | X | 79 |
| JOHN HUGHES<br>121 BIRCH HILL<br>HUDSON, QC  J0P 1H0 | | | prior to<br>3/13/2012 | | 1626173 | X | X | X | 220 |
| JOHN HUGHES<br>89 10TH STREET<br>WEST KEANSBURGH, NJ  07734 | | | prior to<br>3/13/2012 | | 1755698 | X | X | X | 594 |
| JOHN HUIZINGA | | | prior to<br>3/13/2012 | | 1465340 | X | X | X | 108 |
| JOHN HUIZINGA<br>, | | | prior to<br>3/13/2012 | | 1465340 | X | X | X | 231 |
| JOHN HULSE<br>3102 QUARRY<br>MAUMEE, OH  43537 | | | prior to<br>3/13/2012 | | 1437060 | X | X | X | 363 |
| JOHN HUME<br>4529 BARRISTER DR<br>CLERMONT, FL  34711 | | | prior to<br>3/13/2012 | | 1741965 | X | X | X | 169 |
| JOHN HUNTLEY<br>401 CLARENDON AVE<br>SOUTHPORT, NC  28461 | | | prior to<br>3/13/2012 | | 1799538 | X | X | X | 233 |
| JOHN HURLEY<br>2005 SHEPPARD AVENUE EAST<br>TORONTO, ON  M2J5B4 | | | prior to<br>3/13/2012 | | 1726617 | X | X | X | 370 |
| JOHN HUTTON<br>5200 EASTON ROAD<br>BURLINGTON, ON  L7L 6N6 | | | prior to<br>3/13/2012 | | 1782496 | X | X | X | 375 |
| JOHN HYNES<br>61 GOVERNMENT ROAD<br>TORONTO, ON  M8X 1W2 | | | prior to<br>3/13/2012 | | 1753116 | X | X | X | 919 |
| JOHN HYNES<br>634 REXFORD DRIVE<br>HAMILTON, ON  L8W3E7 | | | prior to<br>3/13/2012 | | 1715771 | X | X | X | 219 |
| JOHN HYNES<br>634 REXFORD DRIVE<br>HAMILTON, ON  L8W3E7 | | | prior to<br>3/13/2012 | | 1785751 | X | X | X | 179 |
| JOHN INGRAM | | | prior to<br>3/13/2012 | | 1730571 | X | X | X | 686 |
| JOHN INGRAM | | | prior to<br>3/13/2012 | | 1730571 | X | X | X | 254 |
| JOHN J BOCHIECHIO<br>145 ARGONNE DRIVE<br>KENMORE, NY  14217 | | | prior to<br>3/13/2012 | | 1679814 | X | X | X | 153 |
| JOHN J BOHACHIC<br>312 26 AVE N<br>NORTH MYRTLE BEACH, SC  29582 | | | prior to<br>3/13/2012 | | 1713061 | X | X | X | 338 |
| JOHN J BREAULT<br>85 YEW STREET<br>DOUGLAS, MA  01516 | | | prior to<br>3/13/2012 | | 1796357 | X | X | X | 658 |
| JOHN J COONEY III<br>55 STATE STREET<br>TROY, NY  12180 | | | prior to<br>3/13/2012 | | 1414617 | X | X | X | 306 |
| JOHN J GOKEY JR<br>15576 STATE RT 30<br>CONSTABLE, NY  12926 | | | prior to<br>3/13/2012 | | 1387759 | X | X | X | 338 |
| JOHN J KRALICH<br>414 OXNER COURT<br>MYRTLE BEACH, SC  29579 | | | prior to<br>3/13/2012 | | 1431256 | X | X | X | 338 |
| JOHN J LARUSSO<br>67 COREY COLONIAL<br>AGAWAM, MA  01001 | | | prior to<br>3/13/2012 | | 1800578 | X | X | X | 0 |
| JOHN J PICKREIGN<br>283 GARDEN LANE<br>HAINES CITY, FL  33844 | | | prior to<br>3/13/2012 | | 1700194 | X | X | X | 223 |
| JOHN J PICKREIGN<br>283 GARDEN LANE<br>HAINES CITY, FL  33844 | | | prior to<br>3/13/2012 | | 1790455 | X | X | X | 179 |