| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JOHN J PICKREIGN<br>283 GARDEN LANE<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1790221 | X | X | X | 179 |
| JOHN JACK<br>PO BOX 45<br>SARVER, PA  16055 | prior to<br>3/13/2012 | 1717265 | X | X | X | 845 |
| JOHN JAKUBOWSKI<br>8 MORDEN NEILSON WAY<br>GEORGETOWN, ON  L7G 5Y9 | prior to<br>3/13/2012 | 1787837 | X | X | X | 537 |
| JOHN JAMES<br>6180 SHANE CR<br>NIAGARA FALLS, ON  L2J 4K8 | prior to<br>3/13/2012 | 1388383 | X | X | X | 676 |
| JOHN JAMESON<br>522 KEMP ST<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1746181 | X | X | X | 338 |
| JOHN JANEVSKI<br>1764 SPARTAN CRT<br>PICKERING, ON  L1V7G6 | prior to<br>3/13/2012 | 1810171 | X | X | X | 1,090 |
| JOHN JASINSKI<br>917 FORTRESS DR<br>MCHENERY, IL  60050 | prior to<br>3/13/2012 | 1345285 | X | X | X | 562 |
| JOHN JEFFERS<br>928 MORRALL DRIVE<br>NORTH MYRTLE BEACH , SC  29582 | prior to<br>3/13/2012 | 1788950 | X | X | X | 179 |
| JOHN JEFFERS<br>928 MORRALL DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1788973 | X | X | X | 179 |
| JOHN JENSEN<br>190 E. OLMSTEAD STR. F-21<br>TITUSVILLE, FL  32780 | prior to<br>3/13/2012 | 1753334 | X | X | X | 153 |
| JOHN JENSEN<br>9436 TREETOP DRIVE<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1359904 | X | X | X | 169 |
| JOHN JONES II<br>6675 CHIANTI AVE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1797548 | X | X | X | 264 |
| JOHN JONES<br>147 FARR RD<br>WELLAND, ON  L3B5N4 | prior to<br>3/13/2012 | 1793446 | X | X | X | 358 |
| JOHN JONES<br>78 LONG DRIVE<br>WHITBY, ON  L1N 8E8 | prior to<br>3/13/2012 | 1459901 | X | X | X | 0 |
| JOHN JONES<br>78 LONG DRIVE<br>WHITBY, ON  L1N 8E8 | prior to<br>3/13/2012 | 1459901 | X | X | X | 45 |
| JOHN JOY<br>9300 WARSAW RD<br>LEROY, NY  14482 | prior to<br>3/13/2012 | 1745075 | X | X | X | 573 |
| JOHN JUMPER JR<br>184 TRAVERSE BLVD<br>BUFFILO, NY  14223 | prior to<br>3/13/2012 | 1737312 | X | X | X | 169 |
| JOHN KACINKO<br>208 FRANK COURT<br>IRWIN, PA  15642 | prior to<br>3/13/2012 | 1744896 | X | X | X | 207 |
| JOHN KAHMANN<br>. | prior to<br>3/13/2012 | 1458564 | X | X | X | 25 |
| JOHN KAHMANN<br>. | prior to<br>3/13/2012 | 1458564 | X | X | X | 25 |
| JOHN KAHMANN<br>. | prior to<br>3/13/2012 | 1458564 | X | X | X | 25- |
| JOHN KAPPOS<br>755 DORAIS<br>MONTREAL, QC  H4M2A1 | prior to<br>3/13/2012 | 1460762 | X | X | X | 845 |
| JOHN KARCHER<br>6945 ROCK RIDGE CT<br>VERONA, WI  53593 | prior to<br>3/13/2012 | 1729873 | X | X | X | 413 |
| JOHN KARSON<br>1519 REDBIRD RDG<br>METAMORA, IL  61548 | prior to<br>3/13/2012 | 1456821 | X | X | X | 338 |
| JOHN KARSON<br>1519 REDBIRD RDG<br>METAMORA, IL  61548 | prior to<br>3/13/2012 | 1829959 | X | X | X | 241 |
| JOHN KAUPPILA<br>. | prior to<br>3/13/2012 | 1722609 | X | X | X | 302 |
| JOHN KAVORKIAN<br>57 H PUTNAM RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1747666 | X | X | X | 164 |
| JOHN KAYLOR<br>109 HEATHERSTONE DRIVE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1804401 | X | X | X | 316 |
| JOHN KAZMIN<br>1831 WHITECAP CIRCLE<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1787808 | X | X | X | 716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN KECKLER<br>237 BROADWAY<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1707964 | X | X | X | | 525 |
| JOHN KEENAN<br>2 OAK VIEW LANE<br>HOPEDALE, MA  01747 | prior to<br>3/13/2012 | 1402759 | X | X | X | | 1,162 |
| JOHN KEENAN<br>2 OAK VIEW LANE<br>HOPEDALE, MA  01747 | prior to<br>3/13/2012 | 1741694 | X | X | X | | 507 |
| JOHN KEENAN<br>2 OAK VIEW LANE<br>HOPEDALE, MA  01747 | prior to<br>3/13/2012 | 1741625 | X | X | X | | 676 |
| JOHN KEENAN<br>4552 SE COTTONWOOD TERR<br>STUART, FL  34997 | prior to<br>3/13/2012 | 1459494 | X | X | X | | 338 |
| JOHN KEIFFER<br>PO BOX 187<br>NEWARK, NY  14513 | prior to<br>3/13/2012 | 1790245 | X | X | X | | 179 |
| JOHN KEIFFER<br>PO BOX 187<br>NEWARK, NY  14513 | prior to<br>3/13/2012 | 1790265 | X | X | X | | 179 |
| JOHN KEIL<br>1072 GREENLAWN DRIVE<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1830184 | X | X | X | | 564 |
| JOHN KEIL<br>46034 LORI LANE<br>EAST LIVERPOOL, OH  43920 | prior to<br>3/13/2012 | 1799442 | X | X | X | | 632 |
| JOHN KELLEY<br>38 JACKISON DRIVE<br>ACTON, MA  01720 | prior to<br>3/13/2012 | 1804209 | X | X | X | | 60 |
| JOHN KELLEY<br>38 JACKISON DRIVE<br>ACTON, MA  01720 | prior to<br>3/13/2012 | 1804209 | X | X | X | | 346 |
| JOHN KELLY<br>21 METCALF ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1353317 | X | X | X | | 676 |
| JOHN KELLY<br>21 METCALF ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1798192 | X | X | X | | 248 |
| JOHN KELLY<br>21222 COUCHMAN AVE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1717840 | X | X | X | | 169 |
| JOHN KELLY<br>3917 COLEMAN ST<br>PITTSBURGH, PA  15207 | prior to<br>3/13/2012 | 1747838 | X | X | X | | 490 |
| JOHN KELLY<br>3917 COLEMAN ST<br>PITTSBURGH, PA  15207 | prior to<br>3/13/2012 | 1748800 | X | X | X | | 235 |
| JOHN KELLY<br>6733 AIKEN ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1813704 | X | X | X | | 79 |
| JOHN KELLY<br>8324 S 8TH ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1803598 | X | X | X | | 158 |
| JOHN KELLY<br>8618 E GOSPEL ISLAND ROAD<br>INVERNESS, FL  34450 | prior to<br>3/13/2012 | 1805609 | X | X | X | | 173 |
| JOHN KELSO<br>50 14TH AVE<br>ROXBORO, QC  H8Y 2T2 | prior to<br>3/13/2012 | 1775757 | X | X | X | | 1,010 |
| JOHN KEMP<br>102 YORK STREET<br>ORILLIA, ON  L3V7G9 | prior to<br>3/13/2012 | 1737404 | X | X | X | | 676 |
| JOHN KENISON JR<br>34 BRIAR HILL<br>NEW BOSTON, NH  03070 | prior to<br>3/13/2012 | 1710086 | X | X | X | | 345 |
| JOHN KENNEDY<br>30 COUGHLEN STREET<br>AJAX, ON  L1T 2M8 | prior to<br>3/13/2012 | 1688254 | X | X | X | | 271 |
| JOHN KENNEDY<br>406 CHIQUITA<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1808667 | X | X | X | | 346 |
| JOHN KENNEDY<br>406 CHIQUITA<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1808619 | X | X | X | | 346 |
| JOHN KENNEDY<br>8 HOLLISTON STREET<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | 1717845 | X | X | X | | 338 |
| JOHN KENNIS<br>1154 DOEBLER DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1716690 | X | X | X | | 338 |
| JOHN KENNY<br>113 ST JAMES STREET<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | 1460822 | X | X | X | | 1,690 |
| JOHN KEOUGH<br>, | prior to<br>3/13/2012 | 1351995 | X | X | X | | 150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN KILLEEN<br>5908 5TH AVE N<br>SAINT PETERSBURG, FL  33710 | prior to<br>3/13/2012 | 1435236 | X | X | X | 169 |
| JOHN KIMBALL<br>275 MAIN ST<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1707068 | X | X | X | 450 |
| JOHN KING<br>2151 SEBASTIAN CT<br>ALVA, FL  33920 | prior to<br>3/13/2012 | 1822664 | X | X | X | 371 |
| JOHN KINGSTON KINGSTON<br>35 STONEYBROOK RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1751420 | X | X | X | 209 |
| JOHN KINGSTON<br>35 STONEYBROOK RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1751379 | X | X | X | 337 |
| JOHN KINGSTON<br>35 STONEYBROOK RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1750061 | X | X | X | 125 |
| JOHN KINGSTON<br>35 STONEYBROOK ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1764383 | X | X | X | 111 |
| JOHN KINNEL<br>3 ABLE AVE<br>JOHNSTON, RI  02919 | prior to<br>3/13/2012 | 1829870 | X | X | X | 632 |
| JOHN KISSEL<br>PO BOX 142<br>CRAGSMOOR, NY  12420 | prior to<br>3/13/2012 | 1805799 | X | X | X | 158 |
| JOHN KLIINT<br>3804 GINGER CREEK<br>SPRNGFIELD, IL  62711 | prior to<br>3/13/2012 | 1750661 | X | X | X | 795 |
| JOHN KLIT<br>814 KENYON<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1811510 | X | X | X | 496 |
| JOHN KLOSTERMAN<br>3736 MILLWOOD AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1360653 | X | X | X | 338 |
| JOHN KLOSTERMAN<br>3736 MILLWOOD AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1386506 | X | X | X | 169 |
| JOHN KNEPLER<br>2404 HAMPSHIRE PL.<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1465214 | X | X | X | 338 |
| JOHN KNIPLER<br>213ROBIN RD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1802663 | X | X | X | 716 |
| JOHN KNIPLER<br>213ROBIN RD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1802705 | X | X | X | 376 |
| JOHN KNUTSEN<br>167 ELDERWOOD TRAIL<br>OAKVILLE, ON  L6H5W4 | prior to<br>3/13/2012 | 1566593 | X | X | X | 461 |
| JOHN KOECK<br>36 MICHAELS DRIVE<br>HOLLIDAYSBURG, PA  16648 | prior to<br>3/13/2012 | 1830255 | X | X | X | 179 |
| JOHN KOECK<br>36 MICHAELS DRIVE<br>HOLLIDAYSBURG, PA  16648 | prior to<br>3/13/2012 | 1830255 | X | X | X | 132 |
| JOHN KOEPSELL<br>4211 WESTFIELD DR<br>ROCKFORD,  61101 | prior to<br>3/13/2012 | 1732730 | X | X | X | 40 |
| JOHN KOEPSELL<br>4211 WESTFIELD DR.<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | 1732730 | X | X | X | 385 |
| JOHN KOSKO<br>417 CARROLL STREET<br>NEW EAGLE, PA  15067 | prior to<br>3/13/2012 | 1459022 | X | X | X | 676 |
| JOHN KOSSUP<br>65 ELGIN STREET EAST<br>WELLAND, ON  L3C 4S4 | prior to<br>3/13/2012 | 1616613 | X | X | X | 251 |
| JOHN KOWALCZYK<br>3455 HICKMAN RD<br>EDEN, NY  14057 | prior to<br>3/13/2012 | 1822853 | X | X | X | 534 |
| JOHN KRAMER<br>512 CARDINAL LANE<br>AVON, IL  61415 | prior to<br>3/13/2012 | 1800708 | X | X | X | 316 |
| JOHN KRAMPP<br>5170 OAKRIDGE TRAIL<br>OSHAWA, ON  L1H 7K4 | prior to<br>3/13/2012 | 1385947 | X | X | X | 338 |
| JOHN KRANKOSKI<br><br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1345133 | X | X | X | 369 |
| JOHN KRAUSE<br>431 HEIGHTS DR<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1749258 | X | X | X | 80 |
| JOHN KREBSZ<br>3990 SIDEROAD 20 SOUTH<br>PUSLINCH, ON  N0B 2J0 | prior to<br>3/13/2012 | 1788748 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN KREINBRINK JR<br>210 N MAIN STREET<br>GLANDORF, OH  45848 | prior to<br>3/13/2012 | | 1806491 | X | X | X | 94 |
| JOHN KRESS<br>9363 TONAWANDA CREEK<br>CLARENCE, NY  14032 | prior to<br>3/13/2012 | | 1790761 | X | X | X | 716 |
| JOHN KRIKKE<br>38 MEAGHAN STRET<br>WATERDOWN, ONTARIO CANADA  L0R2H5 | prior to<br>3/13/2012 | | 1425713 | X | X | X | 169 |
| JOHN KROGER<br>30 -I DAVIS STREET<br>TAUNTON, MA  02780 | prior to<br>3/13/2012 | | 1642014 | X | X | X | 203 |
| JOHN KUBICKI<br>171 CHAUMONT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1772481 | X | X | X | 530 |
| JOHN KUBILIS<br>55 MILL RD<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | | 1457566 | X | X | X | 338 |
| JOHN KUNDRAT<br>321 DARBY ROAD<br>PORT ROBINSON, ON  LOS 1K0 | prior to<br>3/13/2012 | | 1453144 | X | X | X | 229 |
| JOHN KUNTZ<br>2497 KUNTZ MANOR LANE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | | 1650393 | X | X | X | 20 |
| JOHN KUNTZ<br>2497 KUNTZ MANOR LANE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | | 1650393 | X | X | X | 267 |
| JOHN KUPCHA<br>3020 SW 5TH AVE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1761356 | X | X | X | 200 |
| JOHN KUSTIGIAN<br>1031 TOPELIS DRIVE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | | 1747029 | X | X | X | 169 |
| JOHN L UNNERSTALL<br>1015 WOODBURN ROAD<br>BRIGHTON, IL  62012 | prior to<br>3/13/2012 | | 1830220 | X | X | X | 50 |
| JOHN LABROSSE<br>641 REJANE CR<br>HAWKESBURY , ON  K6A 2K7 | prior to<br>3/13/2012 | | 1787428 | X | X | X | 358 |
| JOHN LABROSSE<br>641 REJANE<br>HAWKESBURY, ON  K6A 2K7 | prior to<br>3/13/2012 | | 1800043 | X | X | X | 188 |
| JOHN LABROSSE<br>641 REJANE<br>HAWKESBURY, ON  K6A 2K7 | prior to<br>3/13/2012 | | 1800068 | X | X | X | 188 |
| JOHN LACLAIR<br>95 BURRAGE AVENUE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1790674 | X | X | X | 607 |
| JOHN LAK<br>655 MISSOURI RD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | | 1793587 | X | X | X | 179 |
| JOHN LAK<br>655 MISSOURI RD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | | 1349473 | X | X | X | 169 |
| JOHN LAMBERT<br>6710 PRESTON DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1711411 | X | X | X | 338 |
| JOHN LAMORA<br>9 SANDBAR HEIGHTS DRIVE<br>SOUTH HERO , VT  05486 | prior to<br>3/13/2012 | | 1783064 | X | X | X | 246 |
| JOHN LANE<br>5697 WHISPERING OAKS DR<br>NORTH PORT , FL  34287 | prior to<br>3/13/2012 | | 1814432 | X | X | X | 346 |
| JOHN LANE<br>5697 WHISPERING OAKS DR<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1425204 | X | X | X | 169 |
| JOHN LANG<br>PO BOX 1616<br>RACINE, WI  53401 | prior to<br>3/13/2012 | | 1746408 | X | X | X | 949 |
| JOHN LANGFORD<br>426 112TH AVE<br>MARTIN, MI  49070 | prior to<br>3/13/2012 | | 1478513 | X | X | X | 245- |
| JOHN LAPP<br>20342 TIMBERED ESTATES LANE<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | | 1460646 | X | X | X | 338 |
| JOHN LARK<br>648 1/2 MAIN STREET<br>TOLEDO, OH  43605 | prior to<br>3/13/2012 | | 1720722 | X | X | X | 676 |
| JOHN LARSEN<br>914 PARKPLACE<br>KINCARDINE, ON  N2Z0C4 | prior to<br>3/13/2012 | | 1814976 | X | X | X | 376 |
| JOHN LARSON<br>7219 FIRESPIKE RD<br>CHARLOTTE, NC  28277 | prior to<br>3/13/2012 | | 1813191 | X | X | X | 436 |
| JOHN LAUGHLIN<br>27 TAYLOR RD<br>AJAX, ON  L1S2X5 | prior to<br>3/13/2012 | | 1759936 | X | X | X | 353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN LAURING<br>13 BRIGHAM RD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1710579 | X | X | X | 1,014 |
| JOHN LAVIN III<br>15 FRANKLIN ST<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1785045 | X | X | X | 584 |
| JOHN LAWLESS<br>16 DRAKE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1575555 | X | X | X | 905 |
| JOHN LAWLISS<br>69 RIVER ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1404036 | X | X | X | 446 |
| JOHN LAWRENCE<br>4949 RIDGEWOOD<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1432067 | X | X | X | 100 |
| JOHN LAWRENCE<br>4949 RIDGEWOOD<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1432067 | X | X | X | 340 |
| JOHN LAWRIE<br>48 MEADOWBROOK LANE<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1356884 | X | X | X | 338 |
| JOHN LEAHY<br>68 CRESCENTWOOD DR<br>STCATHARINES, ON  L2N 4L2 | prior to<br>3/13/2012 | 1790657 | X | X | X | 179 |
| JOHN LEAHY<br>68 CRESCENTWOOD DR<br>STCATHARINES, ON  L2N4L2 | prior to<br>3/13/2012 | 1803463 | X | X | X | 346 |
| JOHN LEBENS<br>4703 ABERDEEN AVE<br>DUBLIN, OH  43016 | prior to<br>3/13/2012 | 1585286 | X | X | X | 153 |
| JOHN LEBENS<br>4703 ABERDEEN AVE<br>DUBLIN, OH  43016 | prior to<br>3/13/2012 | 1585257 | X | X | X | 917 |
| JOHN LECKIE<br>109 KENTMOOR DRIVE<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1763185 | X | X | X | 205 |
| JOHN LEGAULT<br>5 SUNVALE WAY<br>OTTAWA, ON  K2G6Y2 | prior to<br>3/13/2012 | 1716255 | X | X | X | 169 |
| JOHN LEITER<br>1203 48TH AVE N<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1349701 | X | X | X | 115 |
| JOHN LEITER<br>1203-48TH AVE N<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1791247 | X | X | X | 716 |
| JOHN LEMCZAK<br>1428 W GENESEE ST<br>AUBURN, NY  13021 | prior to<br>3/13/2012 | 1700055 | X | X | X | 20 |
| JOHN LEMCZAK<br>1428 W GENESEE ST<br>AUBURN, NY  13021 | prior to<br>3/13/2012 | 1700055 | X | X | X | 173 |
| JOHN LEMIEUX<br>107 ALL HALLOWS RD<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | 1777034 | X | X | X | 555 |
| JOHN LENHARD<br>43 WILLIAMSBURG DR<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1461227 | X | X | X | 507 |
| JOHN LENTINE<br>155 NORTH END RD<br>TOWNSEND, MA  01469 | prior to<br>3/13/2012 | 1386310 | X | X | X | 845 |
| JOHN LENTINE<br>155 NORTH END RD<br>TOWNSEND, MA  01469 | prior to<br>3/13/2012 | 1386310 | X | X | X | 169 |
| JOHN LEONARD<br>26112 FEATHERSOUND DR<br>PUNTA GORDA , FL  33955 | prior to<br>3/13/2012 | 1464046 | X | X | X | 338 |
| JOHN LESKOVAC<br>1400 FOX DEN TRAIL<br>CANFIELD, OH  44406 | prior to<br>3/13/2012 | 1462225 | X | X | X | 845 |
| JOHN LETOURNEAU<br>13 MOUNTAIN VIEW DRIVE<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1377572 | X | X | X | 832 |
| JOHN LEWANDOWSKI<br>27 S VIEW DRIVE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1778373 | X | X | X | 979 |
| JOHN LEWIS<br>274 BONNIE BRIDGE CIRCLE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1739863 | X | X | X | 157 |
| JOHN LIEB<br>4203 TUXEY AVE<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1792940 | X | X | X | 358 |
| JOHN LIEB<br>4203 TUXEY AVE<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1806506 | X | X | X | 158 |
| JOHN LINDLEY<br>5713 SPARKWELL DR<br>, ONTARIO  L5R3N8 | prior to<br>3/13/2012 | 1716135 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN LINDLEY<br>5713 SPARKWELL DR<br>MISSISSAUGA, ON  L5R3N8 | prior to<br>3/13/2012 | 1533436 | X | X | X | 201 |
| JOHN LINQUATA<br>137 BEDFORD ST<br>BURLINGTON, MA  01803 | prior to<br>3/13/2012 | 1358667 | X | X | X | 169 |
| JOHN LINQUATA<br>137 BEDFORD ST<br>BURLINGTON, MA  01803 | prior to<br>3/13/2012 | 1358667 | X | X | X | 169 |
| JOHN LOFTUS<br>364 GUS MOORE RD<br>PENOBSCOT, ME  04476 | prior to<br>3/13/2012 | 1804190 | X | X | X | 406 |
| JOHN LOGAN<br>6293 AUTUMNVIEW STA<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | 1360223 | X | X | X | 507 |
| JOHN LONCHIEK<br>2105 BIGGER<br>BULGER, PA  15019 | prior to<br>3/13/2012 | 1753114 | X | X | X | 169 |
| JOHN LONG<br>23631 NORTH SHORE DRIVE<br>EDWARDSBURG, MI  49112 | prior to<br>3/13/2012 | 1820852 | X | X | X | 50 |
| JOHN LONGO<br>8 CAPRI ST<br>THOROLD, ON  L2V 4W6 | prior to<br>3/13/2012 | 1742372 | X | X | X | 338 |
| JOHN LONGWORTH<br>1930 PARKWOOD CIRCLE<br>PETERBOROUGH, ON  K9J 8C8 | prior to<br>3/13/2012 | 1433865 | X | X | X | 30- |
| JOHN LONGWORTH<br>1930 PARKWOOD CIRCLE<br>PETERBOROUGH, ON  K9J 8C8 | prior to<br>3/13/2012 | 1433865 | X | X | X | 867 |
| JOHN LOPES<br>75 DUDLEY ST<br>NEW BEDFORD, MA  02744 | prior to<br>3/13/2012 | 1385346 | X | X | X | 338 |
| JOHN LOPUS<br>65 LINTEL DRIVE<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1747364 | X | X | X | 876 |
| JOHN LOUISELLE<br>50 AUTUMN RUN<br>HOOKSETT, NH  03106 | prior to<br>3/13/2012 | 1738668 | X | X | X | 994 |
| JOHN LOURENCO<br>783 LONG POINT<br>OTTAWA, ON  K1T 4H5 | prior to<br>3/13/2012 | 1763932 | X | X | X | 504 |
| JOHN LOWRY<br>6016 RICHARD PLACE<br>SARASOTA, FL  34231 | prior to<br>3/13/2012 | 1426064 | X | X | X | 338 |
| JOHN LUBERT<br>386 DELAWARE AVE<br>BURLINGTON, ON  L7R 3B5 | prior to<br>3/13/2012 | 1765033 | X | X | X | 154 |
| JOHN LUBERT<br>386 DELAWARE AVE<br>BURLINGTON, ON  L7R 3B5 | prior to<br>3/13/2012 | 1759601 | X | X | X | 155 |
| JOHN LUBERT<br>386 DELAWARE AVENUE<br>BURLINGTON, ON  L7R3B5 | prior to<br>3/13/2012 | 1812298 | X | X | X | 376 |
| JOHN LUCAS<br>82 SOUTHFIELD ROAD<br>FAIRFIELD, CT  06824 | prior to<br>3/13/2012 | 1751114 | X | X | X | 218 |
| JOHN LUDY<br>16 HILLTOP ST<br>NO GRAFTON , MA  01536 | prior to<br>3/13/2012 | 1356247 | X | X | X | 100 |
| JOHN LUNNON<br>.<br> | prior to<br>3/13/2012 | 1743482 | X | X | X | 219 |
| JOHN LUNNON<br>2316 SILVER THORN DR.<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1390173 | X | X | X | 338 |
| JOHN LUPARELL<br>2456 GRIFFITHS AVE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1804594 | X | X | X | 346 |
| JOHN LUSS<br>7050 OLD REAVES FERRY ROAD<br>CONWAY, SC  29581 | prior to<br>3/13/2012 | 1795281 | X | IL | X | 182 |
| JOHN LUSSIER<br>89 LEGATE HILL RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1754873 | X | X | X | 290- |
| JOHN LUSSIER<br>89 LEGATE HILL RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1754873 | X | X | X | 290 |
| JOHN LUTKE<br>502 KINGSWAY<br>NAPLES, FLA  34104 | prior to<br>3/13/2012 | 1782935 | X | X | X | 121 |
| JOHN LUTZ<br>7 ROLLING HILL RD.<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1404671 | X | X | X | 855 |
| JOHN LYCHNER<br>8183 KEWEENAW STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1708752 | X | X | X | 274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN LYNCH | prior to 3/13/2012 | 1721268 | X | X | X | 507 |
| JOHN LYNCH<br>8 MARCELLE LANE<br>LAKE GEORGE, NY 12845 | prior to 3/13/2012 | 1389117 | X | X | X | 338 |
| JOHN LYNN<br>4992 MOSES DRIVE<br>LIVERPOOL, NY 13090 | prior to 3/13/2012 | 1433702 | X | X | X | 169 |
| JOHN LYONS<br>2 DIX ROAD<br>MAYNARD, MA 01754 | prior to 3/13/2012 | 1356463 | X | X | X | 338 |
| JOHN M BEKIER<br>11 ALPINE ST<br>MILLBURY, MA 01527 | prior to 3/13/2012 | 1785643 | X | X | X | 179 |
| JOHN M BEKIER<br>11 ALPINE ST<br>MILLBURY, MA 01527 | prior to 3/13/2012 | 1762727 | X | X | X | 213 |
| JOHN M BEKIER<br>11 ALPINE ST<br>MILLBURY, MA 01527 | prior to 3/13/2012 | 1811356 | X | X | X | 158 |
| JOHN M BOUGHTON<br>80 ONTARIO ST N<br>MILTON, ON L9T4Z6 | prior to 3/13/2012 | 1458676 | X | X | X | 169 |
| JOHN M CYRUS II<br>806 CARNEGIE STREET<br>LINDEN, NJ 07036 | prior to 3/13/2012 | 1807685 | X | X | X | 158 |
| JOHN M CYRUS II<br>806 CARNEGIE STREET<br>LINDEN, NJ 07036 | prior to 3/13/2012 | 1811318 | X | X | X | 474 |
| JOHN M DARCH<br>102 CONNELLY DRIVE<br>KITCHENER, ON N2N2V2 | prior to 3/13/2012 | 1829163 | X | X | X | 50 |
