| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH BELLAVIA<br>25 BYRON AVENUE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1808194 | X | X | X | 79 |
| JOSEPH BELLINO<br>81 CARROLL HILL RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1737534 | X | X | X | 873 |
| JOSEPH BENNETT<br>249 TRAVERSE BLVD<br>TONAWANDA, NY 14223 | prior to<br>3/13/2012 | 1668553 | X | X | X | 153 |
| JOSEPH BENNETT<br>249 TRAVERSE BLVD<br>TONAWANDA, NY 14223 | prior to<br>3/13/2012 | 1668553 | X | X | X | 50 |
| JOSEPH BENNETT<br>249 TRAVERSE BLVD<br>TONAWANDA, NY 14223 | prior to<br>3/13/2012 | 1703456 | X | X | X | 153 |
| JOSEPH BERGSTROM<br>55 KURT RD<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | 1743450 | X | X | X | 338 |
| JOSEPH BERGSTROM<br>55 KURT RD<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | 1743429 | X | X | X | 169 |
| JOSEPH BERT<br>1111 DOUGLAS AVE<br>ALTAMONTE SPRINGS, FL 32714 | prior to<br>3/13/2012 | 1747041 | X | X | X | 1,014 |
| JOSEPH BIANCO<br>15 BLUEBILL AVE<br>NAPLES, FL 34108 | prior to<br>3/13/2012 | 1344679 | X | X | X | 169 |
| JOSEPH BIANCO<br>15 BLUEBILL AVE APT104<br>NAPLES, FL 34108 | prior to<br>3/13/2012 | 1816176 | X | X | X | 50 |
| JOSEPH BIANCO<br>15 BLUEBILL AVE APT104<br>NAPLES, FL 34108 | prior to<br>3/13/2012 | 1816759 | X | X | X | 50 |
| JOSEPH BIANCO<br>15 BLUEBILL AVE<br>NAPLES, FL 34108 | prior to<br>3/13/2012 | 1816756 | X | X | X | 50 |
| JOSEPH BIANCO<br>15 BLUEBILL AVE<br>NAPLES, FL 34108 | prior to<br>3/13/2012 | 1817272 | X | X | X | 50 |
| JOSEPH BISHOP<br>87 MILL ROAD<br>DORCHESTER, ON N0L1G2 | prior to<br>3/13/2012 | 1722983 | X | X | X | 441 |
| JOSEPH BLAAUBOER<br>4165 SILVER BEACH ROAD<br>BALLSTON SPA, NY 12020 | prior to<br>3/13/2012 | 1810852 | X | X | X | 124 |
| JOSEPH BLADES<br>131-5 TWELVE OAKS DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1806614 | X | X | X | 94 |
| JOSEPH BLASKO<br>2727 S WALNUT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1731376 | X | X | X | 547 |
| JOSEPH BOBOWICZ JR<br>41 WEAVER STREET<br>BUFFALO, NY 14206 | prior to<br>3/13/2012 | 1585313 | X | X | X | 55 |
| JOSEPH BOLASKE<br>6 FOX RUN<br>BROOKFIELD, MA 01506 | prior to<br>3/13/2012 | 1423322 | X | X | X | 10 |
| JOSEPH BORGHETTI<br>63A JANET CIRCLE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1790362 | X | X | X | 358 |
| JOSEPH BORRELLI<br>24 BROOKVAL ROAD<br>KINNELON, NJ 07405 | prior to<br>3/13/2012 | 1778454 | X | X | X | 265 |
| JOSEPH BOUCHARD<br>275 LONG HILL ROAD<br>ANDOVER, CT 06232 | prior to<br>3/13/2012 | 1511634 | X | X | X | 396 |
| JOSEPH BOUTHET<br>2780 COOPERS COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1737666 | X | X | X | 338 |
| JOSEPH BOUTHET<br>2780 COOPERS COURT<br>MYRTLE BEACH, SC 29579-3217 | prior to<br>3/13/2012 | 1352595 | X | X | X | 169 |
| JOSEPH BOWMAN<br>10968 RIVERVIEW DR<br>BIG RAPIDS, MI XLXEM | prior to<br>3/13/2012 | 1603513 | X | X | X | 618 |
| JOSEPH BRANDSTETTER<br>15 TUSCANY GRANDE<br>ALLISTON, ON L9R 0E2 | prior to<br>3/13/2012 | 1718776 | X | X | X | 120 |
| JOSEPH BREWER<br>612 AVONDALE AVE<br>CUMBERLAND, MD 21502 | prior to<br>3/13/2012 | 1812651 | X | X | X | 218 |
| JOSEPH BRIGNON<br>42 LLOYD DRIVE<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1804867 | X | X | X | 316 |
| JOSEPH BUCKLEY<br>43 LONGMEADOW AVENUE<br>HOLDENT, MA 01520 | prior to<br>3/13/2012 | 1389195 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH BUKOWSKI<br>526 SAVANNAH ROAD<br>DAVENPORT, FL 33897 | prior to<br>3/13/2012 | 1812370 | X | X | X | 361 |
| JOSEPH BUNK<br>7 JENEE WAY<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1788704 | X | X | X | 358 |
| JOSEPH BURAN<br>24 THE HAMLET<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1436522 | X | X | X | 169 |
| JOSEPH BURGER<br>4365 KILBERT DRIVE<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1747959 | X | X | X | 1,695 |
| JOSEPH BURNS<br>10834 SEA CORAL CT<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1711119 | X | X | X | 338 |
| JOSEPH BURNS<br>69 MONICA<br>14072, NY 14072 | prior to<br>3/13/2012 | 1740494 | X | X | X | 0 |
| JOSEPH BUSILLO<br>11 MARWILL ST<br>TORONTO, ON M3H3L2 | prior to<br>3/13/2012 | 1379846 | X | X | X | 564 |
| JOSEPH BUSILLO<br>11 MARWILL STREET<br>TORONTO, ON M3H3L2 | prior to<br>3/13/2012 | 1745621 | X | X | X | 726 |
| JOSEPH C ALDRICH JR<br>8 KANE ROAD<br>ENOSBURGH FALLS, VT 05450 | prior to<br>3/13/2012 | 1809461 | X | X | X | 0 |
| JOSEPH C SCIME<br>76 ELMHURST DR<br>HAMILTON, ON L8T1C6 | prior to<br>3/13/2012 | 1715914 | X | X | X | 507 |
| JOSEPH C SCIME<br>76 ELMHURST DR<br>HAMILTON, ON L8T1C6 | prior to<br>3/13/2012 | 1746382 | X | X | X | 169 |
| JOSEPH C STITLNER | prior to<br>3/13/2012 | 1788104 | X | X | X | 175 |
| JOSEPH CABAN<br>449 CLARENDON ST<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1489213 | X | X | X | 574 |
| JOSEPH CADORETTE<br>36 RIEDELL ROAD<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | 1712260 | X | X | X | 676 |
| JOSEPH CALANDRA<br>451 NORTH OGDEN ST<br>BUFFALO, NY 14212 | prior to<br>3/13/2012 | 1689074 | X | X | X | 515 |
| JOSEPH CALCAGNI<br>694 ANGILINE DRIVE<br>BOARDMAN, OH 44512 | prior to<br>3/13/2012 | 1434212 | X | X | X | 169 |
| JOSEPH CALLEA<br>18 ATKINS DR<br>HAMILTON, ON L9C 6S1 | prior to<br>3/13/2012 | 1754508 | X | X | X | 1,460 |
| JOSEPH CANOVA<br>2238 CHENOWITH CT<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1786118 | X | X | X | 370 |
| JOSEPH CAPPELLO<br>741 SALMON RIVER ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1823617 | X | X | X | 50 |
| JOSEPH CAPPELLO<br>741 SALMON RIVER ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1823348 | X | X | X | 50 |
| JOSEPH CAPPELLO<br>741 SALMON RIVER ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1823674 | X | X | X | 50 |
| JOSEPH CARLOMUSTO<br>30 TULIP TREE COMMON<br>ST CATHARINES, L2S 4C8 | prior to<br>3/13/2012 | 1463391 | X | X | X | 338 |
| JOSEPH CARLOMUSTO<br>30 TULIP TREE COMMON<br>ST CATHARINES, ON L2S 4C8 | prior to<br>3/13/2012 | 1816536 | X | X | X | 50 |
| JOSEPH CARLOMUSTO<br>30 TULIP TREE COMMON<br>ST CATHARINES, ON L2S 4C8 | prior to<br>3/13/2012 | 1358594 | X | X | X | 513 |
| JOSEPH CARLOMUSTO<br>30 TULIP TREE COMMON<br>ST CATHARINES, ON L2S 4C8 | prior to<br>3/13/2012 | 1358625 | X | X | X | 229 |
| JOSEPH CARLOMUSTO<br>30<br>TULIP TREE COMMON, L2S 4C8 | prior to<br>3/13/2012 | 1358625 | X | X | X | 230 |
| JOSEPH CARNI<br>819 FAIRWAY CIRCLE<br>BALDWINSVILLE, NY 13027 | prior to<br>3/13/2012 | 1804874 | X | X | X | 79 |
| JOSEPH CARRATO<br>189 WINKLER DR<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1807240 | X | X | X | 79 |
| JOSEPH CARRATO<br>189 WINKLER DR<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1800372 | X | X | X | 662 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH CARRIERO<br>6535 ROCKCLIFFE ESTATES<br>NIAGARA FALLS, ON  L2J4K7 | prior to<br>3/13/2012 | | 1465995 | X | X | X | 687 |
| JOSEPH CARRIERO<br>6535 ROCKCLIFFE ESTATES<br>NIAGARA FALLS, ON  L2J4K7 | prior to<br>3/13/2012 | | 1465968 | X | X | X | 1,014 |
| JOSEPH CARRIERO<br>6535 ROCKCLIFFE ESTATES<br>NIAGARA FALLS, ON  I2J4K7 | prior to<br>3/13/2012 | | 1466038 | X | X | X | 1,014 |
| JOSEPH CASAGRANDE<br>321 SAWMILL DR<br>CORTLAND, OH  44410-1624 | prior to<br>3/13/2012 | | 1397659 | X | X | X | 953 |
| JOSEPH CASCELLA<br>135 WEST 26 STREET<br>HAMILTON, ON  L9C 4Z5 | prior to<br>3/13/2012 | | 1755781 | X | X | X | 212 |
| JOSEPH CASEY<br>3 KELLY AVE<br>HUDSON FALLS, NY  12839 | prior to<br>3/13/2012 | | 1358750 | X | X | X | 507 |
| JOSEPH CASEY<br>3 KELLY AVE<br>HUDSON FALLS, NY  12839 | prior to<br>3/13/2012 | | 1816949 | X | X | X | 50 |
| JOSEPH CASSATA<br>439 DELAWARE STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1356654 | X | X | X | 557 |
| JOSEPH CASSATA<br>439 DELAWARE STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1356627 | X | X | X | 845 |
| JOSEPH CASTALDO<br>739 MACEDONIA DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1798592 | X | X | X | 316 |
| JOSEPH CASUCCI<br>6022 WILDROSE CRESCENT<br>NIAGARA FALLS, ON  L2G7T2 | prior to<br>3/13/2012 | | 1785504 | X | X | X | 358 |
| JOSEPH CATOZZI<br>50 DAIRY LANE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1637094 | X | X | X | 135 |
| JOSEPH CELI<br>662 BLUE FOREST HILL<br>BURLINGTON, ON  L7L 4H3 | prior to<br>3/13/2012 | | 1430847 | X | X | X | 150 |
| JOSEPH CELI<br>662 BLUE FOREST HILL<br>BURLINGTON, ON  L7L 4H3 | prior to<br>3/13/2012 | | 1465656 | X | X | X | 50 |
| JOSEPH CELI<br>662 BLUE FOREST<br>BURLINGTON, ON  L7L 4H3 | prior to<br>3/13/2012 | | 1465656 | X | X | X | 1,014 |
| JOSEPH CENTRA JR<br>27 BERNATH STREET<br>CARTERET, NJ  07008 | prior to<br>3/13/2012 | | 1810190 | X | X | X | 30 |
| JOSEPH CENTRA JR<br>27 BERNATH STREET<br>CARTERET, NJ  07008 | prior to<br>3/13/2012 | | 1810190 | X | X | X | 376 |
| JOSEPH CENTRACCHIO<br>10 LAFOUNTAIN RD<br>SUFFIELD, CT  07078 | prior to<br>3/13/2012 | | 1746677 | X | X | X | 310 |
| JOSEPH CENTRACCHIO<br>10 LAFOUNTAIN RD<br>SUFFIELD, CT  07078 | prior to<br>3/13/2012 | | 1746677 | X | X | X | 28 |
| JOSEPH CERE<br>4537 PATRICIA<br>MONTREAL, QC  H4B 1Z2 | prior to<br>3/13/2012 | | 1462114 | X | X | X | 398 |
| JOSEPH CHALOUX<br>140 SCHOOL STREET<br>GRANBY, MA  01033 | prior to<br>3/13/2012 | | 1819158 | X | X | X | 50 |
| JOSEPH CHAVES<br>66 ICE HOUSE RD<br>TAUNTON, MA  02780 | prior to<br>3/13/2012 | | 1814511 | X | X | X | 376 |
| JOSEPH CHENEY<br>84 BOWER ST<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1713850 | X | X | X | 699 |
| JOSEPH CHENEY<br>84 BOWER STREET<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1713888 | X | X | X | 876 |
| JOSEPH CHOBOY<br>416 OLIVER ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1585356 | X | X | X | 388 |
| JOSEPH CHOBOY<br>416 OLIVER ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1786093 | X | X | X | 358 |
| JOSEPH CHRISTOPHER<br>9428 APPLE CT<br>FENTON, MI  48430 | prior to<br>3/13/2012 | | 1707272 | X | X | X | 1,022 |
| JOSEPH CIERPICH<br>35 KING RD<br>CHARLTON,  01507 | prior to<br>3/13/2012 | | 1347922 | X | X | X | 169 |
| JOSEPH CIERPICH<br>35 KING RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1347922 | X | X | X | 60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH CIERPICH<br>35 KING RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1820582 | X | X | X | 50 |
| JOSEPH CINA<br>771 LAMONT AVE<br>STATEN ISLAND, NY  10312 | prior to<br>3/13/2012 | 1829073 | X | X | X | 120 |
| JOSEPH CINA<br>771LAMONT AVE<br>STATEN ISLAND, NY  10312 | prior to<br>3/13/2012 | 1460043 | X | X | X | 338 |
| JOSEPH CIOPPA<br>426 KAYMAR DRIVE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1453355 | X | X | X | 676 |
| JOSEPH COARD<br>277 EAST 45TH ST<br>HAMILTON, ON  L8T3K7 | prior to<br>3/13/2012 | 1751848 | X | X | X | 1,361 |
| JOSEPH COLAPIETRO<br>2326 HARRISON CITY ROAD<br>EXPORT, PA  15632 | prior to<br>3/13/2012 | 1807982 | X | X | X | 316 |
| JOSEPH COLEMAN<br>9866 BETH ANN AVE<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1400929 | X | X | X | 931 |
| JOSEPH COLLETTE<br><br>, | prior to<br>3/13/2012 | 1464339 | X | X | X | 393 |
| JOSEPH COMO<br>PO BOX 526<br>WEST WARREN, MA  01092 | prior to<br>3/13/2012 | 1814382 | X | X | X | 361 |
| JOSEPH CONN<br>6672 STADIUM DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1745827 | X | X | X | 169 |
| JOSEPH CONNOLE<br>131 JON CIR<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1344550 | X | X | X | 50 |
| JOSEPH CONNOLE<br>131 JON CIR<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1344550 | X | X | X | 169 |
| JOSEPH CONNOLE<br>131 JON CIR<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1384489 | X | X | X | 169 |
| JOSEPH CONNOR<br>4949 PINFISH LANE<br>SAINT JAMES CITY, FL  33956 | prior to<br>3/13/2012 | 1806753 | X | X | X | 316 |
| JOSEPH CONTE<br>1401 GOLF VIEW DR<br>NMYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1829653 | X | X | X | 50 |
| JOSEPH CONTE<br>1401 GOLF VIEW DR<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1793194 | X | X | X | 537 |
| JOSEPH CONTINO<br>88 ARCHBURY CIRCLE<br>BOLTON, ON  L7E2H6 | prior to<br>3/13/2012 | 1724177 | X | X | X | 107 |
| JOSEPH COULOMBE<br>13 WOODRIDGE ROAD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1379966 | X | X | X | 220 |
| JOSEPH COULOMBE<br>13 WOODRIDGE ROAD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1755753 | X | X | X | 283 |
| JOSEPH COUSINS<br>166 COLE CRESCENT  SS 4<br>NIAGARA-ON-THE-LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1345119 | X | X | X | 338 |
| JOSEPH CRISHAM<br>223 EAST BOYD ST<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1354593 | X | X | X | 1,352 |
| JOSEPH CROWE<br>1030 NINE ROCK ROAD<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1816299 | X | X | X | 1,626 |
| JOSEPH CROWE<br>1030 NINE ROCK ROAD<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1816323 | X | X | X | 1,626 |
| JOSEPH CUIFALO<br>1170 WOLCOTT RD<br>WOLCOTT, CT  06716 | prior to<br>3/13/2012 | 1464642 | X | X | X | 338 |
| JOSEPH CULLEN<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1816553 | X | X | X | 50 |
| JOSEPH CULLEN<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1454775 | X | X | X | 338 |
| JOSEPH CURTIN<br><br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1356743 | X | X | X | 284 |
| JOSEPH CURTIN<br>12 MONONGAHELA AVENUE<br>GLASSPORT, PA  15045 | prior to<br>3/13/2012 | 1730490 | X | X | X | 568 |
| JOSEPH CURTIN<br>1589 STONE MANSION DRIVE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1356722 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH CURTIN<br>PO BOX 2000<br>GLASSPORT, PA  15045 | prior to<br>3/13/2012 | 1830291 | X | X | X | | 50 |
| JOSEPH CUSIMANO<br>14 WESTWOOD DR<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1385207 | X | X | X | | 1,014 |
| JOSEPH D BELAS<br>120 ROGERS DR<br>CLINTON, PA  15026 | prior to<br>3/13/2012 | 1719301 | X | X | X | | 845 |
| JOSEPH D BELAS<br>413 COUNTESS CT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1829148 | X | X | X | | 50 |
| JOSEPH DACRI<br>939 PELLAM AVE NE<br>PALM BAY, FL  32907 | prior to<br>3/13/2012 | 1434052 | X | X | X | | 507 |
| JOSEPH DAIGNEAULT<br>98 MOORE AVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1713224 | X | X | X | | 676 |
| JOSEPH DANGELO<br>2718 FOREST AVE<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1763271 | X | X | X | | 469 |
| JOSEPH DAVID MLACAK<br>10 NORTHRIDGE CRESENT<br>GEORGETOWN , ON  L7G6E1 | prior to<br>3/13/2012 | 1719627 | X | X | X | | 507 |
| JOSEPH DAVID<br>433 CASTLE SHANNON BLVD<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1809347 | X | X | X | | 1,555 |
| JOSEPH DAVIS<br>111 EVELYN ST<br>BRANTFORD, ON  N3R3H4 | prior to<br>3/13/2012 | 1720030 | X | X | X | | 169 |
| JOSEPH DE CRESCENZO<br>11517 MAUDE ABBOTT<br>MONTREAL, QC  H1E0V3 | prior to<br>3/13/2012 | 1811462 | X | X | X | | 912 |
| JOSEPH DEABREU<br>505 TEMPLEMEAD DRIVE<br>HAMILTON, ON  L8W3K6 | prior to<br>3/13/2012 | 1804996 | X | X | X | | 564 |
| JOSEPH DEBATTISTA<br>150 EAST 36TH ST<br>HAMILTON, ON  L8V3Z4 | prior to<br>3/13/2012 | 1453346 | X | X | X | | 338 |
| JOSEPH DEFELICE<br>5718 HERRING GULL CIRCLE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1756718 | X | X | X | | 505 |
| JOSEPH DEFELICE<br>5718 HERRING GULL CIRCLE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1756718 | X | X | X | | 220 |
| JOSEPH DEGENNARO<br>1979 BELLMEAD DR<br>ALTOONA, PA  16602 | prior to<br>3/13/2012 | 1748913 | X | X | X | | 169 |
| JOSEPH DEGRINNEY<br>6 JOHNSON GRANT<br>WOBURN, MA  01 | prior to<br>3/13/2012 | 1755043 | X | X | X | | 194 |
| JOSEPH DEMAIO<br>221 POINTER DR<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1823054 | X | X | X | | 752 |
| JOSEPH DENTAMARO<br><br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1456101 | X | X | X | | 120 |
| JOSEPH DEROSIER<br>11 INGRAM RD<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | 1807977 | X | X | X | | 158 |
| JOSEPH DESKINS<br>2343 HONOLULU AVE<br>MONTROSE, CA  91020 | prior to<br>3/13/2012 | 1802043 | X | X | X | | 188 |
| JOSEPH DICKINSON<br>35 BREDDIN PARKWAY<br>ORANGEVILLE, OT  L9W3X1 | prior to<br>3/13/2012 | 1453914 | X | X | X | | 0 |
| JOSEPH DIGNAM<br>235 LEOMINSTER RD<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1812064 | X | X | X | | 188 |
| JOSEPH DIMARTIN<br>129 COUNTRY VIEW<br>FRANKFORT, NY  13340 | prior to<br>3/13/2012 | 1387342 | X | X | X | | 120 |
| JOSEPH DIMARTIN<br>129 COUNTRY VIEW<br>FRANKFORT, NY  13340 | prior to<br>3/13/2012 | 1387342 | X | X | X | | 338 |
| JOSEPH DINEEN<br>24 IADAROLA AVE<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1758977 | X | X | X | | 641 |
| JOSEPH DIPASQUALE<br>3828 TRADITIONS BLVD N<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1461074 | X | X | X | | 100 |
| JOSEPH DIPASQUALE<br>3828 TRADITIONS BLVD N<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1461074 | X | X | X | | 338 |
| JOSEPH DIRIENZO<br>17 AMSLEY COURT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1723145 | X | X | X | | 802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH DOMAGALA<br>130 BROOKMEADE DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1459761 | X | X | X | 169 |
| JOSEPH DUMOUCHEL<br>104 HOLLY HOCK DR<br>ALTAMONTE SPRINGS, FL  32701 | prior to<br>3/13/2012 | 1761213 | X | X | X | 455 |
| JOSEPH DUNN<br>58 BOXBERRY LANE<br>ROCKLAND, MA  02370 | prior to<br>3/13/2012 | 1348295 | X | X | X | 169 |
| JOSEPH DURGAN<br>883 NORRISVILLE ROAD<br>SCHUYLER FALLS, NY  12985 | prior to<br>3/13/2012 | 1807495 | X | X | X | 158 |
| JOSEPH E ARVAY<br>981 CORAL SPRINGS DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1392482 | X | X | X | 338 |
| JOSEPH E BURAN JR<br>24 THE HAMLET<br>EAST AMHERST, NY  14051-1739 | prior to<br>3/13/2012 | 1789813 | X | X | X | 1,074 |
| JOSEPH E BURAN JR<br>24 THE HAMLET<br>EAST AMHERST, NY  14051-1739 | prior to<br>3/13/2012 | 1789825 | X | X | X | 358 |
| JOSEPH E GAFFEY<br>153 CENTRAL AV<br>FT ERIE, ON  L2A 3S5 | prior to<br>3/13/2012 | 1822546 | X | X | X | 358 |
| JOSEPH E LODYGA<br>1 RIDGEWAY<br>ST JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1788421 | X | X | X | 179 |
| JOSEPH EGAN<br>10 ALLENSON AVE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1822904 | X | X | X | 50 |
| JOSEPH EGAN<br>10 ALLENSON AVE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1822918 | X | X | X | 50 |
| JOSEPH EGAN<br>2616 LEONA LANE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1760985 | X | X | X | 356 |
| JOSEPH EID<br>5 ROUND TABLE RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1432252 | X | X | X | 229 |
| JOSEPH ELCHAK<br>6 HILLCREST ROAD<br>HILLSBOROUGH, NJ  08844 | prior to<br>3/13/2012 | 1711954 | X | X | X | 229 |
| JOSEPH ERTEL<br>1468 SHOREWOOD DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1725048 | X | X | X | 351 |
| JOSEPH EVANGELISTA<br>145 PRESCOTT STREET<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1771473 | X | X | X | 310 |
| JOSEPH F MISTRETTA<br>107 TAHITIAN WAY<br>NORTHPORT, FL  34287 | prior to<br>3/13/2012 | 1801657 | X | X | X | 316 |
| JOSEPH FABIANI<br>5727 THERESA STREET<br>NIAGARA FALLS, ON  L2J2A2 | prior to<br>3/13/2012 | 1533676 | X | X | X | 614 |
| JOSEPH FACHET<br>160 MEGINNES RD<br>KINTNERSVILLE, PA  18930 | prior to<br>3/13/2012 | 1349194 | X | X | X | 338 |
| JOSEPH FACHET<br>160 MEGINNES ROAD<br>KINTNERSVILLE, PA  18930 | prior to<br>3/13/2012 | 1356878 | X | X | X | 169 |
| JOSEPH FACHET<br>160 MEGINNES ROAD<br>KINTNERSVILLE, PA  18930 | prior to<br>3/13/2012 | 1830057 | X | X | X | 50 |
| JOSEPH FACHET<br>160 MEGINNES ROAD<br>KINTNERSVILLE, PA  18930 | prior to<br>3/13/2012 | 1830034 | X | X | X | 50 |
| JOSEPH FANARA<br>1617 TEMPLE LANE<br>ROCKFORD, IL  61112 | prior to<br>3/13/2012 | 1801142 | X | X | X | 920 |
| JOSEPH FANARA<br>894 SPRING RIDGE CT<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | 1801142 | X | X | X | 150 |
| JOSEPH FARAGE<br>8617 REBECCA DR<br>BUFFALO, NY  14221 | prior to<br>3/13/2012 | 1436275 | X | X | X | 845 |
| JOSEPH FARLEY<br>180 WHITE RD<br>WARWICK, MA  01378 | prior to<br>3/13/2012 | 1744955 | X | X | X | 169 |
| JOSEPH FEDOR<br>163 PARKSIDE DRIVE<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1761813 | X | X | X | 225 |
| JOSEPH FEE<br>1543 SOUTH CROOKED LAKE DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1434706 | X | X | X | 55 |
| JOSEPH FERLAINO<br>280 CHAMPLAIN<br>POINTE-CLAIRE, QC  H9R5X8 | prior to<br>3/13/2012 | 1803593 | X | X | X | 616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH FERLAUTO<br>925 CLOVER COURT<br>LONGS, SC  29568-8619 | prior to<br>3/13/2012 | 1785453 | X | X | X | 358 |
| JOSEPH FERNANDO<br>4 HUMMINGBIRD LANE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1716419 | X | X | X | 845 |
| JOSEPH FIORENTINO<br>9592 INDIGO CREEK BLVD<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1464444 | X | X | X | 338 |
| JOSEPH FLAGG<br>42 CHEYENNE ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1390182 | X | X | X | 1,014 |
| JOSEPH FLEMING<br>42512 SPARTA LINE POB 126<br>UNION, ON  N0L 2L0 | prior to<br>3/13/2012 | 1465899 | X | X | X | 338 |
| JOSEPH FLEMING<br>42512 SPARTA LINE<br>UNION, ON  N0L 2L0 | prior to<br>3/13/2012 | 1811192 | X | X | X | 504 |
