| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH MACNEIL<br>13397 MCLAUGHLIN RD<br>CALEDON, ON  L7C 2A2 | prior to<br>3/13/2012 | | 1359007 | X | X | X | 676 |
| JUDITH MALONE<br>459 HOMESTEAD DR<br>N PONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1378311 | X | X | X | 193 |
| JUDITH MALONE<br>459 HOMESTEAD DR<br>NORTH TONAWANDA, NY  14140 | prior to<br>3/13/2012 | | 1825615 | X | X | X | 50 |
| JUDITH MALONEY BOYLE<br>104 AUDUBON DRIVE<br>ACTON, MA  01720 | prior to<br>3/13/2012 | | 1389155 | X | X | X | 0 |
| JUDITH MARIE HILER<br>3750 COCKRELL LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1659933 | X | X | X | 368 |
| JUDITH MARKOWITZ<br>45 PARADOX DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1324578 | X | X | X | 318 |
| JUDITH MARR<br>730 E GIBSON<br>NEW BERLIN, IL  62670 | prior to<br>3/13/2012 | | 1807697 | X | X | X | 15 |
| JUDITH MARTINECK<br>31 TRAILS END<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1433561 | X | X | X | 50 |
| JUDITH MATCHETT<br>14 JOSHUA RD<br>AMHERST, NH  03031 | prior to<br>3/13/2012 | | 1763212 | X | X | X | 754 |
| JUDITH MATHIS<br>10168 LARKIN RD<br>N COLLINS, NY  14111 | prior to<br>3/13/2012 | | 1381060 | X | X | X | 215 |
| JUDITH MCFADDEN<br>544 ALDERLY COURT<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | | 1713416 | X | X | X | 169 |
| JUDITH MCFAUL<br>551 GRANT ROAD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | | 1344660 | X | X | X | 194 |
| JUDITH MCPHEE<br>29 APPLETREE LANE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1569653 | X | X | X | 329 |
| JUDITH MESSENGER<br>15652 SHADY LANE<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1488976 | X | X | X | 25 |
| JUDITH MESSENGER<br>15652 SHADY LANE<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1488976 | X | X | X | 306 |
| JUDITH MEYER<br>1684 GOODRICH AVE<br>OLEAN, NY  14760 | prior to<br>3/13/2012 | | 1818372 | X | X | X | 455 |
| JUDITH MILLS<br>7812 HUNT RD<br>SPRINGFIELD, IL  62712-8996 | prior to<br>3/13/2012 | | 1753077 | X | X | X | 291 |
| JUDITH MILNE<br><br>, | prior to<br>3/13/2012 | | 1440449 | X | X | X | 714 |
| JUDITH MILNE<br>824A THE QUEENSWAY<br>TORONTO, ON  M8Z1N5 | prior to<br>3/13/2012 | | 1388040 | X | X | X | 140 |
| JUDITH MILNE<br>824A THE QUEENSWAY<br>TORONTO, ON  M8Z1N5 | prior to<br>3/13/2012 | | 1387864 | X | X | X | 169 |
| JUDITH MILNE<br>824A THE QUEENSWAY<br>TORONTO, ON  M8Z1N5 | prior to<br>3/13/2012 | | 1387864 | X | X | X | 30 |
| JUDITH MILNE<br>824A THE QUEENSWAY<br>TORONTO, ON  M8Z1N5 | prior to<br>3/13/2012 | | 1815634 | X | X | X | 50 |
| JUDITH MORAN<br>22 PALMER ROAD<br>FRAMINGHAM, MA  01702 | prior to<br>3/13/2012 | | 1760275 | X | X | X | 222 |
| JUDITH MORDEN<br>5 POSTOAKS DR<br>MT HOPE, ON  L0R 1W0 | prior to<br>3/13/2012 | | 1347757 | X | X | X | 338 |
| JUDITH MORDEN<br>5 POSTOAKS DR<br>MT HOPE, ON  L0R 1W0 | prior to<br>3/13/2012 | | 1347757 | X | X | X | 100 |
| JUDITH MOSTERD<br>317 W 32ND STREET<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | | 1789045 | X | X | X | 179 |
| JUDITH MULDOON<br>4593 MARSHWOOD DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1711811 | X | X | X | 363 |
| JUDITH MULLIN<br>1070 RIDGE WALK WAY<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | | 1811875 | X | X | X | 188 |
| JUDITH MULLIN<br>8728 HOLMES ROAD<br>ROME, NY  13440 | prior to<br>3/13/2012 | | 1392200 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH MUND DISCHEL<br>PO BOX 646<br>MATTAPOISETT, MA  02739 | prior to<br>3/13/2012 | | 1829053 | X | X | X | 50 |
| JUDITH MURPHY<br><br>, | prior to<br>3/13/2012 | | 1783236 | X | X | X | 40 |
| JUDITH MURPHY<br>40 LEBANON STREET<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1805029 | X | X | X | 797 |
| JUDITH MURPHY<br>40 LEBANON STREET<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1805038 | X | X | X | 79 |
| JUDITH MURPHY<br>40 LEBANON STREET<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1805037 | X | X | X | 598 |
| JUDITH NATALZIA<br><br>, | prior to<br>3/13/2012 | | 1731708 | X | X | X | 252 |
| JUDITH NEIL<br>315 DOVER AVE<br>PORT DOVER , ON  N0A1N4 | prior to<br>3/13/2012 | | 1384688 | X | X | X | 498 |
| JUDITH NOLAN POWELL<br>2179 STONY POINT RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1391462 | X | X | X | 676 |
| JUDITH OCONNELL<br>17 CHARLES CIRCLE<br>STOUGHTON, MA  02072 | prior to<br>3/13/2012 | | 1560173 | X | X | X | 183 |
| JUDITH OCONNELL<br>17 CHARLES CIRCLE<br>STOUGHTON, MA  02072 | prior to<br>3/13/2012 | | 1560173 | X | X | X | 254 |
| JUDITH ONEIL<br>43 FALES STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1829538 | X | X | X | 376 |
| JUDITH OPPENHUIZEN<br>3281 JOHNSON CT<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | | 1645554 | X | X | X | 173 |
| JUDITH ORGAN<br>155 UN CATENA AVE<br>ORH, MA  01606 | prior to<br>3/13/2012 | | 1743421 | X | X | X | 338 |
| JUDITH OXTOBY<br>11068 BUCKHART RD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | | 1826734 | X | X | X | 50 |
| JUDITH PARRINO<br>4847 DOVE DRIVE<br>ZEPHYRHILLS, FL  33541 | prior to<br>3/13/2012 | | 1729142 | X | X | X | 175 |
| JUDITH PARRISH<br>15880 KENNEDY ROAD<br>AUBURN, IL  62615 | prior to<br>3/13/2012 | | 1581299 | X | X | X | 306 |
| JUDITH PEICH<br>416 HIGHLAND PARK AVE<br>CLINTON, WI  53525 | prior to<br>3/13/2012 | | 1411338 | X | X | X | 280 |
| JUDITH PEICH<br>416 HIGHLAND PARK AVE<br>CLINTON, WI  53525 | prior to<br>3/13/2012 | | 1411338 | X | X | X | 30- |
| JUDITH PELLETIER<br>91 HUMBERVALE BLVD<br>TORONTO, ON  M8Y3P6 | prior to<br>3/13/2012 | | 1457554 | X | X | X | 845 |
| JUDITH PERDUE<br>304 RICHWAY DR<br>GARDEN CITY, SC  29576 | prior to<br>3/13/2012 | | 1717173 | X | X | X | 169 |
| JUDITH PETERSON<br>3122 VILLAGE GREEN DRIVE<br>AURORA, IL  60504 | prior to<br>3/13/2012 | | 1417113 | X | X | X | 370 |
| JUDITH PETERSON<br>3122 VILLAGE GREEN DRIVE<br>AURORA, IL  60504 | prior to<br>3/13/2012 | | 1718524 | X | X | X | 169 |
| JUDITH PETROFF<br>335 NELSON TERRACE<br>MILLERSBURG, PA  17061 | prior to<br>3/13/2012 | | 1785006 | X | X | X | 309 |
| JUDITH POLL-DROSTE<br>358 SUNSET NORTHWEST AVE<br>GRAND RAPPEDS, MI  49504 | prior to<br>3/13/2012 | | 1387886 | X | X | X | 1,014 |
| JUDITH QUEEN<br><br>FREDERICKTOWN, PA  15333 | prior to<br>3/13/2012 | | 1435036 | X | X | X | 169 |
| JUDITH QUEEN<br>BOX 124<br>FREDERICKTOWN, PA  15333 | prior to<br>3/13/2012 | | 1717172 | X | X | X | 507 |
| JUDITH QUEEN<br>PO BOX 124<br>FREDERICKTOWN, PA  15333 | prior to<br>3/13/2012 | | 1758873 | X | X | X | 153 |
| JUDITH R ALLAN<br>POBOX 1129<br>BEAMSVILLE, ON  L0R1B0 | prior to<br>3/13/2012 | | 1720726 | X | X | X | 160 |
| JUDITH R CRAWFORD<br>29200 JONES LOOP RD   LOT 601<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1344432 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUDITH RAMEY<br>2231 NE 136TH STREET<br>NORTH MIAMI BEACH, FL 33181 | prior to<br>3/13/2012 | 1795415 | X | X | X | 277 |
| JUDITH RANDALL<br>3311 E E AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1762674 | X | X | X | 105 |
| JUDITH RANDALL<br>3311 EAST E AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1813941 | X | X | X | 139 |
| JUDITH RANDALL<br>7206 BEECHWOOD CIRCLE<br>WATERVLIET, MI 49098 | prior to<br>3/13/2012 | 1742097 | X | X | X | 216 |
| JUDITH RATTE<br>916 IGLESIA<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1440544 | X | X | X | 835 |
| JUDITH RATTE<br>916 IGLESIA<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1433033 | X | X | X | 224 |
| JUDITH RECKTENWALD<br>5451 CALIFORNIA AVENUE<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1828186 | X | X | X | 316 |
| JUDITH RHOADES<br>3971 CAPITAL AVE SW 4<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1788878 | X | X | X | 179 |
| JUDITH RHOADES<br>3971 CAPITAL AVE SW 4<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1788892 | X | X | X | 179 |
| JUDITH RIEDIGER<br>3379 DAVEY CRT<br>VINELAND, ON L0R2C0 | prior to<br>3/13/2012 | 1720908 | X | X | X | 338 |
| JUDITH RILEY<br>19900 128TH ST LOT 230<br>BRISTOL, WI 53104 | prior to<br>3/13/2012 | 1808638 | X | X | X | 218 |
| JUDITH RILEY<br>19900 128TH ST LOT230<br>BRISTOL, WI 53104 | prior to<br>3/13/2012 | 1789387 | X | X | X | 275 |
| JUDITH RILEY<br>19900 128TH ST LOT230<br>BRISTOL, WI 53104 | prior to<br>3/13/2012 | 1789387 | X | X | X | 175- |
| JUDITH ROGERS<br>91 NICHOLAS DRIVE<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1707838 | X | X | X | 279 |
| JUDITH ROSE<br>11 SKYLARK COURT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1352282 | X | X | X | 338 |
| JUDITH ROSS<br>1495 N ROBERTS RD<br>MUSKEGON, MI 49445 | prior to<br>3/13/2012 | 1760433 | X | X | X | 456 |
| JUDITH ROWLAND<br>20081 SEAGROVE ST 903<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1715257 | X | X | X | 338 |
| JUDITH RUBEN<br>PO BOX 292<br>BRASHER FALLS, NY 13613 | prior to<br>3/13/2012 | 1355448 | X | X | X | 219 |
| JUDITH RUBEN<br>PO BOX 292<br>BRASHER FALLS, NY 13613 | prior to<br>3/13/2012 | 1355435 | X | X | X | 169 |
| JUDITH RUBENS<br>6856 OLEANDER LANE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1744725 | X | X | X | 1,466 |
| JUDITH RUNNIION<br>422 NORTH 8TH ST<br>MARTINS FERRY, OH 43935 | prior to<br>3/13/2012 | 1453861 | X | X | X | 676 |
| JUDITH RUTELONIS<br>10 CAROLINE STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1420328 | X | X | X | 157 |
| JUDITH RUTELONIS<br>10 CAROLINE STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1808748 | X | X | X | 94 |
| JUDITH RUTHERFORD<br>16785 DONNELL LK ST<br>VANDALIA, MI 49095 | prior to<br>3/13/2012 | 1360258 | X | X | X | 115 |
| JUDITH RYLANDS<br>12 SANDALWOOD CRESCENT<br>ST DAVIDS, ON L0S1P0 | prior to<br>3/13/2012 | 1809013 | X | X | X | 60 |
| JUDITH S UNICE<br>161 BUTTERMILK<br>HOPWOOD, PA 15445 | prior to<br>3/13/2012 | 1829361 | X | X | X | 316 |
| JUDITH SADWICK<br>N 98<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1814424 | X | X | X | 316 |
| JUDITH SARVIS<br>6732 FLEETWOOD DRIVE<br>COLUMBIA, SC 29209 | prior to<br>3/13/2012 | 1716469 | X | X | X | 219 |
| JUDITH SARVIS<br>6732 FLEETWOOD DRIVE<br>COLUMBIA, SC 29209 | prior to<br>3/13/2012 | 1716470 | X | X | X | 219 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JUDITH SAVOY<br>723 WHITCOMB A<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1391672 | X | X | X | 169 |
| JUDITH SCHMIDT<br>6 CALYPSO CAY<br>VERO BEACH, FL 32966 | prior to<br>3/13/2012 | 1792302 | X | X | X | 179 |
| JUDITH SCHUITEMA<br>1606 BACON AVENUE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1347403 | X | X | X | 169 |
| JUDITH SCHUITEMA<br>1606 BACON AVENUE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1347403 | X | X | X | 676 |
| JUDITH SEILHEIMER<br>588 HIGHLAND AVE<br>BUFFALO, NY 14223-1625 | prior to<br>3/13/2012 | 1783106 | X | X | X | 884 |
| JUDITH SEPKA<br>2074 SW AARON LANE<br>PORT SAINT LUCIE, FL 34953-2103 | prior to<br>3/13/2012 | 1344841 | X | X | X | 169 |
| JUDITH SHAHIN<br>1271 WYOMING AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1426206 | X | X | X | 338 |
| JUDITH SHARPE<br>1604 AVONMORE SQUARE<br>PICKERING, ON L1V7H5 | prior to<br>3/13/2012 | 1793447 | X | X | X | 179 |
| JUDITH SHELEY<br>2202 CHURCHVIEW DR<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1828746 | X | X | X | 50 |
| JUDITH SIMET<br>4418 WAVEBAND COURT<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1722866 | X | X | X | 661 |
| JUDITH SIMET<br>4418 WAVELAND<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1712196 | X | X | X | 338 |
| JUDITH SKUPAKA<br>190 DEER DRIVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1441658 | X | X | X | 8 |
| JUDITH SKUPAKA<br>190 DEER DRIVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1441658 | X | X | X | 176 |
| JUDITH SKUPAKA<br>190 DEER DRIVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1464988 | X | X | X | 338 |
| JUDITH SMITH<br>3520 WEST RUN ROAD<br>MUNHALL, PA 15120<br>, | prior to<br>3/13/2012 | 1810618 | X | X | X | 188 |
| JUDITH SNYDER | prior to<br>3/13/2012 | 1674453 | X | X | X | 235 |
| JUDITH SNYDER<br>, | prior to<br>3/13/2012 | 1674453 | X | X | X | 105- |
| JUDITH SOCORRO<br>611 SE 31ST LANE<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1751340 | X | X | X | 148 |
| JUDITH STAHL<br>2532 ESTERO BLVD<br>FT MYERS BEACH, FL 33931 | prior to<br>3/13/2012 | 1352366 | X | X | X | 50 |
| JUDITH STAHL<br>2532 ESTERO BLVD<br>FT MYERS BEACH, FL 33931 | prior to<br>3/13/2012 | 1352366 | X | X | X | 338 |
| JUDITH STEELE<br>288 S REDWOOD LN<br>DECATUR, IL 62522 | prior to<br>3/13/2012 | 1456750 | X | X | X | 121 |
| JUDITH STILLWELL MORAN<br>6 RUTH STREET<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1445950 | X | X | X | 558 |
| JUDITH STRUZZI<br>1405 HEMPSTEAD COURT<br>NISKAYUNA, NY 12309 | prior to<br>3/13/2012 | 1721364 | X | X | X | 1,014 |
| JUDITH STRUZZI<br>1405 HEMPSTEAD COURT<br>NISKAYUNA, NY 12309 | prior to<br>3/13/2012 | 1808880 | X | X | X | 316 |
| JUDITH STYSLINGER<br>925 SAXONBURG BLVD<br>SAXONBURG, PA 16056 | prior to<br>3/13/2012 | 1730508 | X | X | X | 189 |
| JUDITH SURPRENANT<br>5500 DAVID BLVD<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1759331 | X | X | X | 322 |
| JUDITH TALLET<br>1211 LAUREL AVE<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1357445 | X | X | X | 169 |
| JUDITH TAPPLY<br>24476 STILLWELL PKWY<br>BONITA SPRING, FL 34135 | prior to<br>3/13/2012 | 1764406 | X | X | X | 185 |
| JUDITH TAPPLY<br>24476 STILLWELL PKWY<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1748843 | X | X | X | 209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUDITH TAPPLY<br>24476 STILLWELL PKWY<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1787618 | X | X | X | 179 |
| JUDITH TAPPLY<br>24476 STILLWELL PKWY<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1815645 | X | X | X | 50 |
| JUDITH TAPPLY<br>24476 STILLWELL PKWY<br>BONITA SPRINGS, MA  34135 | prior to<br>3/13/2012 | 1764406 | X | X | X | 50 |
| JUDITH TAYLOR<br>205 S 44TH ST<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1715398 | X | X | X | 567 |
| JUDITH THIBODEAU<br>206 BURNCOAT STREET<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1379443 | X | X | X | 752 |
| JUDITH THIBODEAU<br>206 BURNCOAT STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1712465 | X | X | X | 507 |
| JUDITH THIBODEAU<br>206 BURNCOAT STREET<br>WPRCESTER, MA  01606 | prior to<br>3/13/2012 | 1382230 | X | X | X | 551 |
| JUDITH THRASHER PARK<br>6026 N CHANTICLEER DR<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1387780 | X | X | X | 338 |
| JUDITH TONELLIBROWN<br>33 PROSPECT STREET<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1392204 | X | X | X | 169 |
| JUDITH TORRES<br>620 ALEXANDRA AVE SW<br>VERO BEACH, FL  32968 | prior to<br>3/13/2012 | 1804895 | X | X | X | 338 |
| JUDITH TREMBLAY<br>204 RUSSELL RD UNIT H<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1809513 | X | X | X | 158 |
| JUDITH TYNAN<br>6816 COLONY CT<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1712903 | X | X | X | 10- |
| JUDITH TYNAN<br>6816 COLONY CT<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1712903 | X | X | X | 90 |
| JUDITH UNDERKOFLER<br>501D RIDGEFIELD CIRCLE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1428495 | X | X | X | 115- |
| JUDITH UNDERKOFLER<br>501D RIDGEFIELD CIRCLE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1428495 | X | X | X | 115 |
| JUDITH UNDERKOFLER<br>501D RIDGEFIELD CIRCLE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1465270 | X | X | X | 194 |
| JUDITH VASEY<br>101 PINE VALLEY LANE<br>HAZLE TOWNSHIP, PA  18202 | prior to<br>3/13/2012 | 1431294 | X | X | X | 284 |
| JUDITH VITKOS<br>57 BACON HILL ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1805733 | X | X | X | 696 |
| JUDITH WAGNER<br>202NORTH MAPLE DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1348577 | X | X | X | 338 |
| JUDITH WALSH<br>4225 CENTERVILLE ROAD<br>SPRING VALLEY, OH  45370 | prior to<br>3/13/2012 | 1764236 | X | X | X | 391 |
| JUDITH WEBB<br>611 CHURCH HILL DRIVE<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1721428 | X | X | X | 169 |
| JUDITH WEGLEY<br>143 JACKSON DRIVE<br>GETTYSBURG, PA  17325 | prior to<br>3/13/2012 | 1435473 | X | X | X | 0 |
| JUDITH WELCH<br>218 LIMA RD<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1793952 | X | X | X | 179 |
| JUDITH WELKER<br>BOX 62<br>RIDGEVILLE CORNERS, OH  43555 | prior to<br>3/13/2012 | 1428015 | X | X | X | 169 |
| JUDITH WELKER<br>BOX 62<br>RIDGEVILLE CORNERS, OH  43555 | prior to<br>3/13/2012 | 1426128 | X | X | X | 169 |
| JUDITH WHEELER<br>9660 CIRCLE DR<br>BRIDGMAN, MI  49106 | prior to<br>3/13/2012 | 1586399 | X | X | X | 177 |
| JUDITH WHITE<br>1965 GRINDSTONE LAKE RD<br>PLEVENA, ON | prior to<br>3/13/2012 | 1392606 | X | X | X | 676 |
| JUDITH WHITE<br>RR NUMBER 3 1184 MORTAMERS POINT RD<br>POINT CARLING, ON  P0B 1J0 | prior to<br>3/13/2012 | 1425309 | X | X | X | 0 |
| JUDITH WILLIAMS<br>13 BLUEBERRY LANE<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1388246 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH WILSON<br>2423 ROLLING ACRES ROAD<br>NEW CUMBERLAND, WV 26047 | prior to<br>3/13/2012 | | 1465853 | X | X | X | 338 |
| JUDITH WILSON<br>2423 ROLLING ACRES ROAD<br>NEW CUMBERLAND, WV 26047 | prior to<br>3/13/2012 | | 1821551 | X | X | X | 50 |
| JUDITH WILSON<br>2423 ROLLING ACRES ROAD<br>NEW CUMBERLAND, WV 26047 | prior to<br>3/13/2012 | | 1821560 | X | X | X | 50 |
| JUDITH WILSON<br>2423 ROLLING ACRES ROAD<br>NEW CUMBERLAND, WV 26047 | prior to<br>3/13/2012 | | 1821565 | X | X | X | 50 |
| JUDITH WYGONIK<br>7610 SE 171ST HORSESHOE LANE<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | | 1804880 | X | X | X | 143 |
| JUDITH ZABINSKI<br>16 T HALL RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1430656 | X | X | X | 55 |
| JUDITH ZAYAS<br>3800 SCHEFFLERA DR<br>FORT MYERS, FL 33917 | prior to<br>3/13/2012 | | 1806307 | X | X | X | 346 |
| JUDITH ZELL<br>1701-500 GREEN ROAD<br>STONEY CREEK, ON L8E 3M6 | prior to<br>3/13/2012 | | 1710670 | X | X | X | 169 |
| JUDITJ JENERAL<br>309 PARTRIDGE HILL ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1796092 | X | X | X | 1,472 |
| JUDMIR SULEJMANI<br>1175<br>TORONTO, ON M8Z4S8 | prior to<br>3/13/2012 | | 1711945 | X | X | X | 962 |
| JUDY T JOHNSON<br>3652 WOODCLIFF DR.<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | | 1815841 | X | X | X | 50 |
| JUDY A LACKNER<br>62 CHURCH STREET EAST<br>ELMIRA, ON N3B 2L6 | prior to<br>3/13/2012 | | 1451296 | X | X | X | 1,228 |
| JUDY A BURKETT<br>213 REED STREET<br>LOWER BURRELL, PA 15068 | prior to<br>3/13/2012 | | 1786122 | X | X | X | 179 |
| JUDY A COOK<br>2766 TEAKWOOD<br>N FT MYERS, FL 33917 | prior to<br>3/13/2012 | | 1815159 | X | X | X | 94 |
| JUDY A LACKNER<br>62 CHURCH STREET EAST<br>ELMIRA, ON N3B 2L6 | prior to<br>3/13/2012 | | 1451304 | X | X | X | 539 |
| JUDY A LACKNER<br>62 CHURCH STREET EAST<br>ELMIRA, ON N3B 2L6 | prior to<br>3/13/2012 | | 1451309 | X | X | X | 639 |
| JUDY A VANDERZWAN<br>22375 EDGEWATER DR 208<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | | 1745921 | X | X | X | 413 |
| JUDY ADDY<br>1011 MACTURNBULL DRIVE<br>ST CATHARINES, L2S4C9 | prior to<br>3/13/2012 | | 1714024 | X | X | X | 338 |
| JUDY ALLER<br>2810 CITRUS LAKE DR U102<br>NAPLES, FL 34109 | prior to<br>3/13/2012 | | 1357774 | X | X | X | 169 |
| JUDY ALTON<br>39 HIGHLAND DR<br>SHANTY BAY, ON L0L 2L0 | prior to<br>3/13/2012 | | 1748140 | X | X | X | 792 |
| JUDY ANGEL<br>1313 BRIERWOOD DR<br>WEST HOMESTEAD, PA 15120 | prior to<br>3/13/2012 | | 1546894 | X | X | X | 227 |
| JUDY ANTO<br>188 THOMAS CHAPAIS<br>SAINTE JULIE, QC J3E 1N4 | prior to<br>3/13/2012 | | 1459148 | X | X | X | 905 |
| JUDY B SHELLEY<br>3281 LONG AVENUE EXT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1741322 | X | X | X | 338 |
| JUDY BACHAND<br>461 ENGLISH NEIGHBORHOOD ROAD<br>WOODSTOCK, CT 06281 | prior to<br>3/13/2012 | | 1440788 | X | X | X | 567 |
| JUDY BACHAND<br>461 ENGLISH NEIGHBORHOOD ROAD<br>WOODSTOCK, CT 06281 | prior to<br>3/13/2012 | | 1713473 | X | X | X | 676 |
| JUDY BACHAND<br>461 ENGLISH NEIGHBORHOOD ROAD<br>WOODSTOCK, CT 06281 | prior to<br>3/13/2012 | | 1817454 | X | X | X | 50 |
| JUDY BELLINO<br>636 COUNTRY CLUB LANE<br>ITASCA, IL 60143 | prior to<br>3/13/2012 | | 1797932 | X | X | X | 316 |
| JUDY BLYTHE<br>639 ROBERTSON ROAD<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | | 1714842 | X | X | X | 1,014 |
| JUDY BLYTHE<br>639 ROBERTSON ROAD<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | | 1714855 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDY BOLIO<br>960 WESTERN AVE<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | | 1359595 | X | X | X | 60 |
| JUDY BOLIO<br>960 WESTERN AVENUE<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | | 1359595 | X | X | X | 731 |
| JUDY BOSSUAT<br>9229 FLICKERING SHADOW DR<br>DALLAS, TX 75243 | prior to<br>3/13/2012 | | 1457064 | X | X | X | 169 |
| JUDY BRACKEN<br>65 MONTGOMERY BLVD<br>ORANGEVILLE, ON L9W5H6 | prior to<br>3/13/2012 | | 1798537 | X | X | X | 158 |
| JUDY BUGESS<br>300 OLD TIPPE CANOE DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1720735 | X | X | X | 169 |
