| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN HOSKINS<br>14 ROUGECREST DRIVE<br>MARKHAM, ON  L3P 3B6 | prior to<br>3/13/2012 | 1785700 | X | X | X | 716 |
| KAREN HOWARD<br>1460 SANDPIPER CIRCLE<br>SANIBEL, FL  33957 | prior to<br>3/13/2012 | 1427456 | X | X | X | 169 |
| KAREN HOWELL<br>8044 ENGLISH GARDEN COURT<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1429142 | X | X | X | 900 |
| KAREN HOWELL<br>8044 ENGLSH GARDEN CT<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1828976 | X | X | X | 150 |
| KAREN HUGHES<br>4029 SUSAN DR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1427686 | X | X | X | 169 |
| KAREN HUGHES<br>4029 SUSAN DR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1427691 | X | X | X | 284 |
| KAREN HULBERT<br>11851 W BAKER RD<br>GREENVILLE, MI  48838 | prior to<br>3/13/2012 | 1747073 | X | X | X | 370 |
| KAREN HUNTER<br>3907 SAGEWOOD PATH<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | 1791773 | X | MI | X | 179 |
| KAREN HYDE<br>22 M-89<br>PLAINNWELL, MI  49808 | prior to<br>3/13/2012 | 1458864 | X | X | X | 0 |
| KAREN IANACONE<br>601 CAT TAIL LANE<br>MANCHESTER, CT  06042 | prior to<br>3/13/2012 | 1791454 | X | X | X | 435 |
| KAREN IBARRA<br>4577 GRESHAM HWY<br>POTTERVILLE, MI  48876 | prior to<br>3/13/2012 | 1799810 | X | X | X | 188 |
| KAREN IERLAN<br>7355 TRILLIUM TRAIL<br>VICTOR, NY  14564 | prior to<br>3/13/2012 | 1555353 | X | X | X | 378 |
| KAREN INGLE<br>2444 CORAL AVENUE<br>STEVENSVILLE, ON  L0S 1S0 | prior to<br>3/13/2012 | 1804032 | X | X | X | 79 |
| KAREN ISSERTELL<br>9109 ASTONIA WAY<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1785853 | X | X | X | 179 |
| KAREN ISSERTELL<br>9109 ASTONIA WAY<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1350114 | X | X | X | 169 |
| KAREN ISSERTELL<br>9109 ASTONIA WAY<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1785845 | X | X | X | 179 |
| KAREN ISSERTELL<br>9109 ASTONIA WAY<br>FORT MYERS, FL  33976 | prior to<br>3/13/2012 | 1456511 | X | X | X | 169 |
| KAREN J BADGER<br>300 WITMER ROAD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1806007 | X | X | X | 79 |
| KAREN J GORHAM<br>43 SAWMILL POND ROAD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1796324 | X | X | X | 0 |
| KAREN JANECEK | prior to<br>3/13/2012 | 1720831 | X | X | X | 169 |
| KAREN JANECEK<br>24 CEDAR RIDGE ROAD EXT<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1684874 | X | X | X | 157 |
| KAREN JARRAD<br>6934 CYPRESS ST<br>PROTAGE, MI  49024 | prior to<br>3/13/2012 | 1394233 | X | X | X | 338 |
| KAREN JAYNES<br>5983 SENECA COURT<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1785233 | X | X | X | 502 |
| KAREN JEFFRIES<br>31 BANCROFT ROAD<br>RINDGE, NH  03461 | prior to<br>3/13/2012 | 1517353 | X | X | X | 173 |
| KAREN JEZIORSKI<br>14 LAKERIDGE DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1467722 | X | X | X | 490 |
| KAREN JOHNSON<br>20 MARILYN DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1789361 | X | X | X | 358 |
| KAREN JOHNSON<br>20 MARILYN DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1801015 | X | X | X | 566 |
| KAREN JOHNSON<br>36 APPLE RIDGE RD<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1752182 | X | X | X | 169 |
| KAREN JOHNSON<br>36 APPLE RIDGE RD<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1751865 | X | X | X | 824 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN JOHNSON<br>36 APPLE RIDGE RD.<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1385586 | X | X | X | | 338 |
| KAREN JOHNSON<br>5072 KORTWRIGHT ROAD<br>ASHVILLE, NY 14710 | prior to<br>3/13/2012 | 1348822 | X | X | X | | 109 |
| KAREN JOHNSON<br>5072 KORTWRIGHT ROAD<br>ASHVILLE, NY 14710 | prior to<br>3/13/2012 | 1810966 | X | X | X | | 564 |
| KAREN JOHNSON<br>5072 KORTWRIGHT ROAD<br>ASHVILLE, NY 14710 | prior to<br>3/13/2012 | 1810966 | X | X | X | | 90- |
| KAREN JOHNSTON<br>12 MAIDEN LANE<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1758022 | X | X | X | | 865 |
| KAREN JOLIN<br>1438 N BROOKFIELD ROAD<br>OAKHAM, MA 01068 | prior to<br>3/13/2012 | 1426070 | X | X | X | | 169 |
| KAREN JORDAN<br>72 BURMON DRIVE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1718357 | X | X | X | | 363 |
| KAREN JORDAN<br>PO BOX 264<br>RANSOMVILLE, NY 14131 | prior to<br>3/13/2012 | 1398300 | X | X | X | | 14 |
| KAREN JOYCE<br>22 TAYLOR DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1467241 | X | X | X | | 976 |
| KAREN JUDD<br>481 SHAGBARK DR. N.<br>BRISTOL, CT 06011-1717 | prior to<br>3/13/2012 | 1458680 | X | X | X | | 582 |
| KAREN JUREK<br>44 LARSEN LANE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1360766 | X | X | X | | 1,331 |
| KAREN K SARKA<br>15608 RD 16-O<br>COLUMBUS GROVE, OH 45830 | prior to<br>3/13/2012 | 1388664 | X | X | X | | 1,014 |
| KAREN KARP<br>154 OAKHAM RD<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | 1455936 | X | X | X | | 676 |
| KAREN KASSAK<br>4055 MOLLY AVE<br>MISSISSAUGA, ON L4Z 1E9 | prior to<br>3/13/2012 | 1642253 | X | X | X | | 10 |
| KAREN KASSAK<br>4055 MOLLY AVE<br>MISSISSAUGA, ON L4Z 1E9 | prior to<br>3/13/2012 | 1642253 | X | X | X | | 175 |
| KAREN KAYLOR WOMACK<br>605 W DOUGLAS<br>EDINBURG, IL 62531 | prior to<br>3/13/2012 | 1804675 | X | X | X | | 286 |
| KAREN KEEN<br>3926 BUCKEYE DRIVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1815558 | X | X | X | | 752 |
| KAREN KELLAM<br>3562 SANDHILL LANE<br>KALAMAZOO, MI 49024 | prior to<br>3/13/2012 | 1688994 | X | X | X | | 130 |
| KAREN KELLER<br>22798 RIVER CHASE LN<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1432613 | X | X | X | | 338 |
| KAREN KELLER<br>22798 RIVER CHASE LN<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1432622 | X | X | X | | 338 |
| KAREN KELLER<br>22798 RIVER CHASE LN<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1432617 | X | X | X | | 224 |
| KAREN KELLOGG<br>42403 CR 652<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1814243 | X | X | X | | 346 |
| KAREN KELLOGG<br>8595 BYRON COMMERCE<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1712113 | X | X | X | | 338 |
| KAREN KELLY<br>23 ALMA AVE<br>HUDSIN FALLS, NY 12839 | prior to<br>3/13/2012 | 1351473 | X | X | X | | 338 |
| KAREN KELLY<br>23 ALMA AVE<br>HUDSON FALLS, NY 12839 | prior to<br>3/13/2012 | 1394205 | X | X | X | | 1,014 |
| KAREN KELLY<br>822 GARDENSIDE CT<br>LEHIGH ACRES, FL 33936 | prior to<br>3/13/2012 | 1813473 | X | X | X | | 189 |
| KAREN KENNEDY<br>84 OLIVIER OUEST<br>CHATEAUGUAY, QC J6J5G3 | prior to<br>3/13/2012 | 1750635 | X | X | X | | 36 |
| KAREN KENNISON<br>914 29TH AVENUE<br>MONROE, WI 53566 | prior to<br>3/13/2012 | 1745746 | X | X | X | | 242 |
| KAREN KERR<br>60 HILLCREST AVE<br>ST CATHARINES , ON L2R4Y1 | prior to<br>3/13/2012 | 1437288 | X | X | X | | 338 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| KAREN KILEY<br>N BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | 1346925 | X | X | X | 1,690 |
| KAREN KING<br>125 N MULBERRY DRIVE<br>MT PLEASANT, PA 15666 | prior to<br>3/13/2012 | 1759823 | X | X | X | 676 |
| KAREN KIPP<br>5675 MURPHY RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1351784 | X | X | X | 338 |
| KAREN KLEIN<br>39 POSSAGHI ROAD<br>NEWTON, NJ 07860 | prior to<br>3/13/2012 | 1432353 | X | X | X | 169 |
| KAREN KNAISCH<br>6891 AMANDA LANE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1429134 | X | X | X | 169 |
| KAREN KNEZEVICH<br>136 WENDEL<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1348418 | X | X | X | 676 |
| KAREN KOHLBACHER<br>1747 CLINTON ST<br>BUFFALO, NY 14206 | prior to<br>3/13/2012 | 1743554 | X | X | X | 169 |
| KAREN KONDRICK<br>156 REEVES AVE<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | 1808213 | X | X | X | 632 |
| KAREN KOPP<br>5256 LAKESHORE ROAD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1730543 | X | X | X | 670 |
| KAREN KORTHALS<br>317 WARNER AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1435963 | X | X | X | 338 |
| KAREN KOWALESKI<br>12 JENNEY STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1592553 | X | X | X | 346 |
| KAREN KOWLZAN<br>59 BEECH STREET<br>WINCHENDON, MA 01475 | prior to<br>3/13/2012 | 1785129 | X | X | X | 540 |
| KAREN KRAWEC<br>1098 MEADOW LANE<br>NEWMARKET, ON L3Y 7C7 | prior to<br>3/13/2012 | 1383932 | X | X | X | 369 |
| KAREN KUMPF<br>11316 OTIS SMITH RD<br>FILLMORE, NY 14735 | prior to<br>3/13/2012 | 1805818 | X | X | X | 376 |
| KAREN KUNKLEMAN<br>7741 DAM #4 RD<br>WILLIAMSPORT, MD 21795 | prior to<br>3/13/2012 | 1430938 | X | X | X | 0 |
| KAREN KUNZER<br>1091 CANE PATCH<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1721813 | X | X | X | 581 |
| KAREN L BELLAMY<br>5530 CLOVERDALE DRIVE<br>GALENA, OH 43021 | prior to<br>3/13/2012 | 1811950 | X | X | X | 188 |
| KAREN L BELLAMY<br>5530 CLOVERDALE DRIVE<br>GALENA, OH 43021 | prior to<br>3/13/2012 | 1811932 | X | X | X | 752 |
| KAREN L HENRY<br>4008 EDENBOROUGH DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1346252 | X | X | X | 338 |
| KAREN L HENRY<br>4008 EDENBOROUGH DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1457700 | X | X | X | 507 |
| KAREN L ISSERTELL<br>9109 ASTONIA WAY<br>FORT MYERS, FL 33967 | prior to<br>3/13/2012 | 1785834 | X | X | X | 179 |
| KAREN L MCCULLOUGH<br>2250 MNAOR DRIVE<br>FORD CITY, PA 16226 | prior to<br>3/13/2012 | 1787130 | X | X | X | 179 |
| KAREN L PRIOR<br>79 HIGH STREET<br>HOLLISTON, MA 01746 | prior to<br>3/13/2012 | 1812532 | X | X | X | 109 |
| KAREN L SMITH<br>2231 KATHERINE DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1757202 | X | X | X | 548 |
| KAREN L SMITH<br>2231 KATHERINE DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1757194 | X | X | X | 664 |
| KAREN L SPARKS<br>26 SPRUCE STREET<br>ST CATHARINES, ON L2R1B5 | prior to<br>3/13/2012 | 1471246 | X | X | X | 185 |
| KAREN L TOMASELLO<br>879 DICK ROAD<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1800346 | X | X | X | 632 |
| KAREN LAFORET<br>576 LAKE PARK RD<br>CARLETON PLACE, ON K7C 0C4 | prior to<br>3/13/2012 | 1379892 | X | X | X | 333 |
| KAREN LAFRENIERE<br>15 SANDPIPER LANE<br>ACUSHNET, MA 02743 | prior to<br>3/13/2012 | 1802138 | X | X | X | 94 |

| Name/Address | Date | | | Account # | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| KAREN LAGASSIE<br>21 GLADSTONE AVE.<br>GUELPH, ON  N1E 1L7 | prior to<br>3/13/2012 | | | 1429085 | X | X | X | 845 |
| KAREN LAIR<br>25252 ABELL STREET<br>DURHAM, MO  63438 | prior to<br>3/13/2012 | | | 1752870 | X | X | X | 373 |
| KAREN LAMAR<br>1950 S CLINTON AVE<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | | | 1722393 | X | X | X | 607 |
| KAREN LAMAR<br>1950 SOUTH CLINTON AVE<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | | | 1722400 | X | X | X | 405 |
| KAREN LAMB<br>1513 FLYNN ROAD<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | | | 1751227 | X | X | X | 332 |
| KAREN LANE<br>2600 HARDEN BLVD #344<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | | | 1807471 | X | X | X | 1,106 |
| KAREN LAPRAD<br>664 TROUT RIVER ROAD<br>BURKE, NY  12917 | prior to<br>3/13/2012 | | | 1793331 | X | X | X | 419 |
| KAREN LECOURIS<br>3031 TABOR RD<br>CLINTON, IL  61727 | prior to<br>3/13/2012 | | | 1813867 | X | X | X | 470 |
| KAREN LENHART<br>45<br>DORR, MI  49323 | prior to<br>3/13/2012 | | | 1742519 | X | X | X | 507 |
| KAREN LEVINSON<br>117 49TH AVE PL NW<br>HICKORY, NC  28601 | prior to<br>3/13/2012 | | | 1464813 | X | X | X | 169 |
| KAREN LEWIS<br>162 N BREARD AVE<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | | | 1813953 | X | X | X | 79 |
| KAREN LEWIS<br>2612 SAXON PLACE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | | | 1707152 | X | X | X | 340 |
| KAREN LIBERATORE<br>6532 EAST EDEN ROAD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | | 1801224 | X | X | X | 790 |
| KAREN LINDBLAD<br>5321 CREEKMUR DR<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | | | 1388358 | X | X | X | 507 |
| KAREN LINGO<br>6700 S 300 E<br>HAMILTON, IN  46742 | prior to<br>3/13/2012 | | | 1810115 | X | X | X | 346 |
| KAREN LOUGEE<br>7545 DORSET STREET<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | | | 1462686 | X | X | X | 1,263 |
| KAREN LUTTRELL<br>,<br> | prior to<br>3/13/2012 | | | 1461686 | X | X | X | 100 |
| KAREN LYDDON<br>2929 SUNNYSIDE DR<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | | | 1719490 | X | X | X | 338 |
| KAREN LYDON<br>35 POKANOKET PATH<br>WRENTHAM, MA  02093 | prior to<br>3/13/2012 | | | 1806106 | X | X | X | 158 |
| KAREN LYON<br>,<br> | prior to<br>3/13/2012 | | | 1611213 | X | X | X | 50 |
| KAREN LYON<br>1628 BENT OAKS BLVD<br>DELAND, FL  32724 | prior to<br>3/13/2012 | | | 1350023 | X | X | X | 338 |
| KAREN M FALCO<br>61 PROGRESSIVE ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | | 1816874 | X | X | X | 50 |
| KAREN M KING<br>90 SUNSET DRIVE<br>WATERBURY CENTER, VT  05677 | prior to<br>3/13/2012 | | | 1468255 | X | X | X | 481 |
| KAREN M PETERS<br>350 MCWILLIAMS DRIVE<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | | | 1703305 | X | X | X | 89 |
| KAREN M PETERS<br>350 MCWILLIAMS DRIVE<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | | | 1780861 | X | X | X | 137 |
| KAREN M PUTMAN<br>15 CREST ST<br>LEDLOW, MA  01056 | prior to<br>3/13/2012 | | | 1739992 | X | X | X | 169 |
| KAREN MACDONALD<br>1709 ROXBURY MOUNTAIN ROAD<br>WARREN, VT  05674 | prior to<br>3/13/2012 | | | 1806040 | X | X | X | 327 |
| KAREN MACDONALD<br>7 PINEGROVE CRES<br>LISLE, ON  L0M 1M0 | prior to<br>3/13/2012 | | | 1464386 | X | X | X | 676 |
| KAREN MACLEOD<br>7370 MONASTERY DRIVE U 21<br>NIAGARA FALLS , ON  L2H3C4 | prior to<br>3/13/2012 | | | 1758943 | X | X | X | 525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN MADONI<br>973 SOMERTON DRIVE<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1811150 | X | X | X | 218 |
| KAREN MAHON<br>6188 HARTFIELD-STOCKTON RD<br>DEWITTVILLE, NY 14728 | prior to<br>3/13/2012 | 1734565 | X | X | X | 265 |
| KAREN MAHONEY<br>544 UNION ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1385298 | X | X | X | 776 |
| KAREN MAIER<br>613 GLADDEN ROAD<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1461508 | X | X | X | 219 |
| KAREN MANN<br>1606 LAKE AVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1431110 | X | X | X | 398 |
| KAREN MARCILLE<br>141 MAPLE ST<br>RUTLAND, VT 05701 | prior to<br>3/13/2012 | 1742881 | X | X | X | 315 |
| KAREN MARIE MERTZLUFFT<br>6569 EAST EDEN RD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1412680 | X | X | X | 30 |
| KAREN MARIETTI<br>122 KUHNS DRIVE<br>TARENTUM, PA 15084 | prior to<br>3/13/2012 | 1813839 | X | X | X | 436 |
| KAREN MARINELLI<br>59 DUGGAN DRIVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1787169 | X | X | X | 358 |
| KAREN MARSHALL<br>73 CROOKED TRL EXT<br>WOODSTOCK, CT 06281 | prior to<br>3/13/2012 | 1585913 | X | X | X | 163 |
| KAREN MARTIN<br>305 PAMELA DR<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1461698 | X | X | X | 338 |
| KAREN MATTHEWS<br>249 MAIN ST<br>LITTLETON, NH 03561 | prior to<br>3/13/2012 | 1761335 | X | X | X | 127 |
| KAREN MCAFEE<br>210 KINGS CREEK ROAD<br>GEORGETOWN, PA 15043 | prior to<br>3/13/2012 | 1828064 | X | X | X | 94 |
| KAREN MCAVOY<br>66 SNUGHAVEN CT<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1411721 | X | X | X | 169 |
| KAREN MCBURNEY<br>87 MICHELE DRIVE<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1436438 | X | X | X | 338 |
| KAREN MCCABE<br>1 BLOOMFIELD TRAIL<br>RICHMOND HILL, ON L4E 2H8 | prior to<br>3/13/2012 | 1803975 | X | X | X | 188 |
| KAREN MCCALL<br>510 ARIZONA DRIVE<br>LOWER BURRELL, PA 15068 | prior to<br>3/13/2012 | 1792971 | X | X | X | 358 |
| KAREN MCCARTHY<br>2230 BRANDON RD<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1426796 | X | X | X | 338 |
| KAREN MCDONALD<br>4114 GLENOAK DRIVE N<br>LAKELAND , FL 33810 | prior to<br>3/13/2012 | 1796756 | X | X | X | 396 |
| KAREN MCDONALD<br>8590 E PARKER RD<br>LAINGSBURG, MI 48848 | prior to<br>3/13/2012 | 1801763 | X | X | X | 376 |
| KAREN MCDONOUGH<br><br>. | prior to<br>3/13/2012 | 1737475 | X | X | X | 251 |
| KAREN MCDOUGALL<br>596 SOUTH RD<br>OAKHAM, MA 01068 | prior to<br>3/13/2012 | 1426331 | X | X | X | 338 |
| KAREN MCDOUGALL<br>596 SOUTH RD<br>OAKHAM, MA 01068 | prior to<br>3/13/2012 | 1426415 | X | X | X | 338 |
| KAREN MCDOUGALL<br>596 SOUTH RD<br>OAKHAM, MA 01068 | prior to<br>3/13/2012 | 1816717 | X | X | X | 50 |
| KAREN MCDOUGALL<br>596 SOUTH RD<br>OAKHAM, MA 01068 | prior to<br>3/13/2012 | 1816725 | X | X | X | 50 |
| KAREN MCDOWELL<br>1235 WHITTINGTON ROAD<br>MISSISSAUGA, ON L5J3J8 | prior to<br>3/13/2012 | 1797193 | X | X | X | 376 |
| KAREN MCKEOWN<br>65 8TH ST<br>MIDLAND, PA 15059 | prior to<br>3/13/2012 | 1784093 | X | X | X | 679 |
| KAREN MCLAUGHLIN<br>4 NEWPORT DRIVE<br>BILLERICA, MA 01821 | prior to<br>3/13/2012 | 1453738 | X | X | X | 257 |
| KAREN MCLEAN<br>566 ADAM STREET<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1717148 | X | X | X | 250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN MCLEAN<br>566 ADAM STREET<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1717148 | X | X | X | | 845 |
| KAREN MELIA<br>20 MALLARD WAY<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1389149 | X | X | X | | 1,014 |
| KAREN MELVIN<br>1142 STACY LANE<br>MACOMB, IL 61455 | prior to<br>3/13/2012 | 1387249 | X | X | X | | 796 |
| KAREN MELVIN<br>1142 STACY LANE<br>MACOMB, IL 61455 | prior to<br>3/13/2012 | 1387318 | X | X | X | | 50 |
| KAREN MELVIN<br>1142 STACY LANE<br>MACOMB, IL 61455 | prior to<br>3/13/2012 | 1387318 | X | X | X | | 55 |
| KAREN MIEMIS<br>122 BREEZY ACRES LANE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1713545 | X | X | X | | 1,160 |
| KAREN MIGLIORISI<br>6001 S KINGS HWY UNIT 38<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1720244 | X | X | X | | 338 |
| KAREN MILEHAM<br>827 BLUE STAR HWY<br>SOUTH HAVEN , MI 49090 | prior to<br>3/13/2012 | 1755552 | X | X | X | | 231 |
| KAREN MILLER<br>1033 W VINE ST<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1806249 | X | X | X | | 192 |
| KAREN MINOR<br>715 DOOLITTLE AVE<br>CARNEGIE, PA 15106 | prior to<br>3/13/2012 | 1800118 | X | X | X | | 752 |
| KAREN MIRON<br>88 ROCKRIMMON ROAD<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1349289 | X | X | X | | 338 |
| KAREN MISCIA<br>8 CROSS STREET<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1399732 | X | X | X | | 25 |
| KAREN MISCIA<br>8 CROSS STREET<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1400141 | X | X | X | | 50 |
| KAREN MISCIA<br>8 CROSS STREET<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1441373 | X | X | X | | 25 |
| KAREN MISCIA<br>8 CROSS STREET<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1399732 | X | X | X | | 145 |
| KAREN MISCIA<br>8 CROSS STREET<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1400141 | X | X | X | | 145 |
| KAREN MISCIA<br>8 CROSS STREET<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1441373 | X | X | X | | 188 |
| KAREN MISCIA<br>8 CROSS STREET<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1443618 | X | X | X | | 85 |
| KAREN MITCHELL<br>30148 EAST PLEASANT AVE<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1815105 | X | X | X | | 316 |
| KAREN MOFFAT<br>57 ROSELAWN AVENUE<br>ANCASTER, ON L9G 2J3 | prior to<br>3/13/2012 | 1453772 | X | X | X | | 1,388 |
| KAREN MONKMAN<br>35 MCGUIRE CRES<br>UXBRIDGE, ON L9P1G7 | prior to<br>3/13/2012 | 1809855 | X | X | X | | 158 |
| KAREN MONTGOMERY<br>7615 KIMBREL ROAD<br>LAKE WALES, FL 33898 | prior to<br>3/13/2012 | 1718044 | X | X | X | | 169 |
| KAREN MOORE<br>1107 KEY PLAZA PMB 318<br>KEY WEST, FL 33040 | prior to<br>3/13/2012 | 1461222 | X | X | X | | 169 |
| KAREN MOORE<br>71 FLORAL DRIVE<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1719804 | X | X | X | | 567 |
| KAREN MORASCYZK<br>215 LAKEVIEW DR<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1459926 | X | X | X | | 1,014 |
| KAREN MOREY<br>141 REGENCY DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1829317 | X | X | X | | 50 |
| KAREN MOREY<br>141 REGENCY DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1829324 | X | X | X | | 50 |
| KAREN MOREY<br>141 REGENCY<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1346053 | X | X | X | | 507 |
| KAREN MOREY<br>141 REGENCY<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1346053 | X | X | X | | 120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN MORRIN<br>11501 STRASBURG RD<br>ERIE, MI 48133 | prior to<br>3/13/2012 | | 1815913 | X | X | X | 50 |
| KAREN MORRIN<br>11501 STRASBURG RD<br>ERIE, MI 48133 | prior to<br>3/13/2012 | | 1815893 | X | X | X | 50 |
| KAREN MORRIN<br>11501 STRASBURG RD<br>ERIE, MI 48133 | prior to<br>3/13/2012 | | 1815905 | X | X | X | 50 |
| KAREN MORRIN<br>11501 STRASBURG<br>ERIE, MI 48133 | prior to<br>3/13/2012 | | 1815852 | X | X | X | 50 |
| KAREN MORRIS<br>PO BOX 14<br>RAY BROOK, NY 12977 | prior to<br>3/13/2012 | | 1732944 | X | X | X | 530 |
| KAREN MORSE<br>158 WINONA BLVD<br>ROCHESTER, NY 14617 | prior to<br>3/13/2012 | | 1824414 | X | X | X | 406 |
| KAREN MORT<br>50 LAKE POINTE VILLAGE<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | | 1794393 | X | X | X | 490 |
| KAREN MORTARULO<br>529 VERMILLION DR<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | | 1801612 | X | X | X | 218 |
| KAREN MORTIMER<br>18 ROSSBURN DR<br>, ONT M9C2P6 | prior to<br>3/13/2012 | | 1350019 | X | X | X | 60 |
