| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN TRASTER<br>25465 E PANKS DR<br>DRUMMOND ISLAND, MI 49726 | prior to<br>3/13/2012 | 1537614 | X | X | X | 74 |
| KATHLEEN TURGEON<br>35 SOUTH CENTER STREET<br>WINDSOR LOCKS, CT 06096 | prior to<br>3/13/2012 | 1717337 | X | X | X | 676 |
| KATHLEEN ULLMEYER<br>19 LAKEVIEW RD<br>GRAND ISLE, VT 05458 | prior to<br>3/13/2012 | 1742201 | X | X | X | 194 |
| KATHLEEN URBANSKI<br>1913 DEARBORN DRIVE<br>WHITE OAK, PA 15131 | prior to<br>3/13/2012 | 1801332 | X | X | X | 990 |
| KATHLEEN VAMVILIS<br>664 SPRINGFIELD RD<br>SOMERS, CT 06071 | prior to<br>3/13/2012 | 1792968 | X | X | X | 358 |
| KATHLEEN VANCE<br>701-523 PORTSMOUTH AVE<br>KINGSTON, ON K7M 7H6 | prior to<br>3/13/2012 | 1730461 | X | X | X | 25 |
| KATHLEEN VANCE<br>701-523 PORTSMOUTH AVE<br>KINGSTON, ON K7M 7H6 | prior to<br>3/13/2012 | 1730461 | X | X | X | 660 |
| KATHLEEN VANKO<br>4 TRASALGAR DR<br>PLATTSBURG, NY 12901 | prior to<br>3/13/2012 | 1787875 | X | X | X | 179 |
| KATHLEEN VEEREN<br>46 HARMONY ROAD<br>CONCORD, ON L4K 5G4 | prior to<br>3/13/2012 | 1455197 | X | X | X | 388 |
| KATHLEEN VELLANTE<br>14 DALLAS DRIVE<br>DRACUT, MA 01826-3253 | prior to<br>3/13/2012 | 1759592 | X | X | X | 88 |
| KATHLEEN VILLANO<br>19 EAST GATE DRIVE<br>GLENWOOD, NJ 07418 | prior to<br>3/13/2012 | 1434332 | X | X | X | 1,014 |
| KATHLEEN VLADIC<br>6745 WOODS AVE<br>COLOMA, MI 49038 | prior to<br>3/13/2012 | 1761267 | X | X | X | 170 |
| KATHLEEN WALKER<br>2707 OSMUNDSEN ROAD<br>MADISON, WI 53711 | prior to<br>3/13/2012 | 1385880 | X | X | X | 676 |
| KATHLEEN WALSH<br>PO BOX 2770<br>STUART, FL 34995 | prior to<br>3/13/2012 | 1822329 | X | X | X | 376 |
| KATHLEEN WATKINS<br>4418 ORANGEWOOD LOOP WEST<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1459967 | X | X | X | 338 |
| KATHLEEN WEISSERT<br>5570 BOBWHITE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1352889 | X | X | X | 169 |
| KATHLEEN WEISSERT<br>5570 BOBWHITE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1801566 | X | X | X | 184 |
| KATHLEEN WEISSERT<br>5570 BOBWHITE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1822856 | X | X | X | 50 |
| KATHLEEN WEISSERT<br>5570 BOBWHITE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1822740 | X | X | X | 50 |
| KATHLEEN WELLER<br>2665 PEBBLE COURT<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1723368 | X | X | X | 1,279 |
| KATHLEEN WELLER<br>2665 PEBBLE COURT<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1723368 | X | X | X | 180 |
| KATHLEEN WENDT<br>5043 KEYES DRIVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1456695 | X | X | X | 25 |
| KATHLEEN WENZEL<br>513 DON DRIVE<br>PECATONICA, IL 61063 | prior to<br>3/13/2012 | 1788983 | X | X | X | 716 |
| KATHLEEN WILLIAMS<br>188 DIVISION AVENUE<br>BELLEVILLE, NJ 07109 | prior to<br>3/13/2012 | 1788595 | X | X | X | 716 |
| KATHLEEN WINTERS<br>2611 WILLET COVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1726426 | X | X | X | 206 |
| KATHLEEN WINTERS<br>2611 WILLET COVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1815593 | X | X | X | 50 |
| KATHLEEN WISMER<br>3305 SIXTH AVENUE<br>JORDAN, ON L0R1S0 | prior to<br>3/13/2012 | 1742771 | X | X | X | 338 |
| KATHLEEN WITT<br>P O BOX 68<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1801003 | X | X | X | 15 |
| KATHLEEN WITT<br>P O BOX 68<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1801003 | X | X | X | 154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN WITT<br>P O BOX 68<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1801058 | X | X | X | 94 |
| KATHLEEN WOHLFAHRT<br>6 GLENCOVE CT<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1788676 | X | X | X | 358 |
| KATHLEEN WOJCIK<br>25 DELMONT AVE<br>LOWELL, MA  01852 | prior to<br>3/13/2012 | 1798681 | X | X | X | 498 |
| KATHLEEN WORTHINGTON<br>94 WAWAYANDA ROAD<br>HIGHLAND LAKES, NJ  07422 | prior to<br>3/13/2012 | 1456450 | X | X | X | 338 |
| KATHLEEN YOUNG<br>126 PINE ST<br>S EASTON, MA  02375 | prior to<br>3/13/2012 | 1813467 | X | X | X | 925 |
| KATHLEEN ZANONE<br>91 11TH STREET<br>CRESSKILL, NJ  07626 | prior to<br>3/13/2012 | 1793890 | X | X | X | 716 |
| KATHLEEN ZANONE<br>91 ELEVENTH STREET<br>CRESSKILL, NJ  07626 | prior to<br>3/13/2012 | 1360348 | X | X | X | 169 |
| KATHLEEN ZAREK<br>3902 LOCKPORT OLCOTT RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1468448 | X | X | X | 501 |
| KATHLEEN ZAREK<br>3902 LOCKPORT OLCOTT RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1468448 | X | X | X | 120 |
| KATHLEEN ZUHL<br>129 BEAUMONT DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1751542 | X | X | X | 306 |
| KATHLEEN ZUHL<br>129 BEAUMONT DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1753139 | X | X | X | 371 |
| KATHLENE KUROWICKI<br>11711 PENNINGTON ROAD<br>BRITTON, MI  49229 | prior to<br>3/13/2012 | 1628113 | X | X | X | 74 |
| KATHLKEEN DOWNEY MD<br>41 CASTLE PINES<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | 1759478 | X | X | X | 165 |
| KATHLYN STEVENSON<br>28600 40TH AVENUE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1801951 | X | X | X | 564 |
| KATHRYN A DAIGNAULT<br>1852 KNIGHTS BRIDGE TRAIL<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1811016 | X | X | X | 143 |
| KATHRYN ADAMS<br>45 HICKORY DRIVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1806680 | X | X | X | 188 |
| KATHRYN ADEL<br>534 GROSVENOR<br>MONTREAL, QC  H3Y2S4 | prior to<br>3/13/2012 | 1716350 | X | X | X | 169 |
| KATHRYN ADEL<br>534 GROSVENOR<br>MONTREAL, QC  H3Y2S4 | prior to<br>3/13/2012 | 1760980 | X | X | X | 90 |
| KATHRYN AGEL<br>104 SOUTH BEACH RD<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1792922 | X | X | X | 1,245 |
| KATHRYN ARNOTT<br>29 WESTHAMPTON WAY<br>STONEY CREEK, ON  L8E 6C8 | prior to<br>3/13/2012 | 1460325 | X | X | X | 314 |
| KATHRYN ARNOTT<br>29 WESTHAMPTON WAY<br>STONEY CREEK, ON  L8E6C8 | prior to<br>3/13/2012 | 1789727 | X | X | X | 120 |
| KATHRYN AYARE<br>43 AVALON PLACE<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | 1384300 | X | X | X | 338 |
| KATHRYN BARCOMB<br>448 STATE ROUTE 9<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1465926 | X | X | X | 338 |
| KATHRYN BAVOSI<br>86 NORTH ST<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1384155 | X | X | X | 338 |
| KATHRYN BAVOSI<br>86 NORTH ST<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1384184 | X | X | X | 338 |
| KATHRYN BECK<br>2614 NICHOLSON ROAD<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1803773 | X | X | X | 158 |
| KATHRYN BECK<br>2614 NICHOLSON ROAD<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1803767 | X | X | X | 158 |
| KATHRYN BEVERIDGE<br>5340 LAKESHORE ROAD<br>BURLINGTON, ON  L7L7A8 | prior to<br>3/13/2012 | 1755773 | X | X | X | 266 |
| KATHRYN BOLIBRUCK<br>8 VIA DEL MONTE<br>SY CATHARINE, ONT  L2T 3Y1 | prior to<br>3/13/2012 | 1459278 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHRYN BOLIBRUCK<br>8 VIA DEL MONTE<br>SY CATHARINE, ONT  L2T 3Y1 | prior to<br>3/13/2012 | | 1788939 | X | X | X | 358 |
| KATHRYN BONAPARTE<br>144 KINGSBURY CT<br>NAZARETH, PA  18064 | prior to<br>3/13/2012 | | 1762047 | X | X | X | 385 |
| KATHRYN BRACERO<br>294 RAND HILL RD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1385964 | X | X | X | 1,014 |
| KATHRYN CACI<br>16 LEDGEMORE STREET<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1747452 | X | X | X | 169 |
| KATHRYN CANINO<br>160 ASHLAND STREET<br>ROCHESTER, NY  14620 | prior to<br>3/13/2012 | | 1798333 | X | X | X | 188 |
| KATHRYN CLARE<br>2338 PADDOCK<br>ST LAZARE, QC  J7T 2B1 | prior to<br>3/13/2012 | | 1800258 | X | X | X | 692 |
| KATHRYN CLARK<br>45 PAYEVILLE LANE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | | 1785037 | X | X | X | 1,018 |
| KATHRYN COATES<br>935 REDBIRD CRES<br>PICKERING, ON  L1V 5K9 | prior to<br>3/13/2012 | | 1787768 | X | X | X | 537 |
| KATHRYN COMPANION<br>123 ESTHER DRIVE<br>BARRIE, ON  L4N 0V5 | prior to<br>3/13/2012 | | 1827764 | X | X | X | 50 |
| KATHRYN COMPANION<br>123 ESTHER DRIVE<br>BARRIE, ON  L4N0V5 | prior to<br>3/13/2012 | | 1827812 | X | X | X | 50 |
| KATHRYN COMPANION<br>123 ESTHER DRIVE<br>BARRIE, ON  L4N0V5 | prior to<br>3/13/2012 | | 1827817 | X | X | X | 50 |
| KATHRYN COMPANION<br>123 ESTHER DRIVE<br>BARRIE, ON  L4N0V5 | prior to<br>3/13/2012 | | 1827786 | X | X | X | 50 |
| KATHRYN COMPANION<br>123 ESTHER<br>BARRIE, ON  L4N0V5 | prior to<br>3/13/2012 | | 1827802 | X | X | X | 50 |
| KATHRYN COOPER<br>64 EASTERN AVE<br>SOUTH DEERFIELD , MA  01373 | prior to<br>3/13/2012 | | 1801454 | X | X | X | 158 |
| KATHRYN CREMONE<br>10 RAFFERTY ROAD<br>STONEHAM, MA  02180 | prior to<br>3/13/2012 | | 1716050 | X | X | X | 169 |
| KATHRYN CROMLEY<br>5551 ROCK DOVE DRIVE<br>SARASOTA, FL  34241 | prior to<br>3/13/2012 | | 1828713 | X | X | X | 50 |
| KATHRYN CUNNISON<br><br>. | prior to<br>3/13/2012 | | 1457225 | X | X | X | 115 |
| KATHRYN CUNNISON<br>3172 SEVENTH AVE<br>JORDAN, ON  L0R 1S0 | prior to<br>3/13/2012 | | 1457225 | X | X | X | 1,407 |
| KATHRYN CYR<br>115 SUNSET DRIVE<br>WATERBURY CENTER, VT  05677 | prior to<br>3/13/2012 | | 1468235 | X | X | X | 1,082 |
| KATHRYN D ORAZIO<br>6744 AKRON RD.<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1419391 | X | X | X | 1,030 |
| KATHRYN DALIMONTE<br>89 CRANE COURT<br>HAMILTON, ON  L9A3Z1 | prior to<br>3/13/2012 | | 1725592 | X | X | X | 396 |
| KATHRYN DAVIS<br>38 JORDAN ST<br>BROCKTON, MA  02302 | prior to<br>3/13/2012 | | 1780726 | X | X | X | 979 |
| KATHRYN DEBENETTI | prior to<br>3/13/2012 | | 1799524 | X | X | X | 256 |
| KATHRYN DEBENETTI<br>. | prior to<br>3/13/2012 | | 1799549 | X | X | X | 104 |
| KATHRYN DEGLOPPER<br>2508 OAK HARBOR ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1493080 | X | X | X | 203 |
| KATHRYN DELINE<br>107 HOWARD AVE<br>SHARON, ON  L0G1V0 | prior to<br>3/13/2012 | | 1797713 | X | X | X | 649 |
| KATHRYN DEMAY<br>3191 EASY ST<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1799468 | X | X | X | 218 |
| KATHRYN DENNISON<br>15 PINE STREET<br>GRANVILLE,  12832 | prior to<br>3/13/2012 | | 1523673 | X | X | X | 100 |
| KATHRYN DHUE<br>PO BOX 93430<br>LAKELAND, FL  33804 | prior to<br>3/13/2012 | | 1432203 | X | X | X | 169 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| KATHRYN DIGIOVANNI<br>2965 COTSWOLD CIRCLE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1388656 | X | X | X | 284 |
| KATHRYN DIGIOVANNI<br>2965 COTSWOLD CIRCLE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1799660 | X | X | X | 158 |
| KATHRYN DIGIOVANNI<br>2965 COTSWOLD CIRCLE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1822978 | X | X | X | 50 |
| KATHRYN DOYLE<br>11319 BAY DR<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1778895 | X | X | X | 54 |
| KATHRYN DOYLE<br>11319 BAY DR<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1778895 | X | X | X | 176 |
| KATHRYN DOYLE<br>4411 ARMORHILL AVE<br>HOMESTEAD, PA 15120 | prior to<br>3/13/2012 | 1743859 | X | X | X | 338 |
| KATHRYN E VEDDER<br>3843 LOWER RIVER ROAD<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1751531 | X | X | X | 144 |
| KATHRYN EGLING<br>219 WEST BANK ST<br>ALBION, NY 14411 | prior to<br>3/13/2012 | 1814988 | X | X | X | 188 |
| KATHRYN ERNST<br>16 HAWTHORNE RD<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1822270 | X | X | X | 624 |
| KATHRYN FEDORA<br>141 ROOT RD<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | 1758739 | X | X | X | 241 |
| KATHRYN FISHER<br>935 CATSKILL DRIVE<br>OSHAWA, ON L1J8J9 | prior to<br>3/13/2012 | 1716298 | X | X | X | 338 |
| KATHRYN FLOREK<br>2000 RIVENDELL DRIVE<br>CLARIDGE, PA 15623 | prior to<br>3/13/2012 | 1790868 | X | X | X | 1,790 |
| KATHRYN FRANKS<br>11345 WEST SHELBY ROAD<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1394022 | X | X | X | 169 |
| KATHRYN GEORGE<br>22 POINTE DR<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1457075 | X | X | X | 338 |
| KATHRYN GESSEL<br>2428 LANDINGS WAY<br>GROVE CITY, OH 43123 | prior to<br>3/13/2012 | 1811640 | X | X | X | 218 |
| KATHRYN GRAHAM<br>30 DUMFRIES STREET<br>PARIS, ON N3L2C8 | prior to<br>3/13/2012 | 1390494 | X | X | X | 338 |
| KATHRYN GRAVES<br>31 MILLER ST<br>WELLSVILLE, NY 14895 | prior to<br>3/13/2012 | 1815561 | X | X | X | 188 |
| KATHRYN GREENWOOD<br>117 BOSTON ROAD<br>CHELMSFORD, MA 01824 | prior to<br>3/13/2012 | 1817430 | X | X | X | 50 |
| KATHRYN GREENWOOD<br>117 BOSTON ROAD<br>CHELMSFORD, MA 01824 | prior to<br>3/13/2012 | 1817439 | X | X | X | 50 |
| KATHRYN GRIFFIN<br>11610 MIDDLE ROAD<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1814873 | X | X | X | 278 |
| KATHRYN GRIFFIN<br>3708 BRANDONSHIRE DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1723813 | X | X | X | 379 |
| KATHRYN GRIFFIN<br>3708 BRANDONSHIRE DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1723809 | X | X | X | 1,500 |
| KATHRYN GUSY<br>111 CLIFFWOOD DR<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | 1803933 | X | X | X | 188 |
| KATHRYN GUSY<br>111 CLIFFWOOD DRIVE<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | 1801039 | X | X | X | 188 |
| KATHRYN HAMILL<br>3377 MALAGA WAY<br>NAPLES, FL 34105 | prior to<br>3/13/2012 | 1810137 | X | X | X | 366 |
| KATHRYN HAMILTON<br>413 EAST BRADY STREET<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1793968 | X | X | X | 179 |
| KATHRYN HARDY<br>3 WARREN AVENUE<br>EASTHAMPTON, MA 01027 | prior to<br>3/13/2012 | 1725197 | X | X | X | 533 |
| KATHRYN HARTMAN<br>7665 SUN ISLAND DR<br>SOUTH PASADENA, FL 33707 | prior to<br>3/13/2012 | 1727165 | X | X | X | 505 |
| KATHRYN HEILENMAN<br>4695 CANTERBURY DRIVE<br>EMMAUS, PA 18049 | prior to<br>3/13/2012 | 1442944 | X | X | X | 754 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHRYN HENRY<br>23 SEWARD ST APT A7<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1810902 | X | X | X | | 124 |
| KATHRYN HEXIMER<br>309 HIGHLAND AVE<br>FORT ERIE, ON L2A2Y1 | prior to<br>3/13/2012 | 1453422 | X | X | X | | 338 |
| KATHRYN HILL<br>8543 OAK RD<br>EVART, MI 49631 | prior to<br>3/13/2012 | 1350668 | X | X | X | | 50 |
| KATHRYN HODGE<br>30 BRIARWOOD DRIVE<br>CALEDON, ON L7K 0N1 | prior to<br>3/13/2012 | 1457122 | X | X | X | | 776 |
| KATHRYN HOLT<br>10208 COUNTY ROAD 487<br>ATLANTA, MI 49709 | prior to<br>3/13/2012 | 1717052 | X | X | X | | 507 |
| KATHRYN HUTCHINSON<br>23365 OLDE MEADOWBROOK CI<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1453616 | X | X | X | | 507 |
| KATHRYN HUTSON<br>3390 KASHAGAWIGAMOG LK RD<br>HALIBURTON, ON K0M 1S0 | prior to<br>3/13/2012 | 1393750 | X | X | X | | 338 |
| KATHRYN IEMMA<br>PO BOX 501<br>GRAHASVILLE, NY 12740 | prior to<br>3/13/2012 | 1809638 | X | X | X | | 682 |
| KATHRYN IMLER<br>2901 TICONDEROGA<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1431559 | X | X | X | | 1,183 |
| KATHRYN IRWIN<br>4512 ALMAR DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1407031 | X | X | X | | 484 |
| KATHRYN IRWIN<br>4512 ALMAR DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1397479 | X | X | X | | 148 |
| KATHRYN IRWIN<br>4512 ALMAR DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1397447 | X | X | X | | 148 |
| KATHRYN KEARNS<br>78 HUNTINGTON<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1358821 | X | X | X | | 507 |
| KATHRYN KERN<br>5268 PINSON DR<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1758519 | X | X | X | | 217 |
| KATHRYN KIDDER<br>2778 HUGO ROAD<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1358810 | X | X | X | | 169 |
| KATHRYN KIDDER<br>2778 HUGO ROAD<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1433371 | X | X | X | | 338 |
| KATHRYN KO<br>10-77 ERION ROAD<br>ST CATHARINES, ON L2W1B4 | prior to<br>3/13/2012 | 1388183 | X | X | X | | 338 |
| KATHRYN KUBOVCIK<br>1711 WATERWAY DRIVE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1787379 | X | X | X | | 179 |
| KATHRYN L PEARSALL<br>1156 LYLE STREET<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1750352 | X | X | X | | 154 |
| KATHRYN LAGASSE<br>2717 DIAMOND HILL RD<br>CUMBERLAND , RI 02864 | prior to<br>3/13/2012 | 1640993 | X | X | X | | 306 |
| KATHRYN LARSEN<br>400 MAHOGANY DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1816409 | X | X | X | | 50 |
| KATHRYN LATOUR<br>270 WHITNEY AVE<br>SAULT STE MARIE, ON P6C5L8 | prior to<br>3/13/2012 | 1745749 | X | X | X | | 651 |
| KATHRYN LATOUR<br>7 JUNIPER CIRCLE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1611975 | X | X | X | | 791 |
| KATHRYN LEES<br>51 DALEGROVE CRESCENT<br>STONEY CREEK, ON L8J3R5 | prior to<br>3/13/2012 | 1791277 | X | X | X | | 895 |
| KATHRYN LEFEBVRE<br>PO BOX 311<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1703656 | X | X | X | | 221 |
| KATHRYN LEVIN<br>951 GOOSENECK TRAIL<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1810625 | X | X | X | | 237 |
| KATHRYN LEVIN<br>951 GOOSENECK TRAIL<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1813657 | X | X | X | | 79 |
| KATHRYN LEVIN<br>951 GOOSENECK TRAIL<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1810737 | X | X | X | | 158 |
| KATHRYN LIEBRECHT<br>112 DEER LANE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1770429 | X | X | X | | 912 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHRYN LOMBARD<br>10810 SW 128TH AVE<br>DUNNELON, FL  34432 | prior to<br>3/13/2012 | | 1808577 | X | X | X | | 139 |
| KATHRYN LOOMIS<br>7400 BOYSEN ROAD<br>SHELBYVILLE, MI  49344 | prior to<br>3/13/2012 | | 1711960 | X | X | X | | 338 |
| KATHRYN LUTZ<br>2427 LAUREL VALLEY DRIVE<br>AKRON, OH  44313 | prior to<br>3/13/2012 | | 1693976 | X | X | X | | 79 |
| KATHRYN MAGDIS<br>13 STEPHANIE ANNE LANE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1696338 | X | X | X | | 173 |
| KATHRYN MAIN<br>3020 FOREST HAMMOCK DR<br>PLANT CITY, FL  33566 | prior to<br>3/13/2012 | | 1791021 | X | X | X | | 179 |
| KATHRYN MAIN<br>3020 FOREST HAMMOCK DR<br>PLANT CITY, FL  33566 | prior to<br>3/13/2012 | | 1790807 | X | X | X | | 358 |
| KATHRYN MAIN<br>3020 FOREST HAMMOCK DR<br>PLANT CITY, FL  33566 | prior to<br>3/13/2012 | | 1791032 | X | X | X | | 60 |
| KATHRYN MAIN<br>3020 FOREST HAMMOCK DR<br>PLANT CITY, FL  33566 | prior to<br>3/13/2012 | | 1800499 | X | X | X | | 158 |
| KATHRYN MAIN<br>3020 FOREST HAMMOCK DR<br>PLANT CITY, FL  33566 | prior to<br>3/13/2012 | | 1828924 | X | X | X | | 50 |
| KATHRYN MAIN<br>3020 FOREST HAMMOCK DR<br>PLANT CITY, FL  33566 | prior to<br>3/13/2012 | | 1828905 | X | X | X | | 50 |
| KATHRYN MAIN<br>3020 FOREST HAMMOCK<br>PLANT CITY, FL  33566 | prior to<br>3/13/2012 | | 1741813 | X | X | X | | 169 |
| KATHRYN MAYNARD<br>2 NICHOLAS WAY<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1431952 | X | X | X | | 169 |
| KATHRYN MAYNARD<br>2 NICHOLAS WAY<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1787003 | X | X | X | | 179 |
| KATHRYN MAYNARD<br>2 NICHOLAS WAY<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1345926 | X | X | X | | 55 |
| KATHRYN MCARTHUR<br><br>. | prior to<br>3/13/2012 | | 1465467 | X | X | X | | 676 |
| KATHRYN MCGEE<br>9444 WILDWOOD DRIVE<br>CHARDON, OH  44024 | prior to<br>3/13/2012 | | 1803226 | X | X | X | | 188 |
| KATHRYN MCKINLEY<br>15 ASGROVE AVE<br>BRANTFORD, ON  N3R6E1 | prior to<br>3/13/2012 | | 1738818 | X | X | X | | 150 |
| KATHRYN MCWEENEY<br>23 HIGHLAND STREET<br>READING, MA  01867 | prior to<br>3/13/2012 | | 1745027 | X | X | X | | 222 |
| KATHRYN MENENDEZ<br>3060 29TH ST APT B12<br>ASTORIA, NY  11102 | prior to<br>3/13/2012 | | 1804712 | X | X | X | | 158 |
| KATHRYN MITCHELL<br>87 JACKSON STREET<br>HOBOKEN, NJ  07030 | prior to<br>3/13/2012 | | 1801595 | X | X | X | | 524 |
| KATHRYN MORRELL<br>PO BOX 646<br>MORRISBURG, ON  K0C1X0 | prior to<br>3/13/2012 | | 1735186 | X | X | X | | 599 |
| KATHRYN MURPHY<br>13 LANDERS DRIVE<br>BEVERLY, MA  01915 | prior to<br>3/13/2012 | | 1746392 | X | X | X | | 532 |
| KATHRYN NELSON<br>10 FORT HILL RD<br>EAST SANDWICH, MA  02537 | prior to<br>3/13/2012 | | 1725370 | X | X | X | | 15- |
| KATHRYN NICOSIA<br>7000 DAWN DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1586188 | X | X | X | | 445 |
| KATHRYN OUIMET<br><br>. | prior to<br>3/13/2012 | | 1375871 | X | X | X | | 0 |
| KATHRYN PEARSALL<br>1156 LYLE STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1750352 | X | X | X | | 25 |
| KATHRYN PELLETIER<br>34 PROCTOR HILL ROAD<br>BROOKLINE, NH  03033 | prior to<br>3/13/2012 | | 1802565 | X | X | X | | 94 |
| KATHRYN PENALE<br>3201 SENECA AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1441097 | X | X | X | | 204 |
| KATHRYN PERRY<br>184 RIVER DRIVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1454016 | X | X | X | | 303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHRYN PERRY<br>184 RIVER DRIVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1713209 | X | X | X | 338 |
| KATHRYN PHILLIPS<br>1414 KING AVE<br>FLORENCE, SC  29501 | prior to<br>3/13/2012 | 1728243 | X | X | X | 189 |
| KATHRYN POHLMAN MADDOX<br>19266 WOOD SAGE DRIVE<br>TAMPA, FL  33647 | prior to<br>3/13/2012 | 1799650 | X | X | X | 158 |
| KATHRYN PROCUNIER<br>1421 CAMBRIDGE DRIVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1745726 | X | X | X | 591 |
| KATHRYN QUIGLEY<br>10 OLD FARM ROAD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1746287 | X | X | X | 0 |
