| | | | | | | |
|---|---|---|---|---|---|---|
| KENNETH NELSON<br>9255 RIVER VIEW TRAIL<br>ROSCOE, FL 61073 | prior to<br>3/13/2012 | 1440456 | X | X | X | 179 |
| KENNETH NEPHEW<br>31 MORTON STREET<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1779329 | X | X | X | 269 |
| KENNETH NEVERETT<br>6 BELMONT AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1454747 | X | X | X | 501 |
| KENNETH NOURSE<br>15091 LAKESIDE VIEW DR APT 1601<br>FT MYERS, FL 33919 | prior to<br>3/13/2012 | 1706229 | X | X | X | 450 |
| KENNETH NUORALA<br>13016 EAST G AVE<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1354997 | X | X | X | 338 |
| KENNETH OFFERMAN<br>16757 HUMKE ROAD<br>DUBUQUE, IA 52002 | prior to<br>3/13/2012 | 1747157 | X | X | X | 845 |
| KENNETH OLEY<br>680 FOXWOOD TRAIL<br>PICKERING, ON L1V3X8 | prior to<br>3/13/2012 | 1787705 | X | X | X | 249 |
| KENNETH P DUQUETTE<br>10 CRESCENT FRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1796933 | X | X | X | 880 |
| KENNETH PAQUETTE<br>29 GRANDE ALLEE<br>FIELD, ON P0H1M0 | prior to<br>3/13/2012 | 1811003 | X | X | X | 752 |
| KENNETH PATTERSON<br>5334 ANGERMEYER RD<br>RAVENNA, MI 49451 | prior to<br>3/13/2012 | 1726211 | X | X | X | 390 |
| KENNETH PATTON<br>794 LAURIER AVE<br>MILTON, ON L9T4H1 | prior to<br>3/13/2012 | 1715772 | X | X | X | 0 |
| KENNETH PAUL<br>287 LOVEMAN AVENUE<br>WORTHINGTON, OH 43085 | prior to<br>3/13/2012 | 1811364 | X | X | X | 114 |
| KENNETH PAUL<br>287 LOVEMAN AVENUE<br>WORTHINGTON, OH 43085 | prior to<br>3/13/2012 | 1811364 | X | X | X | 197 |
| KENNETH PERRY<br>8 STEWART ST<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1362975 | X | X | X | 25 |
| KENNETH PERRY<br>8 STEWART ST<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1362975 | X | X | X | 268 |
| KENNETH PHILP<br>60 NAVIGATORS TRAIL<br>BOBCAYGEON, ON K0M1A0 | prior to<br>3/13/2012 | 1706571 | X | X | X | 401- |
| KENNETH PHILP<br>60 NAVIGATORS TRAIL<br>BOBCAYGEON, ON K0M1A0 | prior to<br>3/13/2012 | 1706571 | X | X | X | 601 |
| KENNETH PICKELL<br>93 SOPHIA ST<br>ELORA, ON N0B 1S0 | prior to<br>3/13/2012 | 1793628 | X | X | X | 449 |
| KENNETH PICKELL<br>93 SOPHIA ST<br>ELORA, ON N0B1S0 | prior to<br>3/13/2012 | 1793628 | X | X | X | 537 |
| KENNETH PITTS<br>7 HIGHVIEW CT<br>CHEEKTOWAGA, NY 14215 | prior to<br>3/13/2012 | 1793679 | X | X | X | 358 |
| KENNETH PITTS<br>7HIGHVIEW CT<br>CHEEKTOWAGA, NY 14215 | prior to<br>3/13/2012 | 1792359 | X | X | X | 358 |
| KENNETH PLATT<br>412 OCEAN POINTE COURT<br>NORTH MYRTLE BEACH, SC 29582-2983 | prior to<br>3/13/2012 | 1384822 | X | X | X | 338 |
| KENNETH PORTER<br>4565 THOMPKINS RD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1828270 | X | X | X | 158 |
| KENNETH PROCTOR<br>24 RAMBLEWOOD DRIVE<br>TORONTO, ON M1C3E1 | prior to<br>3/13/2012 | 1801641 | X | X | X | 316 |
| KENNETH PRRIEEBE<br>309 LAKE MARIAM BLVD<br>WINTE HAVEN, FL 338844 | prior to<br>3/13/2012 | 1803009 | X | X | X | 124 |
| KENNETH R DAVIDSON<br>105 RIVERVIEW BLVD<br>SAINT CATHARINES, ON L2T 3M3 | prior to<br>3/13/2012 | 1712815 | X | X | X | 571 |
| KENNETH R NAUGLER<br>355 WESTRIDGE DR<br>WATERLOO, ON N2L5Y1 | prior to<br>3/13/2012 | 1742041 | X | X | X | 221- |
| KENNETH R NAUGLER<br>355 WESTRIDGE DR<br>WATERLOO, ON N2L5Y1 | prior to<br>3/13/2012 | 1742041 | X | X | X | 621 |
| KENNETH R ROBERTS<br>136 C S WESTMOOR AVE<br>NEWARK, OH 43055 | prior to<br>3/13/2012 | 1749750 | X | X | X | 1,492 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| KENNETH RACEY<br>3235 BETHUNE AVE<br>RIDGEWAY, ON  LOS 1NO | prior to<br>3/13/2012 | 1731199 | X | X | X | 395 |
| KENNETH RAY<br>46 H PUTNAM RD EXT<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1540816 | X | X | X | 534 |
| KENNETH REAR<br>PO BOX 1955<br>HOLMES BEACH, FL  34218 | prior to<br>3/13/2012 | 1741637 | X | X | X | 338 |
| KENNETH REAR<br>PO BOX 1955<br>HOLMES BEACH, FL  34218 | prior to<br>3/13/2012 | 1816659 | X | X | X | 50 |
| KENNETH REAR<br>PO BOX 1955<br>HOLMES BEACH, FL  34218 | prior to<br>3/13/2012 | 1816655 | X | X | X | 50 |
| KENNETH REAR<br>PO BOX 1955<br>HOLMES BEACH, FL  34218-1955 | prior to<br>3/13/2012 | 1785465 | X | X | X | 358 |
| KENNETH REID<br>3830 FERNDALE AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1738583 | X | X | X | 338 |
| KENNETH REID<br>3830 FERNDALE AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1798715 | X | X | X | 79 |
| KENNETH RENSHAW<br>384 S 8TH STREET<br>SHARPSVILLE, PA  16150 | prior to<br>3/13/2012 | 1706679 | X | X | X | 509 |
| KENNETH RICE<br>20 GLENDALE ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1789583 | X | X | X | 1,074 |
| KENNETH ROBERTS<br>2061 VIA VENICE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1799976 | X | X | X | 79 |
| KENNETH ROBERTSON<br>3120 WAGNER COURT<br>AURORA, IL  60502 | prior to<br>3/13/2012 | 1743346 | X | X | X | 1,185 |
| KENNETH SANTORO<br>9 JASMINE RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1785560 | X | X | X | 537 |
| KENNETH SATIR<br>3420  EAST SHORE DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1464884 | X | X | X | 338 |
| KENNETH SCHETROMPF<br>2055 S FLORAL AVE  LOT 228<br>BARTOW, FL  33830 | prior to<br>3/13/2012 | 1428575 | X | X | X | 0 |
| KENNETH SCRIBNER<br>115 PINEWOOD TR<br>TRUMBULL, CT  06611 | prior to<br>3/13/2012 | 1788532 | X | X | X | 358 |
| KENNETH SEE<br>13455 ALGOMA<br>CEDAR SPRINGS, MI  49319 | prior to<br>3/13/2012 | 1801659 | X | X | X | 316 |
| KENNETH SEWELL<br>59 SUTHERLAND AVE<br>BRAMPTON, ON  L6V2H6 | prior to<br>3/13/2012 | 1740890 | X | X | X | 786 |
| KENNETH SIEG<br>12997 S TELEGRAPH RD<br>LA SALLE, MI  48145 | prior to<br>3/13/2012 | 1815677 | X | X | X | 50 |
| KENNETH SIEG<br>12997 S TELEGRAPH RD<br>LA SALLE, MI  48145 | prior to<br>3/13/2012 | 1815688 | X | X | X | 50 |
| KENNETH SIEG<br>12997 S. Telegraph Rd.<br>La Salle, MI  48145 | prior to<br>3/13/2012 | 1406834 | X | X | X | 141 |
| KENNETH SIEG<br>12997 S. Telegraph Rd.<br>La Salle, MI  48145 | prior to<br>3/13/2012 | 1406834 | X | X | X | 20 |
| KENNETH SIEG<br>12997 S. TELEGRAPH RD.<br>LA SALLE, MI  48145 | prior to<br>3/13/2012 | 1353432 | X | X | X | 507 |
| KENNETH SILVER<br>87 TURNER RD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1807567 | X | X | X | 534 |
| KENNETH SMITH<br>24300 AIRPORT ROAD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1390241 | X | X | X | 338 |
| KENNETH SNOW<br>58 NORTH ST<br>SHELBURNE FALLS, MA  01370 | prior to<br>3/13/2012 | 1784891 | X | X | X | 275 |
| KENNETH SOUTIERE<br>7445 WATSON LN<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1791904 | X | X | X | 25- |
| KENNETH SOUTIERE<br>7445 WATSON LN<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1791904 | X | X | X | 25 |
| KENNETH SOUTIERE<br>7445 WATSON LN<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1791904 | X | X | X | 399 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH SPROTT<br>1413 PROVIDENCE ROAD<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | | 1815049 | X | X | X | 94 |
| KENNETH STANDISH<br>11361 NORTH CAROLINA DRIVE<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | | 1719776 | X | X | X | 338 |
| KENNETH STANLEY<br><br>. | prior to<br>3/13/2012 | | 1573135 | X | X | X | 50 |
| KENNETH STEGENGA<br>13305 GOODRICH<br>SALINE, MI  48176 | prior to<br>3/13/2012 | | 1385043 | X | X | X | 169 |
| KENNETH STEPHAN<br>9820 LAP ROAD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | | 1756941 | X | X | X | 259 |
| KENNETH STEPHAN<br>9820 LAPP RD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | | 1391075 | X | X | X | 1,149 |
| KENNETH STEPHAN<br>9820 LAPP RD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | | 1812342 | X | X | X | 94 |
| KENNETH STEVEN MAGUIRE<br>11 BELLHAVEN ROAD<br>TORONTO, ON  M4L3J4 | prior to<br>3/13/2012 | | 1465231 | X | X | X | 169 |
| KENNETH STOCK<br>2203 HAWTHORNE DR<br>OAKDALE, PA  15071 | prior to<br>3/13/2012 | | 1799819 | X | X | X | 158 |
| KENNETH STOCK<br>2203 HWTHORNE DR<br>OAKDAL, PA  15071 | prior to<br>3/13/2012 | | 1785646 | X | X | X | 179 |
| KENNETH SULLIVAN<br>4947 NORTH EAST 122 DRIVE<br>OKEECHOBEE, FL  34972 | prior to<br>3/13/2012 | | 1720650 | X | X | X | 338 |
| KENNETH SYER<br>415 HIGHSIDE DR<br>MILTON, OT  L9T1W9 | prior to<br>3/13/2012 | | 1426142 | X | X | X | 200 |
| KENNETH TAMBOLLEO<br>7 MILNE RD<br>RUTLAND,  01543 | prior to<br>3/13/2012 | | 1360517 | X | X | X | 100 |
| KENNETH TAMBOLLEO<br>7 MILNE RD<br>RUTLAND,  01543 | prior to<br>3/13/2012 | | 1360517 | X | X | X | 25 |
| KENNETH TAMBOLLEO<br>7 MILNE RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1376370 | X | X | X | 0 |
| KENNETH TAMBOLLEO<br>7 MILNE ROAD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1360517 | X | X | X | 676 |
| KENNETH TANCRELL<br>3668 SOUTH RIDGE CIRCLE<br>TITUSVILLE, FL  32796 | prior to<br>3/13/2012 | | 1465534 | X | X | X | 363 |
| KENNETH TAYLOR<br>169 CAINE ST<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | | 1767492 | X | X | X | 210 |
| KENNETH TEMPLETON<br>38 ARBUTUS CRES<br>STONEY CREEK, ON  L8J 1M8 | prior to<br>3/13/2012 | | 1716033 | X | X | X | 50 |
| KENNETH TEMPLETON<br>38 ARBUTUS CRES<br>STONEY CREEK, ON  L8J 1M8 | prior to<br>3/13/2012 | | 1716033 | X | X | X | 169 |
| KENNETH THOMAS<br>PO BOX 87<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | | 1356351 | X | X | X | 338 |
| KENNETH THOMAS<br>PO BOX 87<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | | 1818255 | X | X | X | 50 |
| KENNETH THOMAS<br>PO BOX 87<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | | 1797500 | X | X | X | 79 |
| KENNETH THOMPSON<br>20 SPEERS ROAD<br>OAKVILLE, ON  L6K3R5 | prior to<br>3/13/2012 | | 1716980 | X | X | X | 338 |
| KENNETH TOOLEY<br>441 TEMPLE STREET<br>FREDONIA, NY  14063 | prior to<br>3/13/2012 | | 1429971 | X | X | X | 229 |
| KENNETH UPTON<br>46 MAXWELL DR<br>KITCHENER, ON  N2R 1A4 | prior to<br>3/13/2012 | | 1797359 | X | X | X | 294 |
| KENNETH VANNOORD<br>6282 SPRINGMONT DR.<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | | 1427963 | X | X | X | 676 |
| KENNETH W NEAL<br>8268 LAKE JAMES DRIVE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | | 1796376 | X | X | X | 568 |
| KENNETH W TABOR<br>761 N KALAMAZOO<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | | 1354991 | X | X | X | 55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KENNETH W TABOR<br>85 WEALTHY<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1810974 | X | X | X | | 143 |
| KENNETH W TABOR<br>85 WEALTHY<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1827875 | X | X | X | | 50 |
| KENNETH WAECHTER<br>1638 SALESBERRY ST<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1822968 | X | X | X | | 316 |
| KENNETH WAGNER<br>2 STARTER DRIVE<br>FRACKVILLE, PA  17931 | prior to<br>3/13/2012 | 1389240 | X | X | X | | 905 |
| KENNETH WAGNER<br>902 87TH STREE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1388599 | X | X | X | | 676 |
| KENNETH WALDAU<br>1870 CHEMIN LAVAL<br>ST LAURENT, QC  H4L 2Y5 | prior to<br>3/13/2012 | 1751642 | X | X | X | | 1,048 |
| KENNETH WALKER<br>51 OLD VILLAGE ROAD<br>SHELBURNE, MA  01370 | prior to<br>3/13/2012 | 1810841 | X | X | X | | 376 |
| KENNETH WALLS<br>3183 WILDWOOD DRIVE<br>MCDONALD, OH  44437 | prior to<br>3/13/2012 | 1494533 | X | X | X | | 682 |
| KENNETH WARREN<br>6959 LUNDYS LANE<br>NIAGARA FALLS, ON  L2G1V8 | prior to<br>3/13/2012 | 1742850 | X | X | X | | 169 |
| KENNETH WAY<br>210 S OCEAN BLVD<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1818593 | X | X | X | | 50 |
| KENNETH WELCH<br>2 CLARIDGE DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1348749 | X | X | X | | 338 |
| KENNETH WHAH<br>1951 HIDDEN PINES TRL<br>STEVENSVILLE, MI  49127 | prior to<br>3/13/2012 | 1717277 | X | X | X | | 338 |
| KENNETH WHEAT<br>1933MEADOWLARK<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1699373 | X | X | X | | 169 |
| KENNETH WIENS<br>68 CHERRY RIDGE BLVD<br>FENWICK, ON  L0S 1C0 | prior to<br>3/13/2012 | 1748706 | X | X | X | | 136 |
| KENNETH WILSON<br>5209 SNOW ROAD<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1809729 | X | X | X | | 376 |
| KENNETH WILSON<br>6209 SNOW ROAD<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1809729 | X | X | X | | 120 |
| KENNETH WINGARD<br>2730 KAYCE LANE<br>CASNOVIA, MI  49318 | prior to<br>3/13/2012 | 1809597 | X | X | X | | 158 |
| KENNETH WINGARD<br>2730 KAYCE LANE<br>CASNOVIA, MI  49318 | prior to<br>3/13/2012 | 1807170 | X | X | X | | 715 |
| KENNETH WOODS<br>735 FOREST GREEN DR<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | 1799373 | X | X | X | | 218 |
| KENNETH WRISLEY<br>640 WYCKOFF AVE<br>MAHWAH , NJ  07430 | prior to<br>3/13/2012 | 1785251 | X | X | X | | 245 |
| KENNETH WYNN<br>4680 ASHTON FARMS BLVD<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1460322 | X | X | X | | 393 |
| KENNETH WYNN<br>4680 ASHTON FARMS<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1715835 | X | X | X | | 169 |
| KENNETH WYNN<br>5890 WOOD VALLEY RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1764134 | X | X | X | | 15 |
| KENNETH WYNN<br>5890 WOOD VALLEY RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1764134 | X | X | X | | 116 |
| KENNETH YOUNG<br>10045 LINKS LN UNIT 404<br>PLACIDA, FL  33947 | prior to<br>3/13/2012 | 1387935 | X | X | X | | 115 |
| KENNEY CROFTS<br>1275 PARKWOOD  DRIVE<br>LOCKPORT, NY  14049 | prior to<br>3/13/2012 | 1388331 | X | X | X | | 100 |
| KENNIA DIAZ<br>262 PALLADIUM DRIVE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1461960 | X | X | X | | 169 |
| KENNITH BARTHELETTE<br>222 CEDAR DR<br>BRIDGTON, ME  04009 | prior to<br>3/13/2012 | 1740029 | X | X | X | | 676 |
| KENNNETH HOLT<br>370 MEYER RD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1433253 | X | X | X | | 80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KENNTH KARDASHIAN<br>18 SAN FERNANDO LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1798015 | X | X | X | 188 |
| KENNY HAY<br>8 STEWART AVENUE<br>SOUTH GLENS FALLS, NY  12803 | prior to<br>3/13/2012 | 1756245 | X | X | X | 812 |
| KENT BARBER<br>1332 CROZIER COURT<br>BURLINGTON, ON  L7P3N6 | prior to<br>3/13/2012 | 1552233 | X | X | X | 203 |
| KENT BARBER<br>1332 CROZIER COURT<br>BURLINGTON, ON  L7P3N6 | prior to<br>3/13/2012 | 1550733 | X | X | X | 406 |
| KENT BICKEL<br>821 CASS ST<br>TRAVERSE CITY, MI  49684 | prior to<br>3/13/2012 | 1743223 | X | X | X | 338 |
| KENT BOWLBY<br>1866 SUNSET<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1448618 | X | X | X | 1,195 |
| KENT DAUPHIN<br>1751 E REUSCH ROAD<br>ELIZABETH, IL  61028 | prior to<br>3/13/2012 | 1394532 | X | X | X | 1,014 |
| KENT GRISSOM<br>305 BUTTONWOOD LANE<br>BOYNTON BEACH, FL  33436 | prior to<br>3/13/2012 | 1428636 | X | X | X | 194 |
| KENT JOHANSEN<br>8259 N MEADOWLARK LANE<br>STILLMAN VALLEY, IL  61084 | prior to<br>3/13/2012 | 1715439 | X | X | X | 338 |
| KENT MCCRANK<br>135 DRAKE STREET<br>SAULT STE MARIE, ON  P6A 7A5 | prior to<br>3/13/2012 | 1789822 | X | X | X | 320 |
| KENT MCCRANK<br>135 DRAKE STREET<br>SAULT STE MARIE, ON  P6A 7A5 | prior to<br>3/13/2012 | 1789822 | X | X | X | 537 |
| KENT MOHR JR<br>473 ELLE COURT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1772913 | X | X | X | 249 |
| KENT NIESE<br>3791 ROAD 12<br>LEIPSIC, OH  45856 | prior to<br>3/13/2012 | 1350917 | X | X | X | 338 |
| KENT RATHWELL<br>306 SASKATCHEWAN CRESCENT EAST<br>SASKATOON, SK  S7N0K6 | prior to<br>3/13/2012 | 1459164 | X | X | X | 194 |
| KENT STUCKEY<br>8 HOLLAND CRES<br>GUELPH, ON  N1L 1T4 | prior to<br>3/13/2012 | 1802333 | X | X | X | 674 |
| KENT TAYLOR<br>18 DEBRA CRES<br>BARRIE, ON  L4N 3T1 | prior to<br>3/13/2012 | 1427265 | X | X | X | 676 |
| KENT TAYLOR<br>18 DEBRA CRES<br>BARRIE, ON  L4N3T1 | prior to<br>3/13/2012 | 1822376 | X | X | X | 135 |
| KENT WEICKERT<br>37 PINEWOOD DR<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | 1618053 | X | X | X | 950 |
| KENT WELLS<br>14 NASKAPI ST<br>WOODSTOCK, ON  N4T 1G9 | prior to<br>3/13/2012 | 1801715 | X | X | X | 406 |
| KENT ZYLSTRA<br>7157 MOORING HEIGHTS CT SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1389525 | X | X | X | 836 |
| KENTON MCKEAN<br>RURAL ROUTE 8<br>OWEN SOUND, ON  N4K 5W4 | prior to<br>3/13/2012 | 1349501 | X | X | X | 507 |
| KENZA BOUCHARD EL HAILI<br>1068 FORANT<br>LONGUEUIL, QC  J4J 4R9 | prior to<br>3/13/2012 | 1459855 | X | X | X | 676 |
| KENZIE GREENHALGH<br>434 DORLAND RD<br>OAKVILLE, ON  L6J 6B1 | prior to<br>3/13/2012 | 1808223 | X | X | X | 376 |
| KEON BULL<br>20 CALIBRE COURT<br>SCARBOROUGH, ON  M1B 4T6 | prior to<br>3/13/2012 | 1788723 | X | X | X | 358 |
| KERA WARD<br>2704 2ND AVENUE<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1354557 | X | X | X | 159 |
| KERA WARD<br>2704 2ND AVENUE<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1354557 | X | X | X | 50- |
| KERA WARD<br>2704 2ND AVENUE<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1429582 | X | X | X | 338 |
| KERI AIKEN<br>8456 TELEGRAPH ROAD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1686213 | X | X | X | 558 |
| KERI GADBOIS<br>4875 S CATHERINE STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1375254 | X | X | X | 221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KERI HUNTER<br>310 23RD ST.<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1757757 | X | X | X | 351 |
| KERI LANGER<br>919 COPSEWOOD DR<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1751538 | X | X | X | 1,234 |
| KERI LANGER<br>919 COPSEWOOD DR<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1751551 | X | X | X | 196 |
| KERI QUINN<br>15560 SONOMA DR<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1717567 | X | X | X | 338 |
| KERI REYNOLDS<br>37 LEPAILLEUR<br>CHATEAUGUAY, QC  J6J 5L9 | prior to<br>3/13/2012 | 1411041 | X | X | X | 406 |
| KERIANNE SMOLINSKY<br>20 QUAKER RD<br>CARVER, MA  02330 | prior to<br>3/13/2012 | 1827869 | X | X | X | 940 |
| KERIN CONNOR<br>2697 CRANBERRY HWY<br>WAREHAM, MA  02571 | prior to<br>3/13/2012 | 1796978 | X | X | X | 359 |
| KERMAN FONG<br>172 STAGECOACH DR<br>MOUNT HOPE, ON  L0R 1W0 | prior to<br>3/13/2012 | 1826403 | X | X | X | 2,068 |
| KERRI BOURGEOIS<br>12 FAULKNER RD<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1792259 | X | X | X | 179 |
| KERRI CHAMBERS<br>590 CHALINE<br>SAINT LAZARE, QC  J7T 3E8 | prior to<br>3/13/2012 | 1742194 | X | X | X | 50 |
| KERRI CHAMBERS<br>590 CHALINE<br>SAINT LAZARE, QC  J7T 3E8 | prior to<br>3/13/2012 | 1742194 | X | X | X | 507 |
| KERRI CHURCHILL<br>PO BOX 45<br>SHELDON, VT  05483 | prior to<br>3/13/2012 | 1737155 | X | X | X | 509 |
| KERRI DONOVAN<br>27631 EDGEPARK BLVD<br>NORTH OLMSTED, OH  44070 | prior to<br>3/13/2012 | 1813962 | X | X | X | 188 |
| KERRI DONOVAN<br>27631 EDGEPARK BLVD<br>NORTH OLMSTED, OH  44070 | prior to<br>3/13/2012 | 1813951 | X | X | X | 218 |
| KERRI DONOVAN<br>27631 EDGEPARK BLVE<br>NORTH HOLMSTED, OH  44070 | prior to<br>3/13/2012 | 1719666 | X | X | X | 748 |
| KERRI DOYLE<br>8 BERKMANS STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1641693 | X | X | X | 168 |
| KERRI DUCHARME<br>28 MANHATTAN DR<br>BURLINGTON, MA  01803 | prior to<br>3/13/2012 | 1723383 | X | X | X | 255 |
| KERRI EVANS<br>6013 RIVER RIDGE DRIVE<br>HAMILTON, MI  49419 | prior to<br>3/13/2012 | 1458802 | X | X | X | 676 |
| KERRI GALLAGHER<br>426 JACKSON ST<br>GRAND LEDGE , MI  48837 | prior to<br>3/13/2012 | 1582777 | X | X | X | 153 |
| KERRI JENSEN<br>275 SOUTHBROOK<br>BINBROOK , ON  L0R1C0 | prior to<br>3/13/2012 | 1383653 | X | X | X | 338 |
| KERRI JENSEN<br>275 SOUTHBROOK DR<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | 1383653 | X | X | X | 25 |
| KERRI KANE<br>6218 BIGELOW COMMONS<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1805293 | X | X | X | 248 |
| KERRI KEMP<br>2130 HURON COURT<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1401419 | X | X | X | 773 |
| KERRI LAMARCHE<br>16 CHURCH ST<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1813629 | X | X | X | 395 |
| KERRI MACALUSO<br>11 PUTNAM RD<br>ACTON, MA  01720 | prior to<br>3/13/2012 | 1718362 | X | X | X | 169 |
| KERRI MACDONALD<br>PO BOX 64<br>FOXBORO, ON  KOK 2BO | prior to<br>3/13/2012 | 1678395 | X | X | X | 168 |
| KERRI MELLEY<br>1 AUDUBON RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1741257 | X | X | X | 749 |
| KERRI RAE AGIN<br>1413 DIAMOND HILL RD<br>WOONSOCKET , RI  02895 | prior to<br>3/13/2012 | 1747862 | X | X | X | 241 |
| KERRI RAE AGIN<br>1413 DIAMOND HILL RD<br>WOONSOCKET , RI  02895 | prior to<br>3/13/2012 | 1747877 | X | X | X | 382 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KERRI READINGS<br>28 ELM ST<br>BRANTFORD, ON  N3R4T6 | prior to<br>3/13/2012 | 1376070 | X | X | X | | 441 |
| KERRI SAYARATH<br>83 JEANNE DRIVE<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1486213 | X | X | X | | 285 |
| KERRI SEIGEL<br>2240 MARCHURST ROAD<br>KANATA, ON  K2K1X7 | prior to<br>3/13/2012 | 1749308 | X | X | X | | 980 |
| KERRI SUNDEEN<br>484 LAKE STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1805044 | X | X | X | | 94 |
| KERRI WARD<br>4200 BOULDER DAM DRIVE<br>COLUMBUS, OH  43230 | prior to<br>3/13/2012 | 1725967 | X | X | X | | 611 |
| KERRIANN DIMARCO<br>50 HIGHLAND GARDENS<br>WELLAND, ON  L3C 4R7 | prior to<br>3/13/2012 | 1446646 | X | X | X | | 493 |
