| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTEN BAKKER<br>67-7 DAVIDSON BLVD<br>DUNDAS, ON  L9H 6Y7 | prior to<br>3/13/2012 | | 1809741 | X | X | X | 158 |
| KRISTEN BERGER<br>402 PIN OAK DR<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | | 1780375 | X | X | X | 1,445 |
| KRISTEN BETRUS<br>515 S CANTON RD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | | 1410245 | X | X | X | 764 |
| KRISTEN BETTENCOURT<br>2 SAYLES RD<br>HINGHAM , MA  02043 | prior to<br>3/13/2012 | | 1459669 | X | X | X | 507 |
| KRISTEN BORETTI<br>65 VIRGINIA RIDGE ROAD<br>SUDBURY, MA  01776 | prior to<br>3/13/2012 | | 1822010 | X | X | X | 752 |
| KRISTEN BRACKETT<br>10 SIXTH AVE<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | | 1501395 | X | X | X | 0 |
| KRISTEN BRACKETT<br>10 SIXTH AVE<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | | 1501395 | X | X | X | 30 |
| KRISTEN BRACKETT<br>10 SIXTH AVE<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | | 1501395 | X | X | X | 0 |
| KRISTEN BRACKETT<br>10 SIXTH AVE<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | | 1501395 | X | X | X | 30- |
| KRISTEN BRILL<br>734 KAYMAR DRIVE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1768532 | X | X | X | 719 |
| KRISTEN BROCHU<br>200 OLD WESTFORD RD<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | | 1806800 | X | X | X | 184 |
| KRISTEN BROCHU<br>200 OLD WESTFORD RD<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | | 1806813 | X | X | X | 115 |
| KRISTEN BYRON<br>510 MORNINGSIDE DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1755826 | X | X | X | 256 |
| KRISTEN CATALDO<br>60 MAIN ST<br>SALISBURY, MA  01952 | prior to<br>3/13/2012 | | 1820226 | X | X | X | 443- |
| KRISTEN CATALDO<br>60 MAIN ST<br>SALISBURY, MA  01952 | prior to<br>3/13/2012 | | 1820226 | X | X | X | 443 |
| KRISTEN DEBAULT<br>14209 S 30TH ST<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1434880 | X | X | X | 845 |
| KRISTEN DYGON<br>540 GIFFORD ST<br>SPRINGFIELD, MA  01118 | prior to<br>3/13/2012 | | 1782313 | X | X | X | 580 |
| KRISTEN ESTELLE<br>194 MILL STREAM RUN<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | | 1798305 | X | X | X | 1,120 |
| KRISTEN FIELDS<br>12801 N BLAND RD<br>DUNLAP, IL  61525 | prior to<br>3/13/2012 | | 1804704 | X | X | X | 865 |
| KRISTEN FIGUEROA<br>5115 N SOCRUM LOOP RD APT 415<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | | 1807590 | X | X | X | 644 |
| KRISTEN FRITZ<br>7620 PLANK RD<br>BRISTOL, VT  O5443 | prior to<br>3/13/2012 | | 1737226 | X | X | X | 1,117 |
| KRISTEN GENOVESE<br>502 26TH ST<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | | 1717680 | X | X | X | 796 |
| KRISTEN GIRALDI<br>53 LAUREL DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | | 1787139 | X | X | X | 0 |
| KRISTEN GRONDIN<br>7 MERROW RD<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | | 1797086 | X | X | X | 674 |
| KRISTEN HALVERSON<br>13895 RIVERS EDGE WAY<br>CERESCO, MI  49033 | prior to<br>3/13/2012 | | 1359902 | X | X | X | 50 |
| KRISTEN HALVERSON<br>13895 RIVERS EDGE WAY<br>CERESCO, MI  49033 | prior to<br>3/13/2012 | | 1359902 | X | X | X | 676 |
| KRISTEN HALVERSON<br>13895 RIVERS EDGE WAY<br>CERESCO, MI  49033 | prior to<br>3/13/2012 | | 1828667 | X | X | X | 50 |
| KRISTEN HALVERSON<br>13895 RIVERS EDGE WAY<br>CERESCO, MI  49033 | prior to<br>3/13/2012 | | 1828704 | X | X | X | 50 |
| KRISTEN HALVERSON<br>13895 RIVERS EDGE WAY<br>CERESCO, MI  49033 | prior to<br>3/13/2012 | | 1828619 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTEN HALVERSON<br>13895 RIVERS EDGE WAY<br>CERESCO, MI 49033 | prior to<br>3/13/2012 | 1828682 | X | X | X | | 50 |
| KRISTEN HASSELFELDT<br>1051 DEACON DRVE<br>MILTON , ON L9T 5S5 | prior to<br>3/13/2012 | 1747171 | X | X | X | | 955 |
| KRISTEN HAUSSMAN<br>46 JADE LANE<br>PHILLIPSBURG, NJ 08865 | prior to<br>3/13/2012 | 1572273 | X | X | X | | 589 |
| KRISTEN HUGUS<br>1425 RAVEN DRIVE<br>PITTSBURGH, PA 15243 | prior to<br>3/13/2012 | 1790952 | X | X | X | | 537 |
| KRISTEN HUTSCHENREUTER<br>1528 WILLOW WOODS<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | 1392550 | X | X | X | | 491 |
| KRISTEN HUTSCHENREUTER<br>1528 WILLOW WOODS<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | 1392996 | X | X | X | | 524 |
| KRISTEN IGNATOWSKI<br>168 STENZIL STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1356844 | X | X | X | | 169 |
| KRISTEN IRVING<br>2816 KIPLING DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1790598 | X | X | X | | 179 |
| KRISTEN IRVING<br>2816 KIPLING DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1790608 | X | X | X | | 358 |
| KRISTEN JEMMOTT<br>193 W SUMMIT<br>PETTISVILLE, OH 43553 | prior to<br>3/13/2012 | 1384811 | X | X | X | | 388 |
| KRISTEN JOHNSON<br>68845 THOMAS RD<br>WHITE PIGEON, MI 49099 | prior to<br>3/13/2012 | 1790457 | X | X | X | | 179 |
| KRISTEN KALAGHER<br>43 RANDALL STREET<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1753002 | X | X | X | | 924 |
| KRISTEN KAPITANOFF<br>1670 INDIAN ROAD<br>BELOIT, WI 53511 | prior to<br>3/13/2012 | 1737188 | X | X | X | | 338 |
| KRISTEN KARCHER<br><br>, | prior to<br>3/13/2012 | 1712205 | X | X | X | | 0 |
| KRISTEN KARCHER<br>8276 20TH AVE<br>JENISON, MI 49428 | prior to<br>3/13/2012 | 1711617 | X | X | X | | 0 |
| KRISTEN KARCHER<br>8276 20TH AVE<br>JENISON, MI 49428 | prior to<br>3/13/2012 | 1711617 | X | X | X | | 0 |
| KRISTEN KARRENBAUER<br>954 BIDEFORD DR<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1814534 | X | X | X | | 376 |
| KRISTEN KONTAXI<br>12 ELMIRE AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1729469 | X | X | X | | 0 |
| KRISTEN LAWLER<br>10 TREE TOP LANE<br>BROAD BROOK, CT 06016 | prior to<br>3/13/2012 | 1750366 | X | X | X | | 902 |
| KRISTEN LESAKO<br>209 LAKEVIEW DR<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1454777 | X | X | X | | 170 |
| KRISTEN MACDONALD<br>101 MOFFETT ST<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1404018 | X | X | X | | 30 |
| KRISTEN MACDONALD<br>101 MOFFETT ST<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1404018 | X | X | X | | 598 |
| KRISTEN MACDONALD<br>101 MOFFETT ST<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1378071 | X | X | X | | 53 |
| KRISTEN MAGARIAN<br>3 CHESTNUT HILL LANE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1397408 | X | X | X | | 971 |
| KRISTEN MALLEY<br>23 WINCHESTER AVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1780174 | X | X | X | | 431 |
| KRISTEN MARHEFKA<br>931 PAINTER AVE<br>NATRONA HEIGHTS, PA 15065 | prior to<br>3/13/2012 | 1805594 | X | X | X | | 662 |
| KRISTEN MAST<br>6777 WINKLER ROAD<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1665614 | X | X | X | | 153 |
| KRISTEN MENDL<br>2163 BLAKELY RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1804454 | X | X | X | | 662 |
| KRISTEN MIELCAREK<br>7270 HAWTHORNE CT<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1401198 | X | X | X | | 582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KRISTEN MILLER<br>1301 PARK DRIVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1752412 | X | X | X | 185 |
| KRISTEN MORRIS<br>291 BEARD AVENUE<br>BUFFALO, NY 14214 | prior to<br>3/13/2012 | 1807197 | X | X | X | 158 |
| KRISTEN MORRIS<br>291 BEARD AVENUE<br>BUFFALO, NY 14214 | prior to<br>3/13/2012 | 1807207 | X | X | X | 158 |
| KRISTEN MORRIS<br>291 BEARD AVENUE<br>BUFFALO, NY 14214 | prior to<br>3/13/2012 | 1796906 | X | X | X | 192 |
| KRISTEN MORRISSEY<br>38 LORNA DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1742644 | X | X | X | 169 |
| KRISTEN NEVERETT BROWN<br>10 CAITLIN WAY<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1394340 | X | X | X | 338 |
| KRISTEN NISSEN<br>38 BARBARA DRIVE<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | 1752918 | X | X | X | 644 |
| KRISTEN OLSON<br>1207 CHERRY TREE CT<br>GODFREY, IL 62035 | prior to<br>3/13/2012 | 1828184 | X | X | X | 316 |
| KRISTEN PALOJARVI<br>28 PATRICIA ROAD<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1795773 | X | X | X | 288 |
| KRISTEN PATERSON<br>22 CONDOR AVENUE<br>TORONTO, ON M4J 3M6 | prior to<br>3/13/2012 | 1413084 | X | X | X | 297 |
| KRISTEN PATERSON<br>22 CONDOR AVENUE<br>TORONTO, ON M4J 3M6 | prior to<br>3/13/2012 | 1413084 | X | X | X | 30 |
| KRISTEN PEDERSEN<br>49 WILLOW STREET<br>BROOKLYN, NY 11201 | prior to<br>3/13/2012 | 1813270 | X | X | X | 158 |
| KRISTEN PERRAULT<br>9 MONTROSE AVE<br>LAWRENCE, MA 01843 | prior to<br>3/13/2012 | 1794992 | X | X | X | 270 |
| KRISTEN PRIESTNER<br>579 HARMONY AVE<br>BURLINGTON, ON L7N 3S7 | prior to<br>3/13/2012 | 1800914 | X | X | X | 316 |
| KRISTEN PUZIO<br>14 STAGER STREET<br>NUTLEY, NJ 07110 | prior to<br>3/13/2012 | 1753253 | X | X | X | 149 |
| KRISTEN PUZIO<br>14 STAGER STREET<br>NUTLEY, NJ 07110 | prior to<br>3/13/2012 | 1805227 | X | X | X | 158 |
| KRISTEN REEDY<br>14 GLEN IRIS<br>DOVE CANYON, CA 92679 | prior to<br>3/13/2012 | 1751992 | X | X | X | 169 |
| KRISTEN ROSEN<br>10 BLUEBERRY LANE<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1498813 | X | X | X | 964 |
| KRISTEN SANDLER<br>6193 STATE ROUTE 30<br>LAKE CLEAR, NY 12945 | prior to<br>3/13/2012 | 1708553 | X | X | X | 455 |
| KRISTEN SCRANTON<br>7357 KENDALL ARBOR AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1708702 | X | X | X | 1,150 |
| KRISTEN SHEDLOCK<br>510 MANCHESTER AVE<br>NORTH HALEDON, NJ 07578 | prior to<br>3/13/2012 | 1710205 | X | X | X | 40 |
| KRISTEN SNYDER<br>61 GLEZEN LANE<br>WAYLAND, MA 01778 | prior to<br>3/13/2012 | 1803944 | X | X | X | 188 |
| KRISTEN STANLEY<br>26 BARNHART STREET<br>LONG SAULT, ON K0C 1P0 | prior to<br>3/13/2012 | 1591893 | X | X | X | 660 |
| KRISTEN STEWART<br>40 PHILLIPS ROAD<br>STILLWATER, NY 12170 | prior to<br>3/13/2012 | 1806771 | X | X | X | 493 |
| KRISTEN TEIXEIRA<br>274 MAJOR STREET<br>TORONTO, ON M5S 2L6 | prior to<br>3/13/2012 | 1717725 | X | X | X | 338 |
| KRISTEN TRUAX<br>10 TULIP TEREST<br>CLIFTON PARK, NY 12065 | prior to<br>3/13/2012 | 1737975 | X | X | X | 438 |
| KRISTEN TUTLIS<br>40 RITA RD<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1800655 | X | X | X | 376 |
| KRISTEN VAILLANCOURT<br>135 PORTLAND AVE UNIT 506<br>OLD ORCHARD BEACH, ME 04064 | prior to<br>3/13/2012 | 1807594 | X | X | X | 308 |
| KRISTEN VIGLIOTTI<br>7 VIGS WAY<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1747871 | X | X | X | 1,450 |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| KRISTEN WABER<br>7075 WINDCREST CT<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1815559 | X | X | X | 338 |
| KRISTEN WHIPPLE | prior to<br>3/13/2012 | 1711500 | X | X | X | 585 |
| KRISTEN WOTSCH<br>5726 LYNX LANE<br>DUBLIN, OH 43017 | prior to<br>3/13/2012 | 1691435 | X | X | X | 458 |
| KRISTI BURKE<br>5225 FERN HILL RD<br>BELVIDERE , IL 61008 | prior to<br>3/13/2012 | 1797900 | X | X | X | 188 |
| KRISTI COFFMAN<br>2762 BAYLOR POND CT<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1716622 | X | X | X | 0 |
| KRISTI DAVIS BELFORD<br>5351 APPLEGARTH DRIVE<br>BURLINGTON, ON L7L6Z7 | prior to<br>3/13/2012 | 1407707 | X | X | X | 437 |
| KRISTI HAMBLETT<br>3 SAND HILL EXTENSION<br>GEORGIA, VT 05468 | prior to<br>3/13/2012 | 1794462 | X | X | X | 670 |
| KRISTI HILL<br>611 BRIDGE STREET<br>NORTHVILLE, NY 12134 | prior to<br>3/13/2012 | 1801317 | X | X | X | 474 |
| KRISTI LARABEE | prior to<br>3/13/2012 | 1717764 | X | X | X | 676 |
| KRISTI MAGGIO<br>186 ONONDAGA AVENUE<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1745668 | X | X | X | 369 |
| KRISTI MAGGIO<br>186 ONONDAGA AVENUE<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1745668 | X | X | X | 565 |
| KRISTI MOSES<br>12 CENTRAL COURT<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1779287 | X | X | X | 499 |
| KRISTI NERONI<br>2743 FIRST ST<br>FORT MYERS, FL 33916 | prior to<br>3/13/2012 | 1465073 | X | X | X | 169 |
| KRISTI OTTENHOF<br>5536 BELLROCK RD<br>VERONA, ON K0H 2W0 | prior to<br>3/13/2012 | 1444061 | X | X | X | 754 |
| KRISTI SWIATOWY<br>8009 BANK STRD<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1742343 | X | X | X | 338 |
| KRISTI VANDERKOLK<br>115 FIELDCREST APT 103<br>ANN ARBOR, MI 48103 | prior to<br>3/13/2012 | 1378318 | X | X | X | 25- |
| KRISTI VANDERKOLK<br>15408 NEW HOLLAND STREET<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1815878 | X | X | X | 25 |
| KRISTI VANDERKOLK<br>15408 NEW HOLLAND STREET<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1815878 | X | X | X | 5 |
| KRISTI VILMINOT<br>123 UNION ST<br>CONCORD, MI 49237 | prior to<br>3/13/2012 | 1829057 | X | X | X | 50 |
| KRISTI VILMINOT<br>123 UNION ST<br>CONCORD, MI 49237 | prior to<br>3/13/2012 | 1829058 | X | X | X | 50 |
| KRISTI VILMINOT<br>123 UNION STREET<br>CONCORD, MI 49237 | prior to<br>3/13/2012 | 1379256 | X | X | X | 1,005 |
| KRISTI VILMINOT<br>123 UNION STREET<br>CONCORD, MI 49237 | prior to<br>3/13/2012 | 1829055 | X | X | X | 50 |
| KRISTI VILMINOT<br>123 UNION STREET<br>CONCORD, MI 49237 | prior to<br>3/13/2012 | 1829056 | X | X | X | 50 |
| KRISTI WEST<br>482 FRONTAGE RD<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1459017 | X | X | X | 676 |
| KRISTI WEST<br>482 FRONTAGE RD<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1827673 | X | X | X | 50 |
| KRISTI WEST<br>482 FRONTAGE RD<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1827678 | X | X | X | 50 |
| KRISTI WEST<br>482 FRONTAGE RD<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1827681 | X | X | X | 50 |
| KRISTI WHITE<br>10 WEST ST<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1716540 | X | X | X | 338 |
| KRISTI WHITE<br>10 WEST ST<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1716540 | X | X | X | 30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KRISTI WILLIAMS<br>1405 LISMORE LANE<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | | 1805878 | X | X | X | | 143 |
| KRISTIA GRACI<br>703 REGIONAL 14<br>WELLANDPORT, ON L0R 2J0 | prior to<br>3/13/2012 | | 1828725 | X | X | X | | 158 |
| KRISTIA GRACI<br>703 REGIONAL ROAD 14<br>WELLANDPORT, ON L0R 2J0 | prior to<br>3/13/2012 | | 1786809 | X | X | X | | 716 |
| KRISTIA GRACI<br>703 REGIONAL ROAD 14<br>WELLANDPORT, ON L0R 2J0 | prior to<br>3/13/2012 | | 1815901 | X | X | X | | 50 |
| KRISTIA GRACI<br>703 REGIONAL ROAD 14<br>WELLANDPORT, ON L0R2JO | prior to<br>3/13/2012 | | 1711008 | X | X | X | | 169 |
| KRISTIAN HALSTEAD<br>88 SILVERSPRING CRES<br>KITCHENER, ON N2M4P4P | prior to<br>3/13/2012 | | 1429117 | X | X | X | | 1,075 |
| KRISTIE BLANCHARD<br>90 BIRCH MOUNTAIN ROAD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | | 1748231 | X | X | X | | 218 |
| KRISTIE BREYETTE<br>257 EAST ROAD<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | | 1350026 | X | X | X | | 1,119 |
| KRISTIE CAPURSO<br>3 MONTGOMERY DR<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | | 1740172 | X | X | X | | 1,027 |
| KRISTIE COLEMAN<br>161 S CAYUGA<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1466560 | X | X | X | | 2,018 |
| KRISTIE GRAF<br>442 WOODLAND DRIVE<br>WAKE FOREST, NC 27587 | prior to<br>3/13/2012 | | 1715721 | X | X | X | | 338 |
| KRISTIE GREBE<br>316 HOWARD ST<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | | 1752491 | X | X | X | | 109 |
| KRISTIE HULBERT<br>20 PATRIOT DR<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1560734 | X | X | X | | 660 |
| KRISTIE HULBERT<br>20 PATRIOT DR<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1708550 | X | X | X | | 229 |
| KRISTIE KARPA<br>168 LANSDOWNE DRIVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | | 1751101 | X | X | X | | 306 |
| KRISTIE MANTHEY<br>128 HERITAGE LANE<br>HAMBURG, NJ 07419 | prior to<br>3/13/2012 | | 1807736 | X | X | X | | 218 |
| KRISTIE METROW<br>2837 TICONDEROGA<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1755003 | X | X | X | | 232 |
| KRISTIE MUTCHLER<br>537 SYLVAN DELL PARK ROAD<br>WILLIAMSPORT, PA 17702 | prior to<br>3/13/2012 | | 1466281 | X | X | X | | 338 |
| KRISTIE OCONNOR<br>80 BLAIR RD<br>MOOERS, NY 12958 | prior to<br>3/13/2012 | | 1459249 | X | X | X | | 845 |
| KRISTIE OCONNOR<br>80 BLAIR RD<br>MOOERS, NY 12958 | prior to<br>3/13/2012 | | 1826113 | X | X | X | | 316 |
| KRISTIE OCONNOR<br>80 BLAIR RD<br>MOOERS, NY 12958 | prior to<br>3/13/2012 | | 1825985 | X | X | X | | 880 |
| KRISTIE PITRO<br>381 PAKACHOAG ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1805736 | X | X | X | | 857 |
| KRISTIE SIMMONS<br>14 HONEYMAN DRIVE<br>BOWMANVILLE, ON L1C 0H9 | prior to<br>3/13/2012 | | 1749029 | X | X | X | | 565 |
| KRISTIE VAN PLEW<br>2293 ATKINS RD<br>FENNVILLE, MI 49408 | prior to<br>3/13/2012 | | 1786993 | X | X | X | | 358 |
| KRISTJAN MIKSIC<br>51 BELMONT BLVD<br>GEORGETOWN, ON L7G6C4 | prior to<br>3/13/2012 | | 1742129 | X | X | X | | 864 |
| KRISTIN ARSLAN<br>4 CRESTVIEW CIRCLE<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | | 1752783 | X | X | X | | 411 |
| KRISTIN BARKMAN<br>319 TEBOVILLE ROAD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | | 1747607 | X | X | X | | 611 |
| KRISTIN BAUER<br>3777 MACKENZIE<br>NIAGARA FALLS, ON L2G6N9 | prior to<br>3/13/2012 | | 1427648 | X | X | X | | 507 |
| KRISTIN BELL<br>131 GOLFVIEW DRIVE<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | | 1797516 | X | X | X | | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTIN BESAW<br>124 B MONTCALM AVE<br>PLATTSBURGH , NY 12901 | prior to<br>3/13/2012 | 1769619 | X | X | X | | 297 |
| KRISTIN BEZOTOSNY<br>25 NOTTINGHAM COURT<br>ST CATHARINES, ON L2M1L6 | prior to<br>3/13/2012 | 1394348 | X | X | X | | 109 |
| KRISTIN BOUGHTON<br>300 BERKLEY BLVD<br>BARABOO, WI 53913 | prior to<br>3/13/2012 | 1712732 | X | X | X | | 344 |
| KRISTIN COMEAU<br>4776 POMPANO RD<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1716381 | X | X | X | | 169 |
| KRISTIN DAVINE<br>87 EAST ST.<br>ADAMS, MAS 01220 | prior to<br>3/13/2012 | 1714615 | X | X | X | | 169 |
| KRISTIN DAWLEY<br>9 ARBOR DR<br>ADAMS, NY 13605 | prior to<br>3/13/2012 | 1801378 | X | X | X | | 812 |
| KRISTIN DEITLE<br>4734 HARVEST DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1787216 | X | X | X | | 358 |
| KRISTIN DROLLINGER<br>41 CARDINAL DR<br>BETHANY, IL 61914 | prior to<br>3/13/2012 | 1743824 | X | X | X | | 584 |
| KRISTIN DULKIEWICZ<br>276 SILVER HAWK DRIVE<br>DUNCAN, SC 29334 | prior to<br>3/13/2012 | 1748747 | X | X | X | | 222 |
| KRISTIN DWYER<br>184 BARONS WAY<br>BREWSTER, MA 02631 | prior to<br>3/13/2012 | 1442328 | X | X | X | | 557 |
| KRISTIN EASTMAN<br>83 HARRISBURG RD<br>STONY CREEK, NY 12878 | prior to<br>3/13/2012 | 1806989 | X | X | X | | 158 |
| KRISTIN FLECK<br>1504 N 15TH STREET<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1435458 | X | X | X | | 55 |
| KRISTIN FONDA<br>23 FOREST LAKE DR<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1458618 | X | X | X | | 100 |
| KRISTIN FRANCIS<br>70 BLOOMFIELD DRIVE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1444925 | X | X | X | | 427 |
| KRISTIN FREDRICKSON<br>808 STONE CREEK CIRCLE<br>GENOA, IL 60135 | prior to<br>3/13/2012 | 1717267 | X | X | X | | 845 |
| KRISTIN FRIES<br>177 SUNBURST CIRCLE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1441956 | X | X | X | | 722 |
| KRISTIN FRIES<br>177 SUNBURST CIRCLE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1463524 | X | X | X | | 338 |
| KRISTIN FRIES<br>177 SUNBURST CIRCLE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1789553 | X | X | X | | 358 |
| KRISTIN HOOD<br>307 PRATT RD<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1801318 | X | X | X | | 188 |
| KRISTIN HOOD<br>307 PRATT RD<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1801333 | X | X | X | | 188 |
| KRISTIN JOHNSON<br>801 DEERFIELD DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1397555 | X | X | X | | 612 |
| KRISTIN KING<br>702 GLENCO DRIVE<br>DAVENPORT, FL 33897 | prior to<br>3/13/2012 | 1822318 | X | X | X | | 154 |
| KRISTIN KUSTIGIAN<br>88 CARROLL HILL RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1358179 | X | X | X | | 845 |
| KRISTIN KUSTIGIAN<br>88 CARROLL HILL RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1358179 | X | X | X | | 231 |
| KRISTIN LONG<br>220 W 38TH ST<br>ERIE, PA 16508 | prior to<br>3/13/2012 | 1789833 | X | X | X | | 179 |
| KRISTIN LYONS<br>17BATTCOCK AVE<br>HAMPTON, NH 03842 | prior to<br>3/13/2012 | 1429235 | X | X | X | | 488 |
| KRISTIN MAHER<br>2275 BERNARD STREET<br>PITTSBURGH, PA 15234 | prior to<br>3/13/2012 | 1829543 | X | X | X | | 188 |
| KRISTIN MAYO<br>29 DONNA ST<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1752382 | X | X | X | | 802 |
| KRISTIN MCANDREW<br>2116 FIRESTONE ST<br>COLUMBUS, OH 43228 | prior to<br>3/13/2012 | 1815373 | X | X | X | | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KRISTIN MOYNIHAN<br>5 DANIEL RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1741237 | X | X | X | 412 |
| KRISTIN NEVEAU<br>38 FRED LAKE ROAD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1460615 | X | X | X | 1,616 |
| KRISTIN NOVIA<br>12 MEADOW LANE<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1720514 | X | X | X | 100 |
| KRISTIN NOVIA<br>12 MEADOW LANE<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1720514 | X | X | X | 338 |
| KRISTIN NYREN<br>24 HOPKINTON ROAD<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1799745 | X | X | X | 752 |
| KRISTIN OBRIEN<br>25 STONEWALL DRIVE<br>WEST GRANBY, MA  06090 | prior to<br>3/13/2012 | 1802568 | X | X | X | 94 |
| KRISTIN PALMA<br>1830 27TH AVE APT 201<br>KENOSHA, WI  53140 | prior to<br>3/13/2012 | 1743889 | X | X | X | 287 |
| KRISTIN PERRO<br>.<br>. | prior to<br>3/13/2012 | 1709927 | X | X | X | 527 |
| KRISTIN POLLITT<br>41 SHERWOOD HILL DR<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1723074 | X | X | X | 411 |
| KRISTIN PYLE<br>230 SETON RD<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1809331 | X | X | X | 158 |
| KRISTIN REID<br>1810 CORINTH DR<br>SUN PRAIRIE, WI  53590 | prior to<br>3/13/2012 | 1794954 | X | X | X | 870 |
| KRISTIN ROBINSON<br>PO BOX 591<br>CERRO GORDO, IL  61818 | prior to<br>3/13/2012 | 1815264 | X | X | X | 267 |
| KRISTIN ROUTLEDGE<br>13204 STEINER ROAD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1802978 | X | X | X | 376 |
| KRISTIN SERLUCO<br>5MORGAN DR<br>LEECHBURG, PA  15656 | prior to<br>3/13/2012 | 1812675 | X | X | X | 176 |
| KRISTIN SHEA<br>80 BREWSTER ST<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1809580 | X | X | X | 624 |
| KRISTIN SHEA<br>80 BREWSTER ST<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1812669 | X | X | X | 94 |
| KRISTIN STONE<br>24 WHITE PARKWAY<br>NORTH SMITHFIELD, RI  02896 | prior to<br>3/13/2012 | 1806794 | X | X | X | 120- |
| KRISTIN STONE<br>24 WHITE PARKWAY<br>NORTH SMITHFIELD, RI  02896 | prior to<br>3/13/2012 | 1806794 | X | X | X | 752 |
| KRISTIN STONE<br>24 WHITE PARKWAY<br>NORTH SMITHFIELD, RI  02896 | prior to<br>3/13/2012 | 1806777 | X | X | X | 564 |
