| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE HAY<br>43 PRINCESS BLVD<br>GRIMSBY, ON  L3M5A9 | prior to<br>3/13/2012 | | 1715220 | X | X | X | 242 |
| LAWRENCE HOWE<br>188 MAIN STREET SOUTH<br>WATERDOWN, ON  L0R2H0 | prior to<br>3/13/2012 | | 1351932 | X | X | X | 338 |
| LAWRENCE INGUAGIATO<br>10339 BRIDGEWOOD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | | 1394747 | X | X | X | 338 |
| LAWRENCE JASINSKI<br>897 FAIRMONT AVENUE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1791926 | X | X | X | 185 |
| LAWRENCE JOSLIN<br>213 SOUTHWINDS DR<br>SARASOTA, FL  34231 | prior to<br>3/13/2012 | | 1428009 | X | X | X | 169 |
| LAWRENCE KANE<br>9030 WAHL RD<br>PAWNEE, IL  62558 | prior to<br>3/13/2012 | | 1408036 | X | X | X | 346 |
| LAWRENCE KENNEY<br>805 NOWLAND FARM RD<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1730234 | X | X | X | 401 |
| LAWRENCE KENNEY<br>805 NOWLAND FARM RD<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1788609 | X | X | X | 179 |
| LAWRENCE KWIATKOWSKI<br>934 WAGNER HILL RD<br>HINSDALE, NY  14743 | prior to<br>3/13/2012 | | 1738771 | X | X | X | 507 |
| LAWRENCE KWIATKOWSKI<br>934 WAGNER HILL RD<br>HINSDALE, NY  14743 | prior to<br>3/13/2012 | | 1802435 | X | X | X | 79 |
| LAWRENCE KWIATKOWSKI<br>934 WAGNER HILL RD<br>HINSDALE, NY  14743 | prior to<br>3/13/2012 | | 1814352 | X | X | X | 316 |
| LAWRENCE KWIATKOWSKI<br>934 WAGNERHILL RD<br>HINSDALE, NY  14743 | prior to<br>3/13/2012 | | 1802432 | X | X | X | 79 |
| LAWRENCE LACHANCE<br>20 SUNRISE AVE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | | 1464375 | X | X | X | 338 |
| LAWRENCE LACHANCE<br>20 SUNRISE AVE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | | 1747497 | X | X | X | 169 |
| LAWRENCE LACHANCE<br>20 SUNRISE AVE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | | 1789364 | X | X | X | 179 |
| LAWRENCE LANDRIGAN<br>5036 TRUMPET VINE WAY<br>WILMINGTON, NC  28412 | prior to<br>3/13/2012 | | 1758249 | X | X | X | 356 |
| LAWRENCE LAVELLE<br>3770 MONTROSE ROAD<br>NIAGARA FALLS, ON  L2H3K3 | prior to<br>3/13/2012 | | 1388732 | X | X | X | 169 |
| LAWRENCE LINTNER<br>23348 PAINTER AVENUE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | | 1814697 | X | X | X | 158 |
| LAWRENCE MACDONALD<br>140 ALLEN RD<br>BERLIN, MA  01503 | prior to<br>3/13/2012 | | 1705830 | X | X | X | 220 |
| LAWRENCE MACVITTIE<br>7832 GOLF BLVD<br>ZOLPHO SPRINGS, FL  33890 | prior to<br>3/13/2012 | | 1717150 | X | X | X | 338 |
| LAWRENCE MACVITTIE<br>7832 GOLF BR<br>ZOLFO SPRINGS, FL  33890 | prior to<br>3/13/2012 | | 1718640 | X | X | X | 338 |
| LAWRENCE MARSHALL<br>165 PECK LANE<br>CHESHIRE, CT  06410 | prior to<br>3/13/2012 | | 1742175 | X | X | X | 74 |
| LAWRENCE MASTER<br>PO BOX 310<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | | 1825913 | X | X | X | 591 |
| LAWRENCE MATHIEU<br>474-A ROUTE 204<br>AUDET, QC  G0Y1A0 | prior to<br>3/13/2012 | | 1718031 | X | X | X | 169 |
| LAWRENCE MATHIEU<br>474-A ROUTE 204<br>AUDET, QC  G0Y1A0 | prior to<br>3/13/2012 | | 1394821 | X | X | X | 507 |
| LAWRENCE MATTEIS<br>606 DIAZ PL<br>PARAMUS, NJ  07652 | prior to<br>3/13/2012 | | 1829868 | X | X | X | 305 |
| LAWRENCE MILLER<br>2159 S GLENWOOD AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1394359 | X | X | X | 338 |
| LAWRENCE MILLER<br>2609 TENNYSON DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1518393 | X | X | X | 887 |
| LAWRENCE MILLS<br>97 CHESTERFIELD ST<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | | 1714633 | X | X | X | 338 |

| Name/Address | | Date | | Account | X | X | X | Amount |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE MORREALE<br>6341 INDUCON DRIVE EAST<br>SANBORN, NY 14132 | | prior to<br>3/13/2012 | | 1785581 | X | X | X | 358 |
| LAWRENCE MORRIS<br>71 SACRAMENTO DR<br>LEOMINSTER, MA 01453 | | prior to<br>3/13/2012 | | 1741660 | X | X | X | 348 |
| LAWRENCE MUSE<br>439 RT 46<br>ROCKAWAY, NJ 07866 | | prior to<br>3/13/2012 | | 1387228 | X | X | X | 338 |
| LAWRENCE NASH<br>7 NEW HOLLAND DR<br>COHOES, NY 12047 | | prior to<br>3/13/2012 | | 1811633 | X | X | X | 70 |
| LAWRENCE NASH<br>7 NEW HOLLAND DR<br>COHOES, NY 12047 | | prior to<br>3/13/2012 | | 1811633 | X | X | X | 188 |
| LAWRENCE NASHETT<br><br>. | | prior to<br>3/13/2012 | | 1736887 | X | X | X | 890 |
| LAWRENCE NEIDIG III<br>41 DEWEY ST<br>PITTSBURGH, PA 15223 | | prior to<br>3/13/2012 | | 1823086 | X | X | X | 79 |
| LAWRENCE NICHOLS<br>225 RIDGE STREET<br>GLENS FALLS, NY 12801 | | prior to<br>3/13/2012 | | 1807428 | X | X | X | 109 |
| LAWRENCE NICHOLS<br>225 RIDGE STREET<br>GLENS FALLS, NY 12801 | | prior to<br>3/13/2012 | | 1807399 | X | X | X | 109 |
| LAWRENCE NOON<br>2 MORELAND GREEN DRIVE<br>WORCESTER, MA 01609 | | prior to<br>3/13/2012 | | 1784572 | X | X | X | 122 |
| LAWRENCE OHLMAN<br>3901 HILL AVENUE<br>TOLEDO, OH 43607 | | prior to<br>3/13/2012 | | 1432264 | X | X | X | 338 |
| LAWRENCE PACINI<br>5299 WHIPPOORWILL<br>KALAMAZOO, MI 49009 | | prior to<br>3/13/2012 | | 1815552 | X | X | X | 60 |
| LAWRENCE PALYS<br>580 MILSOM PARKWAY<br>ANGOLA, NY 14006 | | prior to<br>3/13/2012 | | 1458005 | X | X | X | 338 |
| LAWRENCE PASTI<br>19 TRAFALGAR DR<br>PLATTSBURGH, NY 12901 | | prior to<br>3/13/2012 | | 1388021 | X | X | X | 338 |
| LAWRENCE PASTI<br>19 TRAFALGAR DRIVE<br>PLATTSBURGH, NY 12901 | | prior to<br>3/13/2012 | | 1388021 | X | X | X | 60 |
| LAWRENCE PASTI<br>19 TRAFALGAR DRIVE<br>PLATTSBURGH, NY 12901 | | prior to<br>3/13/2012 | | 1745652 | X | X | X | 338 |
| LAWRENCE PASTI<br>19 TRAFALGAR DRIVE<br>PLATTSBURGH, NY 12901 | | prior to<br>3/13/2012 | | 1823713 | X | X | X | 50 |
| LAWRENCE PASTI<br>19 TRAFALGAR DRIVE<br>PLATTSBURGH, NY 12901 | | prior to<br>3/13/2012 | | 1823765 | X | X | X | 50 |
| LAWRENCE PEATMAN<br>114 NOTRE DAME ST<br>MONTEBELLO, QC J0V 1L0 | | prior to<br>3/13/2012 | | 1823221 | X | X | X | 50 |
| LAWRENCE PEATMAN<br>114 NOTRE DAME ST<br>MONTEBELLO, QC J0V 1L0 | | prior to<br>3/13/2012 | | 1823206 | X | X | X | 50 |
| LAWRENCE PEATMAN<br>114 NOTRE DAME ST<br>MONTEBELLO, QC J0V 1L0 | | prior to<br>3/13/2012 | | 1823194 | X | X | X | 50 |
| LAWRENCE PEATMAN<br>114 NOTRE DAME ST<br>MONTEBELLO, QC J0V 1L0 | | prior to<br>3/13/2012 | | 1823215 | X | X | X | 50 |
| LAWRENCE PETER<br>42 SANDERSON AVE<br>WEST CALDWELL , NJ 07006 | | prior to<br>3/13/2012 | | 1759141 | X | X | X | 644 |
| LAWRENCE PFALZER JR<br>304 BRENTWOOD DRIVE<br>NORTH TONAWANDA, NY 14120 | | prior to<br>3/13/2012 | | 1814287 | X | X | X | 496 |
| LAWRENCE PICKREIGN<br>21 JAMES STREET<br>SARANAC LAKE, NY 12983 | | prior to<br>3/13/2012 | | 1790455 | X | X | X | 60 |
| LAWRENCE PLAPP<br>2033 TIMBER TRAIL DRIVE<br>DELAVAN, WI 53115 | | prior to<br>3/13/2012 | | 1743476 | X | X | X | 861 |
| LAWRENCE PONZI<br>9326 CHAMPLAIN AVENUE<br>NIAGARA FALLS, NY 14304 | | prior to<br>3/13/2012 | | 1385316 | X | X | X | 224 |
| LAWRENCE PONZI<br>9326 CHAMPLAIN AVENUE<br>NIAGARA FALLS, NY 14304 | | prior to<br>3/13/2012 | | 1385316 | X | X | X | 200 |
| LAWRENCE QUIGLIANO<br>2395 SANBORN<br>SANBORN, NY 14132 | | prior to<br>3/13/2012 | | 1430615 | X | X | X | 676 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LAWRENCE R SCHADLER<br>17930 ANTHERIUM LANE<br>FT MYERS, FL 33917 | prior to<br>3/13/2012 | 1813258 | X | X | X | 286 |
| LAWRENCE REKART<br>77 BAINBRIDGE LANE<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | 1745589 | X | X | X | 338 |
| LAWRENCE REKART<br>77 BAINBRIDGE LANE<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | 1785507 | X | X | X | 537 |
| LAWRENCE REKART<br>77 BAINBRIDGE LANE<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | 1822238 | X | X | X | 50 |
| LAWRENCE REKART<br>77 BAINBRIDGE LANE<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | 1822233 | X | X | X | 50 |
| LAWRENCE ROBINSON<br>4 GANNA CT<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1727905 | X | X | X | 515 |
| LAWRENCE ROCKHOLD JR<br>2767 HIGHRIDGE PLACE<br>LAKELAND , FL 33812 | prior to<br>3/13/2012 | 1435013 | X | X | X | 0 |
| LAWRENCE ROEDL<br>3766 BEEBER ST<br>NORTH PORT, FL 344287 | prior to<br>3/13/2012 | 1754113 | X | X | X | 170 |
| LAWRENCE ROZBORSKI<br>6440 OMPHALIUS<br>COLDEN, NY 14033 | prior to<br>3/13/2012 | 1463572 | X | X | X | 338 |
| LAWRENCE RUFFINO<br>38 CARRIAGE DR<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | 1813890 | X | X | X | 632 |
| LAWRENCE SCHALLER<br>702 JARVIS DRIVE<br>WINNEBAGO, IL 61088 | prior to<br>3/13/2012 | 1402141 | X | X | X | 764 |
| LAWRENCE SCHNITZER<br>126 PARK PL<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1740480 | X | X | X | 507 |
| LAWRENCE SCHUYLER<br>205 PARMENTER RD<br>OAKHAM, MA 01068 | prior to<br>3/13/2012 | 1786480 | X | X | X | 537 |
| LAWRENCE SELLERS<br>2645 BRYAN CIRCLE<br>GROVE CITY, OH 43123 | prior to<br>3/13/2012 | 1780513 | X | X | X | 490 |
| LAWRENCE SIEBEL<br>977 ORINOCO AVE E<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1352630 | X | X | X | 676 |
| LAWRENCE SMITH<br>2243 WYLAND AVE<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1747515 | X | X | X | 791 |
| LAWRENCE SOUTHARD<br>1259 OATLAND LAKE RD<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1464734 | X | X | X | 169 |
| LAWRENCE SOUTHARD<br>21 W 69TH STREET<br>NEW YORK, NY 10023 | prior to<br>3/13/2012 | 1344524 | X | X | X | 338 |
| LAWRENCE SOUTHARD<br>21 W68TH STREET<br>NEW YORK, NY 10023 | prior to<br>3/13/2012 | 1808961 | X | X | X | 576 |
| LAWRENCE SPAULDING<br>188 HUNT AVE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1393495 | X | X | X | 388 |
| LAWRENCE SPAXMAN<br>5 ADAIR ST<br>CANFIELD, ON N0A 1CO | prior to<br>3/13/2012 | 1743575 | X | X | X | 540 |
| LAWRENCE STEBBINS<br>5055 N BEACH RD<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1820435 | X | X | X | 531 |
| LAWRENCE STERN<br>152 CARRINGTON DR<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1789924 | X | X | X | 358 |
| LAWRENCE STEVENS<br>859 DEERFIELD DR<br>NO TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1773193 | X | X | X | 295 |
| LAWRENCE STUART<br>MPO BO 693<br>NIAGARA FALLS, NY 14302 | prior to<br>3/13/2012 | 1386446 | X | X | X | 169 |
| LAWRENCE STUART<br>MPO BOX 693<br>NIAGARA FALLS, NY 14302 | prior to<br>3/13/2012 | 1386536 | X | X | X | 507 |
| LAWRENCE VARECKA<br>8 CEDARCREST DRIVE<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1457957 | X | X | X | 0 |
| LAWRENCE VARECKA<br>8 CEDARCREST DRIVE<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1457957 | X | X | X | 338 |
| LAWRENCE WAIT<br>423 SOUTH 16TH STREET<br>QUINCY, IL 62301 | prior to<br>3/13/2012 | 1799979 | X | X | X | 426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE WEISS<br>306 RAVEN CREST<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | | 1797881 | X | X | X | 790 |
| LAWRENCE WEITEKAMP<br>245 E 000N RD<br>HARVEL, IL  62538 | prior to<br>3/13/2012 | | 1718588 | X | X | X | 338 |
| LAWRENCE WHITE<br>120 BRIAN LANE<br>DAWSON, IL  62520 | prior to<br>3/13/2012 | | 1806749 | X | X | X | 316 |
| LAWRENCE WOLF<br>,<br> | prior to<br>3/13/2012 | | 1432721 | X | X | X | 0 |
| LAWRENCE WOOD<br>7 PEANUT DRIVE<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | | 1411783 | X | X | X | 428 |
| LAWRENCE YOUNG<br>PO BOX 661<br>RUSSELL, NY  13684 | prior to<br>3/13/2012 | | 1793119 | X | X | X | 358 |
| LAWRENCE YOUNG<br>PO BOX 661<br>RUSSELL, NY  13684 | prior to<br>3/13/2012 | | 1797236 | X | X | X | 253 |
| LAWRENCE ZINTER<br>11 HILLCREST LANE<br>SARATOGA SPRINGS, NY  12866 | prior to<br>3/13/2012 | | 1462923 | X | X | X | 676 |
| LAWSON BATTLE<br>9250 HWY 9<br>NICHOLS, SC  29581 | prior to<br>3/13/2012 | | 1814960 | X | X | X | 376 |
| LAYLA WEST<br>671 SYCAMORE RD<br>DESOTO, ILL  62924 | prior to<br>3/13/2012 | | 1829651 | X | X | X | 305 |
| LAYNE LAW<br>UL GROJECKA 194 M283<br>WARSZAWA, AL  02-390 | prior to<br>3/13/2012 | | 1425405 | X | X | X | 169 |
| LB FLANDERS<br>944 WEDGEWOOD LN<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | | 1737505 | X | X | X | 571 |
| LCONSTANCE LARSON<br>1000 KINGS HWY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1790160 | X | X | X | 358 |
| LE BOULENGE BEATRICE<br>4827 DU COLLEGE BEAUBOIS<br>PIERREFONDS, QC  H8Y 3T2 | prior to<br>3/13/2012 | | 1512633 | X | X | X | 829 |
| LE DINH VU<br>6824 ETIENNE BOUCHARD<br>MONTREAL, QC  H1M3A8 | prior to<br>3/13/2012 | | 1812350 | X | X | X | 662 |
| LE MINH TRAN<br>64 MADDYBETH CRES<br>BRAMPTON, ON  L6Y 5R8 | prior to<br>3/13/2012 | | 1454290 | X | X | X | 676 |
| LEA ANN BREI<br>204 W ELLEN<br>CORTLAND, IL  60112 | prior to<br>3/13/2012 | | 1814766 | X | X | X | 158 |
| LEA BUKOVNIK<br>37 OCEANVIEW STREET<br>RICHMOND HILL, ON  L4S 2J9 | prior to<br>3/13/2012 | | 1793451 | X | X | X | 358 |
| LEA BURGER<br>3621 NOVICK DRIVE<br>MADISON, WI  53704 | prior to<br>3/13/2012 | | 1743874 | X | X | X | 100 |
| LEA CALCONI<br>209 SILVER BIRCH AVE<br>TORONTO, ON  M4E3L6 | prior to<br>3/13/2012 | | 1465982 | X | X | X | 676 |
| LEA LEVENTRY<br>4020 DUCHESS COURT<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | | 1805700 | X | X | X | 94 |
| LEA LEVENTRY<br>4020 DUCHESS COURT<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | | 1805683 | X | X | X | 94 |
| LEA LEVESQUE<br>22 HIGH VIEW DRIVE<br>DAYVILLE, CT  06241 | prior to<br>3/13/2012 | | 1737086 | X | X | X | 244 |
| LEA SASSI<br>7220 MAURIAC<br>BROSSARD, QC  J4Y 1T9 | prior to<br>3/13/2012 | | 1384883 | X | X | X | 845 |
| LEAAN ALLISON<br>780 E 2675 NORTH RD<br>MECHANICSBURG, IL  62545 | prior to<br>3/13/2012 | | 1580793 | X | X | X | 227 |
| LEAH ANN JOHNSON<br>PO BOX 14<br>ASHLAND, IL  62612 | prior to<br>3/13/2012 | | 1414059 | X | X | X | 885 |
| LEAH BOURGEOSIS<br>45 HORSEY STREET<br>BOWMANVILLE, ON  L1C1X8 | prior to<br>3/13/2012 | | 1797843 | X | X | X | 632 |
| LEAH BRADY<br>134 GRANDVIEW<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | | 1523753 | X | X | X | 312 |
| LEAH BRUNDAGE<br>4219 MCKOON AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1391715 | X | X | X | 150 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEAH CIOCH<br>2712 ALDER CREEK DRIVE SOUTH APT 4<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1452852 | X | X | X | 169 |
| LEAH CLAPSADLE<br>7221 BEAR RIDGE RD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1457937 | X | X | X | 507 |
| LEAH COWLES<br>132 NANTUCKET DR<br>IAG, NY 14225 | prior to<br>3/13/2012 | | 1783262 | X | X | X | 1,570 |
| LEAH DURBIN<br>PO BOX 204<br>CERRO GORDO, IL 61818 | prior to<br>3/13/2012 | | 1810598 | X | X | X | 188 |
| LEAH DYKEMA<br>3353 HOLLYWOOD ST<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | | 1815995 | X | X | X | 260 |
| LEAH FREEMAN<br>1330 VALLEY HILL DRIVE<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | | 1795445 | X | X | X | 396 |
| LEAH GRANDY<br><br>. | prior to<br>3/13/2012 | | 1425434 | X | X | X | 169 |
| LEAH GUST<br>2889 TOWNLINE RD<br>ORONO, ON L0B 1M0 | prior to<br>3/13/2012 | | 1811008 | X | X | X | 158 |
| LEAH HADDEN<br>39 LATCHMERE DRIVE<br>VICTOR, NY 14564 | prior to<br>3/13/2012 | | 1715907 | X | X | X | 169 |
| LEAH HAYES<br>6 LOCKVIEW<br>ST CATHARINES, ON L2M 2T3 | prior to<br>3/13/2012 | | 1384183 | X | X | X | 115 |
| LEAH HOFFMEIER<br>593 WACK DRIVE<br>ROCHESTER, PA 15074 | prior to<br>3/13/2012 | | 1772053 | X | X | X | 798 |
| LEAH JODRAY<br>11 LIBERTY DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1812557 | X | X | X | 358 |
| LEAH KAPILOFF<br>16 MARY DRIVE<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | | 1726094 | X | X | X | 370 |
| LEAH KICINSKI<br>4190 WOODSTOCK<br>WILMINGTON, NC 28412 | prior to<br>3/13/2012 | | 1427765 | X | X | X | 169 |
| LEAH L MARTUSCELLI<br>2078 NEWELL CRES<br>BURLINGTON, ON L7L7C2 | prior to<br>3/13/2012 | | 1756584 | X | X | X | 838 |
| LEAH MALLORY<br>13631 SIXTH LINE<br>LIMEHOUSE, ON L0P1H0 | prior to<br>3/13/2012 | | 1762743 | X | X | X | 447 |
| LEAH MARAVICH<br>2805 CUSTER AVENUE<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | | 1740945 | X | X | X | 189 |
| LEAH MICHALSON<br>88 MASONIC HOME ROAD APT R108<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1824371 | X | X | X | 339 |
| LEAH NYBERG<br>3 NEWTON AVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1799522 | X | X | X | 154 |
| LEAH PAPPAS<br>9121 ERIE RD<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | | 1800500 | X | X | X | 30 |
| LEAH POISSANT<br>95 LAPOINTE RD<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | | 1446490 | X | X | X | 661 |
| LEAH RAPP<br>101 METZ RD<br>PARKER, PA 16049 | prior to<br>3/13/2012 | | 1759202 | X | X | X | 767 |
| LEAH SCHNEIDER<br>6869 SHADY AVE<br>CROGHAN, NY 13327 | prior to<br>3/13/2012 | | 1814628 | X | X | X | 0 |
| LEAH SCHNEIDER<br>6869 SHADY AVE<br>CROGHAN, NY 13327 | prior to<br>3/13/2012 | | 1814683 | X | X | X | 70 |
| LEAH SEBRIGHT<br>271 LIBERTY BLVD<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | | 1386061 | X | X | X | 363 |
| LEAH SHOVELLER<br>2175 MEWBURN RD<br>NIAGARA FALLS , ON L2E 6S4 | prior to<br>3/13/2012 | | 1807284 | X | X | X | 376 |
| LEAH SIMONE<br>15 WILKINSON STREET<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1759031 | X | X | X | 453 |
| LEAH SLEIGHT<br>134 GRANDVIEW<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | | 1352623 | X | X | X | 338 |
| LEAH UHERNIK<br>303 FAWN TRL<br>CRANBERRY TWP, PA 16066 | prior to<br>3/13/2012 | | 1828595 | X | X | X | 158 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEAH WALTERS<br>5581 BOBWHITE AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1384425 | X | X | X | | 169 |
| LEAH WHITCROFT<br>5686 FORWARD AVE<br>PITTSBURGH, PA 15217 | prior to<br>3/13/2012 | | 1799855 | X | X | X | | 248 |
| LEAH WILSON<br>973 FAIRFIELD AVE<br>COLUMBIANA, OH 44408 | prior to<br>3/13/2012 | | 1805278 | X | X | X | | 158 |
| LEANA ALVES<br>18 RAPALUS STREET<br>INDIAN ORCHARD, MA 01151 | prior to<br>3/13/2012 | | 1790173 | X | X | X | | 1,664 |
| LEANA SWEET<br>407 LIBERTY DRIVE<br>AUBURNDALE, FL 33823-2231 | prior to<br>3/13/2012 | | 1802543 | X | X | X | | 668 |
| LEANDRA CHAPPELL<br>2220 EVERGREEN CIRCLE<br>ZELLWOOD , FL 32798 | prior to<br>3/13/2012 | | 1793467 | X | X | X | | 179 |
| LEANDRA GUDOWWSKI<br>2633 HOMER CIRCLE<br>ORLANDO, FL 32803 | prior to<br>3/13/2012 | | 1814675 | X | X | X | | 199 |
| LEANDRE GIGUERE<br><br>. | prior to<br>3/13/2012 | | 1358616 | X | X | X | | 25 |
| LEANDRO LEONE<br>2106 GREEN HERON DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1789974 | X | X | X | | 179 |
| LEANDRO LEONE<br>2106 GREEN HERON DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1386818 | X | X | X | | 169 |
| LEANDRO SCHLEIFFER<br>11421 LAKE CYPRESS LOOP<br>FORT MYERS, FL 33913 | prior to<br>3/13/2012 | | 1805598 | X | X | X | | 158 |
| LEANN LAPIERRE<br>22 GERRARD AVE<br>CAMBRIDGE, ON N2C 2R9 | prior to<br>3/13/2012 | | 1721635 | X | X | X | | 30 |
| LEANN MARTIN<br>3725 TRAILS END<br>NORTH TONAWADA, NY 14120 | prior to<br>3/13/2012 | | 1407072 | X | X | X | | 283 |
| LEANN MOSER<br>505 HIGH ST<br>NAPOLEON, OH 43545 | prior to<br>3/13/2012 | | 1464102 | X | X | X | | 338 |
| LEANN MOSER<br>505 HIGH ST<br>NAPOLEON, OH 43545 | prior to<br>3/13/2012 | | 1746398 | X | X | X | | 189 |
| LEANN RABIDEAU<br>609 DURAND RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1731315 | X | X | X | | 507 |
| LEANNA EYMANN<br>136 LORETTA DRIVE<br>VIRGIL, ON L0S1T0 | prior to<br>3/13/2012 | | 1464428 | X | X | X | | 1,014 |
| LEANNA HILDEBRANDT<br>2527 DORVIN RIVE<br>JACKSON, MI 49201 | prior to<br>3/13/2012 | | 1430677 | X | X | X | | 169 |
| LEANNA MORRISON<br>32 BLACKFRIAR AVENUE<br>BROOKLIN, ON L1M 1E4 | prior to<br>3/13/2012 | | 1802968 | X | X | X | | 496 |
| LEANNE BARNETT<br>4536 ROGER<br>PIERREFONDS, QC H9J1Z5 | prior to<br>3/13/2012 | | 1395030 | X | X | X | | 75 |
| LEANNE BATES<br>726 N FIRST ST<br>PRINCETON, IL 61356 | prior to<br>3/13/2012 | | 1813111 | X | X | X | | 662 |
| LEANNE BERGER<br>4842 MEADOWSWEET DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1758572 | X | X | X | | 196 |
| LEANNE CALLERY<br>34 MORRIS ST<br>CARLETON PLACE, ON K7C 4M9 | prior to<br>3/13/2012 | | 1358794 | X | X | X | | 164 |
| LEANNE CLARKSON<br>332 TOWNSEND DR<br>BRESLAU, ON N0B1M0 | prior to<br>3/13/2012 | | 1384717 | X | X | X | | 100 |
| LEANNE CLARKSON<br>332 TOWNSEND DR<br>BRESLAU, ON N0B1M0 | prior to<br>3/13/2012 | | 1384717 | X | X | X | | 50 |
| LEANNE FLEMING<br>71 ROCKMEADOW RD EXT<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | | 1459845 | X | X | X | | 338 |
| LEANNE FORBES<br>29 CENTRAL TREE ROAD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | | 1788137 | X | X | X | | 537 |
| LEANNE GODDU<br>5 MARIONS WAY<br>GEORGETOWN, MA 01833 | prior to<br>3/13/2012 | | 1799910 | X | X | X | | 812 |
| LEANNE J ZOTTER<br>111 STEEPLECHASE COURT<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | | 1815931 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEANNE KEEFER<br>423 EMERY ROAD<br>, PA  17844 | prior to<br>3/13/2012 | 1356841 | X | X | X | 169 |
| LEANNE LACASSE<br>28 TRILLIAM RUN<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1579097 | X | X | X | 711 |
| LEANNE MATTHEWS<br>48 DAVIDSON CRT<br>BRANTFORD, ON  N3S 0C6 | prior to<br>3/13/2012 | 1720654 | X | X | X | 25 |
