| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA MCKINNON<br>4479 PHILIP ST<br>NIAGARA FALLS, ON  L2E 1A7 | prior to<br>3/13/2012 | | 1426045 | X | X | X | 169 |
| LINDA MCKINNON<br>4479 PHILIP ST<br>NIAGARA FALLS, ON  L2E1A7 | prior to<br>3/13/2012 | | 1817028 | X | X | X | 50 |
| LINDA MCKINNON<br>4479 PHILIP ST<br>NIAGARA FALLS, ON  L2E1A7 | prior to<br>3/13/2012 | | 1817040 | X | X | X | 50 |
| LINDA MCKINNON<br>4479 PHILIP ST<br>NIAGARA FALLS, ON  L2E1A7 | prior to<br>3/13/2012 | | 1817036 | X | X | X | 50 |
| LINDA MCKINNON<br>4479 PHILIP ST<br>NIAGARA FALLS, ON  L2E1A7 | prior to<br>3/13/2012 | | 1817017 | X | X | X | 50 |
| LINDA MCKINNON<br>4479 PHILIP<br>NIAGARA FALLS, ON  L2E1A7 | prior to<br>3/13/2012 | | 1427773 | X | X | X | 169 |
| LINDA MCLAUD<br>1009 UNIVERSITY FOREST DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1758364 | X | X | X | 175 |
| LINDA MCNALLY<br>308 CEMENT AVE<br>SANDUSKY, OH  44870 | prior to<br>3/13/2012 | | 1740623 | X | X | X | 431 |
| LINDA MCOMBER<br>7818 CHESTNUT RIDGE RD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | | 1713048 | X | X | X | 338 |
| LINDA MCQUAID<br>39 BLAND AVE<br>STONEY CREEK, ON  L8G 3R2 | prior to<br>3/13/2012 | | 1714217 | X | X | X | 507 |
| LINDA MECHALIK<br>22181 WOODHENGE DRIVE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | | 1456022 | X | X | X | 169 |
| LINDA MEGILL<br>1175 BEAUMONT AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | | 1809918 | X | X | X | 173 |
| LINDA MELLENTHIN<br>308 LOCUST STREET<br>EAST ALTON, IL  62024 | prior to<br>3/13/2012 | | 1814721 | X | X | X | 316 |
| LINDA MENDICINO<br>5608 S BLACKMOOR DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1464439 | X | X | X | 194 |
| LINDA MEYER<br>290 VIKING DRIVE<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | | 1718935 | X | X | X | 115 |
| LINDA MEYER<br>290 VIKING RIVE<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | | 1718935 | X | X | X | 25 |
| LINDA MEYERS<br>1418 NE 5TH LN<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | | 1459257 | X | X | X | 338 |
| LINDA MEYERS<br>24 WASHINGTON DRIVE<br>GALES FERRY, CT  06335-1935 | prior to<br>3/13/2012 | | 1812561 | X | X | X | 158 |
| LINDA MILLER<br>106 YELLOWSTONE DRIVE<br>LATROBE, PA  15650 | prior to<br>3/13/2012 | | 1756298 | X | X | X | 392 |
| LINDA MILLER<br>210 CHARTER OAKS DRIVE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1814568 | X | X | X | 79 |
| LINDA MILLER<br>711 OHIO STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1456509 | X | X | X | 338 |
| LINDA MILLER<br>73 FLANSBURG AVE<br>DALTON, MA  01226 | prior to<br>3/13/2012 | | 1829124 | X | X | X | 50 |
| LINDA MILLER<br>73 FLANSBURG AVE<br>DALTON, MA  01226 | prior to<br>3/13/2012 | | 1819153 | X | X | X | 321 |
| LINDA MILLER<br>851 INDIAN WOOD LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1810088 | X | X | X | 188 |
| LINDA MISIASZEK<br>22 FOREST AVE<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1752936 | X | X | X | 351 |
| LINDA MITCHELL<br>80 LUDLOW CRES<br>BRANTFORD, ON  N3P 1X2 | prior to<br>3/13/2012 | | 1713133 | X | X | X | 120 |
| LINDA MITCHELL<br>80 LUDLOW CRES<br>BRANTFORD, ON  N3P 1X2 | prior to<br>3/13/2012 | | 1713133 | X | X | X | 721 |
| LINDA MITCHELL<br>80 LUDLOW CRES<br>BRANTFORD, ON  N3P 1X2 | prior to<br>3/13/2012 | | 1817057 | X | X | X | 50 |
| LINDA MODDERS<br>11296 GRAPEFRUIT LANE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | | 1721143 | X | X | X | 338 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| LINDA MONACO-WHITE<br>3823 EDINBURG DR<br>MURRYSVILLE, PA  15668 | | prior to<br>3/13/2012 | 1463483 | X | X | X | 1,352 |
| LINDA MONAGHAN<br>2957 NEWBERRY TRAIL<br>MURRELLS INLET, SC  29576 | | prior to<br>3/13/2012 | 1814234 | X | X | X | 158 |
| LINDA MONCO-WHITE<br>3823 ENDINBURGH DRIVE<br>MURRISVILLE , PA  15668 | | prior to<br>3/13/2012 | 1433746 | X | X | X | 129 |
| LINDA MONCO-WHITE<br>3823 ENDINBURGH DRIVE<br>MURRISVILLE , PA  15668 | | prior to<br>3/13/2012 | 1433746 | X | X | X | 209 |
| LINDA MOON<br>19474 RAVINES COURT<br>NORTH FORT MYERS, FL  33903 | | prior to<br>3/13/2012 | 1818416 | X | X | X | 50 |
| LINDA MOONEY<br>71 LORETTA DR<br>VIRGIL, ON  L0S1T0 | | prior to<br>3/13/2012 | 1790135 | X | X | X | 358 |
| LINDA MOONEY<br>71 LORETTA DR<br>VIRGIL, ON  L0S1T0 | | prior to<br>3/13/2012 | 1758985 | X | X | X | 171 |
| LINDA MOORE<br>1200 FREW ROAD<br>ELLWOOD CITY, PA  16117 | | prior to<br>3/13/2012 | 1828225 | X | X | X | 50 |
| LINDA MOORE<br>4399 WECOMA AVE<br>NORTH PORT, FL  34287 | | prior to<br>3/13/2012 | 1462423 | X | X | X | 169 |
| LINDA MOORE<br>4399 WECOMA AVE.<br>NORTH PORT, FL  34287 | | prior to<br>3/13/2012 | 1459690 | X | X | X | 169 |
| LINDA MOORE<br>52 OSBOURNE STREET<br>ROCHES POINT, CA  L0E 1P0 | | prior to<br>3/13/2012 | 1456076 | X | X | X | 260 |
| LINDA MORAN<br>90 OTTER RIVER RD<br>GARDNER, MA  01440 | | prior to<br>3/13/2012 | 1409489 | X | X | X | 891 |
| LINDA MORAN<br>90 OTTER RIVER RD<br>GARDNER, MA  01440 | | prior to<br>3/13/2012 | 1409751 | X | X | X | 465 |
| LINDA MORIARTY<br>10 LAUREL STREET<br>HUBBARDSTON, MA  01452 | | prior to<br>3/13/2012 | 1355574 | X | X | X | 338 |
| LINDA MORRELL<br>142 NORTH MAIN<br>MASSENA, NY  13662 | | prior to<br>3/13/2012 | 1737492 | X | X | X | 507- |
| LINDA MORRELL<br>142 NORTH MAIN<br>MASSENA, NY  13662 | | prior to<br>3/13/2012 | 1737492 | X | X | X | 507 |
| LINDA MORRIS<br>14 LIBERTY OAK LANE<br>SURFSIDE BEACH, SC  29575 | | prior to<br>3/13/2012 | 1753168 | X | X | X | 165 |
| LINDA MORRISON<br>25 WINDHAM RD<br>HUDSON, NH  03051 | | prior to<br>3/13/2012 | 1739979 | X | X | X | 169 |
| LINDA MORRISON<br>25 WINDHAM RD<br>HUDSON, NH  03051 | | prior to<br>3/13/2012 | 1712785 | X | X | X | 115 |
| LINDA MORRISON<br>25 WINDHAM ROAD<br>HUDSON, MA  03051 | | prior to<br>3/13/2012 | 1299252 | X | X | X | 105 |
| LINDA MROZEK<br>66 GREEN TERRACE<br>DEPEW, NY  14043 | | prior to<br>3/13/2012 | 1805910 | X | X | X | 692 |
| LINDA MUDARO<br>811 WOOD COVE RD<br>WILMINGTON, NC  28409 | | prior to<br>3/13/2012 | 1712330 | X | X | X | 338 |
| LINDA MULARCZYK<br>110 ROWLEY HILL ROAD<br>STERLING, MA  01564-0699 | | prior to<br>3/13/2012 | 1716644 | X | X | X | 338 |
| LINDA MULLEN<br>4251 RANSOMVILLE RD<br>RANSOMVILLE, NY  14131 | | prior to<br>3/13/2012 | 1461612 | X | X | X | 120 |
| LINDA MULLEN<br>4251 RANSOMVILLE RD<br>RANSOMVILLE, NY  14131 | | prior to<br>3/13/2012 | 1461612 | X | X | X | 676 |
| LINDA MURGO<br>30 MERRYMEETING DR<br>MERRIMACK, NH  03054 | | prior to<br>3/13/2012 | 1815310 | X | X | X | 94 |
| LINDA MURPHY<br>1481  PINE VIEW DRIVE<br>LANCASTER, OH  43130 | | prior to<br>3/13/2012 | 1787592 | X | X | X | 496 |
| LINDA MURPHY<br>6080 PANTHERWOOD DRIVE<br>MYRTLE BEACH, SC  29579 | | prior to<br>3/13/2012 | 1799551 | X | X | X | 316 |
| LINDA MURPHY<br>6080 PANTHERWOOD DRIVE<br>MYRTLE BEACH, SC  29579 | | prior to<br>3/13/2012 | 1799551 | X | X | X | 200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA MURPHY<br>6080 PANTHERWOOD DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1822294 | X | X | X | 50 |
| LINDA MURPHY<br>6080 PANTHERWOOD DRIVE<br>MYRTLE BEACH, VT 29579 | prior to<br>3/13/2012 | | 1822378 | X | X | X | 50 |
| LINDA MURRAY<br>6654 PILLIOD ROAD<br>HOLLAND, OH 43528 | prior to<br>3/13/2012 | | 1350706 | X | X | X | 169 |
| LINDA MURRAY<br>70 PLAINS RD EAST<br>BURLINGTON, ON L7T 2B9 | prior to<br>3/13/2012 | | 1790092 | X | X | X | 358 |
| LINDA MURRAY<br>APT 216- 2715 ISLIGTON AV<br>TORONTO, ON M9V 5H3 | prior to<br>3/13/2012 | | 1454379 | X | X | X | 338 |
| LINDA MUTIGER<br>2075 BLACKLOCK DRIVE<br>CAMPBELLVILLE, ON L0P 1B0 | prior to<br>3/13/2012 | | 1632674 | X | X | X | 673 |
| LINDA MUTIGER<br>2075 BLACKLOCK STD<br>CAMPBELLVILLE, ON L0P1B0 | prior to<br>3/13/2012 | | 1394576 | X | X | X | 338 |
| LINDA NADEAU<br>9 MINK CIRCLE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1798113 | X | X | X | 94 |
| LINDA NAGORSKI<br>22 NASH ST<br>BUFFALO, NY 14206 | prior to<br>3/13/2012 | | 1461543 | X | X | X | 338 |
| LINDA NANNINI<br>31 APPLEYARD LANE<br>HOLLISTON, MA 01746 | prior to<br>3/13/2012 | | 1818554 | X | X | X | 50 |
| LINDA NARDELLI<br>4306 RIVERWALK DRIVE SOUTH<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | | 1783225 | X | X | X | 272 |
| LINDA NEELY<br>601 MOSSWOOD COURT<br>NO MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | | 1789539 | X | X | X | 358 |
| LINDA NICELY<br>39 WHITE LILAC WAY<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | | 1806449 | X | X | X | 331 |
| LINDA NICHOLS<br>8120 S RIVER DR<br>GRANT, MI 49327 | prior to<br>3/13/2012 | | 1818638 | X | X | X | 50 |
| LINDA NICKELE<br>193 FERNWOOD CRES<br>HAMILTON, ON L8T 3L5 | prior to<br>3/13/2012 | | 1804634 | X | X | X | 179 |
| LINDA NICKELE<br>193 FERNWOOD CRESCENT<br>HAMILTON, ON L8T3L5 | prior to<br>3/13/2012 | | 1428481 | X | X | X | 169 |
| LINDA NICKELSEN<br>12805 MUNGEN RD<br>RUDOLPH, OH 43462 | prior to<br>3/13/2012 | | 1829202 | X | X | X | 79 |
| LINDA NICOL<br>8 COWLEY AVENUE<br>ETOBICOKE, ON M9B 2E1 | prior to<br>3/13/2012 | | 1811740 | X | X | X | 420 |
| LINDA NOMEYKO<br>21 CHRISTMAS TREE HILL RD<br>CANTON, CT 06019 | prior to<br>3/13/2012 | | 1745784 | X | X | X | 194 |
| LINDA NORTHUP<br>4385 CORDES<br>COMSTOCK PARK, MI 49321 | prior to<br>3/13/2012 | | 1807886 | X | X | X | 79 |
| LINDA NOVAK<br>6755 CODY LANE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | | 1750800 | X | X | X | 971 |
| LINDA NOWARK<br>1682 FILLNER AVENUE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1796213 | X | X | X | 99 |
| LINDA OAKLEY<br>80 OLD MAIN STREET<br>MANVILLE, RI 02838 | prior to<br>3/13/2012 | | 1805073 | X | X | X | 318 |
| LINDA OBRIEN<br>11 QUARRY LANE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | | 1716584 | X | X | X | 338 |
| LINDA OBRIEN<br>141 CLUFF STREET<br>HINCHINBROOKE, QC J0S1H0 | prior to<br>3/13/2012 | | 1443825 | X | X | X | 1,131 |
| LINDA OMALLEY<br>32 CIRCLE END DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1466056 | X | X | X | 676 |
| LINDA OMALLEY<br>32 CIRCLE END<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1465345 | X | X | X | 338 |
| LINDA O'NEALE<br>106PLEASENT AVE<br>DUNDAS, ON L9H3T4 | prior to<br>3/13/2012 | | 1453705 | X | X | X | 338 |
| LINDA ORTQUIST<br>16414 NORRIS DRIVE<br>WEST OLIVE, MI 49460 | prior to<br>3/13/2012 | | 1705922 | X | X | X | 900 |

| Name/Address | | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LINDA ORTQUIST<br>16414 NORRIS DRIVE<br>WEST OLIVE, MI 49460 | prior to<br>3/13/2012 | 1803841 | X | X | X | 188 |
| LINDA OSBORN<br>3421 COLE ROAD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1450581 | X | X | X | 569 |
| LINDA OSTERHOLZ<br>600 PYRITE ROAD<br>PLATTEVILLE, WI 53818 | prior to<br>3/13/2012 | 1445779 | X | X | X | 357 |
| LINDA OSTERHOLZ<br>600 PYRITE ROAD<br>PLATTEVILLE, WI 53818 | prior to<br>3/13/2012 | 1827895 | X | X | X | 50 |
| LINDA OSULLIVAN<br>56-115 WRIGHT CRESCENT<br>KINGSTON, ON K7L4T8 | prior to<br>3/13/2012 | 1390181 | X | X | X | 55 |
| LINDA OSULLIVAN<br>56-115 WRIGHT CRESCENT<br>KINGSTON, ON K7L4T8 | prior to<br>3/13/2012 | 1390181 | X | X | X | 224 |
| LINDA OSWALT<br>539 MOUNTAIN TOP LANE<br>ALLENTOWN, PA 18103 | prior to<br>3/13/2012 | 1721307 | X | X | X | 338 |
| LINDA PAASCH<br>1701 BUSH ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1813298 | X | X | X | 218 |
| LINDA PACER<br>72 ROYAL PARKWAY EAST<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1796280 | X | X | X | 265 |
| LINDA PARKER<br>1038 N WATTLES RD<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1464667 | X | X | X | 338 |
| LINDA PARRISH<br>2998 CRABAPPLE PL<br>GROVE CITY, OH 43123 | prior to<br>3/13/2012 | 1808822 | X | X | X | 79 |
| LINDA PATRICK<br>1278 N 223RD LANE<br>PAYSON, IL 62360 | prior to<br>3/13/2012 | 1805843 | X | X | X | 346 |
| LINDA PAUTLER<br>343 RANSOM ROAD<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1762664 | X | X | X | 378 |
| LINDA PEEL<br>9129 BAYWOOD CIRCLE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1819437 | X | X | X | 245 |
| LINDA PENTA<br>7 BRASSIE DRIVE<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | 1789669 | X | X | X | 358 |
| LINDA PEREZ<br>425 WHIPPOORWILL DR<br>SEBRING, FL 33875 | prior to<br>3/13/2012 | 1778073 | X | X | X | 299 |
| LINDA PETERS<br>PO BOX 658<br>RUSSELL, NY 13684 | prior to<br>3/13/2012 | 1809382 | X | X | X | 124 |
| LINDA PETOSA<br>12570 60TH AVE<br>MONTREAL, QC H1C1X6 | prior to<br>3/13/2012 | 1703811 | X | X | X | 419 |
| LINDA PETOSA<br>12570 60TH AVENUE<br>MONTREAL, QC H1C 1X6 | prior to<br>3/13/2012 | 1703590 | X | X | X | 355 |
| LINDA PETRELLA<br>561 HARMONY AVE<br>BURLINGTON, ON L7N3S7 | prior to<br>3/13/2012 | 1806212 | X | X | X | 94 |
| LINDA PHAOTHAI<br>391 EAST 23RD STREET<br>HAMILTON, ON L8V 2X5 | prior to<br>3/13/2012 | 1602913 | X | X | X | 478 |
| LINDA PHEGLEY<br>115 S LOCUST<br>ASSUMPTION, IL 62510 | prior to<br>3/13/2012 | 1748498 | X | X | X | 30 |
| LINDA PICARD WOOD<br>427 EAST STREET<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1774515 | X | X | X | 265 |
| LINDA PIERCE<br>1451 STOWERSVILLE RD<br>ESSEX, NY 12936 | prior to<br>3/13/2012 | 1803880 | X | X | X | 94 |
| LINDA PIETRANTONIO<br>2 LAIRD STREET<br>NEPEAN, ON K2G2T1 | prior to<br>3/13/2012 | 1803149 | X | X | X | 564 |
| LINDA PLESCHKE<br>16 LAKESHORE ROAD<br>FORT ERIE, ON L2A 1B1 | prior to<br>3/13/2012 | 1431732 | X | X | X | 1,014 |
| LINDA PLESCHKE<br>16 LAKESHORE ROAD<br>FORT ERIE, ON L2A 1B1 | prior to<br>3/13/2012 | 1431732 | X | X | X | 90 |
| LINDA POISSON<br>14 GALARNEAU<br>VICTORIAVILLE, QC G6S 1E6 | prior to<br>3/13/2012 | 1814401 | X | X | X | 632 |
| LINDA POLOWICK<br>2317 MOOTE RD<br>ST ANNS, ON L0R1Y0 | prior to<br>3/13/2012 | 1807725 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA PONTE<br>. | prior to<br>3/13/2012 | 1350156 | X | X | X | | 100 |
| LINDA PONTE<br>4472 MANITOOK DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1807183 | X | X | X | | 248 |
| LINDA PORTEN<br>23 DICSAL LANE<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1711523 | X | X | X | | 1,690 |
| LINDA PRAY<br>43 ROCKY COVE WAY<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1814574 | X | X | X | | 188 |
| LINDA PRIDDLE<br>3 MATTHEWS COURT<br>ST CATHARINES, ON  L2S 4C4 | prior to<br>3/13/2012 | 1440428 | X | X | X | | 60 |
| LINDA PRIEST<br>11045 ANGLING ROAD<br>NORTH COLLINS, NY  14111 | prior to<br>3/13/2012 | 1425923 | X | X | X | | 55 |
| LINDA PROVOST<br>6 STANLEY ST<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1786702 | X | X | X | | 358 |
| LINDA QUINN<br>30 RIDGEWOOD AVE<br>STOUGHTON, MA  02072 | prior to<br>3/13/2012 | 1800003 | X | X | X | | 752 |
| LINDA QUIRION<br>153 CHEMIN BOULET<br>LAC-DROLET, QC  G0Y1CO | prior to<br>3/13/2012 | 1455854 | X | X | X | | 169 |
| LINDA R CALDERWOOD<br>POB158<br>BERLIN, MA  01503 | prior to<br>3/13/2012 | 1349104 | X | X | X | | 338 |
| LINDA R STRIPE<br>34 GARDEN CRES<br>PARIS, ON  N3L3T4 | prior to<br>3/13/2012 | 1786902 | X | X | X | | 179 |
| LINDA RAFFERTY<br>989 CAYMAN E<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1715140 | X | X | X | | 338 |
| LINDA RAMSAY<br>1110 ROYCE AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1749793 | X | X | X | | 553 |
| LINDA RATAJCZAK<br>995 MARYVALE DRIVE<br>BUFFALO, NY  14225 | prior to<br>3/13/2012 | 1631553 | X | X | X | | 568 |
| LINDA REBELLO<br>16 CUMBELAND ST<br>PAWTUCKET, RI  02861 | prior to<br>3/13/2012 | 1790529 | X | X | X | | 358 |
| LINDA REEDY OMAN<br>4918 14TH ST W LOT O-4<br>BRADENTON, FL  34207 | prior to<br>3/13/2012 | 1461269 | X | X | X | | 169 |
| LINDA REEDY OMAN<br>4918 14TH ST W<br>BRADENTON, FL  34207 | prior to<br>3/13/2012 | 1823171 | X | X | X | | 50 |
| LINDA REGALADO STILES<br>01324 67TH ST<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1719748 | X | X | X | | 169 |
| LINDA REID<br>1430 BILARDA COURT<br>GENEVA, IL  60134 | prior to<br>3/13/2012 | 1467710 | X | X | X | | 658 |
| LINDA REID<br>1430 BILARDA COURT<br>GENEVA, IL  60134 | prior to<br>3/13/2012 | 1467710 | X | X | X | | 397 |
| LINDA REINEK<br>1475 CADES BAY AVE<br>JUPITER, FL  33458 | prior to<br>3/13/2012 | 1351019 | X | X | X | | 55 |
| LINDA RENAUDETTE<br>. | prior to<br>3/13/2012 | 1392424 | X | X | X | | 0 |
| LINDA RENAUDETTE<br>146 PEARL ST<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1392424 | X | X | X | | 0 |
| LINDA RENAUDETTE<br>PO BOX 1127<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1830258 | X | X | X | | 50 |
| LINDA RENAULD<br>3606 COOPERS CT APT 10<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1798094 | X | X | X | | 188 |
| LINDA RENFRO<br>6016 BOWIE LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1455991 | X | X | X | | 338 |
| LINDA RESTIVO<br>3036 IRON LN<br>EASTON , PA  18040 | prior to<br>3/13/2012 | 1712874 | X | X | X | | 106 |
| LINDA RESTIVO<br>3036 IRON LN<br>EASTON , PA  18040 | prior to<br>3/13/2012 | 1712874 | X | X | X | | 149 |
| LINDA RHEAULT<br>140, BOUL. BINETTE  APP 5<br>ST-EUSTACHE, QC  J7P5V7 | prior to<br>3/13/2012 | 1574773 | X | X | X | | 506 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA RHOADS<br>423 WHITE BIRCH LANE<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1718269 | X | X | X | | 0 |
| LINDA RICE<br>48 LILACSIDE DR<br>HAMILTON, ON  L8V2L7 | prior to<br>3/13/2012 | 1805002 | X | X | X | | 632 |
| LINDA RICHARDS<br>354 E ORVIS ST<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1388270 | X | X | X | | 338 |
| LINDA RIVERA<br>6212 DEW DROP CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1433652 | X | X | X | | 169 |
| LINDA RIZZA<br>31 ROSE COTTAGE LANE<br>SCHOMBERG, ON  L0G1T0 | prior to<br>3/13/2012 | 1433973 | X | X | X | | 169 |
| LINDA RIZZA<br>31 ROSE COTTAGE LANE<br>SCHOMBERG, ON  L0G1T0 | prior to<br>3/13/2012 | 1793624 | X | X | X | | 537 |
| LINDA RIZZONE<br>136 LOS ROBLES STREET<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1359765 | X | X | X | | 338 |
| LINDA RIZZONE<br>136 LOS ROBLES STREET<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1359820 | X | X | X | | 338 |
| LINDA ROBERTS<br>65 SASSAMON AVE<br>MILTON, MA  02186 | prior to<br>3/13/2012 | 1799916 | X | X | X | | 179 |
| LINDA ROBINSON<br>108 HARRISON<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | 1755293 | X | X | X | | 659 |
| LINDA ROBINSON<br>108 HARRISON<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | 1780497 | X | X | X | | 245 |
| LINDA ROCCO<br>8 TERRACE HEIGHTS CRT<br>FONTHILL, ON  L0S1E0 | prior to<br>3/13/2012 | 1376916 | X | X | X | | 0 |
| LINDA ROCK<br>48POULEYS PLACE DR<br>POILEYS  ISLAND, SC  29585 | prior to<br>3/13/2012 | 1359366 | X | X | X | | 164 |
| LINDA ROCKWELL<br>467 CAROLINA AVE<br>WHITEHALL, PA  18052 | prior to<br>3/13/2012 | 1658453 | X | X | X | | 148 |
| LINDA RODRIGUES<br>58 ISLAND RD<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1748557 | X | X | X | | 200 |
| LINDA RODRIGUES<br>58 ISLAND RD<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1746092 | X | X | X | | 222 |
| LINDA RODRIGUES<br>58 ISLAND RD<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1746096 | X | X | X | | 177 |
| LINDA RODRIGUES<br>58 ISLAND RD<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1746092 | X | X | X | | 22- |
| LINDA RODRIGUES<br>58 ISLAND RD<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1746096 | X | X | X | | 177- |
| LINDA ROGERS<br>894 GAUDRY ST<br>GREENFIELD PARK, QC  J4V 1J6 | prior to<br>3/13/2012 | 1741912 | X | X | X | | 219 |
| LINDA ROMAINE<br>1129 ROUTE 9<br>GANSEVOORT, NY  12831 | prior to<br>3/13/2012 | 1786227 | X | X | X | | 358 |
| LINDA ROMAINE<br>1129 ROUTE 9<br>GANSEVOORT, NY  12831 | prior to<br>3/13/2012 | 1789317 | X | X | X | | 358 |
| LINDA ROOD<br>727 N GROVE ST<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1453287 | X | X | X | | 224 |
| LINDA ROSANO<br>815 LITTLETON ROAD<br>PARSITTANY, NJ  07054 | prior to<br>3/13/2012 | 1714468 | X | X | X | | 245 |
| LINDA ROSENBLATT<br>15 RICHARD AVENUE<br>SUCCASUNNA, NJ  07876 | prior to<br>3/13/2012 | 1346695 | X | X | X | | 338 |
| LINDA ROSENBLATT<br>15 RICHARD AVENUE<br>SUCCASUNNA, NJ  07876 | prior to<br>3/13/2012 | 1811040 | X | X | X | | 361 |
| LINDA ROTHE<br>227 BROAD BROOK ROAD<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1377845 | X | X | X | | 0 |
| LINDA ROTHE<br>227 BROAD BROOK ROAD<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1452767 | X | X | X | | 338 |
| LINDA ROTHE<br>227 BROAD BROOK ROAD<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1817283 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA ROTHE<br>227 BROAD BROOK ROAD<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1817289 | X | X | X | 50 |
| LINDA ROUSSEAU<br>3 PINNACLE RD<br>AMHERST, NH  03031 | prior to<br>3/13/2012 | 1458197 | X | X | X | 845 |
| LINDA ROUSSILLE<br>105 ALBERT SEERS<br>CHATEAUGUAY, QC  J6K 5E5 | prior to<br>3/13/2012 | 1757709 | X | X | X | 587 |
| LINDA ROY<br>241 SILVERLAKE RD<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1461131 | X | X | X | 169 |
