| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LORI BIRD<br>PO BOX 63<br>OAKS CORNERS, NY 14518 | prior to<br>3/13/2012 | 1529533 | X | X | X | 10 |
| LORI BITTNER<br>287 WEST ST. JOSEPH ST<br>COLOMA, MI 49038 | prior to<br>3/13/2012 | 1791450 | X | X | X | 358 |
| LORI BLACKBURN<br>945 DARYL DRIVE<br>BURLINGTON, ON L7T0A1 | prior to<br>3/13/2012 | 1789665 | X | X | X | 179 |
| LORI BLAKE<br>1278 CAIN ROAD<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1800618 | X | X | X | 79 |
| LORI BOORD<br>9725 STEPHEN DR<br>MINERVA, OH 44657 | prior to<br>3/13/2012 | 1719920 | X | X | X | 338 |
| LORI BROWN<br>35 DAVID DRIVE<br>LISLE, ON L0M 1M0 | prior to<br>3/13/2012 | 1810031 | X | X | X | 632 |
| LORI BROWN<br>429 E SPRING STREE<br>PRINCEVILLE, IL 61559 | prior to<br>3/13/2012 | 1802721 | X | X | X | 316 |
| LORI BRUNELLE<br>92 QUARRY HILL RD APT4<br>S BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1597813 | X | X | X | 295 |
| LORI BUTLER<br>481 CR 1000E<br>TOLONO, IL 61880 | prior to<br>3/13/2012 | 1415068 | X | X | X | 168 |
| LORI CAMPAGNAPETRUCCI<br>31 QUEENSBOROUGH CRESCENT<br>TORONTO, ON M9R1A1 | prior to<br>3/13/2012 | 1742895 | X | X | X | 338 |
| LORI CANCILLA<br>6336 HELEN STREET<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1814891 | X | X | X | 188 |
| LORI CARROLL<br>2319 25TH STREET<br>ROCK ISLAND, IL 61201 | prior to<br>3/13/2012 | 1389678 | X | X | X | 135 |
| LORI CARROLL<br>313 BLAIR LANE<br>LANARK, IL 61046 | prior to<br>3/13/2012 | 1389678 | X | X | X | 676 |
| LORI CELIBERTI<br>36 KELSEY LANE<br>GLASTONBURY, CT 06033 | prior to<br>3/13/2012 | 1394128 | X | X | X | 507 |
| LORI CELIBERTI<br>36 KELSEY LANE<br>GLASTONBURY, CT 06033 | prior to<br>3/13/2012 | 1465588 | X | X | X | 338 |
| LORI CHAPUT<br>3660 MAPLE GROVE ROAD<br>INNISFIL, ON L9S 3B2 | prior to<br>3/13/2012 | 1797243 | X | X | X | 397 |
| LORI CLARK<br>113 PARK DRIVE<br>SAINT CLAIRSVILLE, OH 43950 | prior to<br>3/13/2012 | 1757672 | X | X | X | 432 |
| LORI CLARK<br>2005 E JOHN DR<br>MAHOMET, IL 61853 | prior to<br>3/13/2012 | 1719586 | X | X | X | 1,515 |
| LORI CLAUSSEN<br>2206 PEMBRIDGE DR<br>LAKE IN THE HILLS, IL 60156 | prior to<br>3/13/2012 | 1797773 | X | X | X | 158 |
| LORI CORREIA<br>12 COLE FARM RD<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1720523 | X | X | X | 338 |
| LORI CREIGHTON<br>11131 COUNTY RD 26-1<br>FAYETTE, OH 43521 | prior to<br>3/13/2012 | 1452997 | X | X | X | 338 |
| LORI CREIGHTON<br>11131 COUNTY ROAD 26-1<br>FAYETTE, OH 43521 | prior to<br>3/13/2012 | 1818973 | X | X | X | 50 |
| LORI CREIGHTON<br>11131 COUNTY ROAD 26-1<br>FAYETTE, OH 43521 | prior to<br>3/13/2012 | 1819074 | X | X | X | 50 |
| LORI CROWL<br>11093 STATEROUTE 45<br>LISBON , OH 44432 | prior to<br>3/13/2012 | 1828495 | X | X | X | 376 |
| LORI CUNNINGHAM<br>1734 EASTLAKE DR W<br>ELKHART, IN 46514 | prior to<br>3/13/2012 | 1805956 | X | X | X | 478 |
| LORI DE FREITAS<br>58 PRYOR AVE<br>TONWANDA, NY 14150 | prior to<br>3/13/2012 | 1398126 | X | X | X | 215 |
| LORI DEREMER<br>6082 DALMATION DRIVE<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1460699 | X | X | X | 338 |
| LORI DEREMER<br>6082 DALMATION DRIVE<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1457140 | X | X | X | 676 |
| LORI DEREMER<br>6082 DALMATION DRIVE<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1809215 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LORI DESCHENES<br>3 CLASON RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1805100 | X | X | X | 342 |
| LORI DEWITT<br>711 TURWILL LANE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1388654 | X | X | X | 363 |
| LORI DIBARTOLOMEO<br>3654 CUTLER ST<br>RIDGEWAY, ON L0S1N0 | prior to<br>3/13/2012 | 1785236 | X | X | X | 1,108 |
| LORI DIMILLO<br>8 OLD POST ROAD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1703649 | X | X | X | 0 |
| LORI DOELLMAN<br>8 GREYTHORNE CIRCLE<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1722824 | X | X | X | 925 |
| LORI DOPPMAN<br>377 RYAN ROAD<br>FLORENCE, MA 01062 | prior to<br>3/13/2012 | 1789116 | X | X | X | 358 |
| LORI DOPPMAN<br>377 RYAN ROAD<br>FLORENCE, MA 01062 | prior to<br>3/13/2012 | 1789116 | X | X | X | 358 |
| LORI DUFTON<br>108 LOVEY STREET<br>HICKSON, ON N0J1L0 | prior to<br>3/13/2012 | 1798159 | X | X | X | 366 |
| LORI ELLIS<br>6125 VALLEY VIEW DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1571533 | X | X | X | 387 |
| LORI ENGEN<br>2291 BEGOLE ST<br>JENISON, MI 49428 | prior to<br>3/13/2012 | 1806669 | X | X | X | 143 |
| LORI FANELLO<br>4731 FOREST VIEW AVE<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1585560 | X | X | X | 271 |
| LORI FARMER<br>6283 CREEKHAVEN DRIVE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1810673 | X | X | X | 1,128 |
| LORI FARNSWORTH<br>28 CENTER<br>SHIRLEY, MA 01464 | prior to<br>3/13/2012 | 1350907 | X | X | X | 338 |
| LORI FELDER<br>29899 HICKORY LANE<br>REDWOOD, NY 13679 | prior to<br>3/13/2012 | 1454618 | X | X | X | 1,248 |
| LORI FERNANDES<br>7 PINE STREET<br>UPTON, MA 01568 | prior to<br>3/13/2012 | 1390533 | X | X | X | 507 |
| LORI FISKBITTNER<br>287 W ST JOSEPH ST<br>COLOMA, MI 49038 | prior to<br>3/13/2012 | 1463978 | X | X | X | 338 |
| LORI FITTON<br><br>. | prior to<br>3/13/2012 | 1464050 | X | X | X | 845 |
| LORI FLORA<br>384 AUTUMN PHEASANT LOOP<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1807668 | X | X | X | 158 |
| LORI FOWLER<br>2871 WHITEHAVEN ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1764161 | X | X | X | 407 |
| LORI FRANKOSKY<br>15 SPORTSMAN DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1715168 | X | X | X | 338 |
| LORI FRANKOSKY<br>15 SPORTSMAN DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1722812 | X | X | X | 420 |
| LORI FRANKOSKY<br>15 SPORTSMAN DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1745080 | X | X | X | 203 |
| LORI GARDNER<br>11 ORCHARD AVE.<br>WEBFTER, MA 01570 | prior to<br>3/13/2012 | 1801891 | X | X | X | 316 |
| LORI GARDNER<br>2818 S FRENCH AVE<br>SANFORD, FL 32773 | prior to<br>3/13/2012 | 1762789 | X | X | X | 194 |
| LORI GENTILE<br>13 BANCROFT ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1786803 | X | X | X | 537 |
| LORI GILLILAND<br>43 ELDAD DRIVE<br>BOWMANVILLE, ON L1C 5L1 | prior to<br>3/13/2012 | 1789976 | X | X | X | 0 |
| LORI GLINSKI<br>98 CURRIER AVE<br>SLOAN, NY 14212 | prior to<br>3/13/2012 | 1807070 | X | X | X | 948 |
| LORI GOBI<br>PO BOX 600<br>WEST BROOKFIELD, MA 01585 | prior to<br>3/13/2012 | 1459184 | X | X | X | 338 |
| LORI GRABNER<br>233 UNION<br>CARLINVILLE, IL 62626 | prior to<br>3/13/2012 | 1803853 | X | X | X | 218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORI GUERRA<br>105 HICKORY LANE<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | | 1730710 | X | X | X | 60 |
| LORI GUNNELSON<br>33 HOOPEN ROAD<br>CAMBRIDGE, WI 53523 | prior to<br>3/13/2012 | | 1800965 | X | X | X | 104 |
| LORI GUNNELSON<br>33 HOOPEN ROAD<br>CAMBRIDGE, WI 53523 | prior to<br>3/13/2012 | | 1383784 | X | X | X | 169 |
| LORI GUNNELSON<br>33 HOOPEN ROAD<br>CAMBRIDGE, WI 53523 | prior to<br>3/13/2012 | | 1383766 | X | X | X | 169 |
| LORI HANNON<br>4 GARNET DRIVE<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | | 1388429 | X | X | X | 338 |
| LORI HANNON<br>44 NICHOLS ROAD<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | | 1455604 | X | X | X | 169 |
| LORI HANNON<br>44 NICHOLS ROAD<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | | 1785655 | X | X | X | 179 |
| LORI HART<br>359 RT 106<br>GREENFIELD, PA 18407 | prior to<br>3/13/2012 | | 1717514 | X | X | X | 1,352 |
| LORI HAWKINS<br>206 GILLILAND PLACE<br>PITTSBURGH, PA 15202 | prior to<br>3/13/2012 | | 1807038 | X | X | X | 436 |
| LORI HELLIJAS<br>53 STONE ROAD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | | 1738722 | X | X | X | 169 |
| LORI HENDRICK<br>2609 S 4TH ST<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | | 1810681 | X | X | X | 378 |
| LORI HODGSON<br>2-2252 UPPER MIDDLE RD<br>BURLINGTON, ON L7P 2Z9 | prior to<br>3/13/2012 | | 1712611 | X | X | X | 1,752 |
| LORI HOGG<br>1130 MELBY DRIVE<br>MADISON, WI 53704 | prior to<br>3/13/2012 | | 1804194 | X | X | X | 346 |
| LORI HOUGHTON<br>40 SCHOOL ST<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | | 1764133 | X | X | X | 346 |
| LORI ISHLER<br>101 W MAIN ST<br>FROSTBURG, MD 21532 | prior to<br>3/13/2012 | | 1813860 | X | X | X | 158 |
| LORI JOHNSON<br>1009 CHERRY VALLEY ROAD<br>HOPEWELL, NJ 08525 | prior to<br>3/13/2012 | | 1804663 | X | X | X | 188 |
| LORI JOHNSON<br>303 OAKDALE RD<br>MARTINSBURG, PA 16662 | prior to<br>3/13/2012 | | 1807625 | X | X | X | 316 |
| LORI KELLEY<br>385 QUINEBAUG ROAD<br>NORTH GROSVENORDALE, CT 06255 | prior to<br>3/13/2012 | | 1790725 | X | X | X | 716 |
| LORI KING<br>20704 CO RD F<br>ARCHBOLD, OH 43502 | prior to<br>3/13/2012 | | 1789218 | X | X | X | 388 |
| LORI KLEINSCHMIDT<br>PO BOX 268<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | | 1816352 | X | X | X | 50 |
| LORI KLEINSCHMIDT<br>PO BOX 268<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | | 1816362 | X | X | X | 50 |
| LORI KLINKEL<br>609 KING STREET<br>NOKOMIS, FL 34275 | prior to<br>3/13/2012 | | 1777094 | X | X | X | 269 |
| LORI KMIDOWSKI<br>3513 LAKEVIEW ROAD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1461964 | X | X | X | 169 |
| LORI KMIDOWSKI<br>3513 LAKEVIEW ROAD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1461973 | X | X | X | 169 |
| LORI KMIDOWSKI<br>3513 LAKEVIEW ROAD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1461978 | X | X | X | 169 |
| LORI KOWAL<br>10 MONTICELLO DRIVE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | | 1766813 | X | X | X | 1,128 |
| LORI KREIGH<br>PO BOX 444<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | | 1389651 | X | X | X | 169 |
| LORI L GINTER<br>107 TOWNSEND DRIVE<br>BRESLAU, ON N0B1M0 | prior to<br>3/13/2012 | | 1800046 | X | X | X | 248 |
| LORI L KOLAR<br>741 SEVENTH AVENUE<br>HAMILTON, ON L8T 1V4 | prior to<br>3/13/2012 | | 1750256 | X | X | X | 993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LORI LABONTE<br>9291 PINE BREEZE<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1493994 | X | X | X | 153 |
| LORI LABONTE<br>9291 PINE BREEZE<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1550654 | X | X | X | 185 |
| LORI LABONTE<br>9291 PINE BREEZE<br>CLRENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1507733 | X | X | X | 153 |
| LORI LANDRY<br>171 SO ROYALSTON RD<br>ATHOL, MA 01331 | prior to<br>3/13/2012 | 1710848 | X | X | X | 676 |
| LORI LANDRY<br>171 SOUTH ROYALSTON RD<br>ATHOL, MA 01331 | prior to<br>3/13/2012 | 1344795 | X | X | X | 105 |
| LORI LANDRY<br>171 SOUTH ROYALSTON RD<br>ATHOL, MA 01331 | prior to<br>3/13/2012 | 1344795 | X | X | X | 278 |
| LORI LANGLOIS<br>10 MARNE AVENUE<br>BERLIN, NH 03570 | prior to<br>3/13/2012 | 1761167 | X | X | X | 341 |
| LORI LANGLOIS<br>71 CHAMPLAIN STREET<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1353260 | X | X | X | 229 |
| LORI LEVY<br>40 STONY HILL DR<br>MORGANVILLE, NJ 07751 | prior to<br>3/13/2012 | 1344809 | X | X | X | 169 |
| LORI LOBER<br>92 THORNCREST DRIVE<br>MCKEES ROCKS, PA 15136 | prior to<br>3/13/2012 | 1467269 | X | X | X | 1,160 |
| LORI LOMBERG<br>15 CHIP COURT<br>RICHMOND HILL, ON L4C 9G4 | prior to<br>3/13/2012 | 1749747 | X | X | X | 379 |
| LORI LUDWIG<br>5965 HEARTLAND COURT<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | 1740577 | X | X | X | 345 |
| LORI LUSTER<br>2521 CHAPEL HILL<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1713853 | X | X | X | 524 |
| LORI LYLE<br>205 KILKENNY DRIVE<br>FOLLANSBEE, WV 26037 | prior to<br>3/13/2012 | 1818400 | X | X | X | 50 |
| LORI LYLE<br>205 KILKENNY DRIVE<br>FOLLANSBEE, WV 26037 | prior to<br>3/13/2012 | 1818396 | X | X | X | 50 |
| LORI MAASS<br>21829 BUTTERNUT LANE<br>DELAVAN, IL 61734 | prior to<br>3/13/2012 | 1466255 | X | X | X | 338 |
| LORI MACRAE<br>644 BRIGHTON RD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1442406 | X | X | X | 602 |
| LORI MAHAR<br>9463 CENTRALE<br>LASALLE, QC H8R2K4 | prior to<br>3/13/2012 | 1793930 | X | X | X | 716 |
| LORI MAHAR<br>9463 CENTRALE<br>LASALLE, QC H8R2K4 | prior to<br>3/13/2012 | 1816911 | X | X | X | 50 |
| LORI MAHAR<br>9463 CENTRALE<br>LASALLE, QC H8R2K4 | prior to<br>3/13/2012 | 1816922 | X | X | X | 50 |
| LORI MAHAR<br>9463 CENTRALE<br>LASALLE, QC H8R2K4 | prior to<br>3/13/2012 | 1816916 | X | X | X | 50 |
| LORI MAHAR<br>9463 CENTRALE<br>LASALLE, QC H8R2K4 | prior to<br>3/13/2012 | 1816919 | X | X | X | 50 |
| LORI MALDONADO<br>101 WEST JENNESS ST<br>LOWELL, MA 01851 | prior to<br>3/13/2012 | 1810946 | X | X | X | 214 |
| LORI MARDEROSIAN<br>16 PIONEER VALLEY DR<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1357230 | X | X | X | 676 |
| LORI MARIN<br>5017 SHAWNEE RD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1712333 | X | X | X | 535 |
| LORI MARSHALL<br>147 S LAKE DOSTER DRIVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1691655 | X | X | X | 346 |
| LORI MARTIN<br>.<br>. | prior to<br>3/13/2012 | 1465823 | X | X | X | 845 |
| LORI MARTIN<br>28 HAY AVE<br>NUTLEY, NJ 07110 | prior to<br>3/13/2012 | 1815184 | X | X | X | 376 |
| LORI MCANINCH<br>440 CLINTON ST<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1806353 | X | X | X | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LORI MCCAULEY<br>131 GREEN ST<br>BELLEVUE, OH 44811 | prior to<br>3/13/2012 | 1731780 | X | X | X | 210 |
| LORI MCDERMID<br><br>CORNWALL, ON K6J1Y6 | prior to<br>3/13/2012 | 1792298 | X | X | X | 179 |
| LORI MCDERMID<br>1505 JOYCE STREET<br>CORNWALL, ON K6J 1Y6 | prior to<br>3/13/2012 | 1459974 | X | X | X | 169 |
| LORI MCINTOSH<br>286 CANTERBURY DRIVE<br>WATERLOO, ON N2K 3C3 | prior to<br>3/13/2012 | 1375823 | X | X | X | 666 |
| LORI MILLER<br>10418 PLAZA CENTRO<br>BOCA RATON, FL 33498 | prior to<br>3/13/2012 | 1795423 | X | X | X | 355 |
| LORI MILLER<br>505 EAST LOCUST STREET<br>CLEARFIELD, PA 16830 | prior to<br>3/13/2012 | 1822799 | X | X | X | 632 |
| LORI MILLER<br>973 BERKS ST<br>BIRDSBORO, PA 19508 | prior to<br>3/13/2012 | 1716656 | X | X | X | 1,014 |
| LORI MILLER<br>973 BERKS ST<br>BIRDSBORO, PA 19508 | prior to<br>3/13/2012 | 1715948 | X | X | X | 507 |
| LORI MILLIMAN<br>235 NORTH DEAN ST<br>CENTREVILLE, MI 49032 | prior to<br>3/13/2012 | 1389396 | X | X | X | 1,014 |
| LORI MINARD<br>13417 IRVING ST<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | 1805304 | X | X | X | 143 |
| LORI MIRARCHI<br>1009 DARCY DRIVE<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1744680 | X | X | X | 315 |
| LORI MOORE<br>608 GLENN AVE<br>WASHINGTON CH, OH 43160 | prior to<br>3/13/2012 | 1808084 | X | X | X | 436 |
| LORI MORGAN<br>1402 HIDDEN OAKS BEND<br>SAINT CLOUD, FL 34771 | prior to<br>3/13/2012 | 1461233 | X | X | X | 169 |
| LORI MORGAN<br>1402 HIDDEN OAKS BEND<br>SAINT CLOUD, FL 34771 | prior to<br>3/13/2012 | 1742188 | X | X | X | 169 |
| LORI MORING<br>6 HIGHFIELD DRIVE<br>SANDWICH, MA 02563 | prior to<br>3/13/2012 | 1738724 | X | X | X | 1,109 |
| LORI MUIR<br>3258 PORTAGE RD<br>NIAGARA FALLS, ON L2J 2K2 | prior to<br>3/13/2012 | 1752584 | X | X | X | 225 |
| LORI MURPHY<br>2450 KEVIN STREET<br>LASALLE, ON N9H 2R2 | prior to<br>3/13/2012 | 1724458 | X | X | X | 60 |
| LORI MURPHY<br>2450 KEVIN STREET<br>LASALLE, ON N9H 2R2 | prior to<br>3/13/2012 | 1724458 | X | X | X | 570 |
| LORI NAVAROLI<br>91 REDEMPTION ROCK TRAIL<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1809267 | X | X | X | 0 |
| LORI NIXON<br>268 W HIGHT ST<br>MACON, IL 62544 | prior to<br>3/13/2012 | 1826377 | X | X | X | 594 |
| LORI NOWACZYK<br>2873 ST PATRICK AVE<br>NIAGARA FALLS, ON L2J 4E4 | prior to<br>3/13/2012 | 1790279 | X | X | X | 358 |
| LORI OATMEN<br>8585 HILLARY CT SE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1463963 | X | X | X | 338 |
| LORI OBERHOLZER<br>2035 COLEMAN DRIVE<br>COLUMBUS, OH 43235 | prior to<br>3/13/2012 | 1749922 | X | X | X | 245 |
| LORI OREILLY<br>8733 RIVERSIDE HOUS PATH<br>BREWERTON, NY 13029 | prior to<br>3/13/2012 | 1799658 | X | X | X | 188 |
| LORI PARKER<br>2792 ST HYW 72<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | 1439936 | X | X | X | 506 |
| LORI PETERS<br>76 WOODSMOKE LN<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | 1618173 | X | X | X | 306 |
| LORI POPE<br>5 SUNRISE CIRCLE<br>SOUTH HADLEY, MA 01075 | prior to<br>3/13/2012 | 1593953 | X | X | X | 147 |
| LORI POPE<br>5 SUNRISE CIRCLE<br>SOUTH HADLEY, MA 01075 | prior to<br>3/13/2012 | 1784882 | X | X | X | 550 |
| LORI POPPEN<br>5042 CANDELABRA LANE<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1393820 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LORI PURVIS<br>35 DIX AVE<br>GLENS FALLS, NY  12801 | prior to<br>3/13/2012 | 1443581 | X | X | X | 1,111 |
| LORI RAND<br>20 DRYAD WOODS RD<br>RAYMOND, ME  04071 | prior to<br>3/13/2012 | 1359393 | X | X | X | 338 |
| LORI RANDALL<br>608 INVERARY WAY<br>WILMINGTON, NC  28405 | prior to<br>3/13/2012 | 1389219 | X | X | X | 845 |
| LORI REFFERT<br>720 STREAMVIEW DR<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1432187 | X | X | X | 785 |
| LORI RICHARDS<br>30 CIMARRON TRAIL<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1427322 | X | X | X | 338 |
| LORI RICHARDS<br>30 CIMARRON TRAIL<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1801499 | X | X | X | 316 |
| LORI RIEDER<br>101 WESTHAVEN DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1461099 | X | X | X | 169 |
| LORI RIPLEY<br>260 FERNCREST RD<br>WOODSTOCK, ON  N4S 7S7 | prior to<br>3/13/2012 | 1794425 | X | X | X | 324 |
| LORI ROBERTS | prior to<br>3/13/2012 | 1384584 | X | X | X | 25 |
| LORI ROCKWOOD<br>140 FAWN CREEK DR<br>HOLT, MI  48842 | prior to<br>3/13/2012 | 1390853 | X | X | X | 169 |
| LORI ROCKWOOD<br>140 FAWN CREEK DR<br>HOLT, MI  48842 | prior to<br>3/13/2012 | 1391134 | X | X | X | 169 |
| LORI ROWE<br>110 COUNTY RTE 39<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | 1819768 | X | X | X | 50 |
| LORI RUTH<br>7928 SPRINGHAVEN<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1435874 | X | X | X | 169 |
| LORI RUZZI<br>1616 CONNOR DRIVE<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1810769 | X | X | X | 124 |
| LORI RYTHER<br>42 MAPLECREST COURT<br>BARRIE, ON  L4M 4Y8 | prior to<br>3/13/2012 | 1457256 | X | X | X | 388 |
| LORI SCARFONE<br>410 PASTERN TRAIL<br>WATERLOO, ON  N2K4K7 | prior to<br>3/13/2012 | 1375496 | X | X | X | 491 |
| LORI SCHELSKE<br>1927 LAKESHORE DR<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1799983 | X | X | X | 158 |
| LORI SCHISLER<br>1328 SOUTH NOBLE AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1776206 | X | X | X | 301 |
| LORI SCHISLER<br>1328 SOUTH NOBLE AVENUE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1818359 | X | X | X | 50 |
| LORI SERETI<br>119 CHERRY STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1428422 | X | X | X | 676 |
| LORI SHAW<br>48 ENDLESS BROOK RD<br>WELLS, VT  05774 | prior to<br>3/13/2012 | 1388269 | X | X | X | 338 |
| LORI SHINSTINE<br>2733 MARLEDGE STREET<br>MADISON, WI  53711 | prior to<br>3/13/2012 | 1791561 | X | X | X | 375 |
| LORI SHINSTINE<br>2733 MARLEDGE STREET<br>MADISON, WI  53711 | prior to<br>3/13/2012 | 1791753 | X | X | X | 415 |
| LORI SIMON<br>22 CHALRES ST<br>ST CLEMENTS, ON  N0B 2M0 | prior to<br>3/13/2012 | 1441657 | X | X | X | 552 |
| LORI SLACK<br>15 HIGHTLAND PARK RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1357617 | X | X | X | 398 |
| LORI SMITH<br>2804 BIG PINE DR<br>HOLIDAY, FL  34691 | prior to<br>3/13/2012 | 1750914 | X | X | X | 312 |
| LORI SMITH<br>2804 BIG PINE DR<br>HOLIDAY, FL  34691 | prior to<br>3/13/2012 | 1798049 | X | X | X | 135 |
| LORI SOMERSET<br>516 EMERSON AVE<br>FARRELL, PA  16121 | prior to<br>3/13/2012 | 1810663 | X | X | X | 474 |
| LORI SOOSE<br>107 DILLON LANE<br>SLIPPERY ROCK, PA  16907 | prior to<br>3/13/2012 | 1740935 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LORI SPENCER<br>8923 BLOOMING GROVE ROAD<br>BLOOMINGTON, IL 61705 | prior to<br>3/13/2012 | 1444006 | X | X | X | 377 |
| LORI SPOLTORE<br>53 HONDERICH PLACE<br>BADEN, ON N3A4L2 | prior to<br>3/13/2012 | 1798398 | X | X | X | 92- |
| LORI STEVICRUST<br>9305 FRASER LANE<br>CHESTERLAND, OH 44026 | prior to<br>3/13/2012 | 1356798 | X | X | X | 338 |
| LORI STEVICRUST<br>9305 FRASER LANE<br>CHESTERLAND, OH 44026 | prior to<br>3/13/2012 | 1356785 | X | X | X | 900 |
| LORI SWITALSKI<br>2312 PARIS<br>TROY, MI 48083 | prior to<br>3/13/2012 | 1464749 | X | X | X | 338 |
| LORI SZYMCZAK<br>99 OTTER ST<br>DUNKIRK, NY 14048 | prior to<br>3/13/2012 | 1810215 | X | X | X | 208 |
| LORI SZYMCZAK<br>99 OTTER ST<br>DUNKIRK, NY 14048 | prior to<br>3/13/2012 | 1805531 | X | X | X | 287 |
| LORI TANGNEY<br>1111 N CHESTNUT AVE<br>ARLINGTON HEIGHTS, IL 60004 | prior to<br>3/13/2012 | 1798346 | X | X | X | 500 |
| LORI TAVARES<br>5682 CABURN RD<br>NORTH PORT, FL 34291 | prior to<br>3/13/2012 | 1750913 | X | X | X | 501 |
