| | | | | | | |
|---|---|---|---|---|---|---|
| LYNNE HALLEY<br>61 ERNEST AVENUE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1460724 | X | X | X | 25 |
| LYNNE HANSEN<br>484 US ROUTE 2 SOUTH<br>ALBURG, VT 05440 | prior to<br>3/13/2012 | 1758605 | X | X | X | 309 |
| LYNNE HANSEN<br>484 US ROUTE 2 SOUTH<br>ALBURG, VT 05440 | prior to<br>3/13/2012 | 1760695 | X | X | X | 210 |
| LYNNE HENWOOD<br>614-2050 AMHERST HEIGHTS DRIVE<br>BURLINGTON, ON L7P 4M6 | prior to<br>3/13/2012 | 1433852 | X | X | X | 100 |
| LYNNE HINMAN<br>11504 BONE RUN RD<br>FREWSBURG, NY 14738 | prior to<br>3/13/2012 | 1828960 | X | X | X | 50 |
| LYNNE HINMAN<br>11504 BONE RUN RD<br>FREWSBURG, NY 14738 | prior to<br>3/13/2012 | 1828945 | X | X | X | 50 |
| LYNNE HOLMBERG<br>1417 ARNOLD COURT<br>TRAVERSE CITY, MI 49684-4175 | prior to<br>3/13/2012 | 1730322 | X | X | X | 541 |
| LYNNE HUGERT<br>5322 LAWTON AVE<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1359047 | X | X | X | 169 |
| LYNNE HUGERT<br>5322 LAWTON AVE<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1359064 | X | X | X | 169 |
| LYNNE KIMBALL<br>58 PARTRIDGE LANE<br>FEEDING HILLS, MA 01030 | prior to<br>3/13/2012 | 1349766 | X | X | X | 169 |
| LYNNE LAFLECHE<br>15285 CONCESSION 8-9 BOX 3<br>CRYSLER, ON K0A 1R0 | prior to<br>3/13/2012 | 1352668 | X | X | X | 338 |
| LYNNE LARSON<br>21166 PRESTWICK<br>FARMINGTON HILLS, MI 48335 | prior to<br>3/13/2012 | 1394286 | X | X | X | 507 |
| LYNNE LESEFKY<br>2235 VEREEN CIRCLE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1715013 | X | X | X | 60 |
| LYNNE M DASHNAW<br>32 FOXFIRE DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1783098 | X | X | X | 274 |
| LYNNE MOLYNEAUX<br>410 HUNTER DR<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1718048 | X | X | X | 338 |
| LYNNE MOLYNEAUX<br>410 HUNTER DR<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1790268 | X | X | X | 358 |
| LYNNE MORRISON<br>674 BERMUDA AV<br>OSHAWA, ON L1J 6A8 | prior to<br>3/13/2012 | 1822720 | X | X | X | 50 |
| LYNNE MORRISON<br>674 BERMUDA AV<br>OSHAWA, ON L1J 6A8 | prior to<br>3/13/2012 | 1822700 | X | X | X | 50 |
| LYNNE MORRISON<br>674 BERMUDA AV<br>OSHAWA, ON L1J 6A8 | prior to<br>3/13/2012 | 1822742 | X | X | X | 50 |
| LYNNE MURRAY<br>31 DURKEE ST<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1723155 | X | X | X | 209 |
| LYNNE NEUKOM<br>1440 S HILLSDALE ROAD<br>HILLSDALE, MI 49242 | prior to<br>3/13/2012 | 1468204 | X | X | X | 1,352 |
| LYNNE ONKEN<br>6401 ST RT 29<br>MASON CITY, IL 62664 | prior to<br>3/13/2012 | 1433003 | X | X | X | 567 |
| LYNNE ONKEN<br>6401 ST RT 29<br>MASON CITY, IL 62664 | prior to<br>3/13/2012 | 1433003 | X | X | X | 60 |
| LYNNE OWEN<br>2777 Quill Crescent<br>Mississauga, ON L5N 2G8 | prior to<br>3/13/2012 | 1784941 | X | X | X | 116 |
| LYNNE OWEN<br>2777 QUILL CRESCENT<br>MISSISSAUGA, ON L5N 2G8 | prior to<br>3/13/2012 | 1784887 | X | X | X | 154 |
| LYNNE PARKER GALLEGO<br>PO BOX 510298<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1774413 | X | X | X | 490 |
| LYNNE PATON<br>30 REGENT AVENUE<br>HAMILTON, ON L9B 1B3 | prior to<br>3/13/2012 | 1388564 | X | X | X | 169 |
| LYNNE PENBERTHY<br>7277 ERICA LANE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1806975 | X | X | X | 684 |
| LYNNE PIERCE<br>48 HIGHLAND VIEW DR<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1357156 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LYNNE POTOCZAK<br>10502 BRANT-ANGOLA<br>BRANT, NY 14027 | prior to<br>3/13/2012 | 1434408 | X | X | X | | 338 |
| LYNNE RADFORD<br>707 SANTA FE ST.<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1713709 | X | X | X | | 363 |
| LYNNE ROBINS<br>53 LYNWOOD ROAD<br>HAMILTON, ON L9C6M7 | prior to<br>3/13/2012 | 1751735 | X | X | X | | 212 |
| LYNNE SEVERT<br>9910 AVONDALE LANE<br>TRAVERSE CITY, MI 49684 | prior to<br>3/13/2012 | 1480493 | X | X | X | | 255 |
| LYNNE SOJA<br>4564 COURT WAY<br>NAPLES, FL 34109 | prior to<br>3/13/2012 | 1828942 | X | X | X | | 50 |
| LYNNE STARKE<br><br><br>. | prior to<br>3/13/2012 | 1789718 | X | X | X | | 179 |
| LYNNE STARKE<br>562 CALYPSO DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1789408 | X | X | X | | 0 |
| LYNNE STAUDER<br>22392 BERTOLINO AVE<br>NOKOMIS, IL 62075 | prior to<br>3/13/2012 | 1464095 | X | X | X | | 338 |
| LYNNE STEWART<br>14 WHITNEY ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1791251 | X | X | X | | 179 |
| LYNNE SWANKIE<br>108 STATEVILLE QUARRY RD<br>LAFAYETTE, NJ 07848 | prior to<br>3/13/2012 | 1791191 | X | X | X | | 239 |
| LYNNE TARRAS<br>140 OXFORD AVE<br>CLARENDON HILLS, IL 60514 | prior to<br>3/13/2012 | 1395335 | X | X | X | | 169 |
| LYNNE VAN ECK<br>10151 CHARLEMONT AVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1805177 | X | X | X | | 376 |
| LYNNE VILARDO<br>7046 WALKER RD<br>WESTFIELD, NY 14787 | prior to<br>3/13/2012 | 1759885 | X | X | X | | 664 |
| LYNNE VILARDO<br>7046 WALKER RD<br>WESTFIELD, NY 14787 | prior to<br>3/13/2012 | 1811012 | X | X | X | | 188 |
| LYNNE WILHELM<br>100 BUTKUS DRIVE UNIT 7<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1756935 | X | X | X | | 165 |
| LYNNE WILKINSON<br>4 COTTAGE AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1352250 | X | X | X | | 338 |
| LYNNE WIRT<br>2406 BLUESTONE CIRCLE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1788978 | X | X | X | | 100 |
| LYNNE WIRT<br>2406 BLUESTONE CIRCLE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1788978 | X | X | X | | 179 |
| LYNNETTA MANAGO<br>9012 BLALOCK CT<br>JACKSONVILLE, FL 32257 | prior to<br>3/13/2012 | 1800849 | X | X | X | | 120 |
| LYNNETTA MANAGO<br>9012 BLALOCK CT<br>JACKSONVILLE, FL 32257 | prior to<br>3/13/2012 | 1802527 | X | X | X | | 79 |
| LYNNETTA MANAGO<br>9012 BLALOCK CT<br>JACKSONVILLE, FL 32257 | prior to<br>3/13/2012 | 1802525 | X | X | X | | 154 |
| LYNNETTA MYERS<br>3423 NORTH OAK HILL RD<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1387428 | X | X | X | | 567 |
| LYNNETTE A JANKOWSKI<br>3274 BENHIL DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1664733 | X | X | X | | 214 |
| LYNNETTE AURAND<br>3068 EVERETT LANE<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1798775 | X | X | X | | 316 |
| LYNNETTE BONILLA<br>5371 ANNOVER RD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1391870 | X | X | X | | 338 |
| LYNNETTE DEGOLIER<br>5352 DRIDLINGTON<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1459182 | X | X | X | | 55 |
| LYNNETTE DEGOLIER<br>5352 DRIDLINGTON<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1459182 | X | X | X | | 30 |
| LYNNETTE GOODNOW<br>219 WEST ST<br>NEW SALEM, MA 01355 | prior to<br>3/13/2012 | 1436452 | X | X | X | | 50 |
| LYNNETTE GOODNOW<br>219 WEST ST<br>NEW SALEM, MA 01355 | prior to<br>3/13/2012 | 1460570 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LYNNETTE HINDMAN<br>36 SWAN LAKE RD<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1798845 | X | X | X | 237 |
| LYNNETTE HINDMAN<br>36 SWAN LAKE RD<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1798806 | X | X | X | 237 |
| LYNNORE FEINBERG<br>51 STEEPLECHASE DRIVE<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1452866 | X | X | X | 676 |
| LYNNORE FEINBERG<br>51 STEEPLECHASE DRIVE<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1816020 | X | X | X | 50 |
| LYNNORE FEINBERG<br>51 STEEPLECHASE DRIVE<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1816054 | X | X | X | 50 |
| LYNSEY LALONDE<br>11494 COUNTY ROAD 27<br>FILLMORE, NY 14735 | prior to<br>3/13/2012 | 1786022 | X | X | X | 179 |
| LYNSEY SKINNER<br>823 SUNNYHILL LANE<br>COLUMBIA, IL 62236 | prior to<br>3/13/2012 | 1797508 | X | X | X | 158 |
| LYNWOOD BELL<br>1902 EAST POLLOCK ROAD<br>LAKELAND, FL 3381301925 | prior to<br>3/13/2012 | 1808799 | X | X | X | 316 |
| LYNWOOD BELL<br>1902 EAST POLLOCK ROAD<br>LAKELAND, FL 33813-1925 | prior to<br>3/13/2012 | 1808776 | X | X | X | 316 |
| LYSANDRE MARTELL<br>194 EAST 27TH ST<br>HAMILTON, ON L8V 3G4 | prior to<br>3/13/2012 | 1822894 | X | X | X | 158 |
| LYSANNE HAMELIN<br>1195 GRENOBLE CR<br>OTTAWA, ON K1C 2C5 | prior to<br>3/13/2012 | 1488555 | X | X | X | 294 |
| LYSANNE MILLAR<br>502 FALCONER ST<br>PORT ELGIN, ON N0H 2C2 | prior to<br>3/13/2012 | 1826654 | X | X | X | 50 |
| LYSANNE MILLAR<br>502 FALCONER ST<br>PORT ELGIN, ON N0H 2C2 | prior to<br>3/13/2012 | 1826593 | X | X | X | 50 |
| LYSE-ANNE MILLAR<br><br>, | prior to<br>3/13/2012 | 1460918 | X | X | X | 169 |
| LYUDMILA CHERNYKH<br>26951 SHAWNEE DR<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1476133 | X | X | X | 170 |
| LYUDMILA STONE<br>19 WILLIAMS RD<br>LYNNFIELD, MA 01940 | prior to<br>3/13/2012 | 1440871 | X | X | X | 374 |
| M ANNE HARVEY<br>838 HIDDEN GROVE LANE<br>MISSISSAUGA, ON L5H 4L3 | prior to<br>3/13/2012 | 1801940 | X | X | X | 436 |
| M B OPATOVSKY<br>250 DEVON PLACE<br>CRSYAL BEACH, ON L0S1B0 | prior to<br>3/13/2012 | 1388597 | X | X | X | 25- |
| M B OPATOVSKY<br>250 DEVON PLACE<br>CRSYAL BEACH, ON L0S1B0 | prior to<br>3/13/2012 | 1388597 | X | X | X | 726 |
| M BETH BROWNDERVILLE<br>567 W IL RT 38<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | 1353022 | X | X | X | 338 |
| M BETH BROWNDERVILLE<br>567 W IL RT 38<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | 1353013 | X | X | X | 169 |
| M C ALGIERI<br>64 JOE JENNY ROAD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1793349 | X | X | X | 1,074 |
| M CARLENE BIRDSELL<br>990 N PRAIRIE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1788503 | X | X | X | 358 |
| M CATHERINE SUNLIN<br>67961 COUNTY ROAD 652<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | 1385799 | X | X | X | 229 |
| M CECELIA HARDNETT<br>2442 S 34TH ST<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1812708 | X | X | X | 316 |
| M DAVIS<br>1039 CIRCLE ON THE GREEN<br>COLUMBUS, OH 43235 | prior to<br>3/13/2012 | 1828811 | X | X | X | 158 |
| M DAVIS<br>1039 CIRCLE ON THE GREEN<br>COLUMBUS, OH 43235 | prior to<br>3/13/2012 | 1828828 | X | X | X | 79 |
| M DIANE JENSEN<br>886 PEARSON ROAD<br>CARY, IL 60013 | prior to<br>3/13/2012 | 1383820 | X | X | X | 338 |
| M DOREGO<br>61 FRONT STREET W<br>TORONTO, ON M5J 1E5 | prior to<br>3/13/2012 | 1786520 | X | X | X | 2,464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M E MCCULLY WINOGRAD<br>PO BOX 221<br>PHOENICIA, NY 12462 | prior to<br>3/13/2012 | 1736097 | X | X | X | 295 |
| M EGGEBRECHT<br>1683 GRANDEUR<br>SAINT JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1459861 | X | X | X | 120 |
| M ELIZABETH BYCK<br>15210 PORTSIDE DRIVE<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1652653 | X | X | X | 430 |
| M ELIZABETH SPAULDING<br>386 GAGE HILL ROAD<br>HOPKINTON, NH 03229 | prior to<br>3/13/2012 | 1568134 | X | X | X | 861 |
| M ELIZABETH WILSON<br>10 COLTY DR<br>UNIONVILLE, ON L6C 2V9 | prior to<br>3/13/2012 | 1411188 | X | X | X | 297 |
| M FAYE BARTLETT<br>PO BOX 97<br>MARILLA, NY 14102 | prior to<br>3/13/2012 | 1628413 | X | X | X | 346 |
| M FINLAY WATZECK<br>76 ALEXANDER DR<br>OAKVILLE, ON L6J 4B4 | prior to<br>3/13/2012 | 1445338 | X | X | X | 239 |
| M FINNEY<br>5923 MARION DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1692453 | X | X | X | 74 |
| M FRANCINE WALSH<br>26 WINDERMERE RD<br>ST CATHARINES, ON L2T 3W2 | prior to<br>3/13/2012 | 1796283 | X | X | X | 213 |
| M GILLIAN PARE<br>44 CHERRYWOOD DRIVE<br>OTTAWA, ON K2H6G8 | prior to<br>3/13/2012 | 1377091 | X | X | X | 370 |
| M GRACE LAURICELLA<br>4127 BAYVIEW RD<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1784593 | X | X | X | 670 |
| M J MOTT<br>P O 5963<br>ROCKFORD, IL 61125 | prior to<br>3/13/2012 | 1796867 | X | X | X | 205 |
| M JACKSON<br>65 DUNEDIN DRIVE<br>TORONTO, ON M8X2K7 | prior to<br>3/13/2012 | 1439613 | X | X | X | 234 |
| M JANETTE WALDON<br>500 KENYON DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1355031 | X | X | X | 338 |
| M KATE KONYAK<br>324 GUDEKUNST ROAD<br>ZELIENOPLE, PA 16063 | prior to<br>3/13/2012 | 1743711 | X | X | X | 338 |
| M KATHLEEN BAILEY<br>1568A OLD HWY 2<br>BELLEVILLE, ON K8N4Z2 | prior to<br>3/13/2012 | 1455221 | X | X | X | 388 |
| M KATHLEEN ORMOND<br>6605 RIDGE RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1828071 | X | X | X | 50 |
| M KATHLEEN VOLLAND<br>122 QUARRY HILL ESTATES<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1383999 | X | X | X | 194 |
| M KATHLEEN VOLLAND<br>122 QUARRY HILL ESTATES<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1705563 | X | X | X | 320 |
| M L DEANGELO<br>217 RUNYON AVE<br>PISCATAWAY, NJ 08854 | prior to<br>3/13/2012 | 1787845 | X | X | X | 1,074 |
| M L DEANGELO<br>217 RUNYON AVE<br>PISCATAWAY, NJ 08854 | prior to<br>3/13/2012 | 1787297 | X | X | X | 1,074 |
| M L EDWARDS BOLDT<br>2379 FUNDY DRIVE<br>OAKVILLE, ON L6M 4W7 | prior to<br>3/13/2012 | 1511773 | X | X | X | 579 |
| M L LANDAHL<br>388 SOUTHVIEW DRIVE<br>ARCADE, NY 14009 | prior to<br>3/13/2012 | 1786281 | X | X | X | 537 |
| M LEMONS<br>24 SASSAWANNA RD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1792345 | X | X | X | 537 |
| M LYNN FISHER<br>44 PINEHURST PLACE<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1715478 | X | X | X | 55 |
| M LYNN FISHER<br>44 PINEHURST PLACE<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1715492 | X | X | X | 169 |
| M LYNN FISHER<br>44 PINEHURST PLACE<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1715478 | X | X | X | 25 |
| M LYNN FISHER<br>44 PINEHURST PLACE<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1743737 | X | X | X | 676 |
| M LYNN FISHER<br>44 PINEHURST PLACE<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1741590 | X | X | X | 338 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| M LYNN FISHER<br>44 PINEHURST PLACE<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1815729 | X | X | X | 50 |
| M LYNN WILSON<br>16 BRUCE STREET<br>HAMILTON, ON  L8P 3M6 | prior to<br>3/13/2012 | 1461055 | X | X | X | 507 |
| M MARGARET OTTGEN<br>1 ERICA ST<br>ALVA, FL  33920 | prior to<br>3/13/2012 | 1814206 | X | X | X | 233 |
| M OCONNELL<br>2526 COUNTRY CLUB DR N<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | 1716542 | X | X | X | 326 |
| M OCONNOR<br>92 POCASSET AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1384512 | X | X | X | 507 |
| M P BERGSCHNEIDER<br>849 CONTRARY LANE<br>WAVERLY, IL  62692 | prior to<br>3/13/2012 | 1829425 | X | X | X | 50 |
| M PATRICIA BARRIE<br>P O BOX 113<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1746357 | X | X | X | 338 |
| M PATRICIA HATCHER<br>103 QUEENS RD<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1394453 | X | X | X | 1,014 |
| M RAYMOND CHARLAND<br>101-7272 RUE LAJEUNESSE<br>MONTREAL, QC  H2R 2H4 | prior to<br>3/13/2012 | 1768953 | X | X | X | 447 |
| M SHAWNA CECOT<br>181 SH 37B<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1804613 | X | X | X | 79 |
| M SHAWNA CECOT<br>72 RIVER DR<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1464445 | X | X | X | 338 |
| M SHAWNA CECOT<br>72 RIVER DR<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1716666 | X | X | X | 338 |
| M SHAWNA CECOT<br>72 RIVER DR<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1784743 | X | X | X | 154 |
| M SIMMONS<br>12 LONSDALE COURT<br>MARKHAM, ON  L3R 7T5 | prior to<br>3/13/2012 | 1787755 | X | X | X | 546- |
| M T LAWRENCE<br>4901 WILDCAT RUN<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1806213 | X | X | X | 715 |
| M VANCE | prior to<br>3/13/2012 | 1813523 | X | X | X | 237 |
| M VICTORIA LAWHORNE<br>526 MALABAR DR<br>PITTSBURGH, PA  15239 | prior to<br>3/13/2012 | 1432345 | X | X | X | 169 |
| MABEL OUELLETTE<br>79 OLD ELLINGTON RD<br>BROAD BROOK, CT  06016 | prior to<br>3/13/2012 | 1718818 | X | X | X | 1,014 |
| MABEL ROMANO<br>41 FAWNVUE DRIVE<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1717672 | X | X | X | 845 |
| MABEL SUSIE VERRETT<br>1310 YOUNG STREET<br>SAULT STE MARIE, MI  49783 | prior to<br>3/13/2012 | 1378767 | X | X | X | 610 |
| MACHELL CASTLE<br>6424 136TH ST<br>SAND LAKE, MI  49343 | prior to<br>3/13/2012 | 1724591 | X | X | X | 368 |
| MACHELLE POWELL<br>22533 VINEYARD CIRCLE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1725320 | X | X | X | 376 |
| MACK BARFORD<br>6 HILLHURST BLVD<br>TORONTO, ON  M4R 1K4 | prior to<br>3/13/2012 | 1785669 | X | X | X | 412 |
| MACK BARFORD<br>6 HILLHURST BLVD<br>TORONTO, ON  M4R 1K4 | prior to<br>3/13/2012 | 1785669 | X | X | X | 259 |
| MACKENZIE EICKHOFF<br>1125 WEST CHESTER AVE.<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1727183 | X | X | X | 501 |
| MACKENZIE SHOEN<br>258 N MAIN ST<br>MASSENA, NY  13662-1117 | prior to<br>3/13/2012 | 1703444 | X | X | X | 21 |
| MACKENZIE WANROY<br>3431 CANAL AVE<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1745128 | X | X | X | 338 |
| MACRINA CUNNINGHAM<br>102 DOVERBROOK RD<br>CHICOPEE, MA  01022 | prior to<br>3/13/2012 | 1804055 | X | X | X | 109 |
| MADDALENA FRATTAROLI<br>FRATTM12@AOL.COM<br>CALEDON EAST, ON  L7C 1H7 | prior to<br>3/13/2012 | 1441863 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MADDALENA FRATTAROLI<br>FRATTM12@AOL.COM<br>CALEDON EAST, ON  L7C 1H7 | prior to<br>3/13/2012 | 1441532 | X | X | X | 337 |
| MADDALENA FRATTAROLI<br>FRATTM12@AOL.COM<br>CALEDON EAST, ON  L7C 1H7 | prior to<br>3/13/2012 | 1441524 | X | X | X | 169 |
| MADELEINE AVERILL<br>539 DE LIRIS<br>GRANBY, QC  J2H 2R2 | prior to<br>3/13/2012 | 1760614 | X | X | X | 126 |
| MADELEINE BROOKS<br>91 LANCASTER DRIVE<br>TEWKSBURY, MA  01876 | prior to<br>3/13/2012 | 1382130 | X | X | X | 489 |
| MADELEINE CHALMEL<br>169 BEURLING<br>CHATEAUGUAY, QC  J6K3K7 | prior to<br>3/13/2012 | 1718066 | X | X | X | 169 |
| MADELEINE ELSWICK<br>3953 LARK HILL DRIVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1387186 | X | X | X | 169 |
| MADELEINE FINLEY<br>11 KENT  PLACE<br>KAPUSKASING, ON  P5N2Y9 | prior to<br>3/13/2012 | 1793678 | X | X | X | 358 |
| MADELEINE FINLEY<br>11 KENT PLACE<br>KAPUSKASING, ON  P5N2Y9 | prior to<br>3/13/2012 | 1828449 | X | X | X | 50 |
| MADELEINE FINLEY<br>11 KENT PLACE<br>KAPUSKASING, ON  P5N2Y9 | prior to<br>3/13/2012 | 1828461 | X | X | X | 50 |
| MADELEINE NOUJAIM<br>52 WILDWOOD DR<br>MANCHESTER, CT  06042 | prior to<br>3/13/2012 | 1595053 | X | X | X | 691 |
| MADELEINE RACICOT<br>. | prior to<br>3/13/2012 | 1711251 | X | X | X | 245 |
| MADELEINE ROCHELEAU<br>301 RUE ROCHELEAU<br>HEROUXVILLE, QC  G0X1J0 | prior to<br>3/13/2012 | 1530193 | X | X | X | 685 |
| MADELEINE THIEM<br>2351 CHESTNUT HILL AVE<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1751737 | X | X | X | 149 |
| MADELEINE TOWNER<br>7028 MARIE ROLLET<br>LASALLE, QC  H8N 3B5 | prior to<br>3/13/2012 | 1732714 | X | X | X | 190 |
| MADELIN HALL<br>232 S JOYNT ROAD<br>DECATUR, IL  62522 | prior to<br>3/13/2012 | 1741177 | X | X | X | 225 |
| MADELINE BETURNE<br>793 INDIAN WOOD LN<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1784511 | X | X | X | 275 |
| MADELINE BETURNE<br>793 INDIAN WOOD LN<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1795700 | X | X | X | 228 |
| MADELINE BRODERICK<br>2615 COOPER AVE<br>COLUMBIA, SC  29205 | prior to<br>3/13/2012 | 1427508 | X | X | X | 507 |
| MADELINE BROWN<br>4 EDWARD COURT<br>LODI, NJ  07644 | prior to<br>3/13/2012 | 1788800 | X | X | X | 179 |
| MADELINE CALAMINICI<br>67 POLO CRESCENT<br>WOODBRIDGE, ON  L4L 8W7 | prior to<br>3/13/2012 | 1742475 | X | X | X | 676 |
| MADELINE FITZSIMMONS<br>625 OLD NORTH ROAD<br>HUNTSVILLE, ON  P1H2J4 | prior to<br>3/13/2012 | 1470998 | X | X | X | 205 |
| MADELINE LANDIS<br>9601 THORNRIDGE ROAD<br>INDIAN TRAIL, NC  28079 | prior to<br>3/13/2012 | 1808495 | X | X | X | 79 |
| MADELINE MCCARTHY<br>201 CIRCLE DRIVE<br>WHITE OAK, PA  15131 | prior to<br>3/13/2012 | 1721161 | X | X | X | 676 |
| MADELINE P NUGENT<br>520 OLIPHANT LANE<br>MIDDLETOWN, RI  02842 | prior to<br>3/13/2012 | 1823316 | X | X | X | 316 |
| MADELYN CROSS<br>P.O BOX 37<br>KAHNAWAKE, QUE  JOL1B0 | prior to<br>3/13/2012 | 1789756 | X | X | X | 358 |
| MADELYN HENNESSY<br>217 AUBURN STREET<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | 1791985 | X | X | X | 571 |
| MADELYN HENNESSY<br>217 AUBURN STREET<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | 1791980 | X | X | X | 1,261 |
| MADELYN OBRIEN<br>1 BELLENVUE TERRACE<br>CROMWELL, CT  06416 | prior to<br>3/13/2012 | 1785455 | X | X | X | 15 |
| MADELYN RECKFORT<br>141 LUND AVE<br>EDDISON, NJ  08820 | prior to<br>3/13/2012 | 1348450 | X | X | X | 55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MADELYN RECKFORT<br>501 MASION DR #59<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1790955 | X | X | X | | 1,074 |
| MADISON MESSINA<br>20 GREENWOOD PKWY<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1805430 | X | X | X | | 30 |
| MADOLENE STAP<br>445 MONTROSE AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1461144 | X | X | X | | 219 |
| MADONNA PERKINA<br>392 OAK MOSS CT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1800512 | X | X | X | | 474 |
| MADONNA WALKER<br>540 DAVISON ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1429964 | X | X | X | | 845 |
| MAEN AOUN<br>72 PETTIBONE SQ.<br>SCARBOROUGH, ON  M1W2J2 | prior to<br>3/13/2012 | 1722938 | X | X | X | | 683 |
| MAEVE SOMMA<br>,<br> | prior to<br>3/13/2012 | 1394486 | X | X | X | | 507 |
| MAGALI CADIEUX<br>79 AVE ALSACE<br>CANDIAC, QC  J5R 6E2 | prior to<br>3/13/2012 | 1470320 | X | X | X | | 1,110 |