| JOHN M PANARA<br>4821 BUSSENDORFE ROAD<br>ORCHARD PARK, NY 14127 | prior to 3/13/2012 | 1576216 | X | X | X | 148 |
| JOHN M TAGGART<br>7 WILMONT AVE<br>WASHINGTON, PA 15301 | prior to 3/13/2012 | 1793523 | X | X | X | 275 |
| JOHN M TAGGART<br>7 WILMONT AVE<br>WASHINGTON, PA 15301 | prior to 3/13/2012 | 1799400 | X | X | X | 436 |
| JOHN MACCHI<br>22 CASTLE ROAD<br>NORTHBOROUGH, MA 01532 | prior to 3/13/2012 | 1757995 | X | X | X | 1,113 |
| JOHN MACINTOSH<br>2145 EAST ELWIN ROAD<br>DECATUR, IL 62521 | prior to 3/13/2012 | 1805986 | X | X | X | 0 |
| JOHN MACKIE JR<br>10 LOGANS WAY<br>STERLING, CT 06377 | prior to 3/13/2012 | 1822665 | X | X | X | 692 |
| JOHN MACKINTIRE<br>2 FISKE ST.<br>WORCESTER, MA 01602 | prior to 3/13/2012 | 1428724 | X | X | X | 284 |
| JOHN MACNAUGHTON<br>1703 MAGNOLIA AVE D8<br>SOUTH DAYTONA, FL 32119 | prior to 3/13/2012 | 1813994 | X | X | X | 158 |
| JOHN MADONNA<br>469 CHANDLER STREET<br>WORCESTER, MA 01602 | prior to 3/13/2012 | 1792377 | X | X | X | 358 |
| JOHN MAGEE<br>40 MILLER<br>GUELPH, ON N1L 1P2 | prior to 3/13/2012 | 1784989 | X | X | X | 680 |
| JOHN MAHER<br>38 PROSPECT AVE<br>PLATTSBURGH, NY 12901 | prior to 3/13/2012 | 1443315 | X | X | X | 244 |
| JOHN MAHER<br>903 ROBERT ST<br>BROSSARD, QC J4X1C8 | prior to 3/13/2012 | 1458878 | X | X | X | 100 |
| JOHN MAHER<br>903 ROBERT ST<br>BROSSARD, QC J4X1C8 | prior to 3/13/2012 | 1458878 | X | X | X | 338 |
| JOHN MAHLE<br>229 KINGS HWY<br>OIL CITY, PA 16301 | prior to 3/13/2012 | 1721129 | X | X | X | 676 |
| JOHN MAILLOUX<br>90, RUE DE LA BOURGADE<br>KNOWLTON, QC J0E 1V0 | prior to 3/13/2012 | 1403376 | X | X | X | 0 |
| JOHN MALINSKY<br>6 MANILA AVE<br>HEIGHTPARK, BOSTON 02136 | prior to 3/13/2012 | 1757207 | X | X | X | 344 |
| JOHN MALINSKY<br>6 MANILA AVENUE<br>HYDE PARK, MA 02136 | prior to 3/13/2012 | 1389083 | X | X | X | 284 |
| JOHN MALONEY<br>30 SIBLEY DR<br>WEST SENECA, NY 14224 | prior to 3/13/2012 | 1392799 | X | X | X | 1,183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN MANGIAFICO<br>109 CASTLEWOOD DRIVE<br>KENSINGTON, CT  06037 | prior to<br>3/13/2012 | 1754193 | X | X | X | 149 |
| JOHN MARC TAMAYO<br>1860 WARDLAW DR<br>BARTOW, FL  33830 | prior to<br>3/13/2012 | 1809628 | X | X | X | 850 |
| JOHN MARINELLI<br>114 CLARK RD<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | 1810266 | X | X | X | 188 |
| JOHN MARINO<br>124 PULASKI DRIVE<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | 1453947 | X | X | X | 338 |
| JOHN MARINO<br>124 PULASKI DRIVE<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | 1453945 | X | X | X | 338 |
| JOHN MARINO<br>32 COFFEY PLACE<br>KINGSTON, NY  12401 | prior to<br>3/13/2012 | 1807596 | X | X | X | 316 |
| JOHN MARINO<br>32 COFFEY PLACE<br>KINGSTON, NY  12401 | prior to<br>3/13/2012 | 1808010 | X | X | X | 79 |
| JOHN MARK PARENT<br>124 VISTA DRIVE<br>POINCIANA, FL  34759 | prior to<br>3/13/2012 | 1745577 | X | X | X | 319 |
| JOHN MARK<br>178 NORFOLK AVE<br>RICHMOND HILL, ON  L4C 2C8 | prior to<br>3/13/2012 | 1776497 | X | X | X | 934 |
| JOHN MARK<br>178 NORFOLK AVENUE<br>RICHMOND HILL, ON  L4C2C8 | prior to<br>3/13/2012 | 1740092 | X | X | X | 214 |
| JOHN MARSHALL<br>42 INEZ STREET<br>NARRAGNASETT, RI  02882 | prior to<br>3/13/2012 | 1789540 | X | X | X | 179 |
| JOHN MARTIN<br><br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | 1386239 | X | X | X | 229 |
| JOHN MARTIN<br>1862 GLENDALE DRIVE<br>PICKERING, ON  L1V1V5 | prior to<br>3/13/2012 | 1800590 | X | X | X | 376 |
| JOHN MARTIN<br>22 LINSIDE CRT<br>NORTHBIRGDE, MA  01534 | prior to<br>3/13/2012 | 1433436 | X | X | X | 338 |
| JOHN MARTIN<br>23 OVERLOOK AVE<br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | 1817322 | X | X | X | 50 |
| JOHN MARTIN<br>46 ALLISON ST<br>NORTHAMPTON, MA  01060 | prior to<br>3/13/2012 | 1792853 | X | X | X | 358 |
| JOHN MARTUNAS<br>PO BOX 11444<br>NAPLES, FL  34101 | prior to<br>3/13/2012 | 1803061 | X | X | X | 158- |
| JOHN MARTUNAS<br>PO BOX 11444<br>NAPLES, FL  34101 | prior to<br>3/13/2012 | 1803061 | X | X | X | 158 |
| JOHN MARUCCO<br>3014 LINCOLN TRAIL<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1385392 | X | X | X | 338 |
| JOHN MARUCCO<br>3014 LINCOLN TRAIL<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1434296 | X | X | X | 338 |
| JOHN MARUSCAK<br>530 PARKLANE<br>ATHENS, ON  K0E1B0 | prior to<br>3/13/2012 | 1443018 | X | X | X | 164 |
| JOHN MARVIN<br>1441 SAND CREEK HWY<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1354759 | X | X | X | 845 |
| JOHN MASON<br>128 NAUTICAL DR<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1801300 | X | X | X | 376 |
| JOHN MASTANDREA<br>27 TOMMIE CT<br>WEST SENECA,  14224 | prior to<br>3/13/2012 | 1730901 | X | X | X | 44 |
| JOHN MASTANDREA<br>27 TOMMIE CT<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1730919 | X | X | X | 225- |
| JOHN MASTANDREA<br>27 TOMMIE CT<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1730901 | X | X | X | 1,430 |
| JOHN MASTANDREA<br>27 TOMMIE CT<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1730919 | X | X | X | 325 |
| JOHN MASTANDREA<br>72 BAYWOOD LN<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1737350 | X | X | X | 181 |
| JOHN MASTANDREA<br>72 BAYWOOD LN<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1737350 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN MATTHEWS 23 BRIGHTWOOD ST CHICKOPEE, MASS  01020 | prior to 3/13/2012 | | 1814900 | X | X | X | 89 |
| JOHN MATWIJSZYN 347 MILL STREET SOUTH BRAMPTON, ON  L6Y 2Y8 | prior to 3/13/2012 | | 1714736 | X | X | X | 200 |
| JOHN MATWIJSZYN 347 MILL STREET SOUTH BRAMPTON, ON  L6Y 2Y8 | prior to 3/13/2012 | | 1714736 | X | X | X | 338 |
| JOHN MATWIJSZYN 347 MILL STREET SOUTH BRAMPTON, ON  L6Y 2Y8 | prior to 3/13/2012 | | 1786525 | X | X | X | 358 |
| JOHN MATWIJSZYN 347 MILL STREET SOUTH BRAMPTON, ON  L6Y 2Y8 | prior to 3/13/2012 | | 1806838 | X | X | X | 664 |
| JOHN MATYAS 69 MACEY LANE PLATTSBURGH, NY  12901 | prior to 3/13/2012 | | 1811439 | X | X | X | 203 |
| JOHN MAX 238 ELM ST SUDBURY, ON  P3C1V3 | prior to 3/13/2012 | | 1377434 | X | X | X | 656 |
| JOHN MAX 2845 TREEVIEW RD SUDBURY, ON  P3E 5C7 | prior to 3/13/2012 | | 1392153 | X | X | X | 338 |
| JOHN MAX 2845 TREEVIEW RD SUDBURY, ON  P3E 5C7 | prior to 3/13/2012 | | 1377434 | X | X | X | 55 |
| JOHN MAZUR 109 MATISSE CIRCLE WEST NOKOMIS, FL  34275 | prior to 3/13/2012 | | 1764853 | X | X | X | 369 |
| JOHN MC HUGH 4214 WILLOWS LN ROCKFORD, IL  61101 | prior to 3/13/2012 | | 1469550 | X | X | X | 320 |
| JOHN MCALLISTER 12982 APPLEWOOD DR HUNTLEY, IL  60142 | prior to 3/13/2012 | | 1426299 | X | X | X | 115 |
| JOHN MCARDLE 88 PINE VALLEY DRIVE ST THOMAS, ON  N5P0B3 | prior to 3/13/2012 | | 1812510 | X | X | X | 124 |
| JOHN MCARTHUR 194 PRISCILLA ROAD WOON SOCKET, RI  02895 | prior to 3/13/2012 | | 1787238 | X | X | X | 520 |
| JOHN MCARTHUR 194 PRISCILLA ROAD WOON SOCKET, RI  02895 | prior to 3/13/2012 | | 1787238 | X | X | X | 290 |
| JOHN MCAULEY 33 GALLIMERE COURT WHITBY, ON  L1N0J5 | prior to 3/13/2012 | | 1789568 | X | X | X | 120 |
| JOHN MCAULEY 33 GALLIMERE COURT WHITBY, ON  L1N0J5 | prior to 3/13/2012 | | 1789568 | X | X | X | 358 |
| JOHN MCCLARTY 1020 HOLT ROAD CONWAY, SC  29526 | prior to 3/13/2012 | | 1807745 | X | X | X | 0 |
| JOHN MCCORMICK 194 GRAND AVE FOX LAKE, IL  60020 | prior to 3/13/2012 | | 1388772 | X | X | X | 676 |
| JOHN MCCORMICK 3428 BEVERLY DR TOLEDO, OH  436144121 | prior to 3/13/2012 | | 1360405 | X | X | X | 169 |
| JOHN MCCORMICK 3428 BEVERLY DR TOLEDO, OH  436144121 | prior to 3/13/2012 | | 1360360 | X | X | X | 169 |
| JOHN MCCULLOUGH 2 PARK DR WILBRAHAM, MA  01095 | prior to 3/13/2012 | | 1811822 | X | X | X | 376 |
| JOHN MCDANNALD 103 S MONROE ARMINGTON, IL  61721 | prior to 3/13/2012 | | 1712636 | X | X | X | 338 |
| JOHN MCDERMOTT , | prior to 3/13/2012 | | 1540883 | X | X | X | 60 |
| JOHN MCDERMOTT 2490 BROWNELL CT N FT MYERS , FL  33917 | prior to 3/13/2012 | | 1673175 | X | X | X | 30 |
| JOHN MCDERMOTT 2490 BROWNELL CT N FT MYERS , FL  33917 | prior to 3/13/2012 | | 1673175 | X | X | X | 101 |
| JOHN MCDONALD 15 STATUE WAY PORTSMOUTH, RI  02871 | prior to 3/13/2012 | | 1393834 | X | X | X | 338 |
| JOHN MCDONALD 15 STATUE WAY PORTSMOUTH, RI  02871 | prior to 3/13/2012 | | 1393819 | X | X | X | 338 |
| JOHN MCDONALD 15 STATUE WAY PORTSMOUTH121, RI  028 | prior to 3/13/2012 | | 1393845 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN MCDONALD<br>30 WILEY STREET<br>TICONDEROGA, NY  12883-1115 | prior to<br>3/13/2012 | 1404509 | X | X | X | 223 |
| JOHN MCDONOUGH<br>18 PLEASANT VIEW AVE<br>LINCOLN, RI  02865 | prior to<br>3/13/2012 | 1717629 | X | X | X | 338 |
| JOHN MCDOWELL<br>103 HEALE AVENUE<br>SCARBOROUGH, ON  M1N3X9 | prior to<br>3/13/2012 | 1717193 | X | X | X | 169 |
| JOHN MCENROE<br>48 CENTRAL STREET<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1384390 | X | X | X | 169 |
| JOHN MCGILVRAY<br>45 MARY STREET<br>ST CATHARINES, ON  L2N 6Y4 | prior to<br>3/13/2012 | 1540313 | X | X | X | 371 |
| JOHN MCGILVRAY<br>45 MARY STREET<br>ST CATHARINES, ON  L2N 6Y4 | prior to<br>3/13/2012 | 1540533 | X | X | X | 371 |
| JOHN MCGINLAY<br>1185 CENTRE ST<br>FENWICK, ON  L0S1C0 | prior to<br>3/13/2012 | 1350404 | X | X | X | 169 |
| JOHN MCGLONE<br>24 ADAMS RD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1760616 | X | X | X | 803 |
| JOHN MCGRATH<br>28 BRADL LANE<br>NANUET, NY  10954 | prior to<br>3/13/2012 | 1753359 | X | X | X | 0 |
| JOHN MCGRATH<br>28 BRADL LANE<br>NANUET, NY  10954 | prior to<br>3/13/2012 | 1753374 | X | X | X | 169 |
| JOHN MCGUIRE<br>5987 NORTH 32ND STREET<br>RICHLAND , MI  49083 | prior to<br>3/13/2012 | 1425805 | X | X | X | 229 |
| JOHN MCINTYRE<br>8 GRAND GALA DRIVE<br>OTTAWA, ON  K2G6S4 | prior to<br>3/13/2012 | 1769995 | X | X | X | 1,267 |
| JOHN MCKAY<br>206 CAROLINE ST SOUTH<br>HAMILTON, ON  L8P3L4 | prior to<br>3/13/2012 | 1384120 | X | X | X | 622 |
| JOHN MCKAY<br>206 CAROLINE ST SOUTH<br>HAMILTON, ON  L8P3L4 | prior to<br>3/13/2012 | 1817225 | X | X | X | 50 |
| JOHN MCKEGNEY<br>2966 WOODS EDGE WAY<br>MADISON, WI  53711 | prior to<br>3/13/2012 | 1461991 | X | X | X | 185 |
| JOHN MCKENNA<br>1 OAK STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1510093 | X | X | X | 410 |
| JOHN MCKENNA<br>1 OAK STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1825385 | X | X | X | 50 |
| JOHN MCKENNA<br>1 OAK STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1825360 | X | X | X | 50 |
| JOHN MCKENNA<br>ONE OAK STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1410787 | X | X | X | 346 |
| JOHN MCKEOWN<br>51 SAND HILL RD<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1745841 | X | X | X | 437 |
| JOHN MCKIERNAN<br>302 HERITAGE LANE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1407690 | X | X | X | 148 |
| JOHN MCKIERNAN<br>36 VILLAGE GATE<br>ST CATHARINES, ON  L2M7J6 | prior to<br>3/13/2012 | 1795402 | X | X | X | 207 |
| JOHN MCKINNON<br>4479 PHILIP ST<br>NIAGARA FALLS, ON  L2E 147 | prior to<br>3/13/2012 | 1395471 | X | X | X | 338 |
| JOHN MCKINNON<br>4479<br>NIAGARA FALLS, ON  L2E 1A7 | prior to<br>3/13/2012 | 1395472 | X | X | X | 338 |
| JOHN MCLEAN<br>1179 GLEN KERR DRIVE<br>GILFORD, ON  L0L 1R0 | prior to<br>3/13/2012 | 1753096 | X | X | X | 243 |
| JOHN MCNAMARA<br>7 HIGHLAND AVENUE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1747755 | X | X | X | 168 |
| JOHN MCNAMARA<br>7 HIGHLAND AVENUE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1751381 | X | X | X | 234 |
| JOHN MCNAMARA<br>7 HIGHLAND AVENUE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1747635 | X | X | X | 310 |
| JOHN MCNEIL<br>56357 FAIRWAY DR<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1785631 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN MCNEIL<br>64 MARINE DR<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1444716 | X | X | X | 417 |
| JOHN MCSHERA<br>1221 TIDEWATER DR<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1801933 | X | X | X | 79 |
| JOHN MECCA<br>470 CEKEEMP BLVD<br>AMHURST, NY 14226 | prior to<br>3/13/2012 | 1788420 | X | X | X | 39 |
| JOHN MECCA<br>470 CAPEN BLVD<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1556753 | X | X | X | 39- |
| JOHN MEDEIROS<br>2045 BOSTON RD<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1462826 | X | X | X | 269 |
| JOHN MEEHAN<br>29 UPPER MT ALBIAN RD<br>STONEY CREEK, ONTARIO L8J2R9 | prior to<br>3/13/2012 | 1350680 | X | X | X | 109 |
| JOHN MEEHAN<br>39 RAMSHORN RD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1465891 | X | X | X | 338 |
| JOHN MEFFERT<br>6471 SCHUMACHER RD<br>53597, WI 53597 | prior to<br>3/13/2012 | 1414535 | X | X | X | 158 |
| JOHN MEFFERT<br>6471 SCHUMACHER RD<br>WAUNAKEE, WI 53597 | prior to<br>3/13/2012 | 1414535 | X | X | X | 10 |
| JOHN MEGUERIAN<br>10 FAIRHAVEN DRIVE<br>SAINT CATHARINES, ON L2S3N5 | prior to<br>3/13/2012 | 1711437 | X | X | X | 169 |
| JOHN MEISSEN<br>1985 SW MCCAMLEY RD<br>BEAVERTON, OR 97005 | prior to<br>3/13/2012 | 1830081 | X | X | X | 140 |
| JOHN MELE<br>59 RAINBOW DR<br>BRADFORD, MA 01835 | prior to<br>3/13/2012 | 1805300 | X | X | X | 812 |
| JOHN MELLEIN<br>3330 SOUTH COCONUT ISLAND DR.<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1761000 | X | X | X | 346 |
| JOHN MENEGHETTI<br>3038 TWIN LAKES DRIVE<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1746757 | X | X | X | 507 |
| JOHN MENSE<br>1514 VICTORIA 1A<br>GREENFIELD PARK, QC J4V1M2 | prior to<br>3/13/2012 | 1786460 | X | X | X | 179 |
| JOHN MERCURI<br>42 NEWTON AVE<br>HAMILTON, ON L8S 1V7 | prior to<br>3/13/2012 | 1755859 | X | X | X | 249 |
| JOHN MERCURI<br>42 NEWTON AVE<br>HAMILTON, ON L8S 1V7 | prior to<br>3/13/2012 | 1755859 | X | X | X | 100- |
| JOHN MERRILL<br>7 KINNICUTT RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1811837 | X | X | X | 564 |
| JOHN METTERVILLE<br>82 SOUTH ROAD<br>OAKHAM, MA 01068 | prior to<br>3/13/2012 | 1772475 | X | X | X | 623 |
| JOHN MEYER<br>2016 REDLANDS DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1574014 | X | X | X | 356 |
| JOHN MIGDELANY<br>788 WACHUSETT ST<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1725560 | X | X | X | 472 |
| JOHN MILES<br>3211 SE 1ST PLACE<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1426390 | X | X | X | 363 |
| JOHN MILIOTO<br>171 CASTILE CT<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1790057 | X | X | X | 195 |
| JOHN MILJAN<br>21466 SHELDON AVE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1459747 | X | X | X | 338 |
| JOHN MILJAN<br>5 TUER AVE<br>GRIMSBY, ON L3M1E4 | prior to<br>3/13/2012 | 1805538 | X | X | X | 158 |
| JOHN MILLANE<br>4504 RICE CART WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1745724 | X | X | X | 169 |
| JOHN MILLANE<br>4504 RICE CART WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1742195 | X | X | X | 169 |
| JOHN MILLANE<br>4504 RICE CART WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1751419 | X | X | X | 180 |
| JOHN MILLANE<br>4504 RICE CART WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1741115 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN MILLANE<br>4504 RICE CART WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1813621 | X | X | X | 158 |
| JOHN MILLANE<br>4504 RICE CART WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1816793 | X | X | X | 50 |
| JOHN MILLANE<br>4504 RICE CART WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1797779 | X | X | X | 79 |
| JOHN MILLANE<br>4504 RICE CART WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1813544 | X | X | X | 158 |
| JOHN MILLER<br>1104 NEWYORKAVE<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | | 1447121 | X | X | X | 253 |
| JOHN MILLER<br>12 PAINE ST<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1603155 | X | X | X | 65 |
| JOHN MILLER<br>12 PAINE ST<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1603155 | X | X | X | 321 |
| JOHN MILLER<br>2800 PATTERSON DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | | 1695274 | X | X | X | 632 |
| JOHN MILLER<br>56 RAYBURN DRIVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | | 1359603 | X | X | X | 507 |
| JOHN MILLER<br>6117 GREENWALT DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1747334 | X | X | X | 338 |
| JOHN MILLER<br>6157 VERSAILLES<br>LAKE VIEW, NY 14085 | prior to<br>3/13/2012 | | 1737508 | X | X | X | 451 |
| JOHN MILLS<br>5343 BRANDON RD<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | | 1700794 | X | X | X | 225 |
| JOHN MILLS<br>80 HIGHLAND AVE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1428709 | X | X | X | 338 |
| JOHN MILLS<br>80 HIGHLAND AVE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1743279 | X | X | X | 222 |
| JOHN MILLS<br>9 HICKORY LANE<br>AUBURN, PA 17922 | prior to<br>3/13/2012 | | 1618854 | X | X | X | 539 |
| JOHN MITCHELL<br>2 DELWYN BARNES DRIVE<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | | 1392338 | X | X | X | 889 |
| JOHN MITCHELL<br>34 FRANLIN CIRCLE<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | | 1758032 | X | X | X | 802 |
| JOHN MITCHELL<br>355 DUNDAS WEST UNIT 5<br>BELLEVILLE, ON K8P 1B3 | prior to<br>3/13/2012 | | 1468637 | X | X | X | 539 |
| JOHN MITTERMEYER<br>722 LAGOON ROAD<br>LORAINE, IL 62349 | prior to<br>3/13/2012 | | 1760997 | X | X | X | 724 |
| JOHN MIZEREK<br>4529 Promenade Lane<br>Sylvania, OH 43560 | prior to<br>3/13/2012 | | 1388977 | X | X | X | 120 |
| JOHN MIZEREK<br>4529 PROMENADE LANE<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | | 1388977 | X | X | X | 338 |
| JOHN MOHER<br>805-28 LINDEN STREET<br>TORONTO, ON M4Y 0A4 | prior to<br>3/13/2012 | | 1812515 | X | X | X | 316 |
| JOHN MOHLER<br>1025 FAIRVIEW DRIVE<br>NAPOLEON, OH 43545 | prior to<br>3/13/2012 | | 1793456 | X | X | X | 179 |
| JOHN MOLLE<br>9426 NEWNAN CIRCLE<br>PORT CHARLOTTE, FL 339814 | prior to<br>3/13/2012 | | 1789952 | X | X | X | 383 |
| JOHN MOLNAR<br>85 CATHEDRAL COURT<br>WATEDOWN , ON L0R2H9 | prior to<br>3/13/2012 | | 1757055 | X | X | X | 332 |
| JOHN MONAHAN<br>61 HATHORN BLVD<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | | 1488934 | X | X | X | 902 |
| JOHN MONSON<br>5265 124TH<br>FENNVILLE, MI 49408 | prior to<br>3/13/2012 | | 1807845 | X | X | X | 316 |
| JOHN MOON<br>35 MARINER TERRACE UNIT 1108<br>TORONTO, ON M5V 3V9 | prior to<br>3/13/2012 | | 1802306 | X | X | X | 79 |
| JOHN MOON<br>8748 PLANTATION RIDGE BLVD<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | | 1430408 | X | X | X | 338 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JOHN MOONEY<br>5833 MYRTLE HILL DRIVE WEST<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1430331 | X | X | X | 338 |
| JOHN MOORE<br>,<br>. | prior to<br>3/13/2012 | 1430438 | X | X | X | 676 |
| JOHN MOORE<br>16 SABRINA<br>BROOKLIN, ON  L1M 1K7 | prior to<br>3/13/2012 | 1764364 | X | X | X | 576 |
| JOHN MORAN<br>318 E HENRY STREET<br>CHARLOTTE, MI  48813 | prior to<br>3/13/2012 | 1746490 | X | X | X | 396 |
| JOHN MORANO<br>117 CAROL PLACE<br>WAYNE, NJ  07470 | prior to<br>3/13/2012 | 1748386 | X | X | X | 347 |
| JOHN MORANO<br>117 CAROL PLACE<br>WAYNE, NJ  07470 | prior to<br>3/13/2012 | 1748100 | X | X | X | 387 |
| JOHN MORANO<br>117 CAROL PLACE<br>WAYNE, NJ  07470 | prior to<br>3/13/2012 | 1748085 | X | X | X | 387 |
| JOHN MOREAU<br>175 LARCHWOOD CIRCLE<br>WELLAND, ON  L3C 6T2 | prior to<br>3/13/2012 | 1350829 | X | X | X | 676 |
| JOHN MORELLO<br>10 BENSON STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1589013 | X | X | X | 100- |
| JOHN MORELLO<br>10 BENSON STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1589013 | X | X | X | 435 |
| JOHN MORGAN<br>PO BOX 165<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1777279 | X | X | X | 633 |
| JOHN MORGANTE<br>44 CONCERTO CRT<br>ANCASTER, ON  L9G 4V7 | prior to<br>3/13/2012 | 1790375 | X | X | X | 358 |
| JOHN MOROCK<br>8444 CYPRESS DRIVE N<br>FT MYERS, FL  33967 | prior to<br>3/13/2012 | 1425909 | X | X | X | 115 |
| JOHN MORRA<br>16 HOUSER STREET<br>MARKHAM, ON  L6E 1H9 | prior to<br>3/13/2012 | 1750731 | X | X | X | 1,554 |
| JOHN MORRA<br>16 HOUSER STREET<br>MARKHAM, ON  L6E 1H9 | prior to<br>3/13/2012 | 1750747 | X | X | X | 1,266 |
| JOHN MORRIS SR<br>400 W 11TH ST<br>GEORGETOWN, IL  61846 | prior to<br>3/13/2012 | 1804742 | X | X | X | 0 |
| JOHN MORRIS<br>261 NORTH MAIN ST<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1813066 | X | X | X | 406 |
| JOHN MORRIS<br>4249 FAIRWAY DR<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1705855 | X | X | X | 460 |
| JOHN MORROW<br>27 COTTAGE LANE 14<br>EAST HAMPSTEAD, NH  03826 | prior to<br>3/13/2012 | 1407024 | X | X | X | 205 |
| JOHN MORSMAN<br>3546 TWIN SPRUCE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1346619 | X | X | X | 50 |
| JOHN MORSMAN<br>5000 PORTAGE RD<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1346619 | X | X | X | 169 |
| JOHN MORT<br>827 ROLLING WOODS LANE<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1805112 | X | X | X | 632 |