| JOSEPH FLEMING<br>BOX 126<br>UNION, ON  N0L 2L0 | prior to<br>3/13/2012 | 1389810 | X | X | X | 169 |
| JOSEPH FONAGY<br>946 ST RT 7 SE<br>BROOKFIELD, OH  44403 | prior to<br>3/13/2012 | 1810514 | X | X | X | 692 |
| JOSEPH FORD<br>176 SWANSON ROAD<br>BOXBORO, MA  01719 | prior to<br>3/13/2012 | 1798298 | X | X | X | 985 |
| JOSEPH FRIEDMAN<br>13 MARTHA AVE<br>ELMWOOD PARK , NJ  07407 | prior to<br>3/13/2012 | 1793951 | X | X | X | 558 |
| JOSEPH FRUCHTER<br>1496 WELLINGTON ST E<br>SAULT STE MARIE , ON  P6A2R1 | prior to<br>3/13/2012 | 1789109 | X | X | X | 300 |
| JOSEPH FRUCHTER<br>1496 WELLINGTON ST E<br>SAULT STE MARIE, ON  L4M1C1 | prior to<br>3/13/2012 | 1570434 | X | X | X | 212 |
| JOSEPH FRUCHTER<br>1496 WELLINGTON ST E<br>SAULT STE MARIE, ON  P6A2R1 | prior to<br>3/13/2012 | 1718317 | X | X | X | 169 |
| JOSEPH FRUCHTER<br>72 KEMPENFELT DR<br>BARRIE, ON  L4M 1C1 | prior to<br>3/13/2012 | 1463183 | X | X | X | 55 |
| JOSEPH FUSCO<br>95 GATES RD<br>WOODBRIDGE, ON  L4L 8S1 | prior to<br>3/13/2012 | 1725119 | X | X | X | 912 |
| JOSEPH G CAPAN<br>10 SHEPARD AVE<br>AKRON, NY  14001-1315 | prior to<br>3/13/2012 | 1376367 | X | X | X | 67 |
| JOSEPH G NADLER<br>375 HOWARD ST.<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | 1435771 | X | X | X | 109 |
| JOSEPH GAGLIARDO<br>1000 PORTERVILLE RD<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1787234 | X | X | X | 358 |
| JOSEPH GALATI<br>33 MARTINA CRESENT<br>WOODBRIDGE, ONTARIO  L4H3B6 | prior to<br>3/13/2012 | 1781333 | X | X | X | 1,176 |
| JOSEPH GALISSNYDER<br>1532 MEERSCHAUM LANE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1718346 | X | X | X | 582 |
| JOSEPH GALLAGHER<br>191 BIG OAK LANE<br>CHARLOTTE, VT  05445 | prior to<br>3/13/2012 | 1813526 | X | X | X | 158 |
| JOSEPH GALLIERA<br>21 NANTUCKET CRES<br>BRAMPTON, ON  L6S 3X4 | prior to<br>3/13/2012 | 1788745 | X | X | X | 716 |
| JOSEPH GARBARINO<br>245 RED OAK DR<br>AMHERST, NY  14221 | prior to<br>3/13/2012 | 1344363 | X | X | X | 338 |
| JOSEPH GARBARINO<br>245 RED OAK DR<br>AMHERST, NY  14221 | prior to<br>3/13/2012 | 1788010 | X | X | X | 358 |
| JOSEPH GARBARINO<br>245 RED OAK DRIVE<br>AMHERST, NY  14221 | prior to<br>3/13/2012 | 1824993 | X | X | X | 50 |
| JOSEPH GARDHOUSE<br>21 BELLHOLME LANE<br>COLLINGWOOD, ON  L9Y3Z1 | prior to<br>3/13/2012 | 1756686 | X | X | X | 497 |
| JOSEPH GARDNER<br>5315 HOLLENBECK RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1807437 | X | X | X | 376 |
| JOSEPH GARY PANNOZZO<br>4 BUMBLEBEE CRES<br>BRAMPTON, ON  L6R2E4 | prior to<br>3/13/2012 | 1728257 | X | X | X | 470 |
| JOSEPH GATTO<br>96 C KINGSWOOD DRIVE<br>ONTARIO, CA  N2E1S9 | prior to<br>3/13/2012 | 1445131 | X | X | X | 294 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH GEARHART<br>173 EAST MICHIGAN AVE 102B<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1810309 | X | X | X | | 143 |
| JOSEPH GENIER<br>PO BOX 17350<br>ROCHESTER, NY 14617 | prior to<br>3/13/2012 | 1383972 | X | X | X | | 676 |
| JOSEPH GENOA<br>43 PURDUE DRIVE<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1444728 | X | X | X | | 294 |
| JOSEPH GENOA<br>43 PURDUE DRIVE<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1759886 | X | X | X | | 517 |
| JOSEPH GENOA<br>43 PURDUE DRIVE<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1815770 | X | X | X | | 50 |
| JOSEPH GENOVESE<br>954 HARRISON AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1716922 | X | X | X | | 109 |
| JOSEPH GENTILUCCI<br>15 ROLLIE SHEPARD DR<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1751397 | X | X | X | | 148 |
| JOSEPH GENTILUCCI<br>15 ROLLIE SHEPARD DRIVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1751392 | X | X | X | | 890 |
| JOSEPH GEORGE<br>24144 44TH AVE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1349443 | X | X | X | | 676 |
| JOSEPH GEORGE<br>4789 E EDDY DR<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1456827 | X | X | X | | 338 |
| JOSEPH GIACOMINI<br>1500 ARLINGTON CHASE<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1427934 | X | X | X | | 338 |
| JOSEPH GIOMUNDO<br>17 HELENBROOK LANE<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1753753 | X | X | X | | 319 |
| JOSEPH GIOVANI<br>7055 NORTH FOX POINT<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | 1705133 | X | X | X | | 724 |
| JOSEPH GIRARD<br>119A ISLAND BRANCH RD<br>GOUVERNEUR, NY 13642 | prior to<br>3/13/2012 | 1746267 | X | X | X | | 284 |
| JOSEPH GIRARD<br>119A ISLAND BRANCH ROAD<br>GOUVERNEUR, NY 13642 | prior to<br>3/13/2012 | 1794074 | X | X | X | | 358 |
| JOSEPH GIRARD<br>119A ISLAND BRANCH<br>GOUVERNEUR, NY 13642 | prior to<br>3/13/2012 | 1810267 | X | X | X | | 188 |
| JOSEPH GIRARD<br>119A ISLAND BRANCH<br>GOUVERNEUR, NY 13642 | prior to<br>3/13/2012 | 1823154 | X | X | X | | 50 |
| JOSEPH GIUMENTARO<br>66 VINCENT CIRCLE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1785490 | X | X | X | | 358 |
| JOSEPH GLADD<br>PO BOX 76<br>BLOOMINGDALE, NY 12913 | prior to<br>3/13/2012 | 1431969 | X | X | X | | 507 |
| JOSEPH GLIOZZI<br>307 CROSS CREEK COURT<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1793124 | X | X | X | | 179 |
| JOSEPH GOODEN<br>1425 DIAL COURT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1802864 | X | X | X | | 406 |
| JOSEPH GOODSON<br>18 LEHA AVE<br>GRISWOLD, CT 06351 | prior to<br>3/13/2012 | 1751964 | X | X | X | | 446 |
| JOSEPH GORMAN<br>28 PASSAW Y 5<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1783097 | X | X | X | | 340 |
| JOSEPH GORMAN<br>4 CANAL ROAD<br>VERNON, NJ 07462 | prior to<br>3/13/2012 | 1384920 | X | X | X | | 169 |
| JOSEPH GRAFF<br>7955 BATAVIA STAFFORD TOWNLINE ROAD<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1791302 | X | X | X | | 766 |
| JOSEPH GRAHAM<br>150 HARBORSIDE AVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1455527 | X | X | X | | 169 |
| JOSEPH GRAMC<br>369 MARSHALL HEIGHTS DRIVE<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1811005 | X | X | X | | 316 |
| JOSEPH GRAY<br>121 DORIAN DR<br>SHELDON, VT 05483 | prior to<br>3/13/2012 | 1384268 | X | X | X | | 507 |
| JOSEPH GRECO<br>3 WHITESTONE LANE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1408859 | X | X | X | | 20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH GRECO<br>3 WHITESTONE LANE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1784639 | X | X | X | | 612 |
| JOSEPH GRECO<br>30 WOOD DUCK CT<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1458901 | X | X | X | | 845 |
| JOSEPH GRECO<br>30 WOOD DUCK CT<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1458901 | X | X | X | | 50 |
| JOSEPH GRECO<br>9155 MAPLE STREET<br>PITTSBURGH, PA 15239 | prior to<br>3/13/2012 | 1807003 | X | X | X | | 60 |
| JOSEPH GRECO<br>9155 MAPLE STREET<br>PITTSBURGH, PA 15239 | prior to<br>3/13/2012 | 1807003 | X | X | X | | 376 |
| JOSEPH GREEN<br>24 APPLEWOOD LANE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1744558 | X | X | X | | 524 |
| JOSEPH GREEN<br>24 APPLEWOOD LANE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1743348 | X | X | X | | 889 |
| JOSEPH GRESPAN<br>4667 PORTAGE ROAD<br>NIAGARA FALLS, ON L2E6A9 | prior to<br>3/13/2012 | 1815733 | X | X | X | | 50 |
| JOSEPH GRZYBOWSKI<br>5560 VICTORIA LANE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1751579 | X | X | X | | 327 |
| JOSEPH GRZYBOWSKI<br>5560 VICTORIA LANE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1815715 | X | X | X | | 50 |
| JOSEPH GUAGLIANO<br>737 GOLF LINKS<br>ANCASTER, ON L9K 1L5 | prior to<br>3/13/2012 | 1427480 | X | X | X | | 169 |
| JOSEPH GULINO<br>11 GREENBRIER RD<br>GREENVILLE, RI 02828 | prior to<br>3/13/2012 | 1741181 | X | X | X | | 756 |
| JOSEPH GUZZETTA<br>243 SARANAC AVE<br>BUFFALO, NY 14216 | prior to<br>3/13/2012 | 1463121 | X | X | X | | 845 |
| JOSEPH HAAF<br>3787 MONTEVALLO LANE<br>LAMBERTVILLE, MI 48144 | prior to<br>3/13/2012 | 1712030 | X | X | X | | 338 |
| JOSEPH HALL<br>25 PURCHASE ST<br>FRAMINGHAM, MA 01701 | prior to<br>3/13/2012 | 1630833 | X | X | X | | 153 |
| JOSEPH HALL<br>25 PURCHASE ST<br>FRAMINGHAM, MA 01701 | prior to<br>3/13/2012 | 1797214 | X | X | X | | 158 |
| JOSEPH HAMM<br>631 PLEASANT STREET<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1738797 | X | X | X | | 665 |
| JOSEPH HANNIGAN<br>386 CLUB MANOR DRIVE<br>SUN CITY CENTER, FL 33573 | prior to<br>3/13/2012 | 1800013 | X | X | X | | 188 |
| JOSEPH HANNIGAN<br>386 CLUB MANOR DRIVE<br>SUN CITY CENTER, FL 33573 | prior to<br>3/13/2012 | 1801481 | X | X | X | | 188 |
| JOSEPH HANTZ JR<br>12260 SEDONA DR<br>NORTH HUNTINGDON, PA 15642 | prior to<br>3/13/2012 | 1785030 | X | X | X | | 559 |
| JOSEPH HANTZ JR<br>12260 SEDONA DR<br>NORTH HUNTINGDON, PA 15642 | prior to<br>3/13/2012 | 1809683 | X | X | X | | 376 |
| JOSEPH HANTZ JR<br>12260 SEDONA DR<br>NORTH HUNTINGDON, PA 15642 | prior to<br>3/13/2012 | 1824613 | X | X | X | | 50 |
| JOSEPH HARDY<br>1310 CHURCHILL ROAD<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1350896 | X | X | X | | 731 |
| JOSEPH HARDY<br>1310 CHURCHILL ROAD<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1350852 | X | X | X | | 115 |
| JOSEPH HARDY<br>1310 CHURCHILL ROAD<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1818458 | X | X | X | | 50 |
| JOSEPH HARDY<br>1310 CHURCHILL ROAD<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1827818 | X | X | X | | 50 |
| JOSEPH HARRINGTON<br>190 LINCOLN AVE<br>SAUGUS, MA 01906 | prior to<br>3/13/2012 | 1828929 | X | X | X | | 50 |
| JOSEPH HARRISON<br>3759 SUNRISE LAKE<br>MILFORD , PA 18337 | prior to<br>3/13/2012 | 1351344 | X | X | X | | 785 |
| JOSEPH HARTE | prior to<br>3/13/2012 | 1742482 | X | X | X | | 100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH HARVILLE<br>364 EEL ST<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1463341 | X | X | X | | 219 |
| JOSEPH HASOU<br>24 CASWELL DRIVE<br>TORONTO, ON  M2M3L9 | prior to<br>3/13/2012 | 1811402 | X | X | X | | 614 |
| JOSEPH HAYES<br>4742 BUCKS BLUFF DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1791880 | X | X | X | | 1,074 |
| JOSEPH HEALY<br>600 HIGH RIDGE RD<br>WATERFORD, VT  05819 | prior to<br>3/13/2012 | 1731067 | X | X | X | | 697 |
| JOSEPH HEBAN III<br>6051 E COBBLESTONES LANE<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1348866 | X | X | X | | 87 |
| JOSEPH HEBAN III<br>6051 E COBBLESTONES LANE<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1348866 | X | X | X | | 181 |
| JOSEPH HEBERT<br>116 BUNKER ROAD<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1813775 | X | X | X | | 158 |
| JOSEPH HEBERT<br>116 BUNKER ROAD<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1813776 | X | X | X | | 188 |
| JOSEPH HEGLEH<br>2248 RYAN BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1815845 | X | X | X | | 695 |
| JOSEPH HEHNLY<br>29 MATHESS LANE<br>MORGANTOWN, WV  26508 | prior to<br>3/13/2012 | 1412975 | X | X | X | | 21 |
| JOSEPH HEHNLY<br>29 MATHESS LANE<br>MORGANTOWN, WV  26508 | prior to<br>3/13/2012 | 1413028 | X | X | X | | 35 |
| JOSEPH HEIM<br>89 AYRAULT DR<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1741235 | X | X | X | | 263 |
| JOSEPH HENNESSY<br>1271 WARREN DRIVE<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1800854 | X | X | X | | 316 |
| JOSEPH HERBECK<br>484 ESTHER ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1400112 | X | X | X | | 505 |
| JOSEPH HERRINGSHAW<br>8195 MAPLEWOOD DR<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1788675 | X | X | X | | 358 |
| JOSEPH HIGGINS<br>60-31 PTARMIGAN DRIVE<br>GUELPH, ON  N1C-1E5 | prior to<br>3/13/2012 | 1804814 | X | X | X | | 286 |
| JOSEPH HOOVER<br>153 BORDEN AVE<br>PORT COLBORNE, ON  L3K 3Z9 | prior to<br>3/13/2012 | 1657133 | X | X | X | | 515 |
| JOSEPH HUBERT<br>482 SAW CREEK<br>BUSHKILL, PA  18324 | prior to<br>3/13/2012 | 1465894 | X | X | X | | 169 |
| JOSEPH HUBERT<br>482 SAW CREEK<br>BUSHKILL, PA  18324 | prior to<br>3/13/2012 | 1804839 | X | X | X | | 94 |
| JOSEPH HUFFMAN<br>339 SAGEWOOD TERRACE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1828714 | X | X | X | | 316 |
| JOSEPH HULYK<br>395 MORRIS ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1725710 | X | X | X | | 862 |
| JOSEPH HUNTER<br>7 OSPREY LANE<br>TRENTON, ON  K8V5P7 | prior to<br>3/13/2012 | 1460722 | X | X | X | | 507 |
| JOSEPH HURT<br>3004 LAURA LANE<br>LAWRENCE, PA  15055 | prior to<br>3/13/2012 | 1761878 | X | X | X | | 261 |
| JOSEPH HUTCHINSON<br>16 BARRY AVE<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1828494 | X | X | X | | 1,000 |
| JOSEPH HUTSKO<br>6570 WILD CHERRY DR<br>COOPERSBURG, PA  18036 | prior to<br>3/13/2012 | 1813094 | X | X | X | | 173 |
| JOSEPH HYLTON<br>5945 ANCESTOR DRIVE<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1808366 | X | X | X | | 158 |
| JOSEPH IACONO<br>2704 MUIRFIELD RD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1713745 | X | X | X | | 338 |
| JOSEPH IACONO<br>2704 MUIRFIELD RD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1430231 | X | X | X | | 169 |
| JOSEPH INFURNA<br>331 LOUISA STREET<br>FORT ERIE, ON  L2A6S5 | prior to<br>3/13/2012 | 1724949 | X | X | X | | 782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH ISAAC<br>969 CASTLEWOOD DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1354430 | X | X | X | 0 |
| JOSEPH J SAWICKI JR<br>88 BERKLEY ST<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1737538 | X | X | X | 741 |
| JOSEPH J SAWICKI<br>88 BERKLEY ST<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1737546 | X | X | X | 981 |
| JOSEPH JACOBS<br>1908 ALLEN ST<br>ADRIAN, MI 49221 | prior to<br>3/13/2012 | 1800652 | X | X | X | 79 |
| JOSEPH JACOBS<br>PO BOX 18<br>KAHNAWAKE, J0L1B0 | prior to<br>3/13/2012 | 1539493 | X | X | X | 0 |
| JOSEPH JACOBS<br>PO BOX 18<br>KAHNAWAKE, QC J0L1B0 | prior to<br>3/13/2012 | 1539493 | X | X | X | 24 |
| JOSEPH JAILLET<br>39 LASHUA RD<br>ASHBURNHAM, MA 01430 | prior to<br>3/13/2012 | 1349812 | X | X | X | 507 |
| JOSEPH JAKUBIK<br>6496 COLE RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1390275 | X | X | X | 100 |
| JOSEPH JAKUBIK<br>6496 COLE RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1718036 | X | X | X | 507 |
| JOSEPH JAKUBIK<br>6496 COLE RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1390275 | X | X | X | 338 |
| JOSEPH JANETTI<br>78 COGAN AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1383621 | X | X | X | 30 |
| JOSEPH JAROSZ<br>76 POOR FARM ROAD<br>HARVARD, MA 01451 | prior to<br>3/13/2012 | 1803775 | X | X | X | 1,120 |
| JOSEPH JAWORSKI<br>110 CEDAR RIDGE LN<br>CONWAY, SC 29526-8914 | prior to<br>3/13/2012 | 1387055 | X | X | X | 388 |
| JOSEPH JERGER<br>1728 DOUGWOOD DR<br>MANSFIELD, OH 44904 | prior to<br>3/13/2012 | 1460213 | X | X | X | 200 |
| JOSEPH JERGER<br>1728 DOUGWOOD DR<br>MANSFIELD, OH 44904 | prior to<br>3/13/2012 | 1460213 | X | X | X | 726 |
| JOSEPH JERGER<br>1728 DOUGWOOD DR<br>MANSFIELD, OH 44904 | prior to<br>3/13/2012 | 1751832 | X | X | X | 993 |
| JOSEPH JIRAN<br>117 SOUTH DIVISION<br>FREMONT, MI 49412 | prior to<br>3/13/2012 | 1431152 | X | X | X | 845 |
| JOSEPH JOHNSON<br>, | prior to<br>3/13/2012 | 1349311 | X | X | X | 50 |
| JOSEPH JOHNSON<br>21 BEACON STREET<br>BOSTON, MA 02108 | prior to<br>3/13/2012 | 1727966 | X | X | X | 0 |
| JOSEPH JONIS<br>PO BOX 358<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | 1594273 | X | X | X | 618 |
| JOSEPH JR HICKSON<br>PO BX 600<br>HAMPDEN, MA 01036 | prior to<br>3/13/2012 | 1780113 | X | X | X | 871 |
| JOSEPH JUSKO<br>23 SOLDIER WOOD CIRCLE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1351523 | X | X | X | 338 |
| JOSEPH KALINOWSKI<br>440 LINCOLN ST<br>WORCESTER, MA 01653 | prior to<br>3/13/2012 | 1786335 | X | X | X | 929 |
| JOSEPH KANIA<br>6168 CAMPBELL BLVD<br>NY, NY 14094 | prior to<br>3/13/2012 | 1459496 | X | X | X | 1,095 |
| JOSEPH KASPRZYK<br>849 STATE HWY 267<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1769025 | X | X | X | 2,476 |
| JOSEPH KEENAN<br>6713 CARLYLE LANE<br>SARASOTA, FL 34243 | prior to<br>3/13/2012 | 1386734 | X | X | X | 0 |
| JOSEPH KEENAN<br>6713 CARLYLE LANE<br>SARASOTA, FL 34243 | prior to<br>3/13/2012 | 1386734 | X | X | X | 338- |
| JOSEPH KEENAN<br>6713 CARLYLE LANE<br>SARASOTA, FL 34243 | prior to<br>3/13/2012 | 1386734 | X | X | X | 338 |
| JOSEPH KEENAN<br>6713 CARLYLE LANE<br>SARASOTA, FL 34243 | prior to<br>3/13/2012 | 1386795 | X | X | X | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH KENNEDY<br>5 LISA STREET APT 404<br>BRAMPTON, ON  L6T 4T4 | prior to<br>3/13/2012 | 1715830 | X | X | X | 115 |
| JOSEPH KENNEY<br>22 BAKER STREET<br>WINSTED, CT  06098-1302 | prior to<br>3/13/2012 | 1742862 | X | X | X | 338 |
| JOSEPH KIESER<br>1716 FRASER DRIVE<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1413369 | X | X | X | 814 |
| JOSEPH KIRSCHNER<br>525 BROAD STREET<br>PERKASIE, PA  18944 | prior to<br>3/13/2012 | 1797608 | X | X | X | 94 |
| JOSEPH KLEMICK<br>1925 HARDEN BLVD LOT 277<br>LAKELAND, FLORIDA  33803 | prior to<br>3/13/2012 | 1795785 | X | X | X | 396 |
| JOSEPH KLIMEK<br>58 SUNBURST CIRCLE<br>EAST AMHERST , NY  14051 | prior to<br>3/13/2012 | 1756692 | X | X | X | 266 |
| JOSEPH KNOSPE<br>86 PATRICIA LANE<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1790677 | X | X | X | 1,074 |
| JOSEPH KNOSPE<br>86 PATRICIA LANE<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1790746 | X | X | X | 895 |
| JOSEPH KOMPARE<br>90 ROSWELL AVENUE<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1738864 | X | X | X | 169 |
| JOSEPH KOSTKA<br>7 HARDING STREET<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1802388 | X | X | X | 79 |
| JOSEPH KOTECKI<br><br>PERU, IL  61354 | prior to<br>3/13/2012 | 1774093 | X | X | X | 342 |
| JOSEPH KOTECKI<br><br>PERU, IL  61354 | prior to<br>3/13/2012 | 1773994 | X | X | X | 0 |
| JOSEPH KOTECKI<br><br>PERU, IL  61354 | prior to<br>3/13/2012 | 1774093 | X | X | X | 190 |
| JOSEPH KOVACH<br>6039 WEST TIFFIN ST BOX 25<br>BASCOM, OH  44809 | prior to<br>3/13/2012 | 1789001 | X | X | X | 696 |
| JOSEPH KOZLOWSKI<br>116 DEHAVEN AVENUE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1793405 | X | X | X | 179 |
| JOSEPH KRAMER<br>325 CEDAR CT<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1747077 | X | X | X | 919 |
| JOSEPH KRASNER<br>60 SNUG HAVEN CT<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1757181 | X | X | X | 1,751 |
| JOSEPH KROSS III<br>109 ROLAND ST<br>SLOAN, NY  14212 | prior to<br>3/13/2012 | 1741968 | X | X | X | 100 |
| JOSEPH KUPFERSCHMID<br>27110 JONES LOOP ROAD<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1426153 | X | X | X | 338 |
| JOSEPH KUTT<br>22 NEW ROAD<br>NORTH HAMPTON, NH  03862 | prior to<br>3/13/2012 | 1350277 | X | X | X | 398 |
| JOSEPH L HIGGINS<br>4881 W LAKE RD<br>BURT, NY  14028 | prior to<br>3/13/2012 | 1350454 | X | X | X | 169 |
| JOSEPH LACONTE<br>8 HYLAND AVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1344976 | X | X | X | 338 |
| JOSEPH LACONTE<br>8 HYLAND AVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1344993 | X | X | X | 169 |
| JOSEPH LACONTE<br>8 HYLAND AVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1344988 | X | X | X | 338 |
| JOSEPH LACONTE<br>8 HYLAND AVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1717844 | X | X | X | 507 |
| JOSEPH LACONTE<br>8 HYLAND AVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1789144 | X | X | X | 358 |
| JOSEPH LAMARCA<br>3433 MILLER ROAD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1357070 | X | X | X | 338 |
| JOSEPH LANGENFELD<br>1294 MASTER ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1457908 | X | X | X | 0 |
| JOSEPH LANGENFELD<br>1294 MASTER ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1457908 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH LANGENFELD<br>1294 MASTER ST<br>NORTH TONAWANDA, NY 14120-2228 | prior to<br>3/13/2012 | 1427879 | X | X | X | 338 |
| JOSEPH LANNAN<br>32 MICHAEL DRIVE SOUTH<br>PORT COLBORNE, ON L3K3C2 | prior to<br>3/13/2012 | 1541336 | X | X | X | 226 |
| JOSEPH LANTEIGNE<br>23 ANDERSON CRES<br>SMITHVILLE, ON L0R 2A0 | prior to<br>3/13/2012 | 1390596 | X | X | X | 120 |
| JOSEPH LAPOINT<br>87 COUSINS DR<br>AURORA, ON L4G1B5 | prior to<br>3/13/2012 | 1382076 | X | X | X | 70 |
| JOSEPH LASCOLA<br>6995 LOCKWOOD LN<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1389175 | X | X | X | 338 |
| JOSEPH LAUZONIS<br>1580 RIDGE RD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1713284 | X | X | X | 1,014 |
| JOSEPH LAVANCHA<br>14 SUNNYFIELD DR<br>CORTLAND, NY 13045 | prior to<br>3/13/2012 | 1828862 | X | X | X | 316 |
| JOSEPH LAVERTY JR<br>146 WAL ST<br>PORT ORANGE, FL 32127 | prior to<br>3/13/2012 | 1464033 | X | X | X | 507 |
| JOSEPH LAVOIE<br>18 TERRACE WAY APT 75<br>PLATTSBURGH, NY 12979 | prior to<br>3/13/2012 | 1821070 | X | X | X | 50 |
| JOSEPH LAVOIE<br>18 TERRACE WAY APT 75<br>PLATTSBURGH, NY 12979 | prior to<br>3/13/2012 | 1821075 | X | X | X | 50 |
| JOSEPH LAVOIE<br>79 MAPLE ST<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1430359 | X | X | X | 0 |
| JOSEPH LE PAGE<br>43 LAMBERT DR<br>NORWICH, CT 06360 | prior to<br>3/13/2012 | 1797386 | X | X | X | 158 |