| JUDY CARLENE KEENE<br>2227 CASCADE RIDGE DR<br>JACKSON, MI 49203 | prior to<br>3/13/2012 | | 1721164 | X | X | X | 169 |
| JUDY CARUSO<br>3745 BRIDGEWATER DR<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | | 1742342 | X | X | X | 338 |
| JUDY CHANDLER<br>6209 SWEETWATER BLVD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1719718 | X | X | X | 169 |
| JUDY CLELAND<br>5156 BELMORE<br>MONTREAL, QC H4V2C6 | prior to<br>3/13/2012 | | 1416802 | X | X | X | 424 |
| JUDY CODER<br>1541 SOUTH RIVIARA DR<br>STEVENSVILLE, MI 49127 | prior to<br>3/13/2012 | | 1711500 | X | X | X | 50 |
| JUDY COLVIN<br>11 HILLSIDE RD<br>N ATTLEBORO, MA 02760 | prior to<br>3/13/2012 | | 1730503 | X | X | X | 422 |
| JUDY COPEY<br>2425 HARDEN BLVD LOT 16<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | | 1804006 | X | X | X | 218 |
| JUDY CROCKER<br>1306 COLBORNE ST. E.<br>BRANTFORD, ON N3T 5L4 | prior to<br>3/13/2012 | | 1430952 | X | X | X | 169 |
| JUDY CROUSE<br>259 BROWNS RIVER ROAD<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | | 1440387 | X | X | X | 467 |
| JUDY CRUMP<br>4692 WEAVER ROAD<br>BERLIN CENTER, OH 44401 | prior to<br>3/13/2012 | | 1712086 | X | X | X | 115 |
| JUDY D STRANAHAN<br>4976 LAKE POINT DR<br>WATERFORD, MI 48329 | prior to<br>3/13/2012 | | 1717439 | X | X | X | 169 |
| JUDY DALLAVALLE<br>4 CROOKED ISLAND CIRCLE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1814666 | X | X | X | 94 |
| JUDY DELORENZO<br>PO BOX 4091<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1717393 | X | X | X | 169 |
| JUDY DELORENZO<br>6461 WALMORE RD<br>NIAGARA FALLS, NY PO BOX 409 | prior to<br>3/13/2012 | | 1387614 | X | X | X | 338 |
| JUDY DEWOLFF<br>15826 PINE LILY COURT<br>CLERMONT, FL 34714 | prior to<br>3/13/2012 | | 1828300 | X | X | X | 21 |
| JUDY DEWOLFF<br>15826 PINE LILY COURT<br>CLERMONT, FL 34714 | prior to<br>3/13/2012 | | 1828300 | X | X | X | 129 |
| JUDY DIGBY<br>5843 EVERWOOD<br>TOLEDO, OH 43613 | prior to<br>3/13/2012 | | 1712024 | X | X | X | 338 |
| JUDY DOUBLEDAY<br>2336 W KIRBY RD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | | 1799648 | X | X | X | 0 |
| JUDY DOUBLEDAY<br>2336 W KIRBY ROAD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | | 1392166 | X | X | X | 0 |
| JUDY DUPUIS<br>52385 SILVER STREET<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | | 1721305 | X | X | X | 507 |
| JUDY EDWARDS<br>2181 CHATSWORTH AVE<br>OAKVILLE, ON L6M 3X4 | prior to<br>3/13/2012 | | 1378581 | X | X | X | 0 |
| JUDY ELZINGA<br>, | prior to<br>3/13/2012 | | 1737391 | X | X | X | 101 |
| JUDY ELZINGA<br>6837 NORTH SPRINKLE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | | 1384544 | X | X | X | 115 |
| JUDY ESTES<br>7 KESSEL PARK RD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | | 1726080 | X | X | X | 419 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDY FETTERLEY<br>56183 39 ST<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | | 1462931 | X | X | X | 169 |
| JUDY FINKEL<br>136 FLAGG ST<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | | 1711787 | X | X | X | 338 |
| JUDY FOGARTY<br>78 FAIRFIELD ST<br>WORCSTER, MA 01602 | prior to<br>3/13/2012 | | 1762748 | X | X | X | 105 |
| JUDY FONTAINE<br>127 MORGAN STREET<br>GRANBY, MA 01033 | prior to<br>3/13/2012 | | 1763958 | X | X | X | 285 |
| JUDY FRANKS<br>24 HAROLD ST<br>TURKEY POINT, ON NOE 1T0 | prior to<br>3/13/2012 | | 1814734 | X | X | X | 346 |
| JUDY GATTEN<br>28 PORTER AVE<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | | 1819575 | X | X | X | 50 |
| JUDY GATTEN<br>28PORTER AVE<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | | 1787358 | X | X | X | 358 |
| JUDY GEBO<br>106 CARBID RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1787771 | X | X | X | 179 |
| JUDY GOODYEAR<br>400 N FLAGLER DR 1003<br>W PALMBEACH, FL 33401 | prior to<br>3/13/2012 | | 1359705 | X | X | X | 169 |
| JUDY GRAHAM<br>1301 KINGSWOOD CT<br>QUINCY, IL 62305 | prior to<br>3/13/2012 | | 1818182 | X | X | X | 50 |
| JUDY GRANDSTAFF<br>602A 26TH AVE SOUTH<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | | 1792753 | X | X | X | 179 |
| JUDY GREENE<br>35 OAK VIEW DRIVE<br>FORT EDWARD, NY 12828 | prior to<br>3/13/2012 | | 1466219 | X | X | X | 284 |
| JUDY GREENE<br>35 OAK VIEW DRIVE<br>FORT EDWARD, NY 12828 | prior to<br>3/13/2012 | | 1466219 | X | X | X | 507 |
| JUDY HAMMS<br>POX 666<br>WILLSBORO, NY 12996 | prior to<br>3/13/2012 | | 1358378 | X | X | X | 338 |
| JUDY HANNUM<br>9 SMALLWOOD CIRCLE<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | | 1355258 | X | X | X | 150 |
| JUDY HANNUM<br>9 SMALLWOOD CIRCLE<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | | 1355258 | X | X | X | 676 |
| JUDY HEINTZ<br>6508 BARE RIDGE ROAD<br>LOCKPORT , NY 14094 | prior to<br>3/13/2012 | | 1399802 | X | X | X | 169 |
| JUDY HELMER<br>6745 WEST F AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1751635 | X | X | X | 89 |
| JUDY HEPPNER<br>5399 CAMBRIA ROAD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | | 1719974 | X | X | X | 1,014 |
| JUDY HEPPNER<br>5399 CAMBRIA ROAD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | | 1719985 | X | X | X | 338 |
| JUDY HILBORN<br>716 LAKESHORE RD<br>NIAGARA ON THE LAKE, ON L0S1J0 | prior to<br>3/13/2012 | | 1436708 | X | X | X | 507 |
| JUDY HILL<br>1014 W COLLEGE AVE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1360556 | X | X | X | 382 |
| JUDY HILL<br>1014 W COLLEGE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1360545 | X | X | X | 169 |
| JUDY HILL<br>1014 W COLLEGE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1746800 | X | X | X | 237 |
| JUDY HOLLAND<br>33 KINGSBRIDGE CIR<br>THORNHILL, ON L4J8N8 | prior to<br>3/13/2012 | | 1436158 | X | X | X | 169 |
| JUDY HUNT JAEGER<br>111 W HAMMOND ST<br>OTSEGO, MI 49002 | prior to<br>3/13/2012 | | 1762363 | X | X | X | 501 |
| JUDY HURLEY<br>13196 WYNCREST LANE<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | | 1434325 | X | X | X | 607 |
| JUDY HURLEY<br>13196 WYNCREST LANE<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | | 1508833 | X | X | X | 79 |
| JUDY HUTCHINS<br>8402 65TH AVENE<br>PLEASANT PRAIRIE, WI 53158 | prior to<br>3/13/2012 | | 1450790 | X | X | X | 522 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDY IRWIN<br>19 SAINT HELENA STREET<br>PERRY, NY 14530 | prior to<br>3/13/2012 | 1436738 | X | X | X | | 1,282 |
| JUDY JARRARD<br>7673 ROBERTS RD<br>NEW BERLIN, IL 62670 | prior to<br>3/13/2012 | 1790934 | X | X | X | | 358 |
| JUDY JOHNSON<br>3652 WOODCLIFF DR<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1359573 | X | X | X | | 134 |
| JUDY JOHNSON<br>3652 WOODCLIFF DR.<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1359573 | X | X | X | | 150 |
| JUDY JONES<br>219 NORTH SHELDON ST<br>CHARLOTTE, MI 48813 | prior to<br>3/13/2012 | 1719785 | X | X | X | | 338 |
| JUDY JORGENSEN<br>104 34TH ST<br>HOLMES BEACH, FL 34217 | prior to<br>3/13/2012 | 1785061 | X | X | X | | 693 |
| JUDY JORGENSEN<br>35711 WASHINGTON LOOP RD<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1745754 | X | X | X | | 30 |
| JUDY JORGENSEN<br>35711 WASHINGTON LOOP RD<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1745754 | X | X | X | | 540 |
| JUDY JUNKIN<br>205 ATHABASCA ST<br>OSHAWA, ON L1H 7J2 | prior to<br>3/13/2012 | 1429545 | X | X | X | | 338 |
| JUDY JUNKIN<br>205 ATHABASCA STREET<br>OSHAWA, ON L1H 7J2 | prior to<br>3/13/2012 | 1816845 | X | X | X | | 50 |
| JUDY KLEIN<br>870 BERTRAND<br>SAINT-LAURENT, QC H4M1W2 | prior to<br>3/13/2012 | 1431306 | X | X | X | | 447 |
| JUDY KOELLMER<br>4348 GAUNTLET DR SE<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1788805 | X | X | X | | 179 |
| JUDY KRAMER<br>238 ROBINSON CHURCH RD<br>BULGER, PA 15019 | prior to<br>3/13/2012 | 1798152 | X | X | X | | 564 |
| JUDY KREZMIEN<br>8900 NORTH ST<br>SPRINGVILLE, NY 14141 | prior to<br>3/13/2012 | 1828693 | X | X | X | | 960 |
| JUDY LAMARCHE<br>41 VIN VISTA DRIVE<br>INGLESIDE, ON K0C1M0 | prior to<br>3/13/2012 | 1814071 | X | X | X | | 381 |
| JUDY LAMBERT<br>211 BRUCE COURT<br>CENTRALIA, IL 62801 | prior to<br>3/13/2012 | 1712939 | X | X | X | | 284 |
| JUDY LANDER<br>1266 EAST OTIS ROAD<br>TOLLAND, MA 01034 | prior to<br>3/13/2012 | 1804312 | X | X | X | | 218 |
| JUDY LANDRY<br>, | prior to<br>3/13/2012 | 1803883 | X | X | X | | 79 |
| JUDY LANDRY<br>, | prior to<br>3/13/2012 | 1467193 | X | X | X | | 30 |
| JUDY LANGLAIS<br>48 BEAUJOLAIS<br>CANDIAC, QC J5R 4B6 | prior to<br>3/13/2012 | 1749051 | X | X | X | | 715 |
| JUDY LESAGE<br>3 LORETTA DR BOX 864<br>VIRGIL, ON L0S 1T0 | prior to<br>3/13/2012 | 1409019 | X | X | X | | 45 |
| JUDY LESAGE<br>3 LORETTA DRIVE<br>VIRGIL, ON L0S 1T0 | prior to<br>3/13/2012 | 1585600 | X | X | X | | 252 |
| JUDY LEVAN<br>59551 M-40<br>JONES, MI 49061 | prior to<br>3/13/2012 | 1764078 | X | X | X | | 640 |
| JUDY LIMPER<br>8500 BUCKHART ROAD<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1746035 | X | X | X | | 157 |
| JUDY LUNDBERG<br>18211 WRIGHT RD<br>CENTERVILLE, PA 16404 | prior to<br>3/13/2012 | 1742732 | X | X | X | | 397 |
| JUDY M DALLAVALLE<br>4 CROOKED ISLAND CIRCLE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1814723 | X | X | X | | 188 |
| JUDY M WORMSTEAD<br>113 HIGH CT<br>SEBASTIAN, FL 32958 | prior to<br>3/13/2012 | 1787629 | X | X | X | | 179 |
| JUDY MACNEIL<br>, | prior to<br>3/13/2012 | 1769518 | X | X | X | | 956 |
| JUDY MADIGAN<br>8018 LEEWARD LN<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1716566 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDY MALONEY<br>14 BRIARWOOD LANE<br>ROCHESTERII, IL 62563 | prior to<br>3/13/2012 | 1412132 | X | X | X | | 78- |
| JUDY MANN<br>130 CLANTON PARK RD<br>TOTONTO, ONTARIO M3H2E5 | prior to<br>3/13/2012 | 1715700 | X | X | X | | 169 |
| JUDY MARKHAM<br>3795 CROSSTOWN RD<br>NORTHFIELD, VT 05663 | prior to<br>3/13/2012 | 1748848 | X | X | X | | 741 |
| JUDY MARKHAM<br>3795 CROSSTOWN RD<br>NORTHFIELD, VT 05663 | prior to<br>3/13/2012 | 1751487 | X | X | X | | 189 |
| JUDY MARKOWSKI<br>246 EAGLE COURT<br>BLOOMINGDALE, IL 60108 | prior to<br>3/13/2012 | 1349506 | X | X | X | | 338 |
| JUDY MARKOWSKI<br>246 EAGLE CT<br>BLOOMINGDALE, IL 60108 | prior to<br>3/13/2012 | 1407292 | X | X | X | | 694 |
| JUDY MARLEY<br>360 KNOLS SCHOOL CIRCLE<br>FILLMORE, IL 62032 | prior to<br>3/13/2012 | 1558638 | X | X | X | | 74 |
| JUDY MASTIE<br>2896 EGRET COURT<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1461016 | X | X | X | | 507 |
| JUDY MAZEZKA<br>140 ANNAPOLIS DRIVE<br>NEW CUMBERLAND, WV 26047 | prior to<br>3/13/2012 | 1791108 | X | X | X | | 358 |
| JUDY MCANDLESS<br>241 GREYWING CT<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1785387 | X | X | X | | 1,074 |
| JUDY MCANDLESS<br>241 GREYWING CT<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1785394 | X | X | X | | 895 |
| JUDY MCANDLESS<br>241GREYWING CT<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1349085 | X | X | X | | 278 |
| JUDY MCDONALD<br>247 INDIANA AVE<br>DAYTON, OH 45410 | prior to<br>3/13/2012 | 1802007 | X | X | X | | 376 |
| JUDY MCGOWAN<br>5717 LAMPLIGHTER LANE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1388095 | X | X | X | | 284 |
| JUDY MCGOWAN<br>5717 LAMPLIGHTER LANE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1388095 | X | X | X | | 50 |
| JUDY MCLAUGHLIN<br>453 NORTH RD<br>MILTON, VT 05468/ | prior to<br>3/13/2012 | 1730930 | X | X | X | | 379 |
| JUDY MCMAHON<br>, | prior to<br>3/13/2012 | 1795685 | X | X | X | | 382 |
| JUDY MCQUILLEN<br>40 WARE RD<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1786318 | X | X | X | | 179 |
| JUDY MECKE<br>47 FARMER COURT<br>HAMILTON, ON L9C5X9 | prior to<br>3/13/2012 | 1463872 | X | X | X | | 169 |
| JUDY MESSER<br>30 A LYMAN ROAD<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | 1769562 | X | X | X | | 651 |
| JUDY MESSER<br>30 A LYMAN ROAD<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | 1769562 | X | X | X | | 110- |
| JUDY MEZEI<br>140 CLANTON PARK ROAD<br>TORONTO, ON M3H2E7 | prior to<br>3/13/2012 | 1715370 | X | X | X | | 338 |
| JUDY MOCK<br>8731 ROSE CT Q4<br>FT MYERS, FL 33919 | prior to<br>3/13/2012 | 1799653 | X | X | X | | 79 |
| JUDY MOORE<br>921 RIDGE DR<br>AUBURNDALE, FLORIDA 33823 | prior to<br>3/13/2012 | 1432364 | X | X | X | | 338 |
| JUDY MORRIS<br>27 OAK HILL DRIVE<br>NIANTIC, CT 06357 | prior to<br>3/13/2012 | 1372075 | X | X | X | | 851 |
| JUDY MORRIS<br>27 OAK HILL DRIVE<br>NIANTIC, CT 06357 | prior to<br>3/13/2012 | 1816402 | X | X | X | | 50 |
| JUDY MORRIS<br>27 OAK HILL DRIVE<br>NIANTIC, CT 06357 | prior to<br>3/13/2012 | 1816391 | X | X | X | | 50 |
| JUDY MUNDY<br>2439 HOLLINGSWORTH HILL AVE<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1809764 | X | X | X | | 316 |
| JUDY MYAARD<br>4455 DEER MEADOW DR<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1467659 | X | X | X | | 571 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDY MYERS<br>2077 KINGS CREEK ROAD<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | | 1747520 | X | X | X | 338 |
| JUDY NEIL<br>315 DOVER AVE<br>PORT DOVER, ON  N0A1N4 | prior to<br>3/13/2012 | | 1384688 | X | X | X | 676 |
| JUDY OCONNOR<br>2703 GEARY ST<br>MATLACHA, FL  33993 | prior to<br>3/13/2012 | | 1793736 | X | X | X | 358 |
| JUDY OLSON<br>8317 N. ROCKTON AVE<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | | 1707242 | X | X | X | 215 |
| JUDY PALMIERI<br>276 VILLAGE GREEN DRIVE<br>WOODBRIDGE, ON  L4L 9R3 | prior to<br>3/13/2012 | | 1453166 | X | X | X | 338 |
| JUDY PALMIERI<br>276 VILLAGE GREEN DRIVE<br>WOODBRIDGE, ON  L4L9R3 | prior to<br>3/13/2012 | | 1457340 | X | X | X | 555 |
| JUDY PERRY<br>14316 M-216<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1359475 | X | X | X | 1,014 |
| JUDY PERRY<br>14316 M-216<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1360186 | X | X | X | 169 |
| JUDY PERRY<br>14316 M-216<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1374015 | X | X | X | 238 |
| JUDY PERRY<br>14316 M-216<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1359637 | X | X | X | 338 |
| JUDY PERRY<br>14316 M-216<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1388102 | X | X | X | 338 |
| JUDY PERRY<br>143616 M-216<br>THREE RIVERS, MI  49067 | prior to<br>3/13/2012 | | 1359645 | X | X | X | 169 |
| JUDY POPOV<br>513 JONES ROAD<br>STONEY CREEK, ON  L8E 5C1 | prior to<br>3/13/2012 | | 1348287 | X | X | X | 110 |
| JUDY POPOV<br>513 JONES ROAD<br>STONEY CREEK, ON  L8E 5C1 | prior to<br>3/13/2012 | | 1820516 | X | X | X | 50 |
| JUDY POUPORE<br>243 WHEELER RD<br>NORTH BANGOR, NY  12966 | prior to<br>3/13/2012 | | 1570754 | X | X | X | 287 |
| JUDY POUPORE<br>243 WHEELER RD<br>NORTH BANGOR, NY  12966 | prior to<br>3/13/2012 | | 1542273 | X | X | X | 1,048 |
| JUDY PUCHYR<br>4101 RIVER RD<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1721210 | X | X | X | 260 |
| JUDY PUCHYR<br>4101 RIVER RD<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1795248 | X | X | X | 435 |
| JUDY PUCHYR<br>4101 RIVER ROAD<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1795243 | X | X | X | 92 |
| JUDY PUCHYR<br>4101 RIVER ROAD<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1795243 | X | X | X | 365 |
| JUDY ROHRS<br>G437 COUNTY ROAD 8<br>HAMLER, OH  43524 | prior to<br>3/13/2012 | | 1457094 | X | X | X | 338 |
| JUDY ROVERSI<br>852 CEDAR BAY ROAD<br>PORT COLBORNE, ON  L3K 5V3 | prior to<br>3/13/2012 | | 1351272 | X | X | X | 0 |
| JUDY RUENZI<br>74 SUGAR CREEK HILLS<br>AUBURN, IL  62615 | prior to<br>3/13/2012 | | 1378580 | X | X | X | 193 |
| JUDY RUSSELL<br>P O  BOX 822<br>WEST WARREN, MA  01092 | prior to<br>3/13/2012 | | 1811881 | X | X | X | 376 |
| JUDY RYAN<br>275 WASHINGTON ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1496733 | X | X | X | 518 |
| JUDY RYLANDS<br>12 SANDALWOOD CRESCENT<br>ST DAVIDS, ON  L0S1P0 | prior to<br>3/13/2012 | | 1809013 | X | X | X | 436 |
| JUDY SAFFRAN<br>4233 POINTER COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1436596 | X | X | X | 0 |
| JUDY SANDERS<br>2 LIFESTYLE COURT<br>ST CATHARINES, ON  L2M 7Y8 | prior to<br>3/13/2012 | | 1721693 | X | X | X | 681 |
| JUDY SCHMITT<br>317 DURKIN DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1772833 | X | X | X | 534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUDY SCOTT<br>9951 G SW 88TH COURT ROAD<br>OCALA, FL  34481 | prior to<br>3/13/2012 | 1715850 | X | X | X | 169 |
| JUDY SHEEHY<br>6892 GRACEFIELD DRIVE<br>MISSISSAUGA, ON  L5N 6T7 | prior to<br>3/13/2012 | 1764388 | X | X | X | 508 |
| JUDY SHORT<br>1060 HARBOUR WOOD DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1793458 | X | X | X | 179 |
| JUDY SHORT<br>1060 HARBOUR WOOD DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1799778 | X | X | X | 188 |
| JUDY SHORT<br>1060 HARBOUR WOOD DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1820021 | X | X | X | 50 |
| JUDY SHOVER<br>3410 TIMBERWOOD RD<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1808090 | X | X | X | 316 |
| JUDY SKELTON<br>13470 ROUTE 99<br>EDINBORO, PA  16412 | prior to<br>3/13/2012 | 1400761 | X | X | X | 313 |
| JUDY SNOOK<br>26185 BANKER ST ROAD<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1726218 | X | X | X | 462 |
| JUDY STARKS<br>585 WOODBURY AVE<br>COLUMBUS, OH  43223 | prior to<br>3/13/2012 | 1758794 | X | X | X | 485 |
| JUDY STEELE<br>3209 STONEY CREEK CT<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1427435 | X | X | X | 30 |
| JUDY STEELE<br>3209 STONEY CREEK CT<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1427435 | X | X | X | 676 |
| JUDY STERLING<br>2839 AINTREE LANE<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1383627 | X | X | X | 329 |
| JUDY STEWART<br>191 E HIGHLAND DR<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1462594 | X | X | X | 169 |
| JUDY STONER<br>419 MEADE DRIVE<br>MOON TWP, PA  15108 | prior to<br>3/13/2012 | 1466100 | X | X | X | 338 |
| JUDY STONER<br>419 MEADE DRIVE<br>MOON TWP, PA  15108 | prior to<br>3/13/2012 | 1466120 | X | X | X | 507 |
| JUDY STRICKLER<br>4008 N TOMAR AVE<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | 1751912 | X | X | X | 463 |
| JUDY SULLIVAN<br>359 GIFFORD DR<br>ENNISMORE, ON  KOL 1T0 | prior to<br>3/13/2012 | 1451631 | X | X | X | 495 |
| JUDY T JOHNSON<br>3652 WOODCLIFF DR.<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1789824 | X | X | X | 179 |
| JUDY TAYLOR<br>205 S 44TH STREET<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1715398 | X | X | X | 50 |
| JUDY TEALL<br>110 RIVER PARK DR<br>MIDDLEBURY, IN  46540 | prior to<br>3/13/2012 | 1731313 | X | X | X | 418 |
| JUDY TENISON<br>3164 34TH AVENUE NORTH<br>ST PETERSBURG, FL  33713 | prior to<br>3/13/2012 | 1800844 | X | X | X | 78 |
| JUDY TENISON<br>3164 34TH AVENUE NORTH<br>ST PETERSBURG, FL  33713 | prior to<br>3/13/2012 | 1800844 | X | X | X | 298 |
| JUDY TESTO<br>14 ATLANTIC AVENUE<br>WYNANTSKILL, NY  12198 | prior to<br>3/13/2012 | 1817342 | X | X | X | 205 |
| JUDY THOMSON<br>13 HIGHLAND AVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1384037 | X | X | X | 2,704 |
| JUDY TOGNACCI<br>262 FARM STREET<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1388144 | X | X | X | 507 |
| JUDY TULL<br>1600 OAK ST<br>MYRTLE BEACH,  29577 | prior to<br>3/13/2012 | 1343692 | X | X | X | 0 |
| JUDY TULL<br>1600 OAK ST<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1343670 | X | X | X | 0 |
| JUDY TULL<br>1600 OAK ST<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1425016 | X | X | X | 676 |
| JUDY TULL<br>1600 OAK ST<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1452640 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDY TULL<br>1600 OAK ST<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1452635 | X | X | X | 0 |
| JUDY TULL<br>1600 OAK ST<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1710031 | X | X | X | 0 |
| JUDY TULL<br>1600 OAK ST<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1710027 | X | X | X | 0 |
| JUDY TULL<br>1600 OAK ST<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1736415 | X | X | X | 338 |
| JUDY TULL<br>1600 OAK ST<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1736533 | X | X | X | 0 |
| JUDY VILLANI<br>1696 JANE DRIVE<br>NIAGARA FALLS , NY 14304 | prior to<br>3/13/2012 | | 1393233 | X | X | X | 676 |
| JUDY WACKELL<br>4 FARRAGUT WAY<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1787773 | X | X | X | 179 |
| JUDY WAHL<br>2306 BLANCHE LN<br>CHAMPAIGN, IL 61822 | prior to<br>3/13/2012 | | 1746501 | X | X | X | 169 |
| JUDY WAHL<br>2306 BLANCHE LN<br>CHAMPAIGN, IL 61822 | prior to<br>3/13/2012 | | 1746496 | X | X | X | 169 |
| JUDY WAKELEE<br>491 SAGEWOOD TERRACE<br>WILLIAMSVILLE, NY 14221-3901 | prior to<br>3/13/2012 | | 1791918 | X | X | X | 179 |
| JUDY WALKER<br>2365 DEVON RD<br>OAKVILLE, ON L6J 5R6 | prior to<br>3/13/2012 | | 1351534 | X | X | X | 338 |
| JUDY WALSH<br>119 MESSENGER ST<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | | 1400914 | X | X | X | 121 |
| JUDY WALSH<br>119 MESSENGER ST<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | | 1454744 | X | X | X | 169 |