| KAREN MORTIMER<br>18 ROSSBURN DR<br>, ONT M9C2P6 | prior to<br>3/13/2012 | | 1350019 | X | X | X | 218 |
| KAREN MOSHER<br>3530 SENECA STREET<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1375861 | X | X | X | 135 |
| KAREN MOSMAN<br>15 KATHLEEN ROAD<br>RANDOLPH, MA 02368 | prior to<br>3/13/2012 | | 1763474 | X | X | X | 411 |
| KAREN MOSS<br>1000 DUNDAS STREET EAST UNIT 6<br>TORONTO, ON M4M1R7 | prior to<br>3/13/2012 | | 1385175 | X | X | X | 169 |
| KAREN MULE<br>13 CHAUCER ROAD<br>MANALAPAN, NJ 07726 | prior to<br>3/13/2012 | | 1814053 | X | X | X | 218 |
| KAREN MULLEN<br>240 GRANDVIEW ROAD<br>NEPEAN, ON K2H8A9 | prior to<br>3/13/2012 | | 1389578 | X | X | X | 338 |
| KAREN MULLIN<br>125 BITTERSWEET HILL<br>HINESBURG, VT 05461 | prior to<br>3/13/2012 | | 1353890 | X | X | X | 220 |
| KAREN MURPHY<br>352 E SPRING ST<br>ZELIENOPLE, PA 16063 | prior to<br>3/13/2012 | | 1720742 | X | X | X | 169 |
| KAREN MURPHY<br>352 E SPRING ST<br>ZELIENOPLE, PA 16063 | prior to<br>3/13/2012 | | 1743758 | X | X | X | 169 |
| KAREN NACCARATO<br>114 COW HILL RD<br>CLINTON, CT 06413 | prior to<br>3/13/2012 | | 1829262 | X | X | X | 79 |
| KAREN NACCARATO<br>114 COW HILL TD<br>CLINTON, CT 06413 | prior to<br>3/13/2012 | | 1786562 | X | X | X | 120 |
| KAREN NAGEL<br>2050 TWO ROD RD<br>MARILLA, NY 14102 | prior to<br>3/13/2012 | | 1434062 | X | X | X | 115 |
| KAREN NAGEL<br>2050 TWO ROD RD<br>MARILLA, NY 14102 | prior to<br>3/13/2012 | | 1434062 | X | X | X | 25 |
| KAREN NASSIF<br>150 BLACKBERRY CIRCLE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | | 1386497 | X | X | X | 453 |
| KAREN NEALSSOHN<br>1491 CASTLEMAINE<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | | 1806578 | X | X | X | 109 |
| KAREN NEEB<br>8759 PEDDLER LAKE<br>CLARKSVILLE, MI 48815 | prior to<br>3/13/2012 | | 1497353 | X | X | X | 30 |
| KAREN NEEB<br>8759 PEDDLER LAKE<br>CLARKSVILLE, MI 48815 | prior to<br>3/13/2012 | | 1497353 | X | X | X | 252 |
| KAREN NEENAN<br>25 SUMMIT DRIVE<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1810989 | X | X | X | 790 |
| KAREN NELSON<br>130 LOWER GORE ROAD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | | 1739137 | X | X | X | 115 |
| KAREN NEVES<br>ERVIE DRIVE<br>DANBURY, CT 06811 | prior to<br>3/13/2012 | | 1810732 | X | X | X | 632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN NORDABY<br>4854 W EDDY DR<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1772537 | X | X | X | 245 |
| KAREN NORTHGRAVES<br>PO BOX 308<br>TILLSONBURG, ON  N4G 4H5 | prior to<br>3/13/2012 | 1435210 | X | X | X | 338 |
| KAREN NOZICKA<br>2160 AUSTIN SHORES<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1494493 | X | X | X | 103 |
| KAREN OCONNOR<br>769 LAKESIDE DR<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1816589 | X | X | X | 50 |
| KAREN OCONNOR<br>769 LAKESIDE DR<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1816603 | X | X | X | 50 |
| KAREN OKAYAMA<br>71186 COVINGTON BLUFF CRT<br>NILES, MI  49120 | prior to<br>3/13/2012 | 1805525 | X | X | X | 441 |
| KAREN OLESON<br>E9931 THIRD STREET<br>PRAIRIE DU SAC, WI  53578 | prior to<br>3/13/2012 | 1791133 | X | X | X | 1,074 |
| KAREN OLIVE<br>1811 N 8TH ST<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1459096 | X | X | X | 507 |
| KAREN OLIVER<br>131 WOODROW<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1819556 | X | X | X | 50 |
| KAREN OLSZTA<br>5225 WHITTEN DR<br>NAPLES, FL  34104 | prior to<br>3/13/2012 | 1785240 | X | X | X | 490 |
| KAREN ORLANDO<br>3896 SLUSARIC ROAD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1789893 | X | X | X | 951 |
| KAREN OSBORN<br>14 BLOODY BROOK RD<br>AMHERST, NH  03031 | prior to<br>3/13/2012 | 1793347 | X | X | X | 179 |
| KAREN OSBORN<br>14 BLOODY BROOK<br>AMHERST, NH  03031 | prior to<br>3/13/2012 | 1807940 | X | X | X | 376 |
| KAREN OTTERSEN<br>11935E  100S<br>LAGRANGE, IN  46761 | prior to<br>3/13/2012 | 1708330 | X | X | X | 135 |
| KAREN PACE<br>9809 WOODLAWN DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1384370 | X | X | X | 169 |
| KAREN PACHA | prior to<br>3/13/2012 | 1703498 | X | X | X | 123 |
| KAREN PACHA<br>2709 QUEENSWAY ROAD<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1690873 | X | X | X | 864 |
| KAREN PACHA<br>2709 QUEENSWAY ROAD<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1348208 | X | X | X | 338 |
| KAREN PAL<br>APT B 97 KING ST E<br>DUNDAS, ON  L9H 1B9 | prior to<br>3/13/2012 | 1805437 | X | X | X | 109 |
| KAREN PAL<br>APT B 97 KING ST E<br>DUNDAS, ON  L9H 1B9 | prior to<br>3/13/2012 | 1799516 | X | X | X | 109 |
| KAREN PALMER<br>310 RICHLAND AVENUE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1748794 | X | X | X | 173 |
| KAREN PANG<br>2348 DARLINGTON TRAIL<br>OAKVILLE, ON  L6H 7J6 | prior to<br>3/13/2012 | 1438723 | X | X | X | 460 |
| KAREN PARCIAK<br>100 COMSTOCK ROAD<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1716201 | X | X | X | 169 |
| KAREN PARISI<br>442 CAROLINA FARMS BLVD<br>MYRTLE BEACH, SC  29579-3280 | prior to<br>3/13/2012 | 1830185 | X | X | X | 50 |
| KAREN PARKER<br>470 3RD ST S APT  206<br>SAINT PETERSBURG, FL  33701 | prior to<br>3/13/2012 | 1353191 | X | X | X | 50 |
| KAREN PASQUALE<br>40 CAMPGROUND RD<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1431078 | X | X | X | 338 |
| KAREN PATRICK<br>282 CLOVERLEAF DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1453544 | X | X | X | 338 |
| KAREN PATRICK<br>44 SILVERTHORNE BUSH DR<br>TORONTO, ON  M9C 2X8 | prior to<br>3/13/2012 | 1809260 | X | X | X | 474 |
| KAREN PATTERSON<br>452 AUCTION LANE<br>NEW CASTLE, PA  16101 | prior to<br>3/13/2012 | 1789705 | X | X | X | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN PAYNE<br>664 TROUT RIVER ROAD<br>BURKE, NY  12917 | prior to<br>3/13/2012 | 1793331 | X | X | X | | 179 |
| KAREN PECH<br><br>, | prior to<br>3/13/2012 | 1793894 | X | X | X | | 358 |
| KAREN PECH<br>239 1ST BLVD<br>TERRASSE-VAUDREUIL, QC  J7V6W8 | prior to<br>3/13/2012 | 1798539 | X | X | X | | 79 |
| KAREN PEDERSEN<br>50 UNION STREET 1<br>NORTHAMPTON, MA  01060 | prior to<br>3/13/2012 | 1807490 | X | X | X | | 316 |
| KAREN PENNER<br>476361 THIRD LINE, R.R.#3<br>SHELBURNE, ON  L0N1S7 | prior to<br>3/13/2012 | 1399494 | X | X | X | | 213 |
| KAREN PENNING<br>125 COOK DRIVE<br>POTTAGEVILLE, ON  L0G 1J0 | prior to<br>3/13/2012 | 1785198 | X | X | X | | 794 |
| KAREN PEPPER<br>649 RATTA ROAD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1394575 | X | X | X | | 150 |
| KAREN PEPPER<br>649 RATTA ROAD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1394575 | X | X | X | | 676 |
| KAREN PERINE<br>3323 DUBLIN<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1555733 | X | X | X | | 20 |
| KAREN PERRINE<br>3323 DUBLIN<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1529273 | X | X | X | | 155 |
| KAREN PERRINE<br>3323 DUBLIN<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1555733 | X | X | X | | 307 |
| KAREN PETERSON<br>34 BALSDON CRES<br>WHITBY, ON  L1P 1L5 | prior to<br>3/13/2012 | 1775953 | X | X | X | | 734 |
| KAREN PIRANI<br>21 HIGHLAND AVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1718565 | X | X | X | | 169 |
| KAREN PIZAREK<br>361 GRAYFIELD CT  SE<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1402805 | X | X | X | | 1,648 |
| KAREN PLANTE<br>1273 MT.VERNON DRIVE<br>DAYTONA BEACH, FL  32119 | prior to<br>3/13/2012 | 1741232 | X | X | X | | 106 |
| KAREN PLANTE<br>1721 BAR HARBOR DRIVE<br>FORT PIERCE, FL  34945-2443 | prior to<br>3/13/2012 | 1737209 | X | X | X | | 73- |
| KAREN PLANTE<br>1721 BAR HARBOR DRIVE<br>FORT PIERCE, FL  34945-2443 | prior to<br>3/13/2012 | 1737209 | X | X | X | | 287 |
| KAREN POLLARD<br>3602 BATES ROAD<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1725981 | X | X | X | | 463 |
| KAREN POLLARD<br>3602 BATES ROAD<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1716358 | X | X | X | | 338 |
| KAREN PONDYSH<br>286 COUNTY RT 14<br>SAINT REGIS FALLS, NY  12980 | prior to<br>3/13/2012 | 1788870 | X | X | X | | 179 |
| KAREN POPE<br>60 COMMONWEALTH CIRCLE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1811617 | X | X | X | | 368 |
| KAREN POPSUJ<br>145 WASHINGTON ST<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1713873 | X | X | X | | 845 |
| KAREN PORTER<br>107 LINDEN LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1726494 | X | X | X | | 975 |
| KAREN PORTER<br>107 LINDEN LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1726534 | X | X | X | | 180 |
| KAREN POWELL<br>75 BROOKHEATH LANE<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | 1668154 | X | X | X | | 388 |
| KAREN POWERS<br>2121 INDIAN RD<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1718162 | X | X | X | | 25 |
| KAREN POWERS<br>2121 INDIAN RD<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1718162 | X | X | X | | 363 |
| KAREN PRICE<br>19 EDGEWOOD AVE<br>HAMILTON, ON  L8T1J8 | prior to<br>3/13/2012 | 1799537 | X | X | X | | 124 |
| KAREN PRICE<br>19 EDGEWOOD AVE<br>HAMILTON, ON  L8T1J8 | prior to<br>3/13/2012 | 1800442 | X | X | X | | 248 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| KAREN PRICE<br>19 EDGEWOOD AVE<br>HAMILTON, ON  L8T1J8 | prior to<br>3/13/2012 | 1800493 | X | X | X | 248 |
| KAREN R GILMORE<br>390 EDDY RD<br>HADLEY, NY  12835 | prior to<br>3/13/2012 | 1764458 | X | X | X | 474 |
| KAREN RAINEY<br>23 F PISTACHIO LOOP<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1389224 | X | X | X | 338 |
| KAREN RAJSTETER<br>220 WESTVIEW DRIVE<br>WOODSVILLE, NH  03785 | prior to<br>3/13/2012 | 1759027 | X | X | X | 219 |
| KAREN RAK<br>1308 POST AVE<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1812322 | X | X | X | 173 |
| KAREN RAMSEY<br>363 HIDDEN RAVINES DRIVE<br>POWELL, OH  43065 | prior to<br>3/13/2012 | 1434738 | X | X | X | 169 |
| KAREN REED<br>262 BRADLEY AVE<br>STATE COLLEGE, PA  16801 | prior to<br>3/13/2012 | 1436215 | X | X | X | 115 |
| KAREN REGAN<br>43 WATERFORD DR<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1790491 | X | X | X | 537 |
| KAREN REID<br>92 CARLETON STREET NORTH<br>THOROLD, ON  L2V 2A9 | prior to<br>3/13/2012 | 1812424 | X | X | X | 158 |
| KAREN REISCH<br>97 TREEHAVEN RD<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1444260 | X | X | X | 602 |
| KAREN RENDA<br>85 BUTTERWORTH DRIVE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1789367 | X | X | X | 358 |
| KAREN RENNA<br>70 CANNON RIDGE DR<br>WATERTOWN, CT  06795 | prior to<br>3/13/2012 | 1794531 | X | X | X | 1,412 |
| KAREN RENNA<br>70 CANNON RIDGE DR<br>WATERTOWN, CT  06795 | prior to<br>3/13/2012 | 1810733 | X | X | X | 632 |
| KAREN REYNOLDS<br>6486 MAJORS LANE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1779793 | X | X | X | 1,077 |
| KAREN RHEGNESS<br>2570 OLDE BROOKSIDE<br>OTTAWA HILLS, OH  43615 | prior to<br>3/13/2012 | 1459122 | X | X | X | 338 |
| KAREN RICHARD<br>843 CREEK FARM RD<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1745630 | X | X | X | 456 |
| KAREN ROBETO<br>2194 STONEHAVEN AVE<br>NIAGARA FALLS, ON  L2J 4K2 | prior to<br>3/13/2012 | 1783937 | X | X | X | 884 |
| KAREN ROBINSON<br><br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1717308 | X | X | X | 1,014 |
| KAREN ROE<br>4220 OAKCREST DR<br>LANSING, MI  48917 | prior to<br>3/13/2012 | 1400667 | X | X | X | 200- |
| KAREN ROE<br>4220 OAKCREST DR<br>LANSING, MI  48917 | prior to<br>3/13/2012 | 1400653 | X | X | X | 934 |
| KAREN ROE<br>4220 OAKCREST DR<br>LANSING, MI  48917 | prior to<br>3/13/2012 | 1400667 | X | X | X | 622 |
| KAREN ROGERS<br>616 CURTIS ST<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1389167 | X | X | X | 229 |
| KAREN ROGERS<br>616 CURTIS ST<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1387622 | X | X | X | 60 |
| KAREN ROGERS<br>616 CURTIS ST<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1387622 | X | X | X | 676 |
| KAREN ROGOWSKI<br>8575 GREENWAY CT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1377746 | X | X | X | 433 |
| KAREN ROMANO<br>111 THISTLEWOOD LANE<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | 1764036 | X | X | X | 434 |
| KAREN ROSE<br>58 DONNA ROAD<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1759052 | X | X | X | 235 |
| KAREN ROSS<br>3269 CRAIG DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1788561 | X | X | X | 358 |
| KAREN ROSS<br>3269 CRAIG DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1788546 | X | X | X | 1,074 |

| Name/Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| KAREN ROSSIGNOL<br>158 TURTLE COVE RD<br>OTIS, ME 04605 | | prior to<br>3/13/2012 | | 1465707 | X | X | X | 25 |
| KAREN RUGGLES<br>4 BUTTERNUT CIRCLE<br>MILTON, VT 05468 | | prior to<br>3/13/2012 | | 1470750 | X | X | X | 530 |
| KAREN RUMER<br>312 LAKESHORE DRIVE<br>WASHINGTON, IL 61571 | | prior to<br>3/13/2012 | | 1430653 | X | X | X | 900 |
| KAREN RUMER<br>312 LAKESHORE DRIVE<br>WASHINGTON, IL 61571 | | prior to<br>3/13/2012 | | 1717372 | X | X | X | 507 |
| KAREN RUSSELL<br>P O BOX 95<br>PICKERINGTON, OH 43147 | | prior to<br>3/13/2012 | | 1719475 | X | X | X | 1,014 |
| KAREN RUSSELL<br>P O BOX 95<br>PICKERINGTON, OH 43147 | | prior to<br>3/13/2012 | | 1785487 | X | X | X | 358 |
| KAREN RUSSELL<br>P O BOX 95<br>PICKERINGTON, OH 43147 | | prior to<br>3/13/2012 | | 1815680 | X | X | X | 50 |
| KAREN RYAN<br>68 OAK AVENUE<br>EAST PROVIDENCE, RI 02915 | | prior to<br>3/13/2012 | | 1727800 | X | X | X | 401 |
| KAREN S EWING<br>570 PORTSIDE DRIVE<br>NORTH PORT, FL 34287 | | prior to<br>3/13/2012 | | 1828340 | X | X | X | 50 |
| KAREN S SMITH<br>265 WEDGEFIELD DR<br>CONWAY, SC 29526 | | prior to<br>3/13/2012 | | 1345507 | X | X | X | 438 |
| KAREN SANBORN<br>51561 63RD AVE<br>LAWRENCE, MI 49064 | | prior to<br>3/13/2012 | | 1455128 | X | X | X | 127 |
| KAREN SANDY<br><br>CLARENCE, NY 14031 | | prior to<br>3/13/2012 | | 1433998 | X | X | X | 169 |
| KAREN SARGENT<br>431 BRIGHTON ROAD<br>TONAWANDA, NY 14150 | | prior to<br>3/13/2012 | | 1750954 | X | X | X | 387 |
| KAREN SAVARESE<br>2416 SE HILLARD RD<br>PORT SAINT LUCIE, FL 34952 | | prior to<br>3/13/2012 | | 1812648 | X | X | X | 158 |
| KAREN SCHILTHUIS<br>964 GARNER RD EAST<br>CASTER, ON L9G3K9 | | prior to<br>3/13/2012 | | 1787621 | X | X | X | 358 |
| KAREN SCHILTHUIS<br>964 GARNER RD EAST<br>CASTER, ON L9G3K9 | | prior to<br>3/13/2012 | | 1787621 | X | X | X | 537 |
| KAREN SCHILTHUIS<br>964 GARNER ROAD EAST<br>ANCASTER, CO L9G 3K9 | | prior to<br>3/13/2012 | | 1749477 | X | X | X | 442 |
| KAREN SCHILTHUIS<br>964 GARNER ROAD EAST<br>ANCASTER, ON L9G 3K9 | | prior to<br>3/13/2012 | | 1749447 | X | X | X | 374 |
| KAREN SCHROEDER<br>14655 DIXON RD<br>DUNDEE, MI 48131 | | prior to<br>3/13/2012 | | 1752835 | X | X | X | 490 |
| KAREN SCHROLL<br>9 DRAKE TERRACE<br>PROSPECT HEIGHTS, IL 60070 | | prior to<br>3/13/2012 | | 1798329 | X | X | X | 850 |
| KAREN SCHWEINZGER<br>10622 EAST C AVENUE<br>RICHLAND, MI 49083 | | prior to<br>3/13/2012 | | 1439680 | X | X | X | 377 |
| KAREN SCOTT<br>12846 REGIONAL ROAD 25<br>ACTON, ON L7J 2M1 | | prior to<br>3/13/2012 | | 1722337 | X | X | X | 370 |
| KAREN SCROGGIN<br>20 VINTAGE ESTATES<br>PLATTSBURGH, NY 12901 | | prior to<br>3/13/2012 | | 1805281 | X | X | X | 466 |
| KAREN SEABRIGHT<br>301 WESTMINSTER DRIVE<br>WHEELING, WV 26003 | | prior to<br>3/13/2012 | | 1814761 | X | X | X | 158 |
| KAREN SEITZ<br>4 CABIN SMOKE TRAIL<br>SPRINGFEILD, IL 62707 | | prior to<br>3/13/2012 | | 1829580 | X | X | X | 50 |
| KAREN SEITZ<br>4 CABIN SMOKE TRAIL<br>SPRINGFIELD, IL 62707 | | prior to<br>3/13/2012 | | 1747156 | X | X | X | 676 |
| KAREN SEITZ<br>4 CABIN SMOKE TRAIL<br>SPRINGFIELD, IL 62707 | | prior to<br>3/13/2012 | | 1829585 | X | X | X | 50 |
| KAREN SHAFFER<br>569 LUMBERT MILL RD<br>CENTERVILLE, MA 02632 | | prior to<br>3/13/2012 | | 1785594 | X | X | X | 179 |
| KAREN SHEA<br>PO BOX 48<br>POESTENKILL, NY 12140 | | prior to<br>3/13/2012 | | 1455015 | X | X | X | 1,165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN SHEPLEY<br>57 DAISEYFIELD AVE<br>COURTICE, ON  L1E 3B3 | prior to<br>3/13/2012 | 1721478 | X | X | X | 440 |
| KAREN SHIESLEY<br>3670 JULIE CT<br>NORTH TONAWAND, NY  14120 | prior to<br>3/13/2012 | 1714206 | X | X | X | 338 |
| KAREN SHUMAN<br>49 BRIDLE RIDGE DR<br>N GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1816903 | X | X | X | 50 |
| KAREN SHUMAN<br>49 BRIDLE RIDGE DR<br>N GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1816909 | X | X | X | 50 |
| KAREN SIEG<br>136 TIMBERLANE<br>ELYRIA, OH  44035 | prior to<br>3/13/2012 | 1359345 | X | X | X | 338 |
| KAREN SLOWINSKI<br>83 LEDGE RD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1818360 | X | X | X | 50 |
| KAREN SLOWINSKI<br>83 LEDGE ROAD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1434962 | X | X | X | 169 |
| KAREN SMART<br>937 CREEKFRONT WAY<br>NEWMARKET, ON  L3Y 8T4 | prior to<br>3/13/2012 | 1786614 | X | X | X | 358 |
| KAREN SMITH<br>4 PARENT ST<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1801919 | X | X | X | 632 |
| KAREN SMITH<br>7225 MARSH TERRACE<br>PORT ST LUCIE, FL  34986 | prior to<br>3/13/2012 | 1721431 | X | X | X | 363 |
| KAREN SODOMA<br>48 KETCHUM ST<br>VICTOR, NY  14564 | prior to<br>3/13/2012 | 1787498 | X | X | X | 537 |
| KAREN SPANGLER<br>6 LEGG CT<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1828621 | X | X | X | 428 |
| KAREN SPANGLER<br>6 LEGG CT<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1822164 | X | X | X | 428 |
| KAREN SPAUDE<br>6354 EAST BAY LANE<br>RICHLAND, MI  49083-8707 | prior to<br>3/13/2012 | 1821525 | X | X | X | 50 |
| KAREN SPENCE<br>6864 SUNFLOWER LANE<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1730037 | X | X | X | 410 |
| KAREN SPRING<br>26 CASSCADE RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1546214 | X | X | X | 534 |
| KAREN STALILONIS<br>9229 WOODSTORK DRIVE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1460573 | X | X | X | 169 |
| KAREN STANDARD<br>800 ELM STREET<br>ELDON, IA  52554 | prior to<br>3/13/2012 | 1740071 | X | X | X | 169 |
| KAREN STARK<br>193-673 BRANT WATERLOO RD<br>AYR, ON  N0B1E0 | prior to<br>3/13/2012 | 1740960 | X | X | X | 244 |
| KAREN STAUFFER<br>4416 CASTLE PINES DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1755007 | X | X | X | 326 |
| KAREN STCLAIR<br>2112 BIG CYPRESSS BLVD<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1435099 | X | X | X | 0 |
| KAREN STITES<br>1720 BREEZY POINT LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1742560 | X | X | X | 338 |
| KAREN STLAURENT<br>53 ELM ST 21<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1753447 | X | X | X | 1,119 |
| KAREN STORTI<br>211 SCOVILLE HILL RD<br>HARWINTON, CT  06791 | prior to<br>3/13/2012 | 1823012 | X | X | X | 218 |
| KAREN STORY<br>13122 FRALICK ROAD<br>SOUTH SOLON, OH  43153 | prior to<br>3/13/2012 | 1821538 | X | X | X | 74 |
| KAREN STORY<br>13122 FRALICK ROAD<br>SOUTH SOLON, OH  43153 | prior to<br>3/13/2012 | 1803871 | X | X | X | 94 |
| KAREN STRATZ<br>8456 PITTSBURGH BLVD<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1790593 | X | X | X | 179 |
| KAREN STRONG<br>212 LEXINGTON ROAD<br>OAKVILLE, ON  K9A 4J1 | prior to<br>3/13/2012 | 1786011 | X | X | X | 581 |
| KAREN STRONG<br>212 LEXINGTON ROAD<br>OAKVILLE, ON  L6H 6L6 | prior to<br>3/13/2012 | 1431016 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN STRONG<br>212 LEXINGTON ROAD<br>OAKVILLE, ON  L6H6L6 | prior to<br>3/13/2012 | | 1786018 | X | X | X | 311 |
| KAREN SWENOR<br>4012 HEYNIG RD<br>HARBOR SPRINGS, MI  49740 | prior to<br>3/13/2012 | | 1389046 | X | X | X | 845 |
| KAREN SZONOK<br>2377 BLUE HOLLY CRES<br>OAKVILLE, ON  L6M4V4 | prior to<br>3/13/2012 | | 1753193 | X | X | X | 996 |
| KAREN TADSEN<br>13416 LYONS HWY<br>SAND CREEK, MI  49279 | prior to<br>3/13/2012 | | 1640873 | X | X | X | 169 |
| KAREN TADSEN<br>13416 LYONS HWY<br>SAND CREEK, MI  49279 | prior to<br>3/13/2012 | | 1728326 | X | X | X | 206 |
| KAREN TAFFURI<br>2 SOUTH POST LANE<br>AIRMONT, NY  10952 | prior to<br>3/13/2012 | | 1822725 | X | X | X | 165 |
| KAREN TAMBURLIN<br>375 ST JOSEPH DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1393147 | X | X | X | 338 |
| KAREN TAMBURLIN<br>375 ST JOSEPH DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1799055 | X | X | X | 316 |
| KAREN TAYLOR<br>1706 WILSON AVE<br>HOT SPRINGS, SD  57747 | prior to<br>3/13/2012 | | 1454545 | X | X | X | 567 |
| KAREN TAYLOR<br>25266 BOYNTON ROAD<br>DELAVAN, IL  61734 | prior to<br>3/13/2012 | | 1809031 | X | X | X | 158 |
| KAREN TAYLOR<br>25266 BOYNTON ROAD<br>DELAVAN, IL  61734 | prior to<br>3/13/2012 | | 1801169 | X | X | X | 158 |
| KAREN TAYLOR<br>25266 BOYNTON ROAD<br>DELAVAN, IL  61734 | prior to<br>3/13/2012 | | 1801402 | X | X | X | 316 |
| KAREN TAYLOR<br>25266 BOYNTON ROAD<br>DELAVAN, IL  61734 | prior to<br>3/13/2012 | | 1801162 | X | X | X | 316 |
| KAREN TAYLOR<br>25266 BOYNTON ROAD<br>DELAVAN, IL  61734 | prior to<br>3/13/2012 | | 1801191 | X | X | X | 632 |
| KAREN THOMPSON<br>24 SHORE DRIVE<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | | 1461988 | X | X | X | 338 |
| KAREN THOMPSON<br>24 SHORE DRIVE<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | | 1812328 | X | X | X | 158 |
| KAREN THOMPSON<br>5719 MICHILLINDA RD<br>WHITEHALL, MI  49461 | prior to<br>3/13/2012 | | 1801420 | X | X | X | 158 |
| KAREN THRASHER<br>19 OAKWOOD AVE S<br>MISSISSAUGA, ON  L5G3L2 | prior to<br>3/13/2012 | | 1775315 | X | X | X | 442 |