| KATHRYN ROBINSON<br>502 SOUTH MAIN STREET<br>JONESBORO, IL  62952 | prior to<br>3/13/2012 | 1808433 | X | X | X | 188 |
| KATHRYN SANDERS<br>221 CRESTWOOD DRIVE<br>SUMMERVILLE, SC  29483 | prior to<br>3/13/2012 | 1707936 | X | X | X | 430 |
| KATHRYN SELLERS<br>131 CHAPEL HILL DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1407080 | X | X | X | 374 |
| KATHRYN SIBLEY<br>207 VAN DUSEN BLVD<br>TORONTO, ON  M8Z3H7 | prior to<br>3/13/2012 | 1719684 | X | X | X | 557 |
| KATHRYN SILLMAN<br>4075 KIMBLE LAKE DRIVE<br>VICKSBURG, MICHIGAN  49097 | prior to<br>3/13/2012 | 1821362 | X | X | X | 50 |
| KATHRYN SILLS<br>43343 CR 653<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1360145 | X | X | X | 643 |
| KATHRYN SKEETERS<br>4425 US HWY 441 S LOT 111<br>OKEECHOBEE, FL  34974 | prior to<br>3/13/2012 | 1739915 | X | X | X | 338 |
| KATHRYN SKEETERS<br>4425 US HWY 441 S LOT 111<br>OKEECHOBEE, FL  34974 | prior to<br>3/13/2012 | 1807181 | X | X | X | 124 |
| KATHRYN SMITH<br>27110 N JONES LOOP RD<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1817048 | X | X | X | 50 |
| KATHRYN SPRINGER<br>127 TOLMAN STREET<br>CANTON, MA  02021 | prior to<br>3/13/2012 | 1433072 | X | X | X | 338 |
| KATHRYN STAPLES<br>8 CLARK ST<br>MIDDLETOWN, NY  10940 | prior to<br>3/13/2012 | 1789206 | X | X | X | 179 |
| KATHRYN STEFFEN<br>1026 LINDEN AVE<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1543014 | X | X | X | 101 |
| KATHRYN STEWART<br>57 LINCOLN STREET<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1715536 | X | X | X | 676 |
| KATHRYN SULLIVAN CLARKE<br>162 LAKE ROAD<br>MORRISTOWN, NJ  07960 | prior to<br>3/13/2012 | 1819213 | X | X | X | 220 |
| KATHRYN TERRY<br>1024 WOODFIELD CIR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1813313 | X | X | X | 346 |
| KATHRYN THAISZ<br>29 WHITE AVENUE<br>WEST HARTFORD, CT  06119 | prior to<br>3/13/2012 | 1435949 | X | X | X | 363 |
| KATHRYN TICE<br>22 MOULTON DR<br>SHELBYVILLE, IL  62565 | prior to<br>3/13/2012 | 1755897 | X | X | X | 185 |
| KATHRYN TRUAX<br>12 PEEL ST SOUTH<br>DUNDAS, ON  L9H3E2 | prior to<br>3/13/2012 | 1440460 | X | X | X | 786 |
| KATHRYN VARNEY<br>2 SANFORD STREET<br>WARRENSBURG, NY  12885 | prior to<br>3/13/2012 | 1760693 | X | X | X | 341 |
| KATHRYN VAUGHAN<br>47 LAKE AVENUE DR<br>STONEY CREEK, ON  L8G 1X7 | prior to<br>3/13/2012 | 1738799 | X | X | X | 530 |
| KATHRYN VOSS<br>S5681 LEHMAN ROAD<br>BARABOO, WI  53913 | prior to<br>3/13/2012 | 1437505 | X | X | X | 338 |
| KATHRYN WAGNER<br>4207 DARBY DR<br>FORT WAYNE, IN  46815 | prior to<br>3/13/2012 | 1821977 | X | X | X | 308 |
| KATHRYN WALKER<br>9212 ST CATHERINE AVE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1747234 | X | X | X | 338 |
| KATHRYN WILSON<br>57 WOODSIDE RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1743222 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATHRYN WILSON<br>57 WOODSIDE ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1393348 | X | X | X | | 169 |
| KATHRYN WILSON<br>57 WOODSIDE ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1393348 | X | X | X | | 50 |
| KATHRYN WILSON<br>57 WOODSIDE ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1464852 | X | X | X | | 200 |
| KATHRYN WILSON<br>57 WOODSIDE ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1462281 | X | X | X | | 169 |
| KATHRYN WILSON<br>57 WOODSIDE ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1464852 | X | X | X | | 676 |
| KATHRYN WOLFE<br>14 B ST LOUIS STREET<br>BURLINGTON, VT  05401 | prior to<br>3/13/2012 | 1471060 | X | X | X | | 490 |
| KATHRYN WRIGHT<br>13588 STAGE ROAD<br>AKRON, NY  14571 | prior to<br>3/13/2012 | 1805473 | X | X | X | | 579 |
| KATHRYN ZEREGA<br>306 STERLING ROAD<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | 1722697 | X | X | X | | 320 |
| KATHRYNE HAMMER<br>443 LAKE AV.<br>WORCESTER, MA  01604-1366 | prior to<br>3/13/2012 | 1747962 | X | X | X | | 486 |
| KATHRYNE HAMMER<br>443 LAKE AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1638113 | X | X | X | | 456 |
| KATHY A BIRKETT<br>41 VICTORIA ST<br>BRANTFORD , ON  N3S 3J9 | prior to<br>3/13/2012 | 1461145 | X | X | X | | 169 |
| KATHY A LANGHAM<br>60 GRANGE HALL ROAD<br>BEAVERCREEK, OH  45430-2018 | prior to<br>3/13/2012 | 1737601 | X | X | X | | 275 |
| KATHY A SCHIEBER<br>3043 N 38TH ST<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1389856 | X | X | X | | 194 |
| KATHY ALFAIA<br>2061 GLENAHMPTON RD<br>OAKVILLE, ON  L6M3T9 | prior to<br>3/13/2012 | 1816190 | X | X | X | | 50 |
| KATHY ALFAIA<br>2061 GLENHAMPTON RD<br>OAKVILLE, ON  L6M 3T9 | prior to<br>3/13/2012 | 1504277 | X | X | X | | 212 |
| KATHY ALFAIA<br>2061 GLENHAMPTON RD<br>OAKVILLE, ON  L6M3T9 | prior to<br>3/13/2012 | 1425334 | X | X | X | | 55 |
| KATHY AMUNDSON<br>511 NORTH EAST STREET<br>HUDSON, IL  61748 | prior to<br>3/13/2012 | 1829954 | X | X | X | | 248 |
| KATHY ANDERSEN<br>681 GROVENORS CRS RD<br>COBLESKILL, NY  12043 | prior to<br>3/13/2012 | 1819189 | X | X | X | | 50 |
| KATHY ANDERSEN<br>681 GROVERNORS CRS RD<br>COBLESKILL, NY  12043 | prior to<br>3/13/2012 | 1819443 | X | X | X | | 50 |
| KATHY ARSENAULT<br>64 WASHINGTON ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1499733 | X | X | X | | 346 |
| KATHY BALLETO<br>220 COUNTRY LANE<br>ALGONQUIN, IL  60102 | prior to<br>3/13/2012 | 1797210 | X | X | X | | 188 |
| KATHY BARCLAY<br>1131 STACY LANE<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | 1732977 | X | X | X | | 589 |
| KATHY BARCLAY<br>1131 STACY LANE<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | 1732977 | X | X | X | | 50- |
| KATHY BARRON<br>54 WILSTAR CIRCLE<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1465476 | X | X | X | | 338 |
| KATHY BECHTLOFF BECHTLOFF<br>8 JAMES CRT<br>HEIDELBERG, ON  N0B2M1 | prior to<br>3/13/2012 | 1827433 | X | X | X | | 5 |
| KATHY BECKER<br>12654 EAST W AVENUE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1535914 | X | X | X | | 453 |
| KATHY BELCASTRO<br>232 PRINCETON DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1830169 | X | X | X | | 158 |
| KATHY BENOIT<br>10511 VERMONT ROUTE 105<br>ENOSBURG FALLS, VT  05450 | prior to<br>3/13/2012 | 1821881 | X | X | X | | 632 |
| KATHY BERDEAUX<br>6031 SANCTUARY GARDEN BVD<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | 1787893 | X | X | X | | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHY BERUBE<br>60 ELMWOOD ST<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1387722 | X | X | X | 423 |
| KATHY BICKEL<br>8985 BANTRY BAY BLVD<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1718136 | X | X | X | 507 |
| KATHY BISHOP<br>6402 BRUSH LAKE ROAD<br>EAU CLAIRE, MI 491111 | prior to<br>3/13/2012 | 1784455 | X | X | X | 507 |
| KATHY BISKUP<br>17 ARBOR LANE<br>WILBRAHAM, MA 01095-1674 | prior to<br>3/13/2012 | 1448468 | X | X | X | 30 |
| KATHY BLACK<br>94 ALTERMOOR DRIVE<br>NATRONA HEIGHTS, PA 15065 | prior to<br>3/13/2012 | 1459927 | X | X | X | 507 |
| KATHY BRACE<br>42 DRAKES LANDING<br>HAMPTON, NH 03842 | prior to<br>3/13/2012 | 1816094 | X | X | X | 50 |
| KATHY BRACE<br>42 DRAKES LANDING<br>HAMPTON, NH 03842 | prior to<br>3/13/2012 | 1816105 | X | X | X | 50 |
| KATHY BRADY<br>206 EAST SECOND ST<br>LOSTANT, IL 61334 | prior to<br>3/13/2012 | 1467997 | X | X | X | 0 |
| KATHY BRANDON<br>4214 SW 9TH PL<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1760666 | X | X | X | 381 |
| KATHY BROCKMILLER<br>4795 COLUMBIA ROAD EAST<br>WEBBERVILLE, MI 48892 | prior to<br>3/13/2012 | 1466080 | X | X | X | 338 |
| KATHY BROWN<br>PO BOX 3212<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1800421 | X | X | X | 474 |
| KATHY BRUNI<br>1229 WINSTED ST UNIT 12<br>TORRINGTON, CT 06790 | prior to<br>3/13/2012 | 1434821 | X | X | X | 169 |
| KATHY BUSCH<br>5535 ADAM DR<br>FT MYERS, FL 33917 | prior to<br>3/13/2012 | 1464716 | X | X | X | 169 |
| KATHY BUSIER<br>10549 RT 116<br>HINESBURG, VT 05461 | prior to<br>3/13/2012 | 1393602 | X | X | X | 338 |
| KATHY CARL<br>132 SUGAR TREE CIRCLE<br>BROCKPORT, NY 14420 | prior to<br>3/13/2012 | 1716138 | X | X | X | 50 |
| KATHY CARPENTER<br>1203 WATER ST<br>SAUK CITY, WI 53583 | prior to<br>3/13/2012 | 1458272 | X | X | X | 194 |
| KATHY CARPENTER<br>1204 WATER ST<br>SAUK CITY, WI 53583 | prior to<br>3/13/2012 | 1825942 | X | X | X | 50 |
| KATHY CATALA<br>1098 N MIDDLETON DR<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1460618 | X | X | X | 1,014 |
| KATHY CATALANO<br>5N255 BLUE HERON CT<br>ST CHARLES, IL 60175 | prior to<br>3/13/2012 | 1390342 | X | X | X | 344 |
| KATHY CHASTAIN<br>7795 PONDEROSA DR<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1541453 | X | X | X | 666 |
| KATHY CHRISTENSEN<br>105 HIDDEN VALLEY CT<br>SAVANNA, IL 61074 | prior to<br>3/13/2012 | 1710121 | X | X | X | 615 |
| KATHY CHRISTENSEN<br>105 HIDDEN VALLEY CT<br>SAVANNA, IL 61074 | prior to<br>3/13/2012 | 1391977 | X | X | X | 50 |
| KATHY CHRISTENSEN<br>105 HIDDEN VALLEY CT<br>SAVANNA, IL 61074 | prior to<br>3/13/2012 | 1391977 | X | X | X | 507 |
| KATHY CHRISTENSEN<br>105 HIDDEN VALLEY CT<br>SAVANNA, IL 61074 | prior to<br>3/13/2012 | 1817377 | X | X | X | 50 |
| KATHY CLINTON<br>17 CREEK RD<br>NUNDA, NY 14517 | prior to<br>3/13/2012 | 1378551 | X | X | X | 37 |
| KATHY DAME<br>8012 TIGER LILY DR<br>NAPLES, FL 34113 | prior to<br>3/13/2012 | 1725358 | X | X | X | 379 |
| KATHY DANIELS<br>13 HILL ROAD<br>SOUTH HERO, VT 05486 | prior to<br>3/13/2012 | 1659753 | X | X | X | 20 |
| KATHY DANIELS<br>13 HILL<br>SOUTH HERO, VT 05486 | prior to<br>3/13/2012 | 1659753 | X | X | X | 775 |
| KATHY DEMARTINO<br>80 SANFORD ST<br>GLENS FALLS, NY 12801 | prior to<br>3/13/2012 | 1459925 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHY DILSAVER<br>3364 SENNE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1345395 | X | X | X | 338 |
| KATHY DMYTRASZKO<br>2292 OWLRIDGE DRIVE<br>OAKVILLE, ON L6M 3V4 | prior to<br>3/13/2012 | 1528293 | X | X | X | 223 |
| KATHY E GUERCIO<br>10 ELLIOTT ROAD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1437495 | X | X | X | 229 |
| KATHY FARNSWORTH<br>5 ATLANTIC ST<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1808725 | X | X | X | 647 |
| KATHY FIRME<br>5 CARTER RUN COURT<br>SIMPSONVILLE, SC 29681 | prior to<br>3/13/2012 | 1799961 | X | X | X | 158 |
| KATHY FOSTER<br>23185 ILLINOIS RT 16<br>ROSAMOND, IL 62083 | prior to<br>3/13/2012 | 1713345 | X | X | X | 169 |
| KATHY FOWLER<br>132 KELLY RIDGE RD<br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | 1810364 | X | X | X | 79 |
| KATHY FOWLER<br>132 KELLY RIDGE RD<br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | 1810301 | X | X | X | 158 |
| KATHY FOX<br>1690 N STANGE ROAD<br>GRAYTOWN, OH 43432 | prior to<br>3/13/2012 | 1431485 | X | X | X | 557 |
| KATHY FRIEDERSDORF<br>5676 KECK RD<br>LOCKPORT, NY 4094 | prior to<br>3/13/2012 | 1811868 | X | X | X | 79 |
| KATHY GALILEI<br>702 VILLAGE MILL DR<br>SUNBURY, OH 43074 | prior to<br>3/13/2012 | 1731028 | X | X | X | 188 |
| KATHY GARDNER<br>5108 FAIRFIELD DR<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1775755 | X | X | X | 490 |
| KATHY GILBERT<br>529 OLD FAYETTE TRAIL<br>OAKDALE, PA 15071 | prior to<br>3/13/2012 | 1463701 | X | X | X | 338 |
| KATHY GORDON<br>251 PLAINS ROAD WEST<br>BURLINGTON, ON L7T 1G1 | prior to<br>3/13/2012 | 1756418 | X | X | X | 498 |
| KATHY GORDON<br>251 PLAINS ROAD WEST<br>BURLINGTON, ON L7T 1G1 | prior to<br>3/13/2012 | 1756425 | X | X | X | 498 |
| KATHY GRANT<br>41 SAINT JAMES PLACE<br>ATTLEBORO, MA 02703 | prior to<br>3/13/2012 | 1798416 | X | X | X | 376 |
| KATHY GRANT<br>41 ST JAMES PLACE<br>ATTLEBORO, MA 02703 | prior to<br>3/13/2012 | 1823763 | X | X | X | 406 |
| KATHY HABBEN<br>21705 HAZEL ROAD<br>STERLING, IL 61081 | prior to<br>3/13/2012 | 1465916 | X | X | X | 607 |
| KATHY HAITAS<br>15 DANSON<br>HAMILTON, ON L9B 2K3 | prior to<br>3/13/2012 | 1773997 | X | X | X | 1,324 |
| KATHY HALL<br>234 TESSIER LANE<br>NORTHBRIDGE, MA 01534 | prior to<br>3/13/2012 | 1756217 | X | X | X | 169 |
| KATHY HALTER<br>38 MARICREST DRIVE<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1370643 | X | X | X | 237 |
| KATHY HALTER<br>38 MARICREST DRIVE<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1370643 | X | X | X | 99- |
| KATHY HAMM<br>515 E YEISER STREET<br>MACOMB, IL 61455 | prior to<br>3/13/2012 | 1804795 | X | X | X | 316 |
| KATHY HAMM<br>515 E YEISER<br>MACOMB, IL 61455 | prior to<br>3/13/2012 | 1721771 | X | X | X | 359 |
| KATHY HAMMILL-BECHT<br>, | prior to<br>3/13/2012 | 1746706 | X | X | X | 676 |
| KATHY HAMMOND<br>8969 EASTVIEW DRIVE<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1784477 | X | X | X | 1,396 |
| KATHY HEADING SMITH<br>29 FIRST ST<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1777994 | X | X | X | 748 |
| KATHY HECKMAN<br>113 MINE HILL ROAD<br>HACKETTSTOWN, NJ 07840 | prior to<br>3/13/2012 | 1425346 | X | X | X | 338 |
| KATHY HICKMAN<br>932 ELIZABETH ST<br>MCKEESPORT, PA 15133 | prior to<br>3/13/2012 | 1812036 | X | X | X | 248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHY HILE<br>911 S COLONIAL CT<br>INDIAN HARBOUR BEACH, FL 32937 | prior to<br>3/13/2012 | 1790769 | X | X | X | 418 |
| KATHY HOOVER<br>745 CRIPPLE CREEK CT<br>NAPOLEON, OH 43545 | prior to<br>3/13/2012 | 1456799 | X | X | X | 338 |
| KATHY HUEBSCH<br>9381 ELLINWOOD ROAD<br>CORFU, NY 14036 | prior to<br>3/13/2012 | 1787095 | X | X | X | 358 |
| KATHY J COULTAS<br>83 OAK LANE<br>AVON, IL 61415 | prior to<br>3/13/2012 | 1828581 | X | X | X | 50 |
| KATHY JANKOWSKI<br>12 KNOLLWOOD RD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1359482 | X | X | X | 676 |
| KATHY JENSEN<br>305 LADDIE DRIVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1818220 | X | X | X | 335 |
| KATHY JO BARKER<br>112 STARKEY BLVD<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1787390 | X | X | X | 1,124 |
| KATHY JO BARKER<br>112 STARKEY BLVD<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1787397 | X | X | X | 358 |
| KATHY KAHLE<br>366 OAKMONT<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1715078 | X | X | X | 676 |
| KATHY KELLER<br>255 BEAUMONT DR.<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1464201 | X | X | X | 0 |
| KATHY KITCHEN<br>44 PINE RIDGE TRAIL<br>BARRIE, ON L4M 4Y8 | prior to<br>3/13/2012 | 1817267 | X | X | X | 50 |
| KATHY KITCHEN<br>44 PINE RIDGE TRAIL RR 1<br>BARRIE, ON L4M 4Y8 | prior to<br>3/13/2012 | 1808596 | X | X | X | 188 |
| KATHY KITCHEN<br>44 PINE RIDGE TRAIL<br>BARRIE, L4M 4Y8 | prior to<br>3/13/2012 | 1346889 | X | X | X | 169 |
| KATHY KITCHEN<br>44 PINE RIDGE TRAIL<br>BARRIE, L4M 4Y8 | prior to<br>3/13/2012 | 1346879 | X | X | X | 169 |
| KATHY KNOLES<br>20460 OLD FARM AVE<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1785263 | X | X | X | 1,357 |
| KATHY KOLANKO<br>10419 BELMONT MEADOWS LANE<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1689413 | X | X | X | 239 |
| KATHY KOPLIN<br>309 EAST LAWN ROAD<br>NAZARETH, PA 18064 | prior to<br>3/13/2012 | 1711418 | X | X | X | 169 |
| KATHY KOZA<br>1475 LANGLEY STREET<br>GRAND RAPIDS, MI 49508 | prior to<br>3/13/2012 | 1802447 | X | X | X | 124 |
| KATHY KOZA<br>1475 LANGLEY STREET<br>GRAND RAPIDS, MI 49508 | prior to<br>3/13/2012 | 1803028 | X | X | X | 124 |
| KATHY KRAWCZYK<br>1137 GLENDALE RD<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1720098 | X | X | X | 338 |
| KATHY KROPF<br>533 GOLDEN OAK DRIVE<br>OAKVILLE, ON L6H3X5 | prior to<br>3/13/2012 | 1829571 | X | X | X | 50 |
| KATHY KROPF<br>533 GOLDEN OAK DRIVE<br>OAKVILLE, ON L6H3X6 | prior to<br>3/13/2012 | 1829572 | X | X | X | 50 |
| KATHY KROPF<br>533 GOLDEN OAK DRIVE<br>OAKVILLE, ON LH3X6 | prior to<br>3/13/2012 | 1711792 | X | X | X | 338 |
| KATHY KUCHAR<br>225 HIGHLAND AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1394168 | X | X | X | 338 |
| KATHY L DEMARTINO<br>80 SANFORD ST<br>GLENS FALLS, NY 12801 | prior to<br>3/13/2012 | 1457230 | X | X | X | 338 |
| KATHY L HAAN<br>4581 FENNESSY SW<br>GRAND RAPIDS , MI 49534 | prior to<br>3/13/2012 | 1803266 | X | X | X | 506 |
| KATHY L ZDZIEBKO<br>3944 DICKERSONVILLE ROAD<br>RANSOMVILLE , NY 14131 | prior to<br>3/13/2012 | 1750020 | X | X | X | 741 |
| KATHY LASCHANZKY<br>1220 N 2ND<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1785630 | X | X | X | 358 |
| KATHY LAVOIE<br>107 CROSS STREET<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | 1401342 | X | X | X | 151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHY LAWRENCE<br>PO BOX 1335<br>MOUNT VERNON , OH  43050 | prior to<br>3/13/2012 | 1803090 | X | X | X | 79 |
| KATHY LECLAIR<br>458 HULLS FALLS ROAD<br>KEENE, NY  12942 | prior to<br>3/13/2012 | 1429129 | X | X | X | 338 |
| KATHY LECOUR<br>67 LEBANON HILL RD<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1567174 | X | X | X | 255 |
| KATHY LECOUR<br>67 LEBANON HILL ROAD<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1358295 | X | X | X | 338 |
| KATHY LEFEBVRE<br>223 LYNN VALLEY RD<br>SIMCOE, ON  N3Y4K2 | prior to<br>3/13/2012 | 1436607 | X | X | X | 60 |
| KATHY LEFEBVRE<br>223 LYNN VALLEY RD<br>SIMCOE, ON  N3Y4K2 | prior to<br>3/13/2012 | 1436607 | X | X | X | 338 |
| KATHY LEMMER<br>10661 CHICORY TRAIL<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1361079 | X | X | X | 117 |
| KATHY LEMMER<br>10661 CHICORY TRAIL<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1361078 | X | X | X | 425 |
| KATHY LIKE<br>5087 BROWNS BEACH RD<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1441011 | X | X | X | 173 |
| KATHY LITTLE<br>P O BOX 523<br>WEST BURLINGTON, IA  52655 | prior to<br>3/13/2012 | 1800610 | X | X | X | 94 |
| KATHY LOW<br>2387 FRENETTE<br>MONTREAL, QC  H4R 1M3 | prior to<br>3/13/2012 | 1794012 | X | X | X | 358 |
| KATHY LOW<br>2387 FRENETTE<br>SAINT LAURENT, QC  H4R1M3 | prior to<br>3/13/2012 | 1436827 | X | X | X | 338 |
| KATHY MAJKA<br>8136 W RIVERSHORE DR<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1784169 | X | X | X | 597 |
| KATHY MALDONADO<br>883 UPPER MOUNTAIN RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1807436 | X | X | X | 124 |
| KATHY MALINOWSKI<br>1083 DANVERA LANE<br>LAKE ZURICH, IL  60047 | prior to<br>3/13/2012 | 1357852 | X | X | X | 50 |
| KATHY MALINOWSKI<br>1083 DANVERA LANE<br>LAKE ZURICH, IL  60047 | prior to<br>3/13/2012 | 1357852 | X | X | X | 338 |
| KATHY MANFREDI<br>2C WOOD STREET<br>ST. CATHARINES, ON  L2N 2A9 | prior to<br>3/13/2012 | 1742454 | X | X | X | 338 |
| KATHY MARTELLO<br>4115 ST RT 18<br>WAMPUM, PA  16157 | prior to<br>3/13/2012 | 1805732 | X | X | X | 79 |
| KATHY MARTELLO<br>4115 ST RT 18<br> WAMPUM, PA  16157 | prior to<br>3/13/2012 | 1805748 | X | X | X | 79 |
| KATHY MERRITT<br>61 CLINTON AVE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1358722 | X | X | X | 338 |
| KATHY MILLER<br>113 E COOK<br>PORTAGE, WI  52901 | prior to<br>3/13/2012 | 1784604 | X | X | X | 499 |
| KATHY MILLER<br>113 -E-COOK<br>PORTAGE, WI  52901 | prior to<br>3/13/2012 | 1758903 | X | X | X | 196 |
| KATHY MOCKENSTURM | prior to<br>3/13/2012 | 1713290 | X | X | X | 364 |
| KATHY MORGAN<br>145 HULTON RD<br>NEW KENSINGTON, PA  15068 | prior to<br>3/13/2012 | 1800864 | X | X | X | 316 |
| KATHY MORRISON<br>284 GENEVA ST SUITE 6<br>ST CATHARINES, ON  L2N 2E8 | prior to<br>3/13/2012 | 1656413 | X | X | X | 437 |
| KATHY MORRISON<br>284 GENEVA ST SUITE 6<br>ST CATHARINES, ON  L2N 2E8 | prior to<br>3/13/2012 | 1656413 | X | X | X | 50- |
| KATHY MUIR<br>716 WALNUT STREET<br>SALTSBURG, PA  15681 | prior to<br>3/13/2012 | 1815438 | X | X | X | 188 |
| KATHY MYERS<br>3253 HINCHMAN RD<br>BRIDGMAN, MI  49106 | prior to<br>3/13/2012 | 1711548 | X | X | X | 338 |
| KATHY MYERS<br>3253 HINCHMAN RD<br>BRIDGMAN, MI  49106 | prior to<br>3/13/2012 | 1807238 | X | X | X | 346 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KATHY NICHOLS<br>21 STOWE RD<br>GRAFTON , MA  01519 | prior to<br>3/13/2012 | | 1761854 | X | X | X | | 155 |
| KATHY ORR<br>5307 FAIRFIELD WAY<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | | 1461765 | X | X | X | | 338 |
| KATHY ORR<br>5307 FAIRFIELD WAY<br>FT MYERS, FL  33919 | prior to<br>3/13/2012 | | 1745809 | X | X | X | | 338 |
| KATHY ORR<br>5307 FAIRFIELD WAY<br>FT MYERS, FL  33919 | prior to<br>3/13/2012 | | 1791554 | X | X | X | | 358 |
| KATHY PAUSTIAN<br>5760 N BRANCH RD<br>BENTON HARBOR, MI  49022 | prior to<br>3/13/2012 | | 1760880 | X | X | X | | 408 |
| KATHY PETERSON<br>1245 RIVERSIDE DRIVE<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | | 1821077 | X | X | X | | 395 |
| KATHY PONSTEIN<br>4839 THORNBURG<br>WILIAMSBURG, MI  49690 | prior to<br>3/13/2012 | | 1390138 | X | X | X | | 791 |
| KATHY PULDA<br>6 ST PAUL DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1749826 | X | X | X | | 359 |
| KATHY RAYMOND<br>26 LEON PL<br>FREDONIA, NY  14063 | prior to<br>3/13/2012 | | 1466334 | X | X | X | | 522 |
| KATHY RECCHIONE<br>3430 WOODLAND AVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1376287 | X | X | X | | 542 |
| KATHY RITTER<br>147 SARGENT STREET<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | | 1822482 | X | X | X | | 50 |
| KATHY ROGERS<br>1702 N MONROE<br>LITCHFIELD, IL  62056 | prior to<br>3/13/2012 | | 1799905 | X | X | X | | 94 |