| KERRICK WHITE<br>3726 SE SANTA BARBARA PLACE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1830216 | X | X | X | | 436 |
| KERRIE FRENCH<br>1581 STATE HIGHWAY 420<br>NORFOLK, NY  13667 | prior to<br>3/13/2012 | 1791915 | X | X | X | | 716 |
| KERRIE GEORGE<br>2624 CASTLE HILL CRESCENT<br>OAKVILLE, ON  L6H 6J1 | prior to<br>3/13/2012 | 1790859 | X | X | X | | 179 |
| KERRIE GEORGE<br>2624 CASTLE HILL CRESCENT<br>OAKVILLE, ON  L6H 6J1 | prior to<br>3/13/2012 | 1790918 | X | X | X | | 179 |
| KERRIE GEORGE<br>2624 CASTLE HILL CRESCENT<br>OAKVILLE, ON  L6H 6J1 | prior to<br>3/13/2012 | 1799919 | X | X | X | | 316 |
| KERRIS E COOK<br>2095 PEN STREET<br>OAKVILLE, ON  L6H 3L2 | prior to<br>3/13/2012 | 1769540 | X | X | X | | 320 |
| KERRIE-LEE SMITH<br>7-81 ELM AVE<br>BEACONSFIELD, QUEBEC  H9W2C7 | prior to<br>3/13/2012 | 1431023 | X | X | X | | 169 |
| KERRY A MARSH<br>350 WEST STREET LOT 32<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1813847 | X | X | X | | 158 |
| KERRY ANDERSON<br>152 S LONGYARD ROAD<br>SOUTHWICK, MA  01077 | prior to<br>3/13/2012 | 1813911 | X | X | X | | 463 |
| KERRY ANDREWS<br>77 HUNT AVENUE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1468651 | X | X | X | | 861 |
| KERRY BARBOUR<br>511 WELHAM RD UNIT 3<br>BARRIE, ON  L4N 8Z6 | prior to<br>3/13/2012 | 1742031 | X | X | X | | 338 |
| KERRY BURRILL<br>379 WHITETAIL CIRCLE<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1805494 | X | X | X | | 376 |
| KERRY CAHILL<br>32 WILLIS DR<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1349178 | X | X | X | | 676 |
| KERRY CALDON | prior to<br>3/13/2012 | 1351539 | X | X | X | | 338 |
| KERRY COAKLEY<br>12 KINNICUTT RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1780381 | X | X | X | | 127 |
| KERRY CONGDON<br>23 SUN ST<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1814622 | X | X | X | | 282 |
| KERRY COON<br>155 GRIENBRIER DRIVE<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1788512 | X | X | X | | 179 |
| KERRY COX<br>11 ABBEY CT<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1722805 | X | X | X | | 370 |
| KERRY DECKER<br>68 FRANCES STREET<br>DRACUT, MA  01826 | prior to<br>3/13/2012 | 1387930 | X | X | X | | 338 |
| KERRY DECKER<br>68 FRANCES STREET<br>DRACUT, MA  01826 | prior to<br>3/13/2012 | 1744374 | X | X | X | | 169 |
| KERRY FOSCARDO<br>7389 ORLIN CT<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1358431 | X | X | X | | 55 |
| KERRY GAMBREL<br>3725 N PEORIA RD 180<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1457018 | X | X | X | | 338 |
| KERRY GENNINGS<br>180 INKERMAN ST<br>GUELPH, ON  N1H 3E1 | prior to<br>3/13/2012 | 1785066 | X | X | X | | 670 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KERRY GORHAM<br>111 STONE STREET<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | | 1750787 | X | X | X | 249 |
| KERRY GRINER<br>6597 WILLOW LAKE CIRCLE<br>FT MYERS, FL 33966 | prior to<br>3/13/2012 | | 1804775 | X | X | X | 316 |
| KERRY HOLTON<br>6928 ROSETREE PLACE<br>MASON, OH 45040 | prior to<br>3/13/2012 | | 1808658 | X | X | X | 474 |
| KERRY HOWE<br>15 PINE STREET<br>SAINT CATHARINES, ON L2N 4T2 | prior to<br>3/13/2012 | | 1802072 | X | X | X | 124 |
| KERRY JESKE<br>318 HERSEY ST<br>CADILLAC, MI 49601 | prior to<br>3/13/2012 | | 1809149 | X | X | X | 158 |
| KERRY LANGLAND<br>24 KINGSBOROUGH COVE<br>INVERNESS, IL 60010 | prior to<br>3/13/2012 | | 1738837 | X | X | X | 1,132 |
| KERRY LUBOLD<br>381 BURKE BELMONT TOWNLINE ROAD<br>BURKE, NY 12917 | prior to<br>3/13/2012 | | 1534013 | X | X | X | 346 |
| KERRY MOJICA<br>4 JACBOS WAY<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1488453 | X | X | X | 741 |
| KERRY PAINTER<br>1623 MILITARY RD -873<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1805155 | X | X | X | 158 |
| KERRY PILLARS<br>525 LAKEVIEW ROAD<br>PAWPAW, MI 49079 | prior to<br>3/13/2012 | | 1403137 | X | X | X | 107- |
| KERRY QUAIL<br>5437 HERITAGE HILLS BLVD<br>MISSISSAUGA, ON L5R2H4 | prior to<br>3/13/2012 | | 1564053 | X | X | X | 235 |
| KERRY QUAIL<br>5437 HERITAGE HILLS BLVD<br>MISSISSAUGA, ON L5R2H4 | prior to<br>3/13/2012 | | 1564053 | X | X | X | 1,092 |
| KERRY RICHARDSON<br>1734 TEXEL DRIVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1427433 | X | X | X | 845 |
| KERRY ROOS<br>7727 W BRIANNA DR<br>MAPLETON, IL 61547 | prior to<br>3/13/2012 | | 1743914 | X | X | X | 887 |
| KERRY RUTHARD<br>69 GATEWAY CRT<br>WHITBY, ON L1R 3N1 | prior to<br>3/13/2012 | | 1393872 | X | X | X | 25 |
| KERRY SOLTYSINSKI<br>244 DANBURY DRIVE<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | | 1387143 | X | X | X | 338 |
| KERRY SVENSON<br>9 COTTAGE ST<br>NORTON, MA 02766 | prior to<br>3/13/2012 | | 1751829 | X | X | X | 707 |
| KERRY THORPE<br>213 SW 37TH ST<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | | 1436204 | X | X | X | 169 |
| KERRY UBBING<br>391 NANTUCKET DRIVE<br>AVON LAKE, OH 44012 | prior to<br>3/13/2012 | | 1753630 | X | X | X | 173 |
| KERRY VAN ALLEN<br>51 ELM STREET<br>INGLESIDE, ON K0C 1M0 | prior to<br>3/13/2012 | | 1756545 | X | X | X | 231 |
| KERRY VANDERVELDE<br>5110 WINDYBROOK DR SW<br>GRANDVILLE, MI 49418 | prior to<br>3/13/2012 | | 1378455 | X | X | X | 0 |
| KERRY WYMAN<br>75 SO ST UNIT 33<br>BERNARDSTON, MA 01337 | prior to<br>3/13/2012 | | 1426107 | X | X | X | 100 |
| KERRYN OSULLIVAN<br>22 CRYSTAL WAY<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | | 1812581 | X | X | X | 346 |
| KERRYN SCHIRA<br>585 FAIRFIELD AVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1383326 | X | X | X | 856 |
| KERWOOD GALLOWAY<br>, | prior to<br>3/13/2012 | | 1817249 | X | X | X | 50 |
| KERYN GAUCH<br>5884 DUNNIGAN ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1710198 | X | X | X | 861 |
| KESLEY A ROSA<br>191 TACOMA ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | | 1808793 | X | X | X | 677 |
| KETRA MYTICH<br>6809 N KNOXVILLE AVE<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | | 1355638 | X | X | X | 169 |
| KETRA MYTICH<br>6809 N KNOXVILLE AVE<br>PEORIA, IL 61614-2866 | prior to<br>3/13/2012 | | 1721535 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KETURAH TALLON<br>PO BOX 160<br>HAMPTON, NY  12837 | prior to<br>3/13/2012 | 1725066 | X | X | X | | 90 |
| KETURAH TALLON<br>PO BOX 160<br>HAMPTON, NY  12837 | prior to<br>3/13/2012 | 1725049 | X | X | X | | 155 |
| KEVILYN WRIGHT<br>915 BROADWAY AVENUE<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1829463 | X | X | X | | 998 |
| KEVIN ADOLPH<br>31 HEATHER DRIVE<br>WESTFORD, MA  01886 | prior to<br>3/13/2012 | 1389620 | X | X | X | | 300 |
| KEVIN ADOLPH<br>31 HEATHER DRIVE<br>WESTFORD, MA  01886 | prior to<br>3/13/2012 | 1389620 | X | X | X | | 1,014 |
| KEVIN AHERN<br>500 CLARK ROAD<br>TEWKSBURY, MA  01876 | prior to<br>3/13/2012 | 1798331 | X | X | X | | 921 |
| KEVIN AMERLINCK<br>1217 FOX CRESCENT<br>MILTON, ON  L9T6C6 | prior to<br>3/13/2012 | 1785007 | X | X | X | | 275 |
| KEVIN ANDERSON<br>27 DOGWOOD LANE<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | 1730893 | X | X | X | | 40 |
| KEVIN ANDERSON<br>27 DOGWOOD LANE<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | 1730893 | X | X | X | | 410 |
| KEVIN ANGOT<br>19 DODS DR.<br>CALEDON, ON  L7K0C9 | prior to<br>3/13/2012 | 1784196 | X | X | X | | 810 |
| KEVIN ANSTEE<br>55 MOORLAND CRES<br>ANCASTER, ON  L9K 1N7 | prior to<br>3/13/2012 | 1550240 | X | X | X | | 952 |
| KEVIN ANTONIDES<br>9 HUNTER RD<br>GRIMSBY, ON  L3M 4A3 | prior to<br>3/13/2012 | 1641993 | X | X | X | | 506 |
| KEVIN ARCHIBALD<br>PO BOX 117<br>VICTOR, NY  14564 | prior to<br>3/13/2012 | 1436295 | X | X | X | | 791 |
| KEVIN ARSCOTT<br>72 SOUTH BAYOU RD<br>FENELON FALLS, ON  K0M1N0 | prior to<br>3/13/2012 | 1816848 | X | X | X | | 50 |
| KEVIN ARSCOTT<br>72 SOUTH BAYOU ROAD<br>FENELON FALLS, ON  K0M1N0 | prior to<br>3/13/2012 | 1692753 | X | X | X | | 234 |
| KEVIN ARSCOTT<br>72 SOUTH BAYOU ROAD<br>FENELON FALLS, ON  K0M1N0 | prior to<br>3/13/2012 | 1816868 | X | X | X | | 50 |
| KEVIN ARSCOTT<br>72 SOUTH BAYOU ROAD<br>FENELON FALLS, ON  KOM1N0 | prior to<br>3/13/2012 | 1815082 | X | X | X | | 158 |
| KEVIN BACKUS<br>2074<br>DUNNVILLE, ON  N1A2W7 | prior to<br>3/13/2012 | 1715838 | X | X | X | | 676 |
| KEVIN BAGINSKI<br>367 EAST MAIN STREET<br>SPRINGVILLE, NY  14141 | prior to<br>3/13/2012 | 1792330 | X | X | X | | 358 |
| KEVIN BAKER<br>11 BRUNO TERRACE<br>WOBURN, MA  01801 | prior to<br>3/13/2012 | 1767894 | X | X | X | | 181 |
| KEVIN BAKER<br>31 CROWN CREST<br>BRADFORD, ON  L3Z2M7 | prior to<br>3/13/2012 | 1725930 | X | X | X | | 230 |
| KEVIN BALL<br>6182 E 32  ROAD<br>CADILLAC, MI  49601 | prior to<br>3/13/2012 | 1782939 | X | X | X | | 549 |
| KEVIN BEAR<br>4325 50TH AVE S<br>ST PETERSBURG , FL  33711 | prior to<br>3/13/2012 | 1797788 | X | X | X | | 264 |
| KEVIN BEATON<br>45 NICHEWAUG<br>PETERSHAM, MA  01366 | prior to<br>3/13/2012 | 1804702 | X | X | X | | 327 |
| KEVIN BEAUCHEMIN<br>11 WAHINGTON AVE<br>HOYOKE, MA  01040 | prior to<br>3/13/2012 | 1827675 | X | X | X | | 50 |
| KEVIN BELLAIRE<br>5860 DALTON AVE<br>WINDSOR, ON  N9H1N1 | prior to<br>3/13/2012 | 1753152 | X | X | X | | 402 |
| KEVIN BENNETT<br>14 JOWETT ST<br>CARVER, MA  02330 | prior to<br>3/13/2012 | 1730510 | X | X | X | | 401 |
| KEVIN BEST<br>112-9 KIRKLAND BLVD<br>KIRKLAND, QC  H9J1N2 | prior to<br>3/13/2012 | 1716239 | X | X | X | | 170 |
| KEVIN BEST<br>9 KIRKLAND BLVD  APT 112<br>KIRKLAND, QC  H9J1N2 | prior to<br>3/13/2012 | 1716239 | X | X | X | | 507 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| KEVIN BIBEAU<br>5 OLD SOUTH LANE<br>ANDOVER, MA  01810 | prior to<br>3/13/2012 | 1812817 | X | X | X | 184 |
| KEVIN BIBEAU<br>5 OLD SOUTH LANE<br>ANDOVER, MA  01810 | prior to<br>3/13/2012 | 1812802 | X | X | X | 553 |
| KEVIN BISHOP<br>19 SQUIRE HILL<br>LONG VALLEY, NJ  07853 | prior to<br>3/13/2012 | 1723843 | X | X | X | 1,229 |
| KEVIN BOER<br>8078 Q AVE EAST<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1492433 | X | X | X | 366 |
| KEVIN BOETTGER<br>10 PALMER ROAD<br>GRIMSBY, ON  L3M 5B4 | prior to<br>3/13/2012 | 1719933 | X | X | X | 352 |
| KEVIN BOSWELL<br>4335 ARROWWOOD DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1582853 | X | X | X | 748 |
| KEVIN BRADLEY<br>4 DAVIDSON STREET<br>WHITBY, ON  L1P 1V7 | prior to<br>3/13/2012 | 1715498 | X | X | X | 169 |
| KEVIN BRADY<br>3385 HARVESTER ROAD<br>BURLINGTON, ON  L7N 3N2 | prior to<br>3/13/2012 | 1434166 | X | X | X | 169 |
| KEVIN BRADY<br>3385 HARVESTER ROAD<br>BURLINGTON, ON  L7N 3N2 | prior to<br>3/13/2012 | 1434153 | X | X | X | 169 |
| KEVIN BRADY<br>3385 HARVESTER ROAD<br>BURLINGTON, ON  L7N 3N2 | prior to<br>3/13/2012 | 1434165 | X | X | X | 169 |
| KEVIN BRADY<br>3385 HARVESTER ROAD<br>BURLINGTON, ON  L7N 3N2 | prior to<br>3/13/2012 | 1434172 | X | X | X | 169 |
| KEVIN BRAZIER<br>19 SPLIT MAPLE LANE<br>GEORGETOWN, ON  L7G 5R6 | prior to<br>3/13/2012 | 1756612 | X | X | X | 676 |
| KEVIN BRAZIER<br>19<br>GEORGETOWN, ON  L7G 5R6 | prior to<br>3/13/2012 | 1756612 | X | X | X | 260 |
| KEVIN BREEN<br>30 UNION ST<br>NORTH ANDOVER, MA  01845 | prior to<br>3/13/2012 | 1725316 | X | X | X | 1,062 |
| KEVIN BRILLINGER<br>28 IROQUOIS DRIVE<br>STOUFFVILLE, ON  L4A 7X4 | prior to<br>3/13/2012 | 1741999 | X | X | X | 55 |
| KEVIN BRITTON<br>295415 RR1 8TH LINE AMARANTH<br>SHELBURNE, ON  L0N1S5 | prior to<br>3/13/2012 | 1799825 | X | X | X | 237 |
| KEVIN BROCK<br>1054 FORESTLAKES DR<br>NAPLES, FL  34105 | prior to<br>3/13/2012 | 1774561 | X | X | X | 122 |
| KEVIN BROWNE<br>7 EVANS DR<br>WILMINGTON, MA  01887-1517 | prior to<br>3/13/2012 | 1723335 | X | X | X | 510 |
| KEVIN BULLARD<br>2345 SUNSPRITE DRIVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1811493 | X | X | X | 572 |
| KEVIN BURKE III<br>3601 BIRKDALE DRIVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1790913 | X | X | X | 895 |
| KEVIN BURKETT<br><br>. | prior to<br>3/13/2012 | 1356288 | X | X | X | 50 |
| KEVIN BURNS<br>6885 DONCASTER RD<br>JONESBORO, GA  30236 | prior to<br>3/13/2012 | 1827336 | X | X | X | 474 |
| KEVIN BUSS<br>5227 CREEKSIDE DRIVE<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1715632 | X | X | X | 338 |
| KEVIN BUSS<br>5227 CREEKSIDE DRIVE<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1716799 | X | X | X | 169 |
| KEVIN BUSS<br>5227 CREEKSIDE DRIVE<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1822680 | X | X | X | 50 |
| KEVIN BUTCH<br>8734 STONEHENGE CIRCLE<br>PICKERINGTON, OH  43147 | prior to<br>3/13/2012 | 1473233 | X | X | X | 690 |
| KEVIN BUTT<br>41 SHACKLETON DRIVE<br>GUELPH, ON  N1E7L3 | prior to<br>3/13/2012 | 1576691 | X | X | X | 921 |
| KEVIN C COMBS<br>2624 ROLLING HILL AVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1817386 | X | X | X | 521 |
| KEVIN CADMUS<br>1393 DENBIGH DR<br>COLUMBUS, OH  43220 | prior to<br>3/13/2012 | 1464279 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN CAFFERY<br>8953 ERIE RD<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | 1758075 | X | X | X | | 486 |
| KEVIN CAHILL<br>1425 SANDHURST CRESCENT<br>PICKERING, ON L1V6Y8 | prior to<br>3/13/2012 | 1453694 | X | X | X | | 169 |
| KEVIN CARLO<br>15 DUSTIN STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1390409 | X | X | X | | 338 |
| KEVIN CARLUCCI<br>812 TRACEYS HILL ROAD<br>OMEMEE, ON K0L2W0 | prior to<br>3/13/2012 | 1746216 | X | X | X | | 438 |
| KEVIN CARR<br>1 ADAMS DRIVE<br>STONY POINT, NY 10980 | prior to<br>3/13/2012 | 1352771 | X | X | X | | 338 |
| KEVIN CARR<br>10 MANNING ST<br>SALEM, MASS 01970 | prior to<br>3/13/2012 | 1789134 | X | X | X | | 391 |
| KEVIN CARROLL<br>1158 WHEATON DR<br>BETHLAHAM, PA 18017 | prior to<br>3/13/2012 | 1830268 | X | X | X | | 50 |
| KEVIN CASTANO<br>6783 ASHBURY DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1751795 | X | X | X | | 401 |
| KEVIN CASTELLANOS<br>44 LA NEVE AVE<br>VAUGHAN, ON L4H1X8 | prior to<br>3/13/2012 | 1809532 | X | X | X | | 632 |
| KEVIN CAVISTON<br>14 MORNING GLORY ROAD<br>WESTFORD, MA 01886 | prior to<br>3/13/2012 | 1713598 | X | X | X | | 169 |
| KEVIN CHANDLER<br>532 ALEXANDER STEET<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | 1802409 | X | X | X | | 564 |
| KEVIN CHANDLER<br>9685 NEW CALIFORNIA DR<br>PLAIN CITY, OH 43064 | prior to<br>3/13/2012 | 1786128 | X | X | X | | 338 |
| KEVIN CHRISTIE<br>5080 WHITEWATER WAY<br>ST CLOUD, FL 34771 | prior to<br>3/13/2012 | 1388213 | X | X | X | | 676 |
| KEVIN CLAASSEN<br>7206 DUSTY TRAIL<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1411525 | X | X | X | | 100- |
| KEVIN CLARK<br>33 CONSTABLE RD<br>KENDALL PARK, NJ 08824 | prior to<br>3/13/2012 | 1345455 | X | X | X | | 507 |
| KEVIN CLARK<br>455 DAVISON ROAD APT C31<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1429525 | X | X | X | | 169 |
| KEVIN CLARKE<br>93 ROLLING MEADOWS DR<br>KITCHENER, ON N2N 1T4 | prior to<br>3/13/2012 | 1748120 | X | X | X | | 862 |
| KEVIN COATS<br>28 MOHAWK TRAIL<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1353546 | X | X | X | | 169 |
| KEVIN COLE<br>2495 JOEY DRIVE<br>AUBURNDALE, FL 33823 | prior to<br>3/13/2012 | 1807422 | X | X | X | | 474 |
| KEVIN CONNOLLY<br>7300 CANDACE LN<br>PORT CHARLOTTE , FL 33981 | prior to<br>3/13/2012 | 1717250 | X | X | X | | 169 |
| KEVIN CONNORS<br>274 SKINNER LANE<br>HEBRON, CT 06248 | prior to<br>3/13/2012 | 1585796 | X | X | X | | 1,364 |
| KEVIN COON<br><br>TORONTO, ON M5C2T3 | prior to<br>3/13/2012 | 1749369 | X | X | X | | 241 |
| KEVIN COONS<br>6044 ALTHEA STREET<br>NIAGARA FALLS, ON L2E 5G5 | prior to<br>3/13/2012 | 1459840 | X | X | X | | 398 |
| KEVIN CORKINS<br>41 CHURCH ST<br>BRISTOL, VT 05443 | prior to<br>3/13/2012 | 1750589 | X | X | X | | 470 |
| KEVIN COTTER<br>201 PEAK DRIVE<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1743949 | X | X | X | | 845 |
| KEVIN COVENEY<br>44 SARAH CRES<br>SMITHVILLE, ON L0R2A0 | prior to<br>3/13/2012 | 1787741 | X | X | X | | 0 |
| KEVIN CRONE<br>1276 KERNS RD<br>BURLINGTON, ON L7P 1P8 | prior to<br>3/13/2012 | 1390583 | X | X | X | | 338 |
| KEVIN CROWLEY<br>783 MARSH ROSE PATH<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1741148 | X | X | X | | 507 |
| KEVIN CUDDIHY<br>1 RUE GRESIL<br>GATINEAU, QC J9A3K4 | prior to<br>3/13/2012 | 1722193 | X | X | X | | 405 |

| Name | | Date | | Acct | | | | Amount |
|------|---|------|---|------|---|---|---|--------|
| KEVIN DACEY<br>6 VILLAGE PLACE<br>EAST HAVEN, CT  06513 | | prior to<br>3/13/2012 | | 1703700 | X | X | X | 590 |
| KEVIN DAGRELLA<br>29 BOOKER DRIVE<br>AJAX, ON  L1S 0H3 | | prior to<br>3/13/2012 | | 1802983 | X | X | X | 752 |
| KEVIN DALY<br>12 LARKSPUR CRESCENT<br>ANCASTER, ON  L9K 1C3 | | prior to<br>3/13/2012 | | 1790302 | X | X | X | 451 |
| KEVIN DARBY<br>1 WEDGEWOOD RD<br>NEW HARTFORD, NY  13413 | | prior to<br>3/13/2012 | | 1797574 | X | X | X | 94 |
| KEVIN DARLINGTON<br>PO BOX 142<br>CAMDEN EAST, ON  K0K 1J0 | | prior to<br>3/13/2012 | | 1713096 | X | X | X | 363 |
| KEVIN DAWSON<br>171 TALBOT DRIVE<br>OAKVILLE, ON  L6L4C4 | | prior to<br>3/13/2012 | | 1429959 | X | X | X | 338 |
| KEVIN DAWSON<br>171 TALBOT DRIVE<br>OAKVILLE, ON  L6L4C4 | | prior to<br>3/13/2012 | | 1793559 | X | X | X | 358 |
| KEVIN DELEY<br>1436 COLONSAY DR<br>BURLINGTON, ON  L7P2V1 | | prior to<br>3/13/2012 | | 1811428 | X | X | X | 188 |
| KEVIN DENORSCIA<br>5 BLAIR DRIVE<br>HOLDEN, MA  01520 | | prior to<br>3/13/2012 | | 1374837 | X | X | X | 982 |
| KEVIN DESROSIERS<br>489 MAIN ST<br>FISKDALE, MA  01518 | | prior to<br>3/13/2012 | | 1830076 | X | X | X | 316 |
| KEVIN DEUTSCH<br>35 DEER PATH CIRCLE<br>GREEN BROOK, NJ  08812 | | prior to<br>3/13/2012 | | 1809584 | X | X | X | 248 |
| KEVIN DEVEREUX<br>2162 MELISSA CRESCENT<br>BURLINGTON, ON  L7P4B9 | | prior to<br>3/13/2012 | | 1745634 | X | X | X | 122 |
| KEVIN DEVEREUX<br>2162 MELISSA CRESCENT<br>BURLINGTON, ON  L7P4B9 | | prior to<br>3/13/2012 | | 1745634 | X | X | X | 68 |
| KEVIN DEVEREUX<br>2162 MELISSA CRESCENT<br>BURLINGTON, ON  L7P4B9 | | prior to<br>3/13/2012 | | 1745634 | X | X | X | 338 |
| KEVIN DEVINE<br>7451 EASTVIEW PLACE<br>LAKELAND, FL  33810 | | prior to<br>3/13/2012 | | 1810282 | X | X | X | 474 |
| KEVIN DICKIE | | prior to<br>3/13/2012 | | 1787826 | X | X | X | 200 |
| KEVIN DINGMAN<br>. | | prior to<br>3/13/2012 | | 1459606 | X | X | X | 50 |
| KEVIN DINGMAN<br>916 PEGGOTY CIRCLE<br>OSHAWA, ON  L1K 2G6 | | prior to<br>3/13/2012 | | 1459186 | X | X | X | 1,264 |
| KEVIN DISSMANN<br>12 CORYELL STREET<br>SEAGRAVE, ON  LOC 1G0 | | prior to<br>3/13/2012 | | 1758593 | X | X | X | 1,044 |
| KEVIN DOHERTY<br>63 GREGOIRE<br>CANDIAC, QC  J5R5N5 | | prior to<br>3/13/2012 | | 1780553 | X | X | X | 574 |
| KEVIN DONOVAN<br>68 PENNSYLVANIA AVENUE<br>LOCKPORT, NY  14094 | | prior to<br>3/13/2012 | | 1443122 | X | X | X | 672 |
| KEVIN DORMAN<br>7 EAST MAIN STR PO BOX 199<br>WESTBROOKFIELD, MA  01585 | | prior to<br>3/13/2012 | | 1826237 | X | X | X | 50 |
| KEVIN DORMAN<br>7 EAST MAIN STR PO BOX 199<br>WESTBROOKFIELD, MA  01585 | | prior to<br>3/13/2012 | | 1826121 | X | X | X | 50 |
| KEVIN DORSEY<br>20 BALL STREET<br>WORCESTER, MA  01603 | | prior to<br>3/13/2012 | | 1358505 | X | X | X | 200 |
| KEVIN DORSEY<br>20 BALL STREET<br>WORCESTER, MA  01603 | | prior to<br>3/13/2012 | | 1358505 | X | X | X | 676 |
| KEVIN DOUGHTY<br>8 WALPLOE DR<br>JARVIS, ON  N0A1J0 | | prior to<br>3/13/2012 | | 1385381 | X | X | X | 338 |
| KEVIN DOUGHTY<br>8 WALPOLE DRIVE<br>JARVIS, ON  N0A 1JO | | prior to<br>3/13/2012 | | 1761551 | X | X | X | 975 |
| KEVIN DOUGHTY<br>8 WALPOLE DRIVE<br>JARVIS, ON  N0A1J0 | | prior to<br>3/13/2012 | | 1385381 | X | X | X | 349 |
| KEVIN DRURY<br>3012 DES ARISTOCRATES<br>LAVAL, QC  H7E5H2 | | prior to<br>3/13/2012 | | 1377009 | X | X | X | 805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEVIN DUNLEVY<br>339 BROOKS ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1385507 | X | X | X | 284 |
| KEVIN E PERREAULT<br>23 FLAGGLER ROAD<br>LEOMINSTER, MA  01453-1719 | prior to<br>3/13/2012 | 1797160 | X | X | X | 564 |
| KEVIN EDWARDS<br>2181 CHATSWORTH AVE<br>OAKVILLE, ON  L6M 3X4 | prior to<br>3/13/2012 | 1378558 | X | X | X | 0 |
| KEVIN EHRHARDT<br>39-50 52ND ST<br>WOODSIDE, NY  11377 | prior to<br>3/13/2012 | 1827415 | X | X | X | 188 |
| KEVIN ELSON<br>98 DIPINO DRIVE<br>COLLIERS, WV  26035 | prior to<br>3/13/2012 | 1802700 | X | X | X | 188 |
| KEVIN EVANCIC<br>799 CASTLE SHANNON BLVD<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1800395 | X | X | X | 684 |
| KEVIN F FLYNN<br>. | prior to<br>3/13/2012 | 1693313 | X | X | X | 260 |
| KEVIN FAHY<br>274 WILLOWEN DRIVE<br>ROCHESTER, NY  14609-3239 | prior to<br>3/13/2012 | 1715756 | X | X | X | 0 |
| KEVIN FAHY<br>274 WILLOWEN DRIVE<br>ROCHESTER, NY  14609-3239 | prior to<br>3/13/2012 | 1715756 | X | X | X | 507 |
| KEVIN FAHY<br>274 WILLOWEN DRIVE<br>ROCHESTER, NY  14609-3239 | prior to<br>3/13/2012 | 1357272 | X | X | X | 0 |
| KEVIN FARGNOLI<br>7963 HARVEST PRES<br>NIAGARA FALLS, ON  L2H 3G7 | prior to<br>3/13/2012 | 1713836 | X | X | X | 676 |
| KEVIN FARHAT<br>4281 BIRMINGHAM<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1812899 | X | X | X | 286 |
| KEVIN FENNELL<br>347 SOUTH MAIN ST<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1809327 | X | X | X | 273 |