| KRISTIN STONE<br>24 WHITE PARKWAY<br>NORTH SMITHFIELD, RI  02896 | prior to<br>3/13/2012 | 1806777 | X | X | X | 90- |
| KRISTIN SWANK<br>51210 NORTHFIELD DR<br>GRANGER, IN  46530 | prior to<br>3/13/2012 | 1772875 | X | X | X | 703 |
| KRISTIN SWANK<br>51210 NORTHFIELD DR<br>GRANGER, IN  46530 | prior to<br>3/13/2012 | 1814249 | X | X | X | 569 |
| KRISTIN TOBERMAN<br>118 SW 3RD ST<br>OAK ISLAND, NC  28465 | prior to<br>3/13/2012 | 1455264 | X | X | X | 169 |
| KRISTIN VANBEEK<br>30 GLEN RD<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1350146 | X | X | X | 676 |
| KRISTIN VERNON<br>10 TAMIAMI TRAIL<br>OLD LYME, CT  06371 | prior to<br>3/13/2012 | 1789680 | X | X | X | 895 |
| KRISTIN WEAR<br>29 OAKMONT RD<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1755886 | X | X | X | 1,006 |
| KRISTIN WISNIER<br>680 CINDY LANE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1391934 | X | X | X | 1,014 |
| KRISTIN WITMER<br>3535 CARMEL KOCH ROAD<br>WELLESLEY, ON  N0B2T0 | prior to<br>3/13/2012 | 1738603 | X | X | X | 895 |
| KRISTIN WITTE<br>7029 NANTUCKET DR. SW<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1753709 | X | X | X | 386 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTIN WOLF<br>670 EAST GOUNDRY ST<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1461385 | X | X | X | | 169 |
| KRISTINA APODACA<br>1446 S DEMETER<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1801084 | X | X | X | | 188 |
| KRISTINA ASARO<br>726 PILON<br>MONTREAL, QC  H8P3T2 | prior to<br>3/13/2012 | 1348109 | X | X | X | | 229 |
| KRISTINA BALCH<br>615 N 3RD ST PO BOX 320<br>ASHTON, IL  61006 | prior to<br>3/13/2012 | 1788922 | X | X | X | | 179 |
| KRISTINA BIANCA<br>17 QUEENSLAND DR<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | 1774936 | X | X | X | | 1,143 |
| KRISTINA BLODGETT<br>11783 HOPEWELL<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1525073 | X | X | X | | 236 |
| KRISTINA BLODGETT<br>11783 HOPEWELL<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1525113 | X | X | X | | 303 |
| KRISTINA BOTTORFF<br>1002 BRIGHTON AVE<br>MACKINAW, IL  61755 | prior to<br>3/13/2012 | 1390251 | X | X | X | | 676 |
| KRISTINA BRUMMUND<br>2123 SE 25TH LN<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1808263 | X | X | X | | 366 |
| KRISTINA BURDO<br>10 KENNEDY AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1438452 | X | X | X | | 743 |
| KRISTINA BUSHART<br>9502 W GUINIVERE DR<br>MAPLETON, IL  61547 | prior to<br>3/13/2012 | 1454529 | X | X | X | | 200 |
| KRISTINA BUSHART<br>9502 W GUINIVERE DR<br>MAPLETON, IL  61547 | prior to<br>3/13/2012 | 1454529 | X | X | X | | 676 |
| KRISTINA CARTON<br>3518 RIVERSIDE DRIVE<br>COLUMBUS, OH  43221 | prior to<br>3/13/2012 | 1788300 | X | X | X | | 496 |
| KRISTINA COLLINS<br>1120 PINERIDGE DR<br>MARION, OH  43302 | prior to<br>3/13/2012 | 1802915 | X | X | X | | 504 |
| KRISTINA CRANE<br>236 WEST SECOND ST<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1753141 | X | X | X | | 459 |
| KRISTINA DUCKELS<br>305 EAST MAIN STREET<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | 1429172 | X | X | X | | 338 |
| KRISTINA E GRIFFIN<br>1257 BATTEN TRAIL<br>PETERBOROUGH, ON  K9K1Z1 | prior to<br>3/13/2012 | 1805139 | X | X | X | | 158 |
| KRISTINA FLEURY<br>PO BOX 116<br>DANNEMORA, NY  12929 | prior to<br>3/13/2012 | 1753076 | X | X | X | | 1,014 |
| KRISTINA FRAIN<br>123 HIGHLAND AVE<br>EDGEWATER, FL  32132 | prior to<br>3/13/2012 | 1775657 | X | X | X | | 490 |
| KRISTINA HICKS<br>729 1700TH STREET<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1797035 | X | X | X | | 376 |
| KRISTINA HILBORNE<br>15 MICHAELE AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1803447 | X | X | X | | 872 |
| KRISTINA HONCHAR<br>5924CHER COVER CT<br>BURLINGTON,   L7L6T1 | prior to<br>3/13/2012 | 1389205 | X | X | X | | 676 |
| KRISTINA KELLY<br>3 NATHANIEL WAY<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1805569 | X | X | X | | 158 |
| KRISTINA LARIZZA<br>157 KINGSLYNN DRIVE<br>KING CITY, ON  L7B 1H1 | prior to<br>3/13/2012 | 1801019 | X | X | X | | 664 |
| KRISTINA LYALL<br>10 THORNCLIFFE AVE<br>TORONTO, ON  M4k 1v5 | prior to<br>3/13/2012 | 1388823 | X | X | X | | 169 |
| KRISTINA MARCHESE<br>500 MAPLE AVE<br>BURLINGTON, ON  L7S 1M3 | prior to<br>3/13/2012 | 1710727 | X | X | X | | 676 |
| KRISTINA MAXWELL<br>23 COLBECK DRIVE<br>WELAND, ON  L3C 5B4 | prior to<br>3/13/2012 | 1724553 | X | X | X | | 547 |
| KRISTINA MAXWELL<br>23 COLBECK DRIVE<br>WELLAND, ON  L3C 5B4 | prior to<br>3/13/2012 | 1388811 | X | X | X | | 338 |
| KRISTINA MAXWELL<br>76 COLBORNE STREET<br>PORT COLBORNE , ON  L3K1G1 | prior to<br>3/13/2012 | 1762634 | X | X | X | | 200 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| KRISTINA MAXWELL<br>76 COLBORNE STREET<br>PORT COLBORNE, ON  L3K 1G1 | prior to<br>3/13/2012 | 1730711 | X | X | X | 365 |
| KRISTINA MILES<br>4540 UPPER MOUNTAIN RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1827890 | X | X | X | 316 |
| KRISTINA NELSON<br>104 MARSHALL<br>SWANTON, OH  43558 | prior to<br>3/13/2012 | 1790738 | X | X | X | 358 |
| KRISTINA PELLETIER<br>104 BURBANK ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1760962 | X | X | X | 84 |
| KRISTINA PETERS<br>169 NORTH STREET<br>WALPOLE, MA  02081 | prior to<br>3/13/2012 | 1784945 | X | X | X | 232 |
| KRISTINA PETRIE<br>60 GERMANO DRIVE<br>TEWKSBURY, MA  01876 | prior to<br>3/13/2012 | 1719377 | X | X | X | 55 |
| KRISTINA ROBBINS<br>472 SENECA ROAD<br>HORNELL, NY  14843 | prior to<br>3/13/2012 | 1798808 | X | X | X | 406 |
| KRISTINA SCHNEDIER<br>403 WOOD DR<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | 1804683 | X | X | X | 158 |
| KRISTINA SOUTHARD<br>21 W 68TH STREET<br>NEW YORK, NY  10023 | prior to<br>3/13/2012 | 1344524 | X | X | X | 50 |
| KRISTINA STAWSKI<br>45 COLONY TRAIL BOUL<br>HOLLAND LANDING, ON  L391C7 | prior to<br>3/13/2012 | 1828347 | X | X | X | 50 |
| KRISTINA SUTTON<br>37 MAYFLOWER RD<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | 1725852 | X | X | X | 461 |
| KRISTINA SWIKOSKI<br>2589 TYLER ROAD<br>KALKASKA, MI  49646 | prior to<br>3/13/2012 | 1806973 | X | X | X | 692 |
| KRISTINA TESSIER<br>5 FERN GATE<br>FONTHILL, ON  L0S 1E4 | prior to<br>3/13/2012 | 1761015 | X | X | X | 702 |
| KRISTINA ZUBRINIC<br>7 CRAIGROYSTON ROAD<br>HAMILTON, ON  L8H1A2 | prior to<br>3/13/2012 | 1797222 | X | X | X | 264 |
| KRISTINE AUSTRINS<br>120 S ARLINGTON ST<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1696454 | X | X | X | 103 |
| KRISTINE BLOCK<br>5773 N SPRINKLE ROAD<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1435738 | X | X | X | 338 |
| KRISTINE BLUHM<br>4776 BONCREST DR WEST<br>WILLIAMSVILLE , NY  14221 | prior to<br>3/13/2012 | 1725667 | X | X | X | 285 |
| KRISTINE BOUCHARD<br>28 MARINA CRES<br>COLLINGWOOD, ON  L9Y 5H1 | prior to<br>3/13/2012 | 1642234 | X | X | X | 529 |
| KRISTINE BRADD<br>49 GLENVIEW PLACE<br>HAMILTON, ON  L9C6H9 | prior to<br>3/13/2012 | 1757998 | X | X | X | 638 |
| KRISTINE BREWER<br>75 SYLVIA ST<br>WATERFORD, ON  N0E1Y0 | prior to<br>3/13/2012 | 1793670 | X | X | X | 120 |
| KRISTINE BREWER<br>75 SYLVIA ST/<br>WATERFORD, ON  N0E1Y0 | prior to<br>3/13/2012 | 1814642 | X | X | X | 79 |
| KRISTINE DUVENDACK<br>1113 BUTLER PLACE<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1607113 | X | X | X | 740 |
| KRISTINE DZIENDZIEL<br>36 EXETER PLACE<br>ROCHESTER, NY  14623 | prior to<br>3/13/2012 | 1737074 | X | X | X | 306 |
| KRISTINE FOGG<br>3450 144TH AVENUE<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1454769 | X | X | X | 622 |
| KRISTINE HENDERSON<br>4642 HAPPY HOLLOW ST<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1558614 | X | X | X | 504 |
| KRISTINE HOUSER<br>14 TWILIGHT LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1806865 | X | X | X | 376 |
| KRISTINE JACOBSON<br>527 CRESCENT NE<br>GRAND RAPIDS, MI  49503 | prior to<br>3/13/2012 | 1466078 | X | X | X | 1,014 |
| KRISTINE JACOBSON<br>527 CRESCENT NE<br>GRAND RAPIDS, MI  49503 | prior to<br>3/13/2012 | 1466031 | X | X | X | 169 |
| KRISTINE JACOBSON<br>527 CRESCENT NE<br>GRAND RAPIDS, MI  49503 | prior to<br>3/13/2012 | 1466078 | X | X | X | 1,014- |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| KRISTINE JACOBSON<br>527 CRESCENT NE<br>GRAND RAPIDS, MI 49503 | prior to<br>3/13/2012 | 1815813 | X | X | X | 50 |
| KRISTINE JACOBSON<br>527 CRESCENT NE<br>GRAND RAPIDS, MI 49503 | prior to<br>3/13/2012 | 1815784 | X | X | X | 50 |
| KRISTINE JACOBSON<br>527 CRESCENT NE<br>GRAND RAPIDS, MI 49503 | prior to<br>3/13/2012 | 1822280 | X | X | X | 316 |
| KRISTINE KANE<br>16523 RILEY STREET<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1713661 | X | X | X | 507 |
| KRISTINE KASBOHM<br>224 CATHERINE STREET<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1813128 | X | X | X | 94 |
| KRISTINE KESSLER<br>5909 MURRAY AVENUE<br>BETHEL PARK, PA 15102-3449 | prior to<br>3/13/2012 | 1757191 | X | X | X | 1,175 |
| KRISTINE KESSLER<br>5909 MURRAY AVENUE<br>BETHEL PARK, PA 15102-3449 | prior to<br>3/13/2012 | 1794137 | X | X | X | 275 |
| KRISTINE KESSLER<br>5909 MURRAY AVENUE<br>BETHEL PARK, PA 15102-3449 | prior to<br>3/13/2012 | 1757453 | X | X | X | 250 |
| KRISTINE KINDIG<br>1593 SMALLA LANE<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1743032 | X | X | X | 213 |
| KRISTINE KINDIG<br>1593 SMALLA LANE<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1741001 | X | X | X | 499 |
| KRISTINE KINDIG<br>1593 SMALLA LANE<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1803476 | X | X | X | 244 |
| KRISTINE KORHONEN<br>311 LAWNDALE<br>GRAYLING, MI 49686 | prior to<br>3/13/2012 | 1785761 | X | X | X | 179 |
| KRISTINE KORHONEN<br>311 LAWNDALE<br>GRAYLING, MI 49738 | prior to<br>3/13/2012 | 1785755 | X | X | X | 179 |
| KRISTINE L MOLEK<br>45 CARY STREET<br>BUFFALO, NY 14201 | prior to<br>3/13/2012 | 1435264 | X | X | X | 592 |
| KRISTINE LANOYE<br>606 ULLRICH LANE<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1820648 | X | X | X | 307 |
| KRISTINE LAROSE<br>7254 LEA LANE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1389319 | X | X | X | 473 |
| KRISTINE MERRIAM<br>34 OLD MILL ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1452296 | X | X | X | 1,294 |
| KRISTINE MIDDLETON<br>2 CAROL WRENWAY<br>NORTH YORK, ON M2H 2Y6 | prior to<br>3/13/2012 | 1459866 | X | X | X | 9 |
| KRISTINE MIDDLETON<br>2 CAROL WRENWAY<br>NORTH YORK, ON M2H2Y6 | prior to<br>3/13/2012 | 1459866 | X | X | X | 169 |
| KRISTINE ORR<br>32 HERALD DRIVE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1441332 | X | X | X | 100 |
| KRISTINE POGLIANO<br>1144 WICKFORD DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1363516 | X | X | X | 327 |
| KRISTINE POWELL<br>23 PRAIRIE LANE<br>MT PULASKI, IL 62548 | prior to<br>3/13/2012 | 1518673 | X | X | X | 153 |
| KRISTINE QUIRK<br>10852 LEN STREET<br>SANTEE, CA 92071 | prior to<br>3/13/2012 | 1806082 | X | X | X | 316 |
| KRISTINE R JORDAN<br>6232 GENESEE ST<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1717137 | X | X | X | 169 |
| KRISTINE SNELL<br>PO BOX 381<br>UTICA, IL 61373 | prior to<br>3/13/2012 | 1813379 | X | X | X | 79 |
| KRISTINE TRAIN<br>1035 ROAD 3700<br>GRAVENHURST, ON P1P1R1 | prior to<br>3/13/2012 | 1804762 | X | X | X | 381 |
| KRISTINE UNDERWOOD<br>3540 BRANT CT<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1821990 | X | X | X | 50 |
| KRISTINE UNDERWOOD<br>3540 BRANT CT<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1821999 | X | X | X | 50 |
| KRISTINE WHEATER<br>66 CLEARVIEW DRIVE<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | 1618133 | X | X | X | 346 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTINE ZAEPFEL<br>2002 QUAKER<br>BARKER, NY  14012 | prior to<br>3/13/2012 | 1703422 | X | X | X | | 880 |
| KRISTN STITELER<br>1550 BARCLAY HILL RD<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1823352 | X | X | X | | 188 |
| KRISTOPHER BOISSEY<br>48 MOUNTAIN VIEW DRIVE<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1454464 | X | X | X | | 845 |
| KRISTOPHER GILMOUR<br>70 MCKITRICK<br>OTTAWA, ON  K2L 1T7 | prior to<br>3/13/2012 | 1446908 | X | X | X | | 75 |
| KRISTOPHER HALL<br>131 JAMES ST<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1813416 | X | X | X | | 286 |
| KRISTOPHER MADSEN<br>14 MOHAWK TRAIL<br>SLINGERLANDS, NY  12159 | prior to<br>3/13/2012 | 1829674 | X | X | X | | 0 |
| KRISTOPHER MADSEN<br>14 MOHAWK TRAIL<br>SLINGERLANDS, NY  12159 | prior to<br>3/13/2012 | 1828155 | X | X | X | | 50 |
| KRISTOPHER MADSEN<br>14 MOHAWK TRAIL<br>SLINGERLANDS, NY  12159 | prior to<br>3/13/2012 | 1828166 | X | X | X | | 50 |
| KRISTOPHER SMITH<br>780 PARADISE ROAD<br>CENTRAL SQUARE, NY  13036 | prior to<br>3/13/2012 | 1802400 | X | X | X | | 316 |
| KRISTOPHER WARNER<br>801 PICCADILLY<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1789567 | X | X | X | | 179 |
| KRISTY A HARRIS<br>1042 BROWN<br>MONTREAL, QC  H4H2A8 | prior to<br>3/13/2012 | 1506053 | X | X | X | | 458 |
| KRISTY BLODGETT<br>11783 HOPEWELL<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1524955 | X | X | X | | 156 |
| KRISTY BOND<br>11-49 ONTARIO ST<br>GRIMSBY, ON  L3M3H2 | prior to<br>3/13/2012 | 1785886 | X | X | X | | 179 |
| KRISTY BURNETT<br>595 WALSH DRIVE<br>PORT PERRY, ON  L9L 1K6 | prior to<br>3/13/2012 | 1436395 | X | X | X | | 676 |
| KRISTY BUTLER<br>12724 ASTON OAKS DR<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1758766 | X | X | X | | 153 |
| KRISTY COTY<br>43 ONEIL ROAD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1801263 | X | X | X | | 188 |
| KRISTY COTY<br>6 SEARS BOULEVARD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1819475 | X | X | X | | 270 |
| KRISTY COUILLARD<br>96 BRIERWOOD LANE<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1748520 | X | X | X | | 74 |
| KRISTY DAYLER<br>36 SANDRINGHAM CIRCLE<br>ORANGEVILLE, ON  L9W0A6 | prior to<br>3/13/2012 | 1804241 | X | X | X | | 752 |
| KRISTY FITZPATRICK<br>88 DELMONT AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1713457 | X | X | X | | 338 |
| KRISTY FITZPATRICK<br>88 DELMONT AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1755011 | X | X | X | | 234 |
| KRISTY FIUTKO<br>3403 WILDWOOD DR<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1789535 | X | X | X | | 358 |
| KRISTY HARRIGAN<br>68 CHASANDS DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1823958 | X | X | X | | 316 |
| KRISTY HILSON<br>112 COBBLESTONE PLACE<br>ROCKWOOD, ON  N0B 2K0 | prior to<br>3/13/2012 | 1465864 | X | X | X | | 60 |
| KRISTY HILSON<br>112 COBBLESTONE PLACE<br>ROCKWOOD, ON  N0B 2K0 | prior to<br>3/13/2012 | 1465864 | X | X | X | | 273 |
| KRISTY HILSON<br>112 COBBLESTONE PLACE<br>ROCKWOOD, ON  N0B 2K0 | prior to<br>3/13/2012 | 1465864 | X | X | X | | 55- |
| KRISTY HINELINE<br>1613 COLBORNE ST EAST<br>BRANTFORD, ON  N3T 5L4 | prior to<br>3/13/2012 | 1725301 | X | X | X | | 862 |
| KRISTY JENSEN<br>14531 MCDONALD LANE<br>HUDSON, FL  34667 | prior to<br>3/13/2012 | 1805853 | X | X | X | | 278 |
| KRISTY LALONDE<br>4822 MISTWOOD AVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1735761 | X | X | X | | 490 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTY LEMIEUX<br>4629 HAGGARTS SIDE ROAD<br>ELIZABETH TOWN , ONTARIO  K6T1A5 | prior to<br>3/13/2012 | 1715660 | X | X | X | | 776 |
| KRISTY MANZI<br>631 RIVERVIEW DR<br>UPPER SANDUSKY, OH  43351 | prior to<br>3/13/2012 | 1808551 | X | X | X | | 534 |
| KRISTY MCLINDEN<br>55 MOFFATT LANE<br>GUELPH, ON  N1G5E8 | prior to<br>3/13/2012 | 1762253 | X | X | X | | 245 |
| KRISTY MEAGHER<br>1872 OLIVIA CIRVLE<br>APOPKA, FL  32703 | prior to<br>3/13/2012 | 1815246 | X | X | X | | 199 |
| KRISTY ORGAN<br>152 SPRING ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1785925 | X | X | X | | 716 |
| KRISTY QUIRION<br>352 WHALOM ROAD<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1802507 | X | X | X | | 79 |
| KRISTY RIGGLE<br>306 N 6TH STREET<br>YOUNGWOOD, PA  15697 | prior to<br>3/13/2012 | 1775314 | X | X | X | | 30 |
| KRISTY RIGGLE<br>306 NORTH 6TH STREET<br>YOUNGWOOD, PA  15697 | prior to<br>3/13/2012 | 1791246 | X | X | X | | 537 |
| KRISTY ROBINSON<br>1701 TEXEL<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1742935 | X | X | X | | 496 |
| KRISTY SMITH<br>690 MYRA LANE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1806606 | X | X | X | | 519 |
| KRISTY SOTO<br>2584 WILDGAME TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1819438 | X | X | X | | 241 |
| KRISTY SOTO<br>2584 WILDGAME TRAIL<br>MYRTLE BEACH, TX  29588 | prior to<br>3/13/2012 | 1819448 | X | X | X | | 241 |
| KRISTY VANDERKOOI<br>7501 BECKERS LANE 7B<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1789502 | X | X | X | | 537 |
| KRISTY VELAZQUEZ<br>6-13 BAMFORTH ROAD<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1351740 | X | X | X | | 169 |
| KRISTY VELAZQUEZ<br>6-13 BAMFORTH ROAD<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1349703 | X | X | X | | 507 |
| KRISTY VOGEL<br>450 FAIRMONT AVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1794518 | X | X | X | | 1,334 |
| KRISTY WINEGARD<br>19 ARGENTO CRESCENT<br>WOODBRIDGE, ON  L4H0B5 | prior to<br>3/13/2012 | 1466233 | X | X | X | | 676 |
| KRISTY WOODEN<br>414 BRECKENRIDGE DRIVE<br>DUNLAP, IL  61525 | prior to<br>3/13/2012 | 1808091 | X | X | X | | 474 |
| KRISTYN BIGNELL<br>218 LINDSAY STREET NORTH<br>LINDSAY, ON  K9V 1T9 | prior to<br>3/13/2012 | 1717201 | X | X | X | | 50 |
| KRISTYN FISCHER<br>6276 TEMPLETON TERRACE<br>SUN PRAIRIE, WI  53590 | prior to<br>3/13/2012 | 1393519 | X | X | X | | 169 |
| KRISTYN JORDAN<br>12 EAST COLRAIN RD<br>COLRAIN, MA  01340 | prior to<br>3/13/2012 | 1784784 | X | X | X | | 490 |
| KRISTYN MORELAND<br>4013 BARTON ST<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1745789 | X | X | X | | 338 |
| KRISTYN ROSE<br>4350 SHISLER ROAD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1808796 | X | X | X | | 188 |
| KRISTYN WALLACE<br>43 HANNA AVENUE<br>TORONTO, ON  M6K 1X1 | prior to<br>3/13/2012 | 1803254 | X | X | X | | 316 |
| KRISTYNE JOYAL<br>7233 S 40TH<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1809064 | X | X | X | | 752 |
| KRYSTAL BOVILL<br>1492 MILLER ST NE<br>PALM BAY, FL  32905 | prior to<br>3/13/2012 | 1436885 | X | X | X | | 507 |
| KRYSTAL CHESTNA<br>78 MAIN STREET APT 2<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1807941 | X | X | X | | 747 |
| KRYSTAL CURRIE<br>15490 SIMCOE ST<br>PORT PERRY, ON  L9L 1M2 | prior to<br>3/13/2012 | 1719922 | X | X | X | | 338 |
| KRYSTAL DUTKIEWICZ<br>3901 PAPOOSE TRAIL<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1790081 | X | X | X | | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KRYSTAL EDWARDS<br>4150 SAUNDERS CRES<br>BURLINGTON, ON  L7M0B2 | prior to<br>3/13/2012 | 1408785 | X | X | X | 496 |
| KRYSTAL ELLIOTT<br>194 HOULE ROAD<br>HYDE PARK, VT  05655 | prior to<br>3/13/2012 | 1531274 | X | X | X | 250 |
| KRYSTAL ELLIOTT<br>194 HOULE ROAD<br>HYDE PARK, VT  05655 | prior to<br>3/13/2012 | 1531274 | X | X | X | 1,037 |
| KRYSTAL GABEL<br>7667 S ARBORY LN<br>LAUREL, MD  20707 | prior to<br>3/13/2012 | 1387583 | X | X | X | 0 |
| KRYSTAL HUNEYCUTT<br>4193 RAVENWOOD DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1455388 | X | X | X | 338 |
| KRYSTAL LEWIS<br>863 FISKE ROAD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1446564 | X | X | X | 1,421 |
| KRYSTAL SCHWARTZ<br>8900 30 1/2 STREET<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1788995 | X | X | X | 358 |
| KRYSTAL SHUBARGA<br>5138 ANCIL ROAD<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1566875 | X | X | X | 214 |
| KRYSTAL STEWART<br>13 WOODFIELD AVE<br>TOWNSEND, ON  N0A 1S0 | prior to<br>3/13/2012 | 1798264 | X | X | X | 922 |
| KRYSTAL TOWNS<br>2884 DARIEN ROAD<br>BURLINGTON, ONTARIO, CANADA  L7M4K1 | prior to<br>3/13/2012 | 1784656 | X | X | X | 1,930 |
| KRYSTEN MALLETT<br>20 CRESTON ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1394774 | X | X | X | 338 |
| KRYSTEN MALLETT<br>20 CRESTON ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1394774 | X | X | X | 100 |
| KRYSTINA PUCCI<br>, | prior to<br>3/13/2012 | 1435003 | X | X | X | 344 |
| KRYSTINA PUCCI<br>, | prior to<br>3/13/2012 | 1435003 | X | X | X | 50 |
| KRYSTLE CHABITCH<br>207 E HIGHWAY ST<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1751919 | X | X | X | 404 |
| KRYSTLE CHABITCH<br>207 E HIGHWAY ST<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1777275 | X | X | X | 273 |
| KRYSTLE LAUER<br>502 25TH STREET APT 1<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1806817 | X | X | X | 376 |
| KRYSTYNA BEBEE<br>405 HYACINTHE BLVD UNIT 26<br>MISSISSAUGA, ON  L5A 3N1 | prior to<br>3/13/2012 | 1720321 | X | X | X | 676 |
| KRYSTYNA KACZOR<br>105 EAST MAPLEMERE RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1793570 | X | X | X | 358 |
| KRZYSZTOF KACPRZAK<br>5 GALAHAD RD<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | 1452780 | X | X | X | 50 |
| KRZYSZTOF KACPRZAK<br>5 GALAHAD RD<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | 1383749 | X | X | X | 567 |
| KRZYSZTOF KACPRZAK<br>5 GALAHAD RD<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | 1452772 | X | X | X | 169 |
| KRZYSZTOF KACPRZAK<br>5 GALAHAD RD<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | 1452780 | X | X | X | 791 |
| KRZYSZTOF KACPRZAK<br>5 GALAHAD RD<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | 1789075 | X | X | X | 716 |
| KRZYSZTOF SKOWRONSKI<br>11 NAVAJO ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1435572 | X | X | X | 845 |
| KRZYSZTOF SKOWRONSKI<br>11 NAVAJO ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1769596 | X | X | X | 122 |
| KUMAR CHINNASWAMY<br>111 WHARTON ROW<br>GROTON, MA  01450 | prior to<br>3/13/2012 | 1819286 | X | X | X | 50 |
| KUMERT CHOW<br>78 WALNUT GROVE CRESCENT<br>RICHMOND HILL, ON  L4S 1Z2 | prior to<br>3/13/2012 | 1782900 | X | X | X | 490 |
| KUMUDU AMARASINGHE<br>36 SAFFRON COURT<br>OTTAWA, ON  K2J4R7 | prior to<br>3/13/2012 | 1758239 | X | X | X | 500 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KUNAL SAHA<br>7 DUCEPPE<br>CANDIAC, QC  J5R 6N1 | prior to<br>3/13/2012 | | 1427062 | X | X | X | 169 |
| KURT BAILEY<br>5 MINNETONKA TRAIL<br>EAST HAMPTON, CT  06424 | prior to<br>3/13/2012 | | 1446054 | X | X | X | 60 |
| KURT BAILEY<br>5 MINNETONKA TRAIL<br>EAST HAMPTON, CT  06424 | prior to<br>3/13/2012 | | 1446054 | X | X | X | 60- |
| KURT BAILEY<br>5 MINNETONKA TRAIL<br>EAST HAMPTON, CT  06424 | prior to<br>3/13/2012 | | 1446054 | X | X | X | 90 |
| KURT BAILEY<br>5 MINNETONKA TRAIL<br>EAST HAMPTON, CT  06424 | prior to<br>3/13/2012 | | 1446054 | X | X | X | 602 |
| KURT BEITLER<br>519 BEAVER ST EXT<br>MARS, PA  16046 | prior to<br>3/13/2012 | | 1793507 | X | X | X | 358 |
| KURT BOWSER<br>2002 LINDEN WOOD COURT<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | | 1461941 | X | X | X | 1,521 |
| KURT BOWSER<br>2002 LINDEN WOOD COURT<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | | 1461941 | X | X | X | 250 |