| LEANNE MATTHEWS<br>48 DAVIDSON CRT<br>BRANTFORD, ON  N3S 0C6 | prior to<br>3/13/2012 | 1720654 | X | X | X | 532 |
| LEANNE PAQUIN<br>2000 GERDA TERRACE<br>ORLANDO, FL  32804 | prior to<br>3/13/2012 | 1677233 | X | X | X | 335 |
| LEANNE PELLERIN<br>2 ROSS ROAD<br>ROLLINSFORD, NH  03869 | prior to<br>3/13/2012 | 1453938 | X | X | X | 507 |
| LEANNE STIRLING<br>6102 NORTHCLIFF BLVD<br>DUBLIN, OH  43016 | prior to<br>3/13/2012 | 1722706 | X | X | X | 802 |
| LEANNE VANDERLAAN<br>. | prior to<br>3/13/2012 | 1392097 | X | X | X | 30 |
| LEANNE VANDERLAAN<br>2876 VIMY ROAD<br>PORT COLBORNE, ON  L3K5V3 | prior to<br>3/13/2012 | 1392097 | X | X | X | 338 |
| LEATITIA VAROS<br>455 SUNNEHANNA DRIVE UNIT 205<br>MYRTLE BEACH, SC  295885359 | prior to<br>3/13/2012 | 1792094 | X | X | X | 179 |
| LEBORN MARTIN<br>4880 BAKER WOODS LANE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1809367 | X | X | X | 316 |
| LEBORN MARTIN<br>4880 BAKER WOODS LANE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1809386 | X | X | X | 79 |
| LECH KROTECKI<br>1328 CHEMIN DELASERME<br>ORMSTOWN, QUE  J0S1K0 | prior to<br>3/13/2012 | 1401742 | X | X | X | 171 |
| LEE A KELLER<br>11655E 600N<br>ORLAND, IN  46776 | prior to<br>3/13/2012 | 1461875 | X | X | X | 219 |
| LEE A REMPELAKIS<br>35 GOODNOW LANE<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | 1553253 | X | X | X | 713 |
| LEE ANN BERKEY<br>521 S SHORE DRIVE<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | 1763714 | X | X | X | 265 |
| LEE ANN FORD<br>2737-106TH STREET<br>TOLEDO, OH  43611 | prior to<br>3/13/2012 | 1803327 | X | X | X | 188 |
| LEE ANN GANDER<br>7025 LESSARD LANE<br>MISSISSAUGA, ON  L5W 1A4 | prior to<br>3/13/2012 | 1636773 | X | X | X | 967 |
| LEE ANN HEWITT<br>90 KEATING DRIVE<br>ELORA, ON  N0B 1S0 | prior to<br>3/13/2012 | 1759056 | X | X | X | 938 |
| LEE ANN MECKLEY<br>897 BRITTNEY CT<br>WILLOWICK, OH  44095 | prior to<br>3/13/2012 | 1465401 | X | X | X | 338 |
| LEE ANN SUSAN HENDERSON<br>42 MACTEITH COURT<br>CAMBRIDGE, ON  N1R7B9 | prior to<br>3/13/2012 | 1810779 | X | X | X | 158 |
| LEE ANN SUSAN HENDERSON<br>42 MACTEITH COURT<br>CAMBRIDGE, ON  N1R7B9 | prior to<br>3/13/2012 | 1810860 | X | X | X | 158 |
| LEE ANNE MARKOWSKI<br>1521 MILBUROUGH LINE<br>CAMPBELLVILLE, ON  L0P 1B0 | prior to<br>3/13/2012 | 1758072 | X | X | X | 324 |
| LEE ANNE MARKOWSKI<br>1521 MILBUROUGH LINE<br>CAMPBELLVILLE, ON  L0P1B0 | prior to<br>3/13/2012 | 1793704 | X | X | X | 358 |
| LEE BORDELEAU<br>271 EAST AVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1391840 | X | X | X | 338 |
| LEE BOURGAULT<br>70 STODGE MEADOW RD<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1464903 | X | X | X | 338 |
| LEE BRANDT<br>85 OVERDALE AVENUE<br>DUNDAS, ON  L9H 7H1 | prior to<br>3/13/2012 | 1720527 | X | X | X | 676 |
| LEE BRUNDAGE<br>6926 EAST E AVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1721153 | X | X | X | 338 |
| LEE CHENARD<br>42 OLD N WOODSTOCK RD<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1719294 | X | X | X | 115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE DAVIS<br>130 WHITE PINE DRIVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1798603 | X | X | X | | 639 |
| LEE DELISIO<br>17 DUNBAR CRESC<br>ST CATHARINES, ON  L2W 1A6 | prior to<br>3/13/2012 | 1716170 | X | X | X | | 338 |
| LEE DIXON<br>4224 PIPER PASS<br>LOVES PARK, IL  6111 | prior to<br>3/13/2012 | 1712808 | X | X | X | | 435 |
| LEE ELLIS<br>8 BURNAP STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1403971 | X | X | X | | 339 |
| LEE FAULCONBRIDGE<br>34 DOGWOOD LANE<br>GROVE CITY, PA  16127 | prior to<br>3/13/2012 | 1352526 | X | X | X | | 169 |
| LEE FAULCONBRIDGE<br>34 DOGWOOD LANE<br>GROVE CITY, PA  16127 | prior to<br>3/13/2012 | 1352546 | X | X | X | | 169 |
| LEE FOSHAY<br>151 CENTER RD<br>DUDLEY, MASS  01571 | prior to<br>3/13/2012 | 1432163 | X | X | X | | 447 |
| LEE FOUNTAIN<br>168 BUTLER RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1802390 | X | X | X | | 188 |
| LEE FOUNTAIN<br>168 BUTLER<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1802407 | X | X | X | | 406 |
| LEE GAYDOS<br>3089 ALJEAN DRIVE<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1763606 | X | X | X | | 235 |
| LEE HARRINGTON<br>940 BRUSH HILL ROAD<br>MILTON, MA  02186 | prior to<br>3/13/2012 | 1377890 | X | X | X | | 107 |
| LEE HARRINGTON<br>940 BRUSH HILL ROAD<br>MILTON, MA  02186 | prior to<br>3/13/2012 | 1377890 | X | X | X | | 107- |
| LEE HOPWOOD<br>141 JUDITH CRESCENT<br>ANCASTER, ON  L9G 1L3 | prior to<br>3/13/2012 | 1384441 | X | X | X | | 50 |
| LEE HUIZENGA<br>1298 WAUKAZOO DRIVE<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1462066 | X | X | X | | 338 |
| LEE JACOBSON<br>54 LEDGECREST DR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1719254 | X | X | X | | 169 |
| LEE JAMESONKRAMPP<br>4760 SUNNIDALE CON 7<br>RR 1 NEW LOWELL, ON  L0M 1N0 | prior to<br>3/13/2012 | 1797012 | X | X | X | | 223 |
| LEE JEAVONS<br>2 PARKLAND TERRACE<br>BRANTFORD, ON  N3R7S9 | prior to<br>3/13/2012 | 1797125 | X | X | X | | 188 |
| LEE JOHNSON<br>645 GRANGE ROAD<br>GUELPH, ON  N1E 7K7 | prior to<br>3/13/2012 | 1756147 | X | X | X | | 164 |
| LEE KELLER<br>11655E 600N<br>ORLAND, IN  46776-9524 | prior to<br>3/13/2012 | 1785871 | X | X | X | | 179 |
| LEE KELLETT<br>36 TERESA RD<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1784480 | X | X | X | | 490 |
| LEE LAVALLEY<br>656 PLANTERS MANOR WAY<br>BRADENTON, FL  34212 | prior to<br>3/13/2012 | 1813936 | X | X | X | | 316 |
| LEE LEVITT<br>6027 JACKSON STREET<br>PITTSBURGH, PA  15206 | prior to<br>3/13/2012 | 1805939 | X | X | X | | 932 |
| LEE LUEBKEMANN<br>4205 DEMING DR<br>SPRINGFIELD, IL  62703-5272 | prior to<br>3/13/2012 | 1390334 | X | X | X | | 219 |
| LEE MACARTHUR<br>11927 ROCKSPRINGS RD RR4<br>NORTH AUGUSTA, ON  K0G1R0 | prior to<br>3/13/2012 | 1714662 | X | X | X | | 338 |
| LEE MCELROY<br>34 JOHN F KENNEDY AVE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1735581 | X | X | X | | 375 |
| LEE MERREN<br>427 PEACH CT<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1611575 | X | X | X | | 1,054 |
| LEE MEYER<br>85 LYONS RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1755037 | X | X | X | | 1,130 |
| LEE MONROE<br>64 EAST ST-CHESTERFIELD<br>WILLIAMSBURG, MA  01096 | prior to<br>3/13/2012 | 1435497 | X | X | X | | 0 |
| LEE ONEAL<br>3737 ELDORADO CT<br>VERONA, WI  53593 | prior to<br>3/13/2012 | 1707933 | X | X | X | | 500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEE PEBER<br>6203 CATALINA DR 935<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1739133 | X | X | X | 169 |
| LEE RODAMAKER<br>2173 DUTCH HOLLOW RD<br>AVON , NY 14414 | prior to<br>3/13/2012 | 1729263 | X | X | X | 100 |
| LEE RODAMAKER<br>2173 DUTCH HOLLOW RD<br>AVON, NY 14414 | prior to<br>3/13/2012 | 1729263 | X | X | X | 404 |
| LEE RONEY<br>403 EAST DIVISION STREET<br>FINDLAY, IL 62534 | prior to<br>3/13/2012 | 1816672 | X | X | X | 50 |
| LEE ROSBROOK<br>24472 COUNTY RT 53<br>WATERTOWN, NY 13601 | prior to<br>3/13/2012 | 1429043 | X | X | X | 1,429 |
| LEE RUSSELL<br>14 NAVIN HTS<br>LEE, MA 01238 | prior to<br>3/13/2012 | 1743355 | X | X | X | 338 |
| LEE SABOURIN<br>1518 RUMFORD<br>ORLEANS, ON K4A4B8 | prior to<br>3/13/2012 | 1712368 | X | X | X | 169 |
| LEE SCOTT<br>2307 SE 17TH PLACE<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1795489 | X | X | X | 269 |
| LEE SHUMWAY<br>178 BAY RD<br>HADLEY, MA 01035 | prior to<br>3/13/2012 | 1784829 | X | X | X | 550 |
| LEE SMYSER<br>2505 NEWBURY STREET<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1387396 | X | X | X | 75 |
| LEE SMYSER<br>2505 NEWBURY STREET<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1387396 | X | X | X | 284 |
| LEE SNUFFER<br>30 FIANO RD<br>BOLTON, CT 06043 | prior to<br>3/13/2012 | 1393152 | X | X | X | 676 |
| LEE SNUFFER<br>30 FIANO RD<br>BOLTON, CT 06043 | prior to<br>3/13/2012 | 1394096 | X | X | X | 507 |
| LEE STEINBERG<br>36 WALLACE AVENUE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1711621 | X | X | X | 447 |
| LEE SWEETLAND<br>6312 GUELPH LINE<br>BURLINGTON, ON L7P 0A8 | prior to<br>3/13/2012 | 1458078 | X | X | X | 1,014 |
| LEE TIBBITTS<br>3814 SUNBEAM COURT<br>MERRITT ISLAND, FL 32953 | prior to<br>3/13/2012 | 1807160 | X | X | X | 308 |
| LEE WITTICK<br>2118 WILDFELWAY<br>OAKVILLE, ON L6M0E4 | prior to<br>3/13/2012 | 1357667 | X | X | X | 218 |
| LEEAN KOCH<br>4548 FREEMAN ROAD<br>MIDDLEPORT, NY 14105 | prior to<br>3/13/2012 | 1796939 | X | X | X | 1,496 |
| LEEANN BLAZIK<br>131 BRENNEMAN DRIVE<br>BADEN, ON N3A 4N1 | prior to<br>3/13/2012 | 1468196 | X | X | X | 481 |
| LEEANN ESCOURSE<br>6166 SCOTT ST<br>NIAGARA FALLS, ON L2E3B5 | prior to<br>3/13/2012 | 1814732 | X | X | X | 188 |
| LEEANN NORMAN<br>2951 SCHOOLVIEW DR<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1407679 | X | X | X | 773 |
| LEEANN SMITH<br>1 BACON LANE<br>FONTHILL, ON L0S1E4 | prior to<br>3/13/2012 | 1391384 | X | X | X | 338 |
| LEEANN SWEENEY<br>1746 PICCADILLY CIR<br>ALLENTOWN, PA 18103 | prior to<br>3/13/2012 | 1427255 | X | X | X | 0 |
| LEEANN SWEENEY<br>1746 PICCADILLY CIR<br>ALLENTOWN, PA 18103 | prior to<br>3/13/2012 | 1427255 | X | X | X | 0 |
| LEEANNA GEIGER<br>19148 GRENELEFE COURT<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1786537 | X | X | X | 280 |
| LEEANNA VILLENEUVE<br>3526 PIGEON HILL RD<br>APPLE HILL, ON K0C1B0 | prior to<br>3/13/2012 | 1650573 | X | X | X | 944 |
| LEEANNE DETLOR<br>89 NORTH SHORE ROAD<br>LIONS HEAD, ON N0H 1W0 | prior to<br>3/13/2012 | 1729005 | X | X | X | 243 |
| LEEANNE DETLOR<br>89 NORTH SHORE ROAD<br>LIONS HEAD, ON N0H 1W0 | prior to<br>3/13/2012 | 1729015 | X | X | X | 122 |
| LEEANNE HOLT<br>399 HOOVER PARK DRIVE<br>STOUFFVILLE, ON L4A1P4 | prior to<br>3/13/2012 | 1721710 | X | X | X | 1,067 |

| Name/Address | Date | | | | Amount |
|---|---|---|---|---|---|
| LEEANNE LAKE<br>1709 NE 4TH AVENUE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1808843 | X | X | X | 406 |
| LEEANNE LAKE<br>1709 NE 4TH AVENUE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1808671 | X | X | X | 218 |
| LEEANNE ZOLNOWSKI<br>328 IROQUOIS AVE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1758401 | X | X | X | 126 |
| LEESA LOVNICKI<br>3 PRESTIGE DRIVE<br>STONEY CREEK, ON L8G 4Z7 | prior to<br>3/13/2012 | 1811161 | X | X | X | 1,308 |
| LEFTERIS PAPACHRISTOFOROU<br>473 BRANSTONE DRIVE<br>WATERLOO, ON N2T 1P4 | prior to<br>3/13/2012 | 1753622 | X | X | X | 90 |
| LEIF FELLINGER<br>29 NORTHGATE<br>SIMSBURY, CT 06070 | prior to<br>3/13/2012 | 1795473 | X | X | X | 99 |
| LEIGH ANN DECRISTOFORO<br>2110 MARION AVENUE<br>NEW CASTLE , PA 16105 | prior to<br>3/13/2012 | 1758597 | X | X | X | 687 |
| LEIGH ANN MATTHEWS<br>1718 DEPPERT DRIVE<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1743107 | X | X | X | 676 |
| LEIGH ANN MINDER<br>1517 N 9TH ST<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1744890 | X | X | X | 245 |
| LEIGH BROWN<br>31 GERALD<br>STONEY CREEK, ON L8J2J6 | prior to<br>3/13/2012 | 1428418 | X | X | X | 338 |
| LEIGH BROWN<br>31 GERALD CRES<br>STONEY CREEK, ON L8J2J6 | prior to<br>3/13/2012 | 1792374 | X | X | X | 408 |
| LEIGH COLE<br>238 SPEAR STREET<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1796992 | X | X | X | 459 |
| LEIGH CROWE<br>672 VAUXHALL STREET EXT<br>WATERFORD, CT 06385 | prior to<br>3/13/2012 | 1804648 | X | X | X | 188 |
| LEIGH DEMLING<br>3262 N 150 E ROAD<br>MCLEAN, IL 61754 | prior to<br>3/13/2012 | 1548673 | X | X | X | 173 |
| LEIGH DEMLING<br>3262 N 150 E ROAD<br>MCLEAN, IL 61754 | prior to<br>3/13/2012 | 1548613 | X | X | X | 917 |
| LEIGH GREENE<br>41766 N PARK ST<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1748290 | X | X | X | 222 |
| LEIGH JOLLY<br>215 FORT YORK BLVD<br>TORONTO, ON M5V4A2 | prior to<br>3/13/2012 | 1390188 | X | X | X | 50 |
| LEIGH LLOYD<br>7805 3RD STREET<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1748875 | X | X | X | 74 |
| LEIGH OLSON<br>1215 PLEASANT ST<br>SUMNER, IA 50674 | prior to<br>3/13/2012 | 1804154 | X | X | X | 436 |
| LEIGH PARKER<br>810 E GIRARD RD<br>QUINCY, MI 49082 | prior to<br>3/13/2012 | 1391347 | X | X | X | 338 |
| LEIGH REID<br>3857 LAROSE CR<br>CAMPBELLCROFT, ON L0A 1B0 | prior to<br>3/13/2012 | 1720609 | X | X | X | 338 |
| LEIGH ROSSI<br>30 DAVERN ROAD<br>BRANTFORD, ON N3T 1R5 | prior to<br>3/13/2012 | 1752001 | X | X | X | 810 |
| LEIGH SAMUEL<br>3 ROCHELLE ST<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1761025 | X | X | X | 433 |
| LEIGH SCHULTZ<br>10585 COUNTRY CLUB DR<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1446819 | X | X | X | 531 |
| LEIGH TAYLOR<br>4114 BROOKSTON DRIVE<br>SPRINGFIELD, OH 45502 | prior to<br>3/13/2012 | 1807827 | X | X | X | 692 |
| LEIGH WENSKE<br>556 CO RT 18<br>LAKE CLEAR, NY 12945 | prior to<br>3/13/2012 | 1801324 | X | X | X | 632 |
| LEIGH WILLIAMSQ<br>.<br> | prior to<br>3/13/2012 | 1430805 | X | X | X | 338 |
| LEIGHA PETERS<br>118 HIGHLANDWOOD DR<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1729838 | X | X | X | 758 |
| LEIGHA SENTER JAMIESON<br>117 BEECH RIDGE DR<br>POWELL, OH 43065 | prior to<br>3/13/2012 | 1816443 | X | X | X | 600 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEIGHANN BERGER<br>104 WAVERLY AVE<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | | 1717994 | X | X | X | 338 |
| LEIGHANNE KILROY<br>120 SUPERIOR STREET<br>HERMITAGE, PA  16148 | prior to<br>3/13/2012 | | 1814634 | X | X | X | 316 |
| LEIGHANNE PARKES<br>58 OAKHAVEN PLACE<br>ANCASTER, ON  L9K 0B6 | prior to<br>3/13/2012 | | 1580033 | X | X | X | 981 |
| LEIGHTON CLARKE<br>19 POMMEL PLACE<br>PENETANGUISHENE, ON  L9M1J7 | prior to<br>3/13/2012 | | 1387787 | X | X | X | 164 |
| LEILA FINELLI<br>205 ROUTE 31 NORTH<br>WASHINGTON, NJ  07882 | prior to<br>3/13/2012 | | 1463552 | X | X | X | 338 |
| LEILA LEWIS<br>616 ROOSEVELT DRIVE<br>KINGSTON, ON  K7M 8T7 | prior to<br>3/13/2012 | | 1436615 | X | X | X | 676 |
| LEISA PERROTTA<br>28B MORSE ST<br>TROY, NH  03465 | prior to<br>3/13/2012 | | 1787094 | X | X | X | 465 |
| LEISU KIRBY<br>11 WATER ST<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | | 1811019 | X | X | X | 158 |
| LEITHA HARDENBURG<br>10219  4  MILE  ROAD<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | | 1345178 | X | X | X | 224 |
| LEITHA HARDENURG<br>10219 4 MILE RD<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | | 1719585 | X | X | X | 676 |
| LELA BROWN<br>220 N WOOD ST<br>BATTLE CREEK , MI  49037 | prior to<br>3/13/2012 | | 1815128 | X | X | X | 275 |
| LELAND H NANCE<br>3810 SCOTS PLACE W<br>WILMINGTON, NC  28412 | prior to<br>3/13/2012 | | 1780795 | X | X | X | 490 |
| LELAND HAHN<br>2 LATHAM PLACE<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | | 1726571 | X | X | X | 460 |
| LELAND SMITH III<br>342 SHEFFIELD CIRCLE W<br>PALM HARBOR, FL  34683 | prior to<br>3/13/2012 | | 1796296 | X | X | X | 147 |
| LELEY ROBINS<br>11437 MORGANS POINT RD<br>RR2 PORT CORBORN, ON  L3K5V4 | prior to<br>3/13/2012 | | 1760024 | X | X | X | 373 |
| LEN CASSIDY<br>27 PINTO DR<br>ANCASTER, ON  L9K1L1 | prior to<br>3/13/2012 | | 1460882 | X | X | X | 338 |
| LEN CUNNING<br>110 NESTOW DRIVE<br>NEPEAN, ON  K2G 4L8 | prior to<br>3/13/2012 | | 1574795 | X | X | X | 378 |
| LEN LASSANDRO<br>6438 SHENANDOAH WAY<br>MADISON, WI  53705 | prior to<br>3/13/2012 | | 1794949 | X | X | X | 790 |
| LEN PING<br>2860 COVERED BRIDGE RD<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1639374 | X | X | X | 306 |
| LENA ANTONIO<br>18 WEYBOSSET AVE<br>FRAMINGHAM, MA  01702 | prior to<br>3/13/2012 | | 1792353 | X | X | X | 179 |
| LENA ANTONIO<br>18 WEYBOSSET AVE<br>FRAMINGHAM, MA  01702 | prior to<br>3/13/2012 | | 1830293 | X | X | X | 50 |
| LENA JOHNSON<br>350 WATER ST<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1752950 | X | X | X | 147 |
| LENA KNOWLES | prior to<br>3/13/2012 | | 1721036 | X | X | X | 338 |
| LENA KNOWLES<br>23053 WESTCHESTER BLVD<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1463096 | X | X | X | 169 |
| LENARD ROBILLARD<br>1182<br>ANCASTER, ON  L9G 3L1 | prior to<br>3/13/2012 | | 1348697 | X | X | X | 338 |
| LENNARD P BEINTEMA<br>747 ALLAN AVE<br>NEWMARKET, ON  L3Y 1H7 | prior to<br>3/13/2012 | | 1431166 | X | X | X | 388 |
| LENNE MCCONNELL<br>7 BEACHGROVE CRES<br>STONEY CREEK, ON  L8J 2N8 | prior to<br>3/13/2012 | | 1787984 | X | X | X | 716 |
| LENNIS TROYER<br>62850 MCKALE RD<br>BURR OAK, MI  49030 | prior to<br>3/13/2012 | | 1718783 | X | X | X | 338 |
| LENNIS TROYER<br>62850 MCKALE ROAD<br>BURR OAK, MI  49030 | prior to<br>3/13/2012 | | 1709699 | X | X | X | 450 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| LENNY HILL<br>1169 W 2ND ST<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1438193 | X | X | X | | 770 |
| LENOARD LEDOUX<br>PO BOX 202<br>EAST BROOKEFIELD, MASS  01515 | prior to<br>3/13/2012 | 1458671 | X | X | X | | 561 |
| LENOARD LEDOUX<br>PO BOX 202<br>EAST BROOKEFIELD, MASS  01515 | prior to<br>3/13/2012 | 1458671 | X | X | X | | 361- |
| LENORA PHANEUF<br>500 PARKSIDE DR  NUMBER231<br>ZEEELAND, MI  49464 | prior to<br>3/13/2012 | 1438134 | X | X | X | | 160 |
| LENORA PURCELL<br>49 STANDISH ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1539053 | X | X | X | | 60- |
| LENORE AMARAL<br>2254 OAKHAVEN DRIVE<br>OAKVILLE, ON  L6M 3X9 | prior to<br>3/13/2012 | 1788838 | X | X | X | | 358 |
| LENORE DEVORE<br>4223 LIVE OAK ROAD<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1809720 | X | X | X | | 158 |
| LENORE DEVORE<br>4223 LIVE OAK ROAD<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1806144 | X | X | X | | 474 |
| LENORE DEVORE<br>4223 LIVE OAK ROAD<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1809712 | X | X | X | | 158 |
| LENORE DORAN<br>9023 5 MILE RD NE<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1813530 | X | X | X | | 109 |
| LENORE FIEBELKORN<br>21 FINCH<br>DUNKIRK, NY  14048 | prior to<br>3/13/2012 | 1360347 | X | X | X | | 229 |
| LENORE GINDER<br>1306 YACHT DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1712228 | X | X | X | | 507 |
| LENORE GINDER<br>1306 YACHT DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1359009 | X | X | X | | 25 |
| LENORE GINDER<br>1306 YACHT DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1359009 | X | X | X | | 55 |
| LENORE GINDER<br>1306 YACHT DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1359009 | X | X | X | | 25- |
| LENORE KULA<br>314 KINGSBURY<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | 1431269 | X | X | X | | 338 |
| LENORE NICHOLLS<br>2 OCEAN WAY<br>PORT DOVER, ON  N0A 1N7 | prior to<br>3/13/2012 | 1391643 | X | X | X | | 338 |
| LENORE PALMERI<br>287 DONCASTER<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1411708 | X | X | X | | 651 |
| LENORE THOMPSON<br>3959 FOREST PKWY APT122<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1463892 | X | X | X | | 169 |
| LENORE THOMPSON<br>835 CASTLEBAR DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1455804 | X | X | X | | 25 |
| LENORE WISNER GREGER<br>137 S 4TH STREET<br>EASTON, PA  18042 | prior to<br>3/13/2012 | 1389286 | X | X | X | | 338 |
| LEO ALBERT<br>100 PINSONNEAULT<br>LA PRAIRIE, QC  J5R6C6 | prior to<br>3/13/2012 | 1460518 | X | X | X | | 279 |
| LEO ALDOROTY<br>499 CARDIFF DR<br>OAKVILLE, ON  L6J6P2 | prior to<br>3/13/2012 | 1393621 | X | X | X | | 458 |
| LEO AUDETTE<br>84 IRISH LANE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1358630 | X | X | X | | 338 |
| LEO BENEVENTO<br>1406 HYDEPARK BLVD<br>NIAGRA FALLS, NY  14305 | prior to<br>3/13/2012 | 1744766 | X | X | X | | 676 |
| LEO BOLAND<br>1012 MATTHEW AVE<br>THE VILLAGES, FL  32159 | prior to<br>3/13/2012 | 1436110 | X | X | X | | 194 |
| LEO BOLAND<br>1012 MATTHEW AVE<br>THE VILLAGES, FL  32159 | prior to<br>3/13/2012 | 1436532 | X | X | X | | 338 |
| LEO BOUCHER<br>910 STAFFORD ST<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1433551 | X | X | X | | 169 |
| LEO BOUCHER<br>910 STAFFORD ST<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1349378 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEO BRAULT<br>18 HEBERT<br>STE-MARTINE, QC  J0S1V0 | prior to<br>3/13/2012 | | 1708646 | X | X | X | 50 |
| LEO BRIDEAU<br>4 KENNINGHALL BLVD<br>MISSISSAUGA, ON  L5N1J4 | prior to<br>3/13/2012 | | 1725067 | X | X | X | 852 |
| LEO CASTIGLIONE<br>419 ROBERT DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1742314 | X | X | X | 388 |
| LEO CHRISTIAN<br>6225 45TH LN E<br>BRADENTON, FL  34203 | prior to<br>3/13/2012 | | 1763187 | X | X | X | 419 |
| LEO DAIGLE<br>4500 SLASH PINE WAY EAST<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1828251 | X | X | X | 50 |
| LEO DAIGLE<br>4500 SLASH PINE WAY EAST<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1828269 | X | X | X | 50 |
| LEO DALIPE<br>66 SUMMERCREST DR UNIT 21<br>HAMILTON, ON  L8K 6M6 | prior to<br>3/13/2012 | | 1745744 | X | X | X | 100- |
| LEO DALIPE<br>66 SUMMERCREST DR UNIT 21<br>HAMILTON, ON  L8K 6M6 | prior to<br>3/13/2012 | | 1745744 | X | X | X | 459 |
| LEO DUGAN<br>48 GRAHAM HALL N<br>RIDGELAND, SC  29936 | prior to<br>3/13/2012 | | 1745751 | X | X | X | 169 |