| LINDA ROY<br>2604 RENE GAULTIER<br>VARENNES, QC  J3X1K4 | prior to<br>3/13/2012 | 1825454 | X | X | X | 632 |
| LINDA RUCCI<br>20568 PEZZANA DRIVE<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1828680 | X | X | X | 50 |
| LINDA RUCCI<br>20568 PEZZANA DRIVE<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1828659 | X | X | X | 50 |
| LINDA RUPP<br>14665 SPERANZA WAY<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1816673 | X | X | X | 50 |
| LINDA RUPP<br>14665 SPERANZA WAY<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1816666 | X | X | X | 50 |
| LINDA RUPP<br>14665 SPERANZA WAY<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1816683 | X | X | X | 50 |
| LINDA RUPP<br>14665 SPERANZA WAY<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1816677 | X | X | X | 50 |
| LINDA RUSSELL<br>21 CARRIAGE RD<br>DELMAR, NY  12054 | prior to<br>3/13/2012 | 1386774 | X | X | X | 169 |
| LINDA RUSSELL<br>21 CARRIAGE ROAD<br>DELMAR, NY  12054 | prior to<br>3/13/2012 | 1793734 | X | X | X | 179 |
| LINDA RYAN<br>405 BURROUGHS RD<br>BOXBOROUGH, MA  01719 | prior to<br>3/13/2012 | 1793321 | X | X | X | 358 |
| LINDA RYAN<br>405 BURROUGHS RD<br>BOXBOROUGH, MA  01719 | prior to<br>3/13/2012 | 1792019 | X | X | X | 358 |
| LINDA RYAN<br>9020 ROUSSIN CRESCENT<br>BROSSARD, QUEBEC J4X2K3 | prior to<br>3/13/2012 | 1767518 | X | X | X | 507 |
| LINDA RYAN<br>9020 ROUSSIN ST<br>BROSSARD, QA  J4X 2K3 | prior to<br>3/13/2012 | 1753325 | X | X | X | 452 |
| LINDA S MURRAY<br>6654 PILLIOD ROAD<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1350729 | X | X | X | 169 |
| LINDA SABEELA<br>.<br> | prior to<br>3/13/2012 | 1707972 | X | X | X | 400 |
| LINDA SACKETT<br>704 CORDOVA CR<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1461821 | X | X | X | 676 |
| LINDA SAMPSON<br>2980 MOON ROAD<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1430338 | X | X | X | 100 |
| LINDA SAMS<br>109 BRADMOOR LN<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1394508 | X | X | X | 169 |
| LINDA SANTA MARIA<br>31 CHAPEL WOODS<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1759583 | X | X | X | 653 |
| LINDA SARAULT<br>17098<br>LONG SAULT, ON  K0C 1P0 | prior to<br>3/13/2012 | 1711081 | X | X | X | 676 |
| LINDA SARDELLA<br>531 BARRICK ROAD<br>PORT COLBORNE, ON  L3K4C1 | prior to<br>3/13/2012 | 1353932 | X | X | X | 50 |
| LINDA SARDELLA<br>531 BARRICK ROAD<br>PORT COLBORNE, ON  L3K4C1 | prior to<br>3/13/2012 | 1353932 | X | X | X | 576 |
| LINDA SAUCIER<br>76 ELECTRIC ST<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1791024 | X | X | X | 358 |
| LINDA SCHAFER<br>.<br> | prior to<br>3/13/2012 | 1786414 | X | X | X | 195 |
| LINDA SCHAFER<br>5518 STONE RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1430734 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA SCHINDEL<br>18806 DOVER DRIVE<br>HAGERSTOWN, MD 21742 | prior to<br>3/13/2012 | | 1430159 | X | X | X | 0 |
| LINDA SCHMIDTGALL<br>20-2880 HEADON FOREST DRIVE<br>BURLINGTON, ON L7M 4H2 | prior to<br>3/13/2012 | | 1721532 | X | X | X | 50 |
| LINDA SCHMIDTGALL<br>20-2880 HEADON FOREST DRIVE<br>BURLINGTON, ON L7M 4H2 | prior to<br>3/13/2012 | | 1721532 | X | X | X | 338 |
| LINDA SCHNEIDER<br>296 CEMETARY RD<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | | 1410235 | X | X | X | 359 |
| LINDA SCHNEIDER<br>296 CEMETARY ROAD<br>PLATTSBURG, NY 12901 | prior to<br>3/13/2012 | | 1456599 | X | X | X | 338 |
| LINDA SCHNEIDER<br>3306 STANTON STREET<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | | 1801149 | X | X | X | 376 |
| LINDA SCHOBER<br>22 COVERED BRIDGE ACRES<br>GLENARM, IL 62536 | prior to<br>3/13/2012 | | 1719988 | X | X | X | 338 |
| LINDA SCHOONMAKER<br>8 GRACE LANE<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | | 1351186 | X | X | X | 55 |
| LINDA SCHOONMAKER<br>8 GRACE LN<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | | 1786865 | X | X | X | 716 |
| LINDA SCHOTT<br>50 MONROE DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1388932 | X | X | X | 169 |
| LINDA SCHWAB<br>W11302 RED CEDAR DR<br>LODI, WI 53555 | prior to<br>3/13/2012 | | 1447141 | X | X | X | 522 |
| LINDA SCHWEBKE<br>2422 LATHERS RD<br>BELOIT, WI 53511 | prior to<br>3/13/2012 | | 1798016 | X | X | X | 158 |
| LINDA SCINTA<br>566 RICHMOND AVENUE<br>BUFFALO, NY 14222 | prior to<br>3/13/2012 | | 1401963 | X | X | X | 400 |
| LINDA SCOTT<br>20 DENHAM WAY<br>OTTAWA, ON K2S1H6 | prior to<br>3/13/2012 | | 1434921 | X | X | X | 338 |
| LINDA SEELBACH<br>35 TAN FENTON CT<br>SPRINGFIELD , IL 62704 | prior to<br>3/13/2012 | | 1718780 | X | X | X | 338 |
| LINDA SEGLEM<br>144 ROBINA STREET<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | | 1464506 | X | X | X | 194 |
| LINDA SEGLEM<br>144 ROBINA STREET<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | | 1793713 | X | X | X | 179 |
| LINDA SEGUIN<br>18 RUE DAGENAIS<br>LAC BROME, QC J0E 1R0 | prior to<br>3/13/2012 | | 1431671 | X | X | X | 140 |
| LINDA SEIDEL<br>215 RIO VILLA DR 3440<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1463614 | X | X | X | 169 |
| LINDA SELLERS<br>201 CONTINENTAL BLVD<br>LONGWOOD, FLA 32750 | prior to<br>3/13/2012 | | 1711889 | X | X | X | 676 |
| LINDA SHAFFER KROPF<br>6705 KERCHNER DRIVE<br>BETHLEHEM, PA 18017 | prior to<br>3/13/2012 | | 1723498 | X | X | X | 460 |
| LINDA SHARRON<br>688 WHITNEY ST<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | | 1463829 | X | X | X | 338 |
| LINDA SHEA<br>15021 BRIDGEWAY LANE<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | | 1816531 | X | X | X | 992 |
| LINDA SHIELDS<br>25225 RAMPART BLVD<br>PUNTA GORDA, FL 33983-6431 | prior to<br>3/13/2012 | | 1797676 | X | X | X | 79 |
| LINDA SHIER<br>1137 LINDEN VALLEY RD RR1<br>WOODVILLE, ON K0M 2T0 | prior to<br>3/13/2012 | | 1791138 | X | X | X | 1,074 |
| LINDA SHIPP<br>3224 WESTBURY CT<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | | 1764215 | X | X | X | 217 |
| LINDA SICILIANO<br>47 COTTAGE ROAD<br>KENSINGTON, NH 03833 | prior to<br>3/13/2012 | | 1786978 | X | X | X | 0 |
| LINDA SIGWARDS<br>6935 E WILDLIFE DR<br>STILLMAN VALLEY, IL 61084 | prior to<br>3/13/2012 | | 1761169 | X | X | X | 2,220 |
| LINDA SIMONELLI<br>2848 STEAMBOAT LOOP<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | | 1735426 | X | X | X | 571 |

| Name/Address | | Date | | Account | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| LINDA SIMS<br>11641 DEACON DRIVE<br>ROCKTON, IL 61072 | | prior to<br>3/13/2012 | | 1488335 | X | X | X | 99 |
| LINDA SKAGGS<br>5221 HARTFORD AVE<br>SCOTTSDALE, AZ 85254 | | prior to<br>3/13/2012 | | 1807445 | X | X | X | 188 |
| LINDA SLACK<br>10845 NORTH 24TH STREET<br>PLAINWELL, MI 49080 | | prior to<br>3/13/2012 | | 1770387 | X | X | X | 253 |
| LINDA SLIWA<br>2624 TENNYSON DRIVE<br>SPRINGFIELD, IL 62711 | | prior to<br>3/13/2012 | | 1828303 | X | X | X | 654 |
| LINDA SMERKA<br>4765 ABBOTT<br>ORCHARD PARK, NY 14217 | | prior to<br>3/13/2012 | | 1457110 | X | X | X | 970 |
| LINDA SMERKA<br>4765 ABBOTT<br>ORCHARD PARK, NY 14217 | | prior to<br>3/13/2012 | | 1457110 | X | X | X | 50 |
| LINDA SMERKA<br>4765 ABBOTT<br>ORCHARD PARK, NY 14217 | | prior to<br>3/13/2012 | | 1457110 | X | X | X | 50- |
| LINDA SMITH<br>1130 SODOM ROAD<br>DUNDAS, ON L9H5E2 | | prior to<br>3/13/2012 | | 1808015 | X | X | X | 992 |
| LINDA SMITH<br>2018 WEST SHORE RD<br>SALISBURY, VT 05769 | | prior to<br>3/13/2012 | | 1458595 | X | X | X | 338 |
| LINDA SMITH<br>3682 MALTBY ROAD<br>OAKFIELD, NY 14125 | | prior to<br>3/13/2012 | | 1797269 | X | X | X | 218 |
| LINDA SMITH<br>7086 DURHAM<br>WHITEHALL, MI 49461 | | prior to<br>3/13/2012 | | 1408863 | X | X | X | 306 |
| LINDA SMITH<br>985 FISHER ROAD<br>FITCHBURG, MA 01420 | | prior to<br>3/13/2012 | | 1795734 | X | X | X | 681 |
| LINDA SMITHSPENCER<br>PO BOX446<br>CARTHAGE, NY 13619 | | prior to<br>3/13/2012 | | 1830251 | X | X | X | 188 |
| LINDA SNIDER<br>13 ADLOFF LANE<br>SPRINGFIELD, IL 62703 | | prior to<br>3/13/2012 | | 1728137 | X | X | X | 180 |
| LINDA SNIDER<br>13 ADLOFF LANE<br>SPRINGFIELD, IL 62703 | | prior to<br>3/13/2012 | | 1753914 | X | X | X | 112 |
| LINDA SNYDER<br>34 ANGELA AVENUE<br>SHREWSBURY, MA 01545 | | prior to<br>3/13/2012 | | 1809970 | X | X | X | 376 |
| LINDA SNYDER<br>555 GRACE AVE<br>PHILLIPSBURG, NJ 08865 | | prior to<br>3/13/2012 | | 1746562 | X | X | X | 169 |
| LINDA SODERLUND<br>2 MUIRFIELD WAY<br>N CHELMSFORD, MA 01863 | | prior to<br>3/13/2012 | | 1745288 | X | X | X | 169 |
| LINDA SOLLERS<br>39 WHITE BIRCH TRAIL<br>STOCKHOLM, NJ 07460 | | prior to<br>3/13/2012 | | 1801059 | X | X | X | 376 |
| LINDA SPERANZA<br>14 BRIGHTWINDS CT<br>LAKEWOOD, NJ 08701 | | prior to<br>3/13/2012 | | 1708580 | X | X | X | 785 |
| LINDA SPERANZA<br>14 BRIGHTWINDS CT<br>LAKEWOOD, NJ 08701 | | prior to<br>3/13/2012 | | 1708604 | X | X | X | 725 |
| LINDA STAITE<br>64 DEWBOURNE PLACE<br>WHITBY, ON L1R1X9 | | prior to<br>3/13/2012 | | 1813114 | X | X | X | 376 |
| LINDA STEELE<br>56 RIP VAN LANE<br>SARATOGA SPRINGS, NY 12866 | | prior to<br>3/13/2012 | | 1752803 | X | X | X | 630 |
| LINDA STEVENSON<br>10 GUILDWOOD PKY<br>SCARBOROUGH, ON M1E5B5 | | prior to<br>3/13/2012 | | 1455827 | X | X | X | 100 |
| LINDA STEWART<br>17 BENDINGROAD CRES<br>ST CATHARINES, ON L2N5R4 | | prior to<br>3/13/2012 | | 1453667 | X | X | X | 582 |
| LINDA STEWART<br>17 BENDINGROAD CRES<br>ST CATHARINES, ON L2N5R4 | | prior to<br>3/13/2012 | | 1818636 | X | X | X | 50 |
| LINDA STEWART<br>950 LENA LANE<br>SARASOTA, FL 34240 | | prior to<br>3/13/2012 | | 1756595 | X | X | X | 54- |
| LINDA STEWART<br>950 LENA LANE<br>SARASOTA, FL 34240 | | prior to<br>3/13/2012 | | 1756595 | X | X | X | 154 |
| LINDA STOCK<br>15257 PURDOM RD<br>DIVERNON, IL 62530 | | prior to<br>3/13/2012 | | 1768873 | X | X | X | 319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA STONE<br>631 COUNTY ROUTE 42<br>FORT COVINGTON, NY  12937 | prior to<br>3/13/2012 | 1719426 | X | X | X | 338 |
| LINDA STORM<br>3629 CARMICHAEL DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1390297 | X | X | X | 676 |
| LINDA STRAHORN<br>1735 WHITE OAK TRAIL<br>CHERRY VALLEY, IL  61016 | prior to<br>3/13/2012 | 1437492 | X | X | X | 169 |
| LINDA STREETER<br>133 ELLIS RD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1585095 | X | X | X | 151 |
| LINDA STREETER<br>133 ELLIS RD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1576974 | X | X | X | 0 |
| LINDA STREETER<br>133 ELLIS RD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1629313 | X | X | X | 151 |
| LINDA STREETER<br>133 ELLIS RD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1576955 | X | X | X | 151 |
| LINDA STREETER<br>133 ELLIS RD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1576894 | X | X | X | 151 |
| LINDA STROUP<br>1229 SANDY LAKE RD<br>RAVENNA, OH  44266 | prior to<br>3/13/2012 | 1765193 | X | X | X | 639 |
| LINDA STUMPF<br>387 LEXINGTON ROAD<br>WATERL00, ON  N2K 2J9 | prior to<br>3/13/2012 | 1752980 | X | X | X | 794 |
| LINDA SUE HOPKINS<br>PO BOX 784<br>JAFFREY, NH  03452 | prior to<br>3/13/2012 | 1756276 | X | X | X | 0 |
| LINDA SULLIVAN<br>,<br> | prior to<br>3/13/2012 | 1431358 | X | X | X | 328 |
| LINDA SULLIVAN<br>116MILES COURT<br>PRINCTON, ILL  61356 | prior to<br>3/13/2012 | 1435004 | X | X | X | 149 |
| LINDA SULLIVAN<br>116MILES COURT<br>PRINCTON, ILL  61356 | prior to<br>3/13/2012 | 1435004 | X | X | X | 20 |
| LINDA SULLIVAN<br>2784 ST HWY 10<br>JOHNSTOWN, NY  12095 | prior to<br>3/13/2012 | 1703673 | X | X | X | 551 |
| LINDA SULLIVAN<br>2784 STATE HWY 10<br>JOHNSTOWN, NY  12095 | prior to<br>3/13/2012 | 1724825 | X | X | X | 451 |
| LINDA SULLIVAN<br>95 SOUTH BRISTOL AVE<br>LOCKPORT , NY  14094 | prior to<br>3/13/2012 | 1348661 | X | X | X | 1,014 |
| LINDA SUMMERS<br>10 MANATUCK DRIVE<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1713633 | X | X | X | 1,352 |
| LINDA SWARTMAN<br>185 JEFF ST<br>LAKELAND, FL  33815 | prior to<br>3/13/2012 | 1741137 | X | X | X | 169 |
| LINDA SWARTMAN<br>185 JEFF ST<br>LAKELAND, FL  33815 | prior to<br>3/13/2012 | 1753320 | X | X | X | 223 |
| LINDA SWEET<br>89 OAKWOOD LANE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1582736 | X | X | X | 151 |
| LINDA SYMONDS<br>97 LEHA AVE<br>GRISWOLD, CT  06351 | prior to<br>3/13/2012 | 1511334 | X | X | X | 346 |
| LINDA TABOR<br>72 LAKE ROAD<br>CROWN POINT, NY  12928 | prior to<br>3/13/2012 | 1351661 | X | X | X | 338 |
| LINDA TARTACHNY<br>72 N BROOKFIELD RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1715389 | X | X | X | 338 |
| LINDA TARTACHNY<br>72 N BROOKFIELD ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1786419 | X | X | X | 358 |
| LINDA TEAL<br>2263 CHINABERRY CIRCLE SE<br>PALM BAY, FL  32909 | prior to<br>3/13/2012 | 1428058 | X | X | X | 169 |
| LINDA THATCHER<br>3803 SE 11TH PLACE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1721445 | X | X | X | 338 |
| LINDA THOMAS<br>,<br> | prior to<br>3/13/2012 | 1466150 | X | X | X | 338 |
| LINDA THOMASSON<br>8311 VOLUSIA PLACE<br>TAMPA, FL  33637 | prior to<br>3/13/2012 | 1429250 | X | X | X | 726 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDA THOMASSON<br>8311 VOLUSIA PLACE<br>TAMPA, FL  33637 | prior to<br>3/13/2012 | | 1786986 | X | X | X | 716 |
| LINDA THOMPSON<br>317 JEFFERSON ST<br>BLISSFIELD, MI  49228 | prior to<br>3/13/2012 | | 1406822 | X | X | X | 211 |
| LINDA TILL<br>. | prior to<br>3/13/2012 | | 1346293 | X | X | X | 25 |
| LINDA TOBIA<br>314 MAPLE STREET<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | | 1742657 | X | X | X | 338 |
| LINDA TODD<br>12225 S W KINGSWAY CR<br>LAKE SUZY, FL  34269 | prior to<br>3/13/2012 | | 1828844 | X | X | X | 50 |
| LINDA TODD<br>12225 S W KINGSWAY<br>LAKE SUZY, FL  34269 | prior to<br>3/13/2012 | | 1349096 | X | X | X | 562 |
| LINDA TOEPFER<br>401 WASHBURN AVE<br>WASHINGTON, NJ  07882 | prior to<br>3/13/2012 | | 1461170 | X | X | X | 169 |
| LINDA TOMSEN<br>1029 NITTANY CT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1793295 | X | X | X | 179 |
| LINDA TOSSOUNIAN<br>5 DALECROFT CIRCLE<br>MARKHAM, ON  L3R6J4 | prior to<br>3/13/2012 | | 1801222 | X | X | X | 158 |
| LINDA TOTTEN<br>716 BONITA LOOP<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1459304 | X | X | X | 169 |
| LINDA TOWNS<br>4966 HWY 65<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1434101 | X | X | X | 169 |
| LINDA TOWNS<br>4966 HWY 65<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1434110 | X | X | X | 169 |
| LINDA TRANCHEMONTAGNE<br>822 CHEALSEA<br>CORNWALL, ON  K6H6Y7 | prior to<br>3/13/2012 | | 1428721 | X | X | X | 220 |
| LINDA TRANCHEMONTAGNE<br>COUNTY RD 2<br>CORNWALL, ON  K6H5R5 | prior to<br>3/13/2012 | | 1428721 | X | X | X | 338 |
| LINDA TRAYWICK<br>1105 WHISPERING COVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1360250 | X | X | X | 194 |
| LINDA TREIBER | prior to<br>3/13/2012 | | 1465617 | X | X | X | 338 |
| LINDA TREIBER<br>316 ARLINGTON CIRCLE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1790276 | X | X | X | 358 |
| LINDA TREMBLAY<br>239 PLEASANT ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1789624 | X | X | X | 358 |
| LINDA TREMBLE<br>547 KINGSTON ROAD<br>TORONTO, ON  M4E1R2 | prior to<br>3/13/2012 | | 1390013 | X | X | X | 169 |
| LINDA TREMBLE<br>547 KINGSTON ROAD<br>TORONTO, ON  M4E1R2 | prior to<br>3/13/2012 | | 1389991 | X | X | X | 169 |
| LINDA TRIFILO<br>49 DEBRA LANE<br>BARRE, MA  01005 | prior to<br>3/13/2012 | | 1785554 | X | X | X | 358 |
| LINDA TRIMBLE<br>1839 WILD DR<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1710730 | X | X | X | 169 |
| LINDA TWYMAN<br>28 SIMSON AVENUE<br>SIMCOE, ON  N3Y 5G5 | prior to<br>3/13/2012 | | 1775253 | X | X | X | 585 |
| LINDA VALINSKI<br>180 ST NICHOLAS AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1805706 | X | X | X | 446 |
| LINDA VALLEE<br>347 KING JAMES CT<br>PORT ORANGE, FL  32129 | prior to<br>3/13/2012 | | 1801007 | X | X | X | 154 |
| LINDA VAN KAMPEN<br>3792 142ND AVE<br>HOLLAND , MI  49424 | prior to<br>3/13/2012 | | 1719633 | X | X | X | 259 |
| LINDA VAN KAMPEN<br>3792 142ND AVE<br>HOLLAND , MI  49424 | prior to<br>3/13/2012 | | 1719633 | X | X | X | 120 |
| LINDA VARTY<br>51 KING ARTHUR DR<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | | 1744888 | X | X | X | 507 |
| LINDA VELLENGA<br>2132 RIDGEWOOD AVE SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | | 1797349 | X | X | X | 237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA VERDUIN DALE<br>147 LAKEVIEW TER<br>OAKLAND, NJ 07436 | prior to<br>3/13/2012 | 1786921 | X | X | X | 179 |
| LINDA VERDUINDALE<br>147 LAKEVIEW TERRACE<br>OAKLAND, NJ 07436 | prior to<br>3/13/2012 | 1819412 | X | X | X | 50 |
| LINDA VERDUIN-DALE<br>147 LAKEVIEW TERRACE<br>OAKLAND, NJ 07436 | prior to<br>3/13/2012 | 1455006 | X | X | X | 676 |
| LINDA VONDERHEY<br>94 MT. COBB HWY<br>LAKE ARIEL, PA 18436 | prior to<br>3/13/2012 | 1718311 | X | X | X | 30 |
| LINDA VUKIC<br>3892 STILLWOOD DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1384003 | X | X | X | 338 |
| LINDA VUKIC<br>3892 STILLWOOD DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1459523 | X | X | X | 50 |
| LINDA VUKIC<br>3892 STILLWOOD DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1459523 | X | X | X | 169 |
| LINDA VUKIC<br>3892 STILLWOOD DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1829630 | X | X | X | 50 |
| LINDA VUKIC<br>3892 STILLWOOD DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1711183 | X | X | X | 169 |
| LINDA W KROL<br>PO BOX 536<br>WADDINGTON, NY 13694 | prior to<br>3/13/2012 | 1450383 | X | X | X | 14 |
| LINDA WALLACE<br>13 OJIBWA ROAD<br>SHELTON, CT 06484 | prior to<br>3/13/2012 | 1805596 | X | X | X | 109 |
| LINDA WARNER<br>260 EDGEWOOD DRIVE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1703094 | X | X | X | 265 |
| LINDA WARNING<br>2171 BILLINGTON RD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1722555 | X | X | X | 200 |
| LINDA WATSON<br>24 HICKORY CRESCENT<br>GRIMSBY, ON L3M5R1 | prior to<br>3/13/2012 | 1460530 | X | X | X | 676 |
| LINDA WEINDEL<br>38 E. NEW STREET<br>SEWAREN, NJ 07077 | prior to<br>3/13/2012 | 1461249 | X | X | X | 338 |
| LINDA WEIS<br>5385 ROCKTON RD<br>DUBOIS, PA 15801 | prior to<br>3/13/2012 | 1764334 | X | X | X | 524 |
| LINDA WELLS<br>11451 TIMBER VIEW LANE<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1384298 | X | X | X | 507 |
| LINDA WELSH<br>4211 HIBISCUS DR<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1351076 | X | X | X | 115 |
| LINDA WELSH<br>4211 HIBISCUS DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1708794 | X | X | X | 234 |
| LINDA WELSH<br>4211 HIBISCUS DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1809564 | X | X | X | 158 |
| LINDA WHEELER<br><br>LAL, FL 33810 | prior to<br>3/13/2012 | 1740049 | X | X | X | 338 |
| LINDA WHITE<br>BOX 25, RR2<br>BEWDLEY, ON K0L 1E0 | prior to<br>3/13/2012 | 1718812 | X | X | X | 676 |
| LINDA WHITED<br>234 JOELYYN DR<br>SHELBY, OH 44875 | prior to<br>3/13/2012 | 1789238 | X | X | X | 716 |
| LINDA WHITLOCK<br>48 LAYMAN LANE<br>PLATTSBURGH , NY 12901 | prior to<br>3/13/2012 | 1428158 | X | X | X | 0 |
| LINDA WHITLOCK<br>48 LAYMAN LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1428158 | X | X | X | 0 |
| LINDA WHITLOCK<br>48 LAYMAN LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1816004 | X | X | X | 50 |
| LINDA WHITNEY<br>325 KIBBE RD<br>E LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1558673 | X | X | X | 141 |
| LINDA WILKE<br>1405 SCENIC DR<br>PECATONICA, IL 61063 | prior to<br>3/13/2012 | 1499315 | X | X | X | 177 |
| LINDA WILKINSON<br>516 LAKESHORE RD<br>FORT ERIE, ON L2A 1B5 | prior to<br>3/13/2012 | 1454955 | X | X | X | 338 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LINDA WILLIAMS | prior to 3/13/2012 | 1458217 | X | X | X | 169 |
| LINDA WILLIAMS<br>4 DUSSAULT DR<br>LATHAM, NY 12110 | prior to 3/13/2012 | 1533153 | X | X | X | 111 |
| LINDA WILLIAMS<br>8 OAKWOOD AVE<br>LINCOLN, RI 02865 | prior to 3/13/2012 | 1811092 | X | X | X | 376 |
| LINDA WILLIAMSON<br>4964 LAKE RD<br>CHARLOTTE, VT 05445 | prior to 3/13/2012 | 1710484 | X | X | X | 205 |
| LINDA WILLIAMSON<br>4964 LAKE RD<br>CHARLOTTE, VT 05445 | prior to 3/13/2012 | 1810642 | X | X | X | 79 |
| LINDA WILSON<br>5502 TROPIC DR<br>NEW PORT RICHEY, FL 34653 | prior to 3/13/2012 | 1803920 | X | X | X | 553 |
| LINDA WILSON<br>6 GOLDEN BEAR<br>BALLANTRAE, ON L4A 1N3 | prior to 3/13/2012 | 1393549 | X | X | X | 0 |
| LINDA WINKEL<br>6650 45TH ST<br>VERO BEACH, FL 32967 | prior to 3/13/2012 | 1757900 | X | X | X | 423 |
| LINDA WISSINK<br>41 JERMAN<br>MARKHAM, ON L3P2S4 | prior to 3/13/2012 | 1468777 | X | X | X | 370 |
| LINDA WITMER<br>3724 SW 1ST AVE<br>CAPE CORAL, FL 33914 | prior to 3/13/2012 | 1591754 | X | X | X | 0 |
| LINDA WITMER<br>97 WAYNE AVE<br>AMHERST, NY 14228 | prior to 3/13/2012 | 1809889 | X | X | X | 316 |
| LINDA WOJCIK<br>152 EAST ST<br>BUFFALO, NY 14207 | prior to 3/13/2012 | 1359168 | X | X | X | 338 |
| LINDA WOLFE<br>2222 THE CIRCLE<br>WASHINGTON, PA 15301 | prior to 3/13/2012 | 1785836 | X | X | X | 657 |