| LORI TAYLOR<br>34 SEWELL STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1823993 | X | X | X | 624 |
| LORI TOOMEY<br>22 ORANGEVILLE ST<br>HILLSBURGH, ON N0B1Z0 | prior to<br>3/13/2012 | 1785627 | X | X | X | 716 |
| LORI TOOMEY<br>22 ORANGEVILLE ST<br>HILLSBURGH, ON N0B1Z0 | prior to<br>3/13/2012 | 1801484 | X | X | X | 376 |
| LORI TOPOLEWSKI<br>4216 N LATHROP RD<br>BERKEY, OH 43504 | prior to<br>3/13/2012 | 1784689 | X | X | X | 601 |
| LORI TUCKER<br>43 DRUMLIN DR.<br>CAMBRIDGE, ON N1T 1L4 | prior to<br>3/13/2012 | 1433035 | X | X | X | 507 |
| LORI TUNSTALL<br>3025 NW 29TH AVE<br>CAMAS, WA 98607 | prior to<br>3/13/2012 | 1830016 | X | X | X | 124 |
| LORI VONBEHREN<br>1045 N DIRKSEN PARKWAY<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1753932 | X | X | X | 255 |
| LORI VONBEHREN<br>1045 N DIRKSEN PKWY<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1755014 | X | X | X | 255 |
| LORI WALBRING<br>2819 SPRING LAKE RD<br>QUINCY, IL 62305 | prior to<br>3/13/2012 | 1722509 | X | X | X | 947 |
| LORI WATERS<br>898 CHAMBERS PLACE<br>MILTON, ON L9T6A5 | prior to<br>3/13/2012 | 1787708 | X | X | X | 146 |
| LORI WATERS<br>898 CHAMBERS PLACE<br>MILTON, ON L9T6A5 | prior to<br>3/13/2012 | 1787708 | X | X | X | 212 |
| LORI WATSON<br>39 BROAD STREET<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1804504 | X | X | X | 316 |
| LORI WERBISKIS<br>447 S WEST ST<br>FEEDING HILLS, MA 01030 | prior to<br>3/13/2012 | 1374943 | X | X | X | 25 |
| LORI WERBISKIS<br>447 S WEST ST<br>FEEDING HILLS, MA 01030 | prior to<br>3/13/2012 | 1374943 | X | X | X | 802 |
| LORI WESTFALL<br>39 PENFIELD ROAD<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1790793 | X | X | X | 179 |
| LORI WHITE<br>785 BENNETT CRES<br>OSHAWA, ON L1K 1T7 | prior to<br>3/13/2012 | 1798432 | X | X | X | 120 |
| LORI WHITE<br>785 BENNETT CRES<br>OSHAWA, ON L1K 1T7 | prior to<br>3/13/2012 | 1798432 | X | X | X | 632 |
| LORI WILKERSON<br>574 ROBIN DRIVE<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1750000 | X | X | X | 396 |
| LORI WILLIAMS<br>163 STONECHURCH RD E<br>HAMILTON, L9B1A8 | prior to<br>3/13/2012 | 1764232 | X | X | X | 332 |
| LORI WILLIAMSON<br>4771 COOLBROOK DR<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | 1784255 | X | X | X | 967 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORI WILLS<br>46 TRAFALGAR DR<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1387718 | X | X | X | | 507 |
| LORI WILSON<br>13606 C AVE EAST<br>HICKORY CORNERS, MI 49060 | prior to<br>3/13/2012 | 1395024 | X | X | X | | 169 |
| LORI WILSON<br>1835 RHAPSODIE<br>SAINT LAZARE, QC J7T 3J6 | prior to<br>3/13/2012 | 1802824 | X | X | X | | 474 |
| LORI WILSON<br>5 SOUTHWOOD CRESCENT<br>CALEDONIA, ON N3W 0A6 | prior to<br>3/13/2012 | 1807118 | X | X | X | | 316 |
| LORI WOODS<br>6036 VIEWPOINT<br>BELMONT, MI 49306 | prior to<br>3/13/2012 | 1648294 | X | X | X | | 318 |
| LORI WORTHAM<br>8 FAIRWAY LANE<br>BLACKSTONE, MA 01504 | prior to<br>3/13/2012 | 1355777 | X | X | X | | 30 |
| LORI WORTHAM<br>8 FAIRWAY LANE<br>BLACKSTONE, MA 01504 | prior to<br>3/13/2012 | 1355777 | X | X | X | | 115 |
| LORI ZEGARELLI<br>106 ELM STREET<br>MEDFIELD, MA 02052 | prior to<br>3/13/2012 | 1434431 | X | X | X | | 967 |
| LORI ZELENKO<br>2323 MOSSLEY DRIVE<br>MOSSLEY, ON N0L1V0 | prior to<br>3/13/2012 | 1531933 | X | X | X | | 469 |
| LORI ZELENKO<br>2323 MOSSLEY<br>MOSSLEY, ON N0L1V0 | prior to<br>3/13/2012 | 1531833 | X | X | X | | 605 |
| LORI ZINTER<br>21 BOG MEADOW RUN<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1464160 | X | X | X | | 929 |
| LORI ZINTER<br>21 BOG MEADOW RUN<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1802168 | X | X | X | | 316 |
| LORIA BEACH<br>630 CASSIDY ROAD<br>CHATEAGUAY, NY 12920 | prior to<br>3/13/2012 | 1388610 | X | X | X | | 0 |
| LORIANN BIRON<br>6 MONICA LANE<br>BLACKSTONE, MA 01504 | prior to<br>3/13/2012 | 1760936 | X | X | X | | 330 |
| LORIANN HYNES<br>. | prior to<br>3/13/2012 | 1460758 | X | X | X | | 169 |
| LORIANN HYNES<br>197 RIVER GLEN BLVD<br>OAKVILLE, ON L6H 5Y6 | prior to<br>3/13/2012 | 1826400 | X | X | X | | 564 |
| LORIANN SIMMONS<br>20000 US 19N<br>CLEARWATER, FL 33764 | prior to<br>3/13/2012 | 1816932 | X | X | X | | 50 |
| LORIANNE EVANS<br>516<br>MADOC, ON K0K 2K0 | prior to<br>3/13/2012 | 1578914 | X | X | X | | 120 |
| LORIE ALSTON<br>419 LOVELL STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1747490 | X | X | X | | 169 |
| LORIE B<br>288 CARPENTERS COVE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1820701 | X | X | X | | 50 |
| LORIE BALLARD<br>65 EAGLE LAKE DRIVE<br>FAIR HAVEN, VT 05743 | prior to<br>3/13/2012 | 1694313 | X | X | X | | 410 |
| LORIE BEGORE<br>188 BOAS RD<br>MOOERS FORKS, NY 12959 | prior to<br>3/13/2012 | 1688394 | X | X | X | | 160 |
| LORIE BRADY | prior to<br>3/13/2012 | 1766513 | X | X | X | | 140 |
| LORIE BRADY<br>288 CAPPENTERS COVE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1353516 | X | X | X | | 194 |
| LORIE BRADY<br>288 CARPENTERS COVE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1792513 | X | X | X | | 358 |
| LORIE BRADY<br>288 CARPENTERS COVE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1815051 | X | X | X | | 169 |
| LORIE CERONE<br>91 NEWTON ST.<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1737378 | X | X | X | | 731 |
| LORIE CLEGG<br>7 COSENS STREET<br>SCARBOROUGH, ON M1C 0A4 | prior to<br>3/13/2012 | 1818181 | X | X | X | | 50 |
| LORIE CLEGG<br>7 COSENS STREET<br>SCARBOROUGH, ON M1C0A4 | prior to<br>3/13/2012 | 1389130 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LORIE DUFOUR<br>, | prior to<br>3/13/2012 | 1740959 | X | X | X | 60 |
| LORIE FERRY<br>8234 STEUBENVILLE PIKE<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | 1741060 | X | X | X | 726 |
| LORIE FOSS<br>20 DARNELL RD<br>GUELPH, ON  N1G5K3 | prior to<br>3/13/2012 | 1456474 | X | X | X | 338 |
| LORIE FOSS<br>20 DARNELL RD<br>GUELPH, ON  N1G5K3 | prior to<br>3/13/2012 | 1787030 | X | X | X | 358 |
| LORIE KELLER<br>512 LOCUST<br>MINONK, IL  61760 | prior to<br>3/13/2012 | 1803432 | X | X | X | 1,218 |
| LORIE KREIGH<br>PO BOX 444<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1389651 | X | X | X | 50 |
| LORIE KREIGH<br>PO BOX 444<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1462543 | X | X | X | 676 |
| LORIE MOUNTAIN<br>2918 BIRCH AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1803225 | X | X | X | 188 |
| LORIE ROSEN<br>13 COUNTRY LANE<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1730393 | X | X | X | 200- |
| LORIE ROSEN<br>13 COUNTRY LANE<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1730393 | X | X | X | 530 |
| LORIE SPAXMAN<br>5 ADAIR ST<br>CANFIELD, ON  N0A 1C0 | prior to<br>3/13/2012 | 1414525 | X | X | X | 516 |
| LORIE TENCATI<br>114 SOUTH LOOMIS STREET<br>SOUTHWICK, MA  01077 | prior to<br>3/13/2012 | 1741885 | X | X | X | 378 |
| LORIE TOBASCO<br>120 ABER DRIVE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1816866 | X | X | X | 50 |
| LORIE TOBASCO<br>120 ABER DRIVE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1816857 | X | X | X | 50 |
| LORIE TOBASCO<br>120 ABER DRIVE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1797614 | X | X | X | 316 |
| LORIE TOBASCO<br>120 ABER DRIVE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1797434 | X | X | X | 316 |
| LORILEE REYNEN<br>18915 GLEN ROAD<br>WILLIAMSTOWN, ON  K0C 2J0 | prior to<br>3/13/2012 | 1712498 | X | X | X | 338 |
| LORILEE REYNEN<br>18915 GLEN ROAD<br>WILLIAMSTOWN, ON  K0C2J0 | prior to<br>3/13/2012 | 1720988 | X | X | X | 338 |
| LORINA SERRANO<br>730 MIRAGE PLACE<br>MISSISSAUGA, ON  L5r3y2 | prior to<br>3/13/2012 | 1703237 | X | X | X | 184 |
| LORIS TURNER<br>17 PHILLIPS ROAD<br>GREAT BARRINGTON, MA  01230 | prior to<br>3/13/2012 | 1741575 | X | X | X | 429 |
| LORITA HOGAN<br>16 MAIN ST<br>NORTHFIELD, MA  01360 | prior to<br>3/13/2012 | 1585336 | X | X | X | 582 |
| LORNA AUSBAND<br>2350 CLANDON DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1720963 | X | X | X | 169 |
| LORNA BAPTISTE<br>640 SOUTH UNIONVILLE AVE<br>MARKHAM, ON  L3R8V1 | prior to<br>3/13/2012 | 1703541 | X | X | X | 184 |
| LORNA BROWNING<br>117 SOUTH STREET<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1746108 | X | X | X | 338 |
| LORNA COLLI<br>524 BALSAM STREET<br>WELLAND, ON  L3C7G8 | prior to<br>3/13/2012 | 1461770 | X | X | X | 194 |
| LORNA DONOFRIO<br>47 STAVE CRES<br>RICHMOND HILL, ON  L4C 9K1 | prior to<br>3/13/2012 | 1386062 | X | X | X | 169 |
| LORNA EKBLAD<br><br>TORONTO, ON  M5A4E1 | prior to<br>3/13/2012 | 1717038 | X | X | X | 507 |
| LORNA LESTER<br>4 - 425 MELVIN AVE<br>HAMILTON, ON  L8H 2L4 | prior to<br>3/13/2012 | 1524435 | X | X | X | 178 |
| LORNA LUCEY<br>PO BOX 162<br>ST REGIS FALLS , NY  12980 | prior to<br>3/13/2012 | 1812660 | X | X | X | 124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LORNA MACINNIS<br>3 DRAPER DRIVE<br>ST CATHERINES, ON L2N2Y3 | prior to<br>3/13/2012 | 1713782 | X | X | X | 676 |
| LORNA MACKEY<br>27 TIMBERLANE<br>PLYMOUTH, MA 02360 | prior to<br>3/13/2012 | 1747917 | X | X | X | 338 |
| LORNA MACKEY<br>27 TIMBERLANE<br>PLYMOUTH, MA 02360 | prior to<br>3/13/2012 | 1790303 | X | X | X | 716 |
| LORNA MACKEY<br>27 TIMBERLANE<br>PLYMOUTH, MA 02360 | prior to<br>3/13/2012 | 1535594 | X | X | X | 148 |
| LORNA MCDOWELL<br>14 QUEENS COURT<br>GARSON, ON P3L1K2 | prior to<br>3/13/2012 | 1457139 | X | X | X | 109 |
| LORNA MCDOWELL<br>14 QUEENS COURT<br>SUDBURY, ON P3L 1K2 | prior to<br>3/13/2012 | 1457139 | X | X | X | 0 |
| LORNA MCDOWELL<br>14 QUEENS COURT<br>SUDBURY, ON P3L 1K2 | prior to<br>3/13/2012 | 1457139 | X | X | X | 0 |
| LORNA MCFEE<br>20610 OAHU CIRCLE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1394646 | X | X | X | 115 |
| LORNA MCFEE<br>20610 OAHU CIRCLE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1458023 | X | X | X | 169 |
| LORNA RONALD<br>11 FARNHAM RD RR2<br>GUELPH, ON N1H6H8 | prior to<br>3/13/2012 | 1459158 | X | X | X | 676 |
| LORNA RONALD<br>11 FARNHAM RD<br>GUELPH, ON N1H 6H8 | prior to<br>3/13/2012 | 1785266 | X | X | X | 245 |
| LORNA RONALD<br>11 FARNHAM RD<br>GUELPH, ON N1H6H8 | prior to<br>3/13/2012 | 1425341 | X | X | X | 169 |
| LORNA RONALD<br>11 FARNHAM RD<br>GUELPH, ON N1H6H8 | prior to<br>3/13/2012 | 1715246 | X | X | X | 338 |
| LORNA RONALD<br>11 FARNHAM RD<br>GUELPH, ON N1H6H8 | prior to<br>3/13/2012 | 1785499 | X | X | X | 716 |
| LORNA SANDERSON<br>566 WOLSEY CRESENT<br>OAKVILLE, ON L6L 4W4 | prior to<br>3/13/2012 | 1806939 | X | X | X | 634 |
| LORNA SHAW<br>425 ACADIA DRIVE<br>HAMILTON, ON L8W2R4 | prior to<br>3/13/2012 | 1717159 | X | X | X | 50 |
| LORNA TRANTER<br>25 IVAN AVE<br>GRIMSBY, ON L3M 1W7 | prior to<br>3/13/2012 | 1791549 | X | X | X | 235 |
| LORNA VALITSKY<br>103 WALLACE HILL RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1428670 | X | X | X | 219 |
| LORNA WALTER<br>11226 RIVERSIDE DR<br>WHITE PIGEON, MI 49099 | prior to<br>3/13/2012 | 1829860 | X | X | X | 155 |
| LORNA WILDER<br>2 JUNIPER DRIVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1355484 | X | X | X | 169 |
| LORNA WILDER<br>2 JUNIPER DRIVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1355456 | X | X | X | 169 |
| LORNA WILDER<br>2 JUNIPER DRIVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1355494 | X | X | X | 55 |
| LORNA WILDER<br>2 JUNIPER DRIVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1355494 | X | X | X | 30 |
| LORNE BROTHERS<br>192 TEBOVILLE ROAD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1801747 | X | X | X | 35 |
| LORNE DUNKERTON<br>72 PARTRIDGE HILL ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1828283 | X | X | X | 752 |
| LORNE HENDEL<br>91 BOMBAY AVE<br>TORONTO, ON M3H 1C1 | prior to<br>3/13/2012 | 1815484 | X | X | X | 282 |
| LORNE MCNEIL<br>1014 REDBIRD CRES<br>PICKERING, ON L1V 5K3 | prior to<br>3/13/2012 | 1453633 | X | X | X | 219 |
| LORNE MCPHAIL<br>19 FIRWOOD CRES<br>OTTAWA, ON K2B6K2 | prior to<br>3/13/2012 | 1373409 | X | X | X | 990 |
| LORNE NUNN | prior to<br>3/13/2012 | 1719860 | X | X | X | 507 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LORNE RICHTER<br>340 US HWY 1<br>JUPITER, FL 33477 | prior to<br>3/13/2012 | 1465434 | X | X | X | 224 |
| LORNE SHOTWELL<br>859 FOXWOOD DRIVE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1426054 | X | X | X | 260 |
| LORNE SMITH<br>7 - 81 ELM AVE<br>BEACONSFIELD, QC H9W 2C7 | prior to<br>3/13/2012 | 1716061 | X | X | X | 338 |
| LORRAINE A COLANTONIO<br>201-6600 BOUL COUTURE<br>MONTREAL, QC H1P 3N4 | prior to<br>3/13/2012 | 1805681 | X | X | X | 1,015 |
| LORRAINE BASSO<br>6 COLONIAL WAY<br>CHATHAM, NJ 07928 | prior to<br>3/13/2012 | 1800901 | X | X | X | 94 |
| LORRAINE BEAUDOIN<br>56 MARIE-VICTORIN<br>SAINT-EUSTACHE, QC J7P0A1 | prior to<br>3/13/2012 | 1492914 | X | X | X | 0 |
| LORRAINE BLAKE<br>245 ISLAND POND RD<br>SPRINGFIELD, MA 01118 | prior to<br>3/13/2012 | 1810072 | X | X | X | 376 |
| LORRAINE BRUSCHINI<br>26 ELEANOR AVENUE<br>HAMILTON, NJ 08629 | prior to<br>3/13/2012 | 1743950 | X | X | X | 169 |
| LORRAINE BUERKLE<br>723 N GROSS ST<br>CONWAY, PA 15027-1338 | prior to<br>3/13/2012 | 1822688 | X | X | X | 94 |
| LORRAINE BURRAGE<br>7544 SOUTH BLUE SAGE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1465137 | X | X | X | 169 |
| LORRAINE BURROWS<br>261 STONECHURCH RD<br>HAMILTON, ON L9B 2X3 | prior to<br>3/13/2012 | 1741594 | X | X | X | 338 |
| LORRAINE CAPPARELLI<br>781 CAROLINA ST SW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1799884 | X | X | X | 158 |
| LORRAINE CARRIERE<br>291 E COWLES ST<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1807152 | X | X | X | 158 |
| LORRAINE CHAUSSEE<br>6225 BROWNS PARKWAY<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1390003 | X | X | X | 229 |
| LORRAINE CHOINIERE<br>7 TATTERSALL DR<br>LINCOLN, RI 02865 | prior to<br>3/13/2012 | 1811742 | X | X | X | 188 |
| LORRAINE CHOINIERE<br>7 TATTERSALL DR<br>LINCOLN, RI 02865 | prior to<br>3/13/2012 | 1811835 | X | X | X | 188 |
| LORRAINE CHOINIERE<br>7 TATTERSALL DR<br>LINCOLN, RI 02865 | prior to<br>3/13/2012 | 1811842 | X | X | X | 94 |
| LORRAINE COE<br>416 REEDY RIVER RD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1795690 | X | X | X | 594 |
| LORRAINE CURTIN<br>401 MAHOGANY DRIVE UNIT 101<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1777653 | X | X | X | 245 |
| LORRAINE CYR<br>45 PEACH TREE LANE<br>KENSINGTON, CT 06037 | prior to<br>3/13/2012 | 1748792 | X | X | X | 471 |
| LORRAINE DANIELS<br>738 MARY LANE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1746707 | X | X | X | 30 |
| LORRAINE DANIELS<br>738 MARY LANE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1746707 | X | X | X | 115 |
| LORRAINE DE FOY BEAUDOIN<br>56 MARIE-VICTORIN APT 3<br>SAINT-EUSTACHE, QC J7P 0A1 | prior to<br>3/13/2012 | 1492914 | X | X | X | 0 |
| LORRAINE DENNING<br>4N380 BABSON LN<br>ST CHARLES, IL 60175 | prior to<br>3/13/2012 | 1347570 | X | X | X | 676 |
| LORRAINE DEVINE<br>6 TAPPAN WAY<br>FREEHOLD, NJ 07728 | prior to<br>3/13/2012 | 1789349 | X | X | X | 358 |
| LORRAINE DICIOCCIO<br>132 SKYVIEW DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1721416 | X | X | X | 169 |
| LORRAINE DOULL<br>21 BEVERLY ROAD<br>BRANTFORD, ON N3S6W6 | prior to<br>3/13/2012 | 1797383 | X | X | X | 162 |
| LORRAINE DUBE<br>1888 BORD DE LEAU<br>VALLEYFIELD, QC J6S 0E6 | prior to<br>3/13/2012 | 1459774 | X | X | X | 169 |
| LORRAINE DUBEAU MOREAU<br>3005 CHEMIN DES TREMBLES<br>NOTRE-DAME DE LA MERCI, QC J0T2A0 | prior to<br>3/13/2012 | 1767516 | X | X | X | 153 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORRAINE DUFOUR<br>210 WHITCOMB AVENUE<br>LITTLETON, MA  01460 | prior to<br>3/13/2012 | 1815809 | X | X | X | | 50 |
| LORRAINE DUNPHY<br>102 HEATHER WOOD CT<br>MYRTLE BEACH , SC  29588 | prior to<br>3/13/2012 | 1786351 | X | X | X | | 358 |
| LORRAINE DYKEHOUSE<br>3725 DUKE ST<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1787809 | X | X | X | | 358 |
| LORRAINE EACH<br>275 ELIZABETH AVE<br>DEUX-MONTAGNES, QB  J7R 3S8 | prior to<br>3/13/2012 | 1425750 | X | X | X | | 344 |
| LORRAINE ENGL<br>9710 THE MAPLES<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1799625 | X | X | X | | 376 |
| LORRAINE ETHIER<br><br>GATINEAU, QU  J983W8 | prior to<br>3/13/2012 | 1712229 | X | X | X | | 1,014 |
| LORRAINE FOURNIER<br>P.O. BOX 736<br>FAIRHAVEN, MA  02719 | prior to<br>3/13/2012 | 1386716 | X | X | X | | 115 |
| LORRAINE FOURNIER<br>PO 736<br>FAIRHAVEN, MA  02719 | prior to<br>3/13/2012 | 1458277 | X | X | X | | 109 |
| LORRAINE GAMACHE<br>3401 BAY RIDGE WAY<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1815153 | X | X | X | | 173 |
| LORRAINE GLOVER<br>18 ROMULUS DRIVE<br>SCARBOROUGH, ON  M1K4C2 | prior to<br>3/13/2012 | 1804857 | X | X | X | | 173 |
| LORRAINE GODDETTE<br>9 GREEN MEADOW ACRES<br>VERGENNES, VT  05491 | prior to<br>3/13/2012 | 1786026 | X | X | X | | 371 |
| LORRAINE GREEN<br>3 PANDORA DRIVE<br>GROVELAND, MA  01834 | prior to<br>3/13/2012 | 1430983 | X | X | X | | 169 |
| LORRAINE HANNON<br>45 COLONIAL HEIGHTS<br>BRADFORD, PA  16701 | prior to<br>3/13/2012 | 1753444 | X | X | X | | 185 |
| LORRAINE HANNON<br>45 COLONIAL HEIGHTS<br>BRADFORD, PA  16701 | prior to<br>3/13/2012 | 1758677 | X | X | X | | 225 |
| LORRAINE HANNON<br>45 COLONIAL HEIGHTS<br>BRADFORD, PA  16701 | prior to<br>3/13/2012 | 1783656 | X | X | X | | 491 |
| LORRAINE HIRST<br>12 CORAL COURT<br>BRANTFORD, ON  N3P 1L6 | prior to<br>3/13/2012 | 1388631 | X | X | X | | 50 |
| LORRAINE HOOPER<br>1530 CROOKED PINE DR<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1812077 | X | X | X | | 496 |
| LORRAINE HUGHES<br>38 SPORTSMAN CIRCLE<br>RONTONDA, FLA  33947 | prior to<br>3/13/2012 | 1462062 | X | X | X | | 338 |
| LORRAINE HUTCHINS<br>6567 CRESTWOOD<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1715900 | X | X | X | | 169 |
| LORRAINE JANKOWSKI<br><br>, | prior to<br>3/13/2012 | 1375986 | X | X | X | | 0 |
| LORRAINE JURGEN<br>2243 KWINTER ROAD<br>OAKVILLE, ON  L6M 0H2 | prior to<br>3/13/2012 | 1777939 | X | X | X | | 640 |
| LORRAINE KALAKAYLO<br>2546 VALENCIA RD<br>MISSISSAUGA, ON  L5N4L6 | prior to<br>3/13/2012 | 1385672 | X | X | X | | 458 |
| LORRAINE KIMBALL<br>122 HACKENSACK STREET<br>WOOD RIDGE, NJ  07075 | prior to<br>3/13/2012 | 1784333 | X | X | X | | 275 |
| LORRAINE KRUSE<br>4269 LINCOLN AVE<br>BEAMSVILLE, ON  L0R1B2 | prior to<br>3/13/2012 | 1792275 | X | X | X | | 481 |
| LORRAINE LEACH<br>1808 FOX HILL DRIVE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1436455 | X | X | X | | 442 |
| LORRAINE LEACH<br>1808 FOX HILL DRIVE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1436464 | X | X | X | | 169 |
| LORRAINE LEGER<br>263 ST JOSEPH AVE<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1741289 | X | X | X | | 169 |
| LORRAINE LEGER<br>263 ST JOSEPH AVE<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1806722 | X | X | X | | 79 |
| LORRAINE LEPAGE<br>1892-12DU CARIBOU<br>LONGUEUIL, QC  J4N1R1 | prior to<br>3/13/2012 | 1749114 | X | X | X | | 202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LORRAINE LOTOWYCZ<br>162 MOUNTAIN AVENUE<br>WARREN, NJ 07059 | prior to<br>3/13/2012 | 1437537 | X | X | X | 756 |
| LORRAINE MCEWAN<br>5205 AMARILLO<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1407368 | X | X | X | 356 |
| LORRAINE MILLER<br>2264 LEXINGTON AVENUE<br>SALEM, OH 44460 | prior to<br>3/13/2012 | 1807190 | X | X | X | 790 |
| LORRAINE MINES<br>6330 44TH AVENUE<br>MONTREAL, QC H1T2N7 | prior to<br>3/13/2012 | 1452983 | X | X | X | 507 |
| LORRAINE MISCIA<br>68 MARTIN AVE<br>CLIFTON, NJ 07012 | prior to<br>3/13/2012 | 1430858 | X | X | X | 55 |
| LORRAINE MURPHY<br>4444 FRINGETREE DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1715383 | X | X | X | 169 |
| LORRAINE MURRAY<br>139 GARDEN ST<br>CRANSTON, RI 02910 | prior to<br>3/13/2012 | 1780899 | X | X | X | 725 |
| LORRAINE OBRIEN<br>15 MANSFIELD AVE<br>ESSEX, VT 05452 | prior to<br>3/13/2012 | 1385416 | X | X | X | 338 |
| LORRAINE OTTNEY<br>140 1/2 W FRONT ST<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1750873 | X | X | X | 258 |
| LORRAINE PIETRZAK<br>1181 INDIAN CHURCH ROAD<br>WEST SENICA , NY 14224 | prior to<br>3/13/2012 | 1740151 | X | X | X | 136 |
| LORRAINE PISANI<br><br>, | prior to<br>3/13/2012 | 1742929 | X | X | X | 338 |
| LORRAINE POLICASTRO<br>39 ERNSTON RD<br>COLONIA, NJ 07067 | prior to<br>3/13/2012 | 1816675 | X | X | X | 135 |
| LORRAINE POLICASTRO<br>39 ERNSTON RD<br>COLONIA, NJ 07067 | prior to<br>3/13/2012 | 1821795 | X | X | X | 94 |
| LORRAINE RAMOS<br>3822 MONUMENT ST<br>LAS VEGAS, NV 89121 | prior to<br>3/13/2012 | 1828360 | X | X | X | 376 |
| LORRAINE RANDALL<br><br>MILTON, ON L9T4T8 | prior to<br>3/13/2012 | 1796140 | X | X | X | 363 |
| LORRAINE REILLY<br><br>, | prior to<br>3/13/2012 | 1432783 | X | X | X | 338 |
| LORRAINE REISH<br>2202 WHITETAIL COURT<br>STROUDSBURG, PA 18360 | prior to<br>3/13/2012 | 1778997 | X | X | X | 564 |
| LORRAINE RIEWE<br>4582 ASHVIEW CT<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | 1793958 | X | X | X | 716 |