| MAGALI FOURNIER<br>540 RUE DES ACADIENS<br>ST-JEAN-SUR-RICHELIEU, QC  H2Y 1A4 | prior to<br>3/13/2012 | 1812309 | X | X | X | | 188 |
| MAGARET BOMBERRY<br>P0 BOX 1478<br>KAHNAWAKE, QC  J0L1B0 | prior to<br>3/13/2012 | 1539533 | X | X | X | | 71 |
| MAGDA NELSON<br>2010 HIGHLAND AVE<br>JANESVILLE, WI  535482327 | prior to<br>3/13/2012 | 1394768 | X | X | X | | 0 |
| MAGDA NELSON<br>2010 HIGHLAND AVE<br>JANESVILLE, WI  53548-2327 | prior to<br>3/13/2012 | 1394768 | X | X | X | | 0 |
| MAGDALENA BROCKMAN<br>12 SARGENT DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1790881 | X | X | X | | 358 |
| MAGDALENA H BOUGHTON<br>80 ONTARIO ST N<br>MILTON, ON  L9T4Z6 | prior to<br>3/13/2012 | 1458753 | X | X | X | | 676 |
| MAGDALENE JALOVICK<br>400 WEST AVE  L 5<br>WEST SENECA , NY  14224 | prior to<br>3/13/2012 | 1826378 | X | X | X | | 50 |
| MAGDALENE JALOVICK<br>400 WEST AVE L 5<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1721039 | X | X | X | | 169 |
| MAGDALENE JALOVICK<br>400 WEST AVE L 5<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1721039 | X | X | X | | 55 |
| MAGDALINE PERRY<br>39 WELLINGTON ST E<br>ALLISTON , ON  L9R 1G8 | prior to<br>3/13/2012 | 1358162 | X | X | X | | 338 |
| MAGEN MCKELLAR<br>296 OLYMPUS AVENUE<br>KINGSTON, ON  K7M 4T9 | prior to<br>3/13/2012 | 1463449 | X | X | X | | 169 |
| MAGGIE LANDA<br>1392 DOLO ROSA LN<br>CRYSTAL LAKE, IL  60014 | prior to<br>3/13/2012 | 1794418 | X | X | X | | 850 |
| MAGGIE VIDAL<br>12615 LAKESHORE RD<br>WAINFLEET, ON  L0S 1V0 | prior to<br>3/13/2012 | 1720510 | X | X | X | | 338 |
| MAGON HALLOWELL<br>2216 S PASFIELD ST<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1802919 | X | X | X | | 376 |
| MAHA QURESHI<br>925 BAY STREET<br>TORONTO, ON  M5S3L4 | prior to<br>3/13/2012 | 1818477 | X | X | X | | 210 |
| MAHESH CHETTIAR<br>5550 , SUMMER RIDGE WAY<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1729447 | X | X | X | | 1,105 |
| MAHESH CHETTIAR<br>5550, SUMMER RIDGE WAY<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1745733 | X | X | X | | 338 |
| MAHESH PATNAM<br>290 RUE ELGAR<br>MONTREAL, QC  H3E1C9 | prior to<br>3/13/2012 | 1804636 | X | X | X | | 474 |
| MAHI KATOUNIS<br>1758 SILVER MAPLE DRIVE<br>PICKERING, ON  L1V 6Z2165 | prior to<br>3/13/2012 | 1704248 | X | X | X | | 518 |
| MAHMOUD BOUFAIED<br>10836 AV GARIEPYY<br>MONTREAL, QC  H1H 4C5 | prior to<br>3/13/2012 | 1747188 | X | X | X | | 341 |
| MAHMOUD SOLIMAN<br>2303 KENBARB RD<br>MISSISSAUGA, ON  L5B2E9 | prior to<br>3/13/2012 | 1453673 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAI TRAN<br>1201 BOSTON POST RD<br>MILFORD, CT 06460 | prior to<br>3/13/2012 | 1814142 | X | X | X | 771 |
| MAI TRAN<br>1201 BOSTON POST RD<br>MILFORD, CT 06460 | prior to<br>3/13/2012 | 1814119 | X | X | X | 1,105 |
| MAI TRAN<br>4891 WINDGATE DRIVE<br>NIAGARA FALLS, ON L2H2Z6 | prior to<br>3/13/2012 | 1715106 | X | X | X | 338 |
| MAIJA MICHELL<br>121 WHEELER COURT<br>ROCKWOOD, ON N0B2K0 | prior to<br>3/13/2012 | 1710876 | X | X | X | 676 |
| MAIJU PURVIS<br>35 WOOD DRIVE<br>ASHBY, MA 01431 | prior to<br>3/13/2012 | 1453680 | X | X | X | 857 |
| MAISIE STEARS<br>3999 EAST E AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1386938 | X | X | X | 338 |
| MAISIE STEARS<br>3999 EAST E AVENUE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1386938 | X | X | X | 50 |
| MAJA KINDLER<br>7189 LOSON RD<br>LOWVILLE , NY 13367 | prior to<br>3/13/2012 | 1481118 | X | X | X | 240 |
| MAJED NOUJAIM<br>100 CHAPEL RD<br>MANCHESTER, CT 06042 | prior to<br>3/13/2012 | 1351980 | X | X | X | 507 |
| MAKENZIE HOUSEHOLDER<br>130 FORESTVIEW DRIVE<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1802212 | X | X | X | 564 |
| MALCOLM BOOTH<br>3429 BEARSKIN LAKE ROAD<br>SCOTT, AR 72142 | prior to<br>3/13/2012 | 1555933 | X | X | X | 306 |
| MALCOLM C ROSS<br>26 FELLOWES CRES<br>WATERDOWN, ON L0R2H3 | prior to<br>3/13/2012 | 1778693 | X | X | X | 1,219 |
| MALCOLM COLE<br>43 CROWNINGSHIELD DRIVE<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1436810 | X | X | X | 194 |
| MALCOLM KENNEDY<br>4 TIMBERRUN CRT<br>CAMPBELLVILLE, ON L0P1B0 | prior to<br>3/13/2012 | 1455659 | X | X | X | 169 |
| MALCOLM LENTON<br>111416 HILLIARD RIVER ROAD<br>HILLIARDTON, ON P0J 1L0 | prior to<br>3/13/2012 | 1793070 | X | X | X | 358 |
| MALCOLM MORRISON<br>35 CRESTWOOD DR<br>HAMILTON, ON L9A3Y6 | prior to<br>3/13/2012 | 1461772 | X | X | X | 55 |
| MALCOLM MORRISON<br>35 CRESTWOOD DR<br>HAMILTON, ON L9A3Y6 | prior to<br>3/13/2012 | 1461766 | X | X | X | 676 |
| MALCOLM PATERSON<br>129 RAY ST SOIUTH<br>HAMILTON, ON L8P 3W2 | prior to<br>3/13/2012 | 1785781 | X | X | X | 358 |
| MALCOLM STANLEY<br>6206 10TH LINE W<br>MISSISSAUGA, ON L5N5T2 | prior to<br>3/13/2012 | 1720474 | X | X | X | 324 |
| MALCOLM SUTTON<br>3041 WOODSTOCK AVE<br>LAKELAND , FLA 33803 | prior to<br>3/13/2012 | 1778676 | X | X | X | 77 |
| MALCOLM SUTTON<br>3041 WOODSTOCK AVE<br>LAKELAND , FLA 33803 | prior to<br>3/13/2012 | 1778676 | X | X | X | 423 |
| MALEA HARNEY<br>1114 PIONEER DRIVE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1429764 | X | X | X | 388 |
| MALGORZATA GWIAZDOWICZ<br>128 GATEPOST PLACE<br>LYNDEN ONTARIO, ON L0R 1T0 | prior to<br>3/13/2012 | 1811797 | X | X | X | 474 |
| MALGORZATA KOSTRZEWA<br>186 AMES HOLLOW RD<br>PORTLAND, CT 06480 | prior to<br>3/13/2012 | 1758736 | X | X | X | 556 |
| MALIA SCARNATO<br>3821 HORIZON DR<br>MANSFIELD, OH 449036542 | prior to<br>3/13/2012 | 1798871 | X | X | X | 316 |
| MALINDA CICCHETTI<br>80-107 BRISTOL ROAD EAST<br>MISSISSAUGA, ON L4Z3P6 | prior to<br>3/13/2012 | 1799868 | X | X | X | 474 |
| MALISSA SAAD<br>7 LOVETT CIRCLE<br>OXFORD, MASS 01540 | prior to<br>3/13/2012 | 1764526 | X | X | X | 292 |
| MALISSA SAAD<br>7 LOVETT CIRCLE<br>OXFORD, MASS 01540 | prior to<br>3/13/2012 | 1764526 | X | X | X | 120 |
| MALLORY ARMOUR<br>63 MARCHELLE<br>SPRINGFIELD , IL 62702 | prior to<br>3/13/2012 | 1584313 | X | X | X | 508 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MALLORY ARMOUR<br>63 MARCHELLE AVENUE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1404686 | X | X | X | | 446 |
| MALLORY ARMOUR<br>63 MARCHELLE AVENUE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1407447 | X | X | X | | 388 |
| MALLORY BURRITT<br><br>, | prior to<br>3/13/2012 | 1721542 | X | X | X | | 50 |
| MALLORY GUAY<br>3790 ST RT 22<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1806858 | X | X | X | | 316 |
| MALLORY MAY<br>418 W MAPLE STREET<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1811479 | X | X | X | | 79 |
| MALLORY MAY<br>418 W MAPLE STREET<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1811458 | X | X | X | | 346 |
| MALLORY RAMOS<br>2408 BOYSENBERRY LN<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1814100 | X | X | X | | 376 |
| MALLORY SHYMANSKI<br>1140 OAKALAND MARKET ROAD<br>MOUNT PLEASANT, SC 29464 | prior to<br>3/13/2012 | 1351736 | X | X | X | | 169 |
| MALOCKE ESPER<br>6 OXFORD DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1410039 | X | X | X | | 160 |
| MALVIN EDWARDS<br>1204 E 3RD STREET<br>LEHIGH ACRES, FL 33936-5222 | prior to<br>3/13/2012 | 1715837 | X | X | X | | 158 |
| MANDANA TAJALLI<br>103 OLD SURREY LANE<br>RICHMOND HILL, ON L4C 6R8 | prior to<br>3/13/2012 | 1822939 | X | X | X | | 474 |
| MANDI GAVLAK<br>PO BOX 872<br>SOMERS, CT 06071 | prior to<br>3/13/2012 | 1785438 | X | X | X | | 179 |
| MANDIE BECHARD<br>35 MOUNTAIN VIEW DRIVE<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1382310 | X | X | X | | 1,106 |
| MANDY DERIGHT<br>2923 ELBIB DR<br>SAINT CLOUD, FL 34772 | prior to<br>3/13/2012 | 1786072 | X | X | X | | 716 |
| MANDY KNEELAND<br>6571 VT RTE 100<br>LOWELL, VT 05847 | prior to<br>3/13/2012 | 1763667 | X | X | X | | 379 |
| MANDY VAN VLIET<br>225 SPRUCE RIDGE ROAD<br>OTTAWA, ON K0A 1L0 | prior to<br>3/13/2012 | 1719071 | X | X | X | | 494 |
| MANFRED FAST<br>111 SANDRA DRIVE<br>FENWICK, ON L0S1C0 | prior to<br>3/13/2012 | 1373860 | X | X | X | | 429 |
| MANFRED HEESE<br>4665 SINES LANE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1389559 | X | X | X | | 338 |
| MANFRED YOST<br>6218 RES CIRCLE<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1459359 | X | X | X | | 338 |
| MANIK ZARMANIAN<br>1064 NARRAGANSETT PKWY<br>WARWICK, RI 02888 | prior to<br>3/13/2012 | 1721495 | X | X | X | | 169 |
| MANISH GOEL<br>1003 WESTBURY POINTE DRIVE<br>BRANDON, FL 33511 | prior to<br>3/13/2012 | 1812906 | X | X | X | | 316 |
| MANISH GOEL<br>1003 WESTBURY POINTE DRIVE<br>BRANDON, FL 33511 | prior to<br>3/13/2012 | 1812883 | X | X | X | | 316 |
| MANNY LEDER<br>47 GREENGATE RD<br>TORONTO, ON M3B1E9 | prior to<br>3/13/2012 | 1795645 | X | X | X | | 905 |
| MANO LANDRY<br><br>, | prior to<br>3/13/2012 | 1740868 | X | X | X | | 661 |
| MANON AUBIN<br>107 RUE PIERRE-FOURNIER<br>TERREBONNE, QC J6V 1J6 | prior to<br>3/13/2012 | 1756259 | X | X | X | | 1,119 |
| MANON BEAUDOIN<br>4042 BENJAMIN SULTE<br>SHAWINIGAN, QC G9N5Z9 | prior to<br>3/13/2012 | 1755481 | X | X | X | | 477 |
| MANON BEAULIEU<br>192 CONRAD APP 1<br>LAVAL, QC H7N4H9 | prior to<br>3/13/2012 | 1386139 | X | X | X | | 338 |
| MANON CHAMPAGNE<br>593 RUE DES ASTERS<br>SAINT-EUSTACHE, QC J7P5W4 | prior to<br>3/13/2012 | 1714705 | X | X | X | | 676 |
| MANON CHAMPAGNE<br>593 RUE DES ASTERS<br>SAINT-EUSTACHE, QC J7P5W4 | prior to<br>3/13/2012 | 1823019 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MANON DESCHAMPS<br>1354 BORD DE LEAU<br>SALABERRY-DE-VALLEYFIELD, QC  J6S 0C8 | prior to<br>3/13/2012 | 1752340 | X | X | X | 634 |
| MANON DORE<br>1006 RUE GUIZOT<br>LAVAL, QC  H7Y 1L3 | prior to<br>3/13/2012 | 1814372 | X | X | X | 880 |
| MANON HALLE<br>91 PHANEUF<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2X5S6 | prior to<br>3/13/2012 | 1433820 | X | X | X | 498 |
| MANON L ECUYER<br>2A PICARD<br>STE MARTINE, QC  J0S 1V0 | prior to<br>3/13/2012 | 1447599 | X | X | X | 240 |
| MANON LACHANCE<br>121 LAMY<br>VICTORIAVILLE, QC  G6P8W2 | prior to<br>3/13/2012 | 1813450 | X | X | X | 0 |
| MANON LACHANCE<br>121 LAMY<br>VICTORIAVILLE, QC  G6P8W2 | prior to<br>3/13/2012 | 1813461 | X | X | X | 0 |
| MANON LALONDE<br>425 CHEMIN DE LA MONTAGNE<br>RIGAUD, QC  J0P1P0 | prior to<br>3/13/2012 | 1602793 | X | X | X | 1,048 |
| MANON LAVALLEE<br>5694 DRAKE<br>MONTREAL, QC  H4E 4G3 | prior to<br>3/13/2012 | 1708119 | X | X | X | 299 |
| MANON LUSSIER<br>5930-4 RUE CHEVALIER<br>BROSSARD, QC  J4Z 0E8 | prior to<br>3/13/2012 | 1741726 | X | X | X | 269 |
| MANON PARE<br>458 RANG ST-JEAN BAPTISTE<br>ST-CHRYSOSTOME, QC  J0S 1R0 | prior to<br>3/13/2012 | 1806380 | X | X | X | 948 |
| MANON PELLAND<br>3 MOZART<br>CANDIAC, QC  J5R6A1 | prior to<br>3/13/2012 | 1711393 | X | X | X | 414 |
| MANON PERREAULT<br>176 BARONET<br>STE-MARIE BCE, QC  G6E 2P7 | prior to<br>3/13/2012 | 1349511 | X | X | X | 169 |
| MANON REGIMBALD<br>94 TRUDELLE<br>SAINT-JEROME, QC  J7Y 4W1 | prior to<br>3/13/2012 | 1730994 | X | X | X | 1,118 |
| MANON VERTEFEUILLE<br>1872 VILLE MARIE<br>MONTREAL, QC  H1V3K3 | prior to<br>3/13/2012 | 1727176 | X | X | X | 444 |
| MANUEL BAILEY<br>14316 M-216<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1359637 | X | X | X | 25 |
| MANUEL BETTENCOURT<br>2890 TRAVERSE AVE<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1389944 | X | X | X | 338 |
| MANUEL CALDEIRA<br>405 MAPLE AVENUE<br>BARRINGTON, RI  02806 | prior to<br>3/13/2012 | 1463056 | X | X | X | 100 |
| MANUEL CALDEIRA<br>405 MAPLE AVENUE<br>BARRINGTON, RI  02806 | prior to<br>3/13/2012 | 1463056 | X | X | X | 338 |
| MANUEL CALDEIRA<br>405 MAPLE AVENUE<br>BARRINGTON, RI  02806 | prior to<br>3/13/2012 | 1642613 | X | X | X | 168 |
| MANUEL CALDEIRA<br>405 MAPLE AVENUE<br>BARRINGTON, RI  02806 | prior to<br>3/13/2012 | 1717873 | X | X | X | 338 |
| MANUEL EUGENIO JR<br>8137 HARRISBURG DR<br>FT MYERS, FL  33967 | prior to<br>3/13/2012 | 1772933 | X | X | X | 555 |
| MANUEL FLORIO<br>5850-2 CHEVALIER<br>BROSSARD, QC  J4Z0E7 | prior to<br>3/13/2012 | 1461238 | X | X | X | 338 |
| MANUEL GOMES<br>6 SLOCUM MEADOW LANE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1737408 | X | X | X | 1,478 |
| MANUEL GONCALVES<br>795 NEW PLAINVILLE RD<br>N DARTMOUTH, MA  02747 | prior to<br>3/13/2012 | 1738086 | X | X | X | 676 |
| MANUEL JIMENEZ<br>8 HEINRICK CR<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1462273 | X | X | X | 30 |
| MANUEL LEGARE<br>5730 LAFLAMME<br>TROIS-RIVIERES, QC  G8Y6Y7 | prior to<br>3/13/2012 | 1445068 | X | X | X | 276 |
| MANUEL MEDEIROS<br>33 PLUM TREE LANE<br>GRIMSBY, ON  L3M5T5 | prior to<br>3/13/2012 | 1741111 | X | X | X | 507 |
| MANUEL MEDEIROS<br>33 PLUM TREE LANE<br>GRIMSBY, ON  L3M5T5 | prior to<br>3/13/2012 | 1741129 | X | X | X | 676 |
| MANUEL MEDEIROS<br>33 PLUM TREE LANE<br>GRIMSBY, ON  L3M5T5 | prior to<br>3/13/2012 | 1789945 | X | X | X | 716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| MANUEL PRESEDO<br>58 DOUGLAS ANDERSON<br>CHATEAUGUAY, QC  J6J5W7 | prior to<br>3/13/2012 | | 1800049 | X | X | X | 790 |
| MANUEL ROJAS<br>418 MOON CLINTON RD<br>COROAPOLIS, PA  15108 | prior to<br>3/13/2012 | | 1790047 | X | X | X | 358 |
| MANUEL ROJAS<br>418 MOON CLINTON RD<br>OAKDALE, PA  15108 | prior to<br>3/13/2012 | | 1720193 | X | X | X | 338 |
| MANUEL ROJAS<br>421 FARMCREST DR<br>OAKDALE, PA  15071 | prior to<br>3/13/2012 | | 1790014 | X | X | X | 358 |
| MANUELA DOWNEY<br>1547 RAWLINGS DRIVE<br>PICKERING, ON  L1V 5B2 | prior to<br>3/13/2012 | | 1435986 | X | X | X | 50 |
| MANUELA DOWNEY<br>1547 RAWLINGS DRIVE<br>PICKERING, ON  L1V 5B2 | prior to<br>3/13/2012 | | 1435986 | X | X | X | 169 |
| MANUELA GIALLONARDO<br>43 BERKLEY AVE<br>PORT COLBORNE, ON  L3K 1T2 | prior to<br>3/13/2012 | | 1387369 | X | X | X | 458 |
| MARA DECHENE<br>11774 AZURE DR<br>FRANKFORT, IL  60423 | prior to<br>3/13/2012 | | 1794403 | X | X | X | 155 |
| MARA JACKSON<br>22 LILAC LANE<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | | 1462409 | X | X | X | 338 |
| MARA MATSON<br><br>TORONTO, ON  M4B 2V9 | prior to<br>3/13/2012 | | 1356730 | X | X | X | 1,064 |
| MARA MATSON<br>9 HALE COURT<br>TORONTO, ON  M4B2V9 | prior to<br>3/13/2012 | | 1620598 | X | X | X | 501 |
| MARA RICHMAN<br>PO BOX 17216<br>TAMPA, FLA  33682 | prior to<br>3/13/2012 | | 1783315 | X | X | X | 150 |
| MARALYN BELLIVEAU<br>4019 ROCK CREEK DR<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | | 1806386 | X | X | X | 188 |
| MARARET GENEAU<br>64 ROBARTS DR<br>MILTON, ON  L9T 5B3 | prior to<br>3/13/2012 | | 1786521 | X | X | X | 243 |
| MARARET GENEAU<br>64 ROBARTS DR<br>MILTON, ON  L9T 5B3 | prior to<br>3/13/2012 | | 1786521 | X | X | X | 518 |
| MARBELLA MARSH<br>2015 WEST MAIN ST<br>DECATOR, IL  62522 | prior to<br>3/13/2012 | | 1461216 | X | X | X | 338 |
| MARC ALLAIRE<br>2065 PITT ST<br>CORNWALL, ON  K6J 5G2 | prior to<br>3/13/2012 | | 1569159 | X | X | X | 347 |
| MARC ANDRE CANTIN<br>3417 RUE DE PROVENCE<br>THETFORD MINES, QC  G6H2C7 | prior to<br>3/13/2012 | | 1414592 | X | X | X | 598 |
| MARC ANDRE CANTIN<br>3417 RUE DE PROVENCE<br>THETFORD MINES, QC  G6H2C7 | prior to<br>3/13/2012 | | 1414596 | X | X | X | 299 |
| MARC ANDRE CHARRON<br>1592 PAULINE-JULIEN<br>MONTREAL, QC  H2J 4E6 | prior to<br>3/13/2012 | | 1432033 | X | X | X | 676 |
| MARC ANDRE COMEAU<br>624 RUBIS<br>TERREBONNE, QC  J6Y0B4 | prior to<br>3/13/2012 | | 1625513 | X | X | X | 715 |
| MARC ANDRE DESMEULES<br>3268 CHEMIN ST-GUILLAUME<br>NOTRE-DAME DE LA MERCI, QC  J0T 2A0 | prior to<br>3/13/2012 | | 1785719 | X | X | X | 358 |
| MARC ANDRE DROLET<br>11376 MEUNIER<br>MONTREAL, QC  H3L 2Z6 | prior to<br>3/13/2012 | | 1726911 | X | X | X | 1,449 |
| MARC ANDRE LEVASSEUR<br>2732 PROSPECT<br>SHERBROOKE, QC  J1L 2V2 | prior to<br>3/13/2012 | | 1795218 | X | X | X | 355 |
| MARC ANDRE MARCOUX<br>771 PIERRE PICHE<br>BOUCHERVILLE, QC  J4B 3H9 | prior to<br>3/13/2012 | | 1803695 | X | X | X | 436 |
| MARC ANDRE MINEAU<br>415 BESSERER<br>OTTAWA, ON  K1N 6B9 | prior to<br>3/13/2012 | | 1805751 | X | X | X | 346 |
| MARC ANTOINE LAVIGNE<br>5730 LAFLAMME<br>TROIS-RIVIERES, QC  G8Y6Y7 | prior to<br>3/13/2012 | | 1457695 | X | X | X | 338 |
| MARC AUBIN<br>18101 BOUL ELKAS<br>KIRKLAND, QC  H9J3E1 | prior to<br>3/13/2012 | | 1800155 | X | X | X | 109 |
| MARC AUGER<br>105 OLD MAIN ST<br>MANVILLE, RI  02838 | prior to<br>3/13/2012 | | 1351925 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARC AUGER<br>105 OLD MAIN ST<br>MANVILLE, RI  02838 | prior to<br>3/13/2012 | 1742494 | X | X | X | 338 |
| MARC BASTARACHE<br>120 WHEELOCK AVE<br>MOLLBURY, MA  01527 | prior to<br>3/13/2012 | 1805891 | X | X | X | 94 |
| MARC BEAUREGARD<br><br>, | prior to<br>3/13/2012 | 1795654 | X | X | X | 161 |
| MARC BEAUREGARD<br><br>, | prior to<br>3/13/2012 | 1795654 | X | X | X | 2,202 |
| MARC BECKER<br><br>GLEN ROBERTSON, ONT  KOB1H0 | prior to<br>3/13/2012 | 1719662 | X | X | X | 676 |
| MARC BEGIN<br>C952 JEAN-CHARLES CANTIN<br>ST-AUGUSTIN, QC  G3A1A5 | prior to<br>3/13/2012 | 1424727 | X | X | X | 265 |
| MARC BELANGER<br>35 METCALFE<br>GEORGETOWN, ON  L7G 4N7 | prior to<br>3/13/2012 | 1762037 | X | X | X | 55 |
| MARC BELANGER<br>35 METCALFE<br>GEORGETOWN, ON  L7G 4N7 | prior to<br>3/13/2012 | 1762037 | X | X | X | 396 |
| MARC BELLEROSE<br>881 RUE PRINCIPALE<br>ST-CLEOPHAS, QC  J0K 2A0 | prior to<br>3/13/2012 | 1810296 | X | X | X | 188 |
| MARC BENOIT<br>256 MICHAUD<br>LAVAL, QC  H7N 3P5 | prior to<br>3/13/2012 | 1571936 | X | X | X | 464 |
| MARC BLANCHET<br>1263 CLOS-TOUMALIN<br>PREVOST, QC  J0R1T0 | prior to<br>3/13/2012 | 1822643 | X | X | X | 752 |
| MARC BOUCHARD<br>53 PAUL STREET<br>BRISTOL, CT  06010 | prior to<br>3/13/2012 | 1793301 | X | X | X | 225 |
| MARC BOUCHARD<br>53 PAUL STREET<br>BRISTOL, CT  06010 | prior to<br>3/13/2012 | 1793301 | X | X | X | 133 |
| MARC BOUSQUET<br>2338 WORKMAN<br>MONTREAL, QC  H3J 1L6 | prior to<br>3/13/2012 | 1409196 | X | X | X | 352 |
| MARC BRETOM<br>106 WOLFE STREE<br>GRANDY, QUEBEC  G2J0A4 | prior to<br>3/13/2012 | 1787270 | X | X | X | 358 |
| MARC BRODEUR<br>2150 IMPASSE DUPRAS<br>ST-HYACINTHE, QC  J2S0E4 | prior to<br>3/13/2012 | 1713538 | X | X | X | 676 |
| MARC BRODEUR<br>2150 IMPASSE DUPRAS<br>ST-HYACINTHE, QC  J2S0E4 | prior to<br>3/13/2012 | 1713552 | X | X | X | 676 |
| MARC BRODEUR<br>2150 IMPASSE DUPRAS<br>ST-HYACINTHE, QC  J2S0E4 | prior to<br>3/13/2012 | 1747492 | X | X | X | 676 |
| MARC BRODEUR<br>219 STRATTON BROOK RD<br>WEST SIMSBURY, CT  06092 | prior to<br>3/13/2012 | 1770502 | X | X | X | 1,102 |
| MARC BRODEUR<br>32 RIDGEWAY DRIVE<br>WARREN, RI  02885 | prior to<br>3/13/2012 | 1790089 | X | X | X | 716 |
| MARC CERVO<br>1816 CEDAR DRIVE<br>FAIRMONT, WV  26554 | prior to<br>3/13/2012 | 1758578 | X | X | X | 376 |
| MARC CHAMPOUX<br>3 INDIAN HILL RD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1754196 | X | X | X | 788 |
| MARC CLEMENT<br>142 VAENUE DE LA ROCHE<br>POINTE-CLAIRE, QC  H9R 5B2 | prior to<br>3/13/2012 | 1751198 | X | X | X | 601 |
| MARC COLLETTE<br>10101 CURRY COMB CT<br>JUPITER, FL  33478 | prior to<br>3/13/2012 | 1720233 | X | X | X | 676 |
| MARC COLLINS<br>533 S NELSON AVE<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1804191 | X | X | X | 455 |
| MARC COLLINS<br>533 S NELSON AVE<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1804926 | X | X | X | 380 |
| MARC COOMBS<br>13178 TELEPHONE RD<br>COLBORNE, ON  K0K 1S0 | prior to<br>3/13/2012 | 1796517 | X | X | X | 796 |
| MARC COONS<br>6119 BURDETTE DR E<br>NIAGRA FALLS, ONT  L2E5G8 | prior to<br>3/13/2012 | 1384144 | X | X | X | 55 |
| MARC CORBIERE<br>3859 DE BULLION<br>MONTREAL, QC  H2W 2E2 | prior to<br>3/13/2012 | 1804696 | X | X | X | 632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARC CURRAN<br>29 SHERMAN PLACE<br>JERSEY CITY, NJ  07307 | prior to<br>3/13/2012 | | 1809342 | X | X | X | 0 |
| MARC CUYLER<br>842 S 12TH ST<br>NEWARK, NJ  07108-1308 | prior to<br>3/13/2012 | | 1816727 | X | X | X | 275 |
| MARC DAGESSE<br>110 TYLER TER<br>NEWTON, MA  02459 | prior to<br>3/13/2012 | | 1805854 | X | X | X | 188 |
| MARC DAIGNEAULT<br>296 STONE DR<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | | 1815285 | X | X | X | 632 |
| MARC DAMOUR<br>PO BOX 286<br>BLOOMINGDALE, NY  12913 | prior to<br>3/13/2012 | | 1425814 | X | X | X | 676 |
| MARC DE VERTEUIL<br>3465 DE LORIMIER<br>MONTREAL, QC  H2K 3X5 | prior to<br>3/13/2012 | | 1679614 | X | X | X | 26 |
| MARC DE WEVER<br>50 FRANKLIN STREET<br>TMA, QB  83P1B7 | prior to<br>3/13/2012 | | 1752573 | X | X | X | 352 |
| MARC DE WEVER<br>50 FRANKLIN STREET<br>TMR, QUBEC 83P1B7 | prior to<br>3/13/2012 | | 1752507 | X | X | X | 342 |
| MARC DENIS<br>1435 ECUYER<br>STE-ADELE, QC  J8B 1Y2 | prior to<br>3/13/2012 | | 1528713 | X | X | X | 157 |
| MARC DERIAZ<br>3011 S BROWNS LAKE DR<br>BURLINGTON, WI  53105 | prior to<br>3/13/2012 | | 1467796 | X | X | X | 0 |
| MARC DESABRAIS<br>11 JUNE STREET<br>DOLLARD DES ORMEAUX, QC  H9G 2J6 | prior to<br>3/13/2012 | | 1558437 | X | X | X | 486 |
| MARC DESGROSEILLIERS<br>637 AVENUE VACHON<br>LASALLE, QC  H8P2V3 | prior to<br>3/13/2012 | | 1785295 | X | X | X | 997 |
| MARC DROLET<br>740 PIERRE-BIARD<br>BOUCHERVILLE, QC  J4B 7R4 | prior to<br>3/13/2012 | | 1747205 | X | X | X | 30 |
| MARC DROLET<br>740 PIERRE-BIARD<br>BOUCHERVILLE, QC  J4B 7R4 | prior to<br>3/13/2012 | | 1747205 | X | X | X | 547 |
| MARC DROUIN<br>338 1ST AVENUE<br>LASALLE, QC  H8P2E8 | prior to<br>3/13/2012 | | 1725771 | X | X | X | 700 |