| JOHN MOSHER<br>2525 EDGEBROOK<br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | 1401010 | X | X | X | 165 |
| JOHN MOTT<br>19234 KARELLA ST<br>VENICE, FLA | prior to<br>3/13/2012 | 1461284 | X | X | X | 169 |
| JOHN MOTT<br>19234 KIRELLA ST<br>VENICE , FL  34293 | prior to<br>3/13/2012 | 1809546 | X | X | X | 159 |
| JOHN MOTT<br>19234 KIRELLA ST<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1741182 | X | X | X | 338 |
| JOHN MRAVINAC<br>2904 W 76TH ST<br>DAVENPORT, IA  52806 | prior to<br>3/13/2012 | 1428203 | X | X | X | 0 |
| JOHN MUELLER<br>8217 RITZ PINE<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1435289 | X | X | X | 507 |
| JOHN MULLEN<br>57 BISHOP AVE<br>RUMFORD,  02916 | prior to<br>3/13/2012 | 1678973 | X | X | X | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN MULLEN<br>57 BISHOP AVE<br>RUMFORD, RI 02916 | prior to<br>3/13/2012 | 1431469 | X | X | X | | 845 |
| JOHN MULLEN<br>57 BISHOP AVE<br>RUMFORD, RI 02916 | prior to<br>3/13/2012 | 1431469 | X | X | X | | 50 |
| JOHN MULLEN<br>57 BISHOP AVE<br>RUMFORD, RI 02916 | prior to<br>3/13/2012 | 1678973 | X | X | X | | 153 |
| JOHN MULLEN<br>761 DOBELLE TERRACE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1753984 | X | X | X | | 329 |
| JOHN MUNSON<br>106 RIDGEWOOD RD<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1555595 | X | X | X | | 327 |
| JOHN MURPHY<br><br>, | prior to<br>3/13/2012 | 1430692 | X | X | X | | 169 |
| JOHN MURPHY<br>1 SAWYER ST<br>BURLINGTON, MA 01803 | prior to<br>3/13/2012 | 1723245 | X | X | X | | 470 |
| JOHN MURPHY<br>147 CLIVEDEN TERRACE<br>SOUDERTON, PA 18964 | prior to<br>3/13/2012 | 1430641 | X | X | X | | 1,014 |
| JOHN MURPHY<br>24 GATE 3<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | 1348783 | X | X | X | | 338 |
| JOHN MURRAY<br>16 CHURCH STREET<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1510535 | X | X | X | | 914 |
| JOHN MURRAY<br>20 HEATHER AVE<br>CAMBRIDGE, ON N3C 3C2 | prior to<br>3/13/2012 | 1799993 | X | X | X | | 782 |
| JOHN MUSSELL<br>9783 ALLEN ST<br>DAYTON, NY 14041 | prior to<br>3/13/2012 | 1454304 | X | X | X | | 338 |
| JOHN MUSTILL<br>35 FRASER COURT<br>CALEDONIA, ON N3W1J8 | prior to<br>3/13/2012 | 1786571 | X | X | X | | 358 |
| JOHN MYNAHAN<br>119 MCHENDRY ST<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1714340 | X | X | X | | 338 |
| JOHN N TREZISE<br>7236 ALLAMANDA LANE<br>PUNTA GORDA, FL 33955-1132 | prior to<br>3/13/2012 | 1789182 | X | X | X | | 393 |
| JOHN NABAL<br>37 PRINCETON BLVD<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1796010 | X | X | X | | 99 |
| JOHN NABAL<br>37 PRINCETON BLVD<br>TONAWANDA, NY 14217 | prior to<br>3/13/2012 | 1795683 | X | X | X | | 271 |
| JOHN NANDZIK<br>6362 PARKS EDGE DRIVE<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1711867 | X | X | X | | 730 |
| JOHN NAUGHTON<br>21 JAYNE ROAD<br>TUNKHANNOCK, PA 18657 | prior to<br>3/13/2012 | 1585499 | X | X | X | | 306 |
| JOHN NEAL<br>504 DUNBARTON<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1800559 | X | X | X | | 188 |
| JOHN NICHOLLS<br>212 EDGEWATER CRES<br>KITCHENER, ON N2A 4M2 | prior to<br>3/13/2012 | 1391467 | X | X | X | | 115 |
| JOHN NIEDBALA<br>139 MINTON LN<br>WEST BARNSTABLE, MA 02668 | prior to<br>3/13/2012 | 1740871 | X | X | X | | 169 |
| JOHN NIKIFORK<br>19 HAWTHORNE LANE<br>AURORA, ON L4G3K8 | prior to<br>3/13/2012 | 1387716 | X | X | X | | 100 |
| JOHN NIKIFORK<br>19HAWTHORNE LANE<br>AURORA, ON L4G3K8 | prior to<br>3/13/2012 | 1753295 | X | X | X | | 293 |
| JOHN NIKOPOULOS<br>79 N STURBRIDGE RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1751868 | X | X | X | | 201 |
| JOHN NILES<br>5 LAKEVIEW MEADOWS ROAD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1719356 | X | X | X | | 249 |
| JOHN NIMMO<br>17 MARCHMOUNT CRESENT<br>BRAMPTON, ON L6S2T2 | prior to<br>3/13/2012 | 1718853 | X | X | X | | 55 |
| JOHN NIMMO<br>17 MARCHMOUNT CRESENT<br>BRAMPTON, ON L6S2T2 | prior to<br>3/13/2012 | 1718853 | X | X | X | | 224 |
| JOHN NOCE<br>59 JACKSON STREET<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1724026 | X | X | X | | 405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN NOMEYKO<br>4194 ROSE ARBOR CIRCLE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1456852 | X | X | X | | 169 |
| JOHN NONNI<br>347 FLANAGAN COURT<br>NEWMARKET, ON  L3X2E8 | prior to<br>3/13/2012 | 1354039 | X | X | X | | 229 |
| JOHN NONNI<br>347 FLANAGAN COURT<br>NEWMARKET, ON  L3X2E8 | prior to<br>3/13/2012 | 1357226 | X | X | X | | 676 |
| JOHN NORQUAY<br>W4073 EXETER CROSSING RD<br>MONTICELLO, WI  53570 | prior to<br>3/13/2012 | 1791945 | X | X | X | | 179 |
| JOHN NORQUAY<br>W4073 EXETER CROSSING RD<br>MONTICELLO, WI  53570 | prior to<br>3/13/2012 | 1801004 | X | X | X | | 158 |
| JOHN NORTON<br>44 MEADOWBROOK ROAD<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1805836 | X | X | X | | 436 |
| JOHN NOSEWORTHY<br>35 HARDALE CR<br>HAMILTON, ON  L8T1X7 | prior to<br>3/13/2012 | 1454622 | X | X | X | | 209 |
| JOHN NOSEWORTHY<br>35 HARDALE CR<br>HAMILTON, ON  L8T1X7 | prior to<br>3/13/2012 | 1454622 | X | X | X | | 169 |
| JOHN NOVAKOWSKI<br>5695 ADAMSTOWN RD<br>ADAMSTOWN, MD  21710 | prior to<br>3/13/2012 | 1433279 | X | X | X | | 0 |
| JOHN NOWAK<br>180 EATONTOWN ROAD<br>MIDDLETOWN, NY  10940-6177 | prior to<br>3/13/2012 | 1463581 | X | X | X | | 169 |
| JOHN OBRIEN<br>123 KIRK DR<br>THORN HILL, ONT  L3T3L3 | prior to<br>3/13/2012 | 1722423 | X | X | X | | 359 |
| JOHN OBRIEN<br>123 KIRK DR<br>THORN HILL, ONTARIO  L3T3L3 | prior to<br>3/13/2012 | 1722416 | X | X | X | | 311 |
| JOHN OBRIEN<br>1622 WOODMORE DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1352102 | X | X | X | | 329 |
| JOHN OBRIEN<br>3561 STONY POINT ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1717958 | X | X | X | | 169 |
| JOHN OBRIEN<br>3561 STONY POINT ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1717943 | X | X | X | | 676 |
| JOHN OBSTARCZYK<br>16 LAKE AVE<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | 1624333 | X | X | X | | 234 |
| JOHN OBSTARCZYK<br>2812 COVENTRY GREEN<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1624333 | X | X | X | | 30 |
| JOHN OCONNELL<br>333 INDUSTRIAL PARK ROAD<br>MIDDLETOWN, CT  06457 | prior to<br>3/13/2012 | 1587533 | X | X | X | | 173 |
| JOHN O"CONNOR<br>20 WASHINGTON ST UNIT 70<br>METHUEN, MA  01844 | prior to<br>3/13/2012 | 1713723 | X | X | X | | 338 |
| JOHN OCONNOR<br>2573 HUNTERS TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1465356 | X | X | X | | 338 |
| JOHN OCONNOR<br>32 AMHERST ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1786575 | X | X | X | | 358 |
| JOHN O'CONNOR<br>P.O. BOX 4022<br>BURLINGTON, VT  05406 | prior to<br>3/13/2012 | 1404571 | X | X | X | | 153 |
| JOHN OHARA<br>25 COLONIAL CIRCLE APT 4<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | 1759360 | X | X | X | | 419 |
| JOHN OHARE<br>31 FAIRVIEW AVENUE<br>WEST WARWICK, RI  02893 | prior to<br>3/13/2012 | 1611874 | X | X | X | | 521 |
| JOHN OKEEFE<br>125 FRYES BRIDGE RD.<br>LYMAN, ME  04002 | prior to<br>3/13/2012 | 1456487 | X | X | X | | 169 |
| JOHN OLEARY<br>126 DUNLAP ST<br>PGH, PA  15214 | prior to<br>3/13/2012 | 1745576 | X | X | X | | 338 |
| JOHN OLEM<br>106 BOURBON STREET<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1720895 | X | X | X | | 338 |
| JOHN OLEM<br>106 BOURBON STREET<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1742515 | X | X | X | | 338 |
| JOHN OLEM<br>106 BOURBON STREET<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1746535 | X | X | X | | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN OLEM<br>106 BOURBON STREET<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1759951 | X | X | X | 122 |
| JOHN OLIVEIRA<br>122 GURNETT DRIVE<br>HAMILTON, ON  L9C 7N2 | prior to<br>3/13/2012 | 1805907 | X | X | X | 692 |
| JOHN ONEILL<br>39 RIVERVIEW TERR<br>HILLSBOROUGH, NJ  08844 | prior to<br>3/13/2012 | 1754567 | X | X | X | 962 |
| JOHN OOSTDYK<br>1 BANBURRY CRESC<br>GRIMSBY, ON  L3M 4R8 | prior to<br>3/13/2012 | 1767453 | X | X | X | 470 |
| JOHN ORANGE<br>56267 FAIRWAY DR<br>PAW PAW, MI  49079-9023 | prior to<br>3/13/2012 | 1349612 | X | X | X | 338 |
| JOHN ORCUTT<br>12668 BACCHUS RD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1829647 | X | X | X | 316 |
| JOHN ORESKI<br>117 OLD GATE RD<br>TRAFFORD, PA  15085 | prior to<br>3/13/2012 | 1756068 | X | X | X | 111 |
| JOHN OROUKRE<br>2R TORREY RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1820637 | X | X | X | 50 |
| JOHN OROURKE<br>,<br><br>JOHN OROURKE<br>2R TORREY RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1384545 | X | X | X | 75 |
| JOHN OROURKE<br>2R TORREY RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1384545 | X | X | X | 338 |
| JOHN OROURKE<br>2R TORREY RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1820643 | X | X | X | 50 |
| JOHN ORSINO<br>33 LUCILLE AVE<br>DUMONT, NJ  07628 | prior to<br>3/13/2012 | 1829867 | X | X | X | 752 |
| JOHN ORTON<br>180 MONTRAY RD.<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1815102 | X | X | X | 179 |
| JOHN O'SHEA<br>3 DORR ST<br>BRANFORD, CT  06405 | prior to<br>3/13/2012 | 1351456 | X | X | X | 338 |
| JOHN OSSONT<br>875 CHESTNUT RIDGE ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1440080 | X | X | X | 866 |
| JOHN OVERBECK<br>19740 SWEETWATER CURVE<br>SHOREWOOD, MN  55331 | prior to<br>3/13/2012 | 1359944 | X | X | X | 169 |
| JOHN P DANAHER JR<br>3992 DORAL LANE<br>ELKHART, IN  46517 | prior to<br>3/13/2012 | 1726242 | X | X | X | 250 |
| JOHN P HEHIR<br>105 MAPLE STREET<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1456804 | X | X | X | 507 |
| JOHN P MALONE JOHN MALONE<br>815 BOGEY CT<br>815 BOGEY CT, MI  48103 | prior to<br>3/13/2012 | 1380388 | X | X | X | 213 |
| JOHN P MARKUN<br>3-9 COMMUNITY AVENUE<br>HAMILTON, ON  L8E 2X9 | prior to<br>3/13/2012 | 1784043 | X | X | X | 154 |
| JOHN P PHILLIPS<br>5946 PAGOSA COURT<br>MISSISSAUGA, ON  L5M 2M8 | prior to<br>3/13/2012 | 1509133 | X | X | X | 338 |
| JOHN P RYAN<br>5066 SE DEVENWOOD WAY<br>STUART, FL  34997 | prior to<br>3/13/2012 | 1814686 | X | X | X | 218 |
| JOHN PALAZZI<br>115 BAYBERRY CIRCLE<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1790616 | X | X | X | 179 |
| JOHN PALLOTTA<br>1005 NORTHPOINTE PLAZA<br>MORGANTOWN, WV  26505 | prior to<br>3/13/2012 | 1356291 | X | X | X | 387 |
| JOHN PALMER<br>61 LINWOOD STREET<br>WEST HAVEN, CT  06516 | prior to<br>3/13/2012 | 1812037 | X | X | X | 188 |
| JOHN PALMER<br>61 LINWOOD STREET<br>WEST HAVEN, DC  06516 | prior to<br>3/13/2012 | 1825933 | X | X | X | 50 |
| JOHN PANARA<br>2859 MERIDIAN POINT LANE<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | 1621097 | X | X | X | 148 |
| JOHN PANARA<br>2859 MERIDIAN POINT LANE<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | 1621233 | X | X | X | 148 |
| JOHN PANARA<br>2859 MERIDIAN POINT LANE<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | 1621157 | X | X | X | 148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN PANARA<br>2859 MERIDIAN POINT LANE<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1703041 | X | X | X | 148 |
| JOHN PANARA<br>2859 MERIDIAN POINT LANE<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1812563 | X | X | X | 158 |
| JOHN PANARA<br>2859 MERIDIAN POINT LANE<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1810079 | X | X | X | 79 |
| JOHN PANARA<br>2859 MERIDIAN POINT LANE<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1809770 | X | X | X | 158 |
| JOHN PANARA<br>2859 MERIDIAN POINT LANE<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1809737 | X | X | X | 158 |
| JOHN PANARA<br>2859 MERIDIAN POINT LANE<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1808738 | X | X | X | 158 |
| JOHN PANARA<br>2859 MERIDIAN POINT LANE<br>LAKELAND, NY 33812 | prior to<br>3/13/2012 | 1703065 | X | X | X | 148 |
| JOHN PANARA<br>2859 MERIDIAN POINT LANE<br>LAKELANND, FL 33812 | prior to<br>3/13/2012 | 1790462 | X | X | X | 179 |
| JOHN PANARA<br>4821 BUSSENDORFER ROAD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1790413 | X | X | X | 179 |
| JOHN PANARA<br>4821 BUSSENDORFER ROAD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1790399 | X | X | X | 179 |
| JOHN PANARA<br>4821 BUSSENDORFER ROAD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1809760 | X | X | X | 158 |
| JOHN PANER<br>3 HILLSIDE<br>LANCASTER, NV 14086 | prior to<br>3/13/2012 | 1788970 | X | X | X | 358 |
| JOHN PAPPAIN<br>11 PALGRAVE CRES<br>BRAMPTON, ON L6W1E1 | prior to<br>3/13/2012 | 1387458 | X | X | X | 338 |
| JOHN PAPPAIN<br>11 PALGRAVE CRES<br>BRAMPTON, ON L6W1E1 | prior to<br>3/13/2012 | 1387442 | X | X | X | 338 |
| JOHN PAPPAS<br>1637 OLD TRANSIT ROAD<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1795095 | X | X | X | 368 |
| JOHN PARENT<br>124 VISTA DRIVE<br>POINCIANA, FL 34759 | prior to<br>3/13/2012 | 1385060 | X | X | X | 169 |
| JOHN PARENTE<br>2 SOUTHFIELD COURT<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1761355 | X | X | X | 815 |
| JOHN PARENTE<br>2 SOUTHFIELD COURT<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1761363 | X | X | X | 241 |
| JOHN PARENTEAU<br>223 PAXTON RD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1760393 | X | X | X | 852 |
| JOHN PARISIEN<br>744 MONTCALM COURT<br>CORNWALL, ON K6H 6C3 | prior to<br>3/13/2012 | 1729770 | X | X | X | 446 |
| JOHN PARKER<br>25275 RAMPART BLVD<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1827951 | X | X | X | 50 |
| JOHN PARKER<br>4 SPICKETT VALLEY DRIVE<br>ATKINSON, NH 03811 | prior to<br>3/13/2012 | 1758907 | X | X | X | 762 |
| JOHN PARKER<br>402 NORTH 3RD ST<br>TORONTO, OH 43964 | prior to<br>3/13/2012 | 1822175 | X | X | X | 790 |
| JOHN PARKER<br>7 TUPELO DRIVE<br>WEST KINGSTON, RI 02892 | prior to<br>3/13/2012 | 1798704 | X | X | X | 158 |
| JOHN PARKER<br>915 EDGELL RD<br>FRAIMJNGHAM, MA 01701 | prior to<br>3/13/2012 | 1462434 | X | X | X | 338 |
| JOHN PARTINGTON<br>28 AMES BURY CRESCENT<br>STONEY CREEK, ONTARIO L8J2A1 | prior to<br>3/13/2012 | 1713685 | X | X | X | 169 |
| JOHN PASTERNAK<br>38 OSGOOD ROAD<br>KENSINGTON, NH 03833 | prior to<br>3/13/2012 | 1828305 | X | X | X | 50 |
| JOHN PASTERNAK<br>38 OSGOOD ROAD<br>KENSINGTON, NH 03833 | prior to<br>3/13/2012 | 1828259 | X | X | X | 50 |
| JOHN PATTERSON<br>87 LILLIAS ST<br>WELLAND, ON L3C 1W8 | prior to<br>3/13/2012 | 1819470 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN PATTON<br>2170 GREGORY<br>YOUNGSTOWN, OH 44511 | prior to<br>3/13/2012 | 1798300 | X | X | X | 109 |
| JOHN PAUL JONES<br>78 LONG DRIVE<br>WHITBY, ON L1N 8E8 | prior to<br>3/13/2012 | 1459901 | X | X | X | 224 |
| JOHN PAUL WRIGHT<br>320 PINVIEW GARDEN<br>SHELDON, ON L0N1S2 | prior to<br>3/13/2012 | 1453721 | X | X | X | 676 |
| JOHN PAUL WRIGHT<br>320 PINVIEW GARDEN<br>SHELDON, ON L0N1S2 | prior to<br>3/13/2012 | 1792643 | X | X | X | 358 |
| JOHN PAUSTIAN<br>5760 N BRANCH RD<br>BENTON HARBOR, MI 49022 | prior to<br>3/13/2012 | 1793706 | X | X | X | 358 |
| JOHN PAVANEL<br>659 SPEEDVALE AVE WEST<br>GUELPH, ON N1K 1E6 | prior to<br>3/13/2012 | 1717869 | X | X | X | 1,014 |
| JOHN PAVIA<br>16 PICADILLY PLACE<br>GUELPH, ON N1G2P9 | prior to<br>3/13/2012 | 1429913 | X | X | X | 338 |
| JOHN PAYNE JR<br>14023 MIKE ROAD<br>NORTH HUNTINGDON, PA 15642 | prior to<br>3/13/2012 | 1431138 | X | X | X | 240 |
| JOHN PEACOCK<br>59A VILLAGE STREET<br>HARVINGTON, FL WR11 8NQ | prior to<br>3/13/2012 | 1712966 | X | X | X | 676 |
| JOHN PECK<br>4661 KEARNEY RD<br>STANLEY, NY 14561 | prior to<br>3/13/2012 | 1420636 | X | X | X | 1,530 |
| JOHN PECK<br>4661 KEARNEY RD<br>STANLEY, NY 14561-9706 | prior to<br>3/13/2012 | 1742209 | X | X | X | 84 |
| JOHN PEHAR<br>84 PARK DRIVE NORTH<br>STOUFFVILLE, ON L4A 4T3 | prior to<br>3/13/2012 | 1457157 | X | X | X | 100 |
| JOHN PEHAR<br>84 PARK DRIVE NORTH<br>STOUFFVILLE, ON L4A 4T3 | prior to<br>3/13/2012 | 1457157 | X | X | X | 169 |
| JOHN PELTO<br>690 KINCAID<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1742463 | X | X | X | 338 |
| JOHN PENDER<br>900 CROUGH CRESENTS<br>ENNISMONRE, ON K0L1T0 | prior to<br>3/13/2012 | 1789605 | X | X | X | 358 |
| JOHN PENHOLLOW<br>5575 FENNER ROAD<br>SINCLAIRVILLE, NY 14782 | prior to<br>3/13/2012 | 1464599 | X | X | X | 845 |
| JOHN PENNAL<br>5220 LAKESHORE ROAD EAST<br>BURLINGTON, ON L7L1C6 | prior to<br>3/13/2012 | 1430427 | X | X | X | 169 |
| JOHN PENNETT<br>1936 SANDPIPER LANE<br>MYRTLE BEACH, SC 29575-5323 | prior to<br>3/13/2012 | 1728244 | X | X | X | 390 |
| JOHN PENNETT<br>1936 SANDPIPER LANE<br>MYTRLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1728244 | X | X | X | 20 |
| JOHN PERACCINY<br>3622 EWINGS<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1435587 | X | X | X | 169 |
| JOHN PERCHALUK<br>45 ADELAIDE ST<br>FORT ERIE, ON L2A 5K5 | prior to<br>3/13/2012 | 1360378 | X | X | X | 458 |
| JOHN PERKINS<br>19 PONNAKIN HILL RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1467082 | X | X | X | 0 |
| JOHN PERKINS<br>33 STAGE RD<br>NOTTINGHAM, NH 03290 | prior to<br>3/13/2012 | 1822617 | X | X | X | 50 |
| JOHN PERKINS<br>33 STAGE RD<br>NOTTINGHAM, NH 03290 | prior to<br>3/13/2012 | 1822642 | X | X | X | 50 |
| JOHN PERON<br>29 JENNIFER CRES<br>SHARON, ON L0G1V0 | prior to<br>3/13/2012 | 1752900 | X | X | X | 413 |
| JOHN PERON<br>29 JENNIFER CRES<br>SHARON, ON L0G1V0 | prior to<br>3/13/2012 | 1758673 | X | X | X | 1,177 |
| JOHN PERRONE<br>1 BETHNAL GREEN<br>ROCHESTER, NY 14625 | prior to<br>3/13/2012 | 1387002 | X | X | X | 100 |
| JOHN PERRONE<br>1 BETHNAL GREEN<br>ROCHESTER, NY 14625 | prior to<br>3/13/2012 | 1387002 | X | X | X | 507 |
| JOHN PETER DOUGLAS<br>360 PUDDICOMBE RD<br>MIDLAND, ON L4R5G7 | prior to<br>3/13/2012 | 1744431 | X | X | X | 615- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN PETER DOUGLAS<br>360 PUDDICOMBE RD<br>MIDLAND, ON  L4R5G7 | prior to<br>3/13/2012 | 1745164 | X | X | X | | 545 |
| JOHN PETER DOUGLAS<br>360 PUDDICOMBE RD<br>MIDLAND, ON  L4R5G7 | prior to<br>3/13/2012 | 1744431 | X | X | X | | 615 |
| JOHN PETER DOUGLAS<br>360 PUDDICOMBE ROAD<br>MIDLAND, ON  L4R5G7 | prior to<br>3/13/2012 | 1376657 | X | X | X | | 60 |
| JOHN PETRARCA<br>38 UPLAND ROAD<br>READING, PA  19609 | prior to<br>3/13/2012 | 1731240 | X | X | X | | 740 |
| JOHN PETRILL<br>9 DOGWOOD ROAD<br>DRUMS, PA  18222 | prior to<br>3/13/2012 | 1805973 | X | X | X | | 376 |
| JOHN PETROZZI<br>590 PARK LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1346899 | X | X | X | | 100 |
| JOHN PHILLIPS<br>23 SAND HILL RD<br>ASHFORD, CT  06278 | prior to<br>3/13/2012 | 1802936 | X | X | X | | 316 |
| JOHN PHILLIPS<br>6583 ROGUEVIEW CT NE<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | 1821576 | X | X | X | | 50 |
| JOHN PHILLIPS<br>6583 ROGUEVIEW CT NE<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | 1821587 | X | X | X | | 50 |
| JOHN PIAZZA<br>37 SUNRISE CIRCLE<br>WALLINGFORD, CT  06492 | prior to<br>3/13/2012 | 1743663 | X | X | X | | 507 |
| JOHN PICCO<br>1064 COUNTY RD  46<br>WOODSLEE, ON  N0R1V0 | prior to<br>3/13/2012 | 1715331 | X | X | X | | 160 |
| JOHN PICCO<br>1064 COUNTY RD # 46<br>WOODSLEE, ON  N0R1V0 | prior to<br>3/13/2012 | 1715331 | X | X | X | | 338 |
| JOHN PICONE<br>163 TISDALE STREET<br>LEOMINSTER, MA  1453 | prior to<br>3/13/2012 | 1344491 | X | X | X | | 338 |
| JOHN PIEPER<br>60 HASKINS LANE SOUTH<br>HILTON, NY  14468 | prior to<br>3/13/2012 | 1823031 | X | X | X | | 316 |
| JOHN PIERSON<br>2719 INDEPENDENCE AVE<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1742163 | X | X | X | | 169 |
| JOHN PIGGOTT<br>109 WOODVINE PLACE<br>OSHAWA, ON  L1L1C5 | prior to<br>3/13/2012 | 1720081 | X | X | X | | 338 |
| JOHN PINELLI<br>232 LAKESHORE ROAD WEST<br>PORT COLBORNE, ON  L3K2S5 | prior to<br>3/13/2012 | 1355937 | X | X | X | | 25 |
| JOHN PINELLI<br>232 LAKESHORE ROAD WEST<br>PORT COLBORNE, ON  L3K2S5 | prior to<br>3/13/2012 | 1355937 | X | X | X | | 164 |
| JOHN PINELLI<br>232 LAKESHORE ROAD WEST<br>PORT COLBORNE, ON  L3K2S5 | prior to<br>3/13/2012 | 1819495 | X | X | X | | 50 |
| JOHN PINELLI<br>232 LAKESHORE ROAD WEST<br>PORT COLBORNE, ON  L3K2S5 | prior to<br>3/13/2012 | 1819499 | X | X | X | | 50 |
| JOHN PINELLI<br>232 LAKESHORE ROAD WEST<br>PORT COLBORNE, ON  L3K2S5 | prior to<br>3/13/2012 | 1819496 | X | X | X | | 50 |
| JOHN PINGETON<br>66 HAROLD STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1434158 | X | X | X | | 338 |
| JOHN PITRO<br>5 ALPINE DRIVE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1458413 | X | X | X | | 845 |
| JOHN PIURI<br>127 CHAMBERS DRIVE<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1708109 | X | X | X | | 339 |
| JOHN PIVEROTTO<br>6053 SWEET GRASS DRIVE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1453064 | X | X | X | | 55 |
| JOHN PLANTIER<br>74 CIRCULAR ST<br>LAKE LUZERNE, NY  12846 | prior to<br>3/13/2012 | 1606553 | X | X | X | | 425 |
| JOHN POCKL<br>109 HARDING AVE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1785707 | X | X | X | | 610 |