| JOSEPH LEASON<br>86 THURBER AVE<br>BROCKTON, MA 02301 | prior to<br>3/13/2012 | 1789607 | X | X | X | 358 |
| JOSEPH LEE<br>95 MONK CRESCENT<br>AJAX, ON L1Z1H2 | prior to<br>3/13/2012 | 1717722 | X | X | X | 448 |
| JOSEPH LEFEVRE<br>1922 HIGHBURY LANE<br>AURORA, IL 60502 | prior to<br>3/13/2012 | 1382641 | X | X | X | 0 |
| JOSEPH LEMINE<br>239 HORSESHOE RD<br>MORGANTOWN, WV 26508 | prior to<br>3/13/2012 | 1717652 | X | X | X | 845 |
| JOSEPH LEO<br>3466 MATTHEWS DRIVE<br>NIAGARA FALLS, ON L2G 1S7 | prior to<br>3/13/2012 | 1712040 | X | X | X | 169 |
| JOSEPH LEVY<br>2160 COTE ST CHARLES<br>ST LAZARE, QC J7T 2J4 | prior to<br>3/13/2012 | 1829107 | X | X | X | 50 |
| JOSEPH LEVY<br>2210 DYNASTIE WEST<br>ST LAZARE, QC J7T 2C9 | prior to<br>3/13/2012 | 1425207 | X | X | X | 676 |
| JOSEPH LEVY<br>2210 DYNASTY WEST<br>ST LAZARE, QB J7T2C9 | prior to<br>3/13/2012 | 1383711 | X | X | X | 622 |
| JOSEPH LIAN<br>.<br> | prior to<br>3/13/2012 | 1432730 | X | X | X | 229 |
| JOSEPH LIBRERA<br>361 MCKINLEY AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1346992 | X | X | X | 109 |
| JOSEPH LIBRERA<br>361 MCKINLEY AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1817414 | X | X | X | 50 |
| JOSEPH LIBRERA<br>361 MCKINLEY AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1817385 | X | X | X | 50 |
| JOSEPH LIJOI<br>38 OREGON AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1374655 | X | X | X | 437 |
| JOSEPH LILLYMAN<br>922 INSTITUTE<br>DIXON, IL 61021 | prior to<br>3/13/2012 | 1751972 | X | X | X | 295 |
| JOSEPH LIRETTE<br>4654 YACHT AVE<br>LAKELAND, FL 33805 | prior to<br>3/13/2012 | 1718054 | X | X | X | 169 |
| JOSEPH LODYGA<br>1 RIDGEWAY ST<br>ST JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1713765 | X | X | X | 338 |
| JOSEPH LONCAR<br>4134 WHEELWRIGHT CRES<br>MISSISSAUGA, ON L5L2X6 | prior to<br>3/13/2012 | 1623373 | X | X | X | 673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH LONGO<br>9023 AUDUBON DR<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1787433 | X | X | X | 895 |
| JOSEPH LOS<br>202 BUTTERNUT CIRCLE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1737123 | X | X | X | 383 |
| JOSEPH LOSCALZO<br>428 CAMDEN CIR<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1360375 | X | X | X | 169 |
| JOSEPH M HAMMOND<br>8969 EASTVIEW DRIVE<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1789061 | X | X | X | 716 |
| JOSEPH M HAMMOND<br>8969 EASTVIEW DRIVE<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1797371 | X | X | X | 253 |
| JOSEPH M NATALE<br>113 /ADAMS /STREET<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1425225 | X | X | X | 676 |
| JOSEPH MACKEY<br>19 FOX CROSSING<br>SOUTH HERO, VT  05486 | prior to<br>3/13/2012 | 1805185 | X | X | X | 346 |
| JOSEPH MAFFUCCIO<br>37 BOND ST<br>SOMERVILLE, MA  02145-1534 | prior to<br>3/13/2012 | 1763186 | X | X | X | 236 |
| JOSEPH MAGLIULO II<br>105 HUGES RD<br>SCHUYLERVILLE, NY  12871 | prior to<br>3/13/2012 | 1809693 | X | X | X | 496 |
| JOSEPH MAGUIRE<br>97 GREEN POND RD<br>EAST FALMOUTH, MA  02536 | prior to<br>3/13/2012 | 1431535 | X | X | X | 676 |
| JOSEPH MALLOY<br>79 PARK STREET<br>MENDON, MA  01756 | prior to<br>3/13/2012 | 1751096 | X | X | X | 670 |
| JOSEPH MANCINO<br>294 COUNTRY CLUB DRIVE<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1452226 | X | X | X | 0 |
| JOSEPH MANFREDI<br>601 CARSTEN CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1718849 | X | X | X | 338 |
| JOSEPH MANFREDI<br>601 CARSTEN CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1797401 | X | X | X | 158 |
| JOSEPH MANGANESE<br>120 FENNO ST<br>QUINCY, MA  02170 | prior to<br>3/13/2012 | 1350591 | X | X | X | 507 |
| JOSEPH MARCHITTE<br>273 IRVING<br>TONAWANDA, NY  14223 | prior to<br>3/13/2012 | 1720368 | X | X | X | 169 |
| JOSEPH MARCIANO<br>3528 FOWLER CT<br>BURLINGTON, ON  L7N3W3 | prior to<br>3/13/2012 | 1710760 | X | X | X | 338 |
| JOSEPH MARRONE<br>BOX 60267<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1739257 | X | X | X | 222 |
| JOSEPH MARSHALL<br>34504 MARSHALL HOLLOW ROAD<br>LITTLE ORLEANS, MD  21766 | prior to<br>3/13/2012 | 1430056 | X | X | X | 0 |
| JOSEPH MARTEL<br>32 LOYOLA RD<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1792290 | X | X | X | 358 |
| JOSEPH MARTIN<br>106 LAURELWOOD LANE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1459368 | X | X | X | 338 |
| JOSEPH MARTIN<br>1811 NW 18TH ST<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1810018 | X | X | X | 188 |
| JOSEPH MASTROIANNI<br>55 TEMPLER DR<br>LANCASTER, ONT  L9G3X7 | prior to<br>3/13/2012 | 1457847 | X | X | X | 676 |
| JOSEPH MATISKO<br>3 RUTHELLEN RD<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1389997 | X | X | X | 845 |
| JOSEPH MATTHEWS<br>454 27TH STREET<br>NIAGARA FALLS, NY  14303 | prior to<br>3/13/2012 | 1801309 | X | X | X | 376 |
| JOSEPH MAURER<br>1245 BRAMBLEWOOD LANE<br>MISSISSAUGA, ON  L5H1L9 | prior to<br>3/13/2012 | 1429670 | X | X | X | 338 |
| JOSEPH MAYNARD<br>28 WEST ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1742381 | X | X | X | 369 |
| JOSEPH MAZZOLA<br>111 BALDWIN ST<br>JENISON, MI  49428 | prior to<br>3/13/2012 | 1718110 | X | X | X | 676 |
| JOSEPH MCCARTHY<br>173 MONTVALE LANE<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | 1827959 | X | X | X | 195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH MCCARTHY<br>223 STEVENSON BLVD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1806280 | X | X | X | 256 |
| JOSEPH MCCARTHY<br>223 STEVENSON BLVD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1806319 | X | X | X | 252 |
| JOSEPH MCCARTHY<br>223 STEVENSON BLVD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1811432 | X | X | X | 94 |
| JOSEPH MCCLURE<br>2343 HONOLULU AVE<br>MONTROSE, CA  91020 | prior to<br>3/13/2012 | 1792393 | X | X | X | 289 |
| JOSEPH MCCORKLE<br>418 COUNTRY CLUB DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1785039 | X | X | X | 499 |
| JOSEPH MCCOY<br>12 HUNTSWOOD LANE<br>EAST GREENBUSH, NY  12061 | prior to<br>3/13/2012 | 1565873 | X | X | X | 572 |
| JOSEPH MCCOY<br>12 HUNTSWOOD LANE<br>EAST GREENBUSH, NY  12061 | prior to<br>3/13/2012 | 1715639 | X | X | X | 676 |
| JOSEPH MCCOY<br>220 COLUMBIA TURNPIKE<br>RENSSELAER, NY  12144 | prior to<br>3/13/2012 | 1351050 | X | X | X | 338 |
| JOSEPH MCDERMOTT<br>3687 NATCHEZ ST SW<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | 1742509 | X | X | X | 338 |
| JOSEPH MCGEE<br>294 CORONATION DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1744729 | X | X | X | 1,874 |
| JOSEPH MCGINN<br>221 WYNGATE DRIVE<br>BARRINGTON, IL  60010 | prior to<br>3/13/2012 | 1757927 | X | X | X | 517 |
| JOSEPH MCGOWAN<br>254 SKYPORT RD<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1757144 | X | X | X | 690 |
| JOSEPH MCGRATH<br>3317 ABERDEEN AVE<br>BURLINGTON, ON  L7M3Y3 | prior to<br>3/13/2012 | 1802976 | X | X | X | 94 |
| JOSEPH MCKEOWN<br>940 N SPRING ST<br>ELGIN, IL  60120 | prior to<br>3/13/2012 | 1721275 | X | X | X | 507 |
| JOSEPH MCSWEENEY<br>363 QUEEN VICTORIA DR<br>HAMILTON, ON  L8WIG6 | prior to<br>3/13/2012 | 1463860 | X | X | X | 363 |
| JOSEPH MEALIE<br>204 DOGWOOD CIRCLE<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1753723 | X | X | X | 799 |
| JOSEPH MEHALIK<br>1052 WATERFORD CT EAST<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1386667 | X | X | X | 338 |
| JOSEPH MELCHIONNA<br>8838 MUIRFIELD DR<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | 1813475 | X | X | X | 391 |
| JOSEPH MELLOR<br>30 BRUNSWICK AVENUE<br>TORONTO, ON  M5S 2L7 | prior to<br>3/13/2012 | 1790956 | X | X | X | 179 |
| JOSEPH MELLOR<br>30 BRUNSWICK AVENUE<br>TORONTO, ON  M5S 2L7 | prior to<br>3/13/2012 | 1813576 | X | X | X | 158 |
| JOSEPH MESSINA<br>275 PALM AVENUE<br>JUPITER, FL  33477 | prior to<br>3/13/2012 | 1806959 | X | X | X | 474 |
| JOSEPH MEWHINEY<br>2 MEADOW LAND<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1349589 | X | X | X | 55 |
| JOSEPH MICHALCZAK<br><br>MB, SC | prior to<br>3/13/2012 | 1788221 | X | X | X | 179 |
| JOSEPH MICHALCZAK<br>108 SPRUCEWOOD CT<br>MB, 29588 | prior to<br>3/13/2012 | 1788212 | X | X | X | 179 |
| JOSEPH MICHALCZAK<br>108 SPRUCEWOOD CT<br>MYRTLE BEACH, 29588 | prior to<br>3/13/2012 | 1786874 | X | X | X | 179 |
| JOSEPH MICHAUD<br>37 N WORCESTER AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1752021 | X | X | X | 202 |
| JOSEPH MICHAUD<br>934 PLEASANT ST<br>WORCESTER , MA  01602 | prior to<br>3/13/2012 | 1733006 | X | X | X | 203 |
| JOSEPH MIDEO<br>16 SHEWMAN RD<br>BRIGHTON, ON  K0K1H0 | prior to<br>3/13/2012 | 1465326 | X | X | X | 338 |
| JOSEPH MILLER<br>44 HICKORY LANE<br>MILL HALL, PA  17751 | prior to<br>3/13/2012 | 1384016 | X | X | X | 50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MILLER<br>44 HICKORY LN<br>MILLHALL, PA  17751 | prior to<br>3/13/2012 | | 1781653 | X | X | X | | 121 |
| JOSEPH MINNERLY<br>5007 CHELSEA COVE NORTH<br>HOPEWELL JCT, NY  12533 | prior to<br>3/13/2012 | | 1751636 | X | X | X | | 84 |
| JOSEPH MINTJAL<br>4721 WHITE DEER CT<br>SPRINGFIELD , IL  62711 | prior to<br>3/13/2012 | | 1393550 | X | X | X | | 507 |
| JOSEPH MISNER<br>327 SAWYER AVE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1746290 | X | X | X | | 338 |
| JOSEPH MISNER<br>327 SAWYER AVE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1353012 | X | X | X | | 169 |
| JOSEPH MISNER<br>327 SAWYER AVE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1811032 | X | X | X | | 169 |
| JOSEPH MISNER<br>327 SAWYER AVE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1811095 | X | X | X | | 169 |
| JOSEPH MOCHILAN<br>2095 BALHARRIE AVE<br>OTTAWA, ON  K1G 1G4 | prior to<br>3/13/2012 | | 1759839 | X | X | X | | 289 |
| JOSEPH MOCK<br>505 MEDICI COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1437855 | X | X | X | | 169 |
| JOSEPH MOGAN<br>629  COURT ST<br>CIRCLEVILLE, OH  43113 | prior to<br>3/13/2012 | | 1434708 | X | X | X | | 338 |
| JOSEPH MOKOS<br>9 MEINDL WAY<br>NOTTINGHAM, NH  03290 | prior to<br>3/13/2012 | | 1815297 | X | X | X | | 316 |
| JOSEPH MOMBREA<br>407 76TH ST<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1387661 | X | X | X | | 845 |
| JOSEPH MONACO<br>1809 SHANNON RD<br>WAXHAW, NC  28173 | prior to<br>3/13/2012 | | 1814933 | X | X | X | | 158 |
| JOSEPH MONFREDO<br>5 GROVE HEIGHTS DR<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1347667 | X | X | X | | 169 |
| JOSEPH MONIAK<br>779 TIMBERLINE TRAIL<br>SAGAMORE HILLS, OH  44067 | prior to<br>3/13/2012 | | 1754729 | X | X | X | | 513 |
| JOSEPH MORAN<br>24 HANSON RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1786032 | X | X | X | | 895 |
| JOSEPH MORO<br><br>UPTON, MA  01568 | prior to<br>3/13/2012 | | 1458934 | X | X | X | | 109 |
| JOSEPH MORO<br>138B MAINST<br>UPTON, MA  01568 | prior to<br>3/13/2012 | | 1789676 | X | X | X | | 716 |
| JOSEPH MORRA<br>77 HARBOUR SQ.<br>TORONTO, ON  m5j 2s2 | prior to<br>3/13/2012 | | 1461582 | X | X | X | | 169 |
| JOSEPH MORRIS<br>486 MONTCALM<br>DOLLARD DES ORMEAUX, QC  H9G1K3 | prior to<br>3/13/2012 | | 1783090 | X | X | X | | 554 |
| JOSEPH MORRISON<br><br>FAIRLAWN, OH  44333 | prior to<br>3/13/2012 | | 1788256 | X | X | X | | 716 |
| JOSEPH MOSHER<br>3324 MICHAEL RD<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | | 1460502 | X | X | X | | 676 |
| JOSEPH MURPHY<br>130 WILDWOOD ROAD<br>BREWSTER, MA  02631 | prior to<br>3/13/2012 | | 1429540 | X | X | X | | 100 |
| JOSEPH MURPHY<br>130 WILDWOOD ROAD<br>BREWSTER, MA  02631 | prior to<br>3/13/2012 | | 1429540 | X | X | X | | 338 |
| JOSEPH MURPHY<br>6430 SUNRAY CREST<br>VICTOR, NY  14564 | prior to<br>3/13/2012 | | 1798283 | X | X | X | | 158 |
| JOSEPH MURRAY<br>111 LEHARVE DR<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | | 1797247 | X | X | X | | 173 |
| JOSEPH N MARKS<br>5634 SCHANTZ ROAD<br>EMMAUS, PA  18049 | prior to<br>3/13/2012 | | 1720946 | X | X | X | | 507 |
| JOSEPH N WENTZ<br>8687 TROPICAIRE BLVD<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | | 1820822 | X | X | X | | 50 |
| JOSEPH NAIM<br>112 CIMARRON DR<br>MOON TWP, PA  15108 | prior to<br>3/13/2012 | | 1808186 | X | X | X | | 674 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH NALASCO<br>53 ANTHONY ST<br>HAMILTON, ONTARIO L9C 6V6 | prior to<br>3/13/2012 | 1718573 | X | X | X | | 338 |
| JOSEPH NANGLE<br>27 FAWN LANE<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | 1723419 | X | X | X | | 691 |
| JOSEPH NARVIN<br>369 FERNHILL AVE<br>PITTSBURGH, PA 15226 | prior to<br>3/13/2012 | 1401482 | X | X | X | | 338 |
| JOSEPH NATALE<br>22 BERKWOOD PLACE<br>FONTHILL, ON L0S1E2 | prior to<br>3/13/2012 | 1374003 | X | X | X | | 555 |
| JOSEPH NELSON<br>64 PAYTON TERRACE<br>BRISTOL, CT 06010 | prior to<br>3/13/2012 | 1743798 | X | X | X | | 826 |
| JOSEPH NESCI<br>402 MALLARD DRIVE<br>CAMILLUS, NY 13031 | prior to<br>3/13/2012 | 1742940 | X | X | X | | 338 |
| JOSEPH NIRO<br>45 DYNASTY AVE<br>STONEY CREEK, ON L8G 4Z5 | prior to<br>3/13/2012 | 1735279 | X | X | X | | 150 |
| JOSEPH NIRO<br>45 DYNASTY AVE<br>STONEY CREEK, ON L8G 4Z5 | prior to<br>3/13/2012 | 1735279 | X | X | X | | 1,042 |
| JOSEPH NOECKER<br>4558 SOUTHFIELD AVENUE<br>ORLANDO, FL 32812 | prior to<br>3/13/2012 | 1791105 | X | X | X | | 179 |
| JOSEPH NOECKER<br>4558 SOUTHFIELD AVENUE<br>ORLANDO, FL 32812 | prior to<br>3/13/2012 | 1810834 | X | X | X | | 158 |
| JOSEPH NORD<br>38 PARK STREET 8D<br>FLORHAM PARK, NJ 07932 | prior to<br>3/13/2012 | 1789188 | X | X | X | | 358 |
| JOSEPH NORD<br>38 PARK STREET 8D<br>FLORHAM PARK, NJ 07932 | prior to<br>3/13/2012 | 1713511 | X | X | X | | 338 |
| JOSEPH NORTON<br>56 FAIRFIELD ROAD<br>PARSIPPANY, NJ 07054 | prior to<br>3/13/2012 | 1811030 | X | X | X | | 662 |
| JOSEPH NOSKO<br>7998 TRINA CIRCLE<br>CLAY, NY 13041 | prior to<br>3/13/2012 | 1464557 | X | X | X | | 140 |
| JOSEPH NOWALSKI<br>2586 AMBROSE LANE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1353699 | X | X | X | | 169 |
| JOSEPH NUNES<br>187 FAIRVIEW AVE<br>REHOBOTH, MA 02769 | prior to<br>3/13/2012 | 1635073 | X | X | X | | 223 |
| JOSEPH OCCHIPINTI<br>19 TYLER DR<br>STROUDSBURG, PA 18360 | prior to<br>3/13/2012 | 1392585 | X | X | X | | 224 |
| JOSEPH ODDIE<br>25 KILLEN RD<br>WALLINGFORD, CT 06492 | prior to<br>3/13/2012 | 1813019 | X | X | X | | 747 |
| JOSEPH ODONNELL<br>16 VINE ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1357382 | X | X | X | | 338 |
| JOSEPH OLESAK<br>5430 LEVI STREET<br>WHITEHALL, PA 18052 | prior to<br>3/13/2012 | 1706053 | X | X | X | | 350 |
| JOSEPH OLIVER<br>73 WINSOR RD<br>FOSTER, RI 02825 | prior to<br>3/13/2012 | 1789426 | X | X | X | | 179 |
| JOSEPH OLIVERIO<br>631 MORGAN DRIVE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1740182 | X | X | X | | 875 |
| JOSEPH OLIVITO<br>107 LAKEWOOD DRIVE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1797682 | X | X | X | | 188 |
| JOSEPH ORESKOVICH<br>3282 APPLEFORD AVE<br>NIAGARA FALLS, ON L2J3N9 | prior to<br>3/13/2012 | 1371296 | X | X | X | | 353 |
| JOSEPH ORLANDO<br>103 KAREN DRIVE<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1464288 | X | X | X | | 338 |
| JOSEPH ORLANDO<br>5 WESTERN AV<br>GLOUCESTER, MA 01930 | prior to<br>3/13/2012 | 1344991 | X | X | X | | 50 |
| JOSEPH ORLANDO<br>5 WESTERN AV<br>GLOUCESTER, MA 01930 | prior to<br>3/13/2012 | 1344991 | X | X | X | | 284 |
| JOSEPH ORLANDO<br>5 WESTERN AVENUE<br>GLOUCESTER, MA 01930 | prior to<br>3/13/2012 | 1746831 | X | X | X | | 212 |
| JOSEPH OTT<br>89 INDIAN MEADOW<br>NEW HARTFORD, CT 06057 | prior to<br>3/13/2012 | 1805453 | X | X | X | | 218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH OYER<br>8 GARSIDE DRIVE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1436523 | X | X | X | | 388 |
| JOSEPH OYER<br>8 GARSIDE DRIVE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1811082 | X | X | X | | 436 |
| JOSEPH P ZICARI<br>150 FAIR STREET<br>ANCASTER, ON  L9K0A8 | prior to<br>3/13/2012 | 1757071 | X | X | X | | 513 |
| JOSEPH PACE<br>20 HEMLOCK LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1799505 | X | X | X | | 436 |
| JOSEPH PALERMO<br>61 KINGSVIEW DRIVE<br>STONEY CREEK, ON  L8J3X5 | prior to<br>3/13/2012 | 1351362 | X | X | X | | 338 |
| JOSEPH PALGUTT<br>10461 WASHINGTONIA PALM WAY<br>FT MYERS, FL  33966 | prior to<br>3/13/2012 | 1393450 | X | X | X | | 338 |
| JOSEPH PALIN<br>20291 TORRE DEL LAGO STREET<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1724981 | X | X | X | | 541 |
| JOSEPH PALUCH<br><br>NIAGARIA FALLS, NY 14304 | prior to<br>3/13/2012 | 1741585 | X | X | X | | 181 |
| JOSEPH PALUCH<br><br>NIAGARIA FALLS, NY 14304 | prior to<br>3/13/2012 | 1741585 | X | X | X | | 206 |
| JOSEPH PALUCH<br>205 80TH STREET<br>NIAGARA FALLS, NY  1430 | prior to<br>3/13/2012 | 1584134 | X | X | X | | 406 |
| JOSEPH PALUCH<br>205 80TH STREET<br>NIAGARA FALLS, NY  1430 | prior to<br>3/13/2012 | 1584134 | X | X | X | | 206- |
| JOSEPH PANDL<br>1017 CREST LANE<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1731248 | X | X | X | | 958 |
| JOSEPH PANDL<br>1017 CREST LANE<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1827765 | X | X | X | | 632 |
| JOSEPH PANETTA<br>52 VINTNERS LANE<br>GRIMSBY, ON  L3M5N7 | prior to<br>3/13/2012 | 1816005 | X | X | X | | 50 |
| JOSEPH PANETTA<br>52 VINTNERS LANE<br>GRIMSBY, ON  L3M5N7 | prior to<br>3/13/2012 | 1816010 | X | X | X | | 50 |
| JOSEPH PAOLONE<br><br>TROROLD, ON  L2V3S4 | prior to<br>3/13/2012 | 1714930 | X | X | X | | 169 |
| JOSEPH PAPARELLA<br>122 WHITMARSH AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1798046 | X | X | X | | 428 |
| JOSEPH PAPARELLA<br>3100 SHELTERED OAK PLACE<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1728623 | X | X | X | | 561 |
| JOSEPH PARISI JR<br>36 SANDY WAY<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1454406 | X | X | X | | 189 |
| JOSEPH PARISI JR<br>36 SANDY WAY<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1454406 | X | X | X | | 363 |
| JOSEPH PARK<br>284 BILLING ST<br>QUINCY, MA  02171 | prior to<br>3/13/2012 | 1403855 | X | X | X | | 215 |
| JOSEPH PARLATO JR<br>232 LINWOOD AVENUE<br>BUFFALO, NY  14209 | prior to<br>3/13/2012 | 1713113 | X | X | X | | 1,014 |
| JOSEPH PECARIC<br>285 M0ZART DRIVE<br>ANCASTER, ON  L9G 4T9 | prior to<br>3/13/2012 | 1431672 | X | X | X | | 50 |
| JOSEPH PECARIC<br>285 MOZART DRIVE<br>ANCASTER, ON  L9G 4T9 | prior to<br>3/13/2012 | 1431672 | X | X | X | | 169 |
| JOSEPH PECORARO<br>18 ROUNDS DRIVE<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1809042 | X | X | X | | 158 |
| JOSEPH PECORARO<br>18 ROUNDS DRIVE<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1809025 | X | X | X | | 158 |
| JOSEPH PELLEGRINO<br>2290 MULBERRY LN<br>NORTH PORT, FL  34289 | prior to<br>3/13/2012 | 1359851 | X | X | X | | 338 |
| JOSEPH PENNELLA<br>57 ELLIS AVE<br>NOBLETON, ON  L0G 1N0 | prior to<br>3/13/2012 | 1382447 | X | X | X | | 483 |
| JOSEPH PENNELLA<br>57 ELLIS AVE<br>NOBLETON, ON  L0G 1N0 | prior to<br>3/13/2012 | 1797864 | X | X | X | | 793 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH PEPPLE<br>PO BOX 34<br>BARODA, MI  49101 | prior to<br>3/13/2012 | 1819504 | X | X | X | | 140 |
| JOSEPH PERELLA<br>1245 MOODY RD<br>HUNTINGTON, VT  05462 | prior to<br>3/13/2012 | 1739939 | X | X | X | | 299 |
| JOSEPH PERINI<br>10 SUSAN VALLEY TERRACE<br>VERNON, NJ  07462 | prior to<br>3/13/2012 | 1359633 | X | X | X | | 169 |
| JOSEPH PERRA<br>71 STAWICKI RD<br>N GROSVENORDALE, CT  06255 | prior to<br>3/13/2012 | 1785459 | X | X | X | | 179 |
| JOSEPH PERRI<br>144 68TH ST<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1445399 | X | X | X | | 198 |
| JOSEPH PERRY<br>POB 9<br>BRAINARDSVILLE, NY  12915 | prior to<br>3/13/2012 | 1356484 | X | X | X | | 338 |
| JOSEPH PETKIEWICZ<br>221 AUBURN ST<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | 1355047 | X | X | X | | 169 |
| JOSEPH PETRILLI<br>28 LOMA ROAD<br>TORONO, ON  M8Z3Z7 | prior to<br>3/13/2012 | 1780322 | X | X | X | | 122 |
| JOSEPH PIEDL<br>50-5982 DUNN STREET<br>NIAGARA FALLS, ON  L2G7J9 | prior to<br>3/13/2012 | 1430736 | X | X | X | | 303 |
| JOSEPH PIELECHA<br>164 EAST NIAGARA ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1784112 | X | X | X | | 520 |
| JOSEPH PIGHETTI PIGHETTI<br>4 GODFREY LANE<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1387740 | X | X | X | | 338 |
| JOSEPH PIRES<br>694 IREDEL COURT<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1758654 | X | X | X | | 219 |
| JOSEPH PIRES<br>694 IREDEL COURT<br>CALABASH, NORTH CAROLINA  28467 | prior to<br>3/13/2012 | 1763583 | X | X | X | | 100 |
| JOSEPH PISTOLESI<br>99 JONES RD<br>GOUVERNEUR, NY  13642 | prior to<br>3/13/2012 | 1391990 | X | X | X | | 338 |
| JOSEPH PISTOLESI<br>99 JONES RD<br>GOUVERNEUR, NY  13642 | prior to<br>3/13/2012 | 1392001 | X | X | X | | 338 |
| JOSEPH PISTOLESI<br>99 JONES RD<br>GOUVERNEUR, NY  13642 | prior to<br>3/13/2012 | 1391990 | X | X | X | | 100 |
| JOSEPH PISTOLESI<br>99 JONES RD<br>GOUVERNEUR, NY  13642 | prior to<br>3/13/2012 | 1392001 | X | X | X | | 30 |
| JOSEPH PITRE<br>7 ROBERTS RD<br>GRIMSBY, ON  L3M 3X2 | prior to<br>3/13/2012 | 1720351 | X | X | X | | 507 |