| JUDY WALSH<br>119 MESSENGER ST<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | | 1463770 | X | X | X | 55 |
| JUDY WEICKERT<br>37 PINEWOOD DR.<br>FREMONT, OH 43420 | prior to<br>3/13/2012 | | 1709691 | X | X | X | 100 |
| JUDY WEITE<br>72 TRUDY DRIVE<br>LODI, NJ 07644 | prior to<br>3/13/2012 | | 1786401 | X | X | X | 179 |
| JUDY WOODWORTH<br>34 RAVINE DRIVE<br>DUNDAS, ON L9H 6K7 | prior to<br>3/13/2012 | | 1462988 | X | X | X | 418 |
| JUDY WORMSTEAD<br>113 HIGH COURT<br>SEBASTIAN, FL 32958 | prior to<br>3/13/2012 | | 1728446 | X | X | X | 419 |
| JUDY WORMSTEAD<br>113 HIGH COURT<br>SEBASTIAN, FL 32958 | prior to<br>3/13/2012 | | 1747930 | X | X | X | 1,243 |
| JUDY WORMSTEAD<br>113 HIGH CT<br>SEBASTIAN, FL 32958 | prior to<br>3/13/2012 | | 1825894 | X | X | X | 50 |
| JUDY WORMSTEAD<br>113 HIGH CT<br>SEBASTIAN, FL 32958 | prior to<br>3/13/2012 | | 1825934 | X | X | X | 50 |
| JUDY WORTHINGTON<br><br>, | prior to<br>3/13/2012 | | 1743503 | X | X | X | 338 |
| JUDYANN CARIBO<br>7821 S E SHENANDOAH DR<br>HOBE SOUND, FL 33455 | prior to<br>3/13/2012 | | 1427805 | X | X | X | 109 |
| JUDYANN PERKINS<br>47 MAPLESHADE AVE<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | | 1810760 | X | X | X | 564 |
| JUDY-ANN RIFE<br>2930 WEST RAUCH ROAD<br>TEMPERANCE, MI 48182 | prior to<br>3/13/2012 | | 1436276 | X | X | X | 338 |
| JUDYTHE PANCIERA<br>61 LAUREL STREET<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | | 1460705 | X | X | X | 676 |
| JUERGEN HAEDICKE<br>5000 CR 21<br>HALIBURTON, ON K0M 1S0 | prior to<br>3/13/2012 | | 1388427 | X | X | X | 960 |
| JUERGEN PUMP<br>PO BOX 1025<br>CHATHAM, NJ 07978 | prior to<br>3/13/2012 | | 1740217 | X | X | X | 269 |
| JUHAN LAUR<br>20 GALA LANE<br>ETOBICOKE, ON M8Y 0A9 | prior to<br>3/13/2012 | | 1741967 | X | X | X | 676 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUHAN LAUR<br>20 GALA LANE<br>ETOBICOKE, ON  M8Y 0A9 | prior to<br>3/13/2012 | | 1829965 | X | X | X | | 50 |
| JUHAN LAUR<br>20 GALA LANE<br>ETOBICOKE, ON  M8Y 0A9 | prior to<br>3/13/2012 | | 1829952 | X | X | X | | 50 |
| JUILIANNA SMITH<br>8 WHITWARD PLACE<br>WINDSOR , CT  06095 | prior to<br>3/13/2012 | | 1744705 | X | X | X | | 229 |
| JULEE CONNER<br>237 EATON<br>BATTLE CREEK,   49017 | prior to<br>3/13/2012 | | 1360592 | X | X | X | | 338 |
| JULENE PATCH<br>404 GOODE ST<br>BURNT HILLS, NY  12027 | prior to<br>3/13/2012 | | 1801633 | X | X | X | | 752 |
| JULENE STRADE<br>205 BOWMAN ST<br>BROOKLYN, WI  53521 | prior to<br>3/13/2012 | | 1758031 | X | X | X | | 321 |
| JULES LAPOINT<br>. | prior to<br>3/13/2012 | | 1789473 | X | X | X | | 361 |
| JULES LAPOINT<br>10 BARCOMB AVENUE<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1386175 | X | X | X | | 338 |
| JULI ECKMAN<br>1625 10TH ST<br>MARTIN, MI  490701 | prior to<br>3/13/2012 | | 1811351 | X | X | X | | 1,015 |
| JULI PETERSON<br>1324 ODELL FARM LANE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1570433 | X | X | X | | 346 |
| JULI SCHMIDT<br>12379 WOODTOWN RD<br>GALENA, OH  43021 | prior to<br>3/13/2012 | | 1726244 | X | X | X | | 917 |
| JULI SCHMIDT<br>12379 WOODTOWN RD<br>GALENA, OH  43021 | prior to<br>3/13/2012 | | 1801669 | X | X | X | | 158 |
| JULI SCHMIDT<br>12379 WOODTOWN RD<br>GALENA, OH  43021 | prior to<br>3/13/2012 | | 1803048 | X | X | X | | 158 |
| JULIA A MONNIN<br>724 INVERNESS DR<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1724542 | X | X | X | | 227 |
| JULIA A RUTLEDGE<br>PO BOX 1232<br>OAKVILLE, ON  L6J5C7 | prior to<br>3/13/2012 | | 1697913 | X | X | X | | 269 |
| JULIA ANN LENDEL<br>19 WEST JESELLA DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1409708 | X | X | X | | 230 |
| JULIA ATKINS<br>1316 BROADMOOR<br>CHAMPAIGN, IL  61821 | prior to<br>3/13/2012 | | 1748857 | X | X | X | | 475 |
| JULIA AWE<br>17050 EAGLE DRIVE<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1802669 | X | X | X | | 737 |
| JULIA BARTON<br>10902 PORTAGE RD<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1357692 | X | X | X | | 169 |
| JULIA BOATENG<br>926 GARTH ST<br>HAMILTON, ON  L9C4L2 | prior to<br>3/13/2012 | | 1802607 | X | X | X | | 632 |
| JULIA BREWER<br>2620 SANDGATE ROAD<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1792982 | X | X | X | | 179 |
| JULIA BROWN<br>121 ROSE OF SHARON<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | | 1356849 | X | X | X | | 169 |
| JULIA CARTIER<br>22676 W-M82<br>HOWARD CITY, MI  49329 | prior to<br>3/13/2012 | | 1423043 | X | X | X | | 265 |
| JULIA CLARK<br>200 OAK ST<br>EAST ALTON, IL  62024 | prior to<br>3/13/2012 | | 1814737 | X | X | X | | 160 |
| JULIA COGOLI<br>37 ANDOVER ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1716323 | X | X | X | | 115 |
| JULIA CONNELL<br>6705 E BLUE PRAIRIE<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | | 1707022 | X | X | X | | 344 |
| JULIA CONNELL<br>6705 E BLUE PRAIRIE<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | | 1706862 | X | X | X | | 265 |
| JULIA CONTI<br>978 HARRISON AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1777816 | X | X | X | | 367 |
| JULIA DE JESUS<br>1036 SW LOGAN GLN APT 203<br>LAKE CITY, FL  32025 | prior to<br>3/13/2012 | | 1716919 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIA DE JESUS<br>1036 SW LOGAN GLN APT 203<br>LAKE CITY, FL  32025 | prior to<br>3/13/2012 | | 1716908 | X | X | X | 169 |
| JULIA DE JESUS<br>1036 SW LOGAN GLN APT 203<br>LAKE CITY, FL  32025 | prior to<br>3/13/2012 | | 1716927 | X | X | X | 169 |
| JULIA DE JESUS<br>1036 SW LOGAN GLN APT 203<br>LAKE CITY, FL  32025 | prior to<br>3/13/2012 | | 1716816 | X | X | X | 169 |
| JULIA DESANTIS<br>7240 BALLA DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1758816 | X | X | X | 200 |
| JULIA FISHER PRICE<br>PO BOX 964<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | | 1390290 | X | X | X | 676 |
| JULIA FRANKLIN<br>8213 THIRD AVENUE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1431058 | X | X | X | 338 |
| JULIA FROST<br>1280 FOREST HILL<br>OAKDALE , OT  L682C3 | prior to<br>3/13/2012 | | 1393278 | X | X | X | 676 |
| JULIA GINGRICH<br>32 SWASTIKA TRAIL<br>CAMBRIDGE, ON  N3C 2V4 | prior to<br>3/13/2012 | | 1800560 | X | X | X | 376 |
| JULIA GIOVINAZZO<br>1228 OLD BRIDLE PATH<br>OAKVILLE, ON  L6M 1A4 | prior to<br>3/13/2012 | | 1438408 | X | X | X | 1,041 |
| JULIA GORMAN<br>4565 HIDDEN HOLLOW ROAD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1460055 | X | X | X | 100 |
| JULIA HAMPTON<br>P.O BOX 272<br>MARLBORO, VT  05344 | prior to<br>3/13/2012 | | 1818807 | X | X | X | 200 |
| JULIA HEBERLING | prior to<br>3/13/2012 | | 1716893 | X | X | X | 338- |
| JULIA HEBERLING | prior to<br>3/13/2012 | | 1716893 | X | X | X | 338 |
| JULIA IRVINE<br>101 PINEWOOD DRIVE<br>THORNHILL, ON  L4J 5P6 | prior to<br>3/13/2012 | | 1466218 | X | X | X | 676 |
| JULIA JEWELL<br>5786 MAYBERRY COURT<br>OREANA, IL  62554 | prior to<br>3/13/2012 | | 1432639 | X | X | X | 169 |
| JULIA JEWELL<br>5786 MAYBERRY COURT<br>OREANA, IL  62554 | prior to<br>3/13/2012 | | 1828971 | X | X | X | 50 |
| JULIA JONES<br>231 KESSINGER DR<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1464162 | X | X | X | 338 |
| JULIA KOTRBA<br>2528 S PATTERSON RD<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | | 1460771 | X | X | X | 55 |
| JULIA LABOMBARD<br>4307 SCOTLAND LANE<br>WILMINGTON, NC  28409 | prior to<br>3/13/2012 | | 1714444 | X | X | X | 657 |
| JULIA LABOMBARD<br>4307 SCOTLAND LANE<br>WILMINGTON, NC  28409 | prior to<br>3/13/2012 | | 1714440 | X | X | X | 876 |
| JULIA LOSTRACCO<br>14914 WATERFORD CHASE PARKWAY<br>ORLANDO, FL  32828 | prior to<br>3/13/2012 | | 1793419 | X | X | X | 179 |
| JULIA M NOVALIS<br>1190 KINGSMILL CT<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | | 1785695 | X | X | X | 358 |
| JULIA MARTINI<br>123 WOODRIDGE DR<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | | 1792609 | X | X | X | 358 |
| JULIA MESSINEO<br>101-1 GENOES PT RD SW<br>SUPPLY, NC  28462 | prior to<br>3/13/2012 | | 1827745 | X | X | X | 654 |
| JULIA MILLER<br>66 BAILEY AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1464487 | X | X | X | 961 |
| JULIA MORETTI<br>3600 RHODE ISLAND AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1726674 | X | X | X | 547 |
| JULIA MORREALE<br>22 OAK LEA CIRCLE<br>MARKHAM, ON  L3P 3M5 | prior to<br>3/13/2012 | | 1425886 | X | X | X | 115- |
| JULIA MURRAY<br>14 PALACEBEACH TRAIL<br>STONEY CREEK, ON  L8E 0B9 | prior to<br>3/13/2012 | | 1744706 | X | X | X | 169 |
| JULIA NEAL<br>164 HYDE PARK AVENUE<br>JAMAICA PLAIN, MA  02130-4166 | prior to<br>3/13/2012 | | 1752659 | X | X | X | 149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JULIA PUGH<br>631 LYNN AVE<br>ORANGE CITY , FL  32763 | prior to<br>3/13/2012 | 1829895 | X | X | X | 380 |
| JULIA REPASS<br>805 REGAN ROAD<br>ROCK FALLS, IL  61071 | prior to<br>3/13/2012 | 1389487 | X | X | X | 338 |
| JULIA SANSOME<br>5527 TRAFALGAR RD<br>HORNBY, ON  L0P1E0 | prior to<br>3/13/2012 | 1821896 | X | X | X | 496 |
| JULIA SERVE<br>5804 SUGAR HILL CT<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1750968 | X | X | X | 446 |
| JULIA SHAFFER<br>29 BEECHWOOD LANE<br>ROCKLAND, MA  02370 | prior to<br>3/13/2012 | 1792978 | X | X | X | 358 |
| JULIA SIMONTON<br><br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1357790 | X | X | X | 254 |
| JULIA VAN DOMELEN<br>4159 LAKE TERRACE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1388536 | X | X | X | 905 |
| JULIA VAN DOMELEN<br>8171 BAY COLOLY 1401<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | 1716917 | X | X | X | 338 |
| JULIA VAN DOMELEN<br>8171 BAY COLONY 1401<br>NAPLES,  34108 | prior to<br>3/13/2012 | 1388536 | X | X | X | 100 |
| JULIA VANDERKLOK<br>280 SHOREACRES ROAD<br>BURLINGTON, ON  L7L 2H4 | prior to<br>3/13/2012 | 1731360 | X | X | X | 782 |
| JULIA VANDERKLOK<br>280 SHOREACRES ROAD<br>BURLINGTON, ON  L7L 2H4 | prior to<br>3/13/2012 | 1800620 | X | X | X | 158 |
| JULIA VANOSDOL<br>2110 HERON LAKE DRIVE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1636814 | X | X | X | 153 |
| JULIA WARD<br>24 COURT STREET S<br>DUNDAS, ON  L9H 1J8 | prior to<br>3/13/2012 | 1354375 | X | X | X | 169 |
| JULIA ZAVELSKY<br>1629 S PARK AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1399583 | X | X | X | 614 |
| JULIAN DAN<br>801 SANTA MARIA AVE<br>WILMINGTON, NC  28411 | prior to<br>3/13/2012 | 1784970 | X | X | X | 32 |
| JULIAN DAN<br>801 SANTA MARIA AVE<br>WILMINGTON, NC  28411 | prior to<br>3/13/2012 | 1784970 | X | X | X | 200 |
| JULIAN HALL<br>29 FAIRBAIRN ST<br>OTTAWA, ON  K1S1T2 | prior to<br>3/13/2012 | 1808004 | X | X | X | 496 |
| JULIAN POPE<br>77 CLIFTON RD<br>TORONTO, ON  M4T2G1 | prior to<br>3/13/2012 | 1803340 | X | X | X | 1,290 |
| JULIAN SMITH<br>3 OLDE CENTURY FARM ROAD<br>WEST BOYLSTON , MA  01583 | prior to<br>3/13/2012 | 1775665 | X | X | X | 157 |
| JULIANA MASLEY<br>20 FOSTER ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1404889 | X | X | X | 762 |
| JULIANA STAPLETON<br>207 S FLEMING RD<br>WOODSTOCK, IL  60098 | prior to<br>3/13/2012 | 1830090 | X | X | X | 496 |
| JULIANN KYPTA<br>315 HAZEL<br>TROY, IL  62294 | prior to<br>3/13/2012 | 1811401 | X | X | X | 790 |
| JULIANN OLSEN<br>44 MARYLAND ROAD<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | 1475553 | X | X | X | 490 |
| JULIANNA C ROBB<br>165 DUDLEY ROAD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1374647 | X | X | X | 219 |
| JULIANNA GETTY<br>419 GREAT ROAD<br>JAFFREY, NH  03452 | prior to<br>3/13/2012 | 1569714 | X | X | X | 367 |
| JULIANNA VIETH<br>3230 SE 56TH AVE<br>OCALA, FL  34480 | prior to<br>3/13/2012 | 1810806 | X | X | X | 188 |
| JULIANNE CARPENTER<br>747 ERIE AVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1829636 | X | X | X | 50 |
| JULIANNE CARSELLI<br>691 JANES ROAD<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1804300 | X | X | X | 94 |
| JULIANNE COLLER<br>P.O. BOX 129<br>RAYMONDVILLE, NY  13678 | prior to<br>3/13/2012 | 1462361 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIANNE ELIZABETH<br>387 E STENZIL ST<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1724451 | X | X | X | | 405 |
| JULIANNE FRENCH<br>3 CRAFTSBURY CT<br>ESSEX, VT 05452 | prior to<br>3/13/2012 | 1400887 | X | X | X | | 755 |
| JULIANNE KWASNY<br>25160 AQUA DR<br>ELKHART, IN 46514 | prior to<br>3/13/2012 | 1461661 | X | X | X | | 100 |
| JULIANNE MORELLI<br>8292 CHERRY VALLEY RD<br>KINGSTON, IL 60145 | prior to<br>3/13/2012 | 1461955 | X | X | X | | 338 |
| JULIANNE POWERS<br>991 MAIN STREET<br>MELROSE, MA 02176 | prior to<br>3/13/2012 | 1795409 | X | X | X | | 60 |
| JULIANNE PULSIFER<br>48 JAMIESON RD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1750821 | X | X | X | | 674 |
| JULIANNE SCOTT<br>387 E STENZIL ST<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1724439 | X | X | X | | 1,214 |
| JULIANNE SIMMONS<br>47 DESJARDINS CRT<br>HAMILTON, ON L8S 3R7 | prior to<br>3/13/2012 | 1806292 | X | X | X | | 546 |
| JULIANNE TAYLOR<br>3538 HUMAN RD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1623613 | X | X | X | | 618 |
| JULIE A ARNDT<br>4721 PRINCETON LANE<br>LAKE IN THE HILLS, IL 60156 | prior to<br>3/13/2012 | 1407029 | X | X | X | | 1,380 |
| JULIE A BOYD<br>1236 PARK RIDGE DRIVE<br>OSHAWA, ON L1K 2R2 | prior to<br>3/13/2012 | 1717841 | X | X | X | | 845 |
| JULIE A HUNT<br>11550 CRUM RD<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1712685 | X | X | X | | 169 |
| JULIE A HUNT<br>11550 CRUM RD<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1808985 | X | X | X | | 143 |
| JULIE A MCNAMARA<br>2265 5TH AVE<br>LAKEWOOD, NY 14750 | prior to<br>3/13/2012 | 1814876 | X | X | X | | 158 |
| JULIE A SCHILTHUIS<br>420 WILSON ST E<br>ANCASTER, ON L9G 2C3 | prior to<br>3/13/2012 | 1746235 | X | X | X | | 221 |
| JULIE AINSLEY<br>105 LYNWOOD<br>BEAUCONSFIELD, QC H9W5L9 | prior to<br>3/13/2012 | 1380451 | X | X | X | | 110 |
| JULIE ALFORD<br>93 LIVINGSTON PARKWAY<br>SNYDER, NY 14226 | prior to<br>3/13/2012 | 1731123 | X | X | X | | 189 |
| JULIE ALPHENAAR<br>7441 WEST KL AVENUE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1357701 | X | X | X | | 676 |
| JULIE ANDREWS<br>1475 GRAND AVE<br>PRAIRIE DU SAC, WI 53578 | prior to<br>3/13/2012 | 1788467 | X | X | X | | 510 |
| JULIE ANDREWS<br>3 INTEGRITY WAY<br>GROTON, MA 01450 | prior to<br>3/13/2012 | 1734229 | X | X | X | | 716 |
| JULIE ANNE DOMA<br>5104 SILVERCREEK DR<br>BURLINGTON, ON L7L6K5 | prior to<br>3/13/2012 | 1716773 | X | X | X | | 338 |
| JULIE ANNE NARDI<br>26 QUEENSCOURT DRIVE<br>TORONTO, ON M1T 2J5 | prior to<br>3/13/2012 | 1750245 | X | X | X | | 148 |
| JULIE ANTONIO<br>2600 HAMBURG TURNPIKE<br>LACKAWANNA, NY 14218 | prior to<br>3/13/2012 | 1749370 | X | X | X | | 722 |
| JULIE ARCAND<br>851 MONTEE MONTROUGEAU<br>LAVAL, QC H7P 0A6 | prior to<br>3/13/2012 | 1786967 | X | X | X | | 358 |
| JULIE ARCIA<br>13205 SW 264 STREET<br>HOMESTEAD, FL 33032 | prior to<br>3/13/2012 | 1391197 | X | X | X | | 845 |
| JULIE BAKER<br>9103 MARICOPA TRAIL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1425221 | X | X | X | | 1,014 |
| JULIE BAKER<br>9103 MARICOPA TRAIL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1820973 | X | X | X | | 391 |
| JULIE BALL<br>23 DEERWOOD TRL<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1798559 | X | X | X | | 79 |
| JULIE BALL<br>23 DEERWOOD TRL<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1798429 | X | X | X | | 94- |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| JULIE BALL<br>23 DEERWOOD TRL<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1798429 | X | X | X | 94 |
| JULIE BANKS<br>12022 NORTH COMBERLAND DR<br>TAMPA, FL  33626 | prior to<br>3/13/2012 | 1492513 | X | X | X | 191 |
| JULIE BANTA<br>501 SOUTHWOOD DR<br>MAHOMET, IL  61853 | prior to<br>3/13/2012 | 1798433 | X | X | X | 289 |
| JULIE BARENHOLTZ<br>14 NORTH CRESCENT CIRCUIT<br>BRIGHTON, MA  02135 | prior to<br>3/13/2012 | 1360465 | X | X | X | 338 |
| JULIE BECKER<br>2236 RIVER REACH DRIVE<br>NAPLES, FL  34104 | prior to<br>3/13/2012 | 1427421 | X | X | X | 338 |
| JULIE BECKER<br>2236 RIVER REACH DRIVE<br>NAPLES, FL  34104 | prior to<br>3/13/2012 | 1459113 | X | X | X | 338 |
| JULIE BELL<br>275 QUEENS AVE<br>LONDON, ON  N6B 1X2 | prior to<br>3/13/2012 | 1718016 | X | X | X | 169 |
| JULIE BELLVILLE<br>188 JACKSON STREET<br>COLUMBUS, OH  43206 | prior to<br>3/13/2012 | 1802641 | X | X | X | 158 |
| JULIE BENJAMIN<br>7608 BINGHAM AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1758936 | X | X | X | 676 |
| JULIE BERGER<br>500 VIA ROYALE<br>JUPITER, FL  33458 | prior to<br>3/13/2012 | 1742386 | X | X | X | 297 |
| JULIE BIANCHI<br>5716 WOOD DUCK CIR<br>WILMINGTON, NC  28409 | prior to<br>3/13/2012 | 1809060 | X | X | X | 158 |
| JULIE BIANCHI<br>5716 WOOD DUCK CIR<br>WILMINGTON, NC  28409 | prior to<br>3/13/2012 | 1798734 | X | X | X | 474 |
| JULIE BOMBARD<br>4212 BERWICK DR<br>LAKE WALES, FL  33859 | prior to<br>3/13/2012 | 1456981 | X | X | X | 676 |
| JULIE BOSOMWORTH<br>185 CHURCH STREET<br>STOUFFVILLE, ON  L4A4T6 | prior to<br>3/13/2012 | 1479313 | X | X | X | 571 |
| JULIE BOUCHARD<br>282 DE LA SALINE<br>VARENNES, QC  J3X 2C6 | prior to<br>3/13/2012 | 1805223 | X | X | X | 223 |
| JULIE BOUCHER<br>2054 PLACE DES GENEVRIERS<br>ST-BRUNO, QC  J3V6A2 | prior to<br>3/13/2012 | 1737146 | X | X | X | 313 |
| JULIE BOURNIVAL<br>90 LAROSE<br>BELOEIL, QC  J3G 3B8 | prior to<br>3/13/2012 | 1758563 | X | X | X | 1,067 |
| JULIE BOWDEN<br>179 E MAINE AVE<br>LONGWOOD, FL  32750 | prior to<br>3/13/2012 | 1808269 | X | X | X | 143 |
| JULIE BREGERON<br>60WILLARD RD<br>WESTMINISTER, MASS  01473 | prior to<br>3/13/2012 | 1350999 | X | X | X | 1,183 |
| JULIE BREUKER<br>4650 4 MILE RD NW<br>GRAND RAPIDS, MI  49544 | prior to<br>3/13/2012 | 1719506 | X | X | X | 229 |
| JULIE BRIDGES<br>8829 COURTYARD LANE<br>GROVELAND, FL  34736 | prior to<br>3/13/2012 | 1814037 | X | X | X | 308 |
| JULIE BROADWATER<br>3419 LUNAR RD NE<br>CARROLLTON, OH  44615 | prior to<br>3/13/2012 | 1756234 | X | X | X | 20 |
| JULIE BROADWATER<br>3419 LUNAR RD NE<br>CARROLLTON, OH  44615 | prior to<br>3/13/2012 | 1756234 | X | X | X | 326 |
| JULIE BROWN<br>157 CAMERON DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1573716 | X | X | X | 618 |
| JULIE BROWN<br>1918 W MILHAM<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1359706 | X | X | X | 169 |
| JULIE BROWN<br>2700 DEERFIELD DRIVE<br>MARYVILLE, IL  62062 | prior to<br>3/13/2012 | 1466183 | X | X | X | 845 |
| JULIE BRUNDAGELOWRY<br>1215 VANDERBILT AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1397891 | X | X | X | 361 |
| JULIE BRUNDAGELOWRY<br>1215 VANDERBILT AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1440437 | X | X | X | 368 |
| JULIE BRUNET<br>440 PLACE DU COLLEGE APT2<br>LONGUEUIL, QC  J4J 1G4 | prior to<br>3/13/2012 | 1709253 | X | X | X | 205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JULIE BUCKLEY<br>49 ST LEONARDS AVE<br>TORONTO, ON  M4N 1K1 | prior to<br>3/13/2012 | 1722034 | X | X | X | 503 |
| JULIE BUNCH<br>420 LANE 27<br>HAMILTON, IN  46742 | prior to<br>3/13/2012 | 1391544 | X | X | X | 507 |
| JULIE BUSSIERES<br>2606 MARC CHAGALL<br>QUEBEC, QC  G3E 2B3 | prior to<br>3/13/2012 | 1800527 | X | X | X | 632 |
| JULIE BUTLER<br>16 WHEELER ROAD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1814722 | X | X | X | 376 |
| JULIE CAPADONA<br>N2488 SHANNON LANE<br>LODI, WI  53555 | prior to<br>3/13/2012 | 1756159 | X | X | X | 388 |
| JULIE CARIFI<br>,<br> | prior to<br>3/13/2012 | 1787497 | X | X | X | 200 |
| JULIE CARLE<br>37 SYLVAN ROAD<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1742986 | X | X | X | 145 |
| JULIE CARLE<br>37 SYLVAN ROAD<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1742973 | X | X | X | 279 |
| JULIE CARON<br>94 WICKABOAG VALLEY RD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1426623 | X | X | X | 55 |
| JULIE CARR<br>1771 SASHABAW DR<br>OKEMOS, MI  48864 | prior to<br>3/13/2012 | 1809081 | X | X | X | 94 |
| JULIE CARRIGAN<br>129 BASSWOOD RD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1742925 | X | X | X | 50 |
| JULIE CARRIGAN<br>129 BASSWOOD RD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1742925 | X | X | X | 676 |
| JULIE CASWELL<br>26 HILLARY DRIVE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1780894 | X | X | X | 580 |
| JULIE CHAGNON<br>65 ST-LOUIS<br>LEMOYNE, QC  J4R 2L3 | prior to<br>3/13/2012 | 1821972 | X | X | X | 1,523 |
| JULIE CHRISTIE<br>4772 LAUREN LANE<br>SAINT JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1742991 | X | X | X | 676 |
| JULIE CLARK<br>127 EDISON STREET<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | 1776374 | X | X | X | 315 |
| JULIE CLEMENTS<br>36 CREST AVE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1798768 | X | X | X | 344 |
| JULIE CLEMENTS<br>36 CREST AVE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1798768 | X | X | X | 4 |
| JULIE CLEMENTS<br>36 CREST AVE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1822712 | X | X | X | 158 |
| JULIE COLE<br>426 ANDY AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1807897 | X | X | X | 316 |