| KAREN TILSTRA<br>145 LANE RD<br>DUNNVILLE, ON  N1A 2W1 | prior to<br>3/13/2012 | | 1806163 | X | X | X | 128 |
| KAREN TIMMERMANN<br>9269 BLUE BIRD DR<br>BLOOMINGTON, IL  61705 | prior to<br>3/13/2012 | | 1391478 | X | X | X | 169 |
| KAREN TIMMERMANN<br>9269 BLUE BIRD DR<br>BLOOMINGTON, IL  61705 | prior to<br>3/13/2012 | | 1391490 | X | X | X | 507 |
| KAREN TORRICELLI<br>31 COVERED BRIDGE ACRES<br>GLOENARM, IL  62536 | prior to<br>3/13/2012 | | 1457478 | X | X | X | 338 |
| KAREN TRADER<br>3639 SOUTH GRAND<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1806527 | X | X | X | 644 |
| KAREN TRIMMER<br>9260 GREINER ROAD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | | 1818413 | X | X | X | 50 |
| KAREN TROLINE<br>725 GLENOAK<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | | 1747249 | X | X | X | 150 |
| KAREN TURBIN<br>7812 4TH AVE WEST<br>BRADENTON, FL  34209 | prior to<br>3/13/2012 | | 1802196 | X | X | X | 632 |
| KAREN UDWARI<br>611 VIA TUNIS<br>PUNTA GORDA, FL  33950-6620 | prior to<br>3/13/2012 | | 1435932 | X | X | X | 338 |
| KAREN UMBRELLO<br>47 MINOTT ROAD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | | 1819251 | X | X | X | 50 |
| KAREN UMBRELLO<br>47 MINOTT ROAD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | | 1819261 | X | X | X | 50 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| KAREN UMBRELLO<br>47 MINOTT ROAD<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1819255 | X | X | X | 50 |
| KAREN UMBRELLO<br>47 MINOTT ROAD<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1819257 | X | X | X | 50 |
| KAREN VANDERLINDE<br>PO BOX 2484<br>LAKELAND, FL 33806-2484 | prior to<br>3/13/2012 | 1811099 | X | X | X | 632 |
| KAREN VANDERLINDE<br>PO BOX 2484<br>LAKELAND, FL 33806-2484 | prior to<br>3/13/2012 | 1810924 | X | X | X | 632 |
| KAREN VANDERLINDE<br>PO BOX 2484<br>LAKELAND, FL 33806-2484 | prior to<br>3/13/2012 | 1811025 | X | X | X | 79 |
| KAREN VANDERVELDE<br>40 STORNWOOD CRT<br>BRAMPTON, ON L6W 4H5 | prior to<br>3/13/2012 | 1429629 | X | X | X | 200 |
| KAREN VANMEEKEREN<br>9656 LARIVEE<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1799525 | X | X | X | 474 |
| KAREN VASBINDER<br>1587 BRONSON ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1741381 | X | X | X | 169 |
| KAREN VENDITTI<br>3 CLANCY<br>THORALD, ON L2V4H6 | prior to<br>3/13/2012 | 1394417 | X | X | X | 50 |
| KAREN VENTRES<br>9 BASHAN ROAD<br>EAST HADDAM, CT 06423 | prior to<br>3/13/2012 | 1450975 | X | X | X | 962 |
| KAREN VENVITTI<br>, | prior to<br>3/13/2012 | 1757770 | X | X | X | 100 |
| KAREN VIGEANT<br>42 SUNSET AVE<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1403956 | X | X | X | 780 |
| KAREN WALKER<br>865 PINEWOOD ESTATES<br>MORRISVILLE, VT 05661 | prior to<br>3/13/2012 | 1379158 | X | X | X | 50 |
| KAREN WALKER<br>865 PINEWOOD ESTATES<br>MORRISVILLE, VT 05661 | prior to<br>3/13/2012 | 1379158 | X | X | X | 451 |
| KAREN WARD<br>2 CLARIDGE DRIVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1349661 | X | X | X | 338 |
| KAREN WARREN<br>210-603 ATHERLEY ROAD<br>ORILLIA, ON L3V 1P1 | prior to<br>3/13/2012 | 1741082 | X | X | X | 338 |
| KAREN WATSON<br>2560 QUAKEZIK<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1458246 | X | X | X | 145 |
| KAREN WATTS<br>108 PALMETTO DUNES CR<br>NAPLES, FL 34113 | prior to<br>3/13/2012 | 1803113 | X | X | X | 94 |
| KAREN WAY<br>1595 BREEZY POINT LANE<br>KALAMAZOO, 49009 | prior to<br>3/13/2012 | 1359466 | X | X | X | 169 |
| KAREN WEAG<br>233 CHATHAM DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1766095 | X | X | X | 165 |
| KAREN WEITZMAN<br>105 SOUTH RIDGE TRAIL<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1822652 | X | X | X | 752 |
| KAREN WELLER<br>4721 WALMA AVE<br>GRAND RAPIDS, MI 49512 | prior to<br>3/13/2012 | 1386662 | X | X | X | 338 |
| KAREN WELLS<br>196 RICHARDSON RD<br>BARRE, VT 05641 | prior to<br>3/13/2012 | 1447444 | X | X | X | 266 |
| KAREN WIBERG<br>19 KYLE HUNTER CIRCLE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1808525 | X | X | X | 79 |
| KAREN WIESSINGER<br>1045 S ARCHERS<br>NEKOOSA, WI 54457 | prior to<br>3/13/2012 | 1803040 | X | X | X | 504 |
| KAREN WILBANKS<br>117 N EAST STREET<br>PENDLETON, IN 46064 | prior to<br>3/13/2012 | 1720704 | X | X | X | 284 |
| KAREN WILBANKS<br>117 N EAST STREET<br>PENDLETON, IN 46064 | prior to<br>3/13/2012 | 1758688 | X | X | X | 100 |
| KAREN WILKES<br>41885 COUNTRY RD 653<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1459812 | X | X | X | 507 |
| KAREN WILKES<br>41885 CR 653<br>PAW PAW , MI 49079 | prior to<br>3/13/2012 | 1456888 | X | X | X | 845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAREN WILKES<br>41885 CR 653<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1817413 | X | X | X | | 50 |
| KAREN WILKINS<br>5613 TOMLINSON DRIVE<br>MCHENRY, IL  60050 | prior to<br>3/13/2012 | 1803383 | X | X | X | | 188 |
| KAREN WILKINS<br>597 BANKS DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1788738 | X | X | X | | 537 |
| KAREN WILLER<br>27 PLUM TREE RD<br>VERNON, NJ  07462 | prior to<br>3/13/2012 | 1465925 | X | X | X | | 270 |
| KAREN WILLIAMS | prior to<br>3/13/2012 | 1721262 | X | X | X | | 338 |
| KAREN WILLIAMS<br>103 LEWISTON AVE<br>WILLIMANTIC, CT  06226 | prior to<br>3/13/2012 | 1715097 | X | X | X | | 338 |
| KAREN WILLIAMS<br>106 OAK ST<br>DUNSTABLE , MA  01827 | prior to<br>3/13/2012 | 1393748 | X | X | X | | 338 |
| KAREN WILLIAMS<br>2229 MANORDALE DRIVE<br>EXPORT, PA  15632 | prior to<br>3/13/2012 | 1464020 | X | X | X | | 338 |
| KAREN WILLIAMS<br>PO BOX 149<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | 1794095 | X | X | X | | 215 |
| KAREN WILSON<br>660 OXFORD ROAD<br>BURLINGTON, ON  L7N 3M1 | prior to<br>3/13/2012 | 1787793 | X | X | X | | 498 |
| KAREN WILSON<br>760 ROSE STREET<br>NORTH HUNTINGDON, PA  15642 | prior to<br>3/13/2012 | 1460415 | X | X | X | | 1,014 |
| KAREN WILSON<br>PO BOX 173<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1747277 | X | X | X | | 264 |
| KAREN WITHERSPOON<br>4236 OLDE BASELINE RD<br>CALEDON, ON  L7C 0J8 | prior to<br>3/13/2012 | 1386068 | X | X | X | | 667 |
| KAREN WOKER<br>4008 DESTINY DRIVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1392880 | X | X | X | | 0 |
| KAREN WOLTERS<br>14532 TWIN OAKS STREET<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1358939 | X | X | X | | 676 |
| KAREN WOODBRIDGE<br>523 RESICA FALLS RD<br>E STROUDSBURG, PA  18302 | prior to<br>3/13/2012 | 1356187 | X | X | X | | 338 |
| KAREN WOODSIDE<br>496 GREEN TREE ROAD<br>KITTANNING, PA  16201 | prior to<br>3/13/2012 | 1796555 | X | X | X | | 838 |
| KAREN WOODWARD<br><br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1440770 | X | X | X | | 60 |
| KAREN WORTHEN<br>222 WINDING POND ROAD<br>LONDONDERRY, NH  03053 | prior to<br>3/13/2012 | 1467390 | X | X | X | | 100 |
| KAREN WORTHEN<br>PO BOX 895<br>LONDONDERRY, NH  03051 | prior to<br>3/13/2012 | 1753153 | X | X | X | | 169 |
| KAREN WORTHEN<br>PO BOX 895<br>LONDONDERRY, NH  03053 | prior to<br>3/13/2012 | 1467390 | X | X | X | | 260 |
| KAREN WORTHEN<br>PO BOX 895<br>LONDONDERRY, NH  03053 | prior to<br>3/13/2012 | 1823622 | X | X | X | | 50 |
| KAREN WORTHEN<br>PO BOX 895<br>LONDONDERRY, NH  03053 | prior to<br>3/13/2012 | 1823757 | X | X | X | | 50 |
| KAREN YANDOW<br>4217 POND RD<br>SHELDON, VT  05483 | prior to<br>3/13/2012 | 1759227 | X | X | X | | 530 |
| KAREN YEAMAN<br>2517 EASTWOOD DR<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1753122 | X | X | X | | 237 |
| KAREN YEAMAN<br>2517 EASTWOOD DR<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1822845 | X | X | X | | 50 |
| KAREN YEAMAN<br>2517 EASTWOOD DRIVE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1753118 | X | X | X | | 132 |
| KAREN YEAMAN<br>2517 EASTWOOD DRIVE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1822835 | X | X | X | | 50 |
| KAREN ZALEWSKI<br>6064 HAWTHORNE DR<br>SYLVANIA, OH  43562 | prior to<br>3/13/2012 | 1390914 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN ZANUTTO<br>18 ALAN CRESCENT<br>FONTHILL, ON  L0S1E0 | prior to<br>3/13/2012 | 1388613 | X | X | X | 169 |
| KAREN ZANUTTO<br>18 ALAN CRESCENT<br>FONTHILL, ON  L0S1E0 | prior to<br>3/13/2012 | 1388561 | X | X | X | 1,014 |
| KAREN ZANUTTO<br>18 ALAN CRESCENT<br>FONTHILL, ON  L0S1E0 | prior to<br>3/13/2012 | 1803937 | X | X | X | 835 |
| KAREN ZATERKA<br>25 ALLEN RD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1440740 | X | X | X | 30 |
| KAREN ZAZZARA<br>4 SUGAR MAPLE LANE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1786859 | X | X | X | 358 |
| KAREN ZIEGLER<br>455 LANCERS DR.<br>WINTER SPRINGS, FL  32708 | prior to<br>3/13/2012 | 1436665 | X | X | X | 169 |
| KAREN ZINKOWSKY<br>PO BOX 632<br>CHARLTON CITY, MA  01508-0632 | prior to<br>3/13/2012 | 1664393 | X | X | X | 425 |
| KAREN ZITNAY<br>5 DALE AVENUE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1749540 | X | X | X | 516 |
| KAREN ZITO<br>3606 3RD AVENUE<br>KOPPEL, PA  16136 | prior to<br>3/13/2012 | 1809112 | X | X | X | 94 |
| KAREN ZONA<br>22 VINNIE WAY<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1748600 | X | X | X | 604 |
| KAREN ZONA<br>22 VINNIE WAY<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1357454 | X | X | X | 164 |
| KAREN ZUCHOWSKI<br>80 SOUTHWOOD DRIVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1465443 | X | X | X | 388 |
| KAREN ZUCHOWSKI<br>80 SOUTHWOOD DRIVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1550794 | X | X | X | 237 |
| KAREN ZUCHOWSKI<br>80 SOUTHWOOD DRIVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1563014 | X | X | X | 105 |
| KARENANN PROVOST<br>PO BOX 2473<br>DELAND, FL  32721 | prior to<br>3/13/2012 | 1787736 | X | X | X | 179 |
| KARI ALOPAEUS<br>14288 YONGE STREET<br>AURORA, ON  L4G 0P5 | prior to<br>3/13/2012 | 1464164 | X | X | X | 169 |
| KARI ALOPAEUS<br>14288 YONGE STREET<br>AURORA, ON  L4G 0P5 | prior to<br>3/13/2012 | 1817238 | X | X | X | 50 |
| KARI ALOPAEUS<br>14288 YONGE STREET<br>AURORA, ON  L4P 0P5 | prior to<br>3/13/2012 | 1817256 | X | X | X | 50 |
| KARI ALOPAEUS<br>14288 YONGE STREET<br>AURORA, ON  L4P 0P5 | prior to<br>3/13/2012 | 1817264 | X | X | X | 50 |
| KARI BERRY<br>214 EMBURY DR<br>BATTLECREEK, MI  49014 | prior to<br>3/13/2012 | 1345352 | X | X | X | 0 |
| KARI BRANTON<br>8618 BUCKLEY ROAD<br>LEROY, NY  14482 | prior to<br>3/13/2012 | 1829505 | X | X | X | 376 |
| KARI CARAGHER<br>46 DEER RUN DRIVE<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1721699 | X | X | X | 741 |
| KARI COLLINS<br>22 LADD DRIVE<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1443108 | X | X | X | 674 |
| KARI COOPER<br>765 FAIRMOUNT AVE<br>CHATHAM, NJ  07928 | prior to<br>3/13/2012 | 1585417 | X | X | X | 100 |
| KARI FRINDT<br>7931 WINDSOR WOOD CT<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1747113 | X | X | X | 507 |
| KARI GETZ<br>312 PRICE AVE<br>MATTOON, IL  61938 | prior to<br>3/13/2012 | 1563313 | X | X | X | 458 |
| KARI GONINEN<br>4397 CRADLE HILL DRIVE<br>DEFOREST, WI  53532 | prior to<br>3/13/2012 | 1559158 | X | X | X | 30 |
| KARI MCPHERSON<br>5282 WEST CHADWICK<br>DEWITT, MI  48820 | prior to<br>3/13/2012 | 1811735 | X | X | X | 173 |
| KARI MCPHERSON<br>5282 WEST CHADWICK<br>DEWITT, MI  48820 | prior to<br>3/13/2012 | 1813888 | X | X | X | 94 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| KARI N KING<br>1092 MCKINNON AVENUE<br>OVIEDO, FL 32765 | prior to<br>3/13/2012 | 1800704 | X | X | X | 801 |
| KARI NAPLES<br>66 IRENE ST<br>BUFFALO, NY 14207 | prior to<br>3/13/2012 | 1462589 | X | X | X | 468 |
| KARI NISHIDERA<br>3106 ELMER ST<br>SARASOTA, FL 34231 | prior to<br>3/13/2012 | 1746525 | X | X | X | 363 |
| KARI PAINTER<br>PAINTER GROUP A<br>, | prior to<br>3/13/2012 | 1466477 | X | X | X | 3,297 |
| KARI PANZA<br>10 A S WALNUT ST<br>MECHANICSBURG, PA 17055 | prior to<br>3/13/2012 | 1815081 | X | X | X | 79 |
| KARI PATTERSON<br>13 GATESBURY COURT<br>WATERDOWN, ON L0R2H3 | prior to<br>3/13/2012 | 1721023 | X | X | X | 676 |
| KARI POWERS<br>105 HILL ST<br>05641, VT 05641 | prior to<br>3/13/2012 | 1808990 | X | X | X | 376 |
| KARI TAYLOR<br>2043 MEADOWVIEW ROAD<br>PETERBOROUGH, ON K9L 1S5 | prior to<br>3/13/2012 | 1427630 | X | X | X | 338 |
| KARI WATERS<br>11 TRUSSELL RD<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1746234 | X | X | X | 601 |
| KARI WATERS<br>11 TRUSSELL RD.<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1718420 | X | X | X | 338 |
| KARI WOLFE<br>3230 TOPSFIELD RD<br>SOUTH BEND, IN 46614 | prior to<br>3/13/2012 | 1390678 | X | X | X | 1,014 |
| KARIM CORRINGHAM<br>699 ATWOOD CRESCENT<br>PICKERING, ON L1W3W4 | prior to<br>3/13/2012 | 1350830 | X | X | X | 169 |
| KARIN BANKS<br>6 HEMLOCK TRAIL<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1805451 | X | X | X | 124 |
| KARIN BANKS<br>6 HEMLOCK TRAIL<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1805436 | X | X | X | 188 |
| KARIN BENNETT<br>607 STEPHENS CRES<br>OAKVILLE, ON L6K 1 Y2 | prior to<br>3/13/2012 | 1746178 | X | X | X | 216 |
| KARIN BOGART<br>147 PINE SPRINGS DRIVE<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | 1809053 | X | X | X | 1,060 |
| KARIN CALDWELL<br>671 MCMAHON DRIVE<br>NORTH HUNTINGDON, PA 15642 | prior to<br>3/13/2012 | 1745041 | X | X | X | 338 |
| KARIN CYGANOVICH<br>3199 N WOODLAND COURT<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1790146 | X | X | X | 895 |
| KARIN DOVEY GIBSON<br>15 ROSEDALE AVENUE<br>BARRINGTON, RI 02806 | prior to<br>3/13/2012 | 1826893 | X | X | X | 624 |
| KARIN DUGGAN<br>60 HUXLEY DR<br>BUFFALO, NY 14226 | prior to<br>3/13/2012 | 1453078 | X | X | X | 338 |
| KARIN ELMER<br>7 DRAYCOACH CT<br>MERRIMACK, NH 03054 | prior to<br>3/13/2012 | 1783258 | X | X | X | 1,275 |
| KARIN GAURIRD<br>,<br> | prior to<br>3/13/2012 | 1796582 | X | X | X | 30 |
| KARIN GRONDOLSKY<br>43 SQUANNACOOK DR<br>GROTON, MA 01450 | prior to<br>3/13/2012 | 1790804 | X | X | X | 716 |
| KARIN HALLINAN<br>4429 ALMAR DRIVE<br>Punta Gorda, FL 33950 | prior to<br>3/13/2012 | 1386718 | X | X | X | 229 |
| KARIN HALLINAN<br>4429 ALMAR DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1386718 | X | X | X | 338 |
| KARIN HALLINAN<br>4429 ALMAR DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1465076 | X | X | X | 676 |
| KARIN HAWKES<br>2604 MOUNTAIN RD<br>BRISTOL, VT 05443 | prior to<br>3/13/2012 | 1344716 | X | X | X | 676 |
| KARIN HAWKES<br>2604 MOUNTAIN ROAD<br>BRISTOL, VT 05443 | prior to<br>3/13/2012 | 1785478 | X | X | X | 716 |
| KARIN HICKMAN<br>585 SHERIDAN ST<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1798384 | X | X | X | 94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KARIN KELLY<br>47 RAYBURN DT<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1379839 | X | X | X | 125 |
| KARIN MANDRIOTA<br>23 DISBROW ROAD<br>MATAWAN, NJ  07747 | prior to<br>3/13/2012 | 1739307 | X | X | X | 169 |
| KARIN MANNDRIOTA<br>23 DISBROW RD<br>MATEWAN, NJ  07747 | prior to<br>3/13/2012 | 1453578 | X | X | X | 338 |
| KARIN MARKS<br>370 LANSDOWNE AVE<br>WESTMOUNT, QC  H3Z2L4 | prior to<br>3/13/2012 | 1716321 | X | X | X | 169 |
| KARIN MICHAEL<br>PO BOX 476<br>FISHER, IL  61843 | prior to<br>3/13/2012 | 1814447 | X | X | X | 1,128 |
| KARIN NAUGHTON<br>505 NW 16TH PLACE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1387631 | X | X | X | 338 |
| KARIN NAUGHTON<br>505 NW 16TH PLACE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1387603 | X | X | X | 960 |
| KARIN NAUGHTON<br>505 NW 16TH PLACE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1387623 | X | X | X | 507 |
| KARIN OUELLETTE<br>296 RICHARDSON ST<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1444928 | X | X | X | 454 |
| KARIN OUELLETTE<br>296 RICHARDSON ST<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1444928 | X | X | X | 726 |
| KARIN PLUMP<br>826 SAND BINDER DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1788160 | X | X | X | 1,074 |
| KARIN PROCUNIER | prior to<br>3/13/2012 | 1759272 | X | X | X | 210 |
| KARIN REGNIER<br>77 CECILE ST<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1793675 | X | X | X | 1,074 |
| KARIN SCHILLING<br>7199 VENICE DRIVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1710903 | X | X | X | 795 |
| KARIN SCHILLING<br>7199 VENICE DRIVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1710903 | X | X | X | 60 |
| KARIN SHANTZ<br>442 NORTHLAKE DR<br>WATERLOU, ON  N2V2A3 | prior to<br>3/13/2012 | 1460438 | X | X | X | 338 |
| KARIN SILVERNALE<br>20 POND LOT LANE<br>CHATHAM, NY  12037 | prior to<br>3/13/2012 | 1758025 | X | X | X | 153 |
| KARIN SILVERNALE<br>20 POND LOT LANE<br>CHATHAM, NY  12037 | prior to<br>3/13/2012 | 1758017 | X | X | X | 740 |
| KARIN SJOBERG<br>110 SEWALL STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1708249 | X | X | X | 406 |
| KARIN SJOBERG<br>110 SEWALL STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1708266 | X | X | X | 404 |
| KARIN TERZIANO<br>20 SHAW CR<br>HUNTSVILLE, ON  P1H 1V8 | prior to<br>3/13/2012 | 1772853 | X | X | X | 1,419 |
| KARIN VAN DORSTEN<br>4436 DENNIS AVE<br>BEAMSVILLE, ON  L0R 1B5 | prior to<br>3/13/2012 | 1790848 | X | X | X | 537 |
| KARIN VAN DORSTEN<br>4436 DENNIS AVE<br>BEAMSVILLE, ON  L0R1B5 | prior to<br>3/13/2012 | 1823381 | X | X | X | 50 |
| KARIN VANDORSTEN<br>4436<br>BEAMSVILLE, ON  L0R 1B5 | prior to<br>3/13/2012 | 1454662 | X | X | X | 845 |
| KARIN WAY<br>403 HARMON RD<br>ORILLIA, ON  L3V2H3 | prior to<br>3/13/2012 | 1349253 | X | X | X | 338 |
| KARIN WEINBERG<br>337 TUNNEL ROAD<br>ASBURY, NJ  08802 | prior to<br>3/13/2012 | 1578213 | X | X | X | 413 |
| KARINA CYR<br>56 CHEMIN DE CHATENAY<br>LORRAINE, QC  J6Z4A4 | prior to<br>3/13/2012 | 1460559 | X | X | X | 657 |
| KARINA FUENTES<br>1228 SKYVIEW BLVD<br>LAKELAND, FL  33801 | prior to<br>3/13/2012 | 1809950 | X | X | X | 79 |
| KARINA LISA DI CHIARO<br>7848 BODINIER STREET<br>MONTREAL, QC  H1K 4C5 | prior to<br>3/13/2012 | 1757103 | X | X | X | 512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KARINE ALLARD<br>30 DES MESANGES<br>ST-JACQUES, QC  J0K 2R0 | prior to<br>3/13/2012 | 1743063 | X | X | X | 169 |
| KARINE BELAND<br>79 BIRD ST<br>BARRIE, ON  L4N0X3 | prior to<br>3/13/2012 | 1726558 | X | X | X | 432 |
| KARINE GELINAS<br>425 CHEMIN RICHARD<br>ST-GERARD-DES-LAURENTIDES, QC  G9R1K2 | prior to<br>3/13/2012 | 1807429 | X | X | X | 376 |
| KARINE GUENETTE<br>411 ST-HUBERT<br>GRANBY, QC  J2G5N9 | prior to<br>3/13/2012 | 1804149 | X | X | X | 316 |
| KARINE LACHARITE<br><br>VAUDREIL DORION, QUEBEC  J7V0J6 | prior to<br>3/13/2012 | 1807532 | X | X | X | 489 |
| KARINE LACHARITE<br>249 LORNE-WORSLEY<br>VAUDREUIL-DORION, QC  J7V0J6 | prior to<br>3/13/2012 | 1672714 | X | X | X | 1,500 |
| KARINE LAMONTAGNE<br>3660 DE CHIMAY<br>TERREBONNE, QC  J6X2L9 | prior to<br>3/13/2012 | 1756541 | X | X | X | 370 |
| KARINE LAMONTAGNE<br>3660 DE CHIMAY<br>TERREBONNE, QC  J6X2L9 | prior to<br>3/13/2012 | 1757045 | X | X | X | 185 |
| KARINE MENARD<br>766 WILFRID-PELLETIER<br>BOUCHERVILLE, QC  J4B8V1 | prior to<br>3/13/2012 | 1453539 | X | X | X | 532 |
| KARINE MICHAUDVILLE<br>4303 MARIE-VICTORIN<br>CONTRECOEUR, QC  J0L 1CO | prior to<br>3/13/2012 | 1394844 | X | X | X | 676 |
| KARINE MOLLE<br>217 DE SANFORD<br>STLAMBERT, QC  J4P2X7 | prior to<br>3/13/2012 | 1777333 | X | X | X | 1,147 |
| KARINE PAQUETTE<br>6-4294 COLONIALE<br>MONTREAL, QC  H2W2C4 | prior to<br>3/13/2012 | 1801274 | X | X | X | 436 |
| KARINE PIGEON<br>1860 RUE BROMPTON<br>MASCOUCHE, QC  J7L 3S7 | prior to<br>3/13/2012 | 1809866 | X | X | X | 632 |
| KARINE POIRIER<br>356 ODILE<br>LAVAL, QC  H7R 6A5 | prior to<br>3/13/2012 | 1805660 | X | X | X | 699 |
| KARINE POUDRIER<br>107 5E AVENUE<br>WINDSOR, QC  J1S3B1 | prior to<br>3/13/2012 | 1513654 | X | X | X | 679 |
| KARINE STONGE<br>20 CHEMIN DES VINGT<br>ST-MATHIEU-DE-BELOEIL, QC  J3G 0E5 | prior to<br>3/13/2012 | 1787281 | X | X | X | 716 |
| KARINE TERZIAN<br>2502 RUE CUVILLIER<br>LAVAL, QC  H7T 3A7 | prior to<br>3/13/2012 | 1813626 | X | X | X | 752 |
| KARINE THERIAULT<br>116 DESLANDES<br>GRANBY, QC  J2H 2L6 | prior to<br>3/13/2012 | 1458681 | X | X | X | 36 |
| KARINE THERIAULT<br>116 DESLANDES<br>GRANBY, QC  J2H 2L6 | prior to<br>3/13/2012 | 1459058 | X | X | X | 27 |
| KARINE THERIAULT<br>116 DESLANDES<br>GRANBY, QC  J2H2L6 | prior to<br>3/13/2012 | 1458681 | X | X | X | 0 |
| KARINE THERIAULT<br>1445 CHEMIN DU LA ST LOUIS<br>LERY, QC  J6N1A9 | prior to<br>3/13/2012 | 1465510 | X | X | X | 676 |
| KARINE VEILLEUX<br>3573 JORDI BONET<br>BOISBRIAND, QC  J7H 1L7 | prior to<br>3/13/2012 | 1807957 | X | X | X | 880 |
| KARISSA KILHART<br>482 SOUTH MAIN STREET<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | 1796025 | X | X | X | 329 |
| KARISSA LAPORTE<br>PO BOX 2151<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1809825 | X | X | X | 158 |
| KARL ARMSTRONG<br>18264 SAMUEL DR<br>CORNWALL, ON  K6H7J1 | prior to<br>3/13/2012 | 1358717 | X | X | X | 218 |
| KARL ATKINSON<br>46 MONKMAN COURT<br>AURORA, ON  L4G7J9 | prior to<br>3/13/2012 | 1352353 | X | X | X | 338 |
| KARL ATKINSON<br>46 MONKMAN COURT<br>AURORA, ON  L4G7J9 | prior to<br>3/13/2012 | 1352326 | X | X | X | 109 |
| KARL BETH<br><br>. | prior to<br>3/13/2012 | 1384647 | X | X | X | 538 |
| KARL BETH<br>6247 MEFFERT ROAD<br>WAUNAKEE, WI  53597 | prior to<br>3/13/2012 | 1384647 | X | X | X | 567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KARL BRAYTON<br>PO BOX 1448<br>BROCKVILLE, ON  K6V 5Y6 | prior to<br>3/13/2012 | 1790306 | X | X | X | 358 |