| KATHY ROSNER<br>27525 60TH AVENUE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | | 1389070 | X | X | X | | 338 |
| KATHY RUNKLE<br><br>, | prior to<br>3/13/2012 | | 1717276 | X | X | X | | 338 |
| KATHY RYAN<br>1245 N STEWART RD<br>MANSFIELD, OH  44903 | prior to<br>3/13/2012 | | 1804215 | X | X | X | | 346 |
| KATHY SANDERSON<br>80 ECHO ACRES ROAD<br>NORTH CONWAY, NH  03860 | prior to<br>3/13/2012 | | 1770520 | X | X | X | | 269 |
| KATHY SANDERSON<br>80 ECHO ACRES ROAD<br>NORTH CONWAY, NH  03860 | prior to<br>3/13/2012 | | 1770517 | X | X | X | | 269 |
| KATHY SANDERSON<br>80 ECHO ACRES ROAD<br>NORTH CONWAY, NH  03860 | prior to<br>3/13/2012 | | 1815212 | X | X | X | | 368 |
| KATHY SCHOONOVER<br>13 PHEASANT RUN STREET<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | | 1713329 | X | X | X | | 240 |
| KATHY SCHOONOVER<br>13 PHEASANT RUN STREET<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | | 1713329 | X | X | X | | 676 |
| KATHY SHOTWELL<br>12 FAIRLAWN DRIVE<br>AMHERST, AZ  14226 | prior to<br>3/13/2012 | | 1712615 | X | X | X | | 338 |
| KATHY SOUBLIERE<br>4361 CEDAR LAKE ROAD<br>HOWELL, MI  48843 | prior to<br>3/13/2012 | | 1745707 | X | X | X | | 507 |
| KATHY SPATH<br>493 JUNIPER<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | | 1427860 | X | X | X | | 524 |
| KATHY SPATH<br>493 JUNIPER<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | | 1427860 | X | X | X | | 338 |
| KATHY SPEIR<br>3399 HADLEY ROAD<br>HADLEY, PA  16130 | prior to<br>3/13/2012 | | 1434852 | X | X | X | | 338 |
| KATHY SPEIR<br>3399 HADLEY ROAD<br>HADLEY, PA  16130 | prior to<br>3/13/2012 | | 1787382 | X | X | X | | 1,074 |
| KATHY STROM<br>24 LIND STREET<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | | 1798857 | X | X | X | | 79 |
| KATHY THOMAS BAILEY<br>883 ORCHARD DR<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | | 1797603 | X | X | X | | 218 |
| KATHY THOMAS<br>6299 CRESTWOOD AVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | | 1718695 | X | X | X | | 169 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| KATHY TRAN<br>494 MARSHALL STREET<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1461939 | X | X | X | 676 |
| KATHY TUZINOWSKI<br>569 BREEZY BLUFF<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1712078 | X | X | X | 1,014 |
| KATHY VACHON<br>137 MAIN STREET<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1391397 | X | X | X | 169 |
| KATHY VANBEBBER<br><br>PALMYRA, IL 62674 | prior to<br>3/13/2012 | 1463322 | X | X | X | 338 |
| KATHY VANDENHEUVEL<br>777 WILLOW AVENUE<br>MILTON, ON L9T3E5 | prior to<br>3/13/2012 | 1759975 | X | X | X | 451 |
| KATHY VETTER<br>51 MOUNTAIN VIEW DR<br>ARCADE, NY 14009 | prior to<br>3/13/2012 | 1350850 | X | X | X | 169 |
| KATHY VETTER<br>51 MOUNTAIN VIEW DR<br>ARCADE, NY 14009 | prior to<br>3/13/2012 | 1350834 | X | X | X | 169 |
| KATHY WARD<br>122 JEFFERSON<br>LEIPSIC, OH 45856 | prior to<br>3/13/2012 | 1429785 | X | X | X | 338 |
| KATHY WATSON<br>30 BRULE ST<br>PENETANGUISHENE, ON L9M 1J1 | prior to<br>3/13/2012 | 1374200 | X | X | X | 649 |
| KATHY WATTS<br>340 DEVONSHIRE TERRACE<br>ANCASTER, ON L9G4R3 | prior to<br>3/13/2012 | 1386317 | X | X | X | 338 |
| KATHY WATTS<br>340 DEVONSHIRE TERRACE<br>ANCASTER, OR L9G4R3 | prior to<br>3/13/2012 | 1786028 | X | X | X | 179 |
| KATHY WAWRZYNIAK<br>1023 HAZELNUT RIDGE RD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1788980 | X | X | X | 179 |
| KATHY WILLIS<br>60 PLEASANT ST<br>DALTON, MA 01226 | prior to<br>3/13/2012 | 1746623 | X | X | X | 507 |
| KATHY WILLOR<br>52 GILL RD<br>BERNARDSTON, MA 01337 | prior to<br>3/13/2012 | 1784980 | X | X | X | 490 |
| KATHY WILSON<br>630 CHARLIE COURT 3-B<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1803110 | X | X | X | 316 |
| KATHY WOUDWYK<br>15656 ALGOMA AVE NE<br>CEDAR SPRINGS, MI 49319 | prior to<br>3/13/2012 | 1597973 | X | X | X | 128 |
| KATHY YORK<br>4604 REDBUD CT<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1721567 | X | X | X | 194 |
| KATHYRN SCHRAMM<br>7300 COPPERWOOD LANE<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1644673 | X | X | X | 326 |
| KATIA CHARBONNEAU<br>5490 DAVID<br>SAINT-HUBERT, QC J3Z1H8 | prior to<br>3/13/2012 | 1724104 | X | X | X | 1,368 |
| KATIA CHARLAND<br>4294 REDWOOD<br>PIERREFONDS, QC H9H2C4 | prior to<br>3/13/2012 | 1802031 | X | X | X | 218 |
| KATIA TORREGROSA<br>7 RUE DU COLIBRI<br>GATINEAU, QC J9A 1Z4 | prior to<br>3/13/2012 | 1807890 | X | X | X | 692 |
| KATIA YEE<br>349 SHIRLEY DRIVE<br>RICHMOND HILL, ON L4S2N4 | prior to<br>3/13/2012 | 1828825 | X | X | X | 632 |
| KATIE ARMETTA<br>911 E HIGH ST<br>DAVENPORT, IA 52803 | prior to<br>3/13/2012 | 1727022 | X | X | X | 554 |
| KATIE BLUM<br><br>, | prior to<br>3/13/2012 | 1352034 | X | X | X | 200 |
| KATIE BORST<br>10871 60TH AVE<br>ALLENDALE, MI 49401 | prior to<br>3/13/2012 | 1810585 | X | X | X | 169 |
| KATIE CACHIA<br>1594 HERITAGE WAY<br>OAKVILLE, ON L6M2Z5 | prior to<br>3/13/2012 | 1815237 | X | X | X | 178 |
| KATIE CARUSO<br>14 CARLISLE DRIVE<br>IRWIN, PA 15642 | prior to<br>3/13/2012 | 1632484 | X | X | X | 629 |
| KATIE COMISKEY<br>3441 BASIL DRIVE<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | 1810063 | X | X | X | 376 |
| KATIE COMISKEY<br>3441 BASIL DRIVE<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | 1804438 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATIE CORNELIUS<br>412 N SCHENLEY<br>YOUNSTOWN, OH  44509 | prior to<br>3/13/2012 | 1813760 | X | X | X | 316 |
| KATIE COURTWRIGHT<br>2302 BOTTEGA LN<br>BRANDON, FL  33511 | prior to<br>3/13/2012 | 1455716 | X | X | X | 169 |
| KATIE COURTWRIGHT<br>2302 BOTTEGA LN<br>BRANDON, FL  33511 | prior to<br>3/13/2012 | 1459086 | X | X | X | 507 |
| KATIE DAVIS<br>929 ERVIN STREET<br>ST AUGUSTINE, FL  32084 | prior to<br>3/13/2012 | 1455262 | X | X | X | 338 |
| KATIE DUPREY<br>466 STAFFORD RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1749285 | X | X | X | 341 |
| KATIE FERGUSON<br>12822 CARR ROAD<br>STTHOMAS, ON  N5P 3T1 | prior to<br>3/13/2012 | 1723519 | X | X | X | 475 |
| KATIE GRAHAM<br><br>. | prior to<br>3/13/2012 | 1430998 | X | X | X | 0 |
| KATIE HALSEY<br>56 PROCTOR KELLY LANE<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | 1727748 | X | X | X | 392 |
| KATIE HARRISON<br><br> | prior to<br>3/13/2012 | 1433267 | X | X | X | 50 |
| KATIE HEALEY<br>20817 MORELAND DR<br>SPRING HILL, FL  34610 | prior to<br>3/13/2012 | 1813357 | X | X | X | 158 |
| KATIE HOYLE<br>264 OTTAWA ST S<br>HAMILTON, ON  L8K2G1 | prior to<br>3/13/2012 | 1753352 | X | X | X | 497 |
| KATIE KELLER<br>137 TOWN STREET<br>GAHANNA, OH  43230 | prior to<br>3/13/2012 | 1743829 | X | X | X | 356 |
| KATIE KNECHTEL<br>149 BARTLETT LANE<br>ORANGE, MASS  01364 | prior to<br>3/13/2012 | 1430055 | X | X | X | 676 |
| KATIE MERCADANTE<br>3236 CONWAY WALLROSE ROAD<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1576835 | X | X | X | 20 |
| KATIE MERCADANTE<br>3236 CONWAY WALLROSE ROAD<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1576835 | X | X | X | 157 |
| KATIE MILLER<br>6835 ROLLINGVIEW DR<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1558785 | X | X | X | 334 |
| KATIE NARE<br>63 MELLON AVE<br>TROY, NY  12180 | prior to<br>3/13/2012 | 1766114 | X | X | X | 271 |
| KATIE PETERSON<br>1027 WASHINGTON AVE<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1804912 | X | X | X | 316 |
| KATIE PRIEST<br>95 LONDONDERRY RD<br>WINDHAM, NH  03087 | prior to<br>3/13/2012 | 1804285 | X | X | X | 632 |
| KATIE RICHARDS<br>5009 WICKALOW WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1798068 | X | X | X | 158 |
| KATIE RICHARDS<br>5009 WICKALOW WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1828631 | X | X | X | 109 |
| KATIE ROBBINS<br>108 VENUS VILLA<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1762973 | X | X | X | 863 |
| KATIE ROVIARO<br>54 BEVERLY LANE<br>NASSAU, NY  12123 | prior to<br>3/13/2012 | 1780355 | X | X | X | 0 |
| KATIE ROZUMALSKI<br>21 MARKET STREET<br>DUNKIRK, NY  14048 | prior to<br>3/13/2012 | 1753025 | X | X | X | 830 |
| KATIE SADEWATER<br>135 BARNSDALE AVENUE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1435146 | X | X | X | 169 |
| KATIE SHAW<br>216 HIGH ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1793723 | X | X | X | 408 |
| KATIE SHEPARD<br>8 MONTEREY DRIVE<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | 1635493 | X | X | X | 241 |
| KATIE SNETSINGER<br>186 GRACE STREET<br>TORONTO, ON  M6G3A6 | prior to<br>3/13/2012 | 1811727 | X | X | X | 218 |
| KATIE SNYDER<br>418 COURT ST<br>LITTLE VALLEY, NY  14755 | prior to<br>3/13/2012 | 1524453 | X | X | X | 228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATIE SYLVIA<br>66 BURNT HILLS DRIVE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1812870 | X | X | X | 426 |
| KATIE TIFFT<br>207 EAST BROADWAY<br>SALEM, NY 12865 | prior to<br>3/13/2012 | 1809937 | X | X | X | 158 |
| KATIE TRAVELINE<br>21 EAST LEWIS STREET<br>STRUTHERS, OH 44471 | prior to<br>3/13/2012 | 1814615 | X | X | X | 188 |
| KATIE TWARDZIK<br>510 FLORIDA ST<br>LAURIUM, MI 49913 | prior to<br>3/13/2012 | 1563153 | X | X | X | 173 |
| KATIE WARRINER<br>232 PENNDUTCH CIRCLE<br>STOUFFVILLE, ON L4A 0P1 | prior to<br>3/13/2012 | 1813390 | X | X | X | 237 |
| KATIE WILLIS<br>3655 SALISBURY AVE<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1748756 | X | X | X | 125 |
| KATIE WILLIS<br>3655 SALISBURY AVE<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1748754 | X | X | X | 84 |
| KATIE ZINN<br>1323 HAWTHORNE CHASE<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1755900 | X | X | X | 826 |
| KATIE ZUBRICKAS<br>19 ONEIDA AVE RR3<br>COLDWATER, ON L0K1E0 | prior to<br>3/13/2012 | 1777556 | X | X | X | 290 |
| KATIJA MOHIDEEN<br>10 CAMERON CRESCENT<br>TORONTO, ON M4G 1Z8 | prior to<br>3/13/2012 | 1465426 | X | X | X | 1,027 |
| KATLYN STEVENSON<br>28600 40TH AVE<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1461138 | X | X | X | 845 |
| KATONA HOOPSICK<br>836 93RD STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1721568 | X | X | X | 338 |
| KATRINA ANDERSON<br>2059 CHANTLER STREET<br>INNISFIL, ON L9S 1B4 | prior to<br>3/13/2012 | 1726322 | X | X | X | 544 |
| KATRINA ANDERSON<br>2059 CHANTLER STREET<br>INNISFIL, ON L9S 1B4 | prior to<br>3/13/2012 | 1726305 | X | X | X | 1,667 |
| KATRINA BACKUS<br>PO BOX691<br>CRANBERRY LAKE, NY 12927 | prior to<br>3/13/2012 | 1763950 | X | X | X | 290 |
| KATRINA BRENNAN<br>11660 GLENWOOD ROAD<br>EAST CONCORD, NY 14055 | prior to<br>3/13/2012 | 1812389 | X | X | X | 722 |
| KATRINA ERICKSON<br>5725 NETTLE CREEK CT<br>DUNLAP, IL 61525 | prior to<br>3/13/2012 | 1527173 | X | X | X | 944 |
| KATRINA KAVALERSKY<br>17 VIGER ST<br>KIRKLAND, QC H9J 2E6 | prior to<br>3/13/2012 | 1388088 | X | X | X | 1,014 |
| KATRINA LICKLEY<br>2675 30TH<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1788606 | X | X | X | 895 |
| KATRINA LOWE<br>2368 CHEMIN LOTBINIERE<br>ST LAZARE, QC J7T 2Z6 | prior to<br>3/13/2012 | 1401161 | X | X | X | 222 |
| KATRINA LOWE<br>2368 CHEMIN LOTBINIERE<br>ST LAZARE, QC J7T 2Z6 | prior to<br>3/13/2012 | 1401156 | X | X | X | 236 |
| KATRINA MIATELLO<br>46 RIDGEVALLEY CRES<br>TORONTO, ON M9A 3J6 | prior to<br>3/13/2012 | 1389617 | X | X | X | 39 |
| KATRINA MOREAU<br>643 METCALF DRIVE<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1586409 | X | X | X | 100 |
| KATRINA MORIN<br>421 KING STREET EAST<br>OSHAWA, ON L1H1E5 | prior to<br>3/13/2012 | 1809028 | X | X | X | 632 |
| KATRINA MOSSMAN<br>9417 TIMBERBANK CIRCLE<br>PICKERINGTON, OH 43147 | prior to<br>3/13/2012 | 1457049 | X | X | X | 676 |
| KATRINA PARISI<br>4107 BIANCA FOREST DR<br>BURLINGTON, ON L7M 4L2 | prior to<br>3/13/2012 | 1441695 | X | X | X | 157- |
| KATRINA SCHUUR<br>2206 TREEHAVEN<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1435652 | X | X | X | 338 |
| KATRINA STEWART<br> | prior to<br>3/13/2012 | 1811369 | X | X | X | 58 |
| KATRINA STEWART<br>2937 SW 10TH PLACE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1792364 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KATRINA WINCH<br>1338 BONNIEVIEW ROAD<br>WILMINGTON, NY  12997 | prior to<br>3/13/2012 | 1453212 | X | X | X | 507 |
| KATRINA ZANCOLA<br>349 PARK ST W<br>DUNDAS, ON  L9H1Z3 | prior to<br>3/13/2012 | 1516953 | X | X | X | 184 |
| KATRINE ROSEMALTAIS<br>1575 MURIER<br>SHERBROOKE, QC  J1N1R4 | prior to<br>3/13/2012 | 1788042 | X | X | X | 358 |
| KATY ANDERSON<br>1314 OAK ST 1<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1719430 | X | X | X | 25- |
| KATY ANDERSON<br>1314 OAK ST 1<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1719430 | X | X | X | 125 |
| KATY SROKA<br>31 FOXGLOVE AVE<br>ST CATHARINES, ON  L2M 3E7 | prior to<br>3/13/2012 | 1810774 | X | X | X | 366 |
| KATY SUE BRABANT<br>6857 RACCOON COURT<br>VIERA, FL  32940 | prior to<br>3/13/2012 | 1799764 | X | X | X | 150 |
| KAWELO MAKANEOLE<br>820 UNGER AVE<br>FT MYERS, FL  33913 | prior to<br>3/13/2012 | 1808478 | X | X | X | 316 |
| KAY A GENTHER<br>7487 NOFFKE<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | 1348395 | X | X | X | 169 |
| KAY ALLEN<br>420 N WANCE ST<br>CAREY, OH  43316 | prior to<br>3/13/2012 | 1481533 | X | X | X | 0 |
| KAY ASHER<br>38 WINDWARD TERR<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1709895 | X | X | X | 203 |
| KAY BEDOLLI<br>757 STANTON AIRPORT RD<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1827835 | X | X | X | 50 |
| KAY BEDOLLI<br>757 STANTON AIRPORT RD<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1827822 | X | X | X | 50 |
| KAY CALLEYMARTIN<br>115 WAWEENORK<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1357303 | X | X | X | 676 |
| KAY CRAIG<br>17149 SCHALE RD<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | 1431621 | X | X | X | 676 |
| KAY DAVIS<br>6460 MOURNING DOVE DR<br>BRADENTON, FL  34201 | prior to<br>3/13/2012 | 1809554 | X | X | X | 143 |
| KAY DUGGAN<br><br>. | prior to<br>3/13/2012 | 1460948 | X | X | X | 447 |
| KAY DUKESHERER<br>31585 KROHNE ST<br>DOWAGIAC, MI  49047 | prior to<br>3/13/2012 | 1425413 | X | X | X | 338 |
| KAY GENTHER<br>7487 KNOFFKEY DRIVE<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | 1428127 | X | X | X | 676 |
| KAY GREEN<br>68 WESLEY DR<br>ARKON, NY  14001 | prior to<br>3/13/2012 | 1801211 | X | X | X | 158 |
| KAY HOFFMAN<br>356 ORLANDO BLVD<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1783540 | X | X | X | 539 |
| KAY HOFFMAN<br>356 ORLANDO BLVD<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1809253 | X | X | X | 64 |
| KAY HOFFMAN<br>356 ORLANDO BLVD<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1829596 | X | X | X | 50 |
| KAY HOFFMAN<br>356 ORLANDO BLVD<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1829602 | X | X | X | 50 |
| KAY HOFFMAN<br>724 CLEARVIEW DR<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1435024 | X | X | X | 845 |
| KAY JULIENMOSS<br>10046 HARRIS DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1455131 | X | X | X | 224 |
| KAY K FAUCON<br>110 KENNEDY RD<br>ELKHART, IL  62634 | prior to<br>3/13/2012 | 1804379 | X | X | X | 188 |
| KAY KOWANKO<br>PO BOX 135<br>UPPER JAY, NY  12987 | prior to<br>3/13/2012 | 1799274 | X | X | X | 868 |
| KAY KRAPF<br>700 SAVAGE ROAD<br>NORTHAMPTON, PA  18067 | prior to<br>3/13/2012 | 1817312 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAY L MORRIS<br>PO BOX 279<br>EAST LEROY, MI 49051 | prior to<br>3/13/2012 | 1358672 | X | X | X | | 169 |
| KAY LANGE<br>9922 GOODALL ROAD<br>ALHAMBRA, IL 62001 | prior to<br>3/13/2012 | 1550187 | X | X | X | | 518 |
| KAY LEGACY<br>89 BOYLE RD<br>WESTPORT, NY 12993 | prior to<br>3/13/2012 | 1388876 | X | X | X | | 507 |
| KAY LENNON<br>8832 SILVER OAK COVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1801017 | X | X | X | | 124 |
| KAY LEWIS<br>2147 HOFFMEYER ROAD SUITE A<br>FLORENCE, SC 29501 | prior to<br>3/13/2012 | 1383971 | X | X | X | | 169 |
| KAY LYN CASE<br>2001 ENGLISH TURN DRIVE<br>PRESTO, PA 15142 | prior to<br>3/13/2012 | 1749993 | X | X | X | | 223 |
| KAY M CRAIG<br>17149 SCHALE RD<br>CARLINVILLE, IL 62626 | prior to<br>3/13/2012 | 1329899 | X | X | X | | 313 |
| KAY MACKEY<br>310 BUCKEYE RD<br>HURON, OH 44839 | prior to<br>3/13/2012 | 1711912 | X | X | X | | 115 |
| KAY MACKEY<br>310 BUCKEYE RD<br>HURON, OH 44839 | prior to<br>3/13/2012 | 1769622 | X | X | X | | 144 |
| KAY MACKEY<br>310 BUCKEYE RD<br>HURON, OH 44839 | prior to<br>3/13/2012 | 1829109 | X | X | X | | 50 |
| KAY MACKEY<br>310 BUCKEYE RD<br>HURON, OH 44839 | prior to<br>3/13/2012 | 1829110 | X | X | X | | 50 |
| KAY MACLEAN<br>14 SOUTHVIEW DR<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1461555 | X | X | X | | 338 |
| KAY MASCHOFF<br>933 N WILDER<br>DECATUR, IL 62522 | prior to<br>3/13/2012 | 1764392 | X | X | X | | 155 |
| KAY MESSINGER<br>345 MANGO ST<br>FT MYERS BEACH, FL 33931 | prior to<br>3/13/2012 | 1432298 | X | X | X | | 169 |
| KAY MILLER<br>5120 E EMPIRE AVE<br>BENTON HARBOR, MI 49022 | prior to<br>3/13/2012 | 1721420 | X | X | X | | 338 |
| KAY MILLER<br>603 49TH A AVE DR E<br>BRADENTON, FL 34203 | prior to<br>3/13/2012 | 1427724 | X | X | X | | 55 |
| KAY MORROW<br>991 WILLOW DR<br>ST JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1763138 | X | X | X | | 468 |
| KAY PHILLIPS<br>307 GRAND STREET<br>HORNELL, NY 14843 | prior to<br>3/13/2012 | 1788702 | X | X | X | | 358 |
| KAY PINNOCK<br>174 LEGENDERY TRAIL<br>STOUFFVILLE, ON L4A 1N4 | prior to<br>3/13/2012 | 1814033 | X | X | X | | 790 |
| KAY PINNOCK<br>174 LEGENDERY TRAIL<br>STOUFFVILLE, ON L4A 1N4 | prior to<br>3/13/2012 | 1814067 | X | X | X | | 632 |
| KAY PRENTICE<br>1252 NORTHCREST DR<br>ROCKFORD , IL 61107 | prior to<br>3/13/2012 | 1391473 | X | X | X | | 960 |
| KAY SUTHERLAND<br>1713 WILMAR DR<br>QUINCY, IL 62301 | prior to<br>3/13/2012 | 1393882 | X | X | X | | 169 |
| KAY TOCE<br>88 MADISON ST<br>EAST HARTFORD, CT 06118 | prior to<br>3/13/2012 | 1461203 | X | X | X | | 169 |
| KAY WHITAKER<br>3910 RAINBOW LANE<br>VINELAND, ON L0R 2C0 | prior to<br>3/13/2012 | 1407569 | X | X | X | | 177 |
| KAY YEAGLE<br>3762 NAPOLEON RD<br>FREMONT, OH 43420 | prior to<br>3/13/2012 | 1584053 | X | X | X | | 453 |
| KAYE BAUM<br>809 WATFORD PLACE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1460149 | X | X | X | | 338 |
| KAYE BENNETT<br>1086 HARBOUR GREEN ROAD<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1748063 | X | X | X | | 661 |
| KAYE KEMPSON<br>14004 CREGO ROAD<br>DEKALB, IL 60115 | prior to<br>3/13/2012 | 1383807 | X | X | X | | 338 |
| KAYE KEMPSON<br>14004 CREGO ROAD<br>DEKALB, IL 60115 | prior to<br>3/13/2012 | 1743322 | X | X | X | | 222 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAYL SMITH<br>1229 31ST AVE<br>ASTORIA, NY  11106 | prior to<br>3/13/2012 | | 1749028 | X | X | X | 567 |
| KAYLA ANDERSON<br>104 PLEASANT VEIW DR<br>DAYVALLE, CT  06241 | prior to<br>3/13/2012 | | 1782873 | X | X | X | 405 |
| KAYLA COOPER<br><br>. | prior to<br>3/13/2012 | | 1394616 | X | X | X | 25 |
| KAYLA COOPER<br><br>. | prior to<br>3/13/2012 | | 1394616 | X | X | X | 662 |
| KAYLA DE PAUW<br>69 MCBRIDE DRIVE<br>ST CATHARINES, ON  L2S 3Z8 | prior to<br>3/13/2012 | | 1830061 | X | X | X | 50 |
| KAYLA GRUS<br>1209 FENTON RIDGE DRIVE<br>FENTON, MO  63026 | prior to<br>3/13/2012 | | 1800403 | X | X | X | 316 |
| KAYLA JUDD<br>31 IRWIN CT<br>WINCHENDON , MA  01475 | prior to<br>3/13/2012 | | 1809909 | X | X | X | 553 |
| KAYLA LINDSAY<br>1814 SIMCOE BLVD<br>INNISFIL, ON  L9S 4N4 | prior to<br>3/13/2012 | | 1688834 | X | X | X | 438 |
| KAYLA MANN<br>422 BREEZEWAY DR<br>APOPKA, FL  32712 | prior to<br>3/13/2012 | | 1800064 | X | X | X | 673 |
| KAYLA PISATURO<br>505 CURE CLOUTIER<br>LAVAL, QUEBEC  H7E 5B2 | prior to<br>3/13/2012 | | 1816437 | X | X | X | 50 |
| KAYLA RANGER DEAN<br>55475 N MAIN ST<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | | 1380357 | X | X | X | 1,108 |
| KAYLA SELL<br>13500 73RD ST<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | | 1465210 | X | X | X | 1,352 |
| KAYLA STAMBORSKI<br>317 70TH ST<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1807341 | X | X | X | 316 |
| KAYLA TURNER<br>8 MAID MARION STREET<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | | 1804097 | X | X | X | 338 |
| KAYLE TRONSTAD<br>12 BROWNSTONE CRESCENT<br>COURTICE, ON  L1E 2Y1 | prior to<br>3/13/2012 | | 1712152 | X | X | X | 1,312 |
| KAYLEE DECKER<br>35 BALSAM STREET<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | | 1795393 | X | X | X | 0 |
| KAYLEE HANANIA<br>84 VELORE AVE<br>ORCHARD PARK , NY  14127 | prior to<br>3/13/2012 | | 1407439 | X | X | X | 297 |
| KAYLEIGH HIRSH<br>40 ELEANOR ROAD<br>TEWKSBURY, MA  01876 | prior to<br>3/13/2012 | | 1829437 | X | X | X | 188 |
| KAYLEIGH HIRSH<br>40 ELEANOR ROAD<br>TEWKSBURY, MA  01876 | prior to<br>3/13/2012 | | 1829430 | X | X | X | 188 |
| KAYLEIGH RYGALSKI<br>3293 BORDEAUX RUE<br>NORTHWOOD, OH  43619 | prior to<br>3/13/2012 | | 1744541 | X | X | X | 338 |
| KAYLEIGH RYGALSKI<br>3293 BORDEAUX RUE<br>NORTHWOOD, OH  43619 | prior to<br>3/13/2012 | | 1810937 | X | X | X | 94 |
| KAYLEN FESSETTE<br>174 LAKESHORE ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1389898 | X | X | X | 50 |