| KEVIN FINK<br>4257 DOVEWOOD LANE<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1817734 | X | X | X | 50 |
| KEVIN FINK<br>4527 DOVEWOOD LANE<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1462449 | X | X | X | 1,099 |
| KEVIN FINK<br>4527 DOVEWOOD LANE<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1817913 | X | X | X | 50 |
| KEVIN FITZGERALD<br>1800 OLD WOOD ROAD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1360563 | X | X | X | 1,014 |
| KEVIN FITZGERALD<br>8 TAFT ST<br>DORCHESTER , MA  02125 | prior to<br>3/13/2012 | 1758823 | X | X | X | 341 |
| KEVIN FLANAGAN<br>83 PHEASANT RUN LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1453580 | X | X | X | 676 |
| KEVIN FLOYD<br>2400 WYNDEMERE BAY<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1397695 | X | X | X | 839 |
| KEVIN FLYNN<br>. | prior to<br>3/13/2012 | 1357245 | X | X | X | 1,014 |
| KEVIN FLYNN<br>184 ELLINGTON ROAD<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1426817 | X | X | X | 507 |
| KEVIN FRANK<br>232A GUELPH ST<br>GEORGETOWN, ON  L7G4B1 | prior to<br>3/13/2012 | 1787756 | X | X | X | 270 |
| KEVIN FRANK<br>232A GUELPH ST<br>GEORGETOWN, ON  L7G4B1 | prior to<br>3/13/2012 | 1814316 | X | X | X | 179 |
| KEVIN FRANK<br>232A GUELPH ST<br>GEORGETOWN, ON  L7G-4B1 | prior to<br>3/13/2012 | 1815961 | X | X | X | 50 |
| KEVIN FRASER<br>63 NORTHVIEW CRES<br>BARRIE, ON  L4N9T5 | prior to<br>3/13/2012 | 1787410 | X | X | X | 716 |
| KEVIN FRASER<br>84 ACORN WAY<br>CAMBRIDGE, ON  N1R 8M7 | prior to<br>3/13/2012 | 1722213 | X | X | X | 673 |
| KEVIN FULLER<br>88 NINTH STREET<br>TORONTO, ON  M8V 3E4 | prior to<br>3/13/2012 | 1388941 | X | X | X | 338 |
| KEVIN GABRIELIAN<br>PO BOX 542<br>AUBURN, MA  01501-0542 | prior to<br>3/13/2012 | 1797155 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEVIN GALER<br>5532 CYPRESS BAY<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1817383 | X | X | X | 489 |
| KEVIN GALLAGHER<br>350 MORNINGSIDE DRIVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1787212 | X | X | X | 445 |
| KEVIN GAUPHOLM<br>168 NEAL DRIVE<br>RICHMOND HILL, ON L4C 3K7 | prior to<br>3/13/2012 | 1806048 | X | X | X | 386 |
| KEVIN GEE<br>95 MOBERLY AVENUE<br>TORONTO, ON M4C4B2 | prior to<br>3/13/2012 | 1790825 | X | X | X | 85 |
| KEVIN GEE<br>95 MOBERLY AVENUE<br>TORONTO, ON M4C4B2 | prior to<br>3/13/2012 | 1790825 | X | X | X | 383 |
| KEVIN GERO<br>37 IRONA ROAD<br>ALTONA, NY 12910 | prior to<br>3/13/2012 | 1351252 | X | X | X | 567 |
| KEVIN GILMORE<br>8300 WILTSHIRE DR<br>PORT CHARLOTTE , FL 33981 | prior to<br>3/13/2012 | 1807637 | X | X | X | 79 |
| KEVIN GOHEEN<br>1550 LAKESHORE DR<br>GREELY, ON K4P 1G9 | prior to<br>3/13/2012 | 1762639 | X | X | X | 299 |
| KEVIN GOODMAN<br>1828 VALENCIA PL<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1802248 | X | X | X | 158 |
| KEVIN GOODMAN<br>1828 VALENCIA PL<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1802260 | X | X | X | 79 |
| KEVIN GORDON<br>7802 TUMBLEWEED TRAIL<br>SPRINGFIELD, IL 62707-4582 | prior to<br>3/13/2012 | 1784159 | X | X | X | 559 |
| KEVIN GOSLER<br>3 GARDEN ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1430038 | X | X | X | 338 |
| KEVIN GOTTSCHALK<br>26336 EDGEWATER<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1763614 | X | X | X | 714 |
| KEVIN GRACE<br>239 MAIN ST<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1818462 | X | X | X | 921 |
| KEVIN GRAFF<br>110 ADAM ST<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1760816 | X | X | X | 1,317 |
| KEVIN GRAFF<br>110 ADAM ST<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1810934 | X | X | X | 158 |
| KEVIN GREEN<br>700 1ST STREET<br>HOBOKEN, NJ 07030 | prior to<br>3/13/2012 | 1788688 | X | X | X | 716 |
| KEVIN GREER<br>936310 AIRPORT ROAD    RR3<br>MANSFIELD, ON L0N1M0 | prior to<br>3/13/2012 | 1731638 | X | X | X | 425 |
| KEVIN GREGA<br>2326 NORTHWOOD AVE<br>EASTON, PA 18045 | prior to<br>3/13/2012 | 1731243 | X | X | X | 775 |
| KEVIN GRIFFITH<br>80 MAIN ST<br>WAKEFIELD, MA 01880 | prior to<br>3/13/2012 | 1745118 | X | X | X | 219 |
| KEVIN GROSSHEIM<br>6888 WILD PLUM RIDGE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1795141 | X | X | X | 650 |
| KEVIN GROSSHEIM<br>6888 WILD PLUM RIDGE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1772396 | X | X | X | 132 |
| KEVIN GROTH<br>70 BROXBOURNE DRIVE<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1790281 | X | X | X | 358 |
| KEVIN HAGERTY<br>51 BEARD AVE<br>BUFFALO, NY 14214 | prior to<br>3/13/2012 | 1806038 | X | X | X | 158 |
| KEVIN HALL<br>18 GARY HILL DR<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1578115 | X | X | X | 630 |
| KEVIN HALLAHAN<br>25 JACOB CRESSMAN<br>BADEN, ON N3A 4K9 | prior to<br>3/13/2012 | 1532153 | X | X | X | 493 |
| KEVIN HANN<br>100 LUKE ST.<br>OSHAWA, ON L1G7G4 | prior to<br>3/13/2012 | 1453211 | X | X | X | 219 |
| KEVIN HARMS<br>2503 HAMPTON DRIVE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1812419 | X | X | X | 474 |
| KEVIN HARRIS<br>6 AMANOLA AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1764621 | X | X | X | 116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEVIN HARTNETT<br>391 EAST 43RD ST<br>HAMILTON, ON  L8T 3E2 | prior to<br>3/13/2012 | 1802821 | X | X | X | 188 |
| KEVIN HARTNETT<br>391 EAST 43RD ST<br>HMILTON, ON  L8T 3E2 | prior to<br>3/13/2012 | 1463282 | X | X | X | 169 |
| KEVIN HAVARD<br>23 MT SPRING RD<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1742701 | X | X | X | 338 |
| KEVIN HAYWARD<br>2230 CRIMORA<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1720066 | X | X | X | 338 |
| KEVIN HEALEY<br>43 FOXTAIL AVE<br>WELLAND, ON  L3C 7J6 | prior to<br>3/13/2012 | 1829147 | X | X | X | 50 |
| KEVIN HEALEY<br>43 FOXTAIL AVE<br>WELLAND, ON  L3C7J6 | prior to<br>3/13/2012 | 1391385 | X | X | X | 140 |
| KEVIN HEDLEY<br>11 GARDINER CR<br>COBOURG, ON  K9A1W7 | prior to<br>3/13/2012 | 1816981 | X | X | X | 50 |
| KEVIN HEDLEY<br>11 GARDINER CR<br>COBOURG, ON  K9A1W7 | prior to<br>3/13/2012 | 1816975 | X | X | X | 50 |
| KEVIN HELM<br>123 OAKHURST CR<br>KITCHENER, ON  N2B 3K2 | prior to<br>3/13/2012 | 1719232 | X | X | X | 676 |
| KEVIN HENRY<br>35 CAMBRIDGE COURT<br>KEMPTVILLE, ON  K0G1J0 | prior to<br>3/13/2012 | 1446242 | X | X | X | 60 |
| KEVIN HERBIG<br>135 BARRY AVE<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1357244 | X | X | X | 55 |
| KEVIN HERBIG<br>135 BARRYAVE<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1357244 | X | X | X | 100 |
| KEVIN HESSION<br>19 CEDAR HILL RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1788557 | X | X | X | 380 |
| KEVIN HESSION<br>19 CEDAR HILL RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1788557 | X | X | X | 336 |
| KEVIN HEYL<br>366 CENTER NEW TEXAS RD<br>PITTSBURGH, PA  15239 | prior to<br>3/13/2012 | 1717461 | X | X | X | 338 |
| KEVIN HICKS<br>123 DENTON RD<br>SCHUYLER FALLS, NY  12985 | prior to<br>3/13/2012 | 1728115 | X | X | X | 301 |
| KEVIN HICKS<br>123 DENTON RD<br>SCHUYLER FALLS, NY  12985 | prior to<br>3/13/2012 | 1728122 | X | X | X | 499 |
| KEVIN HIGGINS<br>325 EDEN ST<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1382146 | X | X | X | 1,180 |
| KEVIN HIGGINS<br>325 EDEN ST<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1435385 | X | X | X | 0 |
| KEVIN HINGLE<br>1512 OLD IVY DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1802802 | X | X | X | 852 |
| KEVIN HISCOE<br>PO BOX 835 16 RAIANA DR<br>VIRGIL, ON  L0S 1T0 | prior to<br>3/13/2012 | 1387388 | X | X | X | 338 |
| KEVIN HOGGARD<br>8 POUCHER STREET<br>TORONTO, ON  M4J2Y9 | prior to<br>3/13/2012 | 1429474 | X | X | X | 169 |
| KEVIN HOLBROOK<br>35 OLD OXFORD RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1803311 | X | X | X | 124 |
| KEVIN HOLFORD<br>116 CALAIS ST<br>WHITBY, ON  L1N 5M2 | prior to<br>3/13/2012 | 1793063 | X | X | X | 358 |
| KEVIN HOLLENBECK<br>105 OGDEN ST<br>PENN YAN, NY  14527 | prior to<br>3/13/2012 | 1716617 | X | X | X | 676 |
| KEVIN HONEYSETT<br>7202 JAMAICA LN<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1429387 | X | X | X | 338 |
| KEVIN HONEYSETT<br>7202 JAMICA LN<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1429387 | X | X | X | 50 |
| KEVIN HOOD<br>3711 WATSON AVE<br>TOL, OH  43612 | prior to<br>3/13/2012 | 1611793 | X | X | X | 76 |
| KEVIN HOPPE<br>13182 WYNCREST LN<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1748502 | X | X | X | 692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEVIN HORNBY<br>41 WOODCLIFF DR.<br>PLATTSBURGH , NY 12901 | prior to<br>3/13/2012 | 1382024 | X | X | X | 903 |
| KEVIN HOUSE<br>158 GLENCOVE RD<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1355257 | X | X | X | 676 |
| KEVIN HOUSE<br>158 GLENCOVE RD<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1730736 | X | X | X | 382 |
| KEVIN HUFFMAN<br>18 BALLANTRA DRIVE<br>TAMWORTH, ON K0K 3G0 | prior to<br>3/13/2012 | 1716171 | X | X | X | 388 |
| KEVIN HUGHES<br>102 JAMES YOUNG DRIVE<br>GEORGETOWN, ON L7G5S1 | prior to<br>3/13/2012 | 1742751 | X | X | X | 170 |
| KEVIN HUGILL<br>3845 FRITZ ROAD<br>WHEATFIELD, NY 14120 | prior to<br>3/13/2012 | 1815018 | X | X | X | 188 |
| KEVIN HUGILL<br>3845 FRITZ ROAD<br>WHEATFIELD, NY 14120 | prior to<br>3/13/2012 | 1815039 | X | X | X | 188 |
| KEVIN HUNTER<br>7 OSPREY LANE<br>TRENTON, ON K8V 5P7 | prior to<br>3/13/2012 | 1460722 | X | X | X | 100 |
| KEVIN HURLEY<br>257 SULLIVAN RD<br>EDWARDS, NY 13635 | prior to<br>3/13/2012 | 1743095 | X | X | X | 120 |
| KEVIN HURLEY<br>257 SULLIVAN RD<br>EDWARDS, NY 13635 | prior to<br>3/13/2012 | 1743095 | X | X | X | 338 |
| KEVIN HUTCHESON<br>1235 SAUNDERS SETTLEMENT ROAD<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1772486 | X | X | X | 844 |
| KEVIN HUTCHESON<br>1235 SAUNDERS SETTLEMENT ROAD<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1772488 | X | X | X | 255 |
| KEVIN INGALLS<br>PO BOX 929<br>LYNDONVILLE, VT 05851 | prior to<br>3/13/2012 | 1518353 | X | X | X | 658 |
| KEVIN J SMITH<br>580 DE LA RUE CONGREGATION<br>MONTREAL, QC H3K-2H9 | prior to<br>3/13/2012 | 1471395 | X | X | X | 511 |
| KEVIN JONES<br>7615 ARBOR LAKES CT<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1766996 | X | X | X | 481 |
| KEVIN JUNEAU<br>6 SHERMAN PLACE N<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1349608 | X | X | X | 109 |
| KEVIN JUNEAU<br>6 SHERMAN PLACE N<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1814965 | X | X | X | 752 |
| KEVIN KAKES<br>3724 SE 1ST AVE<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1811414 | X | X | X | 406 |
| KEVIN KATSARELAS<br>5262 KEMPSON LANE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1443307 | X | X | X | 269 |
| KEVIN KAVANAUGH<br>6760 ANNANDALE DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1749788 | X | X | X | 661 |
| KEVIN KEANEY<br>37 ARDMORE RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1717925 | X | X | X | 25 |
| KEVIN KEANEY<br>37 ARDMORE ROAD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1717925 | X | X | X | 30- |
| KEVIN KEANEY<br>37 ARDMORE ROAD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1717925 | X | X | X | 284 |
| KEVIN KEARNS<br>53 C EAST SPRING STREET<br>WINOOSKI, VT 05404 | prior to<br>3/13/2012 | 1800093 | X | X | X | 188 |
| KEVIN KEEGAN<br>41 MERCURE<br>MERCIER, QC J6R 2N5 | prior to<br>3/13/2012 | 1387934 | X | X | X | 507 |
| KEVIN KEEGAN<br>41 MERCURE<br>MERCIER, QC J6R 2N5 | prior to<br>3/13/2012 | 1394372 | X | X | X | 50 |
| KEVIN KEEGAN<br>41 MERCURE<br>MERCIER, QC J6R 2N5 | prior to<br>3/13/2012 | 1394372 | X | X | X | 169 |
| KEVIN KEHOE<br>20 TRADE RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1598013 | X | X | X | 315 |
| KEVIN KEHOE<br>20 TRADE RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1799437 | X | X | X | 248 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN KEHOE<br>20 TRADE RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1799455 | X | X | X | 248 |
| KEVIN KELLIHER<br>357 HIGHLAND STREET<br>MILTON , MA  02186 | prior to<br>3/13/2012 | | 1436472 | X | X | X | 845 |
| KEVIN KELLY<br>292 DE NAVARRE<br>STLAMBERT, QC  J4S-1X7 | prior to<br>3/13/2012 | | 1785805 | X | X | X | 179 |
| KEVIN KELLY<br>40 WESTFIELD ROAD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | | 1387582 | X | X | X | 845 |
| KEVIN KEMP<br>3DEEPDALE RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1382254 | X | X | X | 452 |
| KEVIN KENDALL<br>6854 PICTURE LAKE DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1585302 | X | X | X | 1,058 |
| KEVIN KESTER<br>109 N 9TH ST<br>HEBRON, OH  43025 | prior to<br>3/13/2012 | | 1814941 | X | X | X | 474 |
| KEVIN KIEHL<br>11 FOX TRACE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1712295 | X | X | X | 139 |
| KEVIN KIEHL<br>11 FOX TRACE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1712295 | X | X | X | 30 |
| KEVIN KIETZMAN<br>7 CRESCENT DR<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | | 1741621 | X | X | X | 781 |
| KEVIN KILEY<br>2750 REGIONAL ROAD 69<br>FENWICK, ON  L0S 1C0 | prior to<br>3/13/2012 | | 1756192 | X | X | X | 223 |
| KEVIN KING<br>11 LONGVIEW DR<br>MUNSON, MASS  01057 | prior to<br>3/13/2012 | | 1757936 | X | X | X | 775 |
| KEVIN KIRRANE<br>64 CHAMPEAUX RD<br>BRIMFIELD, MA  01010 | prior to<br>3/13/2012 | | 1352045 | X | X | X | 676 |
| KEVIN KIRRANE<br>64 CHAMPEAUX RD<br>BRIMFIELD, MA  01010 | prior to<br>3/13/2012 | | 1598313 | X | X | X | 148 |
| KEVIN KIRRANE<br>64 CHAMPEAUX RD<br>BRIMFIELD, MA  01010 | prior to<br>3/13/2012 | | 1598273 | X | X | X | 445 |
| KEVIN KIRRANE<br>64 CHAMPEAUX RD<br>BRIMFIELD, MA  01010 | prior to<br>3/13/2012 | | 1791930 | X | X | X | 716 |
| KEVIN KISS<br>48 BARBICAN TRAIL<br>ST CATHARINES, ON  L2T 4A3 | prior to<br>3/13/2012 | | 1356210 | X | X | X | 109 |
| KEVIN KISS<br>48 BARBICAN TRAIL<br>ST CATHARINES, ON  L2T 4A3 | prior to<br>3/13/2012 | | 1356226 | X | X | X | 169 |
| KEVIN KITCHING<br>1 PENHURST DR<br>WHITBY, ON  L1M2C8 | prior to<br>3/13/2012 | | 1788625 | X | X | X | 358 |
| KEVIN KLASING<br>1751 LITTLE POINT CIRCLE<br>SARASOTA, FL  34231 | prior to<br>3/13/2012 | | 1800885 | X | X | X | 474 |
| KEVIN KNAUS<br>13500 WATER STREET EXT<br>EDINBORO, PA  16412 | prior to<br>3/13/2012 | | 1389750 | X | X | X | 338 |
| KEVIN KRAFCZEK<br>20 BOYCE AVE<br>TORONTO, ONTARIO  M1J1K5 | prior to<br>3/13/2012 | | 1705811 | X | X | X | 305 |
| KEVIN KRISTOFF<br>76 REDEMPTION ROCK TRAIL<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1400357 | X | X | X | 301 |
| KEVIN KRMPOTICH<br>8 HALLEN DRIVE<br>PENETANGUISHENE, ON  L9M1G2 | prior to<br>3/13/2012 | | 1369262 | X | X | X | 40 |
| KEVIN KRULL<br>19383 MONROSE COURT<br>SOUTH BEND, IN  46614 | prior to<br>3/13/2012 | | 1801895 | X | X | X | 376 |
| KEVIN KULHANEK<br>N1652 E LAKE RD<br>CAMPBELLSPORT, WI  53010 | prior to<br>3/13/2012 | | 1798424 | X | X | X | 0 |
| KEVIN KULL<br>806 EDGEWOOD COURT<br>SUGAR GROVE, IL  60554 | prior to<br>3/13/2012 | | 1429902 | X | X | X | 194 |
| KEVIN KURKOWSKI<br>7400 AYRSHIRE AVE NE<br>CANTON, OH  44721 | prior to<br>3/13/2012 | | 1452901 | X | X | X | 169 |
| KEVIN KURKOWSKI<br>7400 AYRSHIRE AVE NE<br>CANTON, OH  44721 | prior to<br>3/13/2012 | | 1793595 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEVIN KURKOWSKI<br>7400 AYRSHIRE AVE NE<br>CANTON, OH  44721 | prior to<br>3/13/2012 | 1793659 | X | X | X | 179 |
| KEVIN KURRLE<br>1537 W JACKSON ST APT 1<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | 1816302 | X | X | X | 50 |
| KEVIN KURRLE<br>1537 W JACKSON STREET APT 1<br>MACOMB , IL  61455 | prior to<br>3/13/2012 | 1732627 | X | X | X | 145 |
| KEVIN LANCASTER<br>1616 15TH STREET<br>MONROE, WI  53566 | prior to<br>3/13/2012 | 1802226 | X | X | X | 158 |
| KEVIN LEAVITT<br>7277 GOLFWOOD DR<br>LUDINGTON, MI  49431 | prior to<br>3/13/2012 | 1687654 | X | X | X | 1,084 |
| KEVIN LEISING<br>146 TIFFANY LOOP<br>DAVENPORT, FL  33837 | prior to<br>3/13/2012 | 1709610 | X | X | X | 200 |
| KEVIN LESHKO<br>322 NE 19TH PLACE<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1706575 | X | X | X | 430 |
| KEVIN LEWANDOWSKI<br>122 SYCAMORE ST<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1378740 | X | X | X | 787 |
| KEVIN LOGAN<br>423 MATHEWS CRT<br>NEWMARKET, ON  L3X1C9 | prior to<br>3/13/2012 | 1779178 | X | X | X | 490 |
| KEVIN LONG<br>13 DEL RIO DR<br>YARDLEY, PA  19067 | prior to<br>3/13/2012 | 1359990 | X | X | X | 338 |
| KEVIN LONG<br>423 MEADOW STREET<br>OSHAWA, ON  L1L1C1 | prior to<br>3/13/2012 | 1793332 | X | X | X | 358 |
| KEVIN LONG<br>9 FAIRWAY CIRCLE<br>SANDWICH, MA  02563 | prior to<br>3/13/2012 | 1798447 | X | X | X | 1,165 |
| KEVIN LOTHIAN<br>5026 HANNA RD.<br>FRANKLIN, VT  05457 | prior to<br>3/13/2012 | 1458494 | X | X | X | 676 |
| KEVIN LOUIS<br>1116 SCOTT AVE<br>ROCHELLE, IL  61068 | prior to<br>3/13/2012 | 1797316 | X | X | X | 158 |
| KEVIN LUCES<br>19 MONTROSE CRES<br>WHITBY, ON  L1R1C8 | prior to<br>3/13/2012 | 1386148 | X | X | X | 338 |
| KEVIN LUCES<br>19 MONTROSE CRESCENT<br>WHITBY, ON  L1R1C8 | prior to<br>3/13/2012 | 1386157 | X | X | X | 1,014 |
| KEVIN LUCES<br>19 MONTROSE CRESCENT<br>WHITBY, ON  L1R1C8 | prior to<br>3/13/2012 | 1390947 | X | X | X | 676 |
| KEVIN LUE KING<br>25 CAPREOL CT. 1511<br>TORONTO, ON  M5V 3Z7 | prior to<br>3/13/2012 | 1430839 | X | X | X | 338 |
| KEVIN LUKIAN | prior to<br>3/13/2012 | 1394519 | X | X | X | 169 |
| KEVIN LUKIAN<br>428 BEAUREPAIRE DRIVE<br>BEACONSFIELD, QC  H9W3C4 | prior to<br>3/13/2012 | 1387598 | X | X | X | 338 |
| KEVIN LUKIAN<br>428 BEAUREPAIRE DRIVE<br>BEACONSFIELD, QC  H9W3C4 | prior to<br>3/13/2012 | 1821578 | X | X | X | 50 |
| KEVIN MACDONALD<br>119-1001 ROSELAWN AVE<br>TORONTO, ON  M6B4M4 | prior to<br>3/13/2012 | 1452762 | X | X | X | 338 |
| KEVIN MACKENZIE<br>2206 SUNNYDALE DRIVE<br>BURLINGTON, ON  L7P1E9 | prior to<br>3/13/2012 | 1798420 | X | X | X | 158 |
| KEVIN MAHER<br>3111 BRAMBLE DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1427447 | X | X | X | 180 |
| KEVIN MAHER<br>3111 BRAMBLE DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1427447 | X | X | X | 676 |
| KEVIN MAKIE<br>20 ASH STREET<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1741979 | X | X | X | 937 |
| KEVIN MALONEY<br>25 FAREVIEW COURT<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1463822 | X | X | X | 1,014 |
| KEVIN MARENGO<br>6385 EAST SHADOW LANE<br>INVERNESS, FL  34452 | prior to<br>3/13/2012 | 1804070 | X | X | X | 158 |
| KEVIN MARKFERDING<br>9 SMITHFIELD LANE<br>FLORHAM PARK, NJ  07932 | prior to<br>3/13/2012 | 1466289 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN MARKFERDING<br>9 SMITHFIELD LANE<br>FLORHAM PARK, NJ  07932 | prior to<br>3/13/2012 | | 1802975 | X | X | X | 94 |
| KEVIN MARTIN<br>8721 NEW ALEXANDRIA LOOP<br>NEW PORT RICHEY, FL  34654 | prior to<br>3/13/2012 | | 1829986 | X | X | X | 898 |
| KEVIN MATTHEWS<br>468 GRANTHAM AVE<br>STCATHARINES, ON  L2M3J4 | prior to<br>3/13/2012 | | 1723747 | X | X | X | 310 |
| KEVIN MAY<br>187 KING ST 2 SUITE 204<br>WATERLOO, ON  N2J1R1 | prior to<br>3/13/2012 | | 1719617 | X | X | X | 1,060 |
| KEVIN MCCALLISTER<br>PO BOX 238<br>AUSABLE FORKS, NY  12912 | prior to<br>3/13/2012 | | 1346623 | X | X | X | 50 |
| KEVIN MCCALLISTER<br>PO BOX 238<br>AUSABLE FORKS, NY  12912 | prior to<br>3/13/2012 | | 1819423 | X | X | X | 50 |
| KEVIN MCCALLISTER<br>PO BOX 238<br>AUSABLE FORKS, NY  12912 | prior to<br>3/13/2012 | | 1819429 | X | X | X | 50 |
| KEVIN MCCALLUM<br>7 BROAD OAK CT<br>DUNDAS, ON  L9H7A1 | prior to<br>3/13/2012 | | 1785780 | X | X | X | 1,412 |
| KEVIN MCCARTHY<br>209 BRUSH CREEK<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1731394 | X | X | X | 326 |
| KEVIN MCCARTHY<br>300 RIDGEFIELD ROAD<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | | 1790663 | X | X | X | 1,074 |
| KEVIN MCCARTHY<br>37 GREENLEAF CRESCENT<br>BRAMPTON, ON  L6X2V5 | prior to<br>3/13/2012 | | 1461313 | X | X | X | 338 |
| KEVIN MCCLOSKEY<br>P O BOX 644<br>EAST GRANBY, CT  06026 | prior to<br>3/13/2012 | | 1792649 | X | X | X | 358 |
| KEVIN MCCORMACK<br>2 COPLEY ROAD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1786546 | X | X | X | 358 |
| KEVIN MCCOY<br>28 HENKES LANE<br>LATHAM, NY  12110 | prior to<br>3/13/2012 | | 1788969 | X | X | X | 1,074 |
| KEVIN MCCOY<br>28 HENKES LANE<br>LATHAM, NY  12110 | prior to<br>3/13/2012 | | 1783689 | X | X | X | 1,219 |
| KEVIN MCCRANK<br>1179 SOUTH MONCK DRIVE<br>BRACEBRIDGE, ON  P1L1W8 | prior to<br>3/13/2012 | | 1742779 | X | X | X | 1,169 |
| KEVIN MCCREA<br>1060 MAIN ST APT 1209<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1429652 | X | X | X | 55 |
| KEVIN MCDONALD<br>36602 DORAL DR<br>GRAND ISLAND, FL  32735 | prior to<br>3/13/2012 | | 1799313 | X | X | X | 90 |
| KEVIN MCDONALD<br>36602 DORAL DR<br>GRAND ISLAND, FL  32735 | prior to<br>3/13/2012 | | 1799313 | X | X | X | 144- |
| KEVIN MCDONALD<br>36602 DORAL DR<br>GRAND ISLAND, FL  32735 | prior to<br>3/13/2012 | | 1799313 | X | X | X | 643 |
| KEVIN MCDONALD<br>421 FORT ST<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1358562 | X | X | X | 344 |
| KEVIN MCDONALD<br>421 FORT STREET<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1828925 | X | X | X | 50 |
| KEVIN MCDONALD<br>421 FORT STREET<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1828914 | X | X | X | 50 |