| KURT BOWSER<br>2002 LINDEN WOOD COURT<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | | 1461941 | X | X | X | 250 |
| KURT DAVIS<br>1339 WESTWOOD  DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1387778 | X | X | X | 50 |
| KURT DAVIS<br>1339 WESTWOOD  DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1387778 | X | X | X | 338 |
| KURT FRAZIER<br>4520 CARMICHAEL LANE<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | | 1746939 | X | X | X | 1,540 |
| KURT GARY MARQUARDT<br>3 RUSTIC DRIVE<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | | 1727853 | X | X | X | 259 |
| KURT GOODYKE<br>4035 VAN BUREN ST<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | | 1714791 | X | X | X | 60 |
| KURT GOODYKE<br>4035 VAN BUREN<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | | 1714791 | X | X | X | 458 |
| KURT GREGOR<br>3946 LIZ CIRCLE<br>DOYLESTOWN, PA  18902 | prior to<br>3/13/2012 | | 1359218 | X | X | X | 845 |
| KURT HARTMANN<br>16  ORCHARD ST<br>S GRAFTON, MA  01560 | prior to<br>3/13/2012 | | 1780757 | X | X | X | 590 |
| KURT HINTZMAN<br>9605 HERON BAY ROAD<br>BLOOMINGON, IL  61705 | prior to<br>3/13/2012 | | 1584613 | X | X | X | 14 |
| KURT HOFMAN<br>10275 EASTERN AVE SE<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | | 1715437 | X | X | X | 507 |
| KURT HOFMAN<br>10275 EASTERN<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | | 1435973 | X | X | X | 338 |
| KURT J FITZPATRICK<br>303 N SANGAMON STREET<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | | 1788605 | X | X | X | 537 |
| KURT KUBLBECK<br>39 SCHOOL STREET<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | | 1750715 | X | X | X | 273 |
| KURT LANGE<br>8816 WATERVIEW RD<br>MACHESNEY PK, IL  61115 | prior to<br>3/13/2012 | | 1801816 | X | X | X | 188 |
| KURT LESSARD<br>PO BOX 1<br>BARNARD, VT  05031 | prior to<br>3/13/2012 | | 1724987 | X | X | X | 1,400 |
| KURT MANG<br>1345 MILITARY RD<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | | 1383701 | X | X | X | 676 |
| KURT MAST<br>9109 BLUFF LAKE ST.<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | | 1460557 | X | X | X | 109 |
| KURT MATTOX<br>411 PALO VERDE DR<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | | 1793802 | X | X | X | 179 |
| KURT MATTOX<br>411 PALO VERDE DR<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | | 1785238 | X | X | X | 127 |
| KURT MATTOX<br>411 PALO VERDE DR<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | | 1785234 | X | X | X | 249 |

| Name | Date | Account | | | | Amount |
|------|------|---------|---|---|---|--------|
| KURT MEISTER<br>, | prior to<br>3/13/2012 | 1461243 | X | X | X | 627- |
| KURT MEISTER<br>, | prior to<br>3/13/2012 | 1461243 | X | X | X | 627 |
| KURT MEISTER<br>, | prior to<br>3/13/2012 | 1461243 | X | X | X | 0 |
| KURT MEISTER<br>E 6712 N DEWEY<br>REEDSBURG, WI  53959 | prior to<br>3/13/2012 | 1456576 | X | X | X | 229- |
| KURT MEISTER<br>E 6712 N DEWEY<br>REEDSBURG, WI  53959 | prior to<br>3/13/2012 | 1456576 | X | X | X | 229 |
| KURT NICKEL<br>11 BROOKBANK<br>FONTHILL, ON  L0S1E1 | prior to<br>3/13/2012 | 1460791 | X | X | X | 507 |
| KURT NICKEL<br>11 BROOKBANK<br>FONTHILL, ON  L0S1E1 | prior to<br>3/13/2012 | 1710602 | X | X | X | 507 |
| KURT PAYNE<br>PO BOX 835533<br>MIAMI, FL  33283 | prior to<br>3/13/2012 | 1806159 | X | X | X | 94 |
| KURT R THOMAN<br>8613 N 36TH STREET<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1378735 | X | X | X | 883 |
| KURT RIESS<br>PO BOX 90<br>MENDON, MA  01756 | prior to<br>3/13/2012 | 1347240 | X | X | X | 338 |
| KURT STUMPF<br>219 OAKWOOD DR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1828012 | X | X | X | 50 |
| KURT TODAS<br>3010 HILLANBROOK DRIVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1397245 | X | X | X | 898 |
| KURT WEICHERT<br>20448 BRENTWOOD<br>LIVONIA, MI  48152 | prior to<br>3/13/2012 | 1811870 | X | X | X | 173 |
| KVETA KRAL<br>638 QUEEN STREET WEST<br>TORONTO, ON  M6J 1E4 | prior to<br>3/13/2012 | 1797295 | X | X | X | 316 |
| KYLA ABBOTT<br>333 MAVERICK STREET<br>WATERLOO, ON  N2K0A4 | prior to<br>3/13/2012 | 1458529 | X | X | X | 1,064 |
| KYLA BROUILLETTE<br>62 TIMBERLAND CIRCLE S<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1721533 | X | X | X | 169 |
| KYLA DEANGELO<br>217 RUNYON AVE<br>PISCATAWAY, NJ  08854 | prior to<br>3/13/2012 | 1387980 | X | X | X | 845 |
| KYLA DEANGELO<br>217 RUNYON AVE<br>PISCATAWAY, NJ  08854 | prior to<br>3/13/2012 | 1787850 | X | X | X | 179 |
| KYLA HOGAN<br>2 ARTHUR ST<br>COBDEN, ON  K0J1K0 | prior to<br>3/13/2012 | 1760655 | X | X | X | 473 |
| KYLE BATES<br>, | prior to<br>3/13/2012 | 1414598 | X | X | X | 766 |
| KYLE BEARSS<br>11372 FOWLER ROAD<br>PORT COLBORNE, ON  L3K5V4 | prior to<br>3/13/2012 | 1359357 | X | X | X | 338 |
| KYLE BIRD<br>320 PARK ST<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1827922 | X | X | X | 175 |
| KYLE BULLOCK<br>153 BURKHOLDER ST<br>STOUFFVILLE, ON  L4A 4J5 | prior to<br>3/13/2012 | 1751779 | X | X | X | 1,131 |
| KYLE CHARBONNEAU<br>46 WHISPERING PINE CIRCLE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1355361 | X | X | X | 338 |
| KYLE DEKONING<br>44 WAFFLER CRESCENT<br>CAMBRIDGE, ON  N1P 1H6 | prior to<br>3/13/2012 | 1801952 | X | X | X | 366 |
| KYLE DOMOGALA<br>53 GREEN LAKE DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1540013 | X | X | X | 200 |
| KYLE ELLIS<br>3380 116TH AVE<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1349349 | X | X | X | 169 |
| KYLE ERICKSON<br>461 RIDGE ROAD PO BOX 842<br>RIDGEWAY, ON  L0S 1N0 | prior to<br>3/13/2012 | 1764463 | X | X | X | 169 |
| KYLE FLEMING<br>102 LIVINGSTON BAY CT<br>MICHSAKAWA, IN  46544 | prior to<br>3/13/2012 | 1806744 | X | X | X | 143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KYLE FLETCHER<br>1233 GRISWOLD ST SE<br>GRAND RAPIDS, MI  49507 | prior to<br>3/13/2012 | 1458074 | X | X | X | 363 |
| KYLE FRANK<br>2619 BARKWOOD LANE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1705924 | X | X | X | 663 |
| KYLE GENGO<br>27 HUNTINGWOOD DRIVE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1394102 | X | X | X | 507 |
| KYLE GOUVEIA<br>1595 CALVERTON COURT<br>MISSISSAUGA, ON  L5G 2W4 | prior to<br>3/13/2012 | 1747201 | X | X | X | 305 |
| KYLE HALL<br>134 TENTH AVENUE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1432236 | X | X | X | 338 |
| KYLE HYZIAK<br>PO BOX 1572<br>07827, NJ  07827 | prior to<br>3/13/2012 | 1803893 | X | X | X | 316 |
| KYLE JACOBSON<br>18 BUCKHILL RD.<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1741595 | X | X | X | 903 |
| KYLE JOHNSTON<br>2644 CAVENDISH DR<br>BURLINGTON, ON  L7P3V7 | prior to<br>3/13/2012 | 1802335 | X | X | X | 316 |
| KYLE KASPER<br>65 FORT BROWN DRIVE<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | 1793188 | X | X | X | 179 |
| KYLE KAZEROID<br>95 TOLPA CIRCLE<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1752445 | X | X | X | 60- |
| KYLE KEISER<br>7181 W KL AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1344681 | X | X | X | 169 |
| KYLE KELLAND<br>81 LIDDLE LANE<br>BELLVILLE, ONTARIO  K8N 5X1 | prior to<br>3/13/2012 | 1787385 | X | X | X | 179 |
| KYLE KNOX<br>2325 OLD JACKSONVILLE ROAD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1821548 | X | X | X | 415 |
| KYLE KOWTALUK<br>4680 HW3 RR5<br>SIMCOE, ON  N3Y4K4 | prior to<br>3/13/2012 | 1787487 | X | X | X | 170 |
| KYLE KOWTALUK<br>4680 HWY 3 RR5<br>SIMCOE, ON  N3Y4K4 | prior to<br>3/13/2012 | 1787490 | X | X | X | 170 |
| KYLE KUSTERMAN<br>406 E WASHINGTON<br>CASEY, IL  62420 | prior to<br>3/13/2012 | 1795658 | X | X | X | 228 |
| KYLE KWASNY<br>25160 AQUA DR<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1461661 | X | X | X | 338 |
| KYLE LEAS<br>73 BIGELOW ST<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1794500 | X | X | X | 175- |
| KYLE LEAS<br>73 BIGELOW ST<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1804164 | X | X | X | 89 |
| KYLE LONGE<br>18 CRANWELL AVENUE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1791098 | X | X | X | 179 |
| KYLE MARTIN<br>31 EAGLESTONE LANE<br>BARRIE, ON  L4N0J3 | prior to<br>3/13/2012 | 1554073 | X | X | X | 653 |
| KYLE MATTESON<br>2111 LANE DRIVE<br>DOWLING, MI  49050 | prior to<br>3/13/2012 | 1351409 | X | X | X | 876 |
| KYLE NELSON<br>1901 GREENVIEW DR<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1726363 | X | X | X | 18 |
| KYLE NEWTON<br>75 WEST RIVER ST<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | 1462077 | X | X | X | 109 |
| KYLE OLIVER<br>81 LIDDLE LANE<br>BELLEVILLE, ONTARIO  K8N5X1 | prior to<br>3/13/2012 | 1720282 | X | X | X | 169 |
| KYLE PHILLIPS<br>4124 FESTIVAL POINTE BLVD<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | 1791196 | X | X | X | 179 |
| KYLE R KOWTALUK<br>4680 HIGHWAY 3 E RR 5 STN MAIN<br>SIMCOE, ON  N3Y4K4 | prior to<br>3/13/2012 | 1784094 | X | X | X | 490 |
| KYLE R KOWTALUK<br>4680 HIGHWAY 3 E RR 5 STN MAIN<br>SIMCOE, ON  N3Y4K4 | prior to<br>3/13/2012 | 1784103 | X | X | X | 490 |
| KYLE REINDERS<br>31 SEBAS COURT<br>CAMBRIDGE, ON  N1R 6M4 | prior to<br>3/13/2012 | 1750742 | X | X | X | 427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KYLE RICHARDSON<br>384 BEAUMONT DR<br>BRACEBRIDGE, ON  P1L 1X2 | prior to<br>3/13/2012 | 1446580 | X | X | X | 353 |
| KYLE ROCK<br>959 RT 22B<br>SCHUYLER FALLS, NY  12985 | prior to<br>3/13/2012 | 1351085 | X | X | X | 338 |
| KYLE ROTH<br>10875 HOWE RD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1460276 | X | X | X | 338 |
| KYLE SIEWERT<br>3729 WEXFORD DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1753216 | X | X | X | 634 |
| KYLE STURROCK<br>20 WESLEYAN COURT<br>ANCASTER, ON  L9G 5C5 | prior to<br>3/13/2012 | 1742306 | X | X | X | 818 |
| KYLE TANCRELL<br>1843 WISCONSIN AVE<br>PALM HARBOR, FL  34683 | prior to<br>3/13/2012 | 1744810 | X | X | X | 148 |
| KYLE TANCRELL<br>1843 WISCONSIN AVE.<br>PALM HARBOR, FL  34683 | prior to<br>3/13/2012 | 1461081 | X | X | X | 338 |
| KYLE WARRENBURG<br>664 CANDLERIDGE DR<br>CINCINNATI, OH  45233 | prior to<br>3/13/2012 | 1785604 | X | X | X | 179 |
| KYLE WATKINS<br>703 DEVON DR<br>GERMANTOWN HILLS, IL  61548 | prior to<br>3/13/2012 | 1812516 | X | X | X | 812 |
| KYLE YOUNG<br>108 MAPLE DRIVE<br>BOWMANSVILLE, NY  14026 | prior to<br>3/13/2012 | 1804133 | X | X | X | 376 |
| KYLEE SCHNEIDER<br>306 N PENNSYLVANIA AVE<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | 1732485 | X | X | X | 194 |
| KYLENE ADAMS<br>917 SOUTH BURDICK STREET<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1787656 | X | X | X | 766 |
| KYLIE CROMHEECKE | prior to<br>3/13/2012 | 1457737 | X | X | X | 50 |
| KYLIE EVANZ<br>6380 18TH AVE N<br>SAINT PETERSBURG , FL  33710 | prior to<br>3/13/2012 | 1811658 | X | X | X | 367 |
| KYLIE HENEGHAN<br>1481 W DECATUR ST<br>DECATUR, IL  62522 | prior to<br>3/13/2012 | 1813697 | X | X | X | 79 |
| KYLIE KANE<br>17552 INGRAM RD<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1392343 | X | X | X | 169 |
| KYLIE WALLER<br>2389 EBURY LANE<br>HUDSON, OH  44236 | prior to<br>3/13/2012 | 1596534 | X | X | X | 673 |
| KYNA TRAN<br>8 GORDON STREET 1<br>QUINCY, MA  02171 | prior to<br>3/13/2012 | 1812872 | X | X | X | 154 |
| KYRSTAL HUNEYCUTT<br>4193 RAVENWOOD DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1350859 | X | X | X | 169 |
| L AVON CRIST<br>5083 BOLIVAR ROAD<br>WELLSVILLE, NY  14895 | prior to<br>3/13/2012 | 1727002 | X | X | X | 547 |
| L AVON CRIST<br>5083 BOLIVAR ROAD<br>WELLSVILLE, NY  14895 | prior to<br>3/13/2012 | 1727010 | X | X | X | 1,094 |
| L BENJAMIN PFAFF<br>2951 CENTRAL AVE<br>FT MYERS , FL  33901 | prior to<br>3/13/2012 | 1793529 | X | X | X | 895 |
| L BENJAMIN PFAFF<br>2951 CENTRAL AVE<br>FT MYERS, FL  33901 | prior to<br>3/13/2012 | 1805665 | X | X | X | 188 |
| L CALABRESE WARGO<br>1217 BUCHANAN AVENUE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1784382 | X | X | X | 499 |
| L CHARLES PAPKE<br>290 LONG MEADOW LANE<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1401911 | X | X | X | 1,137 |
| L DIANE LECOURSDERY<br>1770 RUISSEAU SUD<br>ST-MATHIEU-DE-BELOEIL, QC  J3G2C9 | prior to<br>3/13/2012 | 1436454 | X | X | X | 169 |
| L DUANE MCINTYRE<br>PO BOX 58<br>QUINCY, IL  62306 | prior to<br>3/13/2012 | 1826793 | X | X | X | 1,090 |
| L ERIC WYSOCKI<br>13200 HAVERHILL DR<br>PLYMOUTH, MI  48170 | prior to<br>3/13/2012 | 1808755 | X | X | X | 120 |
| L ERIC WYSOCKI<br>13200 HAVERHILL DR<br>PLYMOUTH, MI  48170 | prior to<br>3/13/2012 | 1808853 | X | X | X | 1,015 |

| Name/Address | | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| L ERIC WYSOCKI<br>13200 HAVERHILL DR<br>PLYMOUTH, MI  48170 | prior to<br>3/13/2012 | 1808736 | X | X | X | 966 |
| L ERIC WYSOCKI<br>13200 HAVERHILL DR<br>PLYMOUTH, MI  48170 | prior to<br>3/13/2012 | 1808867 | X | X | X | 139 |
| L GOOD<br>2630 OLD PHILADELPHIA PIKE<br>BIRD IN HAND, PA  17505 | prior to<br>3/13/2012 | 1387773 | X | X | X | 115 |
| L HUGHES JR<br>8175 COLONIAL MEADOWS DRIVE<br>LEWIS CENTER, OH  43035 | prior to<br>3/13/2012 | 1639473 | X | X | X | 740 |
| L J SCAVONE<br>35 CHARLOTTE DRIVE<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1721106 | X | X | X | 175 |
| L JEANNE SCHEURER<br>15 OPHIR<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1358360 | X | X | X | 169 |
| L M FEEHELY<br>12 WILSON STREET<br>TOTTENHAM, ON  L0G 1W0 | prior to<br>3/13/2012 | 1373503 | X | X | X | 19 |
| L M FEEHELY<br>12 WILSON STREET<br>TOTTENHAM, ON  L0G 1W0 | prior to<br>3/13/2012 | 1373506 | X | X | X | 0 |
| L PAUL GARIEPY<br>. | prior to<br>3/13/2012 | 1354551 | X | X | X | 109 |
| L R LYN<br>2808 TRADEWIND DRIVE<br>MISSISSAUGA, ON  L5N 6L1 | prior to<br>3/13/2012 | 1431805 | X | X | X | 344 |
| L.THOMAS CAREY<br>129 MAIN ST<br>WESTMINSTER , MA  01473 | prior to<br>3/13/2012 | 1748729 | X | X | X | 13 |
| L.THOMAS CAREY<br>129 MAIN ST<br>WESTMINSTER , MA  01473 | prior to<br>3/13/2012 | 1748729 | X | X | X | 594 |
| LA PORRITT-MCCONNELL<br>. | prior to<br>3/13/2012 | 1742136 | X | X | X | 798 |
| LAAWRENCE ZUKOWSKI<br>4571 BAY BEACH LANE<br>FORT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1819913 | X | X | X | 50 |
| LAAWRENCE ZUKOWSKI<br>4571 BAY BEACH LANE<br>FORT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1819933 | X | X | X | 50 |
| LACEY BROWN<br>304 FAIRFAX<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1754553 | X | X | X | 100 |
| LACEY CORROW<br>1 STEPHEN DR<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1805607 | X | X | X | 158 |
| LACEY LITTERAL<br>8901 US RT 22 NE<br>NEW HOLLAND, OH  43145 | prior to<br>3/13/2012 | 1808198 | X | X | X | 474 |
| LACEY PATNELLA<br>759 HARRISON AVE<br>TONAWANDA, NY  14223 | prior to<br>3/13/2012 | 1815343 | X | X | X | 173 |
| LACEY SISK<br>7006 DEBORAH LANE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1806617 | X | X | X | 211- |
| LACI SIMMONS<br>17 HOWARD ST<br>GOUVERNEUR, NY  13642 | prior to<br>3/13/2012 | 1810833 | X | X | X | 0 |
| LACIE ROMANOTTO<br>2201 WARWICK DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1790443 | X | X | X | 895 |
| LADEAN MARTIN<br>47CELESTIAL TERRACE<br>GREENCASTLE, PA  17225 | prior to<br>3/13/2012 | 1428070 | X | X | X | 0 |
| LADONNA MATCHETT<br>109 TYLER AVE<br>LAKELAND, FL  33801 | prior to<br>3/13/2012 | 1804095 | X | X | X | 118 |
| LAGERTHA PHILLIPS<br>2043 STONE VALLEY PL<br>REYNOLDSBURG, OH  43068 | prior to<br>3/13/2012 | 1815063 | X | X | X | 376 |
| LAIMA CERNIUS INK<br>1225 FOX GLEN DRIVE<br>ST CHARLES, IL  60174 | prior to<br>3/13/2012 | 1788686 | X | X | X | 358 |
| LAIMA COYLE<br>345 BURTON ROAD<br>OAKVILLE, ON  L6K2L3 | prior to<br>3/13/2012 | 1468547 | X | X | X | 566 |
| LAJANA PETRELLI<br>209 CHARLES STREET<br>GILLESPIE, IL  62009 | prior to<br>3/13/2012 | 1799118 | X | X | X | 474 |
| LAJANA PETRELLI<br>209 CHARLES STREET<br>GILLESPIE, IL  62033 | prior to<br>3/13/2012 | 1434747 | X | X | X | 393 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAKSHMANA PARAMANANTHAN<br>1423 RIMON STREET<br>MISSISSAUGA, ON  L5V 1T9 | prior to<br>3/13/2012 | | 1722389 | X | X | X | 727 |
| LAKSHMANA PARAMANANTHAN<br>1423 RIMON STREET<br>MISSISSAUGA, ON  L5V 1T9 | prior to<br>3/13/2012 | | 1822976 | X | X | X | 632 |
| LAKSHMI GORDANEER<br>2191 AUSTIN COURT<br>BURLINGTON, ON  L7L6V5 | prior to<br>3/13/2012 | | 1426693 | X | X | X | 388 |
| LAL RISHI<br>3560 WEINBRENNER RD<br>NIAGARA FALLS, ON  L2G7Y4 | prior to<br>3/13/2012 | | 1802764 | X | X | X | 692 |
| LALONDA DECARLO<br>10900 HOWE ROAD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | | 1460013 | X | X | X | 338 |
| LALONNA DICKEN<br>4671 E HILLCREST DR<br>BERRIEN SPRINGS, MI  49103 | prior to<br>3/13/2012 | | 1462781 | X | X | X | 73 |
| LALONNA DICKEN<br>4671 E HILLCREST DR<br>BERRIEN SPRINGS, MI  49103 | prior to<br>3/13/2012 | | 1462781 | X | X | X | 96 |
| LAMAR STOLTZFUS<br>21210 PELICAN SOUND DR 202<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1696993 | X | X | X | 331 |
| LAMAR TANNHEIMER<br>8445 LYNDON<br>DETROIT, MI  48238 | prior to<br>3/13/2012 | | 1726439 | X | X | X | 1,330 |
| LAMETRA DULANEY<br>1359 SMITH ROAD<br>COLUMBUS, OH  43207 | prior to<br>3/13/2012 | | 1631193 | X | X | X | 651 |
| LAMI COYLE<br>4749 COUNTRY WALK LN<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | | 1445226 | X | X | X | 92 |
| LAN HUYNH<br>5228 PAUL EMILE PETIT<br>ST LEONARD, QC  H1R3Z5 | prior to<br>3/13/2012 | | 1441918 | X | X | X | 594 |
| LAN HUYNH<br>8780 SAN FRANCISCO<br>BROSSARD, QC  J4X 2S7 | prior to<br>3/13/2012 | | 1790555 | X | X | X | 358 |
| LANA BARBOZA LUM<br>2811 BAYPOINTE CIRCLE<br>TAMPA, FL  33611 | prior to<br>3/13/2012 | | 1753570 | X | X | X | 431 |
| LANA BARTHELMES<br>420 HIGHWAY 45<br>LORIS, SC  29569 | prior to<br>3/13/2012 | | 1720298 | X | X | X | 169 |
| LANA BODNAR<br>855 ARNOLD CRES<br>NEWMARKET, ON  L3Y 2E4 | prior to<br>3/13/2012 | | 1724976 | X | X | X | 544 |
| LANA CROSBY<br>34 NATIONAL BLVD<br>BEAUFORT, SC  29907 | prior to<br>3/13/2012 | | 1742653 | X | X | X | 676 |
| LANA DEMERITT<br>7 THAYER POND DR<br>N OXFORD, MA  01537 | prior to<br>3/13/2012 | | 1742442 | X | X | X | 50 |
| LANA FASIG<br>2600 TENNYSON DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1803171 | X | X | X | 990 |
| LANA YORK<br>42 DUNBLANE AVE<br>ST. CATHARINES, ON  L2M 3Z7 | prior to<br>3/13/2012 | | 1747787 | X | X | X | 90 |
| LANAE BOHR<br>220 MONTROSE AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | | 1810081 | X | X | X | 519 |
| LANAE DANIELSON<br>1726 WEYMOUTH<br>GRAND RAPIDS, MI  49508 | prior to<br>3/13/2012 | | 1814467 | X | X | X | 150 |
| LANAE DANIELSON<br>1726 WEYMOUTH DR SE<br>GRAND RAPIDS, MI  49508 | prior to<br>3/13/2012 | | 1814400 | X | X | X | 158 |
| LANAE DANIELSON<br>1726 WEYMOUTH DRIVE SE<br>GRAND RAPIDS, MI  49508 | prior to<br>3/13/2012 | | 1385548 | X | X | X | 338 |
| LANAE DANIELSON<br>1726 WEYMOUTH DRIVE SE<br>GRAND RAPIDS, MI  49508 | prior to<br>3/13/2012 | | 1814442 | X | X | X | 278 |
| LANCE ALEKSIEWICZ<br>38 OAK ST<br>MANVILLE, RI  02838 | prior to<br>3/13/2012 | | 1811307 | X | X | X | 677 |
| LANCE DUFFY<br>38-J HOBBES LANE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | | 1608653 | X | X | X | 173 |
| LANCE FLURY<br>168 LAKEVIEW DR<br>WILLIAMSVILLE, IL  62693 | prior to<br>3/13/2012 | | 1464251 | X | X | X | 776 |
| LANCE FULLER<br>85 HOGAN POINT RD<br>HILTON, NY  14468 | prior to<br>3/13/2012 | | 1705629 | X | X | X | 1,000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LANCE FULLER<br>85 HOGAN POINT RD<br>HILTON, NY  14468 | prior to<br>3/13/2012 | 1715960 | X | X | X | 169 |
| LANCE LAMAR<br>2525 VAN OMMEN DR<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1633213 | X | X | X | 168 |
| LANCE LUNETTA<br>4 AVONMORE CR<br>NEPEAN, ON  K2G 6J7 | prior to<br>3/13/2012 | 1591534 | X | X | X | 297 |
| LANCE RINGEL<br>POST OFFICE BOX 123<br>RHINECLIFF, NY  12574 | prior to<br>3/13/2012 | 1738215 | X | X | X | 350 |
| LANCE WILLIAMS<br>6129 SUMMER ST<br>NIAGARA FALLS, ON  L2G 1L3 | prior to<br>3/13/2012 | 1815628 | X | X | X | 50 |
| LANDMARK FINANCIAL GROUP JULIUS DIVECCHIO<br>369 MANSFIELD AVE<br>PITTSBURG, PA  15220 | prior to<br>3/13/2012 | 1788476 | X | X | X | 358 |
| LANDRY SYLVIE<br>2839 CHARTRES<br>MASCOUCHE, QC  J7K 4E8 | prior to<br>3/13/2012 | 1813723 | X | X | X | 376 |
| LANE HOLDING<br>50 MISSION HILL DRIVE<br>BROCKPORT, NY  14420 | prior to<br>3/13/2012 | 1436250 | X | X | X | 229 |
| LANE HOLDING<br>50 MISSION HILL DRIVE<br>BROCKPORT, NY  14420 | prior to<br>3/13/2012 | 1436250 | X | X | X | 338 |
| LANE PRENTICE<br>9 SHIRLEY ANNE DR. S.  RR1<br>LITTLE BRITAIN, ON  K0M2C0 | prior to<br>3/13/2012 | 1392194 | X | X | X | 55 |
| LANE PRENTICE<br>9 SHIRLEY ANNE DR. S.  RR1<br>LITTLE BRITAIN, ON  K0M2C0 | prior to<br>3/13/2012 | 1425338 | X | X | X | 169 |
| LANGIS MICHAUD<br>3105 SOMERSET<br>ST LAURENT, QC  H4K 1R7 | prior to<br>3/13/2012 | 1796332 | X | X | X | 1,117 |
| LANGKOM VICKIE<br>. | prior to<br>3/13/2012 | 1357961 | X | X | X | 169 |
| LANI BROOKS<br>5403 KYLER HILL RD<br>LITTLE VALLEY, NY  14755 | prior to<br>3/13/2012 | 1827789 | X | X | X | 205 |
| LANI GEETING<br>2552 S WOLF LAKE RD<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | 1459103 | X | X | X | 284 |
| LANI GEETING<br>2552 S WOLF LAKE RD<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | 1720136 | X | X | X | 169 |
| LANI I GEETING<br>2552 S WOLF LAKE ROAD<br>MUSKEGON, MI  494424890 | prior to<br>3/13/2012 | 1816328 | X | X | X | 50 |
| LANI I GEETING<br>2552 S WOLF LAKE ROAD<br>MUSKEGON, MI  494424890 | prior to<br>3/13/2012 | 1816320 | X | X | X | 50 |
| LANI JENDROWSKI<br>29 NEWTON AVE<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1802369 | X | X | X | 752 |
| LANIE ALEXOPOULOS<br>121 CANTERBURY LANE<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1793539 | X | X | X | 358 |
| LANNY LEVINE<br>1 MCGILL APT 202<br>MONTREAL, QC  H2Y4A3 | prior to<br>3/13/2012 | 1427722 | X | X | X | 338 |
| LAQUITA HAYNES<br>6049 GOLF AND SEA BLVD<br>APOLLO BEACH, FL  33572 | prior to<br>3/13/2012 | 1784346 | X | X | X | 529 |
| LARA CAPES<br>7226 MILL POND CIRCLE<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | 1703958 | X | X | X | 347 |
| LARA EATON<br>155 LEFOLL BLVD<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1464696 | X | X | X | 169 |
| LARA HOWLEY<br>1760 HAVELOCK AVE<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1740900 | X | X | X | 611 |
| LARA PERRAULT<br>5737 BONALY CT<br>DUBLIN, OH  43016 | prior to<br>3/13/2012 | 1809814 | X | X | X | 674 |
| LARA SCHLICHT<br>5025 KINSINGER LANE<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1759972 | X | X | X | 1,675 |
| LARA WOZNIAK<br>133 SWOPE RD<br>SLIPPERY ROCK, PA  16057 | prior to<br>3/13/2012 | 1711084 | X | X | X | 676 |
| LARAE BEST<br>8597 DAGGETT HOLLOW RD<br>BOLIVAR, NY  14715 | prior to<br>3/13/2012 | 1805803 | X | X | X | 248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LARAINE BANZ