| LEO DUNN<br>50 RICE AVE UNIT37<br>HAMILTON, ON  L9C7S9 | prior to<br>3/13/2012 | | 1348536 | X | X | X | 169 |
| LEO DUNN<br>50 RICE AVE UNIT37<br>HAMILTON, ON  L9C7S9 | prior to<br>3/13/2012 | | 1754058 | X | X | X | 467 |
| LEO DUNN<br>50 RICE AVE UNIT37<br>HAMILTON, ON  L9C7S9 | prior to<br>3/13/2012 | | 1348536 | X | X | X | 50 |
| LEO DUNN<br>50 RICE AVE UNIT37<br>HAMILTON, ON  L9C7S9 | prior to<br>3/13/2012 | | 1785675 | X | X | X | 179 |
| LEO ESTEY<br>12516 PERRY RD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1720483 | X | X | X | 338 |
| LEO FLYNN<br>56 NEW BOSTON RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | | 1427638 | X | X | X | 169 |
| LEO FROIO<br>4 JEFFERSON ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1790993 | X | X | X | 179 |
| LEO GAGNON<br>102 BAXTER<br>CHATEAUGUAY, QC  J6J4C5 | prior to<br>3/13/2012 | | 1800227 | X | X | X | 604 |
| LEO GARLOCK<br>934 LA QUINTA BLVD<br>WINTER HAVEN, FL  33881 | prior to<br>3/13/2012 | | 1807641 | X | X | X | 316 |
| LEO HAMEL<br>39 CENTERVIEW ROAD<br>ATKINSON, NH  03811 | prior to<br>3/13/2012 | | 1400678 | X | X | X | 193 |
| LEO HEBERT<br>82 COMMONWEALTH AVE<br>LOWELL, MA  01852 | prior to<br>3/13/2012 | | 1798586 | X | X | X | 653 |
| LEO HENRY POLKKI<br>708-1000 RUE DE LA COMMUNE<br>MONTREAL, QC  H2L 5C1 | prior to<br>3/13/2012 | | 1761863 | X | X | X | 295 |
| LEO HOARD<br>590 SLISHER RD<br>BRONSON, MI  49028 | prior to<br>3/13/2012 | | 1769433 | X | X | X | 453 |
| LEO IGNASIAK<br>4049 COLONIAL AVENUE<br>ERIE, PA  16506 | prior to<br>3/13/2012 | | 1460214 | X | X | X | 169 |
| LEO J GIVOGUE<br>724 DUNDEE AVE<br>CORNWALL, ON  K6J3M9 | prior to<br>3/13/2012 | | 1715694 | X | X | X | 0 |
| LEO KING<br>2430 VENTURA DRIVE<br>OAKVILLE, ON  L6L2H6 | prior to<br>3/13/2012 | | 1527373 | X | X | X | 168 |
| LEO LABONTE<br>34 PARTRIDGE DRIVE<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | | 1414354 | X | X | X | 755 |
| LEO LAROSE<br>2017 RAVENWOOD<br>COLLINSVILLE, IL  62234 | prior to<br>3/13/2012 | | 1456196 | X | X | X | 50 |
| LEO LAROSE<br>2017 RAVENWOOD<br>COLLINSVILLE, IL  62234 | prior to<br>3/13/2012 | | 1456196 | X | X | X | 169 |
| LEO LEVASSEUR<br>52 WARWICK ROAD<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | | 1716788 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEO MACKELLER<br>381 39TH ST<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | | 1344657 | X | X | X | 507 |
| LEO MALLIGO<br>3400 BRIDGE ROAD<br>COOPER CITY, FL 33026 | prior to<br>3/13/2012 | | 1436987 | X | X | X | 338 |
| LEO MARC TREMBLAY<br>3130 ALGER<br>JONQUIERE, QC G7S2M8 | prior to<br>3/13/2012 | | 1808369 | X | X | X | 346 |
| LEO MAURICE<br>93 BALD STREET<br>WELLAND, ON L3C 5C2 | prior to<br>3/13/2012 | | 1712753 | X | X | X | 845 |
| LEO MCGRATH<br>9958 SW 59TH CIRCLE<br>OCALA, FL 34476 | prior to<br>3/13/2012 | | 1387152 | X | X | X | 338 |
| LEO PATITUCCI<br>16 CHAMPA DRIVE<br>ST CATHARINES, ON L2M3K2 | prior to<br>3/13/2012 | | 1707844 | X | X | X | 1,339 |
| LEO REGER<br>232 CEDAR RIDGE LA<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1815759 | X | X | X | 50 |
| LEO REGER<br>232 CEDAR RIDGE LANE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1815742 | X | X | X | 50 |
| LEO ROY<br>3640 IRONWOOD CIRCLE<br>BRADENTON, FL 34209 | prior to<br>3/13/2012 | | 1344607 | X | X | X | 109 |
| LEO ST-ONGE<br>74 FOREST CREEK PATHWAY<br>SCARBORO, ON M1B-5K8 | prior to<br>3/13/2012 | | 1360052 | X | X | X | 30 |
| LEO TRICH<br>1347 GABBY AVENUE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | | 1360171 | X | X | X | 338 |
| LEO VILLENEUVE<br>391 ARBUCKLE POND RD<br>COLTON, NY 13625 | prior to<br>3/13/2012 | | 1455729 | X | X | X | 0 |
| LEO VILLENEUVE<br>391 ARBUCKLE POND RD<br>COLTON, NY 13625 | prior to<br>3/13/2012 | | 1455729 | X | X | X | 676 |
| LEO WIXOM<br>27040 COUNTY ROAD M<br>WEST UNITY, OH 43570 | prior to<br>3/13/2012 | | 1827215 | X | X | X | 50 |
| LEO WIXOM<br>27040 COUNTY ROAD M<br>WEST UNITY, OH 43570 | prior to<br>3/13/2012 | | 1827241 | X | X | X | 50 |
| LEOLA HARRIS | prior to<br>3/13/2012 | | 1714984 | X | X | X | 338 |
| LEON BELDEN<br>3330 108TH AVENUE<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | | 1468410 | X | X | X | 571 |
| LEON BOSS<br>382 OXFORD ST N<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1726016 | X | X | X | 1,198 |
| LEON CALITRI<br>32 HEATHER DRIVE<br>WESTFORD, MA 01886 | prior to<br>3/13/2012 | | 1787247 | X | X | X | 537 |
| LEON DICKINSON<br>8 HIGHLAND AVE<br>EASTHAMPTON, MA 01027 | prior to<br>3/13/2012 | | 1810270 | X | X | X | 79 |
| LEON H BRAITHWAITE<br>758 SOUTH MARY LK RD RR 1<br>PORT SYDNEY, ON P0B 1L0 | prior to<br>3/13/2012 | | 1827691 | X | X | X | 50 |
| LEON H BRAITHWAITE<br>758 SOUTH MARY LK RD RR 1<br>PORT SYDNEY, ON P0B 1L0 | prior to<br>3/13/2012 | | 1433785 | X | X | X | 229 |
| LEON H BRAITHWAITE<br>758 SOUTH MARY LK RD RR 1<br>PORT SYDNEY, ON P0B 1L0 | prior to<br>3/13/2012 | | 1827711 | X | X | X | 50 |
| LEON HACZYNSKI<br>5209 ADMINISTRATION ST<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | | 1465043 | X | X | X | 338 |
| LEON JEZIERSKI<br>2 JEZIERSKI LANE<br>THOMPSON, CT 06277 | prior to<br>3/13/2012 | | 1358527 | X | X | X | 169 |
| LEON LEBLANC<br>61 LINDSAY AVENUE<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | | 1797691 | X | X | X | 316 |
| LEON MARTYSIEWICZ<br>1645 DUNDAS ST WEST<br>MISSISSAUGA, ON L5C 1E3 | prior to<br>3/13/2012 | | 1817214 | X | X | X | 50 |
| LEON MARTYSIEWICZ<br>1645 DUNDAS ST WEST<br>MISSISSAUGA, ON L5C1E3 | prior to<br>3/13/2012 | | 1788158 | X | X | X | 895 |
| LEON MARTYSIEWICZ<br>1645 DUNDAS ST WEST<br>MISSISSAUGA, ON L5C1E3 | prior to<br>3/13/2012 | | 1725293 | X | X | X | 505 |

| Name/Address | Date | | | | Amount |
|---|---|---|---|---|---|
| LEON MARTYSIEWICZ<br>1645 DUNDAS STEEET W<br>MISSISSAUGA, ON  L5C1E3 | prior to<br>3/13/2012 | 1828383 | X | X | X | 285 |
| LEON POPEC<br>568 PARKER ST<br>SPRINGFIELD, MA  01129 | prior to<br>3/13/2012 | 1745402 | X | X | X | 676 |
| LEON ROBERTS JR<br>30 CASPER CT<br>N FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1718621 | X | X | X | 507 |
| LEONA BAHLER<br>1390 MYERLEE COUNTRY CLUB BLVD<br>FT MYERS, FL  33919 | prior to<br>3/13/2012 | 1784502 | X | X | X | 150 |
| LEONA BRAY<br>96 NORTHLAND DR<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1605893 | X | X | X | 109- |
| LEONA BRAY<br>96 NORTHLAND DR<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1605893 | X | X | X | 109 |
| LEONA CRUMB<br>649 LOCK ST W<br>DUNNVILLE, ON  N1A1V9 | prior to<br>3/13/2012 | 1346083 | X | X | X | 1,014 |
| LEONA CRUMB<br>649 LOCK ST W<br>DUNNVILLE, ON  N1A1V9 | prior to<br>3/13/2012 | 1346074 | X | X | X | 0 |
| LEONA DEUEL<br>4250 HATTON ROGERS LN<br>NORTH FT MYERS, FL  33903 | prior to<br>3/13/2012 | 1785635 | X | X | X | 179 |
| LEONA GEORGE<br>240 GOLDEN BAY BLVD<br>OAK HILL, FL  32759 | prior to<br>3/13/2012 | 1744735 | X | X | X | 769 |
| LEONA GOULDMCELHONE<br>3209 WINCHELL AVE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1721120 | X | X | X | 507 |
| LEONA HENRY<br>9 CLIFTON COURT<br>ST CATHARINES, ON  L2N 6Y2 | prior to<br>3/13/2012 | 1428749 | X | X | X | 338 |
| LEONA HILTBRUNNER<br>6926 N SOCRUM LOOP<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1806622 | X | X | X | 316 |
| LEONA HOPKINS<br>25 PITT ROAD<br>BOONTON, NJ  07005 | prior to<br>3/13/2012 | 1807701 | X | X | X | 158 |
| LEONA KNASH<br>353 PELHAM RD<br>ST CATHARINES, ON  L2S0A5 | prior to<br>3/13/2012 | 1716829 | X | X | X | 338 |
| LEONA LACKIE<br>292 BARBADOS DR<br>BUFFALO, NY  14227 | prior to<br>3/13/2012 | 1452191 | X | X | X | 238 |
| LEONA LACKIE<br>292 BARBADOS<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1448151 | X | X | X | 238 |
| LEONA M HUNTER<br>370 YOUNG STREET<br>WILSON, NY  14172 | prior to<br>3/13/2012 | 1716776 | X | X | X | 145 |
| LEONA WOZNIAK<br>1056 WOODHILL DR<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1459245 | X | X | X | 676 |
| LEONA WUNDERLICH<br>7603 BLUTTER RD<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | 1737717 | X | X | X | 173 |
| LEONARD AGOMBAR<br>10-6200 RUE MORIN<br>VAL MORIN, QC  J0T2R0 | prior to<br>3/13/2012 | 1816088 | X | X | X | 50 |
| LEONARD ANDERSON<br>12668 SUZY AVENUE<br>LAKE SSUZY, FL  34269 | prior to<br>3/13/2012 | 1741983 | X | X | X | 169 |
| LEONARD BACON<br>10 RUBY BLVD<br>SCOTIA, NY  12302 | prior to<br>3/13/2012 | 1452522 | X | X | X | 1,100 |
| LEONARD BEK<br>125 TAMPA DR<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1404100 | X | X | X | 593 |
| LEONARD BENNETT<br>2822 EAST SHORE DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1750694 | X | X | X | 478 |
| LEONARD BIFARO<br>7386 WINBERT DRIVE<br>WHEATFIELD, NY  14120 | prior to<br>3/13/2012 | 1459619 | X | X | X | 507 |
| LEONARD BLAIR<br>667 HIAWATH BLVD<br>ANCASTER, ON  L9G 3A6 | prior to<br>3/13/2012 | 1787840 | X | X | X | 657 |
| LEONARD BLAIR<br>667 HIAWATHA BLVD<br>ANCASTER, ON  L9G 3A6 | prior to<br>3/13/2012 | 1717971 | X | X | X | 60 |
| LEONARD BLAIR<br>667 HIAWATHA BLVD.<br>ANCASTER, ON  L9G 3A6 | prior to<br>3/13/2012 | 1717971 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD BLISS<br>99 APONI CRES<br>LONDON, ON  N5V2V3 | prior to<br>3/13/2012 | 1462464 | X | X | X | | 55 |
| LEONARD BLISS<br>99 APONI CRES<br>LONDON, ON  N5V2V3 | prior to<br>3/13/2012 | 1462468 | X | X | X | | 55 |
| LEONARD BOEHM<br>147 N JAMESTOWN RD<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1798148 | X | X | X | | 346 |
| LEONARD CARDINAL<br>266 BROOKFIELD RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1386668 | X | X | X | | 284 |
| LEONARD CHUDEREWICZ<br>. | prior to<br>3/13/2012 | 1464896 | X | X | X | | 338 |
| LEONARD COOK<br>5574 ST RT 28N<br>NEWCOMB, NY  12852 | prior to<br>3/13/2012 | 1798115 | X | X | X | | 436 |
| LEONARD COOK<br>5574 STATE RTE 28N<br>NEWCOMB, NY  12852 | prior to<br>3/13/2012 | 1787042 | X | X | X | | 358 |
| LEONARD CROSSMAN<br>189 PLEASANT STREET<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | 1354879 | X | X | X | | 676 |
| LEONARD CROSSMAN<br>189 PLEASANT STREET<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | 1828771 | X | X | X | | 50 |
| LEONARD CROSSMAN<br>235 WHEELER AVE<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | 1359236 | X | X | X | | 507 |
| LEONARD DELDUCA<br>5 SEDGEWOOD WAY<br>BARRIE, ON  L4N0B9 | prior to<br>3/13/2012 | 1718423 | X | X | X | | 676 |
| LEONARD DESSORMEAU<br>56 GARDEN LANE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1731345 | X | X | X | | 460 |
| LEONARD EDWARD SCHILLER<br>494 PATTON DRIVE<br>BUFFALO GROVE, IL  60089 | prior to<br>3/13/2012 | 1804158 | X | X | X | | 0 |
| LEONARD FARALLI<br>11847 RIVER HILLS PARKWAY<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | 1715956 | X | X | X | | 229 |
| LEONARD FILICE<br>66 BROOKHEATH LANE<br>MT HOPE, ON  L0R 1W0 | prior to<br>3/13/2012 | 1805783 | X | X | X | | 812 |
| LEONARD FREITAS<br>21 HILLCREST AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1750599 | X | X | X | | 50- |
| LEONARD FREITAS<br>21 HILLCREST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1750599 | X | X | X | | 459 |
| LEONARD GARGARELLO<br>. | prior to<br>3/13/2012 | 1740994 | X | X | X | | 438 |
| LEONARD GARGARELLO<br>8-31 SUNVALE PLACE<br>STONEY CREEK, ON  L8E 4Z6 | prior to<br>3/13/2012 | 1806725 | X | X | X | | 79 |
| LEONARD GELL<br>7650 CONSERVATION ST NE<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1499329 | X | X | X | | 492 |
| LEONARD GRAMMEL<br>4477 HAVENWOOD DR<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1753785 | X | X | X | | 169 |
| LEONARD H MARTIN<br>2625 WEBBER ST<br>SARASOTA, FL  34239 | prior to<br>3/13/2012 | 1799795 | X | X | X | | 188 |
| LEONARD HANDLEY<br>410 BRIARWOOD DRIVE<br>KINGSTON, ON  K7M7V2 | prior to<br>3/13/2012 | 1358728 | X | X | X | | 90 |
| LEONARD HANDLEY<br>410 BRIARWOOD DRIVE<br>KINGSTON, ON  K7M7V2 | prior to<br>3/13/2012 | 1358728 | X | X | X | | 483 |
| LEONARD HESS<br>65 EAST BRIMDFIELD RD<br>HOLLAND, MA  01521 | prior to<br>3/13/2012 | 1721754 | X | X | X | | 1,037 |
| LEONARD HYMAN<br>1 WESTWOOD RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1719058 | X | X | X | | 338 |
| LEONARD ISRAEL<br>65 ZENITH DR.<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1727767 | X | X | X | | 0 |
| LEONARD IVEL<br>130 PLEASANT ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1578278 | X | X | X | | 239 |
| LEONARD J CASSIDY<br>27 PINTO DR<br>ANCASTER, ON  L9K1L1 | prior to<br>3/13/2012 | 1789760 | X | X | X | | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD JUNEAU<br>1114 BONNIE CT<br>PLYMOUTH, WI 53073 | prior to<br>3/13/2012 | | 1714981 | X | X | X | 338 |
| LEONARD KORCH<br>69 PLANTATION STREET<br>NORTHBRIDGE, MA 01534 | prior to<br>3/13/2012 | | 1814836 | X | X | X | 158 |
| LEONARD KUZAWA<br>6 RIDGE DR<br>DUDLEY, MA WORCESTER | prior to<br>3/13/2012 | | 1459001 | X | X | X | 25 |
| LEONARD KUZAWA<br>6RIDGE DR<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | | 1459001 | X | X | X | 363 |
| LEONARD LAWICKI<br>539 MOUNT VERNON DRIVE<br>VENICE, FL 34293 | prior to<br>3/13/2012 | | 1355377 | X | X | X | 115 |
| LEONARD LECHMAN<br>30 PLACE DE BOHEME<br>CANDIAC, QC J5R3N1 | prior to<br>3/13/2012 | | 1431350 | X | X | X | 229 |
| LEONARD LEROUX<br>69 FEDERAL HILL RD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1719576 | X | X | X | 553 |
| LEONARD LEWIS<br>5 LAKESIDE CIRCLE<br>ELMA, NY 14059 | prior to<br>3/13/2012 | | 1715841 | X | X | X | 1,014 |
| LEONARD LIBEN<br>7 SENNEVILLE ROAD<br>SENNEVILLE, QC H9X 1B4 | prior to<br>3/13/2012 | | 1457588 | X | X | X | 25 |
| LEONARD LIBEN<br>7 SENNEVILLE ROAD<br>SENNEVILLE, QC H9X 1B4 | prior to<br>3/13/2012 | | 1457588 | X | X | X | 194 |
| LEONARD LORUSSO<br><br>, | prior to<br>3/13/2012 | | 1818075 | X | X | X | 50 |
| LEONARD MARTIN<br>2625 WEBBER ST<br>SARASOTA, FL 34239 | prior to<br>3/13/2012 | | 1744579 | X | X | X | 338 |
| LEONARD PIETRZAK<br>6902 GARTMAN RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1388313 | X | X | X | 50 |
| LEONARD POLOWY<br>7410 LAKECREST DRIVE<br>DERBY, NY 14047 | prior to<br>3/13/2012 | | 1412681 | X | X | X | 30 |
| LEONARD PRATT<br>72 WOODBURY DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1358675 | X | X | X | 169 |
| LEONARD RENAULD<br>70 LAURELWOOD RD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | | 1738080 | X | X | X | 338 |
| LEONARD ROBERGE<br>2 SPEERS RD<br>ANCASTER, ON L9G 4P6 | prior to<br>3/13/2012 | | 1456141 | X | X | X | 165 |
| LEONARD ROBERGE<br>2 SPEERS RD<br>ANCASTER, ON L9G 4P6 | prior to<br>3/13/2012 | | 1456141 | X | X | X | 393 |
| LEONARD ROSEN<br>4918 MELROSE AVE<br>MONTREAL, QC H3X 3P5 | prior to<br>3/13/2012 | | 1714230 | X | X | X | 194 |
| LEONARD ROSENBERG<br>ANSLEY PLACE<br>BLUFFTON, SC 29909 | prior to<br>3/13/2012 | | 1461688 | X | X | X | 338 |
| LEONARD ROSS<br>210 REED RD<br>MOSCOW, PA 18444 | prior to<br>3/13/2012 | | 1751997 | X | X | X | 370 |
| LEONARD ROVEY<br>1157 ROVEY AV<br>FARMERVILLE, IL 62533 | prior to<br>3/13/2012 | | 1719711 | X | X | X | 676 |
| LEONARD SKILLAN<br>32 LAKESHORE DR<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1711514 | X | X | X | 219 |
| LEONARD SLANEY<br>204329 COUNTY ROAD 109 RR2<br>ORANGEVILLE, ON L9W 2Y9 | prior to<br>3/13/2012 | | 1348354 | X | X | X | 338 |
| LEONARD SOKOLOFF<br>6808 HAMPTON NOTCH SW<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | | 1453902 | X | X | X | 1,014 |
| LEONARD SPLANE<br>505 POTOMAC<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | | 1747348 | X | X | X | 568 |
| LEONARD TREMBLAY<br>76 GLENGARRY DR<br>STRATHAM, NH 03885 | prior to<br>3/13/2012 | | 1640313 | X | X | X | 310 |
| LEONARD WASSERMAN<br>5540 SEAMAN<br>OREGON, OH 43616 | prior to<br>3/13/2012 | | 1796048 | X | X | X | 270 |
| LEONARD WILLIAM SEBENSKI<br>554 MILLWOOD ROAD<br>TORONTO, ON M4S1K5 | prior to<br>3/13/2012 | | 1712208 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEONARD WING<br>902 STANCLIFF RD<br>MORRISVILLE, VT  05661 | prior to<br>3/13/2012 | 1465832 | X | X | X | 676 |
| LEONARD ZABLONSKI<br>3395 CREEKVIEW DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1429864 | X | X | X | 338 |
| LEONARDA A MARINOLA<br>10161 TOPSAIL AVE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1807161 | X | X | X | 316 |
| LEONARDO DASILVA<br>8 HAPGOOD ROAD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1713309 | X | X | X | 507 |
| LEONARDO ZINGA<br>51 FALCONRIDGE DR<br>HAMILTON, ON  L9B2P3 | prior to<br>3/13/2012 | 1443366 | X | X | X | 560 |
| LEONETTE PLANTE<br>33 ST PAUL<br>CHATEAUGUAY, QC  J6J 2J5 | prior to<br>3/13/2012 | 1737780 | X | X | X | 409 |
| LEONID MARTYSIEWICZ<br>1645 DUNDAS ST WEST<br>MISSISSAUGA, ON  L5C 1E3 | prior to<br>3/13/2012 | 1397288 | X | X | X | 251 |
| LEONIDAS BILIOURIS<br>24 SOMERSET STREET<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1587954 | X | X | X | 77 |
| LEONNE BOMBARDIER<br>5719 HOLIDAY PARK BLVD<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1754422 | X | X | X | 116 |
| LEONORA BARTLETT<br>1027 SILVER PALMLANE<br>MAITLAND, FL  32751 | prior to<br>3/13/2012 | 1743401 | X | X | X | 251 |
| LEONORA CARSCALLEN<br>176 E HAZELTINE<br>KEMORE, NY  14217 | prior to<br>3/13/2012 | 1393475 | X | X | X | 338 |
| LEONORA CARSCALLEN<br>176 E HAZELTINE<br>KEMORE, NY  14217 | prior to<br>3/13/2012 | 1393475 | X | X | X | 100 |
| LEONORE GOERMAN<br>110 STOCKTON DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1742165 | X | X | X | 338 |
| LEOPOLD OSANITSCH<br>4049 DEVONSHIRE RD<br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | 1737223 | X | X | X | 229 |
| LEOPOLD SERVANT<br>PO BOX 23<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1354067 | X | X | X | 169 |
| LEORA KING<br><br>NISKAYUNA, NY  12309 | prior to<br>3/13/2012 | 1712422 | X | X | X | 169 |
| LEROI YAFFEY<br>747 N FENWICK ST<br>ALLENTOWN, PA  18109 | prior to<br>3/13/2012 | 1812079 | X | X | X | 64 |
| LEROY BAKER<br>450 FERNWOOD RD<br>WINTERSVILLE, OH  43953 | prior to<br>3/13/2012 | 1722351 | X | X | X | 105 |
| LEROY BURGESS<br>51016 MAPLE RD<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | 1423763 | X | X | X | 263 |
| LEROY FRINK<br>335 MUNSING STREET<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1753513 | X | X | X | 341 |
| LEROY GERCHMAN<br>1107 WHITMAN ST<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1761005 | X | X | X | 248 |
| LEROY MARTIN<br>7205 BRIGHTON RD<br>PITTSBURGH, PA  15202 | prior to<br>3/13/2012 | 1784179 | X | X | X | 344 |
| LEROY RILEY<br>308 THIRD ST<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1828345 | X | X | X | 50 |
| LEROY STACY<br>10 WARREN RD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1808314 | X | X | X | 617 |
| LEROY WOLFE<br>4863 LAKELAND HARBOR CIRCLE<br>LAKELAND, FL  33805 | prior to<br>3/13/2012 | 1793368 | X | X | X | 229 |
| LEROY WOODS<br>105 WOODSHIRE NORTH<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1751361 | X | X | X | 536 |
| LES KURPIEWSKI<br>279 COLONIAL DRIVE WEST<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1806925 | X | X | X | 316 |
| LESA HILLS<br>151 RUE MAURICE RICHARD<br>VAUDREUIL-DORION, QC  J7V0J6 | prior to<br>3/13/2012 | 1780195 | X | X | X | 599 |
| LESA REYNOLDS<br>605 EAST DRIVE<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1381552 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESA SANCHEZ | prior to 3/13/2012 | 1428121 | X | X | X | | 50 |
| LESANDRA DIAZ 1 PLANTATION STREET 3 WORCESTER, MA 01604 | prior to 3/13/2012 | 1797813 | X | X | X | | 1,011 |
| LESHA RASCO 273 HUNTLEY RD WESTFORD, VT 05494 | prior to 3/13/2012 | 1803245 | X | X | X | | 948 |
| LESLAW KOWALSKI 435 SECOND STREET WEST CORNWALL, ON K6J1H2 | prior to 3/13/2012 | 1815927 | X | X | X | | 50 |
| LESLAW KOWALSKI 435 SECOND STREET WEST CORNWALL, ON K6J1H2 | prior to 3/13/2012 | 1815902 | X | X | X | | 50 |
| LESLAW KOWALSKI 6 ROBIN ROAD LONG SAULT, ON K0C1P0 | prior to 3/13/2012 | 1354111 | X | X | X | | 338 |
| LESLEY A DEBUQUE 38 DUANE STREET ST REGIS FALLS, NY 12980 | prior to 3/13/2012 | 1749691 | X | X | X | | 605 |
| LESLEY A ROSA 191 TACOMA ST WORCESTER, MA 01605 | prior to 3/13/2012 | 1808827 | X | X | X | | 553 |
| LESLEY ALLIN | prior to 3/13/2012 | 1391690 | X | X | X | | 1,859 |
| LESLEY BURKE 122 HERBERT STREET BRANTFORD, ON N3R 4A5 | prior to 3/13/2012 | 1457276 | X | X | X | | 338 |
| LESLEY BURKE 122 HERBERT STREET BRANTFORD, ON N3R4A5 | prior to 3/13/2012 | 1786877 | X | X | X | | 358 |
| LESLEY BYRNE 315 WENTWORTH AVENUE LOWELL, MA 01852 | prior to 3/13/2012 | 1371394 | X | X | X | | 517 |
| LESLEY CASWELL 246 EAST 17TH ST HAMILTON, ON L9A4M7 | prior to 3/13/2012 | 1789689 | X | X | X | | 358 |
| LESLEY CASWELL 246 EAST 17TH ST HAMILTON, ON L9A4M7 | prior to 3/13/2012 | 1791858 | X | X | X | | 291 |
| LESLEY GIGLIO | prior to 3/13/2012 | 1378508 | X | X | X | | 0 |
| LESLEY M URE HARDSAND 44 BOBOLINK ROAD HAMILTON, ON L9A 2P4 | prior to 3/13/2012 | 1759005 | X | X | X | | 840 |
| LESLEY MEYER 14161 HICKORY RISE CT ROSCOE, IL 61073 | prior to 3/13/2012 | 1464569 | X | X | X | | 25- |