| LINDA WOLFE<br>2222 THE CIRCLE<br>WASHINGTON, PA 15301 | prior to 3/13/2012 | 1801962 | X | X | X | 120 |
| LINDA WOODS<br>6688 RANDY DRIVE<br>NIAGARA FALLS, ON L2E5N4 | prior to 3/13/2012 | 1772066 | X | X | X | 1,207 |
| LINDA WOOLOFF<br>75 UNITY ROAD WEST<br>CALEDONIA, ON N3W1Y1 | prior to 3/13/2012 | 1398978 | X | X | X | 431 |
| LINDA WOTHERSPOON<br>34 AVA ROAD<br>BRANTFORD, ON N3T 5G9 | prior to 3/13/2012 | 1387471 | X | X | X | 100 |
| LINDA WOTHERSPOON<br>34 AVA ROAD<br>BRANTFORD, ON N3T 5G9 | prior to 3/13/2012 | 1387471 | X | X | X | 567 |
| LINDA WRIGHT<br>1077 LAMBTON DR<br>OAKVILLE, ON L6J 7P3 | prior to 3/13/2012 | 1583919 | X | X | X | 355 |
| LINDA WRIGHT<br>1829 HUTCHINSON AVE<br>SE GRAND RAPIDS, MI 49506 | prior to 3/13/2012 | 1813070 | X | X | X | 286 |
| LINDA WRIGHT<br>2 PHILIPS ST<br>LEOMINSTER, MA 01453 | prior to 3/13/2012 | 1725353 | X | X | X | 185 |
| LINDA WRIGHT<br>2 PHILIPS ST<br>LEOMINSTER, MA 01453 | prior to 3/13/2012 | 1725346 | X | X | X | 185 |
| LINDA WRIGHT<br>P.O. BOX 87<br>FISKDALE, MAS 01518 | prior to 3/13/2012 | 1659853 | X | X | X | 30 |
| LINDA WRIGHT<br>P.O. BOX 87<br>FISKDALE, MAS 01518 | prior to 3/13/2012 | 1659853 | X | X | X | 103 |
| LINDA WURTH<br>470 STONEFENCE ROAD<br>RICHMOND, VT 05477 | prior to 3/13/2012 | 1748379 | X | X | X | 0 |
| LINDA YELICH<br>125 MINER RD<br>MALONE, NY 12953 | prior to 3/13/2012 | 1388705 | X | X | X | 0 |
| LINDA YORK<br>803 E LEONARD ST<br>SOUTHPORT, NC 28461 | prior to 3/13/2012 | 1789837 | X | X | X | 716 |
| LINDA YOUNG<br>1646 S CRYSTAL LAKE DR<br>ORLAND, FL 32806 | prior to 3/13/2012 | 1582664 | X | X | X | 156 |
| LINDA YOUNG<br>7856 ALFRED STREET<br>NIAGARA FALLS, ON L2H2W8 | prior to 3/13/2012 | 1770405 | X | X | X | 1,159 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LINDA YOUNG<br>7856 ALFRED STREET<br>NIAGARA FALLS, ON  L2H2W8 | prior to<br>3/13/2012 | 1770408 | X | X | X | 265 |
| LINDA ZAHM<br>843 JACKRABBIT ST<br>MESQUITE, NV  89027 | prior to<br>3/13/2012 | 1797052 | X | X | X | 376 |
| LINDA ZAMPELLA<br>313 FAIRVIEW RD<br>READING, PA  19606 | prior to<br>3/13/2012 | 1393501 | X | X | X | 338 |
| LINDA ZARZOUR<br><br>. | prior to<br>3/13/2012 | 1345159 | X | X | X | 338 |
| LINDA ZARZOUR<br>225 MONCK ROAD<br>SEBRIGHT, ON  L0K1W0 | prior to<br>3/13/2012 | 1642736 | X | X | X | 189 |
| LINDA ZEKVELD<br>1629 CHILLIWACK<br>OSHAWA, ON  L1K 0C4 | prior to<br>3/13/2012 | 1349128 | X | X | X | 100 |
| LINDA ZEKVELD<br>1629 CHILLIWACK<br>OSHAWA, ON  L1K0C4 | prior to<br>3/13/2012 | 1349128 | X | X | X | 338 |
| LINDA ZEO<br>15 WANDERING MEADOW LA<br>WILBRAHAM , MA  01095 | prior to<br>3/13/2012 | 1387905 | X | X | X | 169 |
| LINDA ZEO<br>15 WANDERING MEADOW LA<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1387919 | X | X | X | 169 |
| LINDA ZILAHI<br>1340 BOISBRIAND<br>ST-BRUNO, QC  J3V 4X5 | prior to<br>3/13/2012 | 1756171 | X | X | X | 631 |
| LINDALOU LAINSON<br>1259 SUNSET DRIVE<br>FORT ERIE, ON  L2A5M4 | prior to<br>3/13/2012 | 1356364 | X | X | X | 169 |
| LINDE DUPUIS<br>3 MOUNT PLEASANT ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1501673 | X | X | X | 731 |
| LINDELL HIMMEL<br>19593 BISHOP RD<br>FOREST CITY , IL  61532 | prior to<br>3/13/2012 | 1796299 | X | X | X | 190- |
| LINDENE KAUFMANN<br>R R 7<br>BELLEVILLE, ON  K8N4Z7 | prior to<br>3/13/2012 | 1456856 | X | X | X | 338 |
| LINDENE KAUFMANN<br>R R 7<br>BELLEVILLE, ON  K8N4Z7 | prior to<br>3/13/2012 | 1456907 | X | X | X | 587 |
| LINDENE KAUFMANN<br>RR 7<br>BELLEVILLE, ON  K8N4Z7 | prior to<br>3/13/2012 | 1384575 | X | X | X | 398 |
| LINDENE KAUFMANN<br>RR 7<br>BELLEVILLE, ON  K8N4Z7 | prior to<br>3/13/2012 | 1798658 | X | X | X | 406 |
| LINDSAY ADAMSON<br>247 WOODSTOCK ST S BOX 814<br>TAVISTOCK, ON  N0B-2R0 | prior to<br>3/13/2012 | 1393575 | X | X | X | 50 |
| LINDSAY AGNEW<br>5496 EDENCROFT CRES<br>MISSISSAUGA, ON  L5M 4M7 | prior to<br>3/13/2012 | 1742722 | X | X | X | 338 |
| LINDSAY ASELTINE<br>2996 ROOSEVELT RD<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1814154 | X | X | X | 346 |
| LINDSAY BALLINGER<br>33 ROUNDHAY DRIVE<br>NEPEAN, ON  K2G1B6 | prior to<br>3/13/2012 | 1445801 | X | X | X | 376 |
| LINDSAY BLACKWELL<br>742 ROGERS ROAD<br>LISTOWEL, ON  N4W0A1 | prior to<br>3/13/2012 | 1427550 | X | X | X | 229 |
| LINDSAY BLAKE<br>4714 SPLINT RD<br>MADISON, WI  53718 | prior to<br>3/13/2012 | 1391579 | X | X | X | 0 |
| LINDSAY BLANKENSHIP<br>7 WOODLAND TRAIL<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1830087 | X | X | X | 204 |
| LINDSAY BLICKENSTAFF<br>505 WEST ORCHARD AVENUE<br>ATWOOD, IL  61913 | prior to<br>3/13/2012 | 1810560 | X | X | X | 248 |
| LINDSAY BOYCE<br>1225 27TH ST NE<br>CANTON, OH  44714 | prior to<br>3/13/2012 | 1800292 | X | X | X | 218 |
| LINDSAY CARINGI<br>1415 WINTERBOURNE DRIVE<br>OAKVILLE, ON  L6J7B5 | prior to<br>3/13/2012 | 1711244 | X | X | X | 200 |
| LINDSAY CHISHOLM<br>1992 QUIN MO LAC RD<br>TWEED, ON  K0K 3J0 | prior to<br>3/13/2012 | 1445116 | X | X | X | 368 |
| LINDSAY CHOOFOO<br>1746TREPANIER<br>BROSSARD, QC  J4W2K1 | prior to<br>3/13/2012 | 1785696 | X | X | X | 358 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LINDSAY DEROSE<br>1209 WATER TOWER LANE<br>WHITEHALL, MI 49461 | prior to<br>3/13/2012 | | 1382580 | X | X | X | | 325 |
| LINDSAY DEROSE<br>1209 WATER TOWER LANE<br>WHITEHALL, MI 49461 | prior to<br>3/13/2012 | | 1382574 | X | X | X | | 349 |
| LINDSAY FAIRTY<br>10378 HWY 48<br>MARKHAM, ON L3P 3J3 | prior to<br>3/13/2012 | | 1623213 | X | X | X | | 79 |
| LINDSAY GADDY<br>7547 NAPOLEON RD<br>JACKSON, MI 49201 | prior to<br>3/13/2012 | | 1799479 | X | X | X | | 790 |
| LINDSAY GALLAGHER<br>107 ROOSEVELT ST<br>HADLEY, MA 01035 | prior to<br>3/13/2012 | | 1730254 | X | X | X | | 270 |
| LINDSAY GALLAGHER<br>107 ROOSEVELT ST<br>HADLEY, MA 01035 | prior to<br>3/13/2012 | | 1730254 | X | X | X | | 102 |
| LINDSAY GALLAGHER<br>1182 ROSEMEAD RD<br>MT PLEASANT, SC 29464 | prior to<br>3/13/2012 | | 1814537 | X | X | X | | 158 |
| LINDSAY GIANOUTSOS<br>408 CARTERS GROVE DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | | 1809177 | X | X | X | | 376 |
| LINDSAY GORHAM<br>61246 SPENCER ROAD<br>CASSOPOLIS, MI 49031 | prior to<br>3/13/2012 | | 1390139 | X | X | X | | 676 |
| LINDSAY GUARINO<br>1362 INDEPENDENCE DRIVE<br>DERBY, NY 14047 | prior to<br>3/13/2012 | | 1828549 | X | X | X | | 50 |
| LINDSAY HAENTGES<br>87 MICHELE DRIVE<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | | 1436438 | X | X | X | | 100 |
| LINDSAY HEILMAN<br>111 PINETREE LANE<br>SARVER, PA 16055 | prior to<br>3/13/2012 | | 1761026 | X | X | X | | 179 |
| LINDSAY HUGENHOLTZ<br>RR2<br>MERRICKVILLE, ON K0G 1N0 | prior to<br>3/13/2012 | | 1801745 | X | X | X | | 188 |
| LINDSAY JONES<br>2879 SAVANNAH HWY<br>CHARLESTON, SC 29414 | prior to<br>3/13/2012 | | 1806750 | X | X | X | | 316 |
| LINDSAY KING<br>225 WEBB DRIVE<br>MISSISSAUGA, ON L5B4P2 | prior to<br>3/13/2012 | | 1385884 | X | X | X | | 50 |
| LINDSAY KING<br>225 WEBB DRIVE<br>MISSISSAUGA, ON L5B4P2 | prior to<br>3/13/2012 | | 1385884 | X | X | X | | 224 |
| LINDSAY LETCHER<br>928 E EAGLE LAKE DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1810666 | X | X | X | | 286 |
| LINDSAY LETCHER<br>928 E EAGLE LAKE DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1815856 | X | X | X | | 50 |
| LINDSAY MANCI<br>3714 S GRAND AVE E<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1726039 | X | X | X | | 678 |
| LINDSAY MAYER<br>2234 HAYSTACK WAY<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1795795 | X | X | X | | 198 |
| LINDSAY MAYER<br>2234 HAYSTACK WAY<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1798831 | X | X | X | | 158 |
| LINDSAY MAYER<br>2234 HAYSTACK WAY<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1798782 | X | X | X | | 158 |
| LINDSAY MCGOUGH<br>170 JOHN STREET W<br>WATERLOO, ON N2L 1C5 | prior to<br>3/13/2012 | | 1757072 | X | X | X | | 324 |
| LINDSAY NATION<br>510 AVONDALE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1811711 | X | X | X | | 316 |
| LINDSAY PADGETT<br>21 DEBORA DRIVE<br>GRIMSBY, ON L3M4J1 | prior to<br>3/13/2012 | | 1748104 | X | X | X | | 125 |
| LINDSAY PADGETT<br>21 DEBORA DRIVE<br>GRIMSBY, ON L3M4J1 | prior to<br>3/13/2012 | | 1748097 | X | X | X | | 676 |
| LINDSAY PEGHER<br>682 FRAYNE ST<br>PITTSBURGH, PA 15207 | prior to<br>3/13/2012 | | 1805338 | X | X | X | | 188 |
| LINDSAY PIRO<br>168 QUINLAN DRIVE<br>BARRE, VT 05641 | prior to<br>3/13/2012 | | 1792677 | X | X | X | | 358 |
| LINDSAY PORTER<br>111 TIGER LILY DR<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | | 1811133 | X | X | X | | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDSAY PORTER
130 YORKTOWN DRIVE
WEBSTER, NY 14580 | prior to
3/13/2012 | | 1815371 | X | X | X | 158 |
| LINDSAY RADZVIN
5220 KARRINGTON DRIVE
GIBSONIA, PA 15044 | prior to
3/13/2012 | | 1778053 | X | X | X | 768 |
| LINDSAY SEELEY
23 DORCHESTER AVE
BRANTFORD, ON N3R5G3 | prior to
3/13/2012 | | 1814375 | X | X | X | 158 |
| LINDSAY SLESSOR
53 HONDERICH PLACE
BADEN, ON N3A4L2 | prior to
3/13/2012 | | 1798398 | X | X | X | 92- |
| LINDSAY SMOCKUM
2211-8 YORK STREET
TORONTO, ON M5J2Y2 | prior to
3/13/2012 | | 1426688 | X | X | X | 194 |
| LINDSAY STEBBINS
8032 HERITAGE DR
KALAMAZOO, MI 49009 | prior to
3/13/2012 | | 1802278 | X | X | X | 188 |
| LINDSAY STRACHAN
15 ROUTE 138 A
DEWITTVILLE, QC J0S1C0 | prior to
3/13/2012 | | 1386408 | X | X | X | 338 |
| LINDSAY STRACHAN
15 ROUTE 138A
DEWITTVILLE, QC J0S1C0 | prior to
3/13/2012 | | 1715304 | X | X | X | 1,014 |
| LINDSAY STYBEL
121 LAKE MORTON DR
LAKELAND, FL 33801 | prior to
3/13/2012 | | 1460317 | X | X | X | 194 |
| LINDSAY WOLOSZYN
20 HIGHLAND AVE
SOUTH HADLEY, MA 01075 | prior to
3/13/2012 | | 1456838 | X | X | X | 507 |
| LINDSAY ZANETT
21 EAST AVENUE
LEROY, NY 14482 | prior to
3/13/2012 | | 1829527 | X | X | X | 188 |
| LINDSEY ALBERNAZ
64 DEER STREET
SOMERSET, MA 02726 | prior to
3/13/2012 | | 1759346 | X | X | X | 606 |
| LINDSEY AUBUCHON
POBOX 288
HUBBARDSTON, MA 01452 | prior to
3/13/2012 | | 1813658 | X | X | X | 534 |
| LINDSEY BAXTER
323 TIMBER RIDGE DR
KALAMAZOO, MI 49006 | prior to
3/13/2012 | | 1780136 | X | X | X | 549 |
| LINDSEY BORING
13031 SANDY KEY BEND
NORTH FORT MYERS, FL 33903 | prior to
3/13/2012 | | 1751404 | X | X | X | 148 |
| LINDSEY CADY
2036 WOODBURN DR
MYRTLE BEACH, OH 29579 | prior to
3/13/2012 | | 1757027 | X | X | X | 170 |
| LINDSEY CADY
2036 WOODBURN DR
MYRTLE BEACH, SC 29579 | prior to
3/13/2012 | | 1788323 | X | X | X | 139 |
| LINDSEY CADY
2036 WOODBURN DR
MYRTLE BEACH, SC 29579 | prior to
3/13/2012 | | 1465771 | X | X | X | 507 |
| LINDSEY CADY
2036 WOODBURN DR
MYRTLE BEACH, SC 29579 | prior to
3/13/2012 | | 1788323 | X | X | X | 329 |
| LINDSEY CHRISTOFF
921 TECUMSEH RD APT 2B
BATTLE CREEK, MI 49037 | prior to
3/13/2012 | | 1812685 | X | X | X | 79 |
| LINDSEY CREASEY
6447 WESTWOOD DRIVE
LOCKPORT, NY 14094 | prior to
3/13/2012 | | 1786590 | X | X | X | 358 |
| LINDSEY CRISS
6N620 MCKAY DR
ST CHARLES, IL 60175 | prior to
3/13/2012 | | 1760790 | X | X | X | 101 |
| LINDSEY CRISS
6N620 MCKAY DR
ST CHARLES, IL 60175 | prior to
3/13/2012 | | 1760003 | X | X | X | 90 |
| LINDSEY DREW
2 1/2 EARL DRIVE
JOHNSTON, RI 02919 | prior to
3/13/2012 | | 1830056 | X | X | X | 560 |
| LINDSEY DUGGENTO
PO BOX 1363
WAITSFIELD, VT 05673 | prior to
3/13/2012 | | 1793493 | X | X | X | 895 |
| LINDSEY DUGGENTO
PO BOX 1363
WAITSFIELD, VT 05673 | prior to
3/13/2012 | | 1809947 | X | X | X | 474 |
| LINDSEY GREENE
2574 SADDLEGATE CT
CAPE GIRARDEAU , MO 63701 | prior to
3/13/2012 | | 1823263 | X | X | X | 158 |
| LINDSEY HINKEL
506 WHEATON AVE APT 3
KALAMAZOO, MI 49008 | prior to
3/13/2012 | | 1755459 | X | X | X | 360 |
| LINDSEY KOHLENBURG
4439 TOWNSHIP RD 75
MOUNT GILEAD, OH 43338 | prior to
3/13/2012 | | 1742100 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINDSEY KUHRT<br>41 KIRKWOOD DRIVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1753690 | X | X | X | 891 |
| LINDSEY MITCHELL<br><br>. | prior to<br>3/13/2012 | | 1799896 | X | X | X | 411 |
| LINDSEY PANETTA<br>41438 OVERHOLT ROAD<br>WAYNEFLEET, ON  L0S1V0 | prior to<br>3/13/2012 | | 1715937 | X | X | X | 338 |
| LINDSEY PEOPLES<br>7057 NEEDLES DRIVE<br>NEW ALBANY, OH  43054 | prior to<br>3/13/2012 | | 1784395 | X | X | X | 505 |
| LINDSEY ROY<br>39 ALLENDALE AVE<br>BILLERICA, MA  01821 | prior to<br>3/13/2012 | | 1389047 | X | X | X | 169 |
| LINDSEY ROY<br>39 ALLENDALE AVE<br>BILLERICA, MA  01821 | prior to<br>3/13/2012 | | 1389012 | X | X | X | 194 |
| LINDSEY SHELLEY<br>3232 ROUTE 394<br>RANDOLPH, NY  14772 | prior to<br>3/13/2012 | | 1723427 | X | X | X | 20 |
| LINDSEY SHELLEY<br>3232 ROUTE 394<br>RANDOLPH, NY  14772 | prior to<br>3/13/2012 | | 1723427 | X | X | X | 484 |
| LINDSEY SHELLEY<br>3232 ROUTE 394<br>RANDOLPH, NY  14772 | prior to<br>3/13/2012 | | 1723427 | X | X | X | 30 |
| LINDSEY SHELLEY<br>3232 ROUTE 394<br>RANDOLPH, NY  14772 | prior to<br>3/13/2012 | | 1723427 | X | X | X | 30- |
| LINDSEY STATES<br>4661 FARMLAKE DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1815556 | X | X | X | 316 |
| LINDSEY STCLAIR<br>145 RUGAR STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1795834 | X | X | X | 1,155 |
| LINDSEY STCLAIR<br>145 RUGAR STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1795834 | X | X | X | 285- |
| LINDSEY WENTHEN<br>43 BARN OWL DR<br>HACKETTSTOWN, NJ  07840 | prior to<br>3/13/2012 | | 1393285 | X | X | X | 169 |
| LINDSEY WHEELER<br>224 BRIDLECROSS ROAD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1748972 | X | X | X | 529 |
| LINDSEY WOODS<br>184 CUPOLA DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | | 1810913 | X | X | X | 158 |
| LINDSEY WOODS<br>184 CUPOLA DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | | 1810973 | X | X | X | 316 |
| LINDY HOLT<br>5848 SILVERY LN<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | | 1798555 | X | X | X | 94 |
| LINE ALLARD<br>116 BLVD JEAN-LEMAN<br>CANDIAC, QC  J5R5E1 | prior to<br>3/13/2012 | | 1760921 | X | X | X | 690 |
| LINE DAIGLE<br>635 FAILLON EST<br>MONTREAL, QC  H2R1L9 | prior to<br>3/13/2012 | | 1785341 | X | X | X | 537 |
| LINE DION<br>370 BROSSEAU<br>LA PRAIRIE, QC  J5R 4M5 | prior to<br>3/13/2012 | | 1715941 | X | X | X | 55 |
| LINE DION<br>370 BROSSEAU<br>LA PRAIRIE, QC  J5R 4M5 | prior to<br>3/13/2012 | | 1793774 | X | X | X | 179 |
| LINE DION<br>370 BROSSEAU<br>LA PRAIRIE, QC  J5R 4M5 | prior to<br>3/13/2012 | | 1715941 | X | X | X | 338 |
| LINE DION<br>370 BROSSEAU<br>LA PRAIRIE, QC  J5R 4M5 | prior to<br>3/13/2012 | | 1828364 | X | X | X | 50 |
| LINE LAROUCHE<br>49 ST-PAUL<br>LAVAL, QC  H7L2C8 | prior to<br>3/13/2012 | | 1759413 | X | X | X | 546 |
| LINELL LASSWELL<br>3207 FAWNRIDGE DR<br>ROCKFOD, IL  61114 | prior to<br>3/13/2012 | | 1811228 | X | X | X | 188 |
| LINELL LASSWELL<br>3207 FAWNRIDGE DR<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | | 1382733 | X | X | X | 221 |
| LINELL LASSWELL<br>3207 FAWNRIDGE DR<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | | 1382737 | X | X | X | 107 |
| LINELL LASSWELL<br>3207 FAWNRIDGE DR<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | | 1819288 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LINETTE TAYLOR<br>212 COUNTRY CLUB VIEW<br>EDWARDSVILLE, IL  62025 | prior to<br>3/13/2012 | 1459890 | X | X | X | 1,020 |
| LINETTE THOMPSON<br>235 DANZIG<br>TORONTO, ONTARIO  M1E 2L5 | prior to<br>3/13/2012 | 1390185 | X | X | X | 507 |
| LINH NGUYEN<br>797 PREVOST<br>ST BRUNO, QC  J3V3C9 | prior to<br>3/13/2012 | 1746031 | X | X | X | 152 |
| LINH TRAN<br>5293 BULLRUSH DRIVE<br>MISSISSAUGA, ON  L5V1Z1 | prior to<br>3/13/2012 | 1432173 | X | X | X | 458 |
| LINN DALRYMPLE<br>1301 LOGSDON ST<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1797723 | X | X | X | 316 |
| LINNE SHEA<br>48 POTTER ROAD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1805779 | X | X | X | 498 |
| LINNEA MICHNOVETZ<br>597 SUFFIELD STREET<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1384211 | X | X | X | 279 |
| LINNEA SHIELDS<br>301 RIDGE ROAD<br>VALENCIA, OR  16059 | prior to<br>3/13/2012 | 1716909 | X | X | X | 338 |
| LINNELL GOODRICH<br>9474 RICHWOOD AVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1656733 | X | X | X | 221 |
| LINNETTE HEGENER<br><br>. | prior to<br>3/13/2012 | 1752911 | X | X | X | 307 |
| LINNETTE THOMPSON<br>235 DANZIG STREET<br>TORONTO , ON  M1E2L5 | prior to<br>3/13/2012 | 1789463 | X | X | X | 1,074 |
| LINNETTE THOMPSON<br>235 DANZIG STREET<br>TORONTO, ON  M1E2L5 | prior to<br>3/13/2012 | 1789494 | X | X | X | 358 |
| LINNETTE THOMPSON<br>235 DANZIG STREET<br>TORONTO, ON  M1E2L5 | prior to<br>3/13/2012 | 1793860 | X | X | X | 358 |
| LINNIE CROSS<br>P O BOX 336<br>INTERLOCHEN, MI  49643 | prior to<br>3/13/2012 | 1803267 | X | X | X | 218 |
| LINO CIUFFREDA<br>79 PORTMOUTH DRIVE<br>ANCASTER, ON  L9K1L2 | prior to<br>3/13/2012 | 1404948 | X | X | X | 60 |
| LINO CIUFFREDA<br>79 PORTSMOUTH CRESCENT<br>ANCASTER, ON  L9K1L2 | prior to<br>3/13/2012 | 1488956 | X | X | X | 761 |
| LINO CIUFFREDA<br>79 PORTSMOUTH CRESCENT<br>ANCASTER, ON  L9K1L2 | prior to<br>3/13/2012 | 1488733 | X | X | X | 611 |
| LINO CIUFFREDA<br>79 PORTSMOUTH CRESCENT<br>ANCASTER, ON  L9K1L2 | prior to<br>3/13/2012 | 1710338 | X | X | X | 98 |
| LINO GNESDA<br>6767 WOODCREST PKWY<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1429404 | X | X | X | 218 |
| LINO MASCIOTRA<br>1035 DE PERIGUEUX<br>TERREBONNE, QC  J6X4R9 | prior to<br>3/13/2012 | 1718040 | X | X | X | 845 |
| LINO MASCIOTRA<br>1035 DE PERIGUEUX<br>TERREBONNE, QC  J6X4R9 | prior to<br>3/13/2012 | 1718002 | X | X | X | 845 |
| LINO PALMIERI<br>531 83RD AVENUE<br>LAVAL, QC  H7W 2V9 | prior to<br>3/13/2012 | 1804547 | X | X | X | 752 |
| LINO VERRELLI<br>198 GREEN ROAD<br>STONEY CREEK, ON  L8E 2A3 | prior to<br>3/13/2012 | 1790404 | X | X | X | 495 |
| LINZY BAPTIST<br>2212 IMPERIAL GOLF COURSE BLVD<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | 1699393 | X | X | X | 153 |
| LIONEL DEER<br>PO BOX 558<br>KAHNAWAKE, QC  J0L 1B0 | prior to<br>3/13/2012 | 1796972 | X | X | X | 910 |
| LIONEL GIRARD<br>13840 RUE ONTARIO EST<br>MONTREAL, QC  H1A 3R9 | prior to<br>3/13/2012 | 1811389 | X | X | X | 188 |
| LIONEL GIRARD<br>13840 RUE ONTARIO EST<br>MONTREAL, QC  H1A 3R9 | prior to<br>3/13/2012 | 1811415 | X | X | X | 188 |
| LIONEL LAMOUREUX<br>366 MAIN ST<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1829085 | X | X | X | 50 |
| LIONEL LAMOUREUX<br>366 MAIN ST<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1829151 | X | X | X | 275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIONEL LECUYER<br>75 OBER ST<br>MASSENA,  13662 | prior to<br>3/13/2012 | 1709942 | X | X | X | 25 |
| LIONEL LECUYER<br>75 OBER ST<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1709942 | X | X | X | 209 |
| LIONEL LESPERANCE<br><br>, | prior to<br>3/13/2012 | 1720999 | X | X | X | 169 |
| LIONEL LONG<br><br>, | prior to<br>3/13/2012 | 1731775 | X | X | X | 320 |
| LIONEL OCONNOR<br>214 FOURTH AVE<br>OTTAWA, ON  K1S2L8 | prior to<br>3/13/2012 | 1435548 | X | X | X | 169 |
| LIONEL ROY<br><br>, | prior to<br>3/13/2012 | 1741165 | X | X | X | 461 |
| LIORA MALKA<br>500 BUSH DRIVE<br>ANCASTER, ON  L9G 4T | prior to<br>3/13/2012 | 1791179 | X | X | X | 895 |
| LIOTTA MDEANNA<br>W6068 DAHLIA DR<br>APPLETON, WI 54915 | prior to<br>3/13/2012 | 1571014 | X | X | X | 420 |
| LIRASSA COSTA<br><br>, | prior to<br>3/13/2012 | 1463599 | X | X | X | 0 |
| LISA A BLASS<br>2401 BERKSHIRE DR<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | 1790754 | X | X | X | 179 |
| LISA A CRAWLEY<br>110 PEARL HILL RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1798795 | X | X | X | 154 |
| LISA A FRITSCHIE<br>21 MT KEMBLE AVE<br>MORRISTOWN, NJ  07960 | prior to<br>3/13/2012 | 1798316 | X | X | X | 316 |
| LISA A HAMMOND<br>1100 COMMONS BLVD UNIT 401<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1823193 | X | X | X | 376 |
| LISA AACH<br>115 FOREST STREET<br>HAVERHILL, MA  01832 | prior to<br>3/13/2012 | 1794079 | X | X | X | 537 |
| LISA ABBOTT<br>1800 BRENTWOOD AVE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1394072 | X | X | X | 338 |
| LISA ACCETURA<br>6 ROZUM CIRCLE<br>PROSPECT, CT  06712 | prior to<br>3/13/2012 | 1806011 | X | X | X | 880 |
| LISA ADAMS<br>12048 DEPOLO ROAD N<br>MOUNT VERNON, OH  43050 | prior to<br>3/13/2012 | 1752449 | X | X | X | 542 |
| LISA ADAMS<br>185 DUFFERIN AVE<br>BRANTFORD, ON  N3T4R4 | prior to<br>3/13/2012 | 1390900 | X | X | X | 676 |
| LISA ADAMS<br>6801 BRODIE BLVD<br>DUBLIN, OH 43017 | prior to<br>3/13/2012 | 1793210 | X | X | X | 895 |
| LISA ADAMSON<br>15151 STONE JUG ROAD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1431028 | X | X | X | 164 |
| LISA AGLIETTI<br>228 EDWARD AVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1807929 | X | X | X | 79 |
| LISA ALBRIGHT<br>23244 TIMBER RIDGE<br>BIG RAPIDS, MI 49307 | prior to<br>3/13/2012 | 1458874 | X | X | X | 169 |
| LISA ALEXANDER<br>100 WOODMONT DR<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1784054 | X | X | X | 499 |