| LORRAINE ROTH<br>232 CUMBERLAND AVENUE<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1389843 | X | X | X | 338 |
| LORRAINE ROUSSE DUBE<br>1888 BORD DE LEAU<br>VALLEYFIELD, QC J6S 0E6 | prior to<br>3/13/2012 | 1459723 | X | X | X | 169 |
| LORRAINE ROUSSEDUBE<br>1888 BORD DE LEAU<br>VALLEYFIELD, QC J6S 0E6 | prior to<br>3/13/2012 | 1718845 | X | X | X | 676 |
| LORRAINE SCHOONINGS<br>5102 SOUTHGATE AVENUE<br>NIAGARA FALLS, ON L2E7G5 | prior to<br>3/13/2012 | 1788000 | X | X | X | 1,074 |
| LORRAINE SEYMOUR<br>PO BOX 1019<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1407076 | X | X | X | 120 |
| LORRAINE SHAYS<br>14659 CANALVIEW DRIVE<br>DELRAY BEACH, FL 33484 | prior to<br>3/13/2012 | 1399382 | X | X | X | 385 |
| LORRAINE SIMMONS<br><br>, | prior to<br>3/13/2012 | 1742070 | X | X | X | 628 |
| LORRAINE SUICA<br>435 DELAWARE AVE<br>ROCHESTER, PA 15074 | prior to<br>3/13/2012 | 1809792 | X | X | X | 504 |
| LORRAINE SUTHERLAND<br>53 TAUNTON ROAD EAST<br>OSHAWA, ON L1G 3T6 | prior to<br>3/13/2012 | 1432411 | X | X | X | 169 |
| LORRAINE SUTHERLAND<br>53 TAUNTON ROAD EAST<br>OSHAWA, ON L1G 3T6 | prior to<br>3/13/2012 | 1431838 | X | X | X | 169 |
| LORRAINE SWAINSTON<br>3106 PROSPECT SE<br>WYOMING, MI 49548 | prior to<br>3/13/2012 | 1457646 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LORRAINE SWAINSTON<br>3106 PROSPECT SE<br>WYOMING, MI 49548 | prior to<br>3/13/2012 | 1787675 | X | X | X | | 537 |
| LORRAINE SWAINSTON<br>3106 PROSPECT SW<br>WYOMING, MI 49548 | prior to<br>3/13/2012 | 1457624 | X | X | X | | 169 |
| LORRAINE THIBODEAU<br>37 CHARLTON ST<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1755699 | X | X | X | | 149 |
| LORRAINE VALERINO<br>PO BOX 7896<br>LAKELAND, FL 33807 | prior to<br>3/13/2012 | 1808360 | X | X | X | | 316 |
| LORRAINE VALERINO<br>PO BOX 7896<br>LAKELAND, FL 33807 | prior to<br>3/13/2012 | 1808351 | X | X | X | | 395 |
| LORRAINE VASSAR<br>2 COLONIAL DRIVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1816233 | X | X | X | | 205 |
| LORRAINE VASSAR<br>2 COLONIAL DRIVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1816224 | X | X | X | | 225 |
| LORRAINE WELSH<br>PO BOX 144<br>WEST CLARKSVILLE, NY 14786 | prior to<br>3/13/2012 | 1431370 | X | X | X | | 169 |
| LORRAINE WHITEHURST<br>23 CLIFF RD<br>CANTON , MA 02021 | prior to<br>3/13/2012 | 1747409 | X | X | X | | 257 |
| LORRAINE WILKINSON<br>1966 LE ROYER<br>LAVAL, QC H7M 2S7 | prior to<br>3/13/2012 | 1724738 | X | X | X | | 479 |
| LORRAINE WILSON<br>8 DALGLEISH STREET<br>CAMBRIDGE, ON N1R 3X6 | prior to<br>3/13/2012 | 1716939 | X | X | X | | 363 |
| LORRAINE WRIGHT<br>25 VALLEY PL<br>EDGEWATER, NJ 07020 | prior to<br>3/13/2012 | 1822875 | X | X | X | | 94 |
| LORRAINE YAEGER<br>3356 RANDALL ROAD<br>RANSOMVILLE, NY 14131 | prior to<br>3/13/2012 | 1386078 | X | X | X | | 169 |
| LORRAINE YAEGER<br>3356 RANDALL<br>RANSOMVILLE, NY 14131 | prior to<br>3/13/2012 | 1785221 | X | X | X | | 490 |
| LORRAINE ZORBO<br>1428 SOUTHERN AVE<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1458498 | X | X | X | | 169 |
| LORRETTA WAY<br>32 SAN REMO CIRCLE<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1760641 | X | M | X | | 126 |
| LORRI FREDERICK<br>392 EAGLEWOOD DRIVE<br>HAMILTON, ON L8W 2S9 | prior to<br>3/13/2012 | 1461643 | X | X | X | | 845 |
| LORRI KELLEY<br>605 CHEROKEE TR<br>WILLOUGHBY, OH 44094 | prior to<br>3/13/2012 | 1762156 | X | X | X | | 335 |
| LORRI OSTROWSKI<br>129 COLONIAL DRIVE<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1752316 | X | X | X | | 596 |
| LORRI OSTROWSKI<br>129 COLONIAL DRIVE<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1751089 | X | X | X | | 867 |
| LORRI OSTROWSKI<br>129 COLONIAL DRIVE<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1751407 | X | X | X | | 793 |
| LORRI TAPPAN<br>PO BOX 2074<br>WOLFEBORO, NH 03894 | prior to<br>3/13/2012 | 1791381 | X | X | X | | 179 |
| LORRIANE MISCHIA<br>68 MARTIN AVE<br>CLIFTON, NJ 07012 | prior to<br>3/13/2012 | 1788368 | X | X | X | | 179 |
| LORRIE BROWN<br>5845 100TH AVENUE EASST<br>PARRISH, FL 34219 | prior to<br>3/13/2012 | 1796002 | X | X | X | | 411 |
| LORRIE BUTLIN<br>BOX 371 67 HICKORY ST<br>INGLESIDE, ON K0C1M0 | prior to<br>3/13/2012 | 1718805 | X | X | X | | 338 |
| LORRIE C DARLING<br><br>. | prior to<br>3/13/2012 | 1494473 | X | X | X | | 321 |
| LORRIE FERREIRA<br>653 COWAN CIRCLE<br>PICKERING, ON L1W 3K6 | prior to<br>3/13/2012 | 1630553 | X | X | X | | 387 |
| LORRIE JOHNSON<br>7340 BEAR SWAMP<br>WILLIAMSON, NY 14589 | prior to<br>3/13/2012 | 1584954 | X | X | X | | 346 |
| LORRIE LEBAUBE<br>12400 PINE ROAD<br>DEWITT, IL 61735 | prior to<br>3/13/2012 | 1828432 | X | X | X | | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LORRIE MARUSCAK<br>104 SCENIC LANE<br>WOODLAWN, ON  K0A 3M0 | prior to<br>3/13/2012 | 1443093 | X | X | X | 328 |
| LORRIE THORNLEY<br><br>. | prior to<br>3/13/2012 | 1354760 | X | X | X | 676 |
| LORY FISH<br>15151 LOCKSHORE RD<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | 1389469 | X | X | X | 676 |
| LOTHAR MUELLER<br>BOX 2624 599 JONES ST EAST<br>STMARYS, ON  N4X 1A4 | prior to<br>3/13/2012 | 1356196 | X | X | X | 338 |
| LOTTIE MENOR<br><br>. | prior to<br>3/13/2012 | 1788502 | X | X | X | 358 |
| LOU ANN DEVRIES<br>22460 KLINES RESORT RD LOT 92<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1425795 | X | X | X | 0 |
| LOU ANN HALE<br>63 PINE RIDGE RD<br>HILLSBOROUGH, NH  03244 | prior to<br>3/13/2012 | 1720542 | X | X | X | 169 |
| LOU ANNE MILLER<br>13999 W JACKSON DR<br>TEKONSHA, MI  49092 | prior to<br>3/13/2012 | 1388309 | X | X | X | 229 |
| LOU ANNE PAUHL<br>117 FAIRHOLT ROAD SOUTH<br>HAMILTON, ON  L8M2T6 | prior to<br>3/13/2012 | 1810655 | X | X | X | 79 |
| LOU PICCIUTO<br>2246 DELMAR DR<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1789606 | X | X | X | 358 |
| LOU TAGER<br>8 MOSS LANE<br>COVENTRY, RI  02816 | prior to<br>3/13/2012 | 1572599 | X | X | X | 716 |
| LOUANN HARMEL<br>N5219 COUNTY E<br>ALBANY, WI  53502 | prior to<br>3/13/2012 | 1727954 | X | X | X | 590 |
| LOUANN KWIECIEN<br>420 MANOR BLVD<br>PALM HARBOR, FL  34683 | prior to<br>3/13/2012 | 1805827 | X | X | X | 158 |
| LOUANN LEONARD<br>454 NORTHEAST 35 ST<br>BOCKARATON, FL  33431 | prior to<br>3/13/2012 | 1353106 | X | X | X | 169 |
| LOUANN LOUBERTWOLFF<br>24 WARREN DRIVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1794673 | X | X | X | 1,048 |
| LOUANN SINGLETON<br>3560 CARDINAL DR<br>NIAGARA FALLS, ON  L2H2Y1 | prior to<br>3/13/2012 | 1431185 | X | X | X | 1,014 |
| LOUANNE CONRAD<br>22 PINE STREET<br>WAYLAND, NY  14572 | prior to<br>3/13/2012 | 1351254 | X | X | X | 507 |
| LOUANNE KOROLISCHUK<br>60 BURLINGAME ROAD<br>ETOBICOKE, ON  M8W 1Y8 | prior to<br>3/13/2012 | 1437018 | X | X | X | 507 |
| LOUANNE MCCARDLE<br>132 PRINCE RD<br>PATASKALA, OH  43062 | prior to<br>3/13/2012 | 1808014 | X | X | X | 188 |
| LOUENA BAKOS - MACINNIS<br>3550 EGLINTON AVENUE, WEST<br>MISSISSAUGA, ON  L5M 7C4 | prior to<br>3/13/2012 | 1388708 | X | X | X | 632 |
| LOUIE DEMARCO<br><br>. | prior to<br>3/13/2012 | 1797590 | X | X | X | 89 |
| LOUIE LUIZ<br><br>NORTH PORT , FL  04291 | prior to<br>3/13/2012 | 1718461 | X | X | X | 338 |
| LOUIS 1LETELLIER<br>409 RUE PIERRE-BOISSIER<br>BOUCHERVILLE, QC  J4B 1R6 | prior to<br>3/13/2012 | 1718703 | X | X | X | 100 |
| LOUIS A DELCOTTO<br>9060 COUNTY RD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1718787 | X | X | X | 587 |
| LOUIS ABRAHAMS<br>56 ELLIS DR<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1469317 | X | X | X | 135 |
| LOUIS AERTS<br>3453 VERNA AVE<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | 1821550 | X | X | X | 50 |
| LOUIS ALLEGRO<br>38 CARD STREET<br>LEBANON, CT  06249 | prior to<br>3/13/2012 | 1802014 | X | X | X | 308 |
| LOUIS ALLEGRO<br>38 CARD STREET<br>LEBANON, CT  06249 | prior to<br>3/13/2012 | 1801814 | X | X | X | 368 |
| LOUIS AUBUCHON<br><br>. | prior to<br>3/13/2012 | 1394570 | X | X | X | 582 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS AUSTHOF<br>3089 RAIN TREE CT<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1425351 | X | X | X | | 338 |
| LOUIS BELANGER | prior to<br>3/13/2012 | 1385375 | X | X | X | | 338 |
| LOUIS BELANGER<br>7035 METIVIER<br>MONTREAL, H4K 2M7 | prior to<br>3/13/2012 | 1384048 | X | X | X | | 269 |
| LOUIS BELANGER<br>7035 METIVIER<br>MONTREAL, H4K2M7 | prior to<br>3/13/2012 | 1384048 | X | X | X | | 905 |
| LOUIS BELANGER<br>7035 METIVIER<br>MONTREAL, QC H4K 2M7 | prior to<br>3/13/2012 | 1816253 | X | X | X | | 50 |
| LOUIS BELANGER<br>7035 METIVIER<br>MONTREAL, QC H4K 2M7 | prior to<br>3/13/2012 | 1816067 | X | X | X | | 50 |
| LOUIS BELLI<br>29227 EDGEWOOD STREET<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1600093 | X | X | X | | 198 |
| LOUIS BELLI<br>29227 EDGEWOOD STREET<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1600093 | X | X | X | | 20 |
| LOUIS BESSETTE<br>1RICHARD<br>LAC BROME, QC J0E1V0 | prior to<br>3/13/2012 | 1394062 | X | X | X | | 50 |
| LOUIS BONOMO<br>1 JOHN F KENNEDY BLVD 5B<br>SOMERSET, NJ 08873 | prior to<br>3/13/2012 | 1700234 | X | X | X | | 242 |
| LOUIS BOUCHARD<br>34 DU GRESIL<br>GATINEAU, QC J9A 3L8 | prior to<br>3/13/2012 | 1716918 | X | X | X | | 676 |
| LOUIS BRIERE<br>10953 BROWN PELICAN CIRCLE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1459335 | X | X | X | | 109 |
| LOUIS BUSH<br>4924 BIG BASS<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1461898 | X | X | X | | 338 |
| LOUIS CANCELMI<br>103 PRESERVE VALLEY DRIVE<br>CRANBERRY TOWNSHIP, PA 16066 | prior to<br>3/13/2012 | 1822906 | X | X | X | | 376 |
| LOUIS CANTER<br>1208 NORTH ATLANTIC DR<br>LANTANA, FL 33462 | prior to<br>3/13/2012 | 1720364 | X | X | X | | 338 |
| LOUIS CASCIANO<br>4555 CLINTON ST<br>WEST SENCA , NY 14224 | prior to<br>3/13/2012 | 1787427 | X | X | X | | 1,969 |
| LOUIS CAVANAUGH<br>159 DUBOSE LOOP<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1786086 | X | X | X | | 0 |
| LOUIS CAVANAUGH<br>159 DUBOSE LOOP<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1786111 | X | X | X | | 165 |
| LOUIS COUTURE<br>2405 ADOLPHE-CHAPLEAU<br>QUEBEC, QC G1T1M5 | prior to<br>3/13/2012 | 1390463 | X | X | X | | 558 |
| LOUIS CRISCUOLI<br>34 RICHMOND HILL DRIVE<br>SPARTA, NJ 07871 | prior to<br>3/13/2012 | 1427815 | X | X | X | | 676 |
| LOUIS CRISCUOLI<br>34 RICHMOND HILL DRIVE<br>SPARTA, NJ 07871 | prior to<br>3/13/2012 | 1792014 | X | X | X | | 358 |
| LOUIS CZEVEK<br>274 RUE DE GASCOGNE<br>BOUCHERVILLE, QC J4B 7V4 | prior to<br>3/13/2012 | 1753658 | X | X | X | | 180 |
| LOUIS DANGELO<br>98 OLD COUNTRY RD<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | 1408890 | X | X | X | | 0 |
| LOUIS DANGELO<br>98 OLD COUNTRY ROAD<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | 1408890 | X | X | X | | 0 |
| LOUIS DAVID<br>125 CHARTWELL<br>BEACONSFIELD, QC H9W 1C2 | prior to<br>3/13/2012 | 1440315 | X | X | X | | 137 |
| LOUIS DAVID<br>125 CHARTWELL<br>BEACONSFIELD, QC H9W 1C2 | prior to<br>3/13/2012 | 1440315 | X | X | X | | 13 |
| LOUIS DAVID<br>125 CHARTWELL<br>BEACONSFIELD, QC H9W 1C2 | prior to<br>3/13/2012 | 1440315 | X | X | X | | 214 |
| LOUIS DELUCA<br>8345 BLACK WALNUT DRIVE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1437917 | X | X | X | | 329 |
| LOUIS DESROSIERS<br>2619 RUE CLEMENT<br>QUEBEC, QC G2N 0A2 | prior to<br>3/13/2012 | 1810379 | X | X | X | | 496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOUIS DESROSIERS<br>2619 RUE CLEMENT<br>QUEBEC, QC  G2N 0A2 | prior to<br>3/13/2012 | 1810379 | X | X | X | 296- |
| LOUIS DESTINO<br>1205 MAPLE AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1457762 | X | X | X | 338 |
| LOUIS DIAZ<br>19 SENDERS CT.<br>BOSTON, MA  02136 | prior to<br>3/13/2012 | 1387800 | X | X | X | 507 |
| LOUIS DIAZ<br>19 SENDERS CT.<br>BOSTON, MA  02136 | prior to<br>3/13/2012 | 1429283 | X | X | X | 169 |
| LOUIS DINATALE<br>82 41ST STREET<br>TORONTO, ON  M8W 3N9 | prior to<br>3/13/2012 | 1728334 | X | X | X | 55 |
| LOUIS DINATALE<br>82 41ST STREET<br>TORONTO, ON  M8W 3N9 | prior to<br>3/13/2012 | 1728334 | X | X | X | 385 |
| LOUIS DINATALE<br>92 41ST STREET<br>TORONTO, ON  M8W3N9 | prior to<br>3/13/2012 | 1728334 | X | X | X | 55- |
| LOUIS DINATALE<br>92 41ST STREET<br>TORONTO, ON  M8W3N9 | prior to<br>3/13/2012 | 1728334 | X | X | X | 785 |
| LOUIS DIRIENZO<br>108 WENDOVER AVE<br>TONAWANDA, NY  14223 | prior to<br>3/13/2012 | 1440739 | X | X | X | 1,252 |
| LOUIS DIRKSEN<br>3305 MACKINAW LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1418439 | X | X | X | 130 |
| LOUIS DIRKSEN<br>3305 MACKINAW LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1425657 | X | X | X | 169 |
| LOUIS DIRKSEN<br>3305 MACKINAW LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1425638 | X | X | X | 115 |
| LOUIS DIRKSEN<br>3305 MACKINAW LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1728606 | X | X | X | 95 |
| LOUIS DIRKSEN<br>3305 MACKINAW LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1792238 | X | X | X | 358 |
| LOUIS DYKSTRA<br>23 HARINGA AVE<br>WHITINSVILLE, MA  01588-2307 | prior to<br>3/13/2012 | 1786127 | X | X | X | 179 |
| LOUIS FRANCO<br>22375EDGEWATER DR 239<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1794028 | X | X | X | 1,061 |
| LOUIS FRANCOIS THERIAULT<br>1245 CHEMIN DU LAC ST LOUIS<br>LERY, QC  J6N 1A9 | prior to<br>3/13/2012 | 1464777 | X | X | X | 701 |
| LOUIS FRAZEE<br>65 GAFFNEY RD<br>DIVERNON, IL  62530 | prior to<br>3/13/2012 | 1780773 | X | X | X | 600 |
| LOUIS FREGAULT<br>8 LAMADELEINE<br>EMBRUN, ON  K0A1W1 | prior to<br>3/13/2012 | 1389893 | X | X | X | 100 |
| LOUIS GOUIN<br>13 MOTT STREET<br>WORCESTER, MA  01604-4219 | prior to<br>3/13/2012 | 1742882 | X | X | X | 189 |
| LOUIS GRONDIN<br>873 ROGER LEMELIN<br>STE-JULIE, QC  J3E-2J6 | prior to<br>3/13/2012 | 1811475 | X | X | X | 948 |
| LOUIS HALL<br>11073 OAK DRIVE<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1355094 | X | X | X | 109 |
| LOUIS HARNER | prior to<br>3/13/2012 | 1464625 | X | X | X | 100 |
| LOUIS HELLER<br>4210 CASHEW DRIVE<br>WALNUTPORT, PA  18088 | prior to<br>3/13/2012 | 1705789 | X | X | X | 490 |
| LOUIS HENYECZ<br>17032 OHARA DR<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1754435 | X | X | X | 338 |
| LOUIS J COZZOLINO<br>1502 SOUTHLAKESIDE DRIVE<br>LAKEWORTH, FL  33460 | prior to<br>3/13/2012 | 1812336 | X | X | X | 158 |
| LOUIS KERESTESY<br>2536 LENOX NEW LYME RD<br>JEFFERSON, OH  44047 | prior to<br>3/13/2012 | 1707117 | X | X | X | 259 |
| LOUIS KOZLOWSKI<br>26 FOREST LAKE DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1402984 | X | X | X | 292 |
| LOUIS KRUEGER<br>36 WILLARD AVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1790171 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS LABELLE<br>3411 OVILA-HAMEL<br>SAINT-HUBERT, QC  J3YP4 | prior to<br>3/13/2012 | 1788827 | X | X | X | | 716 |
| LOUIS LAFLAMME<br>740 MARIE-GERIN-LAJOIE<br>SAINT-BRUNO, QC  J3V 6H4 | prior to<br>3/13/2012 | 1811275 | X | X | X | | 812 |
| LOUIS LAURENDEAU<br>120 CR DE LANGUEDOC<br>ST-LAMBERT, QC  J4S1T3 | prior to<br>3/13/2012 | 1441345 | X | X | X | | 397 |
| LOUIS LEMAY<br>40-203 DU RHONE<br>SAINT-LAMBERT, QC  JAS1W7 | prior to<br>3/13/2012 | 1741751 | X | X | X | | 676 |
| LOUIS LEVINE<br>39 FRANKLIN AVENUE<br>THORNHILL, ON  L4J 2H2 | prior to<br>3/13/2012 | 1435413 | X | X | X | | 338 |
| LOUIS MAGAS<br>1250 FLORIDA AVENUE<br>FORT MYERS, FL  33901 | prior to<br>3/13/2012 | 1466220 | X | X | X | | 169 |
| LOUIS MARCY<br>3415 TUXHORN ROAD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1458571 | X | X | X | | 80 |
| LOUIS MARCY<br>3415 TUXHORN ROAD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1458581 | X | X | X | | 558 |
| LOUIS MARCY<br>PO BOX6246<br>SPRINGFIELD, IL  62708 | prior to<br>3/13/2012 | 1458571 | X | X | X | | 338 |
| LOUIS MARTIN BEAUCHAMP<br>.<br> | prior to<br>3/13/2012 | 1785667 | X | X | X | | 358 |
| LOUIS MATTIA<br>100 LANE 1110 AA<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | 1460189 | X | X | X | | 584 |
| LOUIS MAYLE<br>334 HIDDEN LAKE<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1742706 | X | X | X | | 111 |
| LOUIS MAZUR<br>98 LOCUST ST<br>PITTSBURGH, PA  15202 | prior to<br>3/13/2012 | 1808077 | X | X | X | | 223 |
| LOUIS MONTAGANO<br>3500 MATTHEWS DRIVE<br>NIAGARA FALLS, ON  L2H 2Z4 | prior to<br>3/13/2012 | 1797497 | X | X | X | | 218 |
| LOUIS MORISSETTE<br>3252 THE BOULEVARD<br>WESTMOUNT, QC  H3Y1S3 | prior to<br>3/13/2012 | 1724058 | X | X | X | | 569 |
| LOUIS MORISSETTE<br>3252 THE BOULEVARD<br>WESTMOUNT, QC  H3Y1S3 | prior to<br>3/13/2012 | 1758610 | X | X | X | | 369 |
| LOUIS MOSCARITOLO<br>59 HIGH STREET<br>NEW HARTFORD, CT  06057 | prior to<br>3/13/2012 | 1414179 | X | X | X | | 367 |
| LOUIS NELLAS<br>1627 SHENANGO ROAD<br>NEW GALILEE, PA  16141 | prior to<br>3/13/2012 | 1737285 | X | X | X | | 294 |
| LOUIS NUZZO<br>4009 RT 9<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1803885 | X | X | X | | 1,030 |
| LOUIS P FONTAINE<br>10075 TURNBERRY ISLE CT<br>NORTH FT MYERS, FL  33903 9015 | prior to<br>3/13/2012 | 1816807 | X | X | X | | 50 |
| LOUIS P MAZZITELLI<br>1035 RIDGE RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1806627 | X | X | X | | 158 |
| LOUIS PAINCHAUD<br>201 PRINCIPALE SUD<br>DELSON, QC  J5B2A2 | prior to<br>3/13/2012 | 1827858 | X | X | X | | 632 |
| LOUIS PALERMO<br>240 CHURCH STREET<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1454637 | X | X | X | | 676 |
| LOUIS PALERMO<br>240 CHURCH STREET<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1821605 | X | X | X | | 50 |
| LOUIS PASTOR<br>4644 LOUISE SAINT CLAIRE DR<br>DOYLESTOWN, PA  18902 | prior to<br>3/13/2012 | 1806709 | X | X | X | | 79 |
| LOUIS PHILIPPE FERLAND<br>14405 DU FROMENT<br>MIRABEL, QC  J7N 1V3 | prior to<br>3/13/2012 | 1460818 | X | X | X | | 1,314 |
| LOUIS PHILIPPE FERLAND<br>14405 DU FROMENT<br>MIRABEL, QC  J7N1V3 | prior to<br>3/13/2012 | 1461072 | X | X | X | | 219 |
| LOUIS PHILIPPE FERLAND<br>14405 DU FROMENT<br>MIRABEL, QC  J7N1V3 | prior to<br>3/13/2012 | 1460949 | X | X | X | | 438 |
| LOUIS PHILIPPE FERLAND<br>14405 DU FROMENT<br>MIRABEL, QC  J7N1V3 | prior to<br>3/13/2012 | 1460831 | X | X | X | | 438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOUIS PHILIPPE FERLAND<br>181 HENRY BESSEMER<br>BOIS-DES-FILION, QC  J6Z4S9 | prior to<br>3/13/2012 | 1710597 | X | X | X | 837 |
| LOUIS PHILIPPE MILOT<br>2210 PLACE DES FLAMANTS<br>LAVAL, QC  H7L 4C1 | prior to<br>3/13/2012 | 1460536 | X | X | X | 557 |
| LOUIS PHILIPPE TESSIER<br>405<br>TERREBONNE, QC  J6Y 1R6 | prior to<br>3/13/2012 | 1794539 | X | X | X | 1,610 |
| LOUIS PICCIUTO<br>2246 DELMAR DR<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1710000 | X | X | X | 200 |
| LOUIS POIRIER<br>945 CARDINAL<br>SAINT-EUSTACHE, QC  J7R 7J7 | prior to<br>3/13/2012 | 1804173 | X | X | X | 564 |
| LOUIS PRASSINOS<br>29 PLACE GERARDMER<br>LORRAINE, QC  J6Z4S6 | prior to<br>3/13/2012 | 1460937 | X | X | X | 676 |
| LOUIS PRESUTTI<br>20912 SKYLER DR<br>N FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1813488 | X | X | X | 316 |
| LOUIS PROIA<br>1137 BELANGER<br>ST-JEROME, QC  J7Y4Z2 | prior to<br>3/13/2012 | 1742486 | X | X | X | 338 |
| LOUIS R FORGET<br>3238 DES QUATRE SAISONS<br>ST-HUBERT, QC  J3Y 8P1 | prior to<br>3/13/2012 | 1751007 | X | X | X | 641 |
| LOUIS RICCIO<br>64 E COUNTRY CLUB CT<br>PALATINE, IL  60067 | prior to<br>3/13/2012 | 1814906 | X | X | X | 406 |
| LOUIS ROSSI<br>120 WESLEYAN AVE<br>WARWICK, RI  02886 | prior to<br>3/13/2012 | 1767333 | X | X | X | 149 |
| LOUIS ROSSI<br>4 WHISPER CT<br>WEST WARWICK, RI  02893 | prior to<br>3/13/2012 | 1767794 | X | X | X | 149 |
| LOUIS RUELLAND<br>170 CHEMIN DU MOULIN<br>LAC BEAUPORT, QC  G3B0E2 | prior to<br>3/13/2012 | 1706306 | X | X | X | 679 |
| LOUIS SACKS<br>6 CRICKET LN<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1757651 | X | X | X | 666 |
| LOUIS SALEN<br>6 MILLER DRIVE<br>LYNDONVILLE, NV  14098 | prior to<br>3/13/2012 | 1464328 | X | X | X | 169 |
| LOUIS SALEN<br>6 MILLER DRIVE<br>LYNDONVILLE, NY  14098 | prior to<br>3/13/2012 | 1464371 | X | X | X | 169 |
| LOUIS SANSCHAGRIN<br>10 AVE DES TILLEULS<br>NOTRE-DAME-DES-PRAIRIES, QC  J6E 6Z2 | prior to<br>3/13/2012 | 1732710 | X | X | X | 349 |
| LOUIS SCANNURA<br>19 FAIRVIEW LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1785293 | X | X | X | 279 |
| LOUIS SCANNURA<br>19 FAIRVIEW LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1785261 | X | X | X | 529 |
| LOUIS SCHIELDHAUER | prior to<br>3/13/2012 | 1717978 | X | X | X | 338 |
| LOUIS SCHILLING<br>336 MORNINGSTAR DRIVE<br>TALLMADGE, OH  44278 | prior to<br>3/13/2012 | 1708459 | X | X | X | 339 |
| LOUIS SIDONI<br>242 MACARTHUR DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1745720 | X | X | X | 25 |
| LOUIS SIDONI<br>242 MACARTHUR DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1745720 | X | X | X | 567 |