| MARC DUBE<br>54 JOLLIET<br>CANDIAC, QC  J5R5N9 | prior to<br>3/13/2012 | | 1805837 | X | X | X | 109 |
| MARC DUBE<br>54 JOLLIET<br>CANDIAC, QC  J5R5N9 | prior to<br>3/13/2012 | | 1805955 | X | X | X | 327 |
| MARC DUBE<br>54 JOLLIET<br>CANDIAC, QC  J5R5N9 | prior to<br>3/13/2012 | | 1808338 | X | X | X | 109 |
| MARC DUCHESNE<br>1712 ROBERT-RUMILLY<br>LEVIS, QC  G6W0H6 | prior to<br>3/13/2012 | | 1780474 | X | X | X | 1,077 |
| MARC EDELSON<br>550 MAPLE LANE E<br>ROCKCLIFFE, ON  K1M 0N6 | prior to<br>3/13/2012 | | 1716428 | X | X | X | 338 |
| MARC EDELSON<br>550 MAPLE LANE E<br>ROCKCLIFFE, ON  K1M0N6 | prior to<br>3/13/2012 | | 1820976 | X | X | X | 50 |
| MARC EDELSON<br>550 MAPLE LANE E<br>ROCKCLIFFE, ON  K1M0N6 | prior to<br>3/13/2012 | | 1821015 | X | X | X | 50 |
| MARC EGLIN<br>68 OBRIEN DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1387390 | X | X | X | 338 |
| MARC EGLIN<br>68 OBRIEN DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1726199 | X | X | X | 232 |
| MARC EGLIN<br>68 OBRIEN DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1726148 | X | X | X | 232 |
| MARC EVANGELISTE<br>4008 CARON<br>TERREBONNE, QC  J6V1A4 | prior to<br>3/13/2012 | | 1758524 | X | X | X | 999 |
| MARC FALK<br>43W055 BRIERWOOD LANE<br>ELGIN, IL  60124 | prior to<br>3/13/2012 | | 1388108 | X | X | X | 0 |
| MARC FALK<br>43W055 BRIERWOOD LN<br>ELGIN, IL  60124 | prior to<br>3/13/2012 | | 1801181 | X | X | X | 872 |
| MARC FORTIER<br>4061 RUE DU TRILLE BLANC<br>ST-BRUNO, QC  J3V 6L5 | prior to<br>3/13/2012 | | 1795629 | X | X | X | 249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARC FORTIER<br>4061 RUE DU TRILLE BLANC<br>ST-BRUNO, QC  J3V 6L5 | prior to<br>3/13/2012 | 1795640 | X | X | X | 249 |
| MARC FOURNIER<br>290 LABINE<br>AZILDA, ON  p0m1b0 | prior to<br>3/13/2012 | 1812859 | X | X | X | 316 |
| MARC FRECHETTE<br>2141 BROCHU<br>THETFORD-MINES, QC  G6G6V6 | prior to<br>3/13/2012 | 1721777 | X | X | X | 192 |
| MARC GALVIN<br>2491 MAIN ST<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1778647 | X | X | X | 908 |
| MARC GAMMON<br>276 N MAPLE AVE<br>RIDGEWOOD, NJ  07540 | prior to<br>3/13/2012 | 1389992 | X | X | X | 169 |
| MARC GAUTHIER<br>1800  D ARGENSON<br>STE-JULIE, QC  J3E1E3 | prior to<br>3/13/2012 | 1425537 | X | X | X | 338 |
| MARC GAUVIN<br>51 HERON DR<br>PEMBROKE , ON  K8A8N9 | prior to<br>3/13/2012 | 1438543 | X | X | X | 315 |
| MARC GILBERT<br>1218 ROLAND-DESMEULES<br>QUEBEC, QC  G1X4P6 | prior to<br>3/13/2012 | 1807554 | X | X | X | 395 |
| MARC GILBERT<br>1218 ROLAND-DESMEULES<br>QUEBEC, QC  G1X4P6 | prior to<br>3/13/2012 | 1807624 | X | X | X | 395 |
| MARC GILBERT<br>1218 ROLAND-DESMEULES<br>QUEBEC, QC  G1X4P6 | prior to<br>3/13/2012 | 1807585 | X | X | X | 158 |
| MARC GOULARD<br>61 THIRD STREET<br>STURGEON FALLS, ON  P2B 3A9 | prior to<br>3/13/2012 | 1816333 | X | X | X | 50 |
| MARC GRECCO<br>34 BELVAL<br>SALABERRY DE VALLEYFIELD, QC  J6S6A2 | prior to<br>3/13/2012 | 1459555 | X | X | X | 224 |
| MARC GRECCO<br>34<br>SALABERRY DE VALLEYFIELD, QC  J6S6A2 | prior to<br>3/13/2012 | 1459555 | X | X | X | 55 |
| MARC GUINDON<br>84 PARKDALE<br>POINTE-CLAIRE, QC  H9R 3Y5 | prior to<br>3/13/2012 | 1790485 | X | X | X | 1,074 |
| MARC HABGOOD<br>3840 HIGHWAY 7<br>NORWOOD, ON  K0L 2V0 | prior to<br>3/13/2012 | 1791155 | X | X | X | 358 |
| MARC HOULE<br>25 COLBURN LANE<br>HOLLIS, NH  03049 | prior to<br>3/13/2012 | 1804458 | X | X | X | 188 |
| MARC HOULE<br>25 COLBURN LANE<br>HOLLIS, NH  03049 | prior to<br>3/13/2012 | 1804575 | X | X | X | 173 |
| MARC HOULE<br>25 COLBURN LANE<br>HOLLIS, NH  03049 | prior to<br>3/13/2012 | 1804444 | X | X | X | 188 |
| MARC HUNT<br>96 COLUMBIA BLVD<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1442713 | X | X | X | 896 |
| MARC JOHNSON<br>4543  BEACON HILL DR<br>WILLIAMSBURG, VA  23188 | prior to<br>3/13/2012 | 1790096 | X | X | X | 631 |
| MARC JOWETT<br>16 SIEFERT COURT<br>CAMBRIDGE, ON  N3C 2V4 | prior to<br>3/13/2012 | 1785425 | X | X | X | 911 |
| MARC KEEP<br>6031 PANGOLA RD<br>FT MYERS, FL  33905 | prior to<br>3/13/2012 | 1431767 | X | X | X | 55 |
| MARC L GOULARD<br>61 THIRD STREET<br>STURGEON FALLS , ON  P2B 3A9 | prior to<br>3/13/2012 | 1816321 | X | X | X | 50 |
| MARC L GOULARD<br>61 THIRD STREET<br>STURGEON FALLS, ON  P2B 3A9 | prior to<br>3/13/2012 | 1458828 | X | X | X | 532 |
| MARC LABELLE<br>105 CHEMIN DES BUTTES<br>SAINT-HIPPOLYTE, QC  J8A1A7 | prior to<br>3/13/2012 | 1788843 | X | X | X | 1,074 |
| MARC LABELLE<br>286 SOUPRAS RD<br>ILE BIZARD, QUEBEC  H9C2E2 | prior to<br>3/13/2012 | 1741226 | X | X | X | 200 |
| MARC LABINE<br>105 PIERRE MERCURE<br>MONTREAL, QC  H1A5S7 | prior to<br>3/13/2012 | 1726097 | X | X | X | 189 |
| MARC LABROSSE<br>1198 N INDIES CIRCLE<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1429221 | X | X | X | 338 |
| MARC LACHANCE<br>7506 ROUTE 132<br>DUNDEE, QC  J0S1L0 | prior to<br>3/13/2012 | 1731238 | X | X | X | 797 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARC LADD<br>20 ARBOR MEADOW RD<br>CAMBRIDGE, VT  05444 | prior to<br>3/13/2012 | 1585729 | X | X | X | | 1,287 |
| MARC LAPIERRE<br>106 BARRE ROAD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1385754 | X | X | X | | 364 |
| MARC LAPIERRE<br>106 BARRE ROAD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1385754 | X | X | X | | 676 |
| MARC LAURIN<br>113 WINCHESTER TERRACE<br>BARRIE, ON  L4M 0B3 | prior to<br>3/13/2012 | 1769504 | X | X | X | | 1,239 |
| MARC LAVERDIERE<br>442 CHEMIN DU CLUB MARIN<br>VERDUN, QC  H3E 1V9 | prior to<br>3/13/2012 | 1432633 | X | X | X | | 169 |
| MARC LEBEL<br>100 LEBEL DR<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1435689 | X | X | X | | 0 |
| MARC LEBEL<br>100 LEBEL DRIVE<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1435689 | X | X | X | | 0 |
| MARC LEBEL<br>100 LEBEL DRIVE<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1710584 | X | X | X | | 845 |
| MARC LEBEL<br>100 LEBEL DRIVE<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1793342 | X | X | X | | 895 |
| MARC LEBEL<br>100 LEBEL DRIVE<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1453787 | X | X | X | | 284 |
| MARC LEBLANC<br>99 MANITOU<br>TERREBONNE, QC  J6W 6H4 | prior to<br>3/13/2012 | 1399323 | X | X | X | | 605 |
| MARC LEBLANC<br>99 MANITOU<br>TERREBONNE, QC  J6W6H4 | prior to<br>3/13/2012 | 1399336 | X | X | X | | 558 |
| MARC LEBLANC<br>99 MANITOU<br>TERREBONNE, QC  J6W6H4 | prior to<br>3/13/2012 | 1399323 | X | X | X | | 1,068 |
| MARC LEBLANC<br>99 MANITOU<br>TERREBONNE, QC  J6W6H4 | prior to<br>3/13/2012 | 1399329 | X | X | X | | 1,673 |
| MARC LEFEBVRE<br>1207 BOURASSA<br>ST BRUNO, QC  J3V2T1 | prior to<br>3/13/2012 | 1822179 | X | X | X | | 812 |
| MARC LEFEBVRE<br>5 LANCASTER<br>POINTE CLAIRE, QC  H9S 4A9 | prior to<br>3/13/2012 | 1463709 | X | X | X | | 338 |
| MARC LEGER<br>2020 CONCORDE AVE<br>CORNWALL, ON  K6H6R4 | prior to<br>3/13/2012 | 1721432 | X | X | X | | 518 |
| MARC LEGROS<br>12332 RUE VOLTAIRE<br>MONTREAL, QC  H1C2E4 | prior to<br>3/13/2012 | 1492876 | X | X | X | | 406 |
| MARC LEPINE<br>927 - 19TH AVENUE<br>LAVAL, QC  H7R 4P7 | prior to<br>3/13/2012 | 1457844 | X | X | X | | 507 |
| MARC LEVERT<br>1207 GRANDE-ALLEE<br>MASCOUCHE, QC  J7L1M1 | prior to<br>3/13/2012 | 1711033 | X | X | X | | 1,116 |
| MARC LORD LORD<br>1871 WILLOW FORGE DRIVE<br>COLUMBUS, OH  43220 | prior to<br>3/13/2012 | 1792248 | X | X | X | | 1,112 |
| MARC MABIE<br>308 THORNBERRY CT<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1791290 | X | X | X | | 358 |
| MARC MALLETTE<br>3 OCTAVE-CRÉMAZIE<br>NOTRE-DAME DE L'ILE-PERROT, QC  J7P7P2 | prior to<br>3/13/2012 | 1441540 | X | X | X | | 234 |
| MARC MARIACHER<br>5202 N SAN ANDROS<br>WEST PALM BEACH, FL  3411 | prior to<br>3/13/2012 | 1392667 | X | X | X | | 453 |
| MARC MARRANO<br>286 NORWOOD AVE<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | 1388542 | X | X | X | | 507 |
| MARC MATTISKE<br>15 HOMESTEAD DRIVE<br>LATHAM, NY  12110 | prior to<br>3/13/2012 | 1356925 | X | X | X | | 388 |
| MARC MCALLISTER<br>N39W23721 BROKEN HILL CIRCLE<br>PEWAUKEE, WI  53072 | prior to<br>3/13/2012 | 1806257 | X | X | X | | 1,145 |
| MARC MCLAUD<br>168 UPPER GREENWOOD LAKE RD<br>HEWITT, NJ  07421 | prior to<br>3/13/2012 | 1720185 | X | X | X | | 338 |
| MARC MORGENSTERN<br>299 ROEHAMPTON AVE 935<br>TORONTO, ON  M4P1S2 | prior to<br>3/13/2012 | 1797252 | X | X | X | | 264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARC MOSER<br>216 E 23 ST<br>NEW YORK, NY  10010 | prior to<br>3/13/2012 | 1786911 | X | X | X | 180 |
| MARC OLIVIER BOUCHER<br>8854 FERNAND FOREST<br>MONTREAL, QC  H1E5W2 | prior to<br>3/13/2012 | 1801124 | X | X | X | 376 |
| MARC OLIVIER HARDY<br>960 ROGER-LEVASSEUR<br>MCMASTERVILLE, QC  J3G6P3 | prior to<br>3/13/2012 | 1769574 | X | X | X | 274 |
| MARC POIRIER<br>6216 GRAND CYPRESS CIRCLE<br>LAKE WORTH, FL  33463 | prior to<br>3/13/2012 | 1389598 | X | X | X | 0 |
| MARC POIRIER<br>6216 GRAND CYPRESS CIRCLE<br>LAKE WORTH, FL  33463 | prior to<br>3/13/2012 | 1389598 | X | X | X | 245 |
| MARC POIRIER<br>6274 LINTON BLVD<br>DELRAY BEACH, FL  33484 | prior to<br>3/13/2012 | 1389598 | X | X | X | 115 |
| MARC PRESCOTT<br>815 CROISSANT DES GOUNERNEURS<br>ST CATHERINE, QUEBEC  J5C0A7 | prior to<br>3/13/2012 | 1705216 | X | X | X | 259 |
| MARC PRIMEAU<br>505 JAMES STREET<br>CORNWALL, ON  K6J 2M1 | prior to<br>3/13/2012 | 1815148 | X | X | X | 1,376 |
| MARC RALSTON<br>321 DIAMOND ST.<br>IRON RIVER, MI  49935 | prior to<br>3/13/2012 | 1584494 | X | X | X | 619 |
| MARC RIZZOLO<br>6566 WHITEHORSE AVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1713632 | X | X | X | 193 |
| MARC RIZZOLO<br>6566 WHITEHORSE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1708715 | X | X | X | 400 |
| MARC ROBILLARD<br>82 CH OUAREAU<br>ST-DONAT, QC  J0T 2C0 | prior to<br>3/13/2012 | 1357126 | X | X | X | 393 |
| MARC ROBITAILLE<br>112-11 KIRKLAND BLVD<br>KIRKLAND, QC  H9J1N2 | prior to<br>3/13/2012 | 1828433 | X | X | X | 50 |
| MARC ROBITAILLE<br>112-11 KIRKLAND BLVD<br>KIRKLAND, QC  H9J1N2 | prior to<br>3/13/2012 | 1828445 | X | X | X | 50 |
| MARC ROCHEFORT<br>11 REGINA AVE<br>ST CATHARINES, ON  L2M 3G5 | prior to<br>3/13/2012 | 1731066 | X | X | X | 565 |
| MARC SARRAZIN<br>67 GLEESON WAY<br>OTTAWA, ON K2J4Y9 | prior to<br>3/13/2012 | 1822285 | X | X | X | 1,395 |
| MARC SCHUPAN<br>2619 MILLER ROAD<br>KALAMAZOO, MI  49003 | prior to<br>3/13/2012 | 1350635 | X | X | X | 338 |
| MARC SEGUIN<br>132 LITCHFIELD AVE<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1821013 | X | X | X | 50 |
| MARC SEGUIN<br>132 LITCHFIELD AVE<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1820974 | X | X | X | 50 |
| MARC SILVER<br>6215 CANTER CREEK TRAIL<br>GRAND BLANC, MI  48439 | prior to<br>3/13/2012 | 1805699 | X | X | X | 515 |
| MARC SKINNER<br>620 BEATTY<br>VERDUN, QC  H4H1X8 | prior to<br>3/13/2012 | 1357163 | X | X | X | 55 |
| MARC SKINNER<br>70 RUE CLERMONT<br>SHEFFORD, QC  J2M1X3 | prior to<br>3/13/2012 | 1822661 | X | X | X | 50 |
| MARC SMITH<br>7230 WOODHAVEN DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1431839 | X | X | X | 676 |
| MARC SMITH<br>7230 WOODHAVEN DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1431839 | X | X | X | 200 |
| MARC SMITH<br>7230 WOODHAVEN DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1431827 | X | X | X | 169 |
| MARC STAVES<br>5 THIRD STREET<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1467314 | X | X | X | 589 |
| MARC STEINBERG<br>1520 MOUND AVE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1383905 | X | X | X | 507 |
| MARC STEINBERG<br>1520 MOUND AVE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1383929 | X | X | X | 453 |
| MARC STONE<br>98 STONE ROAD<br>WAVERLY, IL  62692 | prior to<br>3/13/2012 | 1434563 | X | X | X | 60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARC STONE<br>98 STONE ROAD<br>WAVERLY, IL  62692 | prior to<br>3/13/2012 | 1434563 | X | X | X | 169 |
| MARC TAILLEFER<br>2285 RUE PARTHENAIS<br>MONTREAL, QC  H2K4S4 | prior to<br>3/13/2012 | 1806812 | X | X | X | 288 |
| MARC TAILLEUR<br>2756 ROSS AVE<br>CORNWALL, ON  K6K1E5 | prior to<br>3/13/2012 | 1435799 | X | X | X | 115 |
| MARC TAILLEUR<br>2756 ROSS<br>CORNWALL, ON  K6K1E5 | prior to<br>3/13/2012 | 1435799 | X | X | X | 55 |
| MARC THIBAULT<br>134 SHARON ST<br>PROVIDENCE, RI  02909 | prior to<br>3/13/2012 | 1643173 | X | X | X | 95 |
| MARC TODD<br>608 HAGAR STREET<br>WELLAND, ON  L3B 4K1 | prior to<br>3/13/2012 | 1586069 | X | X | X | 693 |
| MARC VAILLANCOURT<br>569 GINETTE<br>LEGARDEUR, QC  J5Z2Y3 | prior to<br>3/13/2012 | 1762658 | X | X | X | 617 |
| MARC VALLIERES<br>200 PIERRE<br>ST-TITE, QC  G0X 3H0 | prior to<br>3/13/2012 | 1745607 | X | X | X | 196 |
| MARC VALLIERES<br>200 PIERRE<br>ST-TITE, QC  G0X 3H0 | prior to<br>3/13/2012 | 1828652 | X | X | X | 50 |
| MARC VAN DAM<br>7505 WOODLAND WY<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1820394 | X | X | X | 1,206 |
| MARC VERDOLINO<br>86 BEACH RD<br>CHARLETON, MA  01517 | prior to<br>3/13/2012 | 1814834 | X | X | X | 237 |
| MARC VERDOLINO<br>86 BEACH RD<br>CHARLETON, MA  01517 | prior to<br>3/13/2012 | 1814834 | X | X | X | 435 |
| MARC VIAU<br>5 DE ESCADRON<br>BLAINVILLE, QC  J7C 5A3 | prior to<br>3/13/2012 | 1716207 | X | X | X | 676 |
| MARC VILLENEUVE<br>608 FRASER AVE<br>CORNWALL, ON  K6H5R1 | prior to<br>3/13/2012 | 1687093 | X | X | X | 25 |
| MARC VILLLENEUVE<br>608 FRASER AVE<br>CORNWALL, ON  K6H5R1 | prior to<br>3/13/2012 | 1687093 | X | X | X | 79 |
| MARC WAVER<br>8 VIA VISTANA<br>ALLISTON, ON  L9R 0C5 | prior to<br>3/13/2012 | 1715352 | X | X | X | 169 |
| MARCAE ROSS<br>2955 UNION AVE SE<br>WYOMING, MI  49548 | prior to<br>3/13/2012 | 1453564 | X | X | X | 507 |
| MARCAIL CARTER<br>132 SEMINOLE TRAIL<br>HENRICO, NC  27842 | prior to<br>3/13/2012 | 1786689 | X | X | X | 716 |
| MARCANDR TOUTANT<br>572 STRAVINSKI<br>BROSSARD, QC  J4X1Z9 | prior to<br>3/13/2012 | 1728908 | X | X | X | 232 |
| MARCANDRE DAYAN<br>2771 CROISSANT DES ROITELETS<br>MASCOUCHE, QC  J7K0C5 | prior to<br>3/13/2012 | 1810689 | X | X | X | 744 |
| MARCEL ANGERS<br>374 RUE DU BROME<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A2V8 | prior to<br>3/13/2012 | 1807973 | X | X | X | 288 |
| MARCEL BERGERON<br>13 RUE DE L AVIRON<br>GATINEAU, QC  J8Z 3H3 | prior to<br>3/13/2012 | 1731236 | X | X | X | 1,105 |
| MARCEL BLANCHETTE<br>6410 SAINDON<br>LAVAL, QC  H7H1H1 | prior to<br>3/13/2012 | 1778235 | X | X | X | 748 |
| MARCEL BOUTET<br>1695 CHAMPSFLEURY<br>LAVAL, QC  H7G 1T7 | prior to<br>3/13/2012 | 1725079 | X | X | X | 250 |
| MARCEL CAMPEAU<br>1123 ONTARIO ST<br>CORNWALL, ON  K6H 4C9 | prior to<br>3/13/2012 | 1710406 | X | X | X | 250 |
| MARCEL CHARLEBOIS<br>6707 SUTHERLAND AVENUE<br>CORNWALL, ON  K6H7J3 | prior to<br>3/13/2012 | 1715779 | X | X | X | 796 |
| MARCEL DUBUC<br>2702 AUBERT<br>LONGUEUIL, QC  J4M2L6 | prior to<br>3/13/2012 | 1715361 | X | X | X | 338 |
| MARCEL GUITE<br>184 DU MOULIN<br>ST-ALPHONSE RODRIGUEZ, QC  J0K1W0 | prior to<br>3/13/2012 | 1815721 | X | X | X | 50 |
| MARCEL GUITE<br>184 DU MOULIN<br>ST-ALPHONSE RODRIGUEZ, QC  J0K1W0 | prior to<br>3/13/2012 | 1815710 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCEL HILGERDENAAR<br>945 DARYL DRIVE<br>BURLINGTON, ON  L7T0A1 | prior to<br>3/13/2012 | 1763638 | X | X | X | | 215 |
| MARCEL LAMOUREUX<br>MORIN<br>MIRABEL, QC  J7N 1X7 | prior to<br>3/13/2012 | 1784387 | X | X | X | | 1,187 |
| MARCEL LEHOUX<br>1312 CHEMIN DU MOULIN<br>ST-NICOLAS, QC  G7A4J7 | prior to<br>3/13/2012 | 1749700 | X | X | X | | 463 |
| MARCEL MAILLET<br>61 BUTLER RD<br>SUDBURY, MA  01776 | prior to<br>3/13/2012 | 1747648 | X | X | X | | 479 |
| MARCEL MARION<br>1623 FIRST STREET EAST<br>CORNWALL, ON  K6H 7A5 | prior to<br>3/13/2012 | 1822014 | X | X | X | | 50 |
| MARCEL MARQUARDT<br>19 WOODMANS COURT<br>KITCHENER, ON  N2P 2B2 | prior to<br>3/13/2012 | 1741807 | X | X | X | | 60 |
| MARCEL MEDINA<br>213 ONEIDA TERRACE<br>OTTAWA, ON  K2J0M3 | prior to<br>3/13/2012 | 1384133 | X | X | X | | 50 |
| MARCEL MEDINA<br>213 ONEIDA TERRACE<br>OTTAWA, ON  K2J0M3 | prior to<br>3/13/2012 | 1384133 | X | X | X | | 458 |
| MARCEL MENARD<br>10 CHEMIN DES BAIES<br>STE ANNE DES LACS, QC  J0R1B0 | prior to<br>3/13/2012 | 1783609 | X | X | X | | 619 |
| MARCEL MENARD<br>10 CHEMIN DES BAIES<br>STE ANNE DES LACS, QC  J0R1B0 | prior to<br>3/13/2012 | 1829865 | X | X | X | | 50 |
| MARCEL NOREAU<br>55 ROUILLIER<br>ST PHILIPPE, QC  J0L2K0 | prior to<br>3/13/2012 | 1455106 | X | X | X | | 109 |
| MARCEL NOREAU<br>55 ROUILLIER<br>ST PHILIPPE, QC  J0L2K0 | prior to<br>3/13/2012 | 1454429 | X | X | X | | 229 |
| MARCEL NOREAU<br>55 ROUILLIER<br>ST PHILIPPE, QC  J0L2K0 | prior to<br>3/13/2012 | 1789081 | X | X | X | | 358 |
| MARCEL NOREAU<br>55RPOUILLIER<br>ST PHILIPPE, QC  J0L2K0 | prior to<br>3/13/2012 | 1797196 | X | X | X | | 210 |
| MARCEL OSTIGUY<br>180 HAUT RIVIERE NORD<br>ST-CESAIRE, QC  J0L 1T0 | prior to<br>3/13/2012 | 1732517 | X | X | X | | 490 |
| MARCEL PERREAULT<br>5 RYECROFT LANE<br>PALM COAST, FL  32164 | prior to<br>3/13/2012 | 1802746 | X | X | X | | 188 |
| MARCEL ROY<br>168 CLAIREVUE EST<br>ST-BREUNO, QC  J3V 1S7 | prior to<br>3/13/2012 | 1689394 | X | X | X | | 643 |
| MARCEL ROY<br>168 CLAIREVUE EST<br>ST-BRUNO, QC  J3V 1S7 | prior to<br>3/13/2012 | 1689513 | X | X | X | | 589 |
| MARCEL ROY<br>168 CLAIREVUE EST<br>ST-BRUNO, QC  J3V 1S7 | prior to<br>3/13/2012 | 1760873 | X | X | X | | 332 |
| MARCEL SAMSON<br>336CHRISTOPHE-FEVRIER<br>BOUCHERVILLE, QC  J4B5N9 | prior to<br>3/13/2012 | 1758940 | X | X | X | | 540 |
| MARCEL TURMEL<br>3214 OVILA HAMEL<br>ST-HUBERT, QC  J3Y8P8 | prior to<br>3/13/2012 | 1728622 | X | X | X | | 441 |
| MARCEL VANDENDRIESSCHE<br>1090 NORFOLK COUNTY ROAD 21<br>DELHI, ON  N4B2W4 | prior to<br>3/13/2012 | 1801955 | X | X | X | | 366 |
| MARCEL VIAU<br>301-4425 COLOMB<br>BROSSARD, QC  J4Z3V2 | prior to<br>3/13/2012 | 1400256 | X | X | X | | 506 |
| MARCEL VIAU<br>301-4425 COLOMB<br>BROSSARD, QC  J4Z3V2 | prior to<br>3/13/2012 | 1818590 | X | X | X | | 50 |
| MARCELINO LOPEZ<br>20 ASH STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1762706 | X | X | X | | 234 |
| MARCELLA BACZEWSKI<br>20A COPPERGATE RD<br>EAST GRANBY, CT  06026 | prior to<br>3/13/2012 | 1745878 | X | X | X | | 338 |
| MARCELLA BATTAGLIA<br>1396 AMHERST ST<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1737754 | X | X | X | | 181 |
| MARCELLA BLOUGH<br>915 GOLTRA<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1730961 | X | X | X | | 470 |
| MARCELLA BLOUGH<br>915 GOLTRA<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1730940 | X | X | X | | 1,259 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| MARCELLA JOHNSON<br>8178 OAKVILLE<br>MOUNT CARROLL, IL 61053 | prior to<br>3/13/2012 | 1763840 | X | X | X | 185 |
| MARCELLA SULLIVAN<br>266 ELIM LODGE ROAD<br>PETERBOROUGH, ON K9J 6X2 | prior to<br>3/13/2012 | 1818203 | X | X | X | 50 |
| MARCELLA VANWINKLE<br>63222 W. FISH LAKE RD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1410788 | X | X | X | 347 |
| MARCELLA VANWINKLE<br>63222 W. FISH LAKE RD.<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1741564 | X | X | X | 338 |
| MARCELLE FERNANDES<br>2149 BLUE RIDGE CRES<br>PICKERING, OH L1X 2M7 | prior to<br>3/13/2012 | 1705887 | X | X | X | 275 |
| MARCELLIN DUBREUIL<br>93 BAPTISTE-VERRET<br>QUEBEC, QC G1B1H6 | prior to<br>3/13/2012 | 1386587 | X | X | X | 229 |
| MARCELLINE HUGGETT<br>22502 H DRIVE NORTH<br>MARSHALL , MI 49068 | prior to<br>3/13/2012 | 1427188 | X | X | X | 109 |
| MARCEY HOWETT<br>308 DULAH RD<br>TABOR CITY, NC 28463 | prior to<br>3/13/2012 | 1792397 | X | X | X | 537 |
| MARCEY HOWETT<br>4541 B TARPON BAY RD<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1820028 | X | X | X | 50 |
| MARCI GROFF<br>2592 WILDGAME TRAIL<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1586070 | X | X | X | 50 |
| MARCI GROFF<br>2592 WILDGAME TRAIL<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1586070 | X | X | X | 100 |
| MARCI LUST<br>434 EDISON ST<br>WEST MIFFLIN, PA 15122 | prior to<br>3/13/2012 | 1743880 | X | X | X | 338 |
| MARCI PACE<br>5641 BURNETT DRIVE SOUTH<br>GALENA, OH 43021 | prior to<br>3/13/2012 | 1758680 | X | X | X | 938 |
| MARCIA ALFIERI<br>10930 JAMES WAY<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1768547 | X | X | X | 621 |
| MARCIA ALLEN<br>3149 S 3RD STREET<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1804494 | X | X | X | 79 |
| MARCIA ANN JOHNSON<br>5972 SHEFFIELD ROAD<br>HICKORY CORNERS, MI 49060 | prior to<br>3/13/2012 | 1424287 | X | X | X | 650 |
| MARCIA BAEHRE<br>7062 OLD ENGLISH ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1345470 | X | X | X | 736 |
| MARCIA BALLARD<br>63041 BORGERT RD<br>STURGIS, MI 49091-9360 | prior to<br>3/13/2012 | 1811588 | X | X | X | 143 |
| MARCIA BARRY<br>1090 CUNNINGHAM DRIVE<br>VICTOR, NY 14564 | prior to<br>3/13/2012 | 1456636 | X | X | X | 484 |
| MARCIA BELLIOTTI<br>104 CENTRAL AVENUE<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1413722 | X | X | X | 479 |
| MARCIA BERARDUCCI<br>3148 OAKLEY DRIVE<br>ERIE, PA 16506 | prior to<br>3/13/2012 | 1764370 | X | X | X | 714 |
| MARCIA BERTOLA<br>7175 LENMART DR<br>WHEATFIELD, NY 14120 | prior to<br>3/13/2012 | 1746865 | X | X | X | 670 |
| MARCIA BIERCE<br>33237 DOCKSIDE LANE<br>LEESBURG, FL 34788 | prior to<br>3/13/2012 | 1717973 | X | X | X | 169 |