| JOHN PODREBARAC<br>248 SKYPORT DR<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1797055 | X | X | X | | 406 |
| JOHN POLAK<br>409 CALAIS DR<br>SELLERSVILLE, PA  18960 | prior to<br>3/13/2012 | 1772413 | X | X | X | | 269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN POMERANTZ<br>2006 MACARIS AVE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1670913 | X | X | X | 807 |
| JOHN PORTER<br>516 COUNTRY CLUB DRIVE<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1801527 | X | X | X | 237 |
| JOHN PREISS<br>6 CARMICHAEL DRIVE<br>WHITBY, ON L1N9A4 | prior to<br>3/13/2012 | 1370826 | X | X | X | 849 |
| JOHN PREUSS<br>3520 CARNOUSTIE DRIVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1774593 | X | X | X | 1,446 |
| JOHN PRIGANC<br>710 BUENA VISTA BLVD<br>STEUBENVILLE, OH 43952 | prior to<br>3/13/2012 | 1459063 | X | X | X | 338 |
| JOHN PRIGANC<br>710 BUENA VISTA BLVD<br>STEUBENVILLE, OH 43952 | prior to<br>3/13/2012 | 1388496 | X | X | X | 338 |
| JOHN PRIMIANO<br>24 ST AMELIA DR<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1464860 | X | X | X | 169 |
| JOHN PROBERT<br>342 CHARTWELL RD<br>OAKVILLE, ONTARIO L6J 3Z9 | prior to<br>3/13/2012 | 1745156 | X | X | X | 676 |
| JOHN PRONDECKI<br>205 WEST BAY PLAZA<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1357514 | X | X | X | 169 |
| JOHN PROTHRO<br>PO BOX 1643<br>PORTAGE, MI 49081 | prior to<br>3/13/2012 | 1441577 | X | X | X | 0 |
| JOHN PROTHRO<br>PO BOX 1643<br>PORTAGE, MI 49081 | prior to<br>3/13/2012 | 1459551 | X | X | X | 169 |
| JOHN PRZYBYLSKI<br>256 SANDY BEACH ROAD<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1806096 | X | X | X | 752 |
| JOHN PRZYBYLSKI<br>256 SANDY BEACH ROAD<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1806021 | X | X | X | 376 |
| JOHN PULLANO<br>81 WOODCREST DRIVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1807107 | X | X | X | 248 |
| JOHN PURNELL<br>867 WOODLYN CROSSING<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1796865 | X | X | X | 855 |
| JOHN PYETT<br>119 ONEIDA BLVD<br>ANCASTER, ON L9G 3C7 | prior to<br>3/13/2012 | 1426295 | X | X | X | 309 |
| JOHN QUACKENBUSH<br>80 FERNWOOD LANE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1720115 | X | X | X | 676 |
| JOHN QUINLAN<br>81 DODGE RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1737569 | X | X | X | 149 |
| JOHN R ESELUNAS<br>1220 NEW BRITAIN AVENUE<br>WEST HARTFORD, CT 06110 | prior to<br>3/13/2012 | 1458841 | X | X | X | 338 |
| JOHN R GILLIES<br>4104 HWY 6 BOX 39<br>MOUNT HOPE, ON L0R 1W0 | prior to<br>3/13/2012 | 1674873 | X | X | X | 378 |
| JOHN R HARVEY<br>2788 PATTERSON COURT<br>ST JAMES CITY, FL 33956 | prior to<br>3/13/2012 | 1816199 | X | X | X | 511 |
| JOHN R VAN DOORN<br>370 4TH LINE<br>CALEDONIA, ON N3W2B1 | prior to<br>3/13/2012 | 1455722 | X | X | X | 507 |
| JOHN R WANLESS<br>74 WILLIAM STREET EAST<br>SMITHS FALLS, ON K7A1C7 | prior to<br>3/13/2012 | 1387912 | X | X | X | 398 |
| JOHN RAE<br>2491 CLEVELAND AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1739855 | X | X | X | 388 |
| JOHN RAE<br>2491 CLEVELAND AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1739872 | X | X | X | 452 |
| JOHN RAIFF<br>370 VINE LANE<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1427222 | X | X | X | 338 |
| JOHN RAKOCI<br>7149 BONAVENTURE ST<br>OCEAN ISLE BEACH , NC 28469 | prior to<br>3/13/2012 | 1455428 | X | X | X | 507 |
| JOHN RAKOCI<br>7149 BONAVENTURE ST<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1392918 | X | X | X | 338 |
| JOHN RAKOCI<br>7149 BONAVENTURE ST<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1427482 | X | X | X | 284 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN RAKOCI<br>7149 BONAVENTURE ST<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | | 1714944 | X | X | X | 676 |
| JOHN RAKOCI<br>7149 BONAVENTURE ST<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | | 1790105 | X | X | X | 537 |
| JOHN RANDOLPH<br>68 SIDWAY<br>BUFFALO, NY 14210 | prior to<br>3/13/2012 | | 1803256 | X | X | X | 94 |
| JOHN RANDOLPH<br>68 SIDWAY<br>BUFFALO, NY 14210 | prior to<br>3/13/2012 | | 1822697 | X | X | X | 50 |
| JOHN RAPOSA<br>19 VALLEY STREAM DR<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | | 1719533 | X | X | X | 338 |
| JOHN RASTOCKY<br>340 SEA TRAIL DRIVE W<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | | 1721816 | X | X | X | 301 |
| JOHN RATLIFF<br>13 DRUMMER ROAD<br>KEENE, NH 03431 | prior to<br>3/13/2012 | | 1713213 | X | X | X | 676 |
| JOHN RATYNSKI<br>99 GLEN AGAR DRIVE<br>TORONTO, ON M9B5M4 | prior to<br>3/13/2012 | | 1715499 | X | X | X | 169 |
| JOHN REBECK<br>4886 BERMUDA WAY N<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1788582 | X | X | X | 358 |
| JOHN RECKO<br>507 PLANTATION ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | | 1352752 | X | X | X | 224 |
| JOHN REDDINGTON<br>38 CONNECTICUT AVENUE<br>PITTSFIELD, MA 01201 | prior to<br>3/13/2012 | | 1747642 | X | X | X | 164 |
| JOHN REDDINGTON<br>38 CONNECTICUTAVENUE<br>PITTSFIELD, MA 01201 | prior to<br>3/13/2012 | | 1747642 | X | X | X | 20 |
| JOHN REDPATH<br>38 THOMAS STREET<br>ST CATHARINES, ON L2R 6L9 | prior to<br>3/13/2012 | | 1792699 | X | X | X | 271 |
| JOHN REECE<br>5 CUTLER RD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | | 1724775 | X | X | X | 390 |
| JOHN REGAN<br>58 NORHT STREET<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1386661 | X | X | X | 25 |
| JOHN REGAN<br>58 NORTH ST<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1828438 | X | X | X | 50 |
| JOHN REGAN<br>58 NORTH STREET<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1386661 | X | X | X | 229 |
| JOHN REHM<br>14 PHEASANT LANE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1466228 | X | X | X | 229 |
| JOHN REUTER<br>10 ARDMORE CT<br>SADDLE BROOK, NJ 07663 | prior to<br>3/13/2012 | | 1428978 | X | X | X | 338 |
| JOHN REVELL<br>55 GREEN VISTA DRIVE<br>CAMBRIDGE, ON N1T 1X7 | prior to<br>3/13/2012 | | 1346945 | X | X | X | 388 |
| JOHN REVELL<br>55 GREEN VISTA DRIVE<br>CAMBRIDGE, ON N1T 1X7 | prior to<br>3/13/2012 | | 1464447 | X | X | X | 438 |
| JOHN RHOADS<br>157 MAIN STREET<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1819458 | X | X | X | 50 |
| JOHN RICE<br>226 BRISTOL RD<br>NEWMARKET, ON L3Y7X6 | prior to<br>3/13/2012 | | 1712220 | X | X | X | 0 |
| JOHN RICE<br>226 BRISTOL RD<br>NEWMARKET, ON L3Y7X6 | prior to<br>3/13/2012 | | 1712220 | X | X | X | 45 |
| JOHN RICE<br>514 RUBY DRIVE<br>MOUNT PLEASANT, SC 29464 | prior to<br>3/13/2012 | | 1811883 | X | X | X | 79 |
| JOHN RIDLON<br>588 MOSSY CREEK DRIVE<br>VENICE, FL 34292 | prior to<br>3/13/2012 | | 1746030 | X | X | X | 169 |
| JOHN RIGBY<br>19 ORCHARD HILLS DR<br>SPENCERPORT, NY 14559 | prior to<br>3/13/2012 | | 1823119 | X | X | X | 684 |
| JOHN RING II<br>17 VASSAR<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | | 1392481 | X | X | X | 1,670 |
| JOHN RING III<br>17 VASSAR<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | | 1392481 | X | X | X | 130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN RING<br>31 CUNNINGHAM ST<br>WILMINGTON, MA 01887 | prior to<br>3/13/2012 | 1389378 | X | X | X | 338 |
| JOHN RIPA<br>531 CALDER ST<br>ANCASTER, ON L9G4V1 | prior to<br>3/13/2012 | 1803070 | X | X | X | 158 |
| JOHN RIPA<br>531 CALDER ST.<br>ANCASTER, ON L9G4V1 | prior to<br>3/13/2012 | 1435675 | X | X | X | 284 |
| JOHN RIPA<br>531 CALDER ST.<br>ANCASTER, ON L9G4V1 | prior to<br>3/13/2012 | 1440215 | X | X | X | 164 |
| JOHN ROBEL<br>8521 LEADTREE CT<br>PORT ST LUCIE, FL 34952 | prior to<br>3/13/2012 | 1428758 | X | X | X | 338 |
| JOHN ROBEL<br>8521 LEADTREE CT<br>PORT ST LUCIE, FL 34952 | prior to<br>3/13/2012 | 1715406 | X | X | X | 169 |
| JOHN ROBERTON<br>13 BANNERMAN COURT<br>WHITBY, ON L1N5M9 | prior to<br>3/13/2012 | 1737624 | X | X | X | 511 |
| JOHN ROBERTS<br>154 PARNELL ROAD<br>ST CATHERINES, ONT L2M1V5 | prior to<br>3/13/2012 | 1347271 | X | X | X | 338 |
| JOHN ROBERTSON<br>1344 OLD PHILLY PIKE<br>KEMPTON, PA 19529-9366 | prior to<br>3/13/2012 | 1386544 | X | X | X | 169 |
| JOHN ROBITAILLE<br>546 SPRINGFIELD ST<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1720631 | X | X | X | 507 |
| JOHN ROCCO<br>18 TETTENHALL<br>ROAD, ON M9A 2C3 | prior to<br>3/13/2012 | 1402734 | X | X | X | 419 |
| JOHN RODGERS<br>130 CRESTWOOD DR<br>APOLLO, PA 15613 | prior to<br>3/13/2012 | 1793707 | X | X | X | 179 |
| JOHN RODNEY<br>4 PACIFICO PLACE<br>STCATHARINES, ON L2S 3N5 | prior to<br>3/13/2012 | 1791990 | X | X | X | 165 |
| JOHN ROGERS<br>186 ST RT 95<br>MOIRA, NY 12957 | prior to<br>3/13/2012 | 1806700 | X | X | X | 15 |
| JOHN ROGERS<br>186 ST RT 95<br>MOIRA, NY 12957 | prior to<br>3/13/2012 | 1806700 | X | X | X | 173 |
| JOHN ROHNER<br>9574 INDIGO CREEK BLVD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1816880 | X | X | X | 50 |
| JOHN ROLFE<br>138 SWANWICK AVE<br>TORONTO, ON ME4 2A3 | prior to<br>3/13/2012 | 1751232 | X | X | X | 664 |
| JOHN ROLLO<br>3929 DURBAN LANE<br>VINELAND, ON L0R 2C0 | prior to<br>3/13/2012 | 1435997 | X | X | X | 387 |
| JOHN ROMEY<br>120 BEAVER ST<br>BLUFFTON, OH 45817 | prior to<br>3/13/2012 | 1556275 | X | X | X | 180 |
| JOHN RONAYNE<br>PO BOX 405<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1457841 | X | X | X | 50 |
| JOHN ROONEY<br>138 HEATHWOOD HEIGHTS DRIVE<br>AURORA, ON L4G 4W2 | prior to<br>3/13/2012 | 1804257 | X | X | X | 496 |
| JOHN ROSE<br>1750 JAMAICA WAY<br>PUNTA GORDA, FL 33950-5159 | prior to<br>3/13/2012 | 1786844 | X | X | X | 358 |
| JOHN ROSE<br>7151 GOLDEN EAGLE CT<br>FORT MYERS, FL 33912 | prior to<br>3/13/2012 | 1455234 | X | X | X | 338 |
| JOHN ROSEWARNE<br>83 OLD STATE ROAD<br>ERVING, MA 01344 | prior to<br>3/13/2012 | 1800008 | X | X | X | 0 |
| JOHN ROSEWARNE<br>83 OLD STATE ROAD<br>ERVING, MA 01344 | prior to<br>3/13/2012 | 1799987 | X | X | X | 0 |
| JOHN ROSS<br>320 16TH AVENUE SUITE 5<br>LACHINE, QC H8S36 | prior to<br>3/13/2012 | 1809883 | X | X | X | 376 |
| JOHN ROSSOS<br>339 BESSBOROUGH DRIVE<br>TORONTO, ON M4G 3L3 | prior to<br>3/13/2012 | 1793549 | X | X | X | 965 |
| JOHN ROTCHFORD JR<br>1406 GORDON DR<br>HARTSVILLE, SC 29550 | prior to<br>3/13/2012 | 1426589 | X | X | X | 507 |
| JOHN ROWLAND<br>1084 PAYNE AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1793717 | X | X | X | 716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN ROY<br>2479 RTE 9N<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1787450 | X | X | X | | 716 |
| JOHN ROYDS<br>386 PROGRESTON RD<br>CARLISLE, ON L0R1H1 | prior to<br>3/13/2012 | 1394389 | X | X | X | | 169 |
| JOHN RUBICK<br>65 TRUEX PLACE<br>MIDDLETOWN, NJ 07748 | prior to<br>3/13/2012 | 1811520 | X | X | X | | 0 |
| JOHN RUF<br>6890 HATTER RD<br>NEWFANE, NY 14108 | prior to<br>3/13/2012 | 1783455 | X | X | X | | 510 |
| JOHN RUFO<br>25 HIGH ST<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1804703 | X | X | X | | 188 |
| JOHN RUSSELL<br>197 GLENEAGLES VIEW<br>COCHRANE, AB T4C1W2 | prior to<br>3/13/2012 | 1748317 | X | X | X | | 293 |
| JOHN RUSSO<br>19 KENDA ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1814582 | X | X | X | | 79- |
| JOHN RUSSO<br>19 KENDA ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1814582 | X | X | X | | 79 |
| JOHN RUSSO<br>7034 MEADOWBROOK<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1813212 | X | X | X | | 632 |
| JOHN RYAN<br>69 CYPRESS POINT DRIVE<br>NAPLES, FL 34105-6312 | prior to<br>3/13/2012 | 1718567 | X | X | X | | 338 |
| JOHN SABINSKI<br>40801 HAVENWOOD DRIVE<br>BELMONT, OH 43718 | prior to<br>3/13/2012 | 1722268 | X | X | X | | 628 |
| JOHN SAKACH<br>604 OLD TIPPECANOE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1389199 | X | X | X | | 338 |
| JOHN SALEMA<br>135 ELIZABETH DR<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1386246 | X | X | X | | 453 |
| JOHN SALERNO<br>1908 RIDGE AVE<br>ARNOLD, PA 15068 | prior to<br>3/13/2012 | 1803655 | X | X | X | | 316 |
| JOHN SALTER<br>24 CHESTNUT AVE<br>BRAMPTON, ON L6X2A5 | prior to<br>3/13/2012 | 1801165 | X | X | X | | 158 |
| JOHN SANDERSKI<br>80 MERRIAM DISTRICT<br>NO OXFORD, MA 01537 | prior to<br>3/13/2012 | 1738610 | X | X | X | | 338 |
| JOHN SANDERSON<br>733 AVONDALE AVE<br>KITCHENER, ON N2M2W6 | prior to<br>3/13/2012 | 1469204 | X | X | X | | 315 |
| JOHN SARE<br>286 PINE LOOP<br>FROSTPROOF, FL 33843 | prior to<br>3/13/2012 | 1799988 | X | X | X | | 150 |
| JOHN SATZGER<br>744 WEXFORD BAYNE ROAD<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1393630 | X | X | X | | 338 |
| JOHN SAUERS<br>341 LAKE MEADOW<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | 1742846 | X | X | X | | 169 |
| JOHN SAUSE<br>1024 RUDDER CT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1455513 | X | X | X | | 100 |
| JOHN SAUSE<br>1024 RUDDER CT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1455513 | X | X | X | | 338 |
| JOHN SAVAGE<br><br>WASHAGO , ON L0K2BO | prior to<br>3/13/2012 | 1715723 | X | X | X | | 338 |
| JOHN SAVINE<br>140 LAVALE DR APT 801<br>MONROEVILLE, PA 15146 | prior to<br>3/13/2012 | 1759179 | X | X | X | | 125 |
| JOHN SAVINSKI<br>206 QUARRY DRIVE<br>WEST NEWTON, PA 15089 | prior to<br>3/13/2012 | 1715344 | X | X | X | | 338 |
| JOHN SAYEWICH<br>414 WASHAGO CRES<br>MISSISSAUGA, ON L4Z2K3 | prior to<br>3/13/2012 | 1461337 | X | X | X | | 676 |
| JOHN SCANLAN<br>6259 11TH ST<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1786473 | X | X | X | | 716 |
| JOHN SCANLAN<br>6259 11TH ST<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1816043 | X | X | X | | 50 |
| JOHN SCHIFFLER<br>124 WOODFORD TERRACE<br>LIMA, OH 45805 | prior to<br>3/13/2012 | 1816581 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN SCHOCH<br>1476 SEDGEFIELD DR<br>MURRELLS INLET5, SC 29576 | prior to<br>3/13/2012 | | 1789391 | X | X | X | 895 |
| JOHN SCHOTT<br>26 TEMPLETON TRAIL<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1743160 | X | X | X | 681 |
| JOHN SCHUCHMAN<br>3126 RIDGEWAY DRIVE<br>SOUTHPARK, PA 15129 | prior to<br>3/13/2012 | | 1785441 | X | X | X | 358 |
| JOHN SCHULTZ<br>1918 HAWKS RIDGE DR<br>VERONA, WI 53593 | prior to<br>3/13/2012 | | 1466007 | X | X | X | 338 |
| JOHN SCHULTZ<br>581 POLK VALLEY RD<br>STROUDSBURG, PA 18360 | prior to<br>3/13/2012 | | 1802157 | X | X | X | 158 |
| JOHN SCHULZ<br>3606 NORTHCREEK RUN<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1751812 | X | X | X | 792 |
| JOHN SCHULZ<br>3606 NORTHCREEK RUN<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1747777 | X | X | X | 364 |
| JOHN SCHWAB<br>1422 NORTHWOOD DRIVE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1780616 | X | X | X | 245 |
| JOHN SCIESLICKI<br>15 DANIEL ST<br>OAK RIDGE, NJ 07438 | prior to<br>3/13/2012 | | 1809560 | X | X | X | 0 |
| JOHN SCOTT LENNOX<br>173 ASH STREET<br>HOPKINTON, MA 01748-2614 | prior to<br>3/13/2012 | | 1721590 | X | X | X | 338 |
| JOHN SCOTT<br>317 HETU<br>LE GARDEUR, QC J5Z 5B7 | prior to<br>3/13/2012 | | 1760514 | X | X | X | 468 |
| JOHN SCOTT<br>321 S ROBERTS ROAD<br>INVERNESS, IL 60067 | prior to<br>3/13/2012 | | 1794432 | X | X | X | 460 |
| JOHN SCULLY<br>36 OTTOSON WAY<br>HOLDEN, MASS 01520 | prior to<br>3/13/2012 | | 1741545 | X | X | X | 338 |
| JOHN SEAKWOOD<br>PO BOX 126<br>NEW LEBANON, NY 12125 | prior to<br>3/13/2012 | | 1786830 | X | X | X | 179 |
| JOHN SEAKWOOD<br>PO BOX 126<br>NEW LEBANON, NY 12125 | prior to<br>3/13/2012 | | 1737196 | X | X | X | 169 |
| JOHN SEALY<br>46 PIERCES TAVERN RD<br>WELLFLEET, MA 02667 | prior to<br>3/13/2012 | | 1391704 | X | X | X | 338 |
| JOHN SEAN PEACOCK<br>15 MT ALBERTA GREEN SE<br>CALGARY, AB T2Z 3G8 | prior to<br>3/13/2012 | | 1680273 | X | X | X | 378 |
| JOHN SEBASTIANO<br>3749 KINGSLEY DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1436100 | X | X | X | 50 |
| JOHN SEBETES<br>26 OLD COACH RD<br>KINGSTON, NH 03848 | prior to<br>3/13/2012 | | 1766655 | X | X | X | 465 |
| JOHN SELKIRK<br>49 WINDERMERE ROAD<br>ST CATHARINES, ON L2T 3W1 | prior to<br>3/13/2012 | | 1710463 | X | X | X | 820 |
| JOHN SERRA<br>14 SPRINGDALE ROAD<br>DRACUT, MA 01826 | prior to<br>3/13/2012 | | 1387291 | X | X | X | 229 |
| JOHN SERRA<br>14 SPRINGDALE ROAD<br>DRACUT, MA 01826 | prior to<br>3/13/2012 | | 1465012 | X | X | X | 338 |
| JOHN SERRA<br>14 SPRINGDALE ROAD<br>DRACUT, MA 01826 | prior to<br>3/13/2012 | | 1630774 | X | X | X | 297 |
| JOHN SHARON<br>1417 EAST MOUNTAIN RD<br>WESTFIELD, MA 01085-1436 | prior to<br>3/13/2012 | | 1345407 | X | X | X | 169 |
| JOHN SHAW<br>15 THORNCROFT AVE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | | 1746866 | X | X | X | 200 |
| JOHN SHEA<br>11 HAYDEN AVE<br>BROOKFIELD, MA 01506 | prior to<br>3/13/2012 | | 1469595 | X | X | X | 530 |
| JOHN SHELLHAAS<br>101 LITTLEJOHN ROAD<br>TROY, OH 45373 | prior to<br>3/13/2012 | | 1458545 | X | X | X | 120 |
| JOHN SHELLHAAS<br>101 LITTLEJOHN ROAD<br>TROY, OH 45373 | prior to<br>3/13/2012 | | 1458545 | X | X | X | 338 |
| JOHN SHEPARD<br>131 EAST AVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1787640 | X | X | X | 716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN SHERRY<br>113 STONEGATE DR<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1459511 | X | X | X | 169 |
| JOHN SHERWIN<br>15 NORTHWOOD DRIVE<br>WELLAND, ON  L3C 6R5 | prior to<br>3/13/2012 | 1369208 | X | X | X | 490 |
| JOHN SHIMINSKI<br>25 NORTHLEDGE TERRACE<br>FALMOUTH, ME  04105 | prior to<br>3/13/2012 | 1741385 | X | X | X | 212 |
| JOHN SHIMINSKI<br>25 NORTHLEDGE TERRACE<br>FALMOUITH, ME  04105 | prior to<br>3/13/2012 | 1741385 | X | X | X | 30 |
| JOHN SHORTREED<br>7035 MAXWELL ROAD<br>MISSISSAUGA, ON  L5S 1R5 | prior to<br>3/13/2012 | 1380059 | X | X | X | 331 |
| JOHN SHOUP<br>100 MCGUIRE AVE<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1786826 | X | X | X | 716 |
| JOHN SHOUP<br>100 MCGUIRE AVENUE<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1786826 | X | X | X | 180 |
| JOHN SHPUNDER<br>113 ELLISEN RD<br>WATCHUNG, NJ  07069 | prior to<br>3/13/2012 | 1748417 | X | X | X | 369 |
| JOHN SHPUNDER<br>113 ELLISEN RD<br>WATCHUNG, NJ  07069 | prior to<br>3/13/2012 | 1748420 | X | X | X | 337 |
| JOHN SHPUNDER<br>41 ELLISEN RD<br>WATCHUNG, NJ  07069 | prior to<br>3/13/2012 | 1747345 | X | X | X | 673 |
| JOHN SHULACK<br>808  SMALLS FERRY ROAD<br>ENON VALLEY, PA  16120 | prior to<br>3/13/2012 | 1353807 | X | X | X | 50 |
| JOHN SHULACK<br>808  SMALLS FERRY ROAD<br>ENON VALLEY, PA  16120 | prior to<br>3/13/2012 | 1353807 | X | X | X | 169 |
| JOHN SHUTEY JR<br>2006 ABBIE LANE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1818598 | X | X | X | 50 |
| JOHN SHUTEY<br>2006 ABBIE LANE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1434010 | X | X | X | 676 |
| JOHN SICILIANO<br>75 HILL TOP DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1791061 | X | X | X | 120 |
| JOHN SIDWELL<br>6860 HAMPSFORD CIRCLE<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | 1537794 | X | X | X | 478 |
| JOHN SIKORA<br>11 GATEWAY DR<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1429149 | X | X | X | 50 |
| JOHN SIKORA<br>11 GATEWAY DR<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1429149 | X | X | X | 1,014 |
| JOHN SIKORA<br>11 GATEWAY DR<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1429149 | X | X | X | 300 |
| JOHN SIKORA<br>5213 DEEP POINT DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1781136 | X | X | X | 749 |
| JOHN SIME<br>3141 RUNNING DEER<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1592014 | X | X | X | 168 |
| JOHN SIMMONS<br>12 LONSDALE COURT<br>MARKHAM, ON  L3R 7T5 | prior to<br>3/13/2012 | 1787755 | X | X | X | 546- |
| JOHN SIMMONS<br>12 LONSDALE COURT<br>MARKHAM, ON  L3R 7T5 | prior to<br>3/13/2012 | 1787755 | X | X | X | 1,291 |
| JOHN SIMON<br>213 KARROS POINTE DR<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1430328 | X | X | X | 338 |
| JOHN SIMONIAN<br>6590 WARD RD<br>WHEATFIELD, NY  14304 | prior to<br>3/13/2012 | 1465403 | X | X | X | 169 |
| JOHN SIMONIAN<br>6590 WARD RD<br>WHEATFIELD, NY  14304-4514 | prior to<br>3/13/2012 | 1442104 | X | X | X | 377 |
| JOHN SIMONS | prior to<br>3/13/2012 | 1349018 | X | X | X | 50 |
| JOHN SINGLETON<br>1010 SIXTH STREET<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1459318 | X | X | X | 338 |
| JOHN SIUDA<br>7260 RIDGEVIEW DR WEST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1437630 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN SIUDA<br>7260 RIDGEVIEW DR WEST<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1638953 | X | X | X | 460 |
| JOHN SIUTA<br>7625 ARBOR LKS CT 336<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1358374 | X | X | X | 209 |
| JOHN SIUTA<br>7625 ARBOR LKS CT 336<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1461968 | X | X | X | 115 |
| JOHN SIUTA<br>7625 ARBOR LKS CT 336<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1358374 | X | X | X | 50 |
| JOHN SKAGGS<br>9617 BEAVER VALLEY RD<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1753823 | X | X | X | 315 |
| JOHN SKINNER<br>37 TROTTERS LANE<br>BRAMPTON, ON L6Y 1B5 | prior to<br>3/13/2012 | 1459143 | X | X | X | 676 |