| JOSEPH PODGORSKI<br>45 TIMBERLAKE DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1377065 | X | X | X | | 494 |
| JOSEPH PODGORSKI<br>45 TIMBERLAKE DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1377066 | X | X | X | | 0 |
| JOSEPH POLAK<br>12451 KNEELAND TERRACE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1811801 | X | X | X | | 376 |
| JOSEPH POLETINI<br>635 ROSENSTEEL LANE<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1802597 | X | X | X | | 218 |
| JOSEPH POPE<br>3172 GLENDALE AVE<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1805287 | X | X | X | | 376 |
| JOSEPH PORFELI<br>730 HOLIDAY DRIVE<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1801791 | X | X | X | | 209 |
| JOSEPH POSK<br>325 MIDDLE ROAD<br>EAST GREENWICH, RI  02818 | prior to<br>3/13/2012 | 1373794 | X | X | X | | 1,054 |
| JOSEPH PRANGER<br>213 EAST LAWSON DRIVE<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1804408 | X | X | X | | 218 |
| JOSEPH PRATHER<br>3193 VT RTE 78<br>HIGHGATE CENTER, VT  05459 | prior to<br>3/13/2012 | 1743335 | X | X | X | | 288 |
| JOSEPH PRIANTE<br>18 KENNEY RD<br>MEDFIELD, MA  02052 | prior to<br>3/13/2012 | 1465921 | X | X | X | | 338 |
| JOSEPH PRYOR<br>1 TARA CIRCLE<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1816143 | X | X | X | | 371 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH PULA<br>23 N NINTH STREET<br>STROUDSBURG, PA 18360 | prior to<br>3/13/2012 | 1818589 | X | X | X | | 50 |
| JOSEPH PURTELL<br>141 PLEASANT ST<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1351495 | X | X | X | | 25 |
| JOSEPH PUTCH<br>17575 WELLS RD<br>FT MYERS, FL 33917 | prior to<br>3/13/2012 | 1798033 | X | X | X | | 331 |
| JOSEPH QUARANDILLO<br>2816 SW 18 AVE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1790740 | X | X | X | | 179 |
| JOSEPH QUINTAL<br>10 SKYLINE DRIVE<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1804427 | X | X | X | | 316 |
| JOSEPH R BOULANGER<br>33 RALEIGH AVE<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1805593 | X | X | X | | 436 |
| JOSEPH R MARTEL<br>32 LOYOLA RD<br>WOODSTOCK, CT 06281 | prior to<br>3/13/2012 | 1740122 | X | X | X | | 338 |
| JOSEPH R<br>4705 STACEY DR<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1790079 | X | X | X | | 179 |
| JOSEPH RAAD<br>115 UXBRIDGE RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1525713 | X | X | X | | 670 |
| JOSEPH RADZEVICK<br>1107 FLORIBUNDA LANE<br>MECHANICSBURG, PA 17055 | prior to<br>3/13/2012 | 1744834 | X | X | X | | 315 |
| JOSEPH RASCHER<br>218 W KENTUCKY ST<br>TRENTON, IL 62293 | prior to<br>3/13/2012 | 1810035 | X | X | X | | 158 |
| JOSEPH RASO<br>605 GRANTWOOD<br>CORNWALL, ON K6H3V3 | prior to<br>3/13/2012 | 1464950 | X | X | X | | 507 |
| JOSEPH REAGAN<br>3650 FARMINGTON PLACE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1698913 | X | X | X | | 458 |
| JOSEPH REAGAN<br>3650 FARMINGTON PLACE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1698913 | X | X | X | | 153- |
| JOSEPH REARDON<br>3202 MAPLEBROOK ROAD<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1461786 | X | X | X | | 338 |
| JOSEPH RECHNER<br>2520 S LOWELL<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1726594 | X | X | X | | 190 |
| JOSEPH REESER<br>6309 MAPLELEAF<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1428560 | X | X | X | | 338 |
| JOSEPH REGAN<br>1591 PROVIDENCE RD<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1388239 | X | X | X | | 169 |
| JOSEPH REOME<br>9 SOUTH ST<br>BRASHER FALLS, NY 13613 | prior to<br>3/13/2012 | 1384782 | X | X | X | | 507 |
| JOSEPH RESTEGHINI<br>1104 BLUE HERON POINT<br>MANNING, SC 29102 | prior to<br>3/13/2012 | 1359695 | X | X | X | | 169 |
| JOSEPH RESTEGHINI<br>1401 BLUE HERON POINT<br>MANNING, SC 29102 | prior to<br>3/13/2012 | 1813434 | X | X | X | | 316 |
| JOSEPH RICE<br>88 HAWLEY ROAD<br>SAVOY, MA 01256 | prior to<br>3/13/2012 | 1620475 | X | X | X | | 0 |
| JOSEPH RICHARD<br><br>MONTREAL, QC H4A 2R7 | prior to<br>3/13/2012 | 1463582 | X | X | X | | 98 |
| JOSEPH RICHARD<br><br>MONTREAL, QC H4A 2R7 | prior to<br>3/13/2012 | 1463582 | X | X | X | | 240 |
| JOSEPH RICHARD<br>2307 MELROSE AVE<br>MONTREAL, QC H4A-2R7 | prior to<br>3/13/2012 | 1462807 | X | X | X | | 220 |
| JOSEPH RICHARD<br>2307 MELROSE AVE<br>MONTREAL, QC H4A-2R7 | prior to<br>3/13/2012 | 1462807 | X | X | X | | 338 |
| JOSEPH RICHARD<br>2307 MELROSE AVE<br>MONTREAL, QC H4A-2R7 | prior to<br>3/13/2012 | 1463529 | X | X | X | | 338 |
| JOSEPH RICHIUSA<br>2008 FAIRWAY DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1755869 | X | X | X | | 196 |
| JOSEPH RINALDO<br>15341 MILLE FIORE BLVD<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | 1386689 | X | X | X | | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH RITER<br>355 COUNTRYSIDE LN<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1550075 | X | X | X | | 302 |
| JOSEPH RIZZO<br>4705 Stacey Dr.<br>Lewiston, NY 14092 | prior to<br>3/13/2012 | 1425393 | X | X | X | | 80 |
| JOSEPH RIZZO<br>4705 STACEY DR.<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1425393 | X | X | X | | 418 |
| JOSEPH RIZZO<br>7 CRICKET DRIVE<br>OXFORD , MA 01540 | prior to<br>3/13/2012 | 1713020 | X | X | X | | 2,147 |
| JOSEPH RIZZO<br>7 CRICKET DRIVE<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1707157 | X | X | X | | 1,349 |
| JOSEPH ROBILLARD<br><br>, | prior to<br>3/13/2012 | 1620474 | X | X | X | | 381 |
| JOSEPH ROMANO<br>114 MALLARD DRIVE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1810210 | X | X | X | | 94 |
| JOSEPH RORICK<br>6846 ISABELLE ST<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1389401 | X | X | X | | 338 |
| JOSEPH ROTHSTEIN<br>1225 FOSTER HILL ROAD<br>EAST CALAIS, VT 05650 | prior to<br>3/13/2012 | 1804763 | X | X | X | | 790 |
| JOSEPH ROTTI<br>35 LANCASTER ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1809354 | X | X | X | | 79 |
| JOSEPH RUDOLPH WEIDINGER<br>85-24TH STREET<br>ETOBICOKE, ON M8V3N7 | prior to<br>3/13/2012 | 1817286 | X | X | X | | 50 |
| JOSEPH RUFFOLO<br>5087 COUNTRY CLUB TRAIL<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1403950 | X | X | X | | 353 |
| JOSEPH RUFFOLO<br>5087 COUNTRY CLUB TRAIL<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1345559 | X | X | X | | 338 |
| JOSEPH RUGGIO<br>15351 SCRUB JAY LANE<br>BONITA SPRINGS , FL 34135 | prior to<br>3/13/2012 | 1720494 | X | X | X | | 338 |
| JOSEPH RUSSELL TRIPPIEDI TRIPPIEDI<br>7503 ARMAND CIRCLE<br>TAMPA, FL 33634 | prior to<br>3/13/2012 | 1829876 | X | X | X | | 471 |
| JOSEPH RUSSILLO<br>27 MIDLAND DR<br>CRANSTON, RI 02920 | prior to<br>3/13/2012 | 1786528 | X | X | X | | 1,041 |
| JOSEPH RYBCZYNSKI JR<br>258 W WOODSIDE TERRACE<br>HOLLAND, OH 43528 | prior to<br>3/13/2012 | 1463104 | X | X | X | | 55 |
| JOSEPH S FARAD<br>PO BOX 130<br>TANNERSVILLE, PA 18372 | prior to<br>3/13/2012 | 1623653 | X | X | X | | 870 |
| JOSEPH SALERNO<br>637 WOODBURY DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1813192 | X | X | X | | 188 |
| JOSEPH SALHAB<br>39 COUNTRYSIDE LANE<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1391333 | X | X | X | | 338 |
| JOSEPH SALHAB<br>39 COUNTRYSIDE LANE<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1391354 | X | X | X | | 338 |
| JOSEPH SALHAB<br>631 W DELAVAN AVE<br>BUFFALO, NY 14222 | prior to<br>3/13/2012 | 1391481 | X | X | X | | 169 |
| JOSEPH SALPIETRO<br>9708 FOXGROVE LANE<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1714625 | X | X | X | | 507 |
| JOSEPH SAMMARCO<br>107 CAPEN BLVD<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1780175 | X | X | X | | 954 |
| JOSEPH SANTELLI<br>186 FLINT RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1795442 | X | X | X | | 99 |
| JOSEPH SARKEES JR<br>613 VANDERBILT AVENUE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1731007 | X | X | X | | 586 |
| JOSEPH SARNO<br>2274 FIRESTONE PL<br>WINTER HAVEN, FL 33884 | prior to<br>3/13/2012 | 1775773 | X | X | X | | 547 |
| JOSEPH SAULNIER<br>130 BARNICKE DRIVE<br>CAMBRIDGE, ON N3C 3M4 | prior to<br>3/13/2012 | 1760833 | X | X | X | | 202 |
| JOSEPH SAUPPEE SR<br>160 HEATHER LN<br>RAEDING, PA 19610 | prior to<br>3/13/2012 | 1359739 | X | X | X | | 120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH SAUPPEE SR<br>160 HEATHER LN<br>WYOMISSING, PA 19610 | prior to<br>3/13/2012 | 1359739 | X | X | X | 726 |
| JOSEPH SAVAGE<br>376 MARLBOROUGH STREET<br>BOSTON, MA 02115 | prior to<br>3/13/2012 | 1386636 | X | X | X | 338 |
| JOSEPH SAVAGE<br>376 MARLBOROUGH STREET<br>BOSTON, MA 02115 | prior to<br>3/13/2012 | 1793193 | X | X | X | 537 |
| JOSEPH SAVELLI<br>125 ALGONQUIN AVE<br>ANCASTER, ON L9G 3C4 | prior to<br>3/13/2012 | 1497293 | X | X | X | 206 |
| JOSEPH SCHAEFER<br>2261 COMO PARK BLVD<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1432389 | X | X | X | 109 |
| JOSEPH SCHIRALDI<br>257 NAPES AVE<br>WOODBRIDGE, ONTARIO L4L 8R7 | prior to<br>3/13/2012 | 1715510 | X | X | X | 338 |
| JOSEPH SCHMITT<br>349 HOMESTEAD DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1464441 | X | X | X | 338 |
| JOSEPH SCHWEDE<br>41MEADOW LANE   APT12<br>BRIDGEWATER, MA 02324 | prior to<br>3/13/2012 | 1802133 | X | X | X | 158 |
| JOSEPH SCIBELLI<br>17 RUTH DR<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1724860 | X | X | X | 820 |
| JOSEPH SCIME<br>5717 7TH LINE RR1<br>BEETON, ON L0G1A0 | prior to<br>3/13/2012 | 1721221 | X | X | X | 75 |
| JOSEPH SCIME<br>5717 7TH LINE RR1<br>BEETON, ON L0G1A0 | prior to<br>3/13/2012 | 1721221 | X | X | X | 676 |
| JOSEPH SCIULLI<br>51 OAKTREE CT<br>WEST MIDDLESEX, PA 16159 | prior to<br>3/13/2012 | 1724956 | X | X | X | 529 |
| JOSEPH SCIULLI<br>51 OAKTREE CT<br>WEST MIDDLESEX, PA 16159 | prior to<br>3/13/2012 | 1745188 | X | X | X | 338 |
| JOSEPH SCORPION<br>, | prior to<br>3/13/2012 | 1786472 | X | X | X | 179 |
| JOSEPH SCORPION<br>1838 WITTMER STREET<br>PITTSBURGH, PA 15212-1632 | prior to<br>3/13/2012 | 1818302 | X | X | X | 50 |
| JOSEPH SCOZZAFAVA<br>1 DARIN AVE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1623873 | X | X | X | 218 |
| JOSEPH SEBBENS<br>2933 CHESTER ST<br>MCKEESPORT, PA 15132 | prior to<br>3/13/2012 | 1226365 | X | X | X | 100 |
| JOSEPH SEGAL<br>21 SUNRISE TRAIL<br>EAST LYME, CT 06333 | prior to<br>3/13/2012 | 1352914 | X | X | X | 169 |
| JOSEPH SERGIO<br>72 CASHMERE LN<br>ROCHESTER, NY 14609 | prior to<br>3/13/2012 | 1753011 | X | X | X | 516 |
| JOSEPH SGRICCIA<br>123 CONCORD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1725986 | X | X | X | 767 |
| JOSEPH SHABLEY<br>76 SECOND STREET<br>WELLAND, ON L3B 4T6 | prior to<br>3/13/2012 | 1761507 | X | X | X | 260 |
| JOSEPH SHANLEY<br>7 KRISTEN DR<br>SUCCASUNNA, NJ 07876 | prior to<br>3/13/2012 | 1790012 | X | X | X | 179 |
| JOSEPH SHEEHY<br> | prior to<br>3/13/2012 | 1456014 | X | X | X | 1,014 |
| JOSEPH SHEESLEY<br>214 PARK RD<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1802021 | X | X | X | 282 |
| JOSEPH SHERUDA<br>1925 STATE ROUTE 29<br>HUNLOCK CREEK, PA 18621 | prior to<br>3/13/2012 | 1813557 | X | X | X | 79 |
| JOSEPH SHILLER<br>3125 EASTHILL DR<br>BETHLEHEM, PA 18017 | prior to<br>3/13/2012 | 1386236 | X | X | X | 676 |
| JOSEPH SIERRA<br>3 LOVETT CIRCLE<br>OXFORD , MA 01540 | prior to<br>3/13/2012 | 1807814 | X | X | X | 376 |
| JOSEPH SIMON<br>5224 GROSSE POINTE PKY<br>TOLEDO, OH 43611 | prior to<br>3/13/2012 | 1448025 | X | X | X | 176 |
| JOSEPH SKENDER<br>11273 PECK RD<br>MANTUA, OH 44255 | prior to<br>3/13/2012 | 1385103 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH SKENDER<br>11273 PECK RD<br>MANTUA, OH 44255 | prior to<br>3/13/2012 | 1385118 | X | X | X | | 507 |
| JOSEPH SMITH<br>725 COLLEGE TERRACE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1716069 | X | X | X | | 521 |
| JOSEPH SMOCK<br>505 MEDICI COURT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1715113 | X | X | X | | 219 |
| JOSEPH SMOCK<br>505 MEDICI COURT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1715113 | X | X | X | | 50- |
| JOSEPH SNYDER<br>5 HOFFMAN DRIVE<br>LATHAM, NY 12110 | prior to<br>3/13/2012 | 1807414 | X | X | X | | 632 |
| JOSEPH SOLOMON<br>14748 NIAGARA PARKWAY<br>NIAGARA ON THE LAKE, ON L0S 1J0 | prior to<br>3/13/2012 | 1730089 | X | X | X | | 72- |
| JOSEPH SOLOMON<br>14748 NIAGARA PARKWAY<br>NIAGARA ON THE LAKE, ON L0S 1J0 | prior to<br>3/13/2012 | 1730089 | X | X | X | | 272 |
| JOSEPH SOMMER<br>912 AGNEW ROAD<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1798761 | X | X | X | | 316 |
| JOSEPHE SRENIAWSKI<br>240 OAKBROOK DRIVE<br>WEST SENECA, 14224 | prior to<br>3/13/2012 | 1369499 | X | X | X | | 513 |
| JOSEPH STARK<br>436 RIVER RD<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | 1444569 | X | X | X | | 674 |
| JOSEPH STARK<br>436 RIVER RD<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | 1539653 | X | X | X | | 157 |
| JOSEPH STEADMAN | prior to<br>3/13/2012 | 1712411 | X | X | X | | 338 |
| JOSEPH STEWART<br>53 POTTER AVE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1776114 | X | X | X | | 630 |
| JOSEPH STILTNER<br>486 SAMUEL RD<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1812288 | X | X | X | | 79 |
| JOSEPH STISO<br>7 MANN COURT<br>ATHOL, MA 01331 | prior to<br>3/13/2012 | 1820408 | X | X | X | | 50 |
| JOSEPH SULLIVAN JR<br>30 PRENTICE STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1463055 | X | X | X | | 169 |
| JOSEPH SULLIVAN<br>30 PRENTISS ST<br>ORH, | prior to<br>3/13/2012 | 1790811 | X | X | X | | 358 |
| JOSEPH SURETHING<br>35018 ROMAR ST<br>DADE CITY, FL 33523 | prior to<br>3/13/2012 | 1791149 | X | X | X | | 358 |
| JOSEPH SUZEDELIS III<br>20 HARRIS AVE<br>JOHNSTON, RI 02919 | prior to<br>3/13/2012 | 1789222 | X | X | X | | 179 |
| JOSEPH SZCZEPANEK<br>PO BOX 296<br>WARE, MA 01082 | prior to<br>3/13/2012 | 1383954 | X | X | X | | 338 |
| JOSEPH SZTORC<br>3100 STEIG RD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1383937 | X | X | X | | 229 |
| JOSEPH TABONE<br>316 HIGH ST<br>WILSON, NY 14172 | prior to<br>3/13/2012 | 1796102 | X | X | X | | 225 |
| JOSEPH TABONE<br>316 HIGH ST<br>WILSON, NY 14172 | prior to<br>3/13/2012 | 1796102 | X | X | X | | 225- |
| JOSEPH TABONE<br>316 HIGH ST<br>WILSON, NY 14172 | prior to<br>3/13/2012 | 1820913 | X | X | X | | 50 |
| JOSEPH TAGGIO<br>72 NELSON CIRCLE<br>NEWMARKET, ON L3X 1R2 | prior to<br>3/13/2012 | 1774694 | X | X | X | | 1,345 |
| JOSEPH TAGLIAMONTI<br>54 HOLDEN ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1459992 | X | X | X | | 109 |
| JOSEPH TANSEY<br>6440 PINE VIEW ROAD<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1716865 | X | X | X | | 338 |
| JOSEPH TANSEY<br>6440 PINE VIEW ROAD<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1786892 | X | X | X | | 358 |
| JOSEPH TASSIA<br>86 PINE ISLAND RD<br>HOPKINTON, 01748 | prior to<br>3/13/2012 | 1385234 | X | X | X | | 115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH TAYLOR<br>7805 HIGHLAND CORRAL CIR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1360432 | X | X | X | | 100 |
| JOSEPH TAYLOR<br>7805 HIGHLAND CORRAL CIR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1360432 | X | X | X | | 507 |
| JOSEPH TEIXEIRA<br>NICHOLAS COLLEGE BASEBALL<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1617973 | X | X | X | | 2,250 |
| JOSEPH TEIXEIRA<br>NICHOLAS COLLEGE BASEBALL<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1617973 | X | X | X | | 300- |
| JOSEPH TEIXEIRA<br>NICHOLAS COLLEGE BASEBALL<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1617973 | X | X | X | | 2,400 |
| JOSEPH TEMPERELLI<br>74 WEST FAIRVIEW LANE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1460289 | X | X | X | | 338 |
| JOSEPH THEBAUD<br>3723 HERSHY ST<br>RIDGEWAY, ON L0S-1N0 | prior to<br>3/13/2012 | 1344835 | X | X | X | | 110 |
| JOSEPH THERIAULT<br>448 LABRADOR DR<br>OSHAWA, ON L1H7E9 | prior to<br>3/13/2012 | 1715798 | X | X | X | | 507 |
| JOSEPH THIEL<br>551 SILK OAK DRIVE<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1788018 | X | X | X | | 358 |
| JOSEPH THILL<br>PO BOX 20<br>LAKE CLEAR, NY 12945 | prior to<br>3/13/2012 | 1756677 | X | X | X | | 906 |
| JOSEPH THOMPSON<br>2 RAPINE CT<br>FORT MYERS, FL 33912 | prior to<br>3/13/2012 | 1746843 | X | X | X | | 247 |
| JOSEPH THRASHER<br>1110 W HIGHLAND BLVD<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1759109 | X | X | X | | 239 |
| JOSEPH TIBERI<br>2611 HAWTHORNE PL<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1748007 | X | X | X | | 1,266 |
| JOSEPH TIERNAN<br>415 N DIVISION ST<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1447240 | X | X | X | | 1,045 |
| JOSEPH TOBASCO<br>120 ABER DR<br>JEFFFERSONS HILL, PA 15025 | prior to<br>3/13/2012 | 1759230 | X | X | X | | 222 |
| JOSEPH TOKARZ<br>7 FABYAN ROAD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1346834 | X | X | X | | 338 |
| JOSEPH TOKARZ<br>7 FABYAN ROAD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1463742 | X | X | X | | 338 |
| JOSEPH TOKARZ<br>7 FABYAN ROAD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1745947 | X | X | X | | 338 |
| JOSEPH TONNOS<br>25 ADELENE CRES<br>ST CATHARINES, ON L2T3C6 | prior to<br>3/13/2012 | 1747144 | X | X | X | | 193 |
| JOSEPH TONNOS<br>25 ADELENE<br>ST CATHARINES, ON L2T3C6 | prior to<br>3/13/2012 | 1755786 | X | X | X | | 112 |
| JOSEPH TORNABUONO<br>17 STEFLAR ST<br>FONTHILL, ON L0S1E4 | prior to<br>3/13/2012 | 1713078 | X | X | X | | 741 |
| JOSEPH TORTORIELLO JR<br>506 BRADFORD CT<br>MARCO IL, FL 34145 | prior to<br>3/13/2012 | 1344981 | X | X | X | | 338 |
| JOSEPH TOWNE<br>9 GOVERNOR HUTCHINSON RD<br>BILLERICA, MA 01821 | prior to<br>3/13/2012 | 1779003 | X | X | X | | 265 |
| JOSEPH TRAUPMAN<br>111 ELTON CIRCLE<br>CRANSTON, RI 02921 | prior to<br>3/13/2012 | 1793418 | X | X | X | | 537 |
| JOSEPH TRINKWALDER<br>7658 ARNOLD DRIVE<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1715671 | X | X | X | | 338 |
| JOSEPH TROMBETTA<br>268 ALBRIGHT ROAD<br>HAMILTON, ON L8K6P9 | prior to<br>3/13/2012 | 1793530 | X | X | X | | 895 |
| JOSEPH TROVATO<br>54 NORTH PARK DR<br>TORONTO, ON M6L1K2 | prior to<br>3/13/2012 | 1710819 | X | X | X | | 1,014 |
| JOSEPH TURNER<br>2 WHITE AVE<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1789064 | X | X | X | | 358 |
| JOSEPH TURNER<br>2 WHITE AVE<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1806597 | X | X | X | | 406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH TUSA<br>6935 ANTONIO LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1796781 | X | X | X | 198 |
| JOSEPH TYTULA<br>6182 PARK ROAD<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1802583 | X | X | X | 376 |
| JOSEPH URBAN<br>940 MAIN ST W<br>HAMILTON, ON  L8S 1B1 | prior to<br>3/13/2012 | 1393200 | X | X | X | 338 |
| JOSEPH V PARLATO JR<br>232 LINWOOD<br>BUFFALO, NY  14209 | prior to<br>3/13/2012 | 1393076 | X | X | X | 1,014 |
| JOSEPH VALENTINO<br>105 COLLINGWOOD DRIVE<br>ROCHESTER, NY  14621 | prior to<br>3/13/2012 | 1748305 | X | X | X | 515 |
| JOSEPH VAZZANO<br>6 MAPLE AVE APARTMENT A<br>MORRISTOWN, NJ  07960 | prior to<br>3/13/2012 | 1828429 | X | X | X | 188 |
| JOSEPH VENUTI<br>, | prior to<br>3/13/2012 | 1794986 | X | X | X | 9 |
| JOSEPH VENUTI<br>, | prior to<br>3/13/2012 | 1794986 | X | X | X | 352 |
| JOSEPH VERNON<br>51 HILAND SPRINGS WAY<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1793439 | X | X | X | 179 |
| JOSEPH VERNON<br>51 HILAND SPRINGS WAY<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1828310 | X | X | X | 50 |
| JOSEPH VERNON<br>51 HILAND SPRINGS WAY<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1828333 | X | X | X | 50 |
| JOSEPH VERNON<br>51 HILAND SPRINGS WAY<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1826655 | X | X | X | 50 |
| JOSEPH VERNON<br>51 HILAND SPRINGS WAY<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1828353 | X | X | X | 50 |
| JOSEPH VERSACE<br>68 DR JONES DRIVE<br>SCHOMBERG, ON  L0G 1T0 | prior to<br>3/13/2012 | 1739161 | X | X | X | 728 |
| JOSEPH VILLANO<br>119 SUNDOWN ROAD<br>KERHONKSON, NY  12446 | prior to<br>3/13/2012 | 1790182 | X | X | X | 358 |
| JOSEPH VILLANO<br>19 EAST GATE DR<br>GLENWOOD, NJ  07418 | prior to<br>3/13/2012 | 1789505 | X | X | X | 120 |
| JOSEPH W SCHAFER<br>514 SOMERVILLE DRIVE<br>PITTSBURGH, PA  15243 | prior to<br>3/13/2012 | 1787004 | X | X | X | 537 |
| JOSEPH WALL<br>612 SHOEMAKER AVE APT  1<br>JENKINTOWN, PA  19046 | prior to<br>3/13/2012 | 1785750 | X | X | X | 179 |
| JOSEPH WALTON<br>140 LAKEVIEW BLVD<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | 1460439 | X | X | X | 338 |
| JOSEPH WALTON<br>3800 AVES ISLAND CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1730034 | X | X | X | 200 |
| JOSEPH WARD<br>2210 PETERBOROUGH RD<br>PUNTA GORDA, GA  33983 | prior to<br>3/13/2012 | 1741987 | X | X | X | 338 |
| JOSEPH WARREN<br>382 TROUT RIVER ROAD<br>BURKE, NY  12917 | prior to<br>3/13/2012 | 1806112 | X | X | X | 812 |
| JOSEPH WASKIEWICZ<br>8218 BRITTANY PLACE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1721695 | X | X | X | 177 |
| JOSEPH WEAVER<br>583 RIDGE RD<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | 1758301 | X | X | X | 689 |
| JOSEPH WEISE<br>24 LOMAR DRIVE<br>GENEVA, NY  14456 | prior to<br>3/13/2012 | 1351488 | X | X | X | 507 |