| JULIE COLOSI<br>10204 CAYUGA DR<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1739455 | X | X | X | 391 |
| JULIE CONLEY<br>108 WEAVER DR<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1813138 | X | X | X | 158 |
| JULIE COOK<br>74 BRYANT ROAD<br>AJAX, ON  L1S2Y8 | prior to<br>3/13/2012 | 1742966 | X | X | X | 338 |
| JULIE COOK<br>74 BRYANT ROAD<br>AJAX, ON  L1S2Y8 | prior to<br>3/13/2012 | 1792001 | X | X | X | 358 |
| JULIE COUTURE<br>31 RUE DE FLORENCE<br>CANDIAC, QC  J5R 0A8 | prior to<br>3/13/2012 | 1801688 | X | X | X | 998 |
| JULIE CREA<br>339 LANSDOWNE AVENUE<br>NORTH BAY, ON  P1B6Y3 | prior to<br>3/13/2012 | 1787282 | X | X | X | 716 |
| JULIE CURRY<br>802 PORTLAND ST<br>ROCHESTER, NH  03868 | prior to<br>3/13/2012 | 1788507 | X | X | X | 179 |
| JULIE DALTON<br>8170 TALARIA TER<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1797300 | X | X | X | 237 |
| JULIE DANDREA<br>15 CLARENEDON ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1411815 | X | X | X | 285 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| JULIE DANIELEWICZ<br>7111 MULLINSHIRE WAY<br>MACHESNEY PARK, IL  61115 | prior to<br>3/13/2012 | 1814820 | X | X | X | 158 |
| JULIE DAWSON<br>7633 WALNUT BEND DR<br>PEORIA, IL  616141880 | prior to<br>3/13/2012 | 1730675 | X | X | X | 370 |
| JULIE DEANE<br>476 VICTORIA STREET<br>PORT PERRY, ON  L9L 1V2 | prior to<br>3/13/2012 | 1797230 | X | X | X | 346 |
| JULIE DELAHUNT<br><br>, | prior to<br>3/13/2012 | 1465191 | X | X | X | 25 |
| JULIE DELAHUNT<br>3695 GREENLAND ROAD<br>DUNROBIN, ON  K0A 1T0 | prior to<br>3/13/2012 | 1465191 | X | X | X | 338 |
| JULIE DELUCA<br>2928 WINDING OAK LANE<br>WELLINGTON, FL  33414 | prior to<br>3/13/2012 | 1790493 | X | X | X | 1,074 |
| JULIE DELUCA<br>2928 WINDING OAK LANE<br>WELLINGTON, FL  33414 | prior to<br>3/13/2012 | 1790410 | X | X | X | 1,074 |
| JULIE DELUCA<br>2928 WINDING OAK LANE<br>WELLINGTON, FL  33414 | prior to<br>3/13/2012 | 1790435 | X | X | X | 1,074 |
| JULIE DEMANN<br>246 MARKUS GLEN<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1391780 | X | X | X | 229 |
| JULIE DESANTIS<br>7240 BALLA DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1756580 | X | X | X | 189 |
| JULIE DEVILLERS<br>33 STERLING PLACE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1624394 | X | X | X | 502 |
| JULIE DIPEDE<br>48 CHESTER CRES<br>GEORGETOWN, ON  L7G5W5 | prior to<br>3/13/2012 | 1356932 | X | X | X | 273 |
| JULIE DIPEDE<br>48 CHESTER CRES<br>GEORGETOWN, ON  L7G5W5 | prior to<br>3/13/2012 | 1356932 | X | X | X | 60 |
| JULIE DIX<br>67 MILLBROOK ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1807498 | X | X | X | 94 |
| JULIE DORMAN<br>2679 ARBAK LANE<br>MARION, MI  49665 | prior to<br>3/13/2012 | 1458176 | X | X | X | 229 |
| JULIE DULANSKI<br>7607 GREENBUSH RD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1800087 | X | X | X | 317 |
| JULIE DULANSKI<br>7607 GREENBUSH<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1800114 | X | X | X | 407 |
| JULIE DUNBERRY<br>114 PIERRE PANET<br>ILEDIZARD, QUEBEC  H9C 2X3 | prior to<br>3/13/2012 | 1785988 | X | X | X | 431 |
| JULIE DUNBERRY<br>114 PIERRE-PANET<br>ILE BIZARD, QC  H9C 2X3 | prior to<br>3/13/2012 | 1827913 | X | X | X | 50 |
| JULIE DUNBERRY<br>114 PIERRE-PANET<br>ILE BIZARD, QC  H9C 2X3 | prior to<br>3/13/2012 | 1827901 | X | X | X | 50 |
| JULIE DUNBERRY<br>114 PIERRE-PANET<br>ILE BIZARD, QC  H9C 2X3 | prior to<br>3/13/2012 | 1827934 | X | X | X | 50 |
| JULIE DUNBERRY<br>114 PIERRE-PANET<br>ILE BIZARD, QC  H9C2X3 | prior to<br>3/13/2012 | 1764363 | X | X | X | 284 |
| JULIE DUQUETTE | prior to<br>3/13/2012 | 1739996 | X | X | X | 701 |
| JULIE ELLEN<br>4354 STEUBEN WOODS DRIVE<br>STEUBENVILLE, OH  43953 | prior to<br>3/13/2012 | 1359629 | X | X | X | 55 |
| JULIE ERIKSSON<br>BOX 253<br>KREAMER, PA  17833 | prior to<br>3/13/2012 | 1394049 | X | X | X | 338 |
| JULIE ERIKSSON<br>BOX 253<br>KREAMER, PA  17833 | prior to<br>3/13/2012 | 1393997 | X | X | X | 229 |
| JULIE ERIKSSON<br>BOX 253<br>KREAMER, PA  17833 | prior to<br>3/13/2012 | 1457556 | X | X | X | 676 |
| JULIE ESDALE<br>PO BOX 4235<br>ANDOVER, MA  01810 | prior to<br>3/13/2012 | 1822183 | X | X | X | 50 |
| JULIE FAWCETTKERR<br>26 NIAGARA STREET<br>COLLINGWOOD, ON  L9Y 3X2 | prior to<br>3/13/2012 | 1464252 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIE FAWCETTKERR<br>26 NIAGARA STREET<br>COLLINGWOOD, ON  L9Y 3X2 | prior to<br>3/13/2012 | | 1464268 | X | X | X | 676 |
| JULIE FISHER<br>483 NORMAN<br>GROVELAND, IL  61535 | prior to<br>3/13/2012 | | 1805482 | X | X | X | 812 |
| JULIE FLAHERTY<br>966 HYACINTH ST<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1359316 | X | X | X | 507 |
| JULIE FLENTJE<br>18251 CLARK ROAD<br>VIRDEN, IL  62690 | prior to<br>3/13/2012 | | 1434040 | X | X | X | 169 |
| JULIE FLENTJE<br>18251 CLARK ROAD<br>VIRDEN, IL  62690 | prior to<br>3/13/2012 | | 1792939 | X | X | X | 358 |
| JULIE FLENTJE<br>18251 CLARK ROAD<br>VIRDEN, IL  62690 | prior to<br>3/13/2012 | | 1792914 | X | X | X | 537 |
| JULIE FORD<br>1402 NE 13TH TERRACE<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | | 1707414 | X | X | X | 105 |
| JULIE FORD<br>1402 NE 13TH TERRACE<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | | 1707414 | X | X | X | 30 |
| JULIE FORTIN<br>3781 LA FREDIERE<br>ST-HUBERT, QC  J3Y0C6 | prior to<br>3/13/2012 | | 1793631 | X | X | X | 895 |
| JULIE FOSTER<br>PO BOX 387<br>WILLIAMSVILLE, IL  62693 | prior to<br>3/13/2012 | | 1804899 | X | X | X | 572 |
| JULIE FRECHETTE<br>115 DAVIS<br>LAC BROME, QC  J0E 1S9 | prior to<br>3/13/2012 | | 1812066 | X | X | X | 248 |
| JULIE GABORIAULT<br>259 GRANITE CREEK ROAD<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | | 1787881 | X | X | X | 179 |
| JULIE GAFFNEY<br>,<br> | prior to<br>3/13/2012 | | 1713627 | X | X | X | 110 |
| JULIE GARVEY<br>8199 SCHREINER RD<br>EDEN, NY  14057 | prior to<br>3/13/2012 | | 1808527 | X | X | X | 94 |
| JULIE GAUTHIER<br>3510 ASHTON SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | | 1466089 | X | X | X | 338 |
| JULIE GIACHINO<br>57104 CALUMET AVENUE<br>CALUMET, MI  49913 | prior to<br>3/13/2012 | | 1382951 | X | X | X | 542 |
| JULIE GLADMAN<br>19 DEVERELL STREET<br>WHITBY, ON  L1R 1W4 | prior to<br>3/13/2012 | | 1713008 | X | X | X | 661 |
| JULIE GLENDINNING<br>PO BOX 131<br>PLATTSVILLE, ON  N0J1S0 | prior to<br>3/13/2012 | | 1804997 | X | X | X | 572 |
| JULIE GLUBB<br>285 UPTOWN BLVD<br>ALTAMONTE SPRINGS, FL  32701 | prior to<br>3/13/2012 | | 1811515 | X | X | X | 158 |
| JULIE GLUBB<br>285 UPTOWN BLVD<br>ALTAMONTE SPRINGS, FL  32701 | prior to<br>3/13/2012 | | 1811504 | X | X | X | 158 |
| JULIE GOHEEN<br>66 NITH RIVER WAY<br>AYR, ON  N0B 1E0 | prior to<br>3/13/2012 | | 1714162 | X | X | X | 360 |
| JULIE GOODERSON<br>2593 BURNFORD TRAIL<br>MISSISSAUGA, ON  L5M5E2 | prior to<br>3/13/2012 | | 1719508 | X | X | X | 169 |
| JULIE GORSALITZ<br> <br> | prior to<br>3/13/2012 | | 1461278 | X | X | X | 438 |
| JULIE GRABNER<br>4 MELBOURNE COURT<br>LAKE IN THE HILLS, IL  60156 | prior to<br>3/13/2012 | | 1523394 | X | X | X | 719 |
| JULIE GRACE<br>17 SILVER TRAIL<br>BARRIE, ON  L4N2S2 | prior to<br>3/13/2012 | | 1474593 | X | X | X | 155 |
| JULIE GRADDON<br>78 DU DAUPHINE<br>CANDIAC, QC  J5R6E3 | prior to<br>3/13/2012 | | 1789085 | X | X | X | 741 |
| JULIE GRADDON<br>78 DU DAUPHINE<br>CANDIAC, QC  J5R6E3 | prior to<br>3/13/2012 | | 1787436 | X | X | X | 741 |
| JULIE GRECH<br>527 MARLPOOL DR<br>SALINE, MI  48176 | prior to<br>3/13/2012 | | 1809295 | X | X | X | 139 |
| JULIE GRIFFITHS<br>2308 CHICORA ROAD<br>CHICORA, PA  16025 | prior to<br>3/13/2012 | | 1828350 | X | X | X | 948 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIE GUNDERSON<br>4445 BRITTANY RD<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1746766 | X | X | X | | 507 |
| JULIE HADJIANTONIOU<br>1369 OLIER PAYETTE<br>LAVAL, QC H7L0A3 | prior to<br>3/13/2012 | 1802285 | X | X | X | | 624 |
| JULIE HALEY<br>4004 MARY RD<br>BLOOMINGDALE, MI 49026 | prior to<br>3/13/2012 | 1460202 | X | X | X | | 169 |
| JULIE HALFORD<br>56 TIFFANY ST W<br>GUELPH, ON N1H 1Y2 | prior to<br>3/13/2012 | 1443726 | X | X | X | | 0 |
| JULIE HALFORD<br>56 TIFFANY ST W<br>GUELPH, ON N1H 1Y2 | prior to<br>3/13/2012 | 1425916 | X | X | X | | 164 |
| JULIE HALTER<br>51 MEMORY LANE<br>CAMBRIDGE, ON N3C 3W9 | prior to<br>3/13/2012 | 1722660 | X | X | X | | 122 |
| JULIE HANDFIELD<br>36 ROBINSON HILL ROAD<br>NORTH FRANKLIN, CT 06254 | prior to<br>3/13/2012 | 1819461 | X | X | X | | 185 |
| JULIE HANSON<br>15 TRALEE LANE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1377460 | X | X | X | | 1,103 |
| JULIE HARDER<br>843 WALLACE DRIVE<br>DELAWARE, OH 43015 | prior to<br>3/13/2012 | 1585124 | X | X | X | | 153 |
| JULIE HARVEY<br>652 CATKINS DR<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | 1747185 | X | X | X | | 413 |
| JULIE HATCH<br>1328 NW 3RD AVE<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1751363 | X | X | X | | 505 |
| JULIE HEERSINK<br>8 HILLVIEW DRIVE<br>GRIMSBY, ON L3M 4E5 | prior to<br>3/13/2012 | 1798265 | X | X | X | | 376 |
| JULIE HEIL<br>3150 APPLES CHURCH RD<br>BETHLEHEM, PA 18015 | prior to<br>3/13/2012 | 1770499 | X | X | X | | 308 |
| JULIE HENLEY<br>28737 40 TH AVE<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1358747 | X | X | X | | 60 |
| JULIE HENNIG<br>102 FOXCROFT LN<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1789437 | X | X | X | | 358 |
| JULIE HENNIG<br>102 FOXCROFT LN<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1829680 | X | X | X | | 158 |
| JULIE HETTERICH<br>91 CLOVER HILLS DRIVE<br>ROCHESTER, NY 14618 | prior to<br>3/13/2012 | 1716728 | X | X | X | | 1,027 |
| JULIE HEWEY<br>85 KLONDIKE ROAD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1708305 | X | X | X | | 536 |
| JULIE HICKEY<br>151 LINCOLNWOOD DR<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1718883 | X | X | X | | 338 |
| JULIE HILL<br>924 ROSEWAY TERRACE NW<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1433086 | X | X | X | | 169 |
| JULIE HIRSCH<br>,<br> | prior to<br>3/13/2012 | 1550177 | X | X | X | | 40 |
| JULIE HIRSCH<br>,<br> | prior to<br>3/13/2012 | 1550175 | X | X | X | | 904 |
| JULIE HIRSCH<br>844 DOVER STREET<br>PINGREE GROVE, IL 60140 | prior to<br>3/13/2012 | 1461190 | X | X | X | | 676 |
| JULIE HODGE<br>523 CROCKET AVENUE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1783449 | X | X | X | | 0 |
| JULIE HOFF<br>15 ROCK AVE<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1779235 | X | X | X | | 1,039 |
| JULIE HOGAN<br>1853 JACKSON ROAD<br>PENFIELD, NY 14526 | prior to<br>3/13/2012 | 1793829 | X | X | X | | 179 |
| JULIE HONOUR<br>1060 WEST LAKE HAMILTON DR<br>WINTER HAVEN, FL 33881 | prior to<br>3/13/2012 | 1788375 | X | X | X | | 358 |
| JULIE HORNS<br>5140 HOLLISTER LANE<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1384148 | X | X | X | | 169 |
| JULIE HUISINGA<br>609 EAST 1700 NORTH RD<br>MONTICELLO, IL 61856 | prior to<br>3/13/2012 | 1753384 | X | X | X | | 845 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JULIE HUISINGA<br>609 EAST 1700<br>MONTICELLO, IL  61856 | prior to<br>3/13/2012 | 1809899 | X | X | X | | | 316 |
| JULIE HUTCHINS<br>136 SHERBROOKE CT<br>HASTINGS, MI  49058 | prior to<br>3/13/2012 | 1708444 | X | X | X | | | 665 |
| JULIE HUTTIG<br>PO BOX 245<br>ELIZABETHTOWN, NY  12932 | prior to<br>3/13/2012 | 1727981 | X | X | X | | | 410 |
| JULIE HUTTIG<br>RT 9<br>ELIZABETHTOWN, NY  12932 | prior to<br>3/13/2012 | 1727981 | X | X | X | | | 200 |
| JULIE INGLE<br>2121 E HICKORY RD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1722226 | X | X | X | | | 1,127 |
| JULIE ISABEL<br>1411 COUTURIER<br>SHERBROOKE, QC  J1E 3T3 | prior to<br>3/13/2012 | 1744568 | X | X | X | | | 1,102 |
| JULIE JACKSON<br>1621 PARISH AVE<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1726188 | X | X | X | | | 510 |
| JULIE JACKSON<br>475 ST CHARLES ST W<br>BRESLAU, ON  N0B 1M0 | prior to<br>3/13/2012 | 1379875 | X | X | X | | | 320 |
| JULIE JACKSON<br>475 ST CHARLES ST W<br>BRESLAU, ON  N0B 1M0 | prior to<br>3/13/2012 | 1379875 | X | X | X | | | 75 |
| JULIE JANDCIU<br>105 BOOTH DR<br>STOUSFVILLE, ON  L4A 4S1 | prior to<br>3/13/2012 | 1465746 | X | X | X | | | 338 |
| JULIE JARON<br>57 FAIRFIELD TERRACE<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1782957 | X | X | X | | | 1,079 |
| JULIE JAYNES<br>444 EAST THOMPSON ROAD<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | 1728785 | X | X | X | | | 105 |
| JULIE JAYNES<br>444 EAST THOMPSON ROAD<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | 1728782 | X | X | X | | | 100 |
| JULIE JAYNES<br>444 EAST THOMPSON ROAD<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | 1728819 | X | X | X | | | 205 |
| JULIE JONES<br>135 LN 650BB SNOW LAKE<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | 1467471 | X | X | X | | | 1,812 |
| JULIE JOSEPH<br>74 FOX CHAPEL DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1357594 | X | X | X | | | 229 |
| JULIE JOSEPH<br>74 FOX CHAPEL DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1431273 | X | X | X | | | 284 |
| JULIE JYRINGI<br>6 AUTUMN LANE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1573215 | X | X | X | | | 764 |
| JULIE KADLIK<br>,<br> | prior to<br>3/13/2012 | 1352624 | X | X | X | | | 25 |
| JULIE KALE<br>839 W 3RD ST<br>MARYSVILLE, OH  43040 | prior to<br>3/13/2012 | 1459790 | X | X | X | | | 115 |
| JULIE KECK<br>16046 PARADISE LANE<br>DUBUQUE, IA  52002 | prior to<br>3/13/2012 | 1386287 | X | X | X | | | 1,014 |
| JULIE KEEBLER<br>522 WORTHINGTON CHASE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1394368 | X | X | X | | | 338 |
| JULIE KEEBLER<br>522 WORTHINGTON CHASE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1755842 | X | X | X | | | 15 |
| JULIE KEEBLER<br>522 WORTHINGTON CHASE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1755842 | X | X | X | | | 893 |
| JULIE KEEBLER<br>522 WORTHINGTON CHASE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1815318 | X | X | X | | | 752 |
| JULIE KENT<br>525 W PETTIT AVE<br>FORT WAYNE, IN  46807 | prior to<br>3/13/2012 | 1810810 | X | X | X | | | 286 |
| JULIE KIEHL<br>2129 RAMSEY RD<br>MONROEVILLE, PA  15146 | prior to<br>3/13/2012 | 1357688 | X | X | X | | | 0 |
| JULIE KILLEEN<br>3 BEECHWOOD CRESCENT<br>FONTHILL, ON  L0S1E7 | prior to<br>3/13/2012 | 1811917 | X | X | X | | | 1,120 |
| JULIE KINGSLEY<br>266 PREBLE STREET<br>SOUTH PORTLAND, ME  04106 | prior to<br>3/13/2012 | 1437058 | X | X | X | | | 458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JULIE KIRBY<br>824 S LUDWIG AVE<br>GIBSONBURG, OH  43431 | prior to<br>3/13/2012 | 1712961 | X | X | X | 30 |
| JULIE KIRBY<br>824 S. LUDWIG AVE.<br>GIBSONBURG, OH  43431 | prior to<br>3/13/2012 | 1712961 | X | X | X | 229 |
| JULIE KLASEN<br>2399 ANTRIM CT<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1459694 | X | X | X | 507 |
| JULIE KLEIN<br>5986 HERITAGE FARMS CT<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1465503 | X | X | X | 338 |
| JULIE KLEIN<br>5986 HERITAGE FARMS CT<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1751881 | X | X | X | 194 |
| JULIE KRASINSKI<br>113 CRISFIELD AVE<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1738022 | X | X | X | 169 |
| JULIE KRASINSKI<br>113 CRISFIELD AVE<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1738026 | X | X | X | 169 |
| JULIE KRASINSKI<br>113 CRISFIELD AVE<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1738029 | X | X | X | 169 |
| JULIE KREHBIEL<br>2732 DICKENSB DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1750239 | X | X | X | 764 |
| JULIE KUBALAK<br>2489 DUNSTAN DRIVE<br>COLUMBUS, OH  43235 | prior to<br>3/13/2012 | 1768936 | X | X | X | 245 |
| JULIE KYLE<br>1500 S 5TH STREET<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1349545 | X | X | X | 338 |
| JULIE LA ROCHELLE<br>236 WARREN ROAD<br>BRIMFIELD, MA  01010 | prior to<br>3/13/2012 | 1788807 | X | X | X | 179 |
| JULIE LAMOTHE<br>1112 AVENUE DES DIAMANTS<br>QUEBEC, QC  G2L 3K4 | prior to<br>3/13/2012 | 1767873 | X | X | X | 682 |
| JULIE LANCTO<br>884 HEMMINGFORD ROAD<br>MOOERS, NY  12958 | prior to<br>3/13/2012 | 1740673 | X | X | X | 169 |
| JULIE LANGLOIS<br>80 RENE LEVESQUE<br>ST-PLACIDE, QC  J0V2B0 | prior to<br>3/13/2012 | 1348788 | X | X | X | 169 |
| JULIE LAPIERRE<br>1227 DE LA FORET<br>LONGUEUIL, QC  J4N 1R7 | prior to<br>3/13/2012 | 1785254 | X | X | X | 838 |
| JULIE LAWLOR<br>291 AIRDRIE ROAD<br>TORONTO, ON  M4G 1N4 | prior to<br>3/13/2012 | 1388272 | X | X | X | 338 |
| JULIE LEARY<br>165 JAMESTOWN RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1802195 | X | X | X | 624 |
| JULIE LEBUIS<br>19 39E AVENUE EST<br>BLAINVILLE, QC  J7C 5Z1 | prior to<br>3/13/2012 | 1433816 | X | X | X | 25 |
| JULIE LEBUIS<br>19 39E AVENUE EST<br>BLAINVILLE, QC  J7C 5Z1 | prior to<br>3/13/2012 | 1433816 | X | X | X | 25- |
| JULIE LEBUIS<br>19 39E AVENUE EST<br>BLAINVILLE, QC  J7C 5Z1 | prior to<br>3/13/2012 | 1433816 | X | X | X | 473 |
| JULIE LEVINE<br>3387 CAYMAN LANE<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | 1740806 | X | X | X | 169 |
| JULIE LEVINE<br>3387 CAYMAN LANE<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | 1740488 | X | X | X | 169 |
| JULIE LINN<br>604 EVERGREEN DRIVE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1811090 | X | X | X | 316 |
| JULIE LOBDELL<br>7315 RANGE ROAD<br>LENA, IL  61048 | prior to<br>3/13/2012 | 1741907 | X | X | X | 567 |
| JULIE LOPEZ<br>1334 AUGUSTA CT E<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1720198 | X | X | X | 169 |
| JULIE LOTT<br>1094 SEE DRIVE RR 2<br>ARDEN, ON  K0H 1B0 | prior to<br>3/13/2012 | 1782616 | X | X | X | 499 |
| JULIE LOVE<br>1808 CALVERT PLACE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1432995 | X | X | X | 393 |
| JULIE MACDONNA<br>45 FRONTIER LAKE DRIVE<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1749833 | X | X | X | 243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JULIE MANCINI<br>7 SILVER MAPLE DR<br>ANCASTER, ON  L9G0A1 | prior to<br>3/13/2012 | 1399879 | X | X | X | 421 |
| JULIE MANNS<br>149 SANDPIPER LANE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1399540 | X | X | X | 769 |
| JULIE MARRONE<br>9 BYRNE BLVD<br>ST CATHARINES, ON  L2T 2H8 | prior to<br>3/13/2012 | 1402455 | X | X | X | 141 |
| JULIE MARRONE<br>9 BYRNE BLVD<br>ST CATHARINES, ON  L2T 2H8 | prior to<br>3/13/2012 | 1792931 | X | X | X | 358 |
| JULIE MARRONE<br>9 BYRNE BLVD<br>ST CATHARINES, ON  L2T 2H8 | prior to<br>3/13/2012 | 1813710 | X | X | X | 248 |
| JULIE MARTELLA<br>14 LAFRANCE EST<br>ST-BASILE-LE-GRAND, QC  J3N 1L5 | prior to<br>3/13/2012 | 1808066 | X | X | X | 589 |
| JULIE MARTELLA<br>14 LAFRANCE EST<br>ST-BASILE-LE-GRAND, QC  J3N 1L5 | prior to<br>3/13/2012 | 1808066 | X | X | X | 65- |
| JULIE MARTIN<br>1130 FLEETWOOD DR<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1802768 | X | X | X | 316 |
| JULIE MARTIN<br>1130 FLEETWOOD DR<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1802791 | X | X | X | 316 |
| JULIE MARTIN<br>330 SOUTHWOOD AVE<br>COLUMBUS, OH  4207 | prior to<br>3/13/2012 | 1785593 | X | X | X | 179 |
| JULIE MARTINEZ<br>34 LINDOSO<br>BLAINVILLE, QC  J7B 1Z7 | prior to<br>3/13/2012 | 1719168 | X | X | X | 676 |
| JULIE MARTINEZ<br>34 LINDOSO<br>BLAINVILLE, QC  J7B 1Z7 | prior to<br>3/13/2012 | 1719168 | X | X | X | 240 |
| JULIE MARTINEZ<br>34 LINDOSO<br>BLAINVILLE, QC  J7B 1Z7 | prior to<br>3/13/2012 | 1717026 | X | X | X | 1,145 |
| JULIE MARTINEZ<br>34 LINDOSO<br>BLAINVILLE, QC  J7B 1Z7 | prior to<br>3/13/2012 | 1717030 | X | X | X | 120 |
| JULIE MARTINEZ<br>34 LINDOSO<br>BLAINVILLE, QC  J7B 1Z7 | prior to<br>3/13/2012 | 1717026 | X | X | X | 120- |
| JULIE MATTSCHECK<br>210 TIMBERLINE TRAIL<br>ORMOND BEACH, FL  32174 | prior to<br>3/13/2012 | 1759046 | X | X | X | 294 |
| JULIE MAYS<br><br>, | prior to<br>3/13/2012 | 1812061 | X | X | X | 51 |
| JULIE MCDERMID<br>1777 CUMBERLAND ST<br>CORNWALL, ON  K6J5V1 | prior to<br>3/13/2012 | 1747382 | X | X | X | 169 |
| JULIE MCDERMID<br>1777 CUMBERLAND ST<br>CORNWALL, ON  K6J5V1 | prior to<br>3/13/2012 | 1747292 | X | X | X | 169 |
| JULIE MCDONALD REYNOLDS<br>46 BROCK STREET<br>NEWBURGH, ON  K0K2S0 | prior to<br>3/13/2012 | 1752139 | X | X | X | 783 |
| JULIE MCDONALD<br>135 EMILE-GENEST<br>LE GARDEUR, QC  J5Z 5G3 | prior to<br>3/13/2012 | 1729181 | X | X | X | 1,214 |
| JULIE MCDONALD<br>2726 BALLARD ROAD<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1721132 | X | X | X | 338 |
| JULIE MCDONALD<br>7906 CHESTNUT RIDGE RD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1716994 | X | X | X | 169 |
| JULIE MCDONALD<br>7906 CHESTNUT RIDGE ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1753761 | X | X | X | 162 |
| JULIE MCDONNELL<br>2355 COUNTY RD AB<br>MCFARLAND, WI  53558 | prior to<br>3/13/2012 | 1805470 | X | X | X | 253 |
| JULIE MCDONNELL<br>28 GEORGIANNA DR<br>EAST STROUDSBURG, PA  18302 | prior to<br>3/13/2012 | 1745430 | X | X | X | 180 |
| JULIE MCDOUGALL<br>10 WINHART DRIVE<br>GRANBY, CT  06035 | prior to<br>3/13/2012 | 1585559 | X | X | X | 650 |