| KARL DOHERTY<br>321 COCHRANE ST<br>WHITBY, ON  L1N 5J4 | prior to<br>3/13/2012 | 1797741 | X | X | X | 188 |
| KARL HEINE<br>5619 ABAYSHORE DR 417<br>PLMETTO, FL | prior to<br>3/13/2012 | 1432678 | X | X | X | 60 |
| KARL JUNG<br>210 BURBANK AVE<br>WOODSTOCK, IL  60098 | prior to<br>3/13/2012 | 1776054 | X | X | X | 274 |
| KARL KIMBALL<br>3663 NEWBOLT CT<br>DOYLESTOWN, PA  18902 | prior to<br>3/13/2012 | 1827892 | X | X | X | 50 |
| KARL KOVACS<br>4513 E HIGHLAND PKY<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | 1716270 | X | X | X | 931 |
| KARL LAITA<br>680 FOXWOOD TRAIL<br>PICKERING, ON  L1V3X8 | prior to<br>3/13/2012 | 1453596 | X | X | X | 25 |
| KARL LONEY<br>4498 ABERDEEN WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1347215 | X | X | X | 109 |
| KARL LUTGENS<br>362 JAMES STREET<br>NEW WILMINGTON , PA  16142 | prior to<br>3/13/2012 | 1707909 | X | X | X | 229 |
| KARL MCFADDEN<br>1626 COLLEGE PARK DR.<br>PETERBOROUGH, ON  K9K2G7 | prior to<br>3/13/2012 | 1384541 | X | X | X | 338 |
| KARL MCKINNIE<br>521 CHAUNCEY STREET<br>BROOKLYN, NY  11233 | prior to<br>3/13/2012 | 1813649 | X | X | X | 316 |
| KARL MEDARIC<br>84 FLAMBORO ST<br>WATERDOWN, ONT  L0R2H0 | prior to<br>3/13/2012 | 1464835 | X | X | X | 2,028 |
| KARL OLEXA<br>3960 OLD ELM DRIVE SE<br>KENTWOOD, MI  49512 | prior to<br>3/13/2012 | 1750336 | X | X | X | 339 |
| KARL OSELI<br>,<br> | prior to<br>3/13/2012 | 1428660 | X | X | X | 676 |
| KARL OSELI<br>2291 KENBARB RD<br>MISSISSAUGA, ON  L5B 2E9 | prior to<br>3/13/2012 | 1428660 | X | X | X | 456 |
| KARL REGIER<br>36 MARVIN DRIVE<br>ST CATHARINES, ON  L2M 1Y1 | prior to<br>3/13/2012 | 1745510 | X | X | X | 1,002 |
| KARL REID<br>1850 RATHBURN RD E APT 508<br>MISSISSAUGA, ON  L4W 2X9 | prior to<br>3/13/2012 | 1808311 | X | X | X | 376 |
| KARL SCHNEIDER<br>7 LINCOLN AVENUE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1423347 | X | X | X | 565 |
| KARL SCHUTZENHOFER<br>625 GENEVA ROAD<br>SAINT CHARLES, IL  60174 | prior to<br>3/13/2012 | 1434054 | X | X | X | 338 |
| KARL SEWINA<br>75 L-AUBERGISTE<br>BROMONT, QC  J2L0B1 | prior to<br>3/13/2012 | 1742934 | X | X | X | 338 |
| KARL THOBER<br>502 GROVE STREET<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1803185 | X | X | X | 94 |
| KARL VILLENEUVE<br>,<br> | prior to<br>3/13/2012 | 1810921 | X | X | X | 4 |
| KARL VILLENEUVE<br>2 BOULDESAULNIERS<br>SAINT-LAMBERT, QC  J4P 1L2 | prior to<br>3/13/2012 | 1810921 | X | X | X | 1,432 |
| KARL VILLENEUVE<br>2 BOULDESAULNIERS<br>SAINT-LAMBERT, QC  J4P 1L2 | prior to<br>3/13/2012 | 1810921 | X | X | X | 800- |
| KARL ZAVITZ<br>41746 MILLRACE RD.<br>WAINFLEET, ON  L0S1V0 | prior to<br>3/13/2012 | 1359387 | X | X | X | 1,014 |
| KARL ZIMMERMANN<br>25866 COOPER RD<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1508654 | X | X | X | 153 |
| KARL ZIMMERMANN<br>25866 COOPER RD<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1508513 | X | X | X | 153 |
| KARLA ALEXANDER<br>13 COVINGTON ST<br>FTCOVINGTON, NY  12937 | prior to<br>3/13/2012 | 1784495 | X | X | X | 485 |
| KARLA BLOCK<br>5867 N COX ROAD<br>STILLMAN VALLEY, IL  61084 | prior to<br>3/13/2012 | 1788152 | X | X | X | 358 |

| Name/Address | | Account | | | | Amount |
|---|---|---|---|---|---|---|
| KARLA BOVE<br>104 SCHOOL ST<br>BRADFORD, PA 16701 | prior to<br>3/13/2012 | 1787314 | X | X | X | 962 |
| KARLA CORRIGALL<br>1248 WINGED FOOT DRIVE<br>TWIN LAKES , WI 53181 | prior to<br>3/13/2012 | 1497393 | X | X | X | 168 |
| KARLA DELONG<br>9 SE 20TH PLACE<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1803214 | X | X | X | 376 |
| KARLA DENTLER<br>3928 N 3RD ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1359378 | X | X | X | 109 |
| KARLA FAJARDO<br>969 W MAIN RD<br>MIDDLETOWN, RI 02842 | prior to<br>3/13/2012 | 1391433 | X | X | X | 676 |
| KARLA FRAZIER<br>70676 CR388<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1447383 | X | X | X | 482 |
| KARLA KILIAN<br>E11225 STATE RD 60<br>SAUK CITY, WI 53583 | prior to<br>3/13/2012 | 1803552 | X | X | X | 0 |
| KARLA MOORE<br>82 TRAFALGAR ROAD<br>DOYLESTOWN, PA 18901 | prior to<br>3/13/2012 | 1785462 | X | X | X | 179 |
| KARLA MOORE<br>82 TRAFALGAR ROAD<br>DOYLESTOWN, PA 18901 | prior to<br>3/13/2012 | 1822167 | X | X | X | 50 |
| KARLA NORA<br>1489 PAISLEY COURT<br>HOFFMAN ESTATES, IL 60010 | prior to<br>3/13/2012 | 1720754 | X | X | X | 676 |
| KARLA WARD<br>292 GRAHABER ROAD<br>TOLLAND, CT 06084 | prior to<br>3/13/2012 | 1358064 | X | X | X | 169 |
| KARLA WATSON<br>PO BOX 684<br>CHARLESTON, IL 61920 | prior to<br>3/13/2012 | 1822433 | X | X | X | 248 |
| KARLA WATSON<br>PO BOX 684<br>CHARLESTON, IL 61920-0684 | prior to<br>3/13/2012 | 1796814 | X | X | X | 279 |
| KARLYN STAMPER<br>22278 COUNTY RD V<br>ARCHBOLD, OH 43502 | prior to<br>3/13/2012 | 1348556 | X | X | X | 75 |
| KARLYN STAMPER<br>22278 COUNTY RD V<br>ARCHBOLD, OH 43502 | prior to<br>3/13/2012 | 1348556 | X | X | X | 50 |
| KARLYN STAMPER<br>22278 COUNTY RD V<br>ARCHBOLD, OH 43502 | prior to<br>3/13/2012 | 1348601 | X | X | X | 50 |
| KARLYN STAMPER<br>22278 COUNTY RD V<br>ARCHBOLD, OH 43502 | prior to<br>3/13/2012 | 1348601 | X | X | X | 453 |
| KARLYN STAMPER<br>22278 COUNTY RD V<br>ARCHBOLD, OH 43502 | prior to<br>3/13/2012 | 1348556 | X | X | X | 388 |
| KARLYN STAMPER<br>22278 COUNTY RD V<br>ARCHBOLD, OH 43502 | prior to<br>3/13/2012 | 1388329 | X | X | X | 657 |
| KARMALITA BERNARDO<br>132 BERGIN RD<br>NEWMARKET, ON L3X 1S1 | prior to<br>3/13/2012 | 1460046 | X | X | X | 458 |
| KAROL BEDARD<br>20 CLARENCE DRIVE<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1716035 | X | X | X | 194 |
| KAROL CASSEL<br>18 WILKSHIRE PL<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1812878 | X | X | X | 179 |
| KAROL PELTZ<br>4041 PRIMROSE WAY<br>LORAIN, OH 44053 | prior to<br>3/13/2012 | 1750652 | X | X | X | 0 |
| KAROL SWEETERMAN<br>9272 LUCIAN AVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1805159 | X | X | X | 286 |
| KAROLA E BEAHRINGER<br>14 WASHINGTON PLACE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1346745 | X | X | X | 338 |
| KAROLYN DAVEY<br>2226A ESSEX DRIVE<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1743814 | X | X | X | 219 |
| KAROLYN DAVEY<br>2226A ESSEZ DRIVE<br>SURISDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1743797 | X | X | X | 229 |
| KAROLYN KOPROWSKI<br>PO BOX 94<br>BRIMFIELD, MA 01010-0094 | prior to<br>3/13/2012 | 1358002 | X | X | X | 338 |
| KARON LANGTON<br>39 GOLFVIEW BLVD<br>BRADFORD, ON L3Z 2A6 | prior to<br>3/13/2012 | 1717184 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KARON LANGTON<br>39 GOLFVIEW BLVD<br>BRADFORD, ON  L3Z 2A6 | prior to<br>3/13/2012 | 1717153 | X | X | X | 1,014 |
| KARON SPEER<br>73349 M0RSE ROAD<br>GLIDDEN, WI  54527 | prior to<br>3/13/2012 | 1817418 | X | X | X | 50 |
| KARON SPEER<br>73359 MORSE RD<br>GLIDDEN, WI  54527 | prior to<br>3/13/2012 | 1356621 | X | X | X | 338 |
| KARON SPEER<br>73359 MORSE ROAD<br>GLIDDEN, WI  54527 | prior to<br>3/13/2012 | 1817426 | X | X | X | 50 |
| KARRA POUPORE<br>7 RIDGE ROAD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1810735 | X | X | X | 632 |
| KARREN CROWNHART<br>7438 N CR 2650 E<br>EASTON, IL  62633 | prior to<br>3/13/2012 | 1720113 | X | X | X | 1,014 |
| KARREN FORSMAN<br>5520 6TH ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1811301 | X | X | X | 203 |
| KARRI LOCKHART<br>3052 SHADY TIMBER LANE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1750059 | X | X | X | 705 |
| KARRI OSHAUGHNESSY<br>18 ALBERT STREET<br>ST CATHARINES, ON  L2R2G7 | prior to<br>3/13/2012 | 1712466 | X | X | X | 361 |
| KARRIE BREYETTE<br>5 PINE BROOK DR<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1723065 | X | X | X | 512 |
| KARRIE JOHNSON<br>210 MICHIGAN ST<br>PORTER, IN  46304 | prior to<br>3/13/2012 | 1744931 | X | X | X | 338 |
| KARRIE LUCHT<br>41 FITCH RD<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1796388 | X | X | X | 391 |
| KARRISA WOODRING<br>420 OXFORD DR<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1770506 | X | X | X | 269 |
| KARRY VIOLETTE<br>946 HILL ST<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1711568 | X | X | X | 845 |
| KARYN A FARGUSSON<br>6916 FRINGETREE WAY<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1511174 | X | X | X | 518 |
| KARYN BOATWRIGHT<br>1504 ACADEMY ST<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1785938 | X | X | X | 214 |
| KARYN GALLAGHER<br>789 CLUB CIRCLE<br>PAWLEYS ISLAND,  SC  29585 | prior to<br>3/13/2012 | 1391524 | X | X | X | 169 |
| KARYN GALLAGHER<br>789 CLUB CIRCLE<br>PAWLEYS ISLAND,  SC  29585 | prior to<br>3/13/2012 | 1391524 | X | X | X | 169 |
| KARYN KASTELIC<br>149 CHRISTOPHER DRIVE<br>HAMILTON , ON  L9B1G6 | prior to<br>3/13/2012 | 1621413 | X | X | X | 306 |
| KARYN KASTELIC<br>149 CHRISTOPHER DRIVE<br>HAMILTON, ON  L9B 1G6 | prior to<br>3/13/2012 | 1433270 | X | X | X | 30 |
| KARYN KASTELIC<br>149 CHRISTOPHER DRIVE<br>HAMILTON, ON  L9B 1G6 | prior to<br>3/13/2012 | 1433270 | X | X | X | 249 |
| KARYN KASTELIC<br>149 CHRISTOPHER DRIVE<br>HAMILTON, ON  L9B 1G6 | prior to<br>3/13/2012 | 1433270 | X | X | X | 30 |
| KARYN KASTELIC<br>149 CHRISTOPHER DRIVE<br>HAMILTON, ON  L9B1G6 | prior to<br>3/13/2012 | 1621513 | X | X | X | 148 |
| KARYN KRUZICK<br>8 VINCENT CIRCLE<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1802395 | X | X | X | 1,086 |
| KARYN LANGLAIS<br>4561 STATE ROUTE 9  APT 1<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1805545 | X | X | X | 173 |
| KARYN LANGLAIS<br>4561 STATE ROUTE 9  APT 1<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1815324 | X | X | X | 79 |
| KARYN MARK<br>3501-219 FORT YORK BLVD<br>TORONTO, ON  M5V1B1 | prior to<br>3/13/2012 | 1721891 | X | X | X | 335 |
| KARYN MCMANUS<br>149 GLYNN FARMS DRIVE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1777055 | X | X | X | 295 |
| KARYN MCMANUS<br>149 GLYNN FARMS DRIVE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1777093 | X | X | X | 884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KARYN MEYER<br>0565 COUNTY ROAD 19<br>ASHLEY, IN  46705 | prior to<br>3/13/2012 | 1573797 | X | X | X | 527 |
| KARYN STINSON<br>567 MAIN STREEN<br>LIVELY, ON  P3Y1M9 | prior to<br>3/13/2012 | 1428766 | X | X | X | 404 |
| KARYN TRAUM<br>17391 DURRANCE ROAD<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1793575 | X | X | X | 179 |
| KARYNE GENIER<br>139 DES VETERANS<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2Y1K8 | prior to<br>3/13/2012 | 1803654 | X | X | X | 248 |
| KASANDRA JOHNSON<br>1502 EDINGTON<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1809543 | X | X | X | 143 |
| KASANDRA JOHNSON<br>1502 EDINGTON<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1810342 | X | X | X | 79 |
| KASEE HOLM<br>2507 FORMAX DRIVE<br>ORLANDO, FL  32828 | prior to<br>3/13/2012 | 1759275 | X | X | X | 169 |
| KASEY BODENBENDER<br>. | prior to<br>3/13/2012 | 1429142 | X | X | X | 100 |
| KASEY MOORE<br>329 CENTRAL AVE<br>LEWISTON, ME  04240 | prior to<br>3/13/2012 | 1802220 | X | X | X | 376 |
| KASHIF KAMRAN<br>25 WESTACOTT CRES<br>AJAX, ON  L1T4H7 | prior to<br>3/13/2012 | 1793531 | X | X | X | 537 |
| KASHIF KAMRAN<br>25 WESTACOTT CRESCENT<br>AJAX, ON  L1T4H7 | prior to<br>3/13/2012 | 1793531 | X | X | X | 50 |
| KASIA JANOWSKI<br>583<br>OSHAWA, ON  L1K 2S4 | prior to<br>3/13/2012 | 1350709 | X | X | X | 164 |
| KATALIN RACZ<br>41 GARTHWOOD DR<br>TORONTO, CA  N1K2J8 | prior to<br>3/13/2012 | 1459852 | X | X | X | 338 |
| KATARINA CVETKOVIC<br>38 HILLCROFT CRESCENT<br>STONEY CREEK , OH  L8J 3W9 | prior to<br>3/13/2012 | 1430122 | X | X | X | 338 |
| KATARINA SKOVBJERG<br>990 EDINBURGH RD S<br>GUELPH, ON  N1G5H2 | prior to<br>3/13/2012 | 1464864 | X | X | X | 338 |
| KATARZYNA CIESLA<br>1150 BROADWAY APT 6<br>SOMERVILLE, HI  02144 | prior to<br>3/13/2012 | 1435941 | X | X | X | 180 |
| KATARZYNA DEMERCHANT<br>56 EMPRESS AVE<br>HAMILTON, ON  L9A 1M4 | prior to<br>3/13/2012 | 1461268 | X | X | X | 845 |
| KATARZYNA KMIOTEK<br>2439 PLOUGHSHARE CRT<br>MISSISSAUGA, ON  L5L 3M6 | prior to<br>3/13/2012 | 1351708 | X | X | X | 25 |
| KATARZYNA MADEJCZYK<br>3240 MUNSON CRESCENT<br>BURLINGTON, ON  L7M0C1 | prior to<br>3/13/2012 | 1819263 | X | X | X | 75 |
| KATE BABBIE<br>6 RENADETTE ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1433295 | X | X | X | 169 |
| KATE BEAUDRY<br>229 BATCHELOR STREET<br>GRANBY, MA  01033 | prior to<br>3/13/2012 | 1804098 | X | X | X | 316 |
| KATE CARROLL<br>31 CIDER MILL LANE<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1708592 | X | X | X | 979 |
| KATE CURTIS<br>220 CENTRAL ST<br>STONEHAM, MA  02180 | prior to<br>3/13/2012 | 1745612 | X | X | X | 216 |
| KATE GREENWALD GREENWALD<br>3494 BALLYMORE<br>CINCINNATI, OH  45245 | prior to<br>3/13/2012 | 1359344 | X | X | X | 169 |
| KATE GREENWALD<br>3494 BALLYMORE<br>CINCINNATI, OH  45245 | prior to<br>3/13/2012 | 1359358 | X | X | X | 169 |
| KATE LIEBECK<br>6874 SHADE HOUSE CT<br>MISSISSAUGA, ON  L5W1C3 | prior to<br>3/13/2012 | 1712881 | X | X | X | 338 |
| KATE STUART<br>N233 CLARNO ROAD<br>MONROE, WI  53566 | prior to<br>3/13/2012 | 1446913 | X | X | X | 1,350 |
| KATE SULLIVAN<br>4445 E LAKE RD<br>WILSON, NY  14172 | prior to<br>3/13/2012 | 1812907 | X | X | X | 218 |
| KATE WILSON<br>454 SOUTH ST APT F<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1802578 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATE WILSON<br>454 SOUTH ST APT F<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1815456 | X | X | X | 158 |
| KATE WILSON<br>454 SOUTH ST APT F<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1815512 | X | X | X | 158 |
| KATE WILSON<br>454 SOUTH ST APT F<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1815489 | X | X | X | 158 |
| KATELYN ASCOLESE<br>308 ROUTE 46<br>GREAT MEADOWS, NJ  07838 | prior to<br>3/13/2012 | 1437158 | X | X | X | 115 |
| KATELYN CAMIC<br>810 ARLINGTON AVE<br>PORT VUE, PA  15133 | prior to<br>3/13/2012 | 1802360 | X | X | X | 436 |
| KATELYN CUVIELLO<br>8100 OAKRIDGE DRIVE<br>NIAGARA FALLS, ON  L2H2V9 | prior to<br>3/13/2012 | 1814620 | X | X | X | 188 |
| KATELYN DESAUTELS<br>16 SANFRED ROAD<br>LEICESTER , MA  01524 | prior to<br>3/13/2012 | 1742490 | X | X | X | 115 |
| KATELYN MIKLOS<br>66 GRAND RIVER AVE<br>BRANTFORD, ON  N3T4X4 | prior to<br>3/13/2012 | 1687213 | X | X | X | 382 |
| KATELYN PETERSON<br>25206 FOX HUNT<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1394412 | X | X | X | 676 |
| KATELYN SCHOBER<br>36 HILLCREST DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1788405 | X | X | X | 179 |
| KATELYN SCHULMEISTER<br>106 COLONY DRIVE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1805270 | X | X | X | 218 |
| KATELYN SMART<br>438 QUEEN MARY DRIVE<br>OAKVILLE, ON  L6K 3M1 | prior to<br>3/13/2012 | 1803900 | X | X | X | 109 |
| KATELYNN GETCHELL<br>12 CLEARINGS WAY<br>PRINCETON, MA  01541-1200 | prior to<br>3/13/2012 | 1806049 | X | X | X | 376 |
| KATERINA FOSTER<br>98 CARROLL HILL RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1785894 | X | X | X | 537 |
| KATERINA FOSTER<br>98 CARROLL HILL RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1807834 | X | X | X | 474 |
| KATEY MAURO<br>408 CHESTNUT STREET<br>SPRINGDALE, PA  15144 | prior to<br>3/13/2012 | 1465714 | X | X | X | 338 |
| KATH BAHRSEEVER<br>121 ERIE STREET<br>BROCKPORT, NY  14420 | prior to<br>3/13/2012 | 1619453 | X | X | X | 518 |
| KATHALEEN ALEXANDER<br>3481 SILVER LAKE ROAD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1455444 | X | X | X | 169 |
| KATHALEEN YOST<br>613 W CHURCH AVE<br>REED CITY, MI  49677 | prior to<br>3/13/2012 | 1745216 | X | X | X | 169 |
| KATHARINE BOUDEMAN<br>9529 STERLING ROAD<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1737370 | X | X | X | 755 |
| KATHARINE COOK<br>10190 FORD ROAD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1454342 | X | X | X | 338 |
| KATHARINE CORREIA<br>106 PARKER ST<br>MAYNARD, MA  01754 | prior to<br>3/13/2012 | 1746979 | X | X | X | 175 |
| KATHARINE CRAWFORD<br>4176 VICTORIA AVENUE<br>VINELAND, ON  L0R 2E0 | prior to<br>3/13/2012 | 1382753 | X | X | X | 65 |
| KATHARINE HALLADAY<br>95 LIVINGSTON AVE<br>GRIMSBY, ON  L3M1L4 | prior to<br>3/13/2012 | 1783611 | X | X | X | 210 |
| KATHARINE HALLADAY<br>95 LIVINGSTON AVE<br>GRIMSBY, ON  L3M1L4 | prior to<br>3/13/2012 | 1783604 | X | X | X | 521 |
| KATHARINE MAXEY<br>10712 S WESTNEDGE AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1578923 | X | X | X | 306 |
| KATHE BELCHER<br>. | prior to<br>3/13/2012 | 1803946 | X | X | X | 444 |
| KATHEI FELCH<br>192 PRECHTL ROAD<br>EAST BARRE, VT  05649 | prior to<br>3/13/2012 | 1787405 | X | X | X | 179 |
| KATHEREEN JAO<br>14-300 BRIDLETOWNE CIR<br>TORONTO, ON  M1W2G8 | prior to<br>3/13/2012 | 1715444 | X | X | X | 169 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHEREINE FERRECCHIA<br>2 INSTITUTE ROAD<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | | 1729016 | X | X | X | | 844 |
| KATHERINA K BRUNNER<br>38 CAMEO CRESCENT<br>TORONTO, ON  M6N2K5 | prior to<br>3/13/2012 | | 1822000 | X | X | X | | 50 |
| KATHERINA K BRUNNER<br>38CAMEO CRESCENT<br>TORONTO, ON  M6N2K5 | prior to<br>3/13/2012 | | 1822009 | X | X | X | | 50 |
| KATHERINE ABRAMCZYK<br>25 OSWEGO LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1736594 | X | X | X | | 369 |
| KATHERINE ALOISI<br>6 VALENTE DRIVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1737997 | X | X | X | | 444 |
| KATHERINE ARTHUR<br>2399 DE BORDEAUX<br>MONTREAL, QC  H2K3Z1 | prior to<br>3/13/2012 | | 1804753 | X | X | X | | 790 |
| KATHERINE ASH<br>1138 OLD OAK DRIVE<br>OAKVILLE, ON  L6M3K7 | prior to<br>3/13/2012 | | 1720308 | X | X | X | | 541 |
| KATHERINE BARCLAY<br>1101 N 11TH STREET<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | | 1732977 | X | X | X | | 200 |
| KATHERINE BARCLAY<br>1101 N 11TH STREET<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | | 1732977 | X | X | X | | 50 |
| KATHERINE BARONE<br>254 KETTERING CIRCLE<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | | 1780769 | X | X | X | | 291 |
| KATHERINE BERGSMA<br>1422 MCKENZIE ROAD<br>CALEDONIA , ON  N3W 2C2 | prior to<br>3/13/2012 | | 1429148 | X | X | X | | 338 |
| KATHERINE BLANCHFLOWER<br>449 JOHNNY APPLESEED LANE<br>LEOMINTER, MA  01453 | prior to<br>3/13/2012 | | 1798477 | X | X | X | | 158 |
| KATHERINE BOST<br>1803 OAKHURST COURT<br>ALLSION PARK, PA  15101 | prior to<br>3/13/2012 | | 1465815 | X | X | X | | 905 |
| KATHERINE BRENNEMAN<br>RR6<br>WOODSTOCK, ON  N4S7W1 | prior to<br>3/13/2012 | | 1731106 | X | X | X | | 1,369 |
| KATHERINE BRICE<br>52 COUNTRY MEADOW RD<br>HACKETTSTOWN, NJ  07840 | prior to<br>3/13/2012 | | 1457760 | X | X | X | | 876 |
| KATHERINE BRIERE<br>5 RUE TOUSSAINT-LABELLE<br>BLAINVILLE,  J7C0E1 | prior to<br>3/13/2012 | | 1388345 | X | X | X | | 169 |
| KATHERINE BRIERE<br>5 RUE TOUSSAINT-LABELLE<br>BLAINVILLE, QC  J7C0E1 | prior to<br>3/13/2012 | | 1388374 | X | X | X | | 169 |
| KATHERINE BURNETT<br>10307 SW LETTUCE LAKE AVE LOT 236<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | | 1802914 | X | X | X | | 346 |
| KATHERINE C LAMBERT<br>9 CANTERBURY COURT<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | | 1800543 | X | X | X | | 376 |
| KATHERINE CHRISTIE<br>552 HIGH ST<br>SOUTHAMPTON, ON  N0H 2L0 | prior to<br>3/13/2012 | | 1818797 | X | X | X | | 50 |
| KATHERINE CHRISTIE<br>552 HIGH ST<br>SOUTHAMPTON, ON  N0H 2L0 | prior to<br>3/13/2012 | | 1819133 | X | X | X | | 50 |
| KATHERINE CHRISTIE<br>552 HIGH ST<br>SOUTHAMPTON, ON  N0H 2L0 | prior to<br>3/13/2012 | | 1819093 | X | X | X | | 50 |
| KATHERINE CHRISTIE<br>552 HIGH ST<br>SOUTHAMPTON, ON  N0H2L0 | prior to<br>3/13/2012 | | 1818812 | X | X | X | | 50 |
| KATHERINE CLARK<br>199GLENWOOD RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1784599 | X | X | X | | 921 |
| KATHERINE COMEAU<br>103 CHARLES AVENUE<br>POINTE-CLAIRE, QC  H9R 4L2 | prior to<br>3/13/2012 | | 1460463 | X | X | X | | 338 |
| KATHERINE COWGILL<br>27508 MANCHESTER CIRCLE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | | 1710807 | X | X | X | | 1,014 |
| KATHERINE CRONIER<br>1061 DARBY LANE<br>FONTHILL,  L0S 1E4 | prior to<br>3/13/2012 | | 1359382 | X | X | X | | 363 |
| KATHERINE CRONIER<br>1061 DARBY LANE<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | | 1784185 | X | X | X | | 764 |
| KATHERINE CRUICKSHANK<br>1360 EDDIE SHAIN DR<br>OAKVILLE, ON  L6J 7C8 | prior to<br>3/13/2012 | | 1386903 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHERINE DELBARONE<br>8 COLVINTOWN RD<br>COVENTRY, RI 02816 | prior to<br>3/13/2012 | 1428676 | X | X | X | 676 |
| KATHERINE DELBARONE<br>8 COLVINTOWN RD<br>COVENTRY, RI 02816 | prior to<br>3/13/2012 | 1428676 | X | X | X | 169 |
| KATHERINE DRUMHELLER<br>1203 GRAFTON ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1751296 | X | X | X | 239 |
| KATHERINE EDWARDS<br>66 LIBERTY HWY<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1434981 | X | X | X | 338 |
| KATHERINE ESKEY<br>1405 ELIZABETH ST<br>DEKALB, IL 60115 | prior to<br>3/13/2012 | 1430844 | X | X | X | 363 |
| KATHERINE FAFORD<br>53 STONEVILLE HEIGHTS<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1788721 | X | X | X | 179 |
| KATHERINE FLEGEL<br>2730 OTTO RD<br>CHARLOTTE, MI 48813 | prior to<br>3/13/2012 | 1717043 | X | X | X | 845 |