| KAZEM MALEKIMOOD<br>4031 KINGS LANDING CRT<br>MISSISSAUGA, ON  L4W5C4 | prior to<br>3/13/2012 | | 1384078 | X | X | X | 1,014 |
| KAZEM MALEKIMOOD<br>4031 KINGS LANDING CRT<br>MISSISSAUGA, ON  L4W5C4 | prior to<br>3/13/2012 | | 1383947 | X | X | X | 1,014 |
| KAZEM MALEKIMOOD<br>4031 KINGS LANDING CRT<br>MISSISSAUGA, ON  L4W5C4 | prior to<br>3/13/2012 | | 1383921 | X | X | X | 284 |
| KAZEM MALEKIMOUD<br>4031 KINGS LANDING COURT<br>MISSISSAUGA, ON  L4W 5C4 | prior to<br>3/13/2012 | | 1789658 | X | X | X | 1,074 |
| KAZEM MALEKIMOUD<br>4031 KINGS LANDING COURT<br>MISSISSAUGA, ON  L4W 5C4 | prior to<br>3/13/2012 | | 1789648 | X | X | X | 1,074 |
| KAZIMIERZ KRAKOWSKI<br>3481 WARLEY CRT<br>MISSISSAUGA, ON  L5B 4C6 | prior to<br>3/13/2012 | | 1792730 | X | X | X | 607 |
| KEARY ALLICON<br>10 CORINTH DRIVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1764051 | X | X | X | 896 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEDAR BROWN<br>226 FREELAWN AVE<br>OAKVILLE, ON  L6J 4W5 | prior to<br>3/13/2012 | | 1427105 | X | X | X | 338 |
| KEELI METZ<br>591 MILL RIVER RD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | | 1470238 | X | X | X | 945 |
| KEELI METZ<br>591 MILL RIVER RD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | | 1470248 | X | X | X | 590 |
| KEELIN VONACHEN<br>P.O.BOX 38<br>BONDVILLE, VT  05340 | prior to<br>3/13/2012 | | 1425626 | X | X | X | 150 |
| KEENA BRIGGS<br>8413 KIERNAN DRIVE<br>NEW ALBANY, OH  43054 | prior to<br>3/13/2012 | | 1785728 | X | X | X | 716 |
| KEITH ALLAN<br>750 DAVOL ST UNIT 517<br>FALL RIVER, MA  02720 | prior to<br>3/13/2012 | | 1709915 | X | X | X | 255 |
| KEITH AMLIN<br>1354 KENNARD KINGSCREEK RD<br>URBANA, OH  43078 | prior to<br>3/13/2012 | | 1457658 | X | X | X | 338 |
| KEITH ANDERSON<br>BOX 352<br>FORRESTON, IL  61030 | prior to<br>3/13/2012 | | 1465781 | X | X | X | 0 |
| KEITH BAULK<br>551 FOREST HILL DR<br>KITCHENER, ON  N2M 5N5 | prior to<br>3/13/2012 | | 1747149 | X | X | X | 251 |
| KEITH BEEMAN<br>MORRISONVILLE<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1804531 | X | X | X | 79 |
| KEITH BELAND<br>42 KINGSLEY ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1788673 | X | X | X | 50 |
| KEITH BELL<br>84 SAWYERS CROSSING ROAD<br>SWANZEY, NH  03446 | prior to<br>3/13/2012 | | 1400511 | X | X | X | 392 |
| KEITH BLANCHETTE<br>153 OLD WORCESTER ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1741677 | X | X | X | 383 |
| KEITH BLANCHETTE<br>153 OLD WORCESTER ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1729586 | X | X | X | 949 |
| KEITH BLIMKIE<br>632 CARUSO CIRLCE<br>BRAESIDE, ON  K0A 1GO | prior to<br>3/13/2012 | | 1784488 | X | X | X | 1,486 |
| KEITH BOISVERT<br>20 TRANSPORT DR<br>ROCHESTER, NY  14623 | prior to<br>3/13/2012 | | 1721338 | X | X | X | 1,014 |
| KEITH BOVANIZER<br>831 LOCKPORT RD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | | 1627754 | X | X | X | 302 |
| KEITH BROWN<br>17225 GRAVEL HILL ROAD<br>MONKLAND, ON  K0C1V0 | prior to<br>3/13/2012 | | 1720579 | X | X | X | 676 |
| KEITH BUCKEY<br>3412 BRANTFORD RD<br>TOLEDO, OH  43606 | prior to<br>3/13/2012 | | 1667353 | X | X | X | 200 |
| KEITH BURKE<br>7047 BEAR RIDGE ROAD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1720481 | X | X | X | 338 |
| KEITH BURROWS<br>12453 BERGERAC<br>PIERREFONDS, QC  H8Z1C9 | prior to<br>3/13/2012 | | 1459430 | X | X | X | 676 |
| KEITH C LOUGHREY<br>3483 STEVENSON CT<br>WHEATFIELD, NY  14120 | prior to<br>3/13/2012 | | 1718262 | X | X | X | 676 |
| KEITH CARIBO<br>373 PLEASANT ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1785941 | X | X | X | 358 |
| KEITH CARPENTER<br>10751 BREXTON COURT<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | | 1741285 | X | X | X | 650 |
| KEITH CHARRON<br>1775 NUREMBERG BLVD<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1789879 | X | X | X | 179 |
| KEITH CONDON<br>1302 W ADAMS ST<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | | 1377590 | X | X | X | 451 |
| KEITH CONDON<br>1302 W ADAMS ST<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | | 1756985 | X | X | X | 231 |
| KEITH CORDERA<br>2208 VEREEN CIRCLE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | | 1812900 | X | X | X | 218 |
| KEITH CROZIER<br>470 LAKESHORE ROAD EAST<br>ORO STATION, ON  L0L2E0 | prior to<br>3/13/2012 | | 1371572 | X | X | X | 574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEITH DAVENPORT<br>1104 RALPH DR<br>CLARKS SUMMIT, PA  18411 | prior to<br>3/13/2012 | 1464320 | X | X | X | 338 |
| KEITH DAVIS<br>31179 PRICHARD RD<br>RICHWOOD, OH  43344 | prior to<br>3/13/2012 | 1805543 | X | X | X | 316 |
| KEITH DAWSON<br><br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1783280 | X | X | X | 291 |
| KEITH DEFAYETTE<br>7 RIVER BEND DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1393977 | X | X | X | 612 |
| KEITH DEGLIALBERTI<br>460 RESERVOIR STREET<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1479193 | X | X | X | 1,180 |
| KEITH DUBOIS<br>135 BAKER HILL ROAD<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1783520 | X | X | X | 1,613 |
| KEITH DUNCAN<br>1098 FORESTVALE DR<br>BURLINGTON, ON  L7P4W3 | prior to<br>3/13/2012 | 1789168 | X | X | X | 1,074 |
| KEITH DUNCAN<br>1098 FORESTVALE DR<br>BURLINGTON, ON  L7P4W3 | prior to<br>3/13/2012 | 1798058 | X | X | X | 802 |
| KEITH DUNCAN<br>18-72 SNYDERS RD EAST<br>BADEN, ON  N3A2V8 | prior to<br>3/13/2012 | 1793545 | X | X | X | 179 |
| KEITH DUNCAN<br>18-72 SNYDERS ROAD EAST<br>BADEN, ON  N3A2V8 | prior to<br>3/13/2012 | 1793191 | X | X | X | 179 |
| KEITH EARHART<br>412 BUNKER HILL<br>COLLINSVILLE, IL  62234 | prior to<br>3/13/2012 | 1807465 | X | X | X | 1,128 |
| KEITH ELLIS<br>232 CODRINGTON ST<br>BARRIE, ON  L4M 1S3 | prior to<br>3/13/2012 | 1359648 | X | X | X | 218 |
| KEITH ENRIGHT<br>8819 RUTHERFORD DRIVE NW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1804442 | X | X | X | 248 |
| KEITH ERICKSON<br>60 LYNNHAVEN ROAD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1358540 | X | X | X | 169 |
| KEITH FLENNIKEN<br>71 MARBLEHEAD RD<br>WINDHAM, NH  03087 | prior to<br>3/13/2012 | 1616415 | X | X | X | 966 |
| KEITH G KEHLER<br>910 POINTVIEW LANE<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1806755 | X | X | X | 752 |
| KEITH GAVEL<br>763 KANANASKIS DR<br>KINGSTON, ON  K7P0A8 | prior to<br>3/13/2012 | 1728414 | X | X | X | 25 |
| KEITH GAVEL<br>763 KANANASKIS DR<br>KINGSTON, ON  K7P0A8 | prior to<br>3/13/2012 | 1728414 | X | X | X | 446 |
| KEITH GETTINGER<br>205 HANNAH DRIVE<br>GERMANTOWN HILLS, IL  61548 | prior to<br>3/13/2012 | 1632734 | X | X | X | 50 |
| KEITH GETTINGER<br>205 HANNAH DRIVE<br>GERMANTOWN HILLS, IL  61548 | prior to<br>3/13/2012 | 1632734 | X | X | X | 338 |
| KEITH GETTINGER<br>205 HANNAH DRIVE<br>METAMORA, IL  61548 | prior to<br>3/13/2012 | 1426190 | X | X | X | 100 |
| KEITH GETTINGER<br>205 HANNAH DRIVE<br>METAMORA, IL  61548 | prior to<br>3/13/2012 | 1426190 | X | X | X | 676 |
| KEITH GILBERT | prior to<br>3/13/2012 | 1465168 | X | X | X | 428 |
| KEITH GILBERT<br>11 FOREST HILL CRESENT<br>FONTHILL, ON  L0S 1E1 | prior to<br>3/13/2012 | 1465014 | X | X | X | 453 |
| KEITH GOLDBERG<br>246 GRANT STREET<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1787572 | X | X | X | 537 |
| KEITH GOLDBERG<br>246 GRANT STREET<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1793359 | X | X | X | 179 |
| KEITH GRIMM<br>107 E WASHINGTON ST<br>CONGERVILLE, IL  61729 | prior to<br>3/13/2012 | 1744636 | X | X | X | 315 |
| KEITH HAILES<br>1165 BOUNDARY BLVD<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1461407 | X | X | X | 845 |
| KEITH HALLMAN<br>737073 19TH LINE<br>TAVISTOCK, ONT  N0B2R0 | prior to<br>3/13/2012 | 1393693 | X | X | X | 890 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEITH HAMILTON<br>161 NORTH UNION STREET<br>DELEWARE, OH  43015 | prior to<br>3/13/2012 | 1794990 | X | X | X | | 626 |
| KEITH HANISAK<br>223 RICHLINE HILL ROAD<br>STEWARTSVILLE, NJ  08886 | prior to<br>3/13/2012 | 1757881 | X | X | X | | 353- |
| KEITH HANISAK<br>223 RICHLINE HILL ROAD<br>STEWARTSVILLE, NJ  08886 | prior to<br>3/13/2012 | 1757881 | X | X | X | | 353 |
| KEITH HAWKINS<br>3907 SERENADE LANE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1466134 | X | X | X | | 169 |
| KEITH HAWKINS<br>3907 SERENADE LANE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1466060 | X | X | X | | 169 |
| KEITH HEGEDUS<br>18 RIDGE ROAD<br>PEPPERELL, MA  01463 | prior to<br>3/13/2012 | 1465221 | X | X | X | | 150 |
| KEITH HEGEDUS<br>18 RIDGE ROAD<br>PEPPERELL, MA  01463 | prior to<br>3/13/2012 | 1465221 | X | X | X | | 507 |
| KEITH HELM<br>7213 NW 65TH TERRACE<br>PARKLAND, FL  33067 | prior to<br>3/13/2012 | 1721506 | X | X | X | | 1,014 |
| KEITH HOWELL<br>125 S MOORLAND DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1788756 | X | X | X | | 428 |
| KEITH HUNT<br>98 WALKER RD WEST<br>CALEDON EAST, ON  L7C3M4 | prior to<br>3/13/2012 | 1587593 | X | X | X | | 446 |
| KEITH HURTGAM<br>8889 BRADLEY ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1815604 | X | X | X | | 50 |
| KEITH HURTGAM<br>8889 BRADLEY ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1815605 | X | X | X | | 50 |
| KEITH JACKSON<br>27 NIXON DRIVE<br>KENVIL, NJ  07847 | prior to<br>3/13/2012 | 1358248 | X | X | X | | 338 |
| KEITH JASPER<br>340 WATSON ST<br>WHITBY, ON  L1N9G1 | prior to<br>3/13/2012 | 1461028 | X | X | X | | 169 |
| KEITH JOHNSON<br>. | prior to<br>3/13/2012 | 1359848 | X | X | X | | 50 |
| KEITH JOHNSON<br>105 HAMMOND HILL RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1781125 | X | X | X | | 158 |
| KEITH JONES<br>1338 A CRESCENTVON<br>OAKVILLE, ON  L6J2T7 | prior to<br>3/13/2012 | 1345223 | X | X | X | | 344 |
| KEITH JONES<br>1338 AVON CRESCENT<br>OAKVILLE, ON  L6J2T7 | prior to<br>3/13/2012 | 1345230 | X | X | X | | 55 |
| KEITH JONES<br>1338 AVON CRESCENT<br>OAKVILLE, ON  L6J2T7 | prior to<br>3/13/2012 | 1345223 | X | X | X | | 494 |
| KEITH JONES<br>1338 AVON CRESCENT<br>OAKVILLE, ON  L6J2T7 | prior to<br>3/13/2012 | 1737263 | X | X | X | | 1,014 |
| KEITH K LOCKTON<br>990 CAPITAL AVE SW<br>BATTLE CREEK, MI  49015-3812 | prior to<br>3/13/2012 | 1705949 | X | X | X | | 338 |
| KEITH KLITZKE<br>22 LYDIA STREET<br>JARVIS, ON  N0A1J0 | prior to<br>3/13/2012 | 1737692 | X | X | X | | 845 |
| KEITH KOETSIER<br>44509 BRANDON RD<br>RR1 ETHEL, ON  N0G 1T0 | prior to<br>3/13/2012 | 1828271 | X | X | X | | 50 |
| KEITH KOETSIER<br>44509 BRANDON RD<br>RR1 ETHEL, ON  N0G 1T0 | prior to<br>3/13/2012 | 1828295 | X | X | X | | 50 |
| KEITH L MCINTYRE<br>2727 PHOENIX PALM TERRACE<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1370178 | X | X | X | | 278 |
| KEITH LANCASTER<br>174 PHELPS RD<br>BRANTFORD, ONT  N3T5L5 | prior to<br>3/13/2012 | 1435956 | X | X | X | | 1,183 |
| KEITH LEONHISER<br>135 PATTERSON AVE<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1751519 | X | X | X | | 650 |
| KEITH LINDBERG<br>9-5200 DORCHESTER ROAD<br>NIAGARA FALLS, ON  L2E7M6 | prior to<br>3/13/2012 | 1712438 | X | X | X | | 130 |
| KEITH LOCKTON<br>990 CAPITAL AVE SW<br>BATTLECREEK, MI  49015 | prior to<br>3/13/2012 | 1433259 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEITH MAFFIORE<br>28 VALLEYWOOD ROAD<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1770434 | X | X | X | 631 |
| KEITH MARSHALL<br>4388 RUE SAINTE-ANNE<br>PIERREFONDS, QC  H9H2Z4 | prior to<br>3/13/2012 | 1722917 | X | X | X | 930 |
| KEITH MASON<br>26 WEIR DR<br>GUELPH, ON  N1C 1E6 | prior to<br>3/13/2012 | 1565853 | X | X | X | 593 |
| KEITH MASON<br>26 WEIR DR<br>GUELPH, ON  N1C 1E6 | prior to<br>3/13/2012 | 1566633 | X | X | X | 700 |
| KEITH MASON<br>26 WEIR DR<br>GUELPH, ON  N1C 1E6 | prior to<br>3/13/2012 | 1566034 | X | X | X | 986 |
| KEITH MASON<br>26 WEIR DR<br>GUELPH, ON  N1C 1E6 | prior to<br>3/13/2012 | 1566513 | X | X | X | 657 |
| KEITH MASON<br>26 WEIR DR<br>GUELPH, ON  N1C1E6 | prior to<br>3/13/2012 | 1783685 | X | X | X | 122 |
| KEITH MASON<br>26 WEIR DRIVE<br>GUELPH, ON  N1C 1E6 | prior to<br>3/13/2012 | 1569293 | X | X | X | 74 |
| KEITH MASON<br>26 WEIR DRIVE<br>GUELPH, ON  N1C 1E6 | prior to<br>3/13/2012 | 1569536 | X | X | X | 175 |
| KEITH MASON<br>26 WEIR DRIVE<br>GUELPH, ON  N1C 1E6 | prior to<br>3/13/2012 | 1569213 | X | X | X | 148 |
| KEITH MASON<br>26 WEIR DRIVE<br>GUELPH, ON  N1C 1E6 | prior to<br>3/13/2012 | 1569195 | X | X | X | 350 |
| KEITH MASON<br>26 WEIR DRIVE<br>GUELPH, ON  N1C 1E6 | prior to<br>3/13/2012 | 1701696 | X | X | X | 350 |
| KEITH MASON<br>26 WEIR DRIVE<br>GUELPH, ON  N1C 1E6 | prior to<br>3/13/2012 | 1731441 | X | X | X | 309 |
| KEITH MCDONALD<br>47 FLORENCE PARK ROAD<br>BARRIE, ON  L4N 6Y9 | prior to<br>3/13/2012 | 1811494 | X | X | X | 237 |
| KEITH MILLER<br>288 KAISER CRESCENT<br>OSHAWA, ON  L1G4A1 | prior to<br>3/13/2012 | 1798485 | X | X | X | 752 |
| KEITH MONTGOMERY<br>173 BREEZEWOOD COMMON<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1345841 | X | X | X | 50 |
| KEITH MONTGOMERY<br>173 BREEZEWOOD COMMON<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1345841 | X | X | X | 50 |
| KEITH MORRIS<br>167 CHURCH STREET<br>TORONTO, ON  M5B1Y6 | prior to<br>3/13/2012 | 1813341 | X | X | X | 188 |
| KEITH NAGEL<br>14480 EAST C AVENUE<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1784513 | X | X | X | 1,238 |
| KEITH NASH<br>2855 CREST AVE NORTH<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1818675 | X | X | X | 50 |
| KEITH NEEL<br>4134 S 4TH STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1461230 | X | X | X | 338 |
| KEITH POTTER<br>6620 SCHULTZ ST<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1581775 | X | X | X | 406 |
| KEITH POVEY<br>243 WILLOWDALE AVE<br>WATERLOO, ON  N2J 3M3 | prior to<br>3/13/2012 | 1743586 | X | X | X | 741 |
| KEITH POWELL<br>3333 PRAIRIE ROAD<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | 1359132 | X | X | X | 338 |
| KEITH RAE<br>5 TRILLIUM COURT<br>FONTHILL, ON  L0S1E2 | prior to<br>3/13/2012 | 1389441 | X | X | X | 458 |
| KEITH REDD<br>1520 S 4TH ST<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1811285 | X | X | X | 70 |
| KEITH REXDORD<br>87 COLBURN AVE<br>WORCHESTER, MASS  01614 | prior to<br>3/13/2012 | 1715786 | X | X | X | 338 |
| KEITH RICHARDSON<br>229 CH MARICOURT<br>RACINE, QC  J0E1Y0 | prior to<br>3/13/2012 | 1714296 | X | X | X | 567 |
| KEITH RICHARDSON<br>229 CH MARICOURT<br>RACINE, QC  J0E1Y0 | prior to<br>3/13/2012 | 1689193 | X | X | X | 306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEITH RICHARDSON<br>229 CH MARICOURT<br>RACINE, QC  J0E1Y0 | prior to<br>3/13/2012 | 1714296 | X | X | X | 100 |
| KEITH RICHARDSON<br>3550 43RD AVE<br>MONTREAL, QC  H1A3A7 | prior to<br>3/13/2012 | 1728098 | X | X | X | 189 |
| KEITH RICHARDSON<br>9004<br>COACHMAN, FL  34293 | prior to<br>3/13/2012 | 1719865 | X | X | X | 676 |
| KEITH RIDER<br>29968 MILLBURY RD.<br>MILLBURY, OH  43447 | prior to<br>3/13/2012 | 1459714 | X | X | X | 388 |
| KEITH ROBINSON<br>4 BELISLE AVE<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1810148 | X | X | X | 79 |
| KEITH ROY<br>388 BLACKBERRY LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1770539 | X | X | X | 269 |
| KEITH RYDER<br>10 STANHOPE AVE<br>TORONTO, ON  M4K3N5 | prior to<br>3/13/2012 | 1799470 | X | X | X | 436 |
| KEITH SCHULTE<br>91 SUNSET TRAIL<br>DENVILLE, NJ  07834 | prior to<br>3/13/2012 | 1763204 | X | X | X | 1,564 |
| KEITH SCHULTZ<br>8 SCOTT CRT<br>GUELPH, ON  N1E 6W9 | prior to<br>3/13/2012 | 1714037 | X | X | X | 1,352 |
| KEITH SCHULTZ<br>8 SCOTT CRT<br>GUELPH, ON  N1E6W9 | prior to<br>3/13/2012 | 1730643 | X | X | X | 1,605 |
| KEITH SCHULTZ<br>8 SCOTT CRT<br>GUELPH, ON  N1E6W9 | prior to<br>3/13/2012 | 1730653 | X | X | X | 232 |
| KEITH SCHULTZ<br>8 SCOTT CRT<br>GUELPH, ON  NIE 6W9 | prior to<br>3/13/2012 | 1349328 | X | X | X | 25 |
| KEITH SCHULTZ<br>8 SCOTT CRT<br>GUELPH, ON  NIE 6W9 | prior to<br>3/13/2012 | 1349328 | X | X | X | 1,014 |
| KEITH SHEEHAN<br>9 DOLGE CT<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1809876 | X | X | X | 184 |
| KEITH SHIRAKA<br>38 EDENBURG AVENUE<br>ALBANY, NY  12203 | prior to<br>3/13/2012 | 1747281 | X | X | X | 50 |
| KEITH SIKORA<br>159 S TRANSIT ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1797095 | X | X | X | 173 |
| KEITH SIMMONS<br>20000 US 19N<br>CLEARWATER, FL  33764 | prior to<br>3/13/2012 | 1816928 | X | X | X | 50 |
| KEITH SIMMONS<br>7174 RIDGELANDCRES<br>MISSAGUA, ONT  L5N1Y9 | prior to<br>3/13/2012 | 1431085 | X | X | X | 338 |
| KEITH SMITH<br>459 E WALNUT ST<br>FRANKFORT, IN  46041 | prior to<br>3/13/2012 | 1786952 | X | X | X | 358 |
| KEITH SMITH<br>9 MCKAY COURT<br>DUNDAS, ON  L9H 6P1 | prior to<br>3/13/2012 | 1427292 | X | X | X | 109 |
| KEITH STAY<br>26 LAKELAND DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1463226 | X | X | X | 60 |
| KEITH STEWART<br>1080 SEILING ROAD<br>ELMIRA, ON  N3B 2Z1 | prior to<br>3/13/2012 | 1812969 | X | X | X | 79 |
| KEITH STINTON<br>6 COPENHAGEN COURT<br>COHOES, NY  12047 | prior to<br>3/13/2012 | 1745161 | X | X | X | 1,307 |
| KEITH SULLIVAN<br>14 LIBERTY RD<br>MARSHFIELD, MA  02050 | prior to<br>3/13/2012 | 1394958 | X | X | X | 726 |
| KEITH SULLIVAN<br>25 SCHOOL STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1749086 | X | X | X | 1,189 |
| KEITH SWIFT<br>5520 W 200 S<br>MARION, IN  46953 | prior to<br>3/13/2012 | 1811865 | X | X | X | 94 |
| KEITH T<br>72 ILION ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1713519 | X | X | X | 676 |
| KEITH THOMPSON<br>4699 AVERGENE<br>LISLE, IL  60532 | prior to<br>3/13/2012 | 1425964 | X | X | X | 0 |
| KEITH THORNE<br>3515 REXWAY DR<br>BURLINGTON, ONTARIO  L7N2L8 | prior to<br>3/13/2012 | 1766116 | X | X | X | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEITH THURBER<br>226 SOUTH ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1394103 | X | X | X | 676 |
| KEITH VOGL<br>380 NELLES RD NORTH<br>GRIMSBY, ON  L3M 2Z9 | prior to<br>3/13/2012 | 1791065 | X | X | X | 761 |
| KEITH W STAY<br>26 LAKELAND DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1463226 | X | X | X | 676 |
| KEITH WAUTERS<br>553 ACORN PARK DR<br>ACTON, MA  01720 | prior to<br>3/13/2012 | 1720290 | X | X | X | 0 |
| KEITH WHITMER<br>53922 CR 1 NORTH<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1746395 | X | X | X | 293 |
| KEITH WHITMER<br>53922 CR 1 NORTH<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1746390 | X | X | X | 302 |
| KEITH WILHELM<br>76A TALLANT RD<br>PELHAM, NH  03076 | prior to<br>3/13/2012 | 1794493 | X | X | X | 331 |
| KEITH WILLIAMS<br>21272 EDGEWATER DRIVE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1719906 | X | X | X | 338 |
| KEITH WILLIAMS<br>72 ILION ST<br>TONANWANDA, NY  14150 | prior to<br>3/13/2012 | 1713519 | X | X | X | 120 |
| KEITH ZEBLEY<br>225 SMITH ROAD<br>FLEMINGTON, WV  26347 | prior to<br>3/13/2012 | 1586381 | X | X | X | 355 |
| KEITH ZEHNER<br>30 N 39TH ST<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1388413 | X | X | X | 338 |
| KEITH ZEHNER<br>30 N 39TH ST<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1435969 | X | X | X | 169 |
| KEITHA E MELNICK<br>92 VILLAGE ROAD<br>ST CATHARINES, ON  L2T 3C1 | prior to<br>3/13/2012 | 1763854 | X | X | X | 128- |
| KEITHA E MELNICK<br>92 VILLAGE ROAD<br>ST CATHARINES, ON  L2T 3C1 | prior to<br>3/13/2012 | 1763854 | X | X | X | 144 |
| KELI TIFFANY<br>2661 CURTICE WOOD<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | 1633756 | X | X | X | 332 |
| KELL JAVAFARNSWORTH<br>3299 FISHER HILL ROAD<br>MINEVILLE, NY  12956 | prior to<br>3/13/2012 | 1719760 | X | X | X | 363 |
| KELLE MAKREVSKI<br>40 JAMIESON CRESCENT<br>WHITBY, ON  L1R1T9 | prior to<br>3/13/2012 | 1745666 | X | X | X | 507 |
| KELLEE CHEATHAM<br>102 BONAIRE LANE<br>BONITA SPRINGS, FL  34134 | prior to<br>3/13/2012 | 1805003 | X | X | X | 388 |
| KELLEE MAZER<br>PO BOX 241<br>WATERBURY, VT  05676 | prior to<br>3/13/2012 | 1728712 | X | X | X | 1,350 |
| KELLEY BOOSKA<br>19135 US HWY 19 NORTH I 20<br>CLEARWATER, FL  33764 | prior to<br>3/13/2012 | 1791366 | X | X | X | 179 |
| KELLEY BRALEY<br>12324 ALPS RD<br>LYNDONVILLE, NY  14098 | prior to<br>3/13/2012 | 1770013 | X | X | X | 245 |
| KELLEY BRALEY<br>12324 ALPS ROAD<br>LYNDONVILLE, NY  14098 | prior to<br>3/13/2012 | 1433987 | X | X | X | 169 |
| KELLEY CHLEBOWY<br>340 OAKDALE DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1397515 | X | X | X | 987 |
| KELLEY KANNENBERG<br>4667 COUNTY ROAD B<br>OREGON, WI  53575 | prior to<br>3/13/2012 | 1737324 | X | X | X | 169 |
| KELLEY KENNEDY<br>9953 TREVETT ROAD<br>BOSTON, NY  14025 | prior to<br>3/13/2012 | 1802375 | X | X | X | 109 |
| KELLEY KNOLL<br>7143 WINTER FOREST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1808170 | X | X | X | 429 |
| KELLEY MCCORMICK<br>912 PLYMOUTH ROCK DR<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | 1459233 | X | X | X | 109 |
| KELLEY MCELROY<br>59 MELTON DRIVE<br>EAST HARTFORD, CT  06118 | prior to<br>3/13/2012 | 1391492 | X | X | X | 338 |
| KELLEY MCELROY<br>59 MELTON DRIVE<br>EAST HARTFORD, CT  06118 | prior to<br>3/13/2012 | 1724923 | X | X | X | 361 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLEY MERENDO<br>104 SWANSEA DR<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | | 1748968 | X | X | X | 56 |