| KEVIN MCGRATH<br>14 ALGONQUIN DRIVE<br>MILLSTADT, IL  62260 | prior to<br>3/13/2012 | | 1827991 | X | X | X | 158 |
| KEVIN MCGRATH<br>14 ALGONQUIN DRIVE<br>MILLSTADT, IL  62260-2300 | prior to<br>3/13/2012 | | 1805608 | X | X | X | 715 |
| KEVIN MCGUIRE<br>1055 ROYAL DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | | 1809716 | X | X | X | 316 |
| KEVIN MCNAMEE<br>82 LONGBOURNE CRESCENT<br>BRAMPTON, ON  L6S 2R9 | prior to<br>3/13/2012 | | 1752879 | X | X | X | 178 |
| KEVIN MEEGAN<br>3920 FAWN HILL RD<br>MATTHEWS, ND  28105 | prior to<br>3/13/2012 | | 1431312 | X | X | X | 1,014 |
| KEVIN MIELKO<br>2 TAMARACK CRT<br>GRIMSBY, ON  L3M 5M2 | prior to<br>3/13/2012 | | 1665274 | X | X | X | 1,114 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEVIN MILLER<br>8113 WOODIRON DR<br>DULUTH, GA  30097 | prior to<br>3/13/2012 | 1815577 | X | X | X | 158 |
| KEVIN MISNER<br>11 RUDDELL PLACE<br>TORONTO, ON  M1C3E4 | prior to<br>3/13/2012 | 1810853 | X | X | X | 158 |
| KEVIN MISNER<br>11 RUDDELL PLACE<br>TORONTO, ON  M1C3E4 | prior to<br>3/13/2012 | 1810807 | X | X | X | 632 |
| KEVIN MOORE<br>1221 BEDFORD ST<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1817276 | X | X | X | 50 |
| KEVIN MOORE<br>1221 BEDFORD ST<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1817270 | X | X | X | 50 |
| KEVIN MOORE<br>1221 BEDFORD STREET<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1806585 | X | X | X | 576 |
| KEVIN MOORE<br>1221 BEDFORD STREET<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1807005 | X | X | X | 158 |
| KEVIN MORAN JR<br>37 MCDONALD AVE<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1746463 | X | X | X | 949 |
| KEVIN MORIARTY<br>103 SUMMER ST<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1346387 | X | X | X | 338 |
| KEVIN MORIN<br>13 WRIGHTSON DR<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | 1782932 | X | X | X | 748 |
| KEVIN MORRIS<br>71 CITYVIEW CIRCLE<br>BARRIE, ON  L4N7V1 | prior to<br>3/13/2012 | 1437244 | X | X | X | 1,014 |
| KEVIN MORROW<br>4518 MILITARY TURNPIKE<br>ALTONA, NY  12910 | prior to<br>3/13/2012 | 1470851 | X | X | X | 24 |
| KEVIN MULLAY<br>215 GANDER DR<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1751560 | X | X | X | 196 |
| KEVIN MULLINS<br>1 CEDARGROVE COURT<br>NEPEAN, ON  K2G 0M4 | prior to<br>3/13/2012 | 1433669 | X | X | X | 338 |
| KEVIN MULLINS<br>16 WILSON ST<br>TOTTENHAM, ON  L0G1W0 | prior to<br>3/13/2012 | 1815130 | X | X | X | 188 |
| KEVIN MULVIHILL<br>143 CHARLES ST<br>ARNPRIOR, ON  K7S 1A9 | prior to<br>3/13/2012 | 1716703 | X | X | X | 169 |
| KEVIN MURPHY<br>69 RIVER RD<br>RUTLAND , MA  01543 | prior to<br>3/13/2012 | 1783173 | X | X | X | 312 |
| KEVIN MURRAY<br>66 KEYSTONE STREET<br>WEST ROXBURY, MA  02132 | prior to<br>3/13/2012 | 1580337 | X | X | X | 611 |
| KEVIN NEIL<br>3268 OLD ALMONTE ROAD<br>CARP, ON  K0A 1L0 | prior to<br>3/13/2012 | 1702394 | X | X | X | 975 |
| KEVIN NEUENSCHWANDER<br>414 CEDAR ST<br>WAUSEON, OH  43567 | prior to<br>3/13/2012 | 1712595 | X | X | X | 169 |
| KEVIN NEWTON<br>6415 SPRING HILL CLOSE<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1809255 | X | X | X | 792 |
| KEVIN NEWTON<br>6415 SPRING HILL CLOSE<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1809255 | X | X | X | 216 |
| KEVIN NOONAN<br>868 CRESCENT RD<br>FORT ERIE, ON  L2A 4R4 | prior to<br>3/13/2012 | 1785053 | X | X | X | 610 |
| KEVIN NOWAK<br>500 GOULD<br>DEPEW, NY  14227 | prior to<br>3/13/2012 | 1755455 | X | X | X | 576 |
| KEVIN NUNNENMACHER<br>15 QUEEN MARY DRIVE<br>ST CATHARINES, ON  L2R2J3 | prior to<br>3/13/2012 | 1425423 | X | X | X | 169 |
| KEVIN NUNNENMACHER<br>15 QUEEN MARY DRIVE<br>ST CATHARINES, ON  L2R2J3 | prior to<br>3/13/2012 | 1425423 | X | X | X | 50 |
| KEVIN NUNNENMACHER<br>15 QUEEN MARY DRIVE<br>ST CATHARINES, ON  L2R2J3 | prior to<br>3/13/2012 | 1383793 | X | X | X | 169 |
| KEVIN NUNNENMACHER<br>15 QUEEN MARY DRIVE<br>ST CATHARINES, ON  L2R2J3 | prior to<br>3/13/2012 | 1829521 | X | X | X | 50 |
| KEVIN NYE II<br>330 WCLINTON STREET<br>HALEDON, NJ  07508 | prior to<br>3/13/2012 | 1755592 | X | X | X | 25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN NYLEN<br>28 GULF ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1824193 | X | X | X | | 50 |
| KEVIN NYLEN<br>28 GULF ST<br>WORCESTER, MA 01545 | prior to<br>3/13/2012 | 1801765 | X | X | X | | 154 |
| KEVIN OBRIEN<br>370 TEMAGAMI CRES<br>MISSISSAUGA, ON L5H4K8 | prior to<br>3/13/2012 | 1725287 | X | X | X | | 415 |
| KEVIN OCONNELL<br>175 LANG DR<br>NORTH KINGSTOWN, RI 02852 | prior to<br>3/13/2012 | 1717089 | X | X | X | | 295 |
| KEVIN OFFLESS<br>586 DEERHURST DR<br>BURLINGTON, ON L7L5W4 | prior to<br>3/13/2012 | 1812179 | X | X | X | | 474 |
| KEVIN OGRADY<br>55 EPWORTH ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1784716 | X | X | X | | 1,030 |
| KEVIN OIKAWA<br>2220 SNEAD RD<br>BURLINGTON, ON L7M4X2 | prior to<br>3/13/2012 | 1757033 | X | X | X | | 454 |
| KEVIN OKEEFE<br>117 N GARFIELD AVE<br>DELAND, FL 32724 | prior to<br>3/13/2012 | 1348753 | X | X | X | | 115 |
| KEVIN OKEEFE<br>117 N GARFIELD AVE<br>DELAND, FL 32724 | prior to<br>3/13/2012 | 1710577 | X | X | X | | 169 |
| KEVIN OKEEFE<br>117 N GARFIELD AVE<br>DELAND, FL 32724 | prior to<br>3/13/2012 | 1814496 | X | X | X | | 184 |
| KEVIN OKEEFE<br>46 KEYES STREET<br>WARREN, MA 01083-0913 | prior to<br>3/13/2012 | 1745369 | X | X | X | | 338 |
| KEVIN OKOPIEN<br>825 RAYMOND<br>LASALLE, QC H8P 3W6 | prior to<br>3/13/2012 | 1748203 | X | X | X | | 150 |
| KEVIN OLSON<br>402 WINDSOR DR<br>METAMORA, IL 61548 | prior to<br>3/13/2012 | 1707251 | X | X | X | | 1,010 |
| KEVIN ONTONIO<br>75 EMMETT AVE APT 915<br>TORONTO, ON M6M 5A7 | prior to<br>3/13/2012 | 1793234 | X | X | X | | 358 |
| KEVIN OROURKE<br>1708 SARAZEN COURT<br>COLUMBUS, OH 43228 | prior to<br>3/13/2012 | 1771993 | X | X | X | | 209 |
| KEVIN OROURKE<br>5021 FOXWOOD COURT<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1759902 | X | X | X | | 692 |
| KEVIN OSBORNE<br>3100 DEWITT<br>MATTOON, IL 61938 | prior to<br>3/13/2012 | 1807129 | X | X | X | | 158 |
| KEVIN P NOON<br>7622 NEWCO DRIVE<br>HAMLIN, NY 14464 | prior to<br>3/13/2012 | 1570113 | X | X | X | | 200 |
| KEVIN P NOON<br>7622 NEWCO DRIVE<br>HAMLIN, NY 14464 | prior to<br>3/13/2012 | 1570353 | X | X | X | | 440 |
| KEVIN PARENT<br>32 HERBST ROAD<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1717714 | X | X | X | | 676 |
| KEVIN PATEL<br>313 BRISTOL LANE<br>HOLLIDAYSBURG, PA 16648 | prior to<br>3/13/2012 | 1758473 | X | X | X | | 117 |
| KEVIN PAUL OKOPIEN<br>825 RAYMOND<br>LASALLE, QC H8P 3W6 | prior to<br>3/13/2012 | 1748203 | X | X | X | | 782 |
| KEVIN PAWLSO<br>924 TYNDALL ST<br>PITTSBURGH, PA 15204 | prior to<br>3/13/2012 | 1802595 | X | X | X | | 158 |
| KEVIN PENNELL<br>2 ABIELS WAY<br>ETNA, ME 04434 | prior to<br>3/13/2012 | 1391821 | X | X | X | | 169 |
| KEVIN PENNELL<br>2 ABIELS WAY<br>ETNA, ME 04434 | prior to<br>3/13/2012 | 1790810 | X | X | X | | 358 |
| KEVIN PIPHER SR<br>5124 NE SANDY RD<br>ARCADIA, FL 34266-5672 | prior to<br>3/13/2012 | 1710960 | X | X | X | | 1,014 |
| KEVIN POLUNCI<br>26 JAMES ST<br>WARRENSBURG, NY 12885 | prior to<br>3/13/2012 | 1752734 | X | X | X | | 1,077 |
| KEVIN PRATT<br>97 ADAM ST<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1721573 | X | X | X | | 676 |
| KEVIN PRENTISS<br>622 ARTHUR ST<br>GANANOQUE, ON K7G3C5 | prior to<br>3/13/2012 | 1387338 | X | X | X | | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEVIN PRESTON<br>17 FLINT POND RD<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1775835 | X | X | X | 580 |
| KEVIN RAINONE<br>14 BALSAM LANE<br>SMITHFIELD, RI 02917 | prior to<br>3/13/2012 | 1728807 | X | X | X | 651 |
| KEVIN RAINONE<br>14 BALSAM LANE<br>SMITHFIELD, RI 02917 | prior to<br>3/13/2012 | 1740680 | X | X | X | 715 |
| KEVIN RAYMOND<br>267 EDENWOOD CRESCENT<br>ORANGEVILLE, ON L9W4M9 | prior to<br>3/13/2012 | 1460743 | X | X | X | 676 |
| KEVIN REIL<br>13 NICHOLS RD<br>WESTCHAZY, NY 12992 | prior to<br>3/13/2012 | 1439388 | X | X | X | 377 |
| KEVIN RICE<br>2821 BLACKWATER CREEK DRIVE<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1804161 | X | X | X | 316 |
| KEVIN RIDDLE<br>88 S EDISON DR<br>MILAN, OH 44846 | prior to<br>3/13/2012 | 1800424 | X | X | X | 79 |
| KEVIN RIDDLE<br>88 S EDISON DRIVE<br>MILAN, OH 44846 | prior to<br>3/13/2012 | 1800986 | X | X | X | 79 |
| KEVIN RIDLON<br>63 COLONIAL AVE<br>LYNN, MA 01904 | prior to<br>3/13/2012 | 1750757 | X | X | X | 425 |
| KEVIN RIELL<br>836 FALLS ROAD<br>SHELBURNE, VT 05482 | prior to<br>3/13/2012 | 1394762 | X | X | X | 560 |
| KEVIN RILEY<br>282 WOODWARD AVE<br>MILTON, ON L9T 1V2 | prior to<br>3/13/2012 | 1752413 | X | X | X | 285 |
| KEVIN ROBINSON<br>1-923A DANFORTH AVE<br>TORONTO, ON M4J 1L8 | prior to<br>3/13/2012 | 1787653 | X | X | X | 358 |
| KEVIN ROSA<br>5 ROMING LANE<br>SAUGERTIES, NY 12477 | prior to<br>3/13/2012 | 1814814 | X | X | X | 316 |
| KEVIN ROSA<br>5 ROMING LANE<br>SAUGERTIES, NY 2477 | prior to<br>3/13/2012 | 1814814 | X | X | X | 60 |
| KEVIN RUF<br>10220 HARWOOD LAKE ST<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1431338 | X | X | X | 0 |
| KEVIN RYAN<br>6035 S TRANSIT RD LOT 120<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1808233 | X | X | X | 474 |
| KEVIN RYAN<br>6035 STRANSIT RD LOT120<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1496733 | X | X | X | 50 |
| KEVIN RYAN<br>67 PARKVIEW AVE<br>LOWELL, MA 01852 | prior to<br>3/13/2012 | 1747923 | X | X | X | 730 |
| KEVIN S FRASER<br>84 ACORN WAY<br>CAMBRIDGE, ON N1R 8M7 | prior to<br>3/13/2012 | 1751001 | X | X | X | 175 |
| KEVIN S FRASER<br>84 ACORN WAY<br>CAMBRIDGE, ON N1R 8M7 | prior to<br>3/13/2012 | 1783556 | X | X | X | 122 |
| KEVIN SAMPSON<br>222 WILLARD AVE<br>TORONTO, ON M6S3P8 | prior to<br>3/13/2012 | 1349736 | X | X | X | 458 |
| KEVIN SCHNEIDER<br>206 W MICHIGAN AVE<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1752825 | X | X | X | 173 |
| KEVIN SENDERS<br>98 COLONIAL DR<br>READING, MA 01867 | prior to<br>3/13/2012 | 1743385 | X | X | X | 953 |
| KEVIN SEYMOUR<br>248 FLETCHER FARM RD<br>VERMONTVILLE, NY 12989 | prior to<br>3/13/2012 | 1388560 | X | X | X | 676 |
| KEVIN SHAFER<br>4934 IVYVINE BLVD<br>DUBLIN, OH 43016 | prior to<br>3/13/2012 | 1761177 | X | X | X | 349 |
| KEVIN SHEPHARD<br>04761 38 1/2 ST<br>BLOOMINGDALE, MI 49026 | prior to<br>3/13/2012 | 1821042 | X | X | X | 50 |
| KEVIN SHINTON<br>456B BOCKTOWN CORK ROAD<br>CLINTON, PA 15026 | prior to<br>3/13/2012 | 1458271 | X | X | X | 1,279 |
| KEVIN SKARUPA<br>9 WINDOVER LANE<br>MERRIMACK, NH 03054 | prior to<br>3/13/2012 | 1749991 | X | X | X | 203 |
| KEVIN SKIEST<br>8324 MIDNIGHT PASS RD<br>SARASOTA, FL 34242 | prior to<br>3/13/2012 | 1432869 | X | X | X | 109 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN SKIEST<br>8324 MIDNIGHT PASS RD<br>SARASOTA, FL  34242 | prior to<br>3/13/2012 | 1809206 | X | X | X | | 79 |
| KEVIN SMALLEY<br>1946 WILDFLOWER DR<br>PICKERING, ON  L1V7B1 | prior to<br>3/13/2012 | 1719801 | X | X | X | | 279 |
| KEVIN SMITH<br>173 SECORD LANE<br>BURLINGTON, ON  L7L 2H6 | prior to<br>3/13/2012 | 1712837 | X | X | X | | 338 |
| KEVIN SPERRY<br>6005 HOLLOW DRIVE<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1796085 | X | X | X | | 415 |
| KEVIN SPRINGMAN<br>2943 E EMPIRE DRIVE<br>ALTAMONT, IL  62411 | prior to<br>3/13/2012 | 1812546 | X | X | X | | 316 |
| KEVIN SRONCE<br>205 S ENGLISH AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1716523 | X | X | X | | 453 |
| KEVIN SRONCE<br>205 S ENGLISH AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1828478 | X | X | X | | 50 |
| KEVIN SRONCE<br>205 S ENGLISH AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1828497 | X | X | X | | 50 |
| KEVIN ST JEAN<br>230 CHARLTON RD<br>SPENCER , MA  01562 | prior to<br>3/13/2012 | 1811608 | X | X | X | | 282 |
| KEVIN ST JEAN<br>230 CHARLTON RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1811622 | X | X | X | | 94 |
| KEVIN STANBERG<br>13 DRUMMOND ST WEST<br>PERT, ONTARIO  K7H2J3 | prior to<br>3/13/2012 | 1403480 | X | X | X | | 386 |
| KEVIN STAPLEY<br>113 N CUMBERLAND<br>ARLINGTON, OH  45814 | prior to<br>3/13/2012 | 1594953 | X | X | X | | 567 |
| KEVIN STAUBUS<br>6208 RED CEDAR LN<br>EDWARDS, IL  61528 | prior to<br>3/13/2012 | 1813142 | X | X | X | | 697 |
| KEVIN STEINBACH<br><br>, | prior to<br>3/13/2012 | 1755083 | X | X | X | | 186 |
| KEVIN STEPHENS<br>208 WILDFLOWER PL<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1729053 | X | X | X | | 225 |
| KEVIN STEVENS<br>25 HANFORD DRIVE<br>FAIRFIELD, CT  06824 | prior to<br>3/13/2012 | 1730023 | X | X | X | | 470 |
| KEVIN STEWART<br><br>, | prior to<br>3/13/2012 | 1717850 | X | X | X | | 120 |
| KEVIN STEWART<br>14058 WILLBRUCK DRIVE<br>MORRISBURG, ON  K0C1X0 | prior to<br>3/13/2012 | 1792314 | X | X | X | | 358 |
| KEVIN STODDARD<br>35 JORDAN STREET<br>JACKSONS POINT, ON  L0E 1L0 | prior to<br>3/13/2012 | 1453981 | X | X | X | | 338 |
| KEVIN STODDARD<br>35 JORDAN STREET<br>JACKSONS POINT, ON  L0E 1L0 | prior to<br>3/13/2012 | 1580796 | X | X | X | | 169 |
| KEVIN STONE<br>1992 PEACEFUL LANE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1809613 | X | X | X | | 79 |
| KEVIN STONE<br>1992 PEACEFUL LANE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1809489 | X | X | X | | 79 |
| KEVIN STOREY<br>10 MACKAY ST<br>GUELPH, ON  N1E 7H3 | prior to<br>3/13/2012 | 1811799 | X | X | X | | 872 |
| KEVIN STROCHER<br>125 SOUTH 20TH<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1744721 | X | X | X | | 338 |
| KEVIN STUART<br>N233 CLARNO RD<br>MONROE, WI  53566 | prior to<br>3/13/2012 | 1455293 | X | X | X | | 341 |
| KEVIN SULLIVAN<br>216 POUND ROAD<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1632194 | X | X | X | | 361 |
| KEVIN SWALUK<br>3 WATER ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1796349 | X | X | X | | 205 |
| KEVIN TALBOT<br>660 FAIRMONT AVE<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1780495 | X | X | X | | 60 |
| KEVIN TALBOT<br>660 FAIRMONT AVENUE<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1780495 | X | X | X | | 530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEVIN TALPAS<br>165 VALLEY VIEW ROAD<br>EIGHTY FOUR, PA  15330 | prior to<br>3/13/2012 | 1787219 | X | X | X | 249 |
| KEVIN TANKERSLEY<br>17 STURBRIDGE RD<br>BRIMFIELD, MA  01010 | prior to<br>3/13/2012 | 1611834 | X | X | X | 594 |
| KEVIN TANTON<br>6623 TENTH LINE WEST<br>MISSISSAUGA, ON  L5N 5L5 | prior to<br>3/13/2012 | 1758011 | X | X | X | 326 |
| KEVIN TELGA<br>92 JEWELBERRY DR<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1788971 | X | X | X | 358 |
| KEVIN TELGA<br>92 JEWELBERRY DRIVE<br>WESTER, NY  14580 | prior to<br>3/13/2012 | 1456027 | X | X | X | 0 |
| KEVIN TETREAULT<br>3126 LOUISE DE RAMEZAY<br>CHAMBLY, QC  J3L0B6 | prior to<br>3/13/2012 | 1728750 | X | X | X | 504 |
| KEVIN TILLEY<br>248 HIGHLAND AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1470139 | X | X | X | 420 |
| KEVIN TOPPER<br>2219 WILMA DRIVE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1727831 | X | X | X | 499 |
| KEVIN TRAFFORD<br>11 BEAUMONT DRIVE<br>AJAX, ON  L1T 1R9 | prior to<br>3/13/2012 | 1751600 | X | X | X | 664 |
| KEVIN TRANSUE<br>3409 FIDDLE LEAF WAY<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1432543 | X | X | X | 0 |
| KEVIN TUCKER<br>1045 N FOREST RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1809887 | X | X | X | 79 |
| KEVIN TURKALL<br>30 ISABELLA STREET SUITE 101<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | 1716665 | X | X | X | 338 |
| KEVIN V FISHER<br>19 HILLSMOUNT ROAD<br>LONDON, ON  N6K1W1 | prior to<br>3/13/2012 | 1383724 | X | X | X | 338 |
| KEVIN V SANKO<br>162 BARRE-PAXTON RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1428298 | X | X | X | 507 |
| KEVIN VALDES<br>3770 DERRY DRIVE<br>SAINT JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1758059 | X | X | X | 404 |
| KEVIN VALDES<br>3770 DERRY DRIVE<br>SAINTJOSEPH, MI  49085 | prior to<br>3/13/2012 | 1758050 | X | X | X | 971 |
| KEVIN VANDERWALKER<br>41 JANE LANE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1460199 | X | X | X | 673 |
| KEVIN VANDERWALKER<br>41 JANE LANE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1460199 | X | X | X | 1,014 |
| KEVIN VANDEVENNE<br>3252 PROSPECT ST<br>BURLINGTON, ON  L7N2P7 | prior to<br>3/13/2012 | 1800005 | X | X | X | 406 |
| KEVIN VANKANNEL<br>10399 OVERHILL DRIVE<br>BRIGHTON, MI  48114 | prior to<br>3/13/2012 | 1442500 | X | X | X | 473 |
| KEVIN VAUGHN<br>47 LEVEE LANE<br>ORMOND BEACH, FL  32174 | prior to<br>3/13/2012 | 1804954 | X | X | X | 143 |
| KEVIN VESCERA<br>199 BALLARD ROAD<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | 1814448 | X | X | X | 316 |
| KEVIN VOTH<br>39 SANDOWN ST<br>ST CATHARINES, ON  L2N 1Y2 | prior to<br>3/13/2012 | 1790355 | X | X | X | 716 |
| KEVIN WAINMAN<br>3 MADIGAN LANE<br>AYER, MA  01432 | prior to<br>3/13/2012 | 1430820 | X | X | X | 676 |
| KEVIN WALSH<br>42 WANAKAH HEIGHTS<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1811251 | X | X | X | 79 |
| KEVIN WARD<br>8505 CHARTER CLUB CIRCLE  6<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1790189 | X | X | X | 179 |
| KEVIN WARGO<br>1519 SHARON ROAD<br>STREATOR, IL  61364 | prior to<br>3/13/2012 | 1707208 | X | X | X | 550 |
| KEVIN WATERMAN<br>53 WEST OAK ST<br>RAMSEY, NJ  07446 | prior to<br>3/13/2012 | 1784310 | X | X | X | 481 |
| KEVIN WEEGAR<br>406 BAY ST NORTH<br>HAMILTON, ON  L8L 1N1 | prior to<br>3/13/2012 | 1693374 | X | X | X | 446 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN WEST<br>57  MAPLE DR<br>WASAGA BEACH, ON  L9Z 0A8 | prior to<br>3/13/2012 | | 1383764 | X | X | X | 388 |
| KEVIN WEST<br>57 MAPLE DR<br>WASAGA BEACH, ON  L9Z 0A8 | prior to<br>3/13/2012 | | 1711276 | X | X | X | 50 |
| KEVIN WEST<br>57 MAPLE DR<br>WASAGA BEACH,  L9Z 0A8 | prior to<br>3/13/2012 | | 1383764 | X | X | X | 100 |
| KEVIN WEST<br>57 MAPLE DR<br>WASAGA BEACH,  L9Z 0A8 | prior to<br>3/13/2012 | | 1383764 | X | X | X | 50 |
| KEVIN WEST<br>57 MAPLE DR<br>WASAGA BEACH, ON  L9Z 0A8 | prior to<br>3/13/2012 | | 1712328 | X | X | X | 169 |
| KEVIN WEST<br>57 MAPLE DR<br>WASAGA BEACH, ON  L9Z 0A8 | prior to<br>3/13/2012 | | 1711276 | X | X | X | 338 |
| KEVIN WEST<br>57 MAPLE DR<br>WASAGA BEACH, ON  L9Z 0A8 | prior to<br>3/13/2012 | | 1712325 | X | X | X | 169 |
| KEVIN WEST<br>57 MAPLE DR<br>WASAGA BEACH, ON  L9Z 0A8 | prior to<br>3/13/2012 | | 1817078 | X | X | X | 50 |
| KEVIN WEST<br>57 MAPLE DR<br>WASAGA BEACH, ON  L9Z 0A8 | prior to<br>3/13/2012 | | 1817085 | X | X | X | 50 |
| KEVIN WETZEL<br>723 BLANDON ROAD<br>FLEETWOOD, PA  19522 | prior to<br>3/13/2012 | | 1713819 | X | X | X | 676 |
| KEVIN WHITTAKER<br>30 BUNDY HILL RD<br>LISBON, CT  06351 | prior to<br>3/13/2012 | | 1829908 | X | X | X | 752 |
| KEVIN WHITTAKER<br>30 BUNDY HILL ROAD<br>LISBON, CT  06351 | prior to<br>3/13/2012 | | 1752621 | X | X | X | 929 |
| KEVIN WILCOX<br>5530 SAN LUIS DRIVE<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1789913 | X | X | X | 179 |
| KEVIN WILKINS<br>3007 JUNIPER DRIVE<br>EDGEWATER, FL  32141 | prior to<br>3/13/2012 | | 1804747 | X | X | X | 158 |
| KEVIN WOIT<br>39 HOLLOWAY LANE<br>MIDHURST, ON  L0L 1X1 | prior to<br>3/13/2012 | | 1710893 | X | X | X | 50 |
| KEVIN WOZNEK<br>3840 E ROBINSON RD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1814910 | X | X | X | 188 |
| KEVIN ZAL<br>8 MIDWOOD DR<br>FLORHAM PARK, NJ  07932 | prior to<br>3/13/2012 | | 1797710 | X | X | X | 316 |
| KEVIN ZEHR<br>28 WELLINGTON ST<br>STRATFORD, ON  N5A2L2 | prior to<br>3/13/2012 | | 1648453 | X | X | X | 566 |
| KEVIN ZIELINSKI<br>158 HESSLAND COURT<br>ELMA, NY  14059 | prior to<br>3/13/2012 | | 1797170 | X | X | X | 569 |
| KEVIN ZIELINSKI<br>41 BOONE ST<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | | 1810423 | X | X | X | 519 |
| KEVIN ZOMER<br>1399 ROLPH TERRACE<br>MILTON, ON  L9T7E1 | prior to<br>3/13/2012 | | 1743272 | X | X | X | 177 |
| KEYSHA WAJDA | prior to<br>3/13/2012 | | 1808608 | X | X | X | 143 |
| ,<br>KHAI MA<br>55 WILDWOOD TRAIL<br>BARRIE, ON  L4N7Z1 | prior to<br>3/13/2012 | | 1810299 | X | X | X | 564 |
| KHAI NGUYEN<br>305 SECRET WAY CIRCLE<br>CASSELBERRY, FL  32707 | prior to<br>3/13/2012 | | 1722943 | X | X | X | 921 |
| KHAITLYNN CINDY TRAN YEUNG<br>35 BERKELEY COURT<br>MARKHAM, ON  L3R 6M1 | prior to<br>3/13/2012 | | 1407358 | X | X | X | 25 |
| KHALID ABBAS<br>14 HARPER RD<br>BRAMPTON, ON  L6W 2W5 | prior to<br>3/13/2012 | | 1717575 | X | X | X | 507 |
| KHANH NGUYEN<br>10800 BRIGHTON BAY BLVD APT 8105<br>SAINT PETERSBURG, FL  33716 | prior to<br>3/13/2012 | | 1719894 | X | X | X | 169 |
| KHARA PAGLIA<br>PO BOX 8562<br>DEERFIELD BEACH, FL  33443 | prior to<br>3/13/2012 | | 1805533 | X | X | X | 436 |
| KHARA RUNDENZA MAIN<br>4104 BELLEVILLE TER<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | | 1787259 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KHONESAVANH VILAYPHONE<br>53 LEDGECREST DR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1789119 | X | X | X | 358 |
| KHONESAVANH VILAYPHONE<br>53 LEDGECREST DR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1811094 | X | X | X | 94 |