2623 DRIFTWOOD LN
ROCKFORD, IL 61107 | prior to
3/13/2012 | 1544835 | X | X | X | 0 |
| LARAINE CLANCY
76 FAIRINGTON CRESCENT
ST CATHARINES, ON L2N 6G6 | prior to
3/13/2012 | 1730043 | X | X | X | 404 |
| LARAINE FALCON
35 FAR VIEW ROAD
HAMBURG, PA 19526 | prior to
3/13/2012 | 1721701 | X | X | X | 346 |
| LARAINE LAWRENCE
8 JESSICA LANE
GUELPH, ON N1H 6J1 | prior to
3/13/2012 | 1387473 | X | X | X | 344 |
| LAREE DEFRANCO
4909 MEYER ROAD
NORTH TONAWANDA, NY 14120 | prior to
3/13/2012 | 1420512 | X | X | X | 670 |
| LARI ROBERTS
20006 M60 EAST
THREE RIVERS, MI 49093 | prior to
3/13/2012 | 1350031 | X | X | X | 169 |
| LARISA ALEKSEYEVA
65 LAKE AVE APT 520
WORCESTER, MA 01604 | prior to
3/13/2012 | 1813630 | X | X | X | 316 |
| LARISA WALSH
1435 NW 25TH PL
CAPE CORAL, FL 33993 | prior to
3/13/2012 | 1789936 | X | X | X | 358 |
| LARISSA DOBSON
8260 FEDDICK RD
HAMBURG, NY 14075 | prior to
3/13/2012 | 1394543 | X | X | X | 0 |
| LARISSA GELYON
560 EAST RIVER RD
GRAND ISLAND, NY 14072 | prior to
3/13/2012 | 1632675 | X | X | X | 25 |
| LARRY L BEACHY DDS
1950 SW PALM CITY RD 4101
STUART, FL 34994 | prior to
3/13/2012 | 1464394 | X | X | X | 338 |
| LARRY 11DENTON
2709 KILLARNE RD
SPRINGFIELD, IL 62711 | prior to
3/13/2012 | 1392506 | X | X | X | 960 |
| LARRY ADELSPERGER
380 MELMORE ST
TIFFIN, OH 44883 | prior to
3/13/2012 | 1387150 | X | X | X | 229 |
| LARRY ADKINS
201 ASH AVENUE
MOUNDSVILLE, WV 26041 | prior to
3/13/2012 | 1758786 | X | X | X | 365 |
| LARRY ALARIA
320 HEIGHTS AVE
TAYLORVILLE, IL 62568 | prior to
3/13/2012 | 1827836 | X | X | X | 376 |
| LARRY ANDERSON
3415 VALLEY WOODS DRIVE
CHERRY VALLEY, IL 61016 | prior to
3/13/2012 | 1461339 | X | X | X | 338 |
| LARRY ANDERSON
5559 WHITE PLAINS WAY
ROCKFORD, IL 61108 | prior to
3/13/2012 | 1391959 | X | X | X | 338 |
| LARRY ANTHONY
33 ERIE AVE N
FISHERVILLE, ON N0A 1G0 | prior to
3/13/2012 | 1700834 | X | X | X | 168 |
| LARRY ARBETMAN
12263 N LEDGES DR
ROSCOE, IL 61073 | prior to
3/13/2012 | 1344971 | X | X | X | 338 |
| LARRY BADGLEY
5445 BARNUM RD.
AKRON, NY 14001 | prior to
3/13/2012 | 1731087 | X | X | X | 376 |
| LARRY BAKER
PO BOX 16518
WEST PALM BEACH, FL 33416 | prior to
3/13/2012 | 1747319 | X | X | X | 338 |
| LARRY BANKS
156 GOLDFINCH CRES
PERKINSFIELD, ON L0L 2J0 | prior to
3/13/2012 | 1390039 | X | X | X | 80 |
| LARRY BANKS
156 GOLDFINCH CRES
PERKINSFIELD, ON L0L 2J0 | prior to
3/13/2012 | 1390039 | X | X | X | 229 |
| LARRY BEEBE
1683 WOODLANDS DR
MAUMEE, OH 43537 | prior to
3/13/2012 | 1820399 | X | X | X | 50 |
| LARRY BEEBE
1683 WOODLANDS DR
MAUMEE, OH 43537 | prior to
3/13/2012 | 1820395 | X | X | X | 50 |
| LARRY BEEBE
3209 STONE WALL RD
MAUMEE, OH 43537 | prior to
3/13/2012 | 1391762 | X | X | X | 1,014 |
| LARRY BEHNFELDT
2692 NE HIGHWAY 70
ARCADIA, FL 34266 | prior to
3/13/2012 | 1828450 | X | X | X | 50 |
| LARRY BELKIN
26 MAIDA DR
SPENCERPORT, NY 14559 | prior to
3/13/2012 | 1408875 | X | X | X | 478 |
| LARRY BILSKI
2173 FIRESTONE WAY
LAKELAND, FL 33810 | prior to
3/13/2012 | 1804178 | X | X | X | 218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY BINDER<br>444 WATER STREET<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1792317 | X | X | X | | 358 |
| LARRY BOELMAN<br>10021 S VAN KAL RD<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1352012 | X | X | X | | 338 |
| LARRY BOELMAN<br>10021 S VANKAL RD<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1432318 | X | X | X | | 169 |
| LARRY BRACKEMYER<br>16409 BISHOP RD<br>MORRISON, IL 61270 | prior to<br>3/13/2012 | 1801152 | X | X | X | | 79 |
| LARRY BRAY<br>9773 ST RT 107<br>MONT PELIER, OH 43543 | prior to<br>3/13/2012 | 1455112 | X | X | X | | 1,014 |
| LARRY BRENNEMAN<br>1984 HERITAGE LOOP<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1384469 | X | X | X | | 169 |
| LARRY BRENNEMAN<br>1984 HERITAGE LOOP<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1384477 | X | X | X | | 507 |
| LARRY BROWN<br>10 UPTON COURT<br>AYR, ON N0B1E0 | prior to<br>3/13/2012 | 1789552 | X | X | X | | 716 |
| LARRY BULLINGTON<br>26221 W CHICAGO<br>REDFORD, MI 48239 | prior to<br>3/13/2012 | 1726146 | X | X | X | | 25 |
| LARRY BULLINGTON<br>26221 WEST CHICAGO<br>REDFORD, MI 48239 | prior to<br>3/13/2012 | 1726146 | X | X | X | | 340 |
| LARRY BUTLER<br>140 S GRASSE RIVER RD<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1719004 | X | X | X | | 338 |
| LARRY CAIN<br>921 E MOSSVILLE ROAD<br>PEORIA, IL 61615 | prior to<br>3/13/2012 | 1774893 | X | X | X | | 1,496 |
| LARRY CARAIN<br>,<br> | prior to<br>3/13/2012 | 1786527 | X | X | X | | 185 |
| LARRY CARY<br>525 MONTEGO BAY DR<br>LAKE WALES, FL 33859 | prior to<br>3/13/2012 | 1811764 | X | X | X | | 150 |
| LARRY CARY<br>525 MONTEGO BAY DR<br>LAKE WALES, FL 33859 | prior to<br>3/13/2012 | 1811796 | X | X | X | | 128 |
| LARRY CASSELLA<br>2 DRUMMOND AVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1387030 | X | X | X | | 676 |
| LARRY CHUD<br>2335 WUTHERING HEIGHTS<br>OAKVILLE, ON L6M0E8 | prior to<br>3/13/2012 | 1715469 | X | X | X | | 169 |
| LARRY CHUD<br>2335 WUTHERING HEIGHTS<br>OAKVILLE, ON L6M0E8 | prior to<br>3/13/2012 | 1786688 | X | X | X | | 179 |
| LARRY CHUD<br>2335 WUTHERING HEIGHTS<br>OAKVILLE, ON L6M0E8 | prior to<br>3/13/2012 | 1790368 | X | X | X | | 179 |
| LARRY COLEMAN<br>18 SUGAR CREEK LN<br>GLENARM, IL 62536 | prior to<br>3/13/2012 | 1748325 | X | X | X | | 214 |
| LARRY CORBIN<br>175 MARACAL WAY<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1785625 | X | X | X | | 358 |
| LARRY COVRE<br>4455 PARK STREET<br>NIAGARA FALLS, ON L2E2P4 | prior to<br>3/13/2012 | 1464471 | X | X | X | | 676 |
| LARRY CRONKWRIGHT<br>69 HIGHLAND DR RR4<br>BRANTFORD, ON N3T5L7 | prior to<br>3/13/2012 | 1828734 | X | X | X | | 50 |
| LARRY CUSTER<br>816 PURCHASE<br>GRAND RAPIDS, MI 49525 | prior to<br>3/13/2012 | 1810099 | X | X | X | | 94 |
| LARRY D HILDEBRAND<br>20922 ISLAND SOUND CIRCLE UNIT 304<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1829930 | X | X | X | | 50 |
| LARRY DELUCA<br>10498 STATE HIGHWAY 150<br>RAYLAND, OH 43943 | prior to<br>3/13/2012 | 1717160 | X | X | X | | 249 |
| LARRY DELUCA<br>10498 STATE HIGHWAY 150<br>RAYLAND, OH 43943 | prior to<br>3/13/2012 | 1717160 | X | X | X | | 765 |
| LARRY DEMINGS<br>25 SUGGITT DRIVE PO BOX 104<br>NESTLETON, ON L0B 1L0 | prior to<br>3/13/2012 | 1788918 | X | X | X | | 895 |
| LARRY DEMINGS<br>25 SUGGITT DRIVE PO BOX 104<br>NESTLETON, ON L0B 1L0 | prior to<br>3/13/2012 | 1788930 | X | X | X | | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY DEMINGS<br>25 SUGGITT DRIVE PO BOX 104<br>NESTLETON, ON  L0B 1L0 | prior to<br>3/13/2012 | | 1790437 | X | X | X | 358 |
| LARRY DOBLE<br>23 THE PINES LANE<br>SUNDERLAND, ON  L0C1H0 | prior to<br>3/13/2012 | | 1817278 | X | X | X | 50 |
| LARRY DOBLE<br>23 THE PINES LANE<br>SUNDERLAND, ON  L0C1H0 | prior to<br>3/13/2012 | | 1817287 | X | X | X | 50 |
| LARRY DRENTH<br>2407 OAKLAND FARM TRL<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1784754 | X | X | X | 268 |
| LARRY DRENTH<br>2407 OAKLAND FARM TRL<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1784754 | X | X | X | 200 |
| LARRY DUFF<br>15 LARCHWOOD AVE<br>OTTAWA, ON  K1Y 2E3 | prior to<br>3/13/2012 | | 1721522 | X | X | X | 338 |
| LARRY DUPEE<br>24 MOUNTAIN VIEW DR<br>ROUSES POINT , NY  12979 | prior to<br>3/13/2012 | | 1377424 | X | X | X | 882 |
| LARRY DUVAL<br>1228 BUENA VISTA DRIVE<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1459329 | X | X | X | 676 |
| LARRY E BURNSIDE<br>4192 MOLLINEAUX RD<br>FRANKFORT, MI  49635 | prior to<br>3/13/2012 | | 1465319 | X | X | X | 109 |
| LARRY EATON<br>837 DANIEL SHAYS HIGHWAY<br>NEW SALEM, MA  01355 | prior to<br>3/13/2012 | | 1585458 | X | X | X | 329 |
| LARRY EBERHARDT<br>10185 MILL RD<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | | 1460123 | X | X | X | 338 |
| LARRY EMO<br>S 11615 LAKERIDGE ROAD<br>SUNDERLAND, ON  L0C 1H0 | prior to<br>3/13/2012 | | 1409516 | X | X | X | 160 |
| LARRY EMO<br>S 11615 LAKERIDGE ROAD<br>SUNDERLAND, ON  L0C 1H0 | prior to<br>3/13/2012 | | 1409516 | X | X | X | 78- |
| LARRY FACE<br>8204 VILLA GRANDE<br>SARASOTA, FL  34243 | prior to<br>3/13/2012 | | 1741624 | X | X | X | 169 |
| LARRY FACE<br>8204 VILLA GRANDE<br>SARASOTA, FL  34243 | prior to<br>3/13/2012 | | 1793638 | X | X | X | 179 |
| LARRY FAGEL<br>48 CANDLELIGHT COURT<br>PORT PERRY, ON  L9L1S1 | prior to<br>3/13/2012 | | 1516695 | X | X | X | 260 |
| LARRY FAGEL<br>48 CANDLELIGHT COURT<br>PORT PERRY, ON  L9L1S1 | prior to<br>3/13/2012 | | 1711075 | X | X | X | 338 |
| LARRY FEDRIGO<br>1607 EAST LAKE DR<br>NOVI, MI  48377 | prior to<br>3/13/2012 | | 1793816 | X | X | X | 358 |
| LARRY FEDRIGO<br>35248 INDUSTRIAL RD<br>LIVONIA, MI  48150 | prior to<br>3/13/2012 | | 1460553 | X | X | X | 338 |
| LARRY FELSKE<br>7915 ST RTE 101 W<br>CASTALIA, OH  44824 | prior to<br>3/13/2012 | | 1816755 | X | X | X | 260 |
| LARRY FIELD<br>1662 SCHOELLKOPF<br>LAKE VIEW, NY  14085 | prior to<br>3/13/2012 | | 1826313 | X | X | X | 632 |
| LARRY FINOCCHI<br>298 VALRIDGE DRIVE<br>ANCASTER, ON  L9G 0A9 | prior to<br>3/13/2012 | | 1759222 | X | X | X | 802 |
| LARRY FRAPPIER<br>414 4TH STREET EAST<br>CORNWALL, ON  K6H2J6 | prior to<br>3/13/2012 | | 1720029 | X | X | X | 169 |
| LARRY FRASER<br>345 KOPE KON PT<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | | 1789696 | X | X | X | 358 |
| LARRY FRASER<br>345 KOPE KON PT<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | | 1355840 | X | X | X | 229 |
| LARRY FROOK<br>655 FIRST ST EAST<br>OWEN SOUND, ON  N4K 6C4 | prior to<br>3/13/2012 | | 1392995 | X | X | X | 338 |
| LARRY G DORAN<br>5272 MELWOOD CT<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1705860 | X | X | X | 435 |
| LARRY GARTLEY<br>2422 TAIT AVE<br>BURLINGTON, ON  L7P 1H1 | prior to<br>3/13/2012 | | 1786397 | X | X | X | 179 |
| LARRY GELTMACHER<br>600 CORAL RD<br>COLCHESTER, IL  62326 | prior to<br>3/13/2012 | | 1715697 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LARRY GERWIG<br>2006 20TH AVE PKWY<br>INDIAN ROCKS BEACH, FL  33785 | prior to<br>3/13/2012 | 1800456 | X | X | X | 316 |
| LARRY GLASCOTT<br>57 CEDAR RIDGE DR<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1465641 | X | X | X | 169 |
| LARRY GOODALE<br>216 LOCHEED DR<br>HAMILTON, ON  L8T 5A5 | prior to<br>3/13/2012 | 1804831 | X | X | X | 1,038 |
| LARRY GOODLIN<br>93 GIBSON RD<br>GREENVILLE, PA  16125 | prior to<br>3/13/2012 | 1803995 | X | X | X | 15 |
| LARRY GRISCHOW<br>3103 N 22ND ST<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1763612 | X | X | X | 252 |
| LARRY HANSON<br>110 DULANEY DRIVE<br>WEST UNION, OH  45693 | prior to<br>3/13/2012 | 1347432 | X | X | X | 169 |
| LARRY HARMAN<br>2525 EVERWOOD CT<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1736593 | X | X | X | 165 |
| LARRY HARMAN<br>2525 EVERWOOD CT<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1736593 | X | X | X | 165- |
| LARRY HARMAN<br>2525 EVERWOOD<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1747207 | X | X | X | 105 |
| LARRY HARMON<br>803 HEIGHTS AVE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1787550 | X | X | X | 537 |
| LARRY HAYNOR<br>40355 C.R. 653<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1728080 | X | X | X | 920 |
| LARRY HEATH JR<br>837 CROSWELL STREET<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1737977 | X | X | X | 246 |
| LARRY HEIKEN<br>806 PLATT WAY<br>HUDSON, IL  61748 | prior to<br>3/13/2012 | 1804174 | X | X | X | 376 |
| LARRY HENWOOD<br>614-2050 AMHERST HEIGHTS DRIVE<br>BURLINGTON, ON  L7P 4M6 | prior to<br>3/13/2012 | 1433852 | X | X | X | 100 |
| LARRY HENWOOD<br>614-2050 AMHERST HEIGHTS DRIVE<br>BURLINGTON, ON  L7P 4M6 | prior to<br>3/13/2012 | 1433852 | X | X | X | 338 |
| LARRY HYMES<br>PO BOX 646<br>NEOGA, IL  62447 | prior to<br>3/13/2012 | 1715593 | X | X | X | 338 |
| LARRY INGOGLIA<br>445 MCCAFFREY RD<br>NEWMARKET, ON  L3X1T6 | prior to<br>3/13/2012 | 1798850 | X | X | X | 316 |
| LARRY IRWIN<br>92 BOOTH DR<br>STOUFFVILLE, ON  L4A 4K4 | prior to<br>3/13/2012 | 1461235 | X | X | X | 1,014 |
| LARRY IRWIN<br>92 BOOTH DR<br>STOUFFVILLE, ON  L4A 4K4 | prior to<br>3/13/2012 | 1461282 | X | X | X | 676 |
| LARRY J KAHO JR<br>PO BOX 265<br>GALLOWAY, OH  43119 | prior to<br>3/13/2012 | 1826657 | X | X | X | 316 |
| LARRY JOHNSON<br>3360 TWIN RIDGE LN<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1359365 | X | X | X | 194 |
| LARRY JOHNSON<br>3360TWIN RIDGE LN<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1359390 | X | X | X | 194 |
| LARRY KAPLAN<br>990 HILLS<br>ST-LAURENT, QC  H4M2V8 | prior to<br>3/13/2012 | 1821113 | X | X | X | 595 |
| LARRY KEOGH<br>16 DOUGLAS DR BOX 297<br>ALLISTON, ON  L9R1V5 | prior to<br>3/13/2012 | 1389236 | X | X | X | 229 |
| LARRY KLUG<br>8690 STEVENSVILLE-BARODA RD<br>BARODA, MI  49101 | prior to<br>3/13/2012 | 1703825 | X | X | X | 231 |
| LARRY KOPELMAN<br>3749 KIGSLEY DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1785986 | X | X | X | 179 |
| LARRY KUEBLER<br>897 THOMAS FOX DR W<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1465581 | X | X | X | 338 |
| LARRY L HINTON<br>10302 SW 41ST PLACE<br>GAINESVILLE, FL  32608 | prior to<br>3/13/2012 | 1806746 | X | X | X | 316 |
| LARRY LAFAVE<br>18369 LANA DRIVE<br>CORNWALL, ON  K6H 7L9 | prior to<br>3/13/2012 | 1720590 | X | X | X | 438 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY LANGLEY<br>969 DOMINION AVE<br>MIDLAND, ON  L4R4W2 | prior to<br>3/13/2012 | | 1558635 | X | X | X | 135 |
| LARRY LANGLEY<br>969 DOMINION AVE<br>MIDLAND, ON  L4R4W2 | prior to<br>3/13/2012 | | 1558635 | X | X | X | 135- |
| LARRY LANGLEY<br>969 DOMINION AVE<br>MIDLAND, ON  L4R4W2 | prior to<br>3/13/2012 | | 1558635 | X | X | X | 125 |
| LARRY LANGLEY<br>969 DOMINION AVE<br>MIDLAND, ON  L4R4W2 | prior to<br>3/13/2012 | | 1558635 | X | X | X | 855 |
| LARRY LEONARD<br>4813 OAK HILL RD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | | 1350493 | X | X | X | 338 |
| LARRY LICHTY<br>117 ELMORE DRIVE<br>ACTON, ON  L7J1T3 | prior to<br>3/13/2012 | | 1441354 | X | X | X | 234 |
| LARRY LIGGETT<br>335 BOYER CT<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | | 1349159 | X | X | X | 55 |
| LARRY LIND<br>3555 WENTWORTH DR<br>WYOMING, MI  49519 | prior to<br>3/13/2012 | | 1382338 | X | X | X | 402 |
| LARRY LOUNSBERY LOUNSBERY<br>4180 HIGHLAND DRIVE<br>FREMONT, MI  49412 | prior to<br>3/13/2012 | | 1810110 | X | X | X | 572 |
| LARRY LOVE<br>205 25TH AVE NORTH<br>NORTH MYRTLE BEACH , SC  29582 | prior to<br>3/13/2012 | | 1790336 | X | X | X | 358 |
| LARRY LUCYSHYN<br>1754 CLIFTON GREEN<br>BURLINGTON, ON  L7P 2X8 | prior to<br>3/13/2012 | | 1394258 | X | X | X | 507 |
| LARRY MACKINNON<br>12 ELIZABETH RD<br>HEWITT, NJ  07421 | prior to<br>3/13/2012 | | 1695813 | X | X | X | 661 |
| LARRY MACKOWIAK<br>51616 CLUBHOUSE DR<br>SOUTH BEND, IN  46628 | prior to<br>3/13/2012 | | 1747809 | X | X | X | 495 |
| LARRY MARKMAN<br>201 WINDING LANE<br>THORNHILL, ON  L4J 5J4 | prior to<br>3/13/2012 | | 1793511 | X | X | X | 179 |
| LARRY MARZETTI<br>9232 CALOOSA DRIVE<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1402389 | X | X | X | 173 |
| LARRY MARZETTI<br>UNIT 29 6044 SWAYZE DR<br>NIAGARA FALLS, ON  L2J4G9 | prior to<br>3/13/2012 | | 1402389 | X | X | X | 25 |
| LARRY MAYER<br>7706 BRIDLEWOOD RD<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | | 1401752 | X | X | X | 74 |
| LARRY MELS<br><br>, | prior to<br>3/13/2012 | | 1436102 | X | X | X | 676 |
| LARRY MIKLE<br>87 N MINGES ROAD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1790823 | X | X | X | 358 |
| LARRY MIKULEC<br>3600 EWINGS RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1787033 | X | X | X | 358 |
| LARRY MIKULIC<br><br>, | prior to<br>3/13/2012 | | 1796118 | X | X | X | 124 |
| LARRY MILITELLO<br>71 WIDE BEACH RD<br>IRVING, NY  14081 | prior to<br>3/13/2012 | | 1360062 | X | X | X | 169 |
| LARRY MILLER<br>15091 BROOKRIDGE BLVE<br>BROOKSVILLE, FL  34613 | prior to<br>3/13/2012 | | 1808834 | X | X | X | 278 |
| LARRY MILLER<br>5120 E EMPIRE AVE<br>BENTON HARBOR, MI  49022 | prior to<br>3/13/2012 | | 1790962 | X | X | X | 358 |
| LARRY MILLER<br>5120 E EMPIRE AVENUE<br>BENTON HARBOR, MI  49022 | prior to<br>3/13/2012 | | 1828662 | X | X | X | 50 |
| LARRY MILLER<br>5120 E EMPIRE AVENUE<br>BENTON HARBOR, MI  49022 | prior to<br>3/13/2012 | | 1828648 | X | X | X | 50 |
| LARRY MING<br>52 WYMAN CRESCENT<br>BRADFORD, ON  L3Z 3J6 | prior to<br>3/13/2012 | | 1763664 | X | X | X | 864 |
| LARRY MOONEY<br>7 SENECA DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1388633 | X | X | X | 169 |
| LARRY MORREALE<br>6341 INDUCON DRIVE EAST<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | | 1757951 | X | X | X | 589 |

| Name | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LARRY MORRISON | prior to 3/13/2012 | 1436272 | X | X | X | 676 |
| LARRY MORY<br>14 EAST SPRUCE ST<br>EMMAUS, PA  18049 | prior to 3/13/2012 | 1746297 | X | X | X | 378 |
| LARRY MUSSIO<br>61 HEMLOCK CRES<br>BELLEVILLE, ON  K8N5Y2 | prior to 3/13/2012 | 1453432 | X | X | X | 120 |
| LARRY NEVILL<br>10 WILLIMANTIC DR<br>ROCHESTER, ILL  62563 | prior to 3/13/2012 | 1740947 | X | X | X | 676 |
| LARRY NEWHOUSE<br>10160 WOODLAWN DR<br>PORTAGE, MI  49002 | prior to 3/13/2012 | 1435451 | X | X | X | 676 |
| LARRY NEWMAN<br>117 EAST CHRISMAN DR<br>MEREDOSIA, IL  62665 | prior to 3/13/2012 | 1444353 | X | X | X | 174 |
| LARRY NIENHUIS<br>4757 CHARLESTON CT<br>HOLLAND, MI  49423 | prior to 3/13/2012 | 1781813 | X | X | X | 552 |
| LARRY NYBORN<br>513 SUTTON ST<br>NORTHBRIDGE, MA  01534 | prior to 3/13/2012 | 1404045 | X | X | X | 446 |
| LARRY PAGELS<br>68610 BALK RD<br>STURGIS, MI  49091 | prior to 3/13/2012 | 1784319 | X | X | X | 505 |
| LARRY PARTRIDGE<br>15-2123 WALKERS LINE<br>BURLINGTON, ON  L7M 3Z9 | prior to 3/13/2012 | 1787587 | X | X | X | 537 |
| LARRY PARTRIDGE<br>15-2123 WALKERS LINE<br>BURLINGTON, ON  L7M 4Z9 | prior to 3/13/2012 | 1787587 | X | X | X | 90 |
| LARRY PETERSON<br>112 NORTH ADAMS<br>EL PASO, IL  61738 | prior to 3/13/2012 | 1594233 | X | X | X | 84 |
| LARRY POGACHAR<br>1 HIGHLAND DRIVE<br>GRIMSBY, ON  L3M 4E7 | prior to 3/13/2012 | 1359819 | X | X | X | 169 |
| LARRY POLMATEER<br>393 CANNON STREET EAST<br>HAMILTON, ON  L8L 2C5 | prior to 3/13/2012 | 1440771 | X | X | X | 328 |
| LARRY POLMATEER<br>393 CANNON STREET EAST<br>HAMILTON, ON  L8L 2C5 | prior to 3/13/2012 | 1440771 | X | X | X | 128- |
| LARRY R COX<br>152 EAST 8TH ST<br>HAMILTON, ON  L9A3L6 | prior to 3/13/2012 | 1789821 | X | X | X | 179 |
| LARRY R MUSSIO<br>61 HEMLOCK CRES<br>BELLEVILLE, ON  K8N 5Y2 | prior to 3/13/2012 | 1453432 | X | X | X | 338 |
| LARRY REVO<br>107 HICKORY HILL RD F<br>WILLIAMSVILLE, NY  14221 | prior to 3/13/2012 | 1455876 | X | X | X | 169 |
| LARRY REVO<br>107 HICKORY HILL<br>WILLIAMSVILLE, NY  14221 | prior to 3/13/2012 | 1350358 | X | X | X | 338 |
| LARRY ROBBINS<br>110 41ST STREET<br>ALTOONA, PA  16601 | prior to 3/13/2012 | 1812818 | X | X | X | 564 |
| LARRY ROMICK<br>17213 TWP RD 178<br>ARLINGTON, OH  45814 | prior to 3/13/2012 | 1827689 | X | X | X | 50 |
| LARRY ROMICK<br>17213 TWP RD 178<br>ARLINGTON, OH  45814 | prior to 3/13/2012 | 1827669 | X | X | X | 50 |
| LARRY ROSE | prior to 3/13/2012 | 1347580 | X | X | X | 115 |
| LARRY ROSS<br>1201 WALL ROAD<br>WEBSTER, NY  14580 | prior to 3/13/2012 | 1797824 | X | X | X | 496 |
| LARRY ROSS<br>1201 WALL ROAD<br>WEBSTER, NY  14580 | prior to 3/13/2012 | 1811850 | X | X | X | 188 |
| LARRY ROST<br>640 NORTH CO RD 1475 EAST<br>TUSCOLA, IL  61953 | prior to 3/13/2012 | 1448126 | X | X | X | 171 |
| LARRY RYHORSKI<br>130N - 3 HICKORY TREE RD<br>TORONTO, ON  M9N3W5 | prior to 3/13/2012 | 1715193 | X | X | X | 338 |
| LARRY SALERNO<br>2241 RT 414<br>WATERLOO, NY  13165 | prior to 3/13/2012 | 1426873 | X | X | X | 776 |
| LARRY SALERNO<br>551 GRAVEL RD<br>SENECA FALLS, NY  13148 | prior to 3/13/2012 | 1426873 | X | X | X | 100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARRY SALERNO<br>551 GRAVEL RD<br>SENECA FALLS, NY  13148 | prior to<br>3/13/2012 | 1426873 | X | X | X | | 0 |
| LARRY SAMPLE<br>1778 STRATHMORE CIRCLE<br>MOUNT DORA, FL  32757 | prior to<br>3/13/2012 | 1462051 | X | X | X | | 338 |
| LARRY SCHALL<br>8769 SWEETBRIAR LANE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1433008 | X | X | X | | 115 |