| LESLEY OBRIEN 108 MORESBY DRIVE OTTAWA, ON K2M2J6 | prior to 3/13/2012 | 1498453 | X | X | X | | 397 |
| LESLEY PICHETTE 1903 PINEHURST AVE PETERBOROUGH, ON K0L 2H0 | prior to 3/13/2012 | 1753638 | X | X | X | | 540 |
| LESLEY PINKERTON 5431 ROBJEN ROAD BURLINGTON, ON L7L7N2 | prior to 3/13/2012 | 1433512 | X | X | X | | 507 |
| LESLEY RICHMOND 37 LAUREL WOOD DRIVE BLOOMINGTON, IL 61704 | prior to 3/13/2012 | 1750293 | X | X | X | | 41 |
| LESLEY TROY 900 WASHINGTON RD, #510 PITTSBURGH, PA 15228 | prior to 3/13/2012 | 1769040 | X | X | X | | 890 |
| LESLEY WEISHEIT 65 CREEKWOOD CRES WHITBY, ON L1R 2K1 | prior to 3/13/2012 | 1413903 | X | X | X | | 496 |
| LESLEY WILSON 162 BOYD STREET CHERRY VALLEY, MA 01611 | prior to 3/13/2012 | 1361930 | X | X | X | | 1,152 |
| LESLEY WINSTANLEY 4083 MELBA LANE BURLINGTON, ON L7L 2C4 | prior to 3/13/2012 | 1829755 | X | X | X | | 50 |
| LESLEY WINSTANLEY 706 DRURY LANE BURLINGTON, ON L7R 2X7 | prior to 3/13/2012 | 1425627 | X | X | X | | 507 |
| LESLI VANSCHIE 444 LYONS CREEK RD WELLAND, ON L3B 5N4 | prior to 3/13/2012 | 1426366 | X | X | X | | 458 |
| LESLIE A CUROW 485 6TH ST W OWEN SOUND, ON N4K 3L2 | prior to 3/13/2012 | 1790940 | X | X | X | | 179 |
| LESLIE ABBOTT 6 REEVES STREET WORCESTER, MA 01607 | prior to 3/13/2012 | 1793117 | X | X | X | | 537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LESLIE ALEXANDER<br>232 HARMONY RD<br>PROSPECT, PA  16052-2208 | prior to<br>3/13/2012 | 1813109 | X | X | X | 376 |
| LESLIE AMY<br>33 HARDING<br>KIRKLAND, QC  H9J 3Z1 | prior to<br>3/13/2012 | 1670933 | X | X | X | 48 |
| LESLIE AMY<br>33 HARDING<br>KIRKLAND, QC  H9J 3Z1 | prior to<br>3/13/2012 | 1670933 | X | X | X | 343 |
| LESLIE ANDERSON<br>227 RIVER STREET<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | 1719769 | X | X | X | 338 |
| LESLIE BAKER | prior to<br>3/13/2012 | 1347322 | X | X | X | 50 |
| LESLIE BAKER<br>514 LAPHAM MILLS ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1737484 | X | X | X | 338 |
| LESLIE BARBATO<br>44 BROOKLAKE RD<br>MADISON, NJ  07940 | prior to<br>3/13/2012 | 1387550 | X | X | X | 338 |
| LESLIE BARBATO<br>44 BROOKLAKE RD<br>MADISON, NJ  07940 | prior to<br>3/13/2012 | 1387550 | X | X | X | 60 |
| LESLIE BARBATO<br>44 BROOKLAKE RD<br>MADISON, NJ  07940 | prior to<br>3/13/2012 | 1716215 | X | X | X | 676 |
| LESLIE BERMAN<br>7905 BAYVIEW AVE<br>THONRHILL, ON  L3T 7N3 | prior to<br>3/13/2012 | 1454170 | X | X | X | 338 |
| LESLIE BERMAN<br>7905 BAYVIEW AVE<br>THORNHILL, ON  L3T 7N3 | prior to<br>3/13/2012 | 1454254 | X | X | X | 338 |
| LESLIE BERMAN<br>7905 BAYVIEW AVE<br>THORNHILL, ON  L3T 7NE | prior to<br>3/13/2012 | 1454170 | X | X | X | 100 |
| LESLIE BHARDWAJ<br>27 TERRAMA CT<br>ST  CATHARINES, ONTARIO  L2S3X1 | prior to<br>3/13/2012 | 1745722 | X | X | X | 136 |
| LESLIE BOWERS<br>2898 K DRIVE S<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | 1787703 | X | X | X | 716 |
| LESLIE BOWERS<br>2898 K DRIVE S<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | 1356199 | X | X | X | 338 |
| LESLIE BOWERS<br>2898 K DRIVE S<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | 1356103 | X | X | X | 169 |
| LESLIE BRADSHAW<br>1707 QUEENS DR<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1805187 | X | X | X | 158 |
| LESLIE BRISTOL<br>, | prior to<br>3/13/2012 | 1420267 | X | X | X | 300 |
| LESLIE BROWN | prior to<br>3/13/2012 | 1437350 | X | X | X | 563 |
| LESLIE BUCKMAN<br>424 EDGEMOOR AVENUE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1789154 | X | X | X | 870 |
| LESLIE BUIST<br>2408 PROUDFOOT TRAIL<br>OAKVILLE, ON  L6M 3Y1 | prior to<br>3/13/2012 | 1725552 | X | X | X | 270 |
| LESLIE BUIST<br>2408 PROUDFOOT TRAIL<br>OAKVILLE, ON  L6M 3Y1 | prior to<br>3/13/2012 | 1725562 | X | X | X | 248 |
| LESLIE CANNON<br>1308 LOGAN RD<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1812655 | X | X | X | 316 |
| LESLIE CHARLES<br>962 PEWTER ROCK<br>LAKEWOOD, NY  14750 | prior to<br>3/13/2012 | 1385553 | X | X | X | 845 |
| LESLIE CLEM<br>4716 WHITE DEER CT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1749389 | X | X | X | 410 |
| LESLIE COLER<br>2250 E 100 N<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1457985 | X | X | X | 338 |
| LESLIE COLER<br>2250 E 100 N<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1710332 | X | X | X | 225 |
| LESLIE COLER<br>2250 E 100 N<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1830295 | X | X | X | 50 |
| LESLIE COOPER<br>10 HAWKINS PLACE<br>DUXBURY, MA  02332 | prior to<br>3/13/2012 | 1737197 | X | X | X | 1,109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LESLIE CRAIG<br>23 ELLEN DRIVE<br>MOONSTONE, ON  L0K 1N0 | prior to<br>3/13/2012 | 1799913 | X | X | X | 376 |
| LESLIE CROWE<br>33 KNOLLWOOD COURT<br>BURLINGTON, MA  01803 | prior to<br>3/13/2012 | 1351220 | X | X | X | 363 |
| LESLIE CULLEN<br>144 OLIN AVENUE<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1811172 | X | X | X | 158 |
| LESLIE DAGUE<br>3554 ECHO HILLS RD<br>BELLEVUE, IA  52031 | prior to<br>3/13/2012 | 1359606 | X | X | X | 363 |
| LESLIE DAVIES<br>54 GREGORY RD<br>AJAX, ON  L1S 3B4 | prior to<br>3/13/2012 | 1428544 | X | X | X | 194 |
| LESLIE DAVIS<br>2 TAYLOR DRIVE<br>BARRIE, ON  L4N 8K7 | prior to<br>3/13/2012 | 1796597 | X | X | X | 428 |
| LESLIE DEGENHARDT<br>57 STARK ROAD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1352493 | X | X | X | 338 |
| LESLIE DEGENHARDT<br>57 STARK ROAD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1352530 | X | X | X | 169 |
| LESLIE DEPIERO<br>316 N SPRINGHILL DR<br>MACEDONIA, OH  44056 | prior to<br>3/13/2012 | 1759943 | X | X | X | 190 |
| LESLIE DESJARLAIS<br>147 RESERVOIR RD<br>PASCOAG, RI  02859 | prior to<br>3/13/2012 | 1429679 | X | X | X | 507 |
| LESLIE EDWARDS<br>25-1150 SKYVIEW DRIVE<br>BURLINGTON, ON  L7P4X5 | prior to<br>3/13/2012 | 1717485 | X | X | X | 507 |
| LESLIE EGGERS<br>1233 ALDRIN ROAD<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | 1741891 | X | X | X | 676 |
| LESLIE ENID ORTIZ<br>33 HOLLIS ST 3<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1809086 | X | X | X | 857 |
| LESLIE FANGER<br>192-E BALL HILL RD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1430679 | X | X | X | 169 |
| LESLIE FANGER<br>192-E BALL HILL RD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1737677 | X | X | X | 169 |
| LESLIE FREEDMAN<br>625 MAPLE TREE PLACE<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1786203 | X | X | X | 460 |
| LESLIE FREEDMAN<br>625 MAPLE TREE PLACE<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1806101 | X | X | X | 223 |
| LESLIE G SMELTZER<br>1605 KING HIGHWAY<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1806544 | X | X | X | 90 |
| LESLIE G SMELTZER<br>2274 N 38TH ST<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1806526 | X | X | X | 308 |
| LESLIE GAUGHRAN<br>64 JOY HAVEN DRIVE<br>SEBASTIAN, FL  32958 | prior to<br>3/13/2012 | 1802740 | X | X | X | 624 |
| LESLIE GROLL<br>248 GOLDEN POND EST<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1460355 | X | X | X | 338 |
| LESLIE HAMILTON<br>481-13TH ST WEST<br>OWEN SOUND, ON  N4K 3W8 | prior to<br>3/13/2012 | 1803575 | X | X | X | 504 |
| LESLIE HANSFORD<br>91 VICTORIA ROAD NORTH<br>GUELPH, ON  N1E 5G9 | prior to<br>3/13/2012 | 1807449 | X | X | X | 376 |
| LESLIE HANSFORD<br>91 VICTORIA ROAD NORTH<br>GUELPH, ON  N1E 5G9 | prior to<br>3/13/2012 | 1821910 | X | X | X | 50 |
| LESLIE HANSFORD<br>91 VICTORIA ROAD NORTH<br>GUELPH, ON  N1E 5G9 | prior to<br>3/13/2012 | 1821902 | X | X | X | 50 |
| LESLIE HENRY<br>35 CAMBRIDGE COURT<br>KEMPTVILLE, ON  K0G1J0 | prior to<br>3/13/2012 | 1446242 | X | X | X | 408 |
| LESLIE HUTCHINSON<br>479 GREENBRIAR<br>JONESVILLE, MI  49250 | prior to<br>3/13/2012 | 1670393 | X | X | X | 0 |
| LESLIE HUTCHINSON<br>479 GREENBRIAR<br>JONESVILLE, MI  49250 | prior to<br>3/13/2012 | 1670393 | X | X | X | 0 |
| LESLIE J CROKAM<br>77 LINDEN LANE<br>INNISFIL, ON  L9S 1P3 | prior to<br>3/13/2012 | 1412182 | X | X | X | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LESLIE J CROKAM<br>77 LINDEN LANE<br>INNISFIL, ON  L9S 1P3 | prior to<br>3/13/2012 | 1412182 | X | X | X | 82- |
| LESLIE JACKSON<br>22 PARKER STREET<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1462710 | X | X | X | 338 |
| LESLIE JOHNSON<br>1260 KERRY DR<br>SUN PRAIRIE, WI  53590 | prior to<br>3/13/2012 | 1796330 | X | X | X | 1,740 |
| LESLIE JOHNSON<br>404 E WASHINGTON<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1813615 | X | X | X | 316 |
| LESLIE KANNIAINEN<br>51344 41ST STREET<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1663813 | X | X | X | 456 |
| LESLIE KENNEDY<br>71 MICHAEL DRIVE NORTH<br>PORT COLBORNE, ON  L3K 3C4 | prior to<br>3/13/2012 | 1457056 | X | X | X | 338 |
| LESLIE KILEY<br>2090 ENGLISH TURN DR<br>PRESTO, PA  15142 | prior to<br>3/13/2012 | 1797294 | X | X | X | 752 |
| LESLIE KILEY<br>2090 ENGLISH TURN DR<br>PRESTO, PA  15142 | prior to<br>3/13/2012 | 1797246 | X | X | X | 504 |
| LESLIE KING<br>831 SW 17TH TERR<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1792143 | X | X | X | 358 |
| LESLIE KOSICKI<br>11 OLD STONE RD<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1717968 | X | X | X | 726 |
| LESLIE KREBS<br>1536 N FOURTH ST<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1351194 | X | X | X | 169 |
| LESLIE KRENIK<br>2122 OXFORD STREET<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1791546 | X | X | X | 800 |
| LESLIE LABARGE<br>3116 MINER FARM ROAD<br>ALTONA, NY  12910 | prior to<br>3/13/2012 | 1394820 | X | X | X | 676 |
| LESLIE LAVALLEY<br>31 MELODY LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1394078 | X | X | X | 338 |
| LESLIE LAVALLEY<br>31 MELODY LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1459853 | X | X | X | 100 |
| LESLIE LAVALLEY<br>31 MELODY LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1459853 | X | X | X | 338 |
| LESLIE LAVIGNE<br>11 SPRINGWOOD CIRCLE<br>HUDSON, NH  03051 | prior to<br>3/13/2012 | 1431295 | X | X | X | 169 |
| LESLIE LAVIGNE<br>11 SPRINGWOOD CIRCLE<br>HUDSON, NH  03051 | prior to<br>3/13/2012 | 1431293 | X | X | X | 0 |
| LESLIE LINDSAY<br>1 MARLBORO ST<br>MAYNARD, MA  01754-2109 | prior to<br>3/13/2012 | 1711107 | X | X | X | 507 |
| LESLIE LUMBER1 | prior to<br>3/13/2012 | 1460741 | X | X | X | 50 |
| LESLIE LUMBER1<br>, | prior to<br>3/13/2012 | 1460741 | X | X | X | 556 |
| LESLIE MANN<br>724 BOUGHTON CRES<br>MILTON, ON  L9T0E5 | prior to<br>3/13/2012 | 1805771 | X | X | X | 110 |
| LESLIE MASSARO<br>306 74TH AVENUE NORTH<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1827185 | X | X | X | 188 |
| LESLIE MASSARO<br>306 74TH AVENUE NORTH<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1827238 | X | X | X | 188 |
| LESLIE MATEKAITIS<br>15150 SOUTH FIRST ST<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | 1784181 | X | X | X | 997 |
| LESLIE MAXWELL<br>1185 FENNELL AVE EAST<br>HAMITON, OT  L8T1S4 | prior to<br>3/13/2012 | 1434500 | X | X | X | 692 |
| LESLIE MELANEY<br>6 MAYFIELD TERRACE<br>ORMOND BEACH, FL  32174 | prior to<br>3/13/2012 | 1425833 | X | X | X | 109 |
| LESLIE MERCY<br>77 GOODRICH DRIVE<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1724365 | X | X | X | 998 |
| LESLIE MILLER<br><br>MINESING, ON  L0L 1Y3 | prior to<br>3/13/2012 | 1712745 | X | X | X | 1,014 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| LESLIE MOWAT<br>496 HILLTOP LANE<br>ST GEORGE, ON  N0E1N0 | prior to<br>3/13/2012 | 1360433 | X | X | X | 50 |
| LESLIE MURAUCKAS<br>97 FRANKLIN STREET<br>BUCKSPORT, ME  04416 | prior to<br>3/13/2012 | 1427397 | X | X | X | 338 |
| LESLIE PAPINEAU<br>590 ISLAND ROAD<br>AKWESASNE, ON  K6H 5R7 | prior to<br>3/13/2012 | 1803417 | X | X | X | 124 |
| LESLIE PAPPA<br>98 EDGEWOOD STREET B4<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1770127 | X | X | X | 150 |
| LESLIE PAUL<br>1525 LIBERTY ST<br>FRANKLIN, PA  16323 | prior to<br>3/13/2012 | 1814410 | X | X | X | 94 |
| LESLIE PENNY<br>4 SHERWOOD DRIVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1401433 | X | X | X | 193 |
| LESLIE PICCIRILLO<br>, | prior to<br>3/13/2012 | 1786259 | X | X | X | 716 |
| LESLIE PICCIRILLO<br>4440 MANDI AVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1360303 | X | X | X | 169 |
| LESLIE PICCIRILLO<br>4440 MANDI AVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1461166 | X | X | X | 338 |
| LESLIE PICCIRILLO<br>4440 MANDI AVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1813556 | X | X | X | 79 |
| LESLIE POOLE<br>810 KINGS COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1459221 | X | X | X | 338 |
| LESLIE POTEMPA<br>308 SARANAC AVENUE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1469650 | X | X | X | 1,602 |
| LESLIE R LUMBER<br>1967 DELANEY DRIVE<br>MISSISSAUGA, ON  L5J3L3 | prior to<br>3/13/2012 | 1824384 | X | X | X | 50 |
| LESLIE R LUMBER<br>1967 DELANEY DRIVE<br>MISSISSAUGA, ON  L5J3L3 | prior to<br>3/13/2012 | 1824367 | X | X | X | 50 |
| LESLIE RENDDFLASH<br>385 TAZEWELL RD<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1387653 | X | X | X | 169 |
| LESLIE REYNOLDS<br>900 SMITHVILLE ROAD<br>WATERVILLE, VT  05492 | prior to<br>3/13/2012 | 1816292 | X | X | X | 735 |
| LESLIE ROELL<br>, | prior to<br>3/13/2012 | 1345122 | X | X | X | 169 |
| LESLIE ROELL<br>33 PROMENADE<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1715407 | X | X | X | 155 |
| LESLIE ROELL<br>33 PROMENADE<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1715407 | X | X | X | 169 |
| LESLIE ROSENTHAL<br>37 CANTON RD<br>LAKE WORTH , FL  33467 | prior to<br>3/13/2012 | 1430465 | X | X | X | 200 |
| LESLIE SAMELA<br>16 ROBS WAY<br>WOODLAND PARK, NJ  07424 | prior to<br>3/13/2012 | 1434199 | X | X | X | 338 |
| LESLIE SCHMIDGALL<br>29896 CENTER ROAD<br>ARMINGTON, IL  61721 | prior to<br>3/13/2012 | 1742829 | X | X | X | 338 |
| LESLIE SCHWARZL<br>204 OAKWOOD CRES<br>ORANGEVILLE, ON  L9W 4N1 | prior to<br>3/13/2012 | 1582514 | X | X | X | 148 |
| LESLIE SCHWARZL<br>204 OAKWOOD CRES<br>ORANGEVILLE, ON  L9W 4N1 | prior to<br>3/13/2012 | 1717126 | X | X | X | 507 |
| LESLIE SCHWENDEMAN<br>816 PARK HARBOUR DR<br>BOARDMAN, OH  44512 | prior to<br>3/13/2012 | 1794003 | X | X | X | 375 |
| LESLIE SERETTI<br>106 MONTVILLE STREET<br>PITTSBURGH, PA  15214 | prior to<br>3/13/2012 | 1814762 | X | X | X | 992 |
| LESLIE SIMON<br>LES SIMON BASEBALL GROUP | prior to<br>3/13/2012 | 1393154 | X | X | X | 2,643 |
| LESLIE SIMON<br>LES SIMON BASEBALL GROUP<br>, | prior to<br>3/13/2012 | 1393154 | X | X | X | 2,643 |
| LESLIE SMART<br>43 THORNTON TRAIL<br>DUNDAS, ON  L9H6Y2 | prior to<br>3/13/2012 | 1453775 | X | X | X | 169 |

| Name/Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| LESLIE STECK<br>118 HORSESHOE DRIVE<br>FREEPORT, PA 16229 | | prior to<br>3/13/2012 | | 1757029 | X | X | X | 345 |
| LESLIE SURANYI<br><br>. | | prior to<br>3/13/2012 | | 1764996 | X | X | X | 254 |
| LESLIE SURANYI<br>525 FELIX<br>LAVAL, QC  H7P3E2 | | prior to<br>3/13/2012 | | 1351621 | X | X | X | 363 |
| LESLIE TUTTLE<br>11861 W INDIAN LAKE DR<br>VICKSBURG, MI 49097 | | prior to<br>3/13/2012 | | 1414026 | X | X | X | 597 |
| LESLIE TUTTLE<br>11861 W INDIAN LAKE DR<br>VICKSBURG, MI 49097 | | prior to<br>3/13/2012 | | 1414039 | X | X | X | 0 |
| LESLIE VALENTINE<br>11 GREENHALGE ST<br>WORCESTER, MA  01604 | | prior to<br>3/13/2012 | | 1787245 | X | X | X | 179 |
| LESLIE VANGEISON<br>4505 SHADOW DR<br>DECATUR, IL  62526 | | prior to<br>3/13/2012 | | 1757593 | X | X | X | 730 |
| LESLIE VANSICKLE VANSICKLE<br>RR2<br>PORT DOVER, OH  N0A1N2 | | prior to<br>3/13/2012 | | 1430199 | X | X | X | 338 |
| LESLIE VANSICKLE<br>538 COCKSHUTT RD<br>PORT DOVER, ON  N0A1N2 | | prior to<br>3/13/2012 | | 1430597 | X | X | X | 338 |
| LESLIE WAYNE LAMPMAN<br>3975 HONEYSUCKLE COURT<br>VINELAND, ON  L0R 2C0 | | prior to<br>3/13/2012 | | 1754752 | X | X | X | 100 |
| LESLIE WELCH<br>1903 QUEENS TERR SW<br>WINTER HAVEN, FL  33880 | | prior to<br>3/13/2012 | | 1798766 | X | X | X | 158 |
| LESLIE WELLS<br>PO BOX 286<br>PUTNEY, VT  05346 | | prior to<br>3/13/2012 | | 1348393 | X | X | X | 1,014 |
| LESLIE WYNHOFEN<br>524 COLQUHOUN STREET<br>FERGUS, ON N1M 1S1 | | prior to<br>3/13/2012 | | 1804557 | X | X | X | 158 |
| LESSARD ISABELLE<br>450 RANG ST-MATHIEU<br>SAINT-BERNARD, QC  G0S2G0 | | prior to<br>3/13/2012 | | 1806949 | X | X | X | 632 |
| LESSLIE KETTELKAMP<br>3309 CUMMINGS PL<br>PLANT CITY, FL  33566 | | prior to<br>3/13/2012 | | 1798880 | X | X | X | 109 |
| LESTER BROWNLEE<br>6513 DEVONSHIRE LN<br>MURRELLS INLET, SC  29576 | | prior to<br>3/13/2012 | | 1391961 | X | X | X | 338 |
| LESTER JOHNSON<br>1706 W SPRINGFIELD<br>CHAMPAIGN, IL  61821 | | prior to<br>3/13/2012 | | 1806863 | X | X | X | 188 |
| LESTER LAPLANTE<br>PO BOX 496<br>PLATTSBURGH, NY  12901 | | prior to<br>3/13/2012 | | 1802211 | X | X | X | 188 |
| LESTER LAWRENCE<br><br>LEBANON, NH  03766 | | prior to<br>3/13/2012 | | 1353681 | X | X | X | 507 |
| LESTER LAWRENCE<br>21 LAPLANTE<br>LEBANON, NH  03766 | | prior to<br>3/13/2012 | | 1813110 | X | X | X | 316 |
| LESTER PARRISH<br>1120 CENTRAL<br>HANNIBAL, MO  63401 | | prior to<br>3/13/2012 | | 1792533 | X | X | X | 358 |
| LESTER R PROFFEER<br>3321 SUNSET KEY CIR 508<br>PUNTA GORDA, FL  33955 | | prior to<br>3/13/2012 | | 1741761 | X | X | X | 194 |
| LESTER SADOWSKY<br>3440 SOUTH OCEAN BLVD<br>PALM BEACH, FL  33480 | | prior to<br>3/13/2012 | | 1747786 | X | X | X | 169 |
| LESTER SADOWSKY<br>3440 SOUTH OCEAN BLVD<br>PALM BEACH, FL  33480 | | prior to<br>3/13/2012 | | 1747794 | X | X | X | 169 |
| LESTER SADOWSKY<br>3440 SOUTH OCEAN BLVD<br>PALM BEACH, FL  33480 | | prior to<br>3/13/2012 | | 1747789 | X | X | X | 169 |
| LESTER SADOWSKY<br>3440 SOUTH OCEAN BLVD<br>PALM BEACH, FL  33480 | | prior to<br>3/13/2012 | | 1761182 | X | X | X | 400 |
| LESTER SHARP<br>235 FULTON ST<br>GRAND HAVEN, MI 49417 | | prior to<br>3/13/2012 | | 1403751 | X | X | X | 169 |
| LESTER SHARP<br>235 FULTON ST<br>GRAND HAVEN, MI 49417 | | prior to<br>3/13/2012 | | 1818640 | X | X | X | 50 |
| LESTER SHARP<br>235 FULTON ST<br>GRAND HAVEN, MI 49417 | | prior to<br>3/13/2012 | | 1818633 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESTER SHARP<br>235 FULTON<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | 1434392 | X | X | X | | 169 |
| LESTER SIROIS<br>20 STEIN RD<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1359005 | X | X | X | | 507 |
| LESTER SIROIS<br>20 STEIN RD<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1359090 | X | X | X | | 676 |
| LESTER SIROIS<br>20 STEIN RD<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1754035 | X | X | X | | 824 |
| LESTER SULZER<br>19 JASON DR<br>GULTH, ON N1H6J2 | prior to<br>3/13/2012 | 1801639 | X | X | X | | 286 |
| LESTER WOODIN<br>893 WHEELOCK ROAD<br>KENNEDY, NY 14747 | prior to<br>3/13/2012 | 1806639 | X | X | X | | 5- |
| LESTER1 BRINKLEY<br>355 MAIN ST<br>EASTHAMPTON, MA 01027 | prior to<br>3/13/2012 | 1386911 | X | X | X | | 0 |
| LESYLEY A ROSA<br>191 TACOMA ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1808856 | X | X | X | | 368 |
| LETA BLACK<br>91 SCHUYLER AVENUE<br>POMPTON LAKES, NJ 07442 | prior to<br>3/13/2012 | 1385681 | X | X | X | | 453 |
| LETA BLACK<br>91 SCHUYLER AVENUE<br>POMPTON LAKES, NJ 07442 | prior to<br>3/13/2012 | 1456264 | X | X | X | | 338 |
| LETA BLACK<br>91 SCHUYLER AVENUE<br>POMPTON LAKES, NJ 07442 | prior to<br>3/13/2012 | 1788434 | X | X | X | | 537 |
| LETA BOURGET<br>5480 CHARLESTON AVE<br>TAVARES, FL 32778 | prior to<br>3/13/2012 | 1715496 | X | X | X | | 60 |
| LETA BOURGET<br>5480 CHARLESTON AVE<br>TAVARES, FL 32778 | prior to<br>3/13/2012 | 1715496 | X | X | X | | 676 |
| LETAM TRAN<br>189 BEACON ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1762744 | X | X | X | | 494 |
| LETICIA ARAUJO<br>28 HILLPATH CRESCENT<br>BRAMPTON, ON L6Z 4T9 | prior to<br>3/13/2012 | 1759058 | X | X | X | | 1,076 |
| LETICIA POSK<br>493 PARTRIDGEVILLE ROAD<br>ATHOL, MA 01331 | prior to<br>3/13/2012 | 1712329 | X | X | X | | 676 |
| LETICIA POSK<br>493 PARTRIDGEVILLE ROAD<br>ATHOL, MA 01331 | prior to<br>3/13/2012 | 1356754 | X | X | X | | 169 |
| LETISIA LONG<br>9 COLEMAN CT<br>THOROLD, ON L2V 4W3 | prior to<br>3/13/2012 | 1371288 | X | X | X | | 494 |
| LETISIA LONG<br>9 COLEMAN CT<br>THOROLD, ON L2V 4W3 | prior to<br>3/13/2012 | 1371288 | X | X | X | | 50 |
| LETITIA BELL<br>1352 TWP HWY 136<br>BLOOMINGDALE, OH 43910 | prior to<br>3/13/2012 | 1461288 | X | X | X | | 338 |
| LETITIA BELL<br>1352 TWP HWY 136<br>BLOOMINGDALE, OH 43910 | prior to<br>3/13/2012 | 1747141 | X | X | X | | 0 |
| LETITIA BOERIGTER<br>2529 FLEETWOOD DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1360007 | X | X | X | | 338 |
| LETITIA BOWERS<br>935 N MCKEAN ST<br>KITTANNING, PA 16201 | prior to<br>3/13/2012 | 1809715 | X | X | X | | 5 |
| LETITIA C BOERIGTER<br>2529 FLEETWOOD DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1828809 | X | X | X | | 50 |
| LETRICIA BRADLEY<br>4901 GULF SHORE BLVD NORTH<br>NAPLES, FL 34103 | prior to<br>3/13/2012 | 1799398 | X | X | X | | 158 |
| LETTA CLARK<br>RTE1 BOX 224P<br>KEYSER, WV 26726 | prior to<br>3/13/2012 | 1721250 | X | X | X | | 73 |