| LISA ALLISON<br>3414 N MACHIN AVE<br>PEORIA, IL  61603 | prior to<br>3/13/2012 | 1822043 | X | X | X | 509 |
| LISA ALMASI<br>4249 SPRAGUE AVENUE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1454994 | X | X | X | 338 |
| LISA ALSTON<br>3278 EASTVIEW ROAD<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1793316 | X | X | X | 179 |
| LISA ALTON<br><br>, | prior to<br>3/13/2012 | 1742011 | X | X | X | 1,100 |
| LISA AMBROSE<br>229 WALNUT LANE<br>HENRYVILLE, PA  18332 | prior to<br>3/13/2012 | 1787363 | X | X | X | 341 |
| LISA ANDERSON<br>24 ERIN DRIVE<br>BROOKLYN, CT  06234 | prior to<br>3/13/2012 | 1692973 | X | X | X | 553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LISA ANDERSON<br>628 DEER WATCH ROAD<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1436206 | X | X | X | 169 |
| LISA ANDERSON<br>628 DEER WATCH ROAD<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1436218 | X | X | X | 169 |
| LISA ANDERSON<br>N2310 BELLANCA LANE<br>BRODHEAD, WI  53520 | prior to<br>3/13/2012 | 1804833 | X | X | X | 346 |
| LISA ANDRUKONIS<br>15 DURHAM DRIVE<br>RAYNHAM, MA  02767 | prior to<br>3/13/2012 | 1392947 | X | X | X | 194 |
| LISA ANGER<br>36 BRIAR LN<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1692553 | X | X | X | 203 |
| LISA ANNE KOSIOREK<br>9980 THRASHER RD<br>CRANESVILLE, PA  16410 | prior to<br>3/13/2012 | 1460243 | X | X | X | 338 |
| LISA ANNE MIADOVNIK<br>5219 MICMAC CRES<br>MISSISSAUGA, ON  L5R2E2 | prior to<br>3/13/2012 | 1797744 | X | X | X | 218 |
| LISA ANTAYA<br>29 STONE SCHOOL RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1747774 | X | X | X | 988 |
| LISA ARRUDA<br>35 SAND HILL DRIVE<br>NORTH KINGSTOWN, RI  02852 | prior to<br>3/13/2012 | 1409956 | X | X | X | 276 |
| LISA ARRUDA<br>35 SAND HILL DRIVE<br>NORTH KINGSTOWN, RI  02852 | prior to<br>3/13/2012 | 1409956 | X | X | X | 106 |
| LISA BAILEY<br><br>, | prior to<br>3/13/2012 | 1742859 | X | X | X | 50 |
| LISA BALCH<br>9 ROSEMONT ROAD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1812942 | X | X | X | 124 |
| LISA BARKER<br>57 HACKNEY RIDGE<br>BRANTFORD, ON  N3P1T1 | prior to<br>3/13/2012 | 1726238 | X | X | X | 20 |
| LISA BARKER<br>57 HACKNEY RIDGE<br>BRANTFORD, ON  N3P1T1 | prior to<br>3/13/2012 | 1726238 | X | X | X | 500 |
| LISA BARRY<br>54 WILL THOMPSON WAY<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1612673 | X | X | X | 503 |
| LISA BARRY<br>54 WILL THOMPSON WAY<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1783669 | X | X | X | 275 |
| LISA BARTON<br>16 RUMSON RD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1812552 | X | X | X | 94 |
| LISA BARTON<br>16 RUMSON RD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1812585 | X | X | X | 94 |
| LISA BASSETT<br>7944 BENT TREE ROAD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1382661 | X | X | X | 719 |
| LISA BAXTER<br>PO BOX 273<br>DAYVILLE, CT  06241 | prior to<br>3/13/2012 | 1560013 | X | X | X | 180 |
| LISA BEAN<br>115 PLEASANTDALE RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1356099 | X | X | X | 338 |
| LISA BEAUVAIS<br>171 SE 4TH ST<br>CAPE CORAL , FL  33990 | prior to<br>3/13/2012 | 1804630 | X | X | X | 406 |
| LISA BEDINGER<br>2 DEANE STREET<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1762179 | X | X | X | 12 |
| LISA BELANGER<br>116 KATHERINE DR<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1465849 | X | X | X | 845 |
| LISA BELL<br>38 PURCHASE ST<br>CARVER, MA  02330 | prior to<br>3/13/2012 | 1464005 | X | X | X | 676 |
| LISA BELL<br>38 PURCHASE ST<br>CARVER, MA  02330 | prior to<br>3/13/2012 | 1829155 | X | X | X | 50 |
| LISA BELLAVIA<br>3477 ARROWHEAD BLVD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1797254 | X | X | X | 376 |
| LISA BELLAVIA<br>3477 ARROWHEAD BLVD.<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1355618 | X | X | X | 284 |
| LISA BELLAVIA<br>3477 ARROWHEAD BLVD.<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1355618 | X | X | X | 115 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LISA BENISEK<br>2977 PINE TREE RD<br>LANSING, MI 48911 | prior to<br>3/13/2012 | 1395229 | X | X | X | 338 |
| LISA BENNETT<br>575 LEO STREET<br>HILLSIDE, NJ 07205 | prior to<br>3/13/2012 | 1720309 | X | X | X | 845 |
| LISA BENNETT<br>575 LEO STREET<br>HILLSIDE, NJ 07205 | prior to<br>3/13/2012 | 1793115 | X | X | X | 537 |
| LISA BERARDICURTI<br>711 EAST PARK STREET<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1813909 | X | X | X | 188 |
| LISA BERRY<br>293 BERRYTON RD<br>SEELEYS BAY, ON K0H 2N0 | prior to<br>3/13/2012 | 1814464 | X | X | X | 519 |
| LISA BIANCHI<br>74 JOAN AVE<br>RICHMOND, VT 05477 | prior to<br>3/13/2012 | 1446385 | X | X | X | 536 |
| LISA BIEGASIEWICZ<br>. | prior to<br>3/13/2012 | 1805304 | X | X | X | 30 |
| LISA BIEGASIEWICZ<br>147 PEARL STREET<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1805166 | X | X | X | 120 |
| LISA BINDEMANN<br>178 WAVERLY AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1766913 | X | X | X | 187 |
| LISA BINDEMANN<br>178 WAVERLY AVE.<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1766793 | X | X | X | 584 |
| LISA BISSELL<br>. | prior to<br>3/13/2012 | 1756598 | X | X | X | 826 |
| LISA BLANCHET<br>470 DENNISON DRIVE<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1393059 | X | X | X | 338 |
| LISA BLASI<br>12540 EQUESTRIAN CIRCLE 513<br>FT MYERS, FL 33907 | prior to<br>3/13/2012 | 1746648 | X | X | X | 219 |
| LISA BOCKELMAN<br>2416 NORTH HAMPTON DRIVE<br>ALEXANDRIA, VA 22311 | prior to<br>3/13/2012 | 1434035 | X | X | X | 0 |
| LISA BOIVIN<br>15 ROBBINS LANE<br>LAKEVILLE, MA 02347 | prior to<br>3/13/2012 | 1798738 | X | X | X | 79 |
| LISA BOIVIN<br>15 ROBBINS LANE<br>LAKEVILLE, MA 02347 | prior to<br>3/13/2012 | 1798677 | X | X | X | 237 |
| LISA BOSSAR<br>428 HEMLOCK RD<br>TRAFFORD, PA 15085 | prior to<br>3/13/2012 | 1742080 | X | X | X | 540 |
| LISA BOSSELAIT<br>28 PARK ST<br>PEPPERELL, MA 01463 | prior to<br>3/13/2012 | 1797404 | X | X | X | 218 |
| LISA BOUTHILLER<br>137 SOUTH ST<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | 1350355 | X | X | X | 169 |
| LISA BOWEN<br>2799 DONALD STREET RR5<br>ALEXANDRIA, ON K0C1A0 | prior to<br>3/13/2012 | 1814748 | X | X | X | 436 |
| LISA BOYLE<br>19 EDWARDS SQUARE<br>N HAMPTON, MA 01060 | prior to<br>3/13/2012 | 1783170 | X | X | X | 523 |
| LISA BRADSHAW<br>1524 HONOR COURT<br>LEHIGH ACRES, FL 33971 | prior to<br>3/13/2012 | 1789615 | X | X | X | 179 |
| LISA BRADSHAW<br>352 ABERDEEN AVE<br>EXTON, PA 19341 | prior to<br>3/13/2012 | 1827992 | X | X | X | 50 |
| LISA BRENN<br>1252 5TH CONCESSION WEST<br>WATERDOWN, ON L0R2H2 | prior to<br>3/13/2012 | 1720055 | X | X | X | 169 |
| LISA BRENN<br>1252 5TH CONCESSION WEST<br>WATERDOWN, ON L0R2H2 | prior to<br>3/13/2012 | 1720046 | X | X | X | 1,014 |
| LISA BRIGGS<br>12336 CEDARFIELD DR<br>RIVERVIEW, FL 33579 | prior to<br>3/13/2012 | 1802652 | X | X | X | 94 |
| LISA BRIMEYER<br>16870 CEDAR HILL<br>DUBUQUE, IA 52001 | prior to<br>3/13/2012 | 1810118 | X | X | X | 376 |
| LISA BRIMEYER<br>16870 CEDAR HILL<br>DUBUQUE, IA 52001 | prior to<br>3/13/2012 | 1817834 | X | X | X | 50 |
| LISA BRIMEYER<br>16870 CEDAR HILL<br>DUBUQUE, IA 52001 | prior to<br>3/13/2012 | 1817753 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LISA BRINDLE<br>58 OAK HILL<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1816153 | X | X | X | 50 |
| LISA BRINDLE<br>58 OAK HILL ROAD<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1816139 | X | X | X | 50 |
| LISA BROWN<br>222 MEEHAN ROAD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1814544 | X | X | X | 158 |
| LISA BROWN<br>28 FROTHINGHAM RD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1810472 | X | X | X | 173 |
| LISA BUCKISO<br>3041 SHADY TIMBER LANE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1758532 | X | X | X | 806 |
| LISA BULRISS<br>479TROMBLY LN<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1392753 | X | X | X | 150 |
| LISA BULRISS<br>479TROMBLY LN<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1392753 | X | X | X | 507 |
| LISA BURDICK<br>39 CANTERBURY CIRCLE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1456499 | X | X | X | 676 |
| LISA BURNS<br>234 HUSTON RD<br>GORHAM, ME  04038 | prior to<br>3/13/2012 | 1388804 | X | X | X | 169 |
| LISA BUSHEY<br>PO BOX 55<br>JAY, NY  12941 | prior to<br>3/13/2012 | 1459206 | X | X | X | 169 |
| LISA BUTLER<br>5930 SUSON PARK PLACE<br>ST LOUIS, MO  63128 | prior to<br>3/13/2012 | 1806367 | X | X | X | 143 |
| LISA BUTLER<br>5930 SUSON PARK PLACE<br>ST LOUIS, MO  63128 | prior to<br>3/13/2012 | 1806767 | X | X | X | 79 |
| LISA BUTTERFIELD<br>42 EMIDIO CRESCENT<br>BRANTFORD, ON  N3R7Y9 | prior to<br>3/13/2012 | 1729194 | X | X | X | 1,331 |
| LISA BUZBY<br>663 BASELINE ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1459134 | X | X | X | 776 |
| LISA C LANGUEDOC<br>11508 HARLAN EDDY CT<br>RIVERVIEW, FL  33579 | prior to<br>3/13/2012 | 1794525 | X | X | X | 543 |
| LISA CADIEUX<br>23 ENDMOOR RD<br>WESTFORD, MA  01886 | prior to<br>3/13/2012 | 1803195 | X | X | X | 292 |
| LISA CAFARELLI<br>PO BOX 470<br>STDAVIDS, ON  LOS1P0 | prior to<br>3/13/2012 | 1718112 | X | X | X | 507 |
| LISA CAMPBELL<br>36 KAYE AVE<br>THOROLD, ON  L2V1M8 | prior to<br>3/13/2012 | 1348642 | X | X | X | 657 |
| LISA CAMPBELL<br>36 KAYE AVE<br>THOROLD, ON  L2V1M8 | prior to<br>3/13/2012 | 1387738 | X | X | X | 219 |
| LISA CANNEY<br>70 WEDGEWOOD DR<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1456830 | X | X | X | 50 |
| LISA CANNEY<br>70 WEDGEWOOD DR<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1456830 | X | X | X | 50 |
| LISA CANTARA<br>447 LEICESTER STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1763033 | X | X | X | 301 |
| LISA CAPUTO<br>115 MILL STREET<br>MILLSBORO, PA  15348 | prior to<br>3/13/2012 | 1803008 | X | X | X | 188 |
| LISA CARDULLO<br>12 FENWICK ST<br>NASHUA, NH  03063 | prior to<br>3/13/2012 | 1444924 | X | X | X | 492 |
| LISA CARLIN<br>57 CAVOUR CIRCLE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1742139 | X | X | X | 507 |
| LISA CARLSON<br>2821 SHIFLETT COURT<br>VIRGINIA BEACH, VA  23453 | prior to<br>3/13/2012 | 1426654 | X | X | X | 194 |
| LISA CARPENTER<br>127 CHARLES STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1302630 | X | X | X | 159 |
| LISA CASWELL<br>6115 FOREST EDGE<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | 1737045 | X | X | X | 105 |
| LISA CAVANAUGH<br>4761 FOUNTAIN SQUARE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1464690 | X | X | X | 676 |

| Name/Address | | Amount | | | | |
|---|---|---|---|---|---|---|
| LISA CAVERT<br>234 EMS T 34 LN<br>LEESBURG, IN 46538 | prior to<br>3/13/2012 | 1713259 | X | X | X | 249 |
| LISA CECIL<br>5258 WEATHERWOOD DRIVE<br>MIDDLETOWN, OH 45042 | prior to<br>3/13/2012 | 1751348 | X | X | X | 678 |
| LISA CELONA<br>203 TREASURE ISLAND RD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1490033 | X | X | X | 50 |
| LISA CELONA<br>203 TREASURE ISLAND RD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1490033 | X | X | X | 769 |
| LISA CERRETANI<br>43 CATHERINE DR<br>PEABODY, MA 01960 | prior to<br>3/13/2012 | 1758373 | X | X | X | 554 |
| LISA CERRETANI<br>43 CATHERINE DR<br>PEABODY, MA 01960 | prior to<br>3/13/2012 | 1766373 | X | X | X | 848 |
| LISA CERULLI<br>1770 THERRIEN<br>BROSSARD, QC J4W2J7 | prior to<br>3/13/2012 | 1755529 | X | X | X | 237 |
| LISA CHAPMAN CHAPMAN<br>10 BENSEN STREET<br>PONTYPOOL, ON L0A1K0 | prior to<br>3/13/2012 | 1770448 | X | X | X | 397 |
| LISA CHAPMAN<br>10 BENSEN STREET<br>PONTYPOOL, ON L0A1K0 | prior to<br>3/13/2012 | 1770459 | X | X | X | 390 |
| LISA CHAUVET<br>38 KLINGER ROAD<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1434118 | X | X | X | 169 |
| LISA CHENEY<br>654 ACLAND BLVD<br>BALLSTON SPA, NY 12020 | prior to<br>3/13/2012 | 1803807 | X | X | X | 632 |
| LISA CHRISTIANSEN<br>23 KNOLLWOOD COURT<br>BURLINGTON, MA 01803 | prior to<br>3/13/2012 | 1721097 | X | X | X | 338 |
| LISA CLARK<br>3282 N GRAVEL RD<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1749751 | X | X | X | 162 |
| LISA CLEARY ALBRO<br>1 ELEANOR TER<br>CHERRY VALLEY, MA 01611 | prior to<br>3/13/2012 | 1759775 | X | X | X | 234 |
| LISA CLEMMONS STOTT<br>1101 WILLIAMS BLVD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1725977 | X | X | X | 679 |
| LISA CLOTHIER<br>301 PUMPKIN HILL ROAD<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | 1819212 | X | X | X | 50 |
| LISA COLBORNE<br>797 8TH CONCESSION ROAD WEST<br>PUSLINCH, ON N0B2J0 | prior to<br>3/13/2012 | 1804772 | X | X | X | 188 |
| LISA COLPITTS<br>192 GATES POND RD<br>BERLIN, MA 01503 | prior to<br>3/13/2012 | 1505653 | X | X | X | 310 |
| LISA COMEAU<br>134 EUCLID ST<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1801041 | X | X | X | 79 |
| LISA CONNORS<br>15 BARCLAY ST<br>CLIFTON PARK, NY 12065 | prior to<br>3/13/2012 | 1784301 | X | X | X | 997 |
| LISA CONNORS<br>15 BARCLAY STREET<br>CLIFTON PARK, NY 12065 | prior to<br>3/13/2012 | 1784651 | X | X | X | 748 |
| LISA CORSI<br>720 CREEK LANE<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1745269 | X | X | X | 740 |
| LISA COUGHLIN<br>7 WHITE TAIL RUN<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1495153 | X | X | X | 432 |
| LISA COUGHLIN<br>7 WHITE TAIL RUN<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1358822 | X | X | X | 50 |
| LISA COUGHLIN<br>7 WHITE TAIL RUN<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1358822 | X | X | X | 169 |
| LISA COUGHLIN<br>7 WHITE TAIL RUN<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1752171 | X | X | X | 209 |
| LISA COUSE<br>2728 BUFFALO RD<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1811830 | X | X | X | 158 |
| LISA COUTURE<br>3915 WASHBURN PLACE<br>WESLEY CHAPEL, FL 33543 | prior to<br>3/13/2012 | 1806258 | X | X | X | 169 |
| LISA COUTURE<br>3915 WASHBURN PLACE<br>WESLEY CHAPEL, FL 33543 | prior to<br>3/13/2012 | 1811348 | X | X | X | 286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LISA COUTURE<br>3915 WASHBURN PLACE<br>WESLEY CHAPEL, FL 33543 | prior to<br>3/13/2012 | 1811362 | X | X | X | 79 |
| LISA CRANS<br>47 JAMIESON DR<br>CALEDONIA, ON N3W-2K6 | prior to<br>3/13/2012 | 1663593 | X | X | X | 218 |
| LISA CRAWFORD<br>816 EAST OLIVE<br>BLOOMINGTON, IL 61701 | prior to<br>3/13/2012 | 1802803 | X | X | X | 158 |
| LISA CRITES<br>1504 E REYNOLDS<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1790803 | X | X | X | 179 |
| LISA CROZIER<br>81 LOCKHART RD<br>COLLINGWOOD, ON L9Y4N4 | prior to<br>3/13/2012 | 1815518 | X | X | X | 316 |
| LISA CROZIER<br>81 LOCKHART RD<br>COLLINGWOOD, ON L9Y4N4 | prior to<br>3/13/2012 | 1815546 | X | X | X | 316 |
| LISA CROZIER<br>81 LOCKHART RD<br>COLLINGWOOD, ON L9Y4N4 | prior to<br>3/13/2012 | 1815534 | X | X | X | 474 |
| LISA CUTCHER<br>6132 AMANDA DRIVE<br>EATON RAPIDS, MI 48827 | prior to<br>3/13/2012 | 1724065 | X | X | X | 581 |
| LISA DAUGE<br>2105 VAN RENSSELAER DRIVE<br>SCHENECTADY, NY 12308 | prior to<br>3/13/2012 | 1797322 | X | X | X | 470 |
| LISA DAUGE<br>2105 VAN RENSSELAER DRIVE<br>SCHENECTADY, NY 12308 | prior to<br>3/13/2012 | 1797199 | X | X | X | 470 |
| LISA DAWSON<br>226 NATHAN CRES<br>BARRIE, ON L4N0S3 | prior to<br>3/13/2012 | 1803421 | X | X | X | 474 |
| LISA DEL VILLANO<br>1387 BRIDGESTONE LANE<br>MISSISSAUGA, ON L5J 4E1 | prior to<br>3/13/2012 | 1438523 | X | X | X | 538 |
| LISA DELASS<br>15473 RANNES ST<br>SPRING LAKE, MI 49456 | prior to<br>3/13/2012 | 1432571 | X | X | X | 338 |
| LISA DEMAR<br>814 BUCK HOLLOW ROAD<br>FAIRFAX, VT 05454 | prior to<br>3/13/2012 | 1724979 | X | X | X | 562 |
| LISA DEMOTTE<br>730 W LONG AVE<br>DUBOIS, PA 15801 | prior to<br>3/13/2012 | 1810770 | X | X | X | 316 |
| LISA DESERRANO<br>180 N MAIN ST<br>SIMCOE, ON N3Y 2M3 | prior to<br>3/13/2012 | 1737139 | X | X | X | 245 |
| LISA DESROCHERS<br>23 BLANCHARD ST<br>CHICOPEE, 01020 | prior to<br>3/13/2012 | 1431844 | X | X | X | 30 |
| LISA DESROCHERS<br>23 BLNCHARD ST<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1431844 | X | X | X | 218 |
| LISA DEW<br>PO BOX 22<br>DANNEMORA, NY 12929 | prior to<br>3/13/2012 | 1801757 | X | X | X | 632 |
| LISA DIBARA<br>66 PROSPECT STREET<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1717756 | X | X | X | 1,014 |
| LISA DICY<br>119 GLENMOR DR<br>CALEDONIA, ON N3W 1K3 | prior to<br>3/13/2012 | 1796331 | X | X | X | 299 |
| LISA DICY<br>119 GLENMOR DRIVE<br>CALEDONIA, ON N3W 1K3 | prior to<br>3/13/2012 | 1796514 | X | X | X | 269 |
| LISA DORN<br>1046 TIMBERRIDGE LANE<br>ALLENTOWN, PA 18106 | prior to<br>3/13/2012 | 1783941 | X | X | X | 178 |
| LISA DOUGLAS<br>5 CHESHAM CRT<br>AJAX, ON L1T 4N9 | prior to<br>3/13/2012 | 1723713 | X | X | X | 100 |
| LISA DOUGLAS<br>5 CHESHAM CRT<br>AJAX, ON L1T 4N9 | prior to<br>3/13/2012 | 1723713 | X | X | X | 361 |
| LISA DOYLE<br>3904 MOUNTAIN STREET<br>BEAMSVILLE, ON L0R1B2 | prior to<br>3/13/2012 | 1439448 | X | X | X | 732 |
| LISA DRUMSTAS<br>,<br> | prior to<br>3/13/2012 | 1818053 | X | X | X | 50 |
| LISA DUARTE<br>22 MADRID SQUARE<br>BROCKTON, MA 02301 | prior to<br>3/13/2012 | 1806312 | X | X | X | 188 |
| LISA DUBUC<br>103-1838 VICTORIA<br>GREENFIELD PARK, QC J4V 1M5 | prior to<br>3/13/2012 | 1811912 | X | X | X | 158 |

| Name/Address | | Amount | | | | Claim |
|---|---|---|---|---|---|---|
| LISA DUNLAP<br>1617 CAMP AVENUE<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1799699 | X | X | X | 474 |
| LISA DWYER<br>1115 OLIVER ST APT 4<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1724734 | X | X | X | 465 |
| LISA DWYER<br>1115 OLIVER ST APT. 4-D<br>NORTH CONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1719879 | X | X | X | 338 |
| LISA EASTERDAY<br>56 TANAGER COURT<br>CHILLICOTHE, OH  45601 | prior to<br>3/13/2012 | 1716056 | X | X | X | 845 |
| LISA EBERLING<br>435 TRILLIUM AVE<br>WELLAND, ON  L3C 7H1 | prior to<br>3/13/2012 | 1789537 | X | X | X | 179 |
| LISA EBERLING<br>435 TRILLIUM AVE.<br>WELLAND, ON  L3C 7H1 | prior to<br>3/13/2012 | 1716354 | X | X | X | 676 |
| LISA EGGERT<br>4267 GRAYSTONE DRIVE<br>OKEMOS, MI  48864 | prior to<br>3/13/2012 | 1458593 | X | X | X | 338 |
| LISA ELLIOTT<br>167 SOUTH POND RD<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1359672 | X | X | X | 338 |
| LISA ELLIOTT<br>167 SOUTH POND RD<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1791110 | X | X | X | 716 |
| LISA ELLIOTT<br>802 CALIFORNIA AVE<br>PITTSBURGH, PA  15202 | prior to<br>3/13/2012 | 1717592 | X | X | X | 169 |
| LISA ELLIOTT<br>802 CALIFORNIA AVE<br>PITTSBURGH, PA  15202 | prior to<br>3/13/2012 | 1753422 | X | X | X | 189 |
| LISA ELLIS<br>23 NATURE LINE<br>LOWBANKS, ONTARIO  N0A1K0 | prior to<br>3/13/2012 | 1433428 | X | X | X | 0 |
| LISA ELLIS<br>23 NATURE LINE<br>LOWBANKS, ON  N0A1K0 | prior to<br>3/13/2012 | 1435054 | X | X | X | 169 |
| LISA ELLIS<br>23 NATURE LINE<br>LOWBANKS, ON  N0A1K0 | prior to<br>3/13/2012 | 1822893 | X | X | X | 50 |
| LISA ENGEL<br>109 TOBYNE RD<br>LUNENBURG, VT  05906 | prior to<br>3/13/2012 | 1465644 | X | X | X | 774 |
| LISA EPOLITO<br>4747 TOWNLINE ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1751726 | X | X | X | 847 |
| LISA EVANS<br>141 SUNSET ROAD<br>BARRE, VT  05641 | prior to<br>3/13/2012 | 1764297 | X | X | X | 95 |
| LISA FAIR<br>4301 SALEM CHURCH ROAD<br>WAYNESBORO, PA  17268 | prior to<br>3/13/2012 | 1433686 | X | X | X | 0 |
| LISA FALCONE<br>294 MOUNTAIN RD<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | 1815396 | X | X | X | 436 |
| LISA FAOUR<br>320 HARRINGTON ST<br>ARNPRIOR, ONT  K7F2V1 | prior to<br>3/13/2012 | 1746574 | X | X | X | 507 |
| LISA FARLEY<br>7 MATNICK CIRCLE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1802577 | X | X | X | 376 |
| LISA FAULK<br>7335 WEST RIDGE LANE<br>CHERRY VALLEY, IL  61016 | prior to<br>3/13/2012 | 1713276 | X | X | X | 458 |
| LISA FERRARO<br>186 DAVEN DR<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1739931 | X | X | X | 234 |
| LISA FERRARO<br>186 DAVEN<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1716263 | X | X | X | 481 |
| LISA FICKEL<br>10 BROOKLET COURT<br>THORNHILL, ON  L3T 2M9 | prior to<br>3/13/2012 | 1695493 | X | X | X | 466 |
| LISA FILICE<br>18282 AMALFI<br>PIERREFONDS, QC  H9K 1P2 | prior to<br>3/13/2012 | 1748504 | X | X | X | 1,187 |
| LISA FITTON<br>42 NELSON STREET<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1742568 | X | X | X | 338 |
| LISA FITZSIMONS<br>61273 ALEXANDER DR<br>VANDALIA, MI  49095 | prior to<br>3/13/2012 | 1436375 | X | X | X | 169 |
| LISA FLEURY<br>1463 OLD FURNACE RD<br>CROWN POINT, NY  12928 | prior to<br>3/13/2012 | 1359698 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA FOOTE
1634 KERNS ROAD
BURLINGTON, ON  L7P 3H1 | prior to
3/13/2012 | | 1458314 | X | X | X | 338 |
| LISA FOOTE
1634 KERNS ROADF
BURLINGTON, ON  L7P3H1 | prior to
3/13/2012 | | 1793434 | X | X | X | 358 |
| LISA FORGET
42 OLIN AVE
FITCHBURG, MA  01420 | prior to
3/13/2012 | | 1797781 | X | X | X | 566 |
| LISA FOSS
S1450 THREE ROD RD.