| LOUIS SOLOMON II<br>4284 MARY DRIVE<br>EDEN, NY  14057 | prior to<br>3/13/2012 | 1398129 | X | X | X | 694 |
| LOUIS SOMERS<br>81 HICKORY LANE<br>BATTLECREEK,  49015 | prior to<br>3/13/2012 | 1450529 | X | X | X | 0 |
| LOUIS STAGNER<br>9814 ROCK SPRINGS RD.<br>WEST VALLEY, NY  14171 | prior to<br>3/13/2012 | 1493395 | X | X | X | 478 |
| LOUIS TALLO<br>33 UPTON PARK<br>ROCHESTER, NY  14607 | prior to<br>3/13/2012 | 1790751 | X | X | X | 955 |
| LOUIS THIBAULT<br>846 BIGRAS<br>LAVAL, QC  H7X3W1 | prior to<br>3/13/2012 | 1630818 | X | X | X | 920 |
| LOUISA ANNECCHINI<br>80 TERR BALLANTYNE<br>DORVAL, QC  H9S 3E3 | prior to<br>3/13/2012 | 1412292 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOUISA DANIELE<br>480 ROSE APPLE CIRCLE<br>PORT CHARLOTTE , FL 33954 | prior to<br>3/13/2012 | 1811829 | X | X | X | 94 |
| LOUISA FULTON<br>15 TASHA CRT<br>HAMILTON, ON L8G5C3 | prior to<br>3/13/2012 | 1711407 | X | X | X | 169 |
| LOUISE K IKE<br>921 JENNINGS ROAD<br>NEW MILFORD, PA 18834 | prior to<br>3/13/2012 | 1715244 | X | X | X | 507 |
| LOUISE 1LACARESSE<br>4833 SINES LANE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1432856 | X | X | X | 50 |
| LOUISE A VALERIO<br>760 RIDGE RD<br>WELLAND, ON L3B5N7 | prior to<br>3/13/2012 | 1816815 | X | X | X | 50 |
| LOUISE A VALERIO<br>760 RIDGE RD<br>WELLAND, ON L3B5N7 | prior to<br>3/13/2012 | 1737786 | X | X | X | 194 |
| LOUISE ANN COLANTONIO<br>2800 RUE DES DAHLIAS<br>VAUDREUIL-DORION, QC J7V 0G5 | prior to<br>3/13/2012 | 1810729 | X | X | X | 584 |
| LOUISE ARTICHUKMURPHY<br>PO BOX 138<br>SOUTH OHIO, NS B0W3E0 | prior to<br>3/13/2012 | 1718102 | X | X | X | 607 |
| LOUISE AUCLAIR<br>843 POINT DU JOUR SUD<br>L ASSOMPTION, QC J5W1H6 | prior to<br>3/13/2012 | 1725221 | X | X | X | 391 |
| LOUISE BADUSKI<br>65 APPLEWOOD DRIVE<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1799773 | X | X | X | 674 |
| LOUISE BADUSKI<br>65 APPLEWOOD DRIVE<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1799757 | X | X | X | 1,148 |
| LOUISE BARILLA<br>2755 TERRWOOD DR E<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | 1776873 | X | X | X | 100 |
| LOUISE BARILLA<br>2755 TERRWOOD DR E<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | 1776873 | X | X | X | 316 |
| LOUISE BARRETT<br>82R MILL STREET<br>WEYMOUTH, MA 02188 | prior to<br>3/13/2012 | 1394183 | X | X | X | 115 |
| LOUISE BARRETT<br>82R MILL STREET<br>WEYMOUTH, MA 02188 | prior to<br>3/13/2012 | 1718633 | X | X | X | 1,014 |
| LOUISE BEAUCHEMIN<br>3104 MARCILLE<br>LONGUEUIL, QC J4L4S5 | prior to<br>3/13/2012 | 1393627 | X | X | X | 338 |
| LOUISE BELAND<br>140 NOTRE DAME SUD<br>LOUISEVILLE, QC J5V1Y3 | prior to<br>3/13/2012 | 1810332 | X | X | X | 474 |
| LOUISE BEUME<br>4120 LORENE DRIVE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1379146 | X | X | X | 393 |
| LOUISE BILODEAU<br>7313 DU PONT<br>TROIS-RIVIERES, QC G9B 1K4 | prior to<br>3/13/2012 | 1806775 | X | X | X | 316 |
| LOUISE BOHANNON<br>52 JONERGIN DR<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1787388 | X | X | X | 179 |
| LOUISE BONNELL<br>162 TIMBERLINE TRAIL<br>AURORA, ON L4G 5Z6 | prior to<br>3/13/2012 | 1810915 | X | X | X | 316 |
| LOUISE BOWMAN<br>22 HUTCHINSON COURT<br>ST CATHARIENS, ON L2N 6Y9 | prior to<br>3/13/2012 | 1354684 | X | X | X | 1,014 |
| LOUISE BOWMAN<br>22 HUTCHINSON COURT<br>ST CATHARINES, ON L2N 6Y9 | prior to<br>3/13/2012 | 1354688 | X | X | X | 169 |
| LOUISE BREWSTER<br>100 ANNAWON AVENUE<br>WRENTHAM, MD 02093 | prior to<br>3/13/2012 | 1798732 | X | X | X | 188 |
| LOUISE BRINGUET<br>10 W FAIRVIEW<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1393176 | X | X | X | 338 |
| LOUISE BRONSON<br>PO BOX 38<br>WESTMORELAND, NH 03467 | prior to<br>3/13/2012 | 1751643 | X | X | X | 168 |
| LOUISE BUCKLEY<br>158 SUMMIT ST<br>BATAVIA , NY 14020 | prior to<br>3/13/2012 | 1748570 | X | X | X | 194 |
| LOUISE CAMERON<br>24 SHERWOOD DRIVE<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1769621 | X | X | X | 530 |
| LOUISE CANUEL<br>50 RUE DOMINYCK<br>STE-AGATHE-DES-MONTS, QC J8C 2Z7 | prior to<br>3/13/2012 | 1433857 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUISE CAUCHON<br>2424 CHEMIN LAC BLANC<br>ST-UBALDE QUEBEC, CA  G0A 4L0 | prior to<br>3/13/2012 | | 1803020 | X | X | X | 124 |
| LOUISE CHOUINARD<br>22 DE LA MARINA<br>OKA, CA  J0N1E0 | prior to<br>3/13/2012 | | 1828309 | X | X | X | 316 |
| LOUISE COLBERT<br>16 TARTAN DR<br>CALEDONIA, ON  N3W 1H5 | prior to<br>3/13/2012 | | 1797726 | X | X | X | 0 |
| LOUISE COLBERT<br>16 TARTAN DR<br>CALEDONIA, ON  N3W 1H5 | prior to<br>3/13/2012 | | 1797726 | X | X | X | 0 |
| LOUISE COUSIN<br>2113 DE CASTELLANE<br>LAVAL, QC  H7K 0A3 | prior to<br>3/13/2012 | | 1455280 | X | X | X | 169 |
| LOUISE CRONK<br>207 FRANKLYN STREET<br>SHELBURNE, ON  L0N 1S4 | prior to<br>3/13/2012 | | 1723385 | X | X | X | 1,152 |
| LOUISE DAWNEY<br>BOX 385<br>SUNDRIDGE, ON  P0A1Z0 | prior to<br>3/13/2012 | | 1788228 | X | X | X | 179 |
| LOUISE DE BELLEFEUILLE<br>66 VILLENEUVE<br>MONTREAL, QC  H2T 2R3 | prior to<br>3/13/2012 | | 1391487 | X | X | X | 558 |
| LOUISE DE BELLEFEUILLE<br>66 VILLENEUVE WEST<br>MONTREAL, QC  H2T2R3 | prior to<br>3/13/2012 | | 1391487 | X | X | X | 338 |
| LOUISE DE GRANDPRE<br>201 CITY CENTRE DR S 501<br>MISSISSUAGA, ON  L5B2T4 | prior to<br>3/13/2012 | | 1758241 | X | X | X | 471 |
| LOUISE DELAGE<br>208C-3 DES CENTAUREES<br>STE-THERESE, QC  J7E 5W4 | prior to<br>3/13/2012 | | 1724037 | X | X | X | 209 |
| LOUISE DEVEAU<br>243 THEODORE-ROBITAILLE<br>VARENNES, QC  J3X2B5 | prior to<br>3/13/2012 | | 1790367 | X | X | X | 358 |
| LOUISE DIX<br>74 HOBBS ROAD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | | 1769640 | X | X | X | 372 |
| LOUISE DIX<br>74 HOBBS ROAD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | | 1388486 | X | X | X | 110 |
| LOUISE DIX<br>74 HOBBS ROAD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | | 1388486 | X | X | X | 338 |
| LOUISE DODGE<br>1404 AVENIDA SIERRA<br>NO FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1793067 | X | X | X | 179 |
| LOUISE DOYON GAUTHIER<br>3490 THERESE-CASGRAIN<br>SHERBROOKE, QC  J1L 3C8 | prior to<br>3/13/2012 | | 1763946 | X | X | X | 173 |
| LOUISE FICARRA<br>2100 KINGS HWY LOT 756<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1792004 | X | X | X | 214 |
| LOUISE FICARRA<br>2100 KINGS HYW LOT 756<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1792004 | X | X | X | 35 |
| LOUISE FICARRA<br>2100 KINGS HYW LOT 756<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1792004 | X | X | X | 25 |
| LOUISE FILIASTOLFONE<br>247 TIFFANY STREET<br>SPRINGFIELD, MA  01108 | prior to<br>3/13/2012 | | 1407636 | X | X | X | 20 |
| LOUISE FILIASTOLFONE<br>247 TIFFANY STREET<br>SPRINGFIELD, MA  01108 | prior to<br>3/13/2012 | | 1407636 | X | X | X | 327 |
| LOUISE FILIASTOLFONE<br>247 TIFFANY STREET<br>SPRINGFIELD, MA  01108 | prior to<br>3/13/2012 | | 1407636 | X | X | X | 20 |
| LOUISE FILTEAU<br>4-4395 LEA-ROBACK<br>MONTREAL, QC  H4C 3P8 | prior to<br>3/13/2012 | | 1432338 | X | X | X | 115 |
| LOUISE FISHER<br>1514 NORTH 15TH ST<br>READING, PA  19604 | prior to<br>3/13/2012 | | 1784939 | X | X | X | 262 |
| LOUISE FORTIER<br>4001 AVE DE L-ENTEREUR<br>LAVAL, QC  H7E 0B7 | prior to<br>3/13/2012 | | 1392825 | X | X | X | 0 |
| LOUISE GAUMER<br>25491 DOREDO DRIVE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | | 1459378 | X | X | X | 338 |
| LOUISE GAUMER<br>25491 DOREDO DRIVE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | | 1828520 | X | X | X | 50 |
| LOUISE GAUMER<br>25491 DOREDO DRIVE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | | 1828503 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOUISE GERBER<br>1407 N MIDDLETON DR NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1360196 | X | X | X | 115 |
| LOUISE GIRARD<br>7506 ROUTE 132<br>DUNDEE, QC J0S1L0 | prior to<br>3/13/2012 | 1387045 | X | X | X | 194 |
| LOUISE GOBEIL<br>441 CH LAC DES TROIS MILLES SUD<br>STE-CECILE DE WHITTON, QC G0Y1J0 | prior to<br>3/13/2012 | 1748560 | X | X | X | 390 |
| LOUISE GOBEIL<br>441CH LAC 3000 SUD<br>STE-CECILE DE WHITTON, QC G0Y1J0 | prior to<br>3/13/2012 | 1716365 | X | X | X | 338 |
| LOUISE GOODALL<br>1901 WEST MARION AVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1828640 | X | X | X | 376 |
| LOUISE GREINER<br>107 KATHLEEN DR<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1784690 | X | X | X | 279 |
| LOUISE GUILLEMETTE<br>164 EVERGREEN<br>HUDSON, QC J0P 1HO | prior to<br>3/13/2012 | 1748359 | X | X | X | 303 |
| LOUISE HANNON<br>48 ABBEY AVE<br>WARWICK, RI 02888 | prior to<br>3/13/2012 | 1359635 | X | X | X | 50 |
| LOUISE HANNON<br>48 ABBEY AVENUE<br>WARWICK, RI 02888 | prior to<br>3/13/2012 | 1359635 | X | X | X | 1,014 |
| LOUISE HANNON<br>48 ABBEY AVENUE<br>WARWICK, RI 02888 | prior to<br>3/13/2012 | 1359649 | X | X | X | 338 |
| LOUISE HANSEN<br>9974 TARHE DR<br>MARBLEHEAD, OH 43440 | prior to<br>3/13/2012 | 1410938 | X | X | X | 622 |
| LOUISE HEBERT<br>256 RUE LEFEBVRE<br>SAINT-MATHIEU, QC J0L2H0 | prior to<br>3/13/2012 | 1807661 | X | X | X | 94 |
| LOUISE HELENE LAMY<br>718 CHARLES-GOULET<br>BOUCHERVILLE, QC J4B 0A3 | prior to<br>3/13/2012 | 1758607 | X | X | X | 478 |
| LOUISE HEROUX<br>301 CHASTAIN CT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1458086 | X | X | X | 338 |
| LOUISE HOUCK<br>34 SHERMAN ROAD<br>OTTSVILLE, PA 18942 | prior to<br>3/13/2012 | 1798182 | X | X | X | 173 |
| LOUISE JANDA<br>242 LINDEN STREET<br>BERLIN, MA 01503 | prior to<br>3/13/2012 | 1792224 | X | X | X | 179 |
| LOUISE JORDAN<br>83 MUSCHOPAUGE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1388203 | X | X | X | 338 |
| LOUISE KIEFFER<br>101 TREEHAVEN LANE<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1793633 | X | X | X | 270 |
| LOUISE KIEFFER<br>101 TREEHAVEN LANE<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1349437 | X | X | X | 169 |
| LOUISE KIEFFER<br>101 TREEHAVEN LANE<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1717891 | X | X | X | 507 |
| LOUISE LACARESSE<br>4833 SINES LANE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1432856 | X | X | X | 169 |
| LOUISE LACARESSE<br>4833 SINES LANE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1817043 | X | X | X | 50 |
| LOUISE LACARESSE<br>4833 SINES LANE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1811646 | X | X | X | 79 |
| LOUISE LAMARCHE<br>2222 RACHEL<br>LAVAL, QB H7K2E2 | prior to<br>3/13/2012 | 1614173 | X | X | X | 402 |
| LOUISE LAMARCHE<br>2222 RACHEL<br>LAVAL, QC H7K 2E2 | prior to<br>3/13/2012 | 1815545 | X | X | X | 180 |
| LOUISE LAMARCHE<br>2222 RACHEL<br>LAVAL, QC H7K 2E2 | prior to<br>3/13/2012 | 1815545 | X | X | X | 948 |
| LOUISE LAMARCHE<br>2222 RACHEL<br>LAVAL, QC H7K 2E2 | prior to<br>3/13/2012 | 1815551 | X | X | X | 158 |
| LOUISE LAMONTAGNE<br>148 NOTRE-DAME<br>BOISCHATEL, QC G0A 1H0 | prior to<br>3/13/2012 | 1733055 | X | X | X | 1,496 |
| LOUISE LANTEIGNE<br>658 DRIVE-IN ROAD<br>STURGEON FALLS, ON P2B 2R4 | prior to<br>3/13/2012 | 1377741 | X | X | X | 400 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUISE LANTEIGNE<br>658 DRIVE-IN ROAD<br>STURGEON FALLS, ON  P2B 2R4 | prior to<br>3/13/2012 | | 1377741 | X | X | X | 426 |
| LOUISE LAPOINTE<br>10590 DE LA LUGE<br>MIRABEL, QC  J7J 1W6 | prior to<br>3/13/2012 | | 1742485 | X | X | X | 169 |
| LOUISE LARDINO<br>326 CONGRESSIONAL DR.<br>PAULEY'S ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1358526 | X | X | X | 219 |
| LOUISE LARDINO<br>326 CONGRESSIONAL DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1793180 | X | X | X | 393 |
| LOUISE LAURENCE<br>462 RUE DU VILLAGE<br>REPENTIGNY, QC  J5Z 1S8 | prior to<br>3/13/2012 | | 1813736 | X | X | X | 0 |
| LOUISE LAVICTOIRE<br>20156 CELTIC LANE<br>LANCASTER , ONTARIO  K0C1N0 | prior to<br>3/13/2012 | | 1719977 | X | X | X | 338 |
| LOUISE LAVICTOIRE<br>20156 CELTIC LANE<br>LANCASTER , ONTARIO  K0C1N0 | prior to<br>3/13/2012 | | 1719977 | X | X | X | 269 |
| LOUISE LECAVALIER<br>25 RUE THEROUX<br>ST-JEAN-SUR-RICHELIEU, QC  J2X5T2 | prior to<br>3/13/2012 | | 1358279 | X | X | X | 338 |
| LOUISE L"ECUYER<br>419 EDGEWOOD RD<br>BEACONSFIELD, QC  H9W 3H5 | prior to<br>3/13/2012 | | 1360150 | X | X | X | 338 |
| LOUISE LEFEBVRE<br>56 LACOSTE<br>MERCIER, QC  j6R1J5 | prior to<br>3/13/2012 | | 1711406 | X | X | X | 414 |
| LOUISE LEGROS<br>26 SIROCCO CRESCENT<br>STITTSVILLE, ON  K2S 1Z7 | prior to<br>3/13/2012 | | 1741468 | X | X | X | 970 |
| LOUISE LONGPRE<br><br>KIRKAND, QC  H9J2E8 | prior to<br>3/13/2012 | | 1757942 | X | X | X | 50 |
| LOUISE LUSH<br>134 HIBBARD DRIVE<br>AJAX, ON  L1Z 1G3 | prior to<br>3/13/2012 | | 1707181 | X | X | X | 499 |
| LOUISE LUSH<br>134 HIBBARD DRIVE<br>AJAX, ON  L1Z 1G3 | prior to<br>3/13/2012 | | 1707168 | X | X | X | 401 |
| LOUISE LUSSIER<br>700 MONTEE MONTROUGEAU 204<br>LAVAL, QC  H7P5L1 | prior to<br>3/13/2012 | | 1461746 | X | X | X | 169 |
| LOUISE M DODGE<br>1404 AVENIDA SIERRA<br>NO FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1792690 | X | X | X | 179 |
| LOUISE M DODGE<br>1404 AVENIDA SIERRA<br>NO FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1792687 | X | X | X | 179 |
| LOUISE MAILLOUX<br>8638 PLACE CHARTIER<br>LAVAL, QC  H7A 4A4 | prior to<br>3/13/2012 | | 1755499 | X | X | X | 257 |
| LOUISE MARY NOLAN<br>9 STEVENS ROAD<br>LEXINGTON, MA  02421 | prior to<br>3/13/2012 | | 1384592 | X | X | X | 140 |
| LOUISE MAYHALL<br>64442 BUTTERCUP LN<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | | 1745193 | X | X | X | 499 |
| LOUISE MEUSEL<br>539 FERN HILL RD<br>BRISTOL, CT  06010 | prior to<br>3/13/2012 | | 1779053 | X | X | X | 50 |
| LOUISE MEUSEL<br>539 FERN HILL ROAD<br>BRISTOL, CT  06010 | prior to<br>3/13/2012 | | 1410055 | X | X | X | 502 |
| LOUISE MEUSEL<br>539 FERN HILL ROAD<br>BRISTOL, CT  06010 | prior to<br>3/13/2012 | | 1822745 | X | X | X | 50 |
| LOUISE MOORE<br>1 PLACE DECARY<br>DORVAL, QC  H9S3J8 | prior to<br>3/13/2012 | | 1796279 | X | X | X | 361 |
| LOUISE MORIN<br>263A<br>SAINT-GERMAIN-DE-GRANTHAM, QC  J0C 1K0 | prior to<br>3/13/2012 | | 1455863 | X | X | X | 169 |
| LOUISE MORIN<br>263A RANG 8<br>SAINT-GERMAIN-DE-GRANTHAM, QC  J0C 1K0 | prior to<br>3/13/2012 | | 1455905 | X | X | X | 0 |
| LOUISE NOONAN<br>63  KENDALL HILL RD POBOX 508<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1787132 | X | X | X | 179 |
| LOUISE NOONAN<br>63 KENDALL HILL RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1710725 | X | X | X | 169 |
| LOUISE NOONAN<br>63 KENDALL HILL RD PO BOX 508<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1788306 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOUISE PAQUETTE<br>45 CHEMIN LA MINERVE<br>LA MINERVE, QC  J0T1S0 | prior to<br>3/13/2012 | 1753217 | X | X | X | 290 |
| LOUISE PATTENDEN<br>209-100 OLD CARRIAGE DRIVE<br>KITCHENER, ON  N2P 1Z3 | prior to<br>3/13/2012 | 1788977 | X | X | X | 179 |
| LOUISE PAUL<br>117 CASTLE GLEN CRES<br>OTTAWA, ON  K2L4G9 | prior to<br>3/13/2012 | 1425940 | X | X | X | 169 |
| LOUISE PAULAUSKAS<br>89 BLAIR DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1430251 | X | X | X | 169 |
| LOUISE PEDERSON<br>25 SIMONDS HILL RD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1742647 | X | X | X | 154 |
| LOUISE PENNER<br>6 OBRIEN ST<br>SHANTY BAY, ON  L0L2L0 | prior to<br>3/13/2012 | 1823323 | X | X | X | 50 |
| LOUISE PENNER<br>6 OBRIEN ST<br>SHANTY BAY, ON  L0L2L0 | prior to<br>3/13/2012 | 1823318 | X | X | X | 50 |
| LOUISE PETERSON<br>14 WAYNE AVE<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1349880 | X | X | X | 169 |
| LOUISE PISSARDO<br>1 39E AVENUE<br>STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0 | prior to<br>3/13/2012 | 1800332 | X | X | X | 188 |
| LOUISE PREVOST<br>1660 LOCKSLEY LANE<br>OTTAWA, ON  K1J1B6 | prior to<br>3/13/2012 | 1537793 | X | X | X | 295 |
| LOUISE RENAUD ROY<br>827 PLACE DES RAPIDES<br>LAVAL, QC  H7Y 2E6 | prior to<br>3/13/2012 | 1623913 | X | X | X | 429 |
| LOUISE ROSS<br><br>. | prior to<br>3/13/2012 | 1809709 | X | X | X | 622 |
| LOUISE SAUDINO<br>530 SPRUCE STREET SOUTH<br>TIMMINS, ON  P4N2N7 | prior to<br>3/13/2012 | 1429116 | X | X | X | 278 |
| LOUISE SAUVE<br><br>. | prior to<br>3/13/2012 | 1711927 | X | X | X | 845 |
| LOUISE SAUVE<br>3892 DU VICOMTE<br>LAVAL, QC  H7E5J2 | prior to<br>3/13/2012 | 1558593 | X | X | X | 766 |
| LOUISE SEYMOUR<br>65 JANICE PLACE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1801090 | X | X | X | 79 |
| LOUISE SLOAN<br>212 ORCHARD PLACE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1805477 | X | X | X | 346 |
| LOUISE ST AUBIN<br>4665 DAGENAIS OUEST<br>LAVAL, QC  H7R 1L7 | prior to<br>3/13/2012 | 1742017 | X | X | X | 730 |
| LOUISE ST AUBIN<br>4665 DAGENAIS OUEST<br>LAVAL, QC  H7R 1L7 | prior to<br>3/13/2012 | 1742098 | X | X | X | 365 |
| LOUISE ST JACQUES<br>8170 RHONE<br>BROSSARD, QC  J4X 2K8 | prior to<br>3/13/2012 | 1817364 | X | X | X | 50 |
| LOUISE ST JACQUES<br>8170 RHONE<br>BROSSARD, QC  J4X 2K8 | prior to<br>3/13/2012 | 1817379 | X | X | X | 50 |
| LOUISE ST JACQUES<br>8170 RHONE<br>BROSSARD, QC  J4X2K8 | prior to<br>3/13/2012 | 1793327 | X | X | X | 179 |
| LOUISE ST JACQUES<br>8170 RHONE<br>BROSSARD, QC  J4X2K8 | prior to<br>3/13/2012 | 1817374 | X | X | X | 50 |
| LOUISE ST JEAN<br>58 ROY<br>CHATEAUGUAY, QC  J6J 5H4 | prior to<br>3/13/2012 | 1755538 | X | X | X | 598 |
| LOUISE ST-JACQUES<br>477 ST FRANCOIS XAVIER<br>MONTREAL, QC  H2Y2T2 | prior to<br>3/13/2012 | 1376873 | X | X | X | 107 |
| LOUISE SWEET<br>6 STELLA CR<br>BOLTON, ON  L7E2C3 | prior to<br>3/13/2012 | 1806450 | X | X | X | 406 |
| LOUISE SWINTON<br>30 BOBOLINK DRIVE<br>TILLSONBURG, ON  N4G 5S4 | prior to<br>3/13/2012 | 1737514 | X | X | X | 338 |
| LOUISE SZYMANSKI<br>29 BACK ST<br>MT CARMEL, PA  17851 | prior to<br>3/13/2012 | 1464584 | X | X | X | 338 |
| LOUISE TREPANIER<br>25 DES PINS<br>LA PRAIRIE, QC  J5R 4N1 | prior to<br>3/13/2012 | 1435173 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUISE VALERIO<br>760  RIDGE RD<br>WELLAND, ON  L3B5N7 | prior to<br>3/13/2012 | 1714469 | X | X | X | | 200 |
| LOUISE VALERIO<br>760  RIDGE RD<br>WELLAND, ON  L3B5N7 | prior to<br>3/13/2012 | 1714469 | X | X | X | | 169 |
| LOUISE VANWART<br>4231 BEACH RIDGE RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1719433 | X | X | X | | 338 |
| LOUISE VASELAKES<br>5942 COVENTRY HURST LANE<br>HILLIARD, OH  43026-7393 | prior to<br>3/13/2012 | 1807926 | X | X | X | | 376 |
| LOUISE VILLEMURE<br>6869 FELIX-LECLERC<br>TROIS-RIVIERES, QC  G8Y7C7 | prior to<br>3/13/2012 | 1800909 | X | X | X | | 158 |
| LOUISE VOLKENNER<br>62 AURORA STREET<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1434103 | X | X | X | | 338 |
| LOUISE VOYER HARDY<br>84 BEAUCHESNE<br>REPENTIGNY, QC  J5Y 1S5 | prior to<br>3/13/2012 | 1465860 | X | X | X | | 50 |
| LOUISE VOYER HARDY<br>84<br>REPENTIGNY, QC  J5Y 1S5 | prior to<br>3/13/2012 | 1465783 | X | X | X | | 100 |
| LOUISE VOYER HARDY<br>84<br>REPENTIGNY, QC  J5Y 1S5 | prior to<br>3/13/2012 | 1465783 | X | X | X | | 100 |
| LOUISE VUKAS<br>50 STRANDMORE CIRCLE<br>BROOKLIN, ON  L1M 0B9 | prior to<br>3/13/2012 | 1748953 | X | X | X | | 467 |
| LOUISE WARD<br>4721 CONC 7 RR1<br>ALLISTON, ON  L9R 1V1 | prior to<br>3/13/2012 | 1555033 | X | X | X | | 737 |
| LOUISE WHELAN<br>9813 LAKESIDE LANE<br>PORT RICHEY, FL  34668 | prior to<br>3/13/2012 | 1829507 | X | X | X | | 173 |
| LOUISE WHITNEY<br>13 VANDERBILT PLACE<br>PALM COAST, FL  32164 | prior to<br>3/13/2012 | 1711900 | X | X | X | | 338 |
| LOUISE WINE<br>1908 MAPLEWOOD DRIVE<br>HAGERSTOWN, MD  21740 | prior to<br>3/13/2012 | 1435147 | X | X | X | | 0 |
| LOUISE-ANNE MAYER | prior to<br>3/13/2012 | 1348445 | X | X | X | | 30 |
| LOUISELLE CREVIER<br>130 AVE VENISE EST<br>VENISE-EN-QUEBEC, QC  J0J2K0 | prior to<br>3/13/2012 | 1703537 | X | X | X | | 89 |
| LOUISFRANCOIS PAQUIN<br>54-4 AVE NORD<br>ROXBORO, QC  H8Y 2M6 | prior to<br>3/13/2012 | 1721853 | X | X | X | | 1,220 |
| LOUKIA STANELIS<br>BOX 6004<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1585432 | X | X | X | | 198 |
| LOURDES FESSER<br>5790 SW 62 AVE<br>MIAMI, FL  33143 | prior to<br>3/13/2012 | 1446165 | X | X | X | | 368 |
| LOWEL NASH<br>5861 HORSTMEYER ROAD<br>LANSING, MI  48911 | prior to<br>3/13/2012 | 1802535 | X | X | X | | 496 |
| LOWELL BENJAMIN JR<br>44 SUNDERLAND TR<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1797625 | X | X | X | | 376 |
| LOWELL CROAK | prior to<br>3/13/2012 | 1347462 | X | X | X | | 120 |
| LOWELL HANKINS JR<br>106 LAKEVIEW DR<br>INA, IL  62846 | prior to<br>3/13/2012 | 1804749 | X | X | X | | 60 |
| LOWELL HANKINS<br>106 LAKEVIEW DR<br>INA, IL  62846 | prior to<br>3/13/2012 | 1804749 | X | X | X | | 376 |
| LOWELL SHAVER<br>4400 CEDAR VALE<br>SYRACUSE, NY  13215 | prior to<br>3/13/2012 | 1718839 | X | X | X | | 676 |
| LOWELL WELLS<br>455 SUNNEHANNA DR  246<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1806730 | X | X | X | | 158 |
| LOYCE BRANHAM<br>3632 BIRKDALE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1357513 | X | X | X | | 338 |