| MARCIA BLACK<br>74 BALFOUR DR<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1811700 | X | X | X | 143 |
| MARCIA BLACK<br>74 BALFOUR DR<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1804431 | X | X | X | 474 |
| MARCIA BLASCOE<br>1257 BARBERRY LANE<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1461142 | X | X | X | 169 |
| MARCIA BLASCOE<br>1257 BARBERRY LANE<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1389422 | X | X | X | 169 |
| MARCIA BRADY<br>65 MONTICELLO DR<br>NORTH ATTLEBORO, MA 02760 | prior to<br>3/13/2012 | 1801182 | X | X | X | 218 |
| MARCIA BRADY<br>839 NEWPORT AVE<br>SOUTH ATTLEBORO, MA 02703 | prior to<br>3/13/2012 | 1812434 | X | X | X | 109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARCIA BURZYNSKI<br>237 CARDINAL LANE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1688313 | X | X | X | 125 |
| MARCIA CAIRNS<br>208 PRESCOTT ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1470404 | X | X | X | 314 |
| MARCIA CAIRNS<br>208 PRESCOTT ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1470404 | X | X | X | 314- |
| MARCIA CEASER<br>13 TRINITY PL<br>WARREN, NJ 07059 | prior to<br>3/13/2012 | 1796259 | X | X | X | 198 |
| MARCIA CULLINAN<br>185 JADE ST<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1789882 | X | X | X | 179 |
| MARCIA CULLINAN<br>185 JADE ST<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1789885 | X | X | X | 179 |
| MARCIA CULLINAN<br>185 JADE ST<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1789886 | X | X | X | 179 |
| MARCIA DALY<br><br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1790906 | X | X | X | 358 |
| MARCIA DALY<br>321 ARLINGTON AVENUE<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1445959 | X | X | X | 478 |
| MARCIA DAVIS<br>19333 SUMMERLIN DR<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1813184 | X | X | X | 316 |
| MARCIA DOEBLE<br>865 KENNWOOD TERR<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1461473 | X | X | X | 169 |
| MARCIA DUFF<br>1212 VERMONT AVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1822135 | X | X | X | 316 |
| MARCIA DUKO<br>139 YORK STREET<br>LEETONIA, OH 44431 | prior to<br>3/13/2012 | 1745514 | X | X | X | 625 |
| MARCIA DUKO<br>139 YORK STREET<br>LEETONIA, OH 44431 | prior to<br>3/13/2012 | 1745521 | X | X | X | 184 |
| MARCIA EAGAN<br>15 WINDRIDGE COURT<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1720760 | X | X | X | 338 |
| MARCIA EAGAN<br>15 WINDRIDGE COURT<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1720774 | X | X | X | 338 |
| MARCIA ELLIOTT<br>21092 DAVIS DR<br>MALTA, IL 60150 | prior to<br>3/13/2012 | 1783231 | X | X | X | 315 |
| MARCIA FENNEMA<br>4963 KENNEDY STREET<br>BEAMSVILLE, ON L0R 1B9 | prior to<br>3/13/2012 | 1599133 | X | X | X | 80 |
| MARCIA GALLOWAY<br>6384 REBECCA ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1461291 | X | X | X | 338 |
| MARCIA GOLDREICH<br>103 OLD SALT WORKS RD<br>WESTBROOK, CT 06498 | prior to<br>3/13/2012 | 1793112 | X | X | X | 358 |
| MARCIA GOLDREICH<br>103 OLD SALT WORKS RD<br>WESTBROOK, CT 06498 | prior to<br>3/13/2012 | 1775670 | X | X | X | 154 |
| MARCIA GOLDREICH<br>103 OLD SALT WORKS RD<br>WESTBROOK, CT 06498 | prior to<br>3/13/2012 | 1805272 | X | X | X | 158 |
| MARCIA GRAY<br>65 UMBER CT<br>FORT MYERS, FL 33912 | prior to<br>3/13/2012 | 1721503 | X | X | X | 100 |
| MARCIA HAGEMAN<br>5680 STALEY ROAD<br>FORT MYERS, FL 33905 | prior to<br>3/13/2012 | 1434487 | X | X | X | 134 |
| MARCIA HATCH<br>3525 WISTERIA PLACE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1745769 | X | X | X | 338 |
| MARCIA IMHOFF<br>11 QUAIL CT<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1800181 | X | X | X | 79 |
| MARCIA IMHOFF<br>11 QUAIL CT<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1802381 | X | X | X | 79 |
| MARCIA JARVIS<br>270 TIMBERLAKE CIR<br>NAPLES, FL 34104 | prior to<br>3/13/2012 | 1796116 | X | X | X | 684 |
| MARCIA KILLIAN<br>701 45TH AVE NORTH<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1455039 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCIA KILLIAN<br>701 45TH AVENUE NORTH<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1350428 | X | X | X | | 169 |
| MARCIA KROLL<br>6017 PINEDALE DR<br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | 1746127 | X | X | X | | 338 |
| MARCIA KROLL<br>6017 PINEDALE DR<br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | 1746127 | X | X | X | | 100 |
| MARCIA KRZYWICKI<br>82 MEADOW SPRING LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1769195 | X | X | X | | 734 |
| MARCIA LAMANNA<br>MARCIALAMANNA@GMAIL.COM<br>HUDSON, FL  34667 | prior to<br>3/13/2012 | 1431893 | X | X | X | | 676 |
| MARCIA LAROCQUE<br>54 WARWICK RD<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | 1784592 | X | X | X | | 275 |
| MARCIA LAROCQUE<br>54 WARWICK RD<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | 1784432 | X | X | X | | 275 |
| MARCIA LAWRENCE<br>2290 HINESBURG RD<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | 1813486 | X | X | X | | 316 |
| MARCIA LEROY<br>9386 ARROWHEAD DRIVE E<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1741139 | X | X | X | | 338 |
| MARCIA M SHRAUGER<br>3301 RED CLOVER ROAD<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1457462 | X | X | X | | 338 |
| MARCIA MARINER<br>47 COLONIAL ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1804850 | X | X | X | | 188 |
| MARCIA MATARELLI<br>4075 HIGHBURY DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1548694 | X | X | X | | 153 |
| MARCIA MCCANN<br>1598 OGDEN AVENUE<br>MISSISSAUGA, ON  L5E 2J1 | prior to<br>3/13/2012 | 1384896 | X | X | X | | 845 |
| MARCIA MCCANN<br>1598 OGDEN AVENUE<br>MISSISSAUGA, ON  L5E 2J1 | prior to<br>3/13/2012 | 1384896 | X | X | X | | 229 |
| MARCIA MCCANN<br>1598 OGDEN AVENUE<br>MISSISSAUGA, ON  L5E 2J1 | prior to<br>3/13/2012 | 1828399 | X | X | X | | 50 |
| MARCIA MCGOWAN<br>6024 TIMBERWOOOD CIRCLE 217<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1808138 | X | X | X | | 218 |
| MARCIA MORGAN<br>6 SHOEMAKER CRES<br>GUELPH, ON  N1K1J7 | prior to<br>3/13/2012 | 1813344 | X | X | X | | 218 |
| MARCIA MURPHY<br>10 KING ARTHUR DRIVE<br>LONDONDERRY, NH  03053 | prior to<br>3/13/2012 | 1745039 | X | X | X | | 168 |
| MARCIA NEWCOMBE<br>2079 ALDER BEND ROAD<br>ALTONA, NY  12910 | prior to<br>3/13/2012 | 1762053 | X | X | X | | 999 |
| MARCIA NORRGARD<br>2 WILDWOOD RD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1412447 | X | X | X | | 190 |
| MARCIA O'CONNELL<br>216 78TH ST<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1784623 | X | X | X | | 252 |
| MARCIA ONEILL<br>4 CHRISTINA STREET<br>LITTLETON, MA  01460 | prior to<br>3/13/2012 | 1793131 | X | X | X | | 179 |
| MARCIA PRIESTLEY | prior to<br>3/13/2012 | 1459671 | X | X | X | | 384 |
| MARCIA PURVIS<br>364 HIDDEN OAKS DRIVE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1789661 | X | X | X | | 716 |
| MARCIA RAYMOND<br>1325 MAIN STREET<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1798320 | X | X | X | | 158 |
| MARCIA RITCHLIN<br>4 WOODWARD DRIVE<br>LEROY, NY  14482 | prior to<br>3/13/2012 | 1385975 | X | X | X | | 135 |
| MARCIA SABEY<br>PO BOX 715<br>WILSON, NY  14172 | prior to<br>3/13/2012 | 1826215 | X | X | X | | 316 |
| MARCIA SCHWIERKING<br>8441 ARQUETTE RD<br>OREGON, OH  43616 | prior to<br>3/13/2012 | 1751156 | X | X | X | | 315 |
| MARCIA SHERBOURNE<br>740 SALISBURY ST<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1411442 | X | X | X | | 79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCIA SMITH<br>410 FLAGLER ROAD SE<br>WINTER HAVEN,  33884 | prior to<br>3/13/2012 | | 1433251 | X | X | X | 60 |
| MARCIA SMITH<br>410 FLAGLER ROAD SE<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | | 1433251 | X | X | X | 229 |
| MARCIA SPRENGER<br>2840B CANTERBURY CIR<br>PORT CLINTON , OH  43452 | prior to<br>3/13/2012 | | 1452179 | X | X | X | 260 |
| MARCIA STACEY<br>392 MAY STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1786043 | X | X | X | 761 |
| MARCIA STAGER<br>10092 ROUTE 64<br>SWANTON, OH  43588 | prior to<br>3/13/2012 | | 1722465 | X | X | X | 180 |
| MARCIA STEVENS<br>62461 OAK SHADOWS RD<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | | 1386964 | X | X | X | 338 |
| MARCIA STEVENS<br>62461 OAK SHADOWS RD<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | | 1565494 | X | X | X | 79 |
| MARCIA THOMPSON<br>5313 CORAL AVE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1810335 | X | X | X | 173 |
| MARCIA THOMPSON<br>P O BOX 432<br>WHEATLAND, PA  16161 | prior to<br>3/13/2012 | | 1426380 | X | X | X | 338 |
| MARCIA THOMPSON<br>P O BOX 432<br>WHEATLAND, PA  16161 | prior to<br>3/13/2012 | | 1455147 | X | X | X | 676 |
| MARCIA VASERIS<br>6160 OATMAN DR<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | | 1353565 | X | X | X | 393 |
| MARCIA WALLHAGEN<br>64 TIMOTHY LANE<br>CARLISLE, MA  01741 | prior to<br>3/13/2012 | | 1430996 | X | X | X | 169 |
| MARCIA WIEDYK<br>1340 CEDAR LANE<br>ADRIAN, MI  39221 | prior to<br>3/13/2012 | | 1728339 | X | X | X | 265 |
| MARCIA WRIGHT<br>3867 9TH LN<br>VERO BEACH, FL  32960 | prior to<br>3/13/2012 | | 1759862 | X | X | X | 439 |
| MARCIA WRIGHT<br>5 PARLIAMENT STREET<br>HAMILTON, FL  HM 11 | prior to<br>3/13/2012 | | 1799576 | X | X | X | 134 |
| MARCIA YUREK<br>2092 HILLCREST AVE<br>OLEAN, NY  14760 | prior to<br>3/13/2012 | | 1389642 | X | X | X | 338 |
| MARCIA YUREK<br>2092 HILLCREST AVE<br>OLEAN, NY  14760 | prior to<br>3/13/2012 | | 1716070 | X | X | X | 338 |
| MARCIA ZIELINSKI<br>416 SUMMER ST.<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1570973 | X | X | X | 292 |
| MARCIA ZUHLKE<br>1211 WISCONSIN RD<br>DERBY, NY  14047 | prior to<br>3/13/2012 | | 1751945 | X | X | X | 99 |
| MARCIA ZUHLKE<br>1211 WISCONSIN RD<br>DERBY, NY  14047 | prior to<br>3/13/2012 | | 1813008 | X | X | X | 79 |
| MARCIE BILLINGS<br>12843 LEGEND LAKES DRIVE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | | 1428044 | X | X | X | 676 |
| MARCIE BLACK<br>202 BAKER ST<br>KEENE, NH  03431 | prior to<br>3/13/2012 | | 1460678 | X | X | X | 687 |
| MARCIE BLACK<br>202 BAKER ST<br>KEENE, NH  03431 | prior to<br>3/13/2012 | | 1459404 | X | X | X | 218 |
| MARCIE BLACK<br>202 BAKER ST<br>KEENE, NH  03431 | prior to<br>3/13/2012 | | 1459404 | X | X | X | 175 |
| MARCIE COUSINO<br><br>BRISTOL, VM  05443 | prior to<br>3/13/2012 | | 1716709 | X | X | X | 845 |
| MARCIE GORMLEY<br>2486 CRANEWOOD DR<br>FENTON, MI  48430 | prior to<br>3/13/2012 | | 1382154 | X | X | X | 681 |
| MARCIE GUMAN<br>10104 LANDING LANE<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | | 1715873 | X | X | X | 338 |
| MARCIE HERPSTREITH<br>141 JOAN DRIVE<br>DIVERNON, IL  62530 | prior to<br>3/13/2012 | | 1459393 | X | X | X | 169 |
| MARCIE HOCK<br>744 GREENLEE RD<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | | 1814885 | X | X | X | 79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARCIE SCHIRM<br>59 BELLE TOWER AVE<br>LAKE PLACID , FL  33852 | prior to<br>3/13/2012 | 1359856 | X | X | X | | 218 |
| MARCIE STANLEY<br>380 VICTORIA BLVD<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1358915 | X | X | X | | 169 |
| MARCIN KMIOTEK<br>2439 PLOUGHSHARE CRT<br>MISSISSAUGA, ON  L5L 3M6 | prior to<br>3/13/2012 | 1351708 | X | X | X | | 218 |
| MARCIN MUCHYN<br>18 CARNABY CRES. APT # 3<br>KITCHENER, ON  N2A1M7 | prior to<br>3/13/2012 | 1429267 | X | X | X | | 507 |
| MARCIN WALCZAK<br>753 CALDWELL CRES<br>MILTON, ON  L9T 0H5 | prior to<br>3/13/2012 | 1604177 | X | X | X | | 874 |
| MARCO BEGIN<br>429 BRASSARD<br>ST JOSEPH DU LAC, QC  J0N1M0 | prior to<br>3/13/2012 | 1461382 | X | X | X | | 676 |
| MARCO BIANCHI<br>1318 NW 42ND AVE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1631573 | X | X | X | | 651 |
| MARCO BIANCHI<br>1318 NW 42ND AVE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1631796 | X | X | X | | 651 |
| MARCO CAMAIONI<br>2088 WESTFIELD DR<br>MISSISSAUGA, ON  L4Y1P5 | prior to<br>3/13/2012 | 1810995 | X | X | X | | 446 |
| MARCO CAPIRCHIO<br>1255 HIGHGATE PLACE<br>MISSISSAUGA, ON  L4W3H3 | prior to<br>3/13/2012 | 1737399 | X | X | X | | 583 |
| MARCO CAPONE<br>315 BINNS AVENUE<br>NEWMARKET, ON  L3X1T6 | prior to<br>3/13/2012 | 1387266 | X | X | X | | 100 |
| MARCO CARPANINI<br>213 DICENZO DRIVE<br>HAMILTON, ON  L9B 2X7 | prior to<br>3/13/2012 | 1714864 | X | X | X | | 338 |
| MARCO GAETANI<br>8282 GALARNEAU<br>LASALLE, QC  H8P3L3 | prior to<br>3/13/2012 | 1453112 | X | X | X | | 845 |
| MARCO PREZIUSO<br>70 HARRIS COURT<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1718036 | X | X | X | | 150 |
| MARCO PUCHOL<br>4 RAYMOND LAVOIE<br>ANGE GARDIEN, QC  G0A 2K0 | prior to<br>3/13/2012 | 1348719 | X | X | X | | 338 |
| MARCO PUCHOL<br>4 RAYMOND LAVOIE<br>ANGE-GARDIEN, QC  G0A 2K0 | prior to<br>3/13/2012 | 1348719 | X | X | X | | 100 |
| MARCO RENDA<br>85 BUTTERWORTH DR<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1825918 | X | X | X | | 50 |
| MARCO RENZELLI<br>10323 LOUIS -BONIN<br>MONTREAL, QC  H1C2K9 | prior to<br>3/13/2012 | 1763965 | X | X | X | | 820 |
| MARCO RODRIGUE<br>486 GINCE<br>GRANBY, QC  J2J 2J6 | prior to<br>3/13/2012 | 1747854 | X | X | X | | 396 |
| MARCO RODRIGUE<br>486 GINCE<br>GRANBY, QC  J2J2J6 | prior to<br>3/13/2012 | 1464943 | X | X | X | | 338 |
| MARCO RODRIGUES<br>6 STEVENS ROAD<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1713846 | X | X | X | | 338 |
| MARCO RODRIGUES<br>6 STEVENS ROAD<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1713825 | X | X | X | | 338 |
| MARCOS MOREIRA ZECCHIN<br>199 WALNUT STREET<br>FRAMINGHAM, MA  01702 | prior to<br>3/13/2012 | 1350511 | X | X | X | | 338 |
| MARCOS TORREGROSA<br>4622 ROGER LEMELIN<br>BOISBRIAND, QC  J7H1P9 | prior to<br>3/13/2012 | 1809557 | X | X | X | | 406 |
| MARCOS TORREGROSA<br>4622 ROGER LEMELIN<br>BOISBRIAND, QC  J7H1P9 | prior to<br>3/13/2012 | 1809570 | X | X | X | | 406 |
| MARCOS TORREGROSA<br>4622 ROGER LEMELIN<br>BOISBRIAND, QC  J7H1P9 | prior to<br>3/13/2012 | 1809520 | X | X | X | | 316 |
| MARCOS TORREGROSA<br>4622 ROGER LEMELIN<br>BOISBRIAND, QC  J7H1P9 | prior to<br>3/13/2012 | 1809538 | X | X | X | | 376 |
| MARCOS ZECCHIN<br>199 WALNUT ST<br>FRAMINGHAM, MA  01702 | prior to<br>3/13/2012 | 1349351 | X | X | X | | 338 |
| MARCUS BERGSTROM<br>4728 BROOK LN<br>MT PLEASANT, MI  48858 | prior to<br>3/13/2012 | 1813603 | X | X | X | | 846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARCUS BOLLINGER<br>391 EASTON TURNPIKE<br>LAKE ARIEL, PA  18436 | prior to<br>3/13/2012 | 1801289 | X | X | X | 158 |
| MARCUS BUSH<br>3357 PICKET FENCE LN<br>MYRTLE BEACH , SC  29579 | prior to<br>3/13/2012 | 1792269 | X | X | X | 1,074 |
| MARCUS BUSH<br>3357 PICKET FENCE LN<br>MYRTLE BEACH , SC  29579 | prior to<br>3/13/2012 | 1454808 | X | X | X | 169 |
| MARCUS BUSH<br>3357 PICKET FENCE LN<br>MYRTLE BEACH , SC  29579 | prior to<br>3/13/2012 | 1793490 | X | X | X | 1,074 |
| MARCUS BUSH<br>745 PAGE ST<br>LUNENBURG , MA  01462 | prior to<br>3/13/2012 | 1347254 | X | X | X | 1,114 |
| MARCUS DINIACO<br>105 CEDARBROOK CT<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1434342 | X | X | X | 55 |
| MARCUS DRASDO<br>220 DILL STREET<br>BRACEBRIDGE, ON  P1L 1E2 | prior to<br>3/13/2012 | 1805466 | X | X | X | 79 |
| MARCUS GLASS<br>6 NEW MOON TERRACE N<br>SPRINGFIELD, MI  49037 | prior to<br>3/13/2012 | 1757837 | X | X | X | 158 |
| MARCUS HIGGINBOTHAM<br>1723 POPLAR DRIVE<br>TROY, MI  48098 | prior to<br>3/13/2012 | 1351957 | X | X | X | 338 |
| MARCUS JAGODRINSSKI<br>110 PINE RUN CHURCH RD<br>APOLLO, PA  15613 | prior to<br>3/13/2012 | 1357432 | X | X | X | 169 |
| MARCUS KRAFT<br>424 PRIVATE<br>MASCOUCHE, QC  J7L3T4 | prior to<br>3/13/2012 | 1821860 | X | X | X | 1,128 |
| MARCUS KUHN<br>20 HAWKS NEST<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1797023 | X | X | X | 1,365 |
| MARCUS MEINHOLD<br>1401 MITCHELL ST<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1692173 | X | X | X | 855 |
| MARCUS MITCHELL<br>11585 TYSON DR<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1757864 | X | X | X | 248 |
| MARCUS RICCIO<br>1469 COPPERFIELD<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1785412 | X | X | X | 60 |
| MARCUS SMITH<br>2311 MOHN CT<br>HINESVILLE, GA  31313 | prior to<br>3/13/2012 | 1804121 | X | X | X | 79 |
| MARCUS WEBBER<br><br>MACUNIGE, PA  18062 | prior to<br>3/13/2012 | 1799632 | X | X | X | 338 |
| MARCUS WHITE<br>1235 MISS ELLIE DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1715061 | X | X | X | 115 |
| MARCY BILLINGTON<br>29936 KISHWAUKEE DRIVE<br>KINGSTON, IL  60145 | prior to<br>3/13/2012 | 1380767 | X | X | X | 442 |
| MARCY BLEE<br>9311 SUGAR MILL DRIVE<br>FORT WAYNE, IN  46835 | prior to<br>3/13/2012 | 1757967 | X | X | X | 403 |
| MARCY BOYD<br>5131 REGENTS PARK ROAD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1737425 | X | X | X | 259 |
| MARCY JACK<br>560 SHRADER ST<br>SPRINGDALE, PA  15144 | prior to<br>3/13/2012 | 1392393 | X | X | X | 169 |
| MARCY KRUMBINE<br>170 12TH ST NE<br>NAPLES, FL  34120 | prior to<br>3/13/2012 | 1350287 | X | X | X | 338 |
| MARCY L MALERBI<br>17D HIGHFIELD ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1812748 | X | X | X | 737 |
| MARCY LUCEY<br>41 NORTH MAIN STREET<br>SAINT REGIS FALLS, NY  12980 | prior to<br>3/13/2012 | 1444828 | X | X | X | 566 |
| MARCY MCKIVITZ<br>15 MARTERA PLACE<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1777693 | X | X | X | 1,127 |
| MARCY MCKIVITZ<br>15 MARTERA PLACE<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1777558 | X | X | X | 1,596 |
| MARCY PHIPPEN<br>394 WATER ST<br>ELLSWORTH, ME  04605 | prior to<br>3/13/2012 | 1404205 | X | X | X | 180 |
| MARCY PHIPPEN<br>394 WATER ST<br>ELLSWORTH, ME  04605 | prior to<br>3/13/2012 | 1404205 | X | X | X | 518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARCY WINTERHOLTER<br>10707 CURRENT COVE<br>FORT WAYNE, IN 46845 | prior to<br>3/13/2012 | 1425351 | X | X | X | 240 |
| MARDA BRONSON<br>911 WILDWOOD AVE<br>JACKSON, MI 49202 | prior to<br>3/13/2012 | 1385273 | X | X | X | 115 |
| MARDELL MILLER<br>24 ORANGEVILLE ST<br>HILLSBURGH, ON N0B1Z0 | prior to<br>3/13/2012 | 1434088 | X | X | X | 845 |
| MARDELLA ROBERTS<br>31 MILLER CRES<br>SIMCOE, ON N3Y4P9 | prior to<br>3/13/2012 | 1745307 | X | X | X | 460 |
| MARDELLA ROBERTS<br>31 MILLER CRES<br>SIMCOE, ON N3Y4P9 | prior to<br>3/13/2012 | 1745299 | X | X | X | 460 |
| MARDELLA ROBERTS<br>31 MILLER CRES<br>SIMCOE, ON N3Y4P9 | prior to<br>3/13/2012 | 1745279 | X | X | X | 445 |
| MARDI J CRAWFORD<br>105 E FILER ST<br>LUDINGTON, MI 49431-2140 | prior to<br>3/13/2012 | 1763814 | X | X | X | 101 |
| MAREA KUSTIGIAN<br>22 OLD MEETINGHOUSE ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1747044 | X | X | X | 169 |
| MAREE CASATELLI<br>179 FREDON MARKSBORO ROAD<br>NEWTON, NJ 07860 | prior to<br>3/13/2012 | 1776273 | X | X | X | 319 |
| MAREE CASATELLI<br>179 FREDON MARKSBORO ROAD<br>NEWTON, NJ 07960 | prior to<br>3/13/2012 | 1819781 | X | X | X | 50 |
| MAREESA MANDZAK<br>179 GARDEN AVE<br>TORONTO, ON M6R1H8 | prior to<br>3/13/2012 | 1813674 | X | X | X | 524 |
| MAREESA MANDZAK<br>179 GARDEN AVE<br>TORONTO, ON M6R1H8 | prior to<br>3/13/2012 | 1815479 | X | X | X | 316 |
| MARE-FRACE CARDINAL<br>103 CHAMPAGNE<br>SAINT SAUVER, QB J0R1R2 | prior to<br>3/13/2012 | 1794982 | X | X | X | 0 |
| MAREK DRWIEGA<br>3905 JANICE DRIVE<br>MISSISSAUGA, ON L5M7Y7 | prior to<br>3/13/2012 | 1461272 | X | X | X | 676 |
| MAREK DRWIEGA<br>3905 JANICE DRIVE<br>MISSISSAUGA, ON L5M7Y7 | prior to<br>3/13/2012 | 1586094 | X | X | X | 153 |
| MAREK SIEKANOWICZ<br>134 KENDALL DR<br>MILTON, ON L9T0S1 | prior to<br>3/13/2012 | 1803015 | X | X | X | 258 |
| MAREK SIEKANOWICZ<br>134 KENDALL DR<br>MILTON, ON L9T0S1 | prior to<br>3/13/2012 | 1801558 | X | X | X | 975 |
| MARELLA KAZOS<br>5103 DOG LEG DRIVE<br>PRESTO , PA 15142 | prior to<br>3/13/2012 | 1756994 | X | X | X | 153 |
| MAREN HOLMES<br>53 SUMMER STREET<br>MAYNARD, MA 01754 | prior to<br>3/13/2012 | 1389849 | X | X | X | 627 |
| MARENOS PAPADOPOULOS<br>132 CORNELL AVE<br>TORONTO, ON M1N2Y4 | prior to<br>3/13/2012 | 1467195 | X | X | X | 851 |
| MARG BACHRODT<br>6279 VICKSBURG RD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1426986 | X | X | X | 338 |
| MARG COULTER<br>39 SHERWOOD CRES S7 C76<br>PERKINSFIELD, ON L0L 2J0 | prior to<br>3/13/2012 | 1433836 | X | X | X | 363 |
| MARG MACVINNIE<br>2433 RED FERN RD<br>BERLINGTON, ONTARIO L7R 1Y1 | prior to<br>3/13/2012 | 1384299 | X | X | X | 676 |
| MARGARET A GARRISON<br>640 SE 12TH CT APT 16<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1383938 | X | X | X | 169 |
| MARGARET A LOHMANN<br>58 LEDGEFIELD DR<br>HONESDALE, PA 18431 | prior to<br>3/13/2012 | 1761033 | X | X | X | 652 |
| MARGARET A MCNEIL<br>43 MCINTOSH AVE<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1457758 | X | X | X | 338 |
| MARGARET A SEABROOKE<br>68 KINGSFORD COURT<br>KANATA, ON K2K1T9 | prior to<br>3/13/2012 | 1823011 | X | X | X | 50 |
| MARGARET A STUDER<br>32 VIN VISTA DRIVE<br>INGLESIDE, ON K0C1M0 | prior to<br>3/13/2012 | 1809733 | X | X | X | 632 |
| MARGARET AITKEN<br>901 WEST PORT DR<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1810466 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARGARET ALLARD<br>11269 SW WELCH AVE<br>ARCADIA, FL 34269 | prior to<br>3/13/2012 | 1589533 | X | X | X | 189 |