| JOHN SKINNER<br>37 TROTTERS LN<br>BRAMPTON, ON L6Y1B5 | prior to<br>3/13/2012 | 1463333 | X | X | X | 1,352 |
| JOHN SKOKOS<br>11780 ALEXANDRE LACOSTE<br>MONTREAL, QC H3M 1Z2 | prior to<br>3/13/2012 | 1793811 | X | X | X | 716 |
| JOHN SKRZYPCZAK<br>44 CROSBY RD<br>ASHBURNHAM, MA 01430 | prior to<br>3/13/2012 | 1822212 | X | X | X | 50 |
| JOHN SKRZYPCZAK<br>44 CROSBY RD<br>ASHBURNHAM, MA 01430 | prior to<br>3/13/2012 | 1822240 | X | X | X | 50 |
| JOHN SKRZYPCZAK<br>44 CROSBY RD<br>ASHBURNHAM, MA 01430 | prior to<br>3/13/2012 | 1822230 | X | X | X | 50 |
| JOHN SLICK<br>6985 SKYVIEW TRAIL<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1387635 | X | X | X | 338 |
| JOHN SMALL<br>188 CUMMING DRIVE<br>BARRIE, ON L4N 08 | prior to<br>3/13/2012 | 1828898 | X | X | X | 50 |
| JOHN SMALL<br>188 CUMMING DRIVE<br>BARRIE, ON L4N 0C8 | prior to<br>3/13/2012 | 1828890 | X | X | X | 50 |
| JOHN SMALL<br>188 CUMMING DRIVE<br>BARRIE, ON L4N 0C8 | prior to<br>3/13/2012 | 1828871 | X | X | X | 50 |
| JOHN SMALL<br>188 CUMMING DRIVE<br>BARRIE, ON L4N 0C8 | prior to<br>3/13/2012 | 1828899 | X | X | X | 50 |
| JOHN SMALL<br>6723 WOODSIDE CT<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1815344 | X | X | X | 376 |
| JOHN SMITH<br>1 BATAVIA RD<br>PITTSBURGH, PA 15221 | prior to<br>3/13/2012 | 1752147 | X | X | X | 255 |
| JOHN SMITH<br>10 GALENA<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1360339 | X | X | X | 458 |
| JOHN SMITH<br>1585 SUMCOT DRIVE<br>WILBERFORCE, ON K0L3C0 | prior to<br>3/13/2012 | 1716007 | X | X | X | 50 |
| JOHN SMITH<br>1585 SUMCOT DRIVE<br>WILBERFORCE, ON K0L3C0 | prior to<br>3/13/2012 | 1716007 | X | X | X | 55 |
| JOHN SMITH<br>257 MT VERNON ST<br>NEWPORT, VT 05855 | prior to<br>3/13/2012 | 1801905 | X | X | X | 316 |
| JOHN SMITH<br>502 W COOLIDGE<br>CHARLESTON, IL 61920 | prior to<br>3/13/2012 | 1748094 | X | X | X | 338 |
| JOHN SNOW<br>39 HERNE HILL<br>TORONTO, ON M9A2W9 | prior to<br>3/13/2012 | 1757743 | X | X | X | 316 |
| JOHN SOBRINHO<br>93 JAMES RATCLIFF AVE<br>STOUFFVILLE, ON L4A0L5 | prior to<br>3/13/2012 | 1762803 | X | X | X | 422 |
| JOHN SOEHNLEIN<br>3801 N. HICKORY DR.<br>JANESVILLE, WI 53545 | prior to<br>3/13/2012 | 1386160 | X | X | X | 169 |
| JOHN SOKOLOV<br>18 PLATEAU PLACE<br>STONEY CREEK, ON L8G4J2 | prior to<br>3/13/2012 | 1716375 | X | X | X | 338 |
| JOHN SOLAZZO<br>603 BYNGMOUNT AVE<br>MISSISSAUGA, ON L5G1R2 | prior to<br>3/13/2012 | 1780354 | X | X | X | 590 |
| JOHN SOMERS<br>12 ANDERSON STREET<br>OAKVILLE, ON L6K1A4 | prior to<br>3/13/2012 | 1453444 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN SOMERS<br>12 ANDERSON STREET<br>OAKVILLE, ON  L6K1A4 | prior to<br>3/13/2012 | 1453458 | X | X | X | 169 |
| JOHN SOMERS<br>12 ANDERSON STREET<br>OAKVILLE, ON  L6K1A4 | prior to<br>3/13/2012 | 1453452 | X | X | X | 338 |
| JOHN SOMERS<br>12 ANDERSON STREET<br>OAKVILLE, ON  L6K1A4 | prior to<br>3/13/2012 | 1453460 | X | X | X | 169 |
| JOHN SOMERS<br>12 ANDERSON STREET<br>OAKVILLE, ON  L6K1A4 | prior to<br>3/13/2012 | 1453463 | X | X | X | 169 |
| JOHN SOTEBEER<br>21009 RIVERBROOK LANE<br>BRISTOL, IN  46507 | prior to<br>3/13/2012 | 1386312 | X | X | X | 150 |
| JOHN SOTEBEER<br>21009 RIVERBROOK LANE<br>BRISTOL, IN  46507 | prior to<br>3/13/2012 | 1386312 | X | X | X | 1,014 |
| JOHN SOTEBEER<br>21009 RIVERBROOK LANE<br>BRISTOL, IN  46507 | prior to<br>3/13/2012 | 1386328 | X | X | X | 338 |
| JOHN SPADAFORA<br>2154 DUNCASTER DRIVE<br>BURLINGTON, ON  L7P 4N6 | prior to<br>3/13/2012 | 1420311 | X | X | X | 386 |
| JOHN SPADAFORA<br>2154 DUNCASTER DRIVE<br>BURLINGTON, ON  L7P 4N6 | prior to<br>3/13/2012 | 1797640 | X | X | X | 619 |
| JOHN SPADAFORA<br>2154 DUNCASTER DRIVE<br>BURLINGTON, ON  L7P4N6 | prior to<br>3/13/2012 | 1798296 | X | X | X | 534 |
| JOHN SPANN<br>3423 E CARPENTER<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1465522 | X | X | X | 338 |
| JOHN SPANN<br>3423 E CARPENTER<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1465487 | X | X | X | 1,014 |
| JOHN SPANN<br>3423 E CARPENTER<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1818206 | X | X | X | 50 |
| JOHN SPANN<br>3423 E CARPENTER<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1818202 | X | X | X | 50 |
| JOHN SPEAR<br>9420 BONITA BEACH ROAD<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1737325 | X | X | X | 358 |
| JOHN SPENCER<br>2451 BELLE RD<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1815055 | X | X | X | 94 |
| JOHN SPENDIO<br>6744ERRICK RD<br>NTON, NY  14120 | prior to<br>3/13/2012 | 1789234 | X | X | X | 179 |
| JOHN SPEZIALE<br>46053 LORI LANE<br>EST LIVERPOOL, OH  43920 | prior to<br>3/13/2012 | 1723479 | X | X | X | 379 |
| JOHN SPIEGEL<br>APT 6215<br>PITTSBURGH, PA  15102 | prior to<br>3/13/2012 | 1767013 | X | X | X | 276 |
| JOHN SPITZNER<br>3027 WINTER WHEAT RD<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1813740 | X | X | X | 203 |
| JOHN SPRAGUE<br>25 ELM ST<br>SOUTH BARRE, MA  01074 | prior to<br>3/13/2012 | 1784136 | X | X | X | 498 |
| JOHN SRONCE<br>1524 DEVONWOOD DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1812908 | X | X | X | 80 |
| JOHN ST DENIS<br>2822 S KEY LARGO CIR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1752564 | X | X | X | 169 |
| JOHN ST ONGE<br>60 MILBOURNE CRES<br>OAKVILLE, ON  L6H4E9 | prior to<br>3/13/2012 | 1729627 | X | X | X | 135 |
| JOHN ST ONGE<br>60 MILBOURNE CRES<br>OAKVILLE, ON  L6H4E9 | prior to<br>3/13/2012 | 1729627 | X | X | X | 845 |
| JOHN STACEY<br>9 WUNSCHEL DRIVE<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1583824 | X | X | X | 356 |
| JOHN STAIOS<br>6 TAMARACK CRT<br>GRIMSBY, ON  L3M 5M2 | prior to<br>3/13/2012 | 1718804 | X | X | X | 338 |
| JOHN STAMCOF<br>110 DEROSE AVE<br>BOLTON, CA | prior to<br>3/13/2012 | 1401905 | X | X | X | 251 |
| JOHN STANLEY<br>14 CULOTTA DR<br>WATERDOWN, ON  L0R2H6 | prior to<br>3/13/2012 | 1719604 | X | X | X | 3,497 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN STAPLES<br>20 ANGELLBROOK DRIVE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1430214 | X | X | X | | 338 |
| JOHN STARK<br>6659 TOONEY DRIVE<br>OTTAWA, ON  K1C6P6 | prior to<br>3/13/2012 | 1580479 | X | X | X | | 120 |
| JOHN STARK<br>6659 TOONEY DRIVE<br>OTTAWA, ON  K1C6P6 | prior to<br>3/13/2012 | 1580479 | X | X | X | | 691 |
| JOHN STASSI<br>33 BRITNEY  DR<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1464107 | X | X | X | | 338 |
| JOHN STCLAIR<br>97COUNTY RTE9A<br>WHITEHALL, NY  12887 | prior to<br>3/13/2012 | 1795853 | X | X | X | | 770 |
| JOHN STEDCKE<br>7429 PINEVIEW DR<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | 1453142 | X | X | X | | 507 |
| JOHN STEEN<br>71 PRENTICE RD<br>WHITINSVILLE, MASS  01588 | prior to<br>3/13/2012 | 1739197 | X | X | X | | 724 |
| JOHN STEVENS<br>4161 HEATHER DR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1747954 | X | X | X | | 697 |
| JOHN STEWART<br>139 BLARE DR<br>PALM COAST, FL  32137 | prior to<br>3/13/2012 | 1714378 | X | X | X | | 169 |
| JOHN STEWART<br>19 THIRD AVENUE<br>CAMBRIDGE, ON  N1S2C5 | prior to<br>3/13/2012 | 1706580 | X | X | X | | 410 |
| JOHN STEZKO<br>1027 UNIVERSITY FOREST DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1436376 | X | X | X | | 169 |
| JOHN STICKLE<br>3299 PLACID VIEW DR<br>LAKE PLACID, FL  33852 | prior to<br>3/13/2012 | 1760513 | X | X | X | | 980 |
| JOHN STICKLE<br>3299 PLACID VIEW DR<br>LAKE PLACID, FL  33852 | prior to<br>3/13/2012 | 1811954 | X | X | X | | 159 |
| JOHN STIMSON<br>2881 CORINTHIA CIRCLE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1715862 | X | X | X | | 1,014 |
| JOHN STOHLBERG<br>90 BOYCE STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1723403 | X | X | X | | 410 |
| JOHN STOLL<br>48 LUZERNE ROAD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1726642 | X | X | X | | 1,750 |
| JOHN STONE<br>2230 MARCH ST<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1801731 | X | X | X | | 376 |
| JOHN STONE<br>48 BOWDOIN DR<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1803395 | X | X | X | | 15 |
| JOHN STONE<br>48 BOWDOIN DR<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1803395 | X | X | X | | 173 |
| JOHN STONGE<br>60 MILBOURNE CRESCENT<br>OAKVILLE, ON  L6H4E9 | prior to<br>3/13/2012 | 1791542 | X | X | X | | 315 |
| JOHN STORY<br>17 BRIER PLACE<br>BRANTFORD, ON  N3R 3M3 | prior to<br>3/13/2012 | 1793459 | X | X | X | | 358 |
| JOHN STRESING<br>87 KIRKWOOD DR<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1433899 | X | X | X | | 169 |
| JOHN STROBEL<br>250 GRASSHOPPER DR<br>IVYLAND, PA  18974 | prior to<br>3/13/2012 | 1461527 | X | X | X | | 1,080 |
| JOHN STYLE<br>1132 DIVISION STREET<br>GREEN BAY, WI  54303 | prior to<br>3/13/2012 | 1726156 | X | X | X | | 930 |
| JOHN SUDARSKY<br>4218 SPEAR ST<br>CHARLOTTE, VT  05445 | prior to<br>3/13/2012 | 1619193 | X | X | X | | 501 |
| JOHN SULLIVAN<br>18 CRESTWOOD CR<br>WSTFIELD, MA  01085 | prior to<br>3/13/2012 | 1791633 | X | X | X | | 179 |
| JOHN SUPP<br>4023 RUSTIC WOODS DRIVE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1753123 | X | X | X | | 196 |
| JOHN SWALES<br>32 GREEN MEADOW CRESENT<br>RICHMOND, OT  L3W1H4 | prior to<br>3/13/2012 | 1385604 | X | X | X | | 458 |
| JOHN SWALES<br>32 GREEN MEADOW CRESENT<br>RICHMOND, OT  L3W1H4 | prior to<br>3/13/2012 | 1385604 | X | X | X | | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN SWALLOW<br>201 WILLIAM DRIVE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | | 1432842 | X | X | X | 169 |
| JOHN SWALLOW<br>201 WILLIAM DRIVE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | | 1713682 | X | X | X | 338 |
| JOHN SWALLOW<br>201 WILLIAM DRIVE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | | 1713671 | X | X | X | 676 |
| JOHN SWANSON<br>13 DORIS AVENUE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | | 1716849 | X | X | X | 338 |
| JOHN SWISTAK<br>32 UPTON ST<br>ADAMS, MA 01220 | prior to<br>3/13/2012 | | 1538534 | X | X | X | 90 |
| JOHN SZABO<br>953 S HAGUE AVENUE<br>COLUMBUS, OH 43204 | prior to<br>3/13/2012 | | 1713428 | X | X | X | 620 |
| JOHN SZARZYNSKI<br>20 BAYBERRY LANE<br>UNCASVILLE, CT 06382 | prior to<br>3/13/2012 | | 1720178 | X | X | X | 338 |
| JOHN SZARZYNSKI<br>20 BAYBERRY LANE<br>UNCASVILLE, CT 06382 | prior to<br>3/13/2012 | | 1725495 | X | X | X | 672 |
| JOHN SZARZYNSKI<br>20 BAYBERRY LANE<br>UNCASVILLE, CT 06382 | prior to<br>3/13/2012 | | 1725294 | X | X | X | 460 |
| JOHN SZARZYNSKI<br>20 BAYBERRY LANE<br>UNCASVILLE, CT 06382 | prior to<br>3/13/2012 | | 1725495 | X | X | X | 50 |
| JOHN SZYDLOWSKI<br>930 CHURCH ST<br>FENWICK, ON L0S 1C0 | prior to<br>3/13/2012 | | 1717508 | X | X | X | 676 |
| JOHN T ROBINSON JR<br>27 GARDEN RD<br>PHILADELPHIA, NY 13673 | prior to<br>3/13/2012 | | 1801120 | X | X | X | 158 |
| JOHN TAGG<br>29200 S JONES LOOP RD 550<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1785146 | X | X | X | 260 |
| JOHN TAMMINGA<br>7 SIRENTE DRIVE<br>HAMILTON, ON L9A 0B4 | prior to<br>3/13/2012 | | 1729791 | X | X | X | 575 |
| JOHN TAPHORN<br>1912 SHAW WOODS DR<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | | 1749943 | X | X | X | 315 |
| JOHN TARANTINO<br>6860 CURTIS DR<br>COLOMA, MI 49038 | prior to<br>3/13/2012 | | 1570253 | X | X | X | 193 |
| JOHN TARASIDIS<br>42 FOX RUN RD<br>NORWALK, CT 06850 | prior to<br>3/13/2012 | | 1747152 | X | X | X | 169 |
| JOHN TARTT<br>44 FLANDERS ROAD<br>GUELPH, ON N1G 1V9 | prior to<br>3/13/2012 | | 1757659 | X | X | X | 1,088 |
| JOHN TAYLOR<br>16 LAKEBREEZE CRESCENT<br>ST CATHARINES, ON L2M 7C5 | prior to<br>3/13/2012 | | 1783159 | X | X | X | 532 |
| JOHN TEBO<br>2730 WERKCASTLE LANE<br>CINCINNATI, OH 45211 | prior to<br>3/13/2012 | | 1406922 | X | X | X | 0 |
| JOHN TEIMEYER<br>148 BEECH<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | | 1741775 | X | X | X | 911 |
| JOHN TENNANT<br>156 WINONA ROAD<br>HAMILTON, ON L8E5K4 | prior to<br>3/13/2012 | | 1502453 | X | X | X | 306 |
| JOHN TESTA<br>3451 STEVENSON COURT<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1782903 | X | X | X | 265 |
| JOHN TETREAULT<br>718 SHADYSIDE ST<br>LEHIGH ACRES, FL 33936 | prior to<br>3/13/2012 | | 1784776 | X | X | X | 245 |
| JOHN THAYER<br>137 PALOMINO DRIVE<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | | 1785699 | X | X | X | 358 |
| JOHN THERMAN<br>406 WHISPERING PINES LANE<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | | 1718777 | X | X | X | 676 |
| JOHN THIBAULT<br>121 FADDEN RD<br>SWANTON , VT 05488 | prior to<br>3/13/2012 | | 1764439 | X | X | X | 432 |
| JOHN THOMAS<br>44 ENLOW ROAD<br>INPERIAL, PA 15126 | prior to<br>3/13/2012 | | 1758963 | X | X | X | 136 |
| JOHN THOMAS<br>6256 AMERICAN AVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1435233 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN THOMASZEWICZ<br>27 LINCOLN STREET<br>DEDHAM, MA 02026 | prior to<br>3/13/2012 | 1715350 | X | X | X | 169 |
| JOHN THOMPSON II<br>2503 DELPRADO BLVD<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1741282 | X | X | X | 1,074 |
| JOHN THOMPSON<br>18 LAFAYETTE STREET<br>FAIRHAVEN, MA 02719 | prior to<br>3/13/2012 | 1358201 | X | X | X | 676 |
| JOHN THOMPSON<br>200 EXCHANGE ST<br>PROVIDENCE, RI 02903 | prior to<br>3/13/2012 | 1429500 | X | X | X | 676 |
| JOHN THOMPSON<br>65 LANSDOWNE AVENUE<br>BRANTFORD, ON N3T 4T4 | prior to<br>3/13/2012 | 1385661 | X | X | X | 338 |
| JOHN THOMPSON<br>N7720 VALLEY VIEW RD<br>NEW GLARUS, WI 53574 | prior to<br>3/13/2012 | 1468551 | X | X | X | 265 |
| JOHN TIBBETTS<br>192 HUXLEY DRIVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1740786 | X | X | X | 20 |
| JOHN TIBBETTS<br>192 HUXLEY DRIVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1740786 | X | X | X | 20- |
| JOHN TIBBETTS<br>192 HUXLEY DRIVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1740786 | X | X | X | 65 |
| JOHN TIBBETTS<br>192 HUXLEY DRIVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1740786 | X | X | X | 214 |
| JOHN TILLOTSON<br>4500 SHARON DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1792600 | X | X | X | 716 |
| JOHN TILLOTSON<br>4500 SHARON DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1408510 | X | X | X | 193 |
| JOHN TIMKO<br>48060 RESERVOIR RD<br>ST CLAIRSVILLE, OH 43950 | prior to<br>3/13/2012 | 1755945 | X | X | X | 1,055 |
| JOHN TITOV<br>APT 608<br>STONEY CREEK, ON L8G 2V7 | prior to<br>3/13/2012 | 1723066 | X | X | X | 633 |
| JOHN TODD<br>39 TREDELL CIRCLE<br>WATERDOWN, ONT L0R2H9 | prior to<br>3/13/2012 | 1458129 | X | X | X | 845 |
| JOHN TOURBIN<br>345 SOUTH FOURTH<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1388402 | X | X | X | 284 |
| JOHN TOVEY<br>9807 CASE ROAD<br>BROOKLYN, MI 49230 | prior to<br>3/13/2012 | 1822885 | X | X | X | 406 |
| JOHN TOVEY<br>9807 CASE ROAD<br>BROOKLYN, MI 49230 | prior to<br>3/13/2012 | 1822899 | X | X | X | 218 |
| JOHN TOWER<br>30 MARJORIE LANE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1389902 | X | X | X | 845 |
| JOHN TRESISE TRESISE<br>5811 OCHONSKI RD RR2<br>ORONO, ON L0B1M0 | prior to<br>3/13/2012 | 1449512 | X | X | X | 375 |
| JOHN TURNER<br>31 SCHAEFER PLACE<br>BOLTON, ON L7E 1W3 | prior to<br>3/13/2012 | 1596433 | X | X | X | 737 |
| JOHN TWEET<br>9 TILLINGHAST DRIVE<br>HINGHAM, MA 02043 | prior to<br>3/13/2012 | 1819094 | X | X | X | 50 |
| JOHN TWEET<br>9 TILLINGHAST DRIVE<br>HINGHAM, MA 02043 | prior to<br>3/13/2012 | 1819723 | X | X | X | 50 |
| JOHN UNNERSTALL<br>1015 W00DBURN ROAD<br>BRIGHTON, IL 62012 | prior to<br>3/13/2012 | 1830218 | X | X | X | 50 |
| JOHN UNSON<br>251 CHERRY ROAD<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1797792 | X | X | X | 529 |
| JOHN UNSON<br>251 CHERRY ROAD<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1797877 | X | X | X | 692 |
| JOHN V COWEN<br>303 TREMBLEAU ROAD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1804425 | X | X | X | 218 |
| JOHN VACHON<br>37 FAIRHAVEN DRIVE<br>ST CATHARINES, ON L2S3S1 | prior to<br>3/13/2012 | 1787414 | X | X | X | 716 |
| JOHN VALENTI<br>83 BELLMORE DRIVE<br>PITTSFIELD, MA 01201 | prior to<br>3/13/2012 | 1809418 | X | X | X | 346 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN VALENTINE<br><br>DURHAM, NH 03824 | prior to<br>3/13/2012 | 1433344 | X | X | X | | 507 |
| JOHN VAN BUSKIRK<br>321 MARS VALENCIA ROAD<br>MARS, PA 16046 | prior to<br>3/13/2012 | 1808582 | X | X | X | | 376 |
| JOHN VAN WAGENEN<br>117 HOFFER LN<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1786534 | X | X | X | | 1,530 |
| JOHN VAN WIECHEN<br>35 BOARDWALK DRIVE<br>TORONTO, ON M4L3Y8 | prior to<br>3/13/2012 | 1751205 | X | X | X | | 167 |
| JOHN VANDER PLOEG<br>7068 SILVER LAKE DRIVE<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1603793 | X | X | X | | 331 |
| JOHN VANDERHEIDE<br>1511 PARISH LANE<br>OAKVILLE, ON L6M2Z6 | prior to<br>3/13/2012 | 1371277 | X | X | X | | 402 |
| JOHN VANDERLAAN<br>533 RIVER RD<br>CAMBRIDGE, ON N3C 2B8 | prior to<br>3/13/2012 | 1380541 | X | X | X | | 483 |
| JOHN VANDERLAAN<br>533 RIVER RD<br>CAMBRIDGE, ON N3C2B8 | prior to<br>3/13/2012 | 1506593 | X | X | X | | 350 |
| JOHN VANDERLAAN<br>533 RIVER RD<br>CAMBRIDGE, ON N3C2B8 | prior to<br>3/13/2012 | 1821506 | X | X | X | | 50 |
| JOHN VANDERLAAN<br>533 RIVER RD<br>CAMBRIDGE, ON N3C2B8 | prior to<br>3/13/2012 | 1821508 | X | X | X | | 50 |
| JOHN VANDERPLOEG<br>6768 OLEANDER LANE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1436510 | X | X | X | | 200 |
| JOHN VANDERPLOEG<br>6768 OLEANDER LANE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1436510 | X | X | X | | 109 |
| JOHN VANKLEY<br>1974 JONQUIL PL<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1802895 | X | X | X | | 158 |
| JOHN VANWYCK<br>1973 SEMINOLE<br>MUSKEGON, MI 49441 | prior to<br>3/13/2012 | 1716018 | X | X | X | | 676 |
| JOHN VASS<br>359 BRANDON AVE<br>STRUTHERS, OH 44471-1309 | prior to<br>3/13/2012 | 1791262 | X | X | X | | 179 |
| JOHN VICALVI<br>15 MELVIN AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1383993 | X | X | X | | 169 |
| JOHN VICALVI<br>15 MELVIN AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1793090 | X | X | X | | 179 |
| JOHN VICALVI<br>15 MELVIN AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1788406 | X | X | X | | 721 |
| JOHN VILARDI<br>397 PARKERTOWN DRIVE<br>LITTLE EGG HARBOR, NJ 07823 | prior to<br>3/13/2012 | 1742649 | X | X | X | | 360 |
| JOHN VIPOND<br>19232 AIRPORT RD<br>SUMMERSTOWN, ON K0C-2E0 | prior to<br>3/13/2012 | 1725606 | X | X | X | | 555 |
| JOHN VIRTUOSO<br>8966 RIVERSHORE DRIVE<br>NIAGARA, NY 14304 | prior to<br>3/13/2012 | 1391774 | X | X | X | | 338 |
| JOHN VITALE<br>600 WEST SOUTH STREET<br>BRYAN, OH 43506 | prior to<br>3/13/2012 | 1716951 | X | X | X | | 169 |
| JOHN VITULLI<br><br><br>JOHN VOLKMAN | prior to<br>3/13/2012 | 1427633 | X | X | X | | 1,014 |
| JOHN VOLKMAN<br>3760 ELNA ROAD<br>MADISON, WI 53718 | prior to<br>3/13/2012 | 1384275 | X | X | X | | 338 |
| JOHN VONO JR<br>403 TREFOIL<br>SAVOY, IL 61874 | prior to<br>3/13/2012 | 1796834 | X | X | X | | 195 |
| JOHN VOSE<br>145 ST HWY 310<br>CANTON, NY 13617 | prior to<br>3/13/2012 | 1708429 | X | X | X | | 549 |
| JOHN VOSS<br>45 5TH ST<br>FOND DU LAC, WI 54935 | prior to<br>3/13/2012 | 1347869 | X | X | X | | 50 |
| JOHN VOSS<br>5496 RIVER BAY DR<br>PUNTA GORDA , FL 33950 | prior to<br>3/13/2012 | 1802804 | X | X | X | | 158 |
| JOHN W BROWN<br>47 PEARL STREET<br>HUDSON FALLS, NY 12839 | prior to<br>3/13/2012 | 1814578 | X | X | X | | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN W FELKEY<br>200 NORTH ST<br>KALIDA, OH  45853 | prior to<br>3/13/2012 | 1820577 | X | X | X | 50 |
| JOHN W FELKEY<br>200 NORTH ST<br>KALIDA, OH  45853 | prior to<br>3/13/2012 | 1820700 | X | X | X | 50 |
| JOHN W FELKEY<br>200 NORTH ST<br>KALIDA, OH  45853 | prior to<br>3/13/2012 | 1820684 | X | X | X | 50 |
| JOHN W HARDING<br>1-351 GEORGE ST NORTH<br>CAMBRIDGE, ON  N1S 4X4 | prior to<br>3/13/2012 | 1820248 | X | X | X | 50 |
| JOHN W JOHNSON<br>291 QUASSETT ROAD<br>POMFRET CENTER, CT  06259 | prior to<br>3/13/2012 | 1356035 | X | X | X | 338 |
| JOHN W JONES<br>23 SABBRINA DRIVE<br>TORONTO, ON  M9R 2J4 | prior to<br>3/13/2012 | 1747177 | X | X | X | 338 |
| JOHN W MCLAUGHLIN<br>PO BOX 102<br>DE RUYTER, NY  13052 | prior to<br>3/13/2012 | 1458466 | X | X | X | 676 |
| JOHN W SCHOLLER<br>119 WALDEMAR COURT SE<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1728610 | X | X | X | 441 |
| JOHN W SMITH<br>22 SPRING STREET<br>CHESTERTOWN, NY  12817 | prior to<br>3/13/2012 | 1463797 | X | X | X | 338 |
| JOHN W WINEGARD<br>1455MCKENZIERD<br>CALEDONIA, ON  N3W2B9 | prior to<br>3/13/2012 | 1463558 | X | X | X | 338 |
| JOHN WAGNER<br>11 HILTON DR<br>MERRIMACK, NH  03054 | prior to<br>3/13/2012 | 1822323 | X | X | X | 50 |
| JOHN WALACHY<br>51 COLONY CIRCLE<br>WESTFIELD, MA  01089 | prior to<br>3/13/2012 | 1807516 | X | X | X | 316 |
| JOHN WALKER JR<br>37 COLICUM DRIVE<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1428828 | X | X | X | 1,114 |