| JOSEPH WENTZ<br>8687 TROPICAIRE BLVD<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | 1460663 | X | X | X | 169 |
| JOSEPH WEST<br>124 CASTLE ACRES DR<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1465104 | X | X | X | 507 |
| JOSEPH WIELLETTE<br>13075 BATLIN AVE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1435782 | X | X | X | 338 |
| JOSEPH WINKLMANN<br>642 SOUTHERN AVE<br>PITTSBURGH, PA  15211 | prior to<br>3/13/2012 | 1753458 | X | X | X | 415 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JOSEPH WOJEWODZIC<br>10 LONDONDERRY LN<br>ESSEX, VT  05452 | prior to<br>3/13/2012 | 1730456 | X | X | X | 620 |
| JOSEPH YACINO<br>POBOX 2<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1464967 | X | X | X | 169 |
| JOSEPH YACINO<br>POBOX 2<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1743361 | X | X | X | 169 |
| JOSEPH YATCO<br>3455 LIPTAY AVENUE<br>OAKVILLE, ON  L6M-0M7 | prior to<br>3/13/2012 | 1387756 | X | X | X | 50 |
| JOSEPH YATCO<br>3455 LIPTAY AVENYE<br>OAKVILLE, ON  L6M-0M7 | prior to<br>3/13/2012 | 1387756 | X | X | X | 458 |
| JOSEPH YIU<br>110 COMMONWEALTH DRIVE<br>BASKING RIDGE, NJ  07920 | prior to<br>3/13/2012 | 1798118 | X | X | X | 358 |
| JOSEPH ZALASKO<br>81 PERSIMMIN RD<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1428324 | X | X | X | 0 |
| JOSEPH ZALOKAR<br>1141 26TH ST<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1791501 | X | X | X | 358 |
| JOSEPH ZAMMUTO<br>2028 EAST RIVERSIDE<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1595813 | X | X | X | 306 |
| JOSEPH ZANFINI<br>1474 RICELAND COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1805149 | X | X | X | 79 |
| JOSEPH ZANFINI<br>1474 RICELAND COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1807574 | X | X | X | 79 |
| JOSEPH ZANFINI<br>1474 RICELAND COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1829942 | X | X | X | 316 |
| JOSEPH ZAWADZKI<br>3170 NETHERBY RD<br>STEVENSVILLE, OT  L0S1S0 | prior to<br>3/13/2012 | 1425490 | X | X | X | 408 |
| JOSEPH ZAWADZKI<br>3170 NETHERBY RD<br>STEVENSVILLE, OT  L0S1S0 | prior to<br>3/13/2012 | 1425490 | X | X | X | 268 |
| JOSEPH ZSOLCSAK<br>609 FRANK DRIVE<br>NEW KENSINGTON, PA  15068 | prior to<br>3/13/2012 | 1784851 | X | X | X | 142 |
| JOSEPHINBE WIEDER<br>445 S 18TH ST<br>ALLENTOWN, PA  181034 | prior to<br>3/13/2012 | 1464285 | X | X | X | 0 |
| JOSEPHINE AMES<br>240 HINKLE RD<br>ANNVILLE, PA  17003 | prior to<br>3/13/2012 | 1816838 | X | X | X | 50 |
| JOSEPHINE AMES<br>240 HINKLE ROAD<br>ANNVILLE, PA  17003 | prior to<br>3/13/2012 | 1817311 | X | X | X | 50 |
| JOSEPHINE ARENA<br>167 FAIRHAVEN RD<br>CONCORD, MA  01742 | prior to<br>3/13/2012 | 1349877 | X | X | X | 169 |
| JOSEPHINE ARENA<br>167 FAIRHAVEN RD<br>CONCORD, MA  01742 | prior to<br>3/13/2012 | 1349837 | X | X | X | 169 |
| JOSEPHINE ARENA<br>167 FAIRHAVEN RD<br>CONCORD, MA  01742 | prior to<br>3/13/2012 | 1349919 | X | X | X | 338 |
| JOSEPHINE ARENA<br>167 FAIRHAVEN RD<br>CONCORD, MA  01742 | prior to<br>3/13/2012 | 1820734 | X | X | X | 50 |
| JOSEPHINE BAUTISTA<br>925 TECUMSEH RD APT 3D<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1714848 | X | X | X | 169 |
| JOSEPHINE BAUTISTA<br>925 TECUMSEH RD APT 3D<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1793125 | X | X | X | 179 |
| JOSEPHINE CORTIS<br>32 GREEN ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1386448 | X | X | X | 50 |
| JOSEPHINE CRONIN<br>159 ARMSBY ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1753052 | X | X | X | 211 |
| JOSEPHINE DUNN<br>23 LYNNWOOD DRIVE<br>BRANTFORD, ON  N3S6S3 | prior to<br>3/13/2012 | 1772753 | X | X | X | 541 |
| JOSEPHINE GRANATA<br>360 ELLINWOOD DRIVE<br>ROCHESTER, NY  14622 | prior to<br>3/13/2012 | 1721071 | X | X | X | 250 |
| JOSEPHINE GRANATA<br>360 ELLINWOOD DRIVE<br>ROCHESTER, NY  14622 | prior to<br>3/13/2012 | 1721071 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPHINE HARDIE<br>859 DORROLL ST<br>GRAND RAPIDS, MI  49505 | prior to<br>3/13/2012 | 1721600 | X | X | X | | 60 |
| JOSEPHINE HARRINGTON<br>35 EMERSON RD<br>NEEDHAM, MA  02492 | prior to<br>3/13/2012 | 1801638 | X | X | X | | 978 |
| JOSEPHINE HITTLER<br>511 NORTH DOUGLAS<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1757745 | X | X | X | | 26- |
| JOSEPHINE HITTLER<br>511 NORTH DOUGLAS<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1757745 | X | X | X | | 126 |
| JOSEPHINE KNOPE<br>11648 COVE LANE<br>DADE CITY, FL  33525 | prior to<br>3/13/2012 | 1829961 | X | X | X | | 188 |
| JOSEPHINE KOCHER<br>2638 STEPHENS ST<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1535113 | X | X | X | | 130 |
| JOSEPHINE LAWRENCE<br>12 GLENNS WAY<br>ELLENBURGH CENTER, NY  12901 | prior to<br>3/13/2012 | 1802986 | X | X | X | | 474 |
| JOSEPHINE MARTINELLI<br>659 BOLTON ROAD<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1437528 | X | X | X | | 1,064 |
| JOSEPHINE MCKEON<br>1733 FAIRWINDS DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1811941 | X | X | X | | 436 |
| JOSEPHINE NASTASI<br>402  INDINIAN WELLS COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1787559 | X | X | X | | 59 |
| JOSEPHINE NASTASI<br>402  INDINIAN WELLS COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1787559 | X | X | X | | 299 |
| JOSEPHINE NASTASI<br>402 INDIAN WELLS COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1813883 | X | X | X | | 158 |
| JOSEPHINE OROSTEK<br>6619 SUNSHINE ST NW<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1353570 | X | X | X | | 169 |
| JOSEPHINE OROSTEK<br>6619 SUNSHINE ST NW<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1353529 | X | X | X | | 169 |
| JOSEPHINE PALARCA<br>907 GOLDEN FARMER WAY<br>MISSISSAUGA, ON  L5W1A8 | prior to<br>3/13/2012 | 1619654 | X | X | X | | 892 |
| JOSEPHINE PATUTO<br>289 WENTZ STREET<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | 1743527 | X | X | X | | 25 |
| JOSEPHINE PATUTO<br>289 WENTZ STREET<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | 1743527 | X | X | X | | 132 |
| JOSEPHINE PAYNE<br>3 ORCHARD AVE<br>ST CATHARINES, ON  L2P 1S2 | prior to<br>3/13/2012 | 1735175 | X | X | X | | 350 |
| JOSEPHINE PETRIELLI<br>631 BRICK ROAD<br>ENNISMORE, ON  K0L 1T0 | prior to<br>3/13/2012 | 1757012 | X | X | X | | 30 |
| JOSEPHINE PETRIELLI<br>631 BRICK ROAD<br>ENNISMORE, ON  K0L 1T0 | prior to<br>3/13/2012 | 1757012 | X | X | X | | 271 |
| JOSEPHINE PETROSKY<br>8705 DITCH RD<br>CHESANING, MI  48616 | prior to<br>3/13/2012 | 1805880 | X | X | X | | 94 |
| JOSEPHINE PETTIPIECE<br>4204 BIANCA FOREST DRIVE<br>BURLINGTON, ON  L7M 4L7 | prior to<br>3/13/2012 | 1746338 | X | X | X | | 501 |
| JOSEPHINE PETTIPIECE<br>4204 BIANCA FOREST DRIVE<br>BURLINGTON, ON  L7M4L7 | prior to<br>3/13/2012 | 1746352 | X | X | X | | 150 |
| JOSEPHINE QUERCIA<br>8 ORR CRESCENT<br>STONEY CREEK, ON  L8G5C6 | prior to<br>3/13/2012 | 1808072 | X | X | X | | 316 |
| JOSEPHINE RIZZUTO<br>8 CHATEAU COURT<br>HAMILTON, ON  L9C5P2 | prior to<br>3/13/2012 | 1431130 | X | X | X | | 513 |
| JOSEPHINE RIZZUTO<br>8 CHATEAU COURT<br>HAMILTON, ON  L9C5P2 | prior to<br>3/13/2012 | 1829532 | X | X | X | | 50 |
| JOSEPHINE RIZZUTO<br>8 CHATEAU COURT<br>HAMILTON, ON  L9C5P2 | prior to<br>3/13/2012 | 1829536 | X | X | X | | 50 |
| JOSEPHINE SMITH<br>37 PRINCE CRESCENT<br>BRAMPTON, ON  L7A 2C8 | prior to<br>3/13/2012 | 1805087 | X | X | X | | 286 |
| JOSEPHINE TAGLIENTE<br>20 MARYLEBONE CRESCENT<br>RICHMOND HILL, ON  L4E 2L5 | prior to<br>3/13/2012 | 1377421 | X | X | X | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPHINE TAMBEAU<br>25-145 EDGEWATER DRIVE<br>STONEY CREEK, ON  L8E5W6 | prior to<br>3/13/2012 | 1828842 | X | X | X | | 50 |
| JOSEPHINE TAMBEAU<br>25-145 EDGEWATER DRIVE<br>STONEY CREEK, ON  L8E5W6 | prior to<br>3/13/2012 | 1828860 | X | X | X | | 50 |
| JOSEPHINE ULMER<br>2642 PHEASANT LANE<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1412877 | X | X | X | | 200 |
| JOSETTE GARDNER<br>PO BOX 5143<br>LAKELAND, FL  33807 | prior to<br>3/13/2012 | 1390167 | X | X | X | | 169 |
| JOSETTE ZREIK<br>20 PLACE SOUILLY<br>LORRAINE, QC  J6Z3P9 | prior to<br>3/13/2012 | 1813083 | X | X | X | | 436 |
| JOSEY GOLDNER<br>656 N ORANGE AVE 1320<br>ORLANDO, FL  32801 | prior to<br>3/13/2012 | 1435207 | X | X | X | | 169 |
| JOSH ADERHOLT<br>4205 SHERROD ST<br>PITTSBURGH, PA  15201 | prior to<br>3/13/2012 | 1386697 | X | X | X | | 134 |
| JOSH BAKKER<br>32 PASUT DR<br>STCATHARINES, ON  L2S3G9 | prior to<br>3/13/2012 | 1719268 | X | X | X | | 338 |
| JOSH BRILLINGER<br>57 MAPLE DR<br>WASAGA BEACH,   L9Z 0A8 | prior to<br>3/13/2012 | 1383764 | X | X | X | | 50- |
| JOSH BUTTITTA<br>14020 ROOSEVELT BLVD<br>CLEARWATER, FL  33762 | prior to<br>3/13/2012 | 1713592 | X | X | X | | 696 |
| JOSH BUTTITTA<br>14020 ROOSEVELT BLVD<br>CLEARWATER, FL  33762 | prior to<br>3/13/2012 | 1713614 | X | X | X | | 189 |
| JOSH CAMPBELL<br>683 HARRISON ROAD<br>MILTON, ON  L9T 4S7 | prior to<br>3/13/2012 | 1739323 | X | X | X | | 169 |
| JOSH CORRIGAN<br>20 LAURIE AVE<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1793201 | X | X | X | | 179 |
| JOSH FOGG<br>196 ADAMS DRIVE<br>WASHINGTON, NH  03280 | prior to<br>3/13/2012 | 1807065 | X | X | X | | 524 |
| JOSH KANE<br>6 SAFFRON DRIVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1456855 | X | X | X | | 338 |
| JOSH KANE<br>6 SAFFRON DRIVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1788528 | X | X | X | | 358 |
| JOSH POTTERFIELD<br>29 LAKEVIEW DRIVE<br>MONROE CITY, MO  63456 | prior to<br>3/13/2012 | 1394211 | X | X | X | | 1,014 |
| JOSH SELKOVITS<br>125 CENTRAL SQUARE APT. 6<br>PITTSBURGH, PA  15228 | prior to<br>3/13/2012 | 1751518 | X | X | X | | 206 |
| JOSHUA BACHUS<br>7656 GLENMORE DRIVE<br>POWELL, OH  43065 | prior to<br>3/13/2012 | 1785846 | X | X | X | | 895 |
| JOSHUA BAILEY<br>PO BOX 537<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1354949 | X | X | X | | 507 |
| JOSHUA BRAINERD<br>106 DANNY CIRCLE<br>ANGIER, NC  27501 | prior to<br>3/13/2012 | 1747314 | X | X | X | | 507 |
| JOSHUA BRILLINGER<br><br>, | prior to<br>3/13/2012 | 1459027 | X | X | X | | 169 |
| JOSHUA BUCHANAN<br>330 JULIE CT<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1755608 | X | X | X | | 210 |
| JOSHUA BUDD<br>3905 KINGSLEY DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1814526 | X | X | X | | 94 |
| JOSHUA BUDD<br>3905 KINGSLEY DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1814639 | X | X | X | | 124 |
| JOSHUA CAUDILL<br>4 LINDSEY ST<br>MARBLEHEAD, MA  01945 | prior to<br>3/13/2012 | 1767033 | X | X | X | | 361 |
| JOSHUA CHANT<br>105 STANIFORD ROAD<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1470294 | X | X | X | | 845 |
| JOSHUA CILLO<br>922 HOBER AVE<br>MCKEESROCKS, PA  15136 | prior to<br>3/13/2012 | 1795574 | X | X | X | | 210 |
| JOSHUA D BOETTGER<br>40 HICKORY CRESCENT<br>GRIMSBY, ON  L3M5P9 | prior to<br>3/13/2012 | 1411571 | X | X | X | | 437 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSHUA D GUERCIO<br>10 ELLIOTT ROAD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1437501 | X | X | X | | 109 |
| JOSHUA DADA<br>1 ROBERT CIRCLE<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1806575 | X | X | X | | 643 |
| JOSHUA DAVIS<br>34849 NYS ROUTE 37<br>TERESA, NY 13691 | prior to<br>3/13/2012 | 1397719 | X | X | X | | 717 |
| JOSHUA DAY<br>20 CHESTNUT ST<br>MIDDEBORO , MA 02346 | prior to<br>3/13/2012 | 1828158 | X | X | X | | 50 |
| JOSHUA DOUGLAS<br>1240 JO FRAN DR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1720069 | X | X | X | | 25 |
| JOSHUA DOUGLAS<br>1240 JO FRAN DR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1720069 | X | X | X | | 363 |
| JOSHUA EGAN<br>10 SAWMILL CIRCLE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1464713 | X | X | X | | 338 |
| JOSHUA EVERSMAN<br>1070 MERRIMAR CIRCLE SOUTH<br>COLUMBUS, OH 43220 | prior to<br>3/13/2012 | 1796950 | X | X | X | | 210 |
| JOSHUA FARNSWORTH<br>6 DOUGLASS PARK APT 1<br>BOSTON, MA 02218 | prior to<br>3/13/2012 | 1805669 | X | X | X | | 436 |
| JOSHUA FRUTH<br>3890 WHITE BLVD<br>NAPLES, FL 34117 | prior to<br>3/13/2012 | 1725957 | X | X | X | | 451 |
| JOSHUA GARRETTSON<br>2198 BLUE HERON COVE DRIVE<br>ORANGE PARK, FL 32003 | prior to<br>3/13/2012 | 1758735 | X | X | X | | 371 |
| JOSHUA GIROUARD<br>510-200 BESSERER STREET<br>OTTAWA, ON K1N6B1 | prior to<br>3/13/2012 | 1711535 | X | X | X | | 169 |
| JOSHUA GIROUARD<br>510-200 BESSERER STREET<br>OTTAWA, ON K1N6B1 | prior to<br>3/13/2012 | 1725468 | X | X | X | | 359 |
| JOSHUA GOODRICH<br>38509 GOODLAND DR<br>ZEPHYRHILLS, FL 33540 | prior to<br>3/13/2012 | 1790290 | X | X | X | | 179 |
| JOSHUA GOSSARD<br>1901 N 6TH ST<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1804851 | X | X | X | | 143 |
| JOSHUA GREEN<br>3837 NORTHDALE BLVD<br>TAMPA, FL 33624 | prior to<br>3/13/2012 | 1457779 | X | X | X | | 169 |
| JOSHUA GREENLEY<br>1848 CUMBERLAND ST<br>CORNWALL, ON K6J 5W2 | prior to<br>3/13/2012 | 1621556 | X | X | X | | 534 |
| JOSHUA HANNAHS<br>325 ANDY AVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1821635 | X | X | X | | 771 |
| JOSHUA HAYS<br>4307 LOST FOREST LANE<br>SARASOTA, FL 34235 | prior to<br>3/13/2012 | 1352095 | X | X | X | | 60 |
| JOSHUA HEINEY<br>2 ACQUANOCK ROAD<br>HIGHLAND LAKES, NJ 07422 | prior to<br>3/13/2012 | 1810715 | X | X | X | | 316 |
| JOSHUA HOGMIRE<br>2200 MARSH HAWK LN UNIT 312<br>FLEMING ISLAND, FL 32003 | prior to<br>3/13/2012 | 1737499 | X | X | X | | 388 |
| JOSHUA HOGMIRE<br>2200 MARSH HAWK LN<br>FLEMING ISLAND, FL 32003 | prior to<br>3/13/2012 | 1718237 | X | X | X | | 388 |
| JOSHUA HURNE<br>290 BENHAM RD<br>GROTON, CT 06340 | prior to<br>3/13/2012 | 1807512 | X | X | X | | 0 |
| JOSHUA JAMSHIDI<br>109 HANSARD DRIVE<br>WOODBRIDGE, ON L4H0V8 | prior to<br>3/13/2012 | 1750329 | X | X | X | | 667 |
| JOSHUA JOUBERT<br>18 STEELE ST<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1438212 | X | X | X | | 0 |
| JOSHUA JOUBERT<br>18 STEELE ST<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1438212 | X | X | X | | 0 |
| JOSHUA KIMSEY<br>164 BRIGHTON ROAD<br>COLUMBUS, OH 43202 | prior to<br>3/13/2012 | 1788377 | X | X | X | | 50 |
| JOSHUA KIMSEY<br>164 BRIGHTON ROAD<br>COLUMBUS, OH 43202 | prior to<br>3/13/2012 | 1788377 | X | X | X | | 358 |
| JOSHUA LONG<br>1581 FOSTER AVENUE<br>NORTH HUNTINGDON, PA 15642 | prior to<br>3/13/2012 | 1761078 | X | X | X | | 20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSHUA LONG<br>1581 FOSTER AVENUE<br>NORTH HUNTINGTON, PA  15642 | prior to<br>3/13/2012 | 1761078 | X | X | X | | 196 |
| JOSHUA MCGREGOR<br>259 DETROIT AVE<br>COLUMBUS, OH  43201 | prior to<br>3/13/2012 | 1802570 | X | X | X | | 158 |
| JOSHUA MERENDO<br>104 SWANSEA DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1749127 | X | X | X | | 584 |
| JOSHUA MERENDO<br>104 SWANSEA DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1749127 | X | X | X | | 221 |
| JOSHUA MERRIMAN<br>4 STONE MEADOW FARM DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1755681 | X | X | X | | 355 |
| JOSHUA MONFREDA<br>19 RUSSELL CALVIN DR<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1737865 | X | X | X | | 378 |
| JOSHUA NORTON<br>3799 ASBURY ROAD<br>AYNOR, SC  29511 | prior to<br>3/13/2012 | 1808149 | X | X | X | | 316 |
| JOSHUA PELKEY<br>9764 LEYLEND DR<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1434898 | X | X | X | | 169 |
| JOSHUA PENNA<br>123 SAXTON ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1804335 | X | X | X | | 248 |
| JOSHUA PORTER<br>34 JAMES LANE<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1725579 | X | X | X | | 438 |
| JOSHUA POWERS<br>1842 S 11TH STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1789854 | X | X | X | | 358 |
| JOSHUA PURDY<br>1002 BAYVIEW DR<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1430520 | X | X | X | | 1,690 |
| JOSHUA REHRIG<br>532 W 6TH ST<br>PENNSBURG, PA  18073 | prior to<br>3/13/2012 | 1751739 | X | X | X | | 298 |
| JOSHUA ROSENBLUM<br>31 HUNTINGTON RD<br>EDISON, NJ  08820 | prior to<br>3/13/2012 | 1411607 | X | X | X | | 306 |
| JOSHUA RUSSELL<br>303 GARFIELD AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1586080 | X | X | X | | 304 |
| JOSHUA SANDERSON<br>33 FRANCIS ST<br>LINDSAY, ON  K9V3S2 | prior to<br>3/13/2012 | 1431430 | X | X | X | | 50 |
| JOSHUA SHEETS<br>1770 N 383 W<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1413229 | X | X | X | | 661 |
| JOSHUA TALBOT<br>119 HIGHLAND AVE<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1788418 | X | X | X | | 0 |
| JOSHUA TANASE<br>599 OAKLYNN CT<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1823252 | X | X | X | | 158 |
| JOSHUA THIEL<br>26 SAWGRASS CT<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1436053 | X | X | X | | 676 |
| JOSHUA THIEL<br>3011 CLOVERBANK RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1351817 | X | X | X | | 164 |
| JOSHUA VANDENBERG<br>5665 SOUTH MANDRAKE STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1799801 | X | X | X | | 316 |
| JOSHUA VANOVER<br>1275 PINEVIEW TRAIL<br>NEWARK, OH  43055 | prior to<br>3/13/2012 | 1788884 | X | X | X | | 110 |
| JOSHUA VANOVER<br>1275 PINEVIEW TRAIL<br>NEWARK, OH  43055 | prior to<br>3/13/2012 | 1788884 | X | X | X | | 358 |
| JOSHUA WEST<br>52 WHITTEMORE HILL ROAD<br>NEW IPSWICH, NH  03071 | prior to<br>3/13/2012 | 1807096 | X | X | X | | 346 |
| JOSIANE MACHEFELD<br>6738 RENOIR<br>LAVAL, QC  H7H1A3 | prior to<br>3/13/2012 | 1793832 | X | X | X | | 716 |
| JOSIE CACCIATORE<br>17253 THOMAS BAILLARGE<br>PIERREFONDS, QC  H9J3P3 | prior to<br>3/13/2012 | 1815091 | X | X | X | | 158 |
| JOSIE CACCIATORE<br>17253 THOMAS BAILLARGE<br>PIERREFONDS, QC  H9J3P3 | prior to<br>3/13/2012 | 1810049 | X | X | X | | 632 |
| JOSIE CALLE<br>1680 20TH SW AVE<br>VERO BEACH, FL  32962 | prior to<br>3/13/2012 | 1790293 | X | X | X | | 358 |

| Name / Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| JOSIE COLABELLI<br>813 PLANTE<br>LAVAL , QC  H73 3B8 | | prior to<br>3/13/2012 | | 1797646 | X | X | X | 564 |
| JOSIE MICELI<br>7895 CHAMILLY<br>MONTREAL, QC  H1R2S2 | | prior to<br>3/13/2012 | | 1792389 | X | X | X | 716 |
| JOSIE SMITH<br>5887 SNOWDROP AVE<br>GALLOWAY, OH  43119 | | prior to<br>3/13/2012 | | 1761108 | X | X | X | 446 |
| JOSIE TAMBEAU<br>25-145 EDGEWATER DRIVE<br>STONEY CREEK, ON  L8E 5W6 | | prior to<br>3/13/2012 | | 1742292 | X | X | X | 148 |
| JOSIE VERCESI<br>115 AMYWOOD ROAD<br>WOODBRIDGE, ON  L4H 2Y9 | | prior to<br>3/13/2012 | | 1802556 | X | X | X | 632 |
| JOSINE VILLENEUVE<br>, | | prior to<br>3/13/2012 | | 1784266 | X | X | X | 180 |
| JOSINE VILLENEUVE<br>, | | prior to<br>3/13/2012 | | 1784266 | X | X | X | 412 |
| JOSPEH CAROSI<br>49 SOUTHWIND TRAIL<br>WILLIAMSVILLE, NY  14221 | | prior to<br>3/13/2012 | | 1747026 | X | X | X | 168 |
| JOSPEH HASOU<br>24 CASWELL DRIVE<br>TORONTO, ON  M2M3L9 | | prior to<br>3/13/2012 | | 1811361 | X | X | X | 188 |
| JOST KAEMPFFER<br>176 PARK ST W<br>DUNDAS, ON  L9H 1Y1 | | prior to<br>3/13/2012 | | 1754213 | X | X | X | 25 |
| JOST KAEMPFFER<br>176 PARK ST W<br>DUNDAS, ON  L9H 1Y1 | | prior to<br>3/13/2012 | | 1754213 | X | X | X | 74 |
| JOUAN QUAN<br>8880 OCEANIE<br>BROSSARD, QC  J4Y3E6 | | prior to<br>3/13/2012 | | 1461461 | X | X | X | 50 |
| JOVAN BJEGOVICH<br>10 LILYVALLEY LANE<br>HANNONHAMILTON, ON  LOR1P0 | | prior to<br>3/13/2012 | | 1814777 | X | X | X | 316 |
| JOY ARUMAINAYAGAM<br>1481 CHRISEDEN DR<br>MISSISSAUGA,  L5H1V3 | | prior to<br>3/13/2012 | | 1384827 | X | X | X | 50 |
| JOY ARUMAINAYAGAM<br>1481 CHRISEDEN DR<br>MISSISSAUGA, ON  L5H1V3 | | prior to<br>3/13/2012 | | 1384827 | X | X | X | 338 |
| JOY BASTINE<br>PO BOX 154<br>SO WALES, NY  14139 | | prior to<br>3/13/2012 | | 1812650 | X | X | X | 188 |
| JOY BHUTA<br>26 MOUNT LEBANON BLVD<br>PITTSBURGH, PA  15228 | | prior to<br>3/13/2012 | | 1798682 | X | X | X | 742 |
| JOY BOLEYN<br>16 VIEW CIR<br>OREANA, IL  62554 | | prior to<br>3/13/2012 | | 1712862 | X | X | X | 505 |
| JOY BROWN<br>313 S PERRY AVE<br>FORT MEADE , FL  33841 | | prior to<br>3/13/2012 | | 1810900 | X | X | X | 504 |
| JOY BYINGTON<br>820 SOUTH UNION STREET<br>TRAVERSE CITY, MI  49684 | | prior to<br>3/13/2012 | | 1714373 | X | X | X | 1,162 |
| JOY CAMPBELL<br>19 S 180TH AVE<br>HESPERIA, MI  49421 | | prior to<br>3/13/2012 | | 1355044 | X | X | X | 229 |
| JOY CAMPBELL<br>19 S 180TH AVE<br>HESPERIA, MI  49421 | | prior to<br>3/13/2012 | | 1353082 | X | X | X | 109 |
| JOY CHASE<br>1324 SPICEWOOD<br>OKEMOS, MI  48864 | | prior to<br>3/13/2012 | | 1376585 | X | X | X | 910 |
| JOY CHIARIELLO<br>27 SLATER STREET<br>AMSTERDAM, NY  12010 | | prior to<br>3/13/2012 | | 1793988 | X | X | X | 358 |
| JOY COULSON<br>2580 ANDOVER ROAD<br>OAKVILLE, ON  L6H6C4 | | prior to<br>3/13/2012 | | 1721182 | X | X | X | 676 |
| JOY DARBY<br>2 LEXINGTON CIRCLE<br>BEDFORD, MA  01730 | | prior to<br>3/13/2012 | | 1408002 | X | X | X | 377 |
| JOY DEMERS<br>414 FOREST HILL DRIVE<br>KITCHENER, ON  N2M4H4 | | prior to<br>3/13/2012 | | 1809516 | X | X | X | 812 |
| JOY DEWERTH<br>6821 BARRINGTON DRIVE<br>STUART, FL  34997 | | prior to<br>3/13/2012 | | 1423514 | X | X | X | 795 |