| JULIE MCNEICE<br>139 FRIEND ST<br>ADAMS, MA  01220 | prior to<br>3/13/2012 | 1728066 | X | X | X | 601 |
| JULIE MEEHAN<br>13-10BEAVERBROOKAVE<br>HAMILTON, ON  L8W3X8 | prior to<br>3/13/2012 | 1776478 | X | X | X | 490 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIE MELVIN<br>408 SUMMERS DR<br>MACOMB, IL 61455 | prior to<br>3/13/2012 | 1385279 | X | X | X | | 338 |
| JULIE MELVIN<br>7255 E 1000TH ST<br>MACOMB, IL 61455 | prior to<br>3/13/2012 | 1827870 | X | X | X | | 50 |
| JULIE MELVIN<br>7255 E 1000TH ST<br>MACOMB, IL 61455 | prior to<br>3/13/2012 | 1827880 | X | X | X | | 50 |
| JULIE MENSENDIKE<br>528 N SIMMONS<br>STOCKTON, IL 61085 | prior to<br>3/13/2012 | 1745582 | X | X | X | | 316 |
| JULIE MESSIER<br>755 MADEL<br>GREENFIELD PARK, QC J4V 3E5 | prior to<br>3/13/2012 | 1502362 | X | X | X | | 761 |
| JULIE MESSIER<br>755 RUE MADEL<br>GREENFIELD PARK, QC J4V3E5 | prior to<br>3/13/2012 | 1773797 | X | X | X | | 274 |
| JULIE METHOT<br>7716 THIBERT<br>LASALLE, QC H8N 2C4 | prior to<br>3/13/2012 | 1752553 | X | X | X | | 865 |
| JULIE MICHEL<br>12358 PINE VALLEY<br>HOLLAND, NY 14080 | prior to<br>3/13/2012 | 1469252 | X | X | X | | 340 |
| JULIE MILLER<br>1073 FORESTVALE DR<br>BURLINGTON, ON L7P4W4 | prior to<br>3/13/2012 | 1380585 | X | X | X | | 501 |
| JULIE MILLER<br>1323 RICH LANE<br>MOUNT ZION, IL 62549 | prior to<br>3/13/2012 | 1819755 | X | X | X | | 50 |
| JULIE MILLER<br>1323 RICH LANE<br>MOUNT ZION, IL 62549 | prior to<br>3/13/2012 | 1819763 | X | X | X | | 50 |
| JULIE MILLER<br>1323 RICH LANE<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | 1719730 | X | X | X | | 125 |
| JULIE MILLER<br>1323 RICH LANE<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | 1719730 | X | X | X | | 751 |
| JULIE MILLER<br>1323 RICH LANE<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | 1822752 | X | X | X | | 436 |
| JULIE MOREAU<br>155 RUE DES CHEMINOTS<br>DELSON, QC J5B 2J2 | prior to<br>3/13/2012 | 1573533 | X | X | X | | 691 |
| JULIE MORSE<br>4448 DAY RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1439450 | X | X | X | | 552 |
| JULIE MUCKLE<br>717 DUNCAN AVENUE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1743384 | X | X | X | | 338 |
| JULIE MURPHY<br>473 UNION STREET<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1711421 | X | X | X | | 265 |
| JULIE NAGEL<br>9 CREEKVIEW DR<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1434727 | X | X | X | | 50 |
| JULIE NAGEL<br>9 CREEKVIEW DR<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1434727 | X | X | X | | 109 |
| JULIE NELSON<br>2004 WEST AYRES<br>PEORIA, IL 61604 | prior to<br>3/13/2012 | 1463930 | X | X | X | | 219 |
| JULIE ORAZEM<br>77 LYNNGROVE AVE<br>TORONTO, ON M8X 1M7 | prior to<br>3/13/2012 | 1438344 | X | X | X | | 429 |
| JULIE OSBORNE<br>29 A JANET CIRCLE<br>SHREWBURY , MA 01545 | prior to<br>3/13/2012 | 1348827 | X | X | X | | 437 |
| JULIE OSTIGUY<br>536 RUE DES FALAISES<br>MONT ST-HILAIRE, QC J3H 5R6 | prior to<br>3/13/2012 | 1359489 | X | X | X | | 845 |
| JULIE OWENS<br>6401 ST RT 29<br>MASON CITY, IL 62664 | prior to<br>3/13/2012 | 1433003 | X | X | X | | 100- |
| JULIE OWENS<br>6401 ST RT 29<br>MASON CITY, IL 62664 | prior to<br>3/13/2012 | 1433003 | X | X | X | | 100 |
| JULIE OWENS<br>6401 ST RT 29<br>MASON CITY, IL 62664 | prior to<br>3/13/2012 | 1433003 | X | X | X | | 100 |
| JULIE PATERSON<br>361 KEEWATIN AVENUE<br>TORONTO, ON M4P2A4 | prior to<br>3/13/2012 | 1693834 | X | X | X | | 486 |
| JULIE PELKEY<br>339 COUNTY ROUTE 51<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1465715 | X | X | X | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JULIE PEQUET<br>4793 HESSLER DRIVE<br>JACKSON, MI  49201 | prior to<br>3/13/2012 | 1591913 | X | X | X | | 260 |
| JULIE PETRIE<br>29633 KETTERHAGEN RD<br>BURLINGTON, WI  53105 | prior to<br>3/13/2012 | 1687933 | X | X | X | | 262 |
| JULIE PETRIE<br>29633 KETTERHAGEN RD.<br>BURLINGTON, WI  53105 | prior to<br>3/13/2012 | 1516774 | X | X | X | | 1,005 |
| JULIE PHILLIPS<br>424 WILLARD AVENUE<br>TORONTO, ON  M6S3R5 | prior to<br>3/13/2012 | 1645113 | X | X | X | | 514 |
| JULIE PISELLO | prior to<br>3/13/2012 | 1435045 | X | X | X | | 169 |
| JULIE POIGNON<br>5746 HAWKSBRIDGE CIRCLE<br>SYLVANIA, OH  43560-8504 | prior to<br>3/13/2012 | 1713239 | X | X | X | | 310 |
| JULIE POPPLE<br>PO BOX 96<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1515793 | X | X | X | | 326 |
| JULIE POWELSON<br>642 ELLSWORTH STREET<br>INDIANAPOLIS, IN  46202 | prior to<br>3/13/2012 | 1358471 | X | X | X | | 115 |
| JULIE REITTER<br>100 WEDGEWOOD RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1389040 | X | X | X | | 169 |
| JULIE RILEY<br>25 BLAKE AVE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1746137 | X | X | X | | 60 |
| JULIE RILEY<br>25 BLAKE AVE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1746137 | X | X | X | | 0 |
| JULIE RILEY<br>25 BLAKE AVE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1746137 | X | X | X | | 60- |
| JULIE RIVARD<br>PO BOX 103<br>EARLTON, ON  P0J1E0 | prior to<br>3/13/2012 | 1469507 | X | X | X | | 1,012 |
| JULIE RIVERA<br>373 NASSAU AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1715343 | X | X | X | | 169 |
| JULIE RIVERA<br>373 NASSAU<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1577955 | X | X | X | | 297 |
| JULIE ROBINSON<br>136 PLAYFAIR TERRACE<br>MILTON, ON  L9T 4V1 | prior to<br>3/13/2012 | 1603493 | X | X | X | | 378 |
| JULIE ROCHELEAU<br>8 HARDY DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1811663 | X | X | X | | 376 |
| JULIE ROSE<br>17 HILLVIEW DR<br>GRIMSBY, ON  L3M 4E6 | prior to<br>3/13/2012 | 1797888 | X | X | X | | 201 |
| JULIE ROSE<br>17 HILLVIEW<br>GRIMSBY, ON  L3M 4E6 | prior to<br>3/13/2012 | 1732543 | X | X | X | | 185 |
| JULIE ROSENFELD<br>36 LEDGEWOOD<br>WESTON, MA  02493 | prior to<br>3/13/2012 | 1815119 | X | X | X | | 463 |
| JULIE ROSENFELD<br>36 LEDGEWOOD ROAD<br>WESTON, MA  02493 | prior to<br>3/13/2012 | 1518513 | X | X | X | | 838 |
| JULIE ROTH<br>2012 ELMGROVE ROAD<br>OAKVILLE, ON  L6M 4Y5 | prior to<br>3/13/2012 | 1438347 | X | X | X | | 404 |
| JULIE ROTH<br>2012 ELMGROVE ROAD<br>OAKVILLE, ON  L6M 4Y5 | prior to<br>3/13/2012 | 1729185 | X | X | X | | 782 |
| JULIE ROTH<br>3072 N 1200 EAST ROAD<br>MANSFIELD, IL  61854 | prior to<br>3/13/2012 | 1788594 | X | X | X | | 358 |
| JULIE RUBY<br>148 MAPLE ST<br>ESSEX JCT, VT  05452 | prior to<br>3/13/2012 | 1752701 | X | X | X | | 1,003 |
| JULIE RUSSELL<br>3651 FRASER ST<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1585609 | X | X | X | | 272 |
| JULIE SCARPA<br>18 HILLSIDE DRIVE<br>GALES FERRY, CT  06335 | prior to<br>3/13/2012 | 1801523 | X | X | X | | 564 |
| JULIE SCHEEFER<br>4 AUDUBON LANE<br>HOPE,  02831 | prior to<br>3/13/2012 | 1362154 | X | X | X | | 752 |
| JULIE SERDIN<br>44 CIRCLE LANE<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | 1792277 | X | X | X | | 301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JULIE SHADEL<br>10008 E CTY RD A<br>JANESVILLE, WI  53546 | prior to<br>3/13/2012 | 1804052 | X | X | X | 346 |
| JULIE SHERMAN<br>3218 NEW MARKET AVE<br>CARPENTERSVILLE, IL  60110 | prior to<br>3/13/2012 | 1759334 | X | X | X | 55 |
| JULIE SHERMAN<br>3218 NEW MARKET AVE<br>CARPENTERSVILLE, IL  60110 | prior to<br>3/13/2012 | 1759334 | X | X | X | 181 |
| JULIE SHIELDS<br>5896 GLEN HILL DRIVE<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1830276 | X | X | X | 188 |
| JULIE SICILIANO<br>1518 MANLEY RD<br>WEST CHESTER, PA  19382 | prior to<br>3/13/2012 | 1779513 | X | X | X | 309 |
| JULIE SICILIANO<br>517 IDEAL LN UNIT 202<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1390716 | X | X | X | 338 |
| JULIE SICILIANO<br>517 IDEAL LN UNIT 202<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1386197 | X | X | X | 338 |
| JULIE SIMET<br>5588 COUNTRY CLUB LANE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1459011 | X | X | X | 430 |
| JULIE SITKOWSKI<br>1078 LOWER DEMUNDS RD<br>DALLAS, PA  18612 | prior to<br>3/13/2012 | 1814170 | X | X | X | 124 |
| JULIE SMALL<br>1143 HORSENECK ROAD<br>WESTPORT, MA  02790 | prior to<br>3/13/2012 | 1790438 | X | X | X | 895 |
| JULIE SMALL<br>1143 HORSENECK ROAD<br>WESTPORT, MA  02790 | prior to<br>3/13/2012 | 1786430 | X | X | X | 358 |
| JULIE SMALL<br>1143 HORSENECK ROAD<br>WESTPORT, MA  02790 | prior to<br>3/13/2012 | 1789518 | X | X | X | 358 |
| JULIE SMITH<br>5428 FLORITA RD<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1441065 | X | X | X | 20 |
| JULIE SMITH<br>5428 FLORITA RD<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1441065 | X | X | X | 120 |
| JULIE SMITH<br>5428 FLORITA RD<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1441065 | X | X | X | 606 |
| JULIE SMITH<br>62 SOMERSETT DR<br>MYSTIC, CT  06355 | prior to<br>3/13/2012 | 1813339 | X | X | X | 632 |
| JULIE SOSTARIC<br>2247 FOXFIELD RD<br>OAKVILLE, ON  L6M4C5 | prior to<br>3/13/2012 | 1809524 | X | X | X | 158 |
| JULIE SPEER<br>30 ALANVIEW DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1581855 | X | X | X | 406 |
| JULIE SPRINGER<br>390 S MAIN ST<br>FARMINGTON, IL  61531 | prior to<br>3/13/2012 | 1786600 | X | X | X | 716 |
| JULIE SQUIRES<br>10 EDER TRAIL<br>MINESING, ON  L0L1Y3 | prior to<br>3/13/2012 | 1787633 | X | X | X | 716 |
| JULIE ST ANGEL<br>,<br> | prior to<br>3/13/2012 | 1436949 | X | X | X | 20 |
| JULIE ST ANGEL<br>,<br> | prior to<br>3/13/2012 | 1384049 | X | X | X | 59 |
| JULIE ST ANGEL<br>2615 GREEN APPLE LANE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1436743 | X | X | X | 676 |
| JULIE ST ANGEL<br>2615 GREEN APPLE LANE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1436743 | X | X | X | 78 |
| JULIE ST.ANGEL<br>,<br> | prior to<br>3/13/2012 | 1436943 | X | X | X | 59 |
| JULIE STERN<br>P O BOX 853<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1723000 | X | X | X | 255 |
| JULIE STERN<br>P O BOX 853<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1723006 | X | X | X | 277 |
| JULIE STEVENS<br>1604 MILES AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1724074 | X | X | X | 564 |
| JULIE STOLTE<br>544 SUTTON STREET<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1730710 | X | X | X | 1,238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JULIE STRIKER<br>387 BEAVER CREEK ROAD<br>WATERLOO, ON  N2T2T2 | prior to<br>3/13/2012 | 1375458 | X | X | X | 333 |
| JULIE STRONG<br>397 PLEASANT VALLEY RD<br>BELLOWS FALLS, VT  05101 | prior to<br>3/13/2012 | 1793686 | X | X | X | 716 |
| JULIE STRUTHERS<br>2100 KIINGS HWY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1350902 | X | X | X | 250 |
| JULIE STUTTLE<br>1562 HAINES DRIVE<br>BATAVIA, IL  60510 | prior to<br>3/13/2012 | 1797080 | X | X | X | 474 |
| JULIE SULLIVAN<br>26 ANDOVER STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1456892 | X | X | X | 100 |
| JULIE SWAGER<br>13183 MCKINLEY RD<br>CHELSEA, MI  48118 | prior to<br>3/13/2012 | 1354498 | X | X | X | 1,014 |
| JULIE SWAGER<br>13183 MCKINLEY RD<br>CHELSEA, MI  48118 | prior to<br>3/13/2012 | 1447648 | X | X | X | 216 |
| JULIE SWENSON<br>PO BOX 256<br>CAPE VINCENT, NY  13618 | prior to<br>3/13/2012 | 1452752 | X | X | X | 1,048 |
| JULIE SYER | prior to<br>3/13/2012 | 1464188 | X | X | X | 676 |
| JULIE SYKES<br>310 MEYER ROAD<br>BUFFALO, NY  14226 | prior to<br>3/13/2012 | 1818166 | X | X | X | 50 |
| JULIE SYKES<br>310 MEYER ROAD<br>BUFFALO, NY  14226 | prior to<br>3/13/2012 | 1818168 | X | X | X | 50 |
| JULIE TALLEY<br>P.O. BOX 92<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1459835 | X | X | X | 50 |
| JULIE TALLEY<br>P.O. BOX 92<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1459835 | X | X | X | 388 |
| JULIE TAYLOR<br>28 WASHINGTON ST<br>PORT KENT, NY  12975 | prior to<br>3/13/2012 | 1474754 | X | X | X | 1,769 |
| JULIE TAYLOR<br>28 WASHINGTON ST<br>PORT KENT, NY  12975 | prior to<br>3/13/2012 | 1474773 | X | X | X | 590 |
| JULIE TAYLOR<br>944 EAGLET CIR<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1816065 | X | X | X | 50 |
| JULIE TERSTRIEP<br>CAMPUS RECREATION<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | 1771443 | X | X | X | 321 |
| JULIE TERSTRIEP<br>CAMPUS RECREATION<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | 1727673 | X | X | X | 940 |
| JULIE THIVIERGE<br>2 MARYLEAH CRT<br>BOWMANVILLE, ON  L1C 4H4 | prior to<br>3/13/2012 | 1519293 | X | X | X | 446 |
| JULIE TIERNEY<br>13471 WINCHELL AVENUE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1720243 | X | X | X | 507 |
| JULIE TIMMONS<br>65 JARVIS ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1712630 | X | X | X | 20 |
| JULIE TIMMONS<br>PO BOX 622<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1712630 | X | X | X | 535 |
| JULIE TRAINOR<br>28 MATAWANAKEE TRAIL<br>LITTLETON, MA  01460 | prior to<br>3/13/2012 | 1786343 | X | X | X | 358 |
| JULIE TREMBLAY<br>430 DU VERSANT<br>PINCOURT, QC  J7V 9W6 | prior to<br>3/13/2012 | 1469287 | X | X | X | 1,130 |
| JULIE TRIMPE<br>1606 WHITMER COURT<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1795213 | X | X | X | 2,426 |
| JULIE TWARDOWSKI<br>4456 OPEN VIEW DRIVE<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1402136 | X | X | X | 1,054 |
| JULIE VARA<br>. | prior to<br>3/13/2012 | 1728769 | X | X | X | 196 |
| JULIE VINTON<br>6 JAIMIE ANN DR<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1747221 | X | X | X | 1,014 |
| JULIE VINTON<br>6 JAIMIE ANN DR<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1813067 | X | X | X | 184 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JULIE WALTERS<br>24359 VARGAS<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1710866 | X | X | X | 338 |
| JULIE WARNER<br>1938CANDY LANE<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1822032 | X | X | X | 158 |
| JULIE WARNER<br>243 DEERGLEN TERRACE<br>AURORA, ON L4G 6Y6 | prior to<br>3/13/2012 | 1716784 | X | X | X | 1,442 |
| JULIE WATTS<br>199 HEISCHMAN AVENUE<br>WORTHINGTON, OH 43085 | prior to<br>3/13/2012 | 1714607 | X | X | X | 1,014 |
| JULIE WHETSEL<br>212 W MERCHANT STREET<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1805859 | X | X | X | 233 |
| JULIE WHITE<br>1895 WHETSTONE RIVER RD S<br>MARION, OH 43302 | prior to<br>3/13/2012 | 1746898 | X | X | X | 338 |
| JULIE WHITE<br>1895 WHETSTONE RIVER ROAD SOUTH<br>MARION, OH 43302 | prior to<br>3/13/2012 | 1746896 | X | X | X | 1,014 |
| JULIE WILK<br>4055 WEST RIVER ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1797973 | X | X | X | 153 |
| JULIE WILLIAMS<br>7684 BERNADETTE CRESCENT<br>NIAGARA FALLS, ON L2H 2X2 | prior to<br>3/13/2012 | 1725609 | X | X | X | 315 |
| JULIE WILSON<br>13703 GREEN PRAIRIE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1783043 | X | X | X | 245 |
| JULIE WILSON<br>13703 GREEN PRAIRIE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1783043 | X | X | X | 21 |
| JULIE WISCHMEYER | prior to<br>3/13/2012 | 1713220 | X | X | X | 195 |
| JULIE WISCHMEYER<br>739 N NIBISON LANDING<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1786108 | X | X | X | 747 |
| JULIE WOLASZ<br>66 CHESTERFIELD DRIVE<br>CHEEKTOWAGA, NY 14215 | prior to<br>3/13/2012 | 1827349 | X | X | X | 50 |
| JULIE WONG<br>2372 BLUESTREAM DR<br>OAKVILLE, ON L6H7J8 | prior to<br>3/13/2012 | 1757959 | X | X | X | 664 |
| JULIE WOOD<br>21 CHESTNUT STREET<br>NORTH READING, MA 01864 | prior to<br>3/13/2012 | 1710813 | X | X | X | 338 |
| JULIE WOOD<br>21 CHESTNUT STREET<br>NORTH READING, MA 01864 | prior to<br>3/13/2012 | 1818167 | X | X | X | 50 |
| JULIE ZACHRICH<br>496<br>FREMONT, IN 46737 | prior to<br>3/13/2012 | 1429118 | X | X | X | 50 |
| JULIE ZARA<br>3117 WIDETRACK DR<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1429094 | X | X | X | 1,014 |
| JULIE ZITTLOW<br>153 FRANCIS DRIVE NE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1643993 | X | X | X | 249 |
| JULIEC CASWELL<br>7500 DOUGLAS AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1743149 | X | X | X | 169 |
| JULIEN LECLERC<br>7920 DES BOSTONNAIS<br>TROIS-RIVIERES, QC G9A5C9 | prior to<br>3/13/2012 | 1802763 | X | X | X | 316 |
| JULIEN PAIL<br>4333 SEEMSVILLE ROAD<br>NORTHAMPTON, PA 18067 | prior to<br>3/13/2012 | 1352034 | X | X | X | 1,352 |
| JULIEN TARDIF<br>2453 MARIETTE<br>MONTREAL, QC H4B 2E7 | prior to<br>3/13/2012 | 1752587 | X | X | X | 481 |
| JULIENE MITCHELL<br>68 LINCOLN STREET<br>STONEHAM, MA 02180 | prior to<br>3/13/2012 | 1810626 | X | X | X | 188 |
| JULIENNE COMPAGNER<br>58533 RYAN STREET<br>MATTAWAN, 49071 | prior to<br>3/13/2012 | 1412807 | X | X | X | 15 |
| JULIET POPOVICH<br>27 ASH LN<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1470971 | X | X | X | 1,920 |
| JULIET POPOVICH<br>27 ASH LN<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1759585 | X | X | X | 902 |
| JULIETE LOBO-ALFONSO<br>91 AMBERWOOD DR<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1432455 | X | X | X | 169 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| JULIETTE ANTILLA<br>827 WEST GREEN ST<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1801854 | X | X | X | 368 |
| JULIETTE SCHMELING<br>2022 WEMBLEY PLACE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1411058 | X | X | X | 920 |
| JULIO A VAZQUEZ<br>P O BOX 80209<br>SPRINGFIELD, MA 01138 | prior to<br>3/13/2012 | 1724232 | X | X | X | 255 |
| JULIO LOPEZ<br>47 KINGSBURY ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1830064 | X | X | X | 94 |
| JULIO RAVAZZOLO<br>1 DOOLEY PLACE<br>GUELPH, ON N1G 4M7 | prior to<br>3/13/2012 | 1821579 | X | X | X | 50 |
| JULIO RAVAZZOLO<br>1 DOOLEY PLACE<br>GUELPH, ON N1G 4M7 | prior to<br>3/13/2012 | 1425535 | X | X | X | 338 |
| JULIO RAVAZZOLO<br>1 DOOLEY PLACE<br>GUELPH, ON N1G 4M7 | prior to<br>3/13/2012 | 1821582 | X | X | X | 50 |
| JULIO RAVAZZOLO<br>1 DOOLEY PLACE<br>GULEPH, ON N1G 4M7 | prior to<br>3/13/2012 | 1425525 | X | X | X | 109 |
| JULIO RAVAZZOLO<br>69 REGAL RD UNIT 1<br>GUELPH, ON N1K1B6 | prior to<br>3/13/2012 | 1821589 | X | X | X | 50 |
| JULISSA TORRES<br>102 OLDHAM AVE<br>WATERBURY, CT 06705 | prior to<br>3/13/2012 | 1822551 | X | X | X | 752 |
| JULIUS DEL MUNDO<br>6539 RICHARD CRES<br>NIAGARA FALLS, ON L2H 0A9 | prior to<br>3/13/2012 | 1809270 | X | X | X | 158 |
| JULIUS LOSONCI<br>73 PELHAM DRIVE<br>ANCASTER, ON L9K1L4 | prior to<br>3/13/2012 | 1792265 | X | X | X | 1,459 |
| JUN KIM<br>76 GEORGE ST<br>TENAFLY, NJ 07670 | prior to<br>3/13/2012 | 1761375 | X | X | X | 361 |
| JUN MATSUO<br>209 CANNON DRIVE<br>HARTSVILLE, SC 29550 | prior to<br>3/13/2012 | 1811148 | X | X | X | 248 |
| JUNE A SALMINEN<br>30 HICKORY DRIVE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1351737 | X | X | X | 55 |
| JUNE A ZAK<br>1586 ABBOTT RD<br>LACKAWANNA, NY 14218 | prior to<br>3/13/2012 | 1357329 | X | X | X | 338 |
| JUNE AWAD<br>188 NORFOLK ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1786033 | X | X | X | 179 |
| JUNE BARTOTTO<br>PO BOX 554<br>EARLVILLE, IL 60518 | prior to<br>3/13/2012 | 1715696 | X | X | X | 338 |
| JUNE BEARD<br>406 MARY ST BOX 230<br>ARENZVILLE, IL 62611 | prior to<br>3/13/2012 | 1763858 | X | X | X | 289 |
| JUNE BENZONI<br>338 BRONTE ROAD<br>OAKVILLE, ON L6L3C8 | prior to<br>3/13/2012 | 1720807 | X | X | X | 676 |
| JUNE CARELLI<br>3 ADAMS STREET<br>WORCESTER, MA MA | prior to<br>3/13/2012 | 1755887 | X | X | X | 249 |
| JUNE DAVID FORS<br>2343 MAIN STREET<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1822654 | X | X | X | 376 |
| JUNE DEROUIN<br>1010 LEONARD AVE<br>CORNWALL, ON K6J 1L9 | prior to<br>3/13/2012 | 1789476 | X | X | X | 358 |
| JUNE DEROUIN<br>1010 LEONARD AVE<br>CORNWALL, ON K6J 1L9 | prior to<br>3/13/2012 | 1822747 | X | X | X | 50 |
| JUNE DEROUIN<br>1010 LEONARD AVE<br>CORNWALL, ON K6J 1L9 | prior to<br>3/13/2012 | 1822737 | X | X | X | 50 |
| JUNE DOYLE MACLEAN<br>244 BELL STREET<br>MILTON, ON L9T2A9 | prior to<br>3/13/2012 | 1790131 | X | X | X | 537 |
| JUNE DUNHAM<br>113 WATERVILLE LN<br>PAULEYSISLAND, SC 29585 | prior to<br>3/13/2012 | 1793336 | X | X | X | 179 |
| JUNE DUNHAM<br>113 WATERVILLE LN<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1713418 | X | X | X | 169 |
| JUNE DUNHAM<br>113 WATERVILLE LN<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1785759 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUNE EKSTRUM<br>12343 WILLISTON ROAD<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | 1737449 | X | X | X | 122 |
| JUNE F STIGLER<br>182 N GOLF HARBOR PATH<br>INVERNESS, FL  34450 | prior to<br>3/13/2012 | 1829329 | X | X | X | 50 |
| JUNE GEORGE<br>128 MELBOURNE DRIVE<br>RICHMOND HILL, ON  L4S2G7 | prior to<br>3/13/2012 | 1775654 | X | X | X | 1,124 |
| JUNE HALCOVITCH<br>301 FRANCES AVENUE 806<br>STONEY CREEK, ON  L8E3W6 | prior to<br>3/13/2012 | 1746145 | X | X | X | 615 |
| JUNE HARRIS<br>PO BOX 307<br>BROOKLINE, NH  03033 | prior to<br>3/13/2012 | 1816382 | X | X | X | 50 |
| JUNE HARRIS<br>PO BOX 307<br>BROOKLINE, NH  03033 | prior to<br>3/13/2012 | 1816386 | X | X | X | 50 |
| JUNE HARRIS<br>PO BOX 307<br>BROOKLINE, NH  03033 | prior to<br>3/13/2012 | 1809095 | X | X | X | 376 |