| KATHERINE GONYNOR<br>10560 SW SOUTHGATE CT<br>PORT ST LUCIE, FL 34987 | prior to<br>3/13/2012 | 1808709 | X | X | X | 173 |
| KATHERINE GOODRICH<br>639 TOM MILLER RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1829929 | X | X | X | 188 |
| KATHERINE GOTTSCHALK<br>132 CRAIG DR<br>KITCHENER, ON N2B 2J3 | prior to<br>3/13/2012 | 1439233 | X | X | X | 510 |
| KATHERINE GOTTSCHALK<br>132 CRAIG DR<br>KITCHENER, ON N2B 2J3 | prior to<br>3/13/2012 | 1439251 | X | X | X | 408 |
| KATHERINE GRACE NADON<br>2819 SHERING CRES.<br>INNISFIL, ON L9S 1G9 | prior to<br>3/13/2012 | 1757715 | X | X | X | 202 |
| KATHERINE GRACE NADON<br>2819 SHERING CRES.<br>INNISFIL, ON L9S 1G9 | prior to<br>3/13/2012 | 1757694 | X | X | X | 447 |
| KATHERINE GRACE NADON<br>2819 SHERING CRES.<br>INNISFIL, ON L9S 1G9 | prior to<br>3/13/2012 | 1759949 | X | X | X | 515 |
| KATHERINE GRACE NADON<br>2819 SHERING CRES.<br>INNISFIL, ON L9S 1G9 | prior to<br>3/13/2012 | 1759996 | X | X | X | 319 |
| KATHERINE GURNEY | prior to<br>3/13/2012 | 1788489 | X | X | X | 358 |
| KATHERINE HAMMOND<br>70 PARK STREET<br>SOUTH HADLEY, MA 01075 | prior to<br>3/13/2012 | 1476174 | X | X | X | 1,542 |
| KATHERINE HEDLEY<br>6502 HWY 3<br>CANFIELD, ON N0A 1C0 | prior to<br>3/13/2012 | 1749135 | X | X | X | 652 |
| KATHERINE HENDRIX<br>369 CEMETERY RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1561274 | X | X | X | 920 |
| KATHERINE HENDRIX<br>369 CEMETERY RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1561053 | X | X | X | 433 |
| KATHERINE HERMAN<br>333 S WALNUT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1435058 | X | X | X | 0 |
| KATHERINE HEYSTEK<br>6953 BAYRIDGE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1784191 | X | X | X | 501 |
| KATHERINE HICKSON | prior to<br>3/13/2012 | 1780043 | X | X | X | 870 |
| KATHERINE HOWARD<br>26 STONEHOUSE DRIVE<br>WHITEHOUSE STATION, NJ 08889 | prior to<br>3/13/2012 | 1794399 | X | X | X | 245 |
| KATHERINE HYLANDMERCER<br>59 SPRING STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1787443 | X | X | X | 716 |
| KATHERINE IACULLI<br>15 OLD BROOK TRAIL<br>HONEOYE FALLS, NY 14472 | prior to<br>3/13/2012 | 1795240 | X | X | X | 1,972 |
| KATHERINE IACULLI<br>15 OLD BROOK TRAIL<br>HONEOYE FALLS, NY 14472 | prior to<br>3/13/2012 | 1795246 | X | X | X | 488 |
| KATHERINE IACULLI<br>15 OLD BROOK TRIAL<br>HONEOYE FALLS, NY 14472 | prior to<br>3/13/2012 | 1795413 | X | X | X | 488 |
| KATHERINE J WEBER<br>8143 WEST AVENUE<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1704059 | X | X | X | 223 |

| Name/Address | | Date | | Amount | | | | Value |
|---|---|---|---|---|---|---|---|---|
| KATHERINE JOHNSON<br>315 E COOK ST<br>SPRINGFIELD, IL  62703 | | prior to<br>3/13/2012 | | 1814088 | X | X | X | 158 |
| KATHERINE KARPOWICZ<br>215 MILAN STREET<br>TORONTO, ON  M5A4C3 | | prior to<br>3/13/2012 | | 1782413 | X | X | X | 161 |
| KATHERINE KARPOWICZ<br>215 MILAN STREET<br>TORONTO, ON  M5A4C3 | | prior to<br>3/13/2012 | | 1784960 | X | X | X | 154 |
| KATHERINE KAUTZER<br>5336 MILKWEED DRIVE<br>NAPERVILLE, IL  60564 | | prior to<br>3/13/2012 | | 1391929 | X | X | X | 338 |
| KATHERINE KAVLUK<br>94 THICKETWOOD BLVD<br>STOUFFVILLE, ON  L4A 4K5 | | prior to<br>3/13/2012 | | 1458400 | X | X | X | 194 |
| KATHERINE KEATING<br>17 EK COURT<br>SHREWSBURY, MA  01545 | | prior to<br>3/13/2012 | | 1576956 | X | X | X | 315 |
| KATHERINE KEATING<br>17 EK COURT<br>SHREWSBURY, MA  01545 | | prior to<br>3/13/2012 | | 1805497 | X | X | X | 169 |
| KATHERINE KELLY<br>. | | prior to<br>3/13/2012 | | 1720813 | X | X | X | 338 |
| KATHERINE KELLY<br>71 ALDER BROOK PARK ROAD<br>VERMONTVILLE, NY  12989 | | prior to<br>3/13/2012 | | 1746692 | X | X | X | 726 |
| KATHERINE KROPAC<br>6751 RANDY DRIVE<br>NIAGARA FALLS, ON  L2E 5N3 | | prior to<br>3/13/2012 | | 1458106 | X | X | X | 55 |
| KATHERINE L HILL<br>2223 N HILLCREST COURT<br>ROUND LAKE BEACH, IL  60073 | | prior to<br>3/13/2012 | | 1439221 | X | X | X | 1,181 |
| KATHERINE LEMAY<br>55 DINSMORE ST<br>LOWELL, MA  01852 | | prior to<br>3/13/2012 | | 1436412 | X | X | X | 169 |
| KATHERINE LEPAGE<br>415 BELLEVUE CRESENT<br>CORNWALL, ON  K6H5M8 | | prior to<br>3/13/2012 | | 1784708 | X | X | X | 748 |
| KATHERINE LEPAGE<br>415 BELLEVUE CRESENT<br>CORNWALL, ON  K6H5M8 | | prior to<br>3/13/2012 | | 1786682 | X | X | X | 179 |
| KATHERINE LIZEWSKI<br>104 MESSENGER ST<br>SAINT ALBANS, VT  05478 | | prior to<br>3/13/2012 | | 1719353 | X | X | X | 507 |
| KATHERINE LUNICK<br>3469 WALLACE DRIVE<br>GRAND ISLAND, NY  14072 | | prior to<br>3/13/2012 | | 1743768 | X | X | X | 676 |
| KATHERINE LUNICK<br>3469 WALLACE DRIVE<br>GRAND ISLAND, NY  14072 | | prior to<br>3/13/2012 | | 1460808 | X | X | X | 169 |
| KATHERINE MALAVET-TORRES<br>. | | prior to<br>3/13/2012 | | 1811823 | X | X | X | 341 |
| KATHERINE MANCZKA<br>464 VERMILLION DR<br>LITTLE RIVER, SC  29566 | | prior to<br>3/13/2012 | | 1458362 | X | X | X | 338 |
| KATHERINE MARTIN<br>28140 WEXFORD DR<br>LAWTON , MI  49065 | | prior to<br>3/13/2012 | | 1770555 | X | X | X | 507 |
| KATHERINE MARTIN<br>28140 WEXFORD DR<br>LAWTON, MI  49065 | | prior to<br>3/13/2012 | | 1781493 | X | X | X | 1,000 |
| KATHERINE MARTIN<br>28140 WEXFORD DR<br>LAWTON, MI  49065 | | prior to<br>3/13/2012 | | 1770002 | X | X | X | 1,013 |
| KATHERINE MARTIN<br>28140 WEXFORD DR<br>LAWTON, MI  49065 | | prior to<br>3/13/2012 | | 1770002 | X | X | X | 1,013- |
| KATHERINE MATHESON<br>42 BEATTY CRESCENT<br>AURORA, ON  L4G5V4 | | prior to<br>3/13/2012 | | 1830170 | X | X | X | 654 |
| KATHERINE MAXWELL<br>52 ORCHARD DRIVE<br>ORANGEVILLE, ONTARIO  L9V0A1 | | prior to<br>3/13/2012 | | 1760819 | X | X | X | 313 |
| KATHERINE MAXWELL<br>52 ORCHARD DRIVE<br>ORANGEVILLE, ONTARIO  L9V0A1 | | prior to<br>3/13/2012 | | 1760819 | X | X | X | 445 |
| KATHERINE MCCABE<br>81 PROVIDENCE ST<br>WORCESTER, MA  01604 | | prior to<br>3/13/2012 | | 1763801 | X | X | X | 137 |
| KATHERINE MCCALLISTER<br>18 MARIE DRIVE<br>PLATTSBURGH, NY  12901 | | prior to<br>3/13/2012 | | 1574113 | X | X | X | 499 |
| KATHERINE MCDONALD<br>36602 DORAL DR<br>GRAND ISLAND, FL  32735 | | prior to<br>3/13/2012 | | 1799313 | X | X | X | 144- |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHERINE MCKNETT<br>43 FOUR MILE RIVER ROAD<br>OLD LYME, CT  06371 | prior to<br>3/13/2012 | 1722918 | X | X | X | 185 |
| KATHERINE MEEHAN<br>46 JANES STREET<br>HAGERSVILLE, ON  N0A 1H0 | prior to<br>3/13/2012 | 1747009 | X | X | X | 169 |
| KATHERINE MEEHAN<br>PO BOX 1013<br>HAGERSVILLE, ON  N0A1H0 | prior to<br>3/13/2012 | 1790501 | X | X | X | 179 |
| KATHERINE MERCER<br>40 WEEPING WILLOW DRIVE<br>INNISFIL, ON  L9S 2J9 | prior to<br>3/13/2012 | 1804203 | X | X | X | 10 |
| KATHERINE MORRISON<br>11 LINDEN ST<br>ST CATHARINES, ON  L2R 1H4 | prior to<br>3/13/2012 | 1376372 | X | X | X | 272 |
| KATHERINE MULLAUGH<br>414 GREENVILE AVE<br>CAROLINA BEACH, NC  28428 | prior to<br>3/13/2012 | 1801942 | X | X | X | 158 |
| KATHERINE MULLEN<br>8961 CONSERVANCY DR NE<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1705620 | X | X | X | 306 |
| KATHERINE NORRIE<br>52 OLD EAST BROOKFIELD ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1529753 | X | X | X | 838 |
| KATHERINE NORRIS<br>255 LAPLANTE RD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1774556 | X | X | X | 0 |
| KATHERINE ODONNELL<br>1470 IV SAISONS<br>SAINTE ADELE, QC  J8B2K5 | prior to<br>3/13/2012 | 1807120 | X | X | X | 474 |
| KATHERINE PARRISH<br>3333 INWOOD CIRCLE<br>KALKASKA, MI  49646 | prior to<br>3/13/2012 | 1798497 | X | X | X | 282 |
| KATHERINE PEDU<br>29 TAMARACK AVE<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1746236 | X | X | X | 235 |
| KATHERINE PELTIER<br>168 SPRING LAKE BLVD<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1752427 | X | X | X | 226 |
| KATHERINE POUTHIER<br>9382 GULFSTREAM BLVD<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1823360 | X | X | X | 50 |
| KATHERINE RADZEVICK<br>113 BREAKERS DRIVE UNIT 338<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1815288 | X | X | X | 79 |
| KATHERINE RALSTON<br>22460 KLINES RES RD 269<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1391575 | X | X | X | 169 |
| KATHERINE REARDON<br>35 BRIDLE CROSS RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1571313 | X | X | X | 148 |
| KATHERINE ROBERTS<br>205 INKSTER AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1811460 | X | X | X | 429 |
| KATHERINE ROBERTSON<br>7107 NORTHVIEW DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1800251 | X | X | X | 316 |
| KATHERINE ROGERS<br>7495 CANTRALL CREEK RD<br>CANTRALL, IL  62625 | prior to<br>3/13/2012 | 1808315 | X | X | X | 474 |
| KATHERINE RONDEAU<br>1041 MAIN ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1792243 | X | X | X | 358 |
| KATHERINE RYAN<br>241 MINOT STREET<br>DORCHESTER, MA  02124 | prior to<br>3/13/2012 | 1804585 | X | X | X | 368 |
| KATHERINE SAIMININKAS<br>33 MONTCLAIR DR<br>EAST HARTFORD, CT  06118 | prior to<br>3/13/2012 | 1350220 | X | X | X | 388 |
| KATHERINE SAIMININKAS<br>33 MONTCLAIR DR<br>EAST HARTFORD, CT  06118 | prior to<br>3/13/2012 | 1386957 | X | X | X | 169 |
| KATHERINE SAIMININKAS<br>33 MONTCLAIR DR<br>EAST HARTFORD, CT  06118 | prior to<br>3/13/2012 | 1818566 | X | X | X | 50 |
| KATHERINE SCHERER<br>103 TURNER AVE<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1737667 | X | X | X | 744 |
| KATHERINE SCHMALZRIED<br>605 PIERCE ST<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1591433 | X | X | X | 169 |
| KATHERINE SMITH<br>623 ARGYLE RD<br>WYNNEWOOD, PA  19096 | prior to<br>3/13/2012 | 1724650 | X | X | X | 820 |
| KATHERINE SPENCE<br>18 VALLEY VIEW DRIVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1348522 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHERINE SPENCE<br>18 VALLEY VIEW DRIVE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1348527 | X | X | X | 507 |
| KATHERINE STATHOPOULOS<br>770 HIGHTOWER WAY<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1806611 | X | X | X | 173 |
| KATHERINE STEINBRINK<br>6440 AMANDA NORTHERN ROAD<br>CARROLL, OH 43112 | prior to<br>3/13/2012 | 1813181 | X | X | X | 632 |
| KATHERINE STEINBRINK<br>6440 AMANDA NORTHERN ROAD<br>CARROLL, OH 43112 | prior to<br>3/13/2012 | 1813206 | X | X | X | 474 |
| KATHERINE STONE | prior to<br>3/13/2012 | 1387314 | X | X | X | 135 |
| KATHERINE STONE<br>51 COLVIN CIRCLE<br>TROY, NY 12180 | prior to<br>3/13/2012 | 1792414 | X | X | X | 451 |
| KATHERINE STRATTON<br>710 FAIRWAY AVENUE<br>TURNERS FALLS, MA 01376 | prior to<br>3/13/2012 | 1430915 | X | X | X | 55 |
| KATHERINE SWANSON<br>8 EXCELSIOR STREET<br>CORTLAND, NY 13045 | prior to<br>3/13/2012 | 1585074 | X | X | X | 196 |
| KATHERINE SWANSON<br>8 EXCELSIOR STREET<br>CORTLAND, NY 13045 | prior to<br>3/13/2012 | 1584974 | X | X | X | 206 |
| KATHERINE SZYSZKA<br>1804 VILLAGE PARKWAY<br>SAVOY, IL 61874 | prior to<br>3/13/2012 | 1804201 | X | X | X | 79 |
| KATHERINE TARDIFF<br>1 COMMONWEALTH AVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1812743 | X | X | X | 812 |
| KATHERINE TAYLOR<br>6369 OCONNOR DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1811831 | X | X | X | 188 |
| KATHERINE VALERI<br>32 TIRRELL STREET<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1756691 | X | X | X | 500 |
| KATHERINE VAN SAVAGE<br>16 QUAIL RUN<br>BOLTON, MA 01740 | prior to<br>3/13/2012 | 1743287 | X | X | X | 1,224 |
| KATHERINE VELAN<br>3772 GREY AVE<br>MONTREAL, QC H4A3N7 | prior to<br>3/13/2012 | 1391100 | X | X | X | 582 |
| KATHERINE WEBER<br>8143 WEST AVENUE<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1704059 | X | X | X | 50 |
| KATHERINE WEBER<br>8143 WEST AVENUE<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1793864 | X | X | X | 358 |
| KATHERINE WEBER<br>8143 WEST AVENUE<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1704059 | X | X | X | 100 |
| KATHERINE WHITEHEAD<br>110 MARTELLAGO DRIVE<br>NORTH VENICE, FL 34275 | prior to<br>3/13/2012 | 1426342 | X | X | X | 338 |
| KATHERINE WIECHEC<br>10609 LAKESHORE RD<br>LYNDONVILLE, NY 14098 | prior to<br>3/13/2012 | 1432682 | X | X | X | 338 |
| KATHERINE WITHEROW<br>291 JOHN BOWSER CRESCENT<br>NEWMARKET, ON L3Y7N9 | prior to<br>3/13/2012 | 1632115 | X | X | X | 936 |
| KATHERINE WONDERLY<br>65 COUSINS RD<br>COLCHESTER, CT 06415 | prior to<br>3/13/2012 | 1731133 | X | X | X | 316 |
| KATHERINE WOODARD<br>63 S ATLANTIC AVENUE<br>ORMOND BEACH, FL 32176 | prior to<br>3/13/2012 | 1461329 | X | X | X | 845 |
| KATHERINE WRIGHT<br>2572 LANSDOWNE DR<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1806188 | X | X | X | 316 |
| KATHERINE WYNN<br>128 SKELTON ROAD<br>CARLISLE, MA 01741 | prior to<br>3/13/2012 | 1718460 | X | X | X | 507 |
| KATHERINE ZIENTKO<br>92 SCENIC POINT LANE<br>JAY, NY 12941 | prior to<br>3/13/2012 | 1460479 | X | X | X | 338 |
| KATHERINEANN GALLIVAN GALLIVAN<br>261 LAKEFRONT BLVD<br>BUFFALO, NY 14202 | prior to<br>3/13/2012 | 1718322 | X | X | X | 1,014 |
| KATHERING LEPAGE<br>415 BELLEVUE CRESCENT<br>CORNWALL, ON K6H5M8 | prior to<br>3/13/2012 | 1717850 | X | X | X | 338 |
| KATHERN WOLF<br>19 LEXINGTON ROAD<br>ANNANDALE, NJ 08801 | prior to<br>3/13/2012 | 1352902 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHERYN FOUNTAIN<br>1295 PYRITES RUSSEL ROAD<br>HERMON, NY 13652 | prior to<br>3/13/2012 | 1747398 | X | X | X | 676 |
| KATHERYN FOUNTAIN<br>1295 PYRITES RUSSELL ROAD<br>HERMON, NY 13652 | prior to<br>3/13/2012 | 1805090 | X | X | X | 158 |
| KATHERYN MEVIUS<br>6 NEW ST<br>S GLENNS FALLS, NY 12803 | prior to<br>3/13/2012 | 1393701 | X | X | X | 527 |
| KATHI BECKMAN<br>19104 S THREE OAKS RD<br>THREE OAKS, MI 49128 | prior to<br>3/13/2012 | 1710693 | X | X | X | 338 |
| KATHI BUSS<br>7014 OLD GRANGE RD<br>SLATINGTON, PA 18080 | prior to<br>3/13/2012 | 1401627 | X | X | X | 148 |
| KATHI ELLIOTT<br>5543 HAYS STREET<br>PITTSBURGH, PA 15206 | prior to<br>3/13/2012 | 1801490 | X | X | X | 188 |
| KATHI GRIFHORST<br>12489 18 MILE RD<br>GOWEN, MI 49326 | prior to<br>3/13/2012 | 1714616 | X | X | X | 453 |
| KATHI HENNEBERRY<br>224 E SECOND ST<br>OGLESBY, IL 61348 | prior to<br>3/13/2012 | 1785859 | X | X | X | 179 |
| KATHI MCCARL<br>4218 CONGRESSIONAL DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1431870 | X | X | X | 169 |
| KATHI ONEIL<br>171 DEACON HAYNES ROAD<br>CONCORD, MA 01742 | prior to<br>3/13/2012 | 1803611 | X | X | X | 158 |
| KATHI RENDLEMAN<br>151 S ELMWOOD RD<br>FARMINGTON, IL 61531 | prior to<br>3/13/2012 | 1708603 | X | X | X | 110 |
| KATHI SCHWITTERS<br>1128 MARIGOLD CIRCLE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1799153 | X | X | X | 218 |
| KATHIE HESS<br><br>POMSRET CENTER, CT 06259 | prior to<br>3/13/2012 | 1352444 | X | X | X | 34 |
| KATHIE HESS<br><br>POMSRET CENTER, CT 06259 | prior to<br>3/13/2012 | 1352444 | X | X | X | 21 |
| KATHIE HESS<br><br>POMSRET CENTER, CT 06259 | prior to<br>3/13/2012 | 1743783 | X | X | X | 151 |
| KATHIE HESS<br><br>POMSRET CENTER, CT 06259 | prior to<br>3/13/2012 | 1743785 | X | X | X | 169 |
| KATHIE KASTER<br>18 NITH RIVER WAY<br>AYR, ON N0B1E0 | prior to<br>3/13/2012 | 1366361 | X | X | X | 293 |
| KATHIE MAULT<br>6730 FOUST RD<br>COLUMBUSGROVE, OH 45830 | prior to<br>3/13/2012 | 1723398 | X | X | X | 1,229 |
| KATHIE PEDIGO<br>226 N BROADWAY<br>HAVANA, IL 62644 | prior to<br>3/13/2012 | 1805301 | X | X | X | 406 |
| KATHIE POELMA<br>6071 TAFT ST<br>COOPERSVILLE, MI 49404 | prior to<br>3/13/2012 | 1457617 | X | X | X | 676 |
| KATHIE RICKERT<br>73 GREENTRAIL DR<br>MT HOPE, ONTARIO,CANADA L0R1W0 | prior to<br>3/13/2012 | 1371356 | X | X | X | 1,023 |
| KATHIE SALVAGNA<br>1927 BONITA AVE<br>PICKERING, ON L1V3N1 | prior to<br>3/13/2012 | 1386768 | X | X | X | 338 |
| KATHIE SLOTMAN<br>3657 140TH AVE<br>HAMILTON, MI 49419 | prior to<br>3/13/2012 | 1356626 | X | X | X | 100 |
| KATHIE SLOTMAN<br>3657 140TH AVE<br>HAMILTON, MI 49419 | prior to<br>3/13/2012 | 1356626 | X | X | X | 676 |
| KATHIE VAUGHN<br>6700 VANTAGE DRIVE SE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1800487 | X | X | X | 158 |
| KATHLEE WINTERS<br>2611 WILLET COVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1741519 | X | X | X | 338 |
| KATHLEEN     E COLE<br>45705 GRASS LAKE RD<br>REDWOOD, NY 13679 | prior to<br>3/13/2012 | 1788826 | X | X | X | 358 |
| KATHLEEN A BODA<br>BOX 373<br>ROSCOE, PA 15477 | prior to<br>3/13/2012 | 1798507 | X | X | X | 158 |
| KATHLEEN A CARRARA<br>1411 NORTHAM RD<br>SHREWBURY, VT 05738 | prior to<br>3/13/2012 | 1805343 | X | X | X | 436 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| KATHLEEN A ELIAS<br>383 WHITEOAK LANE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1712903 | X | X | X | 361 |
| KATHLEEN A ELIAS<br>383 WHITEOAK LANE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1712903 | X | X | X | 120- |
| KATHLEEN A KOTWICKI<br>2945 EAST PLEASANT AVE<br>EDEN, NY 14057 | prior to<br>3/13/2012 | | 1351635 | X | X | X | 338 |
| KATHLEEN A KOTWICKI<br>2945 EAST PLEASANT AVE<br>EDEN, NY 14057-1234 | prior to<br>3/13/2012 | | 1828162 | X | X | X | 50 |
| KATHLEEN A KOTWICKI<br>2945 EAST PLEASANT AVE<br>EDEN, NY 14057-1234 | prior to<br>3/13/2012 | | 1828572 | X | X | X | 50 |
| KATHLEEN A KOTWICKI<br>2945 EAST PLEASANT AVE<br>EDEN, NY 14057-1234 | prior to<br>3/13/2012 | | 1828142 | X | X | X | 50 |
| KATHLEEN A MCFARLIN<br>2492 E 88TH ST<br>NEWAYGO, MI 49337 | prior to<br>3/13/2012 | | 1816768 | X | X | X | 50 |
| KATHLEEN A SCHNIPKE<br>PO BOX 615<br>KALIDA, OH 45853 | prior to<br>3/13/2012 | | 1767442 | X | X | X | 225 |
| KATHLEEN A VOCKS<br>1285 N 1025 EAST ROAD<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | | 1790106 | X | X | X | 179 |
| KATHLEEN A VONACHEN<br>91 BUCKHORN DRIVE<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | | 1444073 | X | X | X | 893 |
| KATHLEEN A WENDT<br>5043 KEYES DRIVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | | 1456695 | X | X | X | 115 |
| KATHLEEN ABRAMOWSKI<br>4890 PARKCREST ST<br>WEST PLAM BEACH, FL 33415 | prior to<br>3/13/2012 | | 1458720 | X | X | X | 160 |
| KATHLEEN ADORNA<br>,<br> | prior to<br>3/13/2012 | | 1350063 | X | X | X | 338 |
| KATHLEEN AIROLDI<br>81 CHICOPEE DR<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | | 1411462 | X | X | X | 464 |
| KATHLEEN ALLEN<br>5182 WHIPPOORWILL DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1758698 | X | X | X | 825 |
| KATHLEEN ANDERSON<br>146 FIRST AVENUE<br>KESWICK, ON L4P 1E4 | prior to<br>3/13/2012 | | 1801456 | X | X | X | 316 |
| KATHLEEN ANDRESS<br>1711 HWY 17S UNIT 504<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | | 1437723 | X | X | X | 169 |
| KATHLEEN ANDRESS<br>1711 HWY 17S UNIT 504<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | | 1437705 | X | X | X | 169 |
| KATHLEEN ANGELL<br>6104 SPINDELL DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1359714 | X | X | X | 338 |
| KATHLEEN APPLEBY<br>5305 WHITE MARSH CT<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1784057 | X | X | X | 997 |
| KATHLEEN ARSENAULT<br>450 KUGLER<br>LAVAL, QUBEC 87A2Y3 | prior to<br>3/13/2012 | | 1473754 | X | X | X | 501 |
| KATHLEEN ASSMANN<br>10244 N CROSSETT HILL DR<br>PICKERINGTON, OH 43147 | prior to<br>3/13/2012 | | 1715173 | X | X | X | 169 |
| KATHLEEN ATTEBERRY<br><br>SPI, IL 62707 | prior to<br>3/13/2012 | | 1758220 | X | X | X | 431 |
| KATHLEEN AURORA<br>RR4 BOX44 LE<br>SAYLORSBURG, PA 18353 | prior to<br>3/13/2012 | | 1387728 | X | X | X | 229 |
| KATHLEEN AVOLIO<br>22 TUSCANY LANE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | | 1748603 | X | X | X | 426 |
| KATHLEEN BACKLAS<br>48 WINDING BROOK ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1414978 | X | X | X | 509 |
| KATHLEEN BACON<br>161 WHITE RD<br>GLENARM, IL 62536 | prior to<br>3/13/2012 | | 1756472 | X | X | X | 162 |
| KATHLEEN BANKO<br>4 TRAFALGAR DR<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1459183 | X | X | X | 1,014 |
| KATHLEEN BARCLAY<br>6209 WIND TREE RD<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1432293 | X | X | X | 50- |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN BARCLAY<br>6209 WIND TREE RD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1432293 | X | X | X | 1,064 |
| KATHLEEN BARNARDTHOMPSON<br>1077 FREI STREET<br>COBOURG, ON  K9A5G5 | prior to<br>3/13/2012 | 1407644 | X | X | X | 255 |
| KATHLEEN BARNES<br>1616 LAKE SHORE RD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1427888 | X | X | X | 278 |
| KATHLEEN BARNES<br>213 NORTH FOREST<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1610293 | X | X | X | 30 |
| KATHLEEN BARRETT<br>187 BIG HOLLOW RD<br>STARKSBORO, VT  05487 | prior to<br>3/13/2012 | 1360464 | X | X | X | 916 |
| KATHLEEN BARRETT<br>187 BIG HOLLOW RD<br>STARKSBORO, VT  05487 | prior to<br>3/13/2012 | 1385134 | X | X | X | 338 |
| KATHLEEN BATEMAN<br>16 OAKRIDGE DRIVE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1457137 | X | X | X | 338 |
| KATHLEEN BAVOSI<br>144 LAUREL STREET<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1725900 | X | X | X | 407 |
| KATHLEEN BEACHUM<br>749 E WEDGEWOOD DRIVE<br>MUSKEGON, MI  49445 | prior to<br>3/13/2012 | 1385517 | X | X | X | 55 |
| KATHLEEN BECKHAM<br>3848 EGRET DRIVE<br>AKRON, OH  44319 | prior to<br>3/13/2012 | 1600873 | X | X | X | 518 |
| KATHLEEN BELLAMY<br>3336 WASHOUT ROAD<br>SCOTIA, NY  12302 | prior to<br>3/13/2012 | 1720361 | X | X | X | 284 |