| KELLEY MERENDO<br>104 SWANSEA DR<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | | 1748968 | X | X | X | 266 |
| KELLEY MOYNAGH<br>339 PETTIGREW TRAIL<br>MILTON, ON L9T 5X6 | prior to<br>3/13/2012 | | 1711858 | X | X | X | 194 |
| KELLEY NOEL<br>21 CROWN HEIGHTS<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | | 1813908 | X | X | X | 316 |
| KELLEY QUICK<br>111 THOMAS RD<br>CAMBRIDGE, VT 05444 | prior to<br>3/13/2012 | | 1507694 | X | X | X | 700 |
| KELLEY ROLAND<br>59 ALLIGER DR<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1790232 | X | X | X | 358 |
| KELLEY SGROI<br>51 PIERCE ST<br>PLAINVILLE, CT 06062 | prior to<br>3/13/2012 | | 1463522 | X | X | X | 223 |
| KELLEY SHEPARD<br>16 PHEASANT RD<br>SACO, ME 04072 | prior to<br>3/13/2012 | | 1502173 | X | X | X | 84 |
| KELLEY SHEPARD<br>16 PHEASANT RD<br>SACO, ME 04072 | prior to<br>3/13/2012 | | 1510693 | X | X | X | 484 |
| KELLEY SHEPARD<br>16 PHEASANT RD<br>SACO, ME 04072 | prior to<br>3/13/2012 | | 1502033 | X | X | X | 252 |
| KELLEY SHEPARD<br>2 HARMONY WAY<br>PLAISTOW, NH 03865 | prior to<br>3/13/2012 | | 1791537 | X | X | X | 537 |
| KELLEY SKIDMORE<br>2004 COUNTY RD 68<br>TORONTO, OH 43964 | prior to<br>3/13/2012 | | 1799700 | X | X | X | 376 |
| KELLEY SKIDMORE<br>2004 COUNTY RD 68<br>TORONTO, OH 43964 | prior to<br>3/13/2012 | | 1821039 | X | X | X | 50 |
| KELLEY SKIDMORE<br>2004 COUNTY RD 68<br>TORONTO, OH 43964 | prior to<br>3/13/2012 | | 1821043 | X | X | X | 50 |
| KELLEY SKIDMORE<br>2004 COUNTY RD 68<br>TORONTO, OH 43964 | prior to<br>3/13/2012 | | 1821045 | X | X | X | 50 |
| KELLEY SKIDMORE<br>2004 COUNTY RD 68<br>TORONTO, OH 43964 | prior to<br>3/13/2012 | | 1821041 | X | X | X | 50 |
| KELLEY ST COEUR<br>12 SCRIBNER ROAD<br>HYDE PARK , MA 02136 | prior to<br>3/13/2012 | | 1750749 | X | X | X | 670 |
| KELLI ARBUCKLE<br>9971 WATSON RD<br>HANOVER, MI 49241 | prior to<br>3/13/2012 | | 1381719 | X | X | X | 1,156 |
| KELLI BOGACZ<br>34 OAKLAND RD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1713911 | X | X | X | 1,137 |
| KELLI CHASTEEN<br>17585 MITCHELL LANE<br>CARLINVILLE, IL 62626 | prior to<br>3/13/2012 | | 1813716 | X | X | X | 190 |
| KELLI CHASTEEN<br>17585 MITCHELL LANE<br>CARLINVILLE, IL 62626 | prior to<br>3/13/2012 | | 1813912 | X | X | X | 188 |
| KELLI CLIFFORD<br>33 COVENTRY DRIVE<br>SUNAPEE, NH 03782 | prior to<br>3/13/2012 | | 1485273 | X | X | X | 60 |
| KELLI CLIFFORD<br>33 COVENTRY DRIVE<br>SUNAPEE, NH 03782 | prior to<br>3/13/2012 | | 1485273 | X | X | X | 1,165 |
| KELLI DAVIS<br>98 RIDGEWAY DR<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | | 1823198 | X | X | X | 237 |
| KELLI DIMIDJIAN<br>1412 REGENCY DRIVE<br>JEFFERSON HILLS, PA 15025 | prior to<br>3/13/2012 | | 1749422 | X | X | X | 875 |
| KELLI DUNPHE<br>84 PINE VIEW AVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | | 1801200 | X | X | X | 188 |
| KELLI ELSENBAUMER<br>1822 PEAR COURT<br>FOGELSVILLE, PA 18051 | prior to<br>3/13/2012 | | 1724674 | X | X | X | 1,025 |
| KELLI ELSENBAUMER<br>1822 PEAR COURT<br>FOGELSVILLE, PA 18051 | prior to<br>3/13/2012 | | 1724652 | X | X | X | 105 |
| KELLI FLAGG<br>2721 COLONIAL BLVD<br>FORT MYERS, FL 33907 | prior to<br>3/13/2012 | | 1807564 | X | X | X | 262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KELLI HACKER<br>116 TAMARACK AVENUE<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1806149 | X | X | X | 316 |
| KELLI HUIZEN<br>6053 SUNNINGDALE DRIVE<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1358148 | X | X | X | 676 |
| KELLI HYDE<br>1432 DEWBOURNE CRES<br>BURLINGTON, ON  L7M 1E7 | prior to<br>3/13/2012 | 1384342 | X | X | X | 338 |
| KELLI MARTEK<br>25 MILLER DRIVE<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1465383 | X | X | X | 413 |
| KELLI NEWMAN<br>3537 STATE HWY 68<br>RENSSELAER FALLS, NY  13680 | prior to<br>3/13/2012 | 1382195 | X | X | X | 615 |
| KELLI PROVOST<br>111 POOR FARM ROAD<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1730505 | X | X | X | 789 |
| KELLI QUILGLEY<br>41808 N PARK<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1737301 | X | X | X | 50 |
| KELLI REIS<br>3310 S SR 67<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | 1453915 | X | X | X | 0 |
| KELLI REIS<br>3310 S SR 67<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | 1815769 | X | X | X | 50 |
| KELLI SALISBURY<br>38 W MCKINLEY AVENUE<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1759754 | X | X | X | 546 |
| KELLI SHANAFELT<br>8701 KINGS ROAD<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1793606 | X | X | X | 537 |
| KELLI TODOROFF<br>4856 SEQUOIA<br>JACKSON, MI  49201 | prior to<br>3/13/2012 | 1355391 | X | X | X | 388 |
| KELLIE IACOVELLA<br>3 HELEN RD<br>TERRYVILLE, CT  06786 | prior to<br>3/13/2012 | 1793487 | X | X | X | 716 |
| KELLIE IACOVELLA<br>3 HELEN RD<br>TERRYVILLE, CT  06786 | prior to<br>3/13/2012 | 1793442 | X | X | X | 358 |
| KELLIE KELSEY<br>691 HICKORY<br>NORTH ATTLEBORO, MA  02760 | prior to<br>3/13/2012 | 1829321 | X | X | X | 50 |
| KELLIE MACLEAN<br>94 MILL ST<br>TARA, ON  N0H2N0 | prior to<br>3/13/2012 | 1459051 | X | X | X | 338 |
| KELLIE MACLEAN<br>BOX 263<br>TARA, ON  N0H2N0 | prior to<br>3/13/2012 | 1741084 | X | X | X | 338 |
| KELLIE MCCLINTOCK<br>12 LAKESIDE DRIVE<br>PUSLINCH, ON  N0B 2J0 | prior to<br>3/13/2012 | 1802547 | X | X | X | 376 |
| KELLIE NOLES<br>5602 DRIFTWOOD DR.<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1770020 | X | X | X | 480 |
| KELLIE ROSIEK<br>300 BOGGS AVE<br>PITTSBURGH, PA  15211 | prior to<br>3/13/2012 | 1383992 | X | X | X | 169 |
| KELLIE SALIBA<br>359 E OHIO AVE<br>ORANGE CITY, FL  32763 | prior to<br>3/13/2012 | 1742500 | X | X | X | 226 |
| KELLIE SLATTERY<br>3 HARD SCRABLE LANE<br>SANFORD , MA  74073 | prior to<br>3/13/2012 | 1814019 | X | X | X | 0 |
| KELLIE WHITE<br>1627 GARDEN STREET<br>ELKHART, IN  45614 | prior to<br>3/13/2012 | 1451244 | X | X | X | 1,447 |
| KELLIE WRIGHT<br>1322 NW STADT RD<br>PALM BAY, FL  32907 | prior to<br>3/13/2012 | 1431871 | X | X | X | 363 |
| KELLY A<br>145 SOUTH ST<br>ESSEX JCT, VT  05452 | prior to<br>3/13/2012 | 1724461 | X | X | X | 355 |
| KELLY ABRAMS<br>11371 ROUTE 27<br>GRAND VALLEY, PA  16420 | prior to<br>3/13/2012 | 1563013 | X | X | X | 505 |
| KELLY ADKINS<br>1802 CHARTER AVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1813699 | X | X | X | 278 |
| KELLY ALDRICH<br>8 GENERAL HOBBS RD<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1793626 | X | X | X | 358 |
| KELLY ALLEGREE ENGEL<br>2112 ROCKY WEED RD<br>BERRIEN SPRINGS, MI  49103 | prior to<br>3/13/2012 | 1779017 | X | X | X | 299 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY ALLEN<br>1032 WEST AVENUE<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1430741 | X | X | X | | 507 |
| KELLY ALLING<br>2 CIDER MILL ROAD<br>ANNANDALE, NJ  08801 | prior to<br>3/13/2012 | 1584314 | X | X | X | | 231 |
| KELLY AMOS<br>385 ARCH BRIDGE RD<br>GHENT , NY  12075 | prior to<br>3/13/2012 | 1746528 | X | X | X | | 150 |
| KELLY ANN BONA<br>4878 WILSON AVE.<br>MONTREAL, QC  H3X3P2 | prior to<br>3/13/2012 | 1347984 | X | X | X | | 55 |
| KELLY ANN MCKNIGHT<br>6880 THIRD LINE<br>FERGUS, ON  N1M 2W4 | prior to<br>3/13/2012 | 1781133 | X | X | X | | 245 |
| KELLY ANNE MCDOUGALD<br>370 43RD ABE<br>LACHINE, QC  H8T2H9 | prior to<br>3/13/2012 | 1466123 | X | X | X | | 338 |
| KELLY ANNE STUART<br>380 ST GEORGES APT 412<br>ST LAMBERT, QC  J4P3T1 | prior to<br>3/13/2012 | 1711654 | X | X | X | | 169 |
| KELLY ARNONE<br>124 WHITE TAIL RUN<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1390344 | X | X | X | | 532 |
| KELLY ATCHUE<br>PO BOX 152<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1354309 | X | X | X | | 676 |
| KELLY B JONES<br>130 BLAKEVILLE RD<br>EDEN, VT  05652 | prior to<br>3/13/2012 | 1793421 | X | X | X | | 358 |
| KELLY BALLEMA<br>2803 WELLINGTON ROAD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1727721 | X | X | X | | 466 |
| KELLY BEATON<br>56 DALEGORVE CRES<br>STONEY CREEK, ON  L8J 3R4 | prior to<br>3/13/2012 | 1798190 | X | X | X | | 940 |
| KELLY BERRY<br>12 TIBBITS<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1804364 | X | X | X | | 188 |
| KELLY BERRY<br>12 TIBITS ST<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1801037 | X | X | X | | 188 |
| KELLY BERTRAND<br>3561 RICE HILL RD<br>FRANKLIN, VT  05457 | prior to<br>3/13/2012 | 1729175 | X | X | X | | 200 |
| KELLY BERTRAND<br>3561 RICE HILL RD<br>FRANKLIN, VT  05457 | prior to<br>3/13/2012 | 1729123 | X | X | X | | 1,048 |
| KELLY BILLISH<br>47790 WOODFIELD DRIVE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1815252 | X | X | X | | 677 |
| KELLY BISTAS<br>107 TUXEDO AVE SOUTH<br>HAMILTON, ON  L8K2R9 | prior to<br>3/13/2012 | 1829684 | X | X | X | | 50 |
| KELLY BOGDANIC<br>689 1700TH STREET<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1810968 | X | X | X | | 812 |
| KELLY BOND<br>4274 GAYLING GARDENS<br>MISSISSAUGA, ON  L5L1Z9 | prior to<br>3/13/2012 | 1456346 | X | X | X | | 676 |
| KELLY BOUCHARD<br>,. | prior to<br>3/13/2012 | 1460327 | X | X | X | | 676 |
| KELLY BRACCHI<br>3416 CREEKVIEW DRIVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1802884 | X | X | X | | 188 |
| KELLY BRAGG<br>4161 HIGHLAND PARK DRIVE<br>BEAMSVILLE, ON  L0R1B0 | prior to<br>3/13/2012 | 1390685 | X | X | X | | 338 |
| KELLY BRAMWELL<br>184 WILLS CRES<br>BINBROOK, ON  L0R1C0 | prior to<br>3/13/2012 | 1796870 | X | X | X | | 228 |
| KELLY BRAMWELL<br>184 WILLS CRESCENT<br>BINBROOK, ON  L0R1C0 | prior to<br>3/13/2012 | 1653613 | X | X | X | | 599 |
| KELLY BRAMWELL<br>4 TREVOR DRIVE<br>STONEY CREEK, ON  L8G2P3 | prior to<br>3/13/2012 | 1652733 | X | X | X | | 593 |
| KELLY BROWN<br>1278 VERONICA ST<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1359330 | X | X | X | | 338 |
| KELLY BROWN<br>18 BAIRN WAY<br>RAY BROOK, NY  12977 | prior to<br>3/13/2012 | 1771461 | X | X | X | | 152 |
| KELLY CAISSE<br>16825 77TH LANE<br>LOXAHATCHEE, FL  33470 | prior to<br>3/13/2012 | 1810315 | X | X | X | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KELLY CALANDRA<br>5774 E SWEETWOOD DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1810570 | X | X | X | 158 |
| KELLY CALLAHAN<br>219 LOVELL ROAD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1634493 | X | X | X | 326 |
| KELLY CAO<br>364 BURNCOAT STREET<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1726241 | X | X | X | 1,070 |
| KELLY CAREY<br>6 HICKORY DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1732481 | X | X | X | 1,264 |
| KELLY CARLOCK | prior to<br>3/13/2012 | 1716700 | X | X | X | 845 |
| KELLY CARLSON<br>PO BOX 149<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1394659 | X | X | X | 169 |
| KELLY CARLSON<br>PO BOX 149<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1725041 | X | X | X | 361 |
| KELLY CARRUTHERS<br>6YORKVILLE STREET<br>OTTAWA, ON K2C4B6 | prior to<br>3/13/2012 | 1764437 | X | X | X | 266 |
| KELLY CARTWRIGHTKEARY<br>1275 PRINCETON CRES<br>BURLINGTON, ON L7P2K4 | prior to<br>3/13/2012 | 1431284 | X | X | X | 507 |
| KELLY CASCONE BROWN<br>88 WANTIA<br>MISSISSAUGA, ON L5G 1B8 | prior to<br>3/13/2012 | 1715713 | X | X | X | 676 |
| KELLY CAYER<br>89 HEBERT AVE<br>WOONSOCKET, RI 02895 | prior to<br>3/13/2012 | 1751566 | X | X | X | 362 |
| KELLY CHAPOSKY<br>6309 NEW ALBANY RD W<br>NEW ALBANY, OH 43054 | prior to<br>3/13/2012 | 1798579 | X | X | X | 1,432 |
| KELLY CHAPPELL<br>9687 IOSCO RIDGE DRIVE<br>GREGORY, MI 48137 | prior to<br>3/13/2012 | 1800029 | X | X | X | 316 |
| KELLY CHAPPELL<br>9687 IOSCO RIDGE DRIVE<br>GREGORY, MI 48137 | prior to<br>3/13/2012 | 1799523 | X | X | X | 316 |
| KELLY CHAPPELL<br>9687 IOSCO RIDGE DRIVE<br>GREGORY, MI 48137 | prior to<br>3/13/2012 | 1799507 | X | X | X | 790 |
| KELLY COLASURDO<br>880 BLUE CREEK ROAD<br>CORTLAND, NY 13045 | prior to<br>3/13/2012 | 1390916 | X | X | X | 169 |
| KELLY COLLINS<br>24 PRESCOTT DR<br>HUDSON, OH 442362124 | prior to<br>3/13/2012 | 1757300 | X | X | X | 1,106 |
| KELLY COLLINS<br>401 CHANNELSIDE WALK WAY<br>TAMPA, FL 33602 | prior to<br>3/13/2012 | 1812325 | X | X | X | 158 |
| KELLY COLLINS<br>819 BAHIA DEL SOL DRIVE<br>RUSKIN, FL 33570 | prior to<br>3/13/2012 | 1460733 | X | X | X | 169 |
| KELLY COPLEY<br>801 NORTH MAIN STREET<br>GIBSONBURG, OH 43431 | prior to<br>3/13/2012 | 1441653 | X | X | X | 929 |
| KELLY COX<br>462 COUNTY RT 10<br>NORTH BANGOR, NY 12966 | prior to<br>3/13/2012 | 1729637 | X | X | X | 410 |
| KELLY CRESENCIA<br>2301 BLUE OAK CIRCLE<br>OAKVILLE, ON L6M 5J3 | prior to<br>3/13/2012 | 1438787 | X | X | X | 30 |
| KELLY CRESENCIA<br>2301 BLUE OAK CIRCLE<br>OAKVILLE, ON L6M 5J3 | prior to<br>3/13/2012 | 1438787 | X | X | X | 560 |
| KELLY CROFT<br>20 NINA TERRACE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1573216 | X | X | X | 1,027 |
| KELLY DACOSTA<br>20 KNOLWOOD DRIVE<br>DARTMOUTH, MA 02747 | prior to<br>3/13/2012 | 1800915 | X | X | X | 1,070 |
| KELLY DALEY<br>6832 FORESTVIEW DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1812568 | X | X | X | 238 |
| KELLY DINENNA<br>112 HOFFER STREET<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | 1727153 | X | X | X | 617 |
| KELLY DINENNA<br>112 HOFFER STREET<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | 1763766 | X | X | X | 248 |
| KELLY DOLL<br>1969 SOUTH CREEK ROAD<br>DERBY, NY 14047 | prior to<br>3/13/2012 | 1723659 | X | X | X | 902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY DUNWIDDIE<br>3456 DUMONT RD<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | | 1797627 | X | X | X | 79 |
| KELLY DURICK<br>753 RANSDELL RD<br>LOUISBURG, NC  27549 | prior to<br>3/13/2012 | | 1352573 | X | X | X | 169 |
| KELLY EDGAR<br>389 JELINIK TERR<br>MILTON, ON  L9T7M9 | prior to<br>3/13/2012 | | 1726323 | X | X | X | 892 |
| KELLY EMERICK<br>35 LN 290 CROOKED LK<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | | 1412940 | X | X | X | 456 |
| KELLY ESTES<br>24 WINTERBERRY LANE<br>HOLLIS CENTER, ME  04042 | prior to<br>3/13/2012 | | 1757854 | X | X | X | 446 |
| KELLY EVEREST<br>8 MONTVALE DR<br>SCARBOROUGH, ON  M1M3E6 | prior to<br>3/13/2012 | | 1815004 | X | X | X | 940 |
| KELLY FALTYN<br>6261 WEST TILLEN RD<br>BOSTON, NY  14025 | prior to<br>3/13/2012 | | 1358487 | X | X | X | 338 |
| KELLY FISCHER<br>438 LOCKMASTER CRESCENT<br>MANOTICK, ON  K4M1L8 | prior to<br>3/13/2012 | | 1788014 | X | X | X | 761 |
| KELLY FITZGERALD<br>28 WESTVIEW AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1740718 | X | X | X | 320 |
| KELLY FORSEY<br>249 HENNEPIN RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1668914 | X | X | X | 661 |
| KELLY FORTNER<br>118 CHATHAM AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | | 1471163 | X | X | X | 651 |
| KELLY FOURNIER<br>PO BOX 236<br>EAST MONTPELIER, VT  05651 | prior to<br>3/13/2012 | | 1806922 | X | X | X | 752 |
| KELLY FRASER<br>5 KENDALL HILL LANE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1703376 | X | X | X | 410 |
| KELLY FRASER<br>5 KENDALL HILL LANE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1744720 | X | X | X | 495 |
| KELLY FULTON<br>137 MISTLETOE LN<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | | 1750975 | X | X | X | 611 |
| KELLY FULTON<br>137 MISTLETOE LN<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | | 1750997 | X | X | X | 95 |
| KELLY GAGNET<br>3850 SILVERBERRY CIR<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | | 1813714 | X | X | X | 79 |
| KELLY GALUS<br>1550 MOLL STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1355373 | X | X | X | 338 |
| KELLY GALUS<br>1550 MOLL STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1355373 | X | X | X | 120 |
| KELLY GANSER<br>2668 NIAGARA AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1359561 | X | X | X | 388 |
| KELLY GATES<br>48 CROSSFIELD AVE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | | 1455664 | X | X | X | 507 |
| KELLY GILES<br>101 TIMOTHY LANE<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | | 1796342 | X | X | X | 2,166 |
| KELLY GOGAL<br>3899 ALBATROS LANE<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | | 1821753 | X | X | X | 79 |
| KELLY GOLD<br>8520 ROLL ROAD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | | 1471069 | X | X | X | 315 |
| KELLY GORDON<br>1294 GREEN STREET<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | | 1740117 | X | X | X | 50 |
| KELLY GORDON<br>1294 GREEN STREET<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | | 1740117 | X | X | X | 169 |
| KELLY GORDON<br>35 MARIE STREET<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1714128 | X | X | X | 169 |
| KELLY GRATTAN<br>10 LINDEN CR<br>KIRKLAND, QC  H9H 3K6 | prior to<br>3/13/2012 | | 1390037 | X | X | X | 344 |
| KELLY GRATTAN<br>10 LINDEN CR<br>KIRKLAND, QC  H9H 3K6 | prior to<br>3/13/2012 | | 1390037 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY GREEN<br>3453 E WALTON<br>SHEPHERD, MI  48883 | prior to<br>3/13/2012 | | 1710595 | X | X | X | 507 |
| KELLY GREEN<br>51 SPADARA DRIVE<br>HAMILTON, ON  L9B2K3 | prior to<br>3/13/2012 | | 1791947 | X | X | X | 358 |
| KELLY GREEN<br>51 SPADARA DRIVE<br>HAMILTON, ON  L9B2K3 | prior to<br>3/13/2012 | | 1788100 | X | X | X | 601 |
| KELLY GUINDON<br>702-200 ELIOT<br>ROCKLAND, ON  K4K 0G4 | prior to<br>3/13/2012 | | 1784284 | X | X | X | 568 |
| KELLY GULDENPFENNIG<br>21977 BIRCH LANE<br>WATERTOWN , NY  13601 | prior to<br>3/13/2012 | | 1567653 | X | X | X | 980 |
| KELLY HANLEY PUGLIESE<br>16 HOLKHAM AVENUE<br>ANCASTER, OH  L9K 1P1 | prior to<br>3/13/2012 | | 1788613 | X | X | X | 358 |
| KELLY HARRIGAL<br>985 DELAWARE AVE<br>COLUMBUS, OH  43201 | prior to<br>3/13/2012 | | 1758946 | X | X | X | 125 |
| KELLY HARTIGAN<br>58 MONTBLEU DR<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | | 1742944 | X | X | X | 219 |
| KELLY HARTIGAN<br>58 MONTBLEU DR<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | | 1790424 | X | X | X | 179 |
| KELLY HASSETT<br>PO BOX 446<br>SCARBOROUGH, ME  04070-0446 | prior to<br>3/13/2012 | | 1769528 | X | X | X | 511 |
| KELLY HAUG<br>N1541 BETHEL ROAD<br>MONROE, WI  53566-9637 | prior to<br>3/13/2012 | | 1745747 | X | X | X | 242 |
| KELLY HAWKINS<br>56 IRIS AVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1350962 | X | X | X | 676 |
| KELLY HAYES<br>912 S MAIN ST<br>HORSEHEADS, NY  14845 | prior to<br>3/13/2012 | | 1792897 | X | X | X | 716 |
| KELLY HERLIHY<br>156 WINIFRED AVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1786894 | X | X | X | 190 |
| KELLY HERMAN<br>276 GERRIE DRIVE<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | | 1783107 | X | X | X | 539 |
| KELLY HOFFMAN<br>1629 PULASKI MERCER RD<br>MERCER, PA  16137 | prior to<br>3/13/2012 | | 1786228 | X | X | X | 179 |
| KELLY HOFSESS<br>7019 SOUTHBERRY HILL<br>CANFIELD, OH  44406 | prior to<br>3/13/2012 | | 1743174 | X | X | X | 887 |
| KELLY HOPKINS<br>2-453 WOODVIEW ROAD<br>BURLINGTON, ON  L7N 2Z9 | prior to<br>3/13/2012 | | 1798887 | X | X | X | 218 |
| KELLY HOPSON<br>1344 PINEHURST DRIVE<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1620753 | X | X | X | 1,072 |
| KELLY HORNBERGER<br>1169 GREENBRIER DRIVE<br>FORSYTH, IL  62535 | prior to<br>3/13/2012 | | 1730860 | X | X | X | 1,025 |
| KELLY HOUSTON<br>3242 FLORENCE COURT<br>BURLINGTON, ON  L7N 2M9 | prior to<br>3/13/2012 | | 1402319 | X | X | X | 758 |
| KELLY HOWARD<br>5090 BRISTOL ROAD<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | | 1815179 | X | X | X | 158 |
| KELLY IRELAND<br>224 GERMAN SCHOOL RD<br>PARIS, ON  N3L 3E1 | prior to<br>3/13/2012 | | 1622753 | X | X | X | 444 |
| KELLY IRELAND<br>224 GERMAN SCHOOL RD<br>PARIS, ON  N3L3E1 | prior to<br>3/13/2012 | | 1622833 | X | X | X | 444 |
| KELLY ISABEL SEERS<br>27 JOLIBOURG<br>KNOWLTON, QC  J0E 1V0 | prior to<br>3/13/2012 | | 1459405 | X | X | X | 845 |
| KELLY ISLEY<br>715 N 12TH ST<br>ROCHELLE, IL  61068 | prior to<br>3/13/2012 | | 1708659 | X | X | X | 675 |
| KELLY J GEISLER<br>16 BUTTONRIDGE PLACE<br>MOUNT ZION, IL  62549 | prior to<br>3/13/2012 | | 1728713 | X | X | X | 810 |
| KELLY JACKSON<br>2234 PELL CRESCENT<br>OAKVILLE, ON  L6M3T6 | prior to<br>3/13/2012 | | 1725058 | X | X | X | 404 |
| KELLY JACKSON<br>64 LOUIS CONNERS ROAD<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | | 1802012 | X | X | X | 632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY JENNISON<br>65 STONEYBROOK ROAD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1726226 | X | X | X | | 410 |
| KELLY JOHNSON<br>1475 NORFOLK COUNTY ROAD 19 WEST<br>VANESSA, ON  N0E 1V0 | prior to<br>3/13/2012 | 1714926 | X | X | X | | 50 |
| KELLY KEMP<br>21 FAULKNER ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1632237 | X | X | X | | 740 |
| KELLY KERR<br>31 COSTIGAN<br>GEORGETOWN, ON  L7G 6J2 | prior to<br>3/13/2012 | 1353924 | X | X | X | | 0 |
| KELLY KLIMCZYK<br>4712 SEAVIEW ST<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1748298 | X | X | X | | 173 |
| KELLY KLINZING<br>3212 STONECREEK DRIVE<br>MADISON, WI  53719 | prior to<br>3/13/2012 | 1798136 | X | X | X | | 632 |
| KELLY KNETZER<br>2216 NEISH AVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1756299 | X | X | X | | 178 |