| KHRISTINA HAMEL<br>133 GRATTAN ST<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | | 1786583 | X | X | X | 179 |
| KIELE BARMASSE<br>81 LINDHURST DRIVE<br>LOCKPORT, NY  14094-5717 | prior to<br>3/13/2012 | | 1442858 | X | X | X | 184 |
| KIERA GERNON<br>10 BELMONT DRIVE<br>BRAMPTON, ON  L6T 2K3 | prior to<br>3/13/2012 | | 1810082 | X | X | X | 554 |
| KIERAN ENNIS<br>339 helena<br>Fort erie, ON  L2A 4J7 | prior to<br>3/13/2012 | | 1786293 | X | X | X | 71 |
| KIERAN MCGEE<br>227 BAILEY ROAD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1390745 | X | X | X | 786 |
| KIERSTAN BELL<br>38 ELM STREET<br>WORCESTER,  01609 | prior to<br>3/13/2012 | | 1719046 | X | X | X | 60 |
| KIKIE LAMPIRIS | prior to<br>3/13/2012 | | 1496253 | X | X | X | 784 |
| KILIAN MAY<br>10581 CLARENCE CENTER ROAD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | | 1813479 | X | X | X | 376 |
| KILLEEN STEMPEL<br>168 S COUNTY RD<br>LEYDEN, MA  01301 | prior to<br>3/13/2012 | | 1402413 | X | X | X | 0 |
| KILLEEN STEMPEL<br>168 S COUNTY RD<br>LEYDEN, MA  01301 | prior to<br>3/13/2012 | | 1816156 | X | X | X | 50 |
| KILLEEN STEMPEL<br>168 S COUNTY RD<br>LEYDEN, MA  01301 | prior to<br>3/13/2012 | | 1816146 | X | X | X | 50 |
| KILLIAN ROMAIN<br>3785 19 TH STREET<br>JORDAN, ON  L0R1S0 | prior to<br>3/13/2012 | | 1717518 | X | X | X | 1,014 |
| KIM ADDISON<br>134 PICTON ST E<br>HAMILTON, ON  L8L 3W6 | prior to<br>3/13/2012 | | 1737648 | X | X | X | 169 |
| KIM AFFELDT<br>1758 SPRUCE HILL RD<br>PICKERING, ON  L1V 1S4 | prior to<br>3/13/2012 | | 1800558 | X | X | X | 215 |
| KIM AFFELDT<br>1758 SPRUCE HILL RD<br>PICKERING, ON  L1V 1S4 | prior to<br>3/13/2012 | | 1800558 | X | X | X | 274 |
| KIM ANDERSON<br>. | prior to<br>3/13/2012 | | 1748078 | X | X | X | 6 |
| KIM ANDERSON<br>1008 N MAE ST<br>STORM LAKE, IA  50588 | prior to<br>3/13/2012 | | 1748342 | X | X | X | 16 |
| KIM ANH LAM<br>62 CALLAWAY COURT<br>OTTAWA, OH  K1C7S4 | prior to<br>3/13/2012 | | 1387878 | X | X | X | 229 |
| KIM APPLEGATE<br>4 DOE RUN TRAIL<br>COLLINSVILLE, IL  62234 | prior to<br>3/13/2012 | | 1463969 | X | X | X | 1,014 |
| KIM ARMER<br>206 SAND CRT<br>EPHRATA, PA  17522 | prior to<br>3/13/2012 | | 1793504 | X | X | X | 179 |
| KIM ASHLINE<br>17 FOX RUN DRIVE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | | 1811067 | X | X | X | 632 |
| KIM BARRETT<br>93 PERRY RD<br>N FALMOUTH, MA  02556 | prior to<br>3/13/2012 | | 1654433 | X | X | X | 708 |
| KIM BEAUCHAMP<br>328 HOWE STREET<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | | 1746748 | X | X | X | 361 |
| KIM BEAULIEU<br>35 AMSTERDAM CR<br>GUELPH, ON  N1L 0G2 | prior to<br>3/13/2012 | | 1793665 | X | X | X | 358 |
| KIM BEGANDY<br>97 HURSTBOURNE RD<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | | 1748405 | X | X | X | 881 |
| KIM BERCUME<br>169 SOUTH SPENCER RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1359084 | X | X | X | 776 |
| KIM BICKAR<br>6823 RIDGEVUE DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | | 1805198 | X | X | X | 158 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| KIM BINGER JONES<br>1411 SW CAPITAL AVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1391069 | X | X | X | 507 |
| KIM BISNETTE CURTIS<br>743 POTTER RD<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1803675 | X | X | X | 351 |
| KIM BLACKIE<br>589 LOUIS-LAMARRE<br>GREENFIELD PARK, QC  J4V 3N3 | prior to<br>3/13/2012 | 1811890 | X | X | X | 436 |
| KIM BLEVINS<br>24203 SANDY CREEK ROAD<br>MINERVA , OH  44657 | prior to<br>3/13/2012 | 1719601 | X | X | X | 338 |
| KIM BOISVERT<br>875 RUE BACON<br>SHERBROOKE, QC  J1H 6G3 | prior to<br>3/13/2012 | 1790049 | X | X | X | 358 |
| KIM BORDONARO<br>82 FLORADALE AVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1399610 | X | X | X | 1,032 |
| KIM BORDONARO<br>82 FLORADALE AVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1399610 | X | X | X | 60- |
| KIM BOWEN<br>8147 SLATER DRIVE<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1789820 | X | X | X | 358 |
| KIM BROWNE<br>PO BOX 985<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1746255 | X | X | X | 338 |
| KIM BURCO<br>PO BOX 262<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1457166 | X | X | X | 169 |
| KIM BURKEY<br>14710 DONATELLO CT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1809987 | X | X | X | 143 |
| KIM BURNS<br>64 MILITARY TURNPIKE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1809750 | X | X | X | 158 |
| KIM CAIN<br>1950 LYNWOOD DR<br>KOKOMO, IN  46901 | prior to<br>3/13/2012 | 1798312 | X | X | X | 564 |
| KIM CAPRON<br>0646 NARRAGANSETT AVE<br>PRUDENCE ISLAND, RI  02872 | prior to<br>3/13/2012 | 1795710 | X | X | X | 99 |
| KIM CARROW<br>65  E MAIN STREET<br>SPRINGVILLE, NY  14141 | prior to<br>3/13/2012 | 1721403 | X | X | X | 169 |
| KIM CASSATA<br>439 DELAWARE STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1356654 | X | X | X | 100 |
| KIM CHESTNUT | prior to<br>3/13/2012 | 1347567 | X | X | X | 50 |
| KIM CHESTNUT<br>5976 STATE ROUTE 97<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1807011 | X | X | X | 158 |
| KIM CHESTNUT<br>5976 STATE ROUTE 97<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1807177 | X | X | X | 158 |
| KIM CHI VO<br>910 BELANGER  SUITE 201<br>MONTREAL, QC  H2S 3P4 | prior to<br>3/13/2012 | 1738731 | X | X | X | 1,014 |
| KIM CHI VO<br>910 BELANGER  SUITE 201<br>MONTREAL, QC  H2S3P4 | prior to<br>3/13/2012 | 1784872 | X | X | X | 279 |
| KIM CHI VO<br>910 BELANGER SUITE 201<br>MONTREAL, QC  H2S 3P4 | prior to<br>3/13/2012 | 1739158 | X | X | X | 507 |
| KIM COLBY<br>935 CATSKILL DR<br>OSHAWA, ON  L1J 8J9 | prior to<br>3/13/2012 | 1716326 | X | X | X | 338 |
| KIM COLEMAN<br>393 NORTH POINT RD<br>OSPREY, FL  34229 | prior to<br>3/13/2012 | 1790284 | X | X | X | 358 |
| KIM COUTURE<br>2 COUNTRY LANE<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1801314 | X | X | X | 109 |
| KIM DAGATA<br>179 NORTHWOOD CIRCLE<br>ROME, NY  13440 | prior to<br>3/13/2012 | 1811907 | X | X | X | 316 |
| KIM DAGG<br>3510 SOUTH GRIMSBY RD12<br>GRASSIE, ON  L0R 1M0 | prior to<br>3/13/2012 | 1793513 | X | X | X | 179 |
| KIM DAGG<br>3510 SOUTH GRIMSBY RD12<br>GRASSIE, ON  L0R 1M0 | prior to<br>3/13/2012 | 1816836 | X | X | X | 50 |
| KIM DAGG<br>3510 SOUTH GRIMSBY RD12<br>GRASSIE, ON  L0R1M0 | prior to<br>3/13/2012 | 1714369 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KIM DAVIS<br>938 KELTON ST<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1723637 | X | X | X | 194 |
| KIM DEJESUS<br>21 SHIRLEY AVE<br>BUFFALO, NY 14215 | prior to<br>3/13/2012 | 1394214 | X | X | X | 169 |
| KIM DEMICHIEL<br>1123 E 2835 NORTH ROAD<br>MECHANICSBURG, IL 62545 | prior to<br>3/13/2012 | 1462151 | X | X | X | 676 |
| KIM DERIAZ<br>3011 S BROWNS LAKE DR<br>BURLINGTON, WI 53105 | prior to<br>3/13/2012 | 1467800 | X | X | X | 0 |
| KIM DILS<br>7286 DERBY ROAD<br>DERBY, NY 14047 | prior to<br>3/13/2012 | 1391788 | X | X | X | 845 |
| KIM DOBRO<br>356 RUMONOSKI DRIVE<br>NORTHBRIDGE, MA 01534 | prior to<br>3/13/2012 | 1463108 | X | X | X | 507 |
| KIM DOUGHTY<br>130 CANDLELITE<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | 1828872 | X | X | X | 948 |
| KIM DUBIN<br>10 GARDNER AVE EXT<br>MIDDLETOWN, NY 10940 | prior to<br>3/13/2012 | 1747453 | X | X | X | 507 |
| KIM DUGAN<br>10 LEIA CIRCLE<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1743462 | X | X | X | 338 |
| KIM DUNCAN<br>440 N CHESTNUT<br>EL PASO, IL 61738 | prior to<br>3/13/2012 | 1800654 | X | X | X | 188 |
| KIM DUNNRUCCIO<br>3913 LIBERTY WAY<br>MCKEESPORT, PA 15133 | prior to<br>3/13/2012 | 1763621 | X | X | X | 158 |
| KIM E OMALLEY<br>113 GLENWOOD AVE<br>ST CATHARINES, ON L2R4C8 | prior to<br>3/13/2012 | 1432466 | X | X | X | 338 |
| KIM ELDRIDGE<br>30584 ABBY LANE<br>GIRARD, IL 62640 | prior to<br>3/13/2012 | 1752679 | X | X | X | 722 |
| KIM FABRIZIO<br>1458 OCEAN SHORE BLVD 187<br>ORMOND BEACH, FL 32176 | prior to<br>3/13/2012 | 1785597 | X | X | X | 716 |
| KIM FERRUCCI<br>8549 BLANCHARD ROAD<br>COLDEN, NY 14033 | prior to<br>3/13/2012 | 1436071 | X | X | X | 398 |
| KIM FIALKOWSKY<br>39 SECOND AVENUE<br>LITTLE FALLS, NJ 07424 | prior to<br>3/13/2012 | 1797123 | X | X | X | 654 |
| KIM FLETCHER<br>3828 HAMPSHIRE DRIVE<br>FORT WAYNE, IN 46815 | prior to<br>3/13/2012 | 1754532 | X | X | X | 112 |
| KIM FLYNN<br>38 TORY FORT LANE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1760870 | X | X | X | 383 |
| KIM FOX<br>955 WEAVER ROAD<br>BRONSON, MI 49028 | prior to<br>3/13/2012 | 1802235 | X | X | X | 977 |
| KIM FRITSCHI<br>3 SIBLEY DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1394349 | X | X | X | 507 |
| KIM FRITSCHI<br>3 SIBLEY DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1791157 | X | X | X | 1,074 |
| KIM FRITSCHI<br>3 SIBLEY DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1791261 | X | X | X | 537 |
| KIM GABEL<br>7667 S ARBORY LN<br>LAUREL, MD 20707 | prior to<br>3/13/2012 | 1387566 | X | X | X | 338 |
| KIM GALIONE<br>151 ROBINSON STREET<br>OAKVILLE, ON L6J JN3 | prior to<br>3/13/2012 | 1824995 | X | X | X | 50 |
| KIM GALIONE<br>151 ROBINSON STREET<br>OAKVILLE, ON L6J JN3 | prior to<br>3/13/2012 | 1824953 | X | X | X | 50 |
| KIM GALIONE<br>302-151 ROBINSON ST<br>OAKVILLE, ON L6J 7N3 | prior to<br>3/13/2012 | 1824873 | X | X | X | 50 |
| KIM GENTNER | prior to<br>3/13/2012 | 1420391 | X | X | X | 1,518 |
| KIM GILBERT<br>1216 PRIORY COURT<br>OAKVILLE, ON L6M1B7 | prior to<br>3/13/2012 | 1385341 | X | X | X | 169 |
| KIM GILBERT<br>1216 PRIORY COURT<br>OAKVILLE, ON L6M1B7 | prior to<br>3/13/2012 | 1684373 | X | X | X | 223 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIM GILBERT<br>1216 PRIORY COURT<br>OAKVILLE, ON  L6M1B7 | prior to<br>3/13/2012 | | 1737140 | X | X | X | 101 |
| KIM GILL<br>335 BRIDGE STREET 2001<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | | 1356726 | X | X | X | 960 |
| KIM GILSDORF<br>6108 CENTENNIAL RD<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | | 1398188 | X | X | X | 289 |
| KIM GLADISH<br>902 RIDGE ROAD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1801900 | X | X | X | 316 |
| KIM GLASHEEN<br>110 VERMONT ST<br>HOLOKE, MA  01040 | prior to<br>3/13/2012 | | 1830227 | X | X | X | 978 |
| KIM GOTTIER<br>44 BIRCH HILL DRIVE<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | | 1740709 | X | X | X | 338 |
| KIM GRIZZELL<br>3519 LINCOLN TRAIL<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | | 1786873 | X | X | X | 537 |
| KIM GUTOWSKI<br>7545 LINCOLN AVE EXT<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1725819 | X | X | X | 401 |
| KIM HAUPTMAN<br>3503 TIMOTHY LANE<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | | 1759871 | X | X | X | 112 |
| KIM HAUPTMAN<br>3503 TIMOTHY LANE<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | | 1758447 | X | X | X | 112 |
| KIM HELM<br>48 RIDGEVIEW CRES<br>WATERLOO, ON  N2L 2P9 | prior to<br>3/13/2012 | | 1743788 | X | X | X | 663 |
| KIM HELM<br>48 RIDGEVIEW CRES<br>WATERLOO, ON  N2L 2P9 | prior to<br>3/13/2012 | | 1791152 | X | X | X | 1,074 |
| KIM HERNANDEZ<br>109 HARMON AVE<br>SPRINGFIELD, MA  01118 | prior to<br>3/13/2012 | | 1570714 | X | X | X | 640 |
| KIM HILLMAN<br>43 PATRIOT AVENUE<br>CUBA, NY  14727 | prior to<br>3/13/2012 | | 1467656 | X | X | X | 425 |
| KIM HILLYER<br>325 HILLCREST DR<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | | 1379106 | X | X | X | 290 |
| KIM HILLYER<br>325 HILLCREST DR<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | | 1463324 | X | X | X | 676 |
| KIM HILLYER<br>325 HILLCREST DR<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | | 1817443 | X | X | X | 50 |
| KIM HILLYER<br>325 HILLCREST DR<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | | 1817448 | X | X | X | 50 |
| KIM HINSCHBERGER<br>228 BREMBEL COURT<br>KITCHENER, ON  N2B 3T7 | prior to<br>3/13/2012 | | 1809391 | X | X | X | 282 |
| KIM HUBBARD<br>58133 CIRCLE DR<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1346371 | X | X | X | 169 |
| KIM HUNTINGTON<br>1050 PLACE RD<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | | 1760679 | X | X | X | 207 |
| KIM HUNTINGTON<br>1050 PLACE RD<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | | 1760667 | X | X | X | 196 |
| KIM HUTCHERSON<br>PO BOX 268<br>CLARENCE, MO  63437 | prior to<br>3/13/2012 | | 1761255 | X | X | X | 452 |
| KIM JORDAN<br>95 OAKLAND PLACE<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | | 1357707 | X | X | X | 388 |
| KIM JORDAN<br>95 OAKLAND PLACE<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | | 1358391 | X | X | X | 194 |
| KIM JORDAN<br>95 OAKLAND PLACE<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | | 1715380 | X | X | X | 219 |
| KIM JORDAN<br>95 OAKLAND PLACE<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | | 1736659 | X | X | X | 495 |
| KIM JORDAN<br>95 OAKLAND PLACE<br>Buffalo, NY  14222 | prior to<br>3/13/2012 | | 1357707 | X | X | X | 25 |
| KIM JORDAN<br>95 OAKLAND PLACE<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | | 1715380 | X | X | X | 25- |

| | | | | | | |
|---|---|---|---|---|---|---|
| KIM JORDAN<br>95 OAKLAND PLACE<br>BUFFALO, NY 14222 | prior to<br>3/13/2012 | 1736659 | X | X | X | 50- |
| KIM JORDAN<br>95 OAKLAND PLACE<br>Buffalo, NY 14222 | prior to<br>3/13/2012 | 1357707 | X | X | X | 327 |
| KIM KAISER<br>510 BLACKBERRY RIDGE DR.<br>AURORA, IL 60506 | prior to<br>3/13/2012 | 1723933 | X | X | X | 180 |
| KIM KAISER<br>538 OAKWOOD AVE<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1716463 | X | X | X | 338 |
| KIM KAVLUK<br>94 THICKETWOOD BLVD<br>STOUFFVILLE, ON L4A 4K5 | prior to<br>3/13/2012 | 1458400 | X | X | X | 85 |
| KIM KAY<br>55 MITCHELL ROAD<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | 1468489 | X | X | X | 410 |
| KIM KEEN<br>1262 KENSINGTON PARK ROAD<br>OAKVILLE, ON L6H2G9 | prior to<br>3/13/2012 | 1745286 | X | X | X | 216 |
| KIM KLAY<br>2 CAVANAGH ROAD<br>WELLESLEY HILLS, MA 02481-1116 | prior to<br>3/13/2012 | 1776212 | X | X | X | 530 |
| KIM KLOK<br>525 RIVER ROAD<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1717865 | X | X | X | 169 |
| KIM KROLL<br>14961 RIVERSIDE PL<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | 1392094 | X | X | X | 338 |
| KIM KUNKEL<br>20112 SAN SEBASTIAN DR<br>DUBUQUE, IA 52001 | prior to<br>3/13/2012 | 1769016 | X | X | X | 1,202 |
| KIM LADUE | prior to<br>3/13/2012 | 1471338 | X | X | X | 338 |
| KIM LADUE<br>1029 LAPALOMA BLVD<br>N. FT. MYERS, FL 33903 | prior to<br>3/13/2012 | 1738760 | X | X | X | 338 |
| KIM LAMARCHE<br>3661 LANDALE DR<br>HOLIDAY, FL 34691 | prior to<br>3/13/2012 | 1352403 | X | X | X | 169 |
| KIM LAMARCHE<br>5626 CLUBHOUSE DR<br>NEW PORT RICHEY, FL 34653 | prior to<br>3/13/2012 | 1798055 | X | X | X | 184 |
| KIM LAMARCHE<br>5626 CLUBHOUSE DR<br>NEW PORT RICHEY, FL 34653 | prior to<br>3/13/2012 | 1818571 | X | X | X | 50 |
| KIM LAMBERTON<br>338 CANNON CORNERS RD<br>MOOERS FORKS, NY 12959 | prior to<br>3/13/2012 | 1433981 | X | X | X | 507 |
| KIM LANG NGUYEN<br>4014 JEAN-GRIMALDI<br>MONTREAL, QC H4R 2Y2 | prior to<br>3/13/2012 | 1351675 | X | X | X | 169 |
| KIM LANGVER<br>187 GLENVALLEY DRIVE<br>CAMBRIDGE, ON N1T1R2 | prior to<br>3/13/2012 | 1455890 | X | X | X | 200 |
| KIM LECKIE<br>259 TECH ROAD<br>PITTSBURGH, PA 15205 | prior to<br>3/13/2012 | 1815748 | X | X | X | 870 |
| KIM LEISTNER<br>2915 CRONIN DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1746588 | X | X | X | 621 |
| KIM LEWIS<br>830 CAYUGA COVE<br>AUBURN, PA 17922 | prior to<br>3/13/2012 | 1347632 | X | X | X | 169 |
| KIM LEWIS<br>830 CAYUGA COVE<br>AUBURN, PA 17922 | prior to<br>3/13/2012 | 1720749 | X | X | X | 338 |
| KIM LITTLEFIELD<br>789 SCHOOL STREET<br>ISLE LA MOTTE, VT 05463 | prior to<br>3/13/2012 | 1378326 | X | X | X | 782 |
| KIM LOUCKS<br>601 SUNSET LAKES BOULEVARD SW<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1816399 | X | X | X | 50 |
| KIM LUCAS<br>1228 NE 12TH PLACE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1755597 | X | X | X | 481 |
| KIM LUGINBUHL<br>407 W BROAD ST<br>ROANOKE, IL 61561 | prior to<br>3/13/2012 | 1800673 | X | X | X | 79 |
| KIM LUKENS<br>25676 DEN TRAIL<br>SOUTH BEND, IN 46628 | prior to<br>3/13/2012 | 1813474 | X | X | X | 696 |
| KIM MARIE DIXON<br>4912 GREGWOOD PL<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1808737 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIM MARIE FREMGEN<br>6300 SUNFLOWER COURT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | | 1346399 | X | X | X | 338 |
| KIM MARTIN<br>11343 B DRIVE NORTH<br>CERESCO, MI 49033 | prior to<br>3/13/2012 | | 1345473 | X | X | X | 169 |
| KIM MCCOY<br>49 SANTAS VILLAGE RD<br>BRACEBRIDGE, ON P1L 1W8 | prior to<br>3/13/2012 | | 1714460 | X | X | X | 676 |
| KIM MCGRATH<br>9270 HUNT CLUB LANE<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | | 1464530 | X | X | X | 845 |
| KIM MCGRATH<br>9270 HUNT CLUB LANE<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | | 1464520 | X | X | X | 845 |
| KIM MCNEANEY<br>144 STAFFORD ST<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1755035 | X | X | X | 515 |
| KIM MEHNERT<br>9275 CONCESSION 5 RD RR 1<br>CAISTOR CENTRE, ON L0R 1E0 | prior to<br>3/13/2012 | | 1406799 | X | X | X | 45 |
| KIM MEHNERT<br>9275 CONCESSION 5 RD<br>CAISTOR CENTRE, ON L0R 1E0 | prior to<br>3/13/2012 | | 1665873 | X | X | X | 905 |
| KIM MEYER<br>2601 SADDLE LN<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | | 1708154 | X | X | X | 110 |
| KIM MEYER<br>2601 SADDLE LN<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | | 1708169 | X | X | X | 115 |
| KIM MEYER<br>2601 SADDLE LN<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | | 1708159 | X | X | X | 245 |
| KIM MEYER<br>2601 SADDLE LN<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | | 1824999 | X | X | X | 50 |
| KIM MEYER<br>2601 SADDLE LN<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | | 1824834 | X | X | X | 50 |
| KIM MILLER<br>440 TREMONT AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | | 1521773 | X | X | X | 346 |
| KIM MOBERG<br>24 PINEHURST DRIVE<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | | 1758991 | X | X | X | 369 |
| KIM MORE<br>1178 S NORWALK RD W<br>NORWALK, OH 44857 | prior to<br>3/13/2012 | | 1720485 | X | X | X | 115 |
| KIM MUNROE<br>RR1<br>PARRY SOUND, ON P2A2W7 | prior to<br>3/13/2012 | | 1715300 | X | X | X | 338 |
| KIM N<br>49 OAKBRIDGE PARK<br>TIFFIN, OH 44883 | prior to<br>3/13/2012 | | 1763144 | X | X | X | 132 |
| KIM NEWMAN<br>49 OAKBRIDGE PARK<br>TIFFIN, OH 44883 | prior to<br>3/13/2012 | | 1757150 | X | X | X | 1,132 |
| KIM OLEARY<br>11088 SUNSET DRIVE<br>NORTH EAST, PA 16428 | prior to<br>3/13/2012 | | 1452771 | X | X | X | 109 |
| KIM ONEIL<br>370 43RD ABE<br>LACHINE, QC H8T2H9 | prior to<br>3/13/2012 | | 1465690 | X | X | X | 338 |
| KIM OSTIGUY<br>230 HYPPOLITE-DENAUT<br>LA PRAIRIE, QC J5R6P2 | prior to<br>3/13/2012 | | 1823146 | X | X | X | 50 |
| KIM OSTIGUY<br>230 HYPPOLITE-DENAUT<br>LA PRAIRIE, QC J5R6P2 | prior to<br>3/13/2012 | | 1823152 | X | X | X | 50 |
| KIM OSTIGUY<br>230 HYPPOLITE-DENAUT<br>LA PRAIRIE, QC J5R6P2 | prior to<br>3/13/2012 | | 1823164 | X | X | X | 50 |
| KIM OSTIGUY<br>230 HYPPOLITE-DENAUT<br>LA PRAIRIE, QC J5R6P2 | prior to<br>3/13/2012 | | 1823155 | X | X | X | 50 |
| KIM OSTIGUY<br>230 HYPPOLITE-DENAUT<br>LA PRAIRIE, QC J5R6P2 | prior to<br>3/13/2012 | | 1823168 | X | X | X | 50 |
| KIM PATERNITI<br>85 PERSHING AVENUE<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | | 1349858 | X | X | X | 338 |
| KIM PATERNITI<br>85 PERSHING AVENUE<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | | 1741909 | X | X | X | 338 |
| KIM PAULY<br>3106 NORTH CRANBERRY BLVD<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | | 1802350 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIM PIERCE<br>937 N 15TH ST<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | 1708687 | X | X | X | | 225 |
| KIM PINTO<br>102 MAIN STREET<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | 1752118 | X | X | X | | 806 |
| KIM PLATT<br>7 EASTMORELAND PLACE<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1786089 | X | X | X | | 179 |
| KIM POMERLEAU<br>185 CH OSTIGUY<br>SHEFFORD, QC J2M 2A7 | prior to<br>3/13/2012 | 1760564 | X | X | X | | 509 |
| KIM PORRECA<br>4112 KINGFIELD DR<br>PARISH , FL 34219 | prior to<br>3/13/2012 | 1524713 | X | X | X | | 0 |
| KIM PORRECA<br>4112 KINGFIELD DR<br>PARISH , FL 34219 | prior to<br>3/13/2012 | 1524713 | X | X | X | | 343 |
| KIM R STUART<br>4150 EVERGREEN ROAD<br>PITTSBURGH, PA 15214 | prior to<br>3/13/2012 | 1805508 | X | X | X | | 188 |
| KIM REBMANN<br>2420 LOVE ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1390360 | X | X | X | | 338 |
| KIM REBMANN<br>2420 LOVE ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1719987 | X | X | X | | 169 |
| KIM REBMANN<br>2420 LOVE ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1740083 | X | X | X | | 169 |
| KIM RETTINGER<br>55 FORESTDALE DRIVE<br>PENETANGUISHENE, ON L9M 2A3 | prior to<br>3/13/2012 | 1392147 | X | X | X | | 338 |
| KIM RICHARDSON<br>4500 S 1ST ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1398862 | X | X | X | | 921 |
| KIM RICHARDSON<br>4500 S 1ST ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1398847 | X | X | X | | 230 |