| LARRY SCHALL<br>8769 SWEETBRIAR LANE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1726091 | X | X | X | | 155 |
| LARRY SCHAUPP<br>10911 CIRCLE PINE RD<br>N FT MYERS, FL  33903 | prior to<br>3/13/2012 | 1471133 | X | X | X | | 580 |
| LARRY SCHMOR<br>4 FONTHILL CRT<br>ST CATHARINES, ON  L2N7R4 | prior to<br>3/13/2012 | 1349414 | X | X | X | | 338 |
| LARRY SCHUELLER<br>901 LOOKINGGLASS<br>PORTLAND, MI  48875 | prior to<br>3/13/2012 | 1448069 | X | X | X | | 367 |
| LARRY SCHUITEBOER<br>127 EAST MILL<br>ATHENS, MI  49011 | prior to<br>3/13/2012 | 1823169 | X | X | X | | 308 |
| LARRY SCOTT<br>129 CORNWALL HEIGHTS<br>BRAMPTON, ON  L6W 2J1 | prior to<br>3/13/2012 | 1387650 | X | X | X | | 676 |
| LARRY SCOTT<br>405-610 WILLIAM ST S<br>GANANOQUE, ON  K7G 3A4 | prior to<br>3/13/2012 | 1429596 | X | X | X | | 169 |
| LARRY SCOTT<br>405-610 WILLIAM ST S<br>GANANOQUE, ON  K7G 3A4 | prior to<br>3/13/2012 | 1429585 | X | X | X | | 169 |
| LARRY SHADLE | prior to<br>3/13/2012 | 1756940 | X | X | X | | 111 |
| LARRY SHELTON<br>8614 OAKSIDE STREET<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1819601 | X | X | X | | 50 |
| LARRY SHIELDS<br>4805 HANOVER RD<br>HORTON, MI  49246 | prior to<br>3/13/2012 | 1805481 | X | X | X | | 316 |
| LARRY SIELKEN<br>661 MARSHALL RD<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1816147 | X | X | X | | 50 |
| LARRY SIELKEN<br>661 MARSHALL RD<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1816160 | X | X | X | | 50 |
| LARRY SILVERMAN<br>3809  E ORANGE DR<br>HERNANDO, FL  34442 | prior to<br>3/13/2012 | 1822194 | X | X | X | | 50 |
| LARRY SILVERMAN<br>3809 E ORANGE DR<br>HERNANDO, FL  34442 | prior to<br>3/13/2012 | 1822185 | X | X | X | | 50 |
| LARRY SILVERMAN<br>3809 E. ORANGE DR.<br>HERNANDO, FL  34442 | prior to<br>3/13/2012 | 1740082 | X | X | X | | 169 |
| LARRY SIM<br>29 SWITZER CRESCENT<br>BINBROOK, ON  L0R1C0 | prior to<br>3/13/2012 | 1737259 | X | X | X | | 169 |
| LARRY SMITH<br>1878 M-40<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1706351 | X | X | X | | 205 |
| LARRY SMITH<br>27 HIGH PINE CIRCLE<br>WILBRAHAMN, MA  01095 | prior to<br>3/13/2012 | 1347492 | X | X | X | | 338 |
| LARRY SMITH<br>685 BURCALE RD C7<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1464510 | X | X | X | | 55 |
| LARRY SORG<br>645 TUCKER RD<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | 1803095 | X | X | X | | 94 |
| LARRY SPEER<br>745 EAST AVE<br>HILTON, NY  14468 | prior to<br>3/13/2012 | 1460701 | X | X | X | | 338 |
| LARRY STALEY<br>50 CIRCLE DR<br>SPRINGFEILD, IL  62703 | prior to<br>3/13/2012 | 1806490 | X | X | X | | 236 |
| LARRY STALEY<br>50 CIRCLE DRIVE<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1703554 | X | X | X | | 148 |
| LARRY STALEY<br>50 CIRCLE DRIVE<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1789691 | X | X | X | | 358 |
| LARRY STARRETT<br>40 MIMI STREET<br>SEBRING, FL  33870 | prior to<br>3/13/2012 | 1828504 | X | X | X | | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LARRY STATES<br>6198 LAKE ST<br>KINGSVILLE, OH  44048 | prior to<br>3/13/2012 | 1752153 | X | X | X | 0 |
| LARRY STEGINK<br>6167 OLD LOG TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1715345 | X | X | X | 676 |
| LARRY STEGINK<br>6167 OLD LOG TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1715365 | X | X | X | 150 |
| LARRY STEGINK<br>6167 OLD LOG TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1715365 | X | X | X | 676 |
| LARRY STEGMAN<br>1005 BRITTEN AVE<br>LANSING, MI  48910 | prior to<br>3/13/2012 | 1752562 | X | X | X | 264 |
| LARRY TARNOWSKI<br>8 WOODCROFT CRES<br>WATERDOWN, ON  L0R2H5 | prior to<br>3/13/2012 | 1467106 | X | X | X | 624 |
| LARRY TARNOWSKI<br>8 WOODCROFT CRES<br>WATERDOWN, ON  L0R2H5 | prior to<br>3/13/2012 | 1786117 | X | X | X | 895 |
| LARRY TARNOWSKI<br>8 WOODCROFT CRES<br>WATERDOWN, ON  L0R2H5 | prior to<br>3/13/2012 | 1467106 | X | X | X | 25 |
| LARRY THURMAN<br>1097 GULL CT<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1788272 | X | X | X | 358 |
| LARRY TRAVIS<br>138 ASH CIR<br>WHEELING, WV  26003-1777 | prior to<br>3/13/2012 | 1798299 | X | X | X | 376 |
| LARRY TRENT<br>5 WOODS LANE<br>EAST ALTON, IL  62024 | prior to<br>3/13/2012 | 1456069 | X | X | X | 219 |
| LARRY TRIMBLE<br>4459 BRECKONGATE COURT<br>BURLINGTON, ON  L7L 0B2 | prior to<br>3/13/2012 | 1391661 | X | X | X | 169 |
| LARRY TRIMBLE<br>4459 BRECKONGATE COURT<br>BURLINGTON, ON  L7L0B2 | prior to<br>3/13/2012 | 1344944 | X | X | X | 200 |
| LARRY TRIMBLE<br>4459 BRECKONGATE COURT<br>BURLINGTON, ON  L7L0B2 | prior to<br>3/13/2012 | 1344944 | X | X | X | 676 |
| LARRY TURNER<br>706 SHORT 8TH ST<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1742286 | X | X | X | 465 |
| LARRY W WRIGHT<br>8 GLENAYR PL<br>STCATHARINES, ON  L2T2A3 | prior to<br>3/13/2012 | 1751482 | X | X | X | 416 |
| LARRY WATKINS<br>3189 BEAVER CREEK LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1470656 | X | X | X | 710 |
| LARRY WEARY<br>,<br> | prior to<br>3/13/2012 | 1748247 | X | X | X | 216 |
| LARRY WEGENER<br>306 EATON<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1434264 | X | X | X | 338 |
| LARRY WIESSNER<br>11911 GURD ROAD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1780596 | X | X | X | 1,171 |
| LARRY WILSON<br>11 PARK AVENUE EAST<br>BURLINGTON, ON  L7T1Y2 | prior to<br>3/13/2012 | 1747419 | X | X | X | 338 |
| LARRY WILSON<br>11 PARK AVENUE EAST<br>BURLINGTON, ON  L7T1Y2 | prior to<br>3/13/2012 | 1755065 | X | X | X | 243 |
| LARRY WOLF<br>2373 QUAIL RUN DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1717269 | X | X | X | 338 |
| LARRY WYS<br>1475 FLAMINGO DR 377<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1391946 | X | X | X | 115 |
| LARS NORGAARD<br>1628 DUNROBIN RD<br>KANATA, ON  K2K 1X7 | prior to<br>3/13/2012 | 1803749 | X | X | X | 662 |
| LARUE WARD<br>1026 ODONIEL DR<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1806358 | X | X | X | 316 |
| LARUEEN RYAN<br>PO BOX  373<br>QUAKER HILL, CT  06375 | prior to<br>3/13/2012 | 1742906 | X | X | X | 169 |
| LARYSSA LINK<br>1100 DAVID ST APT 3308<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1756292 | X | X | X | 173 |
| LASHARI HAMILTON<br>2223 KATHERINE DRIVE<br>NIAGARA FALLS , NY  14304 | prior to<br>3/13/2012 | 1820646 | X | X | X | 885 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| LASIDI HELMICK<br>64 SILVER OAK DRIVE<br>MOOREFIELD , WV  26836 | prior to<br>3/13/2012 | | 1801968 | X | X | X | 188 |
| LASLO CORBA<br>25188 E MARION AVE V31<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1794483 | X | X | X | 390 |
| LASONYA ALLENNESBITT<br>8925 WEEPING PINE LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1805562 | X | X | X | 458 |
| LATICIA WHEATLEY<br>2626 HUNTINGTON RD<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1822063 | X | X | X | 316 |
| LAUNA EMERY<br>39 APPLE LN<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | | 1739269 | X | X | X | 75 |
| LAURA A VOGL<br>2211 HARLEM BLVD<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | | 1461020 | X | X | X | 845 |
| LAURA ADAMS<br>1506 OAKBURN STREET<br>PICKERING, ON  L1V 6N7 | prior to<br>3/13/2012 | | 1388735 | X | X | X | 338 |
| LAURA ALLEN<br>51 OLD ORCHARD ST<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1719658 | X | X | X | 169 |
| LAURA ALSIP<br>246 OAKWOOD CRESCENT<br>OAKVILLE, ON  L6K 3M8 | prior to<br>3/13/2012 | | 1712382 | X | X | X | 621 |
| LAURA ALTOMARE<br>3863 PLEASANT AVE<br>ALLENTOWN, PA  18103 | prior to<br>3/13/2012 | | 1725660 | X | X | X | 190 |
| LAURA ANAMATEROS<br>80R HARRISON AVENUE<br>WOBURN, MA  01801 | prior to<br>3/13/2012 | | 1772653 | X | X | X | 122 |
| LAURA ANN E LOUGHLIN<br>3147 LATIMER ROAD<br>ELGINBURG, ON  K0H 1M0 | prior to<br>3/13/2012 | | 1812968 | X | X | X | 970 |
| LAURA AUCOIN<br>22 OAK ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1752402 | X | X | X | 470 |
| LAURA BACKMAN<br>485 NORTH ST<br>GEORGETOWN, MA  01833 | prior to<br>3/13/2012 | | 1788311 | X | X | X | 716 |
| LAURA BAKER<br>12 TIMBER LANE<br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | | 1830193 | X | X | X | 752 |
| LAURA BARBER<br>40 INVENESS ST<br>BRANTFORD, ON  N3V 1A8 | prior to<br>3/13/2012 | | 1814893 | X | X | X | 790 |
| LAURA BARCLAY<br>PO BOX 434<br>MORRISBURG, ON  K0C1X0 | prior to<br>3/13/2012 | | 1730498 | X | X | X | 419 |
| LAURA BATCHO<br>6993 CLINTON STREET ROAD<br>BERGEN, NY  14416 | prior to<br>3/13/2012 | | 1803924 | X | X | X | 218 |
| LAURA BATCHO<br>6993 CLINTON STRETT ROAD<br>BERGEN, NY  14416 | prior to<br>3/13/2012 | | 1788967 | X | X | X | 895 |
| LAURA BENEDICT<br>27-30 GREEN VALLEY DRIVE<br>KITCHENER, ON  N2P1G8 | prior to<br>3/13/2012 | | 1434425 | X | X | X | 50 |
| LAURA BENEDICT<br>27-30 GREEN VALLEY DRIVE<br>KITCHENER, ON  N2P1G8 | prior to<br>3/13/2012 | | 1434425 | X | X | X | 845 |
| LAURA BLOMGREN<br>9 PAKACHOAG XING<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1720156 | X | X | X | 438 |
| LAURA BLOMGREN<br>9 PAKACHOAG XING<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1429819 | X | X | X | 438 |
| LAURA BRESSON<br>5362 N 39TH STREET<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | | 1401616 | X | X | X | 684 |
| LAURA BRODERICK<br>717 MIKASUKI DR<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | | 1814066 | X | X | X | 109 |
| LAURA BROOKS<br>59 REED ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1767485 | X | X | X | 912 |
| LAURA BROWN<br>43 MCVEIGH DR<br>BARRIE, ON  L4N7E3 | prior to<br>3/13/2012 | | 1714648 | X | X | X | 1,014 |
| LAURA BRUFFEE<br>PO BOX 177<br>WHATELY, MA  01093 | prior to<br>3/13/2012 | | 1807651 | X | X | X | 158 |
| LAURA BUCKS<br>3061 118TH AVE<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | | 1807816 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAURA BUERGER<br>28 OBRIEN DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1394198 | X | X | X | 169 |
| LAURA BULMAN<br>74 STONE SCHOOLHOUSE RD<br>HUDSON FALLS, NY 12839 | prior to<br>3/13/2012 | 1813096 | X | X | X | 158 |
| LAURA BULMAN<br>74 STONE SCHOOLHOUSE RD<br>HUDSON FALLS, NY 12839 | prior to<br>3/13/2012 | 1811729 | X | X | X | 346 |
| LAURA BURLAND<br>6297 WHITEWOOD STREET<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1807452 | X | X | X | 158 |
| LAURA BURNS<br>95 CHAPIN STREET<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1431139 | X | X | X | 169 |
| LAURA CALVO<br>52 CEDAR RIDGE RD<br>GORMLEY, ON L0H 1GO | prior to<br>3/13/2012 | 1793601 | X | X | X | 895 |
| LAURA CAMPBELL<br>14 CIRCLE DR<br>ILLIOPOLIS, IL 62539 | prior to<br>3/13/2012 | 1776196 | X | X | X | 1,227 |
| LAURA CARLEY<br>5230 CHIQUITA BLVD S<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1432072 | X | X | X | 169 |
| LAURA CARSON<br>708 LILLY NAZ LANE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1719669 | X | X | X | 169 |
| LAURA CARSON<br>708 LILLY NAZ LANE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1718525 | X | X | X | 169 |
| LAURA CARTER<br>1057 SUNSET DRIVE<br>WILLSBORO, NY 12996 | prior to<br>3/13/2012 | 1386267 | X | X | X | 676 |
| LAURA CATALDI<br>L7 FARMHOUSE LANE<br>MORRISTOWN, NJ 07960 | prior to<br>3/13/2012 | 1808870 | X | X | X | 79 |
| LAURA CATALUCCI<br>143 DONNA STREET<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1746916 | X | X | X | 169 |
| LAURA CATALUCCI<br>143 DONNA STREET<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1746951 | X | X | X | 507 |
| LAURA CHRISTIAN<br>6567 CRESTWOOD AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1350039 | X | X | X | 140 |
| LAURA CHRISTIAN<br>6567 CRESTWOOD AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1350039 | X | X | X | 25- |
| LAURA COLBER<br>1395 ASHTON WDS CT<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1787685 | X | X | X | 329- |
| LAURA COLBER<br>1395 ASHTON WOODS CT<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1787724 | X | X | X | 478 |
| LAURA COMEAU<br>1<br>CHAMBLY, QC J3L 0M6 | prior to<br>3/13/2012 | 1796007 | X | X | X | 748 |
| LAURA COMEAU<br>1550 SAMUEL-ANDRES<br>CHAMBLY, QC J3L 0M6 | prior to<br>3/13/2012 | 1796006 | X | X | X | 997 |
| LAURA CONNOLLY<br>104 MAIN STREET<br>HOPKINTON, MA 01748 | prior to<br>3/13/2012 | 1788144 | X | X | X | 179 |
| LAURA COONS<br>760 KING ST W<br>COBOURG, ON K9A2P2 | prior to<br>3/13/2012 | 1800210 | X | X | X | 624 |
| LAURA COTE<br>5741 ALMAR DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1379036 | X | X | X | 397 |
| LAURA CRAWFORD<br>597 WILDFLOWER TRAIL<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1740058 | X | X | X | 169 |
| LAURA CRAWFORD<br>597 WILDFLOWER TRAIL<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1740048 | X | X | X | 169 |
| LAURA CRIPE<br>109 N GADWALL LANE<br>DOWNS, IL 61736 | prior to<br>3/13/2012 | 1702839 | X | X | X | 454 |
| LAURA CROWDER<br>2112 MARLAND<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1750335 | X | X | X | 147 |
| LAURA CURLEY<br>143 NASHAWAY RD<br>BOLTON, MA 01740 | prior to<br>3/13/2012 | 1720792 | X | X | X | 676 |
| LAURA CUTHBERT<br>225 FOX MEADOW LANE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1785882 | X | X | X | 170 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA DAVIS<br>20 LIPPINCOTT CRT<br>RICHMOND HILL, ON  L4C7M4 | prior to<br>3/13/2012 | 1715709 | X | X | X | | 338 |
| LAURA DAVIS<br>20 LIPPINCOTT CRT<br>RICHMOND HILL, ON  L4C7M4 | prior to<br>3/13/2012 | 1715699 | X | X | X | | 845 |
| LAURA DEKKER<br>A4360 MEADOW LANE<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1638173 | X | X | X | | 306 |
| LAURA DEKKER<br>A4360 MEADOW LANE<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1801967 | X | X | X | | 316 |
| LAURA DETZLER<br>1809 ERBS ROAD WEST<br>ST AGATHA, ON  N3B 3M2 | prior to<br>3/13/2012 | 1389226 | X | X | X | | 85- |
| LAURA DETZLER<br>1809 ERBS ROAD WEST<br>ST AGATHA, ON  N3B 3M2 | prior to<br>3/13/2012 | 1389226 | X | X | X | | 160 |
| LAURA DICOSMO<br>20 LANSCOTT PLACE<br>HAMILTON, ON  L8K 5G6 | prior to<br>3/13/2012 | 1759151 | X | X | X | | 722 |
| LAURA DIVIRGILIO<br>.<br>. | prior to<br>3/13/2012 | 1349667 | X | X | X | | 198 |
| LAURA DOBRINSKY<br>85 CATHEDRAL COURT<br>WATERDOWN , ON  L0R2H9 | prior to<br>3/13/2012 | 1811273 | X | X | X | | 564 |
| LAURA DONOVAN<br>6535 ROLLING HILLS LANE EAST<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | 1794040 | X | X | X | | 358 |
| LAURA DOORNHAAG<br>8676 CHAIN-O-LAKES<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1601173 | X | X | X | | 99 |
| LAURA DUMITRU<br>120 CORNELL DRIVE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1799782 | X | X | X | | 158 |
| LAURA DURBIN<br>1009 W POPLAR<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1784362 | X | X | X | | 279 |
| LAURA DUSHAME<br>52 ORCHARD STREET<br>GREENFIELD, MA  01301 | prior to<br>3/13/2012 | 1791499 | X | X | X | | 358 |
| LAURA DUSHAME<br>52 ORCHARD STREET<br>GREENFIELD, MA  01301 | prior to<br>3/13/2012 | 1828920 | X | X | X | | 50 |
| LAURA EATON<br>188 PALMER ST<br>FALL RIVER, MA  02724 | prior to<br>3/13/2012 | 1784738 | X | X | X | | 222 |
| LAURA EATON<br>188 PALMER<br>FALL RIVER, MA  02724 | prior to<br>3/13/2012 | 1784738 | X | X | X | | 260 |
| LAURA ELLIS<br>1138 HALIFAX DR<br>KINGSTON, ON  K7P 0C5 | prior to<br>3/13/2012 | 1741371 | X | X | X | | 100 |
| LAURA EURICH<br>295 PROSPECT STREET<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1811911 | X | X | X | | 426 |
| LAURA FENTON<br>285 MILVERTON BLVD<br>TORONTO, ON  M4J1V8 | prior to<br>3/13/2012 | 1763176 | X | X | X | | 723 |
| LAURA FERRINO<br>86 LINDEN AVENUE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1797658 | X | X | X | | 158 |
| LAURA FERRITER<br>150 ONTARIO AVENUE<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1359332 | X | X | X | | 229 |
| LAURA FERRITER<br>150 ONTARIO AVENUE<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1788411 | X | X | X | | 358 |
| LAURA FIERLE<br>1263 EDEN EVANS CENTER RD<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1750581 | X | X | X | | 243 |
| LAURA FILMAN<br>1229 FREEMAN STREET<br>BURLINGTON, ON  L7S 2J7 | prior to<br>3/13/2012 | 1351148 | X | X | X | | 338 |
| LAURA FIORINI<br>P O BOX 16723<br>ROCHESTER, NY  14616 | prior to<br>3/13/2012 | 1825342 | X | X | X | | 50 |
| LAURA FLEMING<br>14980 MOUNT PLEASANT RD<br>CALEDON, ON  L7E 3M3 | prior to<br>3/13/2012 | 1387066 | X | X | X | | 169 |
| LAURA FLYNN<br>184 ELLINGTON RD<br>LONG MEADOW, MA  01106 | prior to<br>3/13/2012 | 1749318 | X | X | X | | 225 |
| LAURA FONG<br>5599 GATINEAU<br>MONTREAL, QC  H3T1X6 | prior to<br>3/13/2012 | 1745096 | X | X | X | | 104 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA FORBES<br>5901<br>HILLSBURGH, ON  N0B 1Z0 | prior to<br>3/13/2012 | | 1708527 | X | X | X | 100 |
| LAURA FORBES<br>5901<br>HILLSBURGH, ON  N0B1Z0 | prior to<br>3/13/2012 | | 1708527 | X | X | X | 180 |
| LAURA FRIEDMAN<br>50 HIGHVIEW AVE<br>STATEN ISLAND, NY  10301 | prior to<br>3/13/2012 | | 1745187 | X | X | X | 338 |
| LAURA GAIL<br>150 BLACKBERRY CIRCLE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | | 1432882 | X | X | X | 50 |
| LAURA GARLITZ<br>973 NOTTINGHAM LAKES ROAD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1431357 | X | X | X | 169 |
| LAURA GATEA<br>A-1 175 DAVID BERGEY DRIVE<br>KITCHENER, ON  N2E4H6 | prior to<br>3/13/2012 | | 1802827 | X | X | X | 218 |
| LAURA GAZDAK<br>1650 PARKER DR<br>MAYFIELD HEIGHTS, OH  44124 | prior to<br>3/13/2012 | | 1814931 | X | X | X | 564 |
| LAURA GIGNAC<br>33 JESSIE AVE<br>SOUTH ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | | 1800345 | X | X | X | 436 |
| LAURA GILLILAND<br>2124 RENWICK DR<br>SPRINGFIELD , IL  62704 | prior to<br>3/13/2012 | | 1387067 | X | X | X | 169 |
| LAURA GLASER<br>15 KAYWOOD COURT<br>WELLAND, ON  L3C7A8 | prior to<br>3/13/2012 | | 1372789 | X | X | X | 404 |
| LAURA GOOLSBY<br>6 DIAMOND LEDGE<br>STAFFORD SPRINGS, CT  06076 | prior to<br>3/13/2012 | | 1471320 | X | X | X | 240 |
| LAURA GRACE<br>440 JOHN FREDERICK DRIVE<br>ANCASTER, ON  L9G 2R2 | prior to<br>3/13/2012 | | 1653513 | X | X | X | 521 |
| LAURA GRAHAM<br>88 SHAKESPEARE CR<br>BARRIE, ON  L4N 6B8 | prior to<br>3/13/2012 | | 1349241 | X | X | X | 100 |
| LAURA GRAHAM<br>88 SHAKESPEARE CR<br>BARRIE, ON  L4N 6B8 | prior to<br>3/13/2012 | | 1820193 | X | X | X | 50 |
| LAURA GRAHAM<br>88 SHAKESPEARE CR<br>BARRIE, ON  L4N 6B8 | prior to<br>3/13/2012 | | 1820153 | X | X | X | 50 |
| LAURA GRAHAM<br>88 SHAKESPEARE CR<br>BARRIE, ON  L4N6B9 | prior to<br>3/13/2012 | | 1349241 | X | X | X | 338 |
| LAURA GRANT<br>27 TAYLOR DR<br>TORONTO, ON  M4C 3B4 | prior to<br>3/13/2012 | | 1811508 | X | X | X | 218 |
| LAURA GRAY<br>201 E MAIN STREET<br>MONTPELIER, OH  43543 | prior to<br>3/13/2012 | | 1819513 | X | X | X | 50 |
| LAURA GRAY<br>201 E MAIN STREET<br>MONTPELIER, OH  43543 | prior to<br>3/13/2012 | | 1819515 | X | X | X | 50 |
| LAURA GRAY<br>201 E MAIN<br>MONTPELIER, OH  43543 | prior to<br>3/13/2012 | | 1404819 | X | X | X | 165 |
| LAURA GRAY<br>201 EAST MAIN<br>Montpelier, OH  43543 | prior to<br>3/13/2012 | | 1404819 | X | X | X | 68 |
| LAURA GRAY<br>201 EAST MAIN<br>Montpelier, OH  43543 | prior to<br>3/13/2012 | | 1404819 | X | X | X | 32 |
| LAURA HACKETT<br>194 POMPEO RD<br>NORTH GROSVENORDALE, CT  0625537728 | prior to<br>3/13/2012 | | 1464681 | X | X | X | 1,014 |
| LAURA HAMEL<br>5338 JAMESON CRES<br>BURLINGTON, ON  L7L 6Z1 | prior to<br>3/13/2012 | | 1382415 | X | X | X | 60 |
| LAURA HARRINGTON<br>15 MAPLEWOOD DRIVE<br>TOWNSEND, MA  01469 | prior to<br>3/13/2012 | | 1440854 | X | X | X | 0 |
| LAURA HARTHCOCK<br>1056 MANOR DR<br>ALLENTOWN, PA  18103 | prior to<br>3/13/2012 | | 1747990 | X | X | X | 137 |
| LAURA HAWRYSZKO<br>231 PACKER RD<br>ROSENEATH, ON  K0K2X0 | prior to<br>3/13/2012 | | 1461191 | X | X | X | 338 |
| LAURA HILLER<br>1203 EDWARDS STREET<br>MONTICELLO, IL  61856 | prior to<br>3/13/2012 | | 1809765 | X | X | X | 316 |
| LAURA HYLANT<br>7551 OLYMPIC PWYK<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | | 1768793 | X | X | X | 599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAURA INDERMARK<br>6671 MECHANICSBURG<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1724312 | X | X | X | 410 |