| LETTA CLARK<br>RTE1 BOX 224P<br>KEYSER, WV 26726 | prior to<br>3/13/2012 | 1721250 | X | X | X | | 265 |
| LEVI FRY<br>874 CROSWELL CIR<br>ROCKTON, IL 61072 | prior to<br>3/13/2012 | 1762751 | X | X | X | | 482 |
| LEWIS BARTLETT<br>6960 CADE AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1807262 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEWIS BEAULIEU<br>725 BUCK HILL ROAD<br>PASCOAG, RI 02859 | prior to<br>3/13/2012 | | 1759033 | X | X | X | 0 |
| LEWIS COOK<br>6145 SANGAMON RD<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | | 1728458 | X | X | X | 205 |
| LEWIS FINKELSTEIN<br>330 SUNDERLAND ROAD 11<br>WOPCESTER, MA 01604 | prior to<br>3/13/2012 | | 1461410 | X | X | X | 676 |
| LEWIS FRENCH<br>296 VICTORIA ST<br>LONDON, ON N6A 2C5 | prior to<br>3/13/2012 | | 1818290 | X | X | X | 50 |
| LEWIS HOWARD<br>6454 E ML AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1744652 | X | X | X | 985 |
| LEWIS HOWARD<br>6454 E ML AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1746522 | X | X | X | 1,164 |
| LEWIS HOWARD<br>6454 E ML AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1813113 | X | X | X | 79 |
| LEWIS KLAIMAN<br>30 SWEET MEADOWS CT 18<br>NARRAGANSETT, RI 02882 | prior to<br>3/13/2012 | | 1426631 | X | X | X | 115 |
| LEWIS KLAIMAN<br>30 SWEET MEADOWS CT 18<br>NARRAGANSETT, RI 02882 | prior to<br>3/13/2012 | | 1426633 | X | X | X | 169 |
| LEWIS MASSARELLI<br>3056 TENNYSON RD<br>PERTH, ON K7H 3C8 | prior to<br>3/13/2012 | | 1766495 | X | X | X | 407 |
| LEWIS MILLER<br>134 FIFTH STREET<br>WEST ELIZABETH, PA 15088 | prior to<br>3/13/2012 | | 1830180 | X | X | X | 790 |
| LEWIS POWELL III<br>1405 HAWTHORN CHASE<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | | 1802678 | X | X | X | 564 |
| LEWIS SMITH<br>209 HUNTER WAY<br>CHALFONT, PA 18914 | prior to<br>3/13/2012 | | 1356207 | X | X | X | 169 |
| LEWIS SNYDER<br>9421 VILLAGE VIEW BLVD<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | | 1809583 | X | X | X | 355 |
| LEXIE CONNER<br>PO BOX 52<br>PITTSFIELD, IL 62363 | prior to<br>3/13/2012 | | 1762520 | X | X | X | 885 |
| LEXIE RYE<br>63 SAM WEBB ROAD<br>FAIRFAX, VT 05454 | prior to<br>3/13/2012 | | 1771797 | X | X | X | 164 |
| LEXUS RUPP<br>2406 CEDARWOOD<br>ADRIAN, MI 49221 | prior to<br>3/13/2012 | | 1810767 | X | X | X | 308 |
| LEYLA FU<br>6432 COACH HOUSE RD<br>LISLE, IL 60532 | prior to<br>3/13/2012 | | 1802845 | X | X | X | 158 |
| LEZLIE JEAN MURCH<br>1876 SUNSET LANE<br>ST CATHARINES, ON L2R6P9 | prior to<br>3/13/2012 | | 1393039 | X | X | X | 676 |
| LI CHEN<br>48 CROSSBOW CRESCENT<br>NORTH YORK, ON M2J3M4 | prior to<br>3/13/2012 | | 1743198 | X | X | X | 676 |
| LIA BAYNE<br>37 ZIRALDO RD<br>ST CATHARINES, ON L2N 6S7 | prior to<br>3/13/2012 | | 1790920 | X | X | X | 358 |
| LIA SCHEFFLER<br>4618 DAKOTA TERRAC<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | | 1707252 | X | X | X | 205 |
| LIAM QUINLAN<br>15 TAHANTO RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1456762 | X | X | X | 845 |
| LIAM TEN KORTENAAR<br>417 HORNER AVENUE<br>TORONTO, ON M8W 4W3 | prior to<br>3/13/2012 | | 1827724 | X | X | X | 50 |
| LIAM WRIGHT<br>3186 PLUM TREE CRES<br>MISSISSAUGA, ON L5N4X3 | prior to<br>3/13/2012 | | 1666693 | X | X | X | 386 |
| LIAM WRIGHT<br>3186 PLUM TREE CRES<br>MISSISSAUGA, ON L5N4X3 | prior to<br>3/13/2012 | | 1798336 | X | X | X | 188 |
| LIAN TAN<br>52 LAMBERT RD<br>THORNHILL, ON L3T 7E3 | prior to<br>3/13/2012 | | 1714929 | X | X | X | 338 |
| LIANA CICCHETTI<br>165 BURRWOOD DRIVE<br>HAMILTON, ON L9C3T3 | prior to<br>3/13/2012 | | 1390007 | X | X | X | 284 |
| LIANA DAVIS<br>2002 WEBSTER BLVD<br>INNISFIL, ON L9S 2A3 | prior to<br>3/13/2012 | | 1716011 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIANA SWEITZER<br>20 SHORELINE DRIVE<br>ST CATHARINES, ON  L2N 3V8 | prior to<br>3/13/2012 | 1436016 | X | X | X | 942 |
| LIANA SWEITZER<br>20 SHORELINE DRIVE<br>ST CATHARINES, ON  L2N 3V8 | prior to<br>3/13/2012 | 1436016 | X | X | X | 10- |
| LIANA WILLIAMS<br>1680 CENTRAL STREET<br>CLAREMONT, ON  L1Y 1B2 | prior to<br>3/13/2012 | 1789701 | X | X | X | 179 |
| LIANE KOURTSIDIS<br>14 AMOS LEHMAN WAY<br>STOUFFVILLE, ON  L4A0J9 | prior to<br>3/13/2012 | 1798348 | X | X | X | 616 |
| LIANE NETHERTON<br>7 WOODS DRIVE<br>ELMVALE, ON  L0L 1P0 | prior to<br>3/13/2012 | 1752258 | X | X | X | 329 |
| LIANE SINGH<br>475 SPOTSWOOD ENGLISHTOWN RD<br>MONROE TWP, NJ  08831 | prior to<br>3/13/2012 | 1762684 | X | X | X | 337 |
| LIANE VEZINA<br>126 DEACON HILL RD<br>DEACONSFIELD, QUEBEC  H9W1S9 | prior to<br>3/13/2012 | 1429751 | X | X | X | 115 |
| LIANNA BAUER<br>99 STONY POINT ROAD<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1805511 | X | X | X | 188 |
| LIANNE CASSIDY<br>54 HARPER CRES<br>FERGUS, ON  N1M3V9 | prior to<br>3/13/2012 | 1762668 | X | X | X | 438 |
| LIANNE HOUSTON<br>46 DAYNA DRIVE<br>WEST GREENWICH, RI  02817 | prior to<br>3/13/2012 | 1390536 | X | X | X | 1,079 |
| LIANNE KILFOYL<br>303 HORSESHOE CRES<br>STITTSVILLE, ON  K2S 0B7 | prior to<br>3/13/2012 | 1443462 | X | X | X | 804 |
| LIANNE PLANTE<br>37-103 HAWLEY ROAD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1709926 | X | X | X | 1,100 |
| LIAQUAT KHAN<br>5006 SAINT BARNABAS<br>PIERREFONDS, QC  H8Z 3C1 | prior to<br>3/13/2012 | 1804527 | X | X | X | 316 |
| LIBARDO OREJARENA<br>110 RUE DU ZODIAQUE<br>GATINEAU, QC  J9J0H8 | prior to<br>3/13/2012 | 1804328 | X | X | X | 474 |
| LIBBY BROWN<br>1-G AUTUMN DRIVE<br>HUDSON, MA  01749-2855 | prior to<br>3/13/2012 | 1431980 | X | X | X | 338 |
| LIDIA HARDWICKE<br>11 FOUNTAINEBLEU ROAD<br>BRAMPTON, ON  L6P 1Z1 | prior to<br>3/13/2012 | 1792949 | X | X | X | 716 |
| LIDIA MCCARTHY<br>499 PINEDALE AVE<br>BURLINGTON, ON  L7L3W3 | prior to<br>3/13/2012 | 1354489 | X | X | X | 676 |
| LIDIA TESOLIN<br>1189 DE CHATILLON<br>LAVAL, QC  H7K3S7 | prior to<br>3/13/2012 | 1728032 | X | X | X | 1,047 |
| LIEM BUI<br>154 FIRST AVENUE<br>TORONTO, ON  M4M 1X1 | prior to<br>3/13/2012 | 1683755 | X | X | X | 226 |
| LIEM MAI<br>220 ANTHONY AVENUE<br>MISSISSAUGA, ON  L4Z 3V4 | prior to<br>3/13/2012 | 1810941 | X | X | X | 882 |
| LIESA SOHL<br>1578 HEATHMUIR DR<br>SURFSIDE BEACH, SC  29575-5370 | prior to<br>3/13/2012 | 1785628 | X | X | X | 358 |
| LIESETTE BRUNSON<br>6 CHEMIN DU TOUR<br>LAVAL, QC  H7Y 1G4 | prior to<br>3/13/2012 | 1717049 | X | X | X | 676 |
| LIETHA DE JONG<br>5800 N KINGS HWY<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1746912 | X | X | X | 180 |
| LIETHA DE JONG<br>5800 N KINGS HWY<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1746912 | X | X | X | 0 |
| LIISA REIMANN<br>24 MARSHALL DR<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1703591 | X | X | X | 184 |
| LILA BRATTEN BRATTEN<br>3113 MARKWOOD LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1827831 | X | X | X | 50 |
| LILA BRATTEN<br>3113 MARKWOOD LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1349321 | X | X | X | 1,014 |
| LILA BRATTEN<br>3113 MARKWOOD LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1349332 | X | X | X | 100 |
| LILA BRATTEN<br>3113 MARKWOOD LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1349332 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LILA BRATTEN<br>3113 MARKWOOD LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1456360 | X | X | X | 169 |
| LILA BRATTEN<br>3113 MARKWOOD LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1827838 | X | X | X | 50 |
| LILA GUENTHER<br>3157 WOODS RD<br>LESLIE, MI  49251 | prior to<br>3/13/2012 | | 1801477 | X | X | X | 124 |
| LILA HOBBSSMYTH<br>296 GRANTHAM AVENUE<br>ST CATHARINES, ON  L2M 5A2 | prior to<br>3/13/2012 | | 1800584 | X | X | X | 94 |
| LILA LANG<br>7628 CEDARWOOD CIRCLE<br>BOCA RATON, FL  33434 | prior to<br>3/13/2012 | | 1346319 | X | X | X | 169 |
| LILA LANG<br>7628 CEDARWOOD CIRCLE<br>BOCA RATON, FL  33434 | prior to<br>3/13/2012 | | 1808184 | X | X | X | 158 |
| LILA LANGFORD<br>277 NIPISSING RD SOUTH<br>MAGNETAWAN, ON  P0A 1P0 | prior to<br>3/13/2012 | | 1824369 | X | X | X | 50 |
| LILA LANGFORD<br>277 NIPISSING RD SOUTH<br>MAGNETAWAN, ON  P0A 1P0 | prior to<br>3/13/2012 | | 1824378 | X | X | X | 50 |
| LILA YULES | prior to<br>3/13/2012 | | 1745314 | X | X | X | 984 |
| LILI GRIFFIN<br>1 KNOLLWOOD LANE<br>WAYLAND, MA  01778 | prior to<br>3/13/2012 | | 1457141 | X | X | X | 676 |
| LILI KVEDERYS<br>2441 PRESQUILE DRIVE<br>OAKVILLE, ON  L6H 0B8 | prior to<br>3/13/2012 | | 1826478 | X | X | X | 50 |
| LILI KVEDERYS<br>2441 PRESQUILE DRIVE<br>OAKVILLE, ON  L6H 0B8 | prior to<br>3/13/2012 | | 1826462 | X | X | X | 50 |
| LILI KVEDERYS<br>2441 PRESQUILE DRIVE<br>OAKVILLE, ON  L6H 0B8 | prior to<br>3/13/2012 | | 1826455 | X | X | X | 50 |
| LILIANA CALVINO<br>2738 HAREWOOD COURT<br>OAKVILLE, ON  L6J6X9 | prior to<br>3/13/2012 | | 1784826 | X | X | X | 1,374 |
| LILIANA CASCIATO<br>2725 OHIO STREET<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | | 1465500 | X | X | X | 1,014 |
| LILIANE CARTER<br>64 GATE STREET<br>WELLAND, ON  L3C 7E9 | prior to<br>3/13/2012 | | 1813363 | X | X | X | 225 |
| LILIANE LEGRAND<br>8 DE LOTBINIERE<br>BLAINVILLE, QC  J7B 1N8 | prior to<br>3/13/2012 | | 1763813 | X | X | X | 267 |
| LILIANE LEGRAND<br>8 DE LOTBINIERE<br>BLAINVILLE, QC  J7B 1N8 | prior to<br>3/13/2012 | | 1705437 | X | X | X | 325 |
| LILIANE LEGRAND<br>8 DE LOTINIERE<br>BLAINVILLE, QC  J7B 1N8 | prior to<br>3/13/2012 | | 1705445 | X | X | X | 325 |
| LILIANE RADULY<br>1456 DES MOUETTES<br>LONGUEUIL, QC  J4J5K4 | prior to<br>3/13/2012 | | 1787461 | X | X | X | 100 |
| LILIANE RADULY<br>1456 DES MOUETTES<br>LONGUEUIL, QC  J4J5K4 | prior to<br>3/13/2012 | | 1787461 | X | X | X | 895 |
| LILIANE ROCHA<br>11101 PARIS<br>MONTRAL, QC  H1H4L2 | prior to<br>3/13/2012 | | 1720756 | X | X | X | 676 |
| LILIANNE SEDIVA<br>16 RUE DE CHEVERNY<br>BLAINVILLE, QC  J7B 1M7 | prior to<br>3/13/2012 | | 1433869 | X | X | X | 338 |
| LILIJANA CORNELL<br>462 PINEWOOD CIRCLE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1719105 | X | X | X | 338 |
| LILLIAN A DORR<br>POBOX 146<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1820994 | X | X | X | 50 |
| LILLIAN BABBITT<br>35711 WASHINGTON LOOP RD LOT 165<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | | 1725511 | X | X | X | 320 |
| LILLIAN BARTHOLOMEW<br>529 BAY DR EXT<br>GARDEN CITY, SC  29576 | prior to<br>3/13/2012 | | 1458870 | X | X | X | 338 |
| LILLIAN BEACH<br>3317 WHITE HAVEN RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1812406 | X | X | X | 158 |
| LILLIAN BOOTH<br>PO BOX 479<br>ST DAVIDS, ON  L0S1P0 | prior to<br>3/13/2012 | | 1758317 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LILLIAN BRADLEY<br>4939 NEEDLEFISH LANE<br>ST JAMES CITY, FL  33956 | prior to<br>3/13/2012 | 1431746 | X | X | X | | 194 |
| LILLIAN CHARTIER<br>33917 COUNTRY CLUB BLVD<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1459269 | X | X | X | | 169 |
| LILLIAN CHARTIER<br>3917 COUNTRY CLUB BLVD  203<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1459269 | X | X | X | | 80 |
| LILLIAN COOKMAN<br>123 SOUTH STREET<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1764062 | X | X | X | | 104 |
| LILLIAN DALSIN<br>1880 WEST LAUREL<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1426729 | X | X | X | | 284 |
| LILLIAN DOMINA<br>11 LAKE STREET<br>HUDSON , MA  01749 | prior to<br>3/13/2012 | 1459683 | X | X | X | | 169 |
| LILLIAN F DOMINA<br>11 LAKE STREET<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1828794 | X | X | X | | 50 |
| LILLIAN FARRUGIA<br>295 THE WEST MALL 6TH FLOOR<br>TORONTO, ON  M9C4Z4 | prior to<br>3/13/2012 | 1721678 | X | X | X | | 579 |
| LILLIAN FERGUSON<br>3235 WATSON RD<br>SODUS, MI  49126 | prior to<br>3/13/2012 | 1458295 | X | X | X | | 224 |
| LILLIAN FERGUSON<br>3235 WATSON RD<br>SODUS, MI  49126 | prior to<br>3/13/2012 | 1707137 | X | X | X | | 110 |
| LILLIAN FERGUSON<br>3235 WATSON RD<br>SODUS, MI  49126 | prior to<br>3/13/2012 | 1707127 | X | X | X | | 110 |
| LILLIAN GLAUDE<br>3047 SKYVILLA LANE<br>NORHT FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1749008 | X | X | X | | 387 |
| LILLIAN GLOVAS<br>1450 SOUTH DELAWARE DRIVE<br>EASTON, PA  18042 | prior to<br>3/13/2012 | 1788015 | X | X | X | | 545 |
| LILLIAN K SUNDVIK<br>425 REEDY RIVER ROAD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1456287 | X | X | X | | 219 |
| LILLIAN KALTE<br>162 HENDRIE AVENUE<br>BURLINGTON, ON  L7T4C2 | prior to<br>3/13/2012 | 1810265 | X | X | X | | 436 |
| LILLIAN LAFRANCE<br>47 WOODRIDGE ROAD<br>EAST SANDWICH, MA  02537 | prior to<br>3/13/2012 | 1799877 | X | X | X | | 643 |
| LILLIAN MANDLER<br>1856 LEXINGTON DR<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1713574 | X | X | X | | 338 |
| LILLIAN MAYER<br>1041 PARK AVENUE<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | 1731454 | X | X | X | | 100 |
| LILLIAN MAYER<br>1041 PARK AVENUE<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | 1731454 | X | X | X | | 270 |
| LILLIAN MCRAE<br>5 FARMINGTON DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1460041 | X | X | X | | 507 |
| LILLIAN NERLINO<br>6622 HERON POINT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1431991 | X | X | X | | 169 |
| LILLIAN NERLINO<br>6622 HERON POINT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1431991 | X | X | X | | 119- |
| LILLIAN ROBERGE<br>18 ZIEMBA RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1721585 | X | X | X | | 169 |
| LILLIAN ROBERGE<br>18 ZIEMBA RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1718074 | X | X | X | | 338 |
| LILLIAN ROBERGE<br>18 ZIEMBA RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1721597 | X | X | X | | 338 |
| LILLIAN SCHOETZOW<br>54479 GLENWOOD RD<br>DOWAGIAC, MI  49047 | prior to<br>3/13/2012 | 1796875 | X | X | X | | 498 |
| LILLIAN ST GEORGE<br>4107 ROCK CREEK DR<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1740624 | X | X | X | | 169 |
| LILLY KOOP<br>3835 VICTORIA AVE<br>VINELAND, ON  L0R2C0 | prior to<br>3/13/2012 | 1823035 | X | X | X | | 881 |
| LILLY SHORT<br>3982 LOCHVIEW DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1741826 | X | X | X | | 369 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| LILLY SIMONS<br>6253 CATALINA DRIVE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1747437 | X | X | X | 329 |
| LILLYANNA PENIZA<br>5 SANDY CIRCLE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1791298 | X | X | X | 179 |
| LILLYANNA PENIZA<br>5 SANDY CIRCLE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1791258 | X | X | X | 179 |
| LILLYANNA PENIZA<br>5 SANDY CIRCLE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1791235 | X | X | X | 179 |
| LILLYANNA PENIZA<br>5 SANDY CIRCLE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1829263 | X | X | X | 50 |
| LILLYBETH ANDUJAR<br>11 UPSALA ST 2<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1787190 | X | X | X | 358 |
| LILY BINK<br>151 MAPLEGROVE AVENUE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1768521 | X | X | X | 582 |
| LILY C IRVINE<br>712 ROSSLAND RD E 601<br>WHITBY, ON L1N9E8 | prior to<br>3/13/2012 | 1459860 | X | X | X | 229 |
| LILY CHAMPAGNE<br>2333 AUBRY<br>MONTREAL, QC H1L 4G8 | prior to<br>3/13/2012 | 1826174 | X | X | X | 346 |
| LIN DA SEIDEL<br>215 RIO VILLA DR 3440<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1718630 | X | X | X | 338 |
| LINA CORNACCHIA<br>15 WINDRIDGE DR<br>MARKHAM, L3P 1T7 | prior to<br>3/13/2012 | 1374527 | X | X | X | 117 |
| LINA DE LUCA<br>1965 LEBLANC<br>LAVAL, QC H7E 4V5 | prior to<br>3/13/2012 | 1811396 | X | X | X | 316 |
| LINA DE LUCA<br>1965 LEBLANC<br>LAVAL, QC H7E4V5 | prior to<br>3/13/2012 | 1812259 | X | X | X | 316 |
| LINA MARRONE<br>43 HANNA AVE<br>TORONTO, ON M6K1X1 | prior to<br>3/13/2012 | 1344925 | X | X | X | 169 |
| LINA MORENA<br>1193 TAILLEFER<br>LAVAL, QC H7L 5L8 | prior to<br>3/13/2012 | 1803659 | X | X | X | 812 |
| LIND STEWART<br>384 CRAMER ROAD<br>DUNDAS, ON L9H 5E2 | prior to<br>3/13/2012 | 1346753 | X | X | X | 573 |
| LINDA 1ALLEN<br>6948 PLAZA DR<br>IAG, NY 14304 | prior to<br>3/13/2012 | 1426791 | X | X | X | 115 |
| LINDA 1GREGORY<br>225 S 20TH STREET<br>BATTLECREEK, MI 49015 | prior to<br>3/13/2012 | 1389840 | X | X | X | 338 |
| LINDA 1REED<br>, | prior to<br>3/13/2012 | 1433423 | X | X | X | 785 |
| LINDA A JOHNSON<br>1594 KATRINAS WAY<br>MACHESNEY PARK, IL 61103 | prior to<br>3/13/2012 | 1386355 | X | X | X | 169 |
| LINDA A KOWALSKI<br>108 HIGHLAND BLVD<br>CALEDONIA, ON N3W 2P1 | prior to<br>3/13/2012 | 1803127 | X | X | X | 188 |
| LINDA A SHEEHEY<br>139 MANSFIELD AVE<br>BURLINGTON, VT 05401 | prior to<br>3/13/2012 | 1360174 | X | X | X | 338 |
| LINDA A STEVENSON<br>10 GUILDWOOD PKY UNIT 1219<br>SCARBOROUGH, ON M1E5B5 | prior to<br>3/13/2012 | 1455827 | X | X | X | 338 |
| LINDA ABREU<br>33 MOUNTAIN LAUREL LN<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1813862 | X | X | X | 817 |
| LINDA ADAMS<br>, | prior to<br>3/13/2012 | 1744831 | X | X | X | 169 |
| LINDA ADAMS<br>161 CAROLINA FARMS BLVD<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1460488 | X | X | X | 169 |
| LINDA ADAMS<br>3221 HECKTOWN ROAD<br>BETHLEHEM, PA 18020 | prior to<br>3/13/2012 | 1783306 | X | X | X | 189 |
| LINDA ADKINS<br>71 OGRADY RD<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1460148 | X | X | X | 507 |
| LINDA AHLSTEDT<br>12 KNOLLWOOD DRIVE<br>PITTSBURGH, PA 15215 | prior to<br>3/13/2012 | 1470493 | X | X | X | 20 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LINDA AHLSTEDT<br>12 KNOLLWOOD DRIVE<br>PITTSBURGH, PA 15215 | prior to<br>3/13/2012 | 1470493 | X | X | X | 249 |
| LINDA AIKEN<br>3386 WILDERNESS LANE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1354277 | X | X | X | 169 |
| LINDA ALEPRETE<br>540 DEBORAH JANE DR<br>PITTSBURGH, PA 15239 | prior to<br>3/13/2012 | 1801195 | X | X | X | 79 |
| LINDA ALLEN<br>6849 PLAZA DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1828187 | X | X | X | 188 |
| LINDA ALLEN<br>6948 PLAZA DR<br>IAG, NY 14304 | prior to<br>3/13/2012 | 1426791 | X | X | X | 25 |
| LINDA ALLEN<br>8205 PENELOPE LANE<br>LIVERPOOL, NY 13090 | prior to<br>3/13/2012 | 1756989 | X | X | X | 782 |
| LINDA ALLEN<br>PO BOX 205<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | 1815315 | X | X | X | 158 |
| LINDA ALM<br>6 BEACH ROAD<br>GORMLEY, ON L0H1G0 | prior to<br>3/13/2012 | 1781996 | X | X | X | 515 |
| LINDA ALM<br>7600 PORTER ROAD<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1798073 | X | X | X | 431 |
| LINDA ALTHARDT<br>111 EAST ADAMS<br>OFALLON, IL 62269 | prior to<br>3/13/2012 | 1807420 | X | X | X | 1,128 |
| LINDA AMATOSMITH<br>65 COLONIAL DRIVE<br>WATERFORD, CT 06385 | prior to<br>3/13/2012 | 1409924 | X | X | X | 664 |
| LINDA AMATOSMITH<br>65 COLONIAL DRIVE<br>WATERFORD, CT 06385 | prior to<br>3/13/2012 | 1409924 | X | X | X | 260 |
| LINDA ANDERSON<br>23228 PLEASANT HILL RD<br>BURNT CABINS, PA 17215 | prior to<br>3/13/2012 | 1439743 | X | X | X | 0 |
| LINDA ARMITAGE<br>78 CEDAR AVENUE<br>POINTE CLAIRE, QC H9S4Y4 | prior to<br>3/13/2012 | 1787513 | X | X | X | 520 |
| LINDA ARVANIGIAN<br>12 CHILTERN HILL DR NORTH<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1353661 | X | X | X | 99 |
| LINDA ARVANIGIAN<br>12 CHILTERN HILL DR NORTH<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1353661 | X | X | X | 20 |
| LINDA AUBREY<br>597 PIKEVILLE ROAD<br>BURKE, NY 12917 | prior to<br>3/13/2012 | 1458239 | X | X | X | 578 |
| LINDA AUCHTER<br>1 BRITTNEY LANE<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1389909 | X | X | X | 338 |
| LINDA AZZUOLO<br>6790 CHAILLOT<br>STLEONARD, QC H1T3T8 | prior to<br>3/13/2012 | 1806028 | X | X | X | 526 |
| LINDA BACHTA<br>345 WASHINGTON BLVD<br>HOFFMAN ESATES, IL 60169 | prior to<br>3/13/2012 | 1533614 | X | X | X | 225 |
| LINDA BADASZEWSKI<br>54 MCGURK AVE<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1470287 | X | X | X | 1,006 |
| LINDA BAKER<br>32 WINDING BROOK<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1740928 | X | X | X | 338 |
| LINDA BALINT | prior to<br>3/13/2012 | 1782593 | X | X | X | 236 |
| LINDA BARIL<br>10 ZOELLER CT<br>PALM COAST, FL 32164 | prior to<br>3/13/2012 | 1432410 | X | X | X | 169 |
| LINDA BARNET<br>107 ROOSEVELT AVE<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | 1463462 | X | X | X | 194 |
| LINDA BARRATT<br>314 BARBER DRIVE<br>GEORGETOWN, ON L7G 5H7 | prior to<br>3/13/2012 | 1784330 | X | X | X | 615 |
| LINDA BARRATT<br>314 BARBER DRIVE<br>GEORGETOWN, ON L7G 5H7 | prior to<br>3/13/2012 | 1784327 | X | X | X | 1,524 |
| LINDA BARRETT<br>40 LONDONDERRY DRIVE<br>ANCASTER, ON L9K 1P7 | prior to<br>3/13/2012 | 1714408 | X | X | X | 224 |
| LINDA BARRETTO-BURNS<br>248 WHISSLER ROAD<br>WATEERLOO, ON N2K2X4 | prior to<br>3/13/2012 | 1430727 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA BARTHELMAN<br>1644 MONT CLAIR DR<br>SURSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1459273 | X | X | X | | 288 |
| LINDA BARTHELMAN<br>1644 MONT CLAIR DR<br>SURSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1459273 | X | X | X | | 50 |