ALDEN, NY  14004 | prior to
3/13/2012 | | 1394454 | X | X | X | 169 |
| LISA FOSS
S-1450 THREE ROD ROAD
ALDEN, NY  14004 | prior to
3/13/2012 | | 1394465 | X | X | X | 169 |
| LISA FRANCO

. | prior to
3/13/2012 | | 1751456 | X | X | X | 100 |
| LISA FRANCO
7446 LINCON AVN
LOCKPORT, NY  14094 | prior to
3/13/2012 | | 1385217 | X | X | X | 100 |
| LISA FRID
101 EVERGREEN HEIGHTS DRIVE
PITTSBURGH, PA  15229 | prior to
3/13/2012 | | 1803605 | X | X | X | 790 |
| LISA FRIES
411 HIGHLAND RIDGE DR
MYRTLE BEACH, SC  29588 | prior to
3/13/2012 | | 1754695 | X | X | X | 658 |
| LISA FULLER
2237 HILLSDALE AVE
KALAMAZOO, MI  49006 | prior to
3/13/2012 | | 1354865 | X | X | X | 676 |
| LISA FURNIA
472 CALKINS RD
PERU, NY  12972 | prior to
3/13/2012 | | 1359626 | X | X | X | 169 |
| LISA FURNIA
472 CALKINS RD
PERU, NY  12972 | prior to
3/13/2012 | | 1814593 | X | X | X | 158 |
| LISA GABEL
23 CLARET DR
FAIRPORT, NY  14450 | prior to
3/13/2012 | | 1813288 | X | X | X | 820 |
| LISA GARDNER
5020 MYRTLE LANE
SAINT PETERSBURG, FL  33708 | prior to
3/13/2012 | | 1791120 | X | X | X | 537 |
| LISA GARRIE
1147
OAKVILLE, ON  L6M1B9 | prior to
3/13/2012 | | 1812785 | X | X | X | 346 |
| LISA GELMAN
44 LONGLEAT DRIVE
AMHERST, NY  14226 | prior to
3/13/2012 | | 1452118 | X | X | X | 1,510 |
| LISA GIAUQUE
959 MCKINLEY ST
WOOSTER, OH  44691 | prior to
3/13/2012 | | 1713143 | X | X | X | 338 |
| LISA GILL
7000 GARDEN ST
NIAGARA FALLS, ON  L2G 1H7 | prior to
3/13/2012 | | 1798460 | X | X | X | 45 |
| LISA GILL
7000 GARDEN ST
NIAGARA FALLS, ON  L2G 1H7 | prior to
3/13/2012 | | 1798460 | X | X | X | 79 |
| LISA GILMOUR
317 CHIPPENDALE AVE
ANCASTER, ON  L9G 4L1 | prior to
3/13/2012 | | 1638393 | X | X | X | 902 |
| LISA GIULIONE
8859 ALFREDO CAMPO
MONTREAL, QC  H1E7P2 | prior to
3/13/2012 | | 1785219 | X | X | X | 471 |
| LISA GLOR
399 GIRARD AVENUE
EAST AURORA, NY  14052 | prior to
3/13/2012 | | 1788765 | X | X | X | 358 |
| LISA GLOR
399 GIRARD AVENUE
EAST AURORA, NY  14052 | prior to
3/13/2012 | | 1788776 | X | X | X | 179 |
| LISA GLOR
399
EAST AURORA, NY  14052 | prior to
3/13/2012 | | 1388951 | X | X | X | 135 |
| LISA GRACE
343 NORTH MAIN STREET
NORTH BROOKFIELD, MA  01535 | prior to
3/13/2012 | | 1546733 | X | X | X | 30 |
| LISA GRACZYK
728 IDAHO DR
LOWER BURRELL, PA  15068 | prior to
3/13/2012 | | 1433036 | X | X | X | 676 |
| LISA GRAHAM
1900 APPLETON DRIVE
SPRINGFIELD, IL  62711 | prior to
3/13/2012 | | 1694153 | X | X | X | 1,162 |
| LISA GRANBY
41 EAST 16TH STREET
HAMILTON, ON  L9A4J1 | prior to
3/13/2012 | | 1384126 | X | X | X | 338 |
| LISA GRAVEL
39 BARBER TERRACE
SOUTH BURLINGTON, VT  05403 | prior to
3/13/2012 | | 1395249 | X | X | X | 388 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LISA GRAY<br>561 NORFOLK SQ<br>PICKERING, ON  L1V3Y4 | prior to<br>3/13/2012 | 1807524 | X | X | X | 594 |
| LISA GRAY<br>561 NORFOLK SQ<br>PICKERING, ON  L1V3Y4 | prior to<br>3/13/2012 | 1811843 | X | X | X | 158 |
| LISA GRECA<br>3858 NAVAHO<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1425867 | X | X | X | 338 |
| LISA GREEN<br>4804 HARVEST LN<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | 1760726 | X | X | X | 217 |
| LISA GRIMMER<br>7430 CANAL RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1777476 | X | X | X | 1,059 |
| LISA HADLEY<br>40 EVERGREEN COURT<br>WAKEFIELD, RI  02879 | prior to<br>3/13/2012 | 1813856 | X | X | X | 316 |
| LISA HALL<br>.<br> | prior to<br>3/13/2012 | 1461141 | X | X | X | 169 |
| LISA HALL<br>1484 W 700 N<br>LEESBURG, IN  46538 | prior to<br>3/13/2012 | 1434756 | X | X | X | 100 |
| LISA HALLER<br>34 WATERFORD DR<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1748565 | X | X | X | 359 |
| LISA HAMILTON<br>6887 E MAIN<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1723984 | X | X | X | 180 |
| LISA HAMMOND<br>12880 190TH AVE<br>BIG RAPIDS, MI  49307 | prior to<br>3/13/2012 | 1807125 | X | X | X | 572 |
| LISA HARF<br>6342 BROADWAY ST<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1717563 | X | X | X | 1,014 |
| LISA HARTLEY<br>1434 WABASH<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1741940 | X | X | X | 676 |
| LISA HARTLEY<br>1434 WABASH<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1816035 | X | X | X | 50 |
| LISA HARTMAN<br>324 FIRST ST<br>CONGERVILLE, IL  61729 | prior to<br>3/13/2012 | 1584957 | X | X | X | 1,037 |
| LISA HEALY<br>7 BAYVIEW ST<br>BROCKVILLE, ON  K6V 5S3 | prior to<br>3/13/2012 | 1796488 | X | X | X | 743 |
| LISA HEALY<br>7 BAYVIEW ST<br>BROCKVILLE, ON  K6V 5S3 | prior to<br>3/13/2012 | 1796488 | X | X | X | 254- |
| LISA HECKEL<br>241 SEABERT ROAD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1430555 | X | X | X | 169 |
| LISA HECKEL<br>241 SEABERT ROAD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1430560 | X | X | X | 169 |
| LISA HECKEL<br>241 SEABERT ROAD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1801522 | X | X | X | 534 |
| LISA HICKS<br>3422 DOMINION RD<br>RIDGEWAY, ON  L0S 1N0 | prior to<br>3/13/2012 | 1431270 | X | X | X | 338 |
| LISA HILL<br>4422 GRANDVIEW AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1383826 | X | X | X | 676 |
| LISA HINDMARCH<br>5 MALLARD CLOSE<br>TROWBRIDGE, ON  BA14 7GB | prior to<br>3/13/2012 | 1753673 | X | X | X | 802 |
| LISA HOFF<br>58 LAKEVIEW AVENUE<br>TORONTO, ON  M6J 3B3 | prior to<br>3/13/2012 | 1752830 | X | X | X | 709 |
| LISA HOGAN<br>2046 HEMLOCK FARMS<br>LORDS VALLEY, PA  18428 | prior to<br>3/13/2012 | 1729335 | X | X | X | 410 |
| LISA HOGAN<br>2046 HEMLOCK FARMS<br>LORDS VALLEY, PA  18428 | prior to<br>3/13/2012 | 1728835 | X | X | X | 410 |
| LISA HOMAN<br>3010 HAMILTON ROAD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1461885 | X | X | X | 254 |
| LISA HORSLEY<br>312 LAWRENCE ST<br>ILLIOPOLIS, IL  62539 | prior to<br>3/13/2012 | 1691073 | X | X | X | 306 |
| LISA HUFF<br>2523 BELGRADE SWANSBORO RD<br>MAYSVILLE, NC  28555 | prior to<br>3/13/2012 | 1713191 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| LISA HUFFMAN<br>1 STAMM ACRES<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1791053 | X | X | X | 150 |
| LISA HUGHES<br>15 FALCONRIDGE DR<br>HAMILTON, ON L9B2P2 | prior to<br>3/13/2012 | 1737696 | X | X | X | 777 |
| LISA HUNZIKER<br>3874 S ROCK CITY RD<br>RIDOTT, IL 61067 | prior to<br>3/13/2012 | 1401941 | X | X | X | 203 |
| LISA IANNI<br>79 NATIONAL CRES<br>BRAMPTON, ON L7A1G9 | prior to<br>3/13/2012 | 1759186 | X | X | X | 409 |
| LISA J LUND<br>23 RAYMOND STREET<br>NASHUA, NH 03064 | prior to<br>3/13/2012 | 1790781 | X | X | X | 179 |
| LISA JACOBS<br>234 CAMP GROUND ROAD<br>AVELLA, PA 15312 | prior to<br>3/13/2012 | 1796384 | X | X | X | 576 |
| LISA JACOBS<br>234 CAMP GROUND ROAD<br>AVELLA, PA 15312 | prior to<br>3/13/2012 | 1796389 | X | X | X | 1,092 |
| LISA JACQUES<br>2334 BOULEVARD IVANIER<br>MARIEVILLE, QC J3M 1C5 | prior to<br>3/13/2012 | 1798838 | X | X | X | 158 |
| LISA JACQUES<br>63 KENWELL CRES<br>BARRIE, ON L4N0A3 | prior to<br>3/13/2012 | 1758513 | X | X | X | 223 |
| LISA JOHANSEN<br>PO BOX 19762<br>KALAMAZOO, MI 49019 | prior to<br>3/13/2012 | 1433680 | X | X | X | 0 |
| LISA JONES<br>PO BOX 165<br>EDEN, VT 05652 | prior to<br>3/13/2012 | 1815161 | X | X | X | 632 |
| LISA KADWELL<br>4497 12TH ST<br>WAYLAND, MI 49348 | prior to<br>3/13/2012 | 1801128 | X | X | X | 1,105 |
| LISA KAMINSKI<br>15 GABRIEL WAY<br>ALBANY, NY 12205 | prior to<br>3/13/2012 | 1828373 | X | X | X | 218 |
| LISA KAMINSKI<br>15 GABRIEL WAY<br>ALBANY, NY 12205 | prior to<br>3/13/2012 | 1810406 | X | X | X | 376 |
| LISA KAMINSKI<br>15 GABRIEL WAY<br>ALBANY, NY 12205 | prior to<br>3/13/2012 | 1810406 | X | X | X | 176- |
| LISA KAMINSKI<br>19 WATER ST<br>ASSONET, MA 02702 | prior to<br>3/13/2012 | 1816876 | X | X | X | 50 |
| LISA KEITH<br>82 WATERBERRY TRAIL<br>HAMILTON, ON L9C 0B2 | prior to<br>3/13/2012 | 1802890 | X | X | X | 940 |
| LISA KENT<br>3565 W BABYLON ROAD<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1811093 | X | X | X | 996 |
| LISA KETCHUM<br>2749 LUTONE CIR<br>WAYLAND, MI 49348 | prior to<br>3/13/2012 | 1465463 | X | X | X | 55 |
| LISA KEYES<br>HC 2 BOX 412<br>BRODHEADSVILLE, PA 18322 | prior to<br>3/13/2012 | 1791036 | X | X | X | 358 |
| LISA KING<br>PO BOX 426<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1801213 | X | X | X | 158 |
| LISA KIRAL<br>242 ANN CIRCLE<br>INDIANA, PA 15701 | prior to<br>3/13/2012 | 1811889 | X | X | X | 752 |
| LISA KLEIN<br>234 ELM STREET<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1429102 | X | X | X | 0 |
| LISA KLEIN<br>234 ELM STREET<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1429102 | X | X | X | 0 |
| LISA KLEIN<br>234 ELM STREET<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1429102 | X | X | X | 0 |
| LISA KLEIN<br>234 ELM STREET<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1434565 | X | X | X | 0 |
| LISA KLEIN<br>234 ELM STREET<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1429087 | X | X | X | 0 |
| LISA KLEIN<br>234 ELM STREET<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1429087 | X | X | X | 0 |
| LISA KNECHT<br>899 COUNTY ROAD 2250 EAST<br>SECOR, IL 61771 | prior to<br>3/13/2012 | 1785810 | X | X | X | 358 |

| Name / Address | Date | Amount | | | | Claim |
|---|---|---|---|---|---|---|
| LISA KOABEL<br>6116 CRIMSON DR<br>NIAGARA FALLS, ON  L2G7S3 | prior to<br>3/13/2012 | 1763200 | X | X | X | 744 |
| LISA KOWALSKY<br>41 KENT STREET NORTH<br>SIMCOE, ON  N3Y 3S1 | prior to<br>3/13/2012 | 1582153 | X | X | X | 148 |
| LISA KRITZ<br>2084 NORTH STAR DR<br>DUBUQUE, IA  52002 | prior to<br>3/13/2012 | 1481234 | X | X | X | 60 |
| LISA KRITZ<br>2084 NORTH STAR DR<br>DUBUQUE, IA  52002 | prior to<br>3/13/2012 | 1481234 | X | X | X | 801 |
| LISA KRMPOTICH<br>8 HALLEN DRIVE<br>PENETANGUISHENE, ON  L9M1G2 | prior to<br>3/13/2012 | 1369262 | X | X | X | 586 |
| LISA KRYKLYWY<br>24 HILLGARDEN ROAD<br>ST CATHARINES, ON  L2T 2W6 | prior to<br>3/13/2012 | 1741413 | X | X | X | 169 |
| LISA KURPIEWSKI<br>125 HAVENWOOD LANE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1558434 | X | X | X | 496 |
| LISA LABA<br>488 WHITE DRIVE<br>MILTON, ON  L9T 4G4 | prior to<br>3/13/2012 | 1783310 | X | X | X | 511 |
| LISA LABOMBARD<br>42 MOSS GLEN LANE<br>SOUTH BURLINGTON , VT  05403 | prior to<br>3/13/2012 | 1453474 | X | X | X | 507 |
| LISA LAFERRIERE<br>7 HART POND DRIVE<br>NORTH SMITHFIELD, RI  02896 | prior to<br>3/13/2012 | 1385295 | X | X | X | 1,014 |
| LISA LAFLAMME<br><br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1345133 | X | X | X | 338 |
| LISA LAMOUREUX<br>108 HARRINGTON LANE<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1632493 | X | X | X | 404 |
| LISA LANDRY<br>68 LINCOLN STREET<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1814358 | X | X | X | 463 |
| LISA LANOUE<br>1476 GOLDEN MEADOW TRAIL<br>OAKVILLE, ON  L6H3J3 | prior to<br>3/13/2012 | 1433883 | X | X | X | 736 |
| LISA LAPOINTE<br>237 BESNER<br>VAUDREUIL-SUR-LE-LAC, QC  J7V8P3 | prior to<br>3/13/2012 | 1360535 | X | X | X | 169 |
| LISA LATONA<br>57 PLUMWOOD CT.<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1462593 | X | X | X | 169 |
| LISA LAWTON<br>85 BRYSON AVENUE<br>STATEN ISLAND, NY  10302 | prior to<br>3/13/2012 | 1756983 | X | X | X | 704 |
| LISA LENOX<br>112 HAYDEN RD<br>GROTON, MA  01450 | prior to<br>3/13/2012 | 1778433 | X | X | X | 315 |
| LISA LEWIS<br>7234 RIESLING ST<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1717877 | X | X | X | 169 |
| LISA LINDSAYROSE<br>26 MINTO STREET<br>TORONTO, ON  M4L1B6 | prior to<br>3/13/2012 | 1461594 | X | X | X | 169 |
| LISA LINSCOTT<br>7418 LEBANON AVE<br>REYNOLDSBURG, OH  43068 | prior to<br>3/13/2012 | 1796894 | X | X | X | 466 |
| LISA LIVINGSTON<br>4118 WEIMAR LINE<br>WELLESLEY, ON  N0B2T0 | prior to<br>3/13/2012 | 1796791 | X | X | X | 348- |
| LISA LIVINGSTON<br>4118 WEIMAR LINE<br>WELLESLEY, ON  N0B2T0 | prior to<br>3/13/2012 | 1797420 | X | X | X | 356 |
| LISA LIVINGSTON<br>4118 WEIMAR LINE<br>WELLESLEY, ON  N0B2T0 | prior to<br>3/13/2012 | 1796791 | X | X | X | 896 |
| LISA LOPES<br>257 HEINEBERG DRIVE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1445520 | X | X | X | 854 |
| LISA LOVELETTE<br>8 WEST HARVEY FARM ROAD<br>WATERBURY CENTER, VT  05677 | prior to<br>3/13/2012 | 1413695 | X | X | X | 20 |
| LISA LOVELETTE<br>8 WEST HARVEY FARM ROAD<br>WATERBURY CENTER, VT  05677 | prior to<br>3/13/2012 | 1413695 | X | X | X | 358 |
| LISA LOVELETTE<br>8 WEST HARVEY FARM ROAD<br>WATERBURY CENTER, VT  05677 | prior to<br>3/13/2012 | 1413702 | X | X | X | 295 |
| LISA LUCIANO<br>692 RTE 12N<br>NORTHFIELD, VT  05663 | prior to<br>3/13/2012 | 1809522 | X | X | X | 316 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LISA LUE KING<br>38 PHALEN CRESCENT<br>SCARBOROUGH, ON  M1V1Y6 | prior to<br>3/13/2012 | 1431538 | X | X | X | 169 |
| LISA LUKASIK<br>585 SHERIDAN ST<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1829909 | X | X | X | 376 |
| LISA LUTTON<br>881 LOWER HARDSCRAVELED RD<br>NEW HAVEN, VERMONT | prior to<br>3/13/2012 | 1711296 | X | X | X | 808 |
| LISA M MCCAMBRIDGE<br>7117 LIPSCOMB DRIVE<br>WILMINGTON, NC  28412-3163 | prior to<br>3/13/2012 | 1788786 | X | X | X | 358 |
| LISA M REUSCHEL<br>573 HOLY CROSS RD<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1441285 | X | X | X | 157 |
| LISA M SANTASIERO<br>49 NEWFIELD<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1808197 | X | X | X | 94 |
| LISA MACDONALD<br>505 TRINITY CHURCH RD<br>HANNON, ON  L0R1P0 | prior to<br>3/13/2012 | 1821932 | X | X | X | 556 |
| LISA MACNEIL<br>829 92ND STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1805151 | X | X | X | 410 |
| LISA MAKELAWALTERS<br>52555 26TH STREET<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1375270 | X | X | X | 1,166 |
| LISA MAKELAWALTERS<br>52555 26TH STREET<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1375247 | X | X | X | 134 |
| LISA MALACKANY<br>109 HORSE SHOE DRIVE<br>WHITE OAK, PA  15131 | prior to<br>3/13/2012 | 1720721 | X | X | X | 169 |
| LISA MANSFIELD<br>603 DEVONSHIRE RD<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1692473 | X | X | X | 153 |
| LISA MARATEA<br>19 POND ST<br>GREENFIELD, MA  01376 | prior to<br>3/13/2012 | 1748787 | X | X | X | 245 |
| LISA MARIE EVANGELISTA<br>8568 GLENWOOD AVENUE<br>BOARDMAN, OH  44512 | prior to<br>3/13/2012 | 1809555 | X | X | X | 436 |
| LISA MARTEL<br>12 FENWICK ST<br>NASHUA, NH  03063 | prior to<br>3/13/2012 | 1444924 | X | X | X | 300 |
| LISA MARTELL<br>282 ETHAN ALLEN PKY UNIT 4<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1708040 | X | X | X | 0 |
| LISA MARTINECK<br>31 TRAILS END<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1433561 | X | X | X | 169 |
| LISA MASKELL<br>29 WILDWOOD ESTATES<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1724105 | X | X | X | 429 |
| LISA MASLANKA<br>503 HEARTHWOOD DRIVE<br>KITCHENER, ON  N2R 1K7 | prior to<br>3/13/2012 | 1717819 | X | X | X | 169 |
| LISA MASLANKA<br>503 HEARTHWOOD DRIVE<br>KITCHENER, ON  N2R 1K7 | prior to<br>3/13/2012 | 1717837 | X | X | X | 169 |
| LISA MCCORMICK<br>547 CHESAPEAKE CRES<br>WATERLOO, ON  N2K 4G2 | prior to<br>3/13/2012 | 1466778 | X | X | X | 375 |
| LISA MCDONALD<br>1816<br>ELLENBURG CENTER, NY  12934 | prior to<br>3/13/2012 | 1568873 | X | X | X | 338 |
| LISA MCGRATH<br>124 REGENT STREET<br>BLANDON, PA  19510 | prior to<br>3/13/2012 | 1403902 | X | X | X | 378 |
| LISA MCGRATH<br>124 REGENT STREET<br>BLANDON, PA  19510 | prior to<br>3/13/2012 | 1557733 | X | X | X | 306 |
| LISA MCINTOSH<br>29 MISTYWOOD DRIVE<br>STONEY CREEK, ON  L8J 2N6 | prior to<br>3/13/2012 | 1788560 | X | X | X | 358 |
| LISA MCNEILAGE<br>2442 APPLEWOOD DR<br>OAKVILLE, ON  L6L 1V9 | prior to<br>3/13/2012 | 1385262 | X | X | X | 785 |
| LISA MCNEY<br>90 BLACKBURN ROAD<br>BASKING RIDGE, NJ  07920 | prior to<br>3/13/2012 | 1469437 | X | X | X | 724 |
| LISA MCNIFF<br>314 NORTH MULBERRY ST<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1358456 | X | X | X | 50 |
| LISA MCNIFF<br>314 NORTH MULBERRY<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1358456 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA MCNIFF<br>314 NORTH MULBERRY<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1358479 | X | X | X | | 169 |
| LISA MEDULUN<br>MEDULUN<br>GRIMSBY, ON  L3M0B1 | prior to<br>3/13/2012 | 1798065 | X | X | X | | 752 |
| LISA MENARD<br>18 PRISCILLA LANE<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1716131 | X | X | X | | 338 |
| LISA MEYERROSE<br>PO BOX 490<br>ALSTEAD, NH  03602 | prior to<br>3/13/2012 | 1754962 | X | X | X | | 514 |
| LISA MILLER<br>521 BROADWAY AVE<br>WELLSVILLE, OH  43968 | prior to<br>3/13/2012 | 1800889 | X | X | X | | 316 |
| LISA MILLERICK<br>226 OLD CIDER MILL ROAD<br>SOUTHINGTON, CT  06489 | prior to<br>3/13/2012 | 1570613 | X | X | X | | 902 |
| LISA MILNE<br>370 QUEEN ST EAST<br>FERGUS, ON  N1M 1T4 | prior to<br>3/13/2012 | 1760558 | X | X | X | | 916 |
| LISA MILROY<br>222 LANDSBRIDGE ST<br>BOLTON, ON  L7E 1W8 | prior to<br>3/13/2012 | 1461210 | X | X | X | | 169 |
| LISA MISIAK<br>3912 OAK ORCHARD ROAD<br>ALBION, NY  14411 | prior to<br>3/13/2012 | 1499297 | X | X | X | | 742 |
| LISA MITCHELL<br>1033 WOODLAND DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1720943 | X | X | X | | 338 |
| LISA MITCHELL<br>355 DUNDAS W UNITE 5<br>BELLEVILLE, ON  K8P1B3 | prior to<br>3/13/2012 | 1468637 | X | X | X | | 60 |
| LISA MOREAU<br>23 CROW HILL RD<br>MONSON, MA  01057 | prior to<br>3/13/2012 | 1828826 | X | X | X | | 50 |
| LISA MOREAU<br>23 CROW HILL RD<br>MONSON, MA  01057 | prior to<br>3/13/2012 | 1828797 | X | X | X | | 50 |
| LISA MOREAU<br>23 CROW HILL RD<br>MONSON, MA  01057 | prior to<br>3/13/2012 | 1828777 | X | X | X | | 50 |
| LISA MORRIS<br>6321TYNE AVE<br>CINCINNATI, OH  45213 | prior to<br>3/13/2012 | 1814778 | X | X | X | | 158 |
| LISA MORTON<br>15 JOHN DEXTER PL<br>MARKHAM, ON  L3P 3G2 | prior to<br>3/13/2012 | 1747818 | X | X | X | | 480 |
| LISA MURRAY<br>. | prior to<br>3/13/2012 | 1706364 | X | X | X | | 65 |
| LISA MUTH<br>45 CUNARD AVE<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1804604 | X | X | X | | 316 |
| LISA MYERS<br>567 DEPOT ROAD<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1347513 | X | X | X | | 1,014 |
| LISA NEVIUS<br>374 WEST STATE<br>WAVERLY, IL  62692 | prior to<br>3/13/2012 | 1463095 | X | X | X | | 845 |
| LISA NICOLL<br>46 JIMMY RD<br>CANTERBURY, CT  06331 | prior to<br>3/13/2012 | 1753813 | X | X | X | | 10 |
| LISA NOEL<br>PO BOX 263<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1358535 | X | X | X | | 25- |
| LISA NOEL<br>PO BOX 263<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1358535 | X | X | X | | 493 |
| LISA NOLAN SCHY<br>210 ABCAW BLVD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1723439 | X | X | X | | 130 |
| LISA ORR<br>803 N BUNCHBERRY CT<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | 1821518 | X | X | X | | 50 |
| LISA OSBORN<br>20 STONEYBROOK RD<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1805887 | X | X | X | | 346 |
| LISA OSBORNE<br>15 WARD LANE<br>RUMSON, NJ  07760 | prior to<br>3/13/2012 | 1350882 | X | X | X | | 169 |
| LISA PAGLIA<br>36 ALCAN AVENUE<br>TORONTO, ON  M8W1V5 | prior to<br>3/13/2012 | 1809480 | X | X | X | | 992 |
| LISA PAPA<br>5651 SW 88TH PLACE<br>OCALA, FL  34476 | prior to<br>3/13/2012 | 1742344 | X | X | X | | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA PARISH<br>117 14TH STREET<br>WATKINS GLEN, NY  14891 | prior to<br>3/13/2012 | | 1829623 | X | X | X | 50 |
| LISA PARISH<br>117 14TH STREET<br>WATKINS GLEN, NY  14891 | prior to<br>3/13/2012 | | 1829618 | X | X | X | 50 |
| LISA PARKER<br><br>, | prior to<br>3/13/2012 | | 1719880 | X | X | X | 1,014 |
| LISA PARNELL<br>12418 MCGREGOR WOODS CIRCLE<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | | 1461669 | X | X | X | 338 |
| LISA PATRICK<br>205 E 1300TH STREET<br>PAYSON, IL  62360 | prior to<br>3/13/2012 | | 1805817 | X | X | X | 632 |
| LISA PELLOWSKI<br>4 ROOSEVELT RD<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1813364 | X | X | X | 219 |
| LISA PEREZ<br>14 TAMARACK DR<br>SUCCASUNNA, NJ  07876 | prior to<br>3/13/2012 | | 1745727 | X | X | X | 338 |
| LISA PEREZ<br>14 TAMARACK DR<br>SUCCASUNNA, NJ  07876 | prior to<br>3/13/2012 | | 1801769 | X | X | X | 282 |
| LISA PERSON<br>3 DELMOR AVE<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | | 1829996 | X | X | X | 188 |
| LISA PIANKA<br>334R SHEWVILLE RD<br>LEDYARD, CT  06339 | prior to<br>3/13/2012 | | 1799036 | X | X | X | 188 |
| LISA PICARDI<br><br>, | prior to<br>3/13/2012 | | 1745296 | X | X | X | 586 |