| LOYDA AYALA<br>5783 CROWNTREE LN<br>ORLANDO, FL  32829 | prior to<br>3/13/2012 | 1799478 | X | X | X | | 75 |
| LOYOLA MURPHY<br>1308 VISA TERRACE<br>TITUSVILLE, FL  32780 | prior to<br>3/13/2012 | 1347346 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LU ANN FREGEAU<br>1205 ELIZABETH ST<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1462174 | X | X | X | 169 |
| LU ANN FREGEAU<br>1205 ELIZABETH ST<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1715805 | X | X | X | 169 |
| LU ANN MCCRUMB<br>615 YOUNG ROAD<br>PORTERSVILLE, PA 16051 | prior to<br>3/13/2012 | 1759946 | X | X | X | 203 |
| LUAN DEAN<br>49 HAGER LANE<br>BOXBOROUGH, MA 01719 | prior to<br>3/13/2012 | 1828560 | X | X | X | 624 |
| LUAN TUTTLE<br>1708 CAMBRIDGE DR.<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1706362 | X | X | X | 72 |
| LUANA COLEMAN<br>5730 HEAD LAKE ROAD<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1355221 | X | X | X | 169 |
| LUANN ABNER<br>35 SECOND ST<br>PEQUANNOCK, NJ 07440 | prior to<br>3/13/2012 | 1713169 | X | X | X | 338 |
| LUANN ABNER<br>35 SECOND ST<br>PEQUANNOCK, NJ 07440 | prior to<br>3/13/2012 | 1816419 | X | X | X | 50 |
| LUANN BOUSQUET<br>18 ARBORWOOD DRIVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1740091 | X | X | X | 169 |
| LUANN FORNI<br>PO BOX 310<br>WOODSFIELD, OH 43793 | prior to<br>3/13/2012 | 1830214 | X | X | X | 158 |
| LUANN FREDERICK<br>608 OAKWOOD LANE<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1671114 | X | X | X | 84 |
| LUANN HOWE<br>152 WORTHY AVE<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1359795 | X | X | X | 169 |
| LUANN MALONE<br>7920 HILL STREET<br>DUNDEE, OH 44624 | prior to<br>3/13/2012 | 1801434 | X | X | X | 188 |
| LUANN PETRULAKIS<br>1304 SHAMROCK LN<br>PINGREE GROVE, IL 60140 | prior to<br>3/13/2012 | 1386939 | X | X | X | 0 |
| LUANN SEELY<br>1433 SUNNYFIELD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1814554 | X | X | X | 316 |
| LUANN SEELY<br>1433 SUNNYFIELD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1830195 | X | X | X | 154 |
| LUANN SIMULA<br>50 MAIN ROAD<br>PHILLIPSTON, MA 01331-9780 | prior to<br>3/13/2012 | 1611293 | X | X | X | 370 |
| LUANN SIMULA<br>50 MAIN ROAD<br>PHILLIPSTON, MA 01331-9780 | prior to<br>3/13/2012 | 1611438 | X | X | X | 319 |
| LUANN UMBACH<br>919 S10TH ST<br>DEKALB, IL 60115 | prior to<br>3/13/2012 | 1465313 | X | X | X | 338 |
| LUANN WITTE<br><br>, | prior to<br>3/13/2012 | 1781713 | X | X | X | 120 |
| LUANN WITTE<br>935 N 453RD LANE<br>PAYSON, IL 62301 | prior to<br>3/13/2012 | 1785095 | X | X | X | 127 |
| LUANN WITTE<br>935 N 453RD LANE<br>PAYSON, IL 62360 | prior to<br>3/13/2012 | 1785253 | X | X | X | 0 |
| LUANNE GAUTHIER<br>6125 FAIRGROVE ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1789260 | X | X | X | 179 |
| LUANNE GAUTHIER<br>6125 FAIRGROVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1387971 | X | X | X | 25 |
| LUANNE GAUTHIER<br>6125 FAIRGROVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1387971 | X | X | X | 115 |
| LUANNE ODONNELL<br>2835 NW 6TH STREET<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1751966 | X | X | X | 624 |
| LUANNE ROYER<br>3 SAMUEL DRIVE<br>PHILLIPSTON, MA 01331 | prior to<br>3/13/2012 | 1461491 | X | X | X | 169 |
| LUBA RADKE<br>12 KILTIE TRAIL<br>HAMILTON, ON L9B 0B7 | prior to<br>3/13/2012 | 1739159 | X | X | X | 338 |
| LUBA STARIKOV<br>9 TRISTAN ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1787813 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LUC A SAMSON<br>43 WOODS LANE<br>CORNWALL, ON  K6J 5N7 | prior to<br>3/13/2012 | 1691505 | X | X | X | 494 |
| LUC BEAUDOIN LEFORT<br>26 RUE DES OEILLETS<br>BLAINVILLE, QC  J7C5M5 | prior to<br>3/13/2012 | 1812083 | X | X | X | 1,030 |
| LUC BELIVEAU<br>15169 RUE NOTRE-DAME EST<br>MONTREAL, QC  H1A 4E6 | prior to<br>3/13/2012 | 1708041 | X | X | X | 660 |
| LUC BELLERIVE<br>923 HART<br>SHAWINIGAN, QC  GN91R1 | prior to<br>3/13/2012 | 1808567 | X | X | X | 674 |
| LUC BRIZARD<br>548 JOSAPHAT-DEMERS<br>LAVAL, QC  H7X 3M8 | prior to<br>3/13/2012 | 1752242 | X | X | X | 2,100 |
| LUC BROUSSEAU<br>2026 DEVERSAILLES<br>STE-JULIE, QC  J3E2L4 | prior to<br>3/13/2012 | 1717758 | X | X | X | 507 |
| LUC BROUSSEAU<br>2026 DEVERSAILLES<br>STE-JULIE, QC  J3E2L4 | prior to<br>3/13/2012 | 1717685 | X | X | X | 676 |
| LUC CHATELAIN<br>136 LAKEVIEW BLVD<br>BEACONSFIELD, QC  H9W 4S2 | prior to<br>3/13/2012 | 1721203 | X | X | X | 600 |
| LUC CLEMENT<br>446 PAPINEAU<br>ROUYN NORANDA , QC  J9X5G3 | prior to<br>3/13/2012 | 1765578 | X | X | X | 114 |
| LUC CLOUTIER<br>9726 CERES<br>DOLLARD-DES-ORMEAUX, QC  H9B 3J3 | prior to<br>3/13/2012 | 1460991 | X | X | X | 458 |
| LUC CLOUTIER<br>9726 CERES<br>DOLLARD-DES-ORMEAUX, QC  H9B 3J3 | prior to<br>3/13/2012 | 1460991 | X | X | X | 150 |
| LUC CLOUTIER<br>9726 CERES<br>DOLLARD-DES-ORMEAUX, QC  H9B 3J3 | prior to<br>3/13/2012 | 1460991 | X | X | X | 676 |
| LUC DAUDELIN<br>4146 MELROSE<br>MONTREAL, QC  H4A2S4 | prior to<br>3/13/2012 | 1789212 | X | X | X | 358 |
| LUC DESCHAMPS<br>362 BOIVIN<br>GRANBY, QC  J2G2K8 | prior to<br>3/13/2012 | 1576958 | X | X | X | 74 |
| LUC DESCHAMPS<br>362 BOIVIN<br>GRANBY, QC  J2G 2K8 | prior to<br>3/13/2012 | 1718018 | X | X | X | 169 |
| LUC DESCHAMPS<br>362 BOIVIN<br>GRANBY, QC  J2G 2K8 | prior to<br>3/13/2012 | 1576934 | X | X | X | 153 |
| LUC DESJARDINS<br>455 DE GUYENNE<br>LAVAL, QC  H7N 5K7 | prior to<br>3/13/2012 | 1773833 | X | X | X | 331 |
| LUC FOISY<br>10518 WASHINGTONIA PALM WAY UNIT 4614<br>FORT MYERS, FL  33966 | prior to<br>3/13/2012 | 1825358 | X | X | X | 50 |
| LUC FOISY<br>10518 WASHINGTONIA PALM WAY UNIT 4614<br>FORT MYERS, FL  33966 | prior to<br>3/13/2012 | 1825341 | X | X | X | 50 |
| LUC GALARNEAU<br>2985 ALPHONSE DE LAMARTINE<br>LAVAL, QC  H7P 6B8 | prior to<br>3/13/2012 | 1717721 | X | X | X | 1,014 |
| LUC GALARNEAU<br>2985 ALPHONSE DE LAMARTINE<br>LAVAL, QC  H7P 6B8 | prior to<br>3/13/2012 | 1717733 | X | X | X | 169 |
| LUC GAUTHIER<br>1271 ELZEAR<br>GATINEAU, QC  J8R2G7 | prior to<br>3/13/2012 | 1347499 | X | X | X | 338 |
| LUC GAUTHIER<br>1271 ELZEAR<br>GATINEAU, QC  J8R2G7 | prior to<br>3/13/2012 | 1793680 | X | X | X | 358 |
| LUC HAMEL<br>1026 SANBORN<br>AYER'S CLIFF, QC  J0B 1C0 | prior to<br>3/13/2012 | 1746531 | X | X | X | 847 |
| LUC L ECUYER<br>120 WILBROD<br>CHATEAUGUAY, QC  J6K 3R4 | prior to<br>3/13/2012 | 1442100 | X | X | X | 293 |
| LUC LACHANCE<br>865 OLIVIER ROAD<br>VERNER, ON  P0H 2M0 | prior to<br>3/13/2012 | 1375621 | X | X | X | 444 |
| LUC LAFRANCE<br>17035 DIAMANT<br>MIRABEL, QC  J7N3K7 | prior to<br>3/13/2012 | 1722157 | X | X | X | 532 |
| LUC LAJOIE<br>PO BOX 2097<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1829712 | X | X | X | 376 |
| LUC LAMARCHE<br>, | prior to<br>3/13/2012 | 1769674 | X | X | X | 296 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| LUC LAMARCHE<br>. | prior to<br>3/13/2012 | 1769684 | X | X | X | 296 |
| LUC LAMARCHE<br>281 LOGAN STREET<br>ST-LAMBERT, QC  J4P 1H7 | prior to<br>3/13/2012 | 1769669 | X | X | X | 36 |
| LUC LAMARCHE<br>281 LOGAN STREET<br>ST-LAMBERT, QC  J4P 1H7 | prior to<br>3/13/2012 | 1769669 | X | X | X | 250 |
| LUC LAMARCHE<br>281 LOGAN<br>ST-LAMBERT, QC  J4P 1H7 | prior to<br>3/13/2012 | 1770012 | X | X | X | 299 |
| LUC LAMOUREUX<br>10173 HAVERHILL DRIVE<br>RIVERVIEW, FL  33578 | prior to<br>3/13/2012 | 1713701 | X | X | X | 448 |
| LUC LANGELIER<br>119 MICHEL RENAUD<br>ST JEROME, QC  J7Y4W7 | prior to<br>3/13/2012 | 1810809 | X | X | X | 1,000 |
| LUC LAROCQUE<br>2371 KNOX APP 8<br>MONTREAL, QC  H3K 1R1 | prior to<br>3/13/2012 | 1752243 | X | X | X | 526 |
| LUC LAROCQUE<br>2371 KNOX APP 8<br>MONTREAL, QC  H3K 1R1 | prior to<br>3/13/2012 | 1751973 | X | X | X | 549 |
| LUC LEVERT<br>1196 RAVENSCLIFFE ROAD<br>HUNTSVILLE, ON  P1H 2N5 | prior to<br>3/13/2012 | 1770017 | X | X | X | 959 |
| LUC MARTINEAU<br>1666 ANTONIO LAMBERT<br>JOLIETTE, QC  J6E 0G8 | prior to<br>3/13/2012 | 1787079 | X | X | X | 179 |
| LUC MAURUS<br>7660 RUE LEONARD<br>MONT TREMBLANT, QC  J8E2A5 | prior to<br>3/13/2012 | 1720875 | X | X | X | 676 |
| LUC MAYER<br>74 BROWN ST<br>BARRIE, ON  L4N 7V5 | prior to<br>3/13/2012 | 1821755 | X | X | X | 50 |
| LUC MAYER<br>74 BROWN ST<br>BARRIE, ON  L4N 7V5 | prior to<br>3/13/2012 | 1821953 | X | X | X | 50 |
| LUC MAYER<br>74 BROWN ST<br>BARRIE, ON  L4N7V5 | prior to<br>3/13/2012 | 1348445 | X | X | X | 458 |
| LUC MAYER<br>74 BROWN<br>BARRIE, ON  L4N 7V5 | prior to<br>3/13/2012 | 1821958 | X | X | X | 50 |
| LUC MAYER<br>74 BROWN<br>BARRIE, ON  L4N7V5 | prior to<br>3/13/2012 | 1821964 | X | X | X | 50 |
| LUC MILLETTE<br>780 PATTEE<br>HAWKESBURY, ON  K6A 2R2 | prior to<br>3/13/2012 | 1750634 | X | X | X | 797 |
| LUC NADEAU<br>1985 47E RUE NORD<br>ST-GEORGES, QC  G5Z0Y3 | prior to<br>3/13/2012 | 1467872 | X | X | X | 265 |
| LUC NADEAU<br>1985 47E RUE NORD<br>ST-GEORGES, QC  G5Z0Y3 | prior to<br>3/13/2012 | 1467874 | X | X | X | 135 |
| LUC NADEAU<br>285 NORTH LANE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1815258 | X | X | X | 188 |
| LUC PHILIPPE MCCUISTON<br>2140 THORNCLIFF RD<br>SAINT LAZARE, QUBEC  J7T2G9 | prior to<br>3/13/2012 | 1506473 | X | X | X | 60 |
| LUC PICARD<br>475 CRESCENT<br>ST-LAMBERT, QC  J4P1Z1 | prior to<br>3/13/2012 | 1761030 | X | X | X | 1,106 |
| LUC POIRIER<br>166 RUE DES TREMBLES<br>VICTORIAVILLE, QC  G6T1W8 | prior to<br>3/13/2012 | 1729109 | X | X | X | 483 |
| LUC RIVERIN<br>574  A LAURENDEAU<br>REPENTIGNY, QC  J6A8E4 | prior to<br>3/13/2012 | 1794053 | X | X | X | 716 |
| LUC SAUVE<br>6 MORNINGSIDE<br>SENNEVILLE, QC  H9X1S6 | prior to<br>3/13/2012 | 1800409 | X | X | X | 519 |
| LUC ST LAURENT<br>10820 LAURENTIDES<br>MONTREAL, QC  H1H4V9 | prior to<br>3/13/2012 | 1815013 | X | X | X | 812 |
| LUC TANGUAY<br>2241 RIO<br>LAVAL, QC  H7K3B7 | prior to<br>3/13/2012 | 1788709 | X | X | X | 214 |
| LUC VALLIERES<br>211 RUE DU CAP<br>ST-GEORGES, QC  G0S 2V0 | prior to<br>3/13/2012 | 1806000 | X | X | X | 550 |
| LUC VALLIERES<br>211 RUE DU CAP<br>ST-JOSEPH, QC  G0S 2V0 | prior to<br>3/13/2012 | 1806000 | X | X | X | 120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCA PAGANICO<br>427 ALLEGHENY AVENUE<br>PITTSBURGH, PA  15239 | prior to<br>3/13/2012 | 1785048 | X | X | X | | 559 |
| LUCAS CRATER<br>2929 CIDER MILL LANE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1550158 | X | X | X | | 711 |
| LUCAS DERRY<br>PO BOX 8425<br>ROCKFORD, IL  61126 | prior to<br>3/13/2012 | 1389116 | X | X | X | | 0 |
| LUCAS FERRARI<br>674 CARRIAGE CIRCLE<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1829983 | X | X | X | | 316 |
| LUCAS KLING<br>15105 NW 150TH AVE<br>ALACHUA, FL  32615 | prior to<br>3/13/2012 | 1811914 | X | X | X | | 158 |
| LUCAS KLING<br>15105 NW 150TH AVE<br>ALACHUA, FL  32615 | prior to<br>3/13/2012 | 1811902 | X | X | X | | 158 |
| LUCAS WONG<br>3211 DESMOND DRIVE<br>BURLINGTON, ON  L7M 3N6 | prior to<br>3/13/2012 | 1529053 | X | X | X | | 203 |
| LUCE LUCE<br>SWANTON<br>SWANTON, OH  43558 | prior to<br>3/13/2012 | 1356279 | X | X | X | | 338 |
| LUCETTE VAILLANCOURT<br>69 PRINCE STREET<br>HUNTINGDON, QC  J0S 1H0 | prior to<br>3/13/2012 | 1810536 | X | X | X | | 474 |
| LUCI GILBERG<br>.<br> | prior to<br>3/13/2012 | 1352703 | X | X | X | | 2,819 |
| LUCIA ACCARDO<br>80 ROLLING HILLS LANE<br>BOLTON, ON  L7E1T8 | prior to<br>3/13/2012 | 1465947 | X | X | X | | 676 |
| LUCIA CANCI<br>475 HUDSON AVENUE<br>MONTREAL-WEST, QC  H4X 1W9 | prior to<br>3/13/2012 | 1807818 | X | X | X | | 940 |
| LUCIA CANCI<br>475 HUDSON<br>MONTREAL-WEST, QC  H4X1W9 | prior to<br>3/13/2012 | 1807817 | X | X | X | | 376 |
| LUCIA CONSIGLIO<br>33 TINSMITH COURT<br>KLEINBURG, ON  L0J1C0 | prior to<br>3/13/2012 | 1356444 | X | X | X | | 229 |
| LUCIA CONSIGLIO<br>33 TINSMITH COURT<br>KLEINBURG, ON  L0J1CO | prior to<br>3/13/2012 | 1356421 | X | X | X | | 109 |
| LUCIA FLORIO<br>36 GOLDWIN ST<br>HAMILTON, ON  L9C 6V9 | prior to<br>3/13/2012 | 1720505 | X | X | X | | 676 |
| LUCIA GEER<br>111 DINA RD<br>MAPLE, ON  L6A 1L3 | prior to<br>3/13/2012 | 1717952 | X | X | X | | 169 |
| LUCIA GROFF<br>373 HIGH STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1713219 | X | X | X | | 507 |
| LUCIA GROFF<br>373 HIGH STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1713219 | X | X | X | | 150 |
| LUCIA IMPERA<br>347 VIA CAMPANILE<br>WOODBRIDGE, ON  L4H0N7 | prior to<br>3/13/2012 | 1814245 | X | X | X | | 316 |
| LUCIA MINICI<br>1 FAIRLIN DRIVE<br>TORONTO, ON  M9B 4J1 | prior to<br>3/13/2012 | 1810856 | X | X | X | | 790 |
| LUCIA OLERY<br>.<br> | prior to<br>3/13/2012 | 1394881 | X | X | X | | 25 |
| LUCIA PROVO<br>18 LAUREL LANE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1792338 | X | X | X | | 179 |
| LUCIAN HARBAR<br>8901 W PARKWAY<br>DETROIT, MI  48239 | prior to<br>3/13/2012 | 1798675 | X | X | X | | 79 |
| LUCIANA SCIGLLIANO<br>319 VALLEE<br>STE-ANNE-DE-BELLEVUE, QC  H9X3W3 | prior to<br>3/13/2012 | 1814374 | X | X | X | | 752 |
| LUCIANO MEMME<br>4132 HIGHLAND PARK DR<br>BEAMSVILLE, OT  L0R 1B7 | prior to<br>3/13/2012 | 1351854 | X | X | X | | 453 |
| LUCIANO MUSSARI<br>16 RHODES COURT<br>FONTHILL, ON  L0S 1E4 | prior to<br>3/13/2012 | 1758162 | X | X | X | | 447 |
| LUCIANO MUSSARI<br>16 RHODES CRT<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | 1758170 | X | X | X | | 612 |
| LUCIANO PAPARELLA<br>8842 RUE ARAS<br>SAINT-LEONARD, QC  H1P 2E6 | prior to<br>3/13/2012 | 1786668 | X | X | X | | 716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCIANO PELLEGRINI<br>1087 RUE DENOGENT<br>BOUCHERVILLE, QC  J4B2R4 | prior to<br>3/13/2012 | 1740643 | X | X | X | | 338 |
| LUCIANO VENUTO<br>8936 RENE DESCARTES<br>MONTREAL, QC  H1E7R2 | prior to<br>3/13/2012 | 1810595 | X | X | X | | 948 |
| LUCIE AUDET<br>2850 PLACE FELIX LECLERC<br>MASCOUCHE, QC  J7K3L2 | prior to<br>3/13/2012 | 1355352 | X | X | X | | 115 |
| LUCIE AUDET<br>2850 PLACE FELIX LECLERC<br>MASCOUCHE, QC  J7K3L2 | prior to<br>3/13/2012 | 1355352 | X | X | X | | 25 |
| LUCIE AUDET<br>2850 PLACE FELIX LECLERC<br>MASCOUCHE, QC  J7K3L2 | prior to<br>3/13/2012 | 1712880 | X | X | X | | 169 |
| LUCIE BOUCHARD<br>414 21ST AVENUE<br>LACHINE, QC  H8S 4G3 | prior to<br>3/13/2012 | 1784648 | X | X | X | | 559 |
| LUCIE BROWN<br>4 SULLIVAN AVENUE<br>SALEM, NH  03079 | prior to<br>3/13/2012 | 1803866 | X | X | X | | 188 |
| LUCIE CHAMPAGNE<br>329 RUE DE CONTRECOEUR<br>MONTREAL, QC  H1L3Y4 | prior to<br>3/13/2012 | 1825986 | X | X | X | | 188 |
| LUCIE COURCHESNE<br>2264 AVENUE GIROUARD<br>MONTRÉAL, QC  H4A 3C3 | prior to<br>3/13/2012 | 1729605 | X | X | X | | 545 |
| LUCIE DELISLE CHEVRIER<br>17 SHAWN<br>AZILDA, ON  P0M 1B0 | prior to<br>3/13/2012 | 1784523 | X | X | X | | 554 |
| LUCIE DESCHENES<br>1466 DES SOUS-BOIS<br>PRÉVOST, QC  J0R1T0 | prior to<br>3/13/2012 | 1758587 | X | X | X | | 387 |
| LUCIE DUMOULIN<br>1950 BOIS FRANC<br>HAWKESBURY, ON  K6A2R2 | prior to<br>3/13/2012 | 1464974 | X | X | X | | 0 |
| LUCIE GABEL<br>145 RIDGE VIEW DR<br>DAVENPORT, FL  33837 | prior to<br>3/13/2012 | 1751119 | X | X | X | | 306 |
| LUCIE GRYS<br>40 KENWAY RD<br>TORONTO, ON  M8Z4W8 | prior to<br>3/13/2012 | 1452853 | X | X | X | | 676 |
| LUCIE GRYS<br>40 KENWAY RD<br>TORONTO, ON  M8Z4W8 | prior to<br>3/13/2012 | 1452863 | X | X | X | | 622 |
| LUCIE HEBERT<br>3409 RUE DU MUGUET<br>JONQUIERE, QC  G7S5W4 | prior to<br>3/13/2012 | 1728109 | X | X | X | | 531 |
| LUCIE LAFOND<br>1520 124E RUE<br>SHAWINIGAN-SUD, QC  G9P 3T1 | prior to<br>3/13/2012 | 1827853 | X | X | X | | 188 |
| LUCIE MAISONNEUVE<br>76 RUE TURCOT<br>SAINT-SAUVEUR, QC  J0R 1R5 | prior to<br>3/13/2012 | 1359022 | X | X | X | | 338 |
| LUCIE PERRIER<br>333 BENOIT EST<br>LONGUEUIL, CA  J4J2N8 | prior to<br>3/13/2012 | 1453430 | X | X | X | | 338 |
| LUCIE POMERELEAU<br>72 CONTOUR ST<br>ORFORD, QUEBEC  J1X7E9 | prior to<br>3/13/2012 | 1714961 | X | X | X | | 388 |
| LUCIE STEIN<br>4524 DEBRUGE ROAD<br>ELIZABETHTOWN, ON  K6T 1A4 | prior to<br>3/13/2012 | 1359915 | X | X | X | | 338 |
| LUCIE STGELAIS<br>510 CLOS-DU-MARQUIS<br>PREVOST, QC  J0R1T0 | prior to<br>3/13/2012 | 1742849 | X | X | X | | 169 |
| LUCIE STGELAIS<br>510 CLOS-DU-MARQUIS<br>PREVOST, QC  J0R1T0 | prior to<br>3/13/2012 | 1742841 | X | X | X | | 169 |
| LUCIE TANGUAY<br>1192 PLACE DE VIMY<br>BOUCHERVILLE, QC  J4B 7T4 | prior to<br>3/13/2012 | 1460020 | X | X | X | | 150 |
| LUCIE TANGUAY<br>1192 PLACE DE VIMY<br>BOUCHERVILLE, QC  J4B 7T4 | prior to<br>3/13/2012 | 1460020 | X | X | X | | 507 |
| LUCIE TITTLEY BOISVERT<br>1792 FAYOLLE<br>VERDUN, QC  H4H 2S6 | prior to<br>3/13/2012 | 1693353 | X | X | X | | 232 |
| LUCIE-DIANE LECOURS<br>1770 RUISSEAU SUD<br>ST MATHIEU-DE-BELOEIL, QC  J3G2C9 | prior to<br>3/13/2012 | 1436454 | X | X | X | | 60 |
| LUCIELLE FOLTA<br>738 PORTWINE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1787811 | X | X | X | | 358 |
| LUCIENNE MATHIEWS<br>9880 CONIFER LN<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1346084 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCILE BOULAY<br>159 BOURQUE STREET<br>GATINEAU, QC J8Y 1Y3 | prior to<br>3/13/2012 | 1345208 | X | X | X | | 676 |
| LUCILLE BIERNACKI<br>969 ROUND TOP ROAD<br>HARRISVILLE, RI 02830 | prior to<br>3/13/2012 | 1807017 | X | X | X | | 158 |
| LUCILLE CARBONE<br>141 SKYLINE DRIVE<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1741871 | X | X | X | | 928 |
| LUCILLE CARRIER<br>302 SHREWSBURY STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1803280 | X | X | X | | 248 |
| LUCILLE CIRBUS<br>49 MARILYN DR<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1788247 | X | X | X | | 358 |
| LUCILLE CLARK<br>3205 ASHLEY LANE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1715375 | X | X | X | | 284 |
| LUCILLE COLLARD<br>95 SHIPPEE AVENUE<br>WEST WARWICK, RI 02893 | prior to<br>3/13/2012 | 1457438 | X | X | X | | 1,521 |
| LUCILLE DIGREGORIO<br>2483 MAVERICK WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1353423 | X | X | X | | 50 |
| LUCILLE DISALVO<br>109 NORTH OGDEN ST<br>BUFFALO, NY 14206 | prior to<br>3/13/2012 | 1657473 | X | X | X | | 76 |
| LUCILLE DISALVO<br>109 NORTH OGDEN ST<br>BUFFALO, NY 14206 | prior to<br>3/13/2012 | 1657473 | X | X | X | | 95 |
| LUCILLE FISHER<br>325 ADDISON AVE<br>ELMHURST, IL 60126 | prior to<br>3/13/2012 | 1752362 | X | X | X | | 155 |
| LUCILLE JOCK<br>41 CT RT 52<br>NORTH LAWRENCE, NJ 12967 | prior to<br>3/13/2012 | 1642653 | X | X | X | | 336 |
| LUCILLE KLASSEN | prior to<br>3/13/2012 | 1428669 | X | X | X | | 845 |
| LUCILLE KLASSEN<br>5 WEST WEST AVENUE<br>POTTSVILLE, 17901 | prior to<br>3/13/2012 | 1402967 | X | X | X | | 148 |
| LUCILLE LAFERTE<br>226 QUEEN MARY LOOP<br>LAKELAND, FL 33805 | prior to<br>3/13/2012 | 1820672 | X | X | X | | 50 |
| LUCILLE MAILLET<br>7498 CROCK AVE<br>NORTH PORT, FL 34291 | prior to<br>3/13/2012 | 1354680 | X | X | X | | 338 |
| LUCILLE MATYJASIK<br>35 FAIRHAVEN DR<br>BUFFALO, NY 14225 | prior to<br>3/13/2012 | 1786554 | X | X | X | | 358 |
| LUCILLE MEESE<br>537 SANDY RIDGE RD<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1819762 | X | X | X | | 60 |
| LUCILLE MENARD<br>23 DES FLANDRES<br>WATERLOO, QC J0E2N0 | prior to<br>3/13/2012 | 1822413 | X | X | X | | 376 |
| LUCILLE PARSONS<br>65 ELM STREET<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1683773 | X | X | X | | 532 |
| LUCILLE PERRELLO<br>3557 WALLACE DRIVE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1382451 | X | X | X | | 401 |
| LUCILLE REMINGTON<br>914 RACE ST<br>CATASAUQUA, PA 18032 | prior to<br>3/13/2012 | 1785734 | X | X | X | | 537 |
| LUCILLE RODI<br>400 LU ANN DRIVE<br>MCKEES ROCKS, PA 15136 | prior to<br>3/13/2012 | 1750967 | X | X | X | | 1,187 |
| LUCILLE SEROCK<br>118 FURMAN CIRCLE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1717191 | X | X | X | | 169 |
| LUCILLE STGEORGE<br>163 4TH ST WEST<br>NOKOMIS, FL 34275 | prior to<br>3/13/2012 | 1458563 | X | X | X | | 388 |
| LUCILLE SWISTAK<br>32 NORWOOD TERRACE<br>HOLYOKE, MA 01040 | prior to<br>3/13/2012 | 1640233 | X | X | X | | 458 |
| LUCILLE WADNEY<br>5937 BELARD<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1783151 | X | X | X | | 639 |
| LUCILLE WELLS<br>6365 LOLLY BAY LOOP<br>WINTER HAVEN, FL 33881 | prior to<br>3/13/2012 | 1809195 | X | X | X | | 376 |
| LUCILLE WHITE<br>43 GILLESPIE RD<br>CHARLPONCITY, MA 01507 | prior to<br>3/13/2012 | 1740024 | X | X | X | | 100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUCILLE WRIGHT<br>5 FAIRVIEW AVE<br>DUDLEY , MA  01571 | prior to<br>3/13/2012 | 1714680 | X | X | X | | 0 |
| LUCILLE WRIGHT<br>7 SHERBROOK AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1719321 | X | X | X | | 845 |
| LUCINDA BACHMANN<br>149 35TH CT<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1789167 | X | X | X | | 716 |
| LUCINDA BOVEN<br>48749 MEADOW OAK TR<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1345869 | X | X | X | | 206 |
| LUCINDA BOVEN<br>48749 MEADOW OAK TRAIL<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1345869 | X | X | X | | 50 |
| LUCINDA COTTRILL<br>4220 ALDER RD<br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | 1789461 | X | X | X | | 179 |