| MARGARET ALLARD<br>11269 SW WELCH AVE<br>ARCADIA, FL 34269 | prior to<br>3/13/2012 | 1589413 | X | X | X | 125 |
| MARGARET ALLARD<br>11269 SW WELCH AVE<br>ARCADIA, FL 34269 | prior to<br>3/13/2012 | 1597613 | X | X | X | 180 |
| MARGARET ALLARD<br>11269 SW WELCH AVE<br>ARCADIA, FL 34269 | prior to<br>3/13/2012 | 1792430 | X | X | X | 179 |
| MARGARET ANDERSEN<br>46 MOFFATT AVENUE<br>BRAMPTON, ON L6Y 2M8 | prior to<br>3/13/2012 | 1717199 | X | X | X | 169 |
| MARGARET ARMSTRONG<br>10316 S BRAMBLEWOOD<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1734596 | X | X | X | 3,299 |
| MARGARET ARNOLD<br>3202 GREENWOOD LANE<br>SAINT CHARLES, IL 60175 | prior to<br>3/13/2012 | 1712482 | X | X | X | 845 |
| MARGARET ASHTON<br>456 S INDIANA AVE<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1803977 | X | X | X | 316 |
| MARGARET ASHUKIAN<br>52 SIMPSON RD<br>ST CATHERINE, ON L2N 3Z4 | prior to<br>3/13/2012 | 1429576 | X | X | X | 1,014 |
| MARGARET AUBREY<br>215 KUNKEL PT<br>MAYFIELD, NY 12117 | prior to<br>3/13/2012 | 1357019 | X | X | X | 109 |
| MARGARET BAILEY<br>4314 BRADFORD CIRCLE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1775013 | X | X | X | 245 |
| MARGARET BALLARD<br>261 SO QUINSIGAMOND AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1744496 | X | X | X | 338 |
| MARGARET BANNAN<br>1460 BROOKGREEN DR<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1357150 | X | X | X | 676 |
| MARGARET BARAJAS<br>3321 SUNSET KEY CIRCLE UNIT 101<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1815408 | X | X | X | 218 |
| MARGARET BARNES<br><br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1461718 | X | X | X | 18 |
| MARGARET BARNES<br><br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1461718 | X | X | X | 136 |
| MARGARET BARNETT<br>PO BOX 592<br>EAST HICKORY, PA 16321 | prior to<br>3/13/2012 | 1721111 | X | X | X | 169 |
| MARGARET BEDARD<br>1393 THOMPSONS POINT RD<br>CHARLOTTE, VT 05445 | prior to<br>3/13/2012 | 1778353 | X | X | X | 127 |
| MARGARET BENKO<br>38 COUNTRYSIDE DR<br>WELLAND, ON L3C6Z1 | prior to<br>3/13/2012 | 1811048 | X | X | X | 970 |
| MARGARET BENNETT<br>24 HAMPTON HOUSE RD<br>NEWTON, NJ 07860 | prior to<br>3/13/2012 | 1346283 | X | X | X | 567 |
| MARGARET BENNETT<br>24 HAMPTON HOUSE ROAD<br>NEWTON, NJ 07860 | prior to<br>3/13/2012 | 1389216 | X | X | X | 169 |
| MARGARET BENNETT<br>24 HAMPTON HOUSE ROAD<br>NEWTON, NJ 07860 | prior to<br>3/13/2012 | 1428910 | X | X | X | 169 |
| MARGARET BENNETT<br>24 HAMPTON HOUSE ROAD<br>NEWTON, NJ 07860 | prior to<br>3/13/2012 | 1823802 | X | X | X | 50 |
| MARGARET BENTON<br>815 KATHERINE<br>HAMPSHIRE, IL 60140 | prior to<br>3/13/2012 | 1743529 | X | X | X | 365 |
| MARGARET BERLAND<br>96 SHADE TREE CT<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1787257 | X | X | X | 358 |
| MARGARET BERLAND<br>96 SHADE TREE CT<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1787268 | X | X | X | 716 |
| MARGARET BLAUVELT<br>12890 9 MILE RD<br>SHELBYVILLE, MI 49344 | prior to<br>3/13/2012 | 1750698 | X | X | X | 231 |
| MARGARET BOECK<br>307 WEST MAIN ST<br>ALBANY, WI 53502 | prior to<br>3/13/2012 | 1815550 | X | X | X | 234 |
| MARGARET BOISMENU<br>71 QUEENS DR<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1798448 | X | X | X | 441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARGARET BOMBERRY<br>P0 B0X 1478<br>KAHNAWAKE, QC  J0L1B0 | prior to<br>3/13/2012 | 1540178 | X | X | X | 59 |
| MARGARET BOMBERRY<br>P0 BOX 1478<br>KAHNAWAKE, QC  J0L1B0 | prior to<br>3/13/2012 | 1539533 | X | X | X | 0 |
| MARGARET BOMBERRY<br>PO BOX 1478<br>KAHNAWAKWE, QC  J0L1B0 | prior to<br>3/13/2012 | 1540273 | X | X | X | 24 |
| MARGARET BONK<br>3A - 1064 QUEEN ST WEST<br>MISSISSAUGA, ON  L5H 4K3 | prior to<br>3/13/2012 | 1707915 | X | X | X | 100 |
| MARGARET BONK<br>3A - 1064 QUEEN ST WEST<br>MISSISSAUGA, ON  L5H 4K3 | prior to<br>3/13/2012 | 1707915 | X | X | X | 250 |
| MARGARET BOOTH<br>1225 NORTH SHORE BLVD E UNIT 604<br>BURLINGTON, ON  L7S 1Z6 | prior to<br>3/13/2012 | 1741998 | X | X | X | 169 |
| MARGARET BOWEN<br>100 SMALLACOMBE DR<br>SCRANTON, PA  18508 | prior to<br>3/13/2012 | 1443885 | X | X | X | 25 |
| MARGARET BRAINARD<br>4396 BALDWIN AVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1347104 | X | X | X | 169 |
| MARGARET BRENNAN<br>3107 CARMIE DR<br>EDGEWATER, FL  32132 | prior to<br>3/13/2012 | 1822646 | X | X | X | 338 |
| MARGARET BROWN<br><br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1358083 | X | X | X | 284 |
| MARGARET BRUMLEY<br>74 MILL ST<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1829923 | X | X | X | 474 |
| MARGARET BULMAN<br>109 LOWELL AVE<br>NEWTON, MA  02460 | prior to<br>3/13/2012 | 1790036 | X | X | X | 537 |
| MARGARET BURCO<br>PO BOX 262<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1457142 | X | X | X | 169 |
| MARGARET C BENEVIDES<br>2454 OSWEGO DR<br>NORTH PORT, FL  34289 | prior to<br>3/13/2012 | 1814395 | X | X | X | 158 |
| MARGARET C DURGIN<br>11 RICHARD AVE<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1464353 | X | X | X | 112 |
| MARGARET CABRAL<br><br>MARGARET CADE<br>750 TWP RD 202<br>BLOOMINGDALE, OH  43910 | prior to<br>3/13/2012 | 1427198 | X | X | X | 338 |
| MARGARET CADE<br>750 TWP RD 202<br>BLOOMINGDALE, OH  43910 | prior to<br>3/13/2012 | 1762673 | X | X | X | 612 |
| MARGARET CAIRBS<br>2073 CHRISDON ROAD<br>BURLINGTON, ON  L7M 3W9 | prior to<br>3/13/2012 | 1776053 | X | X | X | 265 |
| MARGARET CAIRNS<br>2073 CHRISDON ROAD<br>BURLINGTON, ON  L7M 3W9 | prior to<br>3/13/2012 | 1776113 | X | X | X | 397 |
| MARGARET CAIRNS<br>2073 CHRISDON ROAD<br>BURLINGTON, ON  L7M 3W9 | prior to<br>3/13/2012 | 1775936 | X | X | X | 397 |
| MARGARET CAIRNS<br>2073 CHRISDON ROAD<br>BURLINGTON, ON  L7M 3W9 | prior to<br>3/13/2012 | 1775996 | X | X | X | 265 |
| MARGARET CAMPBELL<br>2160 GRANDVIEW AVENUE<br>MONROEVILLE, PA  15146 | prior to<br>3/13/2012 | 1748156 | X | X | X | 153 |
| MARGARET CAMPBELL<br>2160 GRANDVIEW AVENUE<br>MONROEVILLE, PA  15146 | prior to<br>3/13/2012 | 1815625 | X | X | X | 50 |
| MARGARET CARDOSO<br>41 N 18TH ST<br>KENILWORTH, NJ  07033 | prior to<br>3/13/2012 | 1462842 | X | X | X | 676 |
| MARGARET CARTER<br>322 COUNTY ROUTE 35<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | 1357897 | X | X | X | 30 |
| MARGARET CARTER<br>322 COUNTY ROUTE 35<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | 1357897 | X | X | X | 1,432 |
| MARGARET CASEY<br>3 LEDGEWOOD WAY<br>PEABODY, MA  01960 | prior to<br>3/13/2012 | 1401556 | X | X | X | 107 |
| MARGARET CHAPIN<br>55610 RESORT RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1435510 | X | X | X | 55 |
| MARGARET CHIAPPONE<br>, | prior to<br>3/13/2012 | 1778214 | X | X | X | 116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARGARET CHIAPPONE | prior to 3/13/2012 | 1778214 | X | X | X | 25 |
| MARGARET CHRISTIANSEN 132 WOODLAND DRIVE ATHOL, MA  9782499698 | prior to 3/13/2012 | 1747760 | X | X | X | 347 |
| MARGARET CIESINSKI 419 WASHINGTON STREET ADAMS BASIN, NY  14410 | prior to 3/13/2012 | 1431261 | X | X | X | 676 |
| MARGARET CLARK | prior to 3/13/2012 | 1720904 | X | X | X | 338 |
| MARGARET CLIMENHAGE 98 BULA DR ST CATHARINES, ON  L2N 6R7 | prior to 3/13/2012 | 1466991 | X | X | X | 400- |
| MARGARET CLIMENHAGE 98 BULA DR ST CATHARINES, ON  L2N 6R7 | prior to 3/13/2012 | 1466991 | X | X | X | 931 |
| MARGARET CLIMENHAGE 98 BULA DR ST CATHARINES, ON  L2N6R7 | prior to 3/13/2012 | 1461524 | X | X | X | 477 |
| MARGARET CLIMENHAGE 98 BULA DR ST CATHARINES, ON  L2N6R7 | prior to 3/13/2012 | 1411657 | X | X | X | 316 |
| MARGARET CLOUSER 19870 BRECKENRIDGE DR 101 ESTERO, FL  33928 | prior to 3/13/2012 | 1747412 | X | X | X | 338 |
| MARGARET COCH | prior to 3/13/2012 | 1433527 | X | X | X | 338 |
| MARGARET COLE 23745 MACKENZIE ST STACY, MN  55079 | prior to 3/13/2012 | 1726027 | X | X | X | 315 |
| MARGARET COOPER | prior to 3/13/2012 | 1394601 | X | X | X | 169 |
| MARGARET COUBIER | prior to 3/13/2012 | 1429042 | X | X | X | 338 |
| MARGARET COWAN 5659 CONDOR PLACE MISSISSAUGA, CA  L5V 2J5 | prior to 3/13/2012 | 1729380 | X | X | X | 20- |
| MARGARET COWAN 5659 CONDOR PLACE MISSISSAUGA, CA  L5V 2J5 | prior to 3/13/2012 | 1729380 | X | X | X | 371 |
| MARGARET CRAWLEY 68 FOWLER AVE KENMORE, NY  14217 | prior to 3/13/2012 | 1786353 | X | X | X | 716 |
| MARGARET CREE 8002 HOOK CIRCLE ORLANDO, FL  32836 | prior to 3/13/2012 | 1814503 | X | X | X | 316 |
| MARGARET CURRY 2850 FARMER BROWN COURT MYRTLE BEACH, SC  29579 | prior to 3/13/2012 | 1805971 | X | X | X | 188 |
| MARGARET CURRY 2850 FARMER BROWN COURT MYRTLE BEACH, SC  29579 | prior to 3/13/2012 | 1805941 | X | X | X | 203 |
| MARGARET CURTO 201 GREENBRIAR RD ANCAFTER, ONTARIO  L9G4V3 | prior to 3/13/2012 | 1349514 | X | X | X | 676 |
| MARGARET DA COSTA 84 FERNCROFT DRIVE KESWICK, ON  L4P 4G7 | prior to 3/13/2012 | 1804146 | X | X | X | 237 |
| MARGARET DA COSTA 84 FERNCROFT DRIVE KESWICK, ON  L4P 4G7 | prior to 3/13/2012 | 1804156 | X | X | X | 237 |
| MARGARET DA COSTA 84 FERNCROFT DRIVE KESWICK, ON  L4P 4G7 | prior to 3/13/2012 | 1804177 | X | X | X | 79 |
| MARGARET DA COSTA 84 FERNCROFT DRIVE KESWICK, ON  L4P 4G7 | prior to 3/13/2012 | 1804168 | X | X | X | 79 |
| MARGARET DAILEY 51 TALAMORA TRAIL BROCKPORT, NY  14420 | prior to 3/13/2012 | 1811391 | X | X | X | 316 |
| MARGARET DANE 2018 PLEASANT STREET THREE RIVERS, MA  01080 | prior to 3/13/2012 | 1742171 | X | X | X | 1,014 |
| MARGARET DEAN 2535 AUBURN AVE NEW SMYRNA BEACH, FL  32168 | prior to 3/13/2012 | 1811635 | X | X | X | 188 |
| MARGARET DEVALUE 361 CAMBRIDGE DRIVE BUTLER, NJ  07405 | prior to 3/13/2012 | 1810824 | X | X | X | 188 |
| MARGARET DEVALUE 361 CAMBRIDGE DRIVE BUTLER, NJ  07405 | prior to 3/13/2012 | 1810746 | X | X | X | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET DEWERFF<br>1018 FERNDALE AVE<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1354166 | X | X | X | | 194 |
| MARGARET DEWOLF<br>243 MAIN ST<br>NORTH BEND, PA 17760 | prior to<br>3/13/2012 | 1821818 | X | X | X | | 79 |
| MARGARET DICKSON<br>20829 HWY 6 AND 19<br>SAEGERTOWN, PA 16433 | prior to<br>3/13/2012 | 1813481 | X | X | X | | 654 |
| MARGARET DIGREGORIO<br>33DOROTHYRD<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1813570 | X | X | X | | 109 |
| MARGARET DINGLEDINE<br>15351 SOUTH M 43 HIGHWAY<br>HICKORY CORNERS, MI 49060 | prior to<br>3/13/2012 | 1384135 | X | X | X | | 229 |
| MARGARET DIPEDE<br>8143 OLD TRAMWAY DR<br>MELBOURNE, FL 32940 | prior to<br>3/13/2012 | 1349175 | X | X | X | | 0 |
| MARGARET DOCKUM<br>51 ROLLING MILL HILL RD<br>51 ROLLING MILL HILL RD, NY 12912 | prior to<br>3/13/2012 | 1815794 | X | X | X | | 50 |
| MARGARET DOCKUM<br>51 ROLLING MILL HILL RD<br>AUSABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1815777 | X | X | X | | 50 |
| MARGARET DOERFLING<br>1731 MORRISON ROAD<br>CAMBRIDGE, ON NIR 5S2 | prior to<br>3/13/2012 | 1810783 | X | X | X | | 188 |
| MARGARET DONNA HOWARTH<br>1710 RUE DU LAC<br>CLARENCEVILLE, QC J0J1B0 | prior to<br>3/13/2012 | 1463019 | X | X | X | | 130 |
| MARGARET DOUGLAS<br>31 ASPEN LANE<br>JAY, NY 12941 | prior to<br>3/13/2012 | 1815363 | X | X | X | | 79 |
| MARGARET DUGGAN<br>19 SUSAN DRIVE<br>WESTFIELD, MA 01085 | prior to<br>3/13/2012 | 1712534 | X | X | X | | 676 |
| MARGARET DUNNIGAN<br>1616 OAK GROVE DR<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1716095 | X | X | X | | 338 |
| MARGARET DUNNIGAN<br>1616 OAK GROVE DR<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1464343 | X | X | X | | 338 |
| MARGARET DUNNIGAN<br>1616 OAK GROVE DR<br>HSTINGS, MI 49058 | prior to<br>3/13/2012 | 1347848 | X | X | X | | 493 |
| MARGARET DUPREY<br>198 NEIL ST<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1762890 | X | X | X | | 115 |
| MARGARET DURM-HIATT<br>123DURM ST<br>NILES, MI 49120 | prior to<br>3/13/2012 | 1350639 | X | X | X | | 169 |
| MARGARET DWYER<br>6235 BROOKFIELD AVE<br>NIAGARA FALLS, ON L2G 5R7 | prior to<br>3/13/2012 | 1585841 | X | X | X | | 202 |
| MARGARET DWYER<br>8-84 CASTLEBURY<br>NORTH YORK, ON M2H 1W8 | prior to<br>3/13/2012 | 1585932 | X | X | X | | 223 |
| MARGARET E GOULD<br>12 BATON AVE<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1356110 | X | X | X | | 169 |
| MARGARET E GOULD<br>12 BATON AVE<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1391340 | X | X | X | | 507 |
| MARGARET E MOAN<br>15 CRIMSON DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1385212 | X | X | X | | 229 |
| MARGARET EVANS<br>8 HILLCREST ROAD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1732768 | X | X | X | | 185 |
| MARGARET F COOPER<br>PO BOX 573<br>VIRGIL, ON L0S 1TO | prior to<br>3/13/2012 | 1796138 | X | X | X | | 553 |
| MARGARET FIDLER<br>3265 HYMAN AVE<br>RIDGEWAY, ON L0S1N0 | prior to<br>3/13/2012 | 1350911 | X | X | X | | 676 |
| MARGARET FILAND<br>503 INDIAN WELLS COURT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1391670 | X | X | X | | 169 |
| MARGARET FINLAY WATZECK<br>76 ALEXANDER DR<br>OAKVILLE, ON L6J4B4 | prior to<br>3/13/2012 | 1445327 | X | X | X | | 515 |
| MARGARET FIRTH<br>165 SPICER CK RUN<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1470537 | X | X | X | | 1,722 |
| MARGARET FLECKENSTEIN<br>6474 WHITE OAK WAY<br>LAKEVIEW, NY 14085 | prior to<br>3/13/2012 | 1352112 | X | X | X | | 338 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| MARGARET FORD<br>433 HIGHSIDE DRIVE<br>MILTON, ON  L9T1W9 | prior to<br>3/13/2012 | 1731099 | X | X | X | 444 |
| MARGARET FORDE<br>12 HILLSIDE DRIVE<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1814577 | X | X | X | 120 |
| MARGARET FOULDS<br>2054 OAK BLISS CRESCENT<br>OAKVILLE, ON  L6M 3K4 | prior to<br>3/13/2012 | 1346403 | X | X | X | 110 |
| MARGARET FOULDS<br>2054 OAK BLISS CRESCENT<br>OAKVILLE, ON  L6M 3K4 | prior to<br>3/13/2012 | 1346403 | X | X | X | 169 |
| MARGARET FRECHETTE<br>97 GREENVIEW DRIVE<br>WINTER HAVEN, FL  33881 | prior to<br>3/13/2012 | 1761016 | X | X | X | 341 |
| MARGARET GAGE<br>1030 TRUSCOTT PLACE<br>BAYSVILLE, ON  P0B 1A0 | prior to<br>3/13/2012 | 1627853 | X | X | X | 361 |
| MARGARET GALARDI<br>78-8 RIDGE RD<br>NAUGATUCK, CT  06770 | prior to<br>3/13/2012 | 1426533 | X | X | X | 25 |
| MARGARET GALARDI<br>79-8 RIDGE RD<br>NAUGATUCK, CT  06770 | prior to<br>3/13/2012 | 1426533 | X | X | X | 55 |
| MARGARET GARNER<br>66B SOUTH ST WEST<br>DUNDAS, ON  L9H 4C6 | prior to<br>3/13/2012 | 1465614 | X | X | X | 338 |
| MARGARET GARRISON<br>514 MONTGOMERY STREET<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1787929 | X | X | X | 380 |
| MARGARET GAY BOEHME<br>1600 SHADY LANE<br>GRAND ISLAND, FL  32735 | prior to<br>3/13/2012 | 1464554 | X | X | X | 845 |
| MARGARET GNIADEK<br>8 NUTMEG DR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1394961 | X | X | X | 109 |
| MARGARET GRAPPERHAUS<br>. | prior to<br>3/13/2012 | 1787634 | X | X | X | 401 |
| MARGARET GRIMM<br>425 JAPURA ST<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1818278 | X | X | X | 50 |
| MARGARET GULIC<br>8 CHARTWELL COURT<br>ST CATHARINES, ON  L2N7K1 | prior to<br>3/13/2012 | 1801530 | X | X | X | 79 |
| MARGARET GULIC<br>8 CHARTWELL COURT<br>ST CATHARINES, ON  L2N7K1 | prior to<br>3/13/2012 | 1801521 | X | X | X | 158 |
| MARGARET HALL<br>1342 EAGLE STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1741346 | X | X | X | 338 |
| MARGARET HALL<br>43 TORONTO STREET NORTH<br>UXBRIDGE, ON  L9P 1E6 | prior to<br>3/13/2012 | 1819800 | X | X | X | 50 |
| MARGARET HARDAT<br>7885 TRANMERE DRIVE<br>MISSISSAUGA, ON  L5S 1V8 | prior to<br>3/13/2012 | 1710825 | X | X | X | 676 |
| MARGARET HARRISWEBB<br>29 OAK CRES<br>HAGERSVILLE, ON  N0A1H0 | prior to<br>3/13/2012 | 1438952 | X | X | X | 60- |
| MARGARET HARRISWEBB<br>29 OAK CRES<br>HAGERSVILLE, ON  N0A1H0 | prior to<br>3/13/2012 | 1438952 | X | X | X | 60 |
| MARGARET HARTY<br>. | prior to<br>3/13/2012 | 1651154 | X | X | X | 51- |
| MARGARET HEALEY<br>1922 E 37 ST<br>BROOKLYN, NY  11234 | prior to<br>3/13/2012 | 1346602 | X | X | X | 676 |
| MARGARET HEBERT<br>503 8TH STREET<br>GENOA, OH  43430 | prior to<br>3/13/2012 | 1439684 | X | X | X | 257 |
| MARGARET HERRON<br>106 SHADYLANE  DRIVE<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1707050 | X | X | X | 254 |
| MARGARET HINKLE<br>7413 OAK HILL DR<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1463461 | X | X | X | 50 |
| MARGARET HINKLE<br>7413 OAK HILL DR<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1750133 | X | X | X | 520 |
| MARGARET HOOVER<br>1201 12TH ST<br>MARTIN, MI  49070 | prior to<br>3/13/2012 | 1461251 | X | X | X | 507 |
| MARGARET HUMPHRIES<br>4 ONTARIO STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1352168 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET IZZO<br>18 SAYBROOK PL<br>BUFFALO, NY 14209 | prior to<br>3/13/2012 | | 1421920 | X | X | X | 30 |
| MARGARET IZZO<br>18 SAYBROOK PL<br>BUFFALO, NY 14209 | prior to<br>3/13/2012 | | 1421920 | X | X | X | 30- |
| MARGARET IZZO<br>18 SAYBROOK PL<br>BUFFALO, NY 14209 | prior to<br>3/13/2012 | | 1421920 | X | X | X | 140 |
| MARGARET IZZO<br>18 SAYBROOK PL<br>BUFFALO, NY 14209 | prior to<br>3/13/2012 | | 1421920 | X | X | X | 265 |
| MARGARET J DALZELL<br>35 VIKING LANE SUITE 2937<br>ETOBICOKE, ON M9B 0A2 | prior to<br>3/13/2012 | | 1426639 | X | X | X | 229 |
| MARGARET J MC TERNAN<br>1061 LAPALOMA BLVD<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | | 1718836 | X | X | X | 338 |
| MARGARET J STACY<br>1731 CORNWALLIS PARKWAY<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | | 1461050 | X | X | X | 169 |
| MARGARET JAMESON<br>BOX 194<br>KARS, ON K0A 2E0 | prior to<br>3/13/2012 | | 1469345 | X | X | X | 220 |
| MARGARET JANES<br>1288 CO RT 22<br>NORTH BANGOR, NY 12966 | prior to<br>3/13/2012 | | 1821969 | X | X | X | 50 |
| MARGARET JANIS<br>107 LAKESIDE DR<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1761021 | X | X | X | 581 |
| MARGARET JANKOWSKI<br>3670 MARBLE PLACE<br>EASTON, PA 18040 | prior to<br>3/13/2012 | | 1556613 | X | X | X | 148 |
| MARGARET JEHLE<br>111 FAIRFIELD STREET<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | | 1815779 | X | X | X | 50 |
| MARGARET JEHLE<br>111 FAIRFIELD STREET<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | | 1815793 | X | X | X | 50 |
| MARGARET JEHLE<br>111 FAIRFIELD STREET<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | | 1815800 | X | X | X | 50 |
| MARGARET JONES<br>6902 GARTMAN RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1388313 | X | X | X | 338 |
| MARGARET JONES<br>8 HONEYSUCKLE WAY<br>WASAGA BEACH, ON L9Z2B3 | prior to<br>3/13/2012 | | 1430867 | X | X | X | 1,383 |
| MARGARET KACPRZAK<br>5 GALAHAD RD<br>NORTHBORO, MA 01532 | prior to<br>3/13/2012 | | 1383749 | X | X | X | 109 |
| MARGARET KASKIEWICZ<br>139 WHITE POND ROAD<br>STOW, MA 01775 | prior to<br>3/13/2012 | | 1745533 | X | X | X | 303 |
| MARGARET KAZALIS<br>281 CHAUNCEY WALKER ST<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | | 1592953 | X | X | X | 89 |
| MARGARET KEIR<br>1581 DES SEIGNEURS<br>TERREBONNE, QC J6X 1R7 | prior to<br>3/13/2012 | | 1394346 | X | X | X | 169 |
| MARGARET KEIR<br>1581 DES SEIGNEURS<br>TERREBONNE, QC J6X 1R7 | prior to<br>3/13/2012 | | 1767273 | X | X | X | 269 |
| MARGARET KELLIHER<br>31 SPRINGFIELD ST<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | | 1726589 | X | X | X | 410 |
| MARGARET KENDALL<br>6809 ROBINSWOOD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1353141 | X | X | X | 169 |
| MARGARET KENDALL<br>6809 ROBINSWOOD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1801799 | X | X | X | 188 |
| MARGARET KENNEDY<br>928 PORT MAITLAND RD<br>DUNNVILLE, ON N1A 2W6 | prior to<br>3/13/2012 | | 1784650 | X | X | X | 122 |
| MARGARET KILLEEN<br>727 SW 36TH ST<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | | 1763819 | X | X | X | 424 |
| MARGARET KING<br>31 NORTH POINTE<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | | 1787695 | X | X | X | 60 |
| MARGARET KING<br>327 BUTTERFIELD AVE<br>WATERTOWN, NY 13601 | prior to<br>3/13/2012 | | 1705449 | X | X | X | 1,238 |
| MARGARET KOCH<br><br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1819298 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET KOCH<br>3015 OLD BRYAN DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | | 1786834 | X | X | X | 716 |
| MARGARET KOPEL<br>130 WINTERDALE DR<br>LAKE ALFRED, FL  33850 | prior to<br>3/13/2012 | | 1718175 | X | X | X | 169 |
| MARGARET KRAMER<br><br>, | prior to<br>3/13/2012 | | 1434418 | X | X | X | 229 |
| MARGARET L COLLINS<br>21405 OLEAN BLVD<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1772051 | X | X | X | 639 |
| MARGARET L COOK<br>111 MAPLE ST<br>STANTON, MI  48888 | prior to<br>3/13/2012 | | 1814459 | X | X | X | 286 |
| MARGARET LAKATOS<br>66 MAPLE AVENUE<br>HAMBURG, NU  14075 | prior to<br>3/13/2012 | | 1465047 | X | X | X | 0 |
| MARGARET LANCTOT<br>34 PARKWOOD LANE<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1708771 | X | X | X | 250 |
| MARGARET LANDRY<br>106 SHEEP PASTURE<br>SOUTHWICK, MA  01077 | prior to<br>3/13/2012 | | 1764933 | X | X | X | 255 |
| MARGARET LANGLEY<br>801 MONTGOMERY ST<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | | 1414150 | X | X | X | 406 |
| MARGARET LAWLER<br>81 KING ST<br>NORFOLK, MA  02056 | prior to<br>3/13/2012 | | 1401848 | X | X | X | 252 |