| JOHN WALKER<br>503 MAIN ST<br>WILLIMANTIC, CT  06226 | prior to<br>3/13/2012 | 1731059 | X | X | X | 1,082 |
| JOHN WALL<br>24700 PARADISE ROAD<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1455734 | X | X | X | 338 |
| JOHN WALLACE<br>3721 DUKE ST<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1786825 | X | X | X | 179 |
| JOHN WALLACE<br>3721 DUKE ST<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1785486 | X | X | X | 179 |
| JOHN WALSH<br>4649 NORTHVIEW NE<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | 1455493 | X | X | X | 338 |
| JOHN WANLESS<br>74 WILLIAM STREET EAST<br>SMITHS FALLS, ON  K7A1C7 | prior to<br>3/13/2012 | 1387912 | X | X | X | 25 |
| JOHN WANNAMAKER<br>1226 OLD BRIDLE PATH<br>OAKVILLE, ON  L6M1A4 | prior to<br>3/13/2012 | 1425860 | X | X | X | 1,074 |
| JOHN WARNEKE<br>8-2155 DUNCASTER DR<br>BURLINGTON, ON  L7P 4R3 | prior to<br>3/13/2012 | 1346534 | X | X | X | 388 |
| JOHN WASHBURN<br><br>. | prior to<br>3/13/2012 | 1457859 | X | X | X | 393 |
| JOHN WATLING<br>25 INVERNESS PL<br>CAMBRIDGE, ON  N1S4E1 | prior to<br>3/13/2012 | 1349879 | X | X | X | 218 |
| JOHN WATSON<br>257 PROVIDENCE ROAD<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1445475 | X | X | X | 184 |
| JOHN WATTLES<br>2825 OAKLAND DR<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1438498 | X | X | X | 285 |
| JOHN WATTS JR<br>961 NORTH WHEELER<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1770036 | X | X | X | 643 |
| JOHN WAY<br>1595 BREEZY POINT LANE<br>KALAMAZO, MI  49009 | prior to<br>3/13/2012 | 1384380 | X | X | X | 945 |
| JOHN WAY<br>1595 BREEZY POINT LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1390928 | X | X | X | 169 |
| JOHN WEATHERSON<br>4373 ONTARIO ST<br>BEAMSVILLE, ON  L0R1B0 | prior to<br>3/13/2012 | 1753919 | X | X | X | 521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN WEAVER<br>1122 BEECHNUT ROAD<br>OAKVILLE, ON  L6J7P1 | prior to<br>3/13/2012 | 1724000 | X | X | X | 0 |
| JOHN WEAVER<br>1122 BEECHNUT ROAD<br>OAKVILLE, ON  L6J7P1 | prior to<br>3/13/2012 | 1724015 | X | X | X | 0 |
| JOHN WEAVER<br>1122 BEECHNUT ROAD<br>OAKVILLE, ON  L6J7P1 | prior to<br>3/13/2012 | 1724049 | X | X | X | 1,351 |
| JOHN WEAVER<br>930 MT GILEAD ROAD<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1428661 | X | X | X | 338 |
| JOHN WEBBER<br>1416 BAYBERRY PLACE<br>OAKVILLE, ON  L6M 3W3 | prior to<br>3/13/2012 | 1459876 | X | X | X | 195 |
| JOHN WEBBER<br>1416 BAYBERRY PLACE<br>OAKVILLE, ON  L6M3W3 | prior to<br>3/13/2012 | 1459876 | X | X | X | 676 |
| JOHN WEBER<br>2315 WOLFORD STREET<br>PITTSBURGH, PA  15210 | prior to<br>3/13/2012 | 1788898 | X | X | X | 716 |
| JOHN WEINMAN<br><br>. | prior to<br>3/13/2012 | 1436679 | X | X | X | 338 |
| JOHN WEIR<br>570 CASS ST<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1829590 | X | X | X | 523 |
| JOHN WEISS<br>225 BENJAMIN ROAD UNIT 23<br>WATERLOO, ON  N2V 1Z3 | prior to<br>3/13/2012 | 1809641 | X | X | X | 188 |
| JOHN WELCH<br>4405 SPRINGBROOK DR<br>SWARTZ CREEK, MI  48473 | prior to<br>3/13/2012 | 1797767 | X | X | X | 248 |
| JOHN WELLMAN<br>10 TOWNSEND CIRCLE<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | 1389441 | X | X | X | 30 |
| JOHN WELLS<br>90 LIBERTY CORNER ROAD<br>WARREN, NJ  07059 | prior to<br>3/13/2012 | 1789000 | X | X | X | 179 |
| JOHN WELSH<br>535 NORTH UNION<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1791064 | X | X | X | 245 |
| JOHN WERESCHUK<br>2271 FALLING GREEN DRIVE<br>OAKVILLE, ON  L6M5A4 | prior to<br>3/13/2012 | 1802173 | X | X | X | 158 |
| JOHN WERNER<br>925 E FLORENCE<br>TOLEDO, OH  43605 | prior to<br>3/13/2012 | 1707205 | X | X | X | 295 |
| JOHN WERNER<br>925 E FLORENCE<br>TOLEDO, OH  43605 | prior to<br>3/13/2012 | 1711090 | X | X | X | 315 |
| JOHN WEST<br><br>. | prior to<br>3/13/2012 | 1718976 | X | X | X | 169 |
| JOHN WESTENDORF<br>1414 EAST RACINE ST<br>JANESVILLE, WI  53545 | prior to<br>3/13/2012 | 1789198 | X | X | X | 358 |
| JOHN WHEELER<br>81 RUSSELL ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1429315 | X | X | X | 169 |
| JOHN WHEELER<br>81 RUSSELL ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1459889 | X | X | X | 169 |
| JOHN WHEELER<br>81 RUSSELL STREET<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1806388 | X | X | X | 154 |
| JOHN WHEELER<br>81 RUSSELL STREET<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1820763 | X | X | X | 50 |
| JOHN WHIBBS<br>84 HILBORN AVENUE<br>CAMBRIDGE, ON  N1T 1M8 | prior to<br>3/13/2012 | 1741653 | X | X | X | 945 |
| JOHN WHILLIER<br>455 BARRINGTON COURT<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | 1390793 | X | X | X | 229 |
| JOHN WHITE<br>1 FERN STREET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1809601 | X | X | X | 79 |
| JOHN WHITE<br>152 LESTER STREET<br>TORONTO, ON  M4M3C7 | prior to<br>3/13/2012 | 1713142 | X | X | X | 676 |
| JOHN WHITELEY<br>6380 FORTUNE DR<br>OTTAWA, ON  K1C1Y9 | prior to<br>3/13/2012 | 1803137 | X | X | X | 109 |
| JOHN WHITELEY<br>6380 FORTUNE DR<br>OTTAWA, ON  K1C1Y9 | prior to<br>3/13/2012 | 1803118 | X | X | X | 297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN WHITLAW<br>29 BOURBON COURT<br>HAMILTON, ON L9B 2E9 | prior to<br>3/13/2012 | 1383751 | X | X | X | 338 |
| JOHN WHITNEY<br>308 CHERRY BLOSSOM COURT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1429668 | X | X | X | 507 |
| JOHN WHITT<br>107 TOWNSHIP ROAD 75<br>JEROMESVILLE, OH 44840 | prior to<br>3/13/2012 | 1725114 | X | X | X | 413 |
| JOHN WHITTAKER<br>15-7 DAVIDSON BLVD<br>DUNDAS, ON L9H6Y7 | prior to<br>3/13/2012 | 1750113 | X | X | X | 250 |
| JOHN WHITWELL<br>23 LAURIER AVENUE<br>HAMILTON, ON L9K 0B1 | prior to<br>3/13/2012 | 1787308 | X | X | X | 716 |
| JOHN WHITWORTH<br>2517 CHICORY DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1746412 | X | X | X | 676 |
| JOHN WIEGAND JR<br>PO BOX 936<br>QUECHEE, VT 05059 | prior to<br>3/13/2012 | 1794833 | X | X | X | 271 |
| JOHN WILIAMS<br>2626 RIO GRANDE DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1747861 | X | X | X | 229 |
| JOHN WILKINS<br>49 DEERFIELD DRIVE<br>HARRISON CITY, PA 15636 | prior to<br>3/13/2012 | 1715150 | X | X | X | 1,014 |
| JOHN WILKINS<br>49 DEERFIELD DRIVE<br>HARRISON CITY, PA 15636 | prior to<br>3/13/2012 | 1747237 | X | X | X | 338 |
| JOHN WILLARD<br>4 BROOKS POND WAY<br>NORTHBROOKFIELD, MA 01535 | prior to<br>3/13/2012 | 1459465 | X | X | X | 338 |
| JOHN WILLAUER<br>6603 BECKET NOTCH SW<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1427283 | X | X | X | 284 |
| JOHN WILLIAMS<br>1430 KIWI CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1345002 | X | X | X | 169 |
| JOHN WILLIAMS<br>47 GATESTONE DRIVE<br>STONEY CREEK, ON L8J2P4 | prior to<br>3/13/2012 | 1790695 | X | X | X | 716 |
| JOHN WILLIAMS<br>917 E WILSON AVE<br>PEORIA HEIGHTS, IL 61616 | prior to<br>3/13/2012 | 1808248 | X | X | X | 158 |
| JOHN WILLIAMS<br>917 E WILSON AVE<br>PEORIA HEIGHTS, IL 61616 | prior to<br>3/13/2012 | 1808235 | X | X | X | 79 |
| JOHN WILLIS<br>22 NATURE PATHWAY<br>TORONTO, ON M1B4S8 | prior to<br>3/13/2012 | 1720454 | X | X | X | 55 |
| JOHN WILSON<br>16655 VALLEY FORGE<br>GRANGER, IN 46530 | prior to<br>3/13/2012 | 1404876 | X | X | X | 150 |
| JOHN WILSON<br>4 HITCHINGS RD<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1345426 | X | X | X | 507 |
| JOHN WILSON<br>451 PALM FROND DR<br>MYRTLE BEACH, SC 229588-637 | prior to<br>3/13/2012 | 1457301 | X | X | X | 169 |
| JOHN WILSON<br>94 WINLANE DRIVE<br>STOUFFVILLE, ON L4A1V3 | prior to<br>3/13/2012 | 1822713 | X | X | X | 248 |
| JOHN WINTON<br>260 DELANCEY BLVD<br>HAMILTON, ON L9B1Y9 | prior to<br>3/13/2012 | 1787291 | X | X | X | 358 |
| JOHN WINTONIAK<br>8125 NEVADA<br>BROSSARD, QC J4Y 2E8 | prior to<br>3/13/2012 | 1799636 | X | X | X | 744 |
| JOHN WITLIB<br>216 MERRITT STREET<br>WELLAND, ON L3C4T9 | prior to<br>3/13/2012 | 1460377 | X | QC | X | 224 |
| JOHN WITT<br>7 HUNTING AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1752736 | X | X | X | 690 |
| JOHN WITT<br>8242 BRITTANY PLACE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1736997 | X | X | X | 105 |
| JOHN WITT<br>8242 BRITTANY PLACE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1793253 | X | X | X | 537 |
| JOHN WITTENBERG<br>30867 RICHLAND ST<br>LIVONIA, MI 48150 | prior to<br>3/13/2012 | 1389113 | X | X | X | 100 |
| JOHN WOJCIK<br>4462 W HIGHLAND<br>HIGHLAND, MI 48357 | prior to<br>3/13/2012 | 1808100 | X | X | X | 1,015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN WOJCIK<br>4462 W HIGHLAND<br>HIGHLAND, MI 48357 | prior to<br>3/13/2012 | 1808134 | X | X | X | | 338 |
| JOHN WOLF<br>9541 RIDGEVIEW RD<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1796873 | X | X | X | | 910 |
| JOHN WOLFF<br>121 HOLMES RD<br>SO BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1384770 | X | X | X | | 250 |
| JOHN WOLFF<br>121 HOLMES ROAD<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1384770 | X | X | X | | 1,014 |
| JOHN WOLFF<br>121HOLMES ROAD<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1388292 | X | X | X | | 229 |
| JOHN WOLTJEN<br>546 WESTHAM DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1725800 | X | X | X | | 469 |
| JOHN WOOD<br>2816 NE 4TH PL<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1717829 | X | X | X | | 338 |
| JOHN WOODCOME<br>270 GRANITE ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1804491 | X | X | X | | 79 |
| JOHN WRIGHT | prior to<br>3/13/2012 | 1453721 | X | X | X | | 50 |
| JOHN WRIGHT<br>49 BAXTER CRES<br>THOROLD, ON L2V4S1 | prior to<br>3/13/2012 | 1742927 | X | X | X | | 1,020 |
| JOHN WYMER<br>4477 HUNGRY HOLLOW ROAD<br>GREAT VALLEY, NY 14741 | prior to<br>3/13/2012 | 1460531 | X | X | X | | 676 |
| JOHN YOUNES<br>207 DUELL HILL RD<br>BRANT LAKE, NY 12815 | prior to<br>3/13/2012 | 1762497 | X | X | X | | 530 |
| JOHN YOUNG | prior to<br>3/13/2012 | 1394512 | X | X | X | | 676 |
| JOHN YOUNG<br>2100 KINGS HWY<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1392505 | X | X | X | | 204 |
| JOHN YOUNG<br>2100 KINGS HWY<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1392505 | X | X | X | | 125 |
| JOHN YOUNG<br>3109 SW EDWARDS AVE<br>PALM CITY, FL 34990 | prior to<br>3/13/2012 | 1807289 | X | X | X | | 158 |
| JOHN YUHNKE<br>37 ASHWOOD COURT<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1805946 | X | X | X | | 632 |
| JOHN YURCONIC<br>5910 HAMILTON BLVD<br>ALLENTOWN, PA 18106 | prior to<br>3/13/2012 | 1782874 | X | X | X | | 776 |
| JOHN YURCONIC<br>5910 HAMILTON BLVD<br>ALLENTOWN, PA 18106 | prior to<br>3/13/2012 | 1819502 | X | X | X | | 50 |
| JOHN ZACHER<br>1215 89TH STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1785828 | X | X | X | | 358 |
| JOHN ZAMMIT<br>11 TUNBRIDGE CRES<br>TORONTO, ON M9C3L5 | prior to<br>3/13/2012 | 1388773 | X | X | X | | 676 |
| JOHN ZAMMIT<br>192 GOODMAN DR<br>OSHAWA, ON L1J7V8 | prior to<br>3/13/2012 | 1439607 | X | X | X | | 254 |
| JOHN ZAMMIT<br>192 GOODMAN DRIVE<br>OSHAWA, ON L1J 7V8 | prior to<br>3/13/2012 | 1349984 | X | X | X | | 200 |
| JOHN ZAMMIT<br>192 GOODMAN DRIVE<br>OSHAWA, ON L1J7V8 | prior to<br>3/13/2012 | 1737874 | X | X | X | | 127 |
| JOHN ZANG III<br>427 BLACK OAK DRIVE<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | 1776758 | X | X | X | | 299 |
| JOHN ZAWISTOSKI<br>4 ORMSBEE AVE<br>PROCTOR, VT 05765 | prior to<br>3/13/2012 | 1703621 | X | X | X | | 1,198 |
| JOHN ZEAGMAN<br>575 CHATEAUNEUF BLVD<br>BOISBRIAND, QC J7G 1X6 | prior to<br>3/13/2012 | 1784845 | X | X | X | | 559 |
| JOHN ZEITLER<br>3636 DARTMOUTH ST<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1744875 | X | X | X | | 338 |
| JOHN ZENIE<br>96 CREEK GLEN<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1746187 | X | X | X | | 507 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JOHN ZENIE<br>96 CREEK GLEN<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1804323 | X | X | X | 158 |
| JOHN ZICCARDI<br>455A DUHAMEL<br>PINCOURT, QC  J7V 4E8 | prior to<br>3/13/2012 | 1429742 | X | X | X | 169 |
| JOHN ZIEGLER<br>5 EASTWOOD DRIVE<br>GREENVILLE, PA  16125 | prior to<br>3/13/2012 | 1742009 | X | X | X | 338 |
| JOHN ZIELINSKI<br>52 LORRAINE STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1743010 | X | X | X | 338 |
| JOHN ZIELINSKI<br>52 LORRAINE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1723339 | X | X | X | 691 |
| JOHN ZILLES<br>1011 VALLEY DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1458660 | X | X | X | 169 |
| JOHN ZIMMERMAN<br>706 MONTAUK CT NE<br>LEESBURG,   20176 | prior to<br>3/13/2012 | 1741196 | X | X | X | 338 |
| JOHN ZONA<br>22 VINNIE WAY<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1357454 | X | X | X | 50 |
| JOHN ZUBER<br>1833 HITCHCOCK DRIVE<br>INVERARY, ON  K0H1X0 | prior to<br>3/13/2012 | 1412753 | X | X | X | 168 |
| JOHN ZURLO<br>,  | prior to<br>3/13/2012 | 1809627 | X | X | X | 0 |
| JOHN ZUYDWEGT<br>1346 HILL ROAD<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1804748 | X | X | X | 218 |
| JOHNA ARELLO<br>P.O. BOX 86 157 WORCESTER RD<br>PRINSTON, MASS  01541 | prior to<br>3/13/2012 | 1453664 | X | X | X | 55 |
| JOHNATHAN BUTTLES<br>77 SCHOOL STREET<br>ANDOVER, MA  01810 | prior to<br>3/13/2012 | 1430197 | X | X | X | 50 |
| JOHNATHAN BUTTLES<br>77 SCHOOL STREET<br>ANDOVER, MA  01810 | prior to<br>3/13/2012 | 1430197 | X | X | X | 338 |
| JOHNATHAN KULLMAN<br>524 LYNDHURST AVE<br>MT LEBANON, PA  15216 | prior to<br>3/13/2012 | 1791417 | X | X | X | 358 |
| JOHNATHAN RATHBUN<br>21 PECK AVE<br>RIVERSIDE, RI  02915 | prior to<br>3/13/2012 | 1525814 | X | X | X | 295 |
| JOHNETTA BRIGHT<br>5036 GREENWAY COURT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1826396 | X | X | X | 316 |
| JOHNETTA BRIGHT<br>5036 GREENWAY CT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1823378 | X | X | X | 158 |
| JOHNETTA BRIGHT<br>5036 GREENWAY CT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1819471 | X | X | X | 50 |
| JOHNETTE BIEBER<br>602 TROON ROAD<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1777695 | X | X | X | 945 |
| JOHNJ OCONNOR<br>1512SPRUCEDRIVE<br>MYRTLEBEACH, SC  29575 | prior to<br>3/13/2012 | 1357597 | X | X | X | 338 |
| JOHNNA DICKINSON<br>23 BAILEY RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1718324 | X | X | X | 169 |
| JOHNNA MARAGOS<br>128 NORTHSHORE DRIVE<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1743111 | X | X | X | 338 |
| JOHNNA QUINONES<br>21124 EAST NEW BRIDGE ROAD<br>CANTON, IL  61520 | prior to<br>3/13/2012 | 1807410 | X | X | X | 109 |
| JOHNNY COLATRUGLIO<br>7625 PLACE ORNAIN<br>ANJOU, QC  H1K1R2 | prior to<br>3/13/2012 | 1455163 | X | X | X | 826 |
| JOHNNY E KIDD<br>644 ANGELICA LANE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1757958 | X | X | X | 912 |
| JOHNNY FRENETTE<br>72 HILLCREST AVE<br>BRANTFORD , ON  N3T5X8 | prior to<br>3/13/2012 | 1727493 | X | X | X | 936 |
| JOHNNY MCDONALD<br>7267 COUNTY RD K<br>GRATIOT, WI  53541 | prior to<br>3/13/2012 | 1454259 | X | X | X | 169 |
| JOHNNY MCDONALD<br>7267 COUNTY RD K<br>GRATIOT, WI  53541 | prior to<br>3/13/2012 | 1460093 | X | X | X | 109 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHNNY POULIN<br>153 MIDDLE ROAD<br>BOXBOROUGH, MA  01719 | prior to<br>3/13/2012 | 1803536 | X | X | X | | 474 |
| JOHNNY POZZOBON<br>1630 WOOD HENGE WAY<br>MISSISSAGUA, ONT  L5N7T1 | prior to<br>3/13/2012 | 1462030 | X | X | X | | 1,352 |
| JOHNPAUL ANTONIO<br>175 WORCESTER ROAD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1436285 | X | X | X | | 338 |
| JOHNSTON ANDERSON<br>4216 FRIENDFIELD TRACE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1350005 | X | X | X | | 557 |
| JOHNSW SWISTAK<br>32 UPTON ST<br>ADAMS, MA  01220 | prior to<br>3/13/2012 | 1538534 | X | X | X | | 501 |
| JOI STEPHENSON<br>107 WAGON WHEEL LANE<br>SUFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1793922 | X | X | X | | 179 |
| JOI STEPHENSON<br>107 WAGON WHEEL LANE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1740588 | X | X | X | | 169 |
| JOICEY THEW<br><br>KEARNEYSVILLE, WV  25430 | prior to<br>3/13/2012 | 1428713 | X | X | X | | 338 |
| JOIE BECKETT<br>1211 SARATOGA CHASE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1817437 | X | X | X | | 45 |
| JOIE PACINI<br>5299 WHIPPOORWILL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1815552 | X | X | X | | 60- |
| JOIE PACINI<br>5299 WHIPPOORWILL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1815552 | X | X | X | | 486 |
| JOIE POWELL<br>90 OLD STIRLING ROAD<br>WARREN, NJ  07059 | prior to<br>3/13/2012 | 1740109 | X | X | X | | 338 |
| JOILE GORHAM<br>1476 TRABUE WOODS BLVD<br>COLUMBUS, OH  43228 | prior to<br>3/13/2012 | 1751975 | X | X | X | | 196 |
| JOLAINE SNYDER<br>22460 KLINES RESORT RD 132<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1426275 | X | X | X | | 169 |
| JOLAINE SNYDER<br>22460 KLINES RESORT RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1426275 | X | X | X | | 25 |
| JOLANTA ANWEILER<br>1478B HEATHERINGTON<br>OTTAWA, ON  K1V6S1 | prior to<br>3/13/2012 | 1793562 | X | X | X | | 179 |
| JOLANTA RYNSBURGER<br>10040 BLADWIN ST<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1357928 | X | X | X | | 338 |
| JOLANTA SAPIECHA<br>5924 SHELFORD TERRACE<br>MISSISSAUGA, ON  L5M6K2 | prior to<br>3/13/2012 | 1800523 | X | X | X | | 376 |
| JOLANTA SIEMIERZ<br>39 DEWITT ST<br>BUFFALO, NY  14213 | prior to<br>3/13/2012 | 1385913 | X | X | X | | 338 |
| JOLEEN BREWER<br>22 THE COMMON<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1764348 | X | X | X | | 234 |
| JOLEEN FISCHER<br>330 NORTH AMOS AVENUE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1800858 | X | X | X | | 316 |
| JOLENE DARTER<br>2544 MATTHEW JOHN DR<br>DUBUQUE, IA  52002 | prior to<br>3/13/2012 | 1457417 | X | X | X | | 531 |
| JOLENE GREEN<br>5870 LONGWOOD DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1791813 | X | X | X | | 179 |
| JOLENE K RAJKOVICH<br>10768 YOUNGSTOWN RD<br>NORTH BENTON, OH  44449 | prior to<br>3/13/2012 | 1750554 | X | X | X | | 717 |
| JOLENE MICOLI<br>7148 FIELDCREST DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1460497 | X | X | X | | 338 |
| JOLENE MILLER<br>8100 HICKORY RD<br>VIRGINIA, IL  62691 | prior to<br>3/13/2012 | 1425770 | X | X | X | | 55 |
| JOLENE SIMMONS<br>2359 CARPENTER PRINGLE RD<br>ASHVILLE, NY  14710 | prior to<br>3/13/2012 | 1461325 | X | X | X | | 169 |
| JOLENE V JACKSON<br>1571 SKYLARK WAY<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1356636 | X | X | X | | 338 |
| JOLENE WORMAN<br>1505 SHADOW LK DR<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1569754 | X | X | X | | 862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOLINE LAMBERT<br>101 MANCHESTER TERRACE<br>SPRINGFIELD, MA  01108 | prior to<br>3/13/2012 | 1794013 | X | X | X | 358 |
| JOLYNNE RICHARDSON<br>317 W VINE STREET<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1759399 | X | X | X | 306 |
| JON A MCCORMICK SR<br>2933 FLOWERBROOK CT<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1466151 | X | X | X | 676 |
| JON ABRAHAMS<br>504 TIOGA ST<br>JOHNSTOWN, PA  15905 | prior to<br>3/13/2012 | 1745901 | X | X | X | 338 |
| JON BARRETTE<br><br>SWANTON,   05548 | prior to<br>3/13/2012 | 1347177 | X | X | X | 1,352 |
| JON BLOCKS<br>2302 S CYPRESS BEND DR UNIT 206<br>POMPANO BEACH, FL  33069 | prior to<br>3/13/2012 | 1741658 | X | X | X | 0 |
| JON BORDEAU<br>2 PLEASANT LANE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1441052 | X | X | X | 943 |
| JON BOSMA<br>19882 EAST M-60<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1355161 | X | X | X | 676 |
| JON BUDENZ<br>1550 LACRESTA DRIVE<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1433677 | X | X | X | 25 |
| JON BUNTENBAH<br>2196 SENECA RIDGE DRIVE<br>MYRTLE BEACH, SC  29579-4177 | prior to<br>3/13/2012 | 1749390 | X | X | X | 111 |
| JON BURRICHTER<br>1063 31 ST TERR. NE<br>ST. PETERSBURG, , FL  33704 | prior to<br>3/13/2012 | 1825736 | X | X | X | 1,422 |
| JON CARSON<br>1073 GREAT RD<br>LINCOLN, RI  02865 | prior to<br>3/13/2012 | 1393586 | X | X | X | 0 |
| JON CHAPMAN<br>818 LINCOLN ST<br>AMHERST, OH  44001 | prior to<br>3/13/2012 | 1456242 | X | X | X | 100 |
| JON CHAPMAN<br>818 LINCOLN ST<br>AMHERST, OH  44001 | prior to<br>3/13/2012 | 1456242 | X | X | X | 338 |
| JON CHRISTIANO<br>198 COLONIAL DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1791215 | X | X | X | 716 |
| JON CHRISTOPHER SICKAFOOSE<br>10138 KINGS RD TRLR 137<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1784739 | X | X | X | 249 |
| JON CLARK<br>1269 SANDHILLS RD<br>NEW HAMBURG, ON  N3A 3B1 | prior to<br>3/13/2012 | 1724106 | X | X | X | 157 |
| JON COLLENS<br>18 BUCKLAND STREET<br>ST CATHARINES, ON  L2P2V1 | prior to<br>3/13/2012 | 1821620 | X | X | X | 218 |
| JON DAVIS<br>1265 E COLUMBIA AVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1720736 | X | X | X | 55 |
| JON DAVIS<br>7992 RIDGE ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1702682 | X | X | X | 346 |