| JOY GAGNON<br>34 WOODLAWN AVE<br>NORTHFIELD, NH  03276 | | prior to<br>3/13/2012 | | 1698293 | X | X | X | 365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOY GAINE<br>789 GOVE HILL ROAD<br>THETFORD CENTER, VT 05075 | prior to<br>3/13/2012 | 1386464 | X | X | X | 524 |
| JOY GROW<br>1214 STOCKBRIDGE RD<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1800200 | X | X | X | 316 |
| JOY HALE<br>PO BOX 12<br>WINCHESTER CENTER, CT 06094 | prior to<br>3/13/2012 | 1714892 | X | X | X | 338 |
| JOY KISTNER<br>123 HIDDEN RIDGE COMMONS<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1753128 | X | X | X | 111 |
| JOY LAWLER<br>51 BERKWOOD PLACE<br>FONTHILL, ON L0S 1E2 | prior to<br>3/13/2012 | 1375157 | X | X | X | 263 |
| JOY LAWLER<br>51 BERKWOOD PLACE<br>FONTHILL, ON L0S 1E2 | prior to<br>3/13/2012 | 1822640 | X | X | X | 50 |
| JOY LAWLER<br>51 BERKWOOD PLACE<br>FONTHILL, ON L0S 1E2 | prior to<br>3/13/2012 | 1822645 | X | X | X | 50 |
| JOY LYON<br>13240 CEDAR STREET<br>MANITO, IL 61546 | prior to<br>3/13/2012 | 1455190 | X | X | X | 338 |
| JOY MILLER<br>867 HILLCREST ROAD<br>PICKERING, ON L1W2P8 | prior to<br>3/13/2012 | 1762711 | X | X | X | 288 |
| JOY PERRICONE<br>1513 102ND AVENUE<br>OTSEGO, MI 490748 | prior to<br>3/13/2012 | 1358838 | X | X | X | 30 |
| JOY PERRICONE<br>1513 102ND AVENUE<br>OTSEGO, MI 490748 | prior to<br>3/13/2012 | 1358838 | X | X | X | 109 |
| JOY PERRICONE<br>1513 102ND AVENUE<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1358838 | X | X | X | 25 |
| JOY POLLARD<br>12345 MCGREGOR WOODS CIRCLE<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1722296 | X | X | X | 191 |
| JOY ROSEBLADE<br>,<br> | prior to<br>3/13/2012 | 1463225 | X | X | X | 673 |
| JOY RUSK<br>2229 AUTUMN DRIVE<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1752285 | X | X | X | 151 |
| JOY RUSK<br>2229 AUTUMN DRIVE<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1752259 | X | X | X | 477 |
| JOY RUSSO<br>94 HUBBARDSTON PLACE<br>BUFFALO, NY 14228 | prior to<br>3/13/2012 | 1803165 | X | X | X | 376 |
| JOY SCHMALZLE<br>109 ALEX ROAD<br>HAWLEY, PA 18428 | prior to<br>3/13/2012 | 1346826 | X | X | X | 338 |
| JOY SCHMALZLE<br>109 ALEX ROAD<br>HAWLEY, PA 18428 | prior to<br>3/13/2012 | 1829075 | X | X | X | 50 |
| JOY SHROYER<br>,<br> | prior to<br>3/13/2012 | 1584457 | X | X | X | 55 |
| JOY SHROYER<br>252 WOODLAND RD<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | 1740840 | X | X | X | 338 |
| JOY SHROYER<br>252 WOODLAND RD<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | 1817314 | X | X | X | 50 |
| JOY SHROYER<br>252 WOODLAND RD<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | 1817321 | X | X | X | 50 |
| JOY SMITH<br>8047 STEPHENSON RD<br>ONSTED, MI 49265 | prior to<br>3/13/2012 | 1420986 | X | X | X | 130 |
| JOY SWANSON<br>32 OLD CARRIAGE HOUSE ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1803252 | X | X | X | 485 |
| JOY TANNER<br>1060 VIRGINA AVN<br>MIDLAND, PA 150599 | prior to<br>3/13/2012 | 1789450 | X | X | X | 1,771 |
| JOY VANLEUVAN<br>9793 ROUTE 9<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1657793 | X | X | X | 396 |
| JOY WATT<br>3335 MARSTON ROAD<br>WESTMINSTER, MD 21157 | prior to<br>3/13/2012 | 1435691 | X | X | X | 0 |
| JOY Y SAVOY<br>22 DUNCAN DR<br>ST CATHARINES, ON L2N 3N9 | prior to<br>3/13/2012 | 1718744 | X | X | X | 169 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JOY YANOW | prior to 3/13/2012 | 1434419 | X | X | X | 80- |
| JOY YANOW | prior to 3/13/2012 | 1434419 | X | X | X | 80 |
| JOY YANOW<br>1569 CHESAPEAKE AVENUE<br>NAPLES, FL  34102 | prior to 3/13/2012 | 1817075 | X | X | X | 50 |
| JOY YANOW<br>1569 CHESAPEAKE AVENUE<br>NAPLES, FL  34102 | prior to 3/13/2012 | 1799508 | X | X | X | 331 |
| JOY YANOW<br>5782 COTE ST ANTOINE<br>MONTREAL, QC  H4A1S2 | prior to 3/13/2012 | 1434419 | X | X | X | 0 |
| JOY YANOW<br>5782 COTE ST ANTOINE<br>MONTREAL, QC  H4A1S2 | prior to 3/13/2012 | 1434419 | X | X | X | 616 |
| JOY YANOW<br>5782 COTE ST ANTOINE<br>MONTREAL, QC  H4A1S2 | prior to 3/13/2012 | 1799508 | X | X | X | 45 |
| JOYANN B MONROE<br>6445 ROUNDS RD<br>YOUNGSTOWN, NY  14108 | prior to 3/13/2012 | 1758842 | X | X | X | 404 |
| JOYCE   A WILLIAMS<br>1263 ALLARD<br>VERDUN, QC  H4HY2C9 | prior to 3/13/2012 | 1715212 | X | X | X | 115 |
| JOYCE  M DEWAR<br>1402-950 FENNELL AVE E<br>HAMILTON, ON  L8V1X2 | prior to 3/13/2012 | 1753508 | X | X | X | 329 |
| JOYCE  M FORD<br>17 SENECA<br>SHREWSBURY, MA  01545 | prior to 3/13/2012 | 1763787 | X | X | X | 234 |
| JOYCE A CICHOCKI<br>116 DEAN ROAD<br>DEPEW, NY  14043 | prior to 3/13/2012 | 1384365 | X | X | X | 338 |
| JOYCE A COOLING<br>5133 WOODIE RANCH LANE<br>ROCKFORD, IL  61114 | prior to 3/13/2012 | 1801171 | X | X | X | 158 |
| JOYCE A PERUGINI<br>992 WORTHINGTON RDG<br>BERLIN, CT  06037 | prior to 3/13/2012 | 1758002 | X | X | X | 293 |
| JOYCE ALTROGGE<br>4326 BEACH RIDGE RD<br>NORTH TONAWANDA, NY  14120 | prior to 3/13/2012 | 1549879 | X | X | X | 250 |
| JOYCE ANNE WILLIAMS<br>1263 ALLARD<br>VERDUN, QC  H4H2C9 | prior to 3/13/2012 | 1793463 | X | X | X | 179 |
| JOYCE ASHDON<br>11 N 22ND STREET<br>BATTLE CREEK, MI  49015 | prior to 3/13/2012 | 1764196 | X | X | X | 122 |
| JOYCE ATKINSON<br>1003 S DOUGLAS AVE<br>URBANA, IL  61801 | prior to 3/13/2012 | 1748458 | X | X | X | 568 |
| JOYCE AVERY<br>418 N MAIN STREET<br>WHEATON, IL  60187 | prior to 3/13/2012 | 1465887 | X | X | X | 169 |
| JOYCE AVERY<br>418 N. MAIN ST.<br>WHEATON, IL  60187 | prior to 3/13/2012 | 1465922 | X | X | X | 169 |
| JOYCE AYLWARD<br>6-165 KING AVE E<br>NEWCASTLE, ON  L1B1L5 | prior to 3/13/2012 | 1718124 | X | X | X | 0 |
| JOYCE BAKER<br>330 ZIMMER LN<br>WAYNESBURG, PA  15370 | prior to 3/13/2012 | 1453049 | X | X | X | 438 |
| JOYCE BALDO<br>19 DELMONTE<br>KIRKLAND, QC  H9J 2P8 | prior to 3/13/2012 | 1457507 | X | X | X | 50 |
| JOYCE BANSER<br>577 BOUNDARY BLVD<br>ROTONDA WEST , FL  33947 | prior to 3/13/2012 | 1795117 | X | X | X | 405 |
| JOYCE BANSER<br>577 BOUNDARY BLVD<br>ROTONDA WEST, FL  33947 | prior to 3/13/2012 | 1795197 | X | X | X | 405 |
| JOYCE BEAMS<br>105 FAIRMONT AVE<br>WORCESTER, MA  01604 | prior to 3/13/2012 | 1753098 | X | X | X | 507 |
| JOYCE BELL<br>68 BRADFORD STREET<br>ROWLEY, MA  01969 | prior to 3/13/2012 | 1746170 | X | X | X | 506 |
| JOYCE BELLERO<br>177 OTTERHOLE ROAD<br>WEST MILFORD, NJ  07480 | prior to 3/13/2012 | 1828977 | X | X | X | 50 |
| JOYCE BELLERO<br>177 OTTERHOLE ROAD<br>WEST MILFORD, NJ  07480 | prior to 3/13/2012 | 1828979 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOYCE BERG<br>1639 RT52<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1813963 | X | X | X | 94 |
| JOYCE BISHOP<br>721 EAST FIELD DR<br>BATTLECREEK, MI  49015 | prior to<br>3/13/2012 | 1741347 | X | X | X | 507 |
| JOYCE BLANTON<br>17499 RINGGOLD NORTHERN ROAD<br>ASHVILLE, OH  43103 | prior to<br>3/13/2012 | 1814664 | X | X | X | 474 |
| JOYCE BONNEY<br>2632 MAIN STREET<br>COVENTRY, CT  06238 | prior to<br>3/13/2012 | 1813639 | X | X | X | 154 |
| JOYCE BOUCHER<br>468 PARK STREET<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1411744 | X | X | X | 389 |
| JOYCE BOWMAN<br>171 NEWELL AVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1823203 | X | X | X | 280 |
| JOYCE BRODIE<br>138 RENSHAW AVENUE<br>EAST ORANGE, NJ  07017-3313 | prior to<br>3/13/2012 | 1435724 | X | X | X | 338 |
| JOYCE BROUGH<br>333 S HOME AVE<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1829728 | X | X | X | 474 |
| JOYCE BROWN<br>5739 OATKA ROAD<br>WARSAW, NY  14569 | prior to<br>3/13/2012 | 1719721 | X | X | X | 0 |
| JOYCE BROWN<br>899 WEST STREET<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1430385 | X | X | X | 109 |
| JOYCE BROWNER<br>16 ST CHARLES AVE<br>WEST CALDWELL , NJ  07006 | prior to<br>3/13/2012 | 1465981 | X | X | X | 100 |
| JOYCE BROWNER<br>16 ST CHARLES AVE<br>WEST CALDWELL , NJ  07006 | prior to<br>3/13/2012 | 1465981 | X | X | X | 238 |
| JOYCE BROWNER<br>16 ST CHARLES AVE<br>WEST CALDWELL, NJ  07006 | prior to<br>3/13/2012 | 1388070 | X | X | X | 100 |
| JOYCE BROWNER<br>16 ST CHARLES AVE<br>WEST CALDWELL, NJ  07006 | prior to<br>3/13/2012 | 1388070 | X | X | X | 169 |
| JOYCE BROWNER<br>16 ST CHARLES AVE<br>WEST CALDWELL, NJ  07006 | prior to<br>3/13/2012 | 1388070 | X | X | X | 169 |
| JOYCE BROWNER<br>16ST CHARLES AVE<br>WESTCALDWELL, NY  07006 | prior to<br>3/13/2012 | 1431179 | X | X | X | 338 |
| JOYCE CABRAL<br>132 CARR RD<br>WOODSVILLE, NH  03785 | prior to<br>3/13/2012 | 1774674 | X | X | X | 245 |
| JOYCE CALABRESE<br>715 DOVE HAVEN LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1455008 | X | X | X | 786 |
| JOYCE CALDWELL<br>1385 ROYALTON HILL RD<br>SOUTH ROYALTON, VT  05068 | prior to<br>3/13/2012 | 1820243 | X | X | X | 50 |
| JOYCE CAPONE<br>315 BINNS AVENUE<br>NEWMARKET, ON  L3X1T6 | prior to<br>3/13/2012 | 1387266 | X | X | X | 254 |
| JOYCE CAREY<br>3287 LYNDON DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1808059 | X | X | X | 416 |
| JOYCE CEKANDER<br>1345 COPPERWOOD DRIVE<br>OSPREY, FL  34229 | prior to<br>3/13/2012 | 1715605 | X | X | X | 160 |
| JOYCE CHANNELL<br>69 ADIRONDACK LN<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1382323 | X | X | X | 25 |
| JOYCE CHANNELL<br>69 ADIRONDACK LN<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1382323 | X | X | X | 845 |
| JOYCE CHAPPLE<br>4125 OAK TREE PLACE<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | 1425786 | X | X | X | 110 |
| JOYCE CHAPPLE<br>4125 OAK TREE PLACE<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | 1425786 | X | X | X | 59 |
| JOYCE CICHOCKI<br>116 DEAN ROAD<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1384365 | X | X | X | 100 |
| JOYCE COLELLO<br>437 FRANKLIN RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1431153 | X | X | X | 388 |
| JOYCE COLEMAN<br>, | prior to<br>3/13/2012 | 1746085 | X | X | X | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOYCE COLEMAN<br>1121 ALTON ROAD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1457984 | X | X | X | 507 |
| JOYCE CONATSER<br>7996 BARRANCAS AVE<br>BOKEELIA, FL 33922 | prior to<br>3/13/2012 | 1811828 | X | X | X | 173 |
| JOYCE COOLING<br>5133 WOODIE RANCH LANE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1801157 | X | X | X | 316 |
| JOYCE CORLETT<br>5197 OAKRIDGE DR<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1395240 | X | X | X | 164 |
| JOYCE CORREIA<br>54 HEATHERWOOD DRIVE<br>COLCHESTER, CT 06415 | prior to<br>3/13/2012 | 1800402 | X | X | X | 124 |
| JOYCE COSTELLO<br>7844 EAGLES FLIGHT LANE<br>FORT MYERS, FL 33912 | prior to<br>3/13/2012 | 1721018 | X | X | X | 507 |
| JOYCE COTE<br>27 WESSON ST<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1749024 | X | X | X | 210 |
| JOYCE CREWS<br>1785 CREWS LANE<br>CHAPIN, IL 62628 | prior to<br>3/13/2012 | 1747763 | X | X | X | 105 |
| JOYCE DAILEY | prior to<br>3/13/2012 | 1806947 | X | X | X | 307 |
| JOYCE DAILEY<br>. | prior to<br>3/13/2012 | 1806947 | X | X | X | 104 |
| JOYCE DAILEY<br>4327 CREW HOOD ROAD<br>GIRARD, OHIO 44420 | prior to<br>3/13/2012 | 1818577 | X | X | X | 100 |
| JOYCE DAILEY<br>4327 CREW HOOD ROAD<br>GIRARD, OHIO 44420 | prior to<br>3/13/2012 | 1818577 | X | X | X | 50- |
| JOYCE DANELIUS<br>65 LINCOLN RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1789988 | X | X | X | 358 |
| JOYCE DAVIDSON MACLEOD<br>1800 LAXTON CRESENT<br>OTTAWA, ON K2C2N3 | prior to<br>3/13/2012 | 1749300 | X | X | X | 517 |
| JOYCE DAVIDSON<br>7721 BLUFF BLVD<br>ZOLFO SPRINGS, FL 33890 | prior to<br>3/13/2012 | 1678974 | X | X | X | 283 |
| JOYCE DAVIDSON<br>7721 BLUFF BLVD<br>ZOLFO SPRINGS, FL 33890 | prior to<br>3/13/2012 | 1719032 | X | X | X | 338 |
| JOYCE DAVIDSON<br>7721 BLUFF BLVD<br>ZOLFO SPRINGS, FL 33890 | prior to<br>3/13/2012 | 1678974 | X | X | X | 60 |
| JOYCE DE LA TORRE<br>PO BOX 51-1703<br>PUNTA GORDA, FL 33951 | prior to<br>3/13/2012 | 1822267 | X | X | X | 376 |
| JOYCE DISANO<br>11 GATE 6 CAROLINA SHORES<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1822793 | X | X | X | 474 |
| JOYCE DONOVAN<br>45 EAST CIRCLE DR<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1585582 | X | X | X | 178 |
| JOYCE DUBIN<br>2127 SO FIRST AVE<br>WHITEHALL, PA 18052 | prior to<br>3/13/2012 | 1461957 | X | X | X | 845 |
| JOYCE DUBIN<br>PO BOX 350<br>WHITEHALL, PA 18052 | prior to<br>3/13/2012 | 1454097 | X | X | X | 393 |
| JOYCE E BENNETT<br>1191 BAY DR<br>DIXON, IL 61021 | prior to<br>3/13/2012 | 1806508 | X | X | X | 316 |
| JOYCE E SCOTT<br>3316 WINDMILL LANE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1456688 | X | X | X | 159 |
| JOYCE E WALTERS<br>7259 WEST S AVENUE<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1350083 | X | X | X | 438 |
| JOYCE EAGAN<br>2890 WALCK DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1798383 | X | X | X | 348 |
| JOYCE ELLIS<br>101 BLOOD RD<br>CHARLTON, 01507 | prior to<br>3/13/2012 | 1406837 | X | X | X | 936 |
| JOYCE ELLIS<br>101 Blood Rd<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1406840 | X | X | X | 100- |
| JOYCE ELLIS<br>101 BLOOD RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1406840 | X | X | X | 339- |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOYCE ELLIS<br>101 BLOOD RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1406840 | X | X | X | 739 |
| JOYCE ELLIS<br>101 Blood Rd<br>CHARLTON, MA  01507-5129 | prior to<br>3/13/2012 | 1406837 | X | X | X | 321- |
| JOYCE FITZGERALD<br>12 STONINGTON DR<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1769526 | X | X | X | 274 |
| JOYCE FITZGERALD<br>46 CENTER SQUARE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1770010 | X | X | X | 308 |
| JOYCE FOSTER<br>23-99 LINWELL RD<br>ST CATHARINES, ON  L2N 1R6 | prior to<br>3/13/2012 | 1690414 | X | X | X | 304 |
| JOYCE FRIZZELL<br>700 CR-630A   LOT 255<br>FROSTPROOF, FL  33843 | prior to<br>3/13/2012 | 1813368 | X | X | X | 188 |
| JOYCE GODFREY<br>78 WOODLAND ROAD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1737137 | X | X | X | 338 |
| JOYCE GORDON<br>97 WESTFORD RD<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1800903 | X | X | X | 0 |
| JOYCE GRAVEL<br>30 SUZANNE TER<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1635733 | X | X | X | 420 |
| JOYCE HALLWORTH<br>253 SANTAS VILLAGE RD<br>BRACEBRIDGE, ON  P1L 1W8 | prior to<br>3/13/2012 | 1433566 | X | X | X | 109 |
| JOYCE HEALY<br>503 37TH AVENUE<br>LASALLE, QC  H8P 3A4 | prior to<br>3/13/2012 | 1791994 | X | X | X | 315 |
| JOYCE HEINRICH<br>662 CHESTNUT STREET<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1787926 | X | X | X | 275 |
| JOYCE HENDRICKS<br>6828 EVERGREEN STREET<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1495173 | X | X | X | 400 |
| JOYCE HILLIARD<br>,<br> | prior to<br>3/13/2012 | 1434135 | X | X | X | 0 |
| JOYCE HOROBETZ<br>319 EAST 14TH STREET<br>HAMILTON, ON  L9A 4C1 | prior to<br>3/13/2012 | 1783949 | X | X | X | 794 |
| JOYCE HURLEY<br> 36 DESOTA DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1810492 | X | X | X | 158 |
| JOYCE HYDE<br>641 E HOOK N SINKER DRIVE<br>AVON PARK, FL  33825 | prior to<br>3/13/2012 | 1385724 | X | X | X | 55 |
| JOYCE I STUART<br>242 B THISTLEGLEN PLACE<br>WATERLOO, ON  N2T 2A7 | prior to<br>3/13/2012 | 1813903 | X | X | X | 158 |
| JOYCE JACOBS<br>3102 E ANTHONY<br>URBANA, IL  61802 | prior to<br>3/13/2012 | 1815775 | X | X | X | 50 |
| JOYCE JACOBS<br>PO BOX 780<br>KAHNAWAKE, QC  J0L 1B0 | prior to<br>3/13/2012 | 1796999 | X | X | X | 750 |
| JOYCE KING<br>943 COLUMBIA TER<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1745287 | X | X | X | 169 |
| JOYCE KING<br>943 COLUMBIA TER<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1802743 | X | X | X | 316 |
| JOYCE KING<br>943 COLUMBIA TER<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1802707 | X | X | X | 188 |
| JOYCE L CRAZE<br>300 S WASHINGTON AVE 91<br>FORT MEADE, FL  33841 | prior to<br>3/13/2012 | 1806473 | X | X | X | 316 |
| JOYCE LA MARRE<br>2627 ST MICHEL AVE<br>MELBOURNE, FL  32935 | prior to<br>3/13/2012 | 1810518 | X | X | X | 188 |
| JOYCE LAMBERT<br>845 BARN OWL COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1804882 | X | X | X | 248 |
| JOYCE LAMBERT<br>845 BARN OWL COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1828982 | X | X | X | 50 |
| JOYCE LAMBERT<br>845 BARN OWL CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1720135 | X | X | X | 338 |
| JOYCE LEW<br>6902 HICKORY POINT DRIVE WEST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1452895 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOYCE LEW<br>6902 HICKORY POINT DRIVE WEST<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1759888 | X | X | X | 306 |
| JOYCE LIZOTTE<br>179 SOUTH WINDS DR<br>SARASOTA, FL 34231 | prior to<br>3/13/2012 | 1799936 | X | X | X | 158 |
| JOYCE LIZOTTE<br>179 SOUTHWINDS DR<br>SARASOTA, FL 34231 | prior to<br>3/13/2012 | 1755712 | X | X | X | 149 |
| JOYCE LOMBARDI<br>1701 MONCKS CORNER<br>THE VILLAGES , FL 32162 | prior to<br>3/13/2012 | 1808332 | X | X | X | 0 |
| JOYCE LONERGAN<br>320 S JAMES ST<br>TREMONT, IL 61568 | prior to<br>3/13/2012 | 1814561 | X | X | X | 0 |
| JOYCE LOUDON<br>5604 WOODWIND HILLS DRIVE<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1808207 | X | X | X | 316 |
| JOYCE LUNDQUIST<br>967 W BAILEY RD<br>NAPERVILLE, IL 60565 | prior to<br>3/13/2012 | 1612233 | X | X | X | 691 |
| JOYCE LUONGO<br>2474 BRENTWOOD RD<br>UNION, NJ 07083 | prior to<br>3/13/2012 | 1459854 | X | X | X | 1,352 |
| JOYCE LYNCH<br>11-25 125 STREET<br>COLLEGE POINT, NY 11356 | prior to<br>3/13/2012 | 1747080 | X | X | X | 555 |
| JOYCE M CAMPAGNA<br>262 WEST TOWNSEND RD<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | 1747058 | X | X | X | 195 |
| JOYCE M CAMPAGNA<br>262 WEST TOWNSEND RD<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | 1747058 | X | X | X | 960 |
| JOYCE M COWAN<br>2-121 GLEN MORRIS DR<br>ST CATHARINES, ON L2T4C5 | prior to<br>3/13/2012 | 1729464 | X | X | X | 222 |
| JOYCE M KRAUT<br>26173 STILLWATER CIRCLE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1387849 | X | X | X | 338 |
| JOYCE MACPHERSON<br>BOX 335<br>SMITHVILLE, ONTARIO L0R2A0 | prior to<br>3/13/2012 | 1741018 | X | X | X | 338 |
| JOYCE MADDEN<br>5167 VAPTIST RD<br>PIT, PA 15236 | prior to<br>3/13/2012 | 1751794 | X | X | X | 206 |
| JOYCE MAFFEO<br>46 THERESA AVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1349326 | X | X | X | 0 |
| JOYCE MARVIN<br>44 MARGIN STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1722888 | X | X | X | 75 |
| JOYCE MARVIN<br>44 MARGIN STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1722888 | X | X | X | 1,029 |
| JOYCE MATLOCK<br>128 FLAME VINE WAY<br>GROVELAND, FL 34736 | prior to<br>3/13/2012 | 1773779 | X | X | X | 249 |
| JOYCE MAVIGILA<br>189 FREEDOM MARKSBORO RD<br>NEWTON , NJ 07860 | prior to<br>3/13/2012 | 1716112 | X | X | X | 507 |
| JOYCE MCCLAY<br>10200 LAKESHORE DR<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1715631 | X | X | X | 659 |
| JOYCE MCCLAY<br>10200 LAKESHORE DRIVE<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1458019 | X | X | X | 338 |
| JOYCE MCCRACKEN<br>148 WEBB DR<br>WASHINGTON, PA 15301-6414 | prior to<br>3/13/2012 | 1786732 | X | X | X | 895 |
| JOYCE MCCRACKEN<br>148 WEBB DR<br>WASHINGTON, PA 15301-6414 | prior to<br>3/13/2012 | 1803721 | X | X | X | 188 |
| JOYCE MCELROY<br>16990 PINE LAKE RD<br>BELOIT, OH 44609 | prior to<br>3/13/2012 | 1460997 | X | X | X | 676 |
| JOYCE MCGEE<br>13 NANCY<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1441289 | X | X | X | 194 |
| JOYCE MCKEE<br>PO BOX 851001<br>DALLAS, TX 75285-1001 | prior to<br>3/13/2012 | 1357469 | X | X | X | 109 |
| JOYCE MCMILLAN<br>4 SPRING LANE<br>FRAMINGHAM, MA 01701 | prior to<br>3/13/2012 | 1805435 | X | X | X | 534 |
| JOYCE MELENDY<br>9 HERMOSA DRIVE<br>SOUTH EASTON, MA 02375 | prior to<br>3/13/2012 | 1377452 | X | X | X | 219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOYCE MIGNOSA<br>24378 FOLKSTONE AVE<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1457153 | X | X | X | 0 |
| JOYCE MILLER<br>18 MAPLE STREET<br>FAIRCHANCE, PA  15436 | prior to<br>3/13/2012 | 1825154 | X | X | X | 376 |
| JOYCE MILLER<br>3-2165 ITABASHI WAY<br>BURLINGTON, ON  L7M0A2 | prior to<br>3/13/2012 | 1380586 | X | X | X | 232 |
| JOYCE MONAHAN<br>9835 WINCHESTER COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1358072 | X | X | X | 169 |
| JOYCE MORLAN<br>3112 RIDGE CREST DRIVE<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1817421 | X | X | X | 245 |
| JOYCE MUNCHGESANG<br>25 HIGGINS ROAD<br>LAKE GEORGE, NY  12845 | prior to<br>3/13/2012 | 1399520 | X | X | X | 84 |
| JOYCE NARDULLI<br>501 MILL BANK LANE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1808789 | X | X | X | 316 |
| JOYCE NEELY<br>115 LAWNVIEW DRIVE<br>FREEDOM, PA  15042 | prior to<br>3/13/2012 | 1808832 | X | X | X | 158 |
| JOYCE NEFF<br>129 JULIANA COURT<br>COLUMBIA, IL  62236 | prior to<br>3/13/2012 | 1461395 | X | X | X | 363 |
| JOYCE NELSON<br>188 GREENVILLE STREET<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1578533 | X | X | X | 453 |
| JOYCE NEWELL NIKITAS<br>579 FISHER ROAD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1451015 | X | X | X | 259 |