| JUNE HESTON<br>240 SOUTHVIEW DRIVE<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | 1789884 | X | X | X | 190 |
| JUNE HUDSON<br>42 CONLIN ROAD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1743718 | X | X | X | 169 |
| JUNE JAPPY<br>26 BLOSSOM AVE<br>SIMCOE, ONTARIO  N3Y5N3 | prior to<br>3/13/2012 | 1353654 | X | X | X | 109 |
| JUNE JARVIS<br>930 BRUCEDALE AVENUE EAST<br>HAMILTON, ON  L8T 1L9 | prior to<br>3/13/2012 | 1597713 | X | X | X | 148 |
| JUNE JARVIS<br>930 BRUCEDALE AVENUE EAST<br>HAMILTON, ON  L9T 1L9 | prior to<br>3/13/2012 | 1566033 | X | X | X | 593 |
| JUNE JOHANSEN<br>2059 TERVAN NE<br>GRAND RAPIDS, MI  49505 | prior to<br>3/13/2012 | 1358977 | X | X | X | 169 |
| JUNE JOHNSON<br>150 PINE STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1356406 | X | X | X | 338 |
| JUNE KINGSLEY<br>2049 NW 111TH LOOP<br>OCALA, FL  34475 | prior to<br>3/13/2012 | 1455871 | X | X | X | 55 |
| JUNE KINGSLEY<br>2049 NW 111TH LOOP<br>OCALA, FL  34475 | prior to<br>3/13/2012 | 1455870 | X | X | X | 960 |
| JUNE KLEM<br>873 CHESTNUT CT<br>MARCO ISLAND, FL  34145 | prior to<br>3/13/2012 | 1806428 | X | X | X | 790 |
| JUNE KLEM<br>873 CHESTNUT CT<br>MARCO ISLAND, FL  34145 | prior to<br>3/13/2012 | 1708655 | X | X | X | 110 |
| JUNE LAPRADE<br>PO BOX 579<br>HOLDERNESS, NH  03245 | prior to<br>3/13/2012 | 1815785 | X | X | X | 50 |
| JUNE M HASTINGS<br>PO 650<br>SOUTH DENNIS, MA  02660 | prior to<br>3/13/2012 | 1500433 | X | X | X | 86 |
| JUNE MCCARTNEY<br>10915 CENTER ROAD<br>DURAND, IL  61024 | prior to<br>3/13/2012 | 1786706 | X | X | X | 295 |
| JUNE MCCUE<br>65 HEMLOCK LANE<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | 1781199 | X | X | X | 245 |
| JUNE MELETZKE<br>4938 S ISLAND DR<br>N MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1741560 | X | X | X | 169 |
| JUNE MILLER<br>15514 GANNETGLADE LANE<br>LITHIA, FL  33547 | prior to<br>3/13/2012 | 1462132 | X | X | X | 507 |
| JUNE MILLER<br>3537 ORCHARD DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1586303 | X | X | X | 346 |
| JUNE MORTELL<br>2135 DE LA SORBONNE<br>SAINT LAURENT, QC  H4L 3B8 | prior to<br>3/13/2012 | 1353297 | X | X | X | 169 |
| JUNE MOWATT<br>30 AGAR DR<br>ST CATHARINES, ON  L2M 3K5 | prior to<br>3/13/2012 | 1459748 | X | X | X | 229 |
| JUNE NEWTSON<br>9538 OAKVIEW DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1431669 | X | X | X | 50 |
| JUNE NOVAK<br>320 NORTHGATE<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1747512 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUNE PECZKOWSKI<br>20 PARKVIEW DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1379644 | X | X | X | 50 |
| JUNE PECZKOWSKI<br>20 PARKVIEW DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1379644 | X | X | X | 483 |
| JUNE RUSSELL<br>314 JEFFERSON  COURT<br>LIMERICK, PA  19468 | prior to<br>3/13/2012 | 1730862 | X | X | X | 370 |
| JUNE RUSSELL<br>314 JEFFERSON COURT<br>LIMERICK, PA  19468 | prior to<br>3/13/2012 | 1730874 | X | X | X | 370 |
| JUNE SALMINEN<br>30 HICKORY DRIVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1351737 | X | X | X | 50 |
| JUNE SALMINEN<br>30 HICKORY DRIVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1790423 | X | X | X | 358 |
| JUNE SAMSON<br><br>ADAMS, LA  01220 | prior to<br>3/13/2012 | 1463586 | X | X | X | 229 |
| JUNE SCARDACCIONE<br>18 WILDWOOD ESTATES<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1792246 | X | X | X | 505 |
| JUNE SCHUBERT<br>4564 PEONY CIRCLE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1721352 | X | X | X | 676 |
| JUNE SCOTT<br>602 CEDARSTONE RD PO BOX 487<br>TAMWORTH, ON  K0K 3GO | prior to<br>3/13/2012 | 1817493 | X | X | X | 50 |
| JUNE SCOTT<br>602 CEDARSTONE ROAD<br>TAMWORTH, ON  K0K3G0 | prior to<br>3/13/2012 | 1456145 | X | X | X | 676 |
| JUNE SCOTT<br>602 CEDARSTONE ROAD<br>TAMWORTH, ON  K0K3G0 | prior to<br>3/13/2012 | 1786961 | X | X | X | 358 |
| JUNE SCOTT<br>602 CEDARSTONE ROAD<br>TAMWORTH, ON  K0K3G0 | prior to<br>3/13/2012 | 1456145 | X | X | X | 458 |
| JUNE SMITH<br>150 HANDY STREET<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1452173 | X | X | X | 10 |
| JUNE SMITH<br>150 HANDY STREET<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1452173 | X | X | X | 247 |
| JUNE SNOW<br>2608 OAK POINT DRIVE<br>MIDDLEBORO, MA  02346 | prior to<br>3/13/2012 | 1584877 | X | X | X | 151 |
| JUNE SOOS<br>296  KATHERINE PLACE<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1745432 | X | X | X | 996 |
| JUNE SPONSOR<br>46 GREAT MEADOW LANE<br>AVON, CT  06001 | prior to<br>3/13/2012 | 1709922 | X | X | X | 226 |
| JUNE STALKER<br>3722 MARSHALL RD<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1357060 | X | X | X | 1,014 |
| JUNE SULLIVAN<br>1300 REUSCH RD<br>ELIZABETH, IL  61028 | prior to<br>3/13/2012 | 1457580 | X | X | X | 338 |
| JUNE SULLIVAN<br>1300 REUSCH ROAD<br>USA, IL  61028 | prior to<br>3/13/2012 | 1457580 | X | X | X | 135 |
| JUNE SWALES<br>29 NEWPORT LANE<br>PORT DOVER, ON  N0A1N7 | prior to<br>3/13/2012 | 1710886 | X | X | X | 507 |
| JUNE SZEMAN<br>66 GLENWOOD DRIVE<br>BRANTFORD, ON  N3S3G6 | prior to<br>3/13/2012 | 1566753 | X | X | X | 1,700 |
| JUNE SZEMAN<br>66 GLENWOOD DRIVE<br>BRANTFORD, ON  N3S3G6 | prior to<br>3/13/2012 | 1567114 | X | X | X | 1,700 |
| JUNE TAYLOR<br>, | prior to<br>3/13/2012 | 1708341 | X | X | X | 450 |
| JUNE THORNHILL<br>724 NORTH MILTON<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1756576 | X | X | X | 346 |
| JUNE VANEVERYHUBER<br>5079 DANA DRIVE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1433174 | X | X | X | 338 |
| JUNE WALTER<br>24300 AIRPORT ROAD<br>PUNTA GORDA , FL  33950 | prior to<br>3/13/2012 | 1455637 | X | X | X | 169 |
| JUNE WARD<br>121 APPLEWOOD PL<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1392471 | X | X | X | 115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUNE WILLEY<br>65 PRESCOTT STREET<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1716533 | X | X | X | 25 |
| JUNE YOUNG<br>4116 ASHTON CLUB DRIVE<br>LAKE WALES, FL  33859 | prior to<br>3/13/2012 | 1389229 | X | X | X | 338 |
| JUNE ZOLLER<br>185 DENIO ROAD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1716818 | X | X | X | 115 |
| JUNEA HUTCHINS<br>280 MAPLE STREET<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1716183 | X | X | X | 507 |
| JUNELEE TARANGELO<br>8207 TIMBER RIDGE RD<br>CONWAY, SC | prior to<br>3/13/2012 | 1458100 | X | X | X | 338 |
| JUNGJIN CHOE<br>19 CRESCENT DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1821631 | X | X | X | 812 |
| JUNO ELECTRIC COMPANY N/A<br>,<br> | prior to<br>3/13/2012 | 1425573 | X | X | X | 319 |
| JUNO ELECTRIC<br>,<br> | prior to<br>3/13/2012 | 1425589 | X | X | X | 534 |
| JURAJ POLAK<br>3854 JENN-LYNN COURT<br>ORILLIA, ON  I3v 6h2 | prior to<br>3/13/2012 | 1719620 | X | X | X | 363 |
| JURGEN ENGLMAIER<br>2879 GLENALMOND DRIVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1743083 | X | X | X | 338 |
| JURGEN KLEIST<br>745 POINT AU ROCHE RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1778679 | X | X | X | 189 |
| JURIS KAPS<br>35430 23RD STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1359900 | X | X | X | 338 |
| JUSTIN ALICANDRO<br>28 MAPLE CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1743117 | X | X | X | 169 |
| JUSTIN ANDERSON<br>217 NORTH GILLETTE ST<br>ELKHART, IL  62634 | prior to<br>3/13/2012 | 1812977 | X | X | X | 316 |
| JUSTIN AUSANKA<br>250 BRAEBURN CIRCLE<br>DAYTONA BEACH, FL  32114 | prior to<br>3/13/2012 | 1383634 | X | X | X | 169 |
| JUSTIN BALCOM<br>913 BALMER ROAD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1749777 | X | X | X | 446 |
| JUSTIN BARKEL<br>830 ESKER DRIVE<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1431778 | X | X | X | 229 |
| JUSTIN BOENTE<br>17469 CORBIN HILLS ROAD<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | 1822274 | X | X | X | 948 |
| JUSTIN BOULIANNE<br>1834 ROBINWOOD PLACE<br>OTTAWA, ON  K1C6L2 | prior to<br>3/13/2012 | 1681493 | X | X | X | 346 |
| JUSTIN BRENNAN<br>,<br> | prior to<br>3/13/2012 | 1823242 | X | X | X | 50 |
| JUSTIN BRENS<br>50 VIDEL CRES NORTH<br>ST CATHARINES, ON  L2W0A3 | prior to<br>3/13/2012 | 1797502 | X | X | X | 158 |
| JUSTIN BRENS<br>50 VIDEL CRES NORTH<br>ST CATHARINES, ON  L2W0A3 | prior to<br>3/13/2012 | 1797887 | X | X | X | 158 |
| JUSTIN BRUCE<br>193 CAMBRIDGE WAY<br>NEW CASTLE, PA  16101 | prior to<br>3/13/2012 | 1751577 | X | X | X | 855 |
| JUSTIN BUONCORE<br>3688 BLACK CREEK ROAD<br>STEVENSVILLE, ON  L0S1S0 | prior to<br>3/13/2012 | 1811470 | X | X | X | 376 |
| JUSTIN CALAMINUS<br>624 DEERHURST DR<br>BURLINGTON, ON  L7L 5W7 | prior to<br>3/13/2012 | 1774993 | X | X | X | 490 |
| JUSTIN CALARCOSMITH<br>5034 BARRVILLE ROAD<br>ELBA, NY  14058 | prior to<br>3/13/2012 | 1433399 | X | X | X | 831 |
| JUSTIN CAMIRE<br>31 PADDOCK DRIVE<br>PLAINVILLE, MA  02762 | prior to<br>3/13/2012 | 1793689 | X | X | X | 179 |
| JUSTIN CARTER<br>73 LIVIA HERMAN WAY<br>BARRIE, ON  L4M6X2 | prior to<br>3/13/2012 | 1806475 | X | X | X | 948 |
| JUSTIN CASAGRANDE<br>41924 WATERWHEEL<br>NORTHVILLE TWP, MI  48168 | prior to<br>3/13/2012 | 1465526 | X | X | X | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUSTIN CHANCE<br>2402 NW 23RD TER<br>GAINESVILLE, FL  32605 | prior to<br>3/13/2012 | 1815372 | X | X | X | 143 |
| JUSTIN CLAPPISON<br>1585 SWITZERLAND STREET<br>COMMERCE, MI  48382 | prior to<br>3/13/2012 | 1718045 | X | X | X | 1,521 |
| JUSTIN DAVIS<br>8046 CLEVELAND RD<br>WOOSTER, OH  44691 | prior to<br>3/13/2012 | 1738738 | X | X | X | 0 |
| JUSTIN DOYLE<br>3719 TWIN FALLS PLACE<br>OTTAWA, ON  K1V 1W7 | prior to<br>3/13/2012 | 1807961 | X | X | X | 316 |
| JUSTIN EGAN<br>415 BUENA VISTA BL<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1788009 | X | X | X | 895 |
| JUSTIN FONTAINE<br>1350 THOMPSON ROAD<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | 1463967 | X | X | X | 557 |
| JUSTIN FRENCH<br>28 WYCHWOOD PARK<br>TORONTO, ON  M6G 2V5 | prior to<br>3/13/2012 | 1718147 | X | X | X | 1,142 |
| JUSTIN FUERY<br>.<br> | prior to<br>3/13/2012 | 1740717 | X | X | X | 169 |
| JUSTIN FURNER<br>5449 MIRAGE DR<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1796125 | X | X | X | 198 |
| JUSTIN GERBICH<br>1621 S FAIRVIEW AVE<br>PARK RIDGE, IL  60068 | prior to<br>3/13/2012 | 1722283 | X | X | X | 1,031 |
| JUSTIN GORDON<br>334 BETHEL ROAD<br>RR 2 STIRLING, ON  K0K3E0 | prior to<br>3/13/2012 | 1760889 | X | X | X | 853 |
| JUSTIN GRANDMAISON<br>29 DEERING ROAD<br>GORHAM, ME  04038 | prior to<br>3/13/2012 | 1794015 | X | X | X | 179 |
| JUSTIN GRAVES<br>371 NORTH STREET<br>WINOOSKI, VT  05404 | prior to<br>3/13/2012 | 1766853 | X | X | X | 122 |
| JUSTIN GREENBERG<br>391 AARON DRIVE<br>MANCHESTER, NH  03109 | prior to<br>3/13/2012 | 1781413 | X | X | X | 132 |
| JUSTIN GRIGG<br>30 MENDON STREET<br>BLACKSTONE, MA  01504 | prior to<br>3/13/2012 | 1731169 | X | X | X | 255 |
| JUSTIN GUT<br>3823 NORTH 83RD STREET<br>MILWAUKEE, WI  53222 | prior to<br>3/13/2012 | 1585390 | X | X | X | 406 |
| JUSTIN HAGEVIK<br>529 BEAVER CRT<br>MILTON, ON  L9T6R5 | prior to<br>3/13/2012 | 1758303 | X | X | X | 122 |
| JUSTIN HARKINS<br>1303 SUNDT LANE<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1391133 | X | X | X | 726 |
| JUSTIN HAYES<br>35 DEBORA DR<br>GRIMSBY, ON  L3M 4J1 | prior to<br>3/13/2012 | 1430882 | X | X | X | 25 |
| JUSTIN HOWARD<br>.<br> | prior to<br>3/13/2012 | 1658734 | X | X | X | 846 |
| JUSTIN JONES<br>450 CHEROKEE DRIVE<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1813611 | X | X | X | 218 |
| JUSTIN KEITH<br>216 SOUTH STATE STREET<br>HENDERSON, IL  61439 | prior to<br>3/13/2012 | 1724939 | X | X | X | 1,047 |
| JUSTIN KONGS<br>1325 CHERRY ROAD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1752920 | X | X | X | 27 |
| JUSTIN LAMOUREUX<br>.<br> | prior to<br>3/13/2012 | 1582375 | X | X | X | 0 |
| JUSTIN LAPISKA<br>1023 BONITA LOOP<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1814863 | X | X | X | 79 |
| JUSTIN LEDNAR<br>1107 CATALPA LANE<br>ORLANDO, FL  32806 | prior to<br>3/13/2012 | 1390169 | X | X | X | 567 |
| JUSTIN LEO<br>1188 BERKLEY RIDGE LN<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1788004 | X | X | X | 537 |
| JUSTIN LEONARD<br>5 VILLAGE GREEN<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1348036 | X | X | X | 150 |
| JUSTIN LEROUX<br>44 OVERDALE AVE<br>WATERDOWN, ON  L0R2H4 | prior to<br>3/13/2012 | 1439763 | X | X | X | 274 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUSTIN MACHIN<br>18 YONGE STREET<br>TORONTO, ON  M5E 1Z8 | prior to<br>3/13/2012 | 1390159 | X | X | X | | 169 |
| JUSTIN MARTIN<br>798 REDMOND COURT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1810102 | X | X | X | | 158 |
| JUSTIN METRAS<br>12 JERMEY LANE RR 2<br>HAWKESTONE, ON  L0L 1T0 | prior to<br>3/13/2012 | 1810432 | X | X | X | | 662 |
| JUSTIN MICHAU<br>3 PEARL STREET<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1463064 | X | X | X | | 219 |
| JUSTIN MILLER<br>3409 HOLLY DRIVE<br>LOWER BURRELL, PA  15068 | prior to<br>3/13/2012 | 1717678 | X | X | X | | 388 |
| JUSTIN MINER<br>9 FAIRLAWN DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1753051 | X | X | X | | 282 |
| JUSTIN MINER<br>9 FAIRLAWN DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1753068 | X | X | X | | 229 |
| JUSTIN MURRAY<br>173 WYCHWOOD AVE<br>TORONTO, ON  M6C 2T4 | prior to<br>3/13/2012 | 1793784 | X | X | X | | 331 |
| JUSTIN NARBURGH<br>14 FREEMAN AVE<br>MIDDLEPORT, NY  14105 | prior to<br>3/13/2012 | 1741925 | X | X | X | | 338 |
| JUSTIN OLIASTRO<br>207 SYGAN RD<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | 1827718 | X | X | X | | 632 |
| JUSTIN OLSON<br>4631 N OAKLAND AVE<br>WHITEFISH BAY, WI  53211 | prior to<br>3/13/2012 | 1446722 | X | X | X | | 402 |
| JUSTIN REICH<br>600 MAIN STREET<br>BUFFALO, NY  14202 | prior to<br>3/13/2012 | 1395062 | X | X | X | | 338 |
| JUSTIN RIMSTIDT<br>516 CHARTER ST<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | 1466210 | X | X | X | | 169 |
| JUSTIN ROMAN<br>1154 GLENCOE AVE<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1740772 | X | X | X | | 518 |
| JUSTIN SCHOLL<br>2214 WILLIAMS AVE 1<br>CINCINNATI, OH  45212 | prior to<br>3/13/2012 | 1806846 | X | X | X | | 316 |
| JUSTIN SILVIDI<br>115 FOREST HILL DRIVE<br>HUBBARD, OH  44425 | prior to<br>3/13/2012 | 1463129 | X | X | X | | 338 |
| JUSTIN SIMARD<br>38 JULDAN PLACE<br>VAUGHAN, ON  L4H0E3 | prior to<br>3/13/2012 | 1718997 | X | X | X | | 611 |
| JUSTIN SPURVEY<br>144 HUDSON AVE<br>HOPATCONG, NJ  07843 | prior to<br>3/13/2012 | 1791313 | X | X | X | | 179 |
| JUSTIN TREDO<br>322 CRESCENT DR<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1779314 | X | X | X | | 269 |
| JUSTIN TSE<br>100 HILLWOOD STREET<br>MARKHAM, ON  L6C0B8 | prior to<br>3/13/2012 | 1413611 | X | X | X | | 130 |
| JUSTIN WISE<br>10550 SE 101ST AVE RD<br>BELLEVIEW, FL  34420 | prior to<br>3/13/2012 | 1815255 | X | X | X | | 158 |
| JUSTIN WRIGHT<br>12 TRASK DR<br>BARRIE, ON  L4N5R4 | prior to<br>3/13/2012 | 1782495 | X | X | X | | 694 |
| JUSTIN YEARGERS<br>1073 SANDY HILL RD<br>IRWIN, PA  15642 | prior to<br>3/13/2012 | 1797927 | X | X | X | | 248 |
| JUSTINA BUSH<br>30 AUTUMNVIEW<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1714252 | X | X | X | | 557 |
| JUSTINA CICCARELLI<br>541 GARNER RD W<br>ANCASTER, ON  L9G 3K9 | prior to<br>3/13/2012 | 1377061 | X | X | X | | 132 |
| JUSTINA RICCIO<br>. | prior to<br>3/13/2012 | 1798621 | X | X | X | | 158 |
| JUSTINE CLARKE<br>77 NELSON ST<br>EXETER, ON  N0M 1S2 | prior to<br>3/13/2012 | 1571494 | X | X | X | | 104 |
| JUSTINE CLARKE<br>77 NELSON ST<br>EXETER, ON  N0M 1S2 | prior to<br>3/13/2012 | 1549474 | X | X | X | | 230 |
| JUSTINE CLARKE<br>77 NELSON ST<br>EXETER, ON  N0M 1S2 | prior to<br>3/13/2012 | 1571494 | X | X | X | | 238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JUSTINE HALL<br>708 FEDERAL ST<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1774514 | X | X | X | 265 |
| JUSTINE LAPIERRE<br>20 CANNA DR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1435861 | X | X | X | 507 |
| JUSTINE LAPIERRE<br>20 CANNA DR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1792993 | X | X | X | 716 |
| JUSTINE LAPIERRE<br>20 CANNA DR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1808253 | X | X | X | 376 |
| JUSTINE LAPIERRE<br>20 CANNA DR<br>SHREWSUBURY, MA  01545 | prior to<br>3/13/2012 | 1808232 | X | X | X | 564 |
| JUSTINE MT PLEASANT<br>4870 SUSIES LANE<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1747516 | X | X | X | 100 |
| JUSTINE MT PLEASANT<br>4870 SUSIES LANE<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1747516 | X | X | X | 676 |
| JUSTINE MT PLEASANT<br>4870 SUSIES LANE<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1744945 | X | X | X | 622 |
| JUSTINE PIECHNIK<br>45 GIBBONS<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | 1784402 | X | X | X | 245 |
| JUSTINE WATSON<br>40 LAKERIDGE DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1528693 | X | X | X | 306 |
| JUSTINE WATSON<br>40 LAKERIDGE DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1528773 | X | X | X | 153 |
| JUSTINE WATSON<br>40 LAKERIDGE DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1528913 | X | X | X | 169 |
| JUSTINE WRIGHT<br>2446 SYLVAN PLACE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1746605 | X | X | X | 169 |
| JUSTUS CANTO<br>23 MABEL CANTO WAY<br>HARWICH, MA  02645 | prior to<br>3/13/2012 | 1743626 | X | X | X | 91 |
| JUTTA GRUENEWALD<br>13 BROOKMOUNT RD<br>TORONTO, ON  M4L3M9 | prior to<br>3/13/2012 | 1786970 | X | X | X | 895 |
| K  BRADLEY SIMMONS<br>217 RIPPLEWOOD CRES<br>KITCHENER, ON  N2M4R9 | prior to<br>3/13/2012 | 1360001 | X | X | X | 338 |
| K CARMEN BUNKER<br>22 BEASLEY DRIVE<br>RICHMOND HILL, ON  L4C 7Z2 | prior to<br>3/13/2012 | 1427109 | X | X | X | 90 |
| K DAVID PORTER<br>1483 RIVER ROAD<br>WELLSVILLE, NY  14895 | prior to<br>3/13/2012 | 1789057 | X | X | X | 358 |
| K DAVID PORTER<br>1483 RIVER ROAD<br>WELLSVILLE, NY  14895 | prior to<br>3/13/2012 | 1763942 | X | X | X | 508 |
| K E MCINNIS<br>PO BOX 374<br>WESTPORT, ON  K0G 1X0 | prior to<br>3/13/2012 | 1797102 | X | X | X | 188 |
| K HOPKINS<br>852 TRAILRIDGE EAST<br>MISHAWAKA, IN  46544 | prior to<br>3/13/2012 | 1769065 | X | X | X | 60 |
| K KNEZEVICH<br>136 WENDEL<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1348418 | X | X | X | 50 |
| K MALIN WEERATNE<br>120 FIRESIDE LANE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1808187 | X | X | X | 316 |
| K MALIN WEERATNE<br>120 FIRESIDE LANE<br>HOLDENN, MA  01520 | prior to<br>3/13/2012 | 1816627 | X | X | X | 50 |
| K MARK GATEHOUSE<br>3346 CHARTRAND CRES<br>MISSISSAUGA, ON  L5L4C5 | prior to<br>3/13/2012 | 1465004 | X | X | X | 507 |
| K NEVERETT BROWN<br>10 CAITLIN WAY<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | 1394340 | X | X | X | 120 |
| KAAREN ANTHONY<br>RR 3 BOX 675<br>KUNKLETOWN, PA  18058 | prior to<br>3/13/2012 | 1360492 | X | X | X | 338 |
| KAAREN FINBERG<br>697B PLYMOUTH DRIVE<br>LAKEWOOD, NJ  08701 | prior to<br>3/13/2012 | 1745260 | X | X | X | 311 |
| KAAREN SMYTH<br>1435 HELENA MONTAGUE AVE<br>LONDON, ON  N6K 1Z5 | prior to<br>3/13/2012 | 1803438 | X | X | X | 188 |

| Name/Address | | Date | | Account | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| KACEE TUINSTRA<br>7962 80TH AVENUE<br>ZEELAND, MI 49464 | | prior to<br>3/13/2012 | | 1790732 | X | X | X | | 358 |
| KACEE TUINSTRA<br>7962 80TH AVENUE<br>ZEELAND, MI 49464 | | prior to<br>3/13/2012 | | 1809500 | X | X | X | | 346 |
| KACIE BRUNNER<br>415 E MARSHALL ST<br>ATHENS, MI 49011 | | prior to<br>3/13/2012 | | 1514554 | X | X | X | | 559- |
| KACIE BRUNNER<br>415 E MARSHALL ST<br>ATHENS, MI 49011 | | prior to<br>3/13/2012 | | 1514554 | X | X | X | | 559 |
| KACIE ROOT<br>329 LEENHOUTS<br>KALAMAZOO, MI 49048 | | prior to<br>3/13/2012 | | 1742192 | X | X | X | | 50 |
| KACIE ROOT<br>329 LEENHOUTS<br>KALAMAZOO, MI 49048 | | prior to<br>3/13/2012 | | 1742192 | X | X | X | | 676 |
| KAI ANDERSEN<br>4317 SHEFFIELD RD<br>MADISON, WI 53711 | | prior to<br>3/13/2012 | | 1782615 | X | X | X | | 269 |
| KAI JACOBSEN<br>71 COMMANDO COURT<br>WATERDOWN, ON L0R2H6 | | prior to<br>3/13/2012 | | 1754936 | X | X | X | | 82 |
| KAI JACOBSEN<br>71 COMMANDO COURT<br>WATERDOWN, ON L0R2H6 | | prior to<br>3/13/2012 | | 1754795 | X | X | X | | 498 |
| KAI JACOBSEN<br>71 COMMANDO COURT<br>WATERDOWN, ON L0R2H6 | | prior to<br>3/13/2012 | | 1754853 | X | X | X | | 84 |
| KAILAYARUBAN SELLIAH<br>3432 PALGRAVE ROAD<br>MISSISSAUGA, ON L5B2H1 | | prior to<br>3/13/2012 | | 1759870 | X | X | X | | 587 |
| KAILEIGH WOODRUFF<br>. | | prior to<br>3/13/2012 | | 1394609 | X | X | X | | 338 |
| KAITLIN ACKERMAN<br>40 EVERGREEN TRAIL<br>MACAFEE, NJ 07448 | | prior to<br>3/13/2012 | | 1748960 | X | X | X | | 81 |
| KAITLIN BECKER<br>95 CENTRAL STREET<br>FOXBORO, MA 02035 | | prior to<br>3/13/2012 | | 1746079 | X | X | X | | 226 |
| KAITLIN BOLLING<br>17 GEORGE AVENUE<br>JAMESTOWN, NY 14701 | | prior to<br>3/13/2012 | | 1813374 | X | X | X | | 744 |
| KAITLIN DALY<br>409 PARK AVENUE<br>ROCHESTER, NY 14607 | | prior to<br>3/13/2012 | | 1795893 | X | X | X | | 434 |