| KATHLEEN BELTRACCHI<br>361 BRENTWOOD DRIVE<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1392195 | X | X | X | 338 |
| KATHLEEN BESHAI<br>19 HENRY STREET<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1812604 | X | X | X | 504 |
| KATHLEEN BEST<br>509 OAK HILL ROAD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1456475 | X | X | X | 115 |
| KATHLEEN BIANCUZZO<br>3300 LOVELAND BLVD<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1356941 | X | X | X | 169 |
| KATHLEEN BIBAUD<br>222 SOUTH ROAD<br>OAKHAM, MASS  01068 | prior to<br>3/13/2012 | 1713669 | X | X | X | 507 |
| KATHLEEN BLASZKIEWICZ<br>8349 VERSAILLES PLANK ROAD<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1464024 | X | X | X | 338 |
| KATHLEEN BONK<br>3765 GRAY LEDGE TERRACE<br>SYRACUSE, NY  13215 | prior to<br>3/13/2012 | 1433499 | X | X | X | 676 |
| KATHLEEN BONVIE<br>33 LAKE SHORE DRIVE<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1816294 | X | X | X | 50 |
| KATHLEEN BONVIE<br>33 LAKE SHORE DRIVE<br>WEST BROOKFIELD, MA  01585-0589 | prior to<br>3/13/2012 | 1816287 | X | X | X | 50 |
| KATHLEEN BOWES<br>11 SCOTTDALE CRT<br>FONTHILL, ON  L0S 1E3 | prior to<br>3/13/2012 | 1398021 | X | X | X | 170 |
| KATHLEEN BRECK<br>38 BEAR HOLE ROAD<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1736834 | X | X | X | 1,630 |
| KATHLEEN BRENNAN<br>3626 CHARLOTTE STREET<br>ERIE, PA  16508 | prior to<br>3/13/2012 | 1802702 | X | X | X | 79 |
| KATHLEEN BRENNAN<br>3626 CHARLOTTE STREET<br>ERIE, PA  16508 | prior to<br>3/13/2012 | 1801154 | X | X | X | 79 |
| KATHLEEN BRENNAN<br>4449 TURTLE LN 1D<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1356435 | X | X | X | 169 |
| KATHLEEN BRENNAN<br>4449 TURTLE LN 1-D<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1349380 | X | X | X | 219 |
| KATHLEEN BRENNAN<br>4449 TURTLE LN 1-D<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1712097 | X | X | X | 169 |
| KATHLEEN BRENNAN<br>4449 TURTLE LN 1-D<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1785782 | X | X | X | 179 |
| KATHLEEN BRENNAN<br>4449 TURTLE LN APT 1-D<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1718989 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN BROCKMAN<br>1106 RIDGE ST<br>WAPAKONETA, OH 45895 | prior to<br>3/13/2012 | | 1813944 | X | X | X | 752 |
| KATHLEEN BRODERICK<br>945 RIVER RD<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | | 1357285 | X | X | X | 507 |
| KATHLEEN BROWN<br>97 DAVIS ROAD<br>NEW BRAINTREE, MA 01531 | prior to<br>3/13/2012 | | 1752997 | X | X | X | 122 |
| KATHLEEN BROWNE<br>219 PARK CLUB LANE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1471072 | X | X | X | 630 |
| KATHLEEN BUDZYNSKI<br>315 WARRICK DRIVE<br>MARS, PA 16046 | prior to<br>3/13/2012 | | 1813091 | X | X | X | 79 |
| KATHLEEN BUNCE<br>23 CONCORD TPK<br>LINCOLN, MA 01773 | prior to<br>3/13/2012 | | 1783541 | X | X | X | 271 |
| KATHLEEN BURAN<br>24 THE HAMLET<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | | 1600114 | X | X | X | 297 |
| KATHLEEN BURAN<br>24 THE HAMLET<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | | 1599813 | X | X | X | 297 |
| KATHLEEN BURAN<br>24 THE HAMLET<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | | 1590493 | X | X | X | 232 |
| KATHLEEN BURAN<br>24 THE HAMLET<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | | 1590753 | X | X | X | 74 |
| KATHLEEN BURCH<br>121 SORRENTO<br>KISSIMMEE, FL 34759 | prior to<br>3/13/2012 | | 1816083 | X | X | X | 50 |
| KATHLEEN BURCH<br>44 WESTFIELD ROAD<br>WEST HARTFORD, CT 06119 | prior to<br>3/13/2012 | | 1349571 | X | X | X | 338 |
| KATHLEEN BURCH<br>44 WESTFIELD ROAD<br>WEST HARTFORD, CT 06119 | prior to<br>3/13/2012 | | 1457699 | X | X | X | 169 |
| KATHLEEN BURNS<br>405 WESTGREEN LANE<br>WESTERVILLE, OH 43082 | prior to<br>3/13/2012 | | 1793632 | X | X | X | 537 |
| KATHLEEN BYRNE<br>122 RIVERWALK DR<br>NORTH PORT, FLA 34827 | prior to<br>3/13/2012 | | 1431943 | X | X | X | 1,014 |
| KATHLEEN C DODGE<br>2121 STATE HIGHWAY 310<br>MADRID, NY 13660 | prior to<br>3/13/2012 | | 1742472 | X | X | X | 219 |
| KATHLEEN C DODGE<br>2121 STATE HIGHWAY 310<br>MADRID, NY 13660 | prior to<br>3/13/2012 | | 1785809 | X | X | X | 179 |
| KATHLEEN C LUPI<br>1018 NOTT STREET<br>SCHENECTADY, NY 12308 | prior to<br>3/13/2012 | | 1758558 | X | X | X | 305 |
| KATHLEEN CABLE<br>10 KIMBALL HILL ROAD<br>HOLLAND, MA 01521 | prior to<br>3/13/2012 | | 1812395 | X | X | X | 376 |
| KATHLEEN CAIAZZO<br>97 CIRCUIT AVENUE<br>WATERBURY, CT 06708 | prior to<br>3/13/2012 | | 1808756 | X | X | X | 158 |
| KATHLEEN CALLAHAN<br>127 CHESTNUT ST<br>FRANKLIN, MA 02038 | prior to<br>3/13/2012 | | 1785892 | X | X | X | 895 |
| KATHLEEN CALY<br>64 GREENFOREST COURT<br>EASTAMHERST, NY 14051 | prior to<br>3/13/2012 | | 1431208 | X | X | X | 169 |
| KATHLEEN CAMBO<br>PO BOX 853<br>FISKDALE , MA 01518 | prior to<br>3/13/2012 | | 1803700 | X | X | X | 233 |
| KATHLEEN CAMBO<br>PO BOX 853<br>FISKDALE, MA 01518 | prior to<br>3/13/2012 | | 1815682 | X | X | X | 50 |
| KATHLEEN CAMBO<br>PO BOX 853<br>FISKDALE, MA 01518 | prior to<br>3/13/2012 | | 1815673 | X | X | X | 50 |
| KATHLEEN CAMEROTA<br>429 FISK ST<br>PITTSBURGH, PA 15224 | prior to<br>3/13/2012 | | 1716391 | X | X | X | 338 |
| KATHLEEN CAMPANIRIO<br>110 NORTH WALKER STREET<br>TAUNTON, MA 02780 | prior to<br>3/13/2012 | | 1829160 | X | X | X | 50 |
| KATHLEEN CAMPANIRIO<br>110 NORTH WALKER STREET<br>TAUNTON, MA 02780-2146 | prior to<br>3/13/2012 | | 1716203 | X | X | X | 169 |
| KATHLEEN CAMPANIRIO<br>110 NORTH WALKER STREET<br>TAUNTON, MA 02780-2146 | prior to<br>3/13/2012 | | 1696613 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN CAMPANIRIO<br>110 NORTH WALKER STREET<br>TAUNTON, MA 02780-2146 | prior to<br>3/13/2012 | 1696333 | X | X | X | 84 |
| KATHLEEN CAMPANIRIO<br>110 NWALKER STREET<br>TAUNTON, MA 02780-2146 | prior to<br>3/13/2012 | 1423972 | X | X | X | 260 |
| KATHLEEN CAMPANIRIO<br>110 NWALKER STREET<br>TAUNTON, MA 02780-2146 | prior to<br>3/13/2012 | 1423985 | X | X | X | 130 |
| KATHLEEN CAMPBELL<br>68 BIRCH LANE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1743299 | X | X | X | 227 |
| KATHLEEN CAMPBELL<br>68 BIRCH LANE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1743293 | X | X | X | 712 |
| KATHLEEN CANANE<br>852 MAIN ST<br>LEICESTER, MASS 01524 | prior to<br>3/13/2012 | 1455409 | X | X | X | 119 |
| KATHLEEN CARL<br>132 SUGAR TREE CIRCLE<br>BROCKPORT, NY 14420 | prior to<br>3/13/2012 | 1716138 | X | X | X | 169 |
| KATHLEEN CARLSON<br>71 FAIRLAWN DR<br>SNYDER, NY 14226 | prior to<br>3/13/2012 | 1730884 | X | X | X | 919 |
| KATHLEEN CARR<br>160 TUSCARORA ROAD<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1806277 | X | X | X | 158 |
| KATHLEEN CARROLL<br>373 EAST STENZIL AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1409553 | X | X | X | 383 |
| KATHLEEN CHADWELL<br>1208 ASHLAND AVE<br>COLUMBUS, OH 43212 | prior to<br>3/13/2012 | 1812888 | X | X | X | 316 |
| KATHLEEN CHARD<br>19ASPEN RD<br>LATHAM, NY 12110 | prior to<br>3/13/2012 | 1810778 | X | X | X | 188 |
| KATHLEEN CHARD<br>19ASPEN RD<br>LATHAM, NY 12110 | prior to<br>3/13/2012 | 1810678 | X | X | X | 173 |
| KATHLEEN CHARLEBOIS<br>27 MILLE ROCHES RD<br>LONG SAULT, ON K0C 1P0 | prior to<br>3/13/2012 | 1717235 | X | X | X | 169 |
| KATHLEEN CHARLES<br>26 FLORENCE PL<br>WEST ORANGE, NJ 07052 | prior to<br>3/13/2012 | 1804629 | X | X | X | 158 |
| KATHLEEN CHOPRA<br>11859 BAYPORT LANE<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1406861 | X | X | X | 1,058 |
| KATHLEEN CHURCH<br>19 HILLTOP FARM ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1464610 | X | X | X | 180 |
| KATHLEEN CIEPLY<br>938 MEADOW CREST DRIVE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1808037 | X | X | X | 316 |
| KATHLEEN CIRINA<br>PO BOX 108<br>GLENWOOD LANDING, NY 11547 | prior to<br>3/13/2012 | 1807132 | X | X | X | 79 |
| KATHLEEN CLAY<br>110 SEVERIN CT<br>CRANFORD, NJ 007016 | prior to<br>3/13/2012 | 1466107 | X | X | X | 338 |
| KATHLEEN CLAY<br>110 SEVERIN CT<br>CRANFORD, NJ 07016 | prior to<br>3/13/2012 | 1466145 | X | X | X | 338 |
| KATHLEEN CLAY<br>110 SEVERIN CT<br>CRANFORD, NJ 07016 | prior to<br>3/13/2012 | 1466085 | X | X | X | 338 |
| KATHLEEN COALTER<br>126 IDA RED<br>SPARTA, MI 49345 | prior to<br>3/13/2012 | 1800758 | X | X | X | 682 |
| KATHLEEN COLACELLI<br>2362 OAKHAVEN<br>OAKVILLE, ON L6M4A3 | prior to<br>3/13/2012 | 1369965 | X | X | X | 0 |
| KATHLEEN COMER<br>2A ABINGTON STREET<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1742939 | X | X | X | 169 |
| KATHLEEN CONLEE<br>242 HERITAGE DRIVE<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1759171 | X | X | X | 845 |
| KATHLEEN CONLEE<br>242 HERITAGE DRIVE<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1759171 | X | X | X | 150 |
| KATHLEEN COOK<br>3778 HUNTERS ISLE DRIVE<br>ORLANDO, FL 32837 | prior to<br>3/13/2012 | 1803965 | X | X | X | 244 |
| KATHLEEN COONEY<br>178 PHEASANTWOOD TRAIL<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1454503 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN COONEY<br>178 PHEASANTWOOD TRAIL<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | | 1789918 | X | X | X | 179 |
| KATHLEEN CORNELL<br>28 RIPPLEWOOD CRES<br>KITCHENER, ON  N2M 4R8 | prior to<br>3/13/2012 | | 1780313 | X | X | X | 540 |
| KATHLEEN COURAGE<br>3 LISA COURT<br>WELLAND, ON  L3C6A2 | prior to<br>3/13/2012 | | 1386797 | X | X | X | 60 |
| KATHLEEN COX<br>6038 ST RT 88<br>FINLEYVILLE, PA  15332 | prior to<br>3/13/2012 | | 1788185 | X | X | X | 179 |
| KATHLEEN CRANDALL<br>22909 RIVERSIDE DRIVE<br>MENDON, MI  49072 | prior to<br>3/13/2012 | | 1759819 | X | X | X | 378 |
| KATHLEEN CRISSY<br>6363 BADGER DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1429159 | X | X | X | 224 |
| KATHLEEN CROFT<br>1018 1010TH CIRCLE SE<br>LARGO, FL  33771 | prior to<br>3/13/2012 | | 1816560 | X | X | X | 50 |
| KATHLEEN CROFT<br>1018 10TH CIRCLE SE<br>LARGO, FL  33771 | prior to<br>3/13/2012 | | 1816543 | X | X | X | 50 |
| KATHLEEN CULLEN<br>27051 PELOTAS DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1459804 | X | X | X | 507 |
| KATHLEEN CUMMING<br>592 HAGER AVE<br>BURLINGTON, ON  L757T6 | prior to<br>3/13/2012 | | 1827235 | X | X | X | 50 |
| KATHLEEN CUMMINS<br>301 TAFT AVE<br>COCOA BEACH, FL  32931 | prior to<br>3/13/2012 | | 1720167 | X | X | X | 169 |
| KATHLEEN CUMMINS<br>31 TAFT AVENUE<br>COCOA BEACH, FL  32931 | prior to<br>3/13/2012 | | 1390200 | X | X | X | 338 |
| KATHLEEN CUNNINGHAM<br>101 SYCAMORE DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1585386 | X | X | X | 306 |
| KATHLEEN CUNNINGHAM<br>101 SYCAMORE DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1585415 | X | X | X | 306 |
| KATHLEEN CUNNINGHAM<br>101 SYCAMORE DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1818115 | X | X | X | 50 |
| KATHLEEN CUNNINGHAM<br>101 SYCAMORE DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1818107 | X | X | X | 50 |
| KATHLEEN CURRAN<br>57 HALE RD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | | 1384589 | X | X | X | 60 |
| KATHLEEN CURRAN<br>57 HALE RD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | | 1384589 | X | X | X | 240 |
| KATHLEEN DAMATO<br>35 BAILEY AVENUE<br>BLOOMINGDALE, NJ  07403 | prior to<br>3/13/2012 | | 1753416 | X | X | X | 401 |
| KATHLEEN DANGELO<br>4344 CHISHOLM TRAIL<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1383142 | X | X | X | 104 |
| KATHLEEN DAUGHERTY<br>1532 NORTH AVENUE<br>WEST LEECHBURG, PA  15656 | prior to<br>3/13/2012 | | 1810090 | X | X | X | 158 |
| KATHLEEN DAVIES<br>82 BATES FARM RD<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | | 1805074 | X | X | X | 233 |
| KATHLEEN DAVIS<br>1414 21 STREET WEST<br>BRADENTON, FL  34205 | prior to<br>3/13/2012 | | 1785851 | X | X | X | 716 |
| KATHLEEN DAY<br>20 CHESTNUT ST<br>MIDDLEBORO, MA  02346 | prior to<br>3/13/2012 | | 1828239 | X | X | X | 50 |
| KATHLEEN DEFINO<br>3955 MURRY HIGHLANDS CIRCLE<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | | 1465507 | X | X | X | 169 |
| KATHLEEN DEFINO<br>3955 MURRY HIGHLANDS CIRCLE<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | | 1454986 | X | X | X | 845 |
| KATHLEEN DELLAPENNA<br>41 MOHAWK DR<br>NORTH BORROW, MA  01532 | prior to<br>3/13/2012 | | 1394208 | X | X | X | 676 |
| KATHLEEN DEVINSKY<br>726 SOUTH EAST TENTH AVE.<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | | 1824674 | X | X | X | 75 |
| KATHLEEN DEVINSKY<br>726 SOUTH EAST TENTH AVE.<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | | 1824674 | X | X | X | 15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN DICKSON<br>449 NIAGARA BLVD<br>FORT ERIE, ON  L2A 3H2 | prior to<br>3/13/2012 | | 1787374 | X | X | X | 1,790 |
| KATHLEEN DOHERTY<br>14 EAGLE NEST DRIVE<br>LINCOLN, RI 02865 | prior to<br>3/13/2012 | | 1829347 | X | X | X | 316 |
| KATHLEEN DONOGHUE<br>15 NANCY DRIVE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1496293 | X | X | X | 168 |
| KATHLEEN DONOGHUE<br>15 NANCY DRIVE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1496613 | X | X | X | 132 |
| KATHLEEN DOWD<br>2 HEFFERON ROAD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | | 1386097 | X | X | X | 507 |
| KATHLEEN DOWNEY<br>311 CHARLES TERRACE<br>JEANNETTE, PA  15644 | prior to<br>3/13/2012 | | 1728873 | X | X | X | 180 |
| KATHLEEN DROUIN MULLALY<br>679 TANNER DR<br>KINGSTON, ON  K7M 8Y2 | prior to<br>3/13/2012 | | 1389247 | X | X | X | 338 |
| KATHLEEN DULEY<br>40 SANDRA<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1595253 | X | X | X | 245 |
| KATHLEEN DULEY<br>40 SANDRA<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1666853 | X | X | X | 130 |
| KATHLEEN DULEY<br>40 SANDRA<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1666873 | X | X | X | 211 |
| KATHLEEN EARLEY<br>615 EAST STATE STREET<br>SALAMANCA, NY  14779 | prior to<br>3/13/2012 | | 1730676 | X | X | X | 120 |
| KATHLEEN EDMOND<br>83 BUSHNELLL ROAD<br>LISBON, CT  06351 | prior to<br>3/13/2012 | | 1829628 | X | X | X | 632 |
| KATHLEEN EKSTROM<br>P O BOX 31<br>ELWIN, IL  62532 | prior to<br>3/13/2012 | | 1788864 | X | X | X | 358 |
| KATHLEEN ELAND<br>592 NORTH SUTTON ROAD<br>SUTTON, QC  J0E2K0 | prior to<br>3/13/2012 | | 1434634 | X | X | X | 338 |
| KATHLEEN ELLIOTT<br>220 FINGAL STREET<br>PITTSBURGH, PA  15211 | prior to<br>3/13/2012 | | 1788615 | X | X | X | 537 |
| KATHLEEN EMMERTON<br>5506 BRANDT PLACE<br>MONONA, WI  53716 | prior to<br>3/13/2012 | | 1578380 | X | X | X | 99 |
| KATHLEEN ENGELS<br>11717 MAHOGANY RUN<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | | 1822249 | X | X | X | 188 |
| KATHLEEN ENGELS<br>11717 MAHOGANY RUN<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | | 1822249 | X | X | X | 30- |
| KATHLEEN ENGLAND<br>2384 AUBURN BLVD<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | | 1426985 | X | X | X | 676 |
| KATHLEEN ENGSTROM<br>33 DOVER<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1496555 | X | X | X | 252 |
| KATHLEEN ERVIN<br>1676 TROLIST DRIVE<br>NORTH HUNTINGDON, PA  15642 | prior to<br>3/13/2012 | | 1458956 | X | X | X | 338 |
| KATHLEEN ERVIN<br>1676 TROLIST DRIVE<br>NORTH HUNTINGDON, PA  15642 | prior to<br>3/13/2012 | | 1458949 | X | X | X | 845 |
| KATHLEEN EVANS<br>1452 STATE ROUTE 11<br>BRUSHTON, NY  12916 | prior to<br>3/13/2012 | | 1719137 | X | X | X | 338 |
| KATHLEEN FAIRLEY<br>9 NORTHFIELD ROAD<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | | 1813932 | X | X | X | 346 |
| KATHLEEN FARLEY<br>23 BROWNELL STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1789641 | X | X | X | 179 |
| KATHLEEN FAZIO<br>4 ALBRIGHT RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1350285 | X | X | X | 338 |
| KATHLEEN FAZIO<br>4 ALBRIGHT RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1350263 | X | X | X | 338 |
| KATHLEEN FELT<br>5304 SHOREHAM SE<br>KENTWOOD, MI  49508 | prior to<br>3/13/2012 | | 1789763 | X | X | X | 179 |
| KATHLEEN FERRARO<br>123 MERRIAM RD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | | 1426290 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN FERRARO<br>123 MERRIAM RD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | | 1426282 | X | X | X | 169 |
| KATHLEEN FERRIS<br><br>. | prior to<br>3/13/2012 | | 1394628 | X | X | X | 115 |
| KATHLEEN FESSETTE<br><br>. | prior to<br>3/13/2012 | | 1389936 | X | X | X | 25 |
| KATHLEEN FESSETTE<br>60 AGNEW ROAD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1389631 | X | X | X | 845 |
| KATHLEEN FESSETTE<br>60 AGNEW ROAD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1389631 | X | X | X | 25 |
| KATHLEEN FINN<br>318 HALLABAY DR<br>WEST SUFFIELD, CONN  06093 | prior to<br>3/13/2012 | | 1808862 | X | X | X | 186 |
| KATHLEEN FISCHER<br>63 DEERWOOD TRAIL<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | | 1722381 | X | X | X | 764 |
| KATHLEEN FITZPATRICK<br>195 HARDING ROAD<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | | 1817060 | X | X | X | 50 |
| KATHLEEN FLANIGAN<br>8424 PRAIRIE TRL<br>BLOOMINGTON, IL  61705 | prior to<br>3/13/2012 | | 1494313 | X | X | X | 453 |
| KATHLEEN FLANNERY<br>APT #275<br>VENICE, FL  34293 | prior to<br>3/13/2012 | | 1393609 | X | X | X | 507 |
| KATHLEEN FONTAINE<br><br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1717257 | X | X | X | 338 |
| KATHLEEN FONTAINE<br><br>LESTER, MA  01524 | prior to<br>3/13/2012 | | 1713727 | X | X | X | 507 |
| KATHLEEN FONTAINE<br>5 SCONSET AVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1713731 | X | X | X | 338 |
| KATHLEEN FONTAINE<br>5 SCONSET AVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1713734 | X | X | X | 338 |
| KATHLEEN FORD<br>165 EAST AVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1799583 | X | X | X | 564 |
| KATHLEEN FORSYTH<br>44 ELIOT STREET<br>CANTON, MA  02021 | prior to<br>3/13/2012 | | 1382277 | X | X | X | 113 |
| KATHLEEN FOURNIA<br>78 RIVER ROAD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | | 1394358 | X | X | X | 338 |
| KATHLEEN FRANK<br>8158 GOLDEN OAK CIRCLE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1714196 | X | X | X | 521 |
| KATHLEEN FRANSON<br>701 SALEM STREET<br>GROVELAND, MA  01834 | prior to<br>3/13/2012 | | 1432050 | X | X | X | 60 |
| KATHLEEN FRANSON<br>701 SALEM STREET<br>GROVELAND, MA  01834 | prior to<br>3/13/2012 | | 1432050 | X | X | X | 169 |
| KATHLEEN FREITAS<br>21 HILLCREST AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1750599 | X | X | X | 50- |
| KATHLEEN FRITSCH<br>9070 DICKENSON RD W<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | | 1743764 | X | X | X | 91 |
| KATHLEEN FRITSCH<br>9070 DICKENSON RD W<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | | 1743764 | X | X | X | 248 |
| KATHLEEN FRYE<br>147 SQUIRREL RD<br>DINGMANS FERRY, PA  18328 | prior to<br>3/13/2012 | | 1720949 | X | X | X | 338 |
| KATHLEEN FUCHS<br>172 CANNON HILL ROAD<br>SAXONBURG, PA  16056 | prior to<br>3/13/2012 | | 1750952 | X | X | X | 105 |
| KATHLEEN G MOLLOY<br>608 EASTHAM CT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1394914 | X | X | X | 55 |
| KATHLEEN GAGNE<br>280 MAIN ST<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | | 1828297 | X | X | X | 50 |
| KATHLEEN GAILLARD<br>3054 CHESTERWOOD CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1812901 | X | X | X | 158 |
| KATHLEEN GALLAGHER<br>3 PINEBROOK LANE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1786317 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN GANGLOFF<br>5667 RATTLESNAKE HAMMOCK RD UNIT 106B<br>NAPLES, FL 34113 | prior to<br>3/13/2012 | 1394090 | X | X | X | | 169 |
| KATHLEEN GARLAPOW<br>1495 WEST RIVER ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1809334 | X | X | X | | 158 |
| KATHLEEN GARLAPOW<br>1495 WEST RIVER ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1809390 | X | X | X | | 158 |
| KATHLEEN GASIECKI<br>2404 EMERY RD<br>SOUTH WALES, NY 14139 | prior to<br>3/13/2012 | 1789350 | X | X | X | | 681 |
| KATHLEEN GAUNTLETT<br>4 HERITAGE VILLAGE DR<br>NASHUA, NH 03062 | prior to<br>3/13/2012 | 1737300 | X | X | X | | 169 |
| KATHLEEN GEE<br>535 TAIT<br>ST LAURENT, QC H4M 2K6 | prior to<br>3/13/2012 | 1460601 | X | X | X | | 845 |
| KATHLEEN GIANCARLO<br>6476 CASTLEBROOK WAY SW<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1711861 | X | X | X | | 338 |
| KATHLEEN GILBERT<br>529 OLD FAYETTE TRAIL<br>OAKDALE, PA 15071 | prior to<br>3/13/2012 | 1711635 | X | X | X | | 169 |
| KATHLEEN GLYNN<br>558 CIDERMILL PL<br>LAKE MARY, FL 32746 | prior to<br>3/13/2012 | 1825389 | X | X | X | | 560 |
| KATHLEEN GOLD<br><br>, | prior to<br>3/13/2012 | 1796106 | X | X | X | | 30- |
| KATHLEEN GOLD<br><br>, | prior to<br>3/13/2012 | 1796106 | X | X | X | | 868 |
| KATHLEEN GOTTFRIED<br>15 ELLSWORTH DR<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1393545 | X | X | X | | 169 |
| KATHLEEN GRAGEN<br>800 COLUMBIA DRIVE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1352562 | X | X | X | | 338 |
| KATHLEEN GRAMET<br>18 BRADFORD DRIVE<br>SYRACUSE, NY 13224 | prior to<br>3/13/2012 | 1459894 | X | X | X | | 453 |
| KATHLEEN GRAY<br>2236 VEREEN CIRCLE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1714114 | X | X | X | | 338 |
| KATHLEEN GRAY<br>2236 VEREEN CIRCLE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1788577 | X | X | X | | 179 |
| KATHLEEN GREENLAND<br>6644 SCHULTZ STREET<br>NIAGARA FALLS , NY 14304 | prior to<br>3/13/2012 | 1808547 | X | X | X | | 158 |