| KELLY KOCHEL<br>4392 MANOR LN<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1805663 | X | X | X | | 238 |
| KELLY KOVARI<br>14 CATHEDRAL ST<br>WATERDOWN, ON  L0R 2H9 | prior to<br>3/13/2012 | 1808904 | X | X | X | | 248 |
| KELLY KRUPSKI<br>6948 LOCKWOOD LANE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1757163 | X | X | X | | 861 |
| KELLY KRUPSKI<br>6948 LOCKWOOD LANE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1757160 | X | X | X | | 2,153 |
| KELLY KUCHINSKI<br>114 DAWN REE DRIVE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1809734 | X | X | X | | 524 |
| KELLY KUZEMCHAK<br>4653 VITULLO DRIVE<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1799769 | X | X | X | | 79 |
| KELLY L BUCHANAN<br>215 CAPE CORAL PARKWAY EAST APT 203<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1811660 | X | X | X | | 109 |
| KELLY L RILEY<br>2368 DUNZWEILER DRIVE<br>ZANESVILLE, OH  43701 | prior to<br>3/13/2012 | 1791428 | X | X | X | | 358 |
| KELLY LACEFIELD<br>724 STANLEY DR<br>CHILLICOTHE, IL  61523 | prior to<br>3/13/2012 | 1721184 | X | X | X | | 845 |
| KELLY LAPOTA<br>5029 COOPERS LANDING DR<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1649173 | X | X | X | | 452 |
| KELLY LAWLEY<br>94 BREMBEL<br>KITCHENER, ON  N2B 3T7 | prior to<br>3/13/2012 | 1798236 | X | X | X | | 790 |
| KELLY LCOKHART<br>1151 MELSCHEIMER ST<br>EAST SPARTA, OH  44626 | prior to<br>3/13/2012 | 1464700 | X | X | X | | 338 |
| KELLY LEBLANC<br>5 KAY LANE<br>GEORGETOWN, ON  L7G 5P1 | prior to<br>3/13/2012 | 1650174 | X | X | X | | 454 |
| KELLY LEEUWENBURG<br>4163 ARBORTOWN<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1382360 | X | X | X | | 402 |
| KELLY LEIGHTON<br>81 WILLIAM ROE BLVD<br>NEWMARKET, ON  L3Y5G2 | prior to<br>3/13/2012 | 1537293 | X | X | X | | 1,367 |
| KELLY LENARD<br>14 RUE DE SOFIA<br>CANDIAC, QC  J5R6Y4 | prior to<br>3/13/2012 | 1384808 | X | X | X | | 115 |
| KELLY LENARD<br>14 RUE DE SOFIA<br>CANDIAC, QC  J5R6Y4 | prior to<br>3/13/2012 | 1398143 | X | X | X | | 280 |
| KELLY LENZ<br>7220 E DOWLING ROAD<br>NASHVILLE, MI  49073 | prior to<br>3/13/2012 | 1751822 | X | X | X | | 1,112 |
| KELLY LEON<br>313 NORTH OGDEN STREET<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1391101 | X | X | X | | 1,515 |
| KELLY LUCAS<br>116 CHESHIRE DR<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1792030 | X | X | X | | 264 |
| KELLY M SUNSERI<br>3235 COUNTRY WOOD DR<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1359173 | X | X | X | | 338 |
| KELLY MADDEN<br>3032 GARFIELD RD<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1359063 | X | X | X | | 1,014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY MAHAN<br>242 FISHER RD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1746849 | X | X | X | 338 |
| KELLY MAHAN<br>242 FISHER RD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1794075 | X | X | X | 358 |
| KELLY MAROTTA<br>433 CHERRY LANE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | | 1400813 | X | X | X | 662 |
| KELLY MATUSH<br>872 KOWAL<br>MISSISSAUGA, ON L5H 3T4 | prior to<br>3/13/2012 | | 1516574 | X | X | X | 729 |
| KELLY MCCARTHY<br>391 PERRIN RD<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | | 1805429 | X | X | X | 609 |
| KELLY MCCAULEY<br>87 WASHINGTON AVE<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | | 1443181 | X | X | X | 699 |
| KELLY MCENERNEY<br>15417 E POND WOODS DR<br>TAMPA, FL 33618 | prior to<br>3/13/2012 | | 1799436 | X | X | X | 158 |
| KELLY MCGARVEY<br>2975 SUNSET DR<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1389210 | X | X | X | 100 |
| KELLY MCGHEE<br>3188 BUNKERHILL PLACE<br>BURLINGTON, ON L7M 0C4 | prior to<br>3/13/2012 | | 1798635 | X | X | X | 158 |
| KELLY MCGIVERN<br>3257 NORTHAMPTON DRIVE<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | | 1723252 | X | X | X | 691 |
| KELLY MCGIVERN<br>3257 NORTHAMPTON DRIVE<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | | 1723952 | X | X | X | 173 |
| KELLY MCKEOUGH<br>4434 TRAILS END<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | | 1763857 | X | X | X | 697 |
| KELLY MELFI<br>15225 VALLEY DR<br>CLAYTON, NY 13624 | prior to<br>3/13/2012 | | 1459986 | X | X | X | 676 |
| KELLY MILES<br>3986 MAGNOLIA DRIVE<br>VINELAND, ON L0R2C0 | prior to<br>3/13/2012 | | 1712306 | X | X | X | 666 |
| KELLY MILLER<br>4610 ASHTON FARMS BLVD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1390822 | X | X | X | 338 |
| KELLY MITCHELL | prior to<br>3/13/2012 | | 1714815 | X | X | X | 1,521 |
| KELLY MONAHAN<br>59885 KNEVELS COURT<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | | 1751981 | X | X | X | 144 |
| KELLY MONAHAN<br>59885 KNEVELS CT<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | | 1807159 | X | X | X | 286 |
| KELLY MONETTE | prior to<br>3/13/2012 | | 1393706 | X | X | X | 573 |
| KELLY MORGAN<br>85 DUDLEY ST<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | | 1461771 | X | X | X | 676 |
| KELLY MORSE<br>8406 PARKWAY DRIVE<br>NIAGARA FALLS, ON L2G 6W7 | prior to<br>3/13/2012 | | 1729064 | X | X | X | 404 |
| KELLY MOYE<br>885 STONEGATE DRIVE<br>BELVIDERE, IL 61108 | prior to<br>3/13/2012 | | 1797075 | X | X | X | 383 |
| KELLY MUIR<br>304 10TH STREET<br>WATKINS GLEN, NY 14891 | prior to<br>3/13/2012 | | 1751836 | X | X | X | 413 |
| KELLY MUIR<br>304 10TH STREET<br>WATKINS GLEN, NY 14891 | prior to<br>3/13/2012 | | 1751859 | X | X | X | 620 |
| KELLY MURPHY<br>6 TIBER LANE<br>WILLINGTON, CT 06279 | prior to<br>3/13/2012 | | 1436573 | X | X | X | 55 |
| KELLY MURPHY<br>6 TIMBER LANE<br>WILLINGTON, CT 06279 | prior to<br>3/13/2012 | | 1757689 | X | X | X | 371 |
| KELLY MURPHY<br>6 TIMBER LANE<br>WILLINGTON, CT 06279 | prior to<br>3/13/2012 | | 1793081 | X | X | X | 358 |
| KELLY NEWMAN<br>509 GLEN ARDEN DRIVE<br>PITTSBURGH, PA 15208 | prior to<br>3/13/2012 | | 1789088 | X | X | X | 358 |
| KELLY NOONE<br>116 SARATOGA DRIVE<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | | 1797237 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KELLY O;CALLAGHAN<br>153 BUNKER HILL RD<br>WATER TOWN, CN  06795 | prior to<br>3/13/2012 | 1808876 | X | X | X | 474 |
| KELLY OBDEYN<br>509 TOWNSEND AVENUE<br>BURLINGTON, ON  L7T 2B4 | prior to<br>3/13/2012 | 1391535 | X | X | X | 507 |
| KELLY OBDEYN<br>509 TOWNSEND AVENUE<br>BURLINGTON, ON  L7T 2B4 | prior to<br>3/13/2012 | 1461326 | X | X | X | 169 |
| KELLY OBDEYN<br>509 TOWNSEND AVENUE<br>BURLINGTON, ON  L7T 2B4 | prior to<br>3/13/2012 | 1799925 | X | X | X | 316 |
| KELLY OBRIEN<br>14 SHIRLEY STREET<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1391657 | X | X | X | 573 |
| KELLY OBRIEN<br>14 SHIRLEY STREET<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1391657 | X | X | X | 845 |
| KELLY OBRIEN<br>14 SHIRLEY STREET<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1392972 | X | X | X | 338 |
| KELLY OBRIEN<br>330 HENSHAW STREET<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1739927 | X | X | X | 338 |
| KELLY OBRIEN<br>4793 WILSON ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1737614 | X | X | X | 115 |
| KELLY OBRIEN<br>4793 WILSON ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1793752 | X | X | X | 537 |
| KELLY OBRIEN<br>674318 HURONTARIO ST RR1<br>ORANGEVILLE, ON  L9W 2Y8 | prior to<br>3/13/2012 | 1814973 | X | X | X | 79 |
| KELLY OBRIEN<br>674318 HURONTARIO ST RR1<br>ORANGEVILLE, ON  L9W 2Y8 | prior to<br>3/13/2012 | 1814949 | X | X | X | 79 |
| KELLY OBRYAN<br>190 WILDWOOD BEACH RD<br>QUINCY, MI  49082 | prior to<br>3/13/2012 | 1805902 | X | X | X | 158 |
| KELLY OCONNELL<br>6102 YARDLEY WAY<br>PITTSBURGH, PA  15206 | prior to<br>3/13/2012 | 1830155 | X | X | X | 158 |
| KELLY PACYON<br>13070 BROADWAY ST  APT4<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | 1613134 | X | X | X | 50 |
| KELLY PAGE | prior to<br>3/13/2012 | 1356163 | X | X | X | 676 |
| KELLY PALONIS<br>56 FOREST GLEN DRIVE<br>IMPERIAL, PA  15126 | prior to<br>3/13/2012 | 1788138 | X | X | X | 716 |
| KELLY PARAH<br>238 ST ARMAND RD<br>HIGHGATE CTR, VT  05459 | prior to<br>3/13/2012 | 1802561 | X | X | X | 158 |
| KELLY PARAH<br>238 ST ARMAND RD<br>HIGHGATE CTR, VT  05459 | prior to<br>3/13/2012 | 1802554 | X | X | X | 158 |
| KELLY PELTO<br>1038 BENDING BRAE DR<br>PEWAUKEE, WI  53072 | prior to<br>3/13/2012 | 1782844 | X | X | X | 549 |
| KELLY PETERSEN<br>7422 HESSLER DR NE<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1690293 | X | X | X | 160 |
| KELLY POLKA<br>1138 RUSH SCOTTSVILLE RD<br>RUSH, NY  14543 | prior to<br>3/13/2012 | 1800680 | X | X | X | 94 |
| KELLY POLKA<br>1138 RUSH SCOTTSVILLE RD<br>RUSH, NY  14543 | prior to<br>3/13/2012 | 1816015 | X | X | X | 50 |
| KELLY POLKA<br>1138 RUSH SCOTTSVILLE RD<br>RUSH, NY  14543 | prior to<br>3/13/2012 | 1816002 | X | X | X | 50 |
| KELLY POTTAGE<br>20 CROMPTON DRIVE<br>BARRIE, ON  L4M 6M8 | prior to<br>3/13/2012 | 1726044 | X | X | X | 1,096 |
| KELLY QUINLAN<br>109 FULTON STREET APT 5<br>BOSTON, MA  02109 | prior to<br>3/13/2012 | 1348456 | X | X | X | 169 |
| KELLY QUINN<br>5589 FREDIONA DR<br>NIAGARA FALLS, ON  L2J 3N1 | prior to<br>3/13/2012 | 1401647 | X | X | X | 153 |
| KELLY RANNI<br>3 CENTRAL PARK AVENUE<br>DUNDAS, ON  L9H2M5 | prior to<br>3/13/2012 | 1756169 | X | X | X | 361 |
| KELLY RAVINSKY<br>4150 CEDAR CREEK RANCH CIR<br>LAKE WORTH, FL  33467 | prior to<br>3/13/2012 | 1563513 | X | X | X | 173 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY RECTOR<br>420 RASCAL CROSSING<br>OFALLON, MO  63366 | prior to<br>3/13/2012 | | 1739917 | X | X | X | 41 |
| KELLY REDLINSKI<br>630 NE MUSKRAT RUN<br>PORT ST LUCIE, FL  34983 | prior to<br>3/13/2012 | | 1807245 | X | X | X | 158 |
| KELLY REDLINSKI<br>630 NE MUSKRAT RUN<br>PORT ST LUCIE, FL  34983 | prior to<br>3/13/2012 | | 1807266 | X | X | X | 474 |
| KELLY REESE<br>469 RICHARD ST<br>QUINCY, MI  49082 | prior to<br>3/13/2012 | | 1797396 | X | X | X | 154 |
| KELLY REMILLARD | prior to<br>3/13/2012 | | 1724807 | X | X | X | 451 |
| KELLY RICE<br>58 MARINE DR<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1801163 | X | X | X | 218 |
| KELLY RILEY<br>, | prior to<br>3/13/2012 | | 1749671 | X | X | X | 86 |
| KELLY ROBINSON<br>115 BEACON STREET APT 8<br>BOSTON, MA  02116 | prior to<br>3/13/2012 | | 1797113 | X | X | X | 158 |
| KELLY SADLOWSKI<br>540 LYND AVE<br>MISSISSAUGA, ON  L5G 2M2 | prior to<br>3/13/2012 | | 1723232 | X | X | X | 887 |
| KELLY SADOWSKY<br>19 CHIANTI CRES<br>STONEY CREEK, ON  L8E 5W1 | prior to<br>3/13/2012 | | 1351398 | X | X | X | 776 |
| KELLY SALISBURY<br>PO BOX 11  32 ORCHARD STREET<br>ENOSBURG FALLS, VT  05450 | prior to<br>3/13/2012 | | 1435629 | X | X | X | 338 |
| KELLY SAMUEL<br>2941 HILL STREET<br>BURLINGTON, ON  L7M4K5 | prior to<br>3/13/2012 | | 1810754 | X | X | X | 632 |
| KELLY SANDERS<br>6 BELA BROOK LANE<br>CONCORD, NH  03301 | prior to<br>3/13/2012 | | 1719418 | X | X | X | 614 |
| KELLY SANDERS<br>6 BELA BROOK LANE<br>CONCORD, NH  03301 | prior to<br>3/13/2012 | | 1719414 | X | X | X | 716 |
| KELLY SAVAGE<br>615 JACKSON ST<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | | 1351421 | X | X | X | 200 |
| KELLY SAVAGE<br>615 JACKSON ST<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | | 1351421 | X | X | X | 338 |
| KELLY SCOTT<br>68 GEORGIA DRIVE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1470821 | X | X | X | 690 |
| KELLY SEATON<br>2120 CORNWALLIS PARKWAY<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1816444 | X | X | X | 260 |
| KELLY SHANTZ<br>6075 NEWHOUSE ROAD<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1581615 | X | X | X | 415 |
| KELLY SHERBONDY<br>20 ELKIE DRIVE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | | 1460343 | X | X | X | 338 |
| KELLY SHORE<br>989 BALLANTYNE DR<br>ORLEANS, ON  K4A 4H4 | prior to<br>3/13/2012 | | 1717995 | X | X | X | 657 |
| KELLY SHORTT<br>87 BROOKLAWN AVENUE<br>TORONTO, ON  M1M 2P7 | prior to<br>3/13/2012 | | 1452730 | X | X | X | 269 |
| KELLY SILVAGGIO<br>21 LIMERICK AVE<br>TORONTO, ON  M9N 2P4 | prior to<br>3/13/2012 | | 1685093 | X | X | X | 449- |
| KELLY SILVAGGIO<br>21 LIMERICK AVE<br>TORONTO, ON  M9N 2P4 | prior to<br>3/13/2012 | | 1685093 | X | X | X | 770 |
| KELLY SMIELECKI<br>2454 PRATT ROAD<br>CORFU, NY  14036 | prior to<br>3/13/2012 | | 1713886 | X | X | X | 269 |
| KELLY SMIELEKI<br>2454 PRATT ROAD<br>CORFU, NY  14036 | prior to<br>3/13/2012 | | 1713886 | X | X | X | 338 |
| KELLY SMITH<br>11534 CHURCH STREET<br>FILLMORE, NY  14735 | prior to<br>3/13/2012 | | 1724799 | X | X | X | 202 |
| KELLY SMITH<br>4224 PEMBROOKE STREET<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1434133 | X | X | X | 169 |
| KELLY SMITH<br>6007 HAWTHORN DRIVE<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | | 1359479 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY SMITH<br>6007 HAWTHORN DRIVE<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | | 1359479 | X | X | X | 676 |
| KELLY STEVENS<br>4304 UPPER MOUNTAIN ROAD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | | 1386258 | X | X | X | 238 |
| KELLY STEVENS<br>4304 UPPER MOUNTAIN ROAD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | | 1386258 | X | X | X | 776 |
| KELLY STIVERS<br>974 ELLIOTT DRIVE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | | 1802371 | X | X | X | 158 |
| KELLY STONER<br>419 MEADE DRIVE<br>MOON TOWNSHIP, PA 15018 | prior to<br>3/13/2012 | | 1710654 | X | X | X | 115 |
| KELLY STONER<br>419 MEADE DRIVE<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | | 1710662 | X | X | X | 169 |
| KELLY STONER<br>419 MEADE DRIVE<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | | 1710676 | X | X | X | 169 |
| KELLY STONER<br>419 MEADE DRIVE<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | | 1710667 | X | X | X | 169 |
| KELLY STONER<br>419 MEADE DRIVE<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | | 1710651 | X | X | X | 169 |
| KELLY STONER<br>419 MEADE DRIVE<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | | 1710685 | X | X | X | 169 |
| KELLY STRONG<br>29 YOLE DR<br>HUDSON FALLS, NY 12839 | prior to<br>3/13/2012 | | 1475993 | X | X | X | 1,180 |
| KELLY SWAINE | prior to<br>3/13/2012 | | 1506473 | X | X | X | 737 |
| KELLY TALBERT<br>704 TURNER HILL RD<br>MORETOWN, VT 05660 | prior to<br>3/13/2012 | | 1748332 | X | X | X | 1,078 |
| KELLY TARANOWSKI<br>73 CONANT ROAD<br>NASHUA, NH 03062 | prior to<br>3/13/2012 | | 1724345 | X | X | X | 410 |
| KELLY TAVERNIER<br>164 FORT COVINGTON ST<br>MALONE, NY 12953 | prior to<br>3/13/2012 | | 1381311 | X | X | X | 747 |
| KELLY THERRIEN<br>408 ETHAN ALLEN PKWY<br>BURLINGTON, VT 05408 | prior to<br>3/13/2012 | | 1719608 | X | X | X | 0 |
| KELLY THURSBY<br>407 W MYRTLE<br>MODESTO, IL 62667 | prior to<br>3/13/2012 | | 1792920 | X | X | X | 179 |
| KELLY TIERNEY<br>23 HARBOR ST<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | | 1793771 | X | X | X | 358 |
| KELLY VECCHIO<br>9819 RIVER BEND DRIVE<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | | 1717442 | X | X | X | 250 |
| KELLY VECCHIO<br>9819 RIVER BEND DRIVE<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | | 1717442 | X | X | X | 870 |
| KELLY VELAZQUEZ<br>1141 PEACE PIPE PLACE 104<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1459984 | X | X | X | 338 |
| KELLY VIETMEIER<br>103 SCOTTDALE DR<br>PITTSBURGH, PA 15205 | prior to<br>3/13/2012 | | 1799452 | X | X | X | 940 |
| KELLY WATT<br>3715 TUTTLE<br>DANVILLE, IL 61832 | prior to<br>3/13/2012 | | 1585273 | X | X | X | 661 |
| KELLY WERTH<br>14912 BRISTLECONE COURT<br>FORT WAYNE, IN 46814 | prior to<br>3/13/2012 | | 1477053 | X | X | X | 1,585 |
| KELLY WIGHT<br>200 LAKE ST<br>SARANAC LAKE , NY 12983 | prior to<br>3/13/2012 | | 1797047 | X | X | X | 405 |
| KELLY WIGHT<br>2OO LAKE ST<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | | 1797050 | X | X | X | 405 |
| KELLY WILLIAMS<br>301 MONROE STREET<br>BOONTON, NJ 07005 | prior to<br>3/13/2012 | | 1756458 | X | X | X | 337 |
| KELLY WIND<br>128 CRANWOOD DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1788517 | X | X | X | 895 |
| KELLY WINDNAGLE<br>211 CEDAR DR N<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | | 1796775 | X | X | X | 249 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KELLY WINDNAGLE<br>211 CEDAR DRIVE N<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | | 1800073 | X | X | X | 158 |
| KELLY WINSOR<br>2239 LYNDHURST DRIVE<br>OAKVILLE, ON L6H 7G4 | prior to<br>3/13/2012 | | 1783045 | X | X | X | 265 |
| KELLY WOOD<br>35 GLASGOW ST SOUTH<br>CONESTOGA, ON N0B 1N0 | prior to<br>3/13/2012 | | 1813848 | X | X | X | 158 |
| KELLY WORKMAN<br>5WILDCREST AVE<br>BILLERICA, MA 01821 | prior to<br>3/13/2012 | | 1802040 | X | X | X | 346 |
| KELLY YAKIWCHUK<br>22 SUMMERFIELD AVE<br>STONEY CREEK, ON L8J 2S4 | prior to<br>3/13/2012 | | 1557233 | X | X | X | 100 |
| KELLY ZINDEL<br>1215 E 2600 NORTH RD<br>MOWEAQUA, IL 62550 | prior to<br>3/13/2012 | | 1809894 | X | X | X | 316 |
| KELLY ZINDEL<br>1215 E 2600 NORTH RD<br>MOWEAQUA, IL 62550 | prior to<br>3/13/2012 | | 1814830 | X | X | X | 316 |
| KELLY ZINDEL<br>1215 E 2600 NORTH RD<br>MOWEAQUA, IL 62550 | prior to<br>3/13/2012 | | 1814892 | X | X | X | 158 |
| KELLYANN HILTZ<br>1868 GLEN OAK LANE<br>ORILLIA, ON L3V 7J1 | prior to<br>3/13/2012 | | 1764314 | X | X | X | 369 |
| KELLYANN JOHNSON<br>80 BLACKSHIRE CIRCLE<br>NEPEAN, ON K2J5M3 | prior to<br>3/13/2012 | | 1410953 | X | X | X | 421 |
| KELLYANN LORUSSO<br>261 LOVELL STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1377876 | X | X | X | 1,203 |
| KELLYANN TEDFORD<br>3 WOODRIDGE LN<br>AMESBURY, MA 01913 | prior to<br>3/13/2012 | | 1742405 | X | X | X | 676 |
| KELSA ZERESKI<br>100 FRONT ST 14TH<br>WORCESTER, MA 01608 | prior to<br>3/13/2012 | | 1765582 | X | X | X | 600 |
| KELSEY BROWN<br>63 ANTHONY WAYNE TERRACE<br>BADEN, PA 15005 | prior to<br>3/13/2012 | | 1783615 | X | X | X | 721 |
| KELSEY GUILE<br>305 N COOPER<br>STRONGHURST, IL 61480 | prior to<br>3/13/2012 | | 1390852 | X | X | X | 169 |
| KELSEY IVORY<br>72 ASHFORD CLOSE<br>UPPER TANTALLON, NS B3Z 1E5 | prior to<br>3/13/2012 | | 1804914 | X | X | X | 173 |
| KELSEY JENNINGS<br>13682 9 MILE ROAD<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | | 1391901 | X | X | X | 30 |
| KELSEY LUKASIK<br>26 HILL VALLEY DRIVE<br>LANCASTE, NY 14086 | prior to<br>3/13/2012 | | 1798564 | X | X | X | 744 |
| KELSEY QUIGLEY<br>24455 THOUSAND OAKS DRIVE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | | 1745383 | X | X | X | 169 |
| KELSEY TERPSTRA<br>4811 HUNT ST<br>MONTAGUE, MI 49437 | prior to<br>3/13/2012 | | 1380574 | X | X | X | 681 |
| KELSEY TERPSTRA<br>4811 HUNT ST<br>MONTAGUE, MI 49437 | prior to<br>3/13/2012 | | 1380555 | X | X | X | 958 |
| KELSIE CAPPETTA<br>5652 WEDGEWOOD DR<br>CHARLOTTE, NC 28210 | prior to<br>3/13/2012 | | 1807076 | X | X | X | 158 |
| KELSIE JOHNSON<br>4718 NORFOLK CIRCLE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1783285 | X | X | X | 305 |
| KELSY KUTA<br>34 DESMOND COURT<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1746534 | X | X | X | 410 |
| KELTY-ANNE HILLIER<br><br>, | prior to<br>3/13/2012 | | 1385199 | X | X | X | 338 |
| KELVIN COLVER<br>345 LAKESHORE DR<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1802980 | X | X | X | 684 |
| KELVIN SWINFORD<br>1679 CR 2500N<br>ARTHUR, IL 61911 | prior to<br>3/13/2012 | | 1741247 | X | X | X | 301 |
| KELVIN VENNE<br>11-A SMITHFIELD DRIVE<br>TORONTO, ON M8Y 3L8 | prior to<br>3/13/2012 | | 1436256 | X | X | X | 224 |
| KELVIN WILLIAMS<br>5480 WINCHESTER MEADOWS DRIVE<br>CANAL WINCHESTER, OH 43110 | prior to<br>3/13/2012 | | 1810565 | X | X | X | 474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KELWIN KUMAR<br>364 LAURENTIAN AVE<br>MISSISSAUGA, ON  L4Z 2J3 | prior to<br>3/13/2012 | 1756542 | X | X | X | 296 |
| KEMP LYONS<br>544 COIT AVE NE<br>GRAND RAPIDS, MI  49503 | prior to<br>3/13/2012 | 1788683 | X | X | X | 179 |
| KEN ADAMS<br>1559 VOLLANS<br>WINDSOR, ON  N9H2M9 | prior to<br>3/13/2012 | 1722964 | X | X | X | 373 |
| KEN ANDERSON<br>8679 HATHAWAY<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1360028 | X | X | X | 1,210 |
| KEN ANDERSON<br>8679 HATHAWAY<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1360054 | X | X | X | 169 |
| KEN BEDNASZ<br>20 ROWLEY HOLLOW<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1777097 | X | X | X | 1,469 |
| KEN BILODEAU<br>31 LILLIAN CRES<br>NEWCASTLE, ON  L1B1G3 | prior to<br>3/13/2012 | 1365639 | X | X | X | 343 |
| KEN BOND<br>210 TAYLOR RD<br>ANCASTER, ON  L9G 1P1 | prior to<br>3/13/2012 | 1788134 | X | X | X | 179 |
| KEN BROWN<br>290 WHITMORE DRIVE<br>WATERLOO, ON  N2K 2N5 | prior to<br>3/13/2012 | 1742484 | X | X | X | 701 |
| KEN BURNETT<br>23 WOLFE AVE<br>TOTTENHAM, ON  L0G1W0 | prior to<br>3/13/2012 | 1791249 | X | X | X | 358 |
| KEN CHARTRAND<br>50 COVE CRESANT<br>STONY CREEK, ON  L8E5A4 | prior to<br>3/13/2012 | 1712379 | X | X | X | 507 |
| KEN COWLEY<br>22 KING FISHER DRIVE<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | 1549836 | X | X | X | 912 |
| KEN CUSHING<br>10 MUNSEY COURT<br>CALEDON EAST, ON  L7C 1G8 | prior to<br>3/13/2012 | 1561733 | X | X | X | 244 |
| KEN DECESARE<br>3611 SE 21ST PLACE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1712456 | X | X | X | 676 |