| KIM ROBERSON<br>135 NORWOOD LANE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1822876 | X | X | X | | 316 |
| KIM ROLLMANN<br>3657 FAWN COVE LANE 2<br>PORTAGE, MI 49042 | prior to<br>3/13/2012 | 1455080 | X | X | X | | 169 |
| KIM ROSS<br>1309 CAMBRIDGE DR<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1753366 | X | X | X | | 153 |
| KIM ROSSOS<br>339 BESSBOROUGH DRIVE<br>TORONTO, ON M4G3L3 | prior to<br>3/13/2012 | 1692414 | X | X | X | | 663 |
| KIM S COOKE<br>. | prior to<br>3/13/2012 | 1773795 | X | X | X | | 20 |
| KIM SAMSTAG<br>3610 GALLOWAY RD UNIT 3<br>SANDUSKY, OH 44870 | prior to<br>3/13/2012 | 1620833 | X | X | X | | 25 |
| KIM SAMSTAG<br>3610 GALLOWAY ROAD UNIT 3<br>SANDUSKY, OH 44870 | prior to<br>3/13/2012 | 1620833 | X | X | X | | 320 |
| KIM SANBORN<br>115 HOLLAND ROAD<br>WANTAGE, NJ 07461 | prior to<br>3/13/2012 | 1431079 | X | X | X | | 115 |
| KIM SANKOWSKI<br>3927 OAKFIELD DR<br>OREGON, OH 43616 | prior to<br>3/13/2012 | 1753078 | X | X | X | | 280 |
| KIM SCHELL<br>12785 FROATBURN RD<br>WILLIAMSBURG, ON K0C 2H0 | prior to<br>3/13/2012 | 1790487 | X | X | X | | 587 |
| KIM SCHILLER<br>9360 VIA MURANO CT<br>FT MYERS, FL 33905 | prior to<br>3/13/2012 | 1806978 | X | X | X | | 64 |
| KIM SHEAR<br>1374 SELKIRK AVENUE<br>OAKVILLE, ON L6L2V4 | prior to<br>3/13/2012 | 1751449 | X | X | X | | 232 |
| KIM SHEAR<br>1374 SELKIRK AVENUE<br>OAKVILLE, ON L6L2V4 | prior to<br>3/13/2012 | 1751430 | X | X | X | | 232 |
| KIM SHORE<br>15 HILLSIDE AVENUE<br>WINCHESTER, MA 01890 | prior to<br>3/13/2012 | 1388150 | X | X | X | | 845 |
| KIM SHORT<br>41 ROCKVIEW DR.<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1359800 | X | X | X | | 676 |
| KIM SINGER<br>12 PAULINE AVE<br>BROOKLIN, ON L1M2H5 | prior to<br>3/13/2012 | 1811900 | X | X | X | | 124 |

| Name / Address | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| KIM SLEVATS<br>868 LA BELLE TERRACE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1713697 | X | X | X | | 169 |
| KIM SMEJA<br>6901 KISHWAUKEE RD<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1803442 | X | X | X | | 158 |
| KIM SMEJA<br>6901 KISHWAUKEE RD<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1821139 | X | X | X | | 50 |
| KIM SMEJA<br>6901 KISHWAUKEE RD<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1821356 | X | X | X | | 50 |
| KIM SMEJA<br>6901 KISHWAUKEE RD<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1821359 | X | X | X | | 50 |
| KIM SMEJA<br>6901 KISHWAUKEE RD<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1821363 | X | X | X | | 50 |
| KIM SMEJA<br>6901 KISHWAUKEE RD<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1821193 | X | X | X | | 50 |
| KIM SMEJA<br>6901 KISHWAUKEE RD<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1821173 | X | X | X | | 50 |
| KIM STEENSON<br>79 DON MOR DR<br>NEWMARKET, ON L3Y 1G8 | prior to<br>3/13/2012 | 1750255 | X | X | X | | 166 |
| KIM STEENSON<br>79 DON MOR DR<br>NEWMARKET, ON L3Y1G8 | prior to<br>3/13/2012 | 1749006 | X | X | X | | 166 |
| KIM STEGALL<br>1133 BAL HARBOR BLVD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1748078 | X | X | X | | 338 |
| KIM STEVENSON<br>2084 EASTSIDE DRIVE RR3<br>ORILLIA, ON L3V 6H3 | prior to<br>3/13/2012 | 1445372 | X | X | X | | 896 |
| KIM STEWART<br>22 DARTMOUTH ST<br>MARLBORO, MA 01752 | prior to<br>3/13/2012 | 1759884 | X | X | X | | 896 |
| KIM STEWART<br>22 DARTMOUTH STREET<br>MARLBORO, MA 01752 | prior to<br>3/13/2012 | 1759865 | X | X | X | | 1,369 |
| KIM SULLIVAN<br>224 KENT FALLS ROAD<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1385131 | X | X | X | | 0 |
| KIM SULLIVAN<br>224 KENT FALLS ROAD<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1392394 | X | X | X | | 0 |
| KIM SULLIVAN<br>224 KENT FALLS ROAD<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1394015 | X | X | X | | 0 |
| KIM SZERLETICH<br>3516 SATINWOOD DRIVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1489897 | X | X | X | | 405 |
| KIM TANNER<br>16 STONEGATE DRIVE<br>ST CATHARINES, ON L2P 3L2 | prior to<br>3/13/2012 | 1810890 | X | X | X | | 376 |
| KIM TEED<br>114 S 8TH ST<br>SOUTH BELOIT, IL 61080 | prior to<br>3/13/2012 | 1797993 | X | X | X | | 376 |
| KIM TESLA<br>1121 FAIRLANE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1351654 | X | X | X | | 169 |
| KIM UPPER<br>5 FITZROY LANE<br>ST CATHARINES, ON L2M 6N6 | prior to<br>3/13/2012 | 1716987 | X | X | X | | 676 |
| KIM USHER<br>30 LIVING COURT<br>COURTICE, ON L1E 2V6 | prior to<br>3/13/2012 | 1808353 | X | X | X | | 188 |
| KIM USHER<br>30 LIVING COURT<br>COURTICE, ON L1E 2V6 | prior to<br>3/13/2012 | 1808317 | X | X | X | | 188 |
| KIM USHER<br>30 LIVING COURT<br>COURTICE, ON L1E2V6 | prior to<br>3/13/2012 | 1808350 | X | X | X | | 188 |
| KIM UYEN HUYNH<br>3582 PAULINE LIGHSTONE<br>MONTREAL, QC H4R3K5 | prior to<br>3/13/2012 | 1827393 | X | X | X | | 632 |
| KIM WAGNER<br>3369 BAUER ROAD<br>JENISON, MI 49428 | prior to<br>3/13/2012 | 1436811 | X | X | X | | 115 |
| KIM WARREN<br>2085 INNKEEPER COURT<br>OAKVILLE, ON L6M3A2 | prior to<br>3/13/2012 | 1721926 | X | X | X | | 342 |
| KIM WINCH<br>645 SPRINGFIELD ROAD<br>WILMINGTON, NY 12997 | prior to<br>3/13/2012 | 1798828 | X | X | X | | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KIM WOOTEN<br>3912 OAK AVE<br>MCHENRY, IL  60050 | prior to<br>3/13/2012 | 1457817 | X | X | X | 338 |
| KIM WRIGHT<br>33 SENATOR DRIVE<br>ST CATHARINES, ON  L2S-3T3 | prior to<br>3/13/2012 | 1446398 | X | X | X | 776 |
| KIM ZUKOWSKI<br>349 LOTUS POINT ROAD<br>IRVING, NY  14081 | prior to<br>3/13/2012 | 1822593 | X | X | X | 50 |
| KIMAN SUNG<br>862 OAKTREE CRES<br>NEWMARKET, ON  L3X 2Y7 | prior to<br>3/13/2012 | 1811155 | X | X | X | 790 |
| KIMBALL DESROSIERS<br>7821 RIVERSIDE DR<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1792142 | X | X | X | 100 |
| KIMBALL DESROSIERS<br>7821 RIVERSIDE DR<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1792142 | X | X | X | 301 |
| KIMBALL DESROSIERS<br>7821 RIVERSIDE DRIVE<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1814964 | X | X | X | 589 |
| KIMBELRY STURDAHL<br>31 CENTENNIAL ST<br>COVENTRY, RI  02816 | prior to<br>3/13/2012 | 1438266 | X | X | X | 319 |
| KIMBERLEE FELICI<br>186 LIVINGSTON STREET<br>NORTHVALE, NJ  07647 | prior to<br>3/13/2012 | 1394120 | X | X | X | 507 |
| KIMBERLEE FREDRICH<br>968 STEELE ST<br>PORT COLBORNE, ON  L3K 4Z8 | prior to<br>3/13/2012 | 1787027 | X | X | X | 537 |
| KIMBERLEE L VANDENBOSS<br>341 N 30TH STREET<br>SPRINGFIELD, MI  49037 | prior to<br>3/13/2012 | 1351494 | X | X | X | 0 |
| KIMBERLEE MCCURDY<br>222 SEARLES AVE.<br>BENTON HARBOR, MI  49022 | prior to<br>3/13/2012 | 1788407 | X | X | X | 358 |
| KIMBERLEE OLIVER<br>202E DUNSDON ST<br>BRANTFORD, ON  N3R6K2 | prior to<br>3/13/2012 | 1720080 | X | X | X | 109 |
| KIMBERLEE TIMERMAN<br>1514 REDBIRD RIDGE<br>METAMORA, IL  61548 | prior to<br>3/13/2012 | 1454326 | X | X | X | 507 |
| KIMBERLEE VANDENBOSS<br>341 N 30TH STREET<br>SPRINGFIELD, MI  49037 | prior to<br>3/13/2012 | 1347548 | X | X | X | 0 |
| KIMBERLEE VANDENBOSS<br>341 N 30TH STREET<br>SPRINGFIELD, MI  49037 | prior to<br>3/13/2012 | 1347548 | X | X | X | 0 |
| KIMBERLEY A LENOVER<br>80 GATWICK AVE<br>TORONTO, ON  M4C 1W5 | prior to<br>3/13/2012 | 1345233 | X | X | X | 338 |
| KIMBERLEY A YIELDING<br>12 OAKMOUNT DRIVE<br>ST CATHARINES, ON  L2T2G7 | prior to<br>3/13/2012 | 1800619 | X | X | X | 188 |
| KIMBERLEY AHRENS<br>1395 CEDARGLEN COURT<br>OAKVILLE, ON  L6M 2X8 | prior to<br>3/13/2012 | 1808532 | X | X | X | 158 |
| KIMBERLEY AHRENS<br>1395 CEDARGLEN COURT<br>OAKVILLE, ON  L6M 2X8 | prior to<br>3/13/2012 | 1806322 | X | X | X | 639 |
| KIMBERLEY BENWAY<br>147 GLEN ROAD<br>JAY, NY  12944 | prior to<br>3/13/2012 | 1713802 | X | X | X | 194 |
| KIMBERLEY BLANCHET<br>547 BROADWAY AVENUE<br>TORONTO, ON  M4G 2S2 | prior to<br>3/13/2012 | 1570633 | X | X | X | 723 |
| KIMBERLEY BREACKELL<br>18065-6 PIERREFONDS BOUL<br>PIERREFONDS, QC  H9K 1K4 | prior to<br>3/13/2012 | 1807692 | X | X | X | 504 |
| KIMBERLEY BYLEVELD<br>7 CAYUGA ST S<br>CAYUGA, ON  N0A 1E0 | prior to<br>3/13/2012 | 1394027 | X | X | X | 0 |
| KIMBERLEY CELI<br>1 KENILWORTH CIR<br>WELLESLEY, MA  02482 | prior to<br>3/13/2012 | 1830011 | X | X | X | 1,128 |
| KIMBERLEY COLES<br>465 POTVIN AVE<br>ROCKLAND, ON  K4K1R5 | prior to<br>3/13/2012 | 1721899 | X | X | X | 53 |
| KIMBERLEY COLES<br>465 POTVIN AVE<br>ROCKLAND, ON  K4K1R5 | prior to<br>3/13/2012 | 1721930 | X | X | X | 0 |
| KIMBERLEY EVANS<br>18 GODDEN ST<br>COLLINGWOOD, ON  L9Y 4S5 | prior to<br>3/13/2012 | 1463246 | X | X | X | 507 |
| KIMBERLEY GOSSELIN<br>179 SOUTH ST<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1729621 | X | X | X | 752 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLEY HIND<br>94 ANNA CAPRI DRIVE<br>HAMILTON, ON  L8W1N4 | prior to<br>3/13/2012 | | 1749052 | X | X | X | 581 |
| KIMBERLEY JACKSON<br>7 JACOB GINGRICH DRIVE<br>KITCHENER, ON  N2P2X8 | prior to<br>3/13/2012 | | 1783433 | X | X | X | 122 |
| KIMBERLEY LAMOUREUX<br><br>. | prior to<br>3/13/2012 | | 1457443 | X | X | X | 169 |
| KIMBERLEY LAMOUREUX<br>25 CH DU TRIOLET<br>ST-SAUVEUR, QC  J0R1R7 | prior to<br>3/13/2012 | | 1786801 | X | X | X | 716 |
| KIMBERLEY LEGGE<br>328 INKERMAN ST<br>PAISLEY, ON  N0G 2N0 | prior to<br>3/13/2012 | | 1710590 | X | X | X | 0 |
| KIMBERLEY LEGGE<br>328 INKERMAN ST<br>PAISLEY, ON  N0G2N0 | prior to<br>3/13/2012 | | 1710590 | X | X | X | 0 |
| KIMBERLEY LISS<br>PO BOX 112<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | | 1392019 | X | X | X | 388 |
| KIMBERLEY MACGREGOR<br>472 BARONDALE DRIVE<br>MISSISSAUGA, ON  L4Z3V8 | prior to<br>3/13/2012 | | 1575056 | X | X | X | 892 |
| KIMBERLEY MCCOY<br>419 SANTAS VILLAGE RD<br>BRACEBRIDGE, ON  P1L 1W8 | prior to<br>3/13/2012 | | 1819977 | X | X | X | 50 |
| KIMBERLEY MCCOY<br>419 SANTAS VILLAGE RD<br>BRACEBRIDGE, ON  P1L 1W8 | prior to<br>3/13/2012 | | 1819880 | X | X | X | 50 |
| KIMBERLEY MCCOY<br>419 SANTAS VILLAGE RD<br>BRACEBRIDGE, ON  P1L1W8 | prior to<br>3/13/2012 | | 1820026 | X | X | X | 50 |
| KIMBERLEY MCCOY<br>419 SANTAS VILLAGE RD<br>BRACEBRIDGE, ON  P1L1W8 | prior to<br>3/13/2012 | | 1820024 | X | X | X | 50 |
| KIMBERLEY MENDHAM<br>212 JERSEY TEA CIRCLE<br>OTTAWA, ON  K1V 2L4 | prior to<br>3/13/2012 | | 1531354 | X | X | X | 252 |
| KIMBERLEY MUELLER<br>29 BURNABY<br>KITCHENER, ON  N2N3A1 | prior to<br>3/13/2012 | | 1761889 | X | X | X | 1,262 |
| KIMBERLEY PELCHAT<br>6479 MALIBU DRIVE<br>NIAGARA FALLS, ON  L2H 2W4 | prior to<br>3/13/2012 | | 1763754 | X | X | X | 122 |
| KIMBERLEY PELCHAT<br>6479 MALIBU DRIVE<br>NIAGARA FALLS, ON  L2H 2W4 | prior to<br>3/13/2012 | | 1810136 | X | X | X | 158 |
| KIMBERLEY PETERS<br>28 PRIMROSE AVENUE<br>ETOBICOKE, ON  M8V1P8 | prior to<br>3/13/2012 | | 1429084 | X | X | X | 676 |
| KIMBERLEY PIPER<br>93 MOUNTAIN AVE<br>HAMILTON, ON  L8P 4G3 | prior to<br>3/13/2012 | | 1806587 | X | X | X | 158 |
| KIMBERLEY SANTEUSANIO<br>2735 ALEXANDRE-TASCHEREAU<br>VAUDREUIL-DORION, QC  J7V9V6 | prior to<br>3/13/2012 | | 1453190 | X | X | X | 676 |
| KIMBERLEY SLOWIK<br>664 NORTHWEST MAIN STREET<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | | 1809749 | X | X | X | 662 |
| KIMBERLEY SMEGAL<br>14 THORNBURY STREET<br>COURTICE, ON  L1E2B9 | prior to<br>3/13/2012 | | 1813246 | X | X | X | 158 |
| KIMBERLEY SMITH<br>105 TIFFANY LANE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1742092 | X | X | X | 292 |
| KIMBERLEY SMITH<br>3021 SOMERTON RD<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1806328 | X | X | X | 692 |
| KIMBERLEY SMITH<br>35773 DEFEVERS ROAD<br>VIRDEN, IL  62690 | prior to<br>3/13/2012 | | 1575393 | X | X | X | 611 |
| KIMBERLEY TILLEY<br>789 SHORTREED CRES<br>MILTON, ON  L9T 0E9 | prior to<br>3/13/2012 | | 1754698 | X | X | X | 423 |
| KIMBERLEY VEGH<br>147  HWY 8<br>DUNDAS, ON  L9H 5E1 | prior to<br>3/13/2012 | | 1456656 | X | X | X | 169 |
| KIMBERLI GULICK<br>12866 RABBIT RUN LANE<br>JACKSONVILLE, FL  32246 | prior to<br>3/13/2012 | | 1825053 | X | X | X | 244 |
| KIMBERLY A GILMORE<br>14 DUPREY ROAD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | | 1748470 | X | X | X | 1,035 |
| KIMBERLY A GRIMES<br>135 EIGHT LOTS RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1352860 | X | X | X | 284 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY A GRIMES<br>135 EIGHT LOTS RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1763589 | X | X | X | 181 |
| KIMBERLY A JANKOUSKI | prior to<br>3/13/2012 | | 1816508 | X | X | X | 50 |
| KIMBERLY A NIEDZWICKI<br>971 WESTCHESTER ROAD<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | | 1814557 | X | X | X | 218 |
| KIMBERLY A VANCIL<br>416 HEMLOCK DRIVE<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | | 1429910 | X | X | X | 169 |
| KIMBERLY ALLEN<br>23202 111TH PLACE<br>TREVOR, WI  53179 | prior to<br>3/13/2012 | | 1783316 | X | X | X | 1,126 |
| KIMBERLY AMORY<br>5155 MAJESTIC DRIVE<br>COOPERSBURG, PA  18036 | prior to<br>3/13/2012 | | 1359941 | X | X | X | 1,039 |
| KIMBERLY ANDERS<br>2661 PINEAPPLE AVENUE<br>MELBOURNE, FL  32935 | prior to<br>3/13/2012 | | 1437759 | X | X | X | 338 |
| KIMBERLY ANDERS<br>2661 PINEAPPLE AVENUE<br>MELBOURNE, FL  32935 | prior to<br>3/13/2012 | | 1759873 | X | X | X | 125 |
| KIMBERLY ANDERSON<br>115 PARKVIEW DRIVE<br>GRANTSVILLE, MD  21536 | prior to<br>3/13/2012 | | 1560633 | X | X | X | 315 |
| KIMBERLY ANDERSON<br>7981 ROCKTON RD<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | | 1387918 | X | X | X | 338 |
| KIMBERLY ANNE COARD<br>277 EAST 45TH STREET<br>HAMILTON, ON  L8T 3K7 | prior to<br>3/13/2012 | | 1813870 | X | X | X | 776 |
| KIMBERLY AZZARELLO<br>1405 BARONE DR EXT<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | | 1786709 | X | X | X | 537 |
| KIMBERLY BANASZAK<br>. | prior to<br>3/13/2012 | | 1441221 | X | X | X | 612 |
| KIMBERLY BARAN<br>PO BOX 815<br>BUFFALO, NY  14225 | prior to<br>3/13/2012 | | 1792616 | X | X | X | 358 |
| KIMBERLY BARAN<br>PO BOX 815<br>BUFFALO, NY  14225 | prior to<br>3/13/2012 | | 1792592 | X | X | X | 0 |
| KIMBERLY BARAN<br>PO BOX 815<br>BUFFALO, NY  14225 | prior to<br>3/13/2012 | | 1822360 | X | X | X | 50 |
| KIMBERLY BARNIAK<br>9877 BOSTON STATE ROAD<br>BOSTON, NY  14025 | prior to<br>3/13/2012 | | 1723684 | X | X | X | 844 |
| KIMBERLY BEACHY<br>257 STUTELY LANE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1822947 | X | X | X | 534 |
| KIMBERLY BEATTY<br>5683 VILLAHAVEN DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | | 1745021 | X | X | X | 357 |
| KIMBERLY BENJAMIN<br>60 MEADOW SPRING DRIVE<br>SOUTH DENNIS, MA  02660 | prior to<br>3/13/2012 | | 1459120 | X | X | X | 169 |
| KIMBERLY BERGET<br>85 BEDFORD STREET<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | | 1490934 | X | X | X | 707 |
| KIMBERLY BILLICK<br>RR 1 WALKER MANOR 25<br>COLLIERS, WV  26035 | prior to<br>3/13/2012 | | 1795800 | X | X | X | 594 |
| KIMBERLY BIRKETT<br>90 EAST HODGES ST<br>NORTON, MA  02766 | prior to<br>3/13/2012 | | 1746366 | X | X | X | 169 |
| KIMBERLY BLEAKLEY<br>28 LADD ROAD<br>BRENTWOOD, NH  03833 | prior to<br>3/13/2012 | | 1488314 | X | X | X | 764 |
| KIMBERLY BLEAKLEY<br>28 LADD ROAD<br>BRENTWOOD, NH  03833 | prior to<br>3/13/2012 | | 1740816 | X | X | X | 488 |
| KIMBERLY BOODJEH<br>7022 KINGSCOTE PARK<br>INDEPENDENCE, OH  44131 | prior to<br>3/13/2012 | | 1807195 | X | X | X | 474 |
| KIMBERLY BRIDGE<br>160 E MARKET ST<br>MIFFLINBURG, PA  17844 | prior to<br>3/13/2012 | | 1800927 | X | X | X | 5 |
| KIMBERLY BRIDGE<br>160 E MARKET ST<br>MIFFLINBURG, PA  17844 | prior to<br>3/13/2012 | | 1800891 | X | X | X | 3 |
| KIMBERLY BRIDGES<br>703 W JEFFERSON<br>AUBURN, IL  62615 | prior to<br>3/13/2012 | | 1425622 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY BRIDGES<br>703 W JEFFERSON<br>AUBURN, IL 62615 | prior to<br>3/13/2012 | | 1794482 | X | X | X | 795 |
| KIMBERLY BRINKLEY<br>1412 CORALBERRY CT<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1804291 | X | X | X | 632 |
| KIMBERLY BROWN<br>2716 WABASH DR NE<br>GRAND RAPIDS, MI 49525 | prior to<br>3/13/2012 | | 1718595 | X | X | X | 338 |
| KIMBERLY BRUSSEE<br>3363 OAKHARBOR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1390025 | X | X | X | 442 |
| KIMBERLY BUCELLO<br>33 ARLENA TERRACE<br>RAMSEY, NJ 07446 | prior to<br>3/13/2012 | | 1811221 | X | X | X | 872 |
| KIMBERLY BURNS<br>119 HALE HAVEN DR<br>HILTON, NY 14468 | prior to<br>3/13/2012 | | 1755452 | X | X | X | 113 |
| KIMBERLY BURNS<br>119 HALE HAVEN DR<br>HILTON, NY 14468 | prior to<br>3/13/2012 | | 1755443 | X | X | X | 627 |
| KIMBERLY BUROKER<br>3924 DEERPATH DR<br>SANDUSKY, OH 44870 | prior to<br>3/13/2012 | | 1749046 | X | X | X | 1,119 |
| KIMBERLY BURR<br>5 IMPALA PKWY<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | | 1407175 | X | X | X | 341 |
| KIMBERLY CANCILLA<br>14 NORTH MOUNTAIN RD<br>LANESBOROUGH, MA 01237 | prior to<br>3/13/2012 | | 1811330 | X | X | X | 992 |
| KIMBERLY CANNELL<br>,<br> | prior to<br>3/13/2012 | | 1456422 | X | X | X | 676 |
| KIMBERLY CARLSON<br>18 BUTTONRIDGE PL<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | | 1586017 | X | X | X | 584 |
| KIMBERLY CARLSON<br>18 BUTTONRIDGE PL<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | | 1742845 | X | X | X | 1,216 |
| KIMBERLY CARLSON<br>18 BUTTONRIDGE PL<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | | 1742874 | X | X | X | 185 |
| KIMBERLY CARLSON<br>18 BUTTONRIDGE PL<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | | 1819191 | X | X | X | 50 |
| KIMBERLY CARLSON<br>18 BUTTONRIGE PL<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | | 1742870 | X | X | X | 196 |
| KIMBERLY CARROLL<br>229 BRENTWOOD DRIVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1379207 | X | X | X | 243 |
| KIMBERLY CLINTON<br>22 EAGLE DR<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | | 1804991 | X | X | X | 79 |
| KIMBERLY CLINTON<br>22 EAGLE DR<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | | 1804974 | X | X | X | 474 |
| KIMBERLY CLINTON<br>22 EAGLE DR<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | | 1804985 | X | X | X | 79 |
| KIMBERLY COOLIDGE<br>522 RAND HILL RD<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | | 1393905 | X | X | X | 1,014 |
| KIMBERLY COONS<br>29 WINTON RD<br>EAST WINDSOR, CT 06088 | prior to<br>3/13/2012 | | 1739014 | X | X | X | 50 |
| KIMBERLY COPPOLA<br>125 DELAHUNTY DR<br>SOUTHINGTON, CT 06489 | prior to<br>3/13/2012 | | 1799651 | X | X | X | 975 |
| KIMBERLY CORNWELL<br>3520 FAIRLANE<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | | 1688573 | X | X | X | 126 |
| KIMBERLY CRAIG<br>7111 PRESTON DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1703823 | X | X | X | 456 |
| KIMBERLY D JEPKO<br>884 STATE ROUTE 487<br>ELYSBURG, PA 17824 | prior to<br>3/13/2012 | | 1403527 | X | X | X | 109 |
| KIMBERLY D JEPKO<br>884 STATE ROUTE 487<br>ELYSBURG, PA 17824 | prior to<br>3/13/2012 | | 1817098 | X | X | X | 50 |
| KIMBERLY DAINES<br>2342 GLASTONBURY ROAD<br>BURLINGTON, ON L7P3Y3 | prior to<br>3/13/2012 | | 1359848 | X | X | X | 845 |
| KIMBERLY DEAR<br>918 FOURTH STREET<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | | 1431260 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KIMBERLY DIEPHOUSE<br>2508 CRYSTAL MEADOWS ST SE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1812646 | X | X | X | 692 |
| KIMBERLY DOELL | prior to<br>3/13/2012 | 1806837 | X | X | X | 519 |
| KIMBERLY DONALDSON<br>641 GAREN ROAD<br>CHARLOTTE, VT 05445 | prior to<br>3/13/2012 | 1466438 | X | X | X | 273 |
| KIMBERLY DONOVAN<br>45 KIRKLAND STREET<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1465566 | X | X | X | 676 |
| KIMBERLY DONOVAN<br>45 KIRKLAND STREET<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1465543 | X | X | X | 676 |
| KIMBERLY DOTY<br>80 EAST COURT DRIVE<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1763957 | X | X | X | 396 |
| KIMBERLY DOUGHERTY<br>PO BOX 340<br>AVON, NY 14414 | prior to<br>3/13/2012 | 1802347 | X | X | X | 376 |
| KIMBERLY DREW<br>1026 LAIDLAW DRIVE<br>MILTON, ON L9T6R9 | prior to<br>3/13/2012 | 1498136 | X | X | X | 610 |
| KIMBERLY DUFFEY<br>108 GARFIELD AVE<br>WOBURN, MA 01801 | prior to<br>3/13/2012 | 1390523 | X | X | X | 676 |
| KIMBERLY EARL<br>105 RIDGEWOOD TRAIL<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1425710 | X | X | X | 0 |
| KIMBERLY EARL<br>105 RIDGEWOOD TRAIL<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1425710 | X | X | X | 0 |
| KIMBERLY EARL<br>105 RIDGEWOOD TRAIL<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1790885 | X | X | X | 0 |
| KIMBERLY EARL<br>1900 S NOBLE AV<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1435530 | X | X | X | 507 |
| KIMBERLY EARL<br>1900 S NOBLE AV<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1431610 | X | X | X | 338 |
| KIMBERLY EDEN<br>53 SECOND ST<br>UXBRIDGE, ON L9P1C2 | prior to<br>3/13/2012 | 1787328 | X | X | X | 537 |
| KIMBERLY ELDRIDGE<br><br>BARRIE, MASS 01005 | prior to<br>3/13/2012 | 1803856 | X | X | X | 536 |
| KIMBERLY FADELEY<br>212 CREEKSIDE RD SE<br>NEW PHILADELPHIA, OH 44663 | prior to<br>3/13/2012 | 1796886 | X | X | X | 990 |
| KIMBERLY FAVART<br>263 ROBBINS ROAD<br>RINDGE, NH 03461 | prior to<br>3/13/2012 | 1741399 | X | X | X | 731 |