| LAURA INGLIS<br>3 MUSCAT DRIVE<br>GRIMSBY, ON L3M 5N7 | prior to<br>3/13/2012 | 1786046 | X | X | X | 358 |
| LAURA IRELAND<br>2387 WALKER COURT<br>NIAGARA FALLS, ON L2J 0A2 | prior to<br>3/13/2012 | 1457978 | X | X | X | 25 |
| LAURA IRELAND<br>2387 WALKER COURT<br>NIAGARA FALLS, ON L2J 0A2 | prior to<br>3/13/2012 | 1457978 | X | X | X | 229 |
| LAURA J GILLILAND<br>2124 RENWICK DR<br>SPRINGFIELD , IL 62704 | prior to<br>3/13/2012 | 1387048 | X | X | X | 338 |
| LAURA JAGOW<br>,<br> | prior to<br>3/13/2012 | 1816600 | X | X | X | 50 |
| LAURA JAGOW<br>8867 PEBBLE BROOKE DR<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1816597 | X | X | X | 50 |
| LAURA JAGOW<br>8867 PEBBLEBROOKE DR<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1430643 | X | X | X | 229 |
| LAURA JAGOW<br>8867 PEBBLEBROOKE DR<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1430643 | X | X | X | 100 |
| LAURA JAGOW<br>8867 PEBBLEBROOKE DR<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1790346 | X | X | X | 358 |
| LAURA JAGOW<br>8867 PEBBLEBROOKE DRIVE<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1790364 | X | X | X | 110 |
| LAURA JEAN GARDNER<br>19551 US HWY 41 S<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1460556 | X | X | X | 109 |
| LAURA JEFFREY<br>468 RIVER RD<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1348931 | X | X | X | 1,014 |
| LAURA JELINSKE<br>11823 LORELEI LANE<br>DUBUQUE, IA 52003 | prior to<br>3/13/2012 | 1445897 | X | X | X | 397 |
| LAURA JOY GILLILAND<br>2124 RENWICK DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1818286 | X | X | X | 50 |
| LAURA JOY GILLILAND<br>2124 REWICK DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1818291 | X | X | X | 50 |
| LAURA K MARTIN<br>297 NORTH WASHINGTON ROAD<br>APOLLO, PA 15613 | prior to<br>3/13/2012 | 1388962 | X | X | X | 338 |
| LAURA K MARTIN<br>297 NORTH WASHINGTON ROAD<br>APOLLO, PA 15613 | prior to<br>3/13/2012 | 1788011 | X | X | X | 358 |
| LAURA K MARTIN<br>297 NORTH WASHINGTON ROAD<br>APOLLO, PA 15613 | prior to<br>3/13/2012 | 1784380 | X | X | X | 279 |
| LAURA KHEIR<br>83 ISLANDVIEW WAY<br>STONEY CREEK, ON L8E 6B9 | prior to<br>3/13/2012 | 1384129 | X | X | X | 1,014 |
| LAURA KHEIR<br>83 ISLANDVIEW WAY<br>STONEY CREEK, ON L8E6B9 | prior to<br>3/13/2012 | 1354014 | X | X | X | 1,014 |
| LAURA KOEHLER<br>18 HIGH STREET<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1712289 | X | X | X | 338 |
| LAURA KORADE<br>4687 WESTMEATH CT<br>MIDDLETOWN, OH 45042 | prior to<br>3/13/2012 | 1742466 | X | X | X | 169 |
| LAURA KOWALESKI<br>500 FELT ROAD<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | 1812096 | X | X | X | 90 |
| LAURA KUECHLER<br>2463 BELLWOOD DRIVE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1812946 | X | X | X | 188 |
| LAURA KUMMER<br>97 RUNNYMEDE ROAD<br>TORONTO, ON M6S 2Y4 | prior to<br>3/13/2012 | 1803264 | X | X | X | 316 |
| LAURA LAFRENIERE<br>3009 VT RTE 116<br>STARKSBORO, VT 05487 | prior to<br>3/13/2012 | 1815125 | X | X | X | 316 |
| LAURA LAMON<br>42986 SEAWAY AVENUE<br>ALEXANDRIA BAY, NY 13607 | prior to<br>3/13/2012 | 1446959 | X | X | X | 0 |
| LAURA LARUE<br>609 OLD INDIAN MOUND TRAIL<br>SUN PRAIRIE, WI 53590 | prior to<br>3/13/2012 | 1443130 | X | X | X | 716 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LAURA LAZARZ<br>. | prior to<br>3/13/2012 | 1393608 | X | X | X | 100 |
| LAURA LEE MATTICE<br>15 FEATHERSTONE AVE.<br>SELKIRK, ON  N0A 1P0 | prior to<br>3/13/2012 | 1391065 | X | X | X | 169 |
| LAURA LEONARDO<br>85 CHARLTON ROAD<br>ROCHESTER, NY  14617 | prior to<br>3/13/2012 | 1728703 | X | X | X | 605 |
| LAURA LITCHFIELD<br>191 HOLCOMB STREET<br>EAST GRANBY, CT  06026 | prior to<br>3/13/2012 | 1751344 | X | X | X | 337 |
| LAURA M BANKS<br>166 MONT ECHO<br>KNOWLTON, QC  J0E 1V0 | prior to<br>3/13/2012 | 1719777 | X | X | X | 676 |
| LAURA MANEELEY<br>10 GLEN DRIVE APT 4<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1754437 | X | X | X | 137 |
| LAURA MARAGLIANO<br>65 SOUTH PEARL S<br>OAKFIELD, NY  14125 | prior to<br>3/13/2012 | 1718113 | X | X | X | 55 |
| LAURA MARSEGLIA<br>9 HALE RD<br>STOW, MA  01775 | prior to<br>3/13/2012 | 1457673 | X | X | X | 338 |
| LAURA MARTIN<br>. | prior to<br>3/13/2012 | 1813533 | X | X | X | 89 |
| LAURA MAY<br>5226 4TH STREET W<br>LEHIGH ACRES, FL  33971 | prior to<br>3/13/2012 | 1739867 | X | X | X | 173 |
| LAURA MAYBERRY<br>10 OLD SALT ROAD<br>0LD ORCHARD BEACH, ME  04064 | prior to<br>3/13/2012 | 1717502 | X | X | X | 338 |
| LAURA MCLOUGHLIN<br>82 BLAKE STREET<br>HAMILTON, ON  L8M 2S6 | prior to<br>3/13/2012 | 1760684 | X | X | X | 393 |
| LAURA MENGHINI<br>404 E OAK GROVE DR<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | 1743570 | X | X | X | 701 |
| LAURA MILLER<br>92 MARCY LANE<br>NEWCOMB,   12852 | prior to<br>3/13/2012 | 1391777 | X | X | X | 120 |
| LAURA MILLERCOX<br>3349 ANDREWS ROAD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1345057 | X | X | X | 150 |
| LAURA MILLERCOX<br>3349 ANDREWS ROAD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1345057 | X | X | X | 507 |
| LAURA MISNER<br>5721 N WESTNEDGE AVE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1775652 | X | X | X | 323 |
| LAURA MONTEMAGNI<br>140 ALFRED DR<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1391176 | X | X | X | 169 |
| LAURA MONTEMAGNI<br>140 ALFRED DR<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1391160 | X | X | X | 169 |
| LAURA MONTEMAGNI<br>140 ALFRED DR<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1391145 | X | X | X | 169 |
| LAURA MONTEMAGNI<br>140 ALFRED DR<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1391141 | X | X | X | 169 |
| LAURA MONTEMAGNI<br>140 ALFRED DR<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1391165 | X | X | X | 169 |
| LAURA MONTEMAGNI<br>140 ALFRED DR<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1789169 | X | X | X | 358 |
| LAURA MORAN<br>722 HESTON LN<br>BEL AIR, MD  21014 | prior to<br>3/13/2012 | 1806507 | X | X | X | 3 |
| LAURA MOSES<br>28 WORESTER AVE<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1809026 | X | X | X | 188 |
| LAURA MOYER<br>9414 W DE AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1537393 | X | X | X | 211 |
| LAURA MOYER<br>9414 W DE AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1538353 | X | X | X | 611 |
| LAURA MOYER<br>9414 W DE AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1537234 | X | X | X | 527 |
| LAURA MOYER<br>9414 W DE AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1538393 | X | X | X | 245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAURA MURRAY<br>1320 RANSOM ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1397637 | X | X | X | 582 |
| LAURA MURRAY<br>27 LEDGEWOOD CIRCLE<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1828712 | X | X | X | 790 |
| LAURA NOWAK<br>MPO BOX 1438<br>NIAGARA FALLS, NY 14302 | prior to<br>3/13/2012 | 1393411 | X | X | X | 169 |
| LAURA NOWAK<br>MPO BOX 1438<br>NIAGARA FALLS, NY 14302 | prior to<br>3/13/2012 | 1393403 | X | X | X | 169 |
| LAURA ONEIL<br>22 HOILE DRIVE<br>AJAX, ON L1Z 1M7 | prior to<br>3/13/2012 | 1389778 | X | X | X | 169 |
| LAURA ORR<br>88 KYES ROAD<br>LANSDOWNE, ON K0E1L0 | prior to<br>3/13/2012 | 1428725 | X | X | X | 507 |
| LAURA PAUL<br>14A CONCORD ROAD<br>WEST MILFORD, NJ 07480 | prior to<br>3/13/2012 | 1713524 | X | X | X | 676 |
| LAURA PAWLIK<br>1969 STABLEGATE DRIVE<br>CANANDAIGUA, NY 14424 | prior to<br>3/13/2012 | 1785536 | X | X | X | 358 |
| LAURA PERINI<br>10 SUSAN VALLEY TERR<br>VERNON, 07462 | prior to<br>3/13/2012 | 1433369 | X | X | X | 338 |
| LAURA PERINI<br>10 SUSAN VALLEY TERRACE<br>VERNON, NJ 07462 | prior to<br>3/13/2012 | 1790959 | X | X | X | 358 |
| LAURA PHARES<br>3687 CASTLEROCK DR<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1727738 | X | X | X | 808 |
| LAURA PIETRACATELLO<br>786 WHEATLAND CIRCLE<br>BRIDGEVILLE, PA 15017 | prior to<br>3/13/2012 | 1766634 | X | X | X | 229 |
| LAURA PORTO<br>49 LEE AVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1804986 | X | X | X | 948 |
| LAURA POTTER<br>23 MATHERS STREET<br>LONDON, ON N6C 3W1 | prior to<br>3/13/2012 | 1355203 | X | X | X | 229 |
| LAURA PRICHARD<br>8-95 RUE DU BOURGMESTRE<br>BROMONT, QC J2L2W4 | prior to<br>3/13/2012 | 1727946 | X | X | X | 0 |
| LAURA PROFETTO<br>162 DORCHESTER DRIVE<br>GRIMSBY, ON L3M0A6 | prior to<br>3/13/2012 | 1789052 | X | X | X | 358 |
| LAURA PROVOST<br>489 RIDGEWOOD LN<br>ELLENTON, FL 34222 | prior to<br>3/13/2012 | 1462203 | X | X | X | 100 |
| LAURA PROVOST<br>489 RIDGEWOOD LN<br>ELLENTON, FL 34222 | prior to<br>3/13/2012 | 1462203 | X | X | X | 507 |
| LAURA RAYMOND<br>6 SAWYER AVENUE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1811687 | X | X | X | 346 |
| LAURA RIACH<br>24 HILLTOP AVENUE<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1743219 | X | X | X | 617 |
| LAURA RICE<br>4495 61ST STREET<br>DELTA, BC V4K3X6 | prior to<br>3/13/2012 | 1731126 | X | X | X | 101 |
| LAURA ROCHELEAU<br>1593 FISHER POND ROAD<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1711424 | X | X | X | 378 |
| LAURA ROCHELEAU<br>1593 FISHER POND ROAD<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1711424 | X | X | X | 378- |
| LAURA RODE<br>19 BUTTERNUT LANE<br>NEWINGTON, CT 06111 | prior to<br>3/13/2012 | 1568294 | X | X | X | 163 |
| LAURA ROME<br>129 WINDSOR ST<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1784633 | X | X | X | 253 |
| LAURA ROTHWELL<br>3405 FAWN COVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1389984 | X | X | X | 169 |
| LAURA ROY<br>15 CHESTER STREET<br>BALLSTON SPA, NY 12020 | prior to<br>3/13/2012 | 1710955 | X | X | X | 1,014 |
| LAURA SANDLER<br>140 HOWARD STREET<br>NORTHBORO, MA 01532 | prior to<br>3/13/2012 | 1351598 | X | X | X | 284 |
| LAURA SCHINKEL<br>41 BROADWAY AVENUE UNIT 2<br>ST CATHARINES, ON L2M1M3 | prior to<br>3/13/2012 | 1807934 | X | X | X | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA SCHLOSSER<br>5128 MEADOWOOD LANE<br>BEAMSVILLE, ON  L0R1B8 | prior to<br>3/13/2012 | 1464283 | X | X | X | | 50 |
| LAURA SCHLOSSER<br>5128 MEADOWOOD LANE<br>BEAMSVILLE, ON  L0R1B8 | prior to<br>3/13/2012 | 1464283 | X | X | X | | 676 |
| LAURA SCOLLON<br>2249 MORIAH RD<br>MORIAH, NY  12960 | prior to<br>3/13/2012 | 1802422 | X | X | X | | 436 |
| LAURA SCOTT<br>53 RICH AVE<br>CAMBRIDGE, ON  N1R2A4 | prior to<br>3/13/2012 | 1575973 | X | X | X | | 205 |
| LAURA SEARS<br>36 YORKSHIRE DRIVE<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1462728 | X | X | X | | 0 |
| LAURA SEKI<br>507 SOUTHRIDGE DRIVE<br>HAMILTON, ON  L9C 7V4 | prior to<br>3/13/2012 | 1593033 | X | X | X | | 449 |
| LAURA SHIMKO<br>409 RUTHWOOD AVE<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1812565 | X | X | X | | 376 |
| LAURA SHOEMAKER<br>2097 TOWN HALL TERRACE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1789604 | X | X | X | | 179 |
| LAURA SHUSTER<br>219 N MACON ST<br>MOWEAQUA, IL  62550 | prior to<br>3/13/2012 | 1463579 | X | X | X | | 507 |
| LAURA SIDEY<br>48 NORTH MAIN STREET<br>ANGA, NY  14006 | prior to<br>3/13/2012 | 1808220 | X | X | X | | 158 |
| LAURA SIKKENGA<br>739 W HAWTHORNE ST<br>TWIN LAKE, MI  49457 | prior to<br>3/13/2012 | 1403142 | X | X | X | | 356 |
| LAURA SILVERMAN<br>935 N WATTLES RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1349843 | X | X | X | | 169 |
| LAURA SILVERMAN<br>935 N WATTLES RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1787964 | X | X | X | | 179 |
| LAURA SILVERMAN<br>935 N WATTLES RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1787955 | X | X | X | | 179 |
| LAURA SIPE<br>5705 CEYLLAN DR<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1464318 | X | X | X | | 75 |
| LAURA SIPE<br>5705 CEYLLAN DR<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1464318 | X | X | X | | 145 |
| LAURA SLAVING<br>190 EAST GRAND AVENUE #7<br>OLD ORCHARD BEACH, ME  04064 | prior to<br>3/13/2012 | 1518133 | X | X | X | | 594 |
| LAURA SMITH<br>2634 ASQUITH ST<br>VICTORIA, BC  V8R3Y3 | prior to<br>3/13/2012 | 1755076 | X | X | X | | 122 |
| LAURA SMITH<br>9079 MICHAEL DOUGLAS DR<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1808322 | X | X | X | | 948 |
| LAURA SPAFFORD<br>8 BRENTWOOD LANE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1386351 | X | X | X | | 284 |
| LAURA STAFFORD<br>.<br>. | prior to<br>3/13/2012 | 1731790 | X | X | X | | 155 |
| LAURA STEINGART SEGRETO<br>706-270 QUEENS QUAY W<br>TORONTO, ON  M5J2N4 | prior to<br>3/13/2012 | 1346811 | X | X | X | | 169 |
| LAURA STERN<br>20 WINDY HILL ROAD<br>NEW WINDSOR, NY  12553 | prior to<br>3/13/2012 | 1387553 | X | X | X | | 115 |
| LAURA STERN<br>20 WINDY HILL ROAD<br>NEW WINSOR, NY  12553 | prior to<br>3/13/2012 | 1387516 | X | X | X | | 960 |
| LAURA STRAND<br>3418 STOLK DRIVE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1359951 | X | X | X | | 169 |
| LAURA STRONGHILL<br>125 KEEFER ROAD<br>THOROLD, ON  L2V 4N1 | prior to<br>3/13/2012 | 1583794 | X | X | X | | 661 |
| LAURA SUSANIN<br>293 DAVIS ST<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1790871 | X | X | X | | 587 |
| LAURA SWALLOW<br>BOX 347<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1427269 | X | X | X | | 1,014 |
| LAURA SYER<br>1490 THE LINKS<br>OAKVILLE, ON  L6M2P2 | prior to<br>3/13/2012 | 1805004 | X | X | X | | 632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAURA TONIN<br>8695 KELSEY CRES<br>NIAGARA FALLS, ON  L2H0E5 | prior to<br>3/13/2012 | 1797570 | X | X | X | 684 |
| LAURA TRENT<br>4713 WILD IRIS DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1807417 | X | X | X | 173 |
| LAURA TUPPER<br>P O BOX 403<br>PORTAGE, MI  49081-0403 | prior to<br>3/13/2012 | 1434639 | X | X | X | 169 |
| LAURA UGGERHOLT<br>8 JEFFERSON ROAD<br>MANSFIELD, MA  02048 | prior to<br>3/13/2012 | 1437561 | X | X | X | 507 |
| LAURA VANDEN BERG<br>8276 ASH DR<br>JENISON , MI  49428 | prior to<br>3/13/2012 | 1816023 | X | X | X | 50 |
| LAURA VAUGHAN<br>8 MORAN ST<br>PHELPSTON, ON  L0L 2K0 | prior to<br>3/13/2012 | 1741447 | X | X | X | 930 |
| LAURA VOLLWEILER<br>RR 6 BOX 6515 B<br>SAYLORSBURG , PA   18353 | prior to<br>3/13/2012 | 1714211 | X | X | X | 676 |
| LAURA VORDERMAN<br>300 LN 345 LK JAMES<br>FORT WAYNE, IN  46703 | prior to<br>3/13/2012 | 1425594 | X | X | X | 1,014 |
| LAURA WALTERS<br>10460 3 MILE ROAD<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | 1741994 | X | X | X | 676 |
| LAURA WEBBER<br><br><br>. | prior to<br>3/13/2012 | 1386817 | X | X | X | 125 |
| LAURA WEBBER<br>26383 SEMINOLE LAKES BLVD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1718990 | X | X | X | 338 |
| LAURA WEBBER<br>26383 SEMINOLE LAKES BLVD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1667553 | X | X | X | 91 |
| LAURA WERKEMA<br>7800 STATION DRIVE<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1808752 | X | X | X | 90 |
| LAURA WERKEMA<br>7800 STATION DRIVE<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1808769 | X | X | X | 169 |
| LAURA WHITE<br>3121 RIVER RD<br>TOLEDO , OH  43614 | prior to<br>3/13/2012 | 1384851 | X | X | X | 676 |
| LAURA WILCOX<br>149 MILE POINT RD<br>PERTH, ON  K7H 3C7 | prior to<br>3/13/2012 | 1457915 | X | X | X | 169 |
| LAURA WINKLER<br>181 BRIARCREST<br>NORWALK, OH 44857 | prior to<br>3/13/2012 | 1705849 | X | X | X | 305 |
| LAURA WISSER<br>4444 RHOAD ROAD<br>KEMPTON, PA  19529 | prior to<br>3/13/2012 | 1822045 | X | X | X | 50 |
| LAURA WISSER<br>4444 RHOADS ROAD<br>KEMPTON, PA  19529 | prior to<br>3/13/2012 | 1348251 | X | X | X | 229 |
| LAURA WISSER<br>4444 RHOADS ROAD<br>KEMPTON, PA  19529 | prior to<br>3/13/2012 | 1348230 | X | X | X | 676 |
| LAURA WISSER<br>4444 RHOADS ROAD<br>KEMPTON, PA  19529 | prior to<br>3/13/2012 | 1541454 | X | X | X | 84 |
| LAURA WISSER<br>4444 RHOADS ROAD<br>KEMPTON, PA  19529 | prior to<br>3/13/2012 | 1822040 | X | X | X | 50 |
| LAURA WONG<br>12 CHAMPIONSHIP CIRCLE PLACE<br>AURORA , ONTARIO  L4G0H9 | prior to<br>3/13/2012 | 1684873 | X | X | X | 191 |
| LAURA WYDYSZ<br>356 JACQUELINE BLVD<br>HAMILTON, ON  L9B 2V7 | prior to<br>3/13/2012 | 1742773 | X | X | X | 841 |
| LAURA ZACARCHUK<br>95 MILL ROAD<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1810893 | X | X | X | 474 |
| LAURALANN DENNY<br>462 WASHINGTON HWY<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1728108 | X | X | X | 243 |
| LAURALEE MICHEL<br>111 SOUTH MAIN STREET<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1803790 | X | X | X | 154 |
| LAURALEE MICHEL<br>111 SOUTH MAIN STREET<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1808921 | X | X | X | 154 |
| LAURALEE MICHEL<br>111 SOUTH MAIN STREET<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1803780 | X | X | X | 617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAURALI DACK<br>, | prior to<br>3/13/2012 | 1430843 | X | X | X | 115 |
| LAURAN MIRANDA<br>244 ENJANIN MEADOW RD<br>TUXEDO, NY  10987 | prior to<br>3/13/2012 | 1425617 | X | X | X | 232 |
| LAUREAT LEWIS<br>1066 CAMPBELL BLVD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1465975 | X | X | X | 100 |
| LAUREEN COHEN<br>33 BARBARA DRIVE<br>COVENTRY, CT  06238 | prior to<br>3/13/2012 | 1793553 | X | X | X | 537 |
| LAUREEN COHEN<br>33 BARBARA DRIVE<br>COVENTRY, CT  06238 | prior to<br>3/13/2012 | 1805974 | X | X | X | 109 |
| LAUREEN DONAHUE<br>16 WHITEWOOD RD<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1795093 | X | X | X | 371 |
| LAUREEN DONAHUE<br>16 WHITEWWOD RD<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1795096 | X | X | X | 185 |
| LAUREEN LANDGREN<br>360A GREENWOOD STREET<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1741597 | X | X | X | 494 |
| LAUREEN SANBORN<br>6 HARVARD ST<br>RUTLAND, VT  05701 | prior to<br>3/13/2012 | 1356325 | X | X | X | 338 |
| LAUREEN SANBORN<br>6 HARVARD ST<br>RUTLAND, VT  05701 | prior to<br>3/13/2012 | 1788446 | X | X | X | 1,074 |
| LAUREEN SMITH<br>4510 RIVIERA DRIVE<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1798109 | X | X | X | 376 |
| LAUREEN TEMPLE<br>1008 DEERBROOK LANE<br>OAKDALE, PA  15071 | prior to<br>3/13/2012 | 1830221 | X | X | X | 270 |
| LAUREL ATWATER<br>203 3RD STREET<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1785997 | X | X | X | 895 |
| LAUREL AUSTIN<br>BOX 82<br>CLINTON, ON  N0M 1L0 | prior to<br>3/13/2012 | 1785791 | X | X | X | 358 |
| LAUREL AUSTIN<br>BOX 82<br>CLINTON, ON  N0M 1L0 | prior to<br>3/13/2012 | 1800374 | X | X | X | 94 |
| LAUREL AUSTIN<br>BOX 82<br>CLINTON, ON  N0M 1L0 | prior to<br>3/13/2012 | 1800339 | X | X | X | 173 |
| LAUREL BAERVELDT<br>2310 AUBREY LANE<br>SARASOTA, FL  34231 | prior to<br>3/13/2012 | 1386125 | X | X | X | 169 |
| LAUREL BISTANY<br>249 COOPER HILL ROAD<br>NOTTINGHAM, NH  03290 | prior to<br>3/13/2012 | 1509593 | X | X | X | 187 |
| LAUREL BISTANY<br>249 COOPER HILL ROAD<br>NOTTINGHAM, NH  03290 | prior to<br>3/13/2012 | 1509533 | X | X | X | 1,124 |
| LAUREL CIPRARI<br><br>BARNSTABLE, MA  02630 | prior to<br>3/13/2012 | 1345297 | X | X | X | 0 |
| LAUREL GRACE<br>801 OLDE INGOMAR COURT<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1465830 | X | X | X | 676 |
| LAUREL HAUMESSER<br>4263 WEDGEWOOD DRIVE<br>COPLEY, OH  44321 | prior to<br>3/13/2012 | 1789140 | X | X | X | 358 |
| LAUREL HILL<br>23 DIANA DR<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | 1790691 | X | X | X | 716 |
| LAUREL HOPKINS<br>41 CHESTERFIELD DRIVE<br>BUFFALO, NY  14215 | prior to<br>3/13/2012 | 1823250 | X | X | X | 94 |
| LAUREL HOPKINS<br>41 CHESTERFIELD DRIVE<br>BUFFALO, NY  14215 | prior to<br>3/13/2012 | 1823247 | X | X | X | 822 |
| LAUREL KASHUL<br>31 WADE SQ<br>COURTICE, ON  L1E 3E5 | prior to<br>3/13/2012 | 1463385 | X | X | X | 338 |
| LAUREL KRONE<br>1054 PINEWOOD COURT<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1431175 | X | X | X | 338 |
| LAUREL LEARY<br>487 PLEASANT ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1452656 | X | X | X | 585 |
| LAUREL PALERMO<br>794 TOPVIEW DR<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1802057 | X | X | X | 218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAUREL PRESTON<br>4351 BAY BEACH LANE<br>FT MYERS BEACH, FL 33931 | prior to<br>3/13/2012 | | 1465283 | X | X | X | 676 |
| LAUREL VAUGHAN<br>369 WASHINGTON ST<br>BUFFALO, NY 14203 | prior to<br>3/13/2012 | | 1703817 | X | X | X | 84 |