| LINDA BATES<br>4866 SO CATHERINE ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1796931 | X | X | X | | 225 |
| LINDA BATES<br>4866 SO CATHERINE ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1816295 | X | X | X | | 50 |
| LINDA BATINIC<br>2046 HAYSTACK WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1807059 | X | X | X | | 218 |
| LINDA BAUMAN<br>1473 KENNSINGTON ST<br>PT CHARLOTTE, FLA  33952 | prior to<br>3/13/2012 | 1351681 | X | X | X | | 0 |
| LINDA BAYER<br>815 LAPHAM FARM ROAD<br>MAPLEVILLE, RI  02839 | prior to<br>3/13/2012 | 1585373 | X | X | X | | 177 |
| LINDA BEACH<br>24 GILL STREET  BOX 581<br>COLDWATER, ON  LOK IEO | prior to<br>3/13/2012 | 1788706 | X | X | X | | 358 |
| LINDA BEAUREGARD<br>165 HAWTHORN CIRCLE<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | 1348140 | X | X | X | | 169 |
| LINDA BELCHER<br>812 BENNETT DR<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1815316 | X | X | X | | 286 |
| LINDA BELL<br>2488 EKANA DRIVE<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | 1346876 | X | X | X | | 55 |
| LINDA BELL<br>2488 EKANA DRIVE<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | 1737026 | X | X | X | | 383 |
| LINDA BELL<br>2488 EKANA DRIVE<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | 1710860 | X | X | X | | 169 |
| LINDA BELL<br>2488 EKANA DRIVE<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | 1789240 | X | X | X | | 179 |
| LINDA BELSON<br>4795 SALT WORKS RD<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1713509 | X | X | X | | 169 |
| LINDA BELSON<br>4795 SALT WORKS RD<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1713504 | X | X | X | | 169 |
| LINDA BENARD<br>334 DES MELEZES<br>PIEDMONT, QC  J0R 1K0 | prior to<br>3/13/2012 | 1722818 | X | X | X | | 60 |
| LINDA BENARD<br>334 DES MELEZES<br>PIEDMONT, QC  J0R 1K0 | prior to<br>3/13/2012 | 1722818 | X | X | X | | 410 |
| LINDA BENNETT<br>3622 CHECKERED TAVERN RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1531353 | X | X | X | | 337 |
| LINDA BERGERON<br>950 45 AVENUE<br>LACHINE, QC  H8T2M7 | prior to<br>3/13/2012 | 1812836 | X | X | X | | 722 |
| LINDA BERGREN<br>3132 2ND CT<br>OXFORD, WI  53592 | prior to<br>3/13/2012 | 1433640 | X | X | X | | 109 |
| LINDA BERNARDO<br>182 PICKERING DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1712137 | X | X | X | | 169 |
| LINDA BERRY<br>68 - 4165 FIELDGATE DR<br>MISSISSAUGA, ON  L4W 2M9 | prior to<br>3/13/2012 | 1814366 | X | X | X | | 165 |
| LINDA BERRY<br>841 LIBERTY DR<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | 1746205 | X | X | X | | 338 |
| LINDA BILOWUS MORETTI<br>1551 ABBOTT ROAD<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | 1822668 | X | X | X | | 451 |
| LINDA BIRON<br>117 MAPLE ST<br>EASTHAMPTON, MA  01027 | prior to<br>3/13/2012 | 1808593 | X | X | X | | 376 |
| LINDA BLAKE<br>5848 PINE GROVE RUN<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | 1436862 | X | X | X | | 115 |
| LINDA BLAKEMAN<br>449 6TH ST<br>ILLIOPOLIS, IL  62539 | prior to<br>3/13/2012 | 1392880 | X | X | X | | 0 |
| LINDA BLISS<br>1441 FOX HOLLOW WAY<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1710786 | X | X | X | | 845 |

| Name / Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| LINDA BLISS<br>1441 FOX HOLLOW WAY<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1791510 | X | X | X | 179 |
| LINDA BLODGETT<br>9005 AUSTIN CT<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1782915 | X | X | X | 179 |
| LINDA BOERINGER SAFE<br>70 METACOMET WAY<br>MARSHFIELD, MA 02050 | prior to<br>3/13/2012 | 1743537 | X | X | X | 446 |
| LINDA BONAZZOLI<br>109 SUMMIT STREET<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1719728 | X | X | X | 338 |
| LINDA BOOKER<br>264 SEATON STREET<br>TORONTO, ON M5A 2T4 | prior to<br>3/13/2012 | 1388136 | X | X | X | 607 |
| LINDA BOWDRING<br>PO BOX 36<br>SOUTH BARRE, MA 01074 | prior to<br>3/13/2012 | 1426976 | X | X | X | 0 |
| LINDA BOWMAN<br>229 W. ANDREWS<br>MONROE, IN 46772 | prior to<br>3/13/2012 | 1746039 | X | X | X | 507 |
| LINDA BOWMAN<br>SHNIER GESCO, LP<br>. | prior to<br>3/13/2012 | 1699933 | X | X | X | 9,773 |
| LINDA BRADLEY<br>10 CRESCENT ROAD<br>CAMBRIDGE, ON N2C 2J3 | prior to<br>3/13/2012 | 1465135 | X | X | X | 338 |
| LINDA BREDERNITZ<br>1588 W WILLIS RD<br>SALINE, MI 48176 | prior to<br>3/13/2012 | 1818575 | X | X | X | 50 |
| LINDA BRENNAN<br>571 MILLERS FALLS RD<br>NORTHFIELD, MA 01360 | prior to<br>3/13/2012 | 1785692 | X | X | X | 271- |
| LINDA BRENNAN<br>571 MILLERS FALLS RD<br>NORTHFIELD, MA 01360 | prior to<br>3/13/2012 | 1785692 | X | X | X | 371 |
| LINDA BRICK<br>14961 HOLE IN ONE CR<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1752097 | X | X | X | 84 |
| LINDA BRIDGE<br>15 WALLOP SCHOOL RD<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1394242 | X | X | X | 1,014 |
| LINDA BRIDGE<br>15 WALLOP SCHOOL RD<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1394290 | X | X | X | 338 |
| LINDA BRIDGE<br>15 WALLOP SCHOOL RD<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1745505 | X | X | X | 1,014 |
| LINDA BRIDGE<br>15 WALLOP SCHOOL RD<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1746160 | X | X | X | 676 |
| LINDA BRIENZA<br>72 LINDEN AVE<br>N PLAINFIELD, NJ 07060 | prior to<br>3/13/2012 | 1435703 | X | X | X | 169 |
| LINDA BRIMLOW<br>1086 UNIVERSITY FOREST DR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1799553 | X | X | X | 880 |
| LINDA BROADNAX<br>5820 ALBANY RUN<br>COLUMBUS, OH 43219 | prior to<br>3/13/2012 | 1812492 | X | X | X | 316 |
| LINDA BROADNAX<br>5820 ALBANY RUN<br>WESTERVILLE, OH 43081 | prior to<br>3/13/2012 | 1812469 | X | X | X | 948 |
| LINDA BRODZINSKI<br>71477 FIR ROAD<br>NILES, MI 49120 | prior to<br>3/13/2012 | 1391866 | X | X | X | 109 |
| LINDA BROWN<br>2265 WIMBLEDON PARK<br>TOLEDO, OH 43617 | prior to<br>3/13/2012 | 1700013 | X | X | X | 568 |
| LINDA BROWN<br>280 REBER RD<br>WILLSBORO, NY 12996 | prior to<br>3/13/2012 | 1801394 | X | X | X | 158 |
| LINDA BROWN<br>45 SARAH<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1386686 | X | X | X | 453 |
| LINDA BRUNO<br>102 BEACHMONT AVE<br>BRISTOL, RI 02809 | prior to<br>3/13/2012 | 1789594 | X | X | X | 179 |
| LINDA BRYANT<br>1206 LAKE COURT<br>WINTER HAVEN, FL 33880-1159 | prior to<br>3/13/2012 | 1804593 | X | X | X | 286 |
| LINDA BUJNEVICIE<br>19 WALBRIDGE ROAD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1464812 | X | X | X | 338 |
| LINDA BULLARD<br>1007 JUNO DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1759402 | X | X | X | 351 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA BULLENS<br>2729 WILL O THE GREEN ST<br>WINTER PARK, FL  32792 | prior to<br>3/13/2012 | 1802494 | X | X | X | | 184 |
| LINDA BULLOCK<br>23 RAVENSCLIFFE AVE<br>HAMILTON, ON  L8P3M3 | prior to<br>3/13/2012 | 1713856 | X | X | X | | 169 |
| LINDA BULLOCK<br>23 RAVENSCLIFFE AVE<br>HAMILTON, ON  L8P3M3 | prior to<br>3/13/2012 | 1713858 | X | X | X | | 169 |
| LINDA BULLOCK<br>23 RAVENSCLIFFE AVE<br>HAMILTON, ON  L8P3M3 | prior to<br>3/13/2012 | 1713857 | X | X | X | | 169 |
| LINDA BULLOCK<br>23 RAVENSCLIFFE AVE<br>HAMILTON, ON  L8P3M3 | prior to<br>3/13/2012 | 1713854 | X | X | X | | 169 |
| LINDA BULLOCK<br>23 RAVESNCLIFFE AVE<br>HAMILTON, ON  L8P 3M3 | prior to<br>3/13/2012 | 1710728 | X | X | X | | 1,352 |
| LINDA BUSHCHURPITA<br>11178 REDGATE STREET<br>SPRING HILL, FL  34609 | prior to<br>3/13/2012 | 1797191 | X | X | X | | 324 |
| LINDA C MCCARTHY<br>324 WEST ANDRUS ROAD<br>NORTHWOOD, OH  43619 | prior to<br>3/13/2012 | 1454111 | X | X | X | | 288 |
| LINDA CAMPANIELLO<br>MARLAND COURT<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1805942 | X | X | X | | 376 |
| LINDA CAMPBELL<br>110 MARKET ST<br>FREEPORT, PA  16229 | prior to<br>3/13/2012 | 1724403 | X | X | X | | 43 |
| LINDA CAMPBELL<br>110 MARKET ST<br>FREEPORT, PA  16229 | prior to<br>3/13/2012 | 1724403 | X | X | X | | 338 |
| LINDA CAMPBELL<br>2633 E JUNGLE ST<br>LAKELAND, FL  33801 | prior to<br>3/13/2012 | 1800426 | X | X | X | | 158 |
| LINDA CAPARCO<br>1473 RAVEN CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1436038 | X | X | X | | 300 |
| LINDA CAPARCO<br>315 WARWICK NECK AVE<br>WARWICK, RI  02889 | prior to<br>3/13/2012 | 1436038 | X | X | X | | 338 |
| LINDA CARANGO<br>27165 66TH AVENUE<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1790976 | X | X | X | | 716 |
| LINDA CARBON<br>6485 TARA DRIVE<br>POLAND, OH  44514 | prior to<br>3/13/2012 | 1741301 | X | X | X | | 338 |
| LINDA CARLIN<br>7 ROCHESTER STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1434989 | X | X | X | | 338 |
| LINDA CARNEY SMITH<br>225 KERNS HILL RD<br>MANCHESTER, ME  04351 | prior to<br>3/13/2012 | 1748834 | X | X | X | | 180 |
| LINDA CARPENTIER<br>21 TAYLOR ST<br>CRANSTON, RI  02920 | prior to<br>3/13/2012 | 1374509 | X | X | X | | 397 |
| LINDA CARROLL<br>8709 N RT 78<br>ELMWOOD, IL  61529 | prior to<br>3/13/2012 | 1802817 | X | X | X | | 1,308 |
| LINDA CASEY<br>285 ARCADIA RD<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1428986 | X | X | X | | 676 |
| LINDA CASSIDY<br>711 46TH AVE N<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1717957 | X | X | X | | 338 |
| LINDA CASWELL<br>1960 CLUB CIRCLE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1385034 | X | X | X | | 169 |
| LINDA CAZA<br>1 NIGHTENGALE AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1756255 | X | X | X | | 149 |
| LINDA CHADBOURNE<br>PO BOX 852 STN MAIN<br>NORTH BAY, ON  P0H 1H0 | prior to<br>3/13/2012 | 1459660 | X | X | X | | 558 |
| LINDA CHAFFEE<br>72 RATHBURN RD<br>EAST CALLIS, VT  05650 | prior to<br>3/13/2012 | 1754025 | X | X | X | | 302 |
| LINDA CHAMBERLAIN<br>3740 WESTLAKE VILLAGE DRIVE<br>WINNEBAGO, IL  61088 | prior to<br>3/13/2012 | 1458822 | X | X | X | | 676 |
| LINDA CHEESEMAN<br>38 CANAAN RD<br>ELLENBURG DEPOT, NY  12935 | prior to<br>3/13/2012 | 1785470 | X | X | X | | 358 |
| LINDA CHIEFFO<br>180 MONOCACY HILL RD<br>BIRDSBORO, PA  19508 | prior to<br>3/13/2012 | 1789404 | X | X | X | | 358 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LINDA CHIEFFO<br>180 MONOCACY HILL RD<br>BIRDSBORO, PA 19508 | prior to<br>3/13/2012 | 1797329 | X | X | X | 188 |
| LINDA CHIEFFO<br>180 MONOCACY HILL RD<br>BIRDSBORO, PA 19508 | prior to<br>3/13/2012 | 1827889 | X | X | X | 50 |
| LINDA CHILA<br>4380 WILLOUGHBY LANE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1811677 | X | X | X | 218 |
| LINDA CHILA<br>4380 WILLOUGHBY LN<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1427346 | X | X | X | 55 |
| LINDA CHITA<br>161 CHESTNUT ST<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1828600 | X | X | X | 50 |
| LINDA CHITA<br>161 CHESTNUT STREET<br>UXBRIDGE, MA 01569-1176 | prior to<br>3/13/2012 | 1825362 | X | X | X | 158 |
| LINDA CHITA<br>504 W HARTFORD AVE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1352077 | X | X | X | 338 |
| LINDA CIESLA<br>.<br> | prior to<br>3/13/2012 | 1385457 | X | X | X | 60 |
| LINDA CIESLA<br>4 BUCHANAN ROAD<br>ST CATHARINES, ON L2M 4R6 | prior to<br>3/13/2012 | 1454126 | X | X | X | 528 |
| LINDA CIESLINSKI<br>95 YEAGER DRIVE<br>BUFFALO, NY 14225 | prior to<br>3/13/2012 | 1810029 | X | X | X | 158 |
| LINDA CIHAK<br>6039 EMERSON DRIVE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1784027 | X | X | X | 277 |
| LINDA CLARK<br>2916 JENNIFER DR<br>PETERBEROGH, ON K9L1Z9 | prior to<br>3/13/2012 | 1808471 | X | X | X | 474 |
| LINDA CLARK<br>4327 WESTBURY DRIVE<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1809139 | X | X | X | 316 |
| LINDA CLARKE<br>24 BOUND BROOK CRT<br>KITCHENER, ON N2A3L3 | prior to<br>3/13/2012 | 1348387 | X | X | X | 169 |
| LINDA CLARY<br>P0 BOX 102<br>COLTON, NY 13625 | prior to<br>3/13/2012 | 1457750 | X | X | X | 338 |
| LINDA CLARY<br>PO BOX 102<br>COLTON, NY 13625 | prior to<br>3/13/2012 | 1463175 | X | X | X | 507 |
| LINDA CLARY<br>PO BOX 102<br>COLTON, NY 13625 | prior to<br>3/13/2012 | 1456928 | X | X | X | 387 |
| LINDA CLARY<br>PO BOX 102<br>COLTON, NY 13635 | prior to<br>3/13/2012 | 1463186 | X | X | X | 507 |
| LINDA CLINE<br>284 PROSPECT STREET<br>LOCKPORT, NY 14904 | prior to<br>3/13/2012 | 1389728 | X | X | X | 338 |
| LINDA CLINGER<br>611 SOUTH PATTERSON STREET<br>FOREST, OH 45843 | prior to<br>3/13/2012 | 1746945 | X | X | X | 147 |
| LINDA COLBY<br>595 WHITTEMORE STREET<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1461956 | X | X | X | 1,014 |
| LINDA COLLINS<br>221 MILL ST<br>JEFFERSONVILLE, VT 05464 | prior to<br>3/13/2012 | 1788414 | X | X | X | 358 |
| LINDA COLLINS<br>840 WINTERGREEN CT<br>MARCO ISLAND, FL 34145 | prior to<br>3/13/2012 | 1718690 | X | X | X | 338 |
| LINDA CONKLIN<br>22 BUTLER PLACE<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | 1820718 | X | X | X | 50 |
| LINDA CONKLIN<br>22 BUTLER PLACE<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | 1820714 | X | X | X | 50 |
| LINDA COOK<br>299 STAFFORD RD<br>HOLLAND, MA 01521 | prior to<br>3/13/2012 | 1758530 | X | X | X | 397 |
| LINDA COOLLICK<br>303 GRAY FOX LANE<br>ROCKY HILL, CT 06067 | prior to<br>3/13/2012 | 1818427 | X | X | X | 50 |
| LINDA COOPER<br>.<br> | prior to<br>3/13/2012 | 1432909 | X | X | X | 676 |
| LINDA COOPER<br>177 CONNEAUT LAKE ROAD<br>GREENVILLE, PA 16125 | prior to<br>3/13/2012 | 1716243 | X | X | X | 363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA COPEN<br>11451 HOLSHOE<br>HOMERVILLE, OH  44235 | prior to<br>3/13/2012 | 1792886 | X | X | X | 537 |
| LINDA CORDELL<br>1209 FOX DEN ROAD<br>CHAMBERSBURG, PA  17202 | prior to<br>3/13/2012 | 1386902 | X | X | X | 0 |
| LINDA CORDELL<br>1209 FOX DEN ROAD<br>CHAMBERSBURG, PA  17202 | prior to<br>3/13/2012 | 1389451 | X | X | X | 0 |
| LINDA COTE<br>85 METACOMET ST<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1808647 | X | X | X | 158 |
| LINDA COURNOYER<br>2 SYLVESTER DR<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1784282 | X | X | X | 490 |
| LINDA CRAIG<br>54 CALVIN STREET<br>ANCASTER, ON  L9G2G4 | prior to<br>3/13/2012 | 1430325 | X | X | X | 50 |
| LINDA CRAIG<br>54 CALVIN STREET<br>ANCASTER, ON  L9G2G4 | prior to<br>3/13/2012 | 1430325 | X | X | X | 169 |
| LINDA CRUM<br>722 PEPPER HILL CIR<br>MYR, SC  29588 | prior to<br>3/13/2012 | 1453724 | X | X | X | 169 |
| LINDA CUNNINGHAM<br>21 1/2 CHURCH STREET<br>GLOUCESTER, MA  01930 | prior to<br>3/13/2012 | 1793378 | X | X | X | 358 |
| LINDA D HUDSON<br>255 WEST END DR    UNIT 2307<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1813380 | X | X | X | 248 |
| LINDA DALTON<br>150 S GARDNER AVE<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1716386 | X | X | X | 338 |
| LINDA DALY<br>31 TOWER STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1812550 | X | X | X | 752 |
| LINDA DAVID<br>61 RAMSHORN ROAD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1356536 | X | X | X | 338 |
| LINDA DAVIS<br>97 YE OLD DAM ROAD<br>TAMAQUA, PA  18252 | prior to<br>3/13/2012 | 1730096 | X | X | X | 370 |
| LINDA DAVOULAS<br>.<br> | prior to<br>3/13/2012 | 1458937 | X | X | X | 338 |
| LINDA DAYLER<br>120 BEDDOE DR<br>HAMILTON , ON  L8P 4Z4 | prior to<br>3/13/2012 | 1823015 | X | X | X | 50 |
| LINDA DAYLER<br>120 BEDDOE DR<br>HAMILTON, ON  L8P 4Z4 | prior to<br>3/13/2012 | 1384843 | X | X | X | 338 |
| LINDA DAYLER<br>120 BEDDOE DR<br>HAMILTON, ON  L8P 4Z4 | prior to<br>3/13/2012 | 1738685 | X | X | X | 327 |
| LINDA DEAN<br>1234 LACONIA STREET<br>SEBASTIAN, FL  32958 | prior to<br>3/13/2012 | 1713085 | X | X | X | 338 |
| LINDA DECKER<br>10860 MILLER RD<br>SWANTON, OH  43558 | prior to<br>3/13/2012 | 1741095 | X | X | X | 338 |
| LINDA DEDARIO<br>4222 BURCH RD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1757914 | X | X | X | 423 |
| LINDA DEFRATES<br>7308 SPRUCE ST<br>MANITO, IL  61546 | prior to<br>3/13/2012 | 1757554 | X | X | X | 223 |
| LINDA DEGOEDE<br>1293 CARTER<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1806603 | X | X | X | 139 |
| LINDA DELORMIER<br>PO BOX 1433<br>KAHNAWAKE, QC  J0L 1B0 | prior to<br>3/13/2012 | 1385243 | X | X | X | 338 |
| LINDA DEMKOSKI<br>724 OLD UNION TURNPIKE<br>LANKASTER, MA  01523 | prior to<br>3/13/2012 | 1345947 | X | X | X | 169 |
| LINDA DENBOER<br>17701 SORENSEN AVENUE NE<br>GOWEN, MI  49326 | prior to<br>3/13/2012 | 1436305 | X | X | X | 338 |
| LINDA DEPO<br>504 BAYGALL RD<br>HOLLY SPRINGS, NC  27540 | prior to<br>3/13/2012 | 1523995 | X | X | X | 89 |
| LINDA DERUE<br>317 REDMAN ROAD<br>HAMLIN, NY  14464 | prior to<br>3/13/2012 | 1828605 | X | X | X | 50 |
| LINDA DESROSIERS<br>2552 NE TURNER AVE<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | 1816707 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA DESROSIERS<br>2552 NORTHEAST TURNER /AVENUE 63<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | 1453180 | X | X | X | 100 |
| LINDA DEVENS<br>1 CENTER DR<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1354711 | X | X | X | 1,189 |
| LINDA DEVRIEF<br>6765 GLASS PORT ST<br>NAVARRE, FL  32566 | prior to<br>3/13/2012 | 1782618 | X | X | X | 232 |
| LINDA DHEMBE<br>125 CEDAR STREET<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1673134 | X | X | X | 25 |
| LINDA DIETZ<br>968 PERRY HIGHWAY<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1797090 | X | X | X | 406 |
| LINDA DIONNE<br><br>MISSISSAUGA, ON  L5L4C5 | prior to<br>3/13/2012 | 1434230 | X | X | X | 229 |
| LINDA DIONYSSIOU<br><br>. | prior to<br>3/13/2012 | 1747978 | X | X | X | 50 |
| LINDA DIPAOLO<br>1204 AVIST 08 STREET<br>,  07047 | prior to<br>3/13/2012 | 1789650 | X | X | X | 716 |
| LINDA DISTLEHORST<br>2232 WEST LAUREL<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1690773 | X | X | X | 492 |
| LINDA DITOMASSO<br>60 CHARLTON STREET<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1782929 | X | X | X | 264 |
| LINDA DITOMASSO<br>60 CHARLTON STREET<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1785820 | X | X | X | 179 |
| LINDA DIXON<br>6723 SILVERTON<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1760683 | X | X | X | 253 |
| LINDA DOBSON<br>8561 CONCESSION 6<br>UTOPIA, ON  L0M1T0 | prior to<br>3/13/2012 | 1436144 | X | X | X | 229 |
| LINDA DOUGHERTY<br>123 RED TI BLVD<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1796887 | X | X | X | 228 |
| LINDA DOWLING<br>137 CAPRI DR<br>PALMETTO, FL  34221 | prior to<br>3/13/2012 | 1798187 | X | X | X | 316 |
| LINDA DROWNE<br>57 PROSPECT STREET<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1793820 | X | X | X | 179 |
| LINDA DUDA<br>25 MCKINLEY TERRACE<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1710192 | X | X | X | 40 |
| LINDA DUDA<br>25 MCKINLEY TERRACE<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1710192 | X | X | X | 447 |
| LINDA DUNN<br>122 CULLINANE DRIVE<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | 1829315 | X | X | X | 406 |
| LINDA DUNN<br>339 SUNRISE AVE<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1716702 | X | X | X | 169 |
| LINDA DUNN<br>339 SUNRISE AVE<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1712773 | X | X | X | 169 |
| LINDA DUNN<br>339 SUNRISE AVE<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1716702 | X | X | X | 25 |
| LINDA DUNSTALL<br>45 GLENVIEW HEIGHTS LANE<br>KING-NEWMARKET, ON  L3Y4V9 | prior to<br>3/13/2012 | 1780775 | X | X | X | 734 |
| LINDA DUNSTALL<br>45 GLENVIEW HEIGHTS LN<br>KING-NEWMARKET, ON  L3Y4V9 | prior to<br>3/13/2012 | 1798641 | X | X | X | 79 |
| LINDA DUNSTALL<br>45 GLENVIEW HGHTS LN<br>KING-NEWMARKET, ON  L3Y4V9 | prior to<br>3/13/2012 | 1797398 | X | X | X | 158 |
| LINDA DURAN<br>2200 WEST LAWRENCE AVENUE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1785799 | X | X | X | 179 |
| LINDA DURBIN<br>1006 NW CHEVY CHASE ST<br>PT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1792667 | X | X | X | 179 |
| LINDA DWYER<br>25 OAKVIEW DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1443401 | X | X | X | 30 |
| LINDA DWYER<br>25 OAKVIEW DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1443400 | X | X | X | 736 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA DWYER<br>25 OAKVIEW DRIVE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1443400 | X | X | X | | 40 |
| LINDA DWYER<br>25 OAKVIEW DRIVE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1443401 | X | X | X | | 552 |
| LINDA DWYER<br>25 OAKVIEW DRIVE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1443403 | X | X | X | | 102 |
| LINDA E BULLOCK<br>23 RAVENSCLIFFE AVE<br>HAMILTON, ON L8P3M3 | prior to<br>3/13/2012 | 1710728 | X | X | X | | 338 |
| LINDA ECK<br>2674 E 100 NORTH RD<br>PANA, IL 62557 | prior to<br>3/13/2012 | 1460534 | X | X | X | | 338 |
| LINDA EDGAR<br>4230 VICTORIA AVE<br>VINELAND STATION, ON L0R2E0 | prior to<br>3/13/2012 | 1740630 | X | X | X | | 1,352 |
| LINDA EDGAR<br>4230 VICTORIA AVE<br>VINELAND STATION, ON L0R2E0 | prior to<br>3/13/2012 | 1384508 | X | X | X | | 676 |
| LINDA EDWARDS<br>1204 E 3RD STREET<br>LEHIGH ACRES, FL 33936-5222 | prior to<br>3/13/2012 | 1715837 | X | X | X | | 676 |
| LINDA EHRET<br>2727 S KEMP<br>AVALON, WI 53505 | prior to<br>3/13/2012 | 1799808 | X | X | X | | 248 |
| LINDA ELIAS<br>343 JENNY LYNN D<br>MOON TWP, PA 15108 | prior to<br>3/13/2012 | 1792619 | X | X | X | | 358 |