| LISA PING<br>2860 COVERED BRIDGE RD<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1639353 | X | X | X | 306 |
| LISA PLACE<br>37 HASTINGS<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1807286 | X | X | X | 79 |
| LISA PLASSE<br>40 MAPLE ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1805053 | X | X | X | 418 |
| LISA PLASSSE<br>40 MAPLE ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1805054 | X | X | X | 139 |
| LISA POCZIK<br>16 PORTSMOUTH ROAD<br>LONDON, ON  N5V4E3 | prior to<br>3/13/2012 | | 1803498 | X | X | X | 474 |
| LISA POCZIK<br>16 PORTSMOUTH ROAD<br>LONDON, ON  N5V4E3 | prior to<br>3/13/2012 | | 1800898 | X | X | X | 474 |
| LISA POLAND<br>29 ROLLINS TRAIL<br>HOPATCON, NJ  97843 | prior to<br>3/13/2012 | | 1793608 | X | X | X | 587 |
| LISA POLLY<br>6779 TRIPP<br>HORTON, MI  49246 | prior to<br>3/13/2012 | | 1806469 | X | X | X | 632 |
| LISA POLSELLI<br>151 LOWER PRATT POND RD<br>NEW IPSWITCH, NH  03071 | prior to<br>3/13/2012 | | 1362905 | X | X | X | 20 |
| LISA POLSELLI<br>212 PEARL ST<br>WINCHENEON, MA  01475 | prior to<br>3/13/2012 | | 1362905 | X | X | X | 481 |
| LISA PONGRATZ<br>4100 TUSCARAWAS ROAD<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | | 1822004 | X | X | X | 850 |
| LISA POOLE<br>112 NIAGARA ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1716706 | X | X | X | 1,014 |
| LISA PORTER<br>137 BRAINARD ROAD<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | | 1787409 | X | X | X | 537 |
| LISA POUDRIER<br>428 TIBURON DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1791550 | X | X | X | 358 |
| LISA PUGLIESEDIRSA<br>10 MARCIUS RD<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | | 1798452 | X | X | X | 1,221 |
| LISA RABIDEAU<br>11 BEACON HILL<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1802833 | X | X | X | 496 |
| LISA RABIDEAU<br>11 BEACON HILL<br>MORRISONVILLE, NY  12962-9666 | prior to<br>3/13/2012 | | 1721192 | X | X | X | 338 |
| LISA RAFFAEL<br>55 ROBINSON<br>BURLINGTON , VT  05401 | prior to<br>3/13/2012 | | 1808599 | X | X | X | 346 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA RAFFERTY | prior to 3/13/2012 | 1452583 | X | X | X | | 254- |
| LISA RAFFERTY | prior to 3/13/2012 | 1452596 | X | X | X | | 254 |
| LISA RANKIE<br>6969 LINCOLN AVE<br>LOCKPORT, NY 14094 | prior to 3/13/2012 | 1710461 | X | X | X | | 100 |
| LISA RANKIE<br>6969 LINCOLN AVE<br>LOCKPORT, NY 14094 | prior to 3/13/2012 | 1710461 | X | X | X | | 245 |
| LISA RATTE<br>4954 RUE ST-GEORGES<br>LEVIS, QC G6V 4P4 | prior to 3/13/2012 | 1788729 | X | X | X | | 0 |
| LISA READ<br>24 CRESCENTWOOD DR<br>ST CATHARINES, ON L2N 4L1 | prior to 3/13/2012 | 1456269 | X | X | X | | 338 |
| LISA READ<br>24 CRESCENTWOOD DR<br>ST CATHARINES, ON L2N 4L1 | prior to 3/13/2012 | 1456275 | X | X | X | | 338 |
| LISA READ<br>24 CRESCENTWOOD DR<br>ST CATHARINES, ON L2N4L1 | prior to 3/13/2012 | 1458768 | X | X | X | | 338 |
| LISA REED<br>19 OLNEY ST<br>GARDNER, MA 01440 | prior to 3/13/2012 | 1789730 | X | X | X | | 716 |
| LISA REED<br>2914 CALLENDAR CT | prior to 3/13/2012 | 1353916 | X | X | X | | 100 |
| LISA RIBIC<br>172 STAGECOACH DR<br>MOUNT HOPE, ON L0R 1W0 | prior to 3/13/2012 | 1826403 | X | X | X | | 564 |
| LISA RICCIO<br>14 AVONSIDE<br>AVON, CT 06001 | prior to 3/13/2012 | 1350983 | X | X | X | | 169 |
| LISA RICCIO<br>24 PLANK LANE<br>GLASTONBURY, CT 06033 | prior to 3/13/2012 | 1350359 | X | X | X | | 349 |
| LISA RICCIO<br>24 PLANK LANE<br>GLASTONBURY, CT 06033 | prior to 3/13/2012 | 1350359 | X | X | X | | 338 |
| LISA RICHARDSON<br>78 THORNDYKE STREET<br>SPRINGFIELD, MA 01118-2118 | prior to 3/13/2012 | 1813637 | X | X | X | | 921 |
| LISA RINGER<br>69 AVE GERARD SAN-FACON<br>SAINT-JEAN-SUR-RICHELIEU, QC J2X 5L7 | prior to 3/13/2012 | 1738078 | X | X | X | | 915 |
| LISA RITZE<br>17 DONNELLY CROSS ROAD<br>SPENCER, MA 01562 | prior to 3/13/2012 | 1784705 | X | X | X | | 279 |
| LISA ROBARGE<br>4 MEECH AVENUE<br>GROTON, CT 06340 | prior to 3/13/2012 | 1737053 | X | X | X | | 696 |
| LISA ROBBINS<br>32 GREEN ROAD<br>NORTH BROOKFIELD, MA 01535 | prior to 3/13/2012 | 1386448 | X | X | X | | 676 |
| LISA ROBERTSON<br>312 LAKE PROMENADE<br>TORONTO, ON M8W 1B5 | prior to 3/13/2012 | 1723554 | X | X | X | | 451 |
| LISA ROBINSON<br>208 BOLTON RD<br>HARVARD, MA 01451 | prior to 3/13/2012 | 1350827 | X | X | X | | 338 |
| LISA ROCKWOOD<br>239 UNION STREET<br>MONTGOMERY, NY 12549 | prior to 3/13/2012 | 1753486 | X | X | X | | 843 |
| LISA RODRIGUEZ<br>105 ZENITH DRIVE<br>WORCESTER, MA 01602 | prior to 3/13/2012 | 1812995 | X | X | X | | 857 |
| LISA ROHMER<br>6 CLYDE ROAD<br>ASHLAND, MA 01721 | prior to 3/13/2012 | 1427842 | X | X | X | | 169 |
| LISA ROHMER<br>6 CLYDE ROAD<br>ASHLAND, MA 01721 | prior to 3/13/2012 | 1459261 | X | X | X | | 676 |
| LISA ROLLO<br>33 FREDONIA CRES<br>ST CATHARINES, ON L2S 4C3 | prior to 3/13/2012 | 1435997 | X | X | X | | 50 |
| LISA ROSS<br>MONACA, PA 15061 | prior to 3/13/2012 | 1759908 | X | X | X | | 80 |
| LISA ROVNER<br>48 PINNACLE DRIVE<br>SOUTH BURLINGTON, VT 05403 | prior to 3/13/2012 | 1748791 | X | X | X | | 95 |
| LISA ROWAN<br>24 ANDREA DR<br>NEW SMYRNA BEACH, FL 32168 | prior to 3/13/2012 | 1388064 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA ROWLAND<br>5300 S 2ND STREET<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | | 1789279 | X | X | X | 358 |
| LISA RUDLAFF<br>.<br>. | prior to<br>3/13/2012 | | 1789949 | X | X | X | 60 |
| LISA RUDNICK<br>9471 WEST P AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1747727 | X | X | X | 631 |
| LISA RUFFO<br>512 FAIRMONT AVE<br>TRAFFORD, PA 15085 | prior to<br>3/13/2012 | | 1801288 | X | X | X | 248 |
| LISA RUTHRUFF<br>1511 SE 24TH AVE APT A<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | | 1813268 | X | X | X | 286 |
| LISA RUTHVEN<br>7761 ELK STREET<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1403424 | X | X | X | 1,027 |
| LISA RYAN<br>14 COLLEEN DR<br>LOUDONVILLE, NY 12211 | prior to<br>3/13/2012 | | 1763889 | X | X | X | 950 |
| LISA RYAN<br>24 EASTVIEW<br>FENTON, MO 63026 | prior to<br>3/13/2012 | | 1752405 | X | X | X | 853 |
| LISA SACCO<br>58 APTED AVE<br>TORONTO, ON M9O2P3 | prior to<br>3/13/2012 | | 1461985 | X | X | X | 676 |
| LISA SALSER<br>1255 HATHAWAY RD<br>BELLVILLE, OH 44813 | prior to<br>3/13/2012 | | 1742672 | X | X | X | 169 |
| LISA SANDER<br>3 ROYAL PARK BLVD<br>BARRIE, ON L4N0G6 | prior to<br>3/13/2012 | | 1466541 | X | X | X | 1,001 |
| LISA SANVIDGE<br>4841 TREDEGAR LANE<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | | 1826633 | X | X | X | 474 |
| LISA SAULTER<br>1 QUAKER LANE<br>FALMOUTH, ME 04105 | prior to<br>3/13/2012 | | 1455576 | X | X | X | 391 |
| LISA SAYERS<br>5785 WEYMOUTH DRIVE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | | 1612594 | X | X | X | 410 |
| LISA SCHULTZ<br>400 PRAIRIE TRAIL LANE<br>DALTON CITY, IL 61925 | prior to<br>3/13/2012 | | 1821067 | X | X | X | 490 |
| LISA SCHWARTZ<br>688 E 1600TH ST<br>LIBERTY, IL 62347 | prior to<br>3/13/2012 | | 1810985 | X | X | X | 662 |
| LISA SCHWARTZ<br>8 STANLEY DRIVE<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | | 1789489 | X | X | X | 537 |
| LISA SCHWARTZ<br>PO BOX 536<br>YORKSHIRE, NY 14173 | prior to<br>3/13/2012 | | 1755899 | X | X | X | 189 |
| LISA SCHWARTZ<br>PO BOX 536<br>YORKSHIRE, NY 14173 | prior to<br>3/13/2012 | | 1755899 | X | X | X | 512 |
| LISA SCHWEICKERT<br>8550 NORTHFIELD RD<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | | 1799460 | X | X | X | 316 |
| LISA SEDER<br>204 SOUTH LONGYARD ROAD<br>SOUTHWICK, MA 01077 | prior to<br>3/13/2012 | | 1804813 | X | X | X | 376 |
| LISA SEEL<br>12340 US 24<br>GRAND RAPIDS, OH 43522 | prior to<br>3/13/2012 | | 1737206 | X | X | X | 839 |
| LISA SEEL<br>12340 US 24<br>GRAND RAPIDS, OH 43522 | prior to<br>3/13/2012 | | 1739297 | X | X | X | 270 |
| LISA SEIFERTZUBA<br>143 EAST AVENUE<br>AKRON, NY 14001 | prior to<br>3/13/2012 | | 1400810 | X | X | X | 150 |
| LISA SELVAGGIO<br>13974 NORTH ROAD<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | | 1773253 | X | X | X | 0 |
| LISA SEVERANCE<br>5 HERITAGE WAY<br>MILFORD, NH 03055 | prior to<br>3/13/2012 | | 1390328 | X | X | X | 50 |
| LISA SEVERANCE<br>5 HERITAGE WAY<br>MILFORD, NH 03055 | prior to<br>3/13/2012 | | 1390328 | X | X | X | 169 |
| LISA SEYMOUR<br>95 ATWOOD ROAD<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | | 1725886 | X | X | X | 301 |
| LISA SHADLE<br>567 SANFORD DRIVE<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | | 1790749 | X | X | X | 358 |

| Name / Address | Date | | | | Amount |
|---|---|---|---|---|---|
| LISA SHEEHAN<br>162 CR 2100 N<br>DALTON CITY, IL 61925 | prior to<br>3/13/2012 | X | X | X | 338 |
| LISA SHISSLER<br>10920 N GRANITE ST<br>DUNLAP, IL 61525 | prior to<br>3/13/2012 | X | X | X | 868 |
| LISA SKORUPA<br>33 RUE MADELEINE WAY<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | X | X | X | 388 |
| LISA SLAGE<br>1814 TYRIS DRIVE<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | X | X | X | 275 |
| LISA SLAGE<br>1814 TYRIS DRIVE<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | X | X | X | 510 |
| LISA SLAGE<br>1814 TYRIS DRIVE<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | X | X | X | 50 |
| LISA SMITH<br><br>NIAGARA FALLS, NY 14303 | prior to<br>3/13/2012 | X | X | X | 229 |
| LISA SMITH<br>120 CRESTVIEW DRIVE<br>BARTO, PA 19504 | prior to<br>3/13/2012 | X | X | X | 243 |
| LISA SMITH<br>120 CRESTVIEW DRIVE<br>BARTOW, PA 19504 | prior to<br>3/13/2012 | X | X | X | 338 |
| LISA SNELL KERN<br>220 EDGEMONT AVE<br>PALMERTON, PA 18071 | prior to<br>3/13/2012 | X | X | X | 248 |
| LISA SPENDER<br>12 JEFFERSON AVE<br>BOONTON, NJ 07005 | prior to<br>3/13/2012 | X | X | X | 537 |
| LISA SPOERL<br>199 FARR LN<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | X | X | X | 531 |
| LISA STEIN<br>5819 THRUSH LANE<br>MADISON, WI 53711 | prior to<br>3/13/2012 | X | X | X | 470 |
| LISA STEVENS<br>71 PROSPECT ST<br>BERNARDSVILLE, NJ 07924 | prior to<br>3/13/2012 | X | X | X | 158 |
| LISA STIVALETTI<br>440 9E AVENUE<br>LASALLE, QC H8P2P4 | prior to<br>3/13/2012 | X | X | X | 1,059 |
| LISA STUMPF<br>219 OAKWOOD DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | X | X | X | 50 |
| LISA STUMPF<br>219 OAKWOOD DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | X | X | X | 50 |
| LISA STUMPF<br>219 OAKWOOD DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | X | X | X | 50 |
| LISA STUMPF<br>219 OAKWOOD DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | X | X | X | 50 |
| LISA STUMPF<br>219 OAKWOOD DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | X | X | X | 50 |
| LISA SULLIVAN<br>8 SLOANE COURT<br>STONY POINT, NY 10980 | prior to<br>3/13/2012 | X | X | X | 188 |
| LISA SURPRENANT<br>71 SQUAW ROCK RD<br>DANIELSON, CT 06239 | prior to<br>3/13/2012 | X | X | X | 500 |
| LISA SURPRENANT<br>71 SQUAW ROCK RD<br>DANIELSON, CT 06239 | prior to<br>3/13/2012 | X | X | X | 219 |
| LISA SVIHUS<br>96 DORCHESTER DRIVE<br>GRIMSBY, ON L3M 1A8 | prior to<br>3/13/2012 | X | X | X | 248 |
| LISA SVIHUS<br>96 DORCHESTER DRIVE<br>GRIMSBY, ON L3M 1A8 | prior to<br>3/13/2012 | X | X | X | 101 |
| LISA SWEENEY<br>414 WILLOW ROAD WEST<br>STATEN ISLAND, NY 10314 | prior to<br>3/13/2012 | X | X | X | 507 |
| LISA SWISHER<br>18 WOLF TRAP<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | X | X | X | 730 |
| LISA TARAVELLA<br>41 JOHN BRIAN LANE<br>BUFFALO, NY 14227 | prior to<br>3/13/2012 | X | X | X | 169 |
| LISA TARAVELLA<br>41 JOHN BRIAN LN<br>CHEEKTOWAGA, 14227-3615 | prior to<br>3/13/2012 | X | X | X | 60 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LISA TARAVELLA<br>41 JOHN BRIAN LN<br>CHEEKTOWAGA, NY 14227-3615 | prior to<br>3/13/2012 | 1718530 | X | X | X | 169 |
| LISA TAYLOR<br>19 ACANTHUS CIRCLE<br>ORMOND BEACH, FL 32174 | prior to<br>3/13/2012 | 1808569 | X | X | X | 308 |
| LISA TAYLOR<br>616 LANCASHIRE DR<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1752482 | X | X | X | 0 |
| LISA TEDEFCO<br>133295TH ST<br>NIAGARA FALLS , NY 14304 | prior to<br>3/13/2012 | 1353505 | X | X | X | 169 |
| LISA TERCH<br>13618 CORELLO DR<br>HAGERSTOWN, MD 21742 | prior to<br>3/13/2012 | 1437891 | X | X | X | 0 |
| LISA THIBEAULTGARDNER<br>222 LIBERTY HWY<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1394742 | X | X | X | 338 |
| LISA THIBEAULTGARDNER<br>222 LIBERTY HWY<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1394742 | X | X | X | 100 |
| LISA THIBEAULTGARDNER<br>222 LIBERTY HWY<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1462067 | X | X | X | 338 |
| LISA THIBEAULTGARDNER<br>222 LIBERTY HWY<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1717288 | X | X | X | 761 |
| LISA THOMPSON<br>2599 BLACKCOMBE CRESCENT<br>OAKVILLE, ON L6H6L5 | prior to<br>3/13/2012 | 1660954 | X | X | X | 1,179 |
| LISA THOMPSON<br>8975 FEDERAL RD<br>SOUTH SOLON, OH 43153 | prior to<br>3/13/2012 | 1769624 | X | X | X | 530 |
| LISA TIPLADY<br>6709 ROAD T<br>LIBERTY CENTER, OH 43532 | prior to<br>3/13/2012 | 1354213 | X | X | X | 194 |
| LISA TOFFLER<br>30 DAGOBERT STREET<br>CANDIAC, QC J5R 6C2 | prior to<br>3/13/2012 | 1810273 | X | X | X | 158 |
| LISA TRAINOR<br>26 GREEN AVENUE<br>ROSELAND, NJ 07068 | prior to<br>3/13/2012 | 1790865 | X | X | X | 358 |
| LISA TRAKAS<br>8412 TOWNLINE ROAD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1809010 | X | X | X | 346 |
| LISA TREMBLAY<br>PO BOX 308<br>NEWPORT, NH 03773 | prior to<br>3/13/2012 | 1431310 | X | X | X | 169 |
| LISA TRIMBOLI<br>575 PLETCHER RD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1447028 | X | X | X | 75 |
| LISA ULDRICH<br>4408 ARONDALE DRIVE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1799456 | X | X | X | 158 |
| LISA ULLENIUS<br>10608 N SLEEPY HOLLOW ROAD<br>PEORIA, IL 61615 | prior to<br>3/13/2012 | 1728160 | X | X | X | 1,124 |
| LISA UNZICKER<br>19528 N 1370 EAST RD<br>DANVILLE, IL 61834 | prior to<br>3/13/2012 | 1376406 | X | X | X | 402 |
| LISA VANDENBUSSCHE<br>11 HOWARD ST<br>SIMCOE, ON N3Y 2H6 | prior to<br>3/13/2012 | 1440926 | X | X | X | 378 |
| LISA VANNATTEN<br>16 PRISTINE DR<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1442209 | X | X | X | 754 |
| LISA VEITENGRUBER<br>1101 LONGFORD LANE<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1585261 | X | X | X | 396 |
| LISA VERSLUIS<br>5336 SURREY PLACE SE<br>KENTWOOD, MI 49508 | prior to<br>3/13/2012 | 1826234 | X | X | X | 226 |
| LISA VERSLUIS<br>5336 SURREY PLACE SE<br>KENTWOOD, MI 49508 | prior to<br>3/13/2012 | 1826214 | X | X | X | 237 |
| LISA VOREL<br>80 AUTUMN CREEK LANE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1794508 | X | X | X | 253 |
| LISA VOSE<br>PO BOX 274<br>HARTFORD, VT 05047 | prior to<br>3/13/2012 | 1813203 | X | X | X | 372 |
| LISA WAGNER<br>2 BENJAMIN RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1788117 | X | X | X | 358 |
| LISA WALKER MORTON<br>9 AVALON BLVD<br>SCARBOROUGH, ON M1N 3J1 | prior to<br>3/13/2012 | 1798471 | X | X | X | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LISA WALSH<br>25 JUSTIN WAY<br>TOLLAND, CT 06084 | prior to<br>3/13/2012 | 1814542 | X | X | X | 496 |
| LISA WALTERS ZUCCO<br>20 DANA HILL<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1715799 | X | X | X | 338 |
| LISA WALTERS<br>17627 RAILROAD STREET<br>PETERSBURG, MI 49270 | prior to<br>3/13/2012 | 1740969 | X | X | X | 472 |
| LISA WALTERSZUCCO<br>20 DANA HILL<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1715455 | X | X | X | 845 |
| LISA WARWICK<br>423004 HARBOURVIEW DRIVE<br>ANNAN, ON N0H 1B0 | prior to<br>3/13/2012 | 1489375 | X | X | X | 267 |
| LISA WEIDENHEIMER<br>15 N SHORE ROAD<br>SPOFFORD, NH 03462 | prior to<br>3/13/2012 | 1724028 | X | X | X | 1,229 |
| LISA WELLS<br>358 LANSDOWNE AVE<br>WOODSTOCK, ON N4T-1M5 | prior to<br>3/13/2012 | 1632615 | X | X | X | 505 |
| LISA WERLING<br>1513 WOODSTREAM RD<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1797131 | X | X | X | 504 |
| LISA WHALEYCHASE<br>52 COTTONWOOD CRES<br>CAMBRIDGE, ON N1T 2J1 | prior to<br>3/13/2012 | 1741557 | X | X | X | 676 |
| LISA WHEELER<br>101 N MAIN STREET<br>PERRY, NY 14530 | prior to<br>3/13/2012 | 1453658 | X | X | X | 0 |
| LISA WHITMARSH<br>160 CENTER RD<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1829936 | X | X | X | 50 |
| LISA WILSON<br>307 MISTY CRES<br>KITCHENER, ON N2B 3V4 | prior to<br>3/13/2012 | 1800959 | X | X | X | 474 |
| LISA WODA<br>2181 W DEAN RD<br>TEMPERANCE, MI 48182 | prior to<br>3/13/2012 | 1764596 | X | X | X | 131 |
| LISA WODA<br>2181 W DEAN RD<br>TEMPERANCE, MI 48182 | prior to<br>3/13/2012 | 1764596 | X | X | X | 5 |
| LISA WOOD<br>11 JACKSON AVE<br>SOUTH GLENS FALLS, NY 12803 | prior to<br>3/13/2012 | 1748483 | X | X | X | 455 |
| LISA WOODHART<br>822 SW 48TH A-203<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1824713 | X | X | X | 188 |
| LISA WRIGHT<br>7 ELLIS<br>KITCHENER, ON N2H4G4 | prior to<br>3/13/2012 | 1797572 | X | X | X | 376 |
| LISA WRIGHT<br>760 1ST ST<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1440632 | X | X | X | 164 |
| LISA Y<br>16 LAROCHELLE<br>KIRKLAND, QC H9H 3S6 | prior to<br>3/13/2012 | 1798774 | X | X | X | 882 |
| LISA YERKEY<br>201 PROFIO ROAD<br>MCDONALD, PA 15057 | prior to<br>3/13/2012 | 1791115 | X | X | X | 358 |
| LISA YORK<br>3930 MONROEVILLE BLVD APT F 9<br>MONROEVILLE, PA 15146 | prior to<br>3/13/2012 | 1354519 | X | X | X | 169 |
| LISA YOUNG<br>12391 HUNTS CORNERS RD<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1378686 | X | X | X | 67 |
| LISA YOUNG<br>12391 HUNTS CORNERS<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1378598 | X | X | X | 67 |
| LISA Z HEMPELMAN<br>6 NICHOLAS STREET<br>TOWACO, NJ 07082 | prior to<br>3/13/2012 | 1814248 | X | X | X | 248 |
| LISA ZAGER<br>131 DARTMOUTH STREET<br>BOSTON, MA 02116 | prior to<br>3/13/2012 | 1798974 | X | X | X | 158 |
| LISA ZELICH<br>305 SHOREHAM ROAD<br>PITTSBURGH, PA 15101 | prior to<br>3/13/2012 | 1715540 | X | X | X | 701 |
| LISA ZIKOVICH<br>PO BOX 53<br>TONTOGANY, OH 43565 | prior to<br>3/13/2012 | 1390553 | X | X | X | 169 |
| LISA ZINKEWICH<br>14 ROBROY AVENUE<br>HAMILTON, ON L8K 3X2 | prior to<br>3/13/2012 | 1808728 | X | X | X | 158 |
| LISA ZUKOFF<br>RR 5 BOX 152-1<br>MOUNDSVILLE, WV 26041 | prior to<br>3/13/2012 | 1350926 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISAANN BEECHER 56 SPRING STREET SOUTH GLENS FALLS, NY 12803 | prior to 3/13/2012 | 1813112 | X | X | X | | 237 |
| LISAN DINGMAN NAGY PO BOX 184 ST DAVIDS, ON L0S1P0 | prior to 3/13/2012 | 1379720 | X | X | X | | 193 |
| LISAN DINGMAN NAGY PO BOX 184 ST DAVIDS, ON L0S1P0 | prior to 3/13/2012 | 1391517 | X | X | X | | 338 |
| LISANNE GODIN 1117 GLEN EDEN CRT PICKERING, ON L1V6N8 | prior to 3/13/2012 | 1706235 | X | X | X | | 501 |
| LISANNE GODIN 1117 GLEN EDEN CRT PICKERING, ON L1V6N8 | prior to 3/13/2012 | 1789985 | X | X | X | | 607 |
| LISAYLAVELLE LAVELLE 62 MEADOWVIEW RD HOLYOKE, MA 01040 | prior to 3/13/2012 | 1397702 | X | X | X | | 747 |
| LISBETH CAPLES 10 HARVEST LANE WILTON, NY 12831 | prior to 3/13/2012 | 1813272 | X | X | X | | 752 |
| LISBETH CHAMPNEY 301 TORREY RD SOUTHBRIDGE, MA 01550 | prior to 3/13/2012 | 1377414 | X | X | X | | 662 |
| LISBETH FOSTER 12 CHAPEL STREET NORTH THOROLD, ON L2V2E1 | prior to 3/13/2012 | 1712160 | X | X | X | | 338 |
| LISBEY VILLAMIL CASTILLO 531 MAIN STREEET APT 307 WORCESTER, MA 01608 | prior to 3/13/2012 | 1813422 | X | X | X | | 488 |
| LISE ALLARD 2 MARCEAU LAVAL, QC H7L3E9 | prior to 3/13/2012 | 1434216 | X | X | X | | 453 |
| LISE ALLARD 5933 BURWIN AVE NORTH PORT , FL 34291 | prior to 3/13/2012 | 1461684 | X | X | X | | 507 |
| LISE ALLARD IMMOALLARD@LIVE.CA NORTH PORT, FL 34291 | prior to 3/13/2012 | 1792476 | X | X | X | | 358 |
| LISE ANNE CHARBONNEAU 720 RUE ST-THOMAS APP 5 LONGUEUIL, QC J4H 3A9 | prior to 3/13/2012 | 1712242 | X | X | X | | 338 |
| LISE ANNE CHASSE 2 CHEMIN DES TOURTERELLES SAINTSAUVEUR, QC J0R 1R1 | prior to 3/13/2012 | 1494494 | X | X | X | | 905 |
| LISE BLANCHET ALAIN 802 FOWLES COURT MILTON, ON L9T 0Z8 | prior to 3/13/2012 | 1800940 | X | X | X | | 684 |
| LISE BOUCHARD 385 GRARD-GVRY MAGOG, QC J1X 7T6 | prior to 3/13/2012 | 1697053 | X | X | X | | 157 |
| LISE BOULAY 1624 ROBINSON DUNHAM, QC J0E1M0 | prior to 3/13/2012 | 1641313 | X | X | X | | 664 |
| LISE BOURGEOIS 10524 MONTREAL, QC H3L2V1 | prior to 3/13/2012 | 1466215 | X | X | X | | 845 |
| LISE BOUTHILLIER 1557 FRANCOIS DAVIGNON CHAMBLY, QC J3L 5T9 | prior to 3/13/2012 | 1760023 | X | X | X | | 546 |
| LISE CHENARD 2614 BELLERIVE CARIGNAN, QC J3L4J9 | prior to 3/13/2012 | 1748258 | X | X | X | | 0 |