| LUCINDA COTTRILL<br>4220 ALDER RD<br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | 1787802 | X | X | X | | 179 |
| LUCINDA GUERIN<br>3 CONDON DRIVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1458162 | X | X | X | | 338 |
| LUCINDA OLDS<br>PO BOX 14<br>CERESCO, MI  49033 | prior to<br>3/13/2012 | 1798157 | X | X | X | | 154 |
| LUCINDA RENAUD<br>22 SIMMONS AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1737185 | X | X | X | | 40 |
| LUCINDA RENAUD<br>22 SIMMONS AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1758518 | X | X | X | | 419 |
| LUCINDA RENAUD<br>22 SIMMONS AVE.<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1737185 | X | X | X | | 420 |
| LUCINDA RODRIGUES<br>204 MINEOLA RD EAST<br>MISSISSAUGA, ON  L5G 2E9 | prior to<br>3/13/2012 | 1816704 | X | X | X | | 190 |
| LUCINDA RODRIGUES<br>204 MINEOLA ROAD EAST<br>MISSISSAUGA, ON  L5G2E9 | prior to<br>3/13/2012 | 1569574 | X | X | X | | 1,032 |
| LUCINDA SCOTT<br>1925 BATES<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1429394 | X | X | X | | 169 |
| LUCINDA WILSON | prior to<br>3/13/2012 | 1731118 | X | X | X | | 372 |
| LUCINE ZIKOS<br>72 FISKE HILL ROAD<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1810396 | X | X | X | | 158 |
| LUCIO SANTELLA<br>849 LOVINGSTON DRIVE<br>PITTSBURGH, PA  15216 | prior to<br>3/13/2012 | 1824385 | X | X | X | | 782 |
| LUCIO VALLEDOR<br>11 SPRING MEADOW AVENUE<br>MARKHAM, ON  L6B1B5 | prior to<br>3/13/2012 | 1782991 | X | X | X | | 1,224 |
| LUCY ARNALDO<br>309 HENRI JARRY<br>BEACONSFIELD, QC  H9W6E7 | prior to<br>3/13/2012 | 1464805 | X | X | X | | 676 |
| LUCY ASTLES<br>99 BARTLEY BULL PARKWAY<br>BRAMPTON, ON  L6W 2J7 | prior to<br>3/13/2012 | 1798391 | X | X | X | | 1,128 |
| LUCY BACHSTADT<br>6 KALMAN COURT<br>WARREN, NJ  07059 | prior to<br>3/13/2012 | 1760721 | X | X | X | | 337 |
| LUCY BOURAK<br>4405 GREENLANE RD<br>BEAMSVILLE, ON  L0R 1B1 | prior to<br>3/13/2012 | 1810139 | X | X | X | | 79 |
| LUCY BROOKHOUSER<br>2 AUKLAND LANE<br>KING CITY, ON  L7B 1C1 | prior to<br>3/13/2012 | 1385995 | X | X | X | | 507 |
| LUCY BROOKHOUSER<br>2 AUKLAND LANE<br>KING CITY, ON  L7B 1C1 | prior to<br>3/13/2012 | 1522053 | X | X | X | | 314 |
| LUCY BUCKLESS<br>324 CLIPPER CT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1549834 | X | X | X | | 148 |
| LUCY CHAGNON<br>7450 WEST HIGHWAY 40<br>OCALA, FL  34482 | prior to<br>3/13/2012 | 1796267 | X | X | X | | 278 |
| LUCY DALTON LACKIE<br>1708 S BUHR MILL CT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1432331 | X | X | X | | 676 |
| LUCY DE FILIPPIS<br>80 DORWOOD CRT<br>WOODBRIDGE, ON  L4L 1M8 | prior to<br>3/13/2012 | 1793127 | X | X | X | | 895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LUCY DEMELO<br>1027<br>LONDON, ON  N6G4N6 | prior to<br>3/13/2012 | 1665473 | X | X | X | 335 |
| LUCY DI CARLO<br>10829 MC VEAN DRIVE<br>BRAMPTON, ON  L6P 0K2 | prior to<br>3/13/2012 | 1386129 | X | X | X | 169 |
| LUCY DI CARLO<br>10829 MC VEAN DRIVE<br>BRAMPTON, ON  L6P 0K2 | prior to<br>3/13/2012 | 1384857 | X | X | X | 1,014 |
| LUCY DI CARLO<br>10829 MC VEAN DRIVE<br>BRAMPTON, ON  L6P 0K2 | prior to<br>3/13/2012 | 1386110 | X | X | X | 0 |
| LUCY DI CARLO<br>10829 MCVEAN DR<br>BRAMPTON, ON  L6P 0K2 | prior to<br>3/13/2012 | 1386132 | X | X | X | 169 |
| LUCY EARHART<br>621 PLEASANT CT<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1813107 | X | X | X | 632 |
| LUCY ELLER<br>71 N STURBRIDGE RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1737160 | X | X | X | 676 |
| LUCY FRIESEN<br>1696 NIAGARA STONE ROAD<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | 1403498 | X | X | X | 148 |
| LUCY FRIESEN<br>RR5<br>NIAGARA ON THE LAKE , ON  L0S1J0 | prior to<br>3/13/2012 | 1579917 | X | X | X | 391 |
| LUCY FRIESEN<br>RR5<br>NIAGARA ON THE LAKE , ON  L0S1J0 | prior to<br>3/13/2012 | 1579917 | X | X | X | 191- |
| LUCY FRIESEN<br>RR5<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | 1580133 | X | X | X | 234 |
| LUCY FRIESEN<br>RR5<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | 1580133 | X | X | X | 134- |
| LUCY IMPERA<br>347 VIA CAMPANILE<br>WOODBRIDGE, ON  L4H0N7 | prior to<br>3/13/2012 | 1788226 | X | X | X | 716 |
| LUCY IMPERA<br>347 VIA CAMPANILE<br>WOODBRIDGE, ON  L4H0N7 | prior to<br>3/13/2012 | 1822676 | X | X | X | 50 |
| LUCY IMPERA<br>347 VIA CAMPANILE<br>WOODBRIDGE, ON  L4H0N7 | prior to<br>3/13/2012 | 1822685 | X | X | X | 50 |
| LUCY LERRA<br>38 HUDSON CRES<br>BRADFORD, ON  L3Z2J8 | prior to<br>3/13/2012 | 1463853 | X | X | X | 363 |
| LUCY LERRA<br>38 HUDSON CRES<br>BRADFORD, ON  L3Z2J8 | prior to<br>3/13/2012 | 1736929 | X | X | X | 338 |
| LUCY LERRA<br>38 HUDSON CRES<br>BRADFORD, ON  L3Z2J8 | prior to<br>3/13/2012 | 1736931 | X | X | X | 169 |
| LUCY MENDENHALL<br>169 PROKOP AVE<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1738870 | X | X | X | 205 |
| LUCY RUSHLOW<br>128 ORIOLE STREET<br>OSHAWA, ON  L1H 6Y6 | prior to<br>3/13/2012 | 1720072 | X | X | X | 338 |
| LUCY SCODELLARO<br>9 VISTA<br>DRIVE, ON  L0S 1E2 | prior to<br>3/13/2012 | 1754274 | X | X | X | 860 |
| LUCY VALERIO<br>8840 ALEXANDRE CARLI<br>MONTREAL, QC  H1E 6W7 | prior to<br>3/13/2012 | 1751863 | X | X | X | 792 |
| LUCY VALLIER<br>49 BALSAM TRAIL<br>PORT ROWAN, ON  N0A 1M0 | prior to<br>3/13/2012 | 1448295 | X | X | X | 260 |
| LUCY XIE<br>15 CAMELOT ROAD<br>WINDHAM, NH  03087 | prior to<br>3/13/2012 | 1743300 | X | X | X | 1,014 |
| LUCYJANE ALLAN<br>4600 EAST MOODY BLVD<br>BUNNELL, MA  32110 | prior to<br>3/13/2012 | 1810086 | X | X | X | 173 |
| LUCYNA GALECKI<br>34 MEADOWVIEW LANE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1787581 | X | X | X | 537 |
| LUCYNA GALECKI<br>34 MEADOWVIEW LANE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1761051 | X | X | X | 420 |
| LUELLA HAMM<br>3288 MILLERS RUN RD<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | 1821994 | X | X | X | 376 |
| LUELLA SHADER<br>3617 SUNRISE DRIVE<br>SEBRING, FL  33872 | prior to<br>3/13/2012 | 1786408 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LUELLA SOVERN<br>7044 GREEN RIDGE BLVD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1431470 | X | X | X | 25 |
| LUELLA SOVERN<br>7044 GREEN RIDGE BLVD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1431470 | X | X | X | 55 |
| LUELLA WAGNER<br>9210 DOUGLAS AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1458368 | X | X | X | 338 |
| LUETTA HILL<br>PO BOX 155<br>ROCK CITY, IL 61070 | prior to<br>3/13/2012 | 1745677 | X | X | X | 79 |
| LUETTE GUILMETTE<br>39 LEO AVENUE<br>STANHOPE, NJ 07874 | prior to<br>3/13/2012 | 1357132 | X | X | X | 338 |
| LUIGI BOVE<br>8810 ALEXANDRE CARLI<br>MONTREAL, QC H1E 6W7 | prior to<br>3/13/2012 | 1711439 | X | X | X | 60 |
| LUIGI CARBONE<br>4325 GOLDEN ORCHARD DR<br>MISSISSAUGA, ON L4W 3G2 | prior to<br>3/13/2012 | 1459389 | X | X | X | 0 |
| LUIGI CARBONE<br>4325 GOLDEN ORCHARD DR<br>MISSISSAUGA, ON L4W3G2 | prior to<br>3/13/2012 | 1459389 | X | X | X | 0 |
| LUIGI MASTRANGELO<br>25 DESOTO DR<br>HAMILTON, ON L9A0A7 | prior to<br>3/13/2012 | 1811747 | X | X | X | 188 |
| LUIGI ONESI<br>422 BALLANTYNE NORTH<br>MONTREAL WEST, QC H4X2C7 | prior to<br>3/13/2012 | 1393001 | X | X | X | 279 |
| LUIGINA AMOROSO<br>306-8575 RENE DESCARTES<br>MONTREAL, QC H1E3E9 | prior to<br>3/13/2012 | 1759208 | X | X | X | 717 |
| LUIS A ARRUDA<br>5748 DAWLISH CRES<br>MISSISSAUGA, ON L5V 1W3 | prior to<br>3/13/2012 | 1807568 | X | X | X | 842 |
| LUIS ARAUJO<br>28 HILLPATH CRESCENT<br>BRAMPTON, ON L6Z 4T9 | prior to<br>3/13/2012 | 1759058 | X | X | X | 100 |
| LUIS BOLA<br>890 TAILLEUR<br>LAVAL, QC H7X 3P3 | prior to<br>3/13/2012 | 1797169 | X | X | X | 594 |
| LUIS DIAZ<br>8 LAURIER ST<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1790533 | X | X | X | 358 |
| LUIS FILIPE TAVARES BELLO<br>3635 BOULAY<br>BROSSARD, QC J4Z 2X3 | prior to<br>3/13/2012 | 1802218 | X | X | X | 474 |
| LUIS G FRANCO<br>2 ELSTON COURT<br>RICHMOND HILL, ON L4C 8A6 | prior to<br>3/13/2012 | 1344875 | X | X | X | 338 |
| LUIS HERNANDEZ<br>5815 DAVIS<br>ST HUBERT, QC J3Y 8G4 | prior to<br>3/13/2012 | 1729723 | X | X | X | 469 |
| LUIS JIMENEZ<br>3 FELLOWS STREET<br>CONCORD, NH 03301 | prior to<br>3/13/2012 | 1804411 | X | X | X | 60 |
| LUIS JIMENEZ<br>3 FELLOWS STREET<br>CONCORD, NH 03301 | prior to<br>3/13/2012 | 1804411 | X | X | X | 831 |
| LUIS NORONHA<br>3550 OLD ORCHARD PARK DR<br>MISSISSAUGA, ON L5B 4E3 | prior to<br>3/13/2012 | 1786710 | X | X | X | 1,074 |
| LUIS PEREZ<br>4 SEVENTH STREET<br>ABERDEEN, NJ 07747 | prior to<br>3/13/2012 | 1809929 | X | X | X | 316 |
| LUIS RODRIGUES<br>2997 SYDENHAM RD<br>ELGINBURG, ON K0H1M0 | prior to<br>3/13/2012 | 1802724 | X | X | X | 316 |
| LUIS SANTOS<br>104 GOODWOOD DR<br>MARKHAM, ON L3S2K7 | prior to<br>3/13/2012 | 1730655 | X | X | X | 501 |
| LUIS SANTOS<br>2933 BRONSON BLVD<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1456551 | X | X | X | 676 |
| LUIS SEGOVIA<br>1203 AUGUSTA COURT<br>OSHAWA, ON L1H7S9 | prior to<br>3/13/2012 | 1463352 | X | X | X | 676 |
| LUIS SEGOVIA<br>1203 AUGUSTA COURT<br>OSHAWA, ON L1H7S9 | prior to<br>3/13/2012 | 1462204 | X | X | X | 676 |
| LUIS SEGOVIA<br>406 ROOSEVELT AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1803038 | X | X | X | 79 |
| LUISA CAMPISI<br>3274 PIE IX<br>LAVAL, QC H7E 5K1 | prior to<br>3/13/2012 | 1797671 | X | X | X | 651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LUISA MICONI<br>2718 HARDY CRESCENT<br>OAKVILLE, ON  L6J 7B9 | prior to<br>3/13/2012 | 1728493 | X | X | X | 551 |
| LUISA REVERTER<br>14 PLUTON<br>MERCIER, QC  J6R2G6 | prior to<br>3/13/2012 | 1806679 | X | X | X | 632 |
| LUISA SOARES<br>18380 ROBINSON AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1795663 | X | X | X | 396 |
| LUIZ DA COSTA<br>42 LEIGH STREET<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1388226 | X | X | X | 507 |
| LUJEAN JENNINGS<br>5315 EAST RIVER RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1384032 | X | X | X | 676 |
| LUKAS REYSTONE<br>1134 CRUMLIN ROAD<br>LONDON, ON  N5V 1R7 | prior to<br>3/13/2012 | 1802794 | X | X | X | 218 |
| LUKE HENRY<br>95 DALY RD<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1723742 | X | X | X | 250 |
| LUKE SCHUETTE<br>1024 POST RD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1785271 | X | X | X | 499 |
| LUKE SCHWALM<br>4 HAMBLY AVENUE<br>TORONTO, ON  M4E 2P4 | prior to<br>3/13/2012 | 1692135 | X | X | X | 217 |
| LUKE SOLDA<br>95 HAVENBROOK BLVD<br>NORTH YORK, ON  M2J1A9 | prior to<br>3/13/2012 | 1390242 | X | X | X | 150 |
| LUKE ST JAMES<br>1818 GLENVISTA DRIVE<br>OAKVILLE, ON  L6H 6K5 | prior to<br>3/13/2012 | 1759175 | X | X | X | 305 |
| LUKE WEATHERFORD<br>150 E COURT MANOR PL<br>DECATUR, IL  62522 | prior to<br>3/13/2012 | 1725258 | X | X | X | 770 |
| LULEE THIBAUDEAU<br>190 DECELLES<br>BRIGHAM, QC  J2K4S5 | prior to<br>3/13/2012 | 1758681 | X | X | X | 405 |
| LUMARIE NEGRON<br>15 OAK ST<br>WINDSOR, CT  06095 | prior to<br>3/13/2012 | 1787309 | X | X | X | 179 |
| LURA CAMPBELL<br>154 HALFWAY RD<br>JAMESTOWN, PA  16134 | prior to<br>3/13/2012 | 1394972 | X | X | X | 169 |
| LURA CAMPBELL<br>154<br>JAMESTOWN, PA  16134 | prior to<br>3/13/2012 | 1394972 | X | X | X | 50 |
| LURA PALMER<br>88 MINE ROAD<br>OLEY, PA  19547 | prior to<br>3/13/2012 | 1724637 | X | X | X | 255 |
| LURDES SILVEIRA<br>148 NELLIE ROAD<br>NEW BEDFORD, MA  02740 | prior to<br>3/13/2012 | 1783893 | X | X | X | 734 |
| LUTHER CLARK<br>7771 E ROUND LAKE RD<br>LAINGSBURG, MI  48848 | prior to<br>3/13/2012 | 1744847 | X | X | X | 338 |
| LUTHER CLARK<br>7771 E ROUND LK RD<br>LAINGSBURG, MI  48848 | prior to<br>3/13/2012 | 1745301 | X | X | X | 169 |
| LUTHER SHARP<br>5359 GAYLAN STREET<br>LORIS, SC  29569 | prior to<br>3/13/2012 | 1809656 | X | X | X | 158 |
| LUTHER TOWNSEND<br>5485 SALT ROAD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1463174 | X | X | X | 220 |
| LUTHER TOWNSEND<br>5485 SALT ROAD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1463174 | X | X | X | 676 |
| LUTZ KAISER<br>RHEINSTR 2<br>BADEN-BADEN, BC  76532 | prior to<br>3/13/2012 | 1829108 | X | X | X | 282 |
| LUXMAN SUTHANTHIRARAJAH<br>39 FERNCLIFFE CRES<br>MARKHAM, ON  L3S 4N9 | prior to<br>3/13/2012 | 1742451 | X | X | X | 169 |
| LUZ BRETSCHER<br>100 FENWAY<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1714183 | X | X | X | 259 |
| LUZ LOPEZ<br>3802 BIG CLUB CIRCLE APT 204<br>KISSIMMEE, FL  34741 | prior to<br>3/13/2012 | 1710891 | X | X | X | 169 |
| LUZ M ESPINOSA B<br>48-8TH AVENUE<br>LASALLE, QC  H8P 2M8 | prior to<br>3/13/2012 | 1800236 | X | X | X | 0 |
| LUZ PABON<br>830 PROSPECT AVENUE<br>BUFFALO, NY  14213 | prior to<br>3/13/2012 | 1413012 | X | X | X | 274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LUZ PABON<br>830 PROSPECT AVENUE<br>BUFFALO, NY 14213 | prior to<br>3/13/2012 | 1412966 | X | X | X | 1,644 |
| LUZ PALETTA<br>543 ROSADA ST<br>SATELLITE BEACH, FL 32937 | prior to<br>3/13/2012 | 1714759 | X | X | X | 169 |
| LWANDA CAMPBELL<br><br>. | prior to<br>3/13/2012 | 1796976 | X | X | X | 399 |
| LYALL WORK<br>223 HUNTINGTON LAKE CIRCLE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1433193 | X | X | X | 338 |
| LYALL WORK<br>223 HUNTINGTON LAKE CIRCLE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1783945 | X | X | X | 1,129 |
| LYALL WORK<br>223 HUNTINGTON LAKE CIRCLE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1759123 | X | X | X | 332 |
| LYCO BUI<br>805 BRUNET<br>SAINT LAURENT, QC H4M1Y4 | prior to<br>3/13/2012 | 1800521 | X | X | X | 820 |
| LYCO BUI<br>805 BRUNET<br>SAINT LAURENT, QC H4M1Y4 | prior to<br>3/13/2012 | 1800550 | X | X | X | 662 |
| LYDIA BOGAR<br>8 BERNARD ROAD<br>NORTH GRAFTON, MA 01536-1036 | prior to<br>3/13/2012 | 1746579 | X | X | X | 153 |
| LYDIA BOGAR<br>8 BERNARD ROAD<br>NORTH GRAFTON, MA 01536-1036 | prior to<br>3/13/2012 | 1792145 | X | X | X | 179 |
| LYDIA CORFIELD<br>420 KINSALE CT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1817633 | X | X | X | 135 |
| LYDIA EASTON<br>3252 CATTELL DRIVE<br>NIAGARA FALLS, ON L2G6M9 | prior to<br>3/13/2012 | 1754094 | X | X | X | 795 |
| LYDIA HORTON<br>256 STEELCASE ROAD WEST<br>MARKHAM, ON L3R1B3 | prior to<br>3/13/2012 | 1354900 | X | X | X | 218 |
| LYDIA HORTON<br>61 EMERALD HEIGHTS DR<br>STOUFFVILLE, ON L4A0C8 | prior to<br>3/13/2012 | 1463714 | X | X | X | 907 |
| LYDIA KURATNIK<br>116 COPES LANE<br>STONEY CREEK, ON L8E 0E8 | prior to<br>3/13/2012 | 1458222 | X | X | X | 845 |
| LYDIA LABOY<br>3680 SENECA ST<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1797854 | X | X | X | 192 |
| LYDIA MARSONPOLITO<br>400 WILLOW GREEN DR UNIT B<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1457234 | X | X | X | 169 |
| LYDIA MARSON-POLITO<br>400 WILLOW GREEN DR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1742690 | X | X | X | 169 |
| LYDIA MEEI LING DAVIS<br>4084 TREETOP CRESCENT<br>MISSISSAUGA, ON L5L2L8 | prior to<br>3/13/2012 | 1786112 | X | X | X | 716 |
| LYDIA MEYER<br>2501 HARRIS ROAD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1426218 | X | X | X | 169 |
| LYDIA MEYER<br>2501 HARRIS ROAD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1789425 | X | X | X | 415 |
| LYDIA MEYER<br>2501 HARRIS ROAD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1776498 | X | X | X | 317 |
| LYDIA MEYER<br>2501 HARRIS ROAD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1789373 | X | X | X | 205 |
| LYDIA OLAH<br>139 MULCASTER STREET<br>BARRIE, ON L4M3M8 | prior to<br>3/13/2012 | 1457509 | X | X | X | 240 |
| LYDIA OLAH<br>139 MULCASTER STREET<br>BARRIE, ON L4M3M8 | prior to<br>3/13/2012 | 1457509 | X | X | X | 1,014 |
| LYDIA PESOLA<br><br> | prior to<br>3/13/2012 | 1435696 | X | X | X | 25 |
| LYDIA SEIDICK<br>383 VALLEY HI COURT<br>WALNUTPORT, PA 18088 | prior to<br>3/13/2012 | 1346898 | X | X | X | 507 |
| LYDIA TORRES<br>101 NORTHLAND AVE<br>BUFFALO, NY 14208 | prior to<br>3/13/2012 | 1823268 | X | X | X | 990 |
| LYETTE DEXTRADEUR<br>2120 CR D ALSACE<br>LAVAL, QC H7E1S4 | prior to<br>3/13/2012 | 1752671 | X | X | X | 346 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYLAMAY COGHLAN<br>54 25019 STURGEON RD<br>STURGEON COUNTY, AL  T8T 0E1 | prior to<br>3/13/2012 | 1385187 | X | X | X | | 567 |
| LYLE LEBSACK<br>BOX 797<br>NORTHBROOK, IL  60065 | prior to<br>3/13/2012 | 1711500 | X | X | X | | 676 |
| LYLE LEBSACK<br>BOX 797<br>NORTHBROOK, IL  60065 | prior to<br>3/13/2012 | 1793836 | X | X | X | | 537 |
| LYLE LINN<br>751 TATRA DRIVE<br>OSHAWA, ON  L1J 6S5 | prior to<br>3/13/2012 | 1786206 | X | X | X | | 358 |
| LYLE LLOYD<br>3A - 212 QUEEN STREET SOUTH<br>MISSISSAUGA, ON  L5M 1L5 | prior to<br>3/13/2012 | 1788166 | X | X | X | | 716 |
| LYLE NEUMANN<br>795 COUNTY ROAD 1<br>PALM HARBOR, FL  34683 | prior to<br>3/13/2012 | 1791266 | X | X | X | | 358 |
| LYLE NEWMAN<br>55 MEADE ROAD<br>CANTON, NY  13617 | prior to<br>3/13/2012 | 1803362 | X | X | X | | 79 |
| LYLE PIPER<br>63 DUNDONALD ST<br>STCATHARINES, ON  L2P 3T4 | prior to<br>3/13/2012 | 1377005 | X | X | X | | 303 |
| LYLE SAMPLE<br>1001 W SOLON RD<br>DEWITT, MI  48820 | prior to<br>3/13/2012 | 1455719 | X | X | X | | 169 |
| LYLE SCHENCK<br>9634 OAKVIEW DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1806034 | X | X | X | | 139 |
| LYLE TEAL<br>98 BOLZANO DRIVE<br>HAMILTON, ON  L8W3W2 | prior to<br>3/13/2012 | 1459807 | X | X | X | | 845 |
| LYLE VLIEK<br>2129 BENTON AVE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1806526 | X | X | X | | 30 |
| LYLETTE MACDONALD<br>184 PEQUOT AVE<br>NEW LONDON, CT  06320 | prior to<br>3/13/2012 | 1823313 | X | X | X | | 50 |
| LYLETTE MACDONALD<br>184 PEQUOT AVENUE<br>NEW LONDON, CT  06320 | prior to<br>3/13/2012 | 1742259 | X | X | X | | 507 |
| LYN BECKER<br>212 DEER CREEK ROAD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1804004 | X | X | X | | 504 |
| LYN BECKMAN<br>22866 CANARY AVENUE<br>MATTWAN, MI  49071 | prior to<br>3/13/2012 | 1394807 | X | X | X | | 557 |
| LYN FITZPATRICK<br>6 EASTFIELD DR<br>SUSSEX, NJ  07461 | prior to<br>3/13/2012 | 1786665 | X | X | X | | 358 |
| LYN FITZPATRICK<br>6 EASTFIELD DR<br>SUSSEX, NJ  07461 | prior to<br>3/13/2012 | 1796315 | X | X | X | | 99 |
| LYN FLAGG<br>18 PHEASANT HILL DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1812886 | X | X | X | | 218 |
| LYN FLEMING<br>4275 SOUTH LAKE COURT<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1782845 | X | X | X | | 539 |
| LYN GARNETT<br>636 MAPLE FOREST PLACE<br>WATERLOO, ON  N2T 2S8 | prior to<br>3/13/2012 | 1787271 | X | X | X | | 179 |
| LYN JOHNSON<br>5515 PLAMONDON APT 313<br>ST-LAMBERT, QC  J4S 1W4 | prior to<br>3/13/2012 | 1749794 | X | X | X | | 338 |
| LYN LACOMBE<br>5566 HWY 138<br>RR1 LONG SAULT, ON  K0C1P0 | prior to<br>3/13/2012 | 1454469 | X | X | X | | 513 |
| LYN LACOMBE<br>5566 HWY 138<br>RR1 LONG SAULT, ON  K0C1P0 | prior to<br>3/13/2012 | 1454463 | X | X | X | | 278 |
| LYN LEWIS<br>398 STRATHEDEN DRIVE<br>BURLINGTON, ON  L7R2W4 | prior to<br>3/13/2012 | 1721240 | X | X | X | | 169 |
| LYN LEWIS<br>398 STRATHEDEN DRIVE<br>BURLINGTON, ON  L7R2W4 | prior to<br>3/13/2012 | 1721251 | X | X | X | | 55 |
| LYN MAXWELL<br>203 W WASHINGTON<br>ARCOLA, IL  61910 | prior to<br>3/13/2012 | 1830284 | X | X | X | | 50 |
| LYN MAXWELL<br>203 W WASHINGTON<br>ARCOLA, IL  61910 | prior to<br>3/13/2012 | 1830287 | X | X | X | | 50 |
| LYN MCAFEE<br><br>WEST BOROUGH, MA  01581 | prior to<br>3/13/2012 | 1394079 | X | X | X | | 150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LYN SAUNDERS<br>4 SUNSET DRIVE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1453904 | X | X | X | 338 |
| LYN SHINN<br>192427 13 TH LINE<br>GRAND VALLEY, ON L0N 1G0 | prior to<br>3/13/2012 | 1387441 | X | X | X | 845 |
| LYNANN BALLARD<br>POB 77068<br>NAPLES, FL 34107 | prior to<br>3/13/2012 | 1729876 | X | X | X | 205 |
| LYNDA A SCIANDRA<br>1174 BOWEN DRIVE WEST<br>NORTH TONAWANDA, NY 14120-2861 | prior to<br>3/13/2012 | 1442398 | X | X | X | 984 |
| LYNDA ALMONTE<br>1640 RIVERWOOD LANE<br>WISCONSIN RAPIDS, WI 54494 | prior to<br>3/13/2012 | 1357365 | X | X | X | 169 |
| LYNDA ANDERTON<br>82 OAKHAMPTON TRAIL<br>HAMILTON, ON L9B0B8 | prior to<br>3/13/2012 | 1810546 | X | X | X | 316 |
| LYNDA AUDET<br>590 DE TONTY<br>ILE BIZARD, QC H9C 1X6 | prior to<br>3/13/2012 | 1802017 | X | X | X | 790 |
| LYNDA BIANCO<br>15 BLUEBILL AVE APT104<br>NAPLES, FL 34108 | prior to<br>3/13/2012 | 1816192 | X | X | X | 50 |
| LYNDA BONGELLI<br>75 FISHER CRES<br>AJAX, ON L1T 2E4 | prior to<br>3/13/2012 | 1740519 | X | X | X | 169 |
| LYNDA BONGELLI<br>75 FISHER CRES<br>AJAX, ON L1T2E4 | prior to<br>3/13/2012 | 1790858 | X | X | X | 537 |
| LYNDA BOUCHER<br>169 DU CARDINAL<br>ST-AMABLE, QC J0L1N0 | prior to<br>3/13/2012 | 1799176 | X | X | X | 524 |
| LYNDA BOULT<br>13 SHADY LANE RR2<br>PERRY SOUND, OT P2A2W8 | prior to<br>3/13/2012 | 1715265 | X | X | X | 139 |
| LYNDA D ANDERTON<br>82 OAKHAMPTON TRAIL<br>HAMILTON, ON L9B0B8 | prior to<br>3/13/2012 | 1740686 | X | X | X | 507 |