| MARGARET LEGER<br>14 WHEELWRIGHT RD<br>BARRE, MA  01005 | prior to<br>3/13/2012 | | 1401719 | X | X | X | 130 |
| MARGARET LEGER<br>14 WHEELWRIGHT RD<br>BARRE, MS  01005 | prior to<br>3/13/2012 | | 1426665 | X | X | X | 99 |
| MARGARET LEGER<br>14 WHEELWRIGHT RD<br>BARRE, MS  01005 | prior to<br>3/13/2012 | | 1426665 | X | X | X | 70 |
| MARGARET LESTER<br>1329 STATE ROUTE 122<br>CONSTABLE, NY  12926 | prior to<br>3/13/2012 | | 1753818 | X | X | X | 265 |
| MARGARET LIGHT<br>25 BOYDEN ROAD<br>PELHAM, MA  01002 | prior to<br>3/13/2012 | | 1797778 | X | X | X | 94 |
| MARGARET LISSON<br>69 WALKER AVE<br>TORONTO, ON  M4V 1G3 | prior to<br>3/13/2012 | | 1788032 | X | X | X | 701 |
| MARGARET LOFTIN<br>507 LAKE PARK DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1759391 | X | X | X | 191 |
| MARGARET LOFTUS<br>1829 MOUNT ALBERT ROAD<br>SHARON, ON  L0G 1V0 | prior to<br>3/13/2012 | | 1403002 | X | X | X | 3 |
| MARGARET LONDON<br>97 COLONIAL CRESENT<br>GRIMSBY, ON  L3M 5H4 | prior to<br>3/13/2012 | | 1790370 | X | X | X | 471 |
| MARGARET LONG<br>63 WILLIAM HENRY RD<br>NORTH SCITUATE, RI  02857-2040 | prior to<br>3/13/2012 | | 1431117 | X | X | X | 338 |
| MARGARET LOWE<br>515 DUNDURN STREET SOUTH<br>HAMILTON, ON  L8P 4M2 | prior to<br>3/13/2012 | | 1803324 | X | X | X | 100 |
| MARGARET LOWE<br>515 DUNDURN STREET SOUTH<br>HAMILTON, ON  L8P 4M2 | prior to<br>3/13/2012 | | 1803324 | X | X | X | 158 |
| MARGARET LOWRY<br>1534 OAKFOREST DRIVE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | | 1467743 | X | X | X | 325 |
| MARGARET LUKEY<br>316 BECKETT CRESENT<br>FONTHILL, ON  L0S1E4 | prior to<br>3/13/2012 | | 1802782 | X | X | X | 316 |
| MARGARET LUTY<br>47 DEL VUE ROAD<br>CALLICOON, NY  12723 | prior to<br>3/13/2012 | | 1792634 | X | X | X | 358 |
| MARGARET LYNCH<br>6733 ERRICK RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1381681 | X | X | X | 430 |
| MARGARET M BOWEN<br>100 SMALLACOMBE DR<br>SCRANTON, PA  18508 | prior to<br>3/13/2012 | | 1443885 | X | X | X | 82 |
| MARGARET M COLEMAN<br>2072 PALOMAR ST<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1725853 | X | X | X | 200 |
| MARGARET M KOCH<br><br>, | prior to<br>3/13/2012 | | 1819296 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARGARET MACDONALD<br>580 CAVERHILL CRES<br>MILTON, ON  L9T5K5 | prior to<br>3/13/2012 | 1746304 | X | X | X | 388 |
| MARGARET MALATESTA<br>841 TECH DR<br>TELFORD, PA  18969 | prior to<br>3/13/2012 | 1785531 | X | X | X | 1,074 |
| MARGARET MARINO<br>4625 EAST LAKEVIEW DRIVE<br>AUBURN, NY  13021 | prior to<br>3/13/2012 | 1718809 | X | X | X | 169 |
| MARGARET MARINO<br>4625 EAST LAKEVIEW DRIVE<br>AUBURN, NY  13021 | prior to<br>3/13/2012 | 1718819 | X | X | X | 169 |
| MARGARET MARINO<br>58 SOMERTON AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1722418 | X | X | X | 733 |
| MARGARET MARTIN<br><br>. | prior to<br>3/13/2012 | 1434003 | X | X | X | 200 |
| MARGARET MARTIN<br><br>. | prior to<br>3/13/2012 | 1434003 | X | X | X | 338 |
| MARGARET MARTIN<br>23 OVERLOOK AVE<br>RANDOLLPH, NJ  07869 | prior to<br>3/13/2012 | 1786804 | X | X | X | 716 |
| MARGARET MARTIN<br>23 OVERLOOK AVE<br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | 1817309 | X | X | X | 50 |
| MARGARET MASIADO<br>554 RENTZHEIMER DRIVE<br>HELLERTOWN, PA  18055 | prior to<br>3/13/2012 | 1721484 | X | X | X | 145 |
| MARGARET MASIADO<br>554 RENTZHEIMER DRIVE<br>HELLERTOWN, PA  18055 | prior to<br>3/13/2012 | 1820737 | X | X | X | 50 |
| MARGARET MASUCCI<br>117 CORNERSTONE LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1352891 | X | X | X | 169 |
| MARGARET MAZEPA<br>155 WALTER AVENUE N<br>HAMILTON, ON  L8H 5P9 | prior to<br>3/13/2012 | 1719701 | X | X | X | 338 |
| MARGARET MC TERNAN<br><br>NORTH FT MYERS, FL  33903 | prior to<br>3/13/2012 | 1357164 | X | X | X | 219 |
| MARGARET MCAULIFFE<br>452 RICHARDS AVE<br>PORTSMOUTH, NH  03801 | prior to<br>3/13/2012 | 1458654 | X | X | X | 338 |
| MARGARET MCBRIDE<br>441 S BROAD ST<br>CANFIELD, OH  44406 | prior to<br>3/13/2012 | 1790320 | X | X | X | 179 |
| MARGARET MCCALLISTER<br>PO BOX 238<br>AUSABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1346623 | X | X | X | 338 |
| MARGARET MCCARTHY<br>5714 KIOWA CIRCLE<br>BOYNTON BEACH, FL  33437 | prior to<br>3/13/2012 | 1797705 | X | X | X | 188 |
| MARGARET MCCLAIN<br>1309 ADAMS STREET<br>LAKE IN THE HILLS, IL  60156 | prior to<br>3/13/2012 | 1387393 | X | X | X | 50 |
| MARGARET MCCLAIN<br>1309 ADAMS STREET<br>LAKE IN THE HILLS, IL  60156 | prior to<br>3/13/2012 | 1387393 | X | X | X | 169 |
| MARGARET MCCLUSKEY<br><br>. | prior to<br>3/13/2012 | 1778986 | X | X | X | 141 |
| MARGARET MCDONAGH<br>17 ADANAC TERRACE<br>DORCHESTER, MA  02124 | prior to<br>3/13/2012 | 1760897 | X | X | X | 433 |
| MARGARET MCFARLANE<br>7 HAVILAND DR<br>TORONTO, ON  M1C2T6 | prior to<br>3/13/2012 | 1760988 | X | X | X | 894 |
| MARGARET MCGRATH<br>1501 PETERS STREET<br>CORNWALL , ON  K6J1W5 | prior to<br>3/13/2012 | 1792916 | X | X | X | 179 |
| MARGARET MCKECHNIE<br>303 ELGIN ST<br>PORT COLBORNE, ON  L3K6A2 | prior to<br>3/13/2012 | 1654853 | X | X | X | 139 |
| MARGARET MCKECHNIE<br>303 ELGIN ST<br>PORT COLBORNE, ON  L3K6A2 | prior to<br>3/13/2012 | 1654853 | X | X | X | 132- |
| MARGARET MCKECHNIE<br>303 ELGIN ST.  APT104<br>PORT COLBORNE, ON  L3K6A2 | prior to<br>3/13/2012 | 1739156 | X | X | X | 80 |
| MARGARET MCKECHNIE<br>303 ELGIN ST.  APT104<br>PORT COLBORNE, ON  L3K6A2 | prior to<br>3/13/2012 | 1739156 | X | X | X | 71 |
| MARGARET MCKOWN<br>7515 W FERN HILL CT<br>EDWARDS, IL  61528 | prior to<br>3/13/2012 | 1746593 | X | X | X | 388 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET MCNALLY<br>1615 HUNTINGTON<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1798104 | X | X | X | | 214 |
| MARGARET MCNEIL<br>81 FERGUSON AVE<br>BURLINGTON, VT  05401 | prior to<br>3/13/2012 | 1457746 | X | X | X | | 338 |
| MARGARET MCQUILLAN<br>78 MORRISON CRES<br>GRIMSBY, ON  L3M5K5 | prior to<br>3/13/2012 | 1459522 | X | X | X | | 676 |
| MARGARET MCROBERTS<br>26 NOELLE DRIVE<br>ST CATHARINES, ON  L2M 1M2 | prior to<br>3/13/2012 | 1387591 | X | X | X | | 338 |
| MARGARET MCSORLEY<br>825 NORMANDY DRIVE<br>WOODSTOCK, ON  N4T 0E6 | prior to<br>3/13/2012 | 1753655 | X | X | X | | 640 |
| MARGARET MEEMS<br>71 DONLY DR SOUTH<br>SIMCOE, ON  N3Y 5G9 | prior to<br>3/13/2012 | 1759892 | X | X | X | | 1,268 |
| MARGARET MEGELAS<br>3315 SOMERSET<br>ST LAURENT, QC  H4K 1R7 | prior to<br>3/13/2012 | 1466226 | X | X | X | | 676 |
| MARGARET MEHARG<br>134 ROSEDENE AVENUE<br>HAMILTON, ON  L9A1G4 | prior to<br>3/13/2012 | 1740705 | X | X | X | | 676 |
| MARGARET MILLER<br>1992 COLBERT<br>ST-BRUNO, QC  J3V 4X9 | prior to<br>3/13/2012 | 1791892 | X | X | X | | 358 |
| MARGARET MILLIKIN<br>200 HARBOR WALK DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1425513 | X | X | X | | 507 |
| MARGARET MONEY<br>409 W EASTERDAY AVE<br>SAULT SAINTE MARIE, MI  49783 | prior to<br>3/13/2012 | 1804916 | X | X | X | | 124 |
| MARGARET MOSER<br>801 MAPLE STREET<br>MANISTEE, MI  49660 | prior to<br>3/13/2012 | 1448297 | X | X | X | | 100 |
| MARGARET MURGIA<br>POBOX410693<br>MELBOURNE, FL  32941 | prior to<br>3/13/2012 | 1389589 | X | X | X | | 0 |
| MARGARET NICKLAW<br>167 PARKEDGE DRIVE<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | 1520233 | X | X | X | | 691 |
| MARGARET NOONAN<br>868 CRESCENT RD<br>FORT ERIE, ON  L2A4R4 | prior to<br>3/13/2012 | 1789089 | X | X | X | | 358 |
| MARGARET NORMANDIN<br>6 MAGNOLIA WAY<br>BALLSTON LAKE, NY  12019 | prior to<br>3/13/2012 | 1749790 | X | X | X | | 189 |
| MARGARET NORTH<br>3151 SEA TRAWLER BEND<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1747236 | X | X | X | | 169 |
| MARGARET OBRIEN<br>71 WINFIELD RD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1628213 | X | X | X | | 530 |
| MARGARET OCONNELL<br>435 TEAL DRIVE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1427569 | X | X | X | | 338 |
| MARGARET OCONNELL<br>6609 CARRIETOWNE LANE<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1351426 | X | X | X | | 169 |
| MARGARET OLSON<br>127 PINE RIDGE TRAIL<br>MADISON, WI  53717 | prior to<br>3/13/2012 | 1355712 | X | X | X | | 676 |
| MARGARET ONEIL<br>125 SHERMAN AVENUE<br>WAYNESBURG, PA  15370 | prior to<br>3/13/2012 | 1458686 | X | X | X | | 507 |
| MARGARET PADDOCK<br>10499 GLEN ABBEY CLOSE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1444430 | X | X | X | | 754 |
| MARGARET PALISANO<br>321 FLAMINGO BLVD<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1708809 | X | X | X | | 491 |
| MARGARET PALMER<br>3029 SW HWY 17<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | 1801779 | X | X | X | | 158 |
| MARGARET PANDELENA<br>26 LONGHILL RD<br>RAYMOND, NH  03077 | prior to<br>3/13/2012 | 1816261 | X | X | X | | 50 |
| MARGARET PAOLUCCI<br>106 WILLOWBROOK DRIVE<br>SPRINGFIELD, MA  01129 | prior to<br>3/13/2012 | 1385231 | X | X | X | | 229 |
| MARGARET PAOLUCCI<br>PO BOX 548<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1823314 | X | X | X | | 50 |
| MARGARET PAOLUCCI<br>PO BOX 548<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1823315 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARGARET PARK ROMAIN<br>3785 19 TH STREET<br>JORDAN, ON  L0R 1S0 | prior to<br>3/13/2012 | 1717571 | X | X | X | 338 |
| MARGARET PATTEN | prior to<br>3/13/2012 | 1750281 | X | X | X | 15 |
| MARGARET PHILLIPS<br>91 HARWOOD GATE<br>BEACONSFIELD, QC  H9W3A4 | prior to<br>3/13/2012 | 1814507 | X | X | X | 158 |
| MARGARET PHILLIPS<br>91 HARWOOD GATE<br>BEACONSFIELD, QC  H9W3A4 | prior to<br>3/13/2012 | 1823771 | X | X | X | 50 |
| MARGARET PHILLIPS<br>91 HARWOOD GATE<br>MONTREAL, QC  H9W3A4 | prior to<br>3/13/2012 | 1823755 | X | X | X | 50 |
| MARGARET PIERCE<br>34 KENWOOD AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1720892 | X | X | X | 338 |
| MARGARET PIETRZYK<br>1710 RINGWALT STREET<br>PITTSBURGH, PA  15216 | prior to<br>3/13/2012 | 1458427 | X | X | X | 338 |
| MARGARET POOLE<br>48 DORCHESTER AVE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1459229 | X | X | X | 169 |
| MARGARET PRENDERGAST<br>263 BEVERLY ROAD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1461333 | X | X | X | 676 |
| MARGARET PRICE<br>1734 N SEDGWICK<br>CHICAGO, IL  60614 | prior to<br>3/13/2012 | 1563373 | X | X | X | 189 |
| MARGARET PTAK<br>195 CROSBY AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1790597 | X | X | X | 716 |
| MARGARET QUERZE<br>43 MITCHELL GRANT WAY<br>BEDFORD, MA  01730 | prior to<br>3/13/2012 | 1810195 | X | X | X | 346 |
| MARGARET R HUMPHRIES<br>4 ONTARIO STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1352168 | X | X | X | 169 |
| MARGARET R HUMPHRIES<br>4 ONTARIO STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1461574 | X | X | X | 169 |
| MARGARET RABIDEAU<br>1 CAITLIN WAY<br>PLATTSBURGH, NY  1290 | prior to<br>3/13/2012 | 1385031 | X | X | X | 25 |
| MARGARET RABIDEAU<br>1 CAITLIN WAY<br>PLATTSBURGH, NY  1290 | prior to<br>3/13/2012 | 1385031 | X | X | X | 120 |
| MARGARET RABIDEAU<br>1 CAITLIN WAY<br>PLATTSBURGH, NY  1290 | prior to<br>3/13/2012 | 1385031 | X | X | X | 179 |
| MARGARET RABIDEAU<br>1 CAITLIN<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | 1385031 | X | X | X | 25- |
| MARGARET RABIDEAU<br>1 CAITLIN<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | 1385031 | X | X | X | 309 |
| MARGARET RADUNS<br>8508 GROVE RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1346902 | X | X | X | 169 |
| MARGARET RADUNS<br>8508 GROVE RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1358748 | X | X | X | 338 |
| MARGARET REED<br>627 MILLER STREET<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1825363 | X | X | X | 233 |
| MARGARET REED<br>627<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1825363 | X | X | X | 15 |
| MARGARET RIVARD<br>PO BOX 129<br>JAFFREY, NH  03452 | prior to<br>3/13/2012 | 1798743 | X | X | X | 79 |
| MARGARET ROBERTS<br>1601 W JACKSON STE 103<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | 1730658 | X | X | X | 568 |
| MARGARET ROCHE<br>790 PLEASANT ST<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1359546 | X | X | X | 338 |
| MARGARET ROMANO<br>51 SABAL DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1458125 | X | X | X | 507 |
| MARGARET ROMANO<br>76510-11TH AVENUE<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1356674 | X | X | X | 30 |
| MARGARET ROY<br>98 BREWERY ROAD<br>WALPOLE, NH  03608 | prior to<br>3/13/2012 | 1387482 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARGARET RUSSELL<br>63 OLD WORCESTER ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1803979 | X | X | X | 316 |
| MARGARET RUSSELL<br>8609 9TH LINE<br>UTOPIA, ON  L0M 1T0 | prior to<br>3/13/2012 | 1798417 | X | X | X | 1,488 |
| MARGARET RUTH MUNROE<br>3290 SUNNYVIEW AVENUE<br>CORNWALL, ON  K6K1R1 | prior to<br>3/13/2012 | 1441394 | X | X | X | 733 |
| MARGARET SADOWSKI<br>122 PERRY CR<br>ETOBICOKE, ON  M9A 1K6 | prior to<br>3/13/2012 | 1355385 | X | X | X | 338 |
| MARGARET SALISBURY<br>48 FROST DRIVE<br>WHITBY, ON  L1P1C9 | prior to<br>3/13/2012 | 1756212 | X | X | X | 223 |
| MARGARET SALISBURY<br>48 FROST DRIVE<br>WHITBY, ON  L1P1C9 | prior to<br>3/13/2012 | 1756187 | X | X | X | 1,600 |
| MARGARET SANNACHAN<br>3 KENTUCKY AVE<br>WASAGA BEACH, ON  L6Z3A8 | prior to<br>3/13/2012 | 1465967 | X | X | X | 338 |
| MARGARET SCHEID<br>, | prior to<br>3/13/2012 | 1355498 | X | X | X | 125 |
| MARGARET SCHUSTER<br>8210 LISA LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1762993 | X | X | X | 875 |
| MARGARET SEIDELL<br>5260 MANATEE BAY LN<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1789890 | X | X | X | 358 |
| MARGARET SELKIRK<br>49 WINDERMERE RD<br>ST CATHERINES, ONTARIO  L2T 3W1 | prior to<br>3/13/2012 | 1819593 | X | X | X | 170 |
| MARGARET SELKIRK<br>49 WINDERMERE RD<br>ST CATHERINES, ONTARIO  L2T 3W1 | prior to<br>3/13/2012 | 1819593 | X | X | X | 176 |
| MARGARET SELKIRK<br>49 WINDERMERE ROAD<br>ST CATHARINES, ON  L2T3W1 | prior to<br>3/13/2012 | 1439114 | X | X | X | 626 |
| MARGARET SHELDON<br>52 MARKET ST<br>KEENE VALLEY, NY  12943 | prior to<br>3/13/2012 | 1408164 | X | X | X | 524 |
| MARGARET SHELPS<br>1700 KUMRY RD<br>QUAKERTOWN, PA  18951 | prior to<br>3/13/2012 | 1426212 | X | X | X | 50 |
| MARGARET SHELPS<br>1700 KUMRY RD<br>QUAKERTOWN, PA  18951 | prior to<br>3/13/2012 | 1426212 | X | X | X | 338 |
| MARGARET SIULBORSKI<br>240 LINDEN CT<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1762794 | X | X | X | 1,083 |
| MARGARET SKURSKY<br>21STONE GATE PLACE<br>FONT HILL, CA  L0S1E3 | prior to<br>3/13/2012 | 1762707 | X | X | X | 227 |
| MARGARET SMITH<br>BOX 577<br>NORFOLK, NY  13667 | prior to<br>3/13/2012 | 1761722 | X | X | X | 336 |
| MARGARET SPARKS<br>6 CARROLL ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1814367 | X | X | X | 476 |
| MARGARET SPENCE<br>33 MAYWOOD AVE<br>ST CATHARINES, ON  L2R1C5 | prior to<br>3/13/2012 | 1383957 | X | X | X | 284 |
| MARGARET STACY<br>1731 CORNWALLIS PARKWAY<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1788241 | X | X | X | 179 |
| MARGARET STEPHANAK<br>5284 GREEN PINE LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1345567 | X | X | X | 1,014 |
| MARGARET STRICKLAND<br>42 HARRIS AVE<br>OSHAWA, ON  L1J 5K7 | prior to<br>3/13/2012 | 1355436 | X | X | X | 676 |
| MARGARET STROUD<br>3230 SOUTH SHORE DR 32C<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1464210 | X | X | X | 169 |
| MARGARET STROUD<br>3230 SOUTH SHORE DRIVE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1716249 | X | X | X | 169 |
| MARGARET STRZELECKI<br>6923 OAKHIGHLANDS DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1354349 | X | X | X | 109 |
| MARGARET TAILLON<br>2499 NORTH SERVICE ROAD<br>JORDAN STATION, ON  L0R 1S0 | prior to<br>3/13/2012 | 1683393 | X | X | X | 335 |
| MARGARET TAILLON<br>2499 NORTH SERVICE ROAD<br>JORDAN STATION, ON  L0R 1S0 | prior to<br>3/13/2012 | 1792661 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET TATA<br>653 PLEASANT ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1829969 | X | X | X | | 406 |
| MARGARET TAVERNITE<br>RR1 BOX1460<br>SAYLORSBURG, PA  18353 | prior to<br>3/13/2012 | 1384095 | X | X | X | | 507 |
| MARGARET TAYLOR<br>371 ALDEN ST<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1723995 | X | X | X | | 478 |
| MARGARET TAYLOR<br>70 BOWRING WALK<br>TORONTO, ON  M3H 5Z6 | prior to<br>3/13/2012 | 1796008 | X | X | X | | 235 |
| MARGARET TELGA<br>92 JEWELBERRY DR<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1741223 | X | X | X | | 845 |
| MARGARET THIENEMANN<br>2343 ROCK TARRACE<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1746022 | X | X | X | | 231 |
| MARGARET THOMAS<br>1950 COCONUT PALM CIR<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1811869 | X | X | X | | 316 |
| MARGARET THOMPSON<br><br>FRANKLINVILLE, NY  14737 | prior to<br>3/13/2012 | 1816711 | X | X | X | | 50 |
| MARGARET THOMPSON<br>2245 TOWNE BOULEVARD<br>OAKVILLE, ON  L6H5J9 | prior to<br>3/13/2012 | 1811786 | X | X | X | | 109 |
| MARGARET THOMPSON<br>29 GREEN STREET<br>FRANKLINVILLE, NY  14737 | prior to<br>3/13/2012 | 1459518 | X | X | X | | 338 |
| MARGARET THOMPSON<br>29 GREEN STREET<br>FRANKLINVILLE, NY  14737 | prior to<br>3/13/2012 | 1815467 | X | X | X | | 158 |
| MARGARET THOMPSON<br>460 HALL RD<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1740104 | X | X | X | | 438 |
| MARGARET TILLEY<br>16 MOUNTCREST RD<br>CALEDON EAST, ON  L7C 1J2 | prior to<br>3/13/2012 | 1386012 | X | X | X | | 676 |
| MARGARET TILLEY<br>16 MOUNTCREST RD<br>CALEDON EAST, ON  L7C 1J2 | prior to<br>3/13/2012 | 1392025 | X | X | X | | 338 |
| MARGARET TILLEY<br>16 MOUNTCREST RD<br>CALEDON EAST, ON  L7C 1J2 | prior to<br>3/13/2012 | 1413255 | X | X | X | | 337 |
| MARGARET TILLEY<br>16 MOUNTCREST RD<br>CALEDON EAST, ON  L7C 1J2 | prior to<br>3/13/2012 | 1392025 | X | X | X | | 245 |
| MARGARET TRUX<br>609 IGLESIA DR<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1816347 | X | X | X | | 50 |
| MARGARET TUINSTRA<br>5967 WOODSONG WAY<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1353928 | X | X | X | | 169 |
| MARGARET TULLY<br>10393 WHITE PALM WAY<br>FORT MYERS, FL  33966 | prior to<br>3/13/2012 | 1714385 | X | X | X | | 1,014 |
| MARGARET UNDERWOOD<br>19 PROSPECT AVE PLATTSBURGH NY 12901<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1430701 | X | X | X | | 338 |
| MARGARET VANHEERWAARDEN<br>24 LAUREL CRESCENT<br>LONDON, ON  N6H4W6 | prior to<br>3/13/2012 | 1390866 | X | X | X | | 338 |
| MARGARET VCLOUTIER BECKWITH<br>3049 MONAGHAN DRIVE<br>ORMOND BEACH, FL  32174 | prior to<br>3/13/2012 | 1813524 | X | X | X | | 154 |
| MARGARET VEEDER<br><br>PT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1408925 | X | X | X | | 926 |
| MARGARET VENTO<br>3509 ROSSMERE ROAD<br>PT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1350773 | X | X | X | | 169 |
| MARGARET VENTO<br>3509 ROSSMERE ROAD<br>PT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1350737 | X | X | X | | 338 |
| MARGARET VICENTE<br>23113 AMBASSADOR AVENUE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1751979 | X | X | X | | 496 |
| MARGARET VILLONT<br>5311 SWEETHOME RD<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1771475 | X | X | X | | 1,454 |
| MARGARET VILLONT<br>5311 SWEETHOME RD<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1771573 | X | X | X | | 727 |
| MARGARET VLIEK<br>P O BOX 1114<br>PORTAGE, MI  49081 | prior to<br>3/13/2012 | 1810645 | X | X | X | | 143 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET W FANI<br>15 ROBINHOOD RD<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1429356 | X | X | X | | 582 |
| MARGARET WALTERS<br>1569 LONG RUN ROAD<br>SCHUYLKILL HAVEN, PA  17972 | prior to<br>3/13/2012 | 1719331 | X | X | X | | 169 |
| MARGARET WARNER<br>2280 BLACKBRIDGE RD<br>OSSEO, MI  49266-9639 | prior to<br>3/13/2012 | 1410728 | X | X | X | | 148 |
| MARGARET WEISBAUM<br>413 E MANSION<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1645653 | X | X | X | | 140 |
| MARGARET WIECHMAN<br>54 DEEPWOODS DRIVE<br>AMHERST, MA  01002 | prior to<br>3/13/2012 | 1731286 | X | X | X | | 361 |
| MARGARET WILLIAMS<br>76 JOAN DRIVE<br>WATCHUNG, NJ  07069 | prior to<br>3/13/2012 | 1388530 | X | X | X | | 616 |
| MARGARET WILSON<br>16 BRUCE STREET<br>HAMILTON, ON  L8P 3M6 | prior to<br>3/13/2012 | 1461055 | X | X | X | | 50 |
| MARGARET WINCHESTER<br>32 STUART COURT<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1393482 | X | X | X | | 676 |
| MARGARET WING | prior to<br>3/13/2012 | 1502457 | X | X | X | | 91 |
| MARGARET WING<br>53 CAROLINA WAY<br>PORT ROWAN, ON  N0E 1M0 | prior to<br>3/13/2012 | 1498274 | X | X | X | | 207 |
| MARGARET WOLINSKI<br>7 BRIDLE PATH<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1425504 | X | X | X | | 338 |
| MARGARET WRIGHT<br>4515 COUNTRY CLUB BLVE  205<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1804079 | X | X | X | | 188 |
| MARGARET YAGODA<br>2480 ELMWOOD AVENUE<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | 1393455 | X | X | X | | 284 |
| MARGARET YOUNG<br>126 WHITE ACRE DR<br>LONDON, ON  N6G 4E8 | prior to<br>3/13/2012 | 1806727 | X | X | X | | 153 |
| MARGARET YOUNG<br>208 BASTOGNE AVE<br>MISHAWAKA, IN  46545 | prior to<br>3/13/2012 | 1732077 | X | X | X | | 250 |