| JON DOBRATZ<br>1226 7TH STREET NW<br>WINTER HAVEN, FL  33881 | prior to<br>3/13/2012 | 1809473 | X | X | X | 278 |
| JON EAGAN<br>3215 LOVE RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1793350 | X | X | X | 60 |
| JON EAGAN<br>3215 LOVE RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1793350 | X | X | X | 358 |
| JON ENGELSMAN<br>173 FAIRHAVEN AVE<br>POINTE CLAIRE, QC  H9S4A6 | prior to<br>3/13/2012 | 1544554 | X | X | X | 227 |
| JON FLANAGAN<br>74 BAY EDGE DRIVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1792422 | X | X | X | 358 |
| JON FRANCIS<br>1808 S WILLIAMSTON RD<br>DANSVILLE, MI  48819 | prior to<br>3/13/2012 | 1821562 | X | X | X | 50 |
| JON FRANCIS<br>1808 S WILLIAMSTON RD<br>DANSVILLE, MI  48819 | prior to<br>3/13/2012 | 1821552 | X | X | X | 50 |
| JON FRANCIS<br>1808 S WILLIAMSTON ROAD<br>DANSVILLE, MI  48819 | prior to<br>3/13/2012 | 1430981 | X | X | X | 229 |
| JON GORDON<br>PO BOX 320<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1460017 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JON GORDON<br>POB 320<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | | 1786222 | X | X | X | 716 |
| JON GORDON<br>POB 320<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | | 1810172 | X | X | X | 79 |
| JON GULLY<br>9 HARWICH ST<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | | 1753177 | X | X | X | 181 |
| JON HAGLUND<br>26 SAXON LANE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1715524 | X | X | X | 338 |
| JON HOWELL<br>4 MOONSTONE CT<br>BLOOMINGTON , IL 61704 | prior to<br>3/13/2012 | | 1778987 | X | X | X | 492 |
| JON HUGHES<br>9000 N GLENWOOD AVE<br>KANSAS CITY, MO 64157 | prior to<br>3/13/2012 | | 1708225 | X | X | X | 250 |
| JON KANTER<br>21 BARROWS RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | | 1745869 | X | X | X | 338 |
| JON LAFONTAINE<br>PO BOX 186<br>CHAUMONT, NY 13622 | prior to<br>3/13/2012 | | 1768053 | X | X | X | 401 |
| JON LEIDEL<br>2521 SOUTH AVE<br>TOLEDO, OH 43609 | prior to<br>3/13/2012 | | 1829119 | X | X | X | 50 |
| JON LEVENHAGEN<br>932 KATHERINE DR<br>SUN PRAIRIE, WI 53590 | prior to<br>3/13/2012 | | 1437898 | X | X | X | 1,625 |
| JON LIEBENTHAL<br>5470 MAIN STREET SUITE 300<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | | 1724010 | X | X | X | 325 |
| JON MACBRIDE<br>99 PHELPS RD<br>BRANTFORD, ON N3T5L6 | prior to<br>3/13/2012 | | 1714562 | X | X | X | 180 |
| JON MACBRIDE<br>99 PHELPS RD<br>BRANTFORD, ON N3T5L6 | prior to<br>3/13/2012 | | 1714560 | X | X | X | 541 |
| JON MERCHANT<br>11076 HASTINGS POINT RD<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | | 1758895 | X | X | X | 153 |
| JON MINNAERT<br>3522 BROOKVIEW RD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | | 1799493 | X | X | X | 346 |
| JON NICHY<br>38 JESSIC LN<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | | 1828655 | X | X | X | 50 |
| JON NICHY<br>38 JESSICA LN<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | | 1352626 | X | X | X | 845 |
| JON NICHY<br>38 JESSICA LN<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | | 1828668 | X | X | X | 50 |
| JON NICHY<br>38 JESSICA LN<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | | 1828637 | X | X | X | 50 |
| JON NICHY<br>38 JESSICA LN<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | | 1828683 | X | X | X | 50 |
| JON NICHY<br>38 JESSICA LN<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | | 1828623 | X | X | X | 50 |
| JON NORDSTROM<br>909 GABRIEL RD<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1462467 | X | X | X | 507 |
| JON PIDICH<br>PO BOX 146<br>CHALK HILL, PA 15421 | prior to<br>3/13/2012 | | 1356827 | X | X | X | 169 |
| JON PIUZE<br>7 BERKSHIRE DR<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | | 1389135 | X | X | X | 507 |
| JON REBIDEAU<br>4914 RT 11<br>ELLENBURG DEPOT, NY 12935 | prior to<br>3/13/2012 | | 1356029 | X | X | X | 100 |
| JON SCHINAMAN<br>93 CHATEAU TERR<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | | 1731201 | X | X | X | 647 |
| JON SCHOONMAKER<br>2803 DAWN DRIVE<br>ADRIAN, MI 49221 | prior to<br>3/13/2012 | | 1428376 | X | X | X | 507 |
| JON SCHROEDER<br>1605 WOODCLIFF AVE SE<br>GRAND RAPIDS, MI 49506 | prior to<br>3/13/2012 | | 1717441 | X | X | X | 229 |
| JON STRADINGER<br>263 LAKE FOREST BLVD<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | | 1347010 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| JON THIELE<br>325 - 5585 TRAILWINDS DRIVE<br>FORT MYERS, FL  33907 | prior to<br>3/13/2012 | 1816912 | X | X | X | | 50 |
| JON THIELE<br>325 - 5585 TRAILWINDS DRIVE<br>FORT MYERS, FL  33907 | prior to<br>3/13/2012 | 1816917 | X | X | X | | 50 |
| JON THIELE<br>46 AVON ROAD<br>KITCHENER, ON  N2B 1T6 | prior to<br>3/13/2012 | 1431698 | X | X | X | | 676 |
| JON THOMPSON<br>605 18TH ST<br>ROCKFORD, IL  61104 | prior to<br>3/13/2012 | 1798376 | X | X | X | | 316 |
| JON THOMPSON<br>605 18TH ST<br>ROCKFORD, IL  61104 | prior to<br>3/13/2012 | 1798390 | X | X | X | | 158 |
| JON TRUDEAU<br>PO BOX 235<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1809777 | X | X | X | | 564 |
| JON URBAN<br>501 MANSFIELD AVE<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1810425 | X | X | X | | 376 |
| JON VAN DER KOLK<br>10764 RILEY STREET<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1377899 | X | X | X | | 30 |
| JON VAN DER KOLK<br>10764 RILEY<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1377899 | X | X | X | | 754 |
| JON VANSCHOICK<br>4<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | 1807530 | X | X | X | | 418 |
| JON VEZINA<br>93 STAVE CRES<br>RICHMOND HILL, ON  L4C 9J7 | prior to<br>3/13/2012 | 1425691 | X | X | X | | 0 |
| JON VEZINA<br>93 STAVE CRES<br>RICHMOND HILL, ON  L4C 9J7 | prior to<br>3/13/2012 | 1425698 | X | X | X | | 676 |
| JON WEBB<br>4 VALLEY VIEW DRIVE<br>STAFFORD SPRINGS, CT  06076 | prior to<br>3/13/2012 | 1752174 | X | X | X | | 423 |
| JON WEBB<br>4 VALLEY VIEW DRIVE<br>STAFFORD SPRINGS, CT  06076 | prior to<br>3/13/2012 | 1752187 | X | X | X | | 185 |
| JON WESTBROOK<br>87 HAYES ROAD<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1758195 | X | X | X | | 785 |
| JONAH LARSON<br>21 INDEPENDENCE DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1796783 | X | X | X | | 0 |
| JONATHAN 4DENN<br>79 D LOWER RIVER ROAD<br>WEST CORNWALL, CT  06796 | prior to<br>3/13/2012 | 1383840 | X | X | X | | 135 |
| JONATHAN ADAMS<br>76 BROAD ST<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1432307 | X | X | X | | 1,021 |
| JONATHAN ALLEN<br>530 DU MOULIN<br>ST-BRUNO, QC  J3V 6K9 | prior to<br>3/13/2012 | 1809514 | X | X | X | | 94 |
| JONATHAN ARMANO<br>399 LINEBROOK RD<br>IPSWICH, MA  01938 | prior to<br>3/13/2012 | 1792636 | X | X | X | | 895 |
| JONATHAN BAINBRIDGE<br>148 BOSTON ST<br>MIDDLETON, MA  01949 | prior to<br>3/13/2012 | 1389941 | X | X | X | | 676 |
| JONATHAN BASTIEN<br>43 LARKSPUR CRESCENT<br>ANCASTER, ON  L9K1C5 | prior to<br>3/13/2012 | 1787228 | X | X | X | | 537 |
| JONATHAN BERNARDO<br>33-4635 REGENTS TERRACE<br>MISSISSAUGA, ON  L5R 1X4 | prior to<br>3/13/2012 | 1714569 | X | X | X | | 845 |
| JONATHAN BORGLUND<br>15 EMERALD RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1743123 | X | X | X | | 169 |
| JONATHAN BOUMAN<br>188 RIVER RD<br>BLOOMINGDALE, NY  12913 | prior to<br>3/13/2012 | 1393576 | X | X | X | | 338 |
| JONATHAN BOURGET<br>308 MAIN ST<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1715885 | X | X | X | | 338 |
| JONATHAN BOWEN<br>4943 SIGNATURE DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1751793 | X | X | X | | 84 |
| JONATHAN BOYCE<br>42 MESSENGER ST<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1805251 | X | X | X | | 248 |
| JONATHAN BRODIE<br>10 JACQUELINE DRIVE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1470348 | X | X | X | | 2,069 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN BROWN<br>512 S HARRIS ST<br>TREMONT, IL 61568-8771 | prior to<br>3/13/2012 | | 1781430 | X | X | X | 30 |
| JONATHAN BURNARD<br>213 PINE ST<br>THERESA, NY 13691 | prior to<br>3/13/2012 | | 1415236 | X | X | X | 100 |
| JONATHAN BURNARD<br>213 PINE ST<br>THERESA, NY 13691 | prior to<br>3/13/2012 | | 1415236 | X | X | X | 664 |
| JONATHAN BUSH<br>914 GAINDER<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | | 1792234 | X | X | X | 179 |
| JONATHAN CALDERONE<br><br>, | prior to<br>3/13/2012 | | 1347984 | X | X | X | 25 |
| JONATHAN CALIANOS<br>116 SOUTH STREET<br>UPTON, MA 01568 | prior to<br>3/13/2012 | | 1747730 | X | X | X | 676 |
| JONATHAN CALLAHN<br>6321 NORTH FROST WOOD<br>PEORIA, IL 61615 | prior to<br>3/13/2012 | | 1721477 | X | X | X | 507 |
| JONATHAN CHEN<br>135 VILLAGE GREEN SQ<br>SCARBOROUGH, ON M1S 0G4 | prior to<br>3/13/2012 | | 1793164 | X | X | X | 179 |
| JONATHAN CHURCHILL<br>404 E WASHINGTON<br>RIVERTON, IL 62561 | prior to<br>3/13/2012 | | 1404836 | X | X | X | 356 |
| JONATHAN CLEARY<br>305 COLONIAL DRIVE<br>GUELPH, ON N1L 0G4 | prior to<br>3/13/2012 | | 1823131 | X | X | X | 158 |
| JONATHAN COFFEY<br>2-157 CAMBRIDGE ST NORTH<br>OTTAWA, ON K1R 7A8 | prior to<br>3/13/2012 | | 1724797 | X | X | X | 481 |
| JONATHAN COLEN<br>8 PITNER PLACE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1780941 | X | X | X | 319 |
| JONATHAN COUTURIER<br>7455 RUE LAUTREC<br>BROSSARD, QC J4Y 3H8 | prior to<br>3/13/2012 | | 1811203 | X | X | X | 632 |
| JONATHAN DALESSANDRO<br>5721 PEBBLE CREEK CT APT 2102<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | | 1811994 | X | X | X | 158 |
| JONATHAN DEAN<br>183 THOMAS RD<br>NEW CASTLE, PA 16101 | prior to<br>3/13/2012 | | 1822988 | X | X | X | 188 |
| JONATHAN DEAN<br>183 THOMAS RD<br>NEW CASTLE, PA 16101 | prior to<br>3/13/2012 | | 1823004 | X | X | X | 188 |
| JONATHAN DECOSTE<br>4562 ST-ANDRE<br>MONTREAL, QC H2J2Z7 | prior to<br>3/13/2012 | | 1813894 | X | X | X | 188 |
| JONATHAN DENN<br>POB 272<br>WEST CORNWALL, CT 06796 | prior to<br>3/13/2012 | | 1383840 | X | X | X | 338 |
| JONATHAN DUDA<br>27 LYNDE STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1763570 | X | X | X | 945 |
| JONATHAN DUDA<br>27 LYNDE STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1763578 | X | X | X | 607 |
| JONATHAN ELY<br>10 WILDWOOD LANE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | | 1351874 | X | X | X | 338 |
| JONATHAN FINDLAY<br>4353 FLEETWOOD LANE<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | | 1434843 | X | X | X | 338 |
| JONATHAN FORSTER<br>201 BERKSHIRE WAY<br>MARLTON, NJ 08053 | prior to<br>3/13/2012 | | 1797896 | X | X | X | 188 |
| JONATHAN GAGNE<br>263 FONTAINE<br>ST-JEAN-SUR-RICHELIEU, QC J2Y1G6 | prior to<br>3/13/2012 | | 1717729 | X | X | X | 676 |
| JONATHAN GEAGEA<br>885 45E AV<br>LACHINE, QC H8T2M6 | prior to<br>3/13/2012 | | 1719282 | X | X | X | 507 |
| JONATHAN GEAGEA<br>885 45E AV<br>LACHINE, QC H8T2M6 | prior to<br>3/13/2012 | | 1719282 | X | X | X | 50 |
| JONATHAN GOETZ<br>183 SPRING CREEK DRIVE<br>WATERDOWN, ON L0R 2H8 | prior to<br>3/13/2012 | | 1759776 | X | X | X | 587 |
| JONATHAN GRAVATT<br>PO BOX 112<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | | 1717469 | X | X | X | 50 |
| JONATHAN GRILLO<br>UNITED STATES<br>SELLERSVILLE, PA 18960 | prior to<br>3/13/2012 | | 1712697 | X | X | X | 557 |

| Creditor | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JONATHAN GUILD<br>10 CALVINS LANE<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1355224 | X | X | X | 200 |
| JONATHAN GUILD<br>10 CALVINS LANE<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1355224 | X | X | X | 676 |
| JONATHAN HAAS<br>12531 MIDPOINTE DR<br>RIVERVIEW, FL 33578 | prior to<br>3/13/2012 | 1805682 | X | X | X | 128 |
| JONATHAN HAMPTON<br>70 BJORKLUND AVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1710663 | X | X | X | 676 |
| JONATHAN HARBOUR<br>400 SKYLINE AVE<br>LONDON, ON N5X0B3 | prior to<br>3/13/2012 | 1757208 | X | X | X | 191 |
| JONATHAN HODGSON<br>7150 HALLSANDS DR<br>MISSISSAUGA, ON L5N 7S6 | prior to<br>3/13/2012 | 1374360 | X | X | X | 783 |
| JONATHAN HOUGHTON<br>40 SCHOOL ST<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1682293 | X | X | X | 175 |
| JONATHAN HYMES<br>3276-4 ROYAL CANADIAN TRACE<br>FORT MYERS, FL 33907 | prior to<br>3/13/2012 | 1813727 | X | X | X | 158 |
| JONATHAN KARL<br>4305 W HICKS HOLLOW RD<br>DUNLAP, IL 61525 | prior to<br>3/13/2012 | 1822984 | X | X | X | 1,552 |
| JONATHAN KENADEK<br>15 GREEN RD<br>NORTH BROOK FIELD, MA 01535 | prior to<br>3/13/2012 | 1785200 | X | X | X | 845 |
| JONATHAN KRASNEY<br>5 COLD HILL RD SO<br>MENDHAM, NJ 07945 | prior to<br>3/13/2012 | 1758034 | X | X | X | 109 |
| JONATHAN KRAUSE<br>5470 KELLEY ROAD<br>ROCKFORD, IL 61102 | prior to<br>3/13/2012 | 1643493 | X | X | X | 1,100 |
| JONATHAN LACHANCE<br>524 CLAUDE MONET<br>GRANBY, QC J2J 2R6 | prior to<br>3/13/2012 | 1710371 | X | X | X | 900 |
| JONATHAN LAFLEUR<br>63 ROY<br>MERCIER, QC J6R0C9 | prior to<br>3/13/2012 | 1805221 | X | X | X | 802 |
| JONATHAN LATHAM<br>PO BOX 371<br>DEERFIELD, MA 01342-0371 | prior to<br>3/13/2012 | 1813678 | X | X | X | 564 |
| JONATHAN LEYLAND<br>5004 DES JARDINES DRIVE<br>BURLINGTON, ON L7L 7L7 | prior to<br>3/13/2012 | 1719370 | X | X | X | 338 |
| JONATHAN MALDONADO<br>20994 THIRD AVE<br>DUNNELLON, FL 34431 | prior to<br>3/13/2012 | 1793360 | X | X | X | 505 |
| JONATHAN MENARD<br>699 CAMPBELL RD<br>IRASBURG, VT 05845 | prior to<br>3/13/2012 | 1808677 | X | X | X | 90 |
| JONATHAN MIERAS<br>411 CHERRY<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1351369 | X | X | X | 338 |
| JONATHAN MIERAS<br>411 CHERRY<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1828585 | X | X | X | 50 |
| JONATHAN MIERAS<br>411 CHERRY<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1828528 | X | X | X | 50 |
| JONATHAN MIERAS<br>411 CHERRY<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1828614 | X | X | X | 50 |
| JONATHAN MIERAS<br>411 CHERRY<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1828604 | X | X | X | 50 |
| JONATHAN MINER<br>212 COLONY AVENUE SOUTH APT A<br>AHOSKIE, NC 27910 | prior to<br>3/13/2012 | 1790975 | X | X | X | 428 |
| JONATHAN MONTAGUE<br>110 CENTRAL STREET<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | 1464028 | X | X | X | 338 |
| JONATHAN MORSE<br>3 TUPELO ROAD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1463452 | X | X | X | 676 |
| JONATHAN MURRAY<br>11 SPRINGWOOD CIRCLE<br>HUDSON, NH 03051 | prior to<br>3/13/2012 | 1431293 | X | X | X | 0 |
| JONATHAN MYERS<br>205 LARCHER BLVD UNIT 548<br>KEEFLER AIR FORCE BASE, MS 39534 | prior to<br>3/13/2012 | 1785974 | X | X | X | 358 |
| JONATHAN NEUMANN<br>2 BAY AVENUE<br>EASTHAMPTON, MA 01027 | prior to<br>3/13/2012 | 1773784 | X | X | X | 245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JONATHAN NEWMAN<br>117 DURIE STREET<br>TORONTO, ON  M6S 3E7 | prior to<br>3/13/2012 | 1399135 | X | X | X | 211 |
| JONATHAN OELER<br>1944 REDCOACH RD<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1793960 | X | X | X | 1,074 |
| JONATHAN O'MALLEY<br>701 DUNBAR RD<br>KITCHENER,  ONTARIO N2M2X7 | prior to<br>3/13/2012 | 1389544 | X | X | X | 338 |
| JONATHAN OPIELA<br>3513 MARGE DRIVE<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1825874 | X | X | X | 109 |
| JONATHAN OSKAM<br>40 RUTHERFORD COURT<br>GUELPH, ON  N1G 4N5 | prior to<br>3/13/2012 | 1720187 | X | X | X | 169 |
| JONATHAN OSKAM<br>40 RUTHERFORD COURT<br>GUELPH, ON  N1G 4N5 | prior to<br>3/13/2012 | 1716679 | X | X | X | 676 |
| JONATHAN PAKUTZ<br>131 HAMPTON COURT<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1743669 | X | X | X | 95 |
| JONATHAN PINAULT<br>189 JEFF HEIGHTS CIRCLE<br>JEFFERSONVILLE, VT  05464 | prior to<br>3/13/2012 | 1447151 | X | X | X | 784 |
| JONATHAN PLANTE<br>773DES CHEMINOTS<br>ST-HILAIRE, QC  J3H6J9 | prior to<br>3/13/2012 | 1725737 | X | X | X | 932 |
| JONATHAN POPIEL<br>6 EVERGREEN AVENUE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1813874 | X | X | X | 124 |
| JONATHAN PRINTUP<br>4295 PLANK RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1737473 | X | X | X | 378 |
| JONATHAN PROFFITT<br>9 STRATTON DRIVE<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1397286 | X | X | X | 845 |
| JONATHAN REED<br>11 BOXWOOD LANE<br>PALM COAST, FL  32137 | prior to<br>3/13/2012 | 1732567 | X | X | X | 380 |
| JONATHAN REED<br>205 N 13TH STREET<br>OLEAN, NY  14760 | prior to<br>3/13/2012 | 1783247 | X | X | X | 282 |
| JONATHAN REED<br>576 WESTERN AVE<br>ALBANY, NY  12203 | prior to<br>3/13/2012 | 1353902 | X | X | X | 115 |
| JONATHAN RICHARD<br>3662 GRAND CYPRESS DR<br>NAPLES , FL  34119 | prior to<br>3/13/2012 | 1814552 | X | X | X | 109 |
| JONATHAN RICKETTS<br>5 WEST STREET<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1807511 | X | X | X | 188 |
| JONATHAN RUNGE<br>7176 COLLAMER RD<br>EAST SYRACUSE, NY  13057 | prior to<br>3/13/2012 | 1813645 | X | X | X | 94 |
| JONATHAN SMITH<br>147 CHURCHILL DR<br>CAMBRIDGE, ON  N1S 1S3 | prior to<br>3/13/2012 | 1805206 | X | X | X | 376 |
| JONATHAN SOLOMON<br>2315 WHIRLPOOL STREET<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1797862 | X | X | X | 529 |
| JONATHAN TURNER<br>PO BOX 55<br>MORRISTOWN, NY  13664 | prior to<br>3/13/2012 | 1811166 | X | X | X | 346 |
| JONATHAN VAUGHAN<br>2508 CLAYBORNE PL<br>OAKVILLE, OT  L6M4C3 | prior to<br>3/13/2012 | 1351905 | X | X | X | 160 |
| JONATHAN WALKER<br>187 THERESA CIRCLE<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1436260 | X | X | X | 50 |
| JONATHAN WALKER<br>187 THERESA CIRCLE<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1436260 | X | X | X | 338 |
| JONATHAN WARREN<br>4 FURNIVAL RD<br>EAST YORK, ON  M4B1W2 | prior to<br>3/13/2012 | 1393007 | X | X | X | 458 |
| JONATHAN WHITING<br>61 SHERWOOD HILL DRIVE<br>HOLDEN , MA  01520 | prior to<br>3/13/2012 | 1458444 | X | X | X | 169 |
| JONATHAN WILSON<br>136 RITCHIE AVE<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1803265 | X | X | X | 346 |
| JONATHAN WINNIE<br>6017 ELM STREET<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1756589 | X | X | X | 654 |
| JONATHAN YOUNG<br>4537 DUFFERIN AVE<br>BEAMSVILLE, ON  L0R1B5 | prior to<br>3/13/2012 | 1744399 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN ZANDERS<br>3069 NEIL AVENUE<br>COLUMBUS, OH  43202 | prior to<br>3/13/2012 | 1805022 | X | X | X | | 158 |
| JONATHEN BOAL<br>163 MCKINLEY AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1377311 | X | X | X | | 50 |
| JONATHON FISHER<br><br>, | prior to<br>3/13/2012 | 1773856 | X | X | X | | 146 |
| JONATHON HASKEL<br>11644 ROYAL DERWENT<br>LAS VEGAS, NV  89138 | prior to<br>3/13/2012 | 1766594 | X | X | X | | 240 |
| JONATHON MALIK<br>1223 HAWKRIDGE CRES<br>ORILLIA, ON  L3V6H4 | prior to<br>3/13/2012 | 1713815 | X | X | X | | 641 |
| JONATHON SCHUL<br>2548 WURL ST<br>NIAGRA FALLS, NY  14304 | prior to<br>3/13/2012 | 1404289 | X | X | X | | 126 |
| JONATHON SCHUL<br>2548 WURL ST<br>NIAGRA FALLS, NY  14304 | prior to<br>3/13/2012 | 1404289 | X | X | X | | 744 |
| JONATHON WESTERHOUT<br>BOX 20029<br>HANOVER, ON  N4N 3T1 | prior to<br>3/13/2012 | 1803943 | X | X | X | | 218 |
| JONE AICHROTH<br>1209 ORCHARD RD.<br>CHARLOTTE, VT.  05445 | prior to<br>3/13/2012 | 1517093 | X | X | X | | 0 |
| JONELL BRADLE<br>16603 E 100TH AVE<br>MASON, IL  62443 | prior to<br>3/13/2012 | 1793516 | X | X | X | | 179 |
| JONELLE BASSO<br>551 12TH AVE NE APT 2<br>ST PETERSBURG, FL  33701 | prior to<br>3/13/2012 | 1780758 | X | X | X | | 122 |
| JONES CYNTHIA<br>12325 PROMENADE LANE<br>ST LOUIS, MO  63146 | prior to<br>3/13/2012 | 1828660 | X | X | X | | 158 |
| JONH KELLY<br>3917 COLEMAN ST<br>PITTSBURGH, PA  15207 | prior to<br>3/13/2012 | 1748278 | X | X | X | | 305 |
| JONH MARTIN<br>133 GREELEY AVE<br>WARWICK, RI  02886 | prior to<br>3/13/2012 | 1767113 | X | X | X | | 149 |
| JONI BERRETTINI<br>5N155 PRAIRIE ROSE DIRVE<br>ST CHARLES, IL  60175 | prior to<br>3/13/2012 | 1816837 | X | X | X | | 50 |
| JONI BERRETTINI<br>5N155 PRAIRIE ROSE DRIVE<br>ST CHARLES, IL  60175 | prior to<br>3/13/2012 | 1816827 | X | X | X | | 50 |
| JONI HOGUE<br>101 5TH AVE<br>FREEDOM, PA  15042 | prior to<br>3/13/2012 | 1788731 | X | X | X | | 537 |
| JONI INGRAM<br>22 SEMINARY ROAD<br>AVELLA, PA  15312 | prior to<br>3/13/2012 | 1802018 | X | X | X | | 316 |
| JONI JENKINS<br>19 INDIAN LN<br>MARLBOROUGH , MA  01752 | prior to<br>3/13/2012 | 1520213 | X | X | X | | 103- |
| JONI JENKINS<br>19 INDIAN LN<br>MARLBOROUGH , MA  01752 | prior to<br>3/13/2012 | 1520213 | X | X | X | | 103 |
| JONI MILLUZZO<br>41 REDEMPTION ROCK TRAIL<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1719110 | X | X | X | | 676 |
| JONI MUSE<br>27 QUAIL RUN<br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | 1829438 | X | X | X | | 188 |
| JONI MUSE<br>27 QUAIL RUN<br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | 1829428 | X | X | X | | 188 |
| JONI POGUE<br>2726 NORTHWYNDE PASSAGE<br>SUN PRAIRIE, WI  53590 | prior to<br>3/13/2012 | 1385607 | X | X | X | | 676 |
| JONI ROSENTHAL<br>416 S WEBSTER ST<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1812654 | X | X | X | | 158 |