| JOYCE OKEEFE<br>2 WAITE ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1735441 | X | X | X | 274 |
| JOYCE OLSON<br>266 WORCESTER RD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1387670 | X | X | X | 80 |
| JOYCE ORTON<br>33 PENNOCK RD<br>ASHLAND, MA  01721 | prior to<br>3/13/2012 | 1805303 | X | X | X | 203 |
| JOYCE OSTROWSKI<br>97 GRAFTON STREET<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1802573 | X | X | X | 376 |
| JOYCE OUELLETTE<br>22 LINDA DR<br>PLAINVILLE, CT  06062 | prior to<br>3/13/2012 | 1813517 | X | X | X | 188 |
| JOYCE PHELAN<br>1224 S PENINSULA DR<br>DAYTONA BEACH, FL  32118 | prior to<br>3/13/2012 | 1387791 | X | X | X | 169 |
| JOYCE PHELAN<br>1224 S PENINSULA DR<br>DAYTONA BEACH, FL  32118 | prior to<br>3/13/2012 | 1433975 | X | X | X | 169 |
| JOYCE PONZETTI<br>617 SIENNA<br>SCHAUMBURG, IL  60193 | prior to<br>3/13/2012 | 1810125 | X | X | X | 188 |
| JOYCE PORT<br>9378 PINCKNEY LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1458884 | X | X | X | 338 |
| JOYCE QUIMBY<br>10 POMONA AVE<br>TOWACO, NJ  07082 | prior to<br>3/13/2012 | 1355926 | X | X | X | 338 |
| JOYCE QUIMBY<br>10 POMONA AVE<br>TOWACO, NJ  07082 | prior to<br>3/13/2012 | 1785954 | X | X | X | 1,074 |
| JOYCE RACE<br>PO BOX 3281<br>WINTER HAVEN, FL  33885 | prior to<br>3/13/2012 | 1786019 | X | X | X | 179 |
| JOYCE RAINE<br>937 RIDGE DRIVE<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1789598 | X | X | X | 716 |
| JOYCE REAL<br>959 LAM KIN STREET<br>HIGHGATE CTR, VT  05459 | prior to<br>3/13/2012 | 1706364 | X | X | X | 435 |
| JOYCE REDMERSKI<br>1119 N HIGHLAND AVENUE<br>PITTSBURGH, PA  15206 | prior to<br>3/13/2012 | 1394010 | X | X | X | 338 |
| JOYCE REED<br>25223 GARDNER RD<br>WAUCONDA, IL  60084 | prior to<br>3/13/2012 | 1804837 | X | X | X | 79 |
| JOYCE REETZ<br>5865 SAND CREEK HIGHWA<br>SAND CREEK, MI  49279 | prior to<br>3/13/2012 | 1537073 | X | X | X | 250 |
| JOYCE REGONI<br>446 MOWER STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1431811 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOYCE RIGGS<br>42 ELM STREET<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1477454 | X | X | X | 210 |
| JOYCE ROSS<br>1614 SAIL DRIVE<br>KISSIMMEE, FL 34759 | prior to<br>3/13/2012 | 1790359 | X | X | X | 179 |
| JOYCE ROSSKOPF<br>2333 GLENSIDE AVE<br>NORWOOD, OH 45212 | prior to<br>3/13/2012 | 1790605 | X | X | X | 537 |
| JOYCE SCHOONMAKER<br>1210 ROSEDALE ST<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1436518 | X | X | X | 219 |
| JOYCE SHAY<br><br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1461747 | X | X | X | 122 |
| JOYCE SHEPARDSON<br>14 REDSTONE PLACE<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1785205 | X | X | X | 284 |
| JOYCE SHEPARDSON<br>14REDSTONE PLACE<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1785194 | X | X | X | 290 |
| JOYCE SIEGEL<br>5 MAYFAIR LANE<br>BUFFALO, NY 14201 | prior to<br>3/13/2012 | 1778255 | X | X | X | 678 |
| JOYCE SMALLEY<br>39 EDGEWATER DR<br>STONEY CREEK , ON L8E4Z2 | prior to<br>3/13/2012 | 1715079 | X | X | X | 338 |
| JOYCE SMITH<br>215 S DYE<br>VIRDEN, IL 62690 | prior to<br>3/13/2012 | 1743807 | X | X | X | 363 |
| JOYCE SNOOR<br>12211 S W KINGSWAY CR<br>LAKE SUZY, FL 34269 | prior to<br>3/13/2012 | 1348906 | X | X | X | 229 |
| JOYCE SNORR<br>12211 S W KINGSWAY CR<br>LAKE SUZY, FL 34269 | prior to<br>3/13/2012 | 1348906 | X | X | X | 25 |
| JOYCE ST JEAN<br>1772 SOUTH ROAD<br>MARLBORO, VT 05344 | prior to<br>3/13/2012 | 1755213 | X | X | X | 12 |
| JOYCE ST JEAN<br>1772 SOUTH ROAD<br>MARLBORO, VT 05344 | prior to<br>3/13/2012 | 1755213 | X | X | X | 228 |
| JOYCE ST. JEAN<br>.<br>.<br>11500 EAST YATES CTR RD | prior to<br>3/13/2012 | 1755213 | X | X | X | 153 |
| JOYCE STARR<br>11500 EAST YATES CTR RD<br>LYNDONVILLE, NY 14098 | prior to<br>3/13/2012 | 1716493 | X | X | X | 169 |
| JOYCE STEPHENS<br>84 SPERRY ROAD<br>CORNWALL, VT 05753 | prior to<br>3/13/2012 | 1806852 | X | X | X | 158 |
| JOYCE SUMMERS<br>1302 COLLINS ST<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1810337 | X | X | X | 376 |
| JOYCE SUMMERS<br>1302 COLLINS STREET<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1791283 | X | X | X | 716 |
| JOYCE SUPLICA<br>1347 THORNAPPLE DR<br>OSPREY, FL 34229 | prior to<br>3/13/2012 | 1357511 | X | X | X | 338 |
| JOYCE SUPLICA<br>4235 ROXANE BLVD<br>SARASOTA, FL 34235 | prior to<br>3/13/2012 | 1357511 | X | X | X | 25 |
| JOYCE SWISHER<br>324 SPOONBILL DR<br>SEBRING, FL 33875 | prior to<br>3/13/2012 | 1706735 | X | X | X | 210 |
| JOYCE TEEUWEN<br>22 PIMLICO DR<br>DUNDAS, ON L9H 6J5 | prior to<br>3/13/2012 | 1748735 | X | X | X | 1,689 |
| JOYCE THEBODO<br>65 BURNCOAT LANE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1746678 | X | X | X | 363 |
| JOYCE TIMM<br>10196 CRICKLEWOOD CT<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1603503 | X | X | X | 103 |
| JOYCE TOMPKINS<br>202 CHATSWORTH DRIVE<br>SOMERSET, NJ 08873 | prior to<br>3/13/2012 | 1780888 | X | X | X | 539 |
| JOYCE URAM<br>37 SCHLEY STREET<br>GARFIELD, NJ 07026 | prior to<br>3/13/2012 | 1717045 | X | X | X | 169 |
| JOYCE UTTERBACK<br>5400 CRANE DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1814346 | X | X | X | 79 |
| JOYCE VAIL<br>2669 MAIN ST<br>NEWFANE, NY 14108 | prior to<br>3/13/2012 | 1805575 | X | X | X | 992 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JOYCE VALERI<br>33 GAFIELD STREET<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1559213 | X | X | X | 297 |
| JOYCE VALERI<br>33 GARFIELD STREET<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1737203 | X | X | X | 404 |
| JOYCE VALERI<br>33 GARFIELD STREET<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1558974 | X | X | X | 297 |
| JOYCE VALERI<br>33 GARFIELD STREET<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1559034 | X | X | X | 297 |
| JOYCE VALERI<br>33 GARFIELD STREET<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1559155 | X | X | X | 297 |
| JOYCE VAN ATTA<br>8521 N 14TH ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1390530 | X | X | X | 115 |
| JOYCE VERNA<br>44 PARK STREET<br>WRENTHAM, MA 02093 | prior to<br>3/13/2012 | 1716107 | X | X | X | 338 |
| JOYCE VOS<br>8190 GLENWYND<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1808893 | X | X | X | 143 |
| JOYCE W AGLE<br>4613 SIX MILE POND RD<br>ZEPHYRHILLS, FL 33541 | prior to<br>3/13/2012 | 1458771 | X | X | X | 338 |
| JOYCE WAHL<br>137 ROCKDALE DRIVE<br>AMERHURST, NY 14228 | prior to<br>3/13/2012 | 1434490 | X | X | X | 507 |
| JOYCE WAHL<br>137 ROCKDALE DRIVE<br>AMHERST, 14228 | prior to<br>3/13/2012 | 1412663 | X | X | X | 40 |
| JOYCE WAHL<br>137 ROCKDALE DRIVE<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1412663 | X | X | X | 291 |
| JOYCE WALTERS<br>7259 WEST S AVENUE<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1350083 | X | X | X | 25 |
| JOYCE WARREN<br>3013 WINTERWOOD DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1562893 | X | X | X | 84 |
| JOYCE WATTS<br>5071 GULL ROAD<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1394506 | X | X | X | 338 |
| JOYCE WEST<br>387 FAIRLAWN CR<br>BURLINGTON, ON L7L 2A9 | prior to<br>3/13/2012 | 1718844 | X | X | X | 1,014 |
| JOYCE WEST<br>387 FAIRLAWN CRES<br>BURLINGTON, ON L7L 2A9 | prior to<br>3/13/2012 | 1718850 | X | X | X | 338 |
| JOYCE WESTBROOK<br>3B APPOMATOX AVE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1796925 | X | X | X | 117 |
| JOYCE WEYMAN<br>815 JEFFERSON DRIVE<br>PITTSBURGH, PA 15229 | prior to<br>3/13/2012 | 1738003 | X | X | X | 363 |
| JOYCE WHITE WESTBROOK<br>3 B APPOMATOX AVE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1796929 | X | X | X | 210- |
| JOYCE WHITE WESTBROOK<br>3 B APPOMATOX AVE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1796929 | X | X | X | 328 |
| JOYCE WHITE WESTBROOK<br>3 B APPOMATOX<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1801215 | X | X | X | 173 |
| JOYCE WILES<br>2628 EAST SHORE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1823271 | X | X | X | 940 |
| JOYCE WILES<br>2628 EAST SHORE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1824133 | X | X | X | 549 |
| JOYCE WOOD<br>1431 LAKESHORE RD<br>BURLINGTON, ON L7S 1B4 | prior to<br>3/13/2012 | 1796319 | X | X | X | 465 |
| JOYCE WOOD<br>1431 LAKESHORE RD<br>BURLINGTON, ON L7S 1B4 | prior to<br>3/13/2012 | 1796319 | X | X | X | 303 |
| JOYCE YAKOVAC<br>4783 MILESTRIP ROAD<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1437361 | X | X | X | 110- |
| JOYCE YAKOVAC<br>4783 MILESTRIP ROAD<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1437361 | X | X | X | 473 |
| JOYCE YODICE<br><br>MYRTLE BEACH , SC 29588 | prior to<br>3/13/2012 | 1464625 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOYCE YODICE<br>8817SHADYBRANCHROAD<br>MYRTLEBEACH, SC 29588 | prior to<br>3/13/2012 | 1758961 | X | X | X | | 84 |
| JOYCE YONKER<br>1734 THRUSHWOOD AVENUE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1359716 | X | X | X | | 115 |
| JOYCE ZIEMBO<br>11095 WINDE LANE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1436918 | X | X | X | | 338 |
| JOYE SHUMAKER<br>119 EDGAR ST<br>PETROLIA, PA 16050 | prior to<br>3/13/2012 | 1461513 | X | X | X | | 169 |
| JOZICA DUBE<br>11<br>STONEY CREEK, ON L8J 2N8 | prior to<br>3/13/2012 | 1429426 | X | X | X | | 338 |
| JP BRUNET<br>48 SPELLMAN RD.<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1742624 | X | X | X | | 338 |
| JR LAUWERENS JR<br><br>, | prior to<br>3/13/2012 | 1719809 | X | X | X | | 845 |
| JR MCALLISTER<br>12982 APPLEWOOD DR<br>HUNTLEY, IL 60142 | prior to<br>3/13/2012 | 1426299 | X | X | X | | 507 |
| JROCH CLICHE<br>715 DE NEUILLY<br>ST-NICOLAS, QC G7A1R8 | prior to<br>3/13/2012 | 1712999 | X | X | X | | 363 |
| JT JOHNS<br>1890 IONE LANE<br>AURORA, IL 60503 | prior to<br>3/13/2012 | 1797634 | X | X | X | | 609 |
| JUACOB GERSTENFELD<br>1109 GRAND CAY DRIVE<br>PALM BEACH GARDENS , FL 33418 | prior to<br>3/13/2012 | 1747900 | X | X | X | | 481 |
| JUAN JOSE ORTEGA<br>P O BOX 1393<br>NEW SMYRNA BEACH, FL 32170 | prior to<br>3/13/2012 | 1388247 | X | X | X | | 169 |
| JUAN MUNIZ<br>1110 SE 22ND TERRACE<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1785102 | X | X | X | | 550 |
| JUAN MUNIZ<br>1110 SE 22ND TERRACE<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1785126 | X | X | X | | 335 |
| JUAN MUNIZ<br>1110 SE 22ND TERRACE<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1785111 | X | X | X | | 275 |
| JUAN MUNIZ<br>1110 SE 22ND TERRACE<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1826414 | X | X | X | | 50 |
| JUAN MUNIZ<br>1110 SE 22ND TERRACE<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1826398 | X | X | X | | 50 |
| JUAN MUNIZ<br>1110 SE 22ND TERRACE<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1826441 | X | X | X | | 50 |
| JUAN ORTEGA<br>P O BOX 1393<br>NEW SMYRNA BEACH, FL 32170 | prior to<br>3/13/2012 | 1461107 | X | X | X | | 169 |
| JUAN ORTEGA<br>PO BOX 1393<br>NEW SMYRNA BEACH, FL 32170 | prior to<br>3/13/2012 | 1814051 | X | X | X | | 79 |
| JUAN QUIZHPI<br>13 MONTROSE ST<br>WORCESTER , MA 01610 | prior to<br>3/13/2012 | 1810926 | X | X | X | | 463 |
| JUAN RIVERA<br>46 FILBERT COURT<br>STOUFFVILLE, ON L4A0R7 | prior to<br>3/13/2012 | 1741790 | X | X | X | | 676 |
| JUAN TORRES<br>8286 SETTLERS CREEK LOOP<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1429405 | X | X | X | | 0 |
| JUAN TORRES<br>8286 SETTLERS CREEK LOOP<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1455947 | X | X | X | | 338 |
| JUANITA BLENNAN<br>11703 YORK RD<br>SILVERCREEK, NY 14136 | prior to<br>3/13/2012 | 1349383 | X | X | X | | 55 |
| JUANITA BRENNAN<br><br>, | prior to<br>3/13/2012 | 1823241 | X | X | X | | 50 |
| JUANITA KATER<br><br>, | prior to<br>3/13/2012 | 1407158 | X | X | X | | 166 |
| JUANITA MEWHINNEY<br>689 DRUMMOND DR<br>PORT ELGIN, ON N0H2C3 | prior to<br>3/13/2012 | 1801257 | X | X | X | | 158 |
| JUANITA MUNOZ<br>476 CREEK ROAD<br>CHAMPLAIN, NY 12919 | prior to<br>3/13/2012 | 1359434 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUANITA RATHBUN . | prior to 3/13/2012 | 1394604 | X | X | X | 55 |
| JUANITA SEBENS 4406 REFLECTIONS PKWY SARASOTA, FL 34233 | prior to 3/13/2012 | 1358311 | X | X | X | 169 |
| JUANITA STUHAN 425 S BROTON RD MUSKEGON, MI 49442 | prior to 3/13/2012 | 1744740 | X | X | X | 388 |
| JUDE BERTRAND 1216 RANG DU BORD DE LEAU SABREVOIS, QC J0J 2G0 | prior to 3/13/2012 | 1808393 | X | X | X | 94 |
| JUDE MATTERO 1490 NORTH ROAD DAYVILLE, CT 06241 | prior to 3/13/2012 | 1346094 | X | X | X | 338 |
| JUDE PAUL 42 BLUE SPRUCE STREET BRAMPTON, ON L6R1C5 | prior to 3/13/2012 | 1815579 | X | X | X | 396 |
| JUDI ABER 22276 HARBOR OAKS BLVD PUNTA GORDA, FL 33983 | prior to 3/13/2012 | 1387155 | X | X | X | 1,014 |
| JUDI ABER 27226 HARBOUR OAKS BLVD PUNTA GORDA, FL 33983 | prior to 3/13/2012 | 1387220 | X | X | X | 229 |
| JUDI ABR 27226 HARBOUR OAKS BLVD PUNTA GORDA, FL 33983 | prior to 3/13/2012 | 1387195 | X | X | X | 1,014 |
| JUDI HALVERSON 5602 COUNTY RD K BLUE MOUNDS, WIS 53517 | prior to 3/13/2012 | 1388842 | X | X | X | 140 |
| JUDI HALVERSON PO BOX 308 MAZOMANIE, WI 53560 | prior to 3/13/2012 | 1745649 | X | X | X | 115 |
| JUDI HALVERSON PO BOX 308 MAZOMANIE, WI 53560 | prior to 3/13/2012 | 1827756 | X | X | X | 50 |
| JUDI HALVERSON PO BOX 308 MAZOMANIE, WI 53560 | prior to 3/13/2012 | 1827769 | X | X | X | 50 |
| JUDI KELLY 4887 ELMWOOD DRIVE PITTSBURGH, PA 15227 | prior to 3/13/2012 | 1792969 | X | X | X | 358 |
| JUDI KELLY 4887 ELMWOOD DRIVE PITTSBURGH, PA 15227 | prior to 3/13/2012 | 1783488 | X | X | X | 539 |
| JUDI OLDMAN 29 BRANTHAVEN CRT BROOKLIN, L1M 0B2 | prior to 3/13/2012 | 1400920 | X | X | X | 562 |
| JUDI ROHRER 4121 MAIN STREET HILLIARD, OH 43026 | prior to 3/13/2012 | 1725128 | X | X | X | 213 |
| JUDI ROHRER 6846 SCIOTO DARBY ROAD HILLIARD, OH 43026 | prior to 3/13/2012 | 1725121 | X | X | X | 1,087 |
| JUDI SCHOENBERG 59 GATES STREET FRAMINGHAM, MA 01702 | prior to 3/13/2012 | 1465677 | X | X | X | 338 |
| JUDI VANDYKE 1500 QUINCY GRANDVILLE, MI 49418 | prior to 3/13/2012 | 1780860 | X | X | X | 158 |
| JUDIE BOWERBANK 25 DEER RIDGE RD GOODWOOD, ON L0C 1A0 | prior to 3/13/2012 | 1797492 | X | X | X | 253 |
| JUDIE HUNTER 806-E HARTFORD RD MANCHESTER, CT 06040 | prior to 3/13/2012 | 1460719 | X | X | X | 169 |
| JUDITH     I NOAR 1 SEASONS DR HOLDEN, MA 01520 | prior to 3/13/2012 | 1461405 | X | X | X | 338 |
| JUDITH     I NOAR 7627 NORTHPORT DR BOYNTON BEACH, FL 33472 | prior to 3/13/2012 | 1385698 | X | X | X | 676 |
| JUDITH A BEALL 5500 GUILFORD RD ROCKFORD, IL 61107 | prior to 3/13/2012 | 1433769 | X | X | X | 388 |
| JUDITH A BEALL 5500 GUILFORD RD ROCKFORD, IL 61107 | prior to 3/13/2012 | 1433769 | X | X | X | 50- |
| JUDITH A KALAS 24711 BUCKINGHAM WAY PORT CHARLOTTE, FL 33980 | prior to 3/13/2012 | 1825337 | X | X | X | 50 |
| JUDITH A MAXIM 15949 BLUE SKIES DRIVE NORTH FORT MYERS, FL 33917 | prior to 3/13/2012 | 1718518 | X | X | X | 338 |
| JUDITH A PETERSON 4306 WAKE ROBIN DR SHELBURNE, VT 05482 | prior to 3/13/2012 | 1758248 | X | X | X | 246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUDITH A STALLONS<br>10891 WHISPERING PINES WAY<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1356485 | X | X | X | 338 |
| JUDITH ADAMS<br>233 W MICHIGAN AVE<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1462176 | X | X | X | 169 |
| JUDITH ADAMS<br>233 W MICHIGAN AVE<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1462176 | X | X | X | 160 |
| JUDITH ADDY<br>1011 MACTURNBULL DRIVE<br>ST CATHARINES,  L2S4C9 | prior to<br>3/13/2012 | 1764873 | X | X | X | 25 |
| JUDITH ADDY<br>1011 MACTURNBULL DRIVE<br>ST CATHARINES,  L2S4C9 | prior to<br>3/13/2012 | 1764873 | X | X | X | 111 |
| JUDITH ADDY<br>1011 MACTURNBULL DRIVE<br>ST CATHARINES, ON L2S4C9 | prior to<br>3/13/2012 | 1383797 | X | X | X | 25 |
| JUDITH ADDY<br>1011 MACTURNBULL DRIVE<br>ST CATHARINES, ON L2S4C9 | prior to<br>3/13/2012 | 1383797 | X | X | X | 115 |
| JUDITH AIDI<br>2948 BARRYMORE CT<br>ORLANDO, FL 32835 | prior to<br>3/13/2012 | 1501554 | X | X | X | 171 |
| JUDITH ANDERSON<br>1536 LIBERTY LANE<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1358056 | X | X | X | 169 |
| JUDITH ANDERSON<br>POB 17497<br>PITTSBURGH, PA 15235 | prior to<br>3/13/2012 | 1387943 | X | X | X | 338 |
| JUDITH ANDOLSEK<br>PO BOX 188<br>COLLINS, NY 14034 | prior to<br>3/13/2012 | 1758348 | X | X | X | 441 |
| JUDITH ANN THRASHERPARK<br>6026 N CHANTICLEER DR<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1585645 | X | X | X | 306 |
| JUDITH ANTONACCI<br>1712 JOSEPHINE PL<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1720026 | X | X | X | 338 |
| JUDITH ANTOSCA<br>4565 FIRETHORNE DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1822180 | X | X | X | 158 |
| JUDITH ARLEN<br>2096 NORTHSTAR DRIVE<br>DUBUQUE, IA 52002 | prior to<br>3/13/2012 | 1506193 | X | X | X | 70 |
| JUDITH BABA<br>4341 HICKORY WOOD DR<br>COLUMBUS, OH 43228 | prior to<br>3/13/2012 | 1802551 | X | X | X | 30 |
| JUDITH BABA<br>4341 HICKORY WOOD DR<br>COLUMBUS, OH 43228 | prior to<br>3/13/2012 | 1802551 | X | X | X | 346 |
| JUDITH BAER<br>16 FAIR STREET<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1427849 | X | X | X | 338 |
| JUDITH BAKER<br>5161 BRIERCLIFF DRIVE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1425794 | X | X | X | 115 |
| JUDITH BANIONIS<br>25 WILLOW GROVE RD<br>BRUNSWICK, ME 04011 | prior to<br>3/13/2012 | 1432689 | X | X | X | 55 |
| JUDITH BARILARO<br>522 CORNELL DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1808506 | X | X | X | 702 |
| JUDITH BEITLE<br>36 SUNNYRIDGE TRAIL<br>ENNISKILLEN, ON L0B 1J0 | prior to<br>3/13/2012 | 1426111 | X | X | X | 338 |
| JUDITH BEITLE<br>36 SUNNYRIDGE TRAIL<br>ENNISKILLEN, ON L0B 1J0 | prior to<br>3/13/2012 | 1426118 | X | X | X | 338 |
| JUDITH BELLAVANCE<br>978 NETTLES BLVD<br>JENSEN BEACH, FL 34957 | prior to<br>3/13/2012 | 1345843 | X | X | X | 0 |
| JUDITH BENNETT<br>2028 WINTERS DRIVE<br>KALAMAZOO, MI 49002 | prior to<br>3/13/2012 | 1390191 | X | X | X | 338 |
| JUDITH BENNETT<br>2033 KOWAL AVENUE<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1830283 | X | X | X | 188 |
| JUDITH BENNETT<br>2033 KOWALL AVENUE<br>NORTH PARK, FL 34288 | prior to<br>3/13/2012 | 1358076 | X | X | X | 845 |
| JUDITH BERGER<br>24056 PARK PLACE DRIVE SOUTH<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1789187 | X | X | X | 179 |
| JUDITH BERNSTEIN<br>26 ELMIRE<br>WORCESTER,  01604 | prior to<br>3/13/2012 | 1390323 | X | X | X | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUDITH BERNSTEIN<br>26 ELMIRE<br>WORCESTER,  01604 | prior to<br>3/13/2012 | 1390323 | X | X | X | 278 |
| JUDITH BIBA<br>9910 NORTH EDGEWOOD SHORES RD<br>EDGERTON, WI 53534 | prior to<br>3/13/2012 | 1384127 | X | X | X | 304 |
| JUDITH BIBA<br>9910 NORTH EDGEWOOD SHORES RD<br>EDGERTON, WI 53534 | prior to<br>3/13/2012 | 1384127 | X | X | X | 100 |
| JUDITH BIBA<br>9910 NORTH EDGEWOOD SHORES RD<br>EDGERTON, WI 53534 | prior to<br>3/13/2012 | 1384127 | X | X | X | 507 |
| JUDITH BODEY<br>940 GILLESPIE ST<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1807155 | X | X | X | 158 |
| JUDITH BOMBACI<br>74 RESERVOIR ST<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | 1763785 | X | X | X | 297 |
| JUDITH BOUDREAU<br>3029 GLENCREST ROAD<br>BURLINGTON, ON  L7N 3K1 | prior to<br>3/13/2012 | 1818384 | X | X | X | 270 |
| JUDITH BOYLE<br>2935 N 88TH ST<br>MESA, AZ 85207 | prior to<br>3/13/2012 | 1792878 | X | X | X | 289 |
| JUDITH BRANHAM<br>7174 WIGHT RD<br>BASOM, NY 14013 | prior to<br>3/13/2012 | 1393014 | X | X | X | 338 |
| JUDITH BRENNAN<br>12 OAKWOOD<br>AUBURN, MA O1501 | prior to<br>3/13/2012 | 1816132 | X | X | X | 50 |
| JUDITH BREZNER<br>88 POOR STREET<br>ANDOVER, MA 01810 | prior to<br>3/13/2012 | 1786008 | X | X | X | 716 |
| JUDITH BREZNER<br>88 POOR STREET<br>ANDOVER, MA 01810 | prior to<br>3/13/2012 | 1786017 | X | X | X | 716 |
| JUDITH BRIGGS<br>29 TROY ST<br>WEST HARTFORD, CT 06119 | prior to<br>3/13/2012 | 1810576 | X | X | X | 158 |
| JUDITH BROGAN<br>12 COLLIER CIRCLE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1802289 | X | X | X | 252 |
| JUDITH BUNK<br>30 WANAKAH<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1357213 | X | X | X | 0 |
| JUDITH BURKE<br>22850 RIVER CHASE LANE<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1529195 | X | X | X | 50 |
| JUDITH BURKE<br>22850 RIVER CHASE LANE<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1529195 | X | X | X | 580 |
| JUDITH BURNS<br>39  HARJARN RD<br>BILLERICA, MA | prior to<br>3/13/2012 | 1816784 | X | X | X | 195 |
| JUDITH BUSCH<br>1641 ALPHA ST<br>PALM BAY, FL 32907 | prior to<br>3/13/2012 | 1435416 | X | X | X | 338 |
| JUDITH BUSCH<br>1641 ALPHA ST<br>PALM BAY, FL 32907 | prior to<br>3/13/2012 | 1800326 | X | X | X | 214 |
| JUDITH C JULIEN<br>58892 ASH ROAD<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1460338 | X | X | X | 338 |
| JUDITH CALL<br>127 BRIDLEWOOD DRIV<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1350519 | X | X | X | 338 |