| KAITLIN GROEGER<br>4971 BIGELOW ROAD<br>WEST VALLEY, NY 14171 | | prior to<br>3/13/2012 | | 1811423 | X | X | X | | 496 |
| KAITLIN KRASIC<br>. | | prior to<br>3/13/2012 | | 1431345 | X | X | X | | 90 |
| KAITLYN ANDERSON<br>756 CLEVELAND<br>BELOIT, WI 53511 | | prior to<br>3/13/2012 | | 1742391 | X | X | X | | 338 |
| KAITLYN FAUCON<br>20103 BAY CEDAR AVE<br>TAMPA, FL 33647 | | prior to<br>3/13/2012 | | 1758278 | X | X | X | | 105 |
| KAITLYN HANNA<br>26 PERRY ST<br>SHERBORN , MA 01770 | | prior to<br>3/13/2012 | | 1813120 | X | X | X | | 180 |
| KAITLYN HANNA<br>26 PERRY ST<br>SHERBORN, MA 01770 | | prior to<br>3/13/2012 | | 1811170 | X | X | X | | 188 |
| KAITLYN KEOGH<br>8 CINDY LANE<br>LISLE, ON L0M1M0 | | prior to<br>3/13/2012 | | 1789400 | X | X | X | | 358 |
| KAITLYN VICTOR<br>7168 MARIGOLD DR<br>WHEATFIELD, NY 14120 | | prior to<br>3/13/2012 | | 1803502 | X | X | X | | 188 |
| KAITLYN WOOD<br>48885 50TH ST<br>LAWRENCE, MI 49064 | | prior to<br>3/13/2012 | | 1746153 | X | X | X | | 169 |
| KALAN MCPHERSON<br>10837 CORA DR<br>PORTAGE, MI 49002 | | prior to<br>3/13/2012 | | 1760850 | X | X | X | | 306 |
| KALEB HIRTZEL<br>14090 EAST DUTCH LANE<br>EFFINGHAM, IL 62401 | | prior to<br>3/13/2012 | | 1813677 | X | X | X | | 524 |
| KALEB KLUGE<br>11 BRENDA DR<br>JACKSONVILLE, FL | | prior to<br>3/13/2012 | | 1739350 | X | X | X | | 25 |
| KALILYN GREENE<br>1486 FERGUSON FALLS RD<br>LANARK, ON K0G1K0 | | prior to<br>3/13/2012 | | 1369454 | X | X | X | | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAM DAN TOY<br>1828 ETHEL OUEST<br>CARIGNAN, QC  J3L 3P9 | prior to<br>3/13/2012 | 1810014 | X | X | X | | 188 |
| KAMAL MOOLJEE<br>120 UPPER POST RD<br>MAPLE , ON  L6A 4J9 | prior to<br>3/13/2012 | 1729132 | X | X | X | | 702 |
| KAMALIKA B WEERATNE<br>120 FIRESIDE LANE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1816640 | X | X | X | | 50 |
| KAMALIKA WEERATNE<br>120 FIRESIDE LANE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1828686 | X | X | X | | 316 |
| KAMI EVERITT<br>14800 CR 561A<br>CLERMONT, FL  34715 | prior to<br>3/13/2012 | 1790782 | X | X | X | | 179 |
| KAMIE KEATING<br>30 ST MARY ROAD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1726121 | X | X | X | | 50 |
| KAMIE KEATING<br>30 ST MARY ROAD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1726121 | X | X | X | | 379 |
| KAMRAN MOGHISSI<br>4301 GULFSHORE BLVD N<br>NAPLES, FL  34103 | prior to<br>3/13/2012 | 1801674 | X | X | X | | 94 |
| KAMRAN PARVIN<br>544 PLEASANT ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1385287 | X | X | X | | 851 |
| KANDACE INKS<br>5828 SUNDROPS AVE<br>GALLOWAY, OH  43119 | prior to<br>3/13/2012 | 1761094 | X | X | X | | 297 |
| KANDE STEELE<br>378 CHESTERFIELD RD<br>EAST LYME, CT  06333 | prior to<br>3/13/2012 | 1810697 | X | X | X | | 158 |
| KANDEE READSHAW<br>PO BOX 3107<br>BALD HEAD ISLAND, NC  28461 | prior to<br>3/13/2012 | 1760770 | X | X | X | | 196 |
| KANDI CLARK<br>PO BOX 88<br>BAKERSFIELD, VT  05441 | prior to<br>3/13/2012 | 1430001 | X | X | X | | 338 |
| KANDICE GOGUEN<br>.<br><br>. | prior to<br>3/13/2012 | 1393203 | X | X | X | | 182 |
| KANDRA ALDRICH<br>5860 LINCOLN RD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1830265 | X | X | X | | 248 |
| KANDY TALBOT<br>225 PROSPECT AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1711893 | X | X | X | | 590 |
| KANDY WEBB<br>.<br><br>. | prior to<br>3/13/2012 | 1744356 | X | X | X | | 141 |
| KANDY WEBB<br>R R  1<br>WILSONVILLE, ON  N0E 1Z0 | prior to<br>3/13/2012 | 1438942 | X | X | X | | 428 |
| KANYA HENRY<br>1900 POST RD 203<br>MELBOURNE, FL  32935 | prior to<br>3/13/2012 | 1351926 | X | X | X | | 169 |
| KAPIL SALUNKHE<br>38 FAIRVIEW ROAD W UNIT 12<br>MISSISSAUGA, ON  L5B4J8 | prior to<br>3/13/2012 | 1685613 | X | X | X | | 306 |
| KARA ANN HANSSON<br>11 SUOMI STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1801432 | X | X | X | | 188 |
| KARA CLARK<br>960 FIRST STREET<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1603497 | X | X | X | | 499 |
| KARA CLARK<br>960 FIRST STREET<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1603556 | X | X | X | | 490 |
| KARA CLARY<br>21 POND RIDGE DR NE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1757657 | X | X | X | | 449 |
| KARA DUNCAN<br>240 SUMMER ST<br>ST JOHNSBURY, VT  05819 | prior to<br>3/13/2012 | 1808590 | X | X | X | | 376 |
| KARA DUNCAN<br>240 SUMMER ST<br>ST JOHNSBURY, VT  05819 | prior to<br>3/13/2012 | 1809617 | X | X | X | | 188 |
| KARA EAGAN<br>160 PROSPECT STREET<br>GLOUCESTER, MA  01930 | prior to<br>3/13/2012 | 1813149 | X | X | X | | 158 |
| KARA GELLY<br>411 PINNACLE COURT<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1761105 | X | X | X | | 173 |
| KARA HARDEN<br>09044 62ND STREET<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1809953 | X | X | X | | 286 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KARA HEGARTY<br>100 STEUBEN STREET<br>HORNELL, NY 14843 | prior to<br>3/13/2012 | 1460242 | X | X | X | | 338 |
| KARA HERRIN<br>5408 FOXHALL LANE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1377661 | X | X | X | | 168 |
| KARA HERRIN<br>5408 FOXHALL LANE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1377661 | X | X | X | | 939 |
| KARA HERRIN<br>5408 FOXHALL LANE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1718145 | X | X | X | | 169 |
| KARA KIRK<br>4472 PLANK RD.<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1500353 | X | X | X | | 723 |
| KARA KUNKLERPECK<br>154 HARDY POND ROAD<br>WALTHAM, MA 02451 | prior to<br>3/13/2012 | 1815327 | X | X | X | | 782 |
| KARA LYNCH<br>5361 PHILADELPHIA RD<br>VIRGINIA, IL 62691 | prior to<br>3/13/2012 | 1789996 | X | X | X | | 537 |
| KARA MCCANN<br>93 TANGLEWOOD DR W<br>ORCHARD PARK, NY 14127-3507 | prior to<br>3/13/2012 | 1793543 | X | X | X | | 225 |
| KARA PARKINSON<br>1579 STEWART CRES<br>MILTON, ON L9T6P9 | prior to<br>3/13/2012 | 1711233 | X | X | X | | 676 |
| KARA POEL<br>2241 UNION AVE SE<br>GRAND RAPIDS, MI 49507 | prior to<br>3/13/2012 | 1452738 | X | X | X | | 287 |
| KARA POEL<br>2241 UNION AVE SE<br>GRAND RAPIDS, MI 49507 | prior to<br>3/13/2012 | 1723797 | X | X | X | | 178 |
| KARA PRESTON<br>610 LAUREL DRIVE<br>ST JOSEPH, IL 61873 | prior to<br>3/13/2012 | 1803108 | X | X | X | | 158 |
| KARA SCHRADER<br>2971 MITCHELL RD<br>WILLIAMSTON, MI 48895 | prior to<br>3/13/2012 | 1463410 | X | X | X | | 338 |
| KARA SMITH<br>125 NORTHFIELD DR W<br>WATERLOO, ON N2J 3Z9 | prior to<br>3/13/2012 | 1719805 | X | X | X | | 245 |
| KARA SMITH<br>4591 ROLLRIDGE AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1721211 | X | X | X | | 726 |
| KARA THOMPSON<br>3507 WEGENG DR<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1463091 | X | X | X | | 567 |
| KARA WAIT<br>8836 SOUTH NELSON ROAD<br>BRODHEAD, WI 53520 | prior to<br>3/13/2012 | 1430606 | X | X | X | | 338 |
| KARABETH BIGFORD<br>3654 ISLAND CLUB DRIVE 10<br>NORTH PORT , FL 34288 | prior to<br>3/13/2012 | 1490633 | X | X | X | | 419 |
| KARAM ALBAZI<br>12-2280 BARONWOOD DR<br>OAKVILLE, ON L6M 5J8 | prior to<br>3/13/2012 | 1552213 | X | X | X | | 203 |
| KARAN SORENSEN<br>1664 TEAL MARSH ROAD<br>CHARLESTON, SC 29412 | prior to<br>3/13/2012 | 1808306 | X | X | X | | 158 |
| KARAN SORENSEN<br>1664 TEAL MARSH ROAD<br>CHARLESTON, SC 29412 | prior to<br>3/13/2012 | 1808306 | X | X | X | | 58- |
| KARANDEEP DARA<br>59 HOLLINGSWORTH CIRCLE<br>BRAMPTON, ON L7A 0J4 | prior to<br>3/13/2012 | 1715952 | X | X | X | | 338 |
| KAREN A ARMSTRONG | prior to<br>3/13/2012 | 1388758 | X | X | X | | 60 |
| KAREN A DUFFY<br>7 LAKEVIEW TERRACE<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1469539 | X | X | X | | 639 |
| KAREN A HETZEL<br>1128 RUE DES MESANGES<br>SAINT-LAZARE, QC J7T 2L5 | prior to<br>3/13/2012 | 1799496 | X | X | X | | 267 |
| KAREN A HETZEL<br>1128 RUE DES MESANGES<br>SAINT-LAZARE, QC J7T2L5 | prior to<br>3/13/2012 | 1799515 | X | X | X | | 267 |
| KAREN A HETZEL<br>8440 ROOSEVELT STREET<br>ENGLEWOOD , FL 34224 | prior to<br>3/13/2012 | 1788043 | X | X | X | | 1,074 |
| KAREN A NOWAK<br>1151 SAUNDERS SETTLEMENT RD<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1739846 | X | X | X | | 338 |
| KAREN A PARROTTE<br>PO BOX 53<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1406877 | X | X | X | | 711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN ABEL<br>3634 KLEMER RD<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1430450 | X | X | X | | 100 |
| KAREN ABEL<br>3634 KLEMER RD<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1430450 | X | X | X | | 557 |
| KAREN ACCURSI<br>32 STONEHENGE DRIVE<br>ANCASTER, ON  L9K 1M1 | prior to<br>3/13/2012 | 1413925 | X | X | X | | 638 |
| KAREN ACCURSI<br>32 STONEHENGE DRIVE<br>ANCASTER, ON  L9K 1M1 | prior to<br>3/13/2012 | 1508295 | X | X | X | | 691 |
| KAREN ALDERMAN<br>225 OAK TERRACE 3<br>COLCHESTER, VT  0544 | prior to<br>3/13/2012 | 1747304 | X | X | X | | 169 |
| KAREN ALDERMAN<br>225 OAK TERRACE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1466294 | X | X | X | | 338 |
| KAREN ALLEN<br>703 KITTIWAKE LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1741705 | X | X | X | | 223 |
| KAREN ALLISON<br>38299 - 36 1/2 STREET<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1425532 | X | X | X | | 338 |
| KAREN ANDERSON<br>1 SALMON BROOK ROAD<br>BROOKFIELD, MA  01506 | prior to<br>3/13/2012 | 1388106 | X | X | X | | 169 |
| KAREN ANDERSON<br>217 PENN DRIVE<br>BURLINGTON, ON  L7N 2B6 | prior to<br>3/13/2012 | 1442979 | X | X | X | | 488 |
| KAREN ANDERSON<br>217 PENN DRIVE<br>BURLINGTON, ON  L7N 2B6 | prior to<br>3/13/2012 | 1442979 | X | X | X | | 90 |
| KAREN ANDERSON<br>5220 RIDGE RD<br>JACKSON, MI  49201 | prior to<br>3/13/2012 | 1349989 | X | X | X | | 50 |
| KAREN ANDERSON<br>578 OAKMONT DRIVE EAST<br>TELFORD, PA  18969 | prior to<br>3/13/2012 | 1464031 | X | X | X | | 338 |
| KAREN ANDERSON<br>7843 SHEPHERDS GLEN CT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1468829 | X | X | X | | 122 |
| KAREN ANDERSON<br>7843 SHEPHERDS GLEN CT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1468829 | X | X | X | | 50 |
| KAREN ANDERSON<br>7843 SHEPHERDS GLEN CT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1468831 | X | X | X | | 120 |
| KAREN ANDERSON<br>7843 SHEPHERDS GLEN CT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1735385 | X | X | X | | 25 |
| KAREN ARBUCKLE<br>90 WATERFORD CRES<br>STONEY CREEK, ON  L83 4Z7 | prior to<br>3/13/2012 | 1747135 | X | X | X | | 50 |
| KAREN ARMSTRON<br>418 BUCKS CORNERS RD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1393787 | X | X | X | | 150 |
| KAREN ARMSTRONG<br>12 BURNELL LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1388786 | X | X | X | | 338 |
| KAREN ASH<br>727 COLWELL ST<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1432851 | X | X | X | | 338 |
| KAREN ASHLEY<br>36508 PAW PAW RD<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1814581 | X | X | X | | 143 |
| KAREN ASHLEY<br>36508 PAW PAW RD<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1812754 | X | X | X | | 572 |
| KAREN ASTYK<br>1301 GIRDLE RD<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1353470 | X | X | X | | 169 |
| KAREN ASTYK<br>1301 GIRDLE RD<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1353481 | X | X | X | | 55 |
| KAREN ATKINSON<br>10024 STATE ROUTE 3<br>VERMONTVILLE, NY  12989 | prior to<br>3/13/2012 | 1790208 | X | X | X | | 895 |
| KAREN AUSTIN<br>796 PRINCE OF WALES DRIVE<br>COBOURG, ON  K9A 5X8 | prior to<br>3/13/2012 | 1657093 | X | X | X | | 673 |
| KAREN BADGER<br>300 WITMER ROAD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1824753 | X | X | X | | 50 |
| KAREN BAINBRIDGE<br>2933 MARGARET AVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1447695 | X | X | X | | 386 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN BAKER<br>4811 HOYER DR<br>SARASOTA, FL 34241 | prior to<br>3/13/2012 | | 1829362 | X | X | X | 50 |
| KAREN BALUNIS<br>353 SCHOOL ST<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | | 1348383 | X | X | X | 169 |
| KAREN BAMBROUGH<br>12755 HWY 12<br>SUNDERLAND, ON L0C 1HO | prior to<br>3/13/2012 | | 1464021 | X | X | X | 338 |
| KAREN BARAN<br>7908 NW 19TH COURT<br>MARGATE, FL 33063 | prior to<br>3/13/2012 | | 1436603 | X | X | X | 338 |
| KAREN BARBARA LUND<br>28 KNOWLTON ROAD<br>COLUMBIA, NJ 07832 | prior to<br>3/13/2012 | | 1454109 | X | X | X | 338 |
| KAREN BARBER<br>22 VIRGINIA LANE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1821825 | X | X | X | 50 |
| KAREN BARBER<br>22 VIRGINIA LANE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1821836 | X | X | X | 50 |
| KAREN BARE<br>14 CHARLEMONT CT<br>SHILLINGTON, PA 19607 | prior to<br>3/13/2012 | | 1771450 | X | X | X | 471 |
| KAREN BARR<br>4136 MOEN LAKE RD<br>RHINELANDER, WI 54501 | prior to<br>3/13/2012 | | 1797908 | X | X | X | 316 |
| KAREN BARTON<br>4736 LOLLY DRIVE<br>MONROEVILLE, PA 15146 | prior to<br>3/13/2012 | | 1783636 | X | X | X | 373 |
| KAREN BECKETT<br>5984 ALLERTON DR<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | | 1431366 | X | X | X | 159 |
| KAREN BEDORE<br>38 SMITH STREET<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | | 1774234 | X | X | X | 845 |
| KAREN BELANGER<br>965 MONTREAL ST<br>MIDLAND, ON L4R 1H1 | prior to<br>3/13/2012 | | 1823185 | X | X | X | 50 |
| KAREN BELANGER<br>965 MONTREAL ST<br>MIDLAND, ON L4R 1H1 | prior to<br>3/13/2012 | | 1823126 | X | X | X | 50 |
| KAREN BELANGER<br>965 MONTREAL ST<br>MIDLAND, ON L4R 1H1 | prior to<br>3/13/2012 | | 1823121 | X | X | X | 50 |
| KAREN BELANGER<br>965 MONTREAL ST<br>MIDLAND, ON L4R 1H1 | prior to<br>3/13/2012 | | 1823113 | X | X | X | 50 |
| KAREN BELANGER<br>965 MONTREAL ST<br>MIDLAND, ON L4R 1H1 | prior to<br>3/13/2012 | | 1823147 | X | X | X | 50 |
| KAREN BELANGER<br>965 MONTREAL ST<br>MIDLAND, ON L4R1H1 | prior to<br>3/13/2012 | | 1823161 | X | X | X | 50 |
| KAREN BENNINGER<br>2075 BASELINE RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1393097 | X | X | X | 338 |
| KAREN BESSELSEN<br>3317 YELLOWSTONE DRIVE SW<br>GRANDVILLE, MI 49148 | prior to<br>3/13/2012 | | 1398405 | X | X | X | 4 |
| KAREN BESSELSEN<br>3317 YELLOWSTONE DRIVE SW<br>GRANDVILLE, MI 49148 | prior to<br>3/13/2012 | | 1398384 | X | X | X | 947 |
| KAREN BIGWOOD<br>40 WILLIS LAKE DRIVE<br>SUDBURY, MA 01776 | prior to<br>3/13/2012 | | 1746556 | X | X | X | 476 |
| KAREN BINGER<br>8837 N EVANSVILLE BROOKLYN RD<br>EVANSVILLE, WI 53536 | prior to<br>3/13/2012 | | 1728978 | X | X | X | 441 |
| KAREN BINGHAM<br>PO BOX 122<br>FLEETVILLE, PA 18420 | prior to<br>3/13/2012 | | 1425753 | X | X | X | 676 |
| KAREN BIRD<br>31 CLAREMONT DRIVE<br>HAMILTON, ON L9C 3N3 | prior to<br>3/13/2012 | | 1802622 | X | X | X | 474 |
| KAREN BLEHI<br>PO BOX 13<br>WINDSOR, OH 44099 | prior to<br>3/13/2012 | | 1430150 | X | X | X | 338 |
| KAREN BOLINGER<br>66 COVERED BRIDGE CIRCLE<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | | 1744878 | X | X | X | 970 |
| KAREN BONHOTE<br>2 BRAINARD AVENUE<br>GREAT BARRINGTON, MA 01230 | prior to<br>3/13/2012 | | 1769521 | X | X | X | 265 |
| KAREN BOUGANIM<br>1323 RAVINE DR<br>MISSISSAUGA, ON L5G 3E6 | prior to<br>3/13/2012 | | 1711356 | X | X | X | 40- |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN BOUGANIM<br>1323 RAVINE DR<br>MISSISSAUGA, ON  L5G 3E6 | prior to<br>3/13/2012 | 1711356 | X | X | X | 791 |
| KAREN BOUGANIM<br>1323 RAVINE DR<br>MISSISSAUGA, ON  L5J 3E6 | prior to<br>3/13/2012 | 1711356 | X | X | X | 40 |
| KAREN BOUGANIM<br>1323 RAVINE DR<br>MISSISSAUGA, ON  L5J 3E6 | prior to<br>3/13/2012 | 1711356 | X | X | X | 50 |
| KAREN BRADBURY<br>1371 CHRISTINA COURT<br>BURLINGTON, ON  L7P 2V8 | prior to<br>3/13/2012 | 1717215 | X | X | X | 338 |
| KAREN BRANT<br>1543 SOUTH CROOKED LAKE DRIVE<br>KALAMAZOO, MI  49009-9798 | prior to<br>3/13/2012 | 1721362 | X | X | X | 676 |
| KAREN BRASSARD<br>142 GALE AVENUE<br>PITTFIELD, MA  01201 | prior to<br>3/13/2012 | 1461587 | X | X | X | 0 |
| KAREN BRAZEAU<br>1365 KINGS LANDING RD<br>HAMPSTEAD, NC  28443 | prior to<br>3/13/2012 | 1384019 | X | X | X | 507 |
| KAREN BRETT<br>89 PEILA DRIVE<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1799748 | X | X | X | 632 |
| KAREN BRETT<br>89 PEILA DRIVE<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1799786 | X | X | X | 158 |
| KAREN BRIGGS<br>49 CEDARWOODS CRES 56<br>KITCHENER, ON  N2C2L1 | prior to<br>3/13/2012 | 1758240 | X | X | X | 190 |
| KAREN BROOKS<br>30 BRAUNCROFT LANE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1439799 | X | X | X | 368 |
| KAREN BROWN<br>8391 US RT 9<br>ELIZABETHTOWN, NY  12932 | prior to<br>3/13/2012 | 1351317 | X | X | X | 25- |
| KAREN BROWN<br>8391 US RT 9<br>ELIZABETHTOWN, NY  12932 | prior to<br>3/13/2012 | 1351317 | X | X | X | 50 |
| KAREN BROWN<br>8391 US RT 9<br>ELIZABETHTOWN, NY  12932 | prior to<br>3/13/2012 | 1351317 | X | X | X | 363 |
| KAREN BRUNER<br>2007 CHICORA ROAD<br>CHICORA, PA  16025 | prior to<br>3/13/2012 | 1789390 | X | X | X | 179 |
| KAREN BUCHANAN | prior to<br>3/13/2012 | 1466090 | X | X | X | 676 |
| KAREN BUCHHEIT<br>6351 HERITAGE PT N<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1647853 | X | X | X | 297 |
| KAREN BUCHHEIT<br>6351 HERITAGE PT N<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1711768 | X | X | X | 338 |
| KAREN BURDETTE<br>13682  9 MILE ROAD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1391901 | X | X | X | 229 |
| KAREN BURKE<br>2037 KAREN DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1808896 | X | X | X | 564 |
| KAREN BURNS<br>51 LUMSDEN CRESCENT<br>WHITBY, ON  L1R1G5 | prior to<br>3/13/2012 | 1798287 | X | X | X | 376 |
| KAREN BUTCHER<br>1048 WATERVIEW LANE<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1796327 | X | X | X | 309 |
| KAREN BYSTROM<br>811 ARIETTA CIRCLE NORTH<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1816057 | X | X | X | 50 |
| KAREN BYSTROM<br>811 ARIETTA CIRCLE NORTH<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1816046 | X | X | X | 50 |
| KAREN CABANA<br>7 WESTWOOD DRIVE<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1780960 | X | X | X | 367 |
| KAREN CABANA<br>7 WESTWOOD DRIVE<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1781113 | X | X | X | 315 |
| KAREN CALBECK<br>73 SOMERSET RD<br>BRANTFORD, ON  N3R 5A3 | prior to<br>3/13/2012 | 1721616 | X | X | X | 194 |
| KAREN CALEF<br>211 STORRS RD<br>MANSFIELD, CT  06250 | prior to<br>3/13/2012 | 1745862 | X | X | X | 676 |
| KAREN CALEF<br>211 STORRS RD<br>MANSFIELD, CT  06250 | prior to<br>3/13/2012 | 1829537 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN CANNING<br>1645 GREENBRIAR DR<br>OAKVILLE, ON  L6M 1Y3 | prior to<br>3/13/2012 | | 1744549 | X | X | X | 338 |
| KAREN CANNING<br>1645 GREENBRIAR DR<br>OAKVILLE, ON  L6M 1Y3 | prior to<br>3/13/2012 | | 1797901 | X | X | X | 436 |
| KAREN CARLISLE<br>52532 JOHNSON ROAD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1393703 | X | X | X | 338 |
| KAREN CARLSON<br>3415 BRIDGEFIELD DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | | 1431872 | X | X | X | 0 |
| KAREN CARVALHO<br>3 OAK STREET<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | | 1430649 | X | X | X | 1,064 |
| KAREN CASTLE<br>7221 CHESTNUT RIDGE ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1715933 | X | X | X | 338 |
| KAREN CENTURIONE<br>75 DEERHURST RD<br>STONEY CREEK, ON  L8E 2E5 | prior to<br>3/13/2012 | | 1812493 | X | X | X | 752 |
| KAREN CENTURIONE<br>75 DEERHURST RD<br>STONEY CREEK, ON  L8E2E5 | prior to<br>3/13/2012 | | 1802426 | X | X | X | 1,030 |
| KAREN CHAMBERS<br>54045 HIGHWAY 3 E<br>LOWBANKS, ON  N0A 1K0 | prior to<br>3/13/2012 | | 1720509 | X | X | X | 338 |
| KAREN CHANDLER<br>2829 BIRD AVE SUITE 5 PMB154<br>MIAMI, FL  33133 | prior to<br>3/13/2012 | | 1808932 | X | X | X | 692 |
| KAREN CHANG<br>7211 PIPER GLEN DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1822303 | X | X | X | 188 |
| KAREN CHASE<br>55 BAYVIEW ROAD<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | | 1439885 | X | X | X | 745 |
| KAREN CHERUBINI<br>5317 SNEAD DR<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | | 1803777 | X | X | X | 0 |
| KAREN CHERUBINI<br>5317 SNEAD DR<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | | 1818682 | X | X | X | 50 |
| KAREN CHIARAVALLOTTI<br>35 YOUNG STREET<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | | 1352635 | X | X | X | 338 |
| KAREN CHRISTENSEN<br>7969 W R AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1778034 | X | X | X | 355 |
| KAREN CHRISTENSEN<br>PO BOX 1717<br>BRISTOL, CT  06010 | prior to<br>3/13/2012 | | 1352987 | X | X | X | 845 |
| KAREN CIAVARINI<br>60 MAUREEN CIRCLE<br>MAPLEVILLE, RI  02839 | prior to<br>3/13/2012 | | 1753646 | X | X | X | 419 |
| KAREN CIAVARINI<br>60 MAUREEN CIRCLE<br>MAPLEVILLE, RI  02839 | prior to<br>3/13/2012 | | 1764464 | X | X | X | 265 |
| KAREN CLANCY<br>3 SUSAN LANE<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | | 1810235 | X | X | X | 948 |
| KAREN CLANCY<br>3 SUSAN LANE<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | | 1810271 | X | X | X | 474 |