| KATHLEEN GREENLAND<br>6644 SCHULTZ STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1384712 | X | X | X | | 25 |
| KATHLEEN GREENLAND<br>6644 SCHULTZ STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1384712 | X | X | X | | 776 |
| KATHLEEN GREENLAND<br>6644 SCHULTZ STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1808669 | X | X | X | | 218 |
| KATHLEEN GRIMM<br>243 MANHATTAN AVE<br>BUFFALO, NY 12414 | prior to<br>3/13/2012 | 1353753 | X | X | X | | 338 |
| KATHLEEN GRIMM<br>243 MANHATTAN AVE<br>BUFFALO, NY 12414 | prior to<br>3/13/2012 | 1353818 | X | X | X | | 676 |
| KATHLEEN GUATTERI<br>145 BARNHART ST<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1719812 | X | X | X | | 363 |
| KATHLEEN GUATTERI<br>145 BARNHART ST<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1816653 | X | X | X | | 50 |
| KATHLEEN GUEST<br>496 RUE CHARRON<br>LASALLE, QUEBEC H8P3M6 | prior to<br>3/13/2012 | 1461815 | X | X | X | | 338 |
| KATHLEEN HAIGHT<br>106 BLACKBEARD WAY<br>FORT MYERS BEACH, FL 33931 | prior to<br>3/13/2012 | 1758646 | X | X | X | | 776 |
| KATHLEEN HAIGHT<br>106 BLACKBEARD WAY<br>FORT MYERS, FL 33931 | prior to<br>3/13/2012 | 1758033 | X | X | X | | 216 |
| KATHLEEN HAIR<br>13 BYLUND AVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1389333 | X | X | X | | 169 |
| KATHLEEN HALEY<br>15 MCCOLLUM STREET<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1387682 | X | X | X | | 338 |

| Name/Address | Date | | Account # | | | | Amount |
|---|---|---|---|---|---|---|---|
| KATHLEEN HALL<br>5900 WHITETAIL WAY<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1351190 | X | X | X | 507 |
| KATHLEEN HALL<br>5900 WHITETAIL WAY<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1351190 | X | X | X | 344 |
| KATHLEEN HALL<br>5900 WHITETAIL WAY<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1714442 | X | X | X | 1,014 |
| KATHLEEN HARRISON<br>1516 ROBIN HOODS TRAIL<br>LAKELAND , FL 33809 | prior to<br>3/13/2012 | | 1434938 | X | X | X | 115 |
| KATHLEEN HARRISON<br>1516 ROBIN HOODS TRAIL<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | | 1434560 | X | X | X | 169 |
| KATHLEEN HARRISON<br>1516 ROBIN HOODS TRAIL<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | | 1816306 | X | X | X | 50 |
| KATHLEEN HART<br>5330 VANBUREN RD<br>DELRAY BEACH, FL 33484 | prior to<br>3/13/2012 | | 1457837 | X | X | X | 338 |
| KATHLEEN HAUGER<br>174 OAKBROOK DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1349445 | X | X | X | 169 |
| KATHLEEN HAYS<br>1300 PENNSBURY BLVD<br>PITTSBURGH, PA 15205 | prior to<br>3/13/2012 | | 1500833 | X | X | X | 157 |
| KATHLEEN HAZEL<br>32 WILDWOOD ESTATES<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1523293 | X | X | X | 532 |
| KATHLEEN HEAGEN<br>2316 BENTBILL CIRCLE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | | 1715638 | X | X | X | 338 |
| KATHLEEN HEAGEN<br>2316 BENTBILL CIRCLE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | | 1804332 | X | X | X | 316 |
| KATHLEEN HEAGEN<br>2316 BENTBILL CIRCLE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | | 1814286 | X | X | X | 158 |
| KATHLEEN HELFRICK<br>766 DARLINGTON ST<br>CARNEGIE, PA 15106 | prior to<br>3/13/2012 | | 1808605 | X | X | X | 426 |
| KATHLEEN HENKE<br>504 TECUMSEH TRAIL<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1386750 | X | X | X | 507 |
| KATHLEEN HENKE<br>504 TECUMSEH TRAIL<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1803610 | X | X | X | 158 |
| KATHLEEN HERRON<br>214 CABANA ROAD<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | | 1788462 | X | X | X | 179 |
| KATHLEEN HERRON<br>214 CABANA ROAD<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | | 1788451 | X | X | X | 179 |
| KATHLEEN HILL<br>222 KIBBE ROAD<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | | 1780855 | X | X | X | 1,244 |
| KATHLEEN HOFFMAN<br>. | prior to<br>3/13/2012 | | 1811647 | X | X | X | 411 |
| KATHLEEN HOFMANN<br>222F IVYSTONE DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1630453 | X | X | X | 157 |
| KATHLEEN HOGAN<br>. | prior to<br>3/13/2012 | | 1746895 | X | X | X | 0 |
| KATHLEEN HONNICK<br>7405 SENECA TRAIL<br>TEMPERANACE, MI 48182 | prior to<br>3/13/2012 | | 1758953 | X | X | X | 104 |
| KATHLEEN HORNYAK<br>4552 HOMESTEAD-DUQUESNE ROAD<br>WEST MIFFLIN, PA 15122 | prior to<br>3/13/2012 | | 1788832 | X | X | X | 537 |
| KATHLEEN HUGHES<br>920 MORRALL DRIVE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | | 1787707 | X | X | X | 895 |
| KATHLEEN HULBURT<br>160 BEACON CIRCLE<br>BOALSBURG, PA 16827 | prior to<br>3/13/2012 | | 1808930 | X | X | X | 346 |
| KATHLEEN HUTTON<br>265 HILLCREST ROAD<br>RIDGEWOOD, NJ 07450 | prior to<br>3/13/2012 | | 1811269 | X | X | X | 79 |
| KATHLEEN J SMITH<br>120 EGRET DRIVE<br>JUPITER, FL 33458 | prior to<br>3/13/2012 | | 1786627 | X | X | X | 358 |
| KATHLEEN JAMIESON<br>4588 KAYNER ROAD<br>GASPORT, NY POBOX233 | prior to<br>3/13/2012 | | 1440626 | X | X | X | 204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN JENSEN<br>177 CHESTNUT ST<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1822827 | X | X | X | 50 |
| KATHLEEN JOHNSON<br>1286 MEE ROAD<br>FALCONER, NY 14733 | prior to<br>3/13/2012 | 1718216 | X | X | X | 169 |
| KATHLEEN JOHNSON<br>2000 CLARION DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1698694 | X | X | X | 50 |
| KATHLEEN JOHNSON<br>414 GREEN ST<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | 1798078 | X | X | X | 30 |
| KATHLEEN JOHNSON<br>414 GREEN ST<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | 1798078 | X | X | X | 252 |
| KATHLEEN JOHNSON<br>PROCESSING CENTER<br>DES MOINES, IA 50363-0001 | prior to<br>3/13/2012 | 1698694 | X | X | X | 180 |
| KATHLEEN JOHNSTON<br>4643 DAY ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1790946 | X | X | X | 716 |
| KATHLEEN JOHNSTON<br>4643 DAY ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1797796 | X | X | X | 376 |
| KATHLEEN JOHNSTON<br>4643 DAY ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1802377 | X | X | X | 94 |
| KATHLEEN JONES<br>2500 LANE RD<br>COLUMBUS, OH 43220 | prior to<br>3/13/2012 | 1808981 | X | X | X | 376 |
| KATHLEEN JONES<br>2500 LANE RD<br>COLUMBUS, OH 43220 | prior to<br>3/13/2012 | 1808993 | X | X | X | 188 |
| KATHLEEN JUKES<br>APPLEBY POSTAL OUTLET<br>BURLINGTON, ON L7L 6B1 | prior to<br>3/13/2012 | 1718009 | X | X | X | 676 |
| KATHLEEN KACZYNSKI<br>6 SULLIVAN PLACE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1784808 | X | X | X | 1,525 |
| KATHLEEN KANE<br>10 FORREST AVE<br>CORTLAND, NY 13045 | prior to<br>3/13/2012 | 1359096 | X | X | X | 169 |
| KATHLEEN KANE<br>171 STONEHENGE DR<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1382776 | X | X | X | 30 |
| KATHLEEN KANE<br>171 STONEHENGE DR<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1382776 | X | X | X | 631 |
| KATHLEEN KEANE<br>11415 KIMBERLY AVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1786885 | X | X | X | 537 |
| KATHLEEN KEANE<br>11415 KIMBERLY AVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1786890 | X | X | X | 358 |
| KATHLEEN KEEFE<br>479 SHADOW LAKES DR<br>LEHIGH ACRES, FL 33974 | prior to<br>3/13/2012 | 1750795 | X | X | X | 125 |
| KATHLEEN KEEFE<br>479 SHADOW LAKES DR<br>LEHIGH ACRES, FL 33974 | prior to<br>3/13/2012 | 1808367 | X | X | X | 376 |
| KATHLEEN KELLY<br>4 PHEASANT HILL RUN<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1784745 | X | X | X | 64 |
| KATHLEEN KELLY<br>4 PHEASANT HILL RUN<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1784745 | X | X | X | 1,094 |
| KATHLEEN KELLY<br>4 PHEASANT HILL RUN<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1822992 | X | X | X | 50 |
| KATHLEEN KEOUGH<br>266 GROVE STREET<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | 1772573 | X | X | X | 295 |
| KATHLEEN KHAYYAT<br>4388 COMANCHE DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1403440 | X | X | X | 518 |
| KATHLEEN KING<br>11 MALLARD LANE<br>OSWEGO, NY 13126 | prior to<br>3/13/2012 | 1781343 | X | X | X | 245 |
| KATHLEEN KING<br>277 MARY WEBB RD<br>WINDSOR LOCKS, CONN 06096 | prior to<br>3/13/2012 | 1716544 | X | X | X | 338 |
| KATHLEEN KLESIC<br>25 FOREST LAKE DRIVE<br>NORTH TONAWANDA, NY 14120-3710 | prior to<br>3/13/2012 | 1443544 | X | X | X | 209 |
| KATHLEEN KLOFFT<br>15 IRONWORKS RD<br>SUDBURY, MA 01776 | prior to<br>3/13/2012 | 1828422 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN KLOTSCHE<br>. | prior to<br>3/13/2012 | 1471530 | X | X | X | 190 |
| KATHLEEN KLOTSCHE<br>6 CAPTAIN TENBROCK TERR<br>ST CATHARINES, ON  L2W 1B2 | prior to<br>3/13/2012 | 1785951 | X | X | X | 358 |
| KATHLEEN KLOTSCHE<br>6 CAPTAIN TENBROCK TERR<br>ST CATHARINES, ON  L2W 1B2 | prior to<br>3/13/2012 | 1819378 | X | X | X | 50 |
| KATHLEEN KLOTSCHE<br>6 CAPTAIN TENBROCK TERRACE<br>ST CATHERINES , ON  L2W 1B2 | prior to<br>3/13/2012 | 1359564 | X | X | X | 802 |
| KATHLEEN KNETZER<br>813 11TH STREET<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1796538 | X | X | X | 245 |
| KATHLEEN KNEZEVICH<br>15 THE COMMONS<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1392349 | X | X | X | 229 |
| KATHLEEN KNEZEVICH<br>7 THE COMMONS<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1815586 | X | X | X | 50 |
| KATHLEEN KNEZEVICH<br>7 THE COMMONS<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1815587 | X | X | X | 50 |
| KATHLEEN KORDEWICK<br>232 E ELIZA<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1747231 | X | X | X | 580 |
| KATHLEEN KOTWICKI<br>2945 EAST PLEASANT AVE<br>EDEN, NY  14057 | prior to<br>3/13/2012 | 1463743 | X | X | X | 169 |
| KATHLEEN KRANZ<br>23 SOUTH WINDHORST<br>BETHPAGE, NY  11714 | prior to<br>3/13/2012 | 1435636 | X | X | X | 169 |
| KATHLEEN KROLL<br>905 WEDGEWOOD ROAD<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1430720 | X | X | X | 327 |
| KATHLEEN KROMAS<br>. | prior to<br>3/13/2012 | 1389733 | X | X | X | 25 |
| KATHLEEN KUCINSKI<br>19 DEER RUN<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1727960 | X | X | X | 399 |
| KATHLEEN KUCINSKI<br>19 DEER RUN<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1346608 | X | X | X | 338 |
| KATHLEEN KUSER<br>13031 SILVER BAY COURT<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | 1720562 | X | X | X | 169 |
| KATHLEEN KUSER<br>13031 SILVER BAY COURT<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | 1746904 | X | X | X | 169 |
| KATHLEEN L DURAND<br>5 LISBON STREET<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1523113 | X | X | X | 350 |
| KATHLEEN L LAMURA<br>8145 CELESTE DRIVE<br>NAPLES, FL  34113 | prior to<br>3/13/2012 | 1798408 | X | X | X | 158 |
| KATHLEEN L<br>20 CHESTNUT ST<br>MIDDLEBORO, MA  02346 | prior to<br>3/13/2012 | 1828217 | X | X | X | 50 |
| KATHLEEN LABRECK<br>82 PERVIER AVE<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1827157 | X | X | X | 872 |
| KATHLEEN LAPERLE<br>32 HILDA ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1743176 | X | X | X | 338 |
| KATHLEEN LAPERLE<br>PO BOX 162<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1749857 | X | X | X | 157 |
| KATHLEEN LAPIERE<br>8 PIERCE PLACE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1801131 | X | X | X | 158 |
| KATHLEEN LAPIERE<br>8 PIERCE PLACE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1829379 | X | X | X | 50 |
| KATHLEEN LAPOINT<br>. | prior to<br>3/13/2012 | 1747155 | X | X | X | 221 |
| KATHLEEN LAPOINT<br>155 FOREST ST<br>WELLSLEY, MASS  02481 | prior to<br>3/13/2012 | 1790581 | X | X | X | 260 |
| KATHLEEN LAPOINT<br>155 FOREST ST<br>WELLSLEY, MASS  02481 | prior to<br>3/13/2012 | 1790581 | X | X | X | 98 |
| KATHLEEN LASKARIS<br>18 ST ANNES PLACE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1824353 | X | X | X | 594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN LATTANZIO<br>18 OLD ORCHARD LANE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1359385 | X | X | X | 109 |
| KATHLEEN LEBEUF<br>1898 DE PONTGRAVE<br>SAINT-BRUNO-DE-MONTARVILLE, QC  J3V 4Y5 | prior to<br>3/13/2012 | 1783984 | X | X | X | 589 |
| KATHLEEN LEE LAMURA<br>8145 CELESTE DRIVE<br>NAPLES, FL  34113 | prior to<br>3/13/2012 | 1790856 | X | X | X | 537 |
| KATHLEEN LEE LAMURA<br>8145 CELESTE DRIVE<br>NAPLES, FL  34113 | prior to<br>3/13/2012 | 1790844 | X | X | X | 1,074 |
| KATHLEEN LEGER<br>50 SMITH STREET<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1583480 | X | X | X | 707 |
| KATHLEEN LEWANDO<br>43 EASTERN POINT DR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1816958 | X | X | X | 50 |
| KATHLEEN LEWIS<br>386 BURFORD ST<br>NEWMARKET, ON  L3Y6R1 | prior to<br>3/13/2012 | 1791373 | X | X | X | 179 |
| KATHLEEN LEWIS<br>386 BURFORD ST<br>NEWMARKET, ON  L3Y6R1 | prior to<br>3/13/2012 | 1818632 | X | X | X | 50 |
| KATHLEEN LEWIS<br>386 BURFORD ST<br>NEWMARKET, ON  L3Y6R1 | prior to<br>3/13/2012 | 1818641 | X | X | X | 50 |
| KATHLEEN LEWIS<br>386 BURFORD ST<br>NEWMARKET, ON  L3Y6R1 | prior to<br>3/13/2012 | 1818645 | X | X | X | 50 |
| KATHLEEN LILLY<br>24 CENTERVIEW DRIVE<br>SWANZEY, NH  03446 | prior to<br>3/13/2012 | 1465724 | X | X | X | 507 |
| KATHLEEN LILLY<br>24 CENTERVIEW DRIVE<br>SWANZEY, NH  03446 | prior to<br>3/13/2012 | 1710704 | X | X | X | 676 |
| KATHLEEN LIPOVSKY<br>PO BOX 377<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1426909 | X | X | X | 50 |
| KATHLEEN LIPOVSKY<br>PO BOX 377<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1820403 | X | X | X | 50 |
| KATHLEEN LOCKWOOD<br>24 PLUMRIDGE ROAD<br>WEST MILFORD, NJ  07480 | prior to<br>3/13/2012 | 1821804 | X | X | X | 140 |
| KATHLEEN LOEWENDICK<br>3080 LICKING RD<br>ZANESVILLE, OH  43701 | prior to<br>3/13/2012 | 1712698 | X | X | X | 50 |
| KATHLEEN LOEWENDICK<br>3080 LICKING RD<br>ZANESVILLE, OH  43701 | prior to<br>3/13/2012 | 1712698 | X | X | X | 338 |
| KATHLEEN LONG<br>63 GILRAIN TERRACE<br>NORTHAMPTON, MA  01060 | prior to<br>3/13/2012 | 1717934 | X | X | X | 338 |
| KATHLEEN LORENZ<br>1149 NELSON ST<br>GRASS LAKE, MI  49240 | prior to<br>3/13/2012 | 1708199 | X | X | X | 450 |
| KATHLEEN LORENZ<br>1149 NELSON ST<br>GRASS LAKE, MI  49240 | prior to<br>3/13/2012 | 1823047 | X | X | X | 188 |
| KATHLEEN LORENZEN<br>12093 E CARRIAGE RD<br>ROCHELLE, IL  61068 | prior to<br>3/13/2012 | 1710080 | X | X | X | 225 |
| KATHLEEN LORENZEN<br>12093 E CARRIAGE RD<br>ROCHELLE, IL  61068 | prior to<br>3/13/2012 | 1710089 | X | X | X | 450 |
| KATHLEEN LUTZ<br>1709 WESTGATE CT<br>ROCHELLE, IL  61068 | prior to<br>3/13/2012 | 1384597 | X | X | X | 254 |
| KATHLEEN LYNCH<br>8095 PRINCESS PATH<br>LIVERPOOL, NY  13090 | prior to<br>3/13/2012 | 1358807 | X | X | X | 338 |
| KATHLEEN LYONS<br>507 DEERFIELD DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1801938 | X | X | X | 752 |
| KATHLEEN LYTLE<br>319 E NELSON ST<br>CADILLAC, MI  49601 | prior to<br>3/13/2012 | 1411781 | X | X | X | 306 |
| KATHLEEN M DUQUETTE<br>18 LOCUST DR<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1387057 | X | X | X | 338 |
| KATHLEEN M GRAGEN<br>COLUMBIA 800 7<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1812588 | X | X | X | 376 |
| KATHLEEN M ROBERTS<br>127 ERWIN ST<br>BOONVILLE, NY  13309 | prior to<br>3/13/2012 | 1816871 | X | X | X | 277 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN M TARLETON<br>1501 UPPER MIDDLE RD<br>BURLINGTON, ON  L7P4M5 | prior to<br>3/13/2012 | 1810365 | X | X | X | | 418 |
| KATHLEEN M TOWNSEND<br>698 SURFSIDE LANE<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1720272 | X | X | X | | 169 |
| KATHLEEN MACKEY<br>81 SANTA ANITA DR.<br>MARYVILLE, IL  62062 | prior to<br>3/13/2012 | 1731064 | X | X | X | | 225 |
| KATHLEEN MADLIN<br>3807 EXETER LANE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1805191 | X | X | X | | 94 |
| KATHLEEN MAHLER<br>140 OAK STREET<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1358626 | X | X | X | | 169 |
| KATHLEEN MAHONEY<br>1345 MARTIN COURT<br>BETHLEHEM, PA  18018 | prior to<br>3/13/2012 | 1750008 | X | X | X | | 243 |
| KATHLEEN MALZUNE<br>. | prior to<br>3/13/2012 | 1716637 | X | X | X | | 516 |
| KATHLEEN MALZUNE<br>. | prior to<br>3/13/2012 | 1716637 | X | X | X | | 160 |
| KATHLEEN MANNING<br>6338 AIKEN RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1413546 | X | X | X | | 1,245 |
| KATHLEEN MARCIANO<br>458 PARKSIDE AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1463951 | X | X | X | | 453 |
| KATHLEEN MARCIANO<br>458 PARKSIDE AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1797368 | X | X | X | | 79 |
| KATHLEEN MARIANO<br>30 HORSESHOE LN<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1813525 | X | X | X | | 790 |
| KATHLEEN MARTIN<br>335 E WASHINGTON ST<br>NORTH ATTLEBORO, MA  02760 | prior to<br>3/13/2012 | 1463054 | X | X | X | | 338 |
| KATHLEEN MARTIN<br>3608 POINCIANA RD<br>MIDDLETOWN, OH  45042 | prior to<br>3/13/2012 | 1692415 | X | X | X | | 518 |
| KATHLEEN MARY TEAGUE<br>409- 2100 KINGS HWY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1710780 | X | X | X | | 169 |
| KATHLEEN MASELLA<br>18 DALE AVE<br>GLOUCESTER, MA  01944 | prior to<br>3/13/2012 | 1829692 | X | X | X | | 692 |
| KATHLEEN MASSA<br>7506 RYEBROOK RD<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1683754 | X | X | X | | 120 |
| KATHLEEN MATNEY<br>3124 RIVER GROVE CIRCLE<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1385206 | X | X | X | | 50 |
| KATHLEEN MATNEY<br>3124 RIVER GROVE CIRCLE<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1385206 | X | X | X | | 338 |
| KATHLEEN MCCAIN<br>E10330 LUCK ROAD<br>PRAIRIE DU SAC, WI  53578 | prior to<br>3/13/2012 | 1572294 | X | X | X | | 420 |
| KATHLEEN MCCARTHY<br>2000 MORNING SUN LN<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1784710 | X | X | X | | 748 |
| KATHLEEN MCCARTHY<br>8968 SANDROCK ROAD<br>EDEN, NY  14057 | prior to<br>3/13/2012 | 1351017 | X | X | X | | 338 |
| KATHLEEN MCCAULEY<br>1028 S VALLEY AVENUE<br>THROOP, PA  18447 | prior to<br>3/13/2012 | 1816172 | X | X | X | | 50 |
| KATHLEEN MCCORMICK<br>1118 DOGE RD<br>GUTZVILLE, NY  14068 | prior to<br>3/13/2012 | 1434589 | X | X | X | | 0 |
| KATHLEEN MCCULLOUGH<br>PO BOX 69<br>SUGAR LOAF, NY  10981 | prior to<br>3/13/2012 | 1389596 | X | X | X | | 169 |
| KATHLEEN MCCULLOUGH<br>PO BOX 69<br>SUGAR LOAF, NY  10981 | prior to<br>3/13/2012 | 1389596 | X | X | X | | 30 |
| KATHLEEN MCDERMOTT<br>1800 JEFFERSON RIDGE DR<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1811578 | X | X | X | | 436 |
| KATHLEEN MCDERMOTT<br>PO BOX 266<br>BETHLEHEM, PA  18016 | prior to<br>3/13/2012 | 1582835 | X | X | X | | 759 |
| KATHLEEN MCGEE<br>5273 SEVEN SPRINGS RD<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1754507 | X | X | X | | 598 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN MCGINLEY<br>5201 BROOKHAVEN DR<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1390271 | X | X | X | | 140 |
| KATHLEEN MCGINNIS<br>1113 CR 38<br>NORFOLK, NY 13667 | prior to<br>3/13/2012 | 1720464 | X | X | X | | 363 |
| KATHLEEN MCGINNIS<br>1113 CR 38<br>NORFOLK, NY 13667 | prior to<br>3/13/2012 | 1720464 | X | X | X | | 25 |
| KATHLEEN MCGOVERN<br>23 CARRIAGEGATE DR<br>HAMILTON, ON L8V5A6 | prior to<br>3/13/2012 | 1810960 | X | X | X | | 173 |
| KATHLEEN MCGROGAN<br>134 GOV JOHNSTON RD<br>GEORGEOWN, SC 29440 | prior to<br>3/13/2012 | 1459045 | X | X | X | | 169 |
| KATHLEEN MCGROGAN<br>134 GOV JOHNSTON RD<br>GEORGETOWN, SC 29440 | prior to<br>3/13/2012 | 1459045 | X | X | X | | 60 |
| KATHLEEN MCLAUGHLIN<br>.<br> | prior to<br>3/13/2012 | 1786963 | X | X | X | | 358 |
| KATHLEEN MCLAUGHLIN<br>4305 SQUIRE HEATH RD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1457264 | X | X | X | | 169 |
| KATHLEEN MCLAUGHLIN<br>4305 SQUIRE HEATH<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1360529 | X | X | X | | 278 |
| KATHLEEN MCLAUGHLIN<br>4400 MOSSROSE CT<br>MURRYSVILLE, PA 15668 | prior to<br>3/13/2012 | 1788139 | X | X | X | | 358 |
| KATHLEEN MCSWEENEY<br>85 HADWEN ROAD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1426995 | X | X | X | | 169 |
| KATHLEEN MCVICKER<br>161 PENNSYLVANIA AVE<br>BRIDGEVILLE, PA 15017 | prior to<br>3/13/2012 | 1749354 | X | X | X | | 79 |
| KATHLEEN MERCHANT<br>322 BONANZA PK<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1439119 | X | X | X | | 60 |
| KATHLEEN MERTEN<br>19 SANDRA CIRCLE<br>MENDON, MA 01756 | prior to<br>3/13/2012 | 1344610 | X | X | X | | 676 |
| KATHLEEN MESSINA<br>.<br> | prior to<br>3/13/2012 | 1805430 | X | X | X | | 104 |
| KATHLEEN MESSINA<br>20 GREENWOOD PKWY<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1454184 | X | X | X | | 496 |
| KATHLEEN MICHALSKI<br>7193 WOODHAVEN DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1425858 | X | X | X | | 845 |
| KATHLEEN MIELKE<br>2031 PARKER BAY DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1457876 | X | X | X | | 194 |
| KATHLEEN MILBURN<br>200 HWY 20 APT 204B<br>RIDGEVILLE, ON L0S1M0 | prior to<br>3/13/2012 | 1623914 | X | X | X | | 481 |
| KATHLEEN MILLER<br>1399 PAYNE AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1346133 | X | X | X | | 25 |
| KATHLEEN MINARDO<br>33 DENISHIRE DR<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1624873 | X | X | X | | 911 |
| KATHLEEN MINNOCK<br>2445 DOGWOOD DRIVE<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1707203 | X | X | X | | 229 |
| KATHLEEN MITROPOULOS<br>343 WENTWORTH LANE<br>BLOOMINGDALE, IL 60108 | prior to<br>3/13/2012 | 1385805 | X | X | X | | 338 |