| KEN DORMAN<br>71 TUCKER RD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1434931 | X | X | X | 507 |
| KEN DOWN<br>32 SPRINGHOME ROAD<br>BARRIE, ON  L4N2W7 | prior to<br>3/13/2012 | 1371562 | X | X | X | 393 |
| KEN DUNBROOK<br>1 WOODGROVE COURT<br>BARRIE, ON  L4M 5B6 | prior to<br>3/13/2012 | 1758238 | X | X | X | 658 |
| KEN FADEL<br>14 GAVIN DRIVE<br>FREELTON, ON  L0R 1K0 | prior to<br>3/13/2012 | 1726536 | X | X | X | 1,260 |
| KEN G MITCHELL<br>30 HOGARTH RD<br>BRANTFORD, ON  N3T 6G1 | prior to<br>3/13/2012 | 1713346 | X | X | X | 1,142 |
| KEN GERVASI<br>8023 BAYLIGHT CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1786813 | X | X | X | 358 |
| KEN GODEVENOS<br>167 PEMBERTON AVENUE<br>TORONTO, ON  M2M 1Y9 | prior to<br>3/13/2012 | 1455702 | X | X | X | 338 |
| KEN GROUND<br>18 HOLLOWAY LANE<br>MIDHURST, ON  L0L 1X1 | prior to<br>3/13/2012 | 1741776 | X | X | X | 338 |
| KEN HAYASHI<br>70 GRAYSTONE DRIVE<br>HAMILTON, ON  L9C4R8 | prior to<br>3/13/2012 | 1741392 | X | X | X | 438 |
| KEN HEDDERSON<br>199 FAIR STREET<br>ANCASTER, ON  L9K 0B9 | prior to<br>3/13/2012 | 1715308 | X | X | X | 219 |
| KEN HODGINS<br>51 EASTWOOD DRIVE<br>5196519862, ON  N2A2A1 | prior to<br>3/13/2012 | 1715330 | X | X | X | 676 |
| KEN JUBIN<br>PO BOX 808<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1460877 | X | X | X | 169 |
| KEN JUBIN<br>PO BOX 808<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1460898 | X | X | X | 169 |
| KEN JUBIN<br>PO BOX 808<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1460868 | X | X | X | 676 |
| KEN KONINK<br>PO BOX 463<br>INGLESIDE, ON  K0C1M0 | prior to<br>3/13/2012 | 1811216 | X | X | X | 94 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| KEN KOZLIK<br>10959 SURREY PLACE<br>FORT MYERS, FL 33913 | prior to<br>3/13/2012 | 1797940 | X | X | X | 94 |
| KEN KRUSKY<br>5303 PHEASANT DR<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1462900 | X | X | X | 905 |
| KEN KRUSKY<br>5303 PHEASANT DR<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1828254 | X | X | X | 50 |
| KEN KRUSKY<br>5303 PHEASANT DR<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1828268 | X | X | X | 50 |
| KEN LANKIN<br>3930 MONTROSE RD<br>NIAGARA FALLS, ON L2H3C9 | prior to<br>3/13/2012 | 1493078 | X | X | X | 494 |
| KEN LANKIN<br>3930 MONTROSE RD<br>NIAGARA FALLS, ON L2H3C9 | prior to<br>3/13/2012 | 1493078 | X | X | X | 25- |
| KEN LAROCHE LAROCHE<br>60 OVERHILL ROAD<br>WARREN, RI 02885 | prior to<br>3/13/2012 | 1359508 | X | X | X | 224 |
| KEN LAU<br>22 RUE FAIR<br>DDO, QC H9G2A8 | prior to<br>3/13/2012 | 1432850 | X | X | X | 169 |
| KEN LUBERT | prior to<br>3/13/2012 | 1375207 | X | X | X | 120 |
| KEN LUBERT<br>8 PINTAIL DRIVE<br>ELMIRA, ON N3B 3C4 | prior to<br>3/13/2012 | 1356105 | X | X | X | 218 |
| KEN LUBERT<br>8 PINTAIL DRIVE<br>ELMIRA, ON N3B 3C4 | prior to<br>3/13/2012 | 1375207 | X | X | X | 197 |
| KEN MARTINELLI<br>18 SAUNDERS RD<br>SUDBURY, MA 01776 | prior to<br>3/13/2012 | 1787617 | X | X | X | 179 |
| KEN MCCULLA<br>349 KIRBY CRESCENT<br>NEWMARKET, ON L3X 1G8 | prior to<br>3/13/2012 | 1431423 | X | X | X | 338 |
| KEN MICHELL<br>210-1001 LAWRENCE AVE E<br>TORONTO, ON M3C 1R3 | prior to<br>3/13/2012 | 1751761 | X | X | X | 266 |
| KEN MILLER<br>8 ASPEN DRIVE<br>GRIMSBY, ON L3M5L8 | prior to<br>3/13/2012 | 1715507 | X | X | X | 338 |
| KEN MILLER<br>8 ASPEN DRIVE<br>GRIMSBY, ON L3M5L8 | prior to<br>3/13/2012 | 1715493 | X | X | X | 1,014 |
| KEN MOREY<br>PO BOX 1100<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1445346 | X | X | X | 174 |
| KEN MURCHISON<br>141 NORTH WATER ST<br>MOUNT FOREST, ON N0G2L3 | prior to<br>3/13/2012 | 1711389 | X | X | X | 756 |
| KEN MYERS<br>1184 PINE LAKE DR<br>CAPE CORAL, MI 33909 | prior to<br>3/13/2012 | 1810534 | X | X | X | 143 |
| KEN OATES<br>91 HARDALE CRESCENT<br>HAMILTON, ON L8T 1X9 | prior to<br>3/13/2012 | 1800491 | X | X | X | 124 |
| KEN OMEARA<br>99 FERN VALLEY CRES<br>RICHMOND HILL, ON L4E2J6 | prior to<br>3/13/2012 | 1742435 | X | X | X | 383 |
| KEN PLANTS<br>4305 LOTUS CT UNIT D<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1394334 | X | X | X | 169 |
| KEN SLAVKOVSKY<br>7949 HIDDEN VIEW DRIVE<br>HOLLAND, OH 43528 | prior to<br>3/13/2012 | 1724274 | X | X | X | 370 |
| KEN STADNYK<br>RR4<br>MOUNT FOREST, ON N0G2L0 | prior to<br>3/13/2012 | 1720225 | X | X | X | 1,380 |
| KEN STAFFORD<br>100 INSTITUTE RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1763610 | X | X | X | 697 |
| KEN STAFFORD<br>100 INSTITUTE RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1763618 | X | X | X | 349 |
| KEN STAFFORD<br>100 INSTITUTE RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1767444 | X | X | X | 508 |
| KEN STAFFORD<br>100 INSTITUTE RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1773754 | X | X | X | 477 |
| KEN STAFFORD<br>100 INSTITUTE RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1763615 | X | X | X | 697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEN STAFFORD<br>100 INSTITUTE RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1764466 | X | X | X | 697 |
| KEN STAFFORD<br>100 INSTITUTE RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1763620 | X | X | X | 432 |
| KEN SYER<br>. | prior to<br>3/13/2012 | 1426142 | X | X | X | 293 |
| KEN THOMAS<br>BOX 87<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1384863 | X | X | X | 338 |
| KEN THOMAS<br>BOX 87<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1384863 | X | X | X | 75 |
| KEN THOMAS<br>PO BOX 87<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1787102 | X | X | X | 358 |
| KEN VELD<br>204 GOLDEN ORCHARD DR<br>HAMILTON, ON L9C6J7 | prior to<br>3/13/2012 | 1714422 | X | X | X | 1,362 |
| KEN WEGELIN<br>3078 ST PAUL AVENUE<br>NIAGARA FALLS, ON L2J 2L6 | prior to<br>3/13/2012 | 1738742 | X | X | X | 791 |
| KENAN COLIC<br>295 BULLER ST<br>WOODSTOCK, ON N4S 4M6 | prior to<br>3/13/2012 | 1393351 | X | X | X | 169 |
| KENDALL BAUM<br>106 E ALDEN PLACE<br>DEKALB, IL 60115 | prior to<br>3/13/2012 | 1828721 | X | X | X | 50 |
| KENDALL MARCHETTA<br>22 KEHOE COURT<br>NOBLETON, ON L0G1N0 | prior to<br>3/13/2012 | 1713867 | X | X | X | 481 |
| KENDALL WERTZLER<br>1075 WINTER HAVEN STREET<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1753146 | X | X | X | 719 |
| KENDALL WERTZLER<br>1075 WINTER HAVEN STREET<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1804545 | X | X | X | 158 |
| KENDI RANKIN<br>34 GENERAL LEROY MANOR RD<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1430987 | X | X | X | 657 |
| KENDRA BURRELL<br>11 MAPLETON AVE<br>BARRIE, ON L4N7M2 | prior to<br>3/13/2012 | 1780835 | X | X | X | 25 |
| KENDRA BURRELL<br>11 MAPLETON AVE<br>BARRIE, ON L4N7M2 | prior to<br>3/13/2012 | 1780835 | X | X | X | 555 |
| KENDRA FLOYD<br>2400 WYNDEMERE BAY<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1397695 | X | X | X | 75 |
| KENDRA GORTON<br>20 STACY STREET<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1789716 | X | X | X | 358 |
| KENDRA HERBOLD<br>2351 WEST BLOOD ROAD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1373520 | X | X | X | 19 |
| KENDRA JONES<br>1829 JACOBSSEN DRIVE<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | 1807497 | X | X | X | 752 |
| KENDRA MAGNUS<br>12550 H DRIVE NORTH<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1789520 | X | X | X | 179 |
| KENDRA MAGNUS<br>12550 H DRIVE NORTH<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1789512 | X | X | X | 179 |
| KENDRA MAROON<br>137 STAFFORD DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1793469 | X | X | X | 405 |
| KENDRA MAROON<br>137 STAFFORD DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1817363 | X | X | X | 50 |
| KENDRA MATTA<br>9 ROCKLAND ST<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1785452 | X | X | X | 786 |
| KENDRA OCONNOR<br>17 DEERFIELD COURT<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | 1734808 | X | X | X | 265 |
| KENDRA STAMP<br>1400 THRASHER DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1460096 | X | X | X | 676 |
| KENDRA TURNER<br>605 HAMSHIRE COURT<br>OSWEGO, IL 60543 | prior to<br>3/13/2012 | 1814847 | X | X | X | 564 |
| KENI HANNON<br>2942 HWY 19<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1711078 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENISHA PEMBERTON
9802 NORTH 46TH STREET
TAMPA, FL 33617 | prior to
3/13/2012 | | 1759325 | X | X | X | 638 |
| KENISHA PEMBERTON
9802 NORTH 46TH STREET
TAMPA, FL 33617 | prior to
3/13/2012 | | 1759327 | X | X | X | 113 |
| KENLEY LEE
19517 NORTH SHORE DR
SPRING LAKE, MI 49456 | prior to
3/13/2012 | | 1747423 | X | X | X | 169 |
| KENNA ALTMEYER
5788 HAPPY HILLS DRIVE
BETHEL PARK, PA 15102 | prior to
3/13/2012 | | 1716704 | X | X | X | 2,366 |
| KENNE RUSHTON
2801 ALANA WAY
BLOOMINGTON, IL 61704 | prior to
3/13/2012 | | 1794413 | X | X | X | 770 |
| KENNEDY BROADWELL
2516 WHITE ASPEN
SYLVANIA, OH 43560 | prior to
3/13/2012 | | 1471016 | X | X | X | 415 |
| KENNETH A SEWALL
3304 SHAGBARK TRAIL
MURRELLS INLET, SC 29576 | prior to
3/13/2012 | | 1356415 | X | X | X | 284 |
| KENNETH ALBRECHT
10185 KELLER ROAD
CLARENCE CENTER, NY 14032 | prior to
3/13/2012 | | 1716779 | X | X | X | 25 |
| KENNETH ALBRECHT
10185 KELLER ROAD
CLARENCE CENTER, NY 14032 | prior to
3/13/2012 | | 1716779 | X | X | X | 701 |
| KENNETH ALGUIRE
6 ORCHARD AVE
ST CATHARINES, ON L2P 1S4 | prior to
3/13/2012 | | 1427827 | X | X | X | 50 |
| KENNETH ALGUIRE
6 ORCHARD AVE
ST CATHARINES, ON L2P 1S4 | prior to
3/13/2012 | | 1427827 | X | X | X | 338 |
| KENNETH ANDERSON
1096 LEWISTON ROAD
BASOM, NY 14013 | prior to
3/13/2012 | | 1799674 | X | X | X | 79 |
| KENNETH ANDERSON
274 ATHOL RICHMOND RD
ROYALSTON, MA 01368 | prior to
3/13/2012 | | 1462985 | X | X | X | 791 |
| KENNETH ANDERSON
3618 SOUTH ST
ERIE, PA 16510 | prior to
3/13/2012 | | 1721893 | X | X | X | 539 |
| KENNETH ANDERSON
3618 SOUTH ST
ERIE, PA 16510 | prior to
3/13/2012 | | 1789738 | X | X | X | 358 |
| KENNETH ANNALORA
663 N EDGEWATER DR
PLANT CITY, FL 33565 | prior to
3/13/2012 | | 1807278 | X | X | X | 60 |
| KENNETH ANNALORA
663 N EDGEWATER DR
PLANT CITY, FL 33565 | prior to
3/13/2012 | | 1807278 | X | X | X | 188 |
| KENNETH ANTHONY
17 OBERT DRIVE
RARITAN, NJ 08869 | prior to
3/13/2012 | | 1359339 | X | X | X | 388 |
| KENNETH ANTHONY
17 OBERT DRIVE
RARITAN, NJ 08869 | prior to
3/13/2012 | | 1457029 | X | X | X | 338 |
| KENNETH ASSINK
13395 TYLER SREET
HOLLAND, MICHIGAN 49424 | prior to
3/13/2012 | | 1786099 | X | X | X | 2,148 |
| KENNETH ASSINK
13395 TYLER ST
HOLLAND, MI 49424 | prior to
3/13/2012 | | 1346715 | X | X | X | 0 |
| KENNETH B ROLLAND
3825 CARUPANO CT
PUNTA GORDA, FL 33950 | prior to
3/13/2012 | | 1455068 | X | X | X | 169 |
| KENNETH BALDAUF
425 RIDGE RD
QUINCY, MI 49082 | prior to
3/13/2012 | | 1830133 | X | X | X | 158 |
| KENNETH BARNES
1464 NEAPOLITAN
PUNTA GORDA, FL 33983 | prior to
3/13/2012 | | 1751597 | X | X | X | 196 |
| KENNETH BARON
11 WINDHAM ST
WORCESTER , MA 01610 | prior to
3/13/2012 | | 1428904 | X | X | X | 229 |
| KENNETH BARRIOS
210 NORTHVIEW ST
PORT CHARLOTTE, FL 33954 | prior to
3/13/2012 | | 1721721 | X | X | X | 265 |
| KENNETH BEARDSLEY
PO BOX 3163
BURLINGTON, VT 05408 | prior to
3/13/2012 | | 1746976 | X | X | X | 169 |
| KENNETH BEARDSLEY
PO BOX 3163
BURLINGTON, VT 05408 | prior to
3/13/2012 | | 1744930 | X | X | X | 261 |
| KENNETH BEDNASZ
20 ROWLEY HOLLOW
CHEEKTOWAGA, NY 14227 | prior to
3/13/2012 | | 1777097 | X | X | X | 300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KENNETH BEHM<br>23 BRADLEY DRIVE<br>KITCHENER, ON  N2A 1K3 | prior to<br>3/13/2012 | 1813102 | X | X | X | 411 |
| KENNETH BEHR<br>71 NAVESINK AVE<br>MIDDLETOWN, NJ  07748 | prior to<br>3/13/2012 | 1353585 | X | X | X | 338 |
| KENNETH BENNETT<br>90 GRAND OAK DRIVE<br>RICHMOND HILL, ON  L4E4A7 | prior to<br>3/13/2012 | 1389356 | X | X | X | 338 |
| KENNETH BENNETT<br>980 G DR<br>BATTLE CREK, MI  49014 | prior to<br>3/13/2012 | 1785566 | X | X | X | 451 |
| KENNETH BENTLEY<br>3 QUEEN DIANA LANE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1408718 | X | X | X | 148 |
| KENNETH BERAME<br>438 CASTLE WYND DR<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1360565 | X | X | X | 507 |
| KENNETH BLACKLEY<br>67 SUNVALE PL<br>STONEY CREEK, ON  L8E4Z6 | prior to<br>3/13/2012 | 1462209 | X | X | X | 845 |
| KENNETH BLEEKER<br>156 GRAND OAK CIRCLE<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1354400 | X | X | X | 169 |
| KENNETH BLEEKER<br>156 GRAND OAK CIRCLE<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1717665 | X | X | X | 338 |
| KENNETH BOLIZAR<br><br>. | prior to<br>3/13/2012 | 1786379 | X | X | X | 358 |
| KENNETH BONCZYK<br>51 SWEDEN HILL ROAD<br>BROCKPORT, NY  14420 | prior to<br>3/13/2012 | 1815289 | X | X | X | 406 |
| KENNETH BONDE<br>15 ST ANDREWS CIRCLE<br>DOVER, NH  03820 | prior to<br>3/13/2012 | 1348024 | X | X | X | 567 |
| KENNETH BOONE<br>5445 SIR CHURCHILL DRIVE<br>LEESBURG , FL  34748 | prior to<br>3/13/2012 | 1715635 | X | X | X | 388 |
| KENNETH BOWGREN<br>500 FIELDSTONE COURT<br>MT MORRIS, IL  61054-1600 | prior to<br>3/13/2012 | 1351221 | X | X | X | 0 |
| KENNETH BOYD<br>1764 LAKEVIEW BLVD<br>N FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1763935 | X | X | X | 548 |
| KENNETH BOYD<br>38 WHITE PINE WAY<br>GUELPH, ON  N1G 4X7 | prior to<br>3/13/2012 | 1386791 | X | X | X | 169 |
| KENNETH BRANDEL<br>3320 MAGNOLIA WAY<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1351526 | X | X | X | 169 |
| KENNETH BRANDY<br>607 HEMLOCK ROAD<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1732754 | X | X | X | 135 |
| KENNETH BREADMAN<br>1020 PARKHILL RD W<br>PETERBOROUGH, ON  K9J 6X4 | prior to<br>3/13/2012 | 1787197 | X | X | X | 60 |
| KENNETH BRODERICK<br>5142 CITATION RD.<br>NIAGRA FALLS, ON  L2H3H7 | prior to<br>3/13/2012 | 1462187 | X | X | X | 796 |
| KENNETH BROOKS<br>4 KATE LN<br>WEBSTER, MASS  01570 | prior to<br>3/13/2012 | 1826093 | X | X | X | 624 |
| KENNETH BROWN<br>1011 WEST ELM<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1742789 | X | X | X | 676 |
| KENNETH BROWN<br>351 SOUTHLAND RD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1655313 | X | X | X | 223 |
| KENNETH BROWN<br>541 EQUESTRIAN DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1780893 | X | X | X | 539 |
| KENNETH BRYDEN<br>8151 IVESON DRIVE<br>OTTAWA, ON  K0A2P0 | prior to<br>3/13/2012 | 1813986 | X | X | X | 203 |
| KENNETH BRYDEN<br>8151 IVESON DRIVE<br>OTTAWA, ON  K0A2P0 | prior to<br>3/13/2012 | 1813986 | X | X | X | 103- |
| KENNETH BUELOW<br>2122 AMES DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1460820 | X | X | X | 284 |
| KENNETH BURNHAM<br>1085 BALD EAGLE DR. A308<br>MARCO ISLAND , FL  34145 | prior to<br>3/13/2012 | 1746823 | X | X | X | 338 |
| KENNETH BURNS<br>7810 NW 68TH TERRACE<br>TAMARAC, FL  33321 | prior to<br>3/13/2012 | 1721325 | X | X | X | 876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KENNETH C HOSTEK<br>390 MARGARET ST APT 23<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1808516 | X | X | X | 158 |
| KENNETH C LAINSON<br>1259 SUNSET DR<br>FORT ERIE, ON  L2A 5M4 | prior to<br>3/13/2012 | 1822261 | X | X | X | 50 |
| KENNETH CAMPBELL<br>39 WHYTE AVE<br>THOROLD, ON  L2V 2T6 | prior to<br>3/13/2012 | 1807178 | X | X | X | 316 |
| KENNETH CANDELLA<br>552 GREENFIELD RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1454037 | X | X | X | 169 |
| KENNETH CANDELLA<br>552 GREENFIELD RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1454020 | X | X | X | 393 |
| KENNETH CAPOZZOLI<br>573 RIVER RD<br>LINCOLN, RI  02865 | prior to<br>3/13/2012 | 1806045 | X | X | X | 158 |
| KENNETH CAREY<br>114 UPTON RD<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1357697 | X | X | X | 338 |
| KENNETH CASTLE<br>74258 HOMESTEAD HEIGHTS DRIVE<br>ZURICH, ON  N0M2T0 | prior to<br>3/13/2012 | 1387056 | X | X | X | 400 |
| KENNETH CHAMPEAU<br>18 STONY BROOK DRIVE<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1379117 | X | X | X | 397 |
| KENNETH CHASE<br>50 WOOD DUCK COURT<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1351371 | X | X | X | 676 |
| KENNETH CHRESTLER<br>514 BUTLER RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1471065 | X | X | X | 420 |
| KENNETH CLARE<br>870 MAIN ROAD<br>HUDSON, QUEBEC  J0P 1H0 | prior to<br>3/13/2012 | 1428710 | X | X | X | 338 |
| KENNETH CLARE<br>870 MAIN ROAD<br>HUDSON, QUEBEC  J0P 1H0 | prior to<br>3/13/2012 | 1818215 | X | X | X | 50 |
| KENNETH CLARK<br>939 COPAS RD SW<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1357718 | X | X | X | 338 |
| KENNETH CLOUTIER<br>2825 DRIFTWOOD DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1436091 | X | X | X | 751 |
| KENNETH CLUGSTON<br>6336 HERITAGE PT N<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1411925 | X | X | X | 200 |
| KENNETH COMO<br>218 WARREN ROAD<br>WARRENDALE, PA  15086 | prior to<br>3/13/2012 | 1466114 | X | X | X | 507 |
| KENNETH COMO<br>218 WARREN ROAD<br>WARRENDALE, PA  15086 | prior to<br>3/13/2012 | 1433496 | X | X | X | 507 |
| KENNETH COOK<br>1209 DAKOTA AVE.<br>MATTOON, IL  61938 | prior to<br>3/13/2012 | 1725425 | X | X | X | 730 |
| KENNETH COOKE<br>12 HILDA AVE<br>UXBRIDGE, ON  L9P1R2 | prior to<br>3/13/2012 | 1798461 | X | X | X | 158 |
| KENNETH COWAN<br>20103 BAY CEDAR AVE<br>TAMPA, FL  33647 | prior to<br>3/13/2012 | 1758270 | X | X | X | 164 |
| KENNETH COWAN<br>20103 BAY CEDAR AVE<br>TAMPA, FL  33647 | prior to<br>3/13/2012 | 1758273 | X | X | X | 89 |
| KENNETH COWAN<br>20103 BAY CEDAR AVE<br>TAMPA, FL  33647 | prior to<br>3/13/2012 | 1808266 | X | X | X | 316 |
| KENNETH COWLEY<br>22 KING FISHER DRIVE<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | 1549836 | X | X | X | 100 |
| KENNETH CREEHAN<br>1003 GOVERNMENT RD<br>IRWIN, PA  15642 | prior to<br>3/13/2012 | 1725263 | X | X | X | 165 |
| KENNETH CUNNINGHAM<br>45 WOODLAND DR RR1<br>SIMCOE, ON  N3Y4J9 | prior to<br>3/13/2012 | 1714276 | X | X | X | 676 |
| KENNETH CURTIS<br>4525 LIBERTY AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1819585 | X | X | X | 50 |
| KENNETH CUSHING<br>10 MUNSEY COURT<br>CALEDON EAST, ON  L7C 1G8 | prior to<br>3/13/2012 | 1561733 | X | X | X | 55 |
| KENNETH CUSTER<br>21 ALMOUNT TERRACE<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1464853 | X | X | X | 138- |

| | | | | | | |
|---|---|---|---|---|---|---|
| KENNETH CUSTER<br>21 ALMOUNT TERRACE<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1464859 | X | X | X | 338 |
| KENNETH CUSTER<br>21 ALMOUNT TERRACE<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1464853 | X | X | X | 1,014 |
| KENNETH DAVIES<br>25 PARRON WAY<br>ELLENBURG DEPOT, NY 12935 | prior to<br>3/13/2012 | 1827816 | X | X | X | 50 |
| KENNETH DAVIES<br>25 PERRON WAY<br>ELLENBURGH, NY 12935 | prior to<br>3/13/2012 | 1345692 | X | X | X | 622 |
| KENNETH DAVIES<br>25 PERRON WAY<br>ELLENBURGH, NY 12935 | prior to<br>3/13/2012 | 1345692 | X | X | X | 100 |
| KENNETH DAVIS<br>8343 OXBOW RD<br>WESTERVILLE, OH 43082 | prior to<br>3/13/2012 | 1829517 | X | X | X | 436 |
| KENNETH DE JONG<br>10 BISHOP DRIVE<br>BARRIE, ON L4N 6Y6 | prior to<br>3/13/2012 | 1573614 | X | X | X | 773 |
| KENNETH DECESARE<br>3611 SE 21ST PL<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1619833 | X | X | X | 40 |
| KENNETH DIETRICH<br>4230 SOVEREIGN BLVD<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1425824 | X | X | X | 0 |
| KENNETH DIETRICH<br>4230 SOVEREIGN BLVD<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1425824 | X | X | X | 0 |
| KENNETH DILLON<br>2521 ROSLYN LANE<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1807876 | X | X | X | 376 |
| KENNETH DIVOLL<br>10 ROYALSTON RD<br>WINCHENDON, MA 01475 | prior to<br>3/13/2012 | 1344604 | X | X | X | 169 |
| KENNETH DIVOLL<br>10 ROYALSTON RD<br>WINCHENDON, MA 01475 | prior to<br>3/13/2012 | 1345902 | X | X | X | 169 |
| KENNETH DONOVAN<br>27 LEE DRIVE<br>PAWCATUCK, CT 06379 | prior to<br>3/13/2012 | 1750796 | X | X | X | 896 |
| KENNETH DOTTO<br>3849 STIRRUP DRIVE<br>ERIE, PA 16506-4734 | prior to<br>3/13/2012 | 1460561 | X | X | X | 507 |
| KENNETH DUNLAP<br>645 N 30TH ST<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1737336 | X | X | X | 103 |
| KENNETH DUNN<br>126 WEST 4TH ST<br>HAMILTON, ON L9C3N2 | prior to<br>3/13/2012 | 1388699 | X | X | X | 338 |
| KENNETH DUPRE<br>27 SOUTH ST<br>EASTHAMPTON, MA 01027 | prior to<br>3/13/2012 | 1802498 | X | X | X | 346 |
| KENNETH DURING<br>3393 CR 1300E<br>RANTOUL, IL 61866 | prior to<br>3/13/2012 | 1625193 | X | X | X | 533 |
| KENNETH E BREADMAN<br>72-1020 PARKHILL RD<br>PETERBOROUGH, ON K9J 6X4 | prior to<br>3/13/2012 | 1787197 | X | X | X | 249 |
| KENNETH E BURDEN<br>99 SPINNAKER DRIVE<br>RIDGEWAY, ON L0S 1N0 | prior to<br>3/13/2012 | 1349305 | X | X | X | 478 |
| KENNETH EADY<br>,<br> | prior to<br>3/13/2012 | 1428019 | X | X | X | 507 |
| KENNETH EDWARDS<br>2402 REGATTA<br>NEPEAN, ON K2J0T8 | prior to<br>3/13/2012 | 1803669 | X | X | X | 506 |
| KENNETH EITENMILLER<br>6093 CRANBROOK LANE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1730526 | X | X | X | 679 |
| KENNETH ESTEY<br>3 KATE DRIVE<br>FRANKLIN, MA 02038 | prior to<br>3/13/2012 | 1349337 | X | X | X | 338 |