| KIMBERLY FAVART<br>263 ROBBINS ROAD<br>RINDGE, NH 03461 | prior to<br>3/13/2012 | 1741403 | X | X | X | 731 |
| KIMBERLY FAY JONES<br>9 DEWEY AVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1802404 | X | X | X | 977 |
| KIMBERLY FEIGHNER<br>6257 EAST LAKE DRIVE<br>HASLETT, MI 48840 | prior to<br>3/13/2012 | 1815990 | X | X | X | 50 |
| KIMBERLY FEIGHNER<br>6257 EAST LAKE DRIVE<br>HASLETT, MI 48840 | prior to<br>3/13/2012 | 1815972 | X | X | X | 50 |
| KIMBERLY FEIGHNER<br>6257 EAST LAKE DRIVE<br>HASLETT, MI 48840 | prior to<br>3/13/2012 | 1802065 | X | X | X | 368 |
| KIMBERLY FEIGHNER<br>6257 EAST LAKE DRIVE<br>HASLETT, MI 48840 | prior to<br>3/13/2012 | 1815958 | X | X | X | 50 |
| KIMBERLY FIES<br>PO BOX 191<br>OLEY, PA 19547 | prior to<br>3/13/2012 | 1434407 | X | X | X | 284 |
| KIMBERLY FLAIBAN<br>187 WYNNWOOD AVE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1810355 | X | X | X | 376 |
| KIMBERLY FLEMING<br>2084 LYNN HEIGHTS DRIVE<br>PICKERING, ON L1X 1P8 | prior to<br>3/13/2012 | 1787499 | X | X | X | 170 |
| KIMBERLY FLEMING<br>2084 LYNN HEIGHTS DRIVE<br>PICKERING, ON L1X1P8 | prior to<br>3/13/2012 | 1803457 | X | X | X | 158 |
| KIMBERLY FORTINI<br>88 DR MANN RD<br>SKOWHEGAN, ME 04976 | prior to<br>3/13/2012 | 1813581 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY FRAZIER<br>32 OAKWOOD RD<br>BRIMFIELD , MA  01010 | prior to<br>3/13/2012 | 1433906 | X | X | X | | 169 |
| KIMBERLY FREY<br>167 SUCCESSION CRES<br>BARRIE, ON  L4M 7H4 | prior to<br>3/13/2012 | 1797629 | X | X | X | | 397 |
| KIMBERLY FRICK BASKETT<br>PO BOX 904<br>RIVERTON, IL  622561 | prior to<br>3/13/2012 | 1728574 | X | X | X | | 465 |
| KIMBERLY FRICK BASKETT<br>PO BOX 904<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1729484 | X | X | X | | 180 |
| KIMBERLY FRICK BASKETT<br>PO BOX 904<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1729479 | X | X | X | | 225 |
| KIMBERLY GALL<br>1126 MERRIMAR CIRCLE NORTH APT P<br>COLUMBUS, OH  43220 | prior to<br>3/13/2012 | 1796856 | X | X | X | | 670 |
| KIMBERLY GANGER<br>1 FLINTLOCK DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1386451 | X | X | X | | 776 |
| KIMBERLY GAVIGAN<br>25 WINTER BROOK ROAD<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1787455 | X | X | X | | 85- |
| KIMBERLY GAVIGAN<br>25 WINTER BROOK ROAD<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1787455 | X | X | X | | 185 |
| KIMBERLY GERBERS<br>175 LANE 201 MCCLISH LAKE<br>HUDSON, IN  46747 | prior to<br>3/13/2012 | 1573799 | X | X | X | | 703 |
| KIMBERLY GOODFIELD<br>943 H ALGONQUIN DR<br>PAWYLES ISLAND,   29585 | prior to<br>3/13/2012 | 1352126 | X | X | X | | 338 |
| KIMBERLY GREENLAW<br>58 DOGWOOD RD<br>MOODUS, CT  06469 | prior to<br>3/13/2012 | 1812856 | X | X | X | | 910 |
| KIMBERLY GRETKA<br>361 SUMMIT AVENUE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1497053 | X | X | X | | 180 |
| KIMBERLY HALLETT<br>65 STRONG ROAD<br>SOUTHAMPTON, MA  01073 | prior to<br>3/13/2012 | 1352304 | X | X | X | | 338 |
| KIMBERLY HANSON<br>11652 WAGON LN<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1460408 | X | X | X | | 338 |
| KIMBERLY HAZARD<br>28441 66TH STREET<br>BANGOR, MI  49013 | prior to<br>3/13/2012 | 1804847 | X | X | X | | 346 |
| KIMBERLY HAZZARD<br>20 JOHNSTON AVE<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1805467 | X | X | X | | 940 |
| KIMBERLY HEATH<br>2601 LANDIS FARM ROAD<br>URBANA, IL  61802 | prior to<br>3/13/2012 | 1715690 | X | X | X | | 338 |
| KIMBERLY HEFFLER<br>515 EAST OAK TERRACE<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1404957 | X | X | X | | 1,104 |
| KIMBERLY HELGESON<br>5166 QUEEN VICTORIA<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1382815 | X | X | X | | 885 |
| KIMBERLY HENDEE<br>1221 WEBSTER ROAD<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1827956 | X | X | X | | 79 |
| KIMBERLY HEWITT<br>5895 BARLOW ROAD<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1745834 | X | X | X | | 1,137 |
| KIMBERLY HINE<br>61 NORTH PARK DRIVE<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1741162 | X | X | X | | 337 |
| KIMBERLY HOBBS<br>840 92ND AVE N<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | 1822796 | X | X | X | | 50 |
| KIMBERLY HOLM<br>840 92ND AVE. N.<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | 1786416 | X | X | X | | 179 |
| KIMBERLY HOUSTON<br>3 CLIFFSIDE DRIVE<br>HARVARD, MA  01451 | prior to<br>3/13/2012 | 1737775 | X | X | X | | 507 |
| KIMBERLY HOWDEN SHORES<br>13 SCHOOLHOUSE ROAD<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1801466 | X | X | X | | 376 |
| KIMBERLY HUDON<br>18258 COUNTY ROUTE 156<br>WATERTOWN, NY  13601 | prior to<br>3/13/2012 | 1549735 | X | X | X | | 691 |
| KIMBERLY HUDSON<br>121 CEDAR STREET<br>NORWICH, CT  06360 | prior to<br>3/13/2012 | 1813546 | X | X | X | | 79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY HULTGREN
36 NORTH ST
WINDSOR LOCKS, CT  06096 | prior to
3/13/2012 | 1789034 | X | X | X | | 716 |
| KIMBERLY J BONE
112 KARADAN DRIVE
MAHOMET, IL  61853 | prior to
3/13/2012 | 1803331 | X | X | X | | 684 |
| KIMBERLY J TABOR
85 WEALTHY
BATTLE CREEK, MI  49015 | prior to
3/13/2012 | 1753782 | X | X | X | | 232 |
| KIMBERLY JABAUT
14 CLARK STREET
MASSENA, NY  13662 | prior to
3/13/2012 | 1724610 | X | X | X | | 177 |
| KIMBERLY JACKSON
57 COVINGTON STREET
PERRY, NY  14530 | prior to
3/13/2012 | 1385425 | X | X | X | | 338 |
| KIMBERLY JANKOUSKI
390 CAROLINE DR
BELLINGHAM, MA  02019 | prior to
3/13/2012 | 1816505 | X | X | X | | 50 |
| KIMBERLY JANKOUSKI
390 CAROLINE DRIVE
BELLINGHAM, MA  02019 | prior to
3/13/2012 | 1822358 | X | X | X | | 376 |
| KIMBERLY JAROS
99 PARRISH LANE
MURPHYSBORO, IL  62966 | prior to
3/13/2012 | 1436804 | X | X | X | | 169 |
| KIMBERLY JOHNSON
4511 IRONWOOD LANE
CHAMPAIGN, IL  61822 | prior to
3/13/2012 | 1731282 | X | X | X | | 1,012 |
| KIMBERLY JOHNSON
6882 SY ROAD
NIAGARA FALLS, NY  14304 | prior to
3/13/2012 | 1355381 | X | X | X | | 100 |
| KIMBERLY JOHNSON
6882 SY ROAD
NIAGARA FALLS, NY  14304 | prior to
3/13/2012 | 1716340 | X | X | X | | 169 |
| KIMBERLY JOHNSON
6882 SY ROAD
NIAGARA FALLS, NY  14304 | prior to
3/13/2012 | 1791281 | X | X | X | | 179 |
| KIMBERLY JOHSON
6882 SY ROAD
NIAGARA FALLS, NY  14304 | prior to
3/13/2012 | 1355381 | X | X | X | | 676 |
| KIMBERLY JOSEPHS
143 RICHARD DRIVE
GLENSHAW, PA  15116 | prior to
3/13/2012 | 1352289 | X | X | X | | 169 |
| KIMBERLY KASTRIS
40 PENDRILL WAY
AJAX, ON  L1Z0K9 | prior to
3/13/2012 | 1782994 | X | X | X | | 515 |
| KIMBERLY KEMPT
P. O. BOX 177
KEENE, ON  K0L 2G0 | prior to
3/13/2012 | 1696593 | X | X | X | | 574 |
| KIMBERLY KEMPT
PO BOX 177
KEENE, ON  K0L 2G0 | prior to
3/13/2012 | 1809279 | X | X | X | | 316 |
| KIMBERLY KICINSKI
1525 ANNETTE AVENUE
SOUTH PARK, PA  15129 | prior to
3/13/2012 | 1729743 | X | X | X | | 429 |
| KIMBERLY KLINE
15912 RHODODENDRON DR
HAGERSTOWN, MY  21740 | prior to
3/13/2012 | 1428309 | X | X | X | | 0 |
| KIMBERLY KOSHINSKY
7875 D SALTSBURG ROAD
PITTSBURGH, PA  15239 | prior to
3/13/2012 | 1808330 | X | X | X | | 188 |
| KIMBERLY KOSHINSKY
7875 D SALTSBURG ROAD
PITTSBURGH, PA  15239 | prior to
3/13/2012 | 1806055 | X | X | X | | 1,488 |
| KIMBERLY KOSHINSKY
7875 D SALTSBURG ROAD
PITTSBURGH, PA  15239 | prior to
3/13/2012 | 1806090 | X | X | X | | 932 |
| KIMBERLY KRILEY
207 HAVENHILL DR
BUTLER, PA  16001 | prior to
3/13/2012 | 1806781 | X | X | X | | 158 |
| KIMBERLY KROOK
19714 BELLEHURST LOOP
LAND O LAKES, FL  34638 | prior to
3/13/2012 | 1784233 | X | X | X | | 249 |
| KIMBERLY KROPIDLOWSKI
26 CHISWICK DRIVE
CHURCHVILLE, NY  14428 | prior to
3/13/2012 | 1799945 | X | X | X | | 692 |
| KIMBERLY KRUITHOFF
6555 BENT TREE DR
ALLENDALE, MI  49401 | prior to
3/13/2012 | 1806972 | X | X | X | | 158 |
| KIMBERLY KUHN
3119 BIRCH DR
STANTON, MI  48888 | prior to
3/13/2012 | 1394857 | X | X | X | | 676 |
| KIMBERLY KUZIO
17 NORTH POPLAR
CLINTON, PA  15026 | prior to
3/13/2012 | 1801583 | X | X | X | | 316 |
| KIMBERLY LABRIE
84 COLONIAL ROAD
HARRISVILLE, RI  02830 | prior to
3/13/2012 | 1737612 | X | X | X | | 115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY LAETTNER<br>11115 PARTRIDGE RD<br>HOLLAND, NY 14080 | prior to<br>3/13/2012 | 1378298 | X | X | X | | 0 |
| KIMBERLY LAMITIE | prior to<br>3/13/2012 | 1433427 | X | X | X | | 719 |
| KIMBERLY LAMONTAGNE<br>2585 PALMETTO HALL BLVD<br>MOUNT PLEASANT, SC 29466 | prior to<br>3/13/2012 | 1351495 | X | X | X | | 616 |
| KIMBERLY LAMONTAGNE<br>2585 PALMETTO HALL BLVD<br>MOUNT PLEASANT, SC 29466 | prior to<br>3/13/2012 | 1433465 | X | X | X | | 338 |
| KIMBERLY LANE<br>8 BERRY CORNER ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1706597 | X | X | X | | 799 |
| KIMBERLY LANGEVIN<br>2 TEACHER STREET<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1720421 | X | X | X | | 676 |
| KIMBERLY LASELL<br>2 RATCLIFFE DRIVE<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1351228 | X | X | X | | 169 |
| KIMBERLY LASHER<br>3179 PALMER RD<br>RANSOMVILLE, NY 14131 | prior to<br>3/13/2012 | 1829793 | X | X | X | | 316 |
| KIMBERLY LECHLEITNER<br>11307 RADBURNE AVE NW<br>UNIONTOWN, OH 44685 | prior to<br>3/13/2012 | 1790011 | X | X | X | | 179 |
| KIMBERLY LECHLEITNER<br>1313 RUNNING DEER DR<br>AUBURN, PA 17922 | prior to<br>3/13/2012 | 1716330 | X | X | X | | 169 |
| KIMBERLY LECLAIR<br>336 WINDSONG ROAD<br>WILMINGTON, NC 28411 | prior to<br>3/13/2012 | 1713657 | X | X | X | | 338 |
| KIMBERLY LEY<br>187 WHIPPOORWILL ROAD<br>CRANBERRY, PA 16319 | prior to<br>3/13/2012 | 1788408 | X | X | X | | 872 |
| KIMBERLY LIBERTY<br>2902 DARLINGTON RD # 402<br>BEAVER FALLS , PA 15010 | prior to<br>3/13/2012 | 1713459 | X | X | X | | 507 |
| KIMBERLY LOCHER<br>730 PARKWOOD RD<br>CRANBERRY TOWNSHIP, PA 16066 | prior to<br>3/13/2012 | 1817096 | X | X | X | | 250 |
| KIMBERLY LOCHER<br>730 PARKWOOD RD<br>CRANBERRY TOWNSHIP, PA 16066 | prior to<br>3/13/2012 | 1817097 | X | X | X | | 250 |
| KIMBERLY LOFTUS<br>83 UXBRIDGE RD<br>MENDON, MA 01756 | prior to<br>3/13/2012 | 1742150 | X | X | X | | 507 |
| KIMBERLY LYNCH<br>300 STAFFORD STREET<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1807402 | X | X | X | | 463 |
| KIMBERLY MACMILLAN<br>3967 BEACHAM STREET<br>MISSISSAUGA, ON L5N6S9 | prior to<br>3/13/2012 | 1721971 | X | X | X | | 831 |
| KIMBERLY MAGNUSON<br>59123 COUNTY ROAD 9 SOUTH<br>ELKHART, IN 46517 | prior to<br>3/13/2012 | 1808219 | X | X | X | | 278 |
| KIMBERLY MARKHAM<br>1131 2ND STREET N<br>MONROE, WI 53566 | prior to<br>3/13/2012 | 1747431 | X | X | X | | 1,066 |
| KIMBERLY MAYBURY<br>33 SKIPTON TRAIL<br>AURORA, L4G7P5 | prior to<br>3/13/2012 | 1375940 | X | X | X | | 222 |
| KIMBERLY MCGLINCHEY<br>5354 HIDDEN OAKS DR<br>LAKELAND, FL 33811 | prior to<br>3/13/2012 | 1460983 | X | X | X | | 169 |
| KIMBERLY METCALFE<br>1055 NEW LONDON DRIVE<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | 1794873 | X | X | X | | 290 |
| KIMBERLY METCALFE<br>1055 NEW LONDON DRIVE<br>GREENSBURG, PA 15601 | prior to<br>3/13/2012 | 1801116 | X | X | X | | 158 |
| KIMBERLY MIGHTON<br>1 KELLEY CRESCENT<br>WASAGA BEACH, ON L9Z1J4 | prior to<br>3/13/2012 | 1710984 | X | X | X | | 676 |
| KIMBERLY MILLS<br>PO BOX 595<br>KINGSTON, NH 03848 | prior to<br>3/13/2012 | 1517553 | X | X | X | | 1,380 |
| KIMBERLY MITCHENER<br>104 2ND JPV ST<br>WINTER HAVEN, FL 33880 | prior to<br>3/13/2012 | 1805213 | X | X | X | | 377 |
| KIMBERLY MOORE<br>2104 WOODBINE RD<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1723312 | X | X | X | | 170 |
| KIMBERLY MORE<br>1178 S NORWALK RD W<br>NORWALK, OH 44857 | prior to<br>3/13/2012 | 1346877 | X | X | X | | 218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY MUELLER<br>14684 NIAGARA PKWY<br>NIAGARA-ON-THE-LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1713193 | X | X | X | | 169 |
| KIMBERLY MURPHY<br>PO BOX 12321<br>ALBANY, NY  12212 | prior to<br>3/13/2012 | 1720515 | X | X | X | | 507 |
| KIMBERLY MURPHY<br>PO BOX 12321<br>ALBANY, NY  12212 | prior to<br>3/13/2012 | 1662974 | X | X | X | | 315 |
| KIMBERLY MYERS<br>1828 GREEN VALLEY<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1461174 | X | X | X | | 338 |
| KIMBERLY NELSON<br>9748 FAIRMEADOWS LANE<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | 1753939 | X | X | X | | 550 |
| KIMBERLY NEWTON<br>208 BONANZA PARK<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1550174 | X | X | X | | 431 |
| KIMBERLY NIXON<br>25 WILLOW DRIVE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1794415 | X | X | X | | 140 |
| KIMBERLY NOLAN<br>PO BOX 20054<br>KALAMAZOO, MI  49019 | prior to<br>3/13/2012 | 1454590 | X | X | X | | 845 |
| KIMBERLY NOLAN<br>PO BOX 20054<br>KALAMAZOO, MI  49019 | prior to<br>3/13/2012 | 1433791 | X | X | X | | 229 |
| KIMBERLY NOLAN<br>PO BOX 20054<br>KALAMZOO, MI  49019 | prior to<br>3/13/2012 | 1820742 | X | X | X | | 50 |
| KIMBERLY NOONAN<br>10 WOODS END LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1432208 | X | X | X | | 169 |
| KIMBERLY NOVAK<br>142 ORCHARD AVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1807288 | X | X | X | | 114 |
| KIMBERLY NOWAK<br>585 LAKE STREET<br>BENZONIA, MI  49616 | prior to<br>3/13/2012 | 1742795 | X | X | X | | 150 |
| KIMBERLY OCONNELL<br>275 STONEHOME CRES<br>ALMONTE, ON  K0A 1A0 | prior to<br>3/13/2012 | 1402615 | X | X | X | | 429 |
| KIMBERLY OLSON<br>4204 SOUTH 12TH STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1797091 | X | X | X | | 474 |
| KIMBERLY ORENDORFF<br>3516 N MARBLEWAY DR<br>PEORIA, IL  61604 | prior to<br>3/13/2012 | 1392961 | X | X | X | | 100 |
| KIMBERLY OSTROWSKI<br>93 NORMAN AVE<br>BUFFALO, NY  14210 | prior to<br>3/13/2012 | 1798309 | X | X | X | | 37 |
| KIMBERLY OSTROWSKI<br>93 NORMAN AVE<br>BUFFALO, NY  14210 | prior to<br>3/13/2012 | 1798309 | X | X | X | | 141 |
| KIMBERLY PEASE<br>84 BALL RD<br>KINGSTON, NH  03848 | prior to<br>3/13/2012 | 1796308 | X | X | X | | 539 |
| KIMBERLY PEAT<br>1-564 VALOIS<br>VAUDREUIL-DORION, QC  J7V1T4 | prior to<br>3/13/2012 | 1823533 | X | X | X | | 376 |
| KIMBERLY PIERCE<br>8 RIDGE TERRACE<br>ALBANY, NY  12205 | prior to<br>3/13/2012 | 1805160 | X | X | X | | 504 |
| KIMBERLY POCKL<br>1078 RED OAK DR<br>HARRISON CITY, PA  15636 | prior to<br>3/13/2012 | 1770127 | X | X | X | | 949 |
| KIMBERLY POULIN<br>711 ACTIVA AVENUE<br>KITCHENER, ON  N2E4E1 | prior to<br>3/13/2012 | 1759169 | X | X | X | | 544 |
| KIMBERLY POWERS<br>13225 SCRUB JAY COURT<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1435307 | X | X | X | | 338 |
| KIMBERLY QUICK<br>577 ELMORE STREET<br>MORRISVILLE, VT  05661 | prior to<br>3/13/2012 | 1465836 | X | X | X | | 169 |
| KIMBERLY QUICK<br>577 ELMORE STREET<br>MORRISVILLE, VT  05661 | prior to<br>3/13/2012 | 1465814 | X | X | X | | 507 |
| KIMBERLY R OKE<br>51 PARAGON ROAD<br>TORONTO, ON  M9R1J9 | prior to<br>3/13/2012 | 1784673 | X | X | X | | 122 |
| KIMBERLY RASSAU<br>220 VERNON STREET<br>NEW KENSINGTON, PA  15068 | prior to<br>3/13/2012 | 1753605 | X | X | X | | 169 |
| KIMBERLY RASSAU<br>220 VERNON STREET<br>NEW KENSINGTON, PA  15068 | prior to<br>3/13/2012 | 1753612 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY RATH<br>6 PATCH LANE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1813964 | X | X | X | | 692 |
| KIMBERLY REILLY<br>2 ELLIOT ROAD<br>LYNNFIELD, MA 01940 | prior to<br>3/13/2012 | 1801655 | X | X | X | | 376 |
| KIMBERLY REYNOLDS<br>598 FENNELL AVE<br>HAMILTON, ON L8V1T1 | prior to<br>3/13/2012 | 1360216 | X | X | X | | 169 |
| KIMBERLY RILEY<br>9 LAMB CRT<br>CALEDONIA, ON N3W 1E2 | prior to<br>3/13/2012 | 1799827 | X | X | X | | 436 |
| KIMBERLY ROACH<br>4246 METRON DR<br>JACKSONVILLE, FL 32216 | prior to<br>3/13/2012 | 1457158 | X | X | X | | 169 |
| KIMBERLY ROBERTS<br>2660 LAKE REUNION PKWY<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1462184 | X | X | X | | 870 |
| KIMBERLY ROJAS<br>418 MOON CLINTON RD<br>CORAOPOLIS , PA 15108 | prior to<br>3/13/2012 | 1790128 | X | X | X | | 716 |
| KIMBERLY ROJAS<br>418 MOON CLINTON RD<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1763175 | X | X | X | | 756 |
| KIMBERLY ROJAS<br>421 FARMCREST DR<br>OAKDALE, PA 15071 | prior to<br>3/13/2012 | 1737655 | X | X | X | | 169 |
| KIMBERLY ROQUE<br>533 SWAN ST<br>DUNKIRK, NY 14048 | prior to<br>3/13/2012 | 1816567 | X | X | X | | 50 |
| KIMBERLY ROQUE<br>533 SWAN STREET<br>DUNKIRK, NY 14048 | prior to<br>3/13/2012 | 1816577 | X | X | X | | 50 |
| KIMBERLY RUSHFORD<br>3199 UPPER FRENCH HILL ROAD<br>JOHNSON, VT 05656 | prior to<br>3/13/2012 | 1356053 | X | X | X | | 507 |
| KIMBERLY SALLINGER<br><br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1745731 | X | X | X | | 1,521 |
| KIMBERLY SALLINGER<br>111 EAST BRUCETON ROAD<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1788342 | X | X | X | | 537 |
| KIMBERLY SCHARFFSNYDER<br>504 N MEADOW<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1457171 | X | X | X | | 676 |
| KIMBERLY SCHENA<br><br>| prior to<br>3/13/2012 | 1398292 | X | X | X | | 933 |
| KIMBERLY SCHIEBEL<br>647 HARTFORD TPK<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1800725 | X | X | X | | 368 |
| KIMBERLY SCHLEIS<br><br>, | prior to<br>3/13/2012 | 1742595 | X | X | X | | 1,371 |
| KIMBERLY SCHOCH<br>1515 W. THAMES DR<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | 1586068 | X | X | X | | 105 |
| KIMBERLY SCHUERMAN<br>3002 LITTLE COUNTRY RD<br>PARRISH, FL 34219 | prior to<br>3/13/2012 | 1782875 | X | X | X | | 997 |
| KIMBERLY SCULLY<br>130 EASTWOOD DRIVE<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1828285 | X | X | X | | 662 |
| KIMBERLY SIENKIEWICZ<br>65 LYNNETTE CT<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1428163 | X | X | X | | 338 |
| KIMBERLY SMITH<br>12 KENSINGTON STREET<br>GUELPH, ON N1E 3P4 | prior to<br>3/13/2012 | 1714365 | X | X | X | | 160 |
| KIMBERLY SMITH<br>1211 BLACKSMITH DR<br>WESTERVILLE, OH 43081 | prior to<br>3/13/2012 | 1744530 | X | X | X | | 420 |
| KIMBERLY SMITH<br>24261 BRIERWOOD<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1726314 | X | X | X | | 820 |
| KIMBERLY SMITH<br>425 VIRGINIA<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1390286 | X | X | X | | 169 |
| KIMBERLY SMITH<br>678 EKASTOWN ROAD<br>SARVER, PA 16055 | prior to<br>3/13/2012 | 1790602 | X | X | X | | 358 |
| KIMBERLY SMITH<br>7 PEBBLE CIRCLE<br>SELLERSVILLE, PA 18960 | prior to<br>3/13/2012 | 1463917 | X | X | X | | 169 |
| KIMBERLY SPACHMAN<br>84 BEASLEY CRES<br>CAMBRIDGE, ON N1T 1T5 | prior to<br>3/13/2012 | 1408717 | X | X | X | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY SPROUSE<br>1047 HIDDEN DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1805145 | X | X | X | | 632 |
| KIMBERLY SRAFIN<br>1099 BUCHANAN AVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1534814 | X | X | X | | 512 |
| KIMBERLY STEVENS<br>32 HASTINGS ROAD<br>SOUTHWICK, MA 01077 | prior to<br>3/13/2012 | 1456084 | X | X | X | | 338 |
| KIMBERLY STEVENS<br>32 HASTINGS ROAD<br>SOUTHWICK, MA 01077 | prior to<br>3/13/2012 | 1812811 | X | X | X | | 154 |
| KIMBERLY STEVENS<br>32 HASTINGS ROAD<br>SOUTHWICK, MA 01077 | prior to<br>3/13/2012 | 1812816 | X | X | X | | 154 |
| KIMBERLY TACY<br>827 COURT ST<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1802299 | X | X | X | | 94 |
| KIMBERLY TALL<br>6626 HEATHER DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1439260 | X | X | X | | 87 |
| KIMBERLY TALMAGE<br>4053 LAVENDER CIRCLE<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1393379 | X | X | X | | 0 |
| KIMBERLY TELFORD<br>541 KING AVENUE<br>POLAND, OH 44514 | prior to<br>3/13/2012 | 1748096 | X | X | X | | 223 |
| KIMBERLY TIPPEY<br>457 W HOECHESTER ROAD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1387607 | X | X | X | | 338 |
| KIMBERLY TONKIN<br>7 NELLIES WAY<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1393247 | X | X | X | | 507 |
| KIMBERLY TOTTEN<br>32 1ST STREET<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1714017 | X | X | X | | 0 |
| KIMBERLY TRAVIS<br>RR 1 BOX 25<br>COWDEN, IL 62422 | prior to<br>3/13/2012 | 1466186 | X | X | X | | 169 |
| KIMBERLY TRIGNANO<br>44A CENTRAL AVE<br>MADISON, NJ 07940 | prior to<br>3/13/2012 | 1433075 | X | X | X | | 338 |
| KIMBERLY TUCKER<br>42 POND VIEW DR<br>OTISFIELD, ME 04270 | prior to<br>3/13/2012 | 1748951 | X | X | X | | 665 |
| KIMBERLY TUCKER<br>42 POND VIEW DR<br>OTISFIELD, ME 04270 | prior to<br>3/13/2012 | 1828058 | X | X | X | | 50 |
| KIMBERLY TUCKER<br>42 POND VIEW DR<br>OTISFIELD, ME 04270 | prior to<br>3/13/2012 | 1828053 | X | X | X | | 50 |
| KIMBERLY TUCKER<br>42 POND VIEW DR<br>OTISFIELD, ME 04270 | prior to<br>3/13/2012 | 1828040 | X | X | X | | 50 |
| KIMBERLY TURNLEY<br>108 PINE MEADOW LANE<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1617953 | X | X | X | | 157 |
| KIMBERLY TURNLEY<br>108 PINE MEADOW LANE<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1788620 | X | X | X | | 537 |
| KIMBERLY VANSOLKEMA<br>6221 SANTIGO CT SE<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | 1349407 | X | X | X | | 229 |
| KIMBERLY VEROST<br>5780 PASCOE PK<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1434149 | X | X | X | | 338 |
| KIMBERLY VINSON<br>159 RIDGE RD<br>VALENCIA, PA 16059 | prior to<br>3/13/2012 | 1762770 | X | X | X | | 856 |