| LAUREL WESTREICH<br>80 SHONGUM ROAD<br>RANDOLPH, NJ 07869 | prior to<br>3/13/2012 | | 1764026 | X | X | X | 180 |
| LAUREN ARSENAULT<br>3169 ANTICA ST<br>FORT MYERS, FL 33905 | prior to<br>3/13/2012 | | 1791182 | X | X | X | 537 |
| LAUREN BALLAS<br>7301 BOLTON PRIORY DRIVE<br>NEW ALBANY, OH 43054 | prior to<br>3/13/2012 | | 1465630 | X | X | X | 169 |
| LAUREN BARR<br>19107 BRENTWOOD DR<br>BLOOMINGTON, IL 61705 | prior to<br>3/13/2012 | | 1658553 | X | X | X | 109 |
| LAUREN BELKNAP<br>6278 ADDISON LOOMIS<br>CICERO, NY 13039 | prior to<br>3/13/2012 | | 1623693 | X | X | X | 691 |
| LAUREN BENTLEY<br>94 MILL STREET 104<br>WOONSOCKET, RI 02895 | prior to<br>3/13/2012 | | 1461375 | X | X | X | 242 |
| LAUREN BORGER<br>12 CANTON STREET<br>WARREN, PA 16365 | prior to<br>3/13/2012 | | 1716631 | X | X | X | 169 |
| LAUREN BURESH<br>3000 RASPBERRY LN.<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | | 1763654 | X | X | X | 95 |
| LAUREN CAMERLENGO<br>2102 EAST MAIN STREET<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1630013 | X | X | X | 312 |
| LAUREN CARINGI<br>2004 SCHOOLMASTER CIRCLE<br>OAKVILLE, ON L6M 3A3 | prior to<br>3/13/2012 | | 1710872 | X | X | X | 1,177 |
| LAUREN CARLOTTO<br>14 WALNUT STREET<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | | 1715486 | X | X | X | 169 |
| LAUREN CARTER<br>PO BOX 4<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | | 1807710 | X | X | X | 376 |
| LAUREN COFFMAN<br>1353 HAROLD STEWART PKWY<br>PATASKALA, OH 43062 | prior to<br>3/13/2012 | | 1801464 | X | X | X | 366 |
| LAUREN CONNELLY<br>3 BUTTONBROOK PKWY<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1732498 | X | X | X | 679 |
| LAUREN DIEHL<br>116 SINDLY AVE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1590533 | X | X | X | 201 |
| LAUREN DIEHL<br>64 CUNARD RD<br>BUFFALO, NY 14216 | prior to<br>3/13/2012 | | 1390343 | X | X | X | 95 |
| LAUREN DUPONT<br>11 WHALERS WAY<br>NORTH DARTMOUTH, MA 02747 | prior to<br>3/13/2012 | | 1754530 | X | X | X | 280 |
| LAUREN EASTWOOD<br>PO BOX 37<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1718277 | X | X | X | 169 |
| LAUREN EISENER<br>32 MARLBORO<br>GEORGETOWN, MA 01833 | prior to<br>3/13/2012 | | 1725880 | X | X | X | 522 |
| LAUREN FRITZE<br>3850 BRIARPATCH CIRCLE<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | | 1783202 | X | X | X | 547 |
| LAUREN GEBBIE<br>300 N STATE ST<br>CHICAGO, IL 60654 | prior to<br>3/13/2012 | | 1829849 | X | X | X | 235 |
| LAUREN GNIEWKOWSKI<br>333 42ND STREET<br>PITTSBURGH , PA 15201 | prior to<br>3/13/2012 | | 1806731 | X | X | X | 376 |
| LAUREN HEIDEN<br>386 WAVERLY RD<br>SHELTON, CT 06484 | prior to<br>3/13/2012 | | 1805335 | X | X | X | 158 |
| LAUREN HIGGINSON<br>309 W VAN HOESEN BLVD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1811925 | X | X | X | 143 |
| LAUREN HUNTER<br>2 - 307 JAMES STREET<br>OTTAWA, ON K1R 5M8 | prior to<br>3/13/2012 | | 1591373 | X | X | X | 186 |
| LAUREN HUNTER<br>2 - 307 JAMES STREET<br>OTTAWA, ON K1R 5M8 | prior to<br>3/13/2012 | | 1591373 | X | X | X | 10 |
| LAUREN KINNIN<br>4135 S FIRESIDE DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1557914 | X | X | X | 214 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAUREN KOZEROVSKIS<br>221 SYCAMORE ST<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1808336 | X | X | X | | 474 |
| LAUREN LABELLE<br>11 RIVER ST<br>GRISWOLD, CT 06351 | prior to<br>3/13/2012 | 1758938 | X | X | X | | 576 |
| LAUREN LAWSON<br>882 SWEET GUM DRIVE<br>KYLE, TX 78640-5943 | prior to<br>3/13/2012 | 1820016 | X | X | X | | 555 |
| LAUREN MANGANO<br>6 PINECREST DRIVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1550813 | X | X | X | | 346 |
| LAUREN MATEYCHUK<br>44 HARRINGTON DR<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1397470 | X | X | X | | 1,050 |
| LAUREN MICHALAK<br>126 WEST CYPRESS COURT<br>OLDSMAR, FL 34677 | prior to<br>3/13/2012 | 1801465 | X | X | X | | 218 |
| LAUREN MILLER<br>316 PARKDALE DRIVE<br>WEST JEFFERSON, OH 43162 | prior to<br>3/13/2012 | 1810850 | X | X | X | | 474 |
| LAUREN MISALE<br>P O BOX 20517<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1827794 | X | X | X | | 158 |
| LAUREN MISALE<br>P O BOX 20517<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1820817 | X | X | X | | 50 |
| LAUREN MORRISON<br>223 HERBST ROAD APT 1<br>CORAOPOLIS , PA 15108 | prior to<br>3/13/2012 | 1756061 | X | X | X | | 0 |
| LAUREN NOLAN<br>37 TUCKER DRIVE<br>BAYPORT, NY 11705 | prior to<br>3/13/2012 | 1763887 | X | X | X | | 111 |
| LAUREN POVEROMO<br>195 STERLING AVENUE<br>BUFFALO, NY 14216 | prior to<br>3/13/2012 | 1459832 | X | X | X | | 676 |
| LAUREN ROCHE<br>45 VALLEYVIEW ROAD<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1807735 | X | X | X | | 486 |
| LAUREN SIECZKOWSKI<br>177 VANDYKE RD<br>HOPEWELL, NJ 085225 | prior to<br>3/13/2012 | 1721471 | X | X | X | | 338 |
| LAUREN SIEGERT<br>2659 JFK RD<br>DUBUQUE, IA 52002 | prior to<br>3/13/2012 | 1761029 | X | X | X | | 101 |
| LAUREN SKIPPER<br>250 WELLINGTON ST WEST<br>TORONTO, ON M5V 3P6 | prior to<br>3/13/2012 | 1791041 | X | X | X | | 358 |
| LAUREN SPLANE<br>505 POTOMAC CT<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1760254 | X | X | X | | 450 |
| LAUREN STURGEON<br>5946 BATTLEVIEW DR<br>WEST LAFAYETTE, IN 47906 | prior to<br>3/13/2012 | 1725671 | X | X | X | | 740 |
| LAUREN SUPRANO<br>701 13TH AVE S<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1460291 | X | X | X | | 676 |
| LAUREN SUPRANO<br>701 13TH AVE S<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1383786 | X | X | X | | 338 |
| LAUREN SWAIDNER<br>761 PAYNE AVENUE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1746292 | X | X | X | | 100 |
| LAUREN THOMAS<br>1468 SW 24 TERRACE<br>DEERFIELD BEACH, FL 33442 | prior to<br>3/13/2012 | 1456153 | X | X | X | | 338 |
| LAUREN TOMKO<br>7008 PRESTON DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1752817 | X | X | X | | 933 |
| LAUREN TREMBLAY<br>11346 LOYALIST PARKWAY<br>PICTON, ON K0K 2T0 | prior to<br>3/13/2012 | 1360345 | X | X | X | | 676 |
| LAUREN VAN NORMAN<br>39 PLEASANT ST<br>UPTON, MA 01568 | prior to<br>3/13/2012 | 1589034 | X | X | X | | 373 |
| LAUREN VAN NORMAN<br>39 PLEASANT STREET<br>UPTON, MA 01568 | prior to<br>3/13/2012 | 1589034 | X | X | X | | 60 |
| LAUREN VERESTIUK<br>7 TAMWOOD COURT<br>STONEY CREEK, ON L8J 2L1 | prior to<br>3/13/2012 | 1788946 | X | X | X | | 358 |
| LAUREN YAKEMOWICZ<br>1111 JUANITA DRIVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1803817 | X | X | X | | 218 |
| LAUREN YOUNG<br>309 MONROE AVENUE<br>WYCKOFF, NJ 07481 | prior to<br>3/13/2012 | 1812747 | X | X | X | | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAUREN ZABEL<br>67 VISCOUNT DRIVE<br>WILLIAMVILLE, NY  14221 | prior to<br>3/13/2012 | 1759060 | X | X | X | 182 |
| LAURENCE COMSTOCK<br>350 GROTON LONG PT RD<br>NOANK, CT  06340 | prior to<br>3/13/2012 | 1737658 | X | X | X | 122 |
| LAURENCE COMSTOCK<br>350 GROTON LONG PT RD<br>NOANK, CT  06340 | prior to<br>3/13/2012 | 1724850 | X | X | X | 402 |
| LAURENCE DESROSIERS<br>7744 DE LA LOIRE<br>ANJOU, QC  H1K3M8 | prior to<br>3/13/2012 | 1781347 | X | X | X | 299 |
| LAURENCE EASTMAN<br>28 DALTON PLACE<br>BERGENFIELD, NJ  07621 | prior to<br>3/13/2012 | 1784422 | X | X | X | 275 |
| LAURENCE FOREMAN<br>151 LEGNDARY TRAIL<br>STOUFFVILLE, ONTARIO | prior to<br>3/13/2012 | 1591833 | X | X | X | 2,131 |
| LAURENCE GANNON<br><br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1432017 | X | X | X | 567 |
| LAURENCE HARPER<br>709 W IOWA<br>URBANA , IL  61801 | prior to<br>3/13/2012 | 1714332 | X | X | X | 338 |
| LAURENCE HARPER<br>709 W IOWA<br>URBANA, IL  61801 | prior to<br>3/13/2012 | 1720868 | X | X | X | 338 |
| LAURENCE HARPER<br>709 W IOWA<br>URBANA, IL  61801 | prior to<br>3/13/2012 | 1712082 | X | X | X | 338 |
| LAURENCE HARPER<br>709 W IOWA<br>URBANA, IL  61801 | prior to<br>3/13/2012 | 1792560 | X | X | X | 179 |
| LAURENCE HARPER<br>709 W IOWA<br>URBANA, IL  61801 | prior to<br>3/13/2012 | 1788741 | X | X | X | 358 |
| LAURENCE HARPER<br>709 W IOWA<br>URBANA, IL  61801 | prior to<br>3/13/2012 | 1788725 | X | X | X | 358 |
| LAURENCE HARPER<br>709 W IOWA<br>URBANA, IL  61801 | prior to<br>3/13/2012 | 1788730 | X | X | X | 358 |
| LAURENCE LEE LOY<br>11 SUTTON COURT<br>MARKHAM, ON  L3R 9B4 | prior to<br>3/13/2012 | 1583826 | X | X | X | 12 |
| LAURENCE LEE LOY<br>11 SUTTON COURT<br>MARKHAM, ON  L3R 9B4 | prior to<br>3/13/2012 | 1583826 | X | X | X | 38 |
| LAURENCE LEE LOY<br>11 SUTTON COURT<br>MARKHAM, ON  I3r9b4 | prior to<br>3/13/2012 | 1583826 | X | X | X | 1,589 |
| LAURENCE LEFRANCOIS<br>455 OSBORNE<br>SAINT-LAMBERT, QC  J4R1C1 | prior to<br>3/13/2012 | 1721041 | X | X | X | 110 |
| LAURENCE LEFRANCOIS<br>455 OSBORNE<br>SAINT-LAMBERT, QC  J4R1C1 | prior to<br>3/13/2012 | 1721041 | X | X | X | 507 |
| LAURENCE MCCROREY<br>1880 WILLIAMS RD 136<br>MOOREHAVEN, FL  33471 | prior to<br>3/13/2012 | 1813942 | X | X | X | 79 |
| LAURENCE MENAHEM<br>3 LIBERSAN<br>DOLLARD DES ORMEAUX, QC  H9A2B4 | prior to<br>3/13/2012 | 1717432 | X | X | X | 676 |
| LAURENCE MORRIS<br>4 MAPLE CT<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1734016 | X | X | X | 665 |
| LAURENCE PETERSON<br>112 NORTH ADAMS<br>EL PASO, IL  61738 | prior to<br>3/13/2012 | 1594353 | X | X | X | 10 |
| LAURENCE PETERSON<br>112 NORTH ADAMS<br>EL PASO, IL  61738 | prior to<br>3/13/2012 | 1594353 | X | X | X | 167 |
| LAURENCE SARKIN<br>505 REEDY RIVER ROAD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1461977 | X | X | X | 338 |
| LAURENCE W MITCHELL III<br>455 SILVER DEW ST<br>LAKE MARY, FL  32746 | prior to<br>3/13/2012 | 1793962 | X | X | X | 358 |
| LAURENE A POWERS<br>4456 LANDING WAY<br>KALAMAZOO , MI  49048 | prior to<br>3/13/2012 | 1805042 | X | X | X | 376 |
| LAURENE FORMISANO<br>1220 VILLAGE PT RD SW<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1811518 | X | X | X | 346 |
| LAURENE ROBERTSON<br>28 DUNDEE<br>CALEDONIA, ON  N3W1J8 | prior to<br>3/13/2012 | 1809946 | X | X | X | 436 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURENT JACOB<br>, | prior to<br>3/13/2012 | 1740940 | X | X | X | | 2,697 |
| LAURENT LORD<br>644 LOGAN<br>SAINT-LAMBERT,  J4P1K2 | prior to<br>3/13/2012 | 1711786 | X | X | X | | 2,028 |
| LAURENT TRUDEAU<br>15 FRANCOIS LEBER<br>LAPRAIRIE, QC  J5R5M2 | prior to<br>3/13/2012 | 1769793 | X | X | X | | 644 |
| LAURETTE BEAULIEU<br>271 RANG VINCENT<br>ST-ETIENNE-DE-BOLTON, QC  J0E 2E0 | prior to<br>3/13/2012 | 1460651 | X | X | X | | 195 |
| LAURI BROWN<br>6 EAST TERRACE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1712010 | X | X | X | | 338 |
| LAURI CARNEY<br>79 COLONY LANE<br>ROCHESTER, NY  14623 | prior to<br>3/13/2012 | 1631793 | X | X | X | | 391 |
| LAURI POLESE<br>84 FOLLETTE STREET<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1502695 | X | X | X | | 145 |
| LAURI POLESE<br>84 FOLLETTE STREET<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1561854 | X | X | X | | 148 |
| LAURI POWASKI<br>7592 SALIDA RD<br>MENTOR, OH  44060 | prior to<br>3/13/2012 | 1376681 | X | X | X | | 1,428 |
| LAURI SPERFSLAGE<br>202 EAST SCHOOL RD<br>COTTAGE GROVE, WI  53527 | prior to<br>3/13/2012 | 1741389 | X | X | X | | 338 |
| LAURIAN ROCHE<br>93 JUDITH CRESCENT<br>ANCASTER, ON  L9G 1L3 | prior to<br>3/13/2012 | 1465564 | X | X | X | | 338 |
| LAURIANN KELLAND<br>36 RUTLAND ST<br>WATERTOWN, MA  02472 | prior to<br>3/13/2012 | 1732889 | X | X | X | | 260 |
| LAURIE 123LOGAN<br><br>NORTH MYRTLE BEACH, SC  29597 | prior to<br>3/13/2012 | 1464739 | X | X | X | | 507 |
| LAURIE A STONE<br>PO BOX 1033<br>YORK BEACH, ME  03910 | prior to<br>3/13/2012 | 1812917 | X | X | X | | 188 |
| LAURIE A STONE<br>PO BOX 1033<br>YORK BEACH, ME  03910 | prior to<br>3/13/2012 | 1812926 | X | X | X | | 109 |
| LAURIE A TUDOR<br>25 COLONY WOOD DRIVE<br>ROCHESTER, NY  14616 | prior to<br>3/13/2012 | 1737228 | X | X | X | | 346 |
| LAURIE ALLEN<br>BOX 224<br>CARLISLE, ON  L0R1H0 | prior to<br>3/13/2012 | 1718807 | X | X | X | | 60 |
| LAURIE ALLEN<br>BOX 224<br>CARLISLE, ON  L0R1H0 | prior to<br>3/13/2012 | 1718807 | X | X | X | | 169 |
| LAURIE ALLEN<br>BOX 224<br>CARLISLE, ON  L0R1H0 | prior to<br>3/13/2012 | 1718816 | X | X | X | | 169 |
| LAURIE ANDERSON<br>511 NW JOSEPHINE RD<br>SEBRING, FL  33875 | prior to<br>3/13/2012 | 1715787 | X | X | X | | 169 |
| LAURIE ANDERSON<br>511 NW JOSEPHINE ROAD<br>SEBRING, FL  33875 | prior to<br>3/13/2012 | 1789547 | X | X | X | | 179 |
| LAURIE ARGENT<br>12 YORK ST<br>AJAX, ON  L1S1S8 | prior to<br>3/13/2012 | 1784194 | X | X | X | | 550 |
| LAURIE ASHFORD<br>PO BOX 154<br>CHERRY VALLEY, NY  13320 | prior to<br>3/13/2012 | 1724851 | X | X | X | | 401 |
| LAURIE ASHFORD<br>PO BOX 154<br>CHERRY VALLEY, NY  13320 | prior to<br>3/13/2012 | 1724844 | X | X | X | | 419 |
| LAURIE ASHODIAN<br>198 TIMARRON TRAIL<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1807447 | X | X | X | | 158 |
| LAURIE AUSTIN<br>33 SABINA CIRCLE<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1351647 | X | X | X | | 100 |
| LAURIE BATTEL<br>S806 FOUR ROD RD<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | 1391876 | X | X | X | | 220 |
| LAURIE BEAUDRY<br>1008 NE 3RD AVENUE<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1348436 | X | X | X | | 284 |
| LAURIE BEAUDRY<br>1008 NE 3RD AVENUE<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1346785 | X | X | X | | 284 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAURIE BLACKMORE<br>11 PHOEBE LANE<br>TRURO, NS  B6L2M8 | prior to<br>3/13/2012 | | 1717222 | X | X | X | | 507 |
| LAURIE BLOW<br>326 HOLLYWOOD DRIVE<br>KESWICK, ON  L4P3A1 | prior to<br>3/13/2012 | | 1718762 | X | X | X | | 169 |
| LAURIE BUDNICK<br>528 MENDON ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1439333 | X | X | X | | 483 |
| LAURIE BURNS<br>60LONGHILL RD<br>BALLSTONLAKE, NY  12019 | prior to<br>3/13/2012 | | 1387555 | X | X | X | | 870 |
| LAURIE CAHILL<br>157 NAPOLI COURT<br>HAMILTON, ON  L9C 7A2 | prior to<br>3/13/2012 | | 1436745 | X | X | X | | 224 |
| LAURIE CAHILL<br>157 NAPOLI COURT<br>HAMILTON, ON  L9C 7A2 | prior to<br>3/13/2012 | | 1653233 | X | X | X | | 122 |
| LAURIE CAISSE<br>14 STARLING WAY<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1393765 | X | X | X | | 338 |
| LAURIE CAMPBELL<br>85 RYANS WAY<br>WATERDOWN, ON  L0R 2H5 | prior to<br>3/13/2012 | | 1471346 | X | X | X | | 235 |
| LAURIE CAMPBELLL<br>85 RYANS WAY<br>WATERDOWN, ON L0R2H5 | prior to<br>3/13/2012 | | 1471346 | X | X | X | | 962 |
| LAURIE CARDIN<br>126 FERRY STREET<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | | 1426907 | X | X | X | | 169 |
| LAURIE CARLSON<br>15 EL CANEY RD<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1460805 | X | X | X | | 676 |
| LAURIE CARRA<br>124 KINGSVIEW CT<br>WILLIAMSVILLE, NY  14221-1760 | prior to<br>3/13/2012 | | 1457369 | X | X | X | | 676 |
| LAURIE CERAMI<br>1574 BRANDYWINE RD<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1800020 | X | X | X | | 94 |
| LAURIE CETAMI<br>1574 BRANDYWINE RD<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1800011 | X | X | X | | 188 |
| LAURIE CIUFFETELLI<br>563 WILTON-GANSEVOORT RD<br>GANSEVOORT, NY  12831 | prior to<br>3/13/2012 | | 1345031 | X | X | X | | 338 |
| LAURIE COLLINS<br>.<br> | prior to<br>3/13/2012 | | 1394578 | X | X | X | | 338 |
| LAURIE CORDERO<br>136 BISHOPS GATE RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1398399 | X | X | X | | 943 |
| LAURIE CRAIG<br>130 HILLSDALE AVE<br>ROSSFORD, OH  43460 | prior to<br>3/13/2012 | | 1725484 | X | X | X | | 247 |
| LAURIE DAMATO<br>157 DOWLING AVE NE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1718349 | X | X | X | | 338 |
| LAURIE DELL<br>.<br> | prior to<br>3/13/2012 | | 1356416 | X | X | X | | 676 |
| LAURIE DEVENEAU<br>PO BOX 83<br>ROYALSTON, MA  01368 | prior to<br>3/13/2012 | | 1720340 | X | X | X | | 676 |
| LAURIE DEVENEAU<br>PO BOX 83<br>ROYALSTON, MA  01368 | prior to<br>3/13/2012 | | 1789078 | X | X | X | | 716 |
| LAURIE DEVLIN<br>105 MILL POND DRIVE<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | | 1812460 | X | X | X | | 158 |
| LAURIE DICARLO<br>18 BRENTWOOD DRIVE<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | | 1793380 | X | X | X | | 358 |
| LAURIE DRAPER<br>2224 KATHERIN DRIVE<br>NIAGERA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1540773 | X | X | X | | 624 |
| LAURIE E CHANTRY<br>708 POWERS RD<br>CONKLIN, NY  13748 | prior to<br>3/13/2012 | | 1756375 | X | X | X | | 226 |
| LAURIE ELLIS<br>40 LAKEVIEW AVE<br>GRIMSBY, ON  L3M3M2 | prior to<br>3/13/2012 | | 1716867 | X | X | X | | 507 |
| LAURIE ELLIS<br>40 LAKEVIEW AVE<br>GRIMSBY, ON  L3M3M2 | prior to<br>3/13/2012 | | 1716913 | X | X | X | | 338 |
| LAURIE EVANS<br>5775 WEST STREET<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | | 1431731 | X | X | X | | 169 |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| LAURIE FASO<br>194 LIBERTY ST<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1434067 | X | X | X | 582 |
| LAURIE FERRIS<br>19 MILTON AVE<br>SANFORD , ME 04073 | prior to<br>3/13/2012 | 1746716 | X | X | X | 393 |
| LAURIE FINNEGAN<br><br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1350092 | X | X | X | 507 |
| LAURIE FLASKO<br>8311 VEGTER CRT<br>NIAGARA FALLS, ON L2H 3M1 | prior to<br>3/13/2012 | 1718115 | X | X | X | 845 |
| LAURIE FRANTZ<br>22 VISTA WAY<br>LAKEWOOD, NY 14750 | prior to<br>3/13/2012 | 1801552 | X | X | X | 218 |
| LAURIE FREITAG<br>1805 COUNTY ROAD E<br>BLUE MOUNDS, WI 53517 | prior to<br>3/13/2012 | 1800239 | X | X | X | 470 |
| LAURIE FRENCH<br>64878 41ST STREET<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1349487 | X | X | X | 413 |
| LAURIE FRETZ<br>3062 COUNTY LINE RD<br>EAST GREENVILLE, PA 18041 | prior to<br>3/13/2012 | 1779919 | X | X | X | 564 |
| LAURIE FRUTCHEY<br>15220 CRICKET LANE<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1797168 | X | X | X | 79 |
| LAURIE FUGATE<br>5997 SHADYWOOD DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1414496 | X | X | X | 402 |
| LAURIE FURST<br>. | prior to<br>3/13/2012 | 1738809 | X | X | X | 20 |
| LAURIE FURST<br><br>LAURIE GARVAN | prior to<br>3/13/2012 | 1738809 | X | X | X | 318 |
| LAURIE GARVAN<br>22 WASAGA WOODS CIRCLE<br>WASAGA BEACH, ON L9Z 2N1 | prior to<br>3/13/2012 | 1793564 | X | X | X | 358 |
| LAURIE GILBERT<br>713 HIGGINS ROAD<br>CHAMPAIGN, IL 61822 | prior to<br>3/13/2012 | 1758365 | X | X | X | 169 |
| LAURIE GOFF<br>218 CARLOTT RD.<br>ELIZABETHTOWN, NY 12932 | prior to<br>3/13/2012 | 1692953 | X | X | X | 306 |
| LAURIE GREENLEAF<br>69 ORLEANS ST<br>LOWELL, MA 01850 | prior to<br>3/13/2012 | 1388193 | X | X | X | 338 |
| LAURIE HALL<br>818 COLLEGE PARK DRIVE<br>KIRKSVILLE, MO 63501 | prior to<br>3/13/2012 | 1667393 | X | X | X | 30 |
| LAURIE HENSEL<br>486 SHAFER DR<br>UPPER SANDUSKY, OH 43351 | prior to<br>3/13/2012 | 1806577 | X | X | X | 910 |
| LAURIE HOVENKAMP<br>14920 SOUTH 22ND STREET<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1391260 | X | X | X | 145 |
| LAURIE HOVENKAMP<br>14920 SOUTH 22ND STREET<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1391260 | X | X | X | 115 |
| LAURIE HUTCHISON<br>409 SCOTT BLVD<br>MILTON, ON L9T0T1 | prior to<br>3/13/2012 | 1434779 | X | X | X | 363 |
| LAURIE HUXTABLE<br>1907 W WILLOW CREST<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | 1391938 | X | X | X | 169 |
| LAURIE IRVINE<br>10 MAGENTA CRT<br>HAMILTON, ON L9B 2V9 | prior to<br>3/13/2012 | 1720022 | X | X | X | 676 |
| LAURIE IRWIN<br>2295 WILLIAMS POINT DR<br>STOUGHTON, WI 53589 | prior to<br>3/13/2012 | 1385413 | X | X | X | 50 |
| LAURIE IRWIN<br>2295 WILLIAMS POINT DR<br>STOUGHTON, WI 53589 | prior to<br>3/13/2012 | 1385413 | X | X | X | 229 |
| LAURIE JEAN<br>450 N TAYLOR<br>LANCASTER, WI 53813 | prior to<br>3/13/2012 | 1360341 | X | X | X | 627 |
| LAURIE JEWERS<br>19 CLEARVIEW ROAD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1790588 | X | X | X | 358 |
| LAURIE JOHNSON<br>631 PARCHMOUNT<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1721301 | X | X | X | 115 |
| LAURIE JOHNSTON<br>220 ALLENBERRY CIRCLE<br>PITTSBURGH, PA 15234-1002 | prior to<br>3/13/2012 | 1829963 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURIE JONES<br>124 SOUTH STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1388894 | X | X | X | | 338 |