| LINDA ELIAS<br>512 WALCOTT DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1802223 | X | X | X | | 316 |
| LINDA ENDERLESTIRES<br>5553 SHOW CIRCLE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1457567 | X | X | X | | 194 |
| LINDA ENGLAND<br>5796 GATEWAY DRIVE<br>MOUNT ZION, IL 62549 | prior to<br>3/13/2012 | 1453263 | X | X | X | | 130 |
| LINDA ENGLAND<br>5796 GATEWAY DRIVE<br>MOUNT ZION, IL 62549 | prior to<br>3/13/2012 | 1821499 | X | X | X | | 50 |
| LINDA ENGLAND<br>5796 GATEWAY DRIVE<br>MT ZION, IL 62549 | prior to<br>3/13/2012 | 1453263 | X | X | X | | 344 |
| LINDA ENGLAND<br>5796 GATEWAY<br>MOUNT ZION, IL 62549 | prior to<br>3/13/2012 | 1821509 | X | X | X | | 50 |
| LINDA ERNEST<br>601 N ERIE ST<br>WHEELING , WV 26003 | prior to<br>3/13/2012 | 1828299 | X | X | X | | 316 |
| LINDA ETHIER<br>1192 AV GARDEN<br>MASCOUCHE, QC J7L0A2 | prior to<br>3/13/2012 | 1806156 | X | X | X | | 504 |
| LINDA ETHIER<br>504 STEERE FARM RD<br>HARRISVILLE, RI 02830 | prior to<br>3/13/2012 | 1803437 | X | X | X | | 158 |
| LINDA EVANS<br>3155 PINE RUN TRAIL<br>DELAND, FL 32724 | prior to<br>3/13/2012 | 1783110 | X | X | X | | 132 |
| LINDA EVANS<br>3155 PINE RUN TRAIL<br>DELAND, FL 32724 | prior to<br>3/13/2012 | 1784583 | X | X | X | | 275 |
| LINDA EVANS<br>3155 PINE RUN TRAIL<br>DELAND, FL 32724 | prior to<br>3/13/2012 | 1818205 | X | X | X | | 50 |
| LINDA EVANS<br>3155 PINE RUN TRAIL<br>DELAND, FL 32724 | prior to<br>3/13/2012 | 1819214 | X | X | X | | 50 |
| LINDA F BALINT<br>PO BOX 1083<br>MYRTLE BEACH, SC 29578-1083 | prior to<br>3/13/2012 | 1789229 | X | X | X | | 537 |
| LINDA F LEVINE<br>15184 PARKSIDE DR 6<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1796104 | X | X | X | | 321 |
| LINDA FANTICOLA<br>,<br> | prior to<br>3/13/2012 | 1458807 | X | X | X | | 676 |
| LINDA FANTICOLA<br>35 MADISON AVE<br>STATEN ISLAND, NY 10314 | prior to<br>3/13/2012 | 1393658 | X | X | X | | 567 |
| LINDA FARRONATO<br>25 DURRELL COURT<br>HAMILTON, ON L9A5H5 | prior to<br>3/13/2012 | 1435226 | X | X | X | | 338 |
| LINDA FAUST<br>4079 HARWOOD AVE<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1816493 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA FAUST<br>4079 HARWOOD AVE<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1397875 | X | X | X | 369 |
| LINDA FAUST<br>4079 HARWOOD AVE<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1816431 | X | X | X | 50 |
| LINDA FENNELLY<br>108 COOKS CT<br>WATERFORD, NY 12188 | prior to<br>3/13/2012 | 1728054 | X | X | X | 601 |
| LINDA FENNELLY<br>108 COOKS CT<br>WATERFORD, NY 12188 | prior to<br>3/13/2012 | 1728081 | X | X | X | 802 |
| LINDA FENNELLY<br>108 COOKS CT<br>WATERFORD, NY 12188 | prior to<br>3/13/2012 | 1764487 | X | X | X | 581 |
| LINDA FENNELLY<br>108 COOKS CT<br>WATERFORD, NY 12188 | prior to<br>3/13/2012 | 1764487 | X | X | X | 581- |
| LINDA FIGURSKI<br>5123 FAIRLAWN STREET<br>ERIE, PA 16509 | prior to<br>3/13/2012 | 1464528 | X | X | X | 676 |
| LINDA FITZPATRICK<br>15609 CALOOSA CREEK CIRCLE<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1453268 | X | X | X | 169 |
| LINDA FLAGLER<br>8579 SLAYTON SETTLEMENT RD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1586614 | X | X | X | 400 |
| LINDA FLAGLER<br>8579 SLAYTON SETTLEMENT RD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1586473 | X | X | X | 164 |
| LINDA FLANAGAN<br>700 HOLIDAY DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1809019 | X | X | X | 188 |
| LINDA FLANAGAN<br>700 HOLIDAY DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1809153 | X | X | X | 0 |
| LINDA FLECK<br>4922 CREEK RD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1805605 | X | X | X | 233 |
| LINDA FLEMING<br>166 STONE DRIVE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1435475 | X | X | X | 169 |
| LINDA FLEMING<br>166 STONE DRIVE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1435475 | X | X | X | 50 |
| LINDA FLEMING<br>166 STONE DRIVE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1787777 | X | X | X | 537 |
| LINDA FLOCKHART<br>200 ELIZABETH ST 2PMCC-539<br>TORONTO, ON M5G2C4 | prior to<br>3/13/2012 | 1698874 | X | X | X | 214 |
| LINDA FLOCKHART<br>200 ELIZABETH ST 2PMCC-539<br>TORONTO, ON M5G2C4 | prior to<br>3/13/2012 | 1697773 | X | X | X | 1,072 |
| LINDA FLOCKHART<br>200 ELIZABETH ST 2PMCC-539<br>TORONTO, ON M5G2C4 | prior to<br>3/13/2012 | 1699255 | X | X | X | 429 |
| LINDA FLOCKHART<br>200 ELIZABETH ST 2PMCC-539<br>TORONTO, ON M5G2C4 | prior to<br>3/13/2012 | 1697855 | X | X | X | 198 |
| LINDA FLOCKHART<br>200 ELIZABETH ST 2PMCC-539<br>TORONTO, ON M5G2C4 | prior to<br>3/13/2012 | 1697353 | X | X | X | 793 |
| LINDA FLOCKHART<br>250 PAPE AVE<br>TORONTO, ON M4M2W5 | prior to<br>3/13/2012 | 1460569 | X | X | X | 856 |
| LINDA FLYNN<br>112 WEST ROAD<br>NORTH CHITTENDEN, VT 05763 | prior to<br>3/13/2012 | 1454172 | X | X | X | 169 |
| LINDA FLYNN<br>112 WEST ROAD<br>NORTH CHITTENDEN, VT 05763 | prior to<br>3/13/2012 | 1789208 | X | X | X | 179 |
| LINDA FLYNN<br>2176 HEMLOCK RD<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1456498 | X | X | X | 0 |
| LINDA FLYNN<br>2176 HEMLOCK RD<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1452956 | X | X | X | 338 |
| LINDA FOCKLER<br>55 IANSON DRIVE<br>GREENBANK, ON L0C1B0 | prior to<br>3/13/2012 | 1715983 | X | X | X | 338 |
| LINDA FOSEHR<br>6 TRAHAN DRIVE<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1464758 | X | X | X | 169 |
| LINDA FOSHER<br>6 TRAHAN DRIVE<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1746488 | X | X | X | 199 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA FOSHER<br>6 TRAHAN DRIVE<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1746488 | X | X | X | | 112 |
| LINDA FOSHER<br>6 TRAHAN DRIVE<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1464753 | X | X | X | | 169 |
| LINDA FOSTER<br>354 WOODBERRY DRIVE<br>APOLLO, PA  15613 | prior to<br>3/13/2012 | 1353219 | X | X | X | | 115 |
| LINDA FOSTER<br>354 WOODBERRY DRIVE<br>APOLLO, PA  15613 | prior to<br>3/13/2012 | 1786991 | X | X | X | | 358 |
| LINDA FREE<br>61 TOMPKINS STREET<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1754697 | X | X | X | | 184 |
| LINDA FREEMAN<br>16 TERRY LANE<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1584855 | X | X | X | | 503 |
| LINDA FRUIN<br>22100 E MCGILLEN AVENUE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1345848 | X | X | X | | 619 |
| LINDA FRUIN<br>22100 E MCGILLEN<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1345863 | X | X | X | | 107 |
| LINDA FULMER<br>3576 DWIGHT STREET<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1463358 | X | X | X | | 338 |
| LINDA FUSARO<br>95 WHIPPLE ST<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | 1810381 | X | X | X | | 782 |
| LINDA GADBOIS<br>445 LEITCH<br>CORNWALL, ON  K6H 5P5 | prior to<br>3/13/2012 | 1790788 | X | X | X | | 716 |
| LINDA GAGLIARDI<br>3409 BLVD DES CEPAGES<br>LAVAL, QC  H7A0C9 | prior to<br>3/13/2012 | 1460859 | X | X | X | | 676 |
| LINDA GALEA<br>38 GLENARY STREET<br>HAMILTON, ON  L9C7J3 | prior to<br>3/13/2012 | 1727182 | X | X | X | | 534 |
| LINDA GALLAGHER<br>209 ESPANONG ROAD<br>LAKE HOPATCONG, NJ  07849 | prior to<br>3/13/2012 | 1805615 | X | X | X | | 188 |
| LINDA GALLTON<br>5966 E LAKE ROAD<br>CONESUS, NY  14435 | prior to<br>3/13/2012 | 1748621 | X | X | X | | 442 |
| LINDA GANZER<br>659 NORTHMOOR<br>LAKE FOREST, IL  60045 | prior to<br>3/13/2012 | 1551213 | X | X | X | | 269 |
| LINDA GARRANT<br>, | prior to<br>3/13/2012 | 1732082 | X | X | X | | 240 |
| LINDA GARRANT<br>21 HERITAGE DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1458391 | X | X | X | | 60 |
| LINDA GEBHARDT<br>1806 WILLOW ROAD<br>CAMP HILL, PA  17011 | prior to<br>3/13/2012 | 1719994 | X | X | X | | 0 |
| LINDA GEBHARDT<br>1806 WILLOW ROAD<br>CAMP HILL, PA  17011 | prior to<br>3/13/2012 | 1720889 | X | X | X | | 0 |
| LINDA GELLI<br>620 HILL AVE<br>CHESWICK, PA  15024 | prior to<br>3/13/2012 | 1452829 | X | X | X | | 150 |
| LINDA GELLI<br>620 HILL AVE<br>CHESWICK, PA  15024 | prior to<br>3/13/2012 | 1452829 | X | X | X | | 845 |
| LINDA GENDRON<br>152 ASHBURNHAM HILL RD.<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1458604 | X | X | X | | 338 |
| LINDA GENTRY<br>504 S 21ST STREET<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1454081 | X | X | X | | 507 |
| LINDA GETZ<br>830 NEW JERSEY AVE<br>MCDONALD, OH  44437 | prior to<br>3/13/2012 | 1351788 | X | X | X | | 169 |
| LINDA GHAST<br>2365 LONGWOOD DR<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1757696 | X | X | X | | 121 |
| LINDA GIAMBRONE<br>23 FARNSWORTH AVE<br>OAKFIELD, NY  14125 | prior to<br>3/13/2012 | 1764624 | X | X | X | | 101 |
| LINDA GIBSON<br>RR4<br>COBOURG, ON  K9A 4J7 | prior to<br>3/13/2012 | 1457725 | X | X | X | | 507 |
| LINDA GIESE<br>940 PRINCE PHILLIP DR<br>DUBUQUE, IA  52003 | prior to<br>3/13/2012 | 1445712 | X | X | X | | 199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA GIESON<br>800 EAST ROUTE 30<br>ROCK FALLS, IL  61071 | prior to<br>3/13/2012 | 1461579 | X | X | X | 0 |
| LINDA GILCHRIST<br>59 JULIA CRESC<br>KITCHENER, ON  N2E 3M7 | prior to<br>3/13/2012 | 1805990 | X | X | X | 662 |
| LINDA GILLEY<br>175 YEW ST<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1741276 | X | X | X | 568 |
| LINDA GINTHER<br>155 SCOTT STREET<br>NEW SCOTT STREET, PA  15066 | prior to<br>3/13/2012 | 1741799 | X | X | X | 629 |
| LINDA GLOSE<br>36 LEE ST<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1348017 | X | X | X | 169 |
| LINDA GODDU<br>5 CANDLESTICK LANE<br>SALEM, NH  03079 | prior to<br>3/13/2012 | 1811874 | X | X | X | 376 |
| LINDA GODDU<br>5 CANDLESTICK LANE<br>SALEM, NH  03079 | prior to<br>3/13/2012 | 1811855 | X | X | X | 376 |
| LINDA GOETZ<br>4914 EAGLE CREST CT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1718993 | X | X | X | 338 |
| LINDA GOLDSTEIN<br>233 S MAIN ST<br>LINDSEY, OH  43442 | prior to<br>3/13/2012 | 1503293 | X | X | X | 84 |
| LINDA GOODRICH<br>177 UNION AVE<br>SUDBURY, MA  01776 | prior to<br>3/13/2012 | 1783606 | X | X | X | 1,099 |
| LINDA GORSKI<br>57 BRAUNVIEW WAY<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1465055 | X | X | X | 440 |
| LINDA GORSKI<br>57 BRAUNVIEW WAY<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1465055 | X | X | X | 676 |
| LINDA GRAHAM<br>3242 STIEG ROAD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1356358 | X | X | X | 119 |
| LINDA GRAHAM<br>GRAHAM<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1356346 | X | X | X | 223 |
| LINDA GRAHAMLOVE<br>428 LINCOLNSHIRE DRIVE<br>CRANBERRY TOWNSHIP, PA  16066 | prior to<br>3/13/2012 | 1763695 | X | X | X | 169 |
| LINDA GRAHAMLOVE<br>428 LINCOLNSHIRE DRIVE<br>CRANBERRY TOWNSHIP, PA  16066 | prior to<br>3/13/2012 | 1763692 | X | X | X | 676 |
| LINDA GRAVES<br>436 NORTH THIRD ST<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1460996 | X | X | X | 338 |
| LINDA GRAYDON<br>,<br> | prior to<br>3/13/2012 | 1352387 | X | X | X | 75 |
| LINDA GREEN<br>140 EAST HAZEL DELL<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1799733 | X | X | X | 506 |
| LINDA GREENFIELD<br>205 N SEINE DR<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1812008 | X | X | X | 534 |
| LINDA GRIGAS<br>275 FISHER RD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1822359 | X | X | X | 1,062 |
| LINDA GRUVER<br>12698 PARK DRIVE<br>WAYLAND, MI  49348-9085 | prior to<br>3/13/2012 | 1459341 | X | X | X | 25 |
| LINDA GUEST<br>6 TURRIFF CRESCENT<br>AJAX, ON  L1T 3N4 | prior to<br>3/13/2012 | 1758720 | X | X | X | 90 |
| LINDA GUILFOIL<br>1830 CORNWALLIS PKWY<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1786824 | X | X | X | 179 |
| LINDA GUILFOIL<br>4260 SE 20TH PL<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1816089 | X | X | X | 50 |
| LINDA GULVAS<br><br>GRAY TOWN, OH  43432 | prior to<br>3/13/2012 | 1783409 | X | X | X | 186 |
| LINDA GULVAS<br>16682 TROWBRIDGE ROAD<br>GRAYTOWN, OH  43432 | prior to<br>3/13/2012 | 1716975 | X | X | X | 169 |
| LINDA GUNDLACH<br>3103 OTTER CREEK COURT<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1436005 | X | X | X | 507 |
| LINDA H FORKEY<br>68 BLAIR ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1808927 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA H SCHREIBER<br>9014 REYNOLDS ROAD<br>FRANKLINVILLE, NY 14737 | prior to<br>3/13/2012 | 1389474 | X | X | X | 229 |
| LINDA HAESCHE<br>55D BRACKETT PLACE<br>MARBLE HEAD , MA 01945 | prior to<br>3/13/2012 | 1466154 | X | X | X | 1,352 |
| LINDA HALL<br>9651 AMPERE<br>TOWER, MI 49792 | prior to<br>3/13/2012 | 1389850 | X | X | X | 115 |
| LINDA HALLEE<br>358 REMI<br>ST AMABLE, QC J0L 1N0 | prior to<br>3/13/2012 | 1800133 | X | X | X | 376 |
| LINDA HALLEE<br>358 REMI<br>ST AMABLE, QC J0L 1N0 | prior to<br>3/13/2012 | 1800108 | X | X | X | 376 |
| LINDA HALTERMAN<br>89 BROOKSIDE DRIVE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1393441 | X | X | X | 50 |
| LINDA HALTERMAN<br>PO BOX 321<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1393441 | X | X | X | 676 |
| LINDA HALTERMAN<br>PO BOX 321<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1456940 | X | X | X | 676 |
| LINDA HALTERMAN<br>PO BOX 321<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1810679 | X | X | X | 188 |
| LINDA HALTERMAN<br>POBOX 321<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1810619 | X | X | X | 426 |
| LINDA HAMILTON<br>4479 ST RTE 162<br>NEW LONDON, OH 44851 | prior to<br>3/13/2012 | 1357569 | X | X | X | 169 |
| LINDA HAMILTON<br>4479 STATE RTE 162<br>NEW LONDON, OH 44851 | prior to<br>3/13/2012 | 1357644 | X | X | X | 169 |
| LINDA HANSEN<br><br>ST CATHERINES, ON L2N1P6 | prior to<br>3/13/2012 | 1788376 | X | X | X | 179 |
| LINDA HAPACH<br>11 E STREET<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1705992 | X | X | X | 469 |
| LINDA HARPER<br>416 3RD AVE SOUTH<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1430755 | X | X | X | 338 |
| LINDA HARPER<br>5157 TRAFALGAR ROAD<br>HORNBY, ON L0P1E0 | prior to<br>3/13/2012 | 1359380 | X | X | X | 1,014 |
| LINDA HARPER<br>5157 TRAFALGAR ROAD<br>HORNBY, ON L0P1E0 | prior to<br>3/13/2012 | 1360466 | X | X | X | 338 |
| LINDA HARPSTER<br>109 BURKET ROAD<br>HOLLIDAYSBURG, PA 16648 | prior to<br>3/13/2012 | 1351104 | X | X | X | 338 |
| LINDA HARRISON<br>9 CHIPPERFIELD CRES<br>WHITBY, ON L1R1M4 | prior to<br>3/13/2012 | 1572513 | X | X | X | 693 |
| LINDA HARWOOD<br>39 PALMER ST<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1789647 | X | X | X | 358 |
| LINDA HATCH<br>27 HENRY TAYLOR ST<br>SALEM, NH 03079 | prior to<br>3/13/2012 | 1798314 | X | X | X | 376 |
| LINDA HAVERDINK<br>333-354 LAKEWOOD BLVD<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1732743 | X | X | X | 580 |
| LINDA HAWLEY<br>P O BOX 115<br>VERGENNES, VT 05491 | prior to<br>3/13/2012 | 1433187 | X | X | X | 260 |
| LINDA HAWLEY<br>PO BOX 115<br>VERGENNES, VT 05491 | prior to<br>3/13/2012 | 1389748 | X | X | X | 200 |
| LINDA HAWLEY<br>PO BOX 115<br>VERGENNES, VT 05491 | prior to<br>3/13/2012 | 1389748 | X | X | X | 100 |
| LINDA HAWLEY<br>PO BOX 115<br>VERGENNES, VT 05491 | prior to<br>3/13/2012 | 1389748 | X | X | X | 338 |
| LINDA HAWLEY<br>PO BOX 115<br>VERGENNES, VT 05491 | prior to<br>3/13/2012 | 1453868 | X | X | X | 338 |
| LINDA HAWLEY<br>PO BOX 115<br>VERGENNES, VT 05491 | prior to<br>3/13/2012 | 1786346 | X | X | X | 358 |
| LINDA HAYNES PLANK<br>130 MARYLAND RD<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1807494 | X | X | X | 346 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA HEFF<br>744 CLOVER LEAF CIRCLE<br>DELMONT, PA  15626 | prior to<br>3/13/2012 | 1794524 | X | X | X | | 261 |
| LINDA HEINZER<br>37 TANGLEWOOD DRIVE<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1730013 | X | X | X | | 230 |
| LINDA HENDREN<br>200 GLENGROVE PL<br>WATERLOO, ON  N2L4W2 | prior to<br>3/13/2012 | 1455694 | X | X | X | | 55 |
| LINDA HENRIE<br>19 COLONIAL DR<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1605473 | X | X | X | | 1,006 |
| LINDA HENRIE<br>19 COLONIAL DRIVE<br>LEOMINSER, MA  01453 | prior to<br>3/13/2012 | 1703259 | X | X | X | | 335 |
| LINDA HENRIE<br>19 COLONIAL DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1698513 | X | X | X | | 184 |
| LINDA HERKEL<br>1 CONRAD PLACE<br>GRIMSBY, ON  L3M 5S5 | prior to<br>3/13/2012 | 1739918 | X | X | X | | 363 |
| LINDA HERRMANN<br>17 HANCOCK COURT<br>SAINT CHARLES, MO  63303 | prior to<br>3/13/2012 | 1746785 | X | X | X | | 355 |
| LINDA HEWINS<br>44 DINSMORE AVE 401<br>FRAMINGHAM, MA  01702 | prior to<br>3/13/2012 | 1745023 | X | X | X | | 845 |
| LINDA HILL<br>621 EAST 2ND AVE<br>WOODHULL, IL  61490 | prior to<br>3/13/2012 | 1827908 | X | X | X | | 436 |
| LINDA HILT<br>3307 CR 223<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | 1725459 | X | X | X | | 0 |
| LINDA HINOTE<br>2754 CORINTH COURT<br>ORLANDO, FL  32817 | prior to<br>3/13/2012 | 1801618 | X | X | X | | 188 |
| LINDA HISCOCK<br>2517 SW 52ND LANE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1777814 | X | X | X | | 301 |
| LINDA HOBBINS<br>12 LEEMING DRIVE<br>OTTAWA, ON  K2H5P7 | prior to<br>3/13/2012 | 1349457 | X | X | X | | 60 |
| LINDA HOBBINS<br>12 LEEMING DRIVE<br>OTTAWA, ON  K2H5P7 | prior to<br>3/13/2012 | 1349457 | X | X | X | | 338 |
| LINDA HOBBS<br>2110 CH ST LOUIS<br>QUEBEC, QC  G1T1P7 | prior to<br>3/13/2012 | 1759896 | X | X | X | | 722 |
| LINDA HOBBS<br>2110 CH ST LOUIS<br>QUEBEC, QC  G1T1P7 | prior to<br>3/13/2012 | 1759581 | X | X | X | | 423 |
| LINDA HOEKSTRA<br>8651 COLONY LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1350494 | X | X | X | | 55 |
| LINDA HOEKSTRA<br>8651 COLONY LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1708136 | X | X | X | | 205 |
| LINDA HOEKSTRA<br>8651 COLONY LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1708139 | X | X | X | | 205 |
| LINDA HOEKSTRA<br>8651 COLONY LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1793106 | X | X | X | | 358 |
| LINDA HOEKSTRA<br>8651 COLONY LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1828173 | X | X | X | | 50 |
| LINDA HOEKSTRA<br>8651 COLONY LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1828180 | X | X | X | | 50 |
| LINDA HOFFMAN<br>10568 WILDWOOD CIRCLE<br>RICHLAND, MICH  49083 | prior to<br>3/13/2012 | 1434411 | X | X | X | | 338 |
| LINDA HOFFMAN<br>7335 LATCHA ROAD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1448645 | X | X | X | | 481 |
| LINDA HOLLAND<br>35 SUMMERFIELD DR<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1715359 | X | X | X | | 845 |
| LINDA HOPPIN<br>6770 IL RT 78<br>VIRGINIA, IL  62691 | prior to<br>3/13/2012 | 1744357 | X | X | X | | 507 |
| LINDA HORNER<br>28097 ST HWY 16<br>CANTON, MO  63435 | prior to<br>3/13/2012 | 1818466 | X | X | X | | 50 |
| LINDA HOSFORDELLIOTT<br>93 SUMNER CRESCENT<br>GRIMSBY, ON  L3M0B4 | prior to<br>3/13/2012 | 1799735 | X | X | X | | 79 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINDA HOUSEWORTH<br>82B SALISBURY ROAD<br>WAYNE, NJ 07470 | prior to<br>3/13/2012 | | 1809816 | X | X | X | | 564 |
| LINDA HUGHES<br>3810 ENGLEWOOD DR<br>CHAMPAIGN, IL 61822 | prior to<br>3/13/2012 | | 1354189 | X | X | X | | 50 |
| LINDA HURLEY HURLEY<br>3 TOWNE STREET<br>WARE, MA 01082 | prior to<br>3/13/2012 | | 1745885 | X | X | X | | 338 |
| LINDA HUSBAND<br>305 MARSHALL LANDING<br>GLEN MILLS, PA 19342 | prior to<br>3/13/2012 | | 1714435 | X | X | X | | 130 |
| LINDA HUSTON | prior to<br>3/13/2012 | | 1753689 | X | X | X | | 704 |
| LINDA HUSTON<br>921 JEFFERSON BLVD<br>FREEDOM, PA 15042 | prior to<br>3/13/2012 | | 1458370 | X | X | X | | 1,352 |
| LINDA ICKES<br>28138 62ND AVENUE<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | | 1344804 | X | X | X | | 55 |
| LINDA ICKES<br>28138 62ND AVENUE<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | | 1785264 | X | X | X | | 425 |
| LINDA IMPELLITIER<br>4700 PERRY COURT<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | | 1829718 | X | X | X | | 474 |
| LINDA IRLAM<br>1002 KING ST<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1391255 | X | X | X | | 169 |
| LINDA IRVINE<br>21 QUEENSBOROUGH COURT<br>RICHMOND HILL, ON L4E 4E4 | prior to<br>3/13/2012 | | 1345145 | X | X | X | | 567 |
| LINDA IRVINE<br>21 QUEENSBOROUGH COURT<br>RICHMOND HILL, ON L4E4E4 | prior to<br>3/13/2012 | | 1687293 | X | X | X | | 179 |
| LINDA IRVINE<br>21 QUEENSBOROUGH COURT<br>RICHMOND HILL, ON L4E4E4 | prior to<br>3/13/2012 | | 1723720 | X | X | X | | 415 |
| LINDA IRVINE<br>21 QUEENSBOROUGH CRT<br>RICHMOND HILL, ON L4E4E4 | prior to<br>3/13/2012 | | 1345145 | X | X | X | | 100 |
| LINDA IRVINE<br>21 QUEENSBOROUGH CRT<br>RICHMOND HILL, ON L4E4E4 | prior to<br>3/13/2012 | | 1790248 | X | X | X | | 895 |
| LINDA ISALY-HOFFMAN | prior to<br>3/13/2012 | | 1431557 | X | X | X | | 845 |
| LINDA J ALLEN<br>182 INTERVALE AVENUE<br>ATHOL, MA 01331 | prior to<br>3/13/2012 | | 1828893 | X | X | X | | 376 |
| LINDA J LAVIGNE<br>8 RYANS WAY<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | | 1545034 | X | X | X | | 640 |