| LISE CORMIERLANDRY 25 BALLYBOY STREET STITTSVILLE, ON K2S 2H1 | prior to 3/13/2012 | 1391869 | X | X | X | | 60 |
| LISE CORMIERLANDRY 25 BALLYBOY STREET STITTSVILLE, ON K2S 2H1 | prior to 3/13/2012 | 1391869 | X | X | X | | 458 |
| LISE DE MAISONNEUVE 1425 MONTEE DESABRAIS CHENEVILLE, QC J0V 1E0 | prior to 3/13/2012 | 1624215 | X | X | X | | 429 |
| LISE DENISON 23 OLD ORCHARD AVE GRIMSBY, ON L3M3H9 | prior to 3/13/2012 | 1732907 | X | X | X | | 835 |
| LISE DESSUREAULT 5180 DE MONTAUBAN TROIS-RIVIERES, QC G8Y 6W9 | prior to 3/13/2012 | 1760733 | X | X | X | | 784 |
| LISE DUBE 1348 CH D AYER S CLIFF MAGOG, QC J1X3W2 | prior to 3/13/2012 | 1452246 | X | X | X | | 564 |
| LISE DUCHARME 625 RUE SAINT-MALO E LILE-BIZARD, QC H9C 2P1 | prior to 3/13/2012 | 1810504 | X | X | X | | 624 |
| LISE GARIEPY 21 DU CHINOOK GATINEAU, QC J9A 0A9 | prior to 3/13/2012 | 1807045 | X | X | X | | 218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISE GAUTHIER<br>5695 BELLERIVE<br>BROSSARD, QC  J4Z 3C9 | prior to<br>3/13/2012 | 1731112 | X | X | X | | 510 |
| LISE GREGOIRE<br>563 ST-DESIRE<br>THETFORD MINES, QC  G6H 1L9 | prior to<br>3/13/2012 | 1725770 | X | X | X | | 186 |
| LISE HEBERT<br>14 SALABERRY SUD<br>CHATEAUGUAY, QC  J6J 4J2 | prior to<br>3/13/2012 | 1737765 | X | X | X | | 409 |
| LISE KOBUSSEN<br>, | prior to<br>3/13/2012 | 1466011 | X | X | X | | 75 |
| LISE KOBUSSEN<br>503 PHILLIPS BLVD<br>SAUK CITY, WI  53583 | prior to<br>3/13/2012 | 1465978 | X | X | X | | 149 |
| LISE KOBUSSEN<br>PO BOX 633<br>SAUK CITY, WI  53583 | prior to<br>3/13/2012 | 1465978 | X | X | X | | 338 |
| LISE LACHANCE<br>136 WOLFE CP 50045<br>LEVIS, QC  G6V 8T2 | prior to<br>3/13/2012 | 1620273 | X | X | X | | 431 |
| LISE LACHAPELLE<br>21 CAVALIERE ST<br>GATINEAU, QB  J8T 4X9 | prior to<br>3/13/2012 | 1814046 | X | X | X | | 89 |
| LISE LALLEMANT<br>3960 60 STREET<br>LAVAL, QB  H7R1K8 | prior to<br>3/13/2012 | 1425542 | X | X | X | | 1,690 |
| LISE LALLEMANT<br>3960 60TH ROAD<br>LAVAL, QUEBEC  H7R 1K8 | prior to<br>3/13/2012 | 1745781 | X | X | X | | 1,690 |
| LISE LEBLANC OLIGNY<br>25 FRANCOIS LEBER<br>LA PRAIRIE, QC  J5R5M1 | prior to<br>3/13/2012 | 1346894 | X | X | X | | 676 |
| LISE LECOURS<br>72 DEKKER ST<br>EVERETT, ON  L0M1J0 | prior to<br>3/13/2012 | 1805951 | X | X | X | | 632 |
| LISE LONGTIN<br>24 MARIE-VICTORIN<br>CANDIAC, QC  J5R 1B4 | prior to<br>3/13/2012 | 1732604 | X | X | X | | 149 |
| LISE MAGNUSON<br>10 SUNSET DRIVE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1751901 | X | X | X | | 438- |
| LISE MAGNUSON<br>10 SUNSET DRIVE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1751901 | X | X | X | | 638 |
| LISE PIETTE<br>31 MARQUETTE<br>KIRKLAND, QC  H9H3X8 | prior to<br>3/13/2012 | 1800366 | X | X | X | | 496 |
| LISE ROY DESJARDINS<br>8474 BOUL STE-ANNE<br>CHATEAU-RICHER, QC  G0A 1N0 | prior to<br>3/13/2012 | 1823404 | X | X | X | | 50 |
| LISE ROY DESJARDINS<br>8474 BOUL STE-ANNE<br>CHATEAU-RICHER, QC  G0A 1N0 | prior to<br>3/13/2012 | 1823389 | X | X | X | | 50 |
| LISE ROY DESJARDINS<br>8474 BOUL STE-ANNE<br>CHATEAU-RICHER, QC  G0A 1N0 | prior to<br>3/13/2012 | 1823373 | X | X | X | | 50 |
| LISE ROY<br>1374 MOUNTAINSIDE CRES<br>OTTAWA, ON  K1E 3H5 | prior to<br>3/13/2012 | 1724827 | X | X | X | | 519 |
| LISE SANSCARTIER<br>106 TREMBLAY<br>ST-MATHIEU, QC  J0L 2H0 | prior to<br>3/13/2012 | 1728380 | X | X | X | | 60 |
| LISE SIGOUIN<br>1505 ALINE AVE<br>ORLEANS, ON  K4A3Y9 | prior to<br>3/13/2012 | 1800562 | X | X | X | | 436 |
| LISE TESSIER<br>852 MONTEE SAURIOL<br>LAVAL, QC  H7R5M3 | prior to<br>3/13/2012 | 1456880 | X | X | X | | 676 |
| LISE VERNEREY<br>2114 D ORLEANS<br>SAINT JEROME, QC  J5L 2B8 | prior to<br>3/13/2012 | 1805780 | X | X | X | | 233 |
| LISEANNE WEAVER<br>BOX 715<br>CRYSTAL BEACH, ON  L0S 1B0 | prior to<br>3/13/2012 | 1701415 | X | X | X | | 30- |
| LISEANNE WEAVER<br>BOX 715<br>CRYSTAL BEACH, ON  L0S 1B0 | prior to<br>3/13/2012 | 1701415 | X | X | X | | 810 |
| LISETTE BISAILLON<br>14785 JEAN-MAURICE<br>MIRABEL, QC  J7N3G9 | prior to<br>3/13/2012 | 1736935 | X | X | X | | 545 |
| LISETTE DEMPSEY<br>1680 N MAIN ST<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1783558 | X | X | X | | 719 |
| LISETTE DESBIENS<br>5335 RUE COLETTE<br>RAWDON, QC  J0K 1S0 | prior to<br>3/13/2012 | 1807146 | X | X | X | | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LISETTE LOGAN<br>6 BERTON BLVD<br>GEORGETOWN, ON  L7G6A5 | prior to<br>3/13/2012 | 1811400 | X | X | X | 474 |
| LISETTE NUCKLE<br>2778 CROISSANT DUMONT<br>MASCOUCHE, QC  J7K 1R7 | prior to<br>3/13/2012 | 1550114 | X | X | X | 455 |
| LISETTE PREVOST<br>782  PLACE DE CHAUMONT<br>LAVAL, QC  H7N5V8 | prior to<br>3/13/2012 | 1801498 | X | X | X | 346 |
| LISHA HARRISON<br>400 HAY STREET<br>WOODSTOCK, ON  N4S2C4 | prior to<br>3/13/2012 | 1758319 | X | X | X | 241 |
| LISSA BROWN<br>214 ONTARIO STREET<br>TORONTO, ON  M5A2V5 | prior to<br>3/13/2012 | 1384021 | X | X | X | 338 |
| LISSA DESCHENES<br>1010 CLUBMOSS AVENUE<br>ORLEANS, ON  K4A0E9 | prior to<br>3/13/2012 | 1376193 | X | X | X | 456 |
| LISSA KUZYCH<br>834 MUNICH CIRCLE<br>WATERLOO, ON  N2V 2N5 | prior to<br>3/13/2012 | 1389754 | X | X | X | 676 |
| LISSEL OLINGY | prior to<br>3/13/2012 | 1740209 | X | X | X | 169 |
| LISSER RICHMOND<br><br>MONTREAL,   H4R3N1 | prior to<br>3/13/2012 | 1724712 | X | X | X | 961 |
| LITA MURAWSKI<br>653 FLETCHER ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1804858 | X | X | X | 143 |
| LITA MURAWSKI<br>653 FLETCHER ST<br>TONAWANDA, NY  14150-3615 | prior to<br>3/13/2012 | 1828968 | X | X | X | 50 |
| LITA MURAWSKI<br>653 FLETCHER ST<br>TONAWANDA, NY  14150-3615 | prior to<br>3/13/2012 | 1828961 | X | X | X | 50 |
| LITHA SCOTT<br>831 FAIRVIEW<br>RIDGELAND, MI  49083 | prior to<br>3/13/2012 | 1654633 | X | X | X | 151 |
| LITSA SHARMA<br>18 FOUNTAINBRIDGE DR<br>BOLTON, ON  L7E1P4 | prior to<br>3/13/2012 | 1730085 | X | X | X | 852 |
| LIUAN CHEN<br>51 DIXFIELD ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1810217 | X | X | X | 617 |
| LIVINGSTON SHEATS<br>2510 N LUMINA AVE<br>WRIGHTSVILLE BEACH, NC  28480 | prior to<br>3/13/2012 | 1810245 | X | X | X | 376 |
| LIYA GUO<br>184 FAIRGREEN DR<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1785688 | X | X | X | 179 |
| LIZ  A FAIRHURST<br>1486 JACKSON ROAD<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | 1450961 | X | X | X | 499 |
| LIZ BOUGHNER<br>49 BREMBEL ST<br>KITCHENER, ON  N2B 3T8 | prior to<br>3/13/2012 | 1787684 | X | X | X | 537 |
| LIZ RYAN<br>188 ELLIS AVE<br>MT PLEASANT, ON  NOE 1K0 | prior to<br>3/13/2012 | 1355039 | X | X | X | 453 |
| LIZ SCHILLINGS<br>15 RAGLAN RD E<br>OSHAWA, ON  L1H 7K4 | prior to<br>3/13/2012 | 1807549 | X | X | X | 1,197 |
| LIZA AMOS<br>9308 HIMALAYAS AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1438707 | X | X | X | 784 |
| LIZA DEAETT<br>174 HARDING RD<br>GLEN ROCK, NJ  07452 | prior to<br>3/13/2012 | 1576096 | X | X | X | 0 |
| LIZA HATHAWAY<br>50 MOUNTAIN DRIVE<br>LAKE GEORGE, NY  12845 | prior to<br>3/13/2012 | 1807232 | X | X | X | 436 |
| LIZA HATHAWAY<br>50 MOUNTAIN DRIVE<br>LAKE GEORGE, NY  12845 | prior to<br>3/13/2012 | 1806695 | X | X | X | 218 |
| LIZA J VITIELLO<br>3026 SE 6TH AVENUE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1784809 | X | X | X | 339 |
| LIZA KOURTIS<br>49 FERGUS AVENUE<br>RICHMOND HILL, ON  L4E3C2 | prior to<br>3/13/2012 | 1822255 | X | X | X | 50 |
| LIZA KOURTIS<br>49 FERGUS AVENUE<br>RICHMOND HILL, ON  L4E3C2 | prior to<br>3/13/2012 | 1822241 | X | X | X | 50 |
| LIZA KOURTIS<br>49 FERGUS AVENUE<br>RICHMOND HILL, ON  L4E3C2 | prior to<br>3/13/2012 | 1822250 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIZA KOURTIS<br>49 FERGUS AVENUE<br>RICHMOND HILL, ON  L4E3C2 | prior to<br>3/13/2012 | 1822266 | X | X | X | 50 |
| LIZABETH LOVE RYAN<br>90 CROWN KNOLL COURT UNIT 137<br>GROTON, CT  06340 | prior to<br>3/13/2012 | 1804274 | X | X | X | 636 |
| LIZABETH LUCAS<br>325 S LINCOLN AV<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1706249 | X | X | X | 275 |
| LIZABETH MARTIN<br>9201 BELLASERA CIRCLE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1385085 | X | X | X | 507 |
| LIZANNE DAIGLE<br>202-68 COOLBREEZE AVE<br>POINTE CLAIRRE, QC  H9R 3S5 | prior to<br>3/13/2012 | 1758908 | X | X | X | 217 |
| LIZANNE JOHNSON<br>18 JOHNSON STREET<br>PAWCATUCK, CT  06379 | prior to<br>3/13/2012 | 1572053 | X | X | X | 214 |
| LIZANNE SPECA<br>2130 JARVIS LANE<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1749988 | X | X | X | 306 |
| LIZENIA MONTANEZ<br>1077 WORCESTER ST<br>INDIAN ORCHARD, MA  01151 | prior to<br>3/13/2012 | 1784296 | X | X | X | 275 |
| LLEWELLYN HOLLOWAY<br>2533 SILVAN ST<br>NIAGARA FALLS, ON  L2J4K4 | prior to<br>3/13/2012 | 1759480 | X | X | X | 185 |
| LLOYD BLANCHARD<br>55 DONNELLY DR<br>GARSON, ON  P3L1M1 | prior to<br>3/13/2012 | 1369454 | X | X | X | 521 |
| LLOYD BROCK<br>2709 BLACK OAK DRIVE<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1815454 | X | X | X | 376 |
| LLOYD CUMMINS<br>254 SUMMERFIELD DRIVE UNIT 20<br>GUELPH, ON  N1L 1R4 | prior to<br>3/13/2012 | 1461218 | X | X | X | 338 |
| LLOYD DOMKE<br>179 WEST 4TH STREET<br>NEW YORK, NY  10014 | prior to<br>3/13/2012 | 1829925 | X | X | X | 140 |
| LLOYD HAMILTON<br>R R  1<br>ATWOOD, ON  N0G 1B0 | prior to<br>3/13/2012 | 1387688 | X | X | X | 100 |
| LLOYD HARRINGTON<br>3 DEER RUN ROAD<br>FARMINGTON, CT  06032 | prior to<br>3/13/2012 | 1798079 | X | X | X | 158 |
| LLOYD HARRINGTON<br>3 DEER RUN ROAD<br>FARMINGTON, CT  06032 | prior to<br>3/13/2012 | 1798060 | X | X | X | 316 |
| LLOYD HOBBS<br>644 EAST CHESTNUT ST<br>CANTON, ILL 61520 | prior to<br>3/13/2012 | 1719432 | X | X | X | 254 |
| LLOYD HOSKINS<br>123 SOUTH STREET<br>AUBURN, NY  13021 | prior to<br>3/13/2012 | 1392461 | X | X | X | 513 |
| LLOYD HUSKILSON<br>287 HYWOOD RD<br>PETERBOROUGH, ON  K9K2L3 | prior to<br>3/13/2012 | 1402212 | X | X | X | 314 |
| LLOYD HUSKILSON<br>287 HYWOOD RD<br>PETERBOROUGH, ON  K9K2L3 | prior to<br>3/13/2012 | 1585033 | X | X | X | 148 |
| LLOYD HUSKILSON<br>287 HYWOOD RD<br>PETERBOROUGH, ON  K9K2L3 | prior to<br>3/13/2012 | 1710607 | X | X | X | 224 |
| LLOYD JAMES<br>1670 RT 436<br>NUNDA, NY  14517 | prior to<br>3/13/2012 | 1394989 | X | X | X | 338 |
| LLOYD JOHNSON<br>29350 DOWNY PLACE<br>WESLEY CHAPEL, FL  33545 | prior to<br>3/13/2012 | 1805260 | X | X | X | 286 |
| LLOYD MILLARD<br>715 MILDRED DR<br>MARENGO, IL  60152 | prior to<br>3/13/2012 | 1428231 | X | X | X | 0 |
| LLOYD MINOR<br>12274 SUNSET POINT LANE<br>WELLINGTON, FL  33414 | prior to<br>3/13/2012 | 1815048 | X | X | X | 158 |
| LLOYD PARK<br>310-31 UPPER CANADA DR<br>TORONTO, ON  M2P 1S3 | prior to<br>3/13/2012 | 1727685 | X | X | X | 370 |
| LLOYD R HOBBS<br>. | prior to<br>3/13/2012 | 1464039 | X | X | X | 683 |
| LLOYD SHOWEN<br>621 EAST RIDGEWOOD ST<br>ORLANDO, FLA  32803 | prior to<br>3/13/2012 | 1730642 | X | X | X | 337 |
| LLOYD SMITH<br>27110 JONES LOOP ROAD UNIT 23<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1812311 | X | X | X | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LLOYD SUTTON<br>392 LYON ST<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1388048 | X | X | X | | 338 |
| LLOYD VOYLES<br>1430 KENWOOD ST<br>MONROE, MI 48162 | prior to<br>3/13/2012 | 1359006 | X | X | X | | 338 |
| LOAN T VO<br>390 MCARTHUR AVENUE<br>VANIER, ON K1L6N6 | prior to<br>3/13/2012 | 1718492 | X | X | X | | 676 |
| LOC TRAN<br>17 ADMIRAL AVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1808368 | X | X | X | | 553 |
| LOC TRAN<br>17 ADMIRAL AVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1808368 | X | X | X | | 90- |
| LOC TRAN<br>17 ADMIRAL AVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1808612 | X | X | X | | 154 |
| LOC VAN DU<br>4927 DU PALOMINO<br>PIERREFONDS, QC H9K1S3 | prior to<br>3/13/2012 | 1752478 | X | X | X | | 783 |
| LOGAN GEROULD<br>2692 NE HWY 70<br>ARCADIUA, FL 34266 | prior to<br>3/13/2012 | 1716869 | X | X | X | | 90 |
| LOGAN REININK | prior to<br>3/13/2012 | 1795993 | X | X | X | | 202 |
| LOGAN TACKABERRY<br>6 ARANTON CT<br>HOLLAND LANDING , ON L9N 1H2 | prior to<br>3/13/2012 | 1829184 | X | X | X | | 668 |
| LOGAN WINDHAM<br>2332 GREENFIELD AVE<br>WYMONING, MI 49519 | prior to<br>3/13/2012 | 1765013 | X | X | X | | 0 |
| LOIC COLLIOU<br>3435 MARIAN<br>LAVAL, QC H7P 5J7 | prior to<br>3/13/2012 | 1742577 | X | X | X | | 507 |
| LOIC DALERY<br>375 ST CHARLES EST<br>LONGUEUIL, QC J4H1B3 | prior to<br>3/13/2012 | 1724608 | X | X | X | | 758 |
| LOIS A GUESS<br>8147 TIMOTHY LANE<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1816905 | X | X | X | | 50 |
| LOIS ADNERSON<br>1714 S ALBANY PLACE<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1773473 | X | X | X | | 442 |
| LOIS ANN BECKER<br>15113 EAST S AVE<br>FULTON, MI 49052 | prior to<br>3/13/2012 | 1808955 | X | X | X | | 64 |
| LOIS ANTONIO<br>1 LAWTONS WAY<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1776783 | X | X | X | | 367 |
| LOIS ARNOLD<br>5702 N KINGS HWY<br>MYRTLE BEACH , SC 29577 | prior to<br>3/13/2012 | 1783397 | X | X | X | | 490 |
| LOIS ARNOLD<br>5702 N KINGS HWY<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1789875 | X | X | X | | 358 |
| LOIS ASBRIDGE<br>19681 SUMMERLIN RD 52<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1818389 | X | X | X | | 50 |
| LOIS AZZARELLO<br>913 GARDEN CITY DRIVE<br>MONROEVILLE, PA 15146 | prior to<br>3/13/2012 | 1785117 | X | X | X | | 499 |
| LOIS BAKER<br>848 BERKSHIRE DRIVE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1463099 | X | X | X | | 344 |
| LOIS BELL<br>428 CAMDEN CIRCLE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1360375 | X | X | X | | 50 |
| LOIS BLAIN | prior to<br>3/13/2012 | 1719650 | X | X | X | | 338 |
| LOIS BLOECHLE<br>710 EPPING COURT<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1737579 | X | X | X | | 169 |
| LOIS BOYLE<br>6532 BARKER STREET<br>NIAGRA FALLS, L2G1Y7 | prior to<br>3/13/2012 | 1794085 | X | X | X | | 230 |
| LOIS CLARK<br>4353 MCCORSLEY AVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1466182 | X | X | X | | 169 |
| LOIS CLEMENT<br>425 VISTA DR<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1796295 | X | X | X | | 456 |
| LOIS DION<br>60 RIDGE TRAIL<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | 1354823 | X | X | X | | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOIS DORAY<br>1 SHERRI LANE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1350575 | X | X | X | 1,014 |
| LOIS DOSTIE<br>1617 JEROME STREET<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | | 1815282 | X | X | X | 64 |
| LOIS ELAINE CIRURSO<br>1652 BRITANNIA BLVD<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1574274 | X | X | X | 337 |
| LOIS EMAAR<br>9273 E TS AVE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1741750 | X | X | X | 169 |
| LOIS FEIN<br>7524 DEUCE LANE<br>LAKE WORTH, FL  33467 | prior to<br>3/13/2012 | | 1758337 | X | X | X | 95 |
| LOIS FIJOL<br>56 VINE RD<br>CHARLTON CITY, MA  01508 | prior to<br>3/13/2012 | | 1457319 | X | X | X | 676 |
| LOIS FIJOL<br>56 VINE RD<br>CHARLTON, MA  01508-0978 | prior to<br>3/13/2012 | | 1393128 | X | X | X | 338 |
| LOIS FRENCH<br>274 S TAFT ST<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | | 1719902 | X | X | X | 169 |
| LOIS GAGE<br>111 WILSON AVE<br>STURGIS, MI  49091-2268 | prior to<br>3/13/2012 | | 1786646 | X | X | X | 179 |
| LOIS GEORGE<br>7482 CADWELL RD<br>ARCADE, NY  14009 | prior to<br>3/13/2012 | | 1387129 | X | X | X | 0 |
| LOIS GREENWOOD<br>183 EAST MAIN STREET APT 2<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | | 1755861 | X | X | X | 513 |
| LOIS GUESS<br>8147 TIMOTHY LANE<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | | 1437279 | X | X | X | 115 |
| LOIS HARRISON<br>221B CHERRY POINT<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | | 1809337 | X | X | X | 948 |
| LOIS HEFFERIN<br>3610 GROVE TERRACE DR<br>LAKELAND, FLORIDA  33813 | prior to<br>3/13/2012 | | 1809329 | X | X | X | 158 |
| LOIS HENSEL<br>452 NORTH ST<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | | 1353045 | X | X | X | 458 |
| LOIS INGALSBE<br>59 EAST MAIN ST<br>CORFU, NY  14036 | prior to<br>3/13/2012 | | 1463155 | X | X | X | 338 |
| LOIS JANE SCHONEWILLE<br>15 KEVIN DRIVE<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | | 1585596 | X | X | X | 112 |
| LOIS JANE SCHONEWILLE<br>15 KEVIN DRIVE<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | | 1585194 | X | X | X | 489 |
| LOIS JANE SCHONEWILLE<br>15 KEVIN DRIVE<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | | 1585259 | X | X | X | 335 |
| LOIS JAYNE WAGNER<br>13777OTUSSO DR<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | | 1621673 | X | X | X | 153 |
| LOIS KIRKPATRICK<br>4848 RITSON ROAD NORTH<br>OSHAWA, ON  L1H7K4 | prior to<br>3/13/2012 | | 1810722 | X | X | X | 60 |
| LOIS KIRKPATRICK<br>4848 RITSON ROAD NORTH<br>OSHAWA, ON  L1H7K4 | prior to<br>3/13/2012 | | 1810722 | X | X | X | 376 |
| LOIS KIRKPATRICK<br>4848 RITSON ROAD NORTH<br>OSHAWA, ON  L1H7K4 | prior to<br>3/13/2012 | | 1810722 | X | X | X | 60- |
| LOIS KLYNE<br>512 MISSISQUOI<br>VENISE-EN-QUEBEC, QC  J0J2K0 | prior to<br>3/13/2012 | | 1812497 | X | X | X | 421 |
| LOIS KNIGHT<br>83 PYTHIAN AVE<br>TORRINGTON, CT  06790 | prior to<br>3/13/2012 | | 1760879 | X | X | X | 715 |
| LOIS KROWKA<br>8569 CALUMET BLVD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | | 1793013 | X | X | X | 0 |
| LOIS KRULL<br>4511 LAKEWOOD AVE<br>BRADENTON, FL  34208 | prior to<br>3/13/2012 | | 1721564 | X | X | X | 169 |
| LOIS LAGRECA<br>584 OUTWATER LANE<br>GARFIELD, NJ  07026 | prior to<br>3/13/2012 | | 1358319 | X | X | X | 229 |
| LOIS LAGRECA<br>584 OUTWATER LANE<br>GARFIELD, NJ  07026 | prior to<br>3/13/2012 | | 1740592 | X | X | X | 567 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOIS LANKERD<br>12264 6MILE RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1784234 | X | X | X | 0 |
| LOIS LYNCH<br>116 WEST HILL RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1725327 | X | X | X | 460 |
| LOIS M VIRGO<br>7 SAVONA AVENUE<br>ENGLEWOOD, FL  34223-2144 | prior to<br>3/13/2012 | | 1459892 | X | X | X | 169 |
| LOIS MACGREGOR<br>10 SUNSET PATH<br>NATICK, MA  01760 | prior to<br>3/13/2012 | | 1823354 | X | X | X | 50 |
| LOIS MAHAR<br>7077 OLD ENGLISH ROAD<br>LOCKPORT , NY  14094 | prior to<br>3/13/2012 | | 1453402 | X | X | X | 55 |
| LOIS MAHAR<br>7077 OLD ENGLISH ROAD<br>LOCKPORT , NY  14094 | prior to<br>3/13/2012 | | 1453402 | X | X | X | 50 |
| LOIS MAHONEY<br>PO BOX 1006<br>NORTH MYRTLE BEACH, SC  29598 | prior to<br>3/13/2012 | | 1703523 | X | X | X | 157 |
| LOIS MARCUS<br>615 C WATERWAY VILLAGE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1350868 | X | X | X | 169 |
| LOIS MCKAY<br>16 KARSH CRESCENT<br>WATERDOWN, ON  L0R2H5 | prior to<br>3/13/2012 | | 1425600 | X | X | X | 338 |
| LOIS MCMAHAN<br>9624 N 990 RD<br>CANTON, IL  61455 | prior to<br>3/13/2012 | | 1751497 | X | X | X | 241 |
| LOIS MCMAHAN<br>9624 N 990 RD<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | | 1751497 | X | X | X | 35 |
| LOIS MESINA<br>311 MARCUM TRACE DRIVE<br>LAKELAND, FL  33801 | prior to<br>3/13/2012 | | 1810095 | X | X | X | 474 |
| LOIS MESINA<br>311 MARCUM TRACE DRIVE<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | | 1806146 | X | X | X | 158 |
| LOIS MORRISON HUQ<br>11120 RUTLEDGE WAY<br>CAMPBELLVILLE, ON  L0P 1B0 | prior to<br>3/13/2012 | | 1720398 | X | X | X | 507 |
| LOIS MUMLEY<br>4903 MAYFAIR<br>MONTREAL, QC  H4V2E6 | prior to<br>3/13/2012 | | 1724787 | X | X | X | 125 |
| LOIS OGRADY<br>275 BELSYDE DR APT 202<br>FERGUS, ON  N1M2Y2 | prior to<br>3/13/2012 | | 1726641 | X | X | X | 446 |
| LOIS OLSEN<br>PO BOX 172<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | | 1787890 | X | X | X | 477 |
| LOIS PAQUETTE<br>371 LAKEWYN COURT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1353037 | X | X | X | 50 |
| LOIS PLACE<br>25 TUSCANY GRANDE<br>ALLISTON, ON  L9R 0E2 | prior to<br>3/13/2012 | | 1394910 | X | X | X | 110 |
| LOIS PUTNAM<br>76 MONTCALM AVE<br>PBG, NY  12901 | prior to<br>3/13/2012 | | 1430989 | X | X | X | 338 |
| LOIS R LAIRD<br>7795 ST MARYS LAKE RD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | | 1751367 | X | X | X | 136 |
| LOIS RICHARDSON<br>166 HILL VALLEY ROAD<br>SUNDRIDGE, ON  P0A 1Z0 | prior to<br>3/13/2012 | | 1805433 | X | X | X | 94 |
| LOIS ROYLE | prior to<br>3/13/2012 | | 1394622 | X | X | X | 438 |
| LOIS SATAGAJ<br>460 MAIN ST<br>MIDDLE FIELD, CT  06455 | prior to<br>3/13/2012 | | 1430305 | X | X | X | 338 |