| LYNDA DION<br>3 KATIE LANE<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1763964 | X | X | X | 0 |
| LYNDA DRAKE<br>81 CHURCH ST<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1357103 | X | X | X | 50 |
| LYNDA EDINGTON<br>41 TALBOT AVE<br>WELLAND, ON L3B 6E9 | prior to<br>3/13/2012 | 1758622 | X | X | X | 202 |
| LYNDA FLEMING<br>779 HIGHLAND AVENUE<br>ROCHESTER, NY 14620 | prior to<br>3/13/2012 | 1725521 | X | X | X | 531 |
| LYNDA GEMME<br>23 BROOK ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1749252 | X | X | X | 398 |
| LYNDA GRADY<br>3 HERITAGE LANE<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1801193 | X | X | X | 436 |
| LYNDA HETEL<br>15 IDA RD<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1431389 | X | X | X | 338 |
| LYNDA HETEL<br>15 IDA RD<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1457051 | X | X | X | 338 |
| LYNDA HIGGINS<br>166 PROSPECT ST<br>WOODSTOCK, CT 06281 | prior to<br>3/13/2012 | 1778643 | X | X | X | 157 |
| LYNDA HIGGINS<br>166 PROSPECT ST<br>WOODSTOCK, CT 06281 | prior to<br>3/13/2012 | 1775663 | X | X | X | 232 |
| LYNDA HODSON JAMES<br>2600 GREENWOOD TER<br>BOCA RATON, FL 33431 | prior to<br>3/13/2012 | 1718574 | X | X | X | 338 |
| LYNDA IPPOLITO<br>53 S FAIRVIEW ST<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | 1797810 | X | X | X | 94 |
| LYNDA KENT<br>936 ZACAPA WEST<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1812922 | X | X | X | 346 |
| LYNDA KERNICK<br>39 TRENHOLME CRES<br>HAMILTON, ON L8W2L4 | prior to<br>3/13/2012 | 1653313 | X | X | X | 284 |
| LYNDA KERNICK<br>39<br>HAMILTON, ON L8W2L4 | prior to<br>3/13/2012 | 1653313 | X | X | X | 30 |
| LYNDA KLIPPEL<br>221 BRIDGE ST<br>NORTHVILLE, NY 12134 | prior to<br>3/13/2012 | 1436357 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LYNDA KLUMPP<br>516 N WASHINGTON ST<br>MT PULASKI, IL  62548-1063 | prior to<br>3/13/2012 | 1762453 | X | X | X | 980 |
| LYNDA LANCASTER<br>28 BUNKER LANE<br>ROTONDA WEST, IL  33947 | prior to<br>3/13/2012 | 1811782 | X | X | X | 158 |
| LYNDA LANCASTER<br>298-1E 1300 N<br>CHESTERTON, IN  46304 | prior to<br>3/13/2012 | 1386934 | X | X | X | 169 |
| LYNDA MAGUIRE<br>812 BOUL GAUDREAU<br>DONNACONA, QC  G3M 1M1 | prior to<br>3/13/2012 | 1815434 | X | X | X | 752 |
| LYNDA MCAFEE<br>34 HARBOUR ISLE DRIVE WEST 206<br>HUTCHINSON ISLAND, FL  34949 | prior to<br>3/13/2012 | 1789530 | X | X | X | 179 |
| LYNDA MCARTHUR<br>20 FONTAINE COURT<br>BRAMPTON, ON  L6T 3J2 | prior to<br>3/13/2012 | 1786370 | X | X | X | 179 |
| LYNDA MCCORMACK<br>463 CAITHNESS ST E<br>CALEDONIA, ON  N3W 1E3 | prior to<br>3/13/2012 | 1389755 | X | X | X | 956 |
| LYNDA MCDUFF<br>219 RUBY LAKE LANE<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1806647 | X | X | X | 359 |
| LYNDA MCGREGOR<br>188 WESTMORELAND STREET<br>BLYTH, ON  N0M1H0 | prior to<br>3/13/2012 | 1719842 | X | X | X | 507 |
| LYNDA PEER<br>1075 FLETCHER FARM<br>BLOOMINGDALE, NY  12913 | prior to<br>3/13/2012 | 1604433 | X | X | X | 1,233 |
| LYNDA PHINNEY<br>2465 SW CREEKSIDE DR<br>PALM CITY, FL  34990 | prior to<br>3/13/2012 | 1353940 | X | X | X | 169 |
| LYNDA PROUT<br>12 RODNICK ST<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1352561 | X | X | X | 50 |
| LYNDA RODGERS<br>328 HALLER CRES<br>CALEDONIA, ON  N3W 1E1 | prior to<br>3/13/2012 | 1740694 | X | X | X | 1,014 |
| LYNDA ROSS<br>4 BLUEBERRY LANE<br>WINDHAM, ME  04062 | prior to<br>3/13/2012 | 1434521 | X | X | X | 169 |
| LYNDA ROSS<br>4 BLUEBERRY LANE<br>WINDHAM, ME  04062 | prior to<br>3/13/2012 | 1821543 | X | X | X | 50 |
| LYNDA SMITH<br>115 CAMP RUN RD<br>MORGANTOWN, WV  26508 | prior to<br>3/13/2012 | 1793573 | X | X | X | 358 |
| LYNDA SMITH<br>45 ODESSA STREET<br>STONEY CREEK, ON  L8J 1A3 | prior to<br>3/13/2012 | 1462722 | X | X | X | 388 |
| LYNDA SMITH<br>74 WEST CARLING BAY RD<br>RR1 NOBEL, ON  P0G 1GO | prior to<br>3/13/2012 | 1616873 | X | X | X | 203 |
| LYNDA SWANSINGER<br>1176 CHECKERBERRY STREET<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1462959 | X | X | X | 338 |
| LYNDA SWENSON<br>2388 LOWER LAKE RD<br>SENECA FALLS, NY  13148 | prior to<br>3/13/2012 | 1721978 | X | X | X | 366 |
| LYNDA THERIAULT<br>610 RUE FLEURY EST 2<br>MONTREAL, QC  H2C 1N6 | prior to<br>3/13/2012 | 1792596 | X | X | X | 490 |
| LYNDA TREYZ<br>535 AVENUE GEORGES-RAINVILLE<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2X5J8 | prior to<br>3/13/2012 | 1808651 | X | X | X | 446 |
| LYNDA VEILLEUX<br>5254 ROSEDALE DRIVE<br>NIAGARA FALLS, ON  L2E1R8 | prior to<br>3/13/2012 | 1805830 | X | X | X | 158 |
| LYNDA WIK<br>1597 WASHINGTON STREET<br>BOSTON, MA  02118 | prior to<br>3/13/2012 | 1707819 | X | X | X | 487 |
| LYNDA WILSON<br>51243 MAPLEWOOD DRIVE<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1718289 | X | X | X | 338 |
| LYNDA WORKMAN<br>4007 N HARBOR CITY BLVD<br>MELBORN, FL  32935 | prior to<br>3/13/2012 | 1391969 | X | X | X | 169 |
| LYNDEN JOHNCOCK<br>7853 ASHTON WOODS DR<br>PORTAGE , MI  49024 | prior to<br>3/13/2012 | 1351094 | X | X | X | 110 |
| LYNDIE GRANTO<br>8922 RIVERSHORE DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1397974 | X | X | X | 100 |
| LYNDIE GRANTO<br>8922 RIVERSHORE DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1441607 | X | X | X | 100 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LYNDIE GRANTO<br>8922 RIVERSHORE DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1441607 | X | X | X | 585 |
| LYNDIE GRANTO<br>8922 RIVERSHORE DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1397974 | X | X | X | 601 |
| LYNDON JOHNSTON<br>528 JOWSEY MCLEAN RD<br>ELIZABETHTOWN, ON K6V 7B8 | prior to<br>3/13/2012 | 1786722 | X | X | X | 358 |
| LYNDON JOHNSTON<br>528<br>ELIZABETHTOWN, ON K6V 7B8 | prior to<br>3/13/2012 | 1392808 | X | X | X | 338 |
| LYNDSAY BURKE SHOLER<br>92 MAIN ST N BOX 1336<br>HAGERSVILLE, ON N0A 1H0 | prior to<br>3/13/2012 | 1777099 | X | X | X | 180 |
| LYNDSAY BURKE SHOLER<br>92 MAIN ST N BOX 1336<br>HAGERSVILLE, ON N0A 1H0 | prior to<br>3/13/2012 | 1777099 | X | X | X | 1,274 |
| LYNDSAY CASAD<br>114 E WASHINGTON ST<br>EDINBURG, IL 62531 | prior to<br>3/13/2012 | 1807867 | X | X | X | 910 |
| LYNDSAY MCLEAN<br>202-14 JOHN ST<br>GRIMSBY, ON L3M 1X5 | prior to<br>3/13/2012 | 1455037 | X | X | X | 338 |
| LYNDSEY BENNETT<br>98 BIGELOW STREET<br>NORTH BROOKFIELD , MA 01535 | prior to<br>3/13/2012 | 1389848 | X | X | X | 338 |
| LYNDSEY GOAD<br>14 KETTLES WAY<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1380349 | X | X | X | 460 |
| LYNDSEY LOMBARDO<br>9407 COPPER ROCK CT<br>NAPLES, FL 34120 | prior to<br>3/13/2012 | 1708610 | X | X | X | 205 |
| LYNDSEY REDDING<br>336 FREBIS AVE<br>COLUMBUS, OH 43206 | prior to<br>3/13/2012 | 1806634 | X | X | X | 158 |
| LYNE BEAUDOIN<br>1270-18 BL DE MONTARVILLE<br>BOUCHERVILLE, QC J4B 8A5 | prior to<br>3/13/2012 | 1751722 | X | X | X | 495 |
| LYNE BORDELEAU<br>1145 47E AVENUE<br>MONTREAL, QC H1A2Z1 | prior to<br>3/13/2012 | 1779153 | X | X | X | 154 |
| LYNE BOUDREAU<br>1219 DE GRANVILLE<br>BOUCHERVILLE, QC J4B 8G3 | prior to<br>3/13/2012 | 1785252 | X | X | X | 564 |
| LYNE BOURGET<br>1834 CARRIGAN DRIVE<br>ORLEANS, ONTARIO K4A2V2 | prior to<br>3/13/2012 | 1707331 | X | X | X | 205 |
| LYNE FILION<br>1526 CLEMENCEAU<br>MONTREAL, QC H4H2R1 | prior to<br>3/13/2012 | 1726316 | X | X | X | 885 |
| LYNE LAROCQUE<br>263 RUE DU CHARRON<br>SAINT-AUGUSTIN-DE-DESMAURES, QC G3A2G3 | prior to<br>3/13/2012 | 1459781 | X | X | X | 507 |
| LYNE LEBLANC<br>3 LUSSIER<br>ST-PHILIPPE, QC J0L 2K0 | prior to<br>3/13/2012 | 1820133 | X | X | X | 50 |
| LYNE LEBLANC<br>3 LUSSIER<br>ST-PHILIPPE, QC J0L 2K0 | prior to<br>3/13/2012 | 1820214 | X | X | X | 50 |
| LYNE MATHIEU<br>975 DES TULIPES<br>LA PRAIRIE, QC J5R 5W1 | prior to<br>3/13/2012 | 1800998 | X | X | X | 632 |
| LYNE MCDONALD<br>88 DES VIGNOBLES<br>GATINEAU, QC J8R2S9 | prior to<br>3/13/2012 | 1717928 | X | X | X | 676 |
| LYNE MONFETTE<br>86 RUE POUPART<br>ST ISIDORE, QC J0L 2A0 | prior to<br>3/13/2012 | 1355714 | X | X | X | 1,014 |
| LYNE OUELLETTE<br>794 ANNICK<br>GRANBY, QC J2J 2Z9 | prior to<br>3/13/2012 | 1400605 | X | X | X | 371 |
| LYNE PINSONNEAULT<br>268 BEAULIEU<br>NAPIERVILLE, QC J0J1L0 | prior to<br>3/13/2012 | 1758955 | X | X | X | 306 |
| LYNE POIRIER<br>2125 DE L ERMITAGE<br>VAL-DAVID, QC J0T 2N0 | prior to<br>3/13/2012 | 1780373 | X | X | X | 748 |
| LYNE REMILLARD<br>230 RUE THEMENS APT 4<br>ST-JEROME, QC J7Y3C4 | prior to<br>3/13/2012 | 1739167 | X | X | X | 177 |
| LYNE REMILLARD<br>230 RUE THEMENS APT4<br>ST-JEROME, QC J7Y3C4 | prior to<br>3/13/2012 | 1739174 | X | X | X | 195 |
| LYNE SANFAÇON<br>2575 BOUL RENÉ GAULTIER<br>VARENNES, QC j3x1k4 | prior to<br>3/13/2012 | 1387156 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LYNE SANTELLO<br>222 DE LA BRUYERE<br>VARENNES, QC  J3X 2E1 | prior to<br>3/13/2012 | | 1750042 | X | X | X | 230 |
| LYNE SERVAT<br>611 CROISSANT BROWN<br>DEUX-MONTAGNES, QC  J7R6Y3 | prior to<br>3/13/2012 | | 1809117 | X | X | X | 436 |
| LYNE VAN DER KNAAP<br>7468 DES JONQUILLES<br>ST-HUBERT, QC  J3Y 8R8 | prior to<br>3/13/2012 | | 1741296 | X | X | X | 873 |
| LYNE VIGEANT<br>835 DU COLOMBIER<br>MONTREAL, QC  H1B 3B6 | prior to<br>3/13/2012 | | 1674153 | X | X | X | 437 |
| LYNEL ALLENDE<br>8268 DAY LILY PLACE<br>SANFORD, FL  32771 | prior to<br>3/13/2012 | | 1811379 | X | X | X | 1,221 |
| LYNETTE BARR<br>1001 GRANDVIEW AVE<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | | 1787194 | X | X | X | 358 |
| LYNETTE BRUCE<br>4318 THOM GARDENS<br>MISSISSAUGA, ON  L5L 2B5 | prior to<br>3/13/2012 | | 1821293 | X | X | X | 50 |
| LYNETTE BRUCE<br>4318 THOM GARDENS<br>MISSISSAUGA, ON  L5L2B5 | prior to<br>3/13/2012 | | 1821501 | X | X | X | 50 |
| LYNETTE CONINE<br>21727 ST RT 12<br>FOSTORIA, OH  44830 | prior to<br>3/13/2012 | | 1751885 | X | X | X | 232 |
| LYNETTE DOERKSEN<br>7 MALO COURT<br>ST CATHARINES, ON  L2M 6P1 | prior to<br>3/13/2012 | | 1745950 | X | X | X | 591 |
| LYNETTE GREENE<br>6870 CAMPBELL RD<br>GAINESVILLE, NY  14066 | prior to<br>3/13/2012 | | 1425462 | X | X | X | 338 |
| LYNETTE KELLY PARADISO<br>856 TRIANGLE DRIVE<br>IRVING, NY  14081 | prior to<br>3/13/2012 | | 1386105 | X | X | X | 338 |
| LYNETTE LEWIS<br>4 MASSARI STREET<br>CALEDON VILLAGE, ON  L7K0B6 | prior to<br>3/13/2012 | | 1231948 | X | X | X | 198 |
| LYNETTE LOGES<br>823 CREEK FARM ROAD<br>COCLEHSTER, VT  05446 | prior to<br>3/13/2012 | | 1793104 | X | X | X | 537 |
| LYNETTE MULLINS<br>A 10 DELAVAN COURT<br>NEW BRUNSWICK, NJ  08901 | prior to<br>3/13/2012 | | 1426965 | X | X | X | 169 |
| LYNETTE SMITH<br>511 DEPOT ST<br>BLISSFIELD, MI  49228 | prior to<br>3/13/2012 | | 1737722 | X | X | X | 507 |
| LYNETTE STRIEKER<br>2927 CABOT RD<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | | 1711250 | X | X | X | 125 |
| LYNLEY REEVE<br>51 KANATA CRESCENT<br>LONDON, ON  N6J 4S5 | prior to<br>3/13/2012 | | 1459008 | X | X | X | 676 |
| LYNN  MARIE ARGO<br>435 ALPER STREET<br>RICHMOND HILL, ON  L4C 2Z5 | prior to<br>3/13/2012 | | 1388524 | X | X | X | 338 |
| LYNN A LLOYD<br>28 BURGESS RD<br>FOSTER, RI  02825 | prior to<br>3/13/2012 | | 1770115 | X | X | X | 286 |
| LYNN A LLOYD<br>28 BURGESS RD<br>FOSTER, RI  02825 | prior to<br>3/13/2012 | | 1822169 | X | X | X | 225 |
| LYNN ALPETER<br>267 GAREN ROAD<br>CHARLOTTE, VT  05445 | prior to<br>3/13/2012 | | 1538053 | X | X | X | 1,034 |
| LYNN ARMSTRONG<br>221 KENSINGTON PLACE<br>ORANGEVILLE, ON  L9W 4G6 | prior to<br>3/13/2012 | | 1616753 | X | X | X | 169 |
| LYNN BAGDIS<br>119 HOSMER ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | | 1464949 | X | X | X | 338 |
| LYNN BARRATT<br>3205 HOLDERNESS DRIVE<br>KISSIMMEE, FL  34741 | prior to<br>3/13/2012 | | 1790111 | X | X | X | 179 |
| LYNN BARRATT<br>3205 HOLDERNESS DRIVE<br>KISSIMMEE, FL  34741 | prior to<br>3/13/2012 | | 1790028 | X | X | X | 358 |
| LYNN BASCO<br>8641 MIDDLE RD<br>LAKE CITY, PA  16423 | prior to<br>3/13/2012 | | 1359497 | X | X | X | 169 |
| LYNN BEAMISH<br>3147 HICKORY ST<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1814089 | X | X | X | 124 |
| LYNN BEAUDRY<br>14110 DES ERABLES ARGENTES<br>ST-HYACINTHE, QC  J2R 1N8 | prior to<br>3/13/2012 | | 1358911 | X | X | X | 458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LYNN BEECHEY<br>5109 LAMPMAN AVENUE<br>Burlington, ON  L7L6L1 | prior to<br>3/13/2012 | 1433257 | X | X | X | 50 |
| LYNN BEECHEY<br>5109 LAMPMAN AVENUE<br>BURLINGTON, ON  L7L6L1 | prior to<br>3/13/2012 | 1433257 | X | X | X | 219 |
| LYNN BERES<br>218 AMITY RD<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1786437 | X | X | X | 239 |
| LYNN BERTHIAUME<br>930 PATTEE ROAD<br>HAWKESBURY, ON  K6A 2R2 | prior to<br>3/13/2012 | 1466152 | X | X | X | 388 |
| LYNN BEVILACQUA | prior to<br>3/13/2012 | 1716925 | X | X | X | 676 |
| LYNN BISBANO<br>3405 57TH AVE DRIVE WEST<br>BRADENON, FL  34210 | prior to<br>3/13/2012 | 1787491 | X | X | X | 179 |
| LYNN BISBANO<br>3405 57TH AVENUE DRIVE WEST<br>BRADENTON, FL  34210 | prior to<br>3/13/2012 | 1746310 | X | X | X | 119 |
| LYNN BLACKMORE<br>17 GARNISH GREEN<br>MARKHAM, ON  L3P 4P4 | prior to<br>3/13/2012 | 1710901 | X | X | X | 408 |
| LYNN BOORSMA<br>9 WOLFOND CRES<br>GUELPH, ON N1G 2B8 | prior to<br>3/13/2012 | 1425798 | X | X | X | 278 |
| LYNN BOORSMA<br>9 WOLFOND CRES<br>GUELPH, ON N1G 2B8 | prior to<br>3/13/2012 | 1443292 | X | X | X | 174 |
| LYNN BRANDT<br>817 TRAILRIDGE EAST<br>MISHAWAKA, IN  46544 | prior to<br>3/13/2012 | 1566493 | X | X | X | 74 |
| LYNN BROWNELL<br>1225 DODGE RD<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1393242 | X | X | X | 269 |
| LYNN BRUNO<br>2 MANCHESTER CT<br>SARATOGA SPRINGS, NY  12866 | prior to<br>3/13/2012 | 1822355 | X | X | X | 158 |
| LYNN BUDZISZEWSKI<br>5016 HOLLENBECK ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1439730 | X | X | X | 328 |
| LYNN BUDZISZEWSKI<br>5016 HOLLENBECK ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1464354 | X | X | X | 1,014 |
| LYNN BULLOCK<br>11 FOUNTAINVIEW LANE<br>UXBRIDGE, ON  L9P0B8 | prior to<br>3/13/2012 | 1349924 | X | X | X | 433 |
| LYNN C MALLOW<br>1135 SUNSET HILL ROAD<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1810188 | X | X | X | 564 |
| LYNN C MITRA<br>3601 VANDERBILT CIRCLE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1464986 | X | X | X | 438 |
| LYNN CARBONNEAU<br>20 MYRICK AVE<br>WORCESTER,  01605 | prior to<br>3/13/2012 | 1355413 | X | IL | X | 676 |
| LYNN CARDAMONE<br>4190 KALAR RD<br>NIAGARA FALLS, ON  L2H 1S8 | prior to<br>3/13/2012 | 1712901 | X | X | X | 676 |
| LYNN CASSON<br>62 KERFOOT CRES<br>KESWICK, ON  L4P4H2 | prior to<br>3/13/2012 | 1349402 | X | X | X | 338 |
| LYNN CASSON<br>62 KERFOOT CRES<br>KESWICK, ON  L4P4H2 | prior to<br>3/13/2012 | 1349402 | X | X | X | 100 |
| LYNN CLANCYLEENAARS<br>32 BAYVIEW DR<br>GRIMSBY, ON  L3M4Z6 | prior to<br>3/13/2012 | 1746776 | X | X | X | 507 |
| LYNN CLANCYLEENAARS<br>32 BAYVIEW DRIVE<br>GRIMSBY, ON  L3M4Z6 | prior to<br>3/13/2012 | 1788133 | X | X | X | 179 |
| LYNN CLARK<br>245 RED OAK DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1825059 | X | X | X | 50 |
| LYNN CONOVER<br>225 BASKING RIDGE ROAD<br>MILLINGTON, NJ  07946 | prior to<br>3/13/2012 | 1466300 | X | X | X | 363 |
| LYNN D ZEHR<br>2059 WALKER RD<br>NEW HAMBURG, ON  N3A 2Y8 | prior to<br>3/13/2012 | 1631802 | X | X | X | 737 |
| LYNN DEKKER<br>30 TULIP TREE COMMON<br>ST CATHARINES,  L2S 4C8 | prior to<br>3/13/2012 | 1358594 | X | X | X | 50 |
| LYNN DEKKER<br>85 SPRING GARDEN BLVD<br>ST CATHARINES, ON  L2N3R2 | prior to<br>3/13/2012 | 1345514 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNN DEKKER<br>85 SPRING GARDEN BLVD<br>ST CATHARINES, ON  L2N3R2 | prior to<br>3/13/2012 | 1815923 | X | X | X | | 50 |
| LYNN DEKKER<br>85 SPRING GARDEN BLVD<br>ST CATHARINES, ON  L2N3R2 | prior to<br>3/13/2012 | 1815916 | X | X | X | | 50 |
| LYNN DESFORGES<br>12 SHERRY LANE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1383715 | X | X | X | | 200 |
| LYNN DESFORGES<br>12 SHERRY LANE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1383715 | X | X | X | | 676 |
| LYNN DESJARDINS<br>36 SONATA PLACE<br>OTTAWA, ON  JK1G6H2 | prior to<br>3/13/2012 | 1712239 | X | X | X | | 676 |
| LYNN DESJARDINS<br>36 SONATA PLACE<br>OTTAWA, ON  K1G6H2 | prior to<br>3/13/2012 | 1710447 | X | X | X | | 780 |
| LYNN DEVARNEY<br>120 LINCOLN ST<br>NORTHBOROUGH , MA  01532 | prior to<br>3/13/2012 | 1753029 | X | X | X | | 525 |
| LYNN DIEHL<br>PO BOX 2034<br>CONWAY, SC  29528 | prior to<br>3/13/2012 | 1463209 | X | X | X | | 338 |
| LYNN DILLABOUGH<br>PO BOX 620<br>IROQUOIS, ON  K0E 1K0 | prior to<br>3/13/2012 | 1384263 | X | X | X | | 338 |
| LYNN DONN<br>105 FOX DEN ST<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1810490 | X | X | X | | 316 |
| LYNN DONNELLY<br>17 FRANCOIS-RAPIN<br>NOTRE-DAME-DE-LILE-PERROT, QC  J7V 9G3 | prior to<br>3/13/2012 | 1807434 | X | X | X | | 474 |
| LYNN DUNCAN<br>2 WENDELL AVE<br>STITTSVILLE, ON  K2S 1G9 | prior to<br>3/13/2012 | 1806936 | X | X | X | | 218 |
| LYNN DUNCAN<br>2 WENDELL AVE<br>STITTSVILLE, ON  K2S1G9 | prior to<br>3/13/2012 | 1806938 | X | X | X | | 109 |
| LYNN E MAXEDON<br>1002CR 1125N<br>SULLIVAN, IL  61951 | prior to<br>3/13/2012 | 1394812 | X | X | X | | 676 |
| LYNN E MAXEDON<br>604 W HARRISON ST<br>SULLIVAN, IL  61951 | prior to<br>3/13/2012 | 1816073 | X | X | X | | 50 |
| LYNN EICHELBERGER<br>2216 E 200 N<br>PAXTON, IL  60957 | prior to<br>3/13/2012 | 1724133 | X | X | X | | 1,358 |
| LYNN EICHELBERGER<br>2216 E 200 N<br>PAXTON, IL  60957 | prior to<br>3/13/2012 | 1724118 | X | X | X | | 1,328 |
| LYNN ELLEN HETZEL<br>157 SHERWOOD AVENUE<br>WHEELING, WA  26003 | prior to<br>3/13/2012 | 1454207 | X | X | X | | 169 |
| LYNN ELLIS<br>66-34 SOUTHBROOK<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | 1797536 | X | X | X | | 812 |
| LYNN EVANS<br>4942 TURKEY RUN ROAD<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1752326 | X | X | X | | 301 |
| LYNN FLANAGAN<br>. | prior to<br>3/13/2012 | 1752142 | X | X | X | | 182 |
| LYNN FLANNERY<br>3213 BROWNSVILLE ROAD<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1793515 | X | X | X | | 537 |
| LYNN FLANNERY<br>3213 BROWNSVILLE ROAD<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1793492 | X | X | X | | 179 |
| LYNN FOREMIAK<br>2347 FIX ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1386564 | X | X | X | | 338 |
| LYNN FOUNTAIN<br>89 SNOW RD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1813375 | X | X | X | | 683 |
| LYNN GALLAGHER<br>8312 MACARTHUR RD<br>SARANAC, MI  48881 | prior to<br>3/13/2012 | 1805438 | X | X | X | | 94 |
| LYNN GEAR<br>315 FRISBEE HILL RD<br>HILTON, NY  14468 | prior to<br>3/13/2012 | 1437353 | X | X | X | | 169 |
| LYNN GHESQUIRE<br>986 WATSON<br>ERIE, MI  48133 | prior to<br>3/13/2012 | 1710313 | X | X | X | | 275 |
| LYNN GILBERT<br>10302 LITTLE CREEK PLACE<br>DOVER, FL  33527 | prior to<br>3/13/2012 | 1809517 | X | X | X | | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNN GOURLAY<br>4 PL CALEDONIA<br>CANDIAC, QC  J5R 4G8 | prior to<br>3/13/2012 | | 1746680 | X | X | X | 676 |
| LYNN GRIFFIN<br>86 DALEWOOD DRIVE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1435194 | X | X | X | 338 |
| LYNN HAAS<br>11451 WATERFORD VILLAGE DRIVE<br>FT MYERS, FL  33913 | prior to<br>3/13/2012 | | 1795613 | X | X | X | 228 |
| LYNN HAAS<br>11451 WATERFORD VILLAGE<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | | 1791085 | X | X | X | 150 |
| LYNN HALL<br>19 HENRY ROAD<br>MADRID, NY  13660 | prior to<br>3/13/2012 | | 1740926 | X | X | X | 338 |
| LYNN HAYNES<br>P O BOX 1428<br>HEDGESVILLE, WV  25427 | prior to<br>3/13/2012 | | 1389411 | X | X | X | 0 |
| LYNN HEWITT<br>2366 BAINMAR DR<br>LEHIGH ACRES, FL  33973 | prior to<br>3/13/2012 | | 1783676 | X | X | X | 174 |
| LYNN HEWITT<br>2366 BAINMAR<br>LEHIGH ACRES, FL  33973 | prior to<br>3/13/2012 | | 1789036 | X | X | X | 179 |
| LYNN HOOD<br>150 UNION RD<br>WALES, MA  01081 | prior to<br>3/13/2012 | | 1597313 | X | X | X | 346 |
| LYNN HOTT<br>825 BAYOU VIEW DRIVE<br>BRANDON, FL  33510 | prior to<br>3/13/2012 | | 1812589 | X | X | X | 346 |
| LYNN HUBBARD<br><br>, | prior to<br>3/13/2012 | | 1720008 | X | X | X | 338 |
| LYNN I FELDMAN<br>58 ELM STREET 5<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1751873 | X | X | X | 0 |
| LYNN JACKSON<br>38 CRAY CRES<br>KITCHENER, ON  N2B 1C6 | prior to<br>3/13/2012 | | 1738021 | X | X | X | 488 |
| LYNN JARVIS<br>548 PORT DOUGLAS  ROAD<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | | 1717558 | X | X | X | 338 |
| LYNN JARVIS<br>548 PORT DOUGLAS ROAD<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | | 1458094 | X | X | X | 338 |
| LYNN JEFFREY<br>34 SANDY LANE<br>ANGUS, ON  LOM 1B3 | prior to<br>3/13/2012 | | 1742941 | X | X | X | 338 |
| LYNN JONES<br>6557 MATTHEW DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1404055 | X | X | X | 729 |
| LYNN KAMPFER<br>3446 DARLINGTON<br>TOLEDO, OH  43606 | prior to<br>3/13/2012 | | 1695494 | X | X | X | 370 |
| LYNN KELSEY<br>PO BOX 672<br>THERESA, NY  13691 | prior to<br>3/13/2012 | | 1408221 | X | X | X | 200 |