| MARGARET YOUNG<br>5875 WEESTBOURGH CT<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1753681 | X | X | X | | 490 |
| MARGARET ZAGAR<br>57281 MAIN ST<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1436184 | X | X | X | | 25 |
| MARGARET ZAGAR<br>57281 MAIN ST<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1436184 | X | X | X | | 55 |
| MARGARET ZAGAR<br>57281 MAIN ST<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1461517 | X | X | X | | 140 |
| MARGARET ZAPROWSKI<br>386 SOUTH HARRIS HILL ROAD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1437102 | X | X | X | | 0 |
| MARGARET ZEMKE<br>5133 OLD SHALLOTTE RD<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1800144 | X | X | X | | 188 |
| MARGARET ZENKUS<br>22 GREEN FARMS RD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1461103 | X | X | X | | 338 |
| MARGARETA BODENSTAB<br>81 GOLDFINCH DRIVE<br>NANTUCKET, MA  02554 | prior to<br>3/13/2012 | 1393524 | X | X | X | | 169 |
| MARGARETE A TSCHOEGL<br>309 DEER RIDGE DRIVE<br>KITCHENER, ON  N2P2K6 | prior to<br>3/13/2012 | 1394466 | X | X | X | | 1,014 |
| MARGARETROSE HAMILTON<br>66 HIGHST EAST<br>MISSISAUGA, ONTARIO  L5G1K2 | prior to<br>3/13/2012 | 1461381 | X | X | X | | 338 |
| MARGARETT DAVIS<br>9136 COUNTY ROAD 6<br>NORTH AUGUSTA, ON  K0G1R0 | prior to<br>3/13/2012 | 1713830 | X | X | X | | 1,014 |
| MARGARETT GARDINER<br>4323 SW 19TH PLACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1809518 | X | X | X | | 143 |
| MARGARITA BERRIOS<br>1771 JAMAICA WAY<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1429548 | X | X | X | | 338 |
| MARGARITA GARCIA<br>45045 RED ARROW HWY STE C<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1800195 | X | X | X | | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARGARITA KOESTER<br>5 HILLVIEW TERRACE<br>GLEN ROCK, NJ 07452 | prior to<br>3/13/2012 | 1815152 | X | X | X | 79 |
| MARGARITA MARSH<br>148 RAWLINS RUN ROAD<br>PITTSBURGH, PA 15238 | prior to<br>3/13/2012 | 1453146 | X | X | X | 400 |
| MARGARITA MARSH<br>148 RAWLINS RUN ROAD<br>PITTSBURGH, PA 15238 | prior to<br>3/13/2012 | 1453146 | X | X | X | 676 |
| MARGARITA MARSH<br>148 RAWLINS RUN ROAD<br>PITTSBURGH, PA 15238 | prior to<br>3/13/2012 | 1715994 | X | X | X | 676 |
| MARGARITA STEPANOVA<br><br>IAG, NY L2E4S7 | prior to<br>3/13/2012 | 1783095 | X | X | X | 1,193 |
| MARGARITE ALLSEN<br>11570 TANAWINGO TRAIL<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1749386 | X | X | X | 200 |
| MARGARITE ALLSEN<br>11570 TANAWINGO TRAIL<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1695255 | X | X | X | 0 |
| MARGART BAKER<br>. | prior to<br>3/13/2012 | 1430538 | X | X | X | 344 |
| MARGE CHRISTIE<br>1077 TRAIL LANE<br>SAINT JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1755445 | X | X | X | 206 |
| MARGE STOUT<br>20920 CENTER STAFF RD<br>ILLIOPOLIS, IL 62539 | prior to<br>3/13/2012 | 1809286 | X | X | X | 188 |
| MARGE STOWE<br>4015 KARA COURT<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | 1788328 | X | X | X | 179 |
| MARGERAT KITTSON<br>9040 MOUNT NEMO CRESENT<br>BURLINGTON, ON L7M0T6 | prior to<br>3/13/2012 | 1720353 | X | X | X | 169 |
| MARGERI PERO<br> | prior to<br>3/13/2012 | 1712784 | X | X | X | 229 |
| MARGERT LIVINGSTON<br><br>. | prior to<br>3/13/2012 | 1821845 | X | X | X | 429 |
| MARGERY BARNETT<br>202 BRYANT DRIVE<br>PITTSBURGH, PA 15235 | prior to<br>3/13/2012 | 1714590 | X | X | X | 438 |
| MARGERY FREED<br>105 NORTHEND DRIVE<br>N CLARENDON, VT 05759 | prior to<br>3/13/2012 | 1387142 | X | X | X | 120 |
| MARGERY NASH<br>67 PULASKI ROAD<br>WHITEHOUSE STATION, NJ 08889 | prior to<br>3/13/2012 | 1787884 | X | X | X | 271 |
| MARGERY RITCHIE<br>217 ROCKY HILL ROAD<br>BREWSTER, MA 02631 | prior to<br>3/13/2012 | 1442783 | X | X | X | 282 |
| MARGERY TELBAN<br>945 TRILLIUM TRAIL<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1720109 | X | X | X | 169 |
| MARGERY VESPA<br>42 STERLING ROAD<br>NEEDHAM, MA 02492 | prior to<br>3/13/2012 | 1794522 | X | X | X | 185 |
| MARGERY VESPA<br>42 STERLING ROAD<br>NEEDHAM, MA 02492 | prior to<br>3/13/2012 | 1783201 | X | X | X | 220 |
| MARGIE BAXTER<br>3193 WESTRIDGE BLVD<br>PETERBOROUGH, ON K9K 1Z3 | prior to<br>3/13/2012 | 1803592 | X | X | X | 752 |
| MARGIE BRENNER<br>09701 ST RT 107<br>MONTPELIER, OH 43543 | prior to<br>3/13/2012 | 1651713 | X | X | X | 137 |
| MARGIE BRENNER<br>27 VILLAGE ROCK LANE APT 14<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1742363 | X | X | X | 100 |
| MARGIE BRENNER<br>27 VILLAGE ROCK LANE APT 14<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1742363 | X | X | X | 438 |
| MARGIE HICKERSON<br>12386 TOWERLINE RD<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1806037 | X | X | X | 79 |
| MARGIE HURWITZ<br>917 WARREN PARKWAY<br>TEANECK, NJ 07666 | prior to<br>3/13/2012 | 1753555 | X | X | X | 419 |
| MARGIE IMLER<br>601 ALDERSHOT DRIVE<br>OSHAWA, ON L1K 3B2 | prior to<br>3/13/2012 | 1813891 | X | X | X | 218 |
| MARGIE LINEBACK<br>11671 CHATT DR<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1394087 | X | X | X | 243 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGIE SORENSEN<br>12-605 WELLAND AVE<br>ST CATHRINES, ON  L2M7Z7 | prior to<br>3/13/2012 | 1785169 | X | X | X | | 255 |
| MARGIT SARGENT<br>25236 NOCTURNE LANE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1813130 | X | X | X | | 173 |
| MARGIT SARGENT<br>25236 NOCTURNE LANE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1813127 | X | X | X | | 173 |
| MARGO AUSTIN<br>139 CHURCH STREET<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | 1394175 | X | X | X | | 676 |
| MARGO BEECHER<br>5859 TOWNLINE ROAD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1747081 | X | X | X | | 338 |
| MARGO BURNELL<br>PO BOX 175<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1359142 | X | X | X | | 338 |
| MARGO CAMDEN<br>672 SUNCREST DRIVE<br>SPRINGFIELD, OH  45503 | prior to<br>3/13/2012 | 1814862 | X | X | X | | 316 |
| MARGO CAMDEN<br>672 SUNCREST DRIVE<br>SPRINGFIELD, OH  45503 | prior to<br>3/13/2012 | 1814887 | X | X | X | | 632 |
| MARGO DE LA MATTER<br>63 CANBY ST<br>PORT ROBINSON  , ON  LOS1K0 | prior to<br>3/13/2012 | 1462967 | X | X | X | | 676 |
| MARGO FRENCH<br>1971 W LUMSDEN RD 300<br>BRANDON, FL  33511 | prior to<br>3/13/2012 | 1391771 | X | X | X | | 0 |
| MARGO HALL<br>58 DALTON CRESCENT<br>STONEY CREEK, ON  L8J 2A5 | prior to<br>3/13/2012 | 1793154 | X | X | X | | 358 |
| MARGO STEPHENS<br>3 DEANNA LANE<br>WOLCOTT, CT  06716 | prior to<br>3/13/2012 | 1803934 | X | X | X | | 316 |
| MARGO STORIE<br>35C RIVER LEDGE RD<br>HAMMOND, NY  13646 | prior to<br>3/13/2012 | 1819777 | X | X | X | | 50 |
| MARGO STORIE<br>35C RIVERLEDGE RD<br>HAMMOND, NY  13646 | prior to<br>3/13/2012 | 1819792 | X | X | X | | 50 |
| MARGO STORIE<br>PO BOX 187<br>PHOENIX, NY  13135 | prior to<br>3/13/2012 | 1686194 | X | X | X | | 74 |
| MARGO STORIE<br>PO BOX 187<br>PHOENIX, NY  13135 | prior to<br>3/13/2012 | 1686573 | X | X | X | | 90 |
| MARGORIE FLYNN<br><br>, | prior to<br>3/13/2012 | 1348142 | X | X | X | | 109 |
| MARGOT BALLENTINE<br>7020 AUSTRIAN PINE WAY<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1387616 | X | X | X | | 338 |
| MARGOT KAMPF<br>138-1 DUPREY STREET<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1822800 | X | X | X | | 346 |
| MARGOT TAYLOR<br>63 HARROP AVE<br>TORONTO, ON  M9B2H1 | prior to<br>3/13/2012 | 1459039 | X | X | X | | 676 |
| MARGRET ALTON<br>4319 RAEJAY AVE<br>BEAMSVILLE, ON  LOR1B6 | prior to<br>3/13/2012 | 1743721 | X | X | X | | 131 |
| MARGRET GREENAWALT<br>PO BOX 8204<br>MYRTLE BEACH, SC  29578 | prior to<br>3/13/2012 | 1351692 | X | X | X | | 338 |
| MARGRET TELGA<br><br> | prior to<br>3/13/2012 | 1456027 | X | X | X | | 0 |
| MARGRET VANDERBURGH<br><br>, | prior to<br>3/13/2012 | 1828231 | X | X | X | | 100 |
| MARGUERITE BOURGEOIS<br>48 DES ROSEAUX<br>LAVAL, QC  H7X 4H1 | prior to<br>3/13/2012 | 1631154 | X | X | X | | 429 |
| MARGUERITE BURRELL<br>RR 1<br>WALKERTON, ON  N0G2V0 | prior to<br>3/13/2012 | 1717606 | X | X | X | | 338 |
| MARGUERITE DEAN<br>PO BOX 32<br>ISLE LA MOTTE, VT  05463 | prior to<br>3/13/2012 | 1752873 | X | X | X | | 247 |
| MARGUERITE DEFAYETTE<br>4676 ROUT 3<br>SARNAC, NY  12981 | prior to<br>3/13/2012 | 1398117 | X | X | X | | 153 |
| MARGUERITE DESPRES<br>800 PACIFIC AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1751239 | X | X | X | | 200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGUERITE DESROCHE<br>31 PAGE RD<br>LITCHFIELD, NH  03052 | prior to<br>3/13/2012 | | 1785249 | X | X | X | 490 |
| MARGUERITE DREWEK<br>1629 SHIPWRECK CT<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1814263 | X | X | X | 158 |
| MARGUERITE EICK<br>4211 HARTLAND RD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | | 1671133 | X | X | X | 25- |
| MARGUERITE EICK<br>4211 HARTLAND RD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | | 1671133 | X | X | X | 428 |
| MARGUERITE HEAVEY<br>19485 SADDLEBROOK CT<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1706288 | X | X | X | 220 |
| MARGUERITE JACKSON<br>90 ST LAWRENCE DRIVE<br>MISSISSAUGA, ON  L5G4V1 | prior to<br>3/13/2012 | | 1358524 | X | X | X | 229 |
| MARGUERITE MONTY<br>111 ROUND KEY CIRCLE<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | | 1390800 | X | X | X | 458 |
| MARGUERITE MULLANEY<br>26 PARK AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1746900 | X | X | X | 507 |
| MARGUERITE MUNDELL<br>648 CHESNUT HILL AVENUE<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | | 1763795 | X | X | X | 181 |
| MARGUERITE MURPHY<br>157 KENTON PLACE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1803047 | X | X | X | 685 |
| MARGUERITE MURPHY<br>157 KENTON<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1354453 | X | X | X | 229 |
| MARGUERITE NASH<br>3391 BAY RIDGE WAY<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | | 1792252 | X | X | X | 379 |
| MARGUERITE NOWAK<br>3934 MAPLE LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1738816 | X | X | X | 338 |
| MARGUERITE O"KEEFE<br><br>, | prior to<br>3/13/2012 | | 1458387 | X | X | X | 219 |
| MARGUERITE O"KEEFE<br><br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1715797 | X | X | X | 50 |
| MARGUERITE O"KEEFE<br><br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1715797 | X | X | X | 338 |
| MARGUERITE PENDERGRAST<br>34 OAK RIDGE ST<br>INDIAN ORCHARD, MA  01151 | prior to<br>3/13/2012 | | 1783534 | X | X | X | 270 |
| MARGUERITE PERRY<br>290 PINE ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1459055 | X | X | X | 50 |
| MARGUERITE PERRY<br>PO BOX 6<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1459055 | X | X | X | 453 |
| MARGUERITE ROACHE<br>26 APPLEWOOD DRIVE<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | | 1377552 | X | X | X | 221 |
| MARGUERITE STOTTLEMIRE<br>1335 GOOSE RUN ROAD<br>FAIRMONT, WV  26554 | prior to<br>3/13/2012 | | 1784459 | X | X | X | 90 |
| MARGUERITE TURNER<br>111 KATHLEEN CRESCENT<br>STITTSVILLE, ON  K2S 1P9 | prior to<br>3/13/2012 | | 1725917 | X | X | X | 1,406 |
| MARGUERITE VALIQUETTE<br>21 8TH AVE APT 313<br>DEUX MONTAGNES, QC  J7R3J3 | prior to<br>3/13/2012 | | 1804184 | X | X | X | 0 |
| MARGUERITE VARIN<br>13 RUE DE L AVRO<br>LACHUTE, QC  J8H3R8 | prior to<br>3/13/2012 | | 1360568 | X | X | X | 338 |
| MARGUERITE VILLA<br>7373 DERBY RD<br>DERBY, NY  14047 | prior to<br>3/13/2012 | | 1820680 | X | X | X | 50 |
| MARGUERITE WHITCOMB<br><br>, | prior to<br>3/13/2012 | | 1823059 | X | X | X | 50 |
| MARGUERITE WHITCOMB<br>10706 PORTAGE RD<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1792426 | X | X | X | 179 |
| MARGUERITE WHITCOMB<br>10706 PORTAGE RD<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1348386 | X | X | X | 736 |
| MARGUERITE WILLS<br>PO BOX 384<br>GEORGETOWN, FL  32139 | prior to<br>3/13/2012 | | 1347623 | X | X | X | 25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGUERITE WILLS<br>PO BOX 384<br>GEORGETOWN, FL 32139 | prior to<br>3/13/2012 | | 1347623 | X | X | X | 109 |
| MARI ANNE MAZURKA<br>3-136 FOURTH ST E<br>CORNWALL, ON K6H 2H9 | prior to<br>3/13/2012 | | 1708120 | X | X | X | 275 |
| MARI CAMPBELL<br>65671 BIG HILL<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | | 1401293 | X | X | X | 0 |
| MARIA A GARRISON<br>4093 MARTLEN CRES<br>MISSISSAUGA, ON L5L 2H4 | prior to<br>3/13/2012 | | 1400848 | X | X | X | 90 |
| MARIA A GARRISON<br>4093 MARTLEN CRES<br>MISSISSAUGA, ON L5L 2H4 | prior to<br>3/13/2012 | | 1399699 | X | X | X | 180 |
| MARIA A GARRISON<br>4093 MARTLEN CRES<br>MISSISSAUGA, ON L5L 2H4 | prior to<br>3/13/2012 | | 1401998 | X | X | X | 90 |
| MARIA ALVAREZ<br>2166 MARION CIRCLE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | | 1453221 | X | X | X | 169 |
| MARIA ALVES<br>167 SENATOR ST<br>SPRINGFIELD , MA 01129 | prior to<br>3/13/2012 | | 1822049 | X | X | X | 50 |
| MARIA AMATO<br>5385 RIVER VIEW DRIVE<br>SAINT AUGUSTINE, FL 32080 | prior to<br>3/13/2012 | | 1425493 | X | X | X | 169 |
| MARIA ANTONUCCI<br>4 RANDWOOD DR N<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1436676 | X | X | X | 50 |
| MARIA ANTONUCCI<br>4 RANDWOOD DR N<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1436676 | X | X | X | 338 |
| MARIA ARMSTRONG<br>1324<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | | 1810780 | X | X | X | 474 |
| MARIA B BEEDE<br>98 KING STREET<br>NORTHFIELD, VT 05663 | prior to<br>3/13/2012 | | 1441823 | X | X | X | 377 |
| MARIA BARBIERI<br>17 SKY HOLLOW DR<br>MENANDS, NY 12204 | prior to<br>3/13/2012 | | 1449666 | X | X | X | 65 |
| MARIA BARBIERI<br>17 SKY HOLLOW DR<br>MENANDS, NY 12204 | prior to<br>3/13/2012 | | 1449657 | X | X | X | 776 |
| MARIA BARBIERI<br>17 SKY HOLLOW DR<br>MENANDS, NY 12204 | prior to<br>3/13/2012 | | 1578894 | X | X | X | 79 |
| MARIA BARBIERI<br>17 SKY HOLLOW DR<br>MENANDS, NY 12204 | prior to<br>3/13/2012 | | 1493737 | X | X | X | 611 |
| MARIA BARBIERI<br>17 SKY HOLLOW<br>MENANDS, NY 12204 | prior to<br>3/13/2012 | | 1449686 | X | X | X | 259 |
| MARIA BARBIERI<br>17 SKY HOLLOW<br>MENANDS, NY 12204 | prior to<br>3/13/2012 | | 1579593 | X | X | X | 356 |
| MARIA BARBIERI<br>1867 STATE ST<br>SCHENECTADY, NY 12304 | prior to<br>3/13/2012 | | 1579217 | X | X | X | 306 |
| MARIA BARBIERI<br>1867 STATE ST<br>SCHENECTADY, NY 12304 | prior to<br>3/13/2012 | | 1667233 | X | X | X | 458 |
| MARIA BARBIERI<br>1867 STATE ST<br>SCHENECTADY, NY 12304 | prior to<br>3/13/2012 | | 1724520 | X | X | X | 189 |
| MARIA BARBOPOULOS<br>1332 TANGLEWOOD DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1761256 | X | X | X | 176 |
| MARIA BENEVIDES<br>4516 BEAUCHESNE<br>LAVAL, QC H7T 2T7 | prior to<br>3/13/2012 | | 1797797 | X | X | X | 752 |
| MARIA BENNETTI<br>2001 BELLMEADE DRIVE<br>ALTOONA, PA 16602 | prior to<br>3/13/2012 | | 1786796 | X | X | X | 895 |
| MARIA BENNETTI<br>2001 BELLMEADE DRIVE<br>ALTOONA, PA 16602 | prior to<br>3/13/2012 | | 1789441 | X | X | X | 358 |
| MARIA BERTRAND<br>16 RUTH DR<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | | 1813291 | X | X | X | 737 |
| MARIA CAETANO<br>498 FERGO AVE<br>MISSISSAUGA, ON L5B 2J3 | prior to<br>3/13/2012 | | 1756218 | X | X | X | 401 |
| MARIA CAETANO<br>498 FERGO<br>MISSISSAUGA, ON L5B 2J3 | prior to<br>3/13/2012 | | 1712601 | X | X | X | 229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARIA CAMPBELL<br>26 HORSLEY COURT<br>AURORA, ON  L4G0H7 | prior to<br>3/13/2012 | 1461355 | X | X | X | 169 |
| MARIA CAMPBELL<br>26 HORSLEY COURT<br>AURORA, ON  L4G0H7 | prior to<br>3/13/2012 | 1460321 | X | X | X | 676 |
| MARIA CANKURTARAN<br>2812 SANCTUARY BLVD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1814567 | X | X | X | 158 |
| MARIA CAPOZZOLO<br><br>, | prior to<br>3/13/2012 | 1789411 | X | X | X | 0 |
| MARIA CAREY<br>68 CROSS<br>BERNARDSTON, MA  01337 | prior to<br>3/13/2012 | 1750048 | X | X | X | 0 |
| MARIA CARNAHAN<br>310 CHRISTOPHER DRIVE<br>Cambridge, ON  N1P 1B4 | prior to<br>3/13/2012 | 1390547 | X | X | X | 25 |
| MARIA CARNAHAN<br>310 CHRISTOPHER DRIVE<br>CAMBRIDGE, ON  N1P 1B4 | prior to<br>3/13/2012 | 1390547 | X | X | X | 338 |
| MARIA CARRIERA<br>3040 HOMESTEAD OAKS DRIVE<br>CLEARWATER, FL  33759 | prior to<br>3/13/2012 | 1811425 | X | X | X | 461 |
| MARIA CARTER<br>1726 N KEYSER AVE<br>SCRANTON, PA  18508 | prior to<br>3/13/2012 | 1425684 | X | X | X | 338 |
| MARIA CARTER<br>1726 N KEYSER AVE<br>SCRANTON, PA  18508 | prior to<br>3/13/2012 | 1425689 | X | X | X | 338 |
| MARIA CARTER<br>1726 N KEYSER AVE<br>SCRANTON, PA  18508 | prior to<br>3/13/2012 | 1425689 | X | X | X | 40 |
| MARIA CARUSO<br>605 GLENN STREET<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1802859 | X | X | X | 316 |
| MARIA CASEY<br>RR1<br>ORANGEVILLE, ON  L9W2Y8 | prior to<br>3/13/2012 | 1723524 | X | X | X | 786 |
| MARIA CERTO<br>1755 RUE MARCHAND<br>LAVAL, QC  H7G 4V7 | prior to<br>3/13/2012 | 1413936 | X | X | X | 754 |
| MARIA CICCONE<br>12282 BOIS DE BOULOGNE<br>MONTREAL, QC  H3M2Y2 | prior to<br>3/13/2012 | 1796960 | X | X | X | 374 |
| MARIA CIRIELLO<br>280 BROADWAY<br>STONEHAM, MA  02180 | prior to<br>3/13/2012 | 1743197 | X | X | X | 1,139 |
| MARIA CIUFO<br>4048 TWINE CRESENT<br>MISSISSAUGA, ONT  L4Z1E5 | prior to<br>3/13/2012 | 1435718 | X | X | X | 338 |
| MARIA COLLINS<br>1729 FIFESHIRE COURT<br>MISSISSAUGA, ON  L5L 2T3 | prior to<br>3/13/2012 | 1610653 | X | X | X | 350 |
| MARIA CONNORS<br>325  HILLS ST<br>EAST HARTFORD, CT  06118 | prior to<br>3/13/2012 | 1760811 | X | X | X | 297 |
| MARIA CONTE<br>11590 BARTHELEMY<br>MONTREAL, QC  H1E 4R1 | prior to<br>3/13/2012 | 1740157 | X | X | X | 338 |
| MARIA CUGLIETTA<br><br>, | prior to<br>3/13/2012 | 1458967 | X | X | X | 338 |
| MARIA CUGLIETTA<br>2331 LAKESHORE CIRCLE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1811615 | X | X | X | 346 |
| MARIA CURTO<br>96 WEST 27TH STREET<br>HAMILTON, ON  L9C 5A1 | prior to<br>3/13/2012 | 1452073 | X | X | X | 319 |
| MARIA DACOBA<br>139 W MICHIGAN AVE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1456327 | X | X | X | 507 |
| MARIA DACOBA<br>139 W MICHIGAN AVE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1713315 | X | X | X | 507 |
| MARIA DACOBA<br>9763 SPRINGWOOD DRIVE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1741345 | X | X | X | 169 |
| MARIA DAVENPORT<br>PO BOX 2<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1718006 | X | X | X | 845 |
| MARIA DE MARCO<br>8848 LOUIS DONOLO<br>MONTREAL, QC  H1E7N3 | prior to<br>3/13/2012 | 1752785 | X | X | X | 753 |
| MARIA DELCOL<br>117 AMYWOOD ROAD<br>WOODBRIDGE, ON  L4H 2Y9 | prior to<br>3/13/2012 | 1802557 | X | X | X | 970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARIA DEPALMA<br>5867 LOCUST ST EXT<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1358057 | X | X | X | 50 |
| MARIA DEPALMA<br>5867 LOCUST ST EXT<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1358057 | X | X | X | 676 |
| MARIA DI CROCE<br>7 BENEDICT PLACE<br>HAMILTON, ON L9A 0A4 | prior to<br>3/13/2012 | 1787373 | X | X | X | 537 |
| MARIA DIMURA | prior to<br>3/13/2012 | 1342732 | X | X | X | 200 |
| MARIA DOLCE<br>3708 CHAPEL LN<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1390296 | X | X | X | 284 |
| MARIA DUPLESSIE<br>1200 NE 30TH AVE #303<br>OCALA, FL 34470 | prior to<br>3/13/2012 | 1728395 | X | X | X | 467 |
| MARIA DUTRA<br>PO BOX 341<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1373000 | X | X | X | 451 |
| MARIA DUTRA<br>PO BOX 341<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1793381 | X | X | X | 358 |
| MARIA ECKERT<br>7431 EDGEHILL DR<br>WARRENTON, VA 20186 | prior to<br>3/13/2012 | 1815132 | X | X | X | 124 |
| MARIA ELENA SICUSO<br>9954 ST VITAL<br>MONTREAL NORTH, QC H1H 4S6 | prior to<br>3/13/2012 | 1792037 | X | X | X | 716 |
| MARIA FALLER<br>5334 98TH AVENUE E<br>PARRISH, FL 34219 | prior to<br>3/13/2012 | 1730578 | X | X | X | 441 |
| MARIA FALONE<br>11 PASUT DR<br>ST CATHERINES, ONT L2S3H2 | prior to<br>3/13/2012 | 1801613 | X | X | X | 286 |
| MARIA FERRARO<br>355 WOOD DUCK COURT<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1720876 | X | X | X | 50 |
| MARIA FERRARO<br>355 WOOD DUCK COURT<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1720876 | X | X | X | 338 |
| MARIA FORTE<br>26 TIDNISH CRT<br>NOBLETON, ON L7B0A1 | prior to<br>3/13/2012 | 1726087 | X | X | X | 982 |
| MARIA G CORCORAN<br>12 NANCY LANE<br>WALTHAM, MA 02452 | prior to<br>3/13/2012 | 1713581 | X | X | X | 845 |
| MARIA GIRO<br>34 TUSCANI DRIVE<br>STONEY CREEK, ON L8E5W4 | prior to<br>3/13/2012 | 1756293 | X | X | X | 738 |
| MARIA GORCZYCA<br>6 SUNRISE HILL<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | 1718380 | X | X | X | 338 |
| MARIA HELENA ATKINSON<br>46 MONKMAN COURT<br>AURORA, ON L4G7J9 | prior to<br>3/13/2012 | 1352326 | X | X | X | 25 |
| MARIA HERRERA<br>2286 OTAMI TRAIL<br>MISSISSAUGA, ON L5H-3N3 | prior to<br>3/13/2012 | 1715652 | X | X | X | 338 |
| MARIA HOPKINS<br>37 CUMMINGS LANE<br>WINTHROP, ME 04364 | prior to<br>3/13/2012 | 1797315 | X | X | X | 523 |
| MARIA INNAMORATI<br>17 PARKER RD<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1754057 | X | X | X | 30 |
| MARIA IOANNOU<br>934 100TH AVENUE<br>LAVAL, QC H7W4A1 | prior to<br>3/13/2012 | 1713602 | X | X | X | 200 |
| MARIA IOANNOU<br>934 100TH AVENUE<br>LAVAL, QC H7W4A1 | prior to<br>3/13/2012 | 1713602 | X | X | X | 676 |