| JONI SCOBBIE<br>7 JACOBS LANE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1731336 | X | X | X | | 299 |
| JONI SCOBBIE<br>7 JACOBS LANE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1731354 | X | X | X | | 299 |
| JONI SCOBBIE<br>7 JACOBS LANE<br>JACKSONVILLE, IL  63650 | prior to<br>3/13/2012 | 1810996 | X | X | X | | 125 |
| JONI VOSS<br>2603 WOODBINE AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1741422 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONI WALZ<br>1200 ZION DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1744501 | X | X | X | | 169 |
| JONIB BERRETTINI<br>5N155 PRAIRIE ROSE DRIVE<br>SAINT CHARLES, IL  60175 | prior to<br>3/13/2012 | 1816851 | X | X | X | | 50 |
| JONNA DEFALCO<br>67 OSPREY<br>HACKETTSTOWN, NJ  07840 | prior to<br>3/13/2012 | 1797768 | X | X | X | | 376 |
| JONNA GORBETT<br>329 NEWCOMBE LN<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1725506 | X | X | X | | 605 |
| JONNA TKACIK<br>1543 STOKE PARK RD<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1359994 | X | X | X | | 55 |
| JORDAN BONIER<br>2007 TROUT ISLAND ROAD<br>HERMITAGE, PA  16148 | prior to<br>3/13/2012 | 1429724 | X | X | X | | 676 |
| JORDAN BONNEVILLE<br>422 ST LEGER<br>KITCHENER , ON  N2H4M9 | prior to<br>3/13/2012 | 1804646 | X | X | X | | 94 |
| JORDAN BROWN<br>48 FOREST LANE DR<br>THORN HILL, ONTARIO  L4J3N8 | prior to<br>3/13/2012 | 1394250 | X | X | X | | 1,690 |
| JORDAN CAMILLERI<br>1097 GOODSON CRES<br>OAKVILLE,  L6H 4A7 | prior to<br>3/13/2012 | 1747368 | X | X | X | | 500 |
| JORDAN CAMILLERI<br>1097 GOODSON CRES<br>OAKVILLE, ON  L6H4A7 | prior to<br>3/13/2012 | 1747368 | X | X | X | | 909 |
| JORDAN CARR<br><br>, | prior to<br>3/13/2012 | 1394113 | X | X | X | | 676 |
| JORDAN CONRAD<br>313 ELMWOOD AVE<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | 1792382 | X | X | X | | 358 |
| JORDAN DODDS<br>151 COURT ST NORTH<br>MILTON, ON  L9T 2S6 | prior to<br>3/13/2012 | 1796525 | X | X | X | | 916 |
| JORDAN HOBEL<br>116 PINECREST DRIVE<br>FROSTBURG, MD  21532 | prior to<br>3/13/2012 | 1797829 | X | X | X | | 188 |
| JORDAN KNAPE<br>4040 EAST 48TH STREET<br>NEWAYGO, MI  49337 | prior to<br>3/13/2012 | 1392223 | X | X | X | | 169 |
| JORDAN MARSHALL<br>108 PLAYFAIR TERRACE<br>MILTON, ON  L9T0S4 | prior to<br>3/13/2012 | 1455623 | X | X | X | | 649 |
| JORDAN MARSHALL<br>108 PLAYFIAR TERRACE<br>MILTON, ON  L9T 0S4 | prior to<br>3/13/2012 | 1478573 | X | X | X | | 160 |
| JORDAN MCDONALD<br>43242 HIGHWAY 3<br>WAINFLEET, ON  L0S1V0 | prior to<br>3/13/2012 | 1804420 | X | X | X | | 158 |
| JORDAN POLLARD<br>1885 BOWLER DRIVE<br>PICKERING , ON  L1V3E6 | prior to<br>3/13/2012 | 1437474 | X | X | X | | 1,488 |
| JORDAN PRICE<br>PRICE<br>GUELPH, ON  N1H7C3 | prior to<br>3/13/2012 | 1795492 | X | X | X | | 324 |
| JORDAN PROPP<br>5113 EXCELLENCE BLVD<br>TAMPA, FL  33617 | prior to<br>3/13/2012 | 1752755 | X | X | X | | 74 |
| JORDAN RASBERRY<br>4 FIELDSTONE RD<br>TORONTO, ON  M9C2J6 | prior to<br>3/13/2012 | 1799772 | X | X | X | | 376 |
| JORDAN RASBERRY<br>4 FIELDSTONE RD<br>TORONTO, ON  M9C2J6 | prior to<br>3/13/2012 | 1799780 | X | X | X | | 188 |
| JORDAN RICH<br>16 GALE STREET<br>ALMONTE, ON  K0A1A0 | prior to<br>3/13/2012 | 1408301 | X | X | X | | 532 |
| JORDAN RICH<br>16 GALE STREET<br>ALMONTE, ON  K0A1A0 | prior to<br>3/13/2012 | 1408301 | X | X | X | | 60 |
| JORDAN TYO<br>73 CHURCH STREET<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1467859 | X | X | X | | 0 |
| JORDAN TYO<br>73 CHURCH STREET<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1467859 | X | X | X | | 890 |
| JORDON LAZARE<br>146 BRICKSTONE CIRCLE<br>THORNHILL, ON  L4J 7Y2 | prior to<br>3/13/2012 | 1717239 | X | X | X | | 1,352 |
| JORDON LAZARE<br>146 BRICKSTONE CIRCLE<br>THORNHILL, ON  L4J 7Y2 | prior to<br>3/13/2012 | 1712834 | X | X | X | | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JORDON LAZARE<br>146 BRICKSTONE CIRCLE<br>THORNHILL, ON  L4J 7Y2 | prior to<br>3/13/2012 | | 1712831 | X | X | X | 716 |
| JORDYNE DALGORD<br>3476 II RD<br>GARDEN, MICHIGAN  49835 | prior to<br>3/13/2012 | | 1760799 | X | X | X | 222 |
| JORGE CABRERA<br>782 ENVOY DRIVE<br>MISSISSAUGA, ON  L5W-1H3 | prior to<br>3/13/2012 | | 1805550 | X | X | X | 812 |
| JORGE J OTERO<br>CALLE 19 GG 14<br>CATANO, MA  00962 | prior to<br>3/13/2012 | | 1786057 | X | X | X | 537 |
| JORGE L FONSECA<br>133 ORIENT ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1394457 | X | X | X | 229 |
| JORGE LLAMES<br>725 STURGEON PLACE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1786121 | X | X | X | 358 |
| JORGE LUIS GONGORA FONSECA<br>10 TOPAZ COURT<br>MAPLE, ON  L6A2X2 | prior to<br>3/13/2012 | | 1812920 | X | X | X | 94 |
| JORGE MALDONADO<br>1818 CONCORDIA LAKE CIRCLE UNIT 1809<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | | 1827814 | X | X | X | 158 |
| JORGE MALDONADO<br>55-2212 ELM DRIVE WEST<br>MISSISSAUGA, ON  L5B3Z3 | prior to<br>3/13/2012 | | 1541334 | X | X | X | 100 |
| JORGE SILVA<br>68 GARDINER DR<br>BRADFORD, ONTARIO  L3Z3E9 | prior to<br>3/13/2012 | | 1486053 | X | X | X | 980 |
| JORGE SOARES<br>1381 PEARTREE CIRCLE<br>OAKVILLE, ON  L6M 2J3 | prior to<br>3/13/2012 | | 1753703 | X | X | X | 150 |
| JORGE SOARES<br>1381 PEARTREE CIRCLE<br>OAKVILLE, ON  L6M2J3 | prior to<br>3/13/2012 | | 1753703 | X | X | X | 991 |
| JORI DARRAH<br>33 FORT BROWN DRIVE<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | | 1802846 | X | X | X | 376 |
| JORN RICHELS<br>315 NORTH 5TH STREET<br>LAKE WALES, FL  33853 | prior to<br>3/13/2012 | | 1753308 | X | X | X | 704 |
| JOSCELYNE PARODI<br>6 GLEN EAGLES DR<br>LEBANON, NJ  08833 | prior to<br>3/13/2012 | | 1360280 | X | X | X | 338 |
| JOSE A ALVAREZ<br>367 N.W 152ND LANE<br>PEMBROKE PINES, FL  33028 | prior to<br>3/13/2012 | | 1360450 | X | X | X | 169 |
| JOSE A ALVAREZ<br>367 N.W 152ND LANE<br>PEMBROKE PINES, FL  33028 | prior to<br>3/13/2012 | | 1360248 | X | X | X | 169 |
| JOSE ALAS<br>802 NORTH H STREET<br>LAKE WORTH, FL  33460 | prior to<br>3/13/2012 | | 1774517 | X | X | X | 293 |
| JOSE ALEJANDRO CUBERO<br>284 GROVE ST 14<br>BURLINGTON, VT  05401 | prior to<br>3/13/2012 | | 1829676 | X | FL | X | 316 |
| JOSE ALVAREZ<br>367 N.W 152ND LANE<br>PEMBROKE PINES, FL  33028 | prior to<br>3/13/2012 | | 1360181 | X | X | X | 169 |
| JOSE ALVAREZ<br>367 NW 152ND LANE<br>PEMBROKE PINES, FL  33028 | prior to<br>3/13/2012 | | 1360404 | X | X | X | 338 |
| JOSE CALDERON<br>1551 FOREST VIEW DR<br>KALAMAZOO, MI  49009-5329 | prior to<br>3/13/2012 | | 1763902 | X | X | X | 863 |
| JOSE CAMPOS<br>65 CARRIAGE DR<br>NAUGATUCK, CT  06770 | prior to<br>3/13/2012 | | 1825617 | X | X | X | 752 |
| JOSE DA SILVA<br>36 MARMILL WAY<br>MARKHAM, ON  L3P 7V6 | prior to<br>3/13/2012 | | 1717113 | X | X | X | 338 |
| JOSE DE ONDARZA<br>413 LAKE SHORE RD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | | 1752917 | X | X | X | 594 |
| JOSE F CORREIA<br>19 AV BALZAC<br>CANDIAC, QC  J5R2A5 | prior to<br>3/13/2012 | | 1808337 | X | X | X | 188 |
| JOSE FRANCISCO CORREIA<br>19 AV BALZAC<br>CANDIAC, QC  J5R 2A5 | prior to<br>3/13/2012 | | 1808285 | X | X | X | 282 |
| JOSE GOMEZ<br>POBOX 2837<br>NIAGARA FALLS, NY  14302 | prior to<br>3/13/2012 | | 1828819 | X | X | X | 1,038 |
| JOSE L CASADO<br>10-98 BROCK STREET<br>OAKVILLE, ON  L6K2Z1 | prior to<br>3/13/2012 | | 1746206 | X | X | X | 239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSE MARRERO<br>11 JAQUES AVE<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1802670 | X | X | X | 737 |
| JOSE MATTA JR<br>54 GRANITE ST<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1787732 | X | X | X | 393 |
| JOSE MIRANDA<br>4 PATRICK RD<br>HOPEDALE, MA 01747 | prior to<br>3/13/2012 | 1793460 | X | X | X | 358 |
| JOSE ORTIZ<br>4637 CASON COVE DR<br>ORLANDO, FL 32811 | prior to<br>3/13/2012 | 1797466 | X | X | X | 553 |
| JOSE ORTIZ<br>4637 CASON COVE DR<br>ORLANDO, GA 32811 | prior to<br>3/13/2012 | 1798538 | X | X | X | 184 |
| JOSE PADIN JR<br>45 TIRRELL ST<br>WORSTER , MASS 01603 | prior to<br>3/13/2012 | 1747137 | X | X | X | 169 |
| JOSE PADIN PADIN<br>45 TIRRELL ST<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1827190 | X | X | X | 50 |
| JOSE PEDRO RODRIGUEZ<br>2515 NANTEL<br>ST LAURENT, QC H4M 1K6 | prior to<br>3/13/2012 | 1380193 | X | X | X | 28 |
| JOSE PEREIRA<br>7865 HENRI JULIEN<br>MONTREAL, QC H2R2B6 | prior to<br>3/13/2012 | 1784339 | X | X | X | 331 |
| JOSE PEREZ<br>17333 S ANN DR<br>PLAINFIELD, IL 60586 | prior to<br>3/13/2012 | 1356418 | X | X | X | 0 |
| JOSE PEREZ<br>17333 S ANNDR<br>PLAINFIELD, IL 60586 | prior to<br>3/13/2012 | 1356418 | X | X | X | 0 |
| JOSE PICAO<br>33 BEATRICE ST<br>TORONTO, ONTARIO M6J2T2 | prior to<br>3/13/2012 | 1715681 | X | X | X | 1,690 |
| JOSE PIMENTEL<br><br>, | prior to<br>3/13/2012 | 1816258 | X | X | X | 50 |
| JOSE PIMENTEL<br>1 BEDFORD<br>MERCIER, QC J6R2H7 | prior to<br>3/13/2012 | 1359174 | X | X | X | 338 |
| JOSE PIMENTEL<br>1 RUE DES BEDFORD<br>MERCIER, QB J6R2H7 | prior to<br>3/13/2012 | 1816248 | X | X | X | 50 |
| JOSE PRATECANTE<br>662 ARC EN CIEL ST<br>OTTAWA, ON K4A3H8 | prior to<br>3/13/2012 | 1398599 | X | X | X | 203 |
| JOSE REGO<br>130 RIVER ROAD<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1810239 | X | X | X | 617 |
| JOSE ROBLES<br>54 VINCENT CIRCLE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1807513 | X | X | X | 395 |
| JOSE ROBLES<br>54 VINCENT CIRCLE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1807520 | X | X | X | 158 |
| JOSE ROSA<br>5328 FLORAL CRESENT<br>MISSISSAGUA, ONTARIO L5V1V2 | prior to<br>3/13/2012 | 1792220 | X | X | X | 179 |
| JOSE TORRES<br>1301 TURNER ST<br>ALLENTOWN, PA 18102 | prior to<br>3/13/2012 | 1811662 | X | X | X | 341 |
| JOSE UNCAO<br>8 COLT LANE<br>BRAMPTON,  L6P1J2 | prior to<br>3/13/2012 | 1763597 | X | X | X | 523 |
| JOSE VASQUEZ<br>305 NW 11TH TERRACE<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1777033 | X | X | X | 162 |
| JOSE VEGA<br>PO BOX 955<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1388455 | X | X | X | 338 |
| JOSEE ANNE CHOUINARD<br>1028 TRUDEAU<br>SAINT-BRUNO, QC J3V 5Z4 | prior to<br>3/13/2012 | 1786396 | X | X | X | 358 |
| JOSEE B SCIBETTA<br>33 GLENGARY CRESCENT<br>CALEDONIA, ON N3W 2L7 | prior to<br>3/13/2012 | 1349230 | X | X | X | 218 |
| JOSEE BEAUCHAMP<br>50 EDIMBOURG<br>CANDIAC, QC J5R6V6 | prior to<br>3/13/2012 | 1785017 | X | X | X | 508 |
| JOSEE BEAUDOIN<br>358 TIMBERTRAIL TERRACE<br>ORLEANS, ON K4A 4T2 | prior to<br>3/13/2012 | 1753059 | X | X | X | 1,102 |
| JOSEE BIGRAS<br>1650 ROUTE 117<br>VAL-DAVID, QC J0T 2N0 | prior to<br>3/13/2012 | 1829874 | X | X | X | 580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEE BILODEAU<br>1591 COTE DEN HAUT<br>VARENNES, QC  J3X1P7 | prior to<br>3/13/2012 | 1814760 | X | X | X | 632 |
| JOSEE BOURASSA<br>139 MARIE<br>ST-LAMBERT DE LAUZON, QC  G0S 2W0 | prior to<br>3/13/2012 | 1811358 | X | X | X | 737 |
| JOSEE CARRIERE BERTRAND<br>2 HILLVIEW CIRCLE<br>VANKLEEK HILL, ON  K0B1R0 | prior to<br>3/13/2012 | 1788234 | X | X | X | 716 |
| JOSEE COUSIN<br>565 6E RANG<br>SAINT-CALIXTE, QC  J0K1Z0 | prior to<br>3/13/2012 | 1759921 | X | X | X | 406 |
| JOSEE DENIS<br>272 GARNIER<br>REPENTIGNY, QC  J6A6B1 | prior to<br>3/13/2012 | 1813698 | X | X | X | 474 |
| JOSEE DENONCOURT<br>50 AV AUGUSTIN<br>CANDIAC, QC  JR55Y9 | prior to<br>3/13/2012 | 1813873 | X | X | X | 411 |
| JOSEE DUVAL<br>6102 DES STERNES<br>LAVAL, QC  H7L5Y9 | prior to<br>3/13/2012 | 1493894 | X | X | X | 829 |
| JOSEE FOISY<br>23 DES LILAS<br>BROMONT, QC  J2L1M4 | prior to<br>3/13/2012 | 1690976 | X | X | X | 661 |
| JOSEE FORGET<br>8540 RUE DU NOTAIRE-GIRARD<br>MONTREAL, QC  H1P2R2 | prior to<br>3/13/2012 | 1692334 | X | X | X | 40 |
| JOSEE FORGET<br>8540 RUE DU NOTAIRE-GIRARD<br>MONTREAL, QC  H1P2R2 | prior to<br>3/13/2012 | 1692334 | X | X | X | 869 |
| JOSEE FORTIN<br>16 AMBROISE FILION<br>BLAINVILLE, QC  J7B1V1 | prior to<br>3/13/2012 | 1822946 | X | X | X | 474 |
| JOSEE HEBERT<br>6516 DES ECORES<br>MONTREAL, QC  H2G 2J7 | prior to<br>3/13/2012 | 1811225 | X | X | X | 406 |
| JOSEE HOGUE<br>11375 ETHIER<br>MONTREAL, QC  H1H3H2 | prior to<br>3/13/2012 | 1585480 | X | X | X | 227 |
| JOSEE JOANIS<br>20-1 RUE DU CONSERVATOIRE<br>GATINEAU, QC  J9J 0B3 | prior to<br>3/13/2012 | 1758098 | X | X | X | 333 |
| JOSEE JOANIS<br>20-1 RUE DU CONSERVATOIRE<br>GATINEAU, QC  J9J0B3 | prior to<br>3/13/2012 | 1773493 | X | X | X | 499 |
| JOSEE LACOMBE<br>18 DE JOSSELIN<br>BLAINVILLE, QC  J7B1X8 | prior to<br>3/13/2012 | 1822888 | X | X | X | 436 |
| JOSEE LACOMBE<br>18 DE JOSSELIN<br>BLAINVILLE, QC  J7B1X8 | prior to<br>3/13/2012 | 1822927 | X | X | X | 436 |
| JOSEE LEDUC<br>11 DAUMIER<br>CANDIAC, QC  J5R6E8 | prior to<br>3/13/2012 | 1813569 | X | X | X | 534 |
| JOSEE MANTHA<br>62 FAUCHER BLVD<br>CASSELMAN, ON  K0A 1MO | prior to<br>3/13/2012 | 1722672 | X | X | X | 274 |
| JOSEE OUIMET<br>9581 COTE DES SAINTS<br>MIRABEL, QC  J7N 2X1 | prior to<br>3/13/2012 | 1805138 | X | X | X | 654 |
| JOSEE PELLETIER<br>1526 CLEMENCEAU<br>MONTREAL, QC  H4H 2R1 | prior to<br>3/13/2012 | 1650295 | X | X | X | 1,225 |
| JOSEE ROBITAILLE<br>206 SOLANGE<br>BRIGHAM, QC  J2K 4R1 | prior to<br>3/13/2012 | 1701535 | X | X | X | 250 |
| JOSEE SEVIGNY<br>3100 LE CARREFOUR<br>LAVAL, QC  H7T2K7 | prior to<br>3/13/2012 | 1805710 | X | X | X | 654 |
| JOSEE THIBAULT<br>1414 BOUL STE ADELE<br>STE ADELE, QC  J8B 2N5 | prior to<br>3/13/2012 | 1810284 | X | X | X | 316 |
| JOSEE THIBAULT<br>7828 TRAIT CARRE OUEST<br>QUEBEC, QC  G1H4P4 | prior to<br>3/13/2012 | 1821960 | X | X | X | 158 |
| JOSEE TREMBLAY<br>985 DES HIBISCUS<br>SHERBROOKE, QC  J1R0E2 | prior to<br>3/13/2012 | 1523333 | X | X | X | 944 |
| JOSEF WALKER<br>212 HIGHLAND RD<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1389575 | X | X | X | 338 |
| JOSEF WALKER<br>39 WALNUT AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1822549 | X | X | X | 50 |
| JOSEFA MASKELL<br>27 CHAPMAN STREET<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1784015 | X | X | X | 254 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEFA MASKELL<br>27 CHAPMAN STREET<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | | 1784021 | X | X | X | 122 |
| JOSEFA MASKELL<br>27 CHAPMAN STREET<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | | 1784031 | X | X | X | 381 |
| JOSELYN STEWART<br>205 SYLVAN DRIVE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1466266 | X | X | X | 1,331 |
| JOSEPH 1CUTAJAR<br>8035 HAMPTON COURT<br>NIAGARA FALLS, ON  L2H2R3 | prior to<br>3/13/2012 | | 1720572 | X | X | X | 338 |
| JOSEPH 1DENTAMARO<br><br>VENICE, FL  34285 | prior to<br>3/13/2012 | | 1456101 | X | X | X | 338 |
| JOSEPH 1GENTILUCCI<br>775 MENTMORE CIR<br>DELTONA, FL  32738 | prior to<br>3/13/2012 | | 1428463 | X | X | X | 150 |
| JOSEPH A BOBOWICZ<br>41 WEAVER STREET<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | | 1585313 | X | X | X | 55- |
| JOSEPH A BOBOWICZ<br>41 WEAVER STREET<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | | 1585313 | X | X | X | 65 |
| JOSEPH A BOBOWICZ<br>41 WEAVER STREET<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | | 1585313 | X | X | X | 384 |
| JOSEPH A CLAUSSEN<br>PO BOX 10373<br>WINTER HAVEN, FL  33885 | prior to<br>3/13/2012 | | 1809901 | X | X | X | 158 |
| JOSEPH A FALCIONI<br>24 CLAYMOE CR<br>CALEDONIA, ON  N3W 2P3 | prior to<br>3/13/2012 | | 1768355 | X | X | X | 1,197 |
| JOSEPH A JR BORCI<br>8372 BURWELL CIRCLE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | | 1345092 | X | X | X | 388 |
| JOSEPH A LEBLANC<br>485 SCHOONER ST<br>NORT PORT, FL  34287 | prior to<br>3/13/2012 | | 1462079 | X | X | X | 363 |
| JOSEPH A STOROZUK<br>57 PERRIER<br>LA PRAIRIE, QC  J5R 5X9 | prior to<br>3/13/2012 | | 1721248 | X | X | X | 507 |
| JOSEPH ADAMS<br>8 WEST ACRES DRIVE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | | 1394391 | X | X | X | 115 |
| JOSEPH ADAMS<br>8 WEST ACRES DRIVE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | | 1808971 | X | X | X | 109 |
| JOSEPH ADAMS<br>8 WEST ACRES DRIVE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | | 1811427 | X | X | X | 158 |
| JOSEPH ADAMS<br>8 WEST ACRES DRIVE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | | 1808872 | X | X | X | 158 |
| JOSEPH ADDEO<br>862 PALMERSTON AVENUE<br>TORONTO, ON  M6G 2S2 | prior to<br>3/13/2012 | | 1785528 | X | X | X | 179 |
| JOSEPH AGNELLO<br>138 SCENIC RIDGE DRIVE<br>VENETIA, PA  15367 | prior to<br>3/13/2012 | | 1813881 | X | X | X | 752 |
| JOSEPH AGOZZINO<br>6100 LANGUEDOC<br>MONTREAL, QC  H1M3C9 | prior to<br>3/13/2012 | | 1454766 | X | X | X | 676 |
| JOSEPH AGOZZINO<br>6100 LANGUEDOC<br>MONTREAL, QC  H1M3C9 | prior to<br>3/13/2012 | | 1737387 | X | X | X | 657 |
| JOSEPH AGOZZINO<br>6100 LANGUEDOC<br>MONTREAL, QC  H1M3C9 | prior to<br>3/13/2012 | | 1454766 | X | X | X | 50 |
| JOSEPH AGUECI<br>3392 CLANFIELD CRES<br>MISSISSAUGA, ON  L4Y3K8 | prior to<br>3/13/2012 | | 1744796 | X | X | X | 169 |
| JOSEPH ALBANESE<br>266 WOODS OF ARDEN ROAD<br>STATEN ISLAND, NY  10312 | prior to<br>3/13/2012 | | 1807165 | X | X | X | 376 |
| JOSEPH ALCARO<br>13 EAST RD<br>ADAMS, MA  01220 | prior to<br>3/13/2012 | | 1795677 | X | X | X | 516 |
| JOSEPH ALIBOZEK<br>420 STEWART WHITE ROAD<br>CHESHIRE, MA  01225 | prior to<br>3/13/2012 | | 1821030 | X | X | X | 50 |
| JOSEPH ALIBOZEK<br>420 STEWART WHITE ROAD<br>CHESHIRE, MA  01225 | prior to<br>3/13/2012 | | 1821024 | X | X | X | 50 |
| JOSEPH ALLISON<br>17422 ISAAC LN<br>PGD, FL  33955 | prior to<br>3/13/2012 | | 1461247 | X | X | X | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH ALMONTE<br>3945 PATTERSON ROAD<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1713407 | X | X | X | 1,014 |
| JOSEPH ALSTON<br>3603 MIDDLEBURY DR.<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1742883 | X | X | X | 1,014 |
| JOSEPH ALSTON<br>3603 MIDDLEBURY DR.<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1742896 | X | X | X | 507 |
| JOSEPH AMEDEO<br>88 BRIARWOOD AV<br>SPRINGFIELD, MA 01118 | prior to<br>3/13/2012 | 1800401 | X | X | X | 496 |
| JOSEPH AMIRAULT<br>62 JEFFERSON RD<br>GLENMONT, NY 12077 | prior to<br>3/13/2012 | 1723320 | X | X | X | 419 |
| JOSEPH ANDREWS<br>14 FRONGILLO FARM RD<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1809277 | X | X | X | 158 |
| JOSEPH ARMANO<br>45 HIGHLAND VIEW AVENUE<br>NORTH ANDOVER, MA 01845 | prior to<br>3/13/2012 | 1788629 | X | X | X | 50 |
| JOSEPH ARMANO<br>45 HIGHLAND VIEW AVENUE<br>NORTH ANDOVER, MA 01845 | prior to<br>3/13/2012 | 1788629 | X | X | X | 358 |
| JOSEPH ARMENIA<br>4681 PINECREST<br>HAMBURG, NY 14057 | prior to<br>3/13/2012 | 1789618 | X | X | X | 441 |
| JOSEPH AUSTIN<br>1122 SOUTH LANE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1431104 | X | X | X | 507 |
| JOSEPH AVINO<br><br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1389026 | X | X | X | 338 |
| JOSEPH B SARTORIO<br>104 SANDSTONE COURT<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1808894 | X | X | X | 188 |
| JOSEPH BACHOVCHIN<br>54 TWILIGHT LANE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1782233 | X | X | X | 297 |
| JOSEPH BACHOVCHIN<br>54 TWILIGHT LANE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1782333 | X | X | X | 164 |
| JOSEPH BADDING<br>4671 TOWNLINE RD<br>RANSOMVILLE, NY 14131 | prior to<br>3/13/2012 | 1813273 | X | X | X | 94 |
| JOSEPH BADDING<br>4720 PLANK RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1430492 | X | X | X | 338 |
| JOSEPH BAKER<br>1035 E FEATHER VALLEY RD<br>FREMONT, IN 46737 | prior to<br>3/13/2012 | 1410306 | X | X | X | 864 |
| JOSEPH BARBA<br>28 RANA CT<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1354709 | X | X | X | 169 |
| JOSEPH BARBA<br>28 RANA CT<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1710742 | X | X | X | 378 |
| JOSEPH BATOR<br>300 RIDGE ROAD<br>STROUDSBURG, PA 18360 | prior to<br>3/13/2012 | 1388845 | X | X | X | 169 |
| JOSEPH BATTISTI<br>1098 SPRUCE STREET<br>AMBRIDGE , PA 15003 | prior to<br>3/13/2012 | 1725555 | X | X | X | 379 |
| JOSEPH BAUMAN<br>174 SACKETT RD<br>AVON, NY 14414 | prior to<br>3/13/2012 | 1806920 | X | X | X | 376 |
| JOSEPH BEAMER<br>301 MOUNT VERNON ROAD<br>SNYDER, NY 14226 | prior to<br>3/13/2012 | 1725572 | X | X | X | 730 |
| JOSEPH BEAUCHEMIN<br>PO BOX 912<br>BURLINGTON, VT 05402-0912 | prior to<br>3/13/2012 | 1795745 | X | X | X | 415 |
| JOSEPH BEERHALTER<br>508 POPPI POINT COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1400150 | X | X | X | 174 |
| JOSEPH BEERHALTER<br>508 POPPI POINT COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1400242 | X | X | X | 353 |
| JOSEPH BEIDLER<br>526 WOOD ST APT235<br>BETHLEHEM, PA 18018 | prior to<br>3/13/2012 | 1729762 | X | X | X | 20 |
| JOSEPH BEIDLER<br>526 WOOD ST APT235<br>BETHLEHEM, PA 18018 | prior to<br>3/13/2012 | 1729762 | X | X | X | 180 |
| JOSEPH BELLAND<br>3165 HONEYWOOD SW<br>GRANDVILLE, MI 49418 | prior to<br>3/13/2012 | 1796537 | X | X | X | 275 |