| JUDITH CARLSON<br>4 TUCKER ROAD<br>HOLDEN, MA  01520-2036 | prior to<br>3/13/2012 | 1456755 | X | X | X | 338 |
| JUDITH CASERTA<br>546 EAST OAK TERRACE<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1387361 | X | X | X | 676 |
| JUDITH CHAPPANO<br>106 PAULMAN<br>MINGO JUNCTION, OH  43938 | prior to<br>3/13/2012 | 1389726 | X | X | X | 169 |
| JUDITH CHUDIGIAN<br>15 BALFOUR STREET<br>LEXINGTON, MA  02421 | prior to<br>3/13/2012 | 1346251 | X | X | X | 338 |
| JUDITH CIRELLI<br>21 DALEVILLE RD<br>WILLINGTON, CT  06279 | prior to<br>3/13/2012 | 1725972 | X | X | X | 920 |
| JUDITH CLANCY<br>17 FOXFIRE DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1789744 | X | X | X | 358 |
| JUDITH CLARK<br>37 SHORE ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1739815 | X | X | X | 135 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH CLARK<br>696 MILLBANK DR<br>LONDON, ON  N6E1S2 | prior to<br>3/13/2012 | 1719513 | X | X | X | | 338 |
| JUDITH CLARK<br>RR 1<br>INNERKIP, ON  N0J 1M0 | prior to<br>3/13/2012 | 1356446 | X | X | X | | 45 |
| JUDITH CLARK<br>RR 1<br>INNERKIP, ON  N0J 1M0 | prior to<br>3/13/2012 | 1356446 | X | X | X | | 30 |
| JUDITH CLARKE<br>83 RIVER FARMS DRIVE<br>WEST WARWICK, RI  02893 | prior to<br>3/13/2012 | 1345484 | X | X | X | | 507 |
| JUDITH CLYNE<br>39549 N CAMBRIDGE BLVD<br>BEACH PARK, IL  60083 | prior to<br>3/13/2012 | 1724785 | X | X | X | | 1,050 |
| JUDITH COLLINS<br>37 WEST SUMMIT ST<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1806811 | X | X | X | | 316 |
| JUDITH CONDA<br>29717 SUSSEX RD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1707957 | X | X | X | | 110 |
| JUDITH CONDA<br>29717 SUSSEX RD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1429238 | X | X | X | | 169 |
| JUDITH CONVERSE<br>920 CATFISH CREEK ROAD<br>LAKE PLACID, IN  33852 | prior to<br>3/13/2012 | 1807726 | X | X | X | | 94 |
| JUDITH CRANE<br>5833 SINCLAIR RD<br>COLUMBUS, OH  43229 | prior to<br>3/13/2012 | 1818096 | X | X | X | | 50 |
| JUDITH CRANE<br>5833 SINCLAIR RD<br>COLUMBUS, OH  43229 | prior to<br>3/13/2012 | 1822777 | X | X | X | | 158 |
| JUDITH CRAWFORD<br>29200 JONES LOOP ROAD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1716638 | X | X | X | | 338 |
| JUDITH CRAWFORD<br>29200 JONES LOOP ROAD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1385338 | X | X | X | | 676 |
| JUDITH CROSS<br>5801 CRYSTAL LAKE LANE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1802687 | X | X | X | | 188 |
| JUDITH CROUCH<br>308 WINDERMERE AVE<br>TORONTO, ONTARIO  M6S 3K7 | prior to<br>3/13/2012 | 1460223 | X | X | X | | 338 |
| JUDITH CUMMINGS<br>27 LINDHURST DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1743510 | X | X | X | | 557 |
| JUDITH CUNNINGHAM<br>6708 PRESTON DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1463762 | X | X | X | | 169 |
| JUDITH D DESROCHERS<br>7850 DES SOUPIRS<br>LAVAL, QC  H7A0B8 | prior to<br>3/13/2012 | 1802116 | X | X | X | | 564 |
| JUDITH D JAQUA<br>1381 AYERSWOOD CT<br>WINTER SPRINGS, FL  32708 | prior to<br>3/13/2012 | 1737860 | X | X | X | | 169 |
| JUDITH D MOULTON<br>568 KEMP RD<br>HAMPTON, CT  06247 | prior to<br>3/13/2012 | 1782911 | X | X | X | | 290 |
| JUDITH DAUDELIN<br>32 MENDON STREET<br>HOPEDALE, MA  01747 | prior to<br>3/13/2012 | 1820013 | X | X | X | | 50 |
| JUDITH DESANTIS<br>9 PIKES HILL RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1797560 | X | X | X | | 316 |
| JUDITH DEYO<br>200 MANGROVE BAY CT<br>OCOEE, FL  34761 | prior to<br>3/13/2012 | 1811100 | X | X | X | | 158 |
| JUDITH DEYO<br>200 MANGROVE BAY CT<br>OCOEE, FL  34761 | prior to<br>3/13/2012 | 1811061 | X | X | X | | 79 |
| JUDITH DILLON<br>480 LAKE STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1348545 | X | X | X | | 218 |
| JUDITH DIPIETRO<br>14402<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1816308 | X | X | X | | 50 |
| JUDITH DISCHEL<br>19 MAIN STREET<br>MATTAPOISETT, MA  02739 | prior to<br>3/13/2012 | 1711345 | X | X | X | | 696 |
| JUDITH DISCHEL<br>6 CLINTON PLACE<br>NEW BEDFORD, MA  02740 | prior to<br>3/13/2012 | 1351891 | X | X | X | | 338 |
| JUDITH DJELAJ<br>30 KENNINGHALL BLVD<br>MISSISSAUGA, ON  L5N 1J4 | prior to<br>3/13/2012 | 1458975 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH DONNELLAN<br>384 PLEASANT ST<br>ISLAND POND, VT  05846 | prior to<br>3/13/2012 | 1726035 | X | X | X | | 850 |
| JUDITH DOW<br>1051 CREEK NINE DRIVE<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | 1809902 | X | X | X | | 248 |
| JUDITH DOWNING<br>11376 FOREMAN FARMS CT<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | 1797463 | X | X | X | | 158 |
| JUDITH DUCHARME<br>1668 ESTEVAN RD<br>LONDON, ON  N5X2G9 | prior to<br>3/13/2012 | 1743050 | X | X | X | | 766 |
| JUDITH DUKEN<br>3 SUMMER HILL COURT<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1440992 | X | X | X | | 82 |
| JUDITH DUNLOP<br>1200 KINGS HIGHWAY LOT 26<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1349890 | X | X | X | | 269 |
| JUDITH DUNLOP<br>2100 KINGS HIGHWAY LOT 26<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1828125 | X | X | X | | 50 |
| JUDITH DUNLOP<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1828219 | X | X | X | | 50 |
| JUDITH DUNLOP<br>422 TALLWOOD DR<br>ORILLIA, ON  L3V2G9 | prior to<br>3/13/2012 | 1349890 | X | X | X | | 338 |
| JUDITH DUVAL<br>1037 VIEW POINT COURT<br>MINNEOLA, FL  34715 | prior to<br>3/13/2012 | 1741218 | X | X | X | | 227 |
| JUDITH DUVAL<br>1037 VIEW POINT COURT<br>MINNEOLA, FL  34715 | prior to<br>3/13/2012 | 1739256 | X | X | X | | 512 |
| JUDITH DUVAL<br>1037 VIEW POINT COURT<br>MINNEOLA, FL  34715 | prior to<br>3/13/2012 | 1800295 | X | X | X | | 414 |
| JUDITH DYER<br>PO BOX 415<br>PEAPACK, NJ  07977 | prior to<br>3/13/2012 | 1789736 | X | X | X | | 179 |
| JUDITH E BARLOW<br>1037 STALL DRIVE<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1471713 | X | X | X | | 290 |
| JUDITH EAGER<br>22078 WOODHENGE DR<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1427183 | X | X | X | | 338 |
| JUDITH EGAN<br>27 ALTAIR DR<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1464037 | X | X | X | | 338 |
| JUDITH ELLIOTT<br>2456 WHETSTONE LN<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1719555 | X | X | X | | 169 |
| JUDITH FACTEAU<br>1755 ST RT 22B<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1384017 | X | X | X | | 338 |
| JUDITH FEATHERSTON<br>13500 VISTA DEL LAGO BLVD<br>CLERMONT, FL  34711 | prior to<br>3/13/2012 | 1462998 | X | X | X | | 338 |
| JUDITH FELDER<br>PO BOX 181<br>REDWOOD, NY  13679 | prior to<br>3/13/2012 | 1739617 | X | X | X | | 299 |
| JUDITH FELL<br>584 DAYTONA DR<br>FORT ERIE, ON  L2A4Z4 | prior to<br>3/13/2012 | 1434189 | X | X | X | | 338 |
| JUDITH FINN<br>393 GEORGE STREET<br>MILTON, ON  L9TIT2 | prior to<br>3/13/2012 | 1425170 | X | X | X | | 338 |
| JUDITH FINNEMAN<br>287 W TOWERING OAKS CIRCLE<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | 1712805 | X | X | X | | 881 |
| JUDITH FISHER<br>397 VERMILLION DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1427547 | X | X | X | | 169 |
| JUDITH FISHER<br>397 VERMILLION DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1427537 | X | X | X | | 55 |
| JUDITH FISHER<br>397 VERMILLION DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1427543 | X | X | X | | 169 |
| JUDITH FLEMING<br>4485 CHESTNUTRD<br>WILSON, NY  14172 | prior to<br>3/13/2012 | 1432562 | X | X | X | | 229 |
| JUDITH FLEMING<br>4485 CHESTNUTRD<br>WILSON, NY  14172 | prior to<br>3/13/2012 | 1432553 | X | X | X | | 169 |
| JUDITH FOSKETT<br><br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1427991 | X | X | X | | 229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH FOSKETT<br>9 FRIAR TUCK LANE<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1450165 | X | X | X | | 127 |
| JUDITH FOSTER<br>2466 ARUGULA<br>NORTH PORT, FL  342898 | prior to<br>3/13/2012 | 1351537 | X | X | X | | 338 |
| JUDITH FRANZETTA<br>1064 VESTRY DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1357877 | X | X | X | | 169 |
| JUDITH FRANZETTA<br>1064 VESTRY DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1744703 | X | X | X | | 338 |
| JUDITH FRIZZI<br>57500 NEW CUT ROAD<br>SHADYSIDE, OH  43947 | prior to<br>3/13/2012 | 1822847 | X | X | X | | 1,308 |
| JUDITH FULTON<br>1763 ASHLAND ROAD<br>ASHLAND, IL  62612 | prior to<br>3/13/2012 | 1457728 | X | X | X | | 80 |
| JUDITH FULTON<br>1763 ASHLAND ROAD<br>ASHLAND, IL  62612 | prior to<br>3/13/2012 | 1783295 | X | X | X | | 137 |
| JUDITH FULTON<br>1763 ASHLAND ROAD<br>ASHLAND, IL  62612 | prior to<br>3/13/2012 | 1457728 | X | X | X | | 50 |
| JUDITH FULTON<br>1763 ASHLAND ROAD<br>ASHLAND, IL  62612 | prior to<br>3/13/2012 | 1816936 | X | X | X | | 50 |
| JUDITH GAMBEL<br>1922 7TH STREET<br>ROCKFORD, IL  61104 | prior to<br>3/13/2012 | 1816716 | X | X | X | | 50 |
| JUDITH GAMBREL<br>1922 7TH STREET<br>ROCKFORD, IL  61104 | prior to<br>3/13/2012 | 1740045 | X | X | X | | 676 |
| JUDITH GAMBREL<br>1922 7TH STREET<br>ROCKFORD, IL  61104 | prior to<br>3/13/2012 | 1456056 | X | X | X | | 169 |
| JUDITH GAMBREL<br>1922 7TH STREET<br>ROCKFORD, IL  61104 | prior to<br>3/13/2012 | 1463866 | X | X | X | | 169 |
| JUDITH GAMBREL<br>1922 7TH STREET<br>ROCKFORD, IL  61104 | prior to<br>3/13/2012 | 1816719 | X | X | X | | 50 |
| JUDITH GARRY<br>29 RIDGEWOOD ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1790875 | X | X | X | | 358 |
| JUDITH GATTO<br>4910 ISHERWOOD DR<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1793685 | X | X | X | | 391 |
| JUDITH GAUTHIER<br>7 GARRISON HEIGHTS DR<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1549958 | X | X | X | | 148 |
| JUDITH GEIGER<br>417 SOUTH HILLS DRIVE<br>BATTLE CREEK,   49015 | prior to<br>3/13/2012 | 1392161 | X | X | X | | 338 |
| JUDITH GEORGE<br>1423 WINTERS DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1714557 | X | X | X | | 338 |
| JUDITH GIARD<br>2233 PRINCIPALE<br>STE-JULIE, QC  J3E 2L7 | prior to<br>3/13/2012 | 1740548 | X | X | X | | 676 |
| JUDITH GRANDITS<br>27 GOLDEN MEADOW DR<br>PORT DOVER, ON  N0A1N3 | prior to<br>3/13/2012 | 1459486 | X | X | X | | 363 |
| JUDITH GRANDSTAFF<br>602A 26TH AVE SOUTH<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1785339 | X | X | X | | 358 |
| JUDITH GROSSMAN<br>1 GLEN ROAD<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1388621 | X | X | X | | 507 |
| JUDITH HAMILL<br>7798 10TH LINE RR3<br>THORNTON, ON  L0L 2N0 | prior to<br>3/13/2012 | 1782913 | X | X | X | | 302 |
| JUDITH HANSON<br>817 BOUNDARY BLVD<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1450875 | X | X | X | | 621 |
| JUDITH HANSON<br>817 BOUNDARY BLVD<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1450951 | X | X | X | | 631 |
| JUDITH HARDIE<br>37 SHEARER AVE<br>EAST AURORA, NY  14052-1620 | prior to<br>3/13/2012 | 1803354 | X | X | X | | 188 |
| JUDITH HARLING<br>P O BOX 531<br>ASHKUM, IL  60911 | prior to<br>3/13/2012 | 1611215 | X | X | X | | 74 |
| JUDITH HARMAN<br>1012 RAVINA<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1826953 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUDITH HARRINGTON<br>15 SUNRISE CT<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1780314 | X | X | X | 530 |
| JUDITH HARTMAN<br>69654 FRANKLIN DR<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1791017 | X | X | X | 895 |
| JUDITH HARTT<br>1210 MOHAWK DR<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1430794 | X | X | X | 194 |
| JUDITH HATZO<br>67 JEFFERSON RIDGE R<br>PATASKALA, OH  43062 | prior to<br>3/13/2012 | 1813512 | X | X | X | 316 |
| JUDITH HAWKINS<br>PO BOX 72<br>SWANTON, OH  43558 | prior to<br>3/13/2012 | 1392121 | X | X | X | 120 |
| JUDITH HAWKINS<br>PO BOX 72<br>SWANTON, OH  43558 | prior to<br>3/13/2012 | 1392121 | X | X | X | 1,859 |
| JUDITH HEISER<br>3120 GALVAR RD<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | 1764365 | X | X | X | 692 |
| JUDITH HENDERSON<br>3512 THORNWOOD DRIVE<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1746874 | X | X | X | 1,251 |
| JUDITH HORTON<br>14 RAINBOW LANE<br>MASHPEE, MA  02649 | prior to<br>3/13/2012 | 1465749 | X | X | X | 338 |
| JUDITH HUGHES<br>563 LYNDEN RD<br>TROY, ONT  L0R2B0 | prior to<br>3/13/2012 | 1713093 | X | X | X | 676 |
| JUDITH HUGHES<br>992 OLD PLANTATION DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1784986 | X | X | X | 499 |
| JUDITH HUGHES<br>992 OLD PLANTATION DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1797370 | X | X | X | 158 |
| JUDITH HUGHES<br>992 OLD PLANTATION DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1822909 | X | X | X | 158 |
| JUDITH HUGO<br>494 NATURE TRAIL<br>LITTLE RIVER , SC  29566 | prior to<br>3/13/2012 | 1462584 | X | X | X | 676 |
| JUDITH JANDA<br>84 ALBRIGHT RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1815221 | X | X | X | 376 |
| JUDITH JANIS<br>16 ROSSITER AVE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1581516 | X | X | X | 346 |
| JUDITH JOHNSON<br>21 MIDDLESEX AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1725717 | X | X | X | 105 |
| JUDITH JONES<br>2735 MESTA ST<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1586333 | X | X | X | 787 |
| JUDITH JONES<br>2816 JANEWAY DRIVE<br>NEW CASTLE, PA  16105 | prior to<br>3/13/2012 | 1791150 | X | X | X | 895 |
| JUDITH JUDGE<br>19129 INDIAN WELLS COURT<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1823770 | X | X | X | 50 |
| JUDITH JUDGE<br>19129 INDIAN WELLS CT<br>NO FT MYERS, MA  33903 | prior to<br>3/13/2012 | 1803577 | X | X | X | 158 |
| JUDITH JUDGE<br>19129 INDIANWELLS COURT<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1823775 | X | X | X | 50 |
| JUDITH JUDGE<br>653 WESTMINSTER HILL RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1561015 | X | X | X | 180 |
| JUDITH KAPETANIOS<br>2548 GALLIANO CIRCLE<br>WINTER PARK, FL  32792 | prior to<br>3/13/2012 | 1357210 | X | X | X | 115 |
| JUDITH KAYNE<br>4026 CRESCENT DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1452798 | X | X | X | 507 |
| JUDITH KAYNE<br>4026 CRESCENT DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1790606 | X | X | X | 358 |
| JUDITH KEICHER<br>948 FRENCH RD<br>BUFFALO, NY  14227 | prior to<br>3/13/2012 | 1431231 | X | X | X | 338 |
| JUDITH KELLEY<br>3721 SURFSIDE BLVD<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1464626 | X | X | X | 169 |
| JUDITH KELLEY<br>3721 SURFSIDE BLVD<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1464618 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH KELLEY<br>3721 SURFSIDE BLVD<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1802545 | X | X | X | 632 |
| JUDITH KENNEY<br>36 WAYSIDE ROAD<br>HEWITT, NJ  07421 | prior to<br>3/13/2012 | | 1752137 | X | X | X | 387 |
| JUDITH KENNEY<br>36 WAYSIDE ROAD<br>HEWITT, NJ  07421 | prior to<br>3/13/2012 | | 1810615 | X | X | X | 188 |
| JUDITH KIERNAN<br>221 BYRON ROAD<br>MERIDEN, CT  06451 | prior to<br>3/13/2012 | | 1796800 | X | X | X | 198 |
| JUDITH KINNER<br>270 COLD SPRING RD<br>MILTON, VT  05468 | prior to<br>3/13/2012 | | 1761869 | X | X | X | 345 |
| JUDITH KINNEY<br>. | prior to<br>3/13/2012 | | 1717224 | X | X | X | 169 |
| JUDITH KINNEY<br>2703 TANAGER LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | | 1803346 | X | X | X | 158 |
| JUDITH KLIEWER<br>377 FARM VIEW DRIVE<br>EAST EARL, PA  17519 | prior to<br>3/13/2012 | | 1756355 | X | X | X | 459 |
| JUDITH KONING<br>9429 CHAPEL<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1741245 | X | X | X | 94 |
| JUDITH KONRAD<br>4838 HOMERDALE AVE<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | | 1392352 | X | X | X | 676 |
| JUDITH KOZO<br>5549 AMOROSO DRIVE<br>FT MYERS, FL  33919 | prior to<br>3/13/2012 | | 1781130 | X | X | X | 189 |
| JUDITH KRAUSS<br>14860 CANAAN DRIVE<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | | 1461677 | X | X | X | 701 |
| JUDITH KURTH<br>336 N PARK ST<br>REEDSBURG, WI  53959 | prior to<br>3/13/2012 | | 1758849 | X | X | X | 226 |
| JUDITH L BOYN<br>3136 BOXWOOD COURT<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | | 1752315 | X | X | X | 127 |
| JUDITH L NEIL<br>315 DOVER AVE<br>PORT DOVER, ON  N0A1N4 | prior to<br>3/13/2012 | | 1769998 | X | X | X | 308 |
| JUDITH L ROSS<br>456 MACNAB ST N<br>HAMILTON, ON  L8L 1L7 | prior to<br>3/13/2012 | | 1436450 | X | X | X | 338 |
| JUDITH L ROSS<br>456 MACNAB ST N<br>HAMILTON, ON  L8L 1L7 | prior to<br>3/13/2012 | | 1790603 | X | X | X | 716 |
| JUDITH L VANNOSTRAND<br>68 KINSEY AVE<br>KENMORE, NY  14217-1904 | prior to<br>3/13/2012 | | 1389148 | X | X | X | 169 |
| JUDITH LACROIX<br>62 RATTAN CIRCLE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1788534 | X | X | X | 179 |
| JUDITH LAFAVE<br>4473 TRAIL VIEW DR NE<br>GRAND RAPIDS , MI  49525 | prior to<br>3/13/2012 | | 1812142 | X | X | X | 368 |
| JUDITH LANDERS<br>1713 RIVER HILLS DR<br>FLEMING ISLAND, FL  32003 | prior to<br>3/13/2012 | | 1721316 | X | X | X | 115 |
| JUDITH LANDERS<br>1713 RIVER HILLS DRIVE<br>FLEMING ISLAND, FL  32003 | prior to<br>3/13/2012 | | 1810405 | X | X | X | 184 |
| JUDITH LANDRY | prior to<br>3/13/2012 | | 1459558 | X | X | X | 676 |
| JUDITH LANGLOIS<br>39 FIRST STREET B808<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1764136 | X | X | X | 258 |
| JUDITH LASLEY<br>1958 CHERRYVALE CT<br>TOMS RIVER, NJ  08755 | prior to<br>3/13/2012 | | 1345635 | X | X | X | 169 |
| JUDITH LAWSON<br>39 OLD MILL ROAD<br>TORONTO, ON  M8X1G6 | prior to<br>3/13/2012 | | 1814361 | X | X | X | 165 |
| JUDITH LEBLANC<br>88 CRESTWOOD DRIVE<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | | 1785706 | X | X | X | 716 |
| JUDITH LEBLANC<br>P.O. BOX 494643<br>PORT CHARLOTTE, FL  33949 | prior to<br>3/13/2012 | | 1465571 | X | X | X | 169 |
| JUDITH LEES<br>281 GUYATT RD RR 1<br>BINBROOK, ON  L0R1C0 | prior to<br>3/13/2012 | | 1348415 | X | X | X | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUDITH LEES<br>281 GUYATT RD RR 1<br>BINBROOK, ON  L0R1C0 | prior to<br>3/13/2012 | 1348415 | X | X | X | 20 |
| JUDITH LEES<br>281 GUYATT RD RR 1<br>BINBROOK, ON  L0R-1C0 | prior to<br>3/13/2012 | 1814716 | X | X | X | 94 |
| JUDITH LEES<br>281 GUYATT RD RR1<br>BINBROOK, ON  L0R1C0 | prior to<br>3/13/2012 | 1359510 | X | X | X | 169 |
| JUDITH LEES<br>281 GUYATT RD<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | 1822864 | X | X | X | 50 |
| JUDITH LEES<br>281 GUYATT RD<br>BINBROOK, ON  L0R1C0 | prior to<br>3/13/2012 | 1348415 | X | X | X | 55 |
| JUDITH LEES<br>382 GUYATT RD RR1<br>BINBR4OOK, ON  L0R1C0 | prior to<br>3/13/2012 | 1359510 | X | X | X | 50 |
| JUDITH LEES<br>6 CHAMBERLAIN ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1725518 | X | X | X | 225 |
| JUDITH LEFEBVRE<br>19 ROUTE GRAND-CAPSA<br>STE-CATHERINE-J-C, QC  G3N1P6 | prior to<br>3/13/2012 | 1595554 | X | X | X | 239 |
| JUDITH LEHTOMAKI<br>110 LEE STREET<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1445231 | X | X | X | 184 |
| JUDITH LEHTOMAKI<br>110 LEE STREET<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1761502 | X | X | X | 381 |
| JUDITH LEONARDO<br>3186 GARDNER ROAD<br>MARCELLUS , NY  13108 | prior to<br>3/13/2012 | 1762498 | X | X | X | 277 |
| JUDITH LEONARDO<br>3186 GARDNER ROAD<br>MARCELLUS , NY  13108 | prior to<br>3/13/2012 | 1762498 | X | X | X | 319 |
| JUDITH LEVAY<br>10 APPLE COURT<br>WELLAND, ON  L3C6B7 | prior to<br>3/13/2012 | 1642813 | X | X | X | 393 |
| JUDITH LEWANDOWSKI<br>66 ROYAL HENLEY BLVD<br>ST CATHARINES, ON  L2N 4S1 | prior to<br>3/13/2012 | 1461032 | X | X | X | 338 |
| JUDITH LITTELL<br>315 MCKINNEY DRIVE<br>MOON, PA  15108 | prior to<br>3/13/2012 | 1767755 | X | X | X | 101 |
| JUDITH LITTERIO<br>, | prior to<br>3/13/2012 | 1408955 | X | X | X | 2,926 |
| JUDITH LITTERIO<br>42 SWETT HILL ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1408964 | X | X | X | 388 |
| JUDITH LIVAK<br>28 STRATFORDSHIRE DR<br>SUSSEX, NJ  07461 | prior to<br>3/13/2012 | 1730991 | X | X | X | 390 |
| JUDITH LOMELINO<br>1200 TEAHOUSE DR<br>CLEARWATER, FL  33764 | prior to<br>3/13/2012 | 1786100 | X | X | X | 275 |
| JUDITH LUNN<br>304 ALBANY STREET<br>FORT ERIE, ON  L2A1L9 | prior to<br>3/13/2012 | 1456899 | X | X | X | 229 |
| JUDITH LUNN<br>304 ALBANY STREET<br>FORT ERIE, ON  L2A1L9 | prior to<br>3/13/2012 | 1456899 | X | X | X | 25 |
| JUDITH LYNCH<br>12 DOUGLAS AVE<br>BURLINGTON, MA  01803 | prior to<br>3/13/2012 | 1790445 | X | X | X | 1,074 |
| JUDITH LYON<br>1101 GRTACELAND<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1471673 | X | X | X | 135 |
| JUDITH M GAUGHAN<br>72 RIVER RD<br>WESTON, MA  02493 | prior to<br>3/13/2012 | 1751634 | X | X | X | 234 |
| JUDITH M MARR<br>730 E GIBSON STREET<br>NEW BERLIN, IL  62670 | prior to<br>3/13/2012 | 1807697 | X | X | X | 361 |
| JUDITH M STANDARD<br>1122 E BOSTON AVE<br>MONMOUTH, IL  61462 | prior to<br>3/13/2012 | 1463576 | X | X | X | 169 |
| JUDITH MACDUFF<br>PO BOX 278<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1725331 | X | X | X | 719 |
| JUDITH MACNEIL<br>13397 MCLAUGHLIN RD<br>CALEDON, ON  L7C 2A2 | prior to<br>3/13/2012 | 1358983 | X | X | X | 1,014 |
| JUDITH MACNEIL<br>13397 MCLAUGHLIN RD<br>CALEDON, ON  L7C 2A2 | prior to<br>3/13/2012 | 1359007 | X | X | X | 150 |