| KAREN CLARK<br>3472 GREENWAY ROAD<br>GRAND ISLAND , NY  14072 | prior to<br>3/13/2012 | | 1354092 | X | X | X | 338 |
| KAREN CLARK<br>7738 N INDIAN LAKE DRIVE<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | | 1799528 | X | X | X | 316 |
| KAREN COCHRANE<br>57<br>BRANTFORD, ON  N3T 4 L1 | prior to<br>3/13/2012 | | 1807077 | X | X | X | 451 |
| KAREN COLE<br>7139 ROEBUCK LANE<br>LELAND, NC  28451 | prior to<br>3/13/2012 | | 1800515 | X | X | X | 188 |
| KAREN COLE<br>7139 ROEBUCK LANE<br>LELAND, NC  28451 | prior to<br>3/13/2012 | | 1810648 | X | X | X | 158 |
| KAREN COLLINS<br>377 CHESTNUT STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | | 1751640 | X | X | X | 149 |
| KAREN COLLINS<br>377 CHESTNUT STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | | 1751618 | X | X | X | 446 |
| KAREN CONWAY<br>5 DOPP CRESCENT<br>BROOKLIN, ON  L1M 2E4 | prior to<br>3/13/2012 | | 1784801 | X | X | X | 210 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| KAREN CONWAY<br>5 DOPP CRESCENT<br>BROOKLIN, ON  L1M 2E4 | prior to<br>3/13/2012 | 1784801 | X | X | X | 275 |
| KAREN COOK<br>202 CAMELOT DRIVE<br>URBANA, OH  43078 | prior to<br>3/13/2012 | 1798489 | X | X | X | 1,130 |
| KAREN COOPER<br>403 GRAND MEADOW PLACE<br>WATERLOO, ON  N2K 3P8 | prior to<br>3/13/2012 | 1715997 | X | X | X | 55 |
| KAREN CORDES<br>1111 3RD ST<br>BARABOO, WI  53913 | prior to<br>3/13/2012 | 1688973 | X | X | X | 333 |
| KAREN CORLISS<br>26154 CHESTERFIELD ROAD<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1752141 | X | X | X | 654 |
| KAREN CORTINA<br>14 CLEMENTS RD<br>WALTAHM, MA  02453 | prior to<br>3/13/2012 | 1807847 | X | X | X | 436 |
| KAREN COSTELLO<br>62681 TRAVER RD<br>WELLANDPORT, ON  L0R 2J0 | prior to<br>3/13/2012 | 1720400 | X | X | X | 194 |
| KAREN COX<br>11027 BRANDING IRON LANE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1430530 | X | X | X | 169 |
| KAREN COX<br>11027 BRANDING IRON LANE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1430521 | X | X | X | 169 |
| KAREN CRISALLI<br>303 ST. ANDREWS LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1745538 | X | X | X | 306 |
| KAREN CRISPIN<br>2483 MAVERICK WAY<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1353411 | X | X | X | 169 |
| KAREN CRISPIN<br>2483 MAVERICK WAY<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1353423 | X | X | X | 169 |
| KAREN CROWELL<br>1610 W GENEVA ROAD<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1458053 | X | X | X | 387 |
| KAREN CROWELL<br>1610 W GENEVA ROAD<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1458053 | X | X | X | 150 |
| KAREN CROWELL<br>1610 W GENEVA ROAD<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1458053 | X | X | X | 55 |
| KAREN CURTIN<br>84 BAILEY STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1764166 | X | X | X | 473 |
| KAREN CURTIS<br>26534 44TH AVE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1789944 | X | X | X | 358 |
| KAREN CURTIS<br>26534 44TH AVE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1789944 | X | X | X | 120 |
| KAREN DADUSH<br>1007 PEARLIE STREET<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1805801 | X | X | X | 158 |
| KAREN DAMADIO<br>736 HORSEMAN DR<br>PORT ORANGE, FL  32127 | prior to<br>3/13/2012 | 1355935 | X | X | X | 338 |
| KAREN DAVIS<br>2124 BRUNSWICK CR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1779794 | X | X | X | 499 |
| KAREN DAVIS<br>336 WAHSINGTON STREET<br>SPENCER PORT, NY  14559 | prior to<br>3/13/2012 | 1441334 | X | X | X | 194 |
| KAREN DAVIS<br>336 WAHSINGTON STREET<br>SPENCER PORT, NY  14559 | prior to<br>3/13/2012 | 1441334 | X | X | X | 0 |
| KAREN DAVIS<br>336 WASHINGTON ST<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | 1441326 | X | X | X | 127 |
| KAREN DAVIS<br>531 WOODLAND DR<br>GARDEN CITY, SC  29576 | prior to<br>3/13/2012 | 1712921 | X | X | X | 338 |
| KAREN DAVIS<br>531 WOODLAND DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1809661 | X | X | X | 166 |
| KAREN DAVIS<br>531 WOODLAND DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1809661 | X | X | X | 30 |
| KAREN DEANY<br>1479 1600 AVE<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1430985 | X | X | X | 338 |
| KAREN DECARO<br>3542 CAMP RUN DR<br>LAKEVILLE, NY  14480 | prior to<br>3/13/2012 | 1388933 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN DECARO<br>3542 CAMP RUN DR<br>LAKEVILLE, NY 14480 | prior to<br>3/13/2012 | 1751520 | X | X | X | 193 |
| KAREN DECARO<br>3542 CAMP RUN DRIVE<br>LAKEVILLE, NY 14480 | prior to<br>3/13/2012 | 1350606 | X | X | X | 169 |
| KAREN DEKEERSGIETER<br>3201 BUTTERFLY DRIVE<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | 1803187 | X | X | X | 1,005 |
| KAREN DELANEY<br>2215 SARANAC AVE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1731256 | X | X | X | 338 |
| KAREN DEMARCO<br>502 SUNRISE LANE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1784160 | X | X | X | 172 |
| KAREN DERRICK<br>100 GOMER DRIVE<br>BEAVER DAM, WI 53916 | prior to<br>3/13/2012 | 1812804 | X | X | X | 790 |
| KAREN DIGGON<br>6559 JUPITER BLV.<br>IAG , ON L2J 3Y4 | prior to<br>3/13/2012 | 1434904 | X | X | X | 1,014 |
| KAREN DILLEY<br>23 ALDERWOOD STREET<br>STOUFFVILLE, ON L4A 5E1 | prior to<br>3/13/2012 | 1764345 | X | X | X | 728 |
| KAREN DOBELBOWER<br>40 LANCASTER ROAD<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1773554 | X | X | X | 60 |
| KAREN DOBLE<br>518 MAIN STREET EAST<br>BEAVERTON, ON L0K1A0 | prior to<br>3/13/2012 | 1373082 | X | X | X | 342 |
| KAREN DOPSON<br>305 PINEVIEW GARDENS<br>SHELBURNE, ON L0N1S2 | prior to<br>3/13/2012 | 1403851 | X | X | X | 663 |
| KAREN DOPSON<br>305 PINEVIEW GARDENS<br>SHELBURNE, ON L0N1S2 | prior to<br>3/13/2012 | 1403851 | X | X | X | 160 |
| KAREN DRAHOS PEIFER<br>5725 DREW AVENUE N<br>BROOKLYN CENTER, MN 55429 | prior to<br>3/13/2012 | 1465923 | X | X | X | 338 |
| KAREN DRALEAUS<br>464 BENSON ROAD<br>NORTHBRIDGE, MA 01534 | prior to<br>3/13/2012 | 1815005 | X | X | X | 124 |
| KAREN DUFFY<br>739 ONEIL RD<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1800853 | X | X | X | 316 |
| KAREN DUGGAN<br>16 HIGHLAND CIRCLE<br>EAST FALMOUTH, MASS 02536 | prior to<br>3/13/2012 | 1394674 | X | X | X | 50 |
| KAREN DUKE<br>2320 REDLANDS DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1512057 | X | X | X | 1,128 |
| KAREN DULIN<br>3335 S FLORIDA AVE<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1809403 | X | X | X | 316 |
| KAREN DUNLAP<br>4927 COURVILLE AVE<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1358618 | X | X | X | 338 |
| KAREN DUNN<br>1135 YOSEMITE DRIVE<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1461630 | X | X | X | 676 |
| KAREN DUNN<br>1135 YOSEMITE DRIVE<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1786452 | X | X | X | 358 |
| KAREN DUPREY<br>44 NEWELL AVENUE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1804353 | X | X | X | 188 |
| KAREN DUROCHER<br>5 GRANT ST<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1346784 | X | X | X | 338 |
| KAREN DURR<br>50 OAK RIDGE DRIVE<br>MERIDEN, CT 06450 | prior to<br>3/13/2012 | 1358914 | X | X | X | 169 |
| KAREN DWYER<br>15937 DELASOL LN<br>NAPLES, FL 34110 | prior to<br>3/13/2012 | 1785353 | X | X | X | 179 |
| KAREN DYER<br>590 E NORTH<br>WARRENSBURG, IL 62573 | prior to<br>3/13/2012 | 1811754 | X | X | X | 316 |
| KAREN E FIDD<br>11 WEST STREET<br>LAKE GEORGE, NY 12845 | prior to<br>3/13/2012 | 1420369 | X | X | X | 1,035 |
| KAREN E FITZHUGH<br>458 BAYLEY-HAZEN RD<br>PEACHAM, VT 05862 | prior to<br>3/13/2012 | 1742397 | X | X | X | 1,014 |
| KAREN ECKERT<br>50 BRIARDALE PLACE<br>AURORA, ON L4G6M4 | prior to<br>3/13/2012 | 1465756 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN EGGERT<br>251 MILLER<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1389817 | X | X | X | 169 |
| KAREN EGGERT<br>251 MILLER<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1826874 | X | X | X | 50 |
| KAREN EHRHART<br>700 CUMBERLAND AVENUE<br>CHAMBERSBURG, PA 17201 | prior to<br>3/13/2012 | 1387136 | X | X | X | 0 |
| KAREN EMERY<br>23 DEPOT STREET<br>SO EASTON, MA 02375 | prior to<br>3/13/2012 | 1788116 | X | X | X | 358 |
| KAREN ENROTH<br>43 TUCKER LANE<br>DARTMOUTH, MA 02747 | prior to<br>3/13/2012 | 1804587 | X | X | X | 920 |
| KAREN ERASMUS<br>245 E WOODLAND ST<br>MERIDEN, CT 06451 | prior to<br>3/13/2012 | 1787135 | X | X | X | 179 |
| KAREN ETRE<br>14 VALENTE DR<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1779274 | X | X | X | 249 |
| KAREN EVANS<br>992 MORLEY-POTSDAM RD<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | 1791936 | X | X | X | 179 |
| KAREN EVANS<br>992 MORLEY-POTSDAM ROAD<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | 1801013 | X | X | X | 0 |
| KAREN EVELEIGH<br>28 DEVLIN PLACE<br>AURORA, ON L4G 5W7 | prior to<br>3/13/2012 | 1802777 | X | X | X | 316 |
| KAREN EWING<br>570 PORTSIDE DRIVE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1828346 | X | X | X | 50 |
| KAREN EZZO<br>1113 CONSTITUTIONAL DRIVE<br>STROUDSBURG, PA 18360 | prior to<br>3/13/2012 | 1746968 | X | X | X | 338 |
| KAREN FALCO<br>61 PROGRESSIVE ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1427645 | X | X | X | 55 |
| KAREN FALCO<br>61 PROGRESSIVE ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1816832 | X | X | X | 50 |
| KAREN FALCO<br>61 PROGRESSIVE STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1384828 | X | X | X | 169 |
| KAREN FALCO<br>61 PROGRESSIVE STREET<br>WORCESTER, MA 642 | prior to<br>3/13/2012 | 1425283 | X | X | X | 115 |
| KAREN FARERI<br>3039 AMY DR<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1784390 | X | X | X | 339 |
| KAREN FARLEY<br>4487 WINDSOR TERR<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1385420 | X | X | X | 1,859 |
| KAREN FARLEY<br>4487 WINDSOR TERR<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1385420 | X | X | X | 300 |
| KAREN FARRIS<br>3105 TODD DR<br>MADISON, WI 53713-2921 | prior to<br>3/13/2012 | 1471311 | X | X | X | 155 |
| KAREN FASSINGER<br>371 COUNTRY VIEW DRIVE<br>LOWER BURRELL, PA 15068 | prior to<br>3/13/2012 | 1721350 | X | X | X | 507 |
| KAREN FAVARO<br>29 CREEKSIDE DR<br>GUELPH, ON N1E0C2 | prior to<br>3/13/2012 | 1742176 | X | X | X | 338 |
| KAREN FAVARO<br>29 CREEKSIDE DRIVE<br>GUELPH, ON N1E0C2 | prior to<br>3/13/2012 | 1755404 | X | X | X | 98 |
| KAREN FAVARO<br>29 CREEKSIDE DRIVE<br>GUELPH, ON N1E0C2 | prior to<br>3/13/2012 | 1815808 | X | X | X | 50 |
| KAREN FAVARO<br>29 CREEKSIDE DRIVE<br>GUELPH, ON N1E0C2 | prior to<br>3/13/2012 | 1815825 | X | X | X | 50 |
| KAREN FAVARO<br>29 CREEKSIDE DRIVE<br>GUELPH, ON NIEOC2 | prior to<br>3/13/2012 | 1815791 | X | X | X | 50 |
| KAREN FELKAR<br>23509 HERITAGE RD<br>THORNDALE, ON N0M2P0 | prior to<br>3/13/2012 | 1430911 | X | X | X | 169 |
| KAREN FELLOWS<br>20 BRIDLE PATH<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1459843 | X | X | X | 1,014 |
| KAREN FINOCCHI<br>165 WALCOTT RD<br>NORTH ATTLEBORO, MA 02760 | prior to<br>3/13/2012 | 1791171 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN FINOCCHI<br>165 WALCOTT RD<br>NORTH ATTLEBORO, MASS 02760 | prior to<br>3/13/2012 | 1743066 | X | X | X | 676 |
| KAREN FISHER<br>3102 DORIS COURT<br>PHOENIXVILLE, PA 19460 | prior to<br>3/13/2012 | 1457934 | X | X | X | 169 |
| KAREN FISHER<br>3102 DORIS COURT<br>PHOENIXVILLE, PA 19460 | prior to<br>3/13/2012 | 1783138 | X | X | X | 269 |
| KAREN FLEURY<br>PO BOX 435<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | 1347316 | X | X | X | 338 |
| KAREN FLORIAN<br>2205 LONGACRE LANE<br>HOLLAND, OH 43528 | prior to<br>3/13/2012 | 1348389 | X | X | X | 676 |
| KAREN FOLEY<br>2LONGMEADOW AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1620600 | X | X | X | 303 |
| KAREN FORTUNATO<br>229 TAYLOR STREET<br>GRANBY, MA 01033 | prior to<br>3/13/2012 | 1748959 | X | X | X | 168 |
| KAREN FORTUNATO<br>229 TAYLOR STREET<br>GRANBY, MA 01033 | prior to<br>3/13/2012 | 1738806 | X | X | X | 169 |
| KAREN FORTUNATUS<br>4 DOUGLASTON DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1758358 | X | X | X | 148 |
| KAREN FOX<br>801 BATORY AVE<br>PICKERING, ON L1W2W5 | prior to<br>3/13/2012 | 1764814 | X | X | X | 882 |
| KAREN FRAKER<br>8124 HIDDEN HARBOURDR WEST<br>HOLLAND, OH 43528 | prior to<br>3/13/2012 | 1742995 | X | X | X | 190 |
| KAREN FRANCIS<br>1277 STATE ROUTE 37<br>HOGANSBURG, NY 13655 | prior to<br>3/13/2012 | 1802229 | X | X | X | 564 |
| KAREN FRANCIS<br>PO BOX 811<br>HOGANSBURG, NY 13655 | prior to<br>3/13/2012 | 1802188 | X | X | X | 662 |
| KAREN FRASER<br>11-1040 RIVERSIDE DR<br>LONDON, ON N6H5N4 | prior to<br>3/13/2012 | 1346819 | X | X | X | 845 |
| KAREN FREEDMAN<br>10 SUNNYSIDE DRIVE<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1828122 | X | X | X | 50 |
| KAREN FREEDMAN<br>10 SUNNYSIDE DRIVE<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1828117 | X | X | X | 50 |
| KAREN FREEDMAN<br>10 SUNNYSIDE DRIVE<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1828108 | X | X | X | 50 |
| KAREN FREEDMAN<br>10SUNNYSIDE DRIVE<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1828113 | X | X | X | 50 |
| KAREN FREEMAN<br>79 E PRINCETON RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | 1788305 | X | X | X | 1,074 |
| KAREN FREEMAN<br>79 E PRINCETON RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | 1781132 | X | X | X | 265 |
| KAREN FRIES<br>1660 JACOB ROAD<br>NORWALK, OH 44857 | prior to<br>3/13/2012 | 1458525 | X | X | X | 338 |
| KAREN GARSIDE<br>11358 ROYAL TEE CIR<br>CAPE CORAL, FL 33991 | prior to<br>3/13/2012 | 1719413 | X | X | X | 338 |
| KAREN GASBARRO<br>43 FORSYTHIA RD<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1790579 | X | X | X | 895 |
| KAREN GASBARRO<br>43 FORSYTHIA RD<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1804686 | X | X | X | 188 |
| KAREN GAUVIN<br>15 GRISTMILL LANE<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1787463 | X | X | X | 358 |
| KAREN GAVASTO<br>1412 NEWGATE DRIVE<br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | 1810290 | X | X | X | 406 |
| KAREN GEKLE<br>8841 S AIRPORT RD<br>DEWITT, MI 48820 | prior to<br>3/13/2012 | 1305852 | X | X | X | 205 |
| KAREN GEKLE<br>8841 S AIRPORT RD<br>DEWITT, MI 48820 | prior to<br>3/13/2012 | 1305852 | X | X | X | 100- |
| KAREN GEKLE<br>8841 SOUTH AIRPORT RD<br>DE WITT, MI 48820 | prior to<br>3/13/2012 | 1383684 | X | X | X | 115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN GEKLE<br>8841 SOUTH AIRPORT RD<br>DEWITT, MI 48820 | prior to<br>3/13/2012 | 1759320 | X | X | X | | 171 |
| KAREN GEMBERLING<br>4550 WELLINGTON DRIVE<br>PERRY, OH 44081 | prior to<br>3/13/2012 | 1752605 | X | X | X | | 306 |
| KAREN GENTILE<br>65 FANCHER AVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1471426 | X | X | X | | 1,472 |
| KAREN GIBSON<br>24011 BURR OAK LN<br>ATHENS, IL 62613-9270 | prior to<br>3/13/2012 | 1732642 | X | X | X | | 290 |
| KAREN GICZKOWSKI<br>GICZKOWSKI<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1806357 | X | X | X | | 218 |
| KAREN GILCHRIST<br>10-755 WILLOW RD<br>GUELPH, ON N1K 2A2 | prior to<br>3/13/2012 | 1720092 | X | X | X | | 507 |
| KAREN GILMORE<br>390 EDDY ROAD<br>HADLEY, NY 12835 | prior to<br>3/13/2012 | 1789262 | X | X | X | | 716 |
| KAREN GIVENS<br>102-16TH STREET<br>WELLSBURG, WV 26070 | prior to<br>3/13/2012 | 1828143 | X | X | X | | 316 |
| KAREN GLADDEN<br>23 THORPE AVENUE EXT<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1573894 | X | X | X | | 422 |
| KAREN GLADDEN<br>23 THORPE AVENUE EXT<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1702575 | X | X | X | | 232 |
| KAREN GLEASON<br>11 35TH AVE NW<br>NAPLES, FL 34120 | prior to<br>3/13/2012 | 1746166 | X | X | X | | 338 |
| KAREN GLIATTA<br>22 DACE DRIVE<br>WOODBRIDGE, ON L4H2K3 | prior to<br>3/13/2012 | 1788547 | X | X | X | | 716 |
| KAREN GOOD<br>1315-3 CLEVELAND RD WEST<br>HURON, OH 44839 | prior to<br>3/13/2012 | 1460303 | X | X | X | | 338 |
| KAREN GOOD<br>PO BOX 83<br>ARTHUR, IL 61911 | prior to<br>3/13/2012 | 1798370 | X | X | X | | 496 |
| KAREN GORDON<br>5424 CALIFORNIA AVENUE<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1785575 | X | X | X | | 358 |
| KAREN GOSNELL<br>14 LAFLURE<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1800241 | X | X | X | | 316 |
| KAREN GOUDIE<br>6580 BELA AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1354155 | X | X | X | | 0 |
| KAREN GRADY<br>7 C GOLDTHWAITE RD<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1814794 | X | X | X | | 154 |
| KAREN GRAFFICE<br>4514 TIFFIN AVE<br>SANDUSKY, OH 44870 | prior to<br>3/13/2012 | 1790289 | X | X | X | | 537 |
| KAREN GRASSICK<br>4087 HARVESTER ROAD UNIT 10<br>BURLINGTON, ON L7L5M3 | prior to<br>3/13/2012 | 1814313 | X | X | X | | 376 |
| KAREN GRAVES<br>30 CLAIRMONT STREET<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1730479 | X | X | X | | 410 |
| KAREN GRAVES<br>30 CLAIRMONT STREET<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1798601 | X | X | X | | 376 |
| KAREN GRAY<br><br>TOTONTO, ON M4J1V9 | prior to<br>3/13/2012 | 1695333 | X | X | X | | 186 |
| KAREN GRAY<br>362 MILVERTON BLVD<br>TORONTO, ON M4J 1V9 | prior to<br>3/13/2012 | 1692853 | X | X | X | | 0 |
| KAREN GRAY<br>362 MILVERTON BULLIVARD<br>TORONTO, ON M4J1Z9 | prior to<br>3/13/2012 | 1805245 | X | X | X | | 153 |
| KAREN GREENWOOD<br>8260 GLENWYND DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1745938 | X | X | X | | 676 |
| KAREN GREGOIRE<br>18 HOLMES ST<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1380577 | X | X | X | | 879 |
| KAREN GRIFFIN<br>1632 ROBY RD<br>STOUGHTON , WI 53589 | prior to<br>3/13/2012 | 1760277 | X | X | X | | 185 |
| KAREN GRIFFIN<br>234 QUINAPOXET ST<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1785127 | X | X | X | | 550 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| KAREN GRIMES<br>5445 TULANE AVENUE<br>TOLEDO, OH 43611 | prior to<br>3/13/2012 | 1816150 | X | X | X | 50 |
| KAREN GUERRERA<br>13832 GRANDVIEW DRIVE<br>CEMENT CITY, MI 49233 | prior to<br>3/13/2012 | 1808790 | X | X | X | 143 |
| KAREN GUGGEMOS<br>634 WOODLAND DRIVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1453020 | X | X | X | 676 |
| KAREN GUSTINA<br>2153 N CREEK RD<br>LAKE VIEW, NY 14085 | prior to<br>3/13/2012 | 1752814 | X | X | X | 451 |
| KAREN GUTHRIE<br>9960 LAUREL AVENUE<br>IRWIN, PA 15642 | prior to<br>3/13/2012 | 1463876 | X | X | X | 338 |
| KAREN HAGENBURGER<br>6 VIA LA CIMA<br>RANCHO PALOS VERDES, CA 90275 | prior to<br>3/13/2012 | 1753989 | X | X | X | 211 |
| KAREN HAMILTON<br>610 OAK STREET<br>COLLINGWOOD, ON L9Y 2Z3 | prior to<br>3/13/2012 | 1430066 | X | X | X | 109 |
| KAREN HAND<br>14 TERRAVIEW CRESCENT<br>GUELPH, ON N1G 5B1 | prior to<br>3/13/2012 | 1717991 | X | X | X | 169 |
| KAREN HAND<br>14 TERRAVIEW CRESCENT<br>GUELPH, ON N1G 5B1 | prior to<br>3/13/2012 | 1810878 | X | X | X | 79 |
| KAREN HAND<br>14 TERRAVIEW CRESCENT<br>GUELPH, ON N1G 5B1 | prior to<br>3/13/2012 | 1810541 | X | X | X | 109 |
| KAREN HARRIS<br>2913 VICTORIA<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1432677 | X | X | X | 109 |
| KAREN HARTMAN<br>711 CHAPEL RIDGE NE<br>CANTON, OH 44714 | prior to<br>3/13/2012 | 1793230 | X | X | X | 716 |
| KAREN HAVERT<br>5885 KING HILL DR<br>FARMINGTON, NY 14425 | prior to<br>3/13/2012 | 1790929 | X | X | X | 179 |
| KAREN HAVERT<br>5885 KING HILL DR<br>FARMINGTON, NY 14425 | prior to<br>3/13/2012 | 1815331 | X | X | X | 158 |
| KAREN HECHT<br>4790 GOLDEN RIDGE TRAIL<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1415006 | X | X | X | 1,237 |
| KAREN HEDRICK<br>93 MORGAN AVENUE<br>HEATH, OH 43056 | prior to<br>3/13/2012 | 1723980 | X | X | X | 568 |
| KAREN HEINRICHS<br>15 FIFE ROAD<br>AURORA, ON L4G 6Z1 | prior to<br>3/13/2012 | 1805539 | X | X | X | 838 |
| KAREN HENDRY<br>2106 NE RIVER CT<br>JENSEN BEACH, FL 34957 | prior to<br>3/13/2012 | 1764518 | X | X | X | 260 |
| KAREN HENRY<br>4008 EDENBOROUGH DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1829422 | X | X | X | 50 |
| KAREN HIGGINS<br>6367 ADRIAN HWY<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1802643 | X | X | X | 316 |
| KAREN HOELZEL<br>59 WELLINGTON AVE<br>FLEMINGTON, NJ 08822 | prior to<br>3/13/2012 | 1353489 | X | X | X | 338 |
| KAREN HOFMAN<br>2512 SWANSON<br>EASTON , PA 18045 | prior to<br>3/13/2012 | 1719314 | X | X | X | 306 |
| KAREN HOLMQUIST<br>572 LONGWOOD DR<br>ADA, MI 49301 | prior to<br>3/13/2012 | 1435488 | X | X | X | 55 |
| KAREN HOLZWORTH<br>1816 WILLIAMS PLACE<br>STEUBENVILLE, OH 43952 | prior to<br>3/13/2012 | 1394943 | X | X | X | 338 |
| KAREN HOLZWORTH<br>1816 WILLIAMS PLACE<br>STEUBENVILLE, OH 43952 | prior to<br>3/13/2012 | 1808325 | X | X | X | 632 |
| KAREN HOOPER<br>38 ROSCOE ROAD<br>ELIZABETHTOWN, 12932 | prior to<br>3/13/2012 | 1379911 | X | X | X | 25 |
| KAREN HOOPER<br>PO BOX 909<br>ELIZABETHTOWN, NY 12932 | prior to<br>3/13/2012 | 1379911 | X | X | X | 855 |
| KAREN HORAN<br>132 DEER RIDGE<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | 1405242 | X | X | X | 971 |
| KAREN HORNE WEATHERBEE<br>128 PINELLAS STREET<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1807342 | X | X | X | 316 |