| KATHLEEN MONK<br>571 STUART LAKE RD<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1815633 | X | X | X | | 50 |
| KATHLEEN MOORE<br>13137 HANLON ROAD<br>ALBION, NY 14411 | prior to<br>3/13/2012 | 1711049 | X | X | X | | 169 |
| KATHLEEN MORA<br>70 TIMBER LN<br>WILLINGTON, CT 06279-1836 | prior to<br>3/13/2012 | 1793604 | X | X | X | | 358 |
| KATHLEEN MOREAU<br>208 HIGH POINT DRIVE UNIT A<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1828588 | X | X | X | | 50 |
| KATHLEEN MOREAU<br>208 HIGH POINT DRIVE UNIT A<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1828552 | X | X | X | | 50 |
| KATHLEEN MOREAU<br>67 HILLCREST AVE<br>YARMOUTH, ME 04096 | prior to<br>3/13/2012 | 1355241 | X | X | X | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN MORKRI<br>506 PARK VIEW DRIVE<br>MOUNT HOREB, WI  53572 | prior to<br>3/13/2012 | | 1789582 | X | X | X | 445 |
| KATHLEEN MORRELL<br>43 STOCKHOLM AVE<br>ROCKPORT, MA  01966 | prior to<br>3/13/2012 | | 1573323 | X | X | X | 605 |
| KATHLEEN MROZEK<br>153 CHAPEL GLEN DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1804760 | X | X | X | 79 |
| KATHLEEN MULCAHY<br>27 WILLARD AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1467333 | X | X | X | 100 |
| KATHLEEN MULCAHY<br>27 WILLARD AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1467333 | X | X | X | 521 |
| KATHLEEN MULLEN<br>25 HONES ROAD<br>EXPORT, PA  15632 | prior to<br>3/13/2012 | | 1464904 | X | X | X | 338 |
| KATHLEEN MULLEN<br>25 HONES ROAD<br>EXPORT, PA  15632 | prior to<br>3/13/2012 | | 1742145 | X | X | X | 338 |
| KATHLEEN MULLEN<br>5461 PINECREST DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1430790 | X | X | X | 338 |
| KATHLEEN MULLEN<br>5461 PINECREST DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1430793 | X | X | X | 338 |
| KATHLEEN MULOIN<br>41 HANS SELYE<br>KIRKLAND, QC  H9J 3W4 | prior to<br>3/13/2012 | | 1793061 | X | X | X | 358 |
| KATHLEEN MURPHY<br>16 SWIFT AVE<br>WAREHAM, MA  02571 | prior to<br>3/13/2012 | | 1721593 | X | X | X | 169 |
| KATHLEEN MURPHY<br>204 BUNN DR<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | | 1746993 | X | X | X | 505 |
| KATHLEEN NAMETH<br>4871 CHATELAINE DRIVE<br>DUBLIN, OH  43017 | prior to<br>3/13/2012 | | 1806198 | X | X | X | 203 |
| KATHLEEN NAMETH<br>716 WORTHINGTON WOODS BLVD<br>WORTHINGTON, OH  43085 | prior to<br>3/13/2012 | | 1800256 | X | X | X | 158 |
| KATHLEEN NAPIERATA<br>38 BLUEBERRY HILL<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1442443 | X | X | X | 114 |
| KATHLEEN NAPIERATA<br>38 BLUEBERRY HILL<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1442446 | X | X | X | 120 |
| KATHLEEN NAPIERATA<br>38 BLUEBERRY HILL<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1486553 | X | X | X | 146 |
| KATHLEEN NEAL<br>2914 OLNEY<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | | 1714337 | X | X | X | 338 |
| KATHLEEN NICHOLS<br>P.O BOX 273<br>RUSSIA, OH  45363 | prior to<br>3/13/2012 | | 1718055 | X | X | X | 676 |
| KATHLEEN NICHOLS<br>P.O. BOX 273<br>RUSSIA , OH  45363 | prior to<br>3/13/2012 | | 1712894 | X | X | X | 1,690 |
| KATHLEEN NICOLETTI<br>3341 WILWOOD DR<br>NIAGRA FALLS , NY | prior to<br>3/13/2012 | | 1454598 | X | X | X | 676 |
| KATHLEEN NOEL<br>584 TWIN LAKES RD<br>LATROBE, PA  15650 | prior to<br>3/13/2012 | | 1749735 | X | X | X | 615 |
| KATHLEEN NOLAN<br>1043 N BROOKFIELD RD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | | 1722490 | X | X | X | 0 |
| KATHLEEN NUNGESSER<br><br>. | prior to<br>3/13/2012 | | 1430803 | X | X | X | 169 |
| KATHLEEN NYMAN<br>10 LILAC LANE<br>OSWEGO, NY  13126 | prior to<br>3/13/2012 | | 1359041 | X | X | X | 169 |
| KATHLEEN NYMAN<br>10 LILAC LANE<br>OSWEGO, NY  13126 | prior to<br>3/13/2012 | | 1806012 | X | X | X | 662 |
| KATHLEEN O SULLIVAN<br>9 THEMELI COURT<br>NORTH OXFORD, MA  01537 | prior to<br>3/13/2012 | | 1793776 | X | X | X | 358 |
| KATHLEEN OBRIEN MOORE<br>29 NONOTUCK ROAD<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | | 1804470 | X | X | X | 411 |
| KATHLEEN OFLAHERTY<br>4 BOWSTEAD DRIVE<br>ST CATHARINES, ON  L2N3T1 | prior to<br>3/13/2012 | | 1796600 | X | X | X | 768 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN OHLMAN<br>PO BOX 156<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1815635 | X | X | X | | 50 |
| KATHLEEN OLSON<br>1692 RIDGE CROSS RD<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1441926 | X | X | X | | 492 |
| KATHLEEN OLSON<br>1692 RIDGE CROSS RD<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1738778 | X | X | X | | 147 |
| KATHLEEN OMALLEY<br>36 LANG DRIVE<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1812121 | X | X | X | | 94 |
| KATHLEEN ORIANS<br>3946 KUL CIRCLE SOUTH<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | 1742269 | X | X | X | | 283 |
| KATHLEEN OUTCALT<br>30015 APPLEWOOD DRIVE<br>BAY VILLAGE, OH 44140 | prior to<br>3/13/2012 | 1722275 | X | X | X | | 820 |
| KATHLEEN OUTCALT<br>30015 APPLEWOOD DRIVE<br>BAY VILLAGE, OH 44140 | prior to<br>3/13/2012 | 1760773 | X | X | X | | 297 |
| KATHLEEN OUTHOUSE<br>7964 BAPTIST HILL ROAD<br>BLOOMFIELD, NY 14469 | prior to<br>3/13/2012 | 1411715 | X | X | X | | 180 |
| KATHLEEN PACULA<br>442 MANOR ROAD<br>HATBORO, PA 19040 | prior to<br>3/13/2012 | 1585424 | X | X | X | | 306 |
| KATHLEEN PAGE<br>138 LOWELL RD<br>TONAWANDA, NY 14217 | prior to<br>3/13/2012 | 1466742 | X | X | X | | 266 |
| KATHLEEN PALMIERI<br>4 PAKACHOAG CROSSING<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1359784 | X | X | X | | 676 |
| KATHLEEN PARADOWSKI<br>PO BOX 1075<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1792754 | X | X | X | | 480 |
| KATHLEEN PARADOWSKI<br>PO BOX 1075<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1792754 | X | X | X | | 537 |
| KATHLEEN PARADOWSKI<br>PO BOX 1075<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1344374 | X | X | X | | 154 |
| KATHLEEN PARADOWSKI<br>PO BOX 1075<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1344374 | X | X | X | | 50 |
| KATHLEEN PARADOWSKI<br>PO BOX 1075<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1344374 | X | X | X | | 507 |
| KATHLEEN PARENTEAU<br>14 CROMIE ST<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1740776 | X | X | X | | 391 |
| KATHLEEN PARENTEAU<br>14 CROMIE ST<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1740776 | X | X | X | | 491 |
| KATHLEEN PARKER<br>621 DEERHURST DRIVE<br>BURLINGTON, ON L7L 5W6 | prior to<br>3/13/2012 | 1721089 | X | X | X | | 507 |
| KATHLEEN PASTORE<br>PO BOX 427<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1350810 | X | X | X | | 169 |
| KATHLEEN PATTERSON<br>7059 TONAWANDA CREEK RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1350361 | X | X | X | | 676 |
| KATHLEEN PATTERSON<br>7059 TONAWANDA CREEK RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1816343 | X | X | X | | 50 |
| KATHLEEN PATTERSON<br>7059 TONAWANDA CREEK RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1816337 | X | X | X | | 50 |
| KATHLEEN PEASE<br>3607 S CRETE DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1790052 | X | X | X | | 358 |
| KATHLEEN PENNOCK<br>8617 BOBCAT LANE<br>LAKELAND , FL 33810 | prior to<br>3/13/2012 | 1459097 | X | X | X | | 676 |
| KATHLEEN PEPIN<br>26 HILLTOP DR<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | 1759388 | X | X | X | | 1,548 |
| KATHLEEN PERROTTO<br>160 DUNBARTON LANE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1353346 | X | X | X | | 169 |
| KATHLEEN PETRONIO<br>232 WEBSTER RD<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1584822 | X | X | X | | 346 |
| KATHLEEN PIGEON<br>2 ARROWHEAD DRIVE<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1715508 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN PINT<br>24 MURPHY TRAIL<br>PAWLEYS ISLAND, SC  2 | prior to<br>3/13/2012 | 1755862 | X | X | X | 238 |
| KATHLEEN PISCIONE<br><br>. | prior to<br>3/13/2012 | 1465550 | X | X | X | 50 |
| KATHLEEN PISCIONE<br>22 LOST OAK ROAD<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1459969 | X | X | X | 169 |
| KATHLEEN PODOBNIK<br>30 LENAPE LN<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1763167 | X | X | X | 987 |
| KATHLEEN PODOBNIK<br>30 LENAPE LN<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1763167 | X | X | X | 400 |
| KATHLEEN POIRIER<br>6319 COLISEUM BLVD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1788005 | X | X | X | 358 |
| KATHLEEN POIRIER<br>6319 COLISEUM BLVD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1815166 | X | X | X | 248 |
| KATHLEEN POWELL<br>405 ELLIOT LANE<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | 1823621 | X | X | X | 316 |
| KATHLEEN POWERS<br><br> | prior to<br>3/13/2012 | 1716937 | X | X | X | 25 |
| KATHLEEN POZZI<br>3620 LAURA LANE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1611033 | X | X | X | 356 |
| KATHLEEN PRATT<br>7 PLEASANT STREET<br>ESSEX JUNCTION,   05452 | prior to<br>3/13/2012 | 1354031 | X | X | X | 209 |
| KATHLEEN PRATT<br>7 PLEASANT STREET<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1804609 | X | X | X | 318 |
| KATHLEEN PREVOST<br>243 CH ST-GREGOIRE<br>ST-ETIENNE DE LAUZON, QC  G6J1E8 | prior to<br>3/13/2012 | 1800716 | X | X | X | 188 |
| KATHLEEN PROGEN<br>33 OLD MILL CIRCLE<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1388094 | X | X | X | 0 |
| KATHLEEN PROVONCHA<br>83  STONE  ST<br>PORT HENRY, NY  12974 | prior to<br>3/13/2012 | 1804653 | X | X | X | 406 |
| KATHLEEN PROVOST<br>2100 KINGS HWY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1756697 | X | X | X | 234 |
| KATHLEEN PROVOST<br>2100 KINGS HWY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1828132 | X | X | X | 50 |
| KATHLEEN PURCELL<br>70 VILSACK ST<br>PITTSBURGH, PA  15223 | prior to<br>3/13/2012 | 1384731 | X | X | X | 338 |
| KATHLEEN PUTCH<br>17575 WELLS RD<br>FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1354215 | X | X | X | 383 |
| KATHLEEN QUAN<br>224 RUE ADAMS<br>POINTE-CLAIRE, QC  H9R 5Y6 | prior to<br>3/13/2012 | 1461461 | X | X | X | 338 |
| KATHLEEN QUAN<br>224 RUE ADAMS<br>POINTE-CLAIRE, QC  H9R 5Y6 | prior to<br>3/13/2012 | 1461435 | X | X | X | 845 |
| KATHLEEN QUINLIVANBECK<br>46 GOULD ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1457004 | X | X | X | 676 |
| KATHLEEN R LEACH<br>273 FLETCHER RD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1818350 | X | X | X | 170 |
| KATHLEEN R ST.JOHN<br>224 BRADLEY ST<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1401797 | X | X | X | 302 |
| KATHLEEN RACICOT<br>190A WHEELOCK AVENUE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1785133 | X | X | X | 1,039 |
| KATHLEEN RADKA<br>508 TIMBERHAVEN CT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1435106 | X | X | X | 169 |
| KATHLEEN RADKA<br>508 TIMBERHAVEN CT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1460431 | X | X | X | 169 |
| KATHLEEN RADKA<br>508 TIMBERHAVEN CT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1785445 | X | X | X | 179 |
| KATHLEEN RADZEVICK<br>1304 DEERFIELD DR<br>PITTSBURGH, PA  15146 | prior to<br>3/13/2012 | 1789443 | X | X | X | 776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN RALEIGH<br>3 CHAMPLAIN COMMONS<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1811229 | X | X | X | 346 |
| KATHLEEN REAGAN<br>508 HICKORY DRIVE<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1355495 | X | X | X | 0 |
| KATHLEEN RENAULT<br>178 OAK STREET<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1741013 | X | X | X | 338 |
| KATHLEEN RENZONI<br>50 SALISBURY ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1788246 | X | X | X | 179 |
| KATHLEEN REVENE<br>433 PLEASANT ST<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1789685 | X | X | X | 716 |
| KATHLEEN RICHARDS<br>66 OLD OAK AVE<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1465019 | X | X | X | 100 |
| KATHLEEN RICHARDS<br>66 OLD OAK AVE<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1465019 | X | X | X | 338 |
| KATHLEEN RICHARDSON<br>289 LAKE ELLIS ROAD<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1739594 | X | X | X | 306 |
| KATHLEEN RILEY<br>118 CASTLEVIEW DRIVE<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1786981 | X | X | X | 895 |
| KATHLEEN RISCEN<br>125 FOX GLEN DRIVE<br>LORIS, SC  29569 | prior to<br>3/13/2012 | 1805373 | X | X | X | 188 |
| KATHLEEN RIX<br>129 MONTGOMERY RD<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1431196 | X | X | X | 507 |
| KATHLEEN ROBERTS<br>1593 LUCERNE AVE<br>HAMILTON, ON  L8K1R7 | prior to<br>3/13/2012 | 1389852 | X | X | X | 169 |
| KATHLEEN ROBERTSON<br>18 ST MARYS RD<br>N SCITUATE, RI  02857 | prior to<br>3/13/2012 | 1432475 | X | X | X | 169 |
| KATHLEEN ROGERS<br>RR1 BOX 238A<br>GOLDEN EAGLE, IL  62036 | prior to<br>3/13/2012 | 1437131 | X | X | X | 169 |
| KATHLEEN ROOSZ<br>4914 TUXEDO AVE<br>PARMA, OH  44134 | prior to<br>3/13/2012 | 1708585 | X | X | X | 110 |
| KATHLEEN ROSELLI<br>2190 THOMAS DR<br>WHITEOAK, PA  15131 | prior to<br>3/13/2012 | 1804272 | X | X | X | 79 |
| KATHLEEN ROSELLI<br>2190 THOMAS DR<br>WHITEOAK, PA  15131 | prior to<br>3/13/2012 | 1827316 | X | X | X | 50 |
| KATHLEEN ROSSI<br>14 SPRAGUE CIRCLE<br>JOHNSTON, RI  02919 | prior to<br>3/13/2012 | 1378800 | X | X | X | 397 |
| KATHLEEN RUFF<br>8 OUELETTE CIRCLE<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1354691 | X | X | X | 338 |
| KATHLEEN S EMHARDT<br>5363 MEADOWS RD<br>DEWITTVILLE, NY  14728 | prior to<br>3/13/2012 | 1807984 | X | X | X | 376 |
| KATHLEEN SACCO<br>10 YONGE ST 2402<br>TORONTO, ON  M5E 1R4 | prior to<br>3/13/2012 | 1436069 | X | X | X | 393 |
| KATHLEEN SACCO<br>2402 - 10 YONGE STREET<br>TORONTO, ON  M5E 1R4 | prior to<br>3/13/2012 | 1816654 | X | X | X | 50 |
| KATHLEEN SACCO<br>2402-10 YONGE STREET<br>TORONTO, ON  M5E 1R4 | prior to<br>3/13/2012 | 1816665 | X | X | X | 50 |
| KATHLEEN SALLEMI<br>400 ACORN DR UNIT 7<br>WATERBURY, VT  05676 | prior to<br>3/13/2012 | 1748227 | X | X | X | 210 |
| KATHLEEN SALVADORE<br>7 OLD SCHOOLHOUSE RD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | 1800075 | X | X | X | 79 |
| KATHLEEN SARKIS<br>, | prior to<br>3/13/2012 | 1465315 | X | X | X | 169 |
| KATHLEEN SARKIS<br>358 POSADA DR<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1389854 | X | X | X | 169 |
| KATHLEEN SARKIS<br>358 POSADA DRIVE<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1801986 | X | X | X | 79 |
| KATHLEEN SAURO<br>6748 MIRO CT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1811496 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN SCHIRMER SMITH<br>1357 CASE STREET<br>MIDDLEBURY, VT  05753 | prior to<br>3/13/2012 | 1798396 | X | X | X | 347 |
| KATHLEEN SCHIRMER SMITH<br>1357 CASE STREET<br>MIDDLEBURY, VT  05753 | prior to<br>3/13/2012 | 1798341 | X | X | X | 691 |
| KATHLEEN SCHOLL<br>3605 DRESDEN ST<br>COLUMBUS, OH  43224 | prior to<br>3/13/2012 | 1804755 | X | X | X | 752 |
| KATHLEEN SEIFERT<br>3863 GREENLEAF CIRCLE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1397418 | X | X | X | 25 |
| KATHLEEN SEIFERT<br>3863 GREENLEAF CIRCLE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1397418 | X | X | X | 120 |
| KATHLEEN SERAPHIN<br>33 LAWRENCE DR<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1458043 | X | X | X | 388 |
| KATHLEEN SHANLEY<br>202 CHURCH STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1715270 | X | X | X | 338 |
| KATHLEEN SHEPARD<br>3 ROBIN DR<br>TIVERTON, RI  02878 | prior to<br>3/13/2012 | 1433411 | X | X | X | 676 |
| KATHLEEN SHEPARD<br>3 ROBIN DR<br>TIVERTON, RI  02878 | prior to<br>3/13/2012 | 1434794 | X | X | X | 169 |
| KATHLEEN SHEPARD<br>3 ROBIN DR<br>TIVERTON, RI  02878 | prior to<br>3/13/2012 | 1434812 | X | X | X | 169 |
| KATHLEEN SHEPHERD<br>1114 BAILEY FARM RD<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1754362 | X | X | X | 432 |
| KATHLEEN SHEPHERD<br>1114 BAILEY FARM RD<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1789337 | X | X | X | 358 |
| KATHLEEN SILFER<br>201 SUNSET DRIVE<br>EAST SYRACUSE, NY  13057 | prior to<br>3/13/2012 | 1433708 | X | X | X | 507 |
| KATHLEEN SILVA<br>95 HOCKANUM BLVD 5505<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1810170 | X | X | X | 474 |
| KATHLEEN SIMON<br>227 SUGAR LOAF LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1829975 | X | X | X | 94 |
| KATHLEEN SLABAUGH<br>6626 FOREST WAY<br>HARBOR SPRINGS, MI  49740 | prior to<br>3/13/2012 | 1718071 | X | X | X | 338 |
| KATHLEEN SMART<br>151 ALLYN ST<br>HOLYOKE , MA  01040 | prior to<br>3/13/2012 | 1386551 | X | X | X | 338 |
| KATHLEEN SMITH<br>120 EGRET DR<br>JUPITER , FLA  33458 | prior to<br>3/13/2012 | 1718156 | X | X | X | 24 |
| KATHLEEN SMITH<br>120 EGRET DR<br>JUPITER , FLA  33458 | prior to<br>3/13/2012 | 1718156 | X | X | X | 483 |
| KATHLEEN SMITH<br>120 EGRET DRIVE<br>JUPITER, FL  33458 | prior to<br>3/13/2012 | 1345420 | X | X | X | 169 |
| KATHLEEN SMITH<br>2148 KENYON RD<br>ONTARIO, NY  14519 | prior to<br>3/13/2012 | 1818653 | X | X | X | 50 |
| KATHLEEN SMITH<br>59 UPPER CANADA DRIVE<br>PORT ROWAN, ON  N0E 1M0 | prior to<br>3/13/2012 | 1722450 | X | X | X | 100 |
| KATHLEEN SMITH<br>59 UPPER CANADA DRIVE<br>PORT ROWAN, ON  N0E 1M0 | prior to<br>3/13/2012 | 1722450 | X | X | X | 200 |
| KATHLEEN SMITH<br>86 FOREST AVENUE<br>SALAMANCA, NY  14779 | prior to<br>3/13/2012 | 1762038 | X | X | X | 180 |
| KATHLEEN SMYTH<br>PO BOX 609<br>HAWLEY, PA  18428 | prior to<br>3/13/2012 | 1465027 | X | X | X | 567 |
| KATHLEEN SOMMER<br>3507 GREENWAY ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1747350 | X | X | X | 50 |
| KATHLEEN SOMMER<br>3507 GREENWAY ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1747350 | X | X | X | 332 |
| KATHLEEN SPECHT<br>197 ISLAND PATH<br>HAMPTON, NH  03842 | prior to<br>3/13/2012 | 1818652 | X | X | X | 50 |
| KATHLEEN STALEY<br>1011 HEATHROW LANE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1806272 | X | X | X | 812 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHLEEN STANLEY<br>278 PATTON PLACE<br>WILLIAMSVILLE , NY 14221 | prior to<br>3/13/2012 | 1797808 | X | X | X | | 932 |
| KATHLEEN STJOHN<br>224 BRADLEY ST<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1455118 | X | X | X | | 676 |
| KATHLEEN STRAND<br>18 HORSESHOE LANE<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1452890 | X | X | X | | 1,014 |
| KATHLEEN STROHECKER<br>533 CEMETERY HILL ROAD<br>HERNDON, PA 17830 | prior to<br>3/13/2012 | 1431490 | X | X | X | | 0 |
| KATHLEEN STRUNK<br>138 CHARLES LANE<br>HEBRON, CT 06248 | prior to<br>3/13/2012 | 1714428 | X | X | X | | 530 |
| KATHLEEN SULLIVAN<br>26 CHALFONTE DRIVE<br>SPRINGFIELD , MA 01118 | prior to<br>3/13/2012 | 1718435 | X | X | X | | 338 |
| KATHLEEN SUTTON<br>558 KINGDON AVE<br>PETERBOROUGH, ON K9K1K4 | prior to<br>3/13/2012 | 1604573 | X | X | X | | 651 |
| KATHLEEN SUTTON<br>91 OLD MILL RD<br>TORONTO, ON M8X 1G9 | prior to<br>3/13/2012 | 1798036 | X | X | X | | 158 |
| KATHLEEN SWEENEY<br>23 RIVERVIEW AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1772356 | X | X | X | | 277 |
| KATHLEEN SWEENEY<br>P O BOX 344<br>CHOCORUA, NH 03817-0344 | prior to<br>3/13/2012 | 1746559 | X | X | X | | 214 |
| KATHLEEN SWENSON<br>4565 WOODCLIFF LN<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1430136 | X | X | X | | 100 |
| KATHLEEN T WOZNIAK<br>8620 BACKCREEK RD<br>BOSTON, NY 14025 | prior to<br>3/13/2012 | 1399557 | X | X | X | | 203 |
| KATHLEEN T WOZNIAK<br>8620 BACKCREEK RD<br>BOSTON, NY 14025 | prior to<br>3/13/2012 | 1399533 | X | X | X | | 384 |
| KATHLEEN TARSHUS<br>13328 CREEKSIDE LANE<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | 1810216 | X | X | X | | 158 |
| KATHLEEN TATTAN<br>19 ARDMORE RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1743748 | X | X | X | | 105 |
| KATHLEEN TENNEY<br>69 BALDWIN DRIVE<br>BALDWINVILLE, MA 01436 | prior to<br>3/13/2012 | 1822901 | X | X | X | | 79 |
| KATHLEEN TERRIO<br>85 HOLLY RIDGE DRIVE<br>SANDWICH, MA 02563 | prior to<br>3/13/2012 | 1798853 | X | X | X | | 158 |
| KATHLEEN TERRIO<br>85 HOLLY RIDGE DRIVE<br>SANDWICH, MA 02563 | prior to<br>3/13/2012 | 1800365 | X | X | X | | 79 |
| KATHLEEN THALER<br>2184 AMY DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1427820 | X | X | X | | 338 |
| KATHLEEN THERIAULT<br>4 KELLEY TERRACE<br>TEWKSBURY, MA 01876 | prior to<br>3/13/2012 | 1808580 | X | X | X | | 566 |
| KATHLEEN THOMPSON<br>22-6 THAYER POND DR<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1792306 | X | X | X | | 271 |
| KATHLEEN THORESON<br>6173 SOUTH LIME LAKE RD<br>CEADAR, MI 49621 | prior to<br>3/13/2012 | 1466180 | X | X | X | | 1,183 |
| KATHLEEN THORNTON<br>27 FREEDLEY FORK<br>POMFRET CENTER, CT 06259 | prior to<br>3/13/2012 | 1436236 | X | X | X | | 109 |
| KATHLEEN THORPE<br>79 NORTHFIELD ST<br>GREENWICH, CT 06830 | prior to<br>3/13/2012 | 1748093 | X | X | X | | 201 |
| KATHLEEN THORSTEN<br>5833 FLAMING LEAF CT<br>ST LOUIS, MO 63129 | prior to<br>3/13/2012 | 1646793 | X | X | X | | 297 |
| KATHLEEN TIBERII<br>121 RICE CORNER ROAD<br>BROOKFIELD, MA 01506 | prior to<br>3/13/2012 | 1461125 | X | X | X | | 513 |
| KATHLEEN TOMPKINS<br>5897 LAKECREST DRIVE<br>LAKE VIEW, NY 14085 | prior to<br>3/13/2012 | 1724890 | X | X | X | | 494 |
| KATHLEEN TOWNSEND<br>698 SURFSIDE LANE<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1434786 | X | X | X | | 169 |
| KATHLEEN TRASTER<br>25465 E PANKS DR<br>DRUMMOND ISLAND, MI 49726 | prior to<br>3/13/2012 | 1537614 | X | X | X | | 74- |