| KENNETH FAVREAU JR<br>19 SKYLINE DR<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1353978 | X | X | X | 388 |
| KENNETH FERRON<br>160 DANIEL WEBSTER HWY<br>NASHUA, NH 03060 | prior to<br>3/13/2012 | 1457322 | X | X | X | 338 |
| KENNETH FERRON<br>160 DANIEL WEBSTER HWY<br>NASHUA, NH 03060 | prior to<br>3/13/2012 | 1715951 | X | X | X | 676 |
| KENNETH FERRON<br>160 DANIEL WEBSTER HWY<br>NASHUA, NH 03060 | prior to<br>3/13/2012 | 1786553 | X | X | X | 537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH FLICKINGER<br>3323 SW 25TH CT<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1778254 | X | X | X | | 249 |
| KENNETH FORNI<br>518 FRANKLIN STREET EXT<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1798487 | X | X | X | | 501 |
| KENNETH FOX<br>PO BOX 116<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1410015 | X | X | X | | 148 |
| KENNETH FRENCH<br>1823 PRESIDENTIAL WAY<br>WEST PALM BEACH, FL  33401 | prior to<br>3/13/2012 | 1787843 | X | X | X | | 358 |
| KENNETH FULTON<br>286 FISK ST<br>PITTSBURGH, PA  15201 | prior to<br>3/13/2012 | 1758770 | X | X | X | | 392 |
| KENNETH G CULP<br>1102 SE 19TH TER<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | 1712090 | X | X | X | | 169 |
| KENNETH G CULP<br>1102 SE 19TH TER<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | 1712096 | X | X | X | | 169 |
| KENNETH G CULP<br>1102 SE 19TH TER<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | 1788347 | X | X | X | | 358 |
| KENNETH GARLAND<br>6 FAIRHAVEN DRIVE<br>ST CATHARINES, ON  L2S3N4 | prior to<br>3/13/2012 | 1730549 | X | X | X | | 292 |
| KENNETH GARVEN<br>1006 85TH ST<br>NIAGRA FALLS , NY  14304 | prior to<br>3/13/2012 | 1457222 | X | X | X | | 338 |
| KENNETH GARVEN<br>1006-85TH ST<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1529693 | X | X | X | | 478 |
| KENNETH GEORGE<br>7103 DE LAROCHE<br>MONTREAL, QC  H2S 2E6 | prior to<br>3/13/2012 | 1445905 | X | X | X | | 0 |
| KENNETH GEORGE<br>7103 DE LAROCHE<br>MONTREAL, QC  H2S 2E6 | prior to<br>3/13/2012 | 1816985 | X | X | X | | 50 |
| KENNETH GLENN<br>2034 CAVENDISH DRIVE<br>BURLINGTON, ON  L7P1Y7 | prior to<br>3/13/2012 | 1813400 | X | X | X | | 790 |
| KENNETH GOETZ<br>124 SUNFLOWER LANE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1464809 | X | X | X | | 60 |
| KENNETH GOETZ<br>124 SUNFLOWER LANE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1464809 | X | X | X | | 676 |
| KENNETH GOLDMAN<br>161 FORREST WAY<br>CAMILLLUS, NY  13031 | prior to<br>3/13/2012 | 1746225 | X | X | X | | 189 |
| KENNETH GOLDMAN<br>161 FORREST WAY<br>CAMILLUS, NY  13031 | prior to<br>3/13/2012 | 1746221 | X | X | X | | 338 |
| KENNETH GOODMAN<br>3314 WINCHELL AVE<br>AZO, MI  49008 | prior to<br>3/13/2012 | 1716456 | X | X | X | | 169 |
| KENNETH GOODMAN<br>5925 VENTURE PARK<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1461399 | X | X | X | | 284 |
| KENNETH GORMAN<br>168 WALLER STREET<br>WHITBY, ON  LIR 2P7 | prior to<br>3/13/2012 | 1427158 | X | X | X | | 200 |
| KENNETH GRAY<br>17 SHEEPSCOT SHORES RD<br>WISCASSET, ME  04578 | prior to<br>3/13/2012 | 1818592 | X | X | X | | 50 |
| KENNETH GRAY<br>17 SHEEPSCOT SHORES<br>WISCASSET, ME  04578 | prior to<br>3/13/2012 | 1384710 | X | X | X | | 284 |
| KENNETH GRAY<br>17 SWHEEPSCOT SHORES<br>WISCASSET, ME  04578 | prior to<br>3/13/2012 | 1790144 | X | X | X | | 358 |
| KENNETH GREULICH<br>374 LOCKPORT ST<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1813082 | X | X | X | | 316 |
| KENNETH GREW<br>11 FOLLETTE STREET<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1428819 | X | X | X | | 169 |
| KENNETH GRIFFITH<br>155 WEST 32 STREET<br>HAMILTON, ON  L9C 5H1 | prior to<br>3/13/2012 | 1575813 | X | X | X | | 641 |
| KENNETH GROSE<br>101 FREDERICKA ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1356756 | X | X | X | | 338 |
| KENNETH GUERTIN<br>32 LYNN LANE<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1806440 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH GUY<br>3611 ROUTE 155<br>BELMONT, VT  05730 | prior to<br>3/13/2012 | | 1745230 | X | X | X | 194 |
| KENNETH H DUFFY<br>14225 WINGFOOY RD<br>ORLANDO, FL  32826 | prior to<br>3/13/2012 | | 1397768 | X | X | X | 749 |
| KENNETH HAAN<br>12148 GRAND RIVER DR<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | | 1815355 | X | X | X | 418 |
| KENNETH HAJAS<br>3 LOVERS LANE<br>ANCASTER, ON  L9G1G4 | prior to<br>3/13/2012 | | 1458854 | X | X | X | 100 |
| KENNETH HAJAS<br>3 LOVERS LANE<br>ANCASTER, ON  L9G1G4 | prior to<br>3/13/2012 | | 1458854 | X | X | X | 338 |
| KENNETH HALLAM<br>524 STATE HWY 131<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1463206 | X | X | X | 418 |
| KENNETH HANECAK<br>4002 WEST GLADES DR<br>MYRTLE BEACH , SC  01007 | prior to<br>3/13/2012 | | 1740200 | X | X | X | 507 |
| KENNETH HANNAH<br>330 COUNTRY TOWNE ROAD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1725713 | X | X | X | 405 |
| KENNETH HANSON<br>34 DUGGAN DR<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1812513 | X | X | X | 184 |
| KENNETH HARRING JR<br>UMASS LOWELL 1 UNIVERSITY AVE<br>LOWELL, MA  01854 | prior to<br>3/13/2012 | | 1440647 | X | X | X | 3,203 |
| KENNETH HARRING JR<br>UMASS LOWELL 1 UNIVERSITY AVE<br>LOWELL, MA  01854 | prior to<br>3/13/2012 | | 1440647 | X | X | X | 875 |
| KENNETH HAYS<br>4307 LOST FOREST LANE<br>SARASOTA, FL  34235 | prior to<br>3/13/2012 | | 1352095 | X | X | X | 109 |
| KENNETH HAYS<br>4307 lost forest lane<br>sarasota, FL  34235 | prior to<br>3/13/2012 | | 1352078 | X | X | X | 30 |
| KENNETH HAYS<br>4307 LOST FOREST LANE<br>SARASOTA, FL  34235 | prior to<br>3/13/2012 | | 1352078 | X | X | X | 55 |
| KENNETH HAYS<br>4307 LOST FOREST LANE<br>SARASOTA, FL  34235 | prior to<br>3/13/2012 | | 1812289 | X | X | X | 94 |
| KENNETH HIGHHOUSE<br>2189 PRESERVE BLVD<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1753109 | X | X | X | 713 |
| KENNETH HILDEBRAND<br>1215 INDIANA AVE<br>MARION, OH  43302 | prior to<br>3/13/2012 | | 1719339 | X | X | X | 169 |
| KENNETH HODGSON<br>, | prior to<br>3/13/2012 | | 1784364 | X | X | X | 563 |
| KENNETH HOEBBEL<br>226 W 20TH ST<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | | 1757952 | X | X | X | 100 |
| KENNETH HOEBBEL<br>226 W 20TH ST<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | | 1757952 | X | X | X | 1,193 |
| KENNETH HOFFMAN<br><br>FREMONT, OH  43420 | prior to<br>3/13/2012 | | 1429418 | X | X | X | 676 |
| KENNETH HOFFMAN<br>102 COTTAGE GROVE  DR<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | | 1741227 | X | X | X | 169 |
| KENNETH HOLMES<br>320 REED ST<br>WARREN, MA  01083 | prior to<br>3/13/2012 | | 1717553 | X | X | X | 507 |
| KENNETH HOLMES<br>320 REED ST<br>WARREN, MA  01083 | prior to<br>3/13/2012 | | 1813536 | X | X | X | 188 |
| KENNETH HOLT<br>370 MEYER RD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | | 1433253 | X | X | X | 109 |
| KENNETH HONAN<br>248 EL MAR DR<br>ROCHESTER, NY  14616 | prior to<br>3/13/2012 | | 1716874 | X | X | X | 676 |
| KENNETH HOOKER<br>2 WITBECK DR<br>SCOTIA, NY  12302 | prior to<br>3/13/2012 | | 1390254 | X | X | X | 169 |
| KENNETH HOPKINS<br>1189<br>OAKVILLE, ON  L6J2W2 | prior to<br>3/13/2012 | | 1724015 | X | X | X | 0 |
| KENNETH HOPKINS<br>827 CASSANDRA LANE<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | | 1802621 | X | X | X | 218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH HORTON<br>11051 PHEASANT RUN LANE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | | 1426259 | X | X | X | 15 |
| KENNETH HUCKINS<br>30 OAKWIND HOLLOW RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1469129 | X | X | X | 240 |
| KENNETH HUDSON<br><br>. | prior to<br>3/13/2012 | | 1462864 | X | X | X | 2,366 |
| KENNETH HULTQUIST<br>74 DARNELL ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1805082 | X | X | X | 316 |
| KENNETH HURLBUT<br>PO BOX 742<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1445307 | X | X | X | 299 |
| KENNETH IDEMA<br>6622 GLEN HOLLOW SE<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | | 1812656 | X | X | X | 1,028 |
| KENNETH IMHOFF<br>2800 VIA ROSSO UNIT 135<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1773813 | X | X | X | 589 |
| KENNETH J GORMAN<br>168 WALLER STREET<br>WHITBY, ON  L1R 2P7 | prior to<br>3/13/2012 | | 1427158 | X | X | X | 676 |
| KENNETH J GORMAN<br>168 WALLER STREET<br>WHITBY, ON  LIR 2P7 | prior to<br>3/13/2012 | | 1427161 | X | X | X | 876 |
| KENNETH JAROMIN<br>19839 DIAMOND HILL CT<br>NORTH FT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1494793 | X | X | X | 0 |
| KENNETH JAROMIN<br>23 MYERS RD<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | | 1494693 | X | X | X | 148 |
| KENNETH JENNINGS<br>1338 PENNSYLVANIA AVENUE SE<br>WASHINGTON, DC  20003 | prior to<br>3/13/2012 | | 1811728 | X | X | X | 79 |
| KENNETH JENNINGS<br>1338 PENNSYLVANIA AVENUE SE<br>WASHINGTON, DC  20003 | prior to<br>3/13/2012 | | 1801135 | X | X | X | 218 |
| KENNETH JEROME<br>4324 N 38TH ST<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | | 1384371 | X | X | X | 169 |
| KENNETH JEWELL<br>7485 STONEY CREEK DRIVE<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | | 1394213 | X | X | X | 876 |
| KENNETH JOHANSSON<br>114 OLD WESTBORO ROAD<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | | 1358041 | X | X | X | 169 |
| KENNETH JONES<br>7 PRIMMETT LANE<br>WORCHESTER, MA  01609 | prior to<br>3/13/2012 | | 1808997 | X | X | X | 96 |
| KENNETH JONES<br>7 PRIMMETT LANE<br>WORCHESTER, MA  01609 | prior to<br>3/13/2012 | | 1808997 | X | X | X | 240 |
| KENNETH JORGENSEN<br>4024 THORNTON ROAD NORTH<br>OSHAWA, ON  L1H7K4 | prior to<br>3/13/2012 | | 1436108 | X | X | X | 169 |
| KENNETH JORGENSEN<br>4024 THORNTON ROAD NORTH<br>OSHAWA, ON  L1H7K4 | prior to<br>3/13/2012 | | 1434084 | X | X | X | 169 |
| KENNETH JUDD<br>6448 KEENA COURT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1800561 | X | X | X | 504 |
| KENNETH K ANTHONY<br>328 WAMPEE ST. NW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | | 1355402 | X | X | X | 169 |
| KENNETH KAMICKER<br>2072 GABLES COURT<br>MARS, PA  16046 | prior to<br>3/13/2012 | | 1350856 | X | X | X | 169 |
| KENNETH KAMICKER<br>2072 GABLES COURT<br>MARS, PA  16046 | prior to<br>3/13/2012 | | 1461403 | X | X | X | 676 |
| KENNETH KAMICKER<br>2072 GABLES COURT<br>MARS, PA  16046 | prior to<br>3/13/2012 | | 1784269 | X | X | X | 0 |
| KENNETH KARLOVITS<br>829 VENANGO AVE<br>PITTSBURGH, PA  15209 | prior to<br>3/13/2012 | | 1740017 | X | X | X | 617 |
| KENNETH KASPER<br>7413 SUMMIT PLACE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | | 1749479 | X | X | X | 469 |
| KENNETH KELCHLIN<br>2788 COVENTRY GREEN<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1728625 | X | X | X | 365 |
| KENNETH KELCHLIN<br>2788 COVENTRY GREEN<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1737265 | X | X | X | 301 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| KENNETH KENT<br>501 JULIA NE<br>GRANDRAPIDS, MICHIGAN 49505 | prior to<br>3/13/2012 | 1747098 | X | X | X | 269 |
| KENNETH KEPPLE<br>2904 HUBBARD DR<br>BLOOMINGTON , IL 61704 | prior to<br>3/13/2012 | 1810223 | X | X | X | 722 |
| KENNETH KERIK<br>43 BETHANY DR<br>FREMONT, OH 43420 | prior to<br>3/13/2012 | 1711208 | X | X | X | 338 |
| KENNETH KESLER<br>3090 MISSION OAKS TRL<br>BARTOW, FL 33830-7447 | prior to<br>3/13/2012 | 1806864 | X | X | X | 752 |
| KENNETH KILLIAN<br>107 SUNRISE LANE<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1422752 | X | X | X | 260 |
| KENNETH KILLIAN<br>11248 CARNEGIE AVENUE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1754416 | X | X | X | 122 |
| KENNETH KINGSTON<br>, | prior to<br>3/13/2012 | 1394657 | X | X | X | 169 |
| KENNETH KINZEL<br>6231 PINE GROVE AVE<br>NIAGARA FALLS, ON L2G4J1 | prior to<br>3/13/2012 | 1782917 | X | X | X | 510 |
| KENNETH KIRKEY<br>300 SOUTH WASHINGTON AVE LOT154<br>FORT MEADE, FLORIDA 33841 | prior to<br>3/13/2012 | 1786014 | X | X | X | 616 |
| KENNETH KIRST<br>6234 BOSTON STAE RD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1387290 | X | X | X | 567 |
| KENNETH KLING<br>784 FAIRWAY DRIVE<br>WAUSEON, OH 43567 | prior to<br>3/13/2012 | 1742956 | X | X | X | 517 |
| KENNETH KNAPPENBERGER<br>650 BUCKINGHAM DRIVE<br>NORTHAMPTON, PA 18067 | prior to<br>3/13/2012 | 1390050 | X | X | X | 80 |
| KENNETH KONINK<br>41 SANTA CRUZ<br>INGLESIDE, ON K0C1M0 | prior to<br>3/13/2012 | 1761038 | X | X | X | 187 |
| KENNETH KOOISTRA<br>527 ARROWHEAD AVE SE<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | 1390208 | X | X | X | 0 |
| KENNETH KOSBAB<br>652 MAINSAIL PL<br>NAPLES, FL 34110 | prior to<br>3/13/2012 | 1457784 | X | X | X | 338 |
| KENNETH KRAMER<br>1961 HENLEY STREET<br>GLENVIEW, IL 60025 | prior to<br>3/13/2012 | 1798524 | X | X | X | 632 |
| KENNETH KUJAWA<br>7749 WESTBOURNE COURT<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1458349 | X | X | X | 169 |
| KENNETH KUJAWA<br>7749 WESTBOURNE COURT<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1458340 | X | X | X | 115 |
| KENNETH KUJAWA<br>7749 WESTBOURNE COURT<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1821569 | X | X | X | 50 |
| KENNETH KUJAWA<br>7749 WESTBOURNE COURT<br>SYLVANIA, OR 43560 | prior to<br>3/13/2012 | 1816882 | X | X | X | 50 |
| KENNETH KWIT<br>2102 SINCLAIR CT<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1672854 | X | X | X | 716 |
| KENNETH KYER<br>1918 LASALLE RD<br>CORNWALL, ON K6H2W1 | prior to<br>3/13/2012 | 1459722 | X | X | X | 338 |
| KENNETH LAMURA<br>15 HOLLYWOOD DRIVE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1385702 | X | X | X | 224 |
| KENNETH LAMURA<br>15 HOLLYWOOD DRIVE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1389074 | X | X | X | 676 |
| KENNETH LAMURA<br>8145 CELESTE DRIVE<br>NAPLES, FL 34113 | prior to<br>3/13/2012 | 1816813 | X | X | X | 50 |
| KENNETH LAMURA<br>8145 CELESTE DRIVE<br>NAPLES, FL 34113 | prior to<br>3/13/2012 | 1816805 | X | X | X | 50 |
| KENNETH LANKIN<br>6034 MOUNTAINSIDE ST<br>NIAGARA FALLS, ON L2J4H9 | prior to<br>3/13/2012 | 1493078 | X | X | X | 25 |
| KENNETH LANPHEAR<br>5006 LAKE FOREST DR<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1829084 | X | X | X | 50 |
| KENNETH LANPHEAR<br>5006 LAKE FOREST DR<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1829080 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH LARKIN<br>435 KILMARNOCK WAY<br>NEPEAN, ON  K2J 0M5 | prior to<br>3/13/2012 | 1721187 | X | X | X | | 726 |
| KENNETH LEBER<br>170 GALLUP AVE<br>NORWALK, OH  44857 | prior to<br>3/13/2012 | 1745374 | X | X | X | | 169 |
| KENNETH LEBLANC<br>1-86 JAMES ST E<br>BROCKVILLE, ON  K6V1K8 | prior to<br>3/13/2012 | 1425521 | X | X | X | | 110 |
| KENNETH LEBLANC<br>1-86 JAMES ST E<br>BROCKVILLE, ON  K6VIK8 | prior to<br>3/13/2012 | 1425521 | X | X | X | | 169 |
| KENNETH LEENDERTSE<br>359 DEVONSHIRE TERRACE<br>ANCASTER, ON  L9G4R1 | prior to<br>3/13/2012 | 1757637 | X | X | X | | 234 |
| KENNETH LEGASSICKE<br><br>BERRY, | prior to<br>3/13/2012 | 1347616 | X | X | X | | 438 |
| KENNETH LEIBOWITZ<br>68 FAIRVIEW STREET<br>HOLLISTON, MA  01746 | prior to<br>3/13/2012 | 1731339 | X | X | X | | 209 |
| KENNETH LEVINE<br>20251 ROOKERY DR<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1751334 | X | X | X | | 348 |
| KENNETH LEVINE<br>20251 ROOKERY DR<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1751342 | X | X | X | | 99 |
| KENNETH LIEBMAN<br>PO BOX 1264<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1359872 | X | X | X | | 338 |
| KENNETH LINDHOLM<br>7045 BRIER CREEK CT<br>LAKEWOOD RANCH, FL  34202 | prior to<br>3/13/2012 | 1772735 | X | X | X | | 0 |
| KENNETH LISS<br>11284 HAWK DRIVE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1429572 | X | X | X | | 134 |
| KENNETH LOMBARDI<br>270 CROSS STREET<br>BOYLSTON , MA  01505 | prior to<br>3/13/2012 | 1816965 | X | X | X | | 285 |
| KENNETH LOVELACE<br>1069 BALDWIN ROAD<br>BRACEBRIDGE, ON  P1L1W8 | prior to<br>3/13/2012 | 1820593 | X | X | X | | 50 |
| KENNETH LOZIER<br>25 BEECH ST<br>CORINTH, NY  12822 | prior to<br>3/13/2012 | 1760280 | X | X | X | | 392 |
| KENNETH LUSHIA<br>302 ATWOOD RD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1809012 | X | X | X | | 79 |
| KENNETH LUSHIA<br>50 WEST CHURCH STREET<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1716546 | X | X | X | | 845 |
| KENNETH LUTSK<br><br>SEDBRY, MA  01776 | prior to<br>3/13/2012 | 1799174 | X | X | X | | 258 |
| KENNETH LUXTON<br>4252 ESTATE DR<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1393855 | X | X | X | | 284 |
| KENNETH LYDFORD<br>912 AUDLEY RD SOUTH<br>AJAX, NU  L1Z 1M6 | prior to<br>3/13/2012 | 1818139 | X | X | X | | 50 |
| KENNETH MACDONNELL<br>80 ANDREWS ST<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1717566 | X | X | X | | 135 |
| KENNETH MACDONNELL<br>80 ANDREWS ST<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1717566 | X | X | X | | 115 |
| KENNETH MACLEAN<br>10 BURBANK LN<br>LANCASTER, MA  10523 | prior to<br>3/13/2012 | 1390186 | X | X | X | | 338 |
| KENNETH MALKIN<br>24 YATES AVE<br>NEWTON, NJ  07860 | prior to<br>3/13/2012 | 1717976 | X | X | X | | 169 |
| KENNETH MARGINSON<br>UNIT 3<br>STONEY CREEK, ON  L8E6G4 | prior to<br>3/13/2012 | 1826016 | X | X | X | | 360 |
| KENNETH MARGINSON<br>UNIT 3<br>STONEY CREEK, ON  L8E6GE | prior to<br>3/13/2012 | 1826016 | X | X | X | | 1,128 |
| KENNETH MARKER<br>3924 BRANDONSHIRE DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1816324 | X | X | X | | 50 |
| KENNETH MARTELL<br>17100 TAMIAMI TRL<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1347226 | X | X | X | | 338 |
| KENNETH MARTIN<br>175 AMESBURY ST<br>TRACUET, MASS  01826 | prior to<br>3/13/2012 | 1351103 | X | X | X | | 1,859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KENNETH MATZAT<br>111 WIILLOW LANE<br>PLESANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1829904 | X | X | X | 19 |
| KENNETH MATZAT<br>111 WIILLOW LANE<br>PLESANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1829904 | X | X | X | 71 |
| KENNETH MAURER<br>445 E WOOSTER STREET<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1390120 | X | X | X | 338 |
| KENNETH MAURER<br>445 E WOOSTER STREET<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1390065 | X | X | X | 1,014 |
| KENNETH MCALLISTER<br>BOX 1304<br>SUTTON WEST, ONT  L0E1R0 | prior to<br>3/13/2012 | 1358920 | X | X | X | 169 |
| KENNETH MCARTHUR<br>3969 WILSON-CAMBRIA RD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1427914 | X | X | X | 169 |
| KENNETH MCGUIRE<br>24 SHERWOOD COURT<br>NORTH TONAWANDA , NY  14120 | prior to<br>3/13/2012 | 1828948 | X | X | X | 50 |
| KENNETH MCMAHON<br>639 LAKE ESTATES COURT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1346919 | X | X | X | 0 |
| KENNETH MCMURTRIE<br>12 PINTAIL PLACE<br>CAMBRIDGE, ON  N3C 3A7 | prior to<br>3/13/2012 | 1717415 | X | X | X | 338 |
| KENNETH MCSORLEY<br>214 A 13 TH AVE<br>SURFSIDE, SC  29575 | prior to<br>3/13/2012 | 1752649 | X | X | X | 292 |
| KENNETH MEADVIN<br>20819 KAIDON LANE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1809877 | X | X | X | 346 |
| KENNETH MICHEL<br>683 TULIP CIRCLE E<br>AUBURNDALE, FL  33823-5636 | prior to<br>3/13/2012 | 1807265 | X | X | X | 79 |
| KENNETH MILLER<br>44451 CRUDEN BAY DRIVE<br>ASHBURN, VA  20147 | prior to<br>3/13/2012 | 1738057 | X | X | X | 363 |
| KENNETH MOONEY<br>5205 DORST DRIVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1464911 | X | X | X | 55 |
| KENNETH MOREY<br>6 HEATHER LANE<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1432467 | X | X | X | 169 |
| KENNETH MORGAN<br>7780 TOWNWAY DR<br>MONROE, MI  48161 | prior to<br>3/13/2012 | 1816217 | X | X | X | 50 |
| KENNETH MORGAN<br>7780 TOWNWAY DR<br>MONROE, MI  48161 | prior to<br>3/13/2012 | 1815828 | X | X | X | 50 |
| KENNETH MORRISON<br>4001 EAST RIVER DRIVE<br>FORT MYERS, FL  33916 | prior to<br>3/13/2012 | 1796477 | X | X | X | 190 |
| KENNETH MORRISON<br>4001 EAST RIVER DRIVE<br>FORT MYERS, FL  33916 | prior to<br>3/13/2012 | 1822347 | X | X | X | 50 |
| KENNETH MORRISON<br>4001 EAST RIVER DRIVE<br>FORT MYERS, FL  33916 | prior to<br>3/13/2012 | 1822356 | X | X | X | 50 |
| KENNETH MORTON<br>59 WILLIAM ROE BLVD<br>NEWMARKET, ON  L3Y 5E9 | prior to<br>3/13/2012 | 1432892 | X | X | X | 55 |
| KENNETH MORTON<br>59 WILLIAM ROE BLVD<br>NEWMARKET, ON  L3Y 5E9 | prior to<br>3/13/2012 | 1432892 | X | X | X | 224 |
| KENNETH MOTTER<br>11384 MILL CREEK DRIVE<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1790425 | X | X | X | 358 |
| KENNETH MOUSSEAU<br>69 FORT BROWN DRIVE<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | 1425958 | X | X | X | 169 |
| KENNETH MOUSSEAU<br>69 FORT BROWN DRIVE<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | 1812060 | X | X | X | 94 |
| KENNETH MOUSSEAU<br>69 FORT BROWN DRIVE<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | 1809392 | X | X | X | 94 |
| KENNETH MURPHY<br>188 PROSPECT ST<br>AUBURN, MASS  01501 | prior to<br>3/13/2012 | 1740998 | X | X | X | 362 |
| KENNETH MURRAY<br>31 LITTLE JOHN RD<br>DUNDAS, ON  L9H4G8 | prior to<br>3/13/2012 | 1786217 | X | X | X | 358 |
| KENNETH NELSON<br>9255 RIVER VEIW TRAIL<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1389494 | X | X | X | 169 |