| KIMBERLY VOELLER<br>935 E MONROE ST<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1350201 | X | X | X | | 169 |
| KIMBERLY VOSS<br>5234 EVERHARD AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1785434 | X | X | X | | 60 |
| KIMBERLY VOSS<br>5234 EVERHARD AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1785434 | X | X | X | | 119 |
| KIMBERLY WALIGORA<br>203 CROCKETT DR<br>QUINCY, MI 49082 | prior to<br>3/13/2012 | 1597894 | X | X | X | | 260 |
| KIMBERLY WASON<br>3753 WOODMERE LN<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1360381 | X | X | X | | 676 |
| KIMBERLY WEAVER<br>18 CHIPPER DR<br>SOUTH GRAFTON, MA 01560 | prior to<br>3/13/2012 | 1391450 | X | X | X | | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIMBERLY WEAVER<br>18 CHIPPER DR.<br>S GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1748058 | X | X | X | | 148 |
| KIMBERLY WEBER<br>12856 LEGEND LAKES DR<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1748975 | X | X | X | | 246 |
| KIMBERLY WEBER<br>12856 LEGEND LAKES DRIVE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1741649 | X | X | X | | 338 |
| KIMBERLY WERT<br>1826 RIM RD<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1829482 | X | X | X | | 1,008 |
| KIMBERLY WERT<br>1826 RIM RD<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1829491 | X | X | X | | 534 |
| KIMBERLY WHITCHER<br>1097 MARLENE STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1632479 | X | X | X | | 346 |
| KIMBERLY WHITCHER<br>1097 MARLENE STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1780796 | X | X | X | | 249 |
| KIMBERLY WILLIAMS<br>3024 SHADOWFAX DR<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1805829 | X | X | X | | 143 |
| KIMBERLY WISE<br>215 CHARLES ST<br>BELLE VERNON, PA  15012 | prior to<br>3/13/2012 | 1740273 | X | X | X | | 315 |
| KIMBERLY WITKOSKI<br>782 PARKSIDE PLACE<br>MCDONALD, OH  44437 | prior to<br>3/13/2012 | 1489135 | X | X | X | | 455 |
| KIMBERLY WOODBURY<br>1375 CLUBHOUSE DRIVE<br>ROCKLEDGE, FL  32955 | prior to<br>3/13/2012 | 1745779 | X | X | X | | 444 |
| KIMBERLY WYNGAARD<br>7372 NORTH SHORE DRIVE 22<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1806444 | X | X | X | | 109 |
| KIMBERLY YODER<br>15305 US 20<br>MIDDLEBURY, IN  46540 | prior to<br>3/13/2012 | 1658853 | X | X | X | | 270 |
| KIMBERLY ZANDIER<br>1449 BRISTOL DRIVE<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1811063 | X | X | X | | 654 |
| KIMBERLY ZAPOLSKI<br>2 JASON CIRCLE<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1470696 | X | X | X | | 1,051 |
| KIMBERLY ZIMMER<br>26750 OTTEKEE DR<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1446547 | X | X | X | | 552 |
| KIMBERLY ZIMMER<br>2702 RUE BRUCHESI<br>LONGUEUIL, QC  J4M1L9 | prior to<br>3/13/2012 | 1785398 | X | X | X | | 179 |
| KIMBERLY ZURCHER<br>8 CATHERINE STREET<br>PITTSBURGH, PA  15209 | prior to<br>3/13/2012 | 1807080 | X | X | X | | 79 |
| KIMBERLYN KROLL<br>14961 RIVERSIDE PLACE<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | 1447246 | X | X | X | | 257 |
| KIMBERYL YODER<br>15305 US 20<br>MIDDLEBURY, IN  46540 | prior to<br>3/13/2012 | 1658793 | X | X | X | | 270 |
| KIMBRA BEHNEY<br>4 FIELDCREST  CIRCLE<br>MYERSTOWN, PA  17067 | prior to<br>3/13/2012 | 1549955 | X | X | X | | 346 |
| KIMBRA VANNOORD<br>3521 WATER WALK<br>WYOMING, MI  49418 | prior to<br>3/13/2012 | 1434836 | X | X | X | | 338 |
| KIMBRA VANNOORD<br>3521 WATER WALK<br>WYOMING, MI  49418 | prior to<br>3/13/2012 | 1800398 | X | X | X | | 316 |
| KIMBURLY NELSON<br>537 WILL LANE<br>FORSYTH , IL  62535 | prior to<br>3/13/2012 | 1794451 | X | X | X | | 1,100 |
| KING LUCAS<br>, | prior to<br>3/13/2012 | 1714911 | X | X | X | | 1,183 |
| KING LUCAS<br>, | prior to<br>3/13/2012 | 1714911 | X | X | X | | 60 |
| KINGA ZIELINSKI<br>10 LEXINGTON RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1793033 | X | X | X | | 521 |
| KINGA ZIELINSKI<br>10 LEXINGTON RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1348027 | X | X | X | | 338 |
| KIONTA CARTER<br>4307 GLENGOLD DRIVE<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | 1820651 | X | X | X | | 148 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| KIP JACOBSON<br>2885 OAKWOOD LN<br>OSHKOSH, WI 54904 | prior to<br>3/13/2012 | 1447991 | X | X | X | 1,331 |
| KIP VESCOVI<br>15 SUMMIT STREET<br>LEROY, NY 14482 | prior to<br>3/13/2012 | 1752044 | X | X | X | 1,173 |
| KIP YOUNG<br>54 JERDON ROAD<br>CHATEAUGAY, NY 12920 | prior to<br>3/13/2012 | 1801119 | X | X | X | 662 |
| KIRA MACORITTI<br>63 CRAIG CRESCENT<br>GEORGETOWN, ON L7G 5L4 | prior to<br>3/13/2012 | 1456540 | X | X | X | 676 |
| KIRA PERSUITTE<br>2010 IVY COURT<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1785256 | X | X | X | 559 |
| KIRAN CUNNINGHAM<br>8728 WEST G AVENUE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1462974 | X | X | X | 284 |
| KIRBY L ASHBURN<br>110 WILLOW STREET<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1793385 | X | X | X | 175 |
| KIRBY YOUNKIN<br>9636 RAMBOUILLET RIDGE<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1828969 | X | X | X | 50 |
| KIRBY YOUNKIN<br>9636 RAMBOUILLET RIDGE<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1828970 | X | X | X | 50 |
| KIRK BAUGHMAN<br>111 BEECH ST<br>JAY, NY 12941 | prior to<br>3/13/2012 | 1718575 | X | X | X | 676 |
| KIRK BOYENGA<br>1300 COMMUNITY DRIVE<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1443224 | X | X | X | 377 |
| KIRK BRADLEY<br>5458 6TH LINE<br>ROCKWOOD, ON N0B 2K0 | prior to<br>3/13/2012 | 1786095 | X | X | X | 214 |
| KIRK CHARLES<br>10818 POND RIDGE DR<br>FORT MYERS, FL 33913 | prior to<br>3/13/2012 | 1753521 | X | X | X | 297 |
| KIRK COUNTER<br>73 SUNSET VIEW RD<br>COLCHESTER, VT O5446 | prior to<br>3/13/2012 | 1571795 | X | X | X | 207 |
| KIRK COUNTER<br>73 SUNSET VIEW RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1571573 | X | X | X | 415 |
| KIRK DEWEY<br>5300 WEST HICKORY ROAD<br>HICKORY CORNERS, MI 49060 | prior to<br>3/13/2012 | 1708499 | X | X | X | 820 |
| KIRK KINGSBURY<br>PO BOX 712<br>OLCOTT, NY 14126 | prior to<br>3/13/2012 | 1390470 | X | X | X | 773 |
| KIRK LOREND<br>889 JOHN STREET NORTH<br>GRAVENHURST, ON P1P1C3 | prior to<br>3/13/2012 | 1392218 | X | X | X | 507 |
| KIRK LUX<br>255 CLAYBURNE DRIVE<br>GOOSE CREEK, SC 29445 | prior to<br>3/13/2012 | 1459767 | X | X | X | 338 |
| KIRK MILLER<br>5699 LADDERBACK DR<br>HOLT, MI 48842 | prior to<br>3/13/2012 | 1748446 | X | X | X | 388 |
| KIRK NANTZ<br>630 BIMINI AV<br>MARCO ISLAND, FL 34145 | prior to<br>3/13/2012 | 1812567 | X | X | X | 572 |
| KIRK ROTTSCHAFER<br>3757 BROADMOOR S.E.<br>GRAND RAPIDS, MI 49512 | prior to<br>3/13/2012 | 1434846 | X | X | X | 676 |
| KIRK SIKORA<br>3179 LOCKPORT YOUNGSTOWN RD<br>RANSOMVILLE, NY 14131 | prior to<br>3/13/2012 | 1797067 | X | X | X | 188 |
| KIRK SIMON<br>6 MONTEREY DRIVE<br>FRANKLIN, MA 02038 | prior to<br>3/13/2012 | 1349502 | X | X | X | 169 |
| KIRK WEPPLER<br>34 BALTIC AVE<br>TORONTO, ON M4J 1S2 | prior to<br>3/13/2012 | 1755520 | X | X | X | 544 |
| KIRK WESLOSKI<br>141 PAULK TERRACE<br>SPRINGFIELD, MA 01128 | prior to<br>3/13/2012 | 1585980 | X | X | X | 657 |
| KIRK WHEELER<br>26 DELTON DR<br>RINDGE, NH 03461 | prior to<br>3/13/2012 | 1759068 | X | X | X | 50 |
| KIRK WHEELER<br>WHEELER<br>RINDGE, NH 03461 | prior to<br>3/13/2012 | 1759068 | X | X | X | 655 |
| KIRSI HEARON<br>4001 ATALAYA PL<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1360566 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIRSTEN CLEMENS<br>1111 E G AVENUE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | | 1456335 | X | X | X | 55 |
| KIRSTEN COWLES<br>105 PATCH LANE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | | 1809196 | X | X | X | 316 |
| KIRSTEN COWLES<br>105 PATCH LANE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | | 1809384 | X | X | X | 79 |
| KIRSTEN DARRAH<br>PO BOX 749<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1710573 | X | X | X | 393 |
| KIRSTEN GAINES TRANSUE<br>19 MAPLEHURST DR<br>ROCHESTER , IL 62563 | prior to<br>3/13/2012 | | 1769644 | X | X | X | 244 |
| KIRSTEN HONCHAR<br>1174 TYANCAGA PARK DRIVE<br>BURLINGTON, ON L7P 1M8 | prior to<br>3/13/2012 | | 1389762 | X | X | X | 1,014 |
| KIRSTEN MILLER<br>102 CLARIDGE DRIVE<br>NEPEAN, ON K2J 5A4 | prior to<br>3/13/2012 | | 1461969 | X | X | X | 169 |
| KIRSTEN PARR<br>9125 N PRINCEVILLE JUBILEE ROAD<br>BRIMFIELD, IL 61517 | prior to<br>3/13/2012 | | 1803514 | X | X | X | 790 |
| KIRSTEN PETERS<br>1701-701 LAMPMAN AVE<br>BURLINGTON, ON L7L 6R7 | prior to<br>3/13/2012 | | 1722209 | X | X | X | 30 |
| KIRSTEN TRANSUE<br>19 MAPLEHURST DR.<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | | 1437084 | X | X | X | 169 |
| KIRSTIN COVERDALE<br><br>PETERHAM, MA 01366 | prior to<br>3/13/2012 | | 1706572 | X | X | X | 431 |
| KIRSTY BATEMAN<br>5243 GILLETTE AVE<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | | 1814343 | X | X | X | 158 |
| KITTY LONSWAY<br>10593 PINE BEACH DR<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | | 1427202 | X | X | X | 224 |
| KLAUS BAAKE<br>8656 DELAMETER RD<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | | 1654594 | X | X | X | 297 |
| KLAUS BORK<br>1641 LAKESHORE RD W<br>MISSISSAUGA, ON L5J 1J4 | prior to<br>3/13/2012 | | 1744551 | X | X | X | 338 |
| KLAUS BORK<br>3762 BARLEY TRAIL;<br>MISSISSAUGA, ON L5M6X4 | prior to<br>3/13/2012 | | 1711178 | X | X | X | 338 |
| KLAUS HAGENBERG<br>1037 RIVERBANK WAY<br>OAKVILLE, ON L6H6X1 | prior to<br>3/13/2012 | | 1742561 | X | X | X | 442 |
| KLAUS SCHMIDT<br>, | prior to<br>3/13/2012 | | 1402488 | X | X | X | 150 |
| KLAYTON GALLOWAY<br>, | prior to<br>3/13/2012 | | 1817251 | X | X | X | 50 |
| KNUD HARILD<br>35 DEANBANK DRIVE<br>THORNHILL, ON L3T6J3 | prior to<br>3/13/2012 | | 1348221 | X | X | X | 676 |
| KNUD HARILD<br>35 DEANBANK DRIVE<br>THORNHILL, ON L3T6J3 | prior to<br>3/13/2012 | | 1597213 | X | X | X | 268 |
| KNUD HARILD<br>35 DEANBANK DRIVE<br>THORNHILL, ON L3T6J3 | prior to<br>3/13/2012 | | 1597073 | X | X | X | 222 |
| KNUD HARILD<br>35 DEANBANK DRIVE<br>THORNHILL, ON L3T6J3 | prior to<br>3/13/2012 | | 1828349 | X | X | X | 50 |
| KNUD HARILD<br>35 DEANBANK DRIVE<br>THORNHILL, ON L3T6J3 | prior to<br>3/13/2012 | | 1828361 | X | X | X | 50 |
| KNUD HARILD<br>35 DEANBANK DRIVE<br>THORNHILL, ON L3T6J3 | prior to<br>3/13/2012 | | 1828324 | X | X | X | 50 |
| KNUD HARILD<br>35 DEANBANK DRIVE<br>THORNHILL, ON L3T6J3 | prior to<br>3/13/2012 | | 1828339 | X | X | X | 50 |
| KNUD IBSEN<br>3499 SANDERLING CR<br>MISSISSAUGA ONT, L5L 3P4 | prior to<br>3/13/2012 | | 1344838 | X | X | X | 169 |
| KNUD IBSEN<br>3499 SANDERLING CR<br>MISSISSAUGA ONT, L5L 3P4 | prior to<br>3/13/2012 | | 1344975 | X | X | X | 55 |
| KNUD IBSEN<br>525 BOUNDARY BLVD<br>ROTONDA, FL 33947 | prior to<br>3/13/2012 | | 1819875 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KNUD JOHN HARILD<br>35 DEANBANK DRIVE<br>THORNHILL, ON  L3T 6J3 | prior to<br>3/13/2012 | 1374328 | X | X | X | | 13- |
| KNUD JOHN HARILD<br>35 DEANBANK DRIVE<br>THORNHILL, ON  L3T 6J3 | prior to<br>3/13/2012 | 1374328 | X | X | X | | 243 |
| KODDEE HANER<br>77843 23RD STREET<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1360006 | X | X | X | | 676 |
| KODY KNICKERBOCKER<br>2950 CLAYTON DRIVE<br>HASTINGS, MI  49058 | prior to<br>3/13/2012 | 1814187 | X | X | X | | 143 |
| KOFI A KWAJAH<br>60 ARROWHEAD DRIVE<br>HAMILTON, ON  L8W 3X2 | prior to<br>3/13/2012 | 1628773 | X | X | X | | 875 |
| KOLEEN MCCAULEY<br>14 SPRING HILL ROAD<br>HARWINTON, CT  06791 | prior to<br>3/13/2012 | 1813571 | X | X | X | | 346 |
| KOLENE MILLER<br>1003 BARTON ST<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1718857 | X | X | X | | 676 |
| KOLETTE TABER<br>68 HIBBARD DRIVE<br>AJAX, ON  L1Z 1J9 | prior to<br>3/13/2012 | 1426918 | X | X | X | | 676 |
| KONSTANTINA TSOURAPIS<br>4904 SINCLAIR<br>LAVAL, QC  H7W1J6 | prior to<br>3/13/2012 | 1811395 | X | X | X | | 732 |
| KONSTANTINE ANAGNOS<br>16 SCARLETT RD<br>TORONTO, ON  M6N 4K1 | prior to<br>3/13/2012 | 1716714 | X | X | X | | 338 |
| KORI ABELL<br>350 RIVER ISLAND STREET<br>MERRITT ISLAND, FL  32953 | prior to<br>3/13/2012 | 1784825 | X | X | X | | 309 |
| KORI SIMONDS<br>400 ADMIRAL APT 4<br>PORTAGE, MI  49004 | prior to<br>3/13/2012 | 1747753 | X | X | X | | 637 |
| KORINNE TAYLOR<br>2403 N 30TH ST<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1801742 | X | X | X | | 154 |
| KORINNE TAYLOR<br>2403 N 30TH ST<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1801724 | X | X | X | | 368 |
| KORNELIA GRAY<br>1844 NARRINGTON AVE<br>NORTH PORT, FLA  34288 | prior to<br>3/13/2012 | 1711290 | X | X | X | | 169 |
| KORNELIS BUIKEMA<br>11 GREYSTONE CRESCENT<br>GEORGETOWN, ON  L7G 1G8 | prior to<br>3/13/2012 | 1387823 | X | X | X | | 338 |
| KORY MCGINN<br>221 WYNGATE DRIVE<br>BARRINGTON, IL  60010 | prior to<br>3/13/2012 | 1756206 | X | X | X | | 900 |
| KOSTA KOSTIC<br>4006 MONTROSE AVE<br>WESTMOUNT, QC  H3Y2A4 | prior to<br>3/13/2012 | 1741690 | X | X | X | | 736 |
| KOSTAS BANITSIOTIS<br>1405 THE LINKS DR<br>OAKVILLE, ON  L6M2N4 | prior to<br>3/13/2012 | 1464244 | X | X | X | | 338 |
| KOURTNEY ADAMSON<br>360 ATWATER AVENUE<br>MISSISSAUGA, ON  L5G 2A3 | prior to<br>3/13/2012 | 1813080 | X | X | X | | 158 |
| KOURTNEY ADAMSON<br>360 ATWATER AVENUE<br>MISSISSAUGA, ON  L5G2A3 | prior to<br>3/13/2012 | 1801969 | X | X | X | | 692 |
| KOVIN KUIZINAS<br>4113 MCCORMICK DRIVE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1718662 | X | X | X | | 115 |
| KRAIG GARBER<br>RR 2 BOX 273<br>CARROLLTON, IL  62016 | prior to<br>3/13/2012 | 1815589 | X | X | X | | 79 |
| KRAIG KAIJALA<br>34 MT JEFFERSON ROAD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1716397 | X | X | X | | 507 |
| KRAIG SCHAAFSMA<br>397 HAYES STREET<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1389834 | X | X | X | | 115 |
| KRAIG WEBER<br>204 FOXCROFT DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1512053 | X | X | X | | 287 |
| KRASSIMIR STAMATOV<br>150 LONGBOAT AVE. #602<br>TORONTO, ON  M5A 4G4 | prior to<br>3/13/2012 | 1737993 | X | X | X | | 338 |
| KRINA PALISIN<br>3769 OTTER ST<br>MYRTLE BEACH, SC  295775143 | prior to<br>3/13/2012 | 1351745 | X | X | X | | 169 |
| KRINA PALISIN<br>3769 OTTER ST<br>MYRTLE BEACH, SC  29577-5143 | prior to<br>3/13/2012 | 1351293 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KRINA PALISIN<br>3769 OTTER ST<br>MYRTLE BEACH, SC  29577-5143 | prior to<br>3/13/2012 | 1348493 | X | X | X | 169 |
| KRIS ADAMS<br>40 HOWARD ST<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1747929 | X | X | X | 506 |
| KRIS CELEDOINA<br>687 PENNSBURY BLVD SOUTH<br>PITTSBURGH,  15205 | prior to<br>3/13/2012 | 1346913 | X | X | X | 120 |
| KRIS CELEDONIA<br>687 PENNSBURY BLVD SOUTH<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1346913 | X | X | X | 338 |
| KRIS GARNHART<br>16522 IL ROUTE 73<br>SHANNON, IL  61078 | prior to<br>3/13/2012 | 1345417 | X | X | X | 338 |
| KRIS MCCONAGHY<br>12656 22 SIDEROAD<br>GEORGETOWN, ON  L7G 4S4 | prior to<br>3/13/2012 | 1430401 | X | X | X | 229 |
| KRIS MORIN<br>14 FENNBROOK ROAD<br>WEST HARTFORD, CT  06119 | prior to<br>3/13/2012 | 1806616 | X | X | X | 94 |
| KRIS OZOLINS<br>256 PERCHERON COURT<br>WATERLOO, ON  N2K3T4 | prior to<br>3/13/2012 | 1662473 | X | X | X | 772 |
| KRIS SEAR<br>27 AITKEN CIRCLE<br>MARKHAM, ON  L3R 7K9 | prior to<br>3/13/2012 | 1814439 | X | X | X | 319 |
| KRISAN FLUCKEY FLUCKEY<br>829 WHITES ROAD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1717230 | X | X | X | 169 |
| KRISHNA PERSAUD<br>4904 NARCISSE<br>PIERREFOND, QC  H8Z 3J6 | prior to<br>3/13/2012 | 1814134 | X | X | X | 474 |
| KRISHNI FERNANDO<br>70 PENNY CRES<br>MARKHAM, ON  L3P 5X6 | prior to<br>3/13/2012 | 1699013 | X | X | X | 50- |
| KRISHNI FERNANDO<br>70 PENNY CRES<br>MARKHAM, ON  L3P 5X6 | prior to<br>3/13/2012 | 1699013 | X | X | X | 198 |
| KRISHNI FERNANDO<br>70 PENNY CRES<br>MARKHAM, ON  L3P5X6 | prior to<br>3/13/2012 | 1703780 | X | X | X | 470 |
| KRISHNI FERNANDO<br>70 PENNY CRES<br>MARKHAM, ON  L3P5X6 | prior to<br>3/13/2012 | 1703866 | X | X | X | 322 |
| KRISITNA WATTS<br>129 MARKER RD<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1795813 | X | X | X | 235 |
| KRISSTINA KOHART<br>35 LN 165 JIMMERSON LK<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1731229 | X | X | X | 1,076 |
| KRISTA ARMELLINI<br>21 BORLAND<br>GUELPH, ON  N1G5B6 | prior to<br>3/13/2012 | 1394317 | X | X | X | 507 |
| KRISTA BURNS<br>142 RED CEDAR AVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1742997 | X | X | X | 169 |
| KRISTA CONNOLLY<br>30 RUSSELL ST APT B<br>WINOOSKI, VT  05404 | prior to<br>3/13/2012 | 1778238 | X | X | X | 291 |
| KRISTA EDWARDS<br>19 SCHOOL ROAD<br>BOLTON, CT  06043 | prior to<br>3/13/2012 | 1786900 | X | X | X | 179 |
| KRISTA ELINES<br>505568 GREY ROAD 1<br>RR 2 KEMBLE, ON  N0H 1S0 | prior to<br>3/13/2012 | 1798550 | X | X | X | 316 |
| KRISTA FENTON<br>324 MILL POND DR<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1428739 | X | X | X | 338 |
| KRISTA FRANCIS<br>111 MARKET STREET<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1811962 | X | X | X | 238 |
| KRISTA HAMPTON<br>4608 YELLOW PINE LANE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1379144 | X | X | X | 1,106 |
| KRISTA HANNACKER<br>214 LOCKSLEY ROAD<br>SYRACUSE, NY  13224 | prior to<br>3/13/2012 | 1747470 | X | X | X | 338 |
| KRISTA J FUDGE<br>2 CONN DRIVE<br>SHARON, ON  LOG 1V0 | prior to<br>3/13/2012 | 1757889 | X | X | X | 702 |
| KRISTA JAHN<br>114 GORE ST EAST<br>PERTH, ON  K7H1J5 | prior to<br>3/13/2012 | 1570673 | X | X | X | 478 |
| KRISTA JEFFRIES<br>6723 OTTEN DR<br>FAIRVIEW, PA  16415 | prior to<br>3/13/2012 | 1763179 | X | X | X | 0 |

| Name / Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| KRISTA LESSER<br>2302 VILLAGE RD<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1793611 | X | X | X | | 179 |
| KRISTA LESSER<br>2302 VILLAGE RD<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1772489 | X | X | X | | 499 |
| KRISTA MANLEY<br>3624 CITARA CT<br>ST AUGUSTINE, FL  32092 | prior to<br>3/13/2012 | 1428245 | X | X | X | | 338 |
| KRISTA MARSHALL<br>39 TAYLOR DRIVE<br>TORONTO, ON  M4C3B4 | prior to<br>3/13/2012 | 1463273 | X | X | X | | 410 |
| KRISTA MCCALLISTER<br>18 MARIE DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1767253 | X | X | X | | 499 |
| KRISTA MOSER<br>5086 GODOWN ROAD<br>COLUMBUS, OH  43220 | prior to<br>3/13/2012 | 1804647 | X | X | X | | 366 |
| KRISTA NAGEL<br>40 METRO ROAD SOUTH<br>KESWICK, ON  L4P 3K8 | prior to<br>3/13/2012 | 1822391 | X | X | X | | 614 |
| KRISTA OETSEN<br>18 SEAN MIKEAL WAY<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1783120 | X | X | X | | 980 |
| KRISTA PFINDER<br>139 HEYDON AVE<br>ALLISTON, ON  L9R 1P1 | prior to<br>3/13/2012 | 1808277 | X | X | X | | 316 |
| KRISTA PIAZZA<br>46 BEACON STREET<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1718983 | X | X | X | | 273 |
| KRISTA SHELDRICK<br>433 MAPLE AVE<br>GRIMSBY, ON  L3M 3C1 | prior to<br>3/13/2012 | 1829294 | X | X | X | | 50 |
| KRISTA SHELDRICK<br>433 MAPLE AVE<br>GRIMSBY, ON  L3M3C1 | prior to<br>3/13/2012 | 1387786 | X | X | X | | 676 |
| KRISTA TUERSLEY<br>12603 6TH LINE<br>ACTON, ON  L7J2L7 | prior to<br>3/13/2012 | 1745358 | X | X | X | | 216 |
| KRISTA WARNKE<br>109 FERNDALE AVENUE<br>HAMILTON, ON  L8K 4L7 | prior to<br>3/13/2012 | 1346016 | X | X | X | | 169 |
| KRISTA WILISZEWSKI<br>155 COOKE CRESCENT<br>MILTON, ON  L9T 6E5 | prior to<br>3/13/2012 | 1350822 | X | X | X | | 60 |
| KRISTA WILISZEWSKI<br>155 COOKE CRESCENT<br>MILTON, ON  L9T 6E5 | prior to<br>3/13/2012 | 1350822 | X | X | X | | 458 |
| KRISTA WRIGHT<br>60 BEECHER AVE 1ST FL<br>WATERBURY, CT  06705 | prior to<br>3/13/2012 | 1790797 | X | X | X | | 537 |
| KRISTAL NEWTON<br>2092 ADMIRAL ST<br>DUBUQUE, IA  52002 | prior to<br>3/13/2012 | 1758968 | X | X | X | | 476 |
| KRISTALYN PREZIOSI<br>37 BROOKLANE DRIVE<br>HARRISON CITY, PA  15636 | prior to<br>3/13/2012 | 1703959 | X | X | X | | 157 |
| KRISTALYN PREZIOSI<br>37 BROOKLANE DRIVE<br>HARRISON CITY, PA  15636 | prior to<br>3/13/2012 | 1702155 | X | X | X | | 629 |
| KRISTAN CAMERON<br>617 HARPER PLACE<br>WATERLOO,   N2K 3N9 | prior to<br>3/13/2012 | 1386106 | X | X | X | | 50 |
| KRISTAN MALLET<br>NICHOLS COLLEGE SOFTBALL<br>, | prior to<br>3/13/2012 | 1618293 | X | X | X | | 150- |
| KRISTAN MALLET<br>NICHOLS COLLEGE SOFTBALL | prior to<br>3/13/2012 | 1618293 | X | X | X | | 921 |
| KRISTAN MALLET<br>NICHOLS COLLEGE SOFTBALL | prior to<br>3/13/2012 | 1618293 | X | X | X | | 879 |
| KRISTEEN MICKEY<br>97 CONSTITUTION DRIVE<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1740670 | X | X | X | | 169 |
| KRISTEEN MICKEY<br>97 CONSTITUTION DRIVE<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1728560 | X | X | X | | 185 |
| KRISTELLE ARNOLD<br>68 AVENUE DES JONQUILLES<br>GATINEAU, QC  J9A2H9 | prior to<br>3/13/2012 | 1716390 | X | X | X | | 507 |
| KRISTEN A MORRIS<br>291 BEARD AVENUE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1796903 | X | X | X | | 364 |
| KRISTEN BAILEY<br>23 COOK ST<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1808280 | X | X | X | | 158 |