| LAURIE KAMINS<br>78 OLD SAW MILL ROAD<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1467382 | X | X | X | | 590 |
| LAURIE KIM BRADSHAW<br>239 BERNARD<br>CHATEAUGAUY, QC  J6K1V4 | prior to<br>3/13/2012 | 1812869 | X | X | X | | 406 |
| LAURIE KNOLL<br>862 BALTON COURT<br>NAPERVILLE, IL  60563 | prior to<br>3/13/2012 | 1798529 | X | X | X | | 188 |
| LAURIE KRAMER<br>6 QUAY ST<br>DANSVILLE, NY  14437 | prior to<br>3/13/2012 | 1716257 | X | X | X | | 169 |
| LAURIE KRUSKY MORTON<br>6592 FORESTELL<br>GUELPH, ON  N1H6J3 | prior to<br>3/13/2012 | 1461902 | X | X | X | | 507 |
| LAURIE L LEDOUX<br>5887 GEORGIA SHORE ROAD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1789403 | X | X | X | | 537 |
| LAURIE LACHANCE<br>33 FRANKLIN CATHCART CR<br>STITTSVILLE, ON  K2S 2A7 | prior to<br>3/13/2012 | 1383843 | X | X | X | | 513 |
| LAURIE LARZAZS<br>39 GOULD ROAD<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1827872 | X | X | X | | 632 |
| LAURIE LEDOUX<br>5887 GEORGIA SHORE ROAD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1789403 | X | X | X | | 60 |
| LAURIE LEMERE<br>6411 GENESEE STREET<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1800925 | X | X | X | | 474 |
| LAURIE LEMIEUX<br><br>WINOOSKI, VT  05404 | prior to<br>3/13/2012 | 1402214 | X | X | X | | 402 |
| LAURIE LEQUYER<br>2-1116 HOMEWOOD DRIVE<br>BURLINGTON, ON  L7P2M2 | prior to<br>3/13/2012 | 1352230 | X | X | X | | 169 |
| LAURIE LEQUYER<br>2-1116 HOMEWOOD DRIVE<br>BURLINGTON, ON  L7P2M2 | prior to<br>3/13/2012 | 1433132 | X | X | X | | 169 |
| LAURIE LEVY<br>23 PLEASANT LANE<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1458157 | X | X | X | | 895 |
| LAURIE LITMAN<br>84 KEATS DRIVE<br>NORTH KINGSTOWN, RI  02852 | prior to<br>3/13/2012 | 1746732 | X | X | X | | 1,039 |
| LAURIE LITMAN<br>84 KEATS DRIVE<br>NORTH KINGSTOWN, RI  02852 | prior to<br>3/13/2012 | 1746981 | X | X | X | | 194 |
| LAURIE MACDONALD<br>1037 MAURY CRESCENT<br>PICKERING, ON  L1X 1R3 | prior to<br>3/13/2012 | 1414624 | X | X | X | | 291 |
| LAURIE MARRONE<br>250 COUNTRY HILL DRIVE<br>KITCHENER, ON  N2E3L9 | prior to<br>3/13/2012 | 1755912 | X | X | X | | 726 |
| LAURIE MARTIN<br>1214 SEARLE DR<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1805583 | X | X | X | | 456 |
| LAURIE MASTERS-PRZEWOZNY<br>2723 STENNZEL AVN<br>WHEATFIELD, NY  14120 | prior to<br>3/13/2012 | 1782834 | X | X | X | | 242 |
| LAURIE MCELRATH<br>456 TURNER STATION RD<br>MERCER, PA  1231232136 | prior to<br>3/13/2012 | 1358462 | X | X | X | | 0 |
| LAURIE MCPHERSON<br>63 METCALFE DRIVE<br>BRADFORD, ON  L3Z3C8 | prior to<br>3/13/2012 | 1800517 | X | X | X | | 436 |
| LAURIE MELITO<br>58 KLINE CRES<br>FONTHILL, ON  L0S1E5 | prior to<br>3/13/2012 | 1461633 | X | X | X | | 676 |
| LAURIE MITCHELL<br>62 HAYMEADOW ROAD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1800997 | X | X | X | | 534 |
| LAURIE MONES<br>7427 ARBORCREST CT<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1803372 | X | X | X | | 188 |
| LAURIE MORGAN<br>19819 WARNER GULF RD<br>CHAFFEE, NY  14030 | prior to<br>3/13/2012 | 1750935 | X | X | X | | 324 |
| LAURIE MOSER<br>19588 WEST RIVER ROAD<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1727918 | X | X | X | | 371 |
| LAURIE MYETTE<br>2454 SAINT DAVID ISLAND CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1809611 | X | X | X | | 210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAURIE MYETTE<br>2454 SAINT DAVID ISLAND CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1809611 | X | X | X | 324 |
| LAURIE NICHOLSON<br>93 FOX STREET<br>PENETANGUISHENE, ON L9M1C8 | prior to<br>3/13/2012 | 1757683 | X | X | X | 581 |
| LAURIE NICHOLSON<br>93 FOX<br>PENETNAGUISHENE, ON L9M1C8 | prior to<br>3/13/2012 | 1757683 | X | X | X | 45 |
| LAURIE NORRIS<br>9663 CORDUROIY STREET<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1386104 | X | X | X | 507 |
| LAURIE NOYES<br>51 WELLS AVENUE UNIT 3<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1792570 | X | X | X | 358 |
| LAURIE OGILVIE<br>2260 RIDGE LANDING<br>OAKVILLE, ON L6M3L6 | prior to<br>3/13/2012 | 1717314 | X | X | X | 776 |
| LAURIE PESYNA<br>131 HEATHERCROFT DRIVE<br>CRANBERRY TWP, PA 16066 | prior to<br>3/13/2012 | 1714209 | X | X | X | 676 |
| LAURIE PESYNA<br>131 HEATHERCROFT DRIVE<br>CRANBERRY TWP, PA 16066 | prior to<br>3/13/2012 | 1788866 | X | X | X | 179 |
| LAURIE PREMO<br>220 WHITE BLVD<br>SUMMERVILLE, SC 29483 | prior to<br>3/13/2012 | 1731250 | X | X | X | 469 |
| LAURIE PRESTON<br>5 ORSI COURT<br>BARRIE, ON L4N0C7 | prior to<br>3/13/2012 | 1781431 | X | X | X | 662 |
| LAURIE QUATTRO<br>230 CLINGAN RD<br>STRUTHERS, OH 44471 | prior to<br>3/13/2012 | 1436828 | X | X | X | 338 |
| LAURIE RENCE<br><br>AUGUSTA, MI 49001 | prior to<br>3/13/2012 | 1464345 | X | X | X | 169 |
| LAURIE ROCCO<br>36 GROVE ST<br>PALMER, MA 01069 | prior to<br>3/13/2012 | 1359282 | X | X | X | 169 |
| LAURIE ROCZKOWSKI<br>440 EDGAR STREET<br>THROOP, PA 18512 | prior to<br>3/13/2012 | 1816077 | X | X | X | 50 |
| LAURIE RODRIGUEZ<br>133 8TH STREET<br>WEST KEANSBURG, NJ 07734 | prior to<br>3/13/2012 | 1813284 | X | X | X | 376 |
| LAURIE ROSE<br>218 ANDOVER ST<br>GEORGETOWN, MA 01833 | prior to<br>3/13/2012 | 1724700 | X | X | X | 386 |
| LAURIE S BENSON<br>506 NICHOLS ROAD<br>MONONA, WI 53716 | prior to<br>3/13/2012 | 1387448 | X | X | X | 338 |
| LAURIE SANCHEZ<br>22203 TROY LANE<br>HAGERSTOWN, MD 21742 | prior to<br>3/13/2012 | 1430663 | X | X | X | 338 |
| LAURIE SCHNELLER<br>8813 STATE HI WAY 56<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1391811 | X | X | X | 338 |
| LAURIE SCHOONMAKER<br>3064 ALEX COURT<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1740497 | X | X | X | 338 |
| LAURIE SCUTELLA<br>209 DICKINSON ROAD<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1556553 | X | X | X | 169 |
| LAURIE SEGAR-COLLINS<br>149 KENDELL HILL RD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1780713 | X | X | X | 725 |
| LAURIE SELLERS<br>1445 N 200 E<br>ANGOLA, IN 46703 | prior to<br>3/13/2012 | 1410629 | X | X | X | 25 |
| LAURIE SELLERS<br>1445 N 200 E<br>ANGOLA, IN 46703 | prior to<br>3/13/2012 | 1410629 | X | X | X | 611 |
| LAURIE SIRKO<br>109 GETTYSBURG DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1792216 | X | X | X | 179 |
| LAURIE SLADE<br>255 E INTERLAKE BLVD<br>LAKE PLACID , FL 33852 | prior to<br>3/13/2012 | 1606713 | X | X | X | 600- |
| LAURIE SLADE<br>255 E INTERLAKE BLVD<br>LAKE PLACID , FL 33852 | prior to<br>3/13/2012 | 1606713 | X | X | X | 1,043 |
| LAURIE SPRING<br>1643 INNISFIL BEACH ROAD<br>INNISFIL, ON L9S4B3 | prior to<br>3/13/2012 | 1393343 | X | X | X | 338 |
| LAURIE SPRING<br>1643 INNISFIL BEACH ROAD<br>INNISFIL, ON L9S4B3 | prior to<br>3/13/2012 | 1711349 | X | X | X | 169 |

| Name | Date | Claim # | | | | | Amount |
|---|---|---|---|---|---|---|---|
| LAURIE SPROULE<br>. | prior to<br>3/13/2012 | 1390935 | X | X | X | | 100 |
| LAURIE SPROULE<br>12901 NORRIS LANE<br>GALENA, IL  61036 | prior to<br>3/13/2012 | 1390935 | X | X | X | | 1,538 |
| LAURIE SPROULE<br>12901 NORRIS LANE<br>GALENA, IL  61036 | prior to<br>3/13/2012 | 1390935 | X | X | X | | 25 |
| LAURIE STARZYK<br>47 LAKE DRIVE<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1756433 | X | X | X | | 369 |
| LAURIE STHREIBER<br>8610 RIVERSHORE DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1393644 | X | X | X | | 50 |
| LAURIE STONE<br>. | prior to<br>3/13/2012 | 1742138 | X | X | X | | 1,284 |
| LAURIE STRUYK<br>RR5<br>DUNNVILLE, ON  N1A 2W4 | prior to<br>3/13/2012 | 1809460 | X | X | X | | 376 |
| LAURIE SULLIVAN<br>7716 HUNTERS CREEK RD<br>HOLLAND, NY  14080 | prior to<br>3/13/2012 | 1812174 | X | X | X | | 376 |
| LAURIE TAGHON<br><br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1741803 | X | X | X | | 507 |
| LAURIE THIBODEAU<br>13 SUN STREET<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1742972 | X | X | X | | 668 |
| LAURIE TRUDELL<br>RR4 PO BOX 190<br>FLESHERTON, ON  N0C 1E0 | prior to<br>3/13/2012 | 1409183 | X | X | X | | 202 |
| LAURIE VALERIOTE<br>23 BOREHAM DRIVE<br>ARKELL, ON  N0B 1C0 | prior to<br>3/13/2012 | 1778553 | X | X | X | | 327 |
| LAURIE VALERIOTE<br>23 BOREHAM DRIVE<br>ARKELL, ON  N0B 1C0 | prior to<br>3/13/2012 | 1778536 | X | X | X | | 981 |
| LAURIE WALKER<br>450 N TAYLOR ST<br>LANCASTER, WI  53813 | prior to<br>3/13/2012 | 1360313 | X | X | X | | 338 |
| LAURIE WHITEHEAD<br>2683 BLUE CYPRESS LAKE CT<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1463460 | X | X | X | | 676 |
| LAURIE WILSON<br>28 DUQUETTE ROAD<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1412617 | X | X | X | | 174 |
| LAURIE WILSON<br>28 DUQUETTE ROAD<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1412597 | X | X | X | | 1,042 |
| LAURIE WRAY<br>217 SE 8TH PL<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | 1716202 | X | X | X | | 338 |
| LAURIE WRIGHT<br>. | prior to<br>3/13/2012 | 1413861 | X | X | X | | 50- |
| LAURIE WRIGHT<br>. | prior to<br>3/13/2012 | 1413861 | X | X | X | | 150 |
| LAURIE WRIGHT<br>288 WELLINGWOOD CT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1797206 | X | X | X | | 124 |
| LAURIEAN LOWE<br>12072 BELL RD<br>MARYSVILLE, OH  43040 | prior to<br>3/13/2012 | 1786287 | X | X | X | | 179 |
| LAURINE SIERPINSKI<br>141 SPRING BROOK DRIVE<br>MIDDLETOWN, CT  06457 | prior to<br>3/13/2012 | 1391681 | X | X | X | | 169 |
| LAURINE SIERPINSKI<br>141 SPRING BROOK DRIVE<br>MIDLETOWN, CT  06457 | prior to<br>3/13/2012 | 1785455 | X | X | X | | 150 |
| LAURITTA CONNER<br>19 LAKEWOOD VILLAGE<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1358692 | X | X | X | | 169 |
| LAURYE DAVIS<br>907 WALNUT ST<br>GREENFIELD, IL  62044 | prior to<br>3/13/2012 | 1740573 | X | X | X | | 485 |
| LAURYN CARRICK<br>9 ELDERBERRY AVENUE<br>GRIMSBY, ON  L3M 5M9 | prior to<br>3/13/2012 | 1745438 | X | X | X | | 485 |
| LAVAL CHARTRE<br>2799 DESCHENES<br>SHERBROOKE, QC  J1L 1T4 | prior to<br>3/13/2012 | 1672173 | X | X | X | | 200 |
| LAVERN F SACKETT<br>5745 WOOD VALLEY RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1346670 | X | X | X | | 1,014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAVERNE DAVIS<br>1713 HATHAWAY LANE<br>MYRTLE BEACH, SC | prior to<br>3/13/2012 | 1426823 | X | X | X | 338 |
| LAVERNE HALL<br>1532 MIRA LAGO CIRCLE<br>RUSKIN, FL  33570 | prior to<br>3/13/2012 | 1798724 | X | X | X | 376 |
| LAVERNE NEELEY<br><br>. | prior to<br>3/13/2012 | 1461213 | X | X | X | 507 |
| LAVERNE NEELEY<br><br>MYRTLE BCH, SC  29577 | prior to<br>3/13/2012 | 1348686 | X | X | X | 115 |
| LAVERNE R ODG<br><br>. | prior to<br>3/13/2012 | 1460045 | X | X | X | 169 |
| LAVERNE SCHURING<br>413 N CENTER ST<br>BLOOMINGTON, IL  61701 | prior to<br>3/13/2012 | 1809193 | X | X | X | 158 |
| LAVERNE SMITH<br>73 GARFIELD STREET<br>FORT PLAIN, NY  13339 | prior to<br>3/13/2012 | 1462325 | X | X | X | 224 |
| LAVERNE SMITH<br>73 GARFIELD STREET<br>FORT PLAIN, NY  13339 | prior to<br>3/13/2012 | 1462327 | X | X | X | 169 |
| LAVERRA GARCIA<br>528 MALABAR DRIVE<br>PITTSBURGH, PA  15239 | prior to<br>3/13/2012 | 1430757 | X | X | X | 169 |
| LAVIGNE LOUISE<br><br>. | prior to<br>3/13/2012 | 1711585 | X | X | X | 676 |
| LAVIGNE LOUISE<br><br>. | prior to<br>3/13/2012 | 1711585 | X | X | X | 100 |
| LAVON EAKINS<br>21311 CLEAR LAKE AVE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1748102 | X | X | X | 0 |
| LAVONNE AUSTIN<br>72 ADRIANNE LANE<br>STATEN ISLAND , NY  10303 | prior to<br>3/13/2012 | 1818283 | X | X | X | 490 |
| LAVONNE LOWE<br>312 LAKESHORE DRIVE<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1430653 | X | X | X | 60 |
| LAVONNE M SHIELDS<br>371 CHARLES DRIVE<br>NO HUNTINGDON, PA  15642 | prior to<br>3/13/2012 | 1808129 | X | X | X | 1,038 |
| LAWERANCE EDWARDS<br>1337 CR 1425 E<br>SULLIVAN, IL  61951 | prior to<br>3/13/2012 | 1715543 | X | X | X | 338 |
| LAWRENCE  A CAOUETTE<br>PO BOX 3354<br>WAQUOIT, MA  02536 | prior to<br>3/13/2012 | 1460115 | X | X | X | 447 |
| LAWRENCE ACETI<br>2411 WHITNEY AVENUE<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1354748 | X | X | X | 338 |
| LAWRENCE ADAMCZYK<br>153 SESAME DRIVE<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1812661 | X | X | X | 1,520 |
| LAWRENCE AMBROSINO<br>294 CROWN AVE<br>STATEN ISLAND, NY  10312 | prior to<br>3/13/2012 | 1788025 | X | X | X | 84 |
| LAWRENCE AMBROSINO<br>294 CROWN AVE<br>STATEN ISLAND, NY  10312 | prior to<br>3/13/2012 | 1788025 | X | X | X | 277 |
| LAWRENCE ARTERBURN<br>3145 CHELMSFORD DRIVE<br>LAFAYETTE, IN  47909 | prior to<br>3/13/2012 | 1349171 | X | X | X | 338 |
| LAWRENCE AUGUSTUS<br>5 WASHINGTON STREET<br>TYNGSBORO, MA  01879 | prior to<br>3/13/2012 | 1786064 | X | X | X | 1,074 |
| LAWRENCE B WICKETT<br>25540 MAPLE BEACH RD<br>BEAVERTON, ON  L0K 1A0 | prior to<br>3/13/2012 | 1720632 | X | X | X | 169 |
| LAWRENCE BARRON<br>3130 ECKMAN ROAD<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1813455 | X | X | X | 158 |
| LAWRENCE BASHAW<br>PO BOX 942<br>ELIZABETHTOWN, NY  12932-0942 | prior to<br>3/13/2012 | 1744550 | X | X | X | 385 |
| LAWRENCE BEAUDRY<br>156 KILLINGTON AVE<br>RUTLAND, VT  05701 | prior to<br>3/13/2012 | 1460852 | X | X | X | 338 |
| LAWRENCE BEAUDRY<br>156 KILLINGTON AVE<br>RUTLAND, VT  05701 | prior to<br>3/13/2012 | 1816128 | X | X | X | 50 |
| LAWRENCE BEAUDRY<br>156 KILLINGTON AVE<br>RUTLAND, VT  05701 | prior to<br>3/13/2012 | 1816138 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE BERRY<br>1880 LOON CT<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1808482 | X | X | X | | 316 |
| LAWRENCE BERTUZZI<br>86 WARD RD<br>PORT PERRY, ON L9L 1W5 | prior to<br>3/13/2012 | 1358291 | X | X | X | | 30 |
| LAWRENCE BERTUZZI<br>86 WARD RD<br>PORT PERRY, ON L9L 1W5 | prior to<br>3/13/2012 | 1358291 | X | X | X | | 55 |
| LAWRENCE BERTUZZI<br>86 WARD RD<br>PORT PERRY, ON L9L 1W5 | prior to<br>3/13/2012 | 1679875 | X | X | X | | 122 |
| LAWRENCE BICZ<br>36 TREMAINE AVE<br>KENMORE, NY 24217 | prior to<br>3/13/2012 | 1358525 | X | X | X | | 50 |
| LAWRENCE BIZZOTTO<br>37 CHESTNUT ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1786051 | X | X | X | | 537 |
| LAWRENCE BONA<br>407 REMICK ROAD<br>WATERFORD, VT 05819 | prior to<br>3/13/2012 | 1753780 | X | X | X | | 270 |
| LAWRENCE BONIFACE<br>POBOX 1072<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1789214 | X | X | X | | 571 |
| LAWRENCE BROOKS<br><br><br> | prior to<br>3/13/2012 | 1715842 | X | X | X | | 169 |
| LAWRENCE BROWN II<br>2470 BERWICK DR<br>CANTON, MI 48188-1813 | prior to<br>3/13/2012 | 1747479 | X | X | X | | 350 |
| LAWRENCE BROWN<br>10 UPTON COURT<br>AYR, ON N0B 1E0 | prior to<br>3/13/2012 | 1822177 | X | X | X | | 50 |
| LAWRENCE BROWN<br>10 UPTON COURT<br>AYR, ON N0B1E0 | prior to<br>3/13/2012 | 1822209 | X | X | X | | 50 |
| LAWRENCE BROWN<br>10 UPTON COURT<br>AYR, ON N0B1E0 | prior to<br>3/13/2012 | 1822216 | X | X | X | | 50 |
| LAWRENCE BROWN<br>10 UPTON COURT<br>AYR, ON N0B1E0 | prior to<br>3/13/2012 | 1822196 | X | X | X | | 50 |
| LAWRENCE BROWN<br>10 UPTON COURT<br>AYR, ON N0B1E0 | prior to<br>3/13/2012 | 1822187 | X | X | X | | 50 |
| LAWRENCE BROWN<br>2470 BERWICK DR<br>CANTON, MI 48188-1813 | prior to<br>3/13/2012 | 1747479 | X | X | X | | 845 |
| LAWRENCE BUIST<br>129 STRATHEARNE PLACE<br>MT. HOPE, ONTARIO L0R1W0 | prior to<br>3/13/2012 | 1752403 | X | X | X | | 425 |
| LAWRENCE BYERS<br>530 W KALAMAZOO AVE<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | 1781874 | X | X | X | | 449 |
| LAWRENCE C CONN<br>42 WOOD RUN COMMONS<br>ROCHESTER, NY 14612-2273 | prior to<br>3/13/2012 | 1729703 | X | M | X | | 276 |
| LAWRENCE CAMPBELL<br>1948 HERITAGE LOOP<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1346642 | X | X | X | | 169 |
| LAWRENCE CAMPBELL<br>1948 HERITAGE LOOP<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1807054 | X | X | X | | 376 |
| LAWRENCE CARPENTER<br>49 GRAVELLY POINT<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1377249 | X | X | X | | 223 |
| LAWRENCE CARPENTER<br>49 GRAVELLY ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1743621 | X | X | X | | 338 |
| LAWRENCE CHIDZIVA<br>16 LANCASTER DRIVE<br>FRAMINGHAM, MA 01701 | prior to<br>3/13/2012 | 1799716 | X | X | X | | 346 |
| LAWRENCE CORDIO<br>86 HARRISON STREET<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1569454 | X | X | X | | 670 |
| LAWRENCE CORSO<br>6 EMPIRE COURT<br>ST CATHARINES, ON L2N 7M8 | prior to<br>3/13/2012 | 1603693 | X | X | X | | 254 |
| LAWRENCE DAHM<br>12 MAYNARD RD<br>BERLIN, MA 01503 | prior to<br>3/13/2012 | 1797890 | X | X | X | | 184 |
| LAWRENCE DECOSSE<br>173 FRONTIER RD<br>CHURUBUSCO, NY 12923 | prior to<br>3/13/2012 | 1730928 | X | X | X | | 379 |
| LAWRENCE DEJONGE<br>1871 REGIONAL RD 81<br>ST CATHARINES, ON L2R6P7 | prior to<br>3/13/2012 | 1355234 | X | X | X | | 230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAWRENCE DELONG<br>P.O. BOX 1779<br>MYRTLE BEACH, SC 295728 | prior to<br>3/13/2012 | 1348591 | X | X | X | 169 |
| LAWRENCE DEMERLING<br>95 SEABREEZE CRESCENT<br>STONEY CREEK, ON L8E 5C8 | prior to<br>3/13/2012 | 1785035 | X | X | X | 1,108 |
| LAWRENCE DIACHUN<br>5508 PORT RD<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1435357 | X | X | X | 338 |
| LAWRENCE DISIPIO<br>323 LAKE<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1425921 | X | X | X | 507 |
| LAWRENCE DOWNES<br>33 SHAKESPEARE AVENUE<br>NIAGARA ON THE LAKE, ON L0S 1J0 | prior to<br>3/13/2012 | 1375387 | X | X | X | 30 |
| LAWRENCE DUNN<br>7231 N MOUNT HAWLEY<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | 1385079 | X | X | X | 845 |
| LAWRENCE E BURNS<br>192 SWEETBRIER BRANCH LANE<br>ST JOHNS, FL 32259 | prior to<br>3/13/2012 | 1814811 | X | X | X | 139 |
| LAWRENCE EDMUNDS<br>258 SAGINAW PKWY<br>CAMBRIDGE, ON N1T 1R7 | prior to<br>3/13/2012 | 1784694 | X | X | X | 1,339 |
| LAWRENCE EDMUNDS<br>258 SAGINAW PKWY<br>CAMBRIDGE, ON N1T-1R7 | prior to<br>3/13/2012 | 1777054 | X | X | X | 40 |
| LAWRENCE EUGENE MILLER<br>91 CUNNINGHAM DRIVE<br>NEW SMYRNA BEACH, FL 32168 | prior to<br>3/13/2012 | 1797094 | X | X | X | 398 |
| LAWRENCE EUGENE MILLER<br>91 CUNNINGHAM DRIVE<br>NEW SMYRNA BEACH, FL 32168 | prior to<br>3/13/2012 | 1797120 | X | X | X | 525 |
| LAWRENCE FALCONE<br>47 STANDISH STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1451511 | X | X | X | 237 |
| LAWRENCE FARRELL<br>25 FAIRVIEW RD<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | 1384602 | X | X | X | 338 |
| LAWRENCE FAVERO<br>16 ROSEMOUNT AVE<br>ST CATHARINES, ON L2M 1Z3 | prior to<br>3/13/2012 | 1723908 | X | X | X | 70 |
| LAWRENCE FERRARO<br>409 OATLAND LAKE RD<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1800640 | X | X | X | 812 |
| LAWRENCE FLATLEY<br>5 MELANIE COURT<br>RARITAN, NJ 08869 | prior to<br>3/13/2012 | 1692015 | X | X | X | 955 |
| LAWRENCE FLOOD<br>PO BOX 3088<br>MYRTLE BEACH, SC 29578 | prior to<br>3/13/2012 | 1806017 | X | X | X | 699 |
| LAWRENCE GAGNON<br>RR1-89 KENREI RD<br>LINDSAY, ON K0M 1N0 | prior to<br>3/13/2012 | 1433022 | X | X | X | 169 |
| LAWRENCE GARNEY<br>9 THIRD AVE<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1464132 | X | X | X | 557 |
| LAWRENCE GAUDETTE<br>6 HUDSON ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1809014 | X | X | X | 668 |
| LAWRENCE GAUDETTE<br>6 HUDSON ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1809014 | X | X | X | 48 |
| LAWRENCE GEARHART<br>1901 PLAINFIELD AVE NE<br>GRAND RAPIDS, MI 49505 | prior to<br>3/13/2012 | 1705940 | X | X | X | 440 |
| LAWRENCE GRAB<br>173 CENTRE ST<br>NUTLEY, NJ 07110 | prior to<br>3/13/2012 | 1703619 | X | X | X | 10 |
| LAWRENCE GRAB<br>173 CENTRE ST<br>NUTLEY, NJ 07110 | prior to<br>3/13/2012 | 1703619 | X | X | X | 336 |
| LAWRENCE GRAVELINE<br>68 CEDAR<br>HUDSON, QC J0P1H0 | prior to<br>3/13/2012 | 1558913 | X | X | X | 451 |
| LAWRENCE GRAY<br>3309 GLENSHANE WAY<br>ORMOND BEACH, FL 32174 | prior to<br>3/13/2012 | 1463116 | X | X | X | 676 |
| LAWRENCE HAGGART<br>11262 JARVIS<br>DIMONDALE, MI 48821 | prior to<br>3/13/2012 | 1521333 | X | X | X | 154 |
| LAWRENCE HAINSTOCK<br>861 NANTUCKET<br>JANESVILLE, WI 53546 | prior to<br>3/13/2012 | 1445992 | X | X | X | 884 |
| LAWRENCE HAY<br>43 PRINCESS BLVD<br>GRIMSBY, ON L3M5A9 | prior to<br>3/13/2012 | 1715220 | X | X | X | 20 |