| LINDA JACKSON<br>86 ATWATER RD<br>CANTON, CT 06019 | prior to<br>3/13/2012 | | 1433858 | X | X | X | | 338 |
| LINDA JACOBS<br>215 RIO VILLA DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1793818 | X | X | X | | 537 |
| LINDA JACOBS<br>PO BOX 7092<br>OCEAN PARK, ME 04063 | prior to<br>3/13/2012 | | 1648713 | X | X | X | | 369 |
| LINDA JANISSE<br>817 ROBERT ST<br>VENICE, FL 34285 | prior to<br>3/13/2012 | | 1802613 | X | X | X | | 94 |
| LINDA JENTSCH<br>281 POUND ROAD<br>ELMA, NY 14059 | prior to<br>3/13/2012 | | 1386649 | X | X | X | | 507 |
| LINDA JENTSCH<br>281 POUND ROAD<br>ELMA, NY 14059 | prior to<br>3/13/2012 | | 1386772 | X | X | X | | 169 |
| LINDA JOHNCOCK<br>1579 S. CROOKED LAKE DR.<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1427155 | X | X | X | | 229 |
| LINDA JOHNCOCK<br>1579 S. CROOKED LAKE DR.<br>KALMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1454193 | X | X | X | | 338 |
| LINDA JOHNSON<br>119 28TH STREET<br>EDGEWATER, FL 32141-5815 | prior to<br>3/13/2012 | | 1744870 | X | X | X | | 507 |
| LINDA JOHNSON<br>5627 NYS ROUTE 86<br>WILMINGTON, NY 12997-2013 | prior to<br>3/13/2012 | | 1426948 | X | X | X | | 676 |
| LINDA JOHNSON<br>7714 LINDBERGH AVENUE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1760664 | X | X | X | | 574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA JOHNSTON<br>1120 SHAKESPEARE AVENUE<br>KINCARDINE, ON  N2Z1B7 | prior to<br>3/13/2012 | | 1462791 | X | X | X | 338 |
| LINDA JOHNSTON<br>3 MARKER RD<br>ROTUNDA WEST, FL  33947 | prior to<br>3/13/2012 | | 1691536 | X | X | X | 446 |
| LINDA JOHNSTON<br>3 MARKER ROAD<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | | 1753964 | X | X | X | 347 |
| LINDA JONES<br>136 W MAIN STREET<br>HONEOYE FALLS, NY  14472 | prior to<br>3/13/2012 | | 1360494 | X | X | X | 169 |
| LINDA JONES<br>4105 BITTERN CT SE<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | | 1813632 | X | X | X | 158 |
| LINDA JONES<br>5816 DRIFTWOOD DRIVE<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | | 1810846 | X | X | X | 158 |
| LINDA JULMI<br>210<br>OAKVILLE , ON  L6L 0A6 | prior to<br>3/13/2012 | | 1349611 | X | X | X | 169 |
| LINDA JULMI<br>210<br>OAKVILLE , ON  L6L A6 | prior to<br>3/13/2012 | | 1800412 | X | X | X | 79 |
| LINDA KACZKA<br>924 FREDERICKA DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | | 1764234 | X | X | X | 320 |
| LINDA KALVINEK<br>11 MAPLE AVENUE<br>NORTH OXFORD, MA  01537 | prior to<br>3/13/2012 | | 1393772 | X | X | X | 169 |
| LINDA KAPPES<br>517 FAITH DRIVE<br>CATASAUQUA, PA  18032 | prior to<br>3/13/2012 | | 1433219 | X | X | X | 338 |
| LINDA KASKO | prior to<br>3/13/2012 | | 1464454 | X | X | X | 1,183 |
| LINDA KEARN<br>. | prior to<br>3/13/2012 | | 1710934 | X | X | X | 557 |
| LINDA KELLEY<br>230 EAST LAKEVIEW STREET<br>UMATILLA, FL  32784 | prior to<br>3/13/2012 | | 1759926 | X | X | X | 165 |
| LINDA KENNEDY<br>152 CASTLE WYND DRIVE<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | | 1808356 | X | X | X | 124 |
| LINDA KENNEDY<br>5033 NORTHERN LIGHTS CR<br>MISSISSAUGA, ON  L5R2P7 | prior to<br>3/13/2012 | | 1788972 | X | X | X | 358 |
| LINDA KERN<br>3287CR.41<br>ELANA, OH  43435 | prior to<br>3/13/2012 | | 1344466 | X | X | X | 214 |
| LINDA KERN<br>3287CR.41<br>ELANA, OH  43435 | prior to<br>3/13/2012 | | 1344466 | X | X | X | 30 |
| LINDA KESSEL<br>RR4 BOX 177<br>SHELBYVILLE, IL  62565 | prior to<br>3/13/2012 | | 1460071 | X | X | X | 115 |
| LINDA KIRK<br>5 WILDBROOK LN<br>STANDISH, ME  04084 | prior to<br>3/13/2012 | | 1729022 | X | X | X | 435 |
| LINDA KLEIN<br>27 TERRACE DRIVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1785346 | X | X | X | 179 |
| LINDA KLEIN<br>5832 FAIRWAY DR<br>MASON, OH  45040 | prior to<br>3/13/2012 | | 1453676 | X | X | X | 845 |
| LINDA KLOBETANZ<br>1045 STATE ROUTE 168<br>NEW GALILEE, PA  16141 | prior to<br>3/13/2012 | | 1387191 | X | X | X | 338 |
| LINDA KLOBETNZ<br>1045 STATE ROUTE 168<br>NEW GALILEE, PA  16141 | prior to<br>3/13/2012 | | 1799675 | X | X | X | 79 |
| LINDA KOLDER<br>100 SHADY LN<br>AMBRIDGE, PA  15003 | prior to<br>3/13/2012 | | 1791127 | X | X | X | 179 |
| LINDA KOLMODIN<br>105 IRWIN AVE<br>ALBION, MI  49224 | prior to<br>3/13/2012 | | 1829207 | X | X | X | 50 |
| LINDA KOLMODIN<br>105 IRWIN AVE<br>ALBION, MI  49224 | prior to<br>3/13/2012 | | 1829227 | X | X | X | 50 |
| LINDA KORLEWITZ<br>785 CASE AVE<br>JOHNSTOWN, PA  15905 | prior to<br>3/13/2012 | | 1745511 | X | X | X | 25 |
| LINDA KORLEWITZ<br>785 CASE AVE<br>JOHNSTOWN, PA  15905 | prior to<br>3/13/2012 | | 1745511 | X | X | X | 115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA KOSTERA<br>1322 AMHERST DRIVE<br>SCHAUMBURG, IL 60194 | prior to<br>3/13/2012 | 1533617 | X | X | X | 225 |
| LINDA KRAMER<br>2280 STONY POINT RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1742810 | X | X | X | 338 |
| LINDA KRAWIEC<br>178 RAYMOND DRIVE<br>HAMPDEN, MA 01036 | prior to<br>3/13/2012 | 1829726 | X | X | X | 188 |
| LINDA KREPS<br>736 FAIRELD PLACE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1460622 | X | X | X | 676 |
| LINDA KRICK<br>1203 SWEETWATER BLVD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1786942 | X | X | X | 179 |
| LINDA KRUG<br>11 STONELEIGH APT 1<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1717594 | X | X | X | 338 |
| LINDA KRUG<br>11 STONELEIGH AVE APT 1<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1792292 | X | X | X | 358 |
| LINDA KRUSKY<br>4235 30TH SIDEROAD<br>ROCKWOOD, ON N0B 2K0 | prior to<br>3/13/2012 | 1387979 | X | X | X | 218 |
| LINDA KRUSKY<br>4235 30TH SIDEROAD<br>ROCKWOOD, ON N0B 2K0 | prior to<br>3/13/2012 | 1720386 | X | X | X | 845 |
| LINDA KUHNS<br>94 S RIVER RD<br>STUART, FL 34996 | prior to<br>3/13/2012 | 1803065 | X | X | X | 308 |
| LINDA KULIKOWSKI<br>3300 RAYMOND RD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1814536 | X | X | X | 79 |
| LINDA KWASNIEWSKI<br>126 PORTER PLAIN ROAD<br>THOMPSON, CT 06277 | prior to<br>3/13/2012 | 1711044 | X | X | X | 169 |
| LINDA L BURKHARDT<br>400 SEWALL ST<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | 1721075 | X | X | X | 388 |
| LINDA L MCKISSICK<br>PO BOX 324<br>CHARLTON CITY, MA 01508 | prior to<br>3/13/2012 | 1352674 | X | X | X | 676 |
| LINDA L MCKISSICK<br>PO BOX 324<br>CHARLTON CITY, MA 01508 | prior to<br>3/13/2012 | 1356728 | X | X | X | 0 |
| LINDA L MCKISSICK<br>PO BOX 324<br>CHARLTON CITY, MA 01508 | prior to<br>3/13/2012 | 1752735 | X | X | X | 446 |
| LINDA L PORTEN<br>23 DICSAL LANE<br>HOLYOKE, MA 01040 | prior to<br>3/13/2012 | 1394407 | X | X | X | 676 |
| LINDA L PORTEN<br>23 DICSAL LANE<br>HOLYOKE, MA 01040 | prior to<br>3/13/2012 | 1816158 | X | X | X | 50 |
| LINDA L PORTEN<br>23 DICSAL LANE<br>HOLYOKE, MA 01040 | prior to<br>3/13/2012 | 1816171 | X | X | X | 50 |
| LINDA L SIDLOSKI<br>5 DEER RUN ROAD<br>LITTLETON, MA 01460 | prior to<br>3/13/2012 | 1759117 | X | X | X | 361 |
| LINDA LABEAU<br>765 VALLEY RD<br>WALPOLE, NH 03608 | prior to<br>3/13/2012 | 1804845 | X | X | X | 790 |
| LINDA LABENCKI<br>32 CHERRYDALE CT<br>WEST HILL, ON M1C 3H1 | prior to<br>3/13/2012 | 1452476 | X | X | X | 515 |
| LINDA LABRANCHE<br>377 QUIET WAY<br>PALMETTO, FL 34221 | prior to<br>3/13/2012 | 1456025 | X | X | X | 40 |
| LINDA LABRANCHE<br>377 QUIET WAY<br>PALMETTO, FL 34221 | prior to<br>3/13/2012 | 1456025 | X | X | X | 129 |
| LINDA LACONTO<br>20  CHARLES ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1802242 | X | X | X | 188 |
| LINDA LACONTO<br>20 CHARLES ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1460188 | X | X | X | 676 |
| LINDA LACONTO<br>20 CHARLES ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1760831 | X | X | X | 337 |
| LINDA LACONTO<br>P O BOX 347-20 CHARLES ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1377303 | X | X | X | 213 |
| LINDA LAEZZA<br>457 MACDONALD ROAD<br>OAKVILLE, ON L6J2B7 | prior to<br>3/13/2012 | 1389736 | X | X | X | 95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA LAEZZA<br>457 MACDONALD ROAD<br>OAKVILLE, ON  L6J2B7 | prior to<br>3/13/2012 | 1389719 | X | X | X | 338 |
| LINDA LAEZZA<br>457 MACDONALD ROAD<br>OAKVILLE, ON  L6J2B7 | prior to<br>3/13/2012 | 1389736 | X | X | X | 144 |
| LINDA LAEZZA<br>457 MACDONALD ROAD<br>OAKVILLE, ON  L6J2B7 | prior to<br>3/13/2012 | 1389736 | X | X | X | 338 |
| LINDA LAHAISE<br>6310 AVALON DRIVE<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1721698 | X | X | X | 346 |
| LINDA LAJOIE<br>103 LEBLANC<br>REPENTIGNY, QC  J6A 8C7 | prior to<br>3/13/2012 | 1430942 | X | X | X | 229 |
| LINDA LAJOIE<br>439 DU CAMPAGNOL<br>TERREBONNE, QC  J6V 0C1 | prior to<br>3/13/2012 | 1433912 | X | X | X | 100 |
| LINDA LANCASTER<br>PO BOX 289 RR 1 10 WRANGELL RD<br>BRAESIDE, ON  K0A 1G0 | prior to<br>3/13/2012 | 1405908 | X | X | X | 285 |
| LINDA LANEY<br>159 4TH ST E<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1388909 | X | X | X | 25 |
| LINDA LANEY<br>159 4TH ST E<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1388909 | X | X | X | 229 |
| LINDA LARK<br>3621 LYNBROOK DRIVE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1753729 | X | X | X | 137 |
| LINDA LARK<br>3621 LYNBROOK DRIVE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1753724 | X | X | X | 154 |
| LINDA LAROCHE<br>112 SHAWN AVE<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1411559 | X | X | X | 177 |
| LINDA LASALA<br>15 GREENFIELD DR<br>MERRIMACK, NH  03054 | prior to<br>3/13/2012 | 1730568 | X | X | X | 820 |
| LINDA LAUZE<br>119 MICHEL RENAUD<br>ST JEROME, QC  J7Y4W7 | prior to<br>3/13/2012 | 1725818 | X | X | X | 346 |
| LINDA LAUZE<br>119 MICHEL RENAUD<br>ST-JEROME, QC  J7Y4W7 | prior to<br>3/13/2012 | 1725938 | X | X | X | 341 |
| LINDA LAVOIE<br>8930 RG DE LA POINTE DU JOUR<br>ST-HYACINTHE, QC  J2R 1H8 | prior to<br>3/13/2012 | 1758821 | X | X | X | 169 |
| LINDA LAWNICZAK<br>512 SURREY RIDGE DR<br>CARY, IL  60013 | prior to<br>3/13/2012 | 1433141 | X | X | X | 338 |
| LINDA LAWRENCE<br>6730 BLUE HERON BLVD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1465011 | X | X | X | 115 |
| LINDA LAWRENCE<br>6730 BLUE HERON BLVD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1828456 | X | X | X | 50 |
| LINDA LAWTON<br>10 EAST PARK TERRACE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1726537 | X | X | X | 420 |
| LINDA LAWTON<br>10 EAST PARK TERRACE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1763811 | X | X | X | 411 |
| LINDA LEBLANC<br>181 FLAGG ROAD<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1510333 | X | X | X | 74 |
| LINDA LEBLANC<br>222 YOUNGS HILL RD<br>SUNAPEE, NH  03782 | prior to<br>3/13/2012 | 1804768 | X | X | X | 188 |
| LINDA LEDUC<br>50273 28TH AVE<br>BANGOR, MI  49013 | prior to<br>3/13/2012 | 1411042 | X | X | X | 0 |
| LINDA LEE DUQUETTE<br>299 AVENUE DE LA POINTE JAMESON<br>VENISE EN QUEBEC, QC  J0J2K0 | prior to<br>3/13/2012 | 1722321 | X | X | X | 470 |
| LINDA LEE<br>444 S PARKWAY DR APT 1405<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1817298 | X | X | X | 50 |
| LINDA LEE<br>51 SPUR LANE<br>MARSTONS MILLS, MA  02648 | prior to<br>3/13/2012 | 1356496 | X | X | X | 507 |
| LINDA LEGASEY<br>41 SCHOOL ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1750284 | X | X | X | 0 |
| LINDA LEGASEY<br>41 SCHOOL ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1750284 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA LEITE<br>301 SADDS MILL RD<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1456664 | X | X | X | 338 |
| LINDA LEITE<br>4790 EASTER TER<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1718343 | X | X | X | 338 |
| LINDA LEITE<br>4790 EASTER TER<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1816168 | X | X | X | 50 |
| LINDA LEITE<br>4790 EASTER TER<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1816151 | X | X | X | 50 |
| LINDA LEITNER<br>243 WEST SHORE RD<br>SOUTH HERO, VT 05486 | prior to<br>3/13/2012 | 1726165 | X | X | X | 410 |
| LINDA LENZINI<br>1528 NOBLE AVENUE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1695354 | X | X | X | 148 |
| LINDA LEONARD<br>PO BOX 675<br>CHARLTON CITY, MA 01508 | prior to<br>3/13/2012 | 1762896 | X | X | X | 266 |
| LINDA LEONARD<br>PO BOX 675<br>CHARLTON CITY, MA 01508 | prior to<br>3/13/2012 | 1762896 | X | X | X | 30- |
| LINDA LEONARD<br>PO BOX 675<br>CHARLTON CITY, MA 01508 | prior to<br>3/13/2012 | 1762896 | X | X | X | 45 |
| LINDA LEONARD<br>PO BOX 675<br>CHARLTON CITY, MA 01508 | prior to<br>3/13/2012 | 1762896 | X | X | X | 682 |
| LINDA LEONARD<br>PO BOX 675<br>CHARLTON CITY, MA 01508 | prior to<br>3/13/2012 | 1779297 | X | X | X | 295 |
| LINDA LESZCZEWSKI<br>1019 LINCOLNWAY EAST<br>MISHAWAKA, IN 46544 | prior to<br>3/13/2012 | 1810196 | X | X | X | 203 |
| LINDA LETAER<br>197 MCDOWELL RD E<br>SIMCOE, ON N3Y 4J9 | prior to<br>3/13/2012 | 1721719 | X | X | X | 387 |
| LINDA LEVANDOWSKI<br>100 A BROWN RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1802897 | X | X | X | 346 |
| LINDA LEYANNA<br>4796 FOXFIRE TRAIL<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1382662 | X | X | X | 97 |
| LINDA LLOYD<br>337 WOODMERE DR<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1809328 | X | X | X | 79 |
| LINDA LOCKBAUM<br>35 BROOKSHIRE RD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1350964 | X | X | X | 30 |
| LINDA LOFFER<br>300 BASE AVENUE EAST UNIT121<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1789779 | X | X | X | 179 |
| LINDA LONEY<br>15 COUNTRY CLAIR ST<br>KITCHENER, ON N2A 4J9 | prior to<br>3/13/2012 | 1711489 | X | X | X | 169 |
| LINDA LONEY<br>15 COUNTRY CLAIR ST<br>KITCHENER, ON N2A 4J9 | prior to<br>3/13/2012 | 1788131 | X | X | X | 358 |
| LINDA LOPEZ<br>8225 GOVERNORS WALK<br>CHARLESTON, SC 29418 | prior to<br>3/13/2012 | 1800912 | X | X | X | 79 |
| LINDA LOW<br>21 HARVINGTON RD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1745387 | X | X | X | 169 |
| LINDA LOYNES<br>39454 36TH AVE<br>PAWPAW, MI 49079 | prior to<br>3/13/2012 | 1737446 | X | X | X | 130 |
| LINDA LUKACHEK<br>8295 LEONE CIRCLE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1740453 | X | X | X | 338 |
| LINDA LYNDE<br>74 HEALD ST<br>PEPPERELL, MA 01463-1248 | prior to<br>3/13/2012 | 1748369 | X | X | X | 1,029 |
| LINDA LYONS<br>15418 QUEEN ANGEL WAY<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1774673 | X | X | X | 232 |
| LINDA LYONS<br>15418 QUEEN ANGEL WAY<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1774673 | X | X | X | 242 |
| LINDA M BAUMAN<br>PO BOX4273<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1323150 | X | X | X | 159 |
| LINDA M BLANCHARD<br>, | prior to<br>3/13/2012 | 1393486 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA M BUTLER<br>1067 HARBOUR DRAKE DR<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1717373 | X | X | X | | 169 |
| LINDA M BYERS<br>123 WEST KILGORE RD<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1808546 | X | X | X | | 917 |
| LINDA M CASWELL<br>1960 CLUB CIRCLE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1463659 | X | X | X | | 447 |
| LINDA M GARRANT<br>21 HERITAGE DR<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1458391 | X | X | X | | 55 |
| LINDA M GRZYBEK<br>40 PLEASANT VIEW DRIVE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1344364 | X | X | X | | 338 |
| LINDA M HARRISON<br>85 GORDON STREET<br>BELLEVILLE, ON K8P 3E7 | prior to<br>3/13/2012 | 1345673 | X | X | X | | 169 |
| LINDA M JOHNSTON<br>3 MARKER ROAD<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1764069 | X | X | X | | 895 |
| LINDA M LEWIS<br>52 ALLEN DRIVE<br>RIVERTON, IL 62561 | prior to<br>3/13/2012 | 1806716 | X | X | X | | 318 |
| LINDA M SAVAGE<br>10727 MAUI CIRCLE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1816680 | X | X | X | | 50 |
| LINDA M SAVAGE<br>10727 MAUI CIRCLE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1816721 | X | X | X | | 50 |
| LINDA M WATERHOUSE<br>68 ROYAL OAK DRIVE<br>BRANTFORD, ON N3R 7P5 | prior to<br>3/13/2012 | 1434108 | X | X | X | | 254 |
| LINDA M WILKINSON<br>516 LAKESHORE RD<br>FORT ERIE, ON L2A 1B5 | prior to<br>3/13/2012 | 1812686 | X | X | X | | 401 |
| LINDA M ZAKAR<br>158 ALGONQUIN TRAIL<br>ASHLAND, MA 01721 | prior to<br>3/13/2012 | 1725935 | X | X | X | | 588 |
| LINDA MACFARLANE<br>3281 HASTINGS NEWVILLE RD<br>MANSFIELD, OH 44903 | prior to<br>3/13/2012 | 1743138 | X | X | X | | 338 |
| LINDA MACFARLANE<br>3281 HASTINGS NEWVILLE RD<br>MANSFIELD, OH 44903 | prior to<br>3/13/2012 | 1743159 | X | X | X | | 338 |
| LINDA MACFARLANE<br>3281 HASTINGS NEWVILLE ROAD<br>MANSFIELD, OH 44903 | prior to<br>3/13/2012 | 1791280 | X | X | X | | 179 |
| LINDA MACFARLANE<br>3281 HASTINGS NEWVILLE ROAD<br>MANSFIELD, OH 44903 | prior to<br>3/13/2012 | 1782293 | X | X | X | | 245 |
| LINDA MAHER HOFFMAN<br>10350 CLARENCE CENTER RD<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1405045 | X | X | X | | 258 |
| LINDA MANCHESTER<br>794 STATE ROUTE 11B<br>BRUSHTON, NY 12916 | prior to<br>3/13/2012 | 1797902 | X | X | X | | 235 |
| LINDA MANN<br>5188 US HWY 24<br>LIBERTY CENTER, OH 43532 | prior to<br>3/13/2012 | 1386264 | X | X | X | | 338 |
| LINDA MANN<br>5188 US HWY 24<br>LIBERTY CENTER, OH 43532 | prior to<br>3/13/2012 | 1818576 | X | X | X | | 50 |
| LINDA MANN<br>5188 US HWY 24<br>LIBERTY CENTER, OH 43532 | prior to<br>3/13/2012 | 1818579 | X | X | X | | 50 |
| LINDA MANTONE<br>537 5TH STREET<br>PALISADES PARK, NJ 07650 | prior to<br>3/13/2012 | 1814720 | X | X | X | | 376 |
| LINDA MARCZI<br>873 TERRACE AVENUE<br>WOODBRIDGE, NJ 07095 | prior to<br>3/13/2012 | 1792979 | X | X | X | | 179 |
| LINDA MARESCA<br>21 GRIFFEN RD<br>STERLING , MA 01564 | prior to<br>3/13/2012 | 1390000 | X | X | X | | 115 |
| LINDA MARIE KLOBETANZ<br>1045 STATE ROUTE 168<br>NEW GALILEE, PA 16141 | prior to<br>3/13/2012 | 1789668 | X | X | X | | 358 |
| LINDA MARRIOTT<br>229 GUNN AVE<br>CAMBRIDGE, ON N3C3H5 | prior to<br>3/13/2012 | 1465241 | X | X | X | | 80 |
| LINDA MARRIOTT<br>229 GUNN AVE<br>CAMBRIDGE, ON N3C3H5 | prior to<br>3/13/2012 | 1465241 | X | X | X | | 418 |
| LINDA MARRIOTT<br>229 GUNN AVE<br>CAMBRIDGE, ON N3C3H5 | prior to<br>3/13/2012 | 1465241 | X | X | X | | 30 |

| Name/Address | Date | | | | Amount |
|---|---|---|---|---|---|
| LINDA MASON<br>1198 RIVER ROAD<br>MANOTICK, ON  K4M 1B4 | prior to<br>3/13/2012 | X | X | X | 338 |
| LINDA MASON<br>1198 RIVER ROAD<br>MANOTICK, ON  K4M 1B4 | prior to<br>3/13/2012 | X | X | X | 50 |
| LINDA MASON<br>1198 RIVER ROAD<br>MANOTICK, ON  K4M1B4 | prior to<br>3/13/2012 | X | X | X | 50 |
| LINDA MASON<br>148 RAMSHORN RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | X | X | X | 50 |
| LINDA MASON<br>148 RAMSHORN RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | X | X | X | 50 |
| LINDA MASON<br>59 BRUCE DRIVE<br>PERU, NY  12972 | prior to<br>3/13/2012 | X | X | X | 50 |
| LINDA MASTERS<br>4 WEST SHORE DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | X | X | X | 112 |
| LINDA MASTERSON<br>150 D HIGH POINT BLVE<br>BOYNTON BEACH, FL  33435 | prior to<br>3/13/2012 | X | X | X | 116 |
| LINDA MATTIUZZO<br>27 CHERRY STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | X | X | X | 492 |
| LINDA MAY<br>3650 KAREN CT<br>DECATYR, IL  62526 | prior to<br>3/13/2012 | X | X | X | 338 |
| LINDA MAYHALL<br>, | prior to<br>3/13/2012 | X | X | X | 378 |
| LINDA MAYHALL<br> | prior to<br>3/13/2012 | X | X | X | 25 |
| LINDA MAYVILLE<br>162 FORT COVINGTON STREET<br>MALONE, NY  12953 | prior to<br>3/13/2012 | X | X | X | 109 |
| LINDA MAYVILLE<br>162 FORT COVINGTON STREET<br>MALONE, NY  12953 | prior to<br>3/13/2012 | X | X | X | 109 |
| LINDA MAZNER<br>870 BAL HARBOR BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | X | X | X | 169 |
| LINDA MAZNER<br>870 BAL HARBOR BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | X | X | X | 1,014 |
| LINDA MCBRIDE<br>31 COUNTRY CLUB HTS<br>MONSON, MA  01057 | prior to<br>3/13/2012 | X | X | X | 229 |
| LINDA MCBRIDE<br>481 BURNETT RD<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | X | X | X | 95 |
| LINDA MCCABE<br>12 RIVERSIDE DRIVE<br>WELLAND, ON  L3C 5C7 | prior to<br>3/13/2012 | X | X | X | 50 |
| LINDA MCCARRON<br>11307 BERKSHIRE DR<br>CLIO, MI  48420 | prior to<br>3/13/2012 | X | X | X | 396 |
| LINDA MCCAULEY<br>50 MCCARTHY RD E<br>STRATFORD, ON  N5A0A1 | prior to<br>3/13/2012 | X | X | X | 278 |
| LINDA MCCAULEY<br>50 MCCARTHY RD E<br>STRATFORD, ON  N5A0A1 | prior to<br>3/13/2012 | X | X | X | 60 |
| LINDA MCCORMICK<br> | prior to<br>3/13/2012 | X | X | X | 179 |
| LINDA MCCREADY<br>1551 HARTFORD PIKE<br>EAST KILLINGLY, CT  06243 | prior to<br>3/13/2012 | X | X | X | 148 |
| LINDA MCDANIEL<br>825 MCDONALD ROAD<br>WINCHESTER, VA  22602 | prior to<br>3/13/2012 | X | X | X | 0 |
| LINDA MCGEE<br>2750 EAST BAY DR<br>LARGO, FL  33771-2436 | prior to<br>3/13/2012 | X | X | X | 338 |
| LINDA MCGOWAN<br>1063 CARTER DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | X | X | X | 872 |
| LINDA MCINTYRE<br>3191 SANDY POINTE<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | X | X | X | 874 |
| LINDA MCKINNEY<br>1085 JEFFRIES RD<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | X | X | X | 169 |