| LOIS SCHOLL<br>302 MCWILLIAMS DRIVE<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | | 1764377 | X | X | X | 265 |
| LOIS SCHOLL<br>302 MCWILLIAMS DRIVE<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | | 1764385 | X | X | X | 265 |
| LOIS SMALL<br>8281 MAMBO AVENUE<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | | 1793500 | X | X | X | 358 |
| LOIS SMITH<br>1108 LINCOLN RD<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | | 1736233 | X | X | X | 440 |
| LOIS SMITH<br>122 REGENCY DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1717633 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOIS SMITH<br>742 MINK AV  241<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1453554 | X | X | X | 338 |
| LOIS STAINTON<br>148 WHEELOCK STREET<br>ERIN, ON  N0B1T0 | prior to<br>3/13/2012 | 1716120 | X | X | X | 338 |
| LOIS STEELE<br>6300 MIDNIGHT PASS RD<br>SARASOTA, FL  34242 | prior to<br>3/13/2012 | 1463909 | X | X | X | 169 |
| LOIS STOKES<br>10121 MILLER RD<br>FREDONIA, NY  14063 | prior to<br>3/13/2012 | 1812402 | X | X | X | 188 |
| LOIS STRATTON<br>113 FULBOURN PLACE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1801035 | X | X | X | 248 |
| LOIS T LEQUYER<br>2092 GHENT AVE<br>BURLINGTON, ON  L7R1Y3 | prior to<br>3/13/2012 | 1429210 | X | X | X | 169 |
| LOIS TERRANCE<br>PO BOX 1122<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | 1713352 | X | X | X | 169 |
| LOIS TERRANCE<br>PO BOX 1122<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | 1829332 | X | X | X | 50 |
| LOIS TOTOLOS<br>38 PROSPECT AVE<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1722916 | X | X | X | 401 |
| LOIS VALLIERE<br><br>. | prior to<br>3/13/2012 | 1463656 | X | X | X | 55 |
| LOIS VALLIERE<br><br>. | prior to<br>3/13/2012 | 1463656 | X | X | X | 30- |
| LOIS VALLIERE<br>113 MERROW RD<br>COVENTRY, CT  06238 | prior to<br>3/13/2012 | 1746969 | X | X | X | 448 |
| LOIS VANIWAARDEN<br><br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1456456 | X | X | X | 845 |
| LOIS VIRGO<br>7 SAVONA AVENUE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1461226 | X | X | X | 338 |
| LOIS WIXLER<br>13149 HUERTA ST<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1720822 | X | X | X | 169 |
| LOLA ARMSTRONG<br>25 ASPEN AVE<br>KITCHENER, ON  N2M 3Z7 | prior to<br>3/13/2012 | 1712254 | X | X | X | 338 |
| LOLA BROPHY<br>11474 NORTH LAKE DRIVE<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1715209 | X | X | X | 338 |
| LOLA J TIMSON<br>68 CALEDONIA AVE<br>CALEDONIA, ON  N3W 2M8 | prior to<br>3/13/2012 | 1459114 | X | X | X | 388 |
| LOLA MESKAUSKAS<br>10 CONTI AVENUE<br>EAST TEMPLETON, MA  01438 | prior to<br>3/13/2012 | 1788443 | X | X | X | 358 |
| LOLA RIORDAN<br>106 RICHMOND AV<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1453824 | X | X | X | 50 |
| LOLA SALOWITZ<br><br>ORH, MA  01602 | prior to<br>3/13/2012 | 1712344 | X | X | X | 125 |
| LOLA TORNABENE<br>344 SPRUCE STREET<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1426758 | X | X | X | 338 |
| LOLA TORNABENE<br>344 SPRUCE STREET<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1386505 | X | X | X | 169 |
| LOLITA CHIASSON<br>3399 RUE CHANTAL<br>LAVAL, QC  H7P 4B3 | prior to<br>3/13/2012 | 1815433 | X | X | X | 158 |
| LOLITA CHIASSON<br>3399 RUE CHANTAL<br>LAVAL, QC  H7P 4B3 | prior to<br>3/13/2012 | 1810909 | X | X | X | 158 |
| LOLITA GALANG<br>13 TEMPLE WEST CRESCENT<br>AJAX, ON  L1T 4J9 | prior to<br>3/13/2012 | 1815124 | X | X | X | 474 |
| LOLITA GALANG<br>13 TEMPLE-WEST CRESCENT<br>AJAX, ON  L1T 4J9 | prior to<br>3/13/2012 | 1812332 | X | X | X | 594 |
| LOLITA PICCININNI<br>1507 BOUGH BEECHES BLVD<br>MISSISSAUGA, ON  L4W4G4 | prior to<br>3/13/2012 | 1774518 | X | X | X | 222 |
| LOMBRO RISTAS<br>502 BROAD STREET<br>WINDSOR, CT  06095 | prior to<br>3/13/2012 | 1722659 | X | X | X | 460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LON CHESTER<br>125 EAST EDGEWATER<br>PORTAGE, WI  53901 | prior to<br>3/13/2012 | 1389619 | X | X | X | 284 |
| LON CHESTER<br>125 EDGEWATER<br>PORTAGE, WI  53901 | prior to<br>3/13/2012 | 1760735 | X | X | X | 181 |
| LON HAVERSTOCK<br>110 HOWE RD<br>STREGIS FALLS, NY  12980 | prior to<br>3/13/2012 | 1798751 | X | X | X | 530 |
| LON PETERS<br>2770 IRIS DRIVE<br>BELOIT,  53511 | prior to<br>3/13/2012 | 1392177 | X | X | X | 344 |
| LON WEAVER<br>905 BIBBS ST<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1730903 | X | X | X | 790 |
| LONA KEAGLE<br>114 HARDING STREET<br>KITTANNING, PA  16201 | prior to<br>3/13/2012 | 1751613 | X | X | X | 431 |
| LONNIE COOL<br>6962 N 14TH STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1411045 | X | X | X | 342 |
| LONNIE E FRANKLIN<br>3215 PRAIRIE ROAD<br>ROCKFORD, IL  611023949 | prior to<br>3/13/2012 | 1430051 | X | X | X | 338 |
| LONNIE FREEMAN<br>5656 HATTON CT<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1628695 | X | X | X | 306 |
| LONNIE FREEMAN<br>5656 HATTON CT<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1746334 | X | X | X | 153 |
| LONNIE FREEMAN<br>5656 HATTON CT<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1811503 | X | X | X | 158 |
| LONNIE GILLEN<br>11379 COUNTY RD 8<br>MONTPELIER, OH  43543 | prior to<br>3/13/2012 | 1544993 | X | X | X | 510 |
| LONNIE KING<br>201 S MARY ST<br>ATLANTA, IL  61723 | prior to<br>3/13/2012 | 1729855 | X | X | X | 455 |
| LONNIE LEWIS<br>712 BIRCHWOOD DRIVE<br>MIDLAND, ON  L4R2P7 | prior to<br>3/13/2012 | 1721341 | X | X | X | 1,690 |
| LONNIE STEBBINS<br>115 LOOMIS BAY RD<br>ASHVILLE, NY  14710 | prior to<br>3/13/2012 | 1596033 | X | X | X | 764 |
| LONNIE TIFFANY<br>2661 CURTICEWOOD<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | 1633756 | X | X | X | 90 |
| LONNY DAKIN<br>. | prior to<br>3/13/2012 | 1721979 | X | X | X | 75 |
| LONNY DAKIN<br>. | prior to<br>3/13/2012 | 1721979 | X | X | X | 100 |
| LONNY LASKA<br>1440 ELLICOTT CREEK RD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1386741 | X | X | X | 507 |
| LONNY MARK<br>. | prior to<br>3/13/2012 | 1393688 | X | X | X | 25 |
| LONNY MARK<br>2 ORCHARD HEIGHTS BLVD UNIT 18<br>AURORA, ON  L4G 3W3 | prior to<br>3/13/2012 | 1393688 | X | X | X | 726 |
| LONNY MARK<br>2 ORCHARD HEIGHTS BLVD<br>AURORA , ON  L4G3W3 | prior to<br>3/13/2012 | 1828135 | X | X | X | 50 |
| LONNY MARK<br>2 ORCHARD HEIGHTS BLVD<br>AURORA, ON  L4G3W3 | prior to<br>3/13/2012 | 1828152 | X | X | X | 50 |
| LORA AMBS<br>5928 BAYWOOOD DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1390781 | X | X | X | 1,183 |
| LORA GRAVLIN<br>36 BULKELEY ROAD<br>LITTLETON, MA  01460 | prior to<br>3/13/2012 | 1509834 | X | X | X | 711 |
| LORA HERRON<br>. | prior to<br>3/13/2012 | 1457439 | X | X | X | 169 |
| LORA HOVASSE<br>6 BRIARWYCK DR<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1458455 | X | X | X | 169 |
| LORA LAMB<br>235 6TH ST<br>PENTWATER, MI  49449 | prior to<br>3/13/2012 | 1468668 | X | X | X | 320 |
| LORA LEE CHILDS<br>114 KINGSRIDGE ROAD<br>BARRIE, ON  L4N8K5 | prior to<br>3/13/2012 | 1799957 | X | X | X | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORA MAYHEW<br>73 CRYSLER CRESENT<br>THOROLD, ON  L2V5A3 | prior to<br>3/13/2012 | | 1725076 | X | X | X | 1,240 |
| LORA PHILLIPS<br>145 MAPLEVIEW DRIVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1785222 | X | X | X | 2,201 |
| LORA THAXTON<br>3915 SUNFOREST COURT<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | | 1783971 | X | X | X | 279 |
| LORA THAXTON<br>4805 WHITEBIRCH COURT<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | | 1785574 | X | X | X | 716 |
| LORAINE HINDY<br>RR6<br>GUELPH, ON  N1H6J3 | prior to<br>3/13/2012 | | 1759285 | X | X | X | 664 |
| LORAINE SAN ROMAN<br>550 MIROMAR WAY<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1348993 | X | X | X | 115 |
| LORAINE SAN ROMAN<br>550 MIROMAR WAY<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1425952 | X | X | X | 845 |
| LORAINE SAN ROMAN<br>550 MIROMAR WAY<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1456854 | X | X | X | 676 |
| LORAINE SIEBEL<br>5981 N RIVERVIEW DR<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | | 1791986 | X | X | X | 358 |
| LORANNA TATE<br>373 LAUREL DR<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | | 1805734 | X | X | X | 79 |
| LOREDANA RENZONE<br>5768 O'MEARA STREET<br>MISSISSAUGA, ON  L5V2X3 | prior to<br>3/13/2012 | | 1665173 | X | X | X | 1,087 |
| LOREEN BRADLEY<br>6BARRY DRIVE<br>NORTH CHELMSFORD, MA  01863 | prior to<br>3/13/2012 | | 1804537 | X | X | X | 376 |
| LOREEN DAVIERO<br>1711 STATE HWY RT 5S<br>AMSTERDAM, NY  12010 | prior to<br>3/13/2012 | | 1719289 | X | X | X | 338 |
| LOREEN DURST<br>904 21ST ST LOT 62<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | | 1796549 | X | X | X | 478 |
| LOREEN XAPSOS<br>8120 WEST AVENUE<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | | 1441714 | X | X | X | 498 |
| LOREEN XAPSOS<br>8120 WEST AVENUE<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | | 1439555 | X | X | X | 40 |
| LOREEN XAPSOS<br>8120 WEST AVENUE<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | | 1439555 | X | X | X | 656 |
| LOREENA HEINLE<br>.<br> | prior to<br>3/13/2012 | | 1430517 | X | X | X | 0 |
| LOREL NILSEN<br>941 BANCROFT PLACE<br>BELVIDERE, IL  61108 | prior to<br>3/13/2012 | | 1758571 | X | X | X | 264 |
| LORELEI MEAD<br>2372 PATTERSON<br>SHELBYVILLE , MI  49344 | prior to<br>3/13/2012 | | 1466315 | X | X | X | 224 |
| LOREN BAKER<br>114 A BRIDGE STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1746647 | X | X | X | 169 |
| LOREN BAKER<br>114A BRIDGE STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1748535 | X | X | X | 136 |
| LOREN BAKER<br>114A BRIDGESTREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1747087 | X | X | X | 105 |
| LOREN CRAIK<br>1831 POST DRIVE<br>PICKERING, ON  L1V 4S8 | prior to<br>3/13/2012 | | 1793550 | X | X | X | 358 |
| LOREN FOUNTAINE<br>227 E HATFIELD ST<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1802530 | X | X | X | 752 |
| LOREN GLASSCOCK<br>109 E SOUTH ST<br>OREANA, IL  62554 | prior to<br>3/13/2012 | | 1748734 | X | X | X | 526 |
| LOREN LATULIPE<br>7 KENNEDY AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1409570 | X | X | X | 270 |
| LOREN PETTIT<br>2617 WILLOW DRIVE<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1824093 | X | X | X | 238 |
| LOREN SCHULTZ<br>202 LAKEVUE DRIVE<br>CRANBERRY TWP, PA  16066 | prior to<br>3/13/2012 | | 1462377 | X | X | X | 219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOREN SENIOR<br>59 HOLDEN STREET<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1453669 | X | X | X | 0 |
| LOREN SMITH<br>6 MILLER PLACE<br>CASSADAGA, NY 14718 | prior to<br>3/13/2012 | 1486253 | X | X | X | 110- |
| LOREN SMITH<br>6 MILLER PLACE<br>CASSADAGA, NY 14718 | prior to<br>3/13/2012 | 1486253 | X | X | X | 210 |
| LOREN SMITH<br>6 MILLER PLACE<br>CASSADAGA, NY 14718 | prior to<br>3/13/2012 | 1551053 | X | X | X | 101 |
| LOREN SMITH<br>6 MILLER PLACE<br>CASSADAGA, NY 14718 | prior to<br>3/13/2012 | 1703894 | X | X | X | 196 |
| LOREN SMITH<br>6 MILLER PLACE<br>CASSADAGA, NY 14718 | prior to<br>3/13/2012 | 1686913 | X | X | X | 196 |
| LOREN SMITH<br>6 MILLER PLACE<br>CASSADAGA, NY 14718 | prior to<br>3/13/2012 | 1744944 | X | X | X | 287 |
| LOREN SMITH<br>6 MILLER PLACE<br>CASSADAGA, NY 14718 | prior to<br>3/13/2012 | 1822046 | X | X | X | 50 |
| LOREN TARNER<br>1126 GARDENIA AVE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1715288 | X | X | X | 507 |
| LORENA CAGGIANO<br>6883 RUE RAINIER<br>ST LEONARD, QC H1T 3W9 | prior to<br>3/13/2012 | 1821929 | X | X | X | 872 |
| LORENA FROST<br>79 RUE DE MONTMORENCY<br>BROMONT, QC J2L 2H9 | prior to<br>3/13/2012 | 1431924 | X | X | X | 676 |
| LORENA PAGE<br>22 CARMICHAEL ST APT 301<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1806703 | X | X | X | 79 |
| LORENA SCHUCK<br>2119 HAYSTACK WAY<br>MB, SC 29579 | prior to<br>3/13/2012 | 1791973 | X | X | X | 179 |
| LORENA STUCKLESS<br>5109 BLUE SPRUCE AVE<br>BURLINGTON, ON L7L 6G7 | prior to<br>3/13/2012 | 1750593 | X | X | X | 729 |
| LORENA WEBB<br>15 STUART ST<br>CALEDONIA, ON N3W 2L1 | prior to<br>3/13/2012 | 1813956 | X | X | X | 158 |
| LORENDA PRIER<br>1246 FAIRWAY DRIVE<br>MANOTICK, ON K4M1B3 | prior to<br>3/13/2012 | 1428347 | X | X | X | 1,349 |
| LORENE EBBERSTEN<br><br>. | prior to<br>3/13/2012 | 1791442 | X | X | X | 425 |
| LORENE FILGERLESKI<br>623 LOWER ROAD<br>GILBERTVILLE, MA 01031 | prior to<br>3/13/2012 | 1357390 | X | X | X | 338 |
| LORENE GILES<br>3165 CARRIAGE CIRCLE<br>NAPLES, FL 34105 | prior to<br>3/13/2012 | 1742233 | X | X | X | 169 |
| LORENE MABEE<br>255 HIGH STREET<br>FORT ERIE, ON L2A 3R4 | prior to<br>3/13/2012 | 1806808 | X | X | X | 376 |
| LORENE MABEE<br>255 HIGH STREET<br>FORT ERIE, ON L2A 3R4 | prior to<br>3/13/2012 | 1809827 | X | X | X | 218 |
| LORENE MORRISON<br>2972 YOUNGSTOWN WILSON ROAD<br>RANSOMVILLEQ, NY 14131 | prior to<br>3/13/2012 | 1782960 | X | X | X | 644 |
| LORENZO CICCONI<br>592 BEACHGRASS CRT<br>MISSISSAUGA, ON L4Z3Y8 | prior to<br>3/13/2012 | 1763843 | X | X | X | 580 |
| LORENZO VENTURA<br>6 PINE WAY PLACE<br>BRAMPTON, ON L6S5S6 | prior to<br>3/13/2012 | 1461986 | X | X | X | 0 |
| LORETO SCAROLA<br>6764 SNOWGOOSE LANE<br>MISSISSAUGA, ON L5N5J2 | prior to<br>3/13/2012 | 1804783 | X | X | X | 812 |
| LORETO SCAROLA<br>7686 KIMBEL ST UNIT 31<br>MISSISSAUGA, ON L5S 1E9 | prior to<br>3/13/2012 | 1805380 | X | X | X | 376 |
| LORETTA ALLEN<br>14376 N CLINE ORCHARD RD<br>MARTINSVILLE, IL 62442 | prior to<br>3/13/2012 | 1740582 | X | X | X | 130 |
| LORETTA BARNES<br>3694 HAWTHORNE DRIVE<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1435431 | X | X | X | 25 |
| LORETTA BARNES<br>3694 HAWTHORNE DRIVE<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1435431 | X | X | X | 115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LORETTA BARNES<br>3694 HAWTHORNE DRIVE<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1825733 | X | X | X | 50 |
| LORETTA BRUNS<br>114 MAIN STREET<br>LUCKY, OHIO 43443 | prior to<br>3/13/2012 | 1439159 | X | X | X | 174 |
| LORETTA COMMO<br>33 WEDGEMERE RD<br>WEST YARMOUTH, MA 02673 | prior to<br>3/13/2012 | 1384567 | X | X | X | 115 |
| LORETTA COMMO<br>33 WEDGEMERE RD<br>WEST YARMOUTH, MA 33462 | prior to<br>3/13/2012 | 1384628 | X | X | X | 169 |
| LORETTA COYLE GODFREY<br>232 WORCESTER RD<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1706702 | X | X | X | 113 |
| LORETTA ELLIS<br>1083 MAGRATH WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1785661 | X | X | X | 179 |
| LORETTA ELLIS<br>1083 MAGRATH WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1803004 | X | X | X | 188 |
| LORETTA ELLIS<br>1083 MAGRATH WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1798441 | X | X | X | 79 |
| LORETTA FLORIS<br>4254 KANE CRESCENT<br>BURLINGTON, ON L7M 5C2 | prior to<br>3/13/2012 | 1717699 | X | X | X | 338 |
| LORETTA FRASER<br>68 CAVEHILL CRESCENT<br>TORONTO, ON M1R 4P9 | prior to<br>3/13/2012 | 1464676 | X | X | X | 676 |
| LORETTA FRASER<br>68 CAVEHILL CRESCENT<br>TORONTO, ON M1R 4P9 | prior to<br>3/13/2012 | 1464676 | X | X | X | 240 |
| LORETTA GOODCHILD<br>389 OAK HILL ROAD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1394228 | X | X | X | 25 |
| LORETTA GOODCHILD<br>389 OAK HILL ROAD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1394228 | X | X | X | 115 |
| LORETTA HENNESSY<br>191 TIMM RD<br>WESTMEATH, ON K0J 2L0 | prior to<br>3/13/2012 | 1823788 | X | X | X | 425 |
| LORETTA HILL<br>2673 LOCKSLEY CT<br>TROY, MI 48083 | prior to<br>3/13/2012 | 1758776 | X | X | X | 737 |
| LORETTA IABONI<br>38 BROCKDALE ST<br>RICHMOND HILL,, ON L4E 4W1 | prior to<br>3/13/2012 | 1806988 | X | X | X | 674 |
| LORETTA JOHNSON<br>5201 SAND TRAP PLACE<br>VALRICO, FL 33596 | prior to<br>3/13/2012 | 1813283 | X | X | X | 316 |
| LORETTA KORN<br>360 VIOLET DELL<br>CASSELBERRY, FL 32707 | prior to<br>3/13/2012 | 1346141 | X | X | X | 169 |
| LORETTA KORN<br>360 VIOLET DELL<br>CASTLE BERRY, FLORIDA 32707 | prior to<br>3/13/2012 | 1786530 | X | X | X | 716 |
| LORETTA MCPHERSON<br>65 STURGEON CRESCENT<br>LINDSAY, ON K9V4R6 | prior to<br>3/13/2012 | 1460365 | X | X | X | 338 |
| LORETTA MICHAUD<br>40 BAY RIDGE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1737472 | X | X | X | 169 |
| LORETTA PERHAM<br>52 CHANEY AVENUE<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1827847 | X | X | X | 158 |
| LORETTA SCRIVEN<br>480 ABERDEEN ROAD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1744826 | X | X | X | 275 |
| LORETTA STUCKEY<br>6461 US RT 22<br>WASHINGTON CH, OH 43160 | prior to<br>3/13/2012 | 1821842 | X | X | X | 158 |
| LORETTA WORTH<br>9300 BOSTON STATE ROAD<br>BOSTON, NY 14025 | prior to<br>3/13/2012 | 1567495 | X | X | X | 346 |
| LOREY MOREFIELD<br>208 E HURT ST<br>ARROWSMITH, IL 61722 | prior to<br>3/13/2012 | 1388485 | X | X | X | 115 |
| LORI A PHIBBS<br>307 RAVEN CREST<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1800504 | X | X | X | 632 |
| LORI A SALAZAR<br>425 GRANT STREET<br>OOGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1713289 | X | X | X | 1,325 |
| LORI ACKERMAN<br>4209 FIELDING DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1453627 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LORI ADLER<br>47 DARLENE DRIVE<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1443196 | X | X | X | 676 |
| LORI ALEXANDER<br>16440 FAWN RIVER RD<br>WHITE PIGEON, MI  49099 | prior to<br>3/13/2012 | 1823403 | X | X | X | 368 |
| LORI ANDERSON<br>202 FALLS VILLAGE RD<br>PITTSBURGH, PA  15239 | prior to<br>3/13/2012 | 1803588 | X | X | X | 752 |
| LORI ANGELO<br>843 TOWER DRIVE<br>NORTH BAY, ON  P1B 8G2 | prior to<br>3/13/2012 | 1428644 | X | X | X | 676 |
| LORI ANN MITTS<br>104 NORTHWOODS COURT<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1429805 | X | X | X | 388 |
| LORI ANN PIERRE<br>32 HUDDLESTON COURT<br>SCARBOROUGH, ON  M1L4L2 | prior to<br>3/13/2012 | 1801815 | X | X | X | 812 |
| LORI ANN SIMMONS<br>20000 US 19N<br>CLEARWATER, FL  33764 | prior to<br>3/13/2012 | 1828836 | X | X | X | 50 |
| LORI ANN SIMMONS<br>20000 US 19N<br>CLEARWATER, FL  33764 | prior to<br>3/13/2012 | 1828815 | X | X | X | 50 |
| LORI ANN ZITO<br>2816 FARRELLY STREET<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | 1747145 | X | X | X | 338 |
| LORI ANNE KETT<br>17 WATERFORD DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1818778 | X | X | X | 50 |
| LORI ANNE KETT<br>17 WATERFORD DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1796913 | X | X | X | 341 |
| LORI ARGO<br>43 DRUMLIN DR.<br>CAMBRIDGE, ON  N1T1L4 | prior to<br>3/13/2012 | 1698154 | X | X | X | 254 |
| LORI ARGO<br>43 DRUMLIN DRIVE<br>CAMBRIDGE, ON  N1T1L4 | prior to<br>3/13/2012 | 1698154 | X | X | X | 30 |
| LORI ARMSTRONG<br>4964 MEADOW SIDE LANE<br>WAUNAKEE, WI  53597 | prior to<br>3/13/2012 | 1359338 | X | X | X | 338 |
| LORI ATKIN<br>3939 MARKET AVE N<br>CANTON, OH  44714 | prior to<br>3/13/2012 | 1751382 | X | X | X | 518 |
| LORI ATKIN<br>3939 MARKET AVE NORTH APT 3D<br>CANTON, OH  44714 | prior to<br>3/13/2012 | 1463072 | X | X | X | 1,690 |
| LORI B CHOINIERE<br><br>, | prior to<br>3/13/2012 | 1745588 | X | X | X | 1,014 |
| LORI BAGENT<br>137 WILLIAMS DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1791998 | X | X | X | 716 |
| LORI BAIRD<br>1808 N 5TH ST<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1810743 | X | X | X | 158 |
| LORI BAMER<br>5581 CHOWNING WAY<br>COLUMBUS, OH  43213 | prior to<br>3/13/2012 | 1350855 | X | X | X | 169 |
| LORI BEAUMONT<br>44 ELLSWORTH AVENUE<br>RICHMOND HILL, ON  L4C9N8 | prior to<br>3/13/2012 | 1720873 | X | X | X | 1,014 |
| LORI BECKMAN<br>7030 MEADOWBROOK COURT<br>PENDLETON,  14120 | prior to<br>3/13/2012 | 1376407 | X | X | X | 301 |
| LORI BECKMAN<br>7030 MEADOWBROOK COURT<br>PENDLETON, NY  14120 | prior to<br>3/13/2012 | 1376409 | X | X | X | 301 |
| LORI BEESON<br>103 SUMAC CIR<br>CAMARGO, IL  61919 | prior to<br>3/13/2012 | 1720341 | X | X | X | 676 |
| LORI BELL<br>7512 CLEVELAND DR<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1351276 | X | X | X | 338 |
| LORI BENTON<br>1625 HARBOR WAY<br>BARTOW, FL  33830 | prior to<br>3/13/2012 | 1746477 | X | X | X | 287 |
| LORI BERGQUIST<br>5133 ST GEORGE RD<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1441132 | X | X | X | 318 |
| LORI BERGQUIST<br>5133 ST GEORGE RD<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1512593 | X | X | X | 450 |
| LORI BIRD<br>PO BOX 63<br>OAKS CORNERS, NY  14518 | prior to<br>3/13/2012 | 1529533 | X | X | X | 10- |