| LYNN KELSEY<br>PO BOX 672<br>THERESA, NY  13691 | prior to<br>3/13/2012 | | 1408221 | X | X | X | 50 |
| LYNN KENT<br><br>, | prior to<br>3/13/2012 | | 1814303 | X | X | X | 278 |
| LYNN KENT<br>8 MCGRAW COURT<br>EAST GREENWICH, RI  02818 | prior to<br>3/13/2012 | | 1758939 | X | X | X | 711 |
| LYNN KOWAL<br>70 NORMANDALE ROAD<br>MARKHAM, ON  L3R4K3 | prior to<br>3/13/2012 | | 1385327 | X | X | X | 30 |
| LYNN KUEFLER<br>227 SOUTH STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1741372 | X | X | X | 169 |
| LYNN KUPFERSCHMID<br>124 LILAC LN<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1738703 | X | X | X | 507 |
| LYNN KURNEW<br><br>, | prior to<br>3/13/2012 | | 1438518 | X | X | X | 346 |
| LYNN LADIEU<br>972 STICKNEY BRIDGE ROAD<br>AUSABLE FORKS, NY  12912 | prior to<br>3/13/2012 | | 1763562 | X | X | X | 411 |
| LYNN LAMERE<br>267 SHELDON LANE<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | | 1377515 | X | X | X | 441 |
| LYNN LEGOR<br>94 PLEASANT STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1760868 | X | X | X | 5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNN LEGOR<br>94 PLEASANT STREET<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1760868 | X | X | X | | 81 |
| LYNN LENNOX<br>1103 WELWYN DRIVE<br>MISSISSAUGA, ON L5J3J2 | prior to<br>3/13/2012 | 1558375 | X | X | X | | 148 |
| LYNN LEVASSEUR<br>1160 RICHTER ST<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1464861 | X | X | X | | 507 |
| LYNN LITTLEFIELD<br>140 PECKHAM ST SW<br>PT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1761234 | X | X | X | | 306 |
| LYNN LITTLEFIELD<br>140 PECKHAM ST SW<br>PT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1761190 | X | X | X | | 918 |
| LYNN LITTLEFIELD<br>140 PECKHAM ST SW<br>PT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1761191 | X | X | X | | 306 |
| LYNN LOCHBIHLER<br>2260 KERNS RD<br>BURLINGTON, ON L7P 1P8 | prior to<br>3/13/2012 | 1713095 | X | X | X | | 240 |
| LYNN LORUSSO<br>51 ENNIS RD<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1378012 | X | X | X | | 201 |
| LYNN LORUSSO<br>51 ENNIS RD<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1377867 | X | X | X | | 802 |
| LYNN LORUSSO<br>51 ENNIS RD<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1377883 | X | X | X | | 802 |
| LYNN LOVELACE<br>6816 WEST GATE RD<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1785010 | X | X | X | | 122 |
| LYNN LYFORD<br>111 MCCONKEY DRIVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1728425 | X | X | X | | 95 |
| LYNN M PEMBERTON<br>850 VOGEL DRIVE<br>SHERWOOD , MI 49089 | prior to<br>3/13/2012 | 1806620 | X | X | X | | 79 |
| LYNN M PEMBERTON<br>850 VOGEL DRIVE<br>SHERWOOD, MI 49089 | prior to<br>3/13/2012 | 1809645 | X | X | X | | 429 |
| LYNN M REYNOLDS<br>31 SEASCAPE AVE<br>MIDDLETOWN, RI 02842 | prior to<br>3/13/2012 | 1663033 | X | X | X | | 290 |
| LYNN M RICARD<br>14 UTICA DRIVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1463640 | X | X | X | | 169 |
| LYNN M SULLIVAN<br><br><br>. | prior to<br>3/13/2012 | 1737383 | X | X | X | | 311 |
| LYNN MAGDICH<br>261 PONDEROSA DRIVE<br>OREGON, OH 43616 | prior to<br>3/13/2012 | 1780765 | X | X | X | | 254 |
| LYNN MAGDICH<br>261 PONDEROSA DRIVE<br>OREGON, OH 43616 | prior to<br>3/13/2012 | 1815915 | X | X | X | | 50 |
| LYNN MANDARINO<br>74 OVERLOOK DRIVE<br>DUMONT , NJ 07628 | prior to<br>3/13/2012 | 1812981 | X | X | X | | 376 |
| LYNN MARIE GILES<br>15 VICEROY CRT<br>HAMILTON, ON L9A3YS | prior to<br>3/13/2012 | 1805875 | X | X | X | | 594 |
| LYNN MARTIN<br>53126 RIDGEVIEW CIRCLE<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1814190 | X | X | X | | 139 |
| LYNN MCCARTHY<br>54 ALLISON LANE<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1435277 | X | X | X | | 338 |
| LYNN MCCARTHY<br>54 ALLISON LANE<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1811105 | X | X | X | | 316 |
| LYNN MEANS<br>10564 N STEELHEAD DRIVE<br>IRONS, MI 49644 | prior to<br>3/13/2012 | 1787728 | X | X | X | | 358 |
| LYNN MIELE<br>125 GRANT AVE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1794139 | X | X | X | | 120 |
| LYNN MILLER<br>1272 ABINGTON PLACE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1347568 | X | X | X | | 338 |
| LYNN MILLER<br>1272 ABINGTON PLACE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1374539 | X | X | X | | 593 |
| LYNN MILLER<br>1272 ABINGTON PLACE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1818227 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNN MILLER<br>252 ANDERSON RD<br>CLINTON, NJ 08809 | prior to<br>3/13/2012 | 1821959 | X | X | X | | 50 |
| LYNN MILLER<br>252 ANDERSON RD,<br>CLINTON, NJ 08809 | prior to<br>3/13/2012 | 1470544 | X | X | X | | 490 |
| LYNN MILLER<br>272 ABINGTON PLACE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1818230 | X | X | X | | 50 |
| LYNN MITRA<br>3601 VANDERBILT CIRCLE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1453182 | X | X | X | | 338 |
| LYNN MOLINARO<br>6777 PILON PT ROAD<br>SUMMERSTOWN, ON K0C 2E0 | prior to<br>3/13/2012 | 1715778 | X | X | X | | 338 |
| LYNN MORSE<br>PO BOX 167<br>PERU, ME 04290 | prior to<br>3/13/2012 | 1383958 | X | X | X | | 338 |
| LYNN MOSALLEM<br>229 KING RICHARD DRIVE<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | 1723036 | X | X | X | | 628 |
| LYNN MOUNTFORD<br>4 CELIA CRES<br>GUELPH, ON N1G4R5 | prior to<br>3/13/2012 | 1459364 | X | X | X | | 845 |
| LYNN MURPHY<br>122 2ND AVENUE<br>LASALLE, QC H8P2G2 | prior to<br>3/13/2012 | 1586993 | X | X | X | | 169 |
| LYNN MURPHY<br>122 2ND AVENUE<br>LASALLE, QC H8P2G2 | prior to<br>3/13/2012 | 1587033 | X | X | X | | 194 |
| LYNN MURPHY<br>29 HY RD<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1800152 | X | X | X | | 158 |
| LYNN NICHOLSON<br>252 CONTINENTAL DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1787416 | X | X | X | | 358 |
| LYNN NIES<br>525 CORNELL DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1787867 | X | X | X | | 358 |
| LYNN NORMAN<br>27 HATHERTON CRES<br>TORONTO, ON M3A1P6 | prior to<br>3/13/2012 | 1433176 | X | X | X | | 169 |
| LYNN OHLINGER<br>850 BALDWIN ST<br>PITTSBURGH, PA 15234 | prior to<br>3/13/2012 | 1812962 | X | X | X | | 158 |
| LYNN OHLINGER<br>850 BALDWIN ST<br>PITTSBURGH, PA 15234 | prior to<br>3/13/2012 | 1813004 | X | X | X | | 376 |
| LYNN OSKI<br>1 LAURIE LANE<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1389273 | X | X | X | | 676 |
| LYNN OSKI<br>1 LAURIE LANE<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1389173 | X | X | X | | 169 |
| LYNN OSKI<br>1 LAURIE LANE<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1389142 | X | X | X | | 169 |
| LYNN OSKI<br>1 LAURIE LANE<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1389273 | X | X | X | | 50 |
| LYNN OSKI<br>1 LAURIE LANE<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1455787 | X | X | X | | 169 |
| LYNN OSKI<br>1 LAURIE LANE<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1454065 | X | X | X | | 507 |
| LYNN OSKI<br>1 LAURIE LANE<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1751849 | X | X | X | | 84 |
| LYNN OSKI<br>1 LAURIE LANE<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1751861 | X | X | X | | 466 |
| LYNN OTTO<br>134 REDWOOD COURT<br>WELLAND, ON L3C 7C4 | prior to<br>3/13/2012 | 1806880 | X | X | X | | 316 |
| LYNN OTTO<br>134 REDWOOD COURT<br>WELLAND, ON L3C7C4 | prior to<br>3/13/2012 | 1808579 | X | X | X | | 632 |
| LYNN PANNELL<br>1702 MEADOWBROOK AVE<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1431038 | X | X | X | | 676 |
| LYNN PATTOK<br>2080 LEIURE BLVD<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1397290 | X | X | X | | 1,359 |
| LYNN PERRY<br>2421 GERSHWIN AVENUE<br>GROVE CITY, OH 43123 | prior to<br>3/13/2012 | 1790301 | X | X | X | | 537 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| LYNN PHILBIN<br>19 BIRCH DRIVE<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1829567 | X | X | X | 632 |
| LYNN PIKE<br>70 38TH ST<br>GOBLES, MI 49055 | prior to<br>3/13/2012 | 1793896 | X | X | X | 179 |
| LYNN PINDER<br>89 SUNNING HILL AVENUE<br>HAMILTON, ON L8T1B6 | prior to<br>3/13/2012 | 1721408 | X | X | X | 845 |
| LYNN POPADINAC<br>5727 DORCHESTER RD<br>NIAGARA FALLS, ON L2G5S5 | prior to<br>3/13/2012 | 1810647 | X | X | X | 79 |
| LYNN PROCE<br>9461 CENTRALE<br>LASALLE, QC H8R2K4 | prior to<br>3/13/2012 | 1426214 | X | X | X | 169 |
| LYNN RATAJCZAK<br>37 LEPEIRS DR<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1794426 | X | X | X | 241 |
| LYNN REESE<br>8820 WALNUT DR<br>ROME, NY 13440 | prior to<br>3/13/2012 | 1453922 | X | X | X | 338 |
| LYNN REESE<br>8820 WALNUT DR<br>ROME, NY 13440 | prior to<br>3/13/2012 | 1466490 | X | X | X | 255 |
| LYNN RHOADES<br>2055 GREENBRIAR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1787256 | X | X | X | 537 |
| LYNN RINALDI<br>225 COLDWATER CIRCLE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1388589 | X | X | X | 338 |
| LYNN RODAK<br>5 ORCHARD HILL DRIVE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1801053 | X | X | X | 308 |
| LYNN ROE<br>15150 EAST MICHIGAN<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1714624 | X | X | X | 170 |
| LYNN ROSENBERGER<br>607 SANGREE ROAD<br>PITTSBURGH, PA 15237-3931 | prior to<br>3/13/2012 | 1748593 | X | X | X | 130 |
| LYNN ROSENBERGER<br>607 SANGREE ROAD<br>PITTSBURGH, PA 15237-3931 | prior to<br>3/13/2012 | 1748593 | X | X | X | 345 |
| LYNN SARGENT<br>29 HILLSIDE DR<br>GEORGETOWN, ON L7G4W2 | prior to<br>3/13/2012 | 1713118 | X | X | X | 676 |
| LYNN SCANDROLI<br>1909 BOSCOBEL CT<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1603734 | X | X | X | 0 |
| LYNN SCHAEFER<br>5901 ROCKY ROAD<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1791033 | X | X | X | 537 |
| LYNN SCOTT WITTENBURG<br>509 KENBROOK DRIVE<br>WORTHINGTON, OH 43085 | prior to<br>3/13/2012 | 1760743 | X | X | X | 423 |
| LYNN SCOTT<br>36 EAST SHORE TRAIL<br>SPARTA, NJ 07871 | prior to<br>3/13/2012 | 1706095 | X | X | X | 750 |
| LYNN SENKOWSKYJ<br>1355 SATURNE<br>BROSSARD, QC J4X 1N4 | prior to<br>3/13/2012 | 1785322 | X | X | X | 1,057 |
| LYNN SHEA<br>29 GRENADA STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1758083 | X | X | X | 74 |
| LYNN SHEA<br>29 GRENADA STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1758120 | X | X | X | 174 |
| LYNN SHUMAKER<br>104 CISCO ST<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1761897 | X | X | X | 790 |
| LYNN SIMMONS<br>198 FAIRWAY CIRCLE<br>WINTER HAVEN, FL 33881 | prior to<br>3/13/2012 | 1719194 | X | X | X | 169 |
| LYNN SORRENTINO<br>147A EAST BRADFORD AVENUE<br>CEDAR GROVE, NJ 07009 | prior to<br>3/13/2012 | 1718747 | X | X | X | 338 |
| LYNN STAFFORD<br>6030 COTE-ST-LUC RD<br>MONTREAL, QC H3X 2G7 | prior to<br>3/13/2012 | 1458627 | X | X | X | 169 |
| LYNN STANLEY<br>45 MANN AVENUE<br>COHOES, NY 12047 | prior to<br>3/13/2012 | 1753461 | X | X | X | 264 |
| LYNN STOLZENBACH<br>5 DANA PARK<br>HOPEDALE, MA 01747 | prior to<br>3/13/2012 | 1382235 | X | X | X | 399 |
| LYNN STROEHLEIN<br>176 SIEBERT ROAD<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1468205 | X | X | X | 340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| LYNN SULLIVAN | prior to 3/13/2012 | 1384278 | X | X | X | | 30 |
| LYNN SULLIVAN<br>22 EAGER COURT<br>MARLBOROUGH, MA 01752 | prior to 3/13/2012 | 1737276 | X | X | X | | 221 |
| LYNN TAYLOR<br>90 HAWKTREE RIDGE<br>OTTAWA, ON  K2J 5N3 | prior to 3/13/2012 | 1780797 | X | X | X | | 798 |
| LYNN THERRIEN<br>96 MAPLE AVE<br>BARRE, VT 05641 | prior to 3/13/2012 | 1751016 | X | X | X | | 154 |
| LYNN THIBAULT<br>93 SUGAR MAPLE DR<br>SWANTON, VT 05488 | prior to 3/13/2012 | 1717436 | X | X | X | | 169 |
| LYNN THIBAULT<br>93 SUGAR MAPLE DR<br>SWANTON, VT 05488 | prior to 3/13/2012 | 1824053 | X | X | X | | 50 |
| LYNN THIBAULT<br>93 SUGAR MAPLE DRIVE<br>SWANTON, VT 05488 | prior to 3/13/2012 | 1455791 | X | X | X | | 85 |
| LYNN THIBAULT<br>93 SUGAR MAPLE DRIVE<br>SWANTON, VT 05488 | prior to 3/13/2012 | 1455791 | X | X | X | | 1,164 |
| LYNN THIBAULT<br>93 SUGAR MAPLE DRIVE<br>SWANTON, VT 05488 | prior to 3/13/2012 | 1823913 | X | X | X | | 50 |
| LYNN THIBAULT<br>93 SUGAR MAPLE DRIVE<br>SWANTON, VT 05488 | prior to 3/13/2012 | 1824313 | X | X | X | | 50 |
| LYNN THIBAULT<br>93 SUGAR MAPLE DRIVE<br>SWANTON, VT 05488 | prior to 3/13/2012 | 1824233 | X | X | X | | 50 |
| LYNN THOMPSON<br>PO BOX 631<br>HOGANSBURG, NY 13655 | prior to 3/13/2012 | 1764247 | X | X | X | | 189 |
| LYNN THOMPSON<br>PO BOX 631<br>HOGANSBURG, NY 13655 | prior to 3/13/2012 | 1782927 | X | X | X | | 539 |
| LYNN THOMPSON<br>PO BOX 631<br>HOGANSBURG, NY 13655 | prior to 3/13/2012 | 1764158 | X | X | X | | 205 |
| LYNN THOMPSON<br>PO BOX 631<br>HOGANSBURG, NY 13655 | prior to 3/13/2012 | 1764249 | X | X | X | | 89 |
| LYNN TITUS<br>410 HARDING ROAD<br>BRADFORD WOODS, PA 15015 | prior to 3/13/2012 | 1806998 | X | X | X | | 316 |
| LYNN TONEMAN<br>500 ERIE ST 103<br>SOUTH HAVEN, MI 49090 | prior to 3/13/2012 | 1360577 | X | X | X | | 115 |
| LYNN TONEMAN<br>500 ERIE ST<br>SOUTH HAVEN, MI 49090 | prior to 3/13/2012 | 1461430 | X | X | X | | 676 |
| LYNN VANVICKLE<br>5513 S BEEBE DRIVE<br>ROCHELLE, IL 61068 | prior to 3/13/2012 | 1757860 | X | X | X | | 181 |
| LYNN VANWETZINGA<br>3558 CARLSBURG CT<br>ROCKFORD, IL 61109 | prior to 3/13/2012 | 1426912 | X | X | X | | 0 |
| LYNN VANWETZINGA<br>3558 CARLSBURG CT<br>ROCKFORD, IL 61109 | prior to 3/13/2012 | 1436650 | X | X | X | | 0 |
| LYNN VEILLEUX<br>358 RIDGE ROAD<br>WETHERSFIELD, CT 06109 | prior to 3/13/2012 | 1782924 | X | X | X | | 639 |
| LYNN VELASCO | prior to 3/13/2012 | 1717428 | X | X | X | | 2,028 |
| LYNN VELD<br>80 TIMBER CREEK CRES<br>FONTHILL, ON  L0S1E4 | prior to 3/13/2012 | 1374049 | X | X | X | | 429 |
| LYNN WAGANFEALD<br>726 DONNA DRIVE<br>TEMPERANCE, MI 48182 | prior to 3/13/2012 | 1707846 | X | X | X | | 225 |
| LYNN WAKELY<br>467 HIGHLAND PK<br>CAMBRIDGE , ON  N3H3H9 | prior to 3/13/2012 | 1354635 | X | X | X | | 1,232 |
| LYNN WALLER<br>22 MAROTTA AVE<br>BRAMPTON, ON  L6X 4W9 | prior to 3/13/2012 | 1459644 | X | X | X | | 1,014 |
| LYNN WALLER<br>22 MAROTTA AVE<br>BRAMPTON, ON  L6X 4W9 | prior to 3/13/2012 | 1459653 | X | X | X | | 676 |
| LYNN WALLER<br>22 MAROTTA AVENUE<br>BRAMPTON, ON  L6X 4W9 | prior to 3/13/2012 | 1460486 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNN WATSON<br>12 LAURIER STREET<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1389821 | X | X | X | 115 |
| LYNN WEINMAN<br><br>. | prior to<br>3/13/2012 | | 1434472 | X | X | X | 338 |
| LYNN WETTLAUFER<br>183 BUTLER ST<br>WOODSTOCK, ON  N4S 3A6 | prior to<br>3/13/2012 | | 1751316 | X | X | X | 443 |
| LYNN WHITNEY<br>75 HUETTER<br>BUFFALO , NY  14207 | prior to<br>3/13/2012 | | 1829620 | X | X | X | 178 |
| LYNN WILLIAMS<br>23-2025 CLEAVER AVE<br>BURLINGTON, ON  LYM4H8 | prior to<br>3/13/2012 | | 1459443 | X | X | X | 562 |
| LYNN WILLIAMS<br>701 BRUTON DRIVE<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | | 1807824 | X | X | X | 188 |
| LYNN YEPREMIAN<br>34 VESPAHILLS CRES<br>BRAMPTON, ON  L6P2V2 | prior to<br>3/13/2012 | | 1822543 | X | X | X | 376 |
| LYNN ZANARDI<br>581 APPLEWOOD DRIVE<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | | 1739852 | X | X | X | 485 |
| LYNN ZAUGG<br>4242 LAKESIDE DR<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | | 1387247 | X | X | X | 135 |
| LYNN ZAUGG<br>4242 LAKESIDE DR<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | | 1387247 | X | X | X | 140 |
| LYNN ZDINAK<br>107 KINSDALE DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | | 1800676 | X | X | X | 79 |
| LYNN ZERBATO<br>130 PROSPECT ST<br>LEE , MA  01238 | prior to<br>3/13/2012 | | 1786538 | X | X | X | 116 |
| LYNN ZERBATO<br>130 PROSPECT ST<br>LEE, MA  01238 | prior to<br>3/13/2012 | | 1426674 | X | X | X | 169 |
| LYNN ZERBATO<br>130 PROSPECT ST<br>LEE, MA  01238 | prior to<br>3/13/2012 | | 1429551 | X | X | X | 338 |
| LYNN ZERBATO<br>130 PROSPECT ST<br>LEE, MA  O1238 | prior to<br>3/13/2012 | | 1426097 | X | X | X | 338 |
| LYNN ZIMMERMAN<br>23153 AMBASSADOR AVE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | | 1803428 | X | X | X | 188 |
| LYNNANNE BARTOSHUK<br>76-2881 WINDWOOD DRIVE<br>MISSISSAUGA, ON  L5N 2K9 | prior to<br>3/13/2012 | | 1745112 | X | X | X | 438 |
| LYNNE A BRILL<br>5079 LAKEVILLE GROVELAND ROAD<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | | 1788374 | X | X | X | 358 |
| LYNNE BANKS<br>20 BULLARD ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | | 1391904 | X | X | X | 338 |
| LYNNE BATESON<br>496 HILLTOP LANE<br>ST GEORGE, ON  N0E1N0 | prior to<br>3/13/2012 | | 1360433 | X | X | X | 50- |
| LYNNE BEATTIE<br>61 BLUEROCK CRESCENT<br>CAMBRIDGE, ON  N1R7B7 | prior to<br>3/13/2012 | | 1757212 | X | X | X | 516 |
| LYNNE BEAULIEU<br>18 GOELETTE DR<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | | 1813598 | X | X | X | 188 |
| LYNNE BENSON<br><br> | prior to<br>3/13/2012 | | 1387652 | X | X | X | 135- |
| LYNNE BENSON<br><br>. | prior to<br>3/13/2012 | | 1387652 | X | X | X | 135 |
| LYNNE BLACK<br>544 ARROWHEAD AVE SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | | 1448297 | X | X | X | 130 |
| LYNNE BLACK<br>544 ARROWHEAD AVE SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | | 1448302 | X | X | X | 261 |
| LYNNE BOMMELE<br>81 PRINCETON LANE<br>FAIRORT, NY  14450 | prior to<br>3/13/2012 | | 1487713 | X | X | X | 379 |
| LYNNE BOURGEOIS<br>37 IVAN CR<br>CORNWALL, ON  K6H7C6 | prior to<br>3/13/2012 | | 1458940 | X | X | X | 338 |
| LYNNE BRIGGS<br>16 BRIDLEWOOD DRIVE<br>GUELPH, ON  N1G4A6 | prior to<br>3/13/2012 | | 1714449 | X | X | X | 388 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNNE BRIGGS<br>81 OLD SOUTHBRIDGE RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1705588 | X | X | X | | 366 |
| LYNNE CALLANAN<br>28 MAPLE AVE<br>SHARON, MA  02067 | prior to<br>3/13/2012 | 1759065 | X | X | X | | 35 |
| LYNNE CALLANAN<br>28 MAPLE AVE<br>SHARON, MA  02067 | prior to<br>3/13/2012 | 1759065 | X | X | X | | 184 |
| LYNNE CECCHIN<br>6045 CLOVER RIDGE CRESCENT<br>MISSISSAUGA, ON  L5N 7B3 | prior to<br>3/13/2012 | 1720884 | X | X | X | | 776 |
| LYNNE CHAREST | prior to<br>3/13/2012 | 1464325 | X | X | X | | 50 |
| LYNNE CHAREST<br>4304 COUPLES CRESCENT<br>BURLINGTON, ON  L7M 4Y8 | prior to<br>3/13/2012 | 1390552 | X | X | X | | 0 |
| LYNNE CHAREST<br>4304 COUPLES CRESCENT<br>BURLINGTON, ON  L7M 4Y8 | prior to<br>3/13/2012 | 1390552 | X | X | X | | 50 |
| LYNNE CHASE<br>427 BELCHERTOWN RD<br>AMHERST, MA  01002 | prior to<br>3/13/2012 | 1797666 | X | X | X | | 79 |
| LYNNE COLVILLE | prior to<br>3/13/2012 | 1394597 | X | X | X | | 229 |
| LYNNE CONRAD<br>5180 TOWNLINE RD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1813757 | X | X | X | | 504 |
| LYNNE CORWIN<br>9616 CAYUGA DR<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1347763 | X | X | X | | 338 |
| LYNNE CORWIN<br>9616 CAYUGA DR<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1710614 | X | X | X | | 115 |
| LYNNE CRAMER<br>529 GREENHURST DRIVE<br>PITTSBURGH, PA  15243 | prior to<br>3/13/2012 | 1426147 | X | X | X | | 453 |
| LYNNE DASHNAW<br>49 STANDISH ST<br>PLATTSBURG, NY  12901 | prior to<br>3/13/2012 | 1539413 | X | X | X | | 160 |
| LYNNE DEANE<br>104 CLUBHOUSE LN<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1720235 | X | X | X | | 0 |
| LYNNE DUMONT<br>42 MARION STREET<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1458337 | X | X | X | | 338 |
| LYNNE E LESEFKY<br>2235 VEREEN CIRCLE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1715013 | X | X | X | | 338 |
| LYNNE ERDODY<br>39 MONT VERNON ST<br>MILFORD, NH  03055 | prior to<br>3/13/2012 | 1550615 | X | X | X | | 104 |
| LYNNE ERWOOD<br>62 PEARCE AVENUE<br>ST CATHARINES, ON  L2M6N4 | prior to<br>3/13/2012 | 1751256 | X | X | X | | 995 |
| LYNNE FALLONEORTIZ<br>113 TAHITIAN DR<br>ELLENTON, FL  34222 | prior to<br>3/13/2012 | 1720746 | X | X | X | | 169 |
| LYNNE FALLONEORTIZ<br>113 TAHITIAN DR<br>ELLENTON, FL  34222 | prior to<br>3/13/2012 | 1803037 | X | X | X | | 188 |
| LYNNE FIDDLER<br>1049 LANTERNS LANE<br>LELAND, NC  28451 | prior to<br>3/13/2012 | 1790062 | X | X | X | | 507 |
| LYNNE FIDDLER<br>1049 LANTERNS LANE<br>LELAND, NC  28451 | prior to<br>3/13/2012 | 1429407 | X | X | X | | 676 |
| LYNNE FIDDLER<br>1049 LANTERNS LANE<br>LELAND, NC  28451 | prior to<br>3/13/2012 | 1828484 | X | X | X | | 50 |
| LYNNE GLAIR<br>4627 MANDI AVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1711974 | X | X | X | | 736 |
| LYNNE GOCHENAUR<br>PO BOX 107<br>HALL, NY  14463 | prior to<br>3/13/2012 | 1823046 | X | X | X | | 50 |
| LYNNE GOODNOW<br>219 WEST ST<br>NEW SALEM, MA  01355 | prior to<br>3/13/2012 | 1436452 | X | X | X | | 169 |
| LYNNE GRAMLICH<br>9029 MAIN<br>MAYBEE, MI  48159 | prior to<br>3/13/2012 | 1787075 | X | X | X | | 358 |
| LYNNE GRUBER<br>13743 MARSH PIKE<br>HAGERSTOWN, MD  21742 | prior to<br>3/13/2012 | 1394174 | X | X | X | | 0 |