| MARIA JAGODKIN<br>55 MAHOGANY CT.<br>AURORA, ON L4G 6M8 | prior to<br>3/13/2012 | 1465561 | X | X | X | 169 |
| MARIA JOHNSON<br>208 STONE SCHOOL RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1425722 | X | X | X | 169 |
| MARIA JOWDY<br>615 BRIARWOOD LANE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1443388 | X | X | X | 1,320 |
| MARIA K C SEDIGO<br>731 CORNELL ROUGE BLVD<br>MARKHAM, ON L6B 0K1 | prior to<br>3/13/2012 | 1410049 | X | X | X | 297 |
| MARIA KOLDENHOF<br>6117 ELIZABETH ST<br>NIAGARA FALLS, ON L2E 5Y4 | prior to<br>3/13/2012 | 1797639 | X | X | X | 124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA KUNDAD<br>95 WINDING WALL DR<br>HAWLEY, PA 18428 | prior to<br>3/13/2012 | 1755729 | X | X | X | | 100 |
| MARIA L CIAMPAI<br>450 PURDY ST<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1807015 | X | X | X | | 158 |
| MARIA L MUNIZ SOTO<br>2019 PASCO DR<br>SEBRING, FL 33870 | prior to<br>3/13/2012 | 1461854 | X | X | X | | 169 |
| MARIA LEMAIRE<br>466 WARREN STREET<br>FALL RIVER, MA 02721 | prior to<br>3/13/2012 | 1822938 | X | X | X | | 872 |
| MARIA LEMIEUX<br>5 COUNTRY WAY<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1723670 | X | X | X | | 460 |
| MARIA LOUISE FROSINIGADAWSKI<br>5216 BRIDLE PATH LANE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1806075 | X | X | X | | 940 |
| MARIA LUISA CAMPISI<br>3274 PIE IX<br>LAVAL, QC H7E 5K1 | prior to<br>3/13/2012 | 1797671 | X | X | X | | 60 |
| MARIA LUISA CHIELLO<br>9270 MILLEN AVE<br>MONTREAL, QC H2M 1W7 | prior to<br>3/13/2012 | 1798975 | X | X | X | | 534 |
| MARIA LYNN DEGRAAF<br>4 OAKDALE PLACE<br>INGERSOLL, ON N5C 4E4 | prior to<br>3/13/2012 | 1570836 | X | X | X | | 575 |
| MARIA MADARASZ<br>14 SHERIDAN LANE<br>HAMILTON, ON L8S 2N4 | prior to<br>3/13/2012 | 1348854 | X | X | X | | 115 |
| MARIA MARKENSON<br>19 CHATHAM ROAD<br>LONGMEADOW, MA 01106 | prior to<br>3/13/2012 | 1822254 | X | X | X | | 94 |
| MARIA MARKONIDIS<br>23 OLD STOW RD<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1803704 | X | X | X | | 790 |
| MARIA MCKENDRY<br>5540 MARTHAS VINEYARD<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1379906 | X | X | X | | 984 |
| MARIA MCMAHON<br>104-2 HIGHGROVE COURT<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1461756 | X | X | X | | 507 |
| MARIA MERCADO<br>171 FORT POND INND ROAD<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1798234 | X | X | X | | 474 |
| MARIA MONACO<br>8710 ADOLPHE RHO<br>MONTREAL, QC H1E 5R8 | prior to<br>3/13/2012 | 1741481 | X | X | X | | 676 |
| MARIA MONACO<br>8710 ADOLPHE RHO<br>MONTREAL, QC H1E 5R8 | prior to<br>3/13/2012 | 1741752 | X | X | X | | 676 |
| MARIA MOORE<br>5857 SANDPIPERS DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1806458 | X | X | X | | 158 |
| MARIA MORAWIEC<br>22 HELEN STREET<br>LAKE GEORGE, NY 12845 | prior to<br>3/13/2012 | 1429012 | X | X | X | | 395 |
| MARIA MORIN LUCIANI<br>465 TREAMBLAY<br>LASALLE, QC H8R 2W5 | prior to<br>3/13/2012 | 1800254 | X | X | X | | 316 |
| MARIA MOSCATO<br>2434 LAUREL VALLEY<br>ST LAZARE, QC J7T 2B1 | prior to<br>3/13/2012 | 1803325 | X | X | X | | 79 |
| MARIA NOWAK<br>67 INDIAN RD<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1739311 | X | X | X | | 676 |
| MARIA OLIASTRO<br>207 SYGAN ROAD<br>MCDONALD, PA 15057 | prior to<br>3/13/2012 | 1827861 | X | X | X | | 632 |
| MARIA PALMIERI<br>9513 CERES<br>MONTREAL, QC H8Y3P3 | prior to<br>3/13/2012 | 1757092 | X | X | X | | 1,188 |
| MARIA PAMELA IZQUIERDO<br>1 NORMAL ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1725767 | X | X | X | | 539 |
| MARIA PETOSA<br>7830 BOUL PERRAS CONDO 5<br>MONTREAL, QC H1E-4X2 | prior to<br>3/13/2012 | 1796486 | X | X | X | | 808 |
| MARIA PILLION<br>2208 50TH ST CIR E<br>PALMETTO, FL 34221 | prior to<br>3/13/2012 | 1758043 | X | X | X | | 249 |
| MARIA POSSEMATO<br>162 WEST MAIN ST<br>HANCOCK, NY 13783 | prior to<br>3/13/2012 | 1751423 | X | X | X | | 80- |
| MARIA PUMA<br>27 BREWSTER RD<br>FAIRFAX, VT 05454 | prior to<br>3/13/2012 | 1753279 | X | X | X | | 1,024 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA PURINGTON<br>8107 WILDER AVE<br>POCONO PINES, PA  18350 | prior to<br>3/13/2012 | 1632313 | X | X | X | | 25 |
| MARIA PURINGTON<br>8107 WILDER AVE<br>POCONO PINES, PA  18350 | prior to<br>3/13/2012 | 1632313 | X | X | X | | 74 |
| MARIA RICCITELLI<br>1305 RUE DES VOILIERS<br>LAVAL, QC  H7R 6J9 | prior to<br>3/13/2012 | 1801196 | X | X | X | | 940 |
| MARIA RIESENBERG<br>269 ROUTE 31 SOUTH<br>WASHINGTON, NJ  07882 | prior to<br>3/13/2012 | 1793179 | X | X | X | | 241 |
| MARIA RIESENBERG<br>269 ROUTE 31 SOUTH<br>WASHINGTON, NJ  07882 | prior to<br>3/13/2012 | 1793206 | X | X | X | | 241 |
| MARIA RINALDO<br>27153 DEEP CREEK BLVD<br>PUNTA GORDA , FL  33983 | prior to<br>3/13/2012 | 1501996 | X | X | X | | 84 |
| MARIA RIVERA<br>114 CHERRELYN<br>SPRINGFIIELD, MA  01104 | prior to<br>3/13/2012 | 1813496 | X | X | X | | 79 |
| MARIA RIVERA<br>53 PAINE ST<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1818368 | X | X | X | | 50 |
| MARIA RIVERA<br>760 POWDER HORN ROW<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1434702 | X | X | X | | 338 |
| MARIA ROMAN<br>90 GRAND ST<br>LOCKPORT, NY  14095 | prior to<br>3/13/2012 | 1394832 | X | X | X | | 219 |
| MARIA ROMANO<br>1455 B SPREADING OAK DR<br>PITTSBURG, PA  15220 | prior to<br>3/13/2012 | 1720173 | X | X | X | | 338 |
| MARIA ROSA MAGNIFICO<br>338 ROSELAWN DRIVE<br>VAUGHAN, ON  L4H1B6 | prior to<br>3/13/2012 | 1452992 | X | X | X | | 50 |
| MARIA ROSSINI<br>175 CENTRAL STREET<br>HOLLISTON, MA  01746 | prior to<br>3/13/2012 | 1742413 | X | X | X | | 169 |
| MARIA SATURNINO<br>498 MOUNTAIN BROW BLVD<br>HAMILTON, ON  L8T 1A8 | prior to<br>3/13/2012 | 1779000 | X | X | X | | 1,159 |
| MARIA SCHONERT<br>309 LIME DR.<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1785401 | X | X | X | | 179 |
| MARIA SEPULVEDA<br>43 BRAINARD RD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1435452 | X | X | X | | 338 |
| MARIA SEPULVEDA<br>43 BRAINARD RD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1435990 | X | X | X | | 169 |
| MARIA SHOAF<br>204 BALDWIN LANE<br>NORTH GRANBY, CT  06060 | prior to<br>3/13/2012 | 1360385 | X | X | X | | 169 |
| MARIA SHOOP<br>9919 EAST W AVE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1807658 | X | X | X | | 418 |
| MARIA SICURELLA<br>1051 ELLIOTT DRIVE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1387293 | X | X | X | | 115 |
| MARIA SPORTELLI<br>,. | prior to<br>3/13/2012 | 1812156 | X | X | X | | 79 |
| MARIA SPORTELLI<br>513 CULTURAL PARK BLVD<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | 1815977 | X | X | X | | 50 |
| MARIA SZUSZNIAK<br>6165 PALISADES DR<br>CICERO, NY  13039 | prior to<br>3/13/2012 | 1453614 | X | X | X | | 0 |
| MARIA T CARUFE<br>4326 MAIN STREET 6<br>PORT HENRY , NY  12974 | prior to<br>3/13/2012 | 1817099 | X | X | X | | 50 |
| MARIA T CARUFE<br>4326 MAIN STREET 6<br>PORT HENRY, NY  12974 | prior to<br>3/13/2012 | 1817100 | X | X | X | | 50 |
| MARIA TAYLOR<br>10 YEOMAN ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1817235 | X | X | X | | 401 |
| MARIA TAYLOR<br>10 YEOMAN ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1817241 | X | X | X | | 166 |
| MARIA TELAAK<br>8 EMERALD DRIVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1443627 | X | X | X | | 447 |
| MARIA TELAAK<br>8 EMERALD DRIVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1443840 | X | X | X | | 447 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA TELAAK<br>8 EMERALD DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1745359 | X | X | X | 391 |
| MARIA TUNIS<br>819 UNGER AVENUE<br>FORT MYERS, FL 33913 | prior to<br>3/13/2012 | | 1785100 | X | X | X | 281 |
| MARIA VITONE<br>3125 OPAL DRIVE<br>LAKE WALES, FL 33898 | prior to<br>3/13/2012 | | 1751828 | X | X | X | 185 |
| MARIA VITONE<br>3125 OPAL DRIVE<br>LAKE WALES, FL 33898 | prior to<br>3/13/2012 | | 1751843 | X | X | X | 185 |
| MARIA WAMBA | prior to<br>3/13/2012 | | 1787024 | X | X | X | 220 |
| MARIA WANOVICH<br>1907 MARGARET STREET<br>PITTSBURGH, PA 15209 | prior to<br>3/13/2012 | | 1783531 | X | X | X | 890 |
| MARIA WERTMAN<br>11650 ALLEN RD<br>CHAFFEE, NY 14030 | prior to<br>3/13/2012 | | 1470412 | X | X | X | 375 |
| MARIA WRAFTER<br>285 CHANDLER<br>BUFFALO, NY 14207 | prior to<br>3/13/2012 | | 1813510 | X | X | X | 79 |
| MARIAH HUNT<br>4 WALDEN TERRACE<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | | 1748736 | X | X | X | 929 |
| MARIAH SPOOR<br>200 CHARLESTON LANE APT222<br>JACKSONVILLE, NC 28546 | prior to<br>3/13/2012 | | 1763683 | X | X | X | 455 |
| MARIAH ZOLLINGER<br>704 ROLLINGWOOD LANE<br>FORT WAYNE, IN 46845 | prior to<br>3/13/2012 | | 1816904 | X | X | X | 50 |
| MARIAH ZOLLINGER<br>704 ROLLINGWOOD LANE<br>FORT WAYNE, IN 46845 | prior to<br>3/13/2012 | | 1816914 | X | X | X | 50 |
| MARIAH ZOLLINGER<br>704 ROLLINGWOOD LANE<br>FORT WAYNE, IN 46845 | prior to<br>3/13/2012 | | 1816888 | X | X | X | 50 |
| MARIAH ZOLLINGER<br>704 ROLLINGWOOD LANE<br>FORT WAYNE, IN 46845 | prior to<br>3/13/2012 | | 1816920 | X | X | X | 50 |
| MARIALICE DOE<br>9551 TREETOP DRIVE<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | | 1789318 | X | X | X | 179 |
| MARIALOUISE WEIBEL<br>2525 HOUGHTON LEAN<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | | 1766175 | X | X | X | 453 |
| MARIAM HIXON<br>2500 LAKESHORE BLVD<br>YPSILANTI, MI 48198 | prior to<br>3/13/2012 | | 1815553 | X | X | X | 173 |
| MARIAM HIXON<br>2500 LAKESHORE BLVD<br>YPSILANTI, MI 48198 | prior to<br>3/13/2012 | | 1820773 | X | X | X | 50 |
| MARIAN BOULIANNE<br>202 SOLEIL DOR<br>AMQUI, QC G5J 1A6 | prior to<br>3/13/2012 | | 1740666 | X | X | X | 507 |
| MARIAN BRENNAN<br>26 LELAND ROAD<br>CHESTNUT HILL, MA 02467 | prior to<br>3/13/2012 | | 1407709 | X | X | X | 295 |
| MARIAN BURMEISTER<br>4185 BISSELL RD<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | | 1718182 | X | X | X | 50 |
| MARIAN BURMEISTER<br>4185 BISSELL RD<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | | 1718182 | X | X | X | 507 |
| MARIAN CASEY<br>3782 FIELDSTONE CIR<br>WINTER HAVEN, FL 33881 | prior to<br>3/13/2012 | | 1810747 | X | X | X | 158 |
| MARIAN COGGSILL<br>73 GLENDALE STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1814739 | X | X | X | 376 |
| MARIAN FAZIO<br>2 MORE ROAD<br>HILLSBOROUGH, NJ 08844 | prior to<br>3/13/2012 | | 1433050 | X | X | X | 169 |
| MARIAN FELSCHOW<br>40 MITCHELL DRIVE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1549718 | X | X | X | 387 |
| MARIAN G GLENN<br>13 HARVEY COURT<br>SUMMIT, NJ 07901 | prior to<br>3/13/2012 | | 1805930 | X | X | X | 158 |
| MARIAN G GLENN<br>13 HARVEY COURT<br>SUMMIT, NJ 07901 | prior to<br>3/13/2012 | | 1805943 | X | X | X | 158 |
| MARIAN JERIS<br>14 LEHN SPRINGS DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1726099 | X | X | X | 482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARIAN JUNEAU<br>25 IOWA ST<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | 1430553 | X | X | X | 338 |
| MARIAN KOTNER<br>4703 JOHANNE COURT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1805766 | X | X | X | 143 |
| MARIAN LOSTRACCO<br>785 SOUTH PELHAM ROAD<br>WELLAND, ON  L3C3C9 | prior to<br>3/13/2012 | 1727804 | X | X | X | 465 |
| MARIAN MEINEN<br>279 SANDOWN DR<br>WATERLOO, ONTARIO  M2K 2C1 | prior to<br>3/13/2012 | 1425780 | X | X | X | 0 |
| MARIAN MEINEN<br>279 SANDOWNE DRIVE<br>WATERLOO, ON  N2K2C1 | prior to<br>3/13/2012 | 1463776 | X | X | X | 338 |
| MARIAN MISDOM<br>11189 HIGHWAY 707<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1459657 | X | X | X | 194 |
| MARIAN MOTYLSZARY<br>25061 PEACOCK LN<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | 1352059 | X | X | X | 507 |
| MARIAN MOWRY<br>5806 MOSSY OAKS DRIVE<br>N MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1812936 | X | X | X | 316 |
| MARIAN PENKATY<br>26 N BEAGLE ST<br>DUNKIRK, NY  14048 | prior to<br>3/13/2012 | 1805239 | X | X | X | 188 |
| MARIAN PICCININNI<br>116 HAMPTON LANE<br>ISELIN, NJ  08830 | prior to<br>3/13/2012 | 1428595 | X | X | X | 169 |
| MARIAN RICCA<br>4014 S CHALMERS AVE<br>BARTONVILLE, IL  61607 | prior to<br>3/13/2012 | 1802961 | X | X | X | 316 |
| MARIAN ROBINSON<br>27523 22ND AVE<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1783640 | X | X | X | 156 |
| MARIAN ROBINSON<br>27523 22ND AVE<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1783640 | X | X | X | 156- |
| MARIANGELA MERCED<br>40 TAMARACK DRIVE<br>SPRINGFIELD, MA  01129 | prior to<br>3/13/2012 | 1828517 | X | X | X | 50 |
| MARIANGELA SMITH<br>441 PINEWOOD LAKE DRIVE<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1435434 | X | X | X | 100 |
| MARIANGELA SMITH<br>441 PINEWOOD LAKE DRIVE<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1435434 | X | X | X | 676 |
| MARIANN GRIFFIN<br>4851 ESTERO BLVD<br>FORT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1734900 | X | X | X | 245 |
| MARIANN GRUDA<br>222 REINER RD<br>TORONTO, ON  M3H 2M1 | prior to<br>3/13/2012 | 1742726 | X | X | X | 229 |
| MARIANN SAULENAS<br>32 BURNCOAT LANE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1355003 | X | X | X | 169 |
| MARIANN SAULENAS<br>32 BURNCOAT LANE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1641713 | X | X | X | 148 |
| MARIANN SUTTON<br>4545 GREENBRIAR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1801803 | X | X | X | 94 |
| MARIANNA BAILEY<br>RR 3 EMERG 062333<br>ORTON, ON  L0N 1N0 | prior to<br>3/13/2012 | 1437243 | X | X | X | 0 |
| MARIANNA BAILEY<br>RR 3 EMERG 062333<br>ORTON, ON  L0N 1N0 | prior to<br>3/13/2012 | 1437242 | X | X | X | 0 |
| MARIANNA BAILEY<br>RR3 EMERG 062333<br>ORTON, ON  L0N 1N0 | prior to<br>3/13/2012 | 1437238 | X | X | X | 0 |
| MARIANNA GAMACHE<br>430MAQUAM SHORE RD<br>SWANSON, VT  05488 | prior to<br>3/13/2012 | 1350608 | X | X | X | 338 |
| MARIANNA SWITCHUK<br>958 UNSWORTH AVE<br>BURLINGTON, ON  L7T 1R4 | prior to<br>3/13/2012 | 1581214 | X | X | X | 773 |
| MARIANNA ZEMAN<br>4040 GREENLEAF CIRCLE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1719882 | X | X | X | 398 |
| MARIANNE ANDREINI<br>282 WEST MAIN STREET<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1787222 | X | X | X | 395 |
| MARIANNE ARONSON<br>51 SMOKE RIDGE ROAD<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1436371 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIANNE ARONSON<br>51 SMOKE RIDGE ROAD<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | | 1436382 | X | X | X | 338 |
| MARIANNE BLANCHET<br>84 DRESSER HILL RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1359306 | X | X | X | 169 |
| MARIANNE BLANCHET<br>84 DRESSER HILL RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1798560 | X | X | X | 158 |
| MARIANNE BREAU<br>90 CLEARMEADOW BLVD<br>NEWMARKET, ON L3X 2M5 | prior to<br>3/13/2012 | | 1468296 | X | X | X | 1,042 |
| MARIANNE BRUSS<br>24 N HILLSDALE RD<br>CANFIELD, OH 44406 | prior to<br>3/13/2012 | | 1790340 | X | X | X | 358 |
| MARIANNE CASTRO<br>1116 BOOK RD W<br>ANCASTER, ON L9G3L1 | prior to<br>3/13/2012 | | 1433718 | X | X | X | 458 |
| MARIANNE COSTELLO<br>5 BERCLAY ST<br>JOHNSTON, RI 02919 | prior to<br>3/13/2012 | | 1434799 | X | X | X | 284 |
| MARIANNE COSTELLO<br>9650 SHORE DR APT 2404<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | | 1822191 | X | X | X | 218 |
| MARIANNE CRAMER<br>1425 SHEEHAN BLVD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1815083 | X | X | X | 188 |
| MARIANNE DEMIZIO<br>1325 101 STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1383893 | X | X | X | 338 |
| MARIANNE DIGORIO<br>5482 NORTH BROAD ST<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | | 1719614 | X | X | X | 3,380 |
| MARIANNE DONALD<br>16 SPRUCESIDE CRESANT<br>FONTHILL, ON L0S1E1 | prior to<br>3/13/2012 | | 1829316 | X | X | X | 50 |
| MARIANNE DOW<br>625 EASTBRIDGE BLVD<br>WATERLOO, ON N2K 4C3 | prior to<br>3/13/2012 | | 1730104 | X | X | X | 554 |
| MARIANNE DROBNY<br>12644 EAST L AVE<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | | 1462352 | X | X | X | 507 |
| MARIANNE FLEMING<br>107 HOLDEN ST<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1357842 | X | X | X | 169 |
| MARIANNE FROST<br>215 ASPEN COURT<br>STANHOPE, NJ 07874 | prior to<br>3/13/2012 | | 1809509 | X | X | X | 79 |
| MARIANNE GAGNON<br>1061 ANCOLIE<br>LAVAL, QC H7Y 2B7 | prior to<br>3/13/2012 | | 1352588 | X | X | X | 676 |
| MARIANNE GARRITAN<br>960 GLADYS AVENUE<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | | 1756227 | X | X | X | 498 |
| MARIANNE GARRITAN<br>960 GLADYS AVENUE<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | | 1758106 | X | X | X | 230 |
| MARIANNE GARVEY<br>252 NIAGARA ST<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1453094 | X | X | X | 115 |
| MARIANNE GEISHART<br>17969 SE 84TH ABERCORN COURT<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | | 1806733 | X | X | X | 398 |
| MARIANNE GERVAIS<br>240 TOPAZE<br>ROCKALND, ON K4K 0E4 | prior to<br>3/13/2012 | | 1447566 | X | X | X | 25 |
| MARIANNE GERVAIS<br>240 TOPAZE<br>ROCKLAND, ON K4K 0E4 | prior to<br>3/13/2012 | | 1447566 | X | X | X | 524 |
| MARIANNE GOODWIN<br>207 GEER ROAD<br>JEWETT CITY, CT 06351 | prior to<br>3/13/2012 | | 1761104 | X | X | X | 272 |
| MARIANNE GRADILONE-QUITADAMO<br>4 THAYER POND DRIVE<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | | 1431930 | X | X | X | 100 |
| MARIANNE HARDIES<br>1804 WOODGATE DRIVE<br>GOSHEN, IN 46526 | prior to<br>3/13/2012 | | 1506734 | X | X | X | 224 |
| MARIANNE HIGGINS<br>PO BOX 68<br>SHAWNEE ON DELAWARE, PE 18356 | prior to<br>3/13/2012 | | 1743726 | X | X | X | 169 |
| MARIANNE HIGGINS<br>PO BOX68<br>SHAWNEE ON DELAWARE, PA 18356 | prior to<br>3/13/2012 | | 1456932 | X | X | X | 507 |
| MARIANNE HOFFMILLER<br>1209 SIXTH AVENUE<br>ROCK FALLS, IL 61071-2849 | prior to<br>3/13/2012 | | 1360397 | X | X | X | 338 |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| MARIANNE KEEFE<br>10601 SHARON DRIVE<br>N FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1791794 | X | X | X | 716 |
| MARIANNE KERN<br>4219 PINE ISLE DR<br>LUTZ, FL 33558 | prior to<br>3/13/2012 | 1798811 | X | X | X | 158 |
| MARIANNE KEW<br>14 MARVIN AVENUE<br>BRANTFORD, ON N3S 3C4 | prior to<br>3/13/2012 | 1718219 | X | X | X | 845 |
| MARIANNE KRAUTMANIS<br>5849 DUNWOODY CT<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1814985 | X | X | X | 124 |
| MARIANNE KRAUTMANIS<br>5849 DUNWOODY CT<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1815002 | X | X | X | 233 |
| MARIANNE LANNAN<br>521 EASTMOOR BLVD<br>COLUMBUS, OH 43209 | prior to<br>3/13/2012 | 1796121 | X | X | X | 396 |
| MARIANNE LEE<br>54 SCOTT STREET<br>CALEDONIA, ON N3W 1K2 | prior to<br>3/13/2012 | 1752031 | X | X | X | 1,374 |
| MARIANNE LEWIN<br>1172 SHINGLE OAK LANE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1798599 | X | X | X | 94 |
| MARIANNE LICORISH<br>93 WOODLANDS WAY<br>BROCKPORT, NY 14420 | prior to<br>3/13/2012 | 1439657 | X | X | X | 363 |
| MARIANNE LINDSAY<br>78 NELSON CT<br>ACTON, ON L7J 1A6 | prior to<br>3/13/2012 | 1745735 | X | X | X | 363 |
| MARIANNE LOSO<br>7846 PICKERING STREET<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1585034 | X | X | X | 173 |
| MARIANNE LUNA<br>102 CRESTWOOD DR<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1741842 | X | X | X | 845 |
| MARIANNE LUNA<br>102 CRESTWOOD DR<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1790082 | X | X | X | 358 |
| MARIANNE MARINO<br>3680 CHURCHVIEW AVENUE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1347646 | X | X | X | 169 |
| MARIANNE MARINO<br>3680 CHURCHVIEW AVENUE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1811152 | X | X | X | 554 |
| MARIANNE MCGLYNN<br>4090 BLUE HERON CIRCLE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1353958 | X | X | X | 150 |
| MARIANNE MCGLYNN<br>4090 BLUE HERON CIRCLE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1353958 | X | X | X | 245 |
| MARIANNE MCGLYNN<br>4090 BLUE HERON CIRCLE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1353958 | X | X | X | 676 |
| MARIANNE MCGLYNN<br>744 SNOWCREST PLACE<br>WATERLOO, ON N2J 3Z4 | prior to<br>3/13/2012 | 1412736 | X | X | X | 0 |
| MARIANNE MCGLYNN<br>744 SNOWCREST PLACE<br>WATERLOO, ON N2J 3Z4 | prior to<br>3/13/2012 | 1412736 | X | X | X | 167 |
| MARIANNE MCGLYNN<br>744 SNOWCREST PLACE<br>WATERLOO, ON N2J 3Z4 | prior to<br>3/13/2012 | 1789444 | X | X | X | 716 |
| MARIANNE MCKENNA<br>143 BALDWIN ROAD<br>BILLERIA, MA 01821 | prior to<br>3/13/2012 | 1748192 | X | X | X | 101 |
| MARIANNE MCMAHONROY<br>214 KING ST E<br>STONEY CREEK, ON L8G 1LR7 | prior to<br>3/13/2012 | 1351660 | X | X | X | 50 |
| MARIANNE MCMAHONROY<br>214 KING ST E<br>STONEY CREEK, ON L8G1L7 | prior to<br>3/13/2012 | 1351660 | X | X | X | 338 |
| MARIANNE MOTA<br>36 TARA COURT<br>HAMILTON, ON L8K6E6 | prior to<br>3/13/2012 | 1821805 | X | X | X | 50 |
| MARIANNE MOTA<br>36 TARA COURT<br>HAMILTON, ON L8K6E6 | prior to<br>3/13/2012 | 1821812 | X | X | X | 50 |
| MARIANNE NOVOSELAC<br>3214 GATLIFF AVE<br>MISSISSAUGA, ON L4X2L2 | prior to<br>3/13/2012 | 1798528 | X | X | X | 474 |
| MARIANNE NOVOSELAC<br>3214 GATLIFF AVE<br>MISSISSAUGA, ON L4X2L2 | prior to<br>3/13/2012 | 1827335 | X | X | X | 50 |
| MARIANNE NOVOSELAC<br>3214 GATLIFF AVE<br>MISSISSAUGA, ON L4X2L2 | prior to<br>3/13/2012 | 1827340 | X | X | X | 50 |