| | | | | | | |
|---|---|---|---|---|---|---|
| MARIANNE NOVOSELAC<br>3214 GATLIFF AVE<br>MISSISSAUGA, ONTARIO  L4X2L2 | prior to<br>3/13/2012 | 1349299 | X | X | X | 25- |
| MARIANNE NOVOSELAC<br>3214 GATLIFF AVE<br>MISSISSAUGA, ONTARIO  L4X2L2 | prior to<br>3/13/2012 | 1349299 | X | X | X | 949 |
| MARIANNE NOVOSELAC<br>3214 GATLIFF AVE<br>MISSISSAUGA, ONTARIO  L4X2L2 | prior to<br>3/13/2012 | 1349299 | X | X | X | 25 |
| MARIANNE OSHEA<br>137 MOHAWK TRAIL<br>BUFFALO GROVE, IL  60089 | prior to<br>3/13/2012 | 1459776 | X | X | X | 338 |
| MARIANNE ROGERS<br>449 CHRIS DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1403172 | X | X | X | 154 |
| MARIANNE SHELTON<br>144 JUNCO CIRCLE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1722048 | X | X | X | 601 |
| MARIANO DUCHESNEAU<br>108 RUE LUSSIER<br>SAINT-ALPHONSE-DE-GRANBY, QC  J0E2A0 | prior to<br>3/13/2012 | 1799588 | X | X | X | 316 |
| MARIANO TOFFOLO<br>13-2684 MEWBURN ROAD<br>NIAGARA FALLS, ON  L2E6S4 | prior to<br>3/13/2012 | 1393646 | X | X | X | 458 |
| MARIANTONIA GAROFALO<br>215 DE BAYEUX<br>BOUCHERVILLE, QC  J4B7T9 | prior to<br>3/13/2012 | 1711510 | X | X | X | 507 |
| MARIBEL SAEZ<br>110 STERLING ST<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1803455 | X | X | X | 368 |
| MARIBETH DUSHAC<br>117 DUSHAC LANE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1741966 | X | X | X | 1,330 |
| MARIBETH DUSHAC<br>117 DUSHAC LANE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1741966 | X | X | X | 360 |
| MARIBETH MACKENZIE<br>6644 WEST SWEETBRIAR TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1717000 | X | X | X | 338 |
| MARIBETH OAKES<br>53 MADISON CICLE<br>GREENFIELD, MA  01301 | prior to<br>3/13/2012 | 1741259 | X | X | X | 169 |
| MARIBETH PAGLINCO<br>111 GREEN HILL ROAD<br>KILLINGWORTH, CT  06419 | prior to<br>3/13/2012 | 1460113 | X | X | X | 120 |
| MARIBETH RICK<br>P0 BOX 1487<br>ELLICOTTVILLE, NY  14731 | prior to<br>3/13/2012 | 1720929 | X | X | X | 1,014 |
| MARIBETH WROBEL<br>10 MEADOWBROOK DRIVE<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1711599 | X | X | X | 229 |
| MARIE A SMITH<br>4231 BRITTANY LANE<br>SARASOTA, FL  34233 | prior to<br>3/13/2012 | 1723996 | X | X | X | 338 |
| MARIE AHERN<br><br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1783956 | X | X | X | 252 |
| MARIE ALEXANDER<br>555 QUAIL COURT<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1393272 | X | X | X | 0 |
| MARIE ANDREE LALIBERTE<br>1780 DANJOU<br>SHERBROOKE, QC  J1J1A6 | prior to<br>3/13/2012 | 1804875 | X | X | X | 752 |
| MARIE ANN GILL<br>12 CH JOSEPH-HAEL<br>ST-DONAT, QC  J0T2C0 | prior to<br>3/13/2012 | 1802192 | X | X | X | 376 |
| MARIE ANNE SMITH<br>8000 FRANCOIS BAILLARBGE<br>MIRABEL, QC  J7N0E3 | prior to<br>3/13/2012 | 1806373 | X | X | X | 158 |
| MARIE ANNE SMITH<br>8000 FRANCOIS-BAILLARGE<br>MIRABEL, QC  J7N 0E3 | prior to<br>3/13/2012 | 1806362 | X | X | X | 158 |
| MARIE AREVALO<br>3523 EGLINTON AVENUE WEST<br>MISSISSAUGA, ON  L5M7T2 | prior to<br>3/13/2012 | 1813766 | X | X | X | 564 |
| MARIE ARSENAULT<br>PO BOX 127<br>CHARLTON CITY, MA  01508 | prior to<br>3/13/2012 | 1745013 | X | X | X | 338 |
| MARIE BAVIELLO<br>7578 STARFISH REEF LANE<br>LAKE FORTH, FL  33467 | prior to<br>3/13/2012 | 1764514 | X | X | X | 251 |
| MARIE BEAEN<br>26 NORTH STREET APT 205<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1791358 | X | X | X | 358 |
| MARIE BENAK<br>921 ARLINGTON AVENUE<br>SOUTH PLAINFIELD, NJ  07080 | prior to<br>3/13/2012 | 1807868 | X | X | X | 744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARIE BLOCK<br>7392 TUNBRIDGE CT<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1433508 | X | X | X | 50 |
| MARIE BLOCK<br>7392 TUNBRIDGE CT<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1433508 | X | X | X | 224 |
| MARIE BLOCK<br>7392 TUNBRIDGE CT<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1433508 | X | X | X | 249 |
| MARIE BROWN<br>61 DENBY RD<br>PORT DOVER, ON  N0A 1N4 | prior to<br>3/13/2012 | 1741144 | X | X | X | 25 |
| MARIE BRYANT<br>339 EDGEMONT ROAD<br>PORT HENRY, NY  12974 | prior to<br>3/13/2012 | 1790675 | X | X | X | 179 |
| MARIE BURNS<br>4525 S W 7TH PLACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1716852 | X | X | X | 169 |
| MARIE BURNS<br>4525 S.W. 7TH PLACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1818620 | X | X | X | 50 |
| MARIE BURNS<br>4525 SOUTH WEST 7TH PLACE<br>ST. CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1456860 | X | X | X | 90 |
| MARIE BURNS<br>4525 SOUTH WEST 7TH PLACE<br>ST. CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1456860 | X | X | X | 338 |
| MARIE CARBONE<br>19 SARATOGA RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1776202 | X | X | X | 290 |
| MARIE CHAN PONG<br>4713 HIGHLANDS PLACE CIRCLE<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1435432 | X | X | X | 845 |
| MARIE CHANTAL ARSENEAULT<br>51 DUMAS<br>CANDIAC, QC  J5R 6K6 | prior to<br>3/13/2012 | 1723170 | X | X | X | 290 |
| MARIE CHANTAL LAROSE<br>141-A GRANDE LIGNE<br>SAINT-ISIDORE, QC  G0S2S0 | prior to<br>3/13/2012 | 1810903 | X | X | X | 376 |
| MARIE CHANTAL LAROSE<br>141-A GRANDE LIGNE<br>ST-ISIDORE, QC  G0S2S0 | prior to<br>3/13/2012 | 1827493 | X | X | X | 94 |
| MARIE CHANTAL LAROSE<br>141-A GRANDE-LIGNE<br>ST-ISIDORE, QC  G0S2S0 | prior to<br>3/13/2012 | 1827454 | X | X | X | 1,038 |
| MARIE CHARBONNEAU<br>201 FAIRFIELD HILL RD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1814059 | X | X | X | 336 |
| MARIE CHARBONNEAU<br>201 FAIRFIELDHILL RD<br>ST ALBANS, VERMONT  05478 | prior to<br>3/13/2012 | 1719821 | X | X | X | 338 |
| MARIE CHARVONNEAU<br>201 FAIRFIELD HILL ROAD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1717401 | X | X | X | 338 |
| MARIE CHARVONNEAU<br>201 FAIRFIELD HILL ROAD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1717401 | X | X | X | 100 |
| MARIE CHENARD<br>51F FOX MEADOW RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1355503 | X | X | X | 50 |
| MARIE CHIARO<br>416 VALERIE WAY<br>NAPLES, FL  34104 | prior to<br>3/13/2012 | 1711575 | X | X | X | 169 |
| MARIE CLAIRE BERTIN<br>1630 ROUGEMONT<br>BROSSARD, QC  J4X 2V2 | prior to<br>3/13/2012 | 1437225 | X | X | X | 50 |
| MARIE CLAIRE LEPORE<br>962 GERARD-CLOUTIER<br>PREVOST, QC  J0R 1T0 | prior to<br>3/13/2012 | 1459485 | X | X | X | 388 |
| MARIE CLAUDE ADAM<br>16 RUE DU CALVADOS<br>CANDIAC, QC  J5R 6H4 | prior to<br>3/13/2012 | 1747764 | X | X | X | 416 |
| MARIE CLAUDE CHATEL<br>8 PLACE DES ORMES<br>CHATEAUGUAY, QC  J6J6B5 | prior to<br>3/13/2012 | 1759091 | X | X | X | 1,227 |
| MARIE CLAUDE CHATEL<br>8 PLACE DES ORMES<br>CHATEAUGUAY, QC  J6J6B5 | prior to<br>3/13/2012 | 1759122 | X | X | X | 854 |
| MARIE CLAUDE DEMERS<br>1780 RUE EDGEWOOD<br>ST-BRUNO, QC  J3V 4N9 | prior to<br>3/13/2012 | 1758808 | X | X | X | 1,220 |
| MARIE CLAUDE DROLET<br>4860 BOULEVARD<br>QUEBEC, QC  G2A4B8 | prior to<br>3/13/2012 | 1803901 | X | X | X | 632 |
| MARIE CLAUDE DUCHESNE<br>3 RUE DE SOREL<br>BLAINVILLE, QC  J7B 2A2 | prior to<br>3/13/2012 | 1748454 | X | X | X | 711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE CLAUSS<br><br>CALABASH, NC  28467 | prior to<br>3/13/2012 | | 1751573 | X | X | X | 392 |
| MARIE COOK<br>250 S SYKES CREEK PKWY<br>MERRITT ISLAND, FL  32952 | prior to<br>3/13/2012 | | 1457273 | X | X | X | 676 |
| MARIE COOMBS<br>17 VICTOR PLACE<br>RUTLAND, VT  05701 | prior to<br>3/13/2012 | | 1389554 | X | X | X | 338 |
| MARIE COOMER<br>27250 M-60<br>MENDON, MI  49072 | prior to<br>3/13/2012 | | 1387157 | X | X | X | 254 |
| MARIE COPELAND<br>522 BELTON DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1432525 | X | X | X | 169 |
| MARIE COUGHLIN<br>25 BEACON DR<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1431380 | X | X | X | 338 |
| MARIE CROWE<br>6035 MURRAY STREET<br>NIAGARA FALLS, ON  L2G 2K4 | prior to<br>3/13/2012 | | 1710731 | X | X | X | 169 |
| MARIE CROWE<br>6035 MURRAY STREET<br>NIAGARA FALLS, ON  L2G 2K4 | prior to<br>3/13/2012 | | 1793190 | X | X | X | 179 |
| MARIE D COOK<br>140 SHANNON DRIVE<br>DRUMS, PA  18222 | prior to<br>3/13/2012 | | 1751479 | X | X | X | 200 |
| MARIE D COOK<br>140 SHANNON DRIVE<br>DRUMS, PA  18222 | prior to<br>3/13/2012 | | 1751492 | X | X | X | 205 |
| MARIE DANIELL<br>399 VIEDAM STREET<br>PUNTA GORDA , FL  33983 | prior to<br>3/13/2012 | | 1816363 | X | X | X | 50 |
| MARIE DANIELL<br>399 VIEDMA STREET<br>PUNTA GORDA , FL  33983 | prior to<br>3/13/2012 | | 1816370 | X | X | X | 50 |
| MARIE DANIELL<br>399 VIEDMA STREET<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1816404 | X | X | X | 50 |
| MARIE DANIELL<br>399 VIEDMA STREET<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1816341 | X | X | X | 50 |
| MARIE DANIELL<br>399 VIEDMA STREET<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1816384 | X | X | X | 50 |
| MARIE DANIELL<br>399 VIEDMA STREET<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1816378 | X | X | X | 50 |
| MARIE DANSER<br>3106 N CRANBERRY BLVD<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | | 1463922 | X | X | X | 338 |
| MARIE DANSER<br>3106 N CRANBERRY BLVD<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | | 1813555 | X | X | X | 158 |
| MARIE DAVISON<br>81 CHUMLEIGH CRESCENT<br>THORNHILL, ON  L3T 4G7 | prior to<br>3/13/2012 | | 1464570 | X | X | X | 507 |
| MARIE DAVISON<br>81 CHUMLEIGH CRESCENT<br>THORNHILL, ON  L3T 4G7 | prior to<br>3/13/2012 | | 1464737 | X | X | X | 1,014 |
| MARIE DAVISON<br>81 CHUMLEIGH CRESCENT<br>THORNHILL, ON  L3T 4G7 | prior to<br>3/13/2012 | | 1464767 | X | X | X | 776 |
| MARIE DAVISON<br>81 CHUMLEIGH CRESCENT<br>THORNHILL, ON  L3T 4G7 | prior to<br>3/13/2012 | | 1464587 | X | X | X | 845 |
| MARIE DELESE<br>90 COLONY DR<br>HAZLETON, PA  18202 | prior to<br>3/13/2012 | | 1715969 | X | X | X | 338 |
| MARIE DEYOE<br>219 PRINCE TOWN RD.<br>SCHENECTADY, NY  12306 | prior to<br>3/13/2012 | | 1819395 | X | X | X | 374 |
| MARIE DIANE DANIELL<br>399 VIEDMA STREET<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1345672 | X | X | X | 109 |
| MARIE DOLCEMASCOLO<br>9 CLIFF RD<br>WOODLAND PARK, NJ  07424 | prior to<br>3/13/2012 | | 1465310 | X | X | X | 338 |
| MARIE DONOMO<br>240 EAST 11TH ST.<br>HAZLEPON, PA  18201 | prior to<br>3/13/2012 | | 1436675 | X | X | X | 617 |
| MARIE DUKES<br>3201 CHESTERWOOD WAY<br>SOMERSET, NJ  08873 | prior to<br>3/13/2012 | | 1797051 | X | X | X | 158 |
| MARIE DUNLAVEYRIESS<br>PO BOX 90<br>MENDON, MA  01756 | prior to<br>3/13/2012 | | 1737112 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE E MOLCHAN<br>2778 SANCTUARY BLVD<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1720165 | X | X | X | | 338 |
| MARIE E MOLCHAN<br>2778 SANCTUARY BLVD<br>CONWAY, SC 29526-9718 | prior to<br>3/13/2012 | 1745895 | X | X | X | | 169 |
| MARIE E TOUCHETTE<br>207 SOUTH ST<br>BERLIN, MA 01503 | prior to<br>3/13/2012 | 1462313 | X | X | X | | 364 |
| MARIE EVANS<br>287 WHITCHURCH ST<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1458339 | X | X | X | | 338 |
| MARIE EVE BRETON<br>1016 WISEMAN CRES<br>OTTAWA, ON K1V 8J4 | prior to<br>3/13/2012 | 1349363 | X | X | X | | 218 |
| MARIE EVE CLEROUX<br>2415 RENE-LAENNEC APP A01<br>LAVAL, QC H7M 5Z8 | prior to<br>3/13/2012 | 1810785 | X | X | X | | 426 |
| MARIE EVE DOZOIS<br>16220-204<br>ST-HYACINTHE, QC J2T0A9 | prior to<br>3/13/2012 | 1747688 | X | X | X | | 1,005 |
| MARIE EVE DUPLESSIS<br>47 BELVEDERE<br>BOIS-DES-FILION, QC J6Z0A1 | prior to<br>3/13/2012 | 1771974 | X | X | X | | 1,077 |
| MARIE EVE ETHIER<br>12 3E AVENUE OUEST<br>GATINEAU, QC J8T 6K8 | prior to<br>3/13/2012 | 1742122 | X | X | X | | 169 |
| MARIE EVE ETHIER<br>12 3E AVENUE OUEST<br>GATINEAU, QC J8T 6K8 | prior to<br>3/13/2012 | 1740208 | X | X | X | | 338 |
| MARIE EVE VEILLETTE<br>135 ANSELME-BOURASSA<br>ST-ETIENNE-DES-GRES, QC G0X 2P0 | prior to<br>3/13/2012 | 1790133 | X | X | X | | 358 |
| MARIE FLINCHUM<br>58 SHAWNEE RD<br>HOPATCONG, NJ 07843 | prior to<br>3/13/2012 | 1712290 | X | X | X | | 338 |
| MARIE FRANCE BARBEAU<br>28 DES ROSELINS<br>BLAINVILLE, QC J7C 5H9 | prior to<br>3/13/2012 | 1745391 | X | X | X | | 409 |
| MARIE FRANCE BARBEAU<br>28 DES ROSELINS<br>BLAINVILLE, QC J7C 5H9 | prior to<br>3/13/2012 | 1745391 | X | X | X | | 388 |
| MARIE FRANCE FOURNIER<br>1160-505 VAN HORNE<br>MONTREAL, QC H2V1K2 | prior to<br>3/13/2012 | 1708349 | X | X | X | | 560 |
| MARIE FRIEDMAN<br>26 TYLER DRIVE<br>ESSEX JCT, VT 05452 | prior to<br>3/13/2012 | 1803909 | X | X | X | | 564 |
| MARIE G SCHAAL<br>880 FAIRWAY DR<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1714492 | X | X | X | | 676 |
| MARIE GALARNEAU<br>7690 RTE 125<br>CHERTSEY, QC J0K3K0 | prior to<br>3/13/2012 | 1796582 | X | X | X | | 222 |
| MARIE GALLAGHER<br>. | prior to<br>3/13/2012 | 1350410 | X | X | X | | 676 |
| MARIE GARABED<br>40 FILLMORE AVENUE<br>SOUTH PORTLAND, ME 04106 | prior to<br>3/13/2012 | 1774793 | X | X | X | | 122 |
| MARIE GARABED<br>40 FILLMORE AVENUE<br>SOUTH PORTLAND, ME 04106 | prior to<br>3/13/2012 | 1774793 | X | X | X | | 122- |
| MARIE GARRETTSON<br>815 LAKEVIEW AVE<br>PORT HURON, MI 48060 | prior to<br>3/13/2012 | 1800653 | X | X | X | | 376 |
| MARIE GAUDREAU<br>97 JAMES ST<br>LUDLOW, MA 01056-1545 | prior to<br>3/13/2012 | 1815642 | X | X | X | | 50 |
| MARIE GERALD GEORGES<br>2040 ANTOINE-DEVIN<br>LAVAL, QC H7L0E4 | prior to<br>3/13/2012 | 1434525 | X | X | X | | 507 |
| MARIE GNESDA<br>750 INVERNESS DR<br>AURORA, IL 60504 | prior to<br>3/13/2012 | 1464503 | X | X | X | | 169 |
| MARIE GOSSELIN<br>1332 DE LOUVAIN EST<br>MONTREAL, QC H2M 1B6 | prior to<br>3/13/2012 | 1708303 | X | X | X | | 419 |
| MARIE GUAY<br>3087 YUKON DRIVE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1749366 | X | X | X | | 469 |
| MARIE H LEAVENS<br>2100 KINGS HIGHWAY 755<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1393733 | X | X | X | | 845 |
| MARIE H LEAVENS<br>2100 KINGS HIGHWAY 755<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1822545 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARIE H LEAVENS<br>2100 KINGS HIGHWAY 755<br>PORT CHARLOTTE, FL  339890 | prior to<br>3/13/2012 | 1822486 | X | X | X | 50 |
| MARIE H LEAVENS<br>28 DOVE COTTAGE ROAD<br>FALMOUTH, MA  02540 | prior to<br>3/13/2012 | 1458695 | X | X | X | 338 |
| MARIE HELENE BELANGER<br>75 DES GLAIEULS<br>LA PRAIRIE, QC  J5R 5J4 | prior to<br>3/13/2012 | 1454221 | X | X | X | 845 |
| MARIE HELENE DERY<br>504 RUE DES ORCHIDEES<br>SAINTE-JULIE, QC  J3E2C3 | prior to<br>3/13/2012 | 1786285 | X | X | X | 393 |
| MARIE HELENE SALVAIL<br>81 ADEE<br>VAUDREUIL-DORION, QC  J7V 1S6 | prior to<br>3/13/2012 | 1757017 | X | X | X | 1,058 |
| MARIE HELENE TOUGAS<br>85 DE LA BELIZE<br>LA PRAIRIE, QC  J5R 0G8 | prior to<br>3/13/2012 | 1649594 | X | X | X | 392 |
| MARIE HENDRICKSON<br>346 LOG RD<br>SMITHFIELD, RI  02917 | prior to<br>3/13/2012 | 1743286 | X | X | X | 507 |
| MARIE HILDRETH<br>38 NICHOLAS DRIVE<br>ST CATHARINES, ON  L2S 4C5 | prior to<br>3/13/2012 | 1404370 | X | X | X | 100 |
| MARIE HILDRETH<br>38 NICHOLAS DRIVE<br>ST CATHARINES, ON  L2S 4C5 | prior to<br>3/13/2012 | 1404370 | X | X | X | 640 |
| MARIE HODGDON<br>PO BOX 512346<br>PUNTA GORDA, FL  33951 | prior to<br>3/13/2012 | 1430605 | X | X | X | 338 |
| MARIE HOFFMAN<br>900 W AQUA ISLES<br>LABELLE, FL  33935 | prior to<br>3/13/2012 | 1769176 | X | X | X | 255 |
| MARIE HOGABOOM | prior to<br>3/13/2012 | 1457793 | X | X | X | 50 |
| MARIE JAMES<br>468 VALLEY RD<br>OXFORD, NJ  07863 | prior to<br>3/13/2012 | 1785777 | X | X | X | 358 |
| MARIE JENNIFER RAZON<br>78 POINT HOPE PLACE<br>WHITBY, ON  L1N 9P8 | prior to<br>3/13/2012 | 1815075 | X | X | X | 474 |
| MARIE JOHNSTON<br>2 ORCHID CRESCENT<br>KITCHENER, ON  N2E 3N2 | prior to<br>3/13/2012 | 1787161 | X | X | X | 179 |
| MARIE JOHNSTON<br>2 ORCHID CRESCENT<br>KITCHENER, ON  N2E 3NW | prior to<br>3/13/2012 | 1787151 | X | X | X | 179 |
| MARIE JOSEE ALLARD<br>9 DOLBEAU<br>BLAINVILLE, QC  J7B1T1 | prior to<br>3/13/2012 | 1815144 | X | X | X | 376 |
| MARIE JOSEE BERNARD<br>574 SAUVALLE<br>LAVAL, QC  H7X 3N1 | prior to<br>3/13/2012 | 1815000 | X | X | X | 632 |
| MARIE JOSEE BLANCHET<br>4386 DES CORNALINES<br>LEVIS, QC  G6W 8M3 | prior to<br>3/13/2012 | 1469045 | X | X | X | 701 |
| MARIE JOSEE BONIN<br>689 GOUGEON<br>LAVAL, QC  H7X 4C5 | prior to<br>3/13/2012 | 1457244 | X | X | X | 150 |
| MARIE JOSEE BONIN<br>689 GOUGEON<br>LAVAL, QC  H7X 4C5 | prior to<br>3/13/2012 | 1457244 | X | X | X | 676 |
| MARIE JOSEE BONIN<br>689 GOUGEON<br>LAVAL, QC  H7X 4C5 | prior to<br>3/13/2012 | 1461004 | X | X | X | 845 |
| MARIE JOSEE BONIN<br>689 GOUGEON<br>LAVAL, QC  H7X 4C5 | prior to<br>3/13/2012 | 1461321 | X | X | X | 676 |
| MARIE JOSEE DESMARAIS<br>2624 KING OUEST<br>SHERBROOKE, QC  J1J2H1 | prior to<br>3/13/2012 | 1350605 | X | X | X | 229 |
| MARIE JOSEE DESMARAIS<br>2624 KING OUEST<br>SHERBROOKE, QC  J1J2H1 | prior to<br>3/13/2012 | 1350605 | X | X | X | 338 |
| MARIE JOSEE DIONNE<br>343 DES MELEZES<br>ROSEMERE, QC  J7A 0A4 | prior to<br>3/13/2012 | 1820832 | X | X | X | 50 |
| MARIE JOSEE GALLANT<br>1920 SAVARIA<br>STE-JULIE, QC  J3E 2E5 | prior to<br>3/13/2012 | 1743406 | X | X | X | 651 |
| MARIE JOSEE HADE<br>1169 DELACROIX<br>BOISBRIAND, QC  J7G 3E2 | prior to<br>3/13/2012 | 1808139 | X | X | X | 436 |
| MARIE JOSEE LOISELLE<br>188 DU HAVRE<br>SAINT-EUSTACHE, QC  J7P 3V4 | prior to<br>3/13/2012 | 1752149 | X | X | X | 453 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE JOSEE PARROT<br>6621 PIERRE BERNARD<br>MONTREAL, QC  H1K4L1 | prior to<br>3/13/2012 | 1719999 | X | X | X | | 338 |
| MARIE JOSEE RAYMOND | prior to<br>3/13/2012 | 1725364 | X | X | X | | 155 |
| MARIE JOSEE TREMBLAY<br>8915 PLACE J-P LEMIEUX<br>MIRABEL, QC  J7N 2M5 | prior to<br>3/13/2012 | 1749330 | X | X | X | | 206 |
| MARIE K DOOLING<br>158 WARREN ROAD<br>FRAMINGHAM, MA  01702 | prior to<br>3/13/2012 | 1387177 | X | X | X | | 169 |
| MARIE KACZANOWSKI<br>3136 TOWNLINE ROAD<br>EDEN, NY  14057 | prior to<br>3/13/2012 | 1353392 | X | X | X | | 338 |
| MARIE KADLIK<br>173 HILL STREET<br>HOLLISTON,  01746 | prior to<br>3/13/2012 | 1352624 | X | X | X | | 169 |
| MARIE KING<br>PO BOX 99<br>MOODY, ME  04054 | prior to<br>3/13/2012 | 1658253 | X | X | X | | 259 |
| MARIE KOLLAR<br>2622 SADDLE LANE<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1430320 | X | X | X | | 55 |
| MARIE KOUSIK<br>3 RICHER STREET<br>N-D-ILE PERROT, QC  J7V 6C3 | prior to<br>3/13/2012 | 1708934 | X | X | X | | 838 |
| MARIE KRAFT<br>67 MILL RUN DR<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | 1745914 | X | X | X | | 338 |
| MARIE KROPP<br>1201 BELVIDERE STREET<br>WAUKEGAN, IL  60085 | prior to<br>3/13/2012 | 1351846 | X | X | X | | 676 |
| MARIE KROPP<br>1201 BELVIDERE STREET<br>WAUKEGAN, IL  60085 | prior to<br>3/13/2012 | 1719446 | X | X | X | | 219 |
| MARIE L ARSENAULT<br>PO BOX 127<br>CHARLTON CITY, MA  01508 | prior to<br>3/13/2012 | 1744701 | X | X | X | | 338 |
| MARIE LANGEVIN<br>70 JAMES ST SUITE 219<br>WORCESTER, MA  01452 | prior to<br>3/13/2012 | 1818145 | X | X | X | | 50 |
| MARIE LANGEVIN<br>70 JAMES ST SUITE 219<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1740774 | X | X | X | | 706 |
| MARIE LANGEVIN<br>70 JAMES ST SUITE 219<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1809781 | X | X | X | | 952 |
| MARIE LAROSA<br>14710 LILLIAN CIRCLE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1750250 | X | X | X | | 734 |
| MARIE LAROSA<br>14710 LILLIAN CIRCLE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1787524 | X | X | X | | 358 |
| MARIE LEAVENS<br>2100 KINGS HIGHWAY 755<br>PORT CHARLOTTE, FLORIDA  33980 | prior to<br>3/13/2012 | 1815061 | X | X | X | | 267 |
| MARIE LOU AUBERT<br>308 RUE COTE<br>MAGOG, QC  J1X4Y5 | prior to<br>3/13/2012 | 1828846 | X | X | X | | 376 |
| MARIE LOUIS SEIZE<br>1096 WOODSIDE<br>DOLLARD DES ORMEAUX, QC  H9B 1P9 | prior to<br>3/13/2012 | 1716541 | X | X | X | | 50 |
| MARIE LOUIS SEIZE<br>1096 WOODSIDE<br>DOLLARD DES ORMEAUX, QC  H9B 1P9 | prior to<br>3/13/2012 | 1716541 | X | X | X | | 169 |
| MARIE LOUIS SEIZE<br>1096 WOODSIDE<br>DOLLARD DES ORMEAUX, QC  H9B 1P9 | prior to<br>3/13/2012 | 1716547 | X | X | X | | 169 |
| MARIE LOUIS SEIZE<br>1096 WOODSIDE<br>DOLLARD DES ORMEAUX, QC  H9B 1P9 | prior to<br>3/13/2012 | 1716832 | X | X | X | | 169 |
| MARIE LOUIS SEIZE<br>1096 WOODSIDE<br>DOLLARD DES ORMEAUX, QC  H9B 1P9 | prior to<br>3/13/2012 | 1817203 | X | X | X | | 50 |
| MARIE LOUISE LAWRENCE<br>26 QUAY CT<br>HAMILTON, ON  L8W1R2 | prior to<br>3/13/2012 | 1730035 | X | X | X | | 490 |
| MARIE LOUISE LAWRENCE<br>26 QUAY<br>HAMILTON, ON  L8W 1R2 | prior to<br>3/13/2012 | 1730035 | X | X | X | | 80 |
| MARIE LOUISE MICHALSKI<br>195 MERTON ST APT 1005<br>TORONTO, ON  M4S 3H6 | prior to<br>3/13/2012 | 1707025 | X | X | X | | 130 |
| MARIE LUCAS<br>5 MORGAN DR<br>LEECHBURG, PA  15656 | prior to<br>3/13/2012 | 1812678 | X | X | X | | 89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE LUCAS<br>5 MORGAN DRIVE<br>LEECHBURG, PA  15656 | prior to<br>3/13/2012 | 1713784 | X | X | X | | 338 |
| MARIE LUCAS<br>5 MORGAN DRIVE<br>LEECHBURG, PA  15656 | prior to<br>3/13/2012 | 1819441 | X | X | X | | 50 |
| MARIE LUCIFORA<br>724 BALATON AVENUE<br>PICKERING, ON  L1W1W4 | prior to<br>3/13/2012 | 1821941 | X | X | X | | 50 |
| MARIE LYNN COUTO<br>751 HIDDEN GROVE LANE<br>MISSISSAUGA, ON  L5H4L3 | prior to<br>3/13/2012 | 1459195 | X | X | X | | 229 |
| MARIE LYNN<br>2524 UNIVERSITY AVE<br>AZO, MI  49008 | prior to<br>3/13/2012 | 1718772 | X | X | X | | 676 |
| MARIE MALONE<br><br>. | prior to<br>3/13/2012 | 1460639 | X | X | X | | 0 |
| MARIE MALONEY<br>30 LEDGEWOOD ROAD<br>FRAMINGHAM, MA  01604 | prior to<br>3/13/2012 | 1793688 | X | X | X | | 358 |
| MARIE MARINO<br>218 EDMOND ST<br>PITTSBURGH, PA  15224 | prior to<br>3/13/2012 | 1716184 | X | X | X | | 1,114 |
| MARIE MARTEL<br>3601 SE 1ST PLACE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1753402 | X | X | X | | 411 |
| MARIE MCLEAN<br>605 W MAPLE AVE N<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1431096 | X | X | X | | 338 |
| MARIE MCLEOD<br>5803 DOVER ROAD<br>LAKE VIEW, NY  14085 | prior to<br>3/13/2012 | 1492673 | X | X | X | | 413 |
| MARIE MENARD<br>1255 BAXTER<br>LASALLE, QC  H8N2S4 | prior to<br>3/13/2012 | 1811087 | X | X | X | | 218 |
| MARIE MIDDLESWORTH<br>15 CONCORD RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1377247 | X | X | X | | 441 |
| MARIE MIKOLICH<br>23 GREGG CT<br>KITCHENER, ON  N2A 4B9 | prior to<br>3/13/2012 | 1742149 | X | X | X | | 169 |
| MARIE MORRILL<br>208 LEBANON HILL<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1444113 | X | X | X | | 0 |
| MARIE MORRILL<br>208 LEBANON HILL<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1530614 | X | X | X | | 0 |
| MARIE NASSANEY<br>1781 PALO DURO BLVD<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1724789 | X | X | X | | 190 |
| MARIE NOELLE GUAY<br>311 DURUISSEAU<br>LONGUEUIL, QC  J4H4A1 | prior to<br>3/13/2012 | 1743495 | X | X | X | | 1,014 |
| MARIE OHARA<br><br> | prior to<br>3/13/2012 | 1579418 | X | X | X | | 146 |
| MARIE OHARA<br><br>. | prior to<br>3/13/2012 | 1579274 | X | X | X | | 292 |
| MARIE OHARA<br>32 WOODLAWN CRT<br>DUNDAS, ON  L9H7S2 | prior to<br>3/13/2012 | 1464380 | X | X | X | | 169 |
| MARIE OSBORNE<br>5 SCHNEIDER LANE<br>MONTVILLE, NJ  07045 | prior to<br>3/13/2012 | 1790636 | X | X | X | | 537 |
| MARIE OUELLETTE<br>30 FAIRBANKS  ST<br>KEENE, NH  03431 | prior to<br>3/13/2012 | 1784158 | X | X | X | | 421 |
| MARIE OUELLETTE<br>30 FAIRBANKS ST<br>KEENE, NH  03431 | prior to<br>3/13/2012 | 1800354 | X | X | X | | 79 |
| MARIE PAULE ROUSSEAU<br>9929 HWY 64<br>LAVIGNE, ON  P0H1R0 | prior to<br>3/13/2012 | 1428366 | X | X | X | | 338 |
| MARIE PERKINS<br>4720 STARLITE LN<br>SYRACUSE, NY  13215 | prior to<br>3/13/2012 | 1738216 | X | X | X | | 338 |
| MARIE PERREAULT<br>4 WILLIAMSVILLE RD CUTOFF<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1746242 | X | X | X | | 111 |
| MARIE PETERS<br>331 WIMBLEDON COURT<br>BUFFALO, NY  14224 | prior to<br>3/13/2012 | 1493697 | X | X | X | | 216 |
| MARIE PETERS<br>331 WIMBLEDON COURT<br>BUFFALO, NY  14224 | prior to<br>3/13/2012 | 1493697 | X | X | X | | 156 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIE PIER BELANGER<br>446 DE LOURDES<br>STE-SOPHIE, QC  J5J1V4 | prior to<br>3/13/2012 | 1752115 | X | X | X | | 702 |
| MARIE PIER GUILMETTE<br>608 BOUL DU MONT ROYAL APT 4<br>GATINEAU, QC  J8V 3X3 | prior to<br>3/13/2012 | 1811280 | X | X | X | | 376 |
| MARIE PIER GUILMETTE<br>608 BOUL DU MONT-ROYAL 4<br>GATINEAU, QC  J8V 3X3 | prior to<br>3/13/2012 | 1811280 | X | X | X | | 100 |
| MARIE PIZZUTO<br>193 KINGS HWY<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1533973 | X | X | X | | 486 |
| MARIE PORTER<br>622 MAPLEWOOD RD<br>COOPERSBURG, PA  18036 | prior to<br>3/13/2012 | 1814074 | X | X | X | | 158 |
| MARIE POULIN<br>112 11 BOUL KIRKLAND<br>KIRKLAND, QC  H9J 1N2 | prior to<br>3/13/2012 | 1428180 | X | X | X | | 229 |
| MARIE POULIN<br>112 11 BOUL KIRKLAND<br>KIRKLAND, QC  H9J 1N2 | prior to<br>3/13/2012 | 1428180 | X | X | X | | 110 |
| MARIE PREVOST<br>1545 DES GRANDES PILES<br>LAVAL, QC  H7E4N3 | prior to<br>3/13/2012 | 1787375 | X | X | X | | 358 |
| MARIE RACINE<br>337 DARBY RD RR 1<br>PORT ROBINSON, ON  L0S1K0 | prior to<br>3/13/2012 | 1457020 | X | X | X | | 338 |
| MARIE REDMOND<br>188 SCHOOL ST<br>ST JOHNSBURY, VT  05819 | prior to<br>3/13/2012 | 1725983 | X | X | X | | 438 |
| MARIE RILEY<br>. | prior to<br>3/13/2012 | 1806370 | X | X | X | | 200 |
| MARIE RIORDAN<br>168 BEACONSFIELD RD<br>WORCESTER, MA  1602-1307 | prior to<br>3/13/2012 | 1459934 | X | X | X | | 109 |
| MARIE SCHLEIFFER<br>11421 LAKE CYPRESS LOOP<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | 1805582 | X | X | X | | 534 |
| MARIE SGUIGNA<br>93 CARRINGTON CRT<br>ANCASTER, ON  L9G1R2 | prior to<br>3/13/2012 | 1360562 | X | X | X | | 845 |
| MARIE SGUIGNA<br>93 CARRINGTON CRT<br>ANCASTER, ON  L9G1R2 | prior to<br>3/13/2012 | 1360546 | X | X | X | | 507 |
| MARIE SHAMRAJ<br>404  S HOLMES ST<br>LANSING, MI  48912 | prior to<br>3/13/2012 | 1796565 | X | X | X | | 155 |
| MARIE SHEEHY<br>331 MCDOUGALL CROSSING<br>MILTON, ON  L9T0N5 | prior to<br>3/13/2012 | 1764313 | X | X | X | | 966 |
| MARIE SHIPP<br>9377 GREYSTONE ROAD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1347826 | X | X | X | | 338 |
| MARIE SIMONSON<br>N89 W28319 GETAWAY LN<br>HARTLAND, WI  53029 | prior to<br>3/13/2012 | 1799466 | X | X | X | | 624 |
| MARIE SMITH<br>31 ALBILN STREET<br>METHUEN, MA  01844 | prior to<br>3/13/2012 | 1346270 | X | X | X | | 43 |
| MARIE SMITH<br>31 ALBILN STREET<br>METHUEN, MA  01844 | prior to<br>3/13/2012 | 1346270 | X | X | X | | 66 |
| MARIE SOL LEVEILLEE<br>136 DE LA CARDEUSE<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A 2P3 | prior to<br>3/13/2012 | 1753213 | X | X | X | | 248 |
| MARIE ST PETER<br>3 RICHER STREET<br>N-D-ILE PERROT, QC  J7V 6C3 | prior to<br>3/13/2012 | 1708934 | X | X | X | | 200 |
| MARIE STEWARD<br>2029 AVENUE DE CLIFTON<br>MONTREAL, QC  H4A2N3 | prior to<br>3/13/2012 | 1461525 | X | X | X | | 338 |
| MARIE STURGEON<br>161 CHURCH ROAD<br>ISLE LAMOTTE, VT  05463 | prior to<br>3/13/2012 | 1464778 | X | X | X | | 338 |
| MARIE SWAYZE<br>1133 BAL HARBOR BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1461034 | X | X | X | | 338 |
| MARIE SWAYZE<br>1133 BAL HARBOR BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1720479 | X | X | X | | 169 |
| MARIE SWEET<br>31 DUNBAR ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1389141 | X | X | X | | 169 |
| MARIE TESTAVERDE<br>27 UNCAS ROAD<br>GLOUCESTER, MA  01930 | prior to<br>3/13/2012 | 1812740 | X | X | X | | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARIE THERESA ADAMS<br>96 GROVE ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1435253 | X | X | X | 55 |
| MARIE THERESE HUGHES<br>36-660 PAUL DOYON<br>BOUCHERVILLE, QC J4B8S6 | prior to<br>3/13/2012 | 1394848 | X | X | X | 338 |
| MARIE THERESE NGUYEN<br>4498 BOULEVARD CLEROUX<br>LAVAL, QC H7T2E8 | prior to<br>3/13/2012 | 1457034 | X | X | X | 726 |
| MARIE TOUCHETTE<br>207 SOUTH ST<br>BERLIN, MA 01503 | prior to<br>3/13/2012 | 1720177 | X | X | X | 169 |
| MARIE TOUCHETTE<br>207 SOUTH ST<br>BERLIN, MI 01503 | prior to<br>3/13/2012 | 1428476 | X | X | X | 55 |
| MARIE TRAUZZI<br>1818 FRIAR TUCK COURT<br>MISSISSAUGA, ON L5K2L4 | prior to<br>3/13/2012 | 1721181 | X | X | X | 676 |
| MARIE TRAVERS<br>3652 FIELDGATE DR<br>MISSASSAUGA, ON L4X2J7 | prior to<br>3/13/2012 | 1452550 | X | X | X | 109 |
| MARIE TREMBLAY<br>37 ENDLEIGH AVE<br>BILLERICA, MA 01821 | prior to<br>3/13/2012 | 1802073 | X | X | X | 632 |
| MARIE VENNE<br>68 FORT BROWN DRIVE<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1387874 | X | X | X | 169 |
| MARIE WEISKOPF<br>212 AVIATION PARKWAY<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1802214 | X | X | X | 406 |
| MARIE WESTCOTT<br>46 BROKENSHIRE SHORE ROAD<br>FENELON FALLS, ON K0M1N0 | prior to<br>3/13/2012 | 1457045 | X | X | X | 169 |
| MARIE WINTERHALTER<br>506 SAWMILL ROAD<br>DAWSON, PA 15428 | prior to<br>3/13/2012 | 1762875 | X | X | X | 181 |
| MARIE Y PELLAND PELLAND<br>220 SW 34TH ST<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1725837 | X | X | X | 411 |
| MARIEANICK BERTRAND<br>188 FAILLON OUEST APP 102<br>MONTREAL, QC H2R2V7 | prior to<br>3/13/2012 | 1749105 | X | X | X | 1,151 |
| MARIECHANTAL SOUCY<br>611 DE VERRAZANO<br>BOUCHERVILLE, QC J4B 7P9 | prior to<br>3/13/2012 | 1800576 | X | X | X | 744 |
| MARIE-CHRISTINE DE WEVER | prior to<br>3/13/2012 | 1759163 | X | X | X | 187 |
| MARIECLAUDE BOUCHARD<br>1185 AZARIE LAMER<br>BELOEIL, QC J3G 0L5 | prior to<br>3/13/2012 | 1819230 | X | X | X | 50 |
| MARIECLAUDE CARON<br>12 AVE DES TOURERELLES<br>ROUYN-NORANDA, QC J0Z 1Y0 | prior to<br>3/13/2012 | 1699433 | X | X | X | 1,280 |
| MARIECLAUDE DURETTE<br>116 RUE JEAN-TALON<br>BELOIEL, QC J3G4J1 | prior to<br>3/13/2012 | 1717210 | X | X | X | 388 |
| MARIECLAUDE HAMEL<br>470 MERRY NORD<br>MAGOG, QC J1X2G5 | prior to<br>3/13/2012 | 1739842 | X | X | X | 532 |
| MARIECLAUDE LAPOINTE<br>157 KIRKLAND<br>KIRKLAND, QC H9J1P1 | prior to<br>3/13/2012 | 1787495 | X | X | X | 345 |
| MARIECLAUDE MICHAUD<br>2220 DES GRANDS CHAMPS<br>OTTAWA, ON K1W 1K2 | prior to<br>3/13/2012 | 1580893 | X | X | X | 388 |
| MARIECLAUDE PICARD<br>79 RUE DE SANTORIN<br>CANDIAC, QC J5R 0B2 | prior to<br>3/13/2012 | 1408176 | X | X | X | 50 |
| MARIECLAUDE PICARD<br>79 RUE DE SANTORIN<br>CANDIAC, QC J5R 0B2 | prior to<br>3/13/2012 | 1408176 | X | X | X | 291 |
| MARIECLAUDE ROY<br>130 DU PERIGORD<br>ST-BASILE-LE-GRAND, QC J3N 1T4 | prior to<br>3/13/2012 | 1770435 | X | X | X | 887 |
| MARIECLAUDE SENECHAL<br>153 63E AVENUE<br>ST-EUSTACHE, QC J7P3N8 | prior to<br>3/13/2012 | 1784098 | X | X | X | 838 |
| MARIEEVE AYOTTE<br>6 CH DE LAQUARELLE<br>ST DONAT DE MONTCALM, QC J0T2C0 | prior to<br>3/13/2012 | 1797107 | X | X | X | 790 |
| MARIEEVE BOULE<br>2215 DES ROSEAUX<br>MARIEVILLE, QC J3M 0B6 | prior to<br>3/13/2012 | 1645053 | X | X | X | 725 |
| MARIEEVE CORSO<br>7180 BOUL COUSINEAU 1<br>SAINT-HUBERT, QC J3Y 0H9 | prior to<br>3/13/2012 | 1446501 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARIEEVE LAVIGNE<br>9230 RUE DE MEXICO<br>QUEBEC, QC  G2B5R5 | prior to<br>3/13/2012 | 1808286 | X | X | X | 316 |
| MARIEEVE PEDNEAULT<br>1772 RUE HAMEL<br>SAINT-NICOLAS, QC  G7A2C7 | prior to<br>3/13/2012 | 1428237 | X | X | X | 676 |
| MARIE-FRANCE LATOUR<br><br>, | prior to<br>3/13/2012 | 1809975 | X | X | X | 37 |
| MARIEFRANCE THEOBALD<br>973 GUY-BURELLE<br>LAVAL, QC  H7W 0G8 | prior to<br>3/13/2012 | 1753103 | X | X | X | 60- |
| MARIEFRANCE THEOBALD<br>973 GUY-BURELLE<br>LAVAL, QC  H7W 0G8 | prior to<br>3/13/2012 | 1753103 | X | X | X | 569 |
| MARIEHELENE BOUCHER<br>1332 LETENDRE<br>SHERBROOKE, QC  J1K3A4 | prior to<br>3/13/2012 | 1725176 | X | X | X | 163 |
| MARIEHELENE TOUGAS<br>85 DE LA BELIZE<br>LA PRAIRIE, QC  J5R 0G8 | prior to<br>3/13/2012 | 1826381 | X | X | X | 50 |
| MARIEJOSEE ARSENAULT<br>4488 MARIEVICTORIN<br>CONTRECOEUR, QC  J0L1C0 | prior to<br>3/13/2012 | 1719726 | X | X | X | 1,014 |
| MARIEJOSEE DORAIS<br>811 ETIENNE-LAVOIE<br>LAVAL, QC  H7X4H8 | prior to<br>3/13/2012 | 1642074 | X | X | X | 345 |
| MARIEJOSEE LEBLOND<br>5 LANG<br>CHATEAUGUAY, QC  J6J2A7 | prior to<br>3/13/2012 | 1753628 | X | X | X | 228 |
| MARIELLE BROCHU<br>2406 DES CYPRES<br>SHERBROOKE, QC  J1G3W9 | prior to<br>3/13/2012 | 1471489 | X | X | X | 510 |
| MARIELLE CHARBONNEAU<br>259 PRINCIPALE<br>DELSON, QC  J5B 2A4 | prior to<br>3/13/2012 | 1809608 | X | X | X | 218 |
| MARIELLE PAIEMENT<br>504 ROUTE 161<br>FRONTENAC, QC  G6B 2S1 | prior to<br>3/13/2012 | 1433685 | X | X | X | 135 |
| MARIELLE PAIEMENT<br>504 ROUTE 161<br>FRONTENAC, QC  G6B 2S1 | prior to<br>3/13/2012 | 1433845 | X | X | X | 395 |
| MARIELOU LIRIOS<br>1402-6550 GLEN ERIN DRIVE<br>MISSISSAUGA, ON  L5N3S1 | prior to<br>3/13/2012 | 1426083 | X | X | X | 507 |
| MARIELOUISE BECHTHOL<br>180 TAMBROOK LANE<br>HUNTSVILLE, ON  P1H 2N5 | prior to<br>3/13/2012 | 1716481 | X | X | X | 363 |
| MARIEMICHELE BENOIT<br>249 DUBE<br>ST-NCEPHORE, QC  J2A2N3 | prior to<br>3/13/2012 | 1749110 | X | X | X | 1,362 |
| MARIEPIER BELLEMARE<br>2-4110 AVENUE DU PARC LA FONTAINE<br>MONTREAL, QC  H2L 3M8 | prior to<br>3/13/2012 | 1755009 | X | X | X | 619 |
| MARIE-ROSE GERDISCH<br>16 LEXINGTON ROAD<br>SOUTH BARRINGTON, IL  60010 | prior to<br>3/13/2012 | 1745713 | X | X | X | 321 |
| MARIESOL LEVEILLEE<br>136 DE LA CARDEUSE<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A 2P3 | prior to<br>3/13/2012 | 1458621 | X | X | X | 676 |
| MARIESOL LEVEILLEE<br>136 DE LA CARDEUSE<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A 2P3 | prior to<br>3/13/2012 | 1713038 | X | X | X | 100 |
| MARIESOL LEVEILLEE<br>136 DE LA CARDEUSE<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A 2P3 | prior to<br>3/13/2012 | 1713038 | X | X | X | 338 |
| MARIETTA DIPAOLO<br>172 SANTIAGO AVE<br>RUTHERFORD, NJ  07070 | prior to<br>3/13/2012 | 1790575 | X | X | X | 358 |
| MARIETTE CANTIN DEMERS<br><br>, | prior to<br>3/13/2012 | 1565513 | X | X | X | 190 |
| MARIJA KONDRIC<br>39 SAGINAW CRESCENT<br>NEPEAN, ON  K2E 6Y8 | prior to<br>3/13/2012 | 1370969 | X | X | X | 233 |
| MARIJAN GOVORCIN<br>447 64TH  STREET  APT6<br>WEST NEW YORK, NJ  07093 | prior to<br>3/13/2012 | 1748372 | X | X | X | 264 |
| MARIKA BAKLARIAN<br>15 CADMUS ROAD<br>TORONTO, ON  M2M2M5 | prior to<br>3/13/2012 | 1711014 | X | X | X | 856 |
| MARILEE CLARK<br>1972 HOAG RD<br>ASHVILLE, NY  14710 | prior to<br>3/13/2012 | 1626193 | X | X | X | 611 |
| MARILEE CRONIN<br><br>MYRTLE BCH, SC  29572 | prior to<br>3/13/2012 | 1353100 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILEE CRONIN<br>9776 CHESTNUT RIDGE DR<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1393394 | X | X | X | | 169 |
| MARILEE CRONIN<br>9776 CHESTNUT RIDGE DR<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1800934 | X | X | X | | 188 |
| MARILEE CRONIN<br>9776 CHESTNUT RIDGE DRIVE<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1464078 | X | X | X | | 338 |
| MARILEE CRONIN<br>9776 CHESTNUT RIDGE DRIVE<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1817226 | X | X | X | | 50 |
| MARILEE DOAN<br>2232 BIG BEND<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1792366 | X | X | X | | 179 |
| MARILEE TOOMEY<br>18111 SPINNAKER DRIVE<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1715159 | X | X | X | | 676 |
| MARILENA AVETA<br>8315 NANTES<br>MONTREAL, QC H1P2H9 | prior to<br>3/13/2012 | 1712359 | X | X | X | | 676 |
| MARILOU JEAN<br>15 DES CORBIERES APP 201<br>TERREBONNE, QC J6W 0B5 | prior to<br>3/13/2012 | 1742492 | X | X | X | | 169 |
| MARILOU NELSON<br>6069 WHEATLANDS<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | 1720012 | X | X | X | | 25 |
| MARILOUE CHARBONNEAU<br>1578 ALEXIS-CARREL<br>BOISBRIAND, QC J7G3B2 | prior to<br>3/13/2012 | 1762693 | X | X | X | | 144 |
| MARILYN ACKER<br>33B S PERU ST<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1439961 | X | X | X | | 117 |
| MARILYN ALEXANDER<br>226 GANONG DRIVE<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1802539 | X | X | X | | 744 |
| MARILYN ALFS<br>920 SE FOURTH PLACE<br>CAPE CORAL , FL 33990 | prior to<br>3/13/2012 | 1754391 | X | X | X | | 322 |
| MARILYN ALLEN<br>272 CASSIE STREET<br>BARRE, VT 05641 | prior to<br>3/13/2012 | 1807801 | X | X | X | | 346 |
| MARILYN ALLEN<br>272 CASSIE STREET<br>BARRE, VT 05641 | prior to<br>3/13/2012 | 1816322 | X | X | X | | 50 |
| MARILYN ALLEN<br>272CASSIE STREET<br>BARRE, 05641 | prior to<br>3/13/2012 | 1805084 | X | X | X | | 15 |
| MARILYN BADRIAN<br>709 PIPIT PLACE<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1453121 | X | X | X | | 507 |
| MARILYN BANAS<br>3534 WESTWOOD DRIVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1729099 | X | X | X | | 404 |
| MARILYN BARLOW<br>46-310 SOUTHBROOK DR<br>BINBROOK, ON L0R 1C0 | prior to<br>3/13/2012 | 1816588 | X | X | X | | 245 |
| MARILYN BEGOR<br>6 ELM STREET<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1453542 | X | X | X | | 30 |
| MARILYN BEGOR<br>6 ELM STREET<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1453542 | X | X | X | | 60 |
| MARILYN BEGOR<br>804 MASON ST<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1789423 | X | X | X | | 179 |
| MARILYN BEGOR<br>804 MASON ST<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1815953 | X | X | X | | 50 |
| MARILYN BEHM<br>6439 HAMM ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1800315 | X | X | X | | 496 |
| MARILYN BIGHAM<br>,<br> | prior to<br>3/13/2012 | 1356597 | X | X | X | | 338 |
| MARILYN BOLASKE<br>6 FOX RUN<br>BROOKFIELD, MA 01506 | prior to<br>3/13/2012 | 1423322 | X | X | X | | 250 |
| MARILYN BORELLI<br>25 WHITE BAGLEY RD<br>SOUTHBOROUGH, MA 01771 | prior to<br>3/13/2012 | 1813386 | X | X | X | | 79 |
| MARILYN BRANCATO<br>170 CANTON STREET<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1487853 | X | X | X | | 336 |
| MARILYN BUDDE<br>5897 BEATTIE AVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1385411 | X | X | X | | 557 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN CARRARA<br>29 COUNTRY VILLAGE WAY<br>MILLIS, MA  02054 | prior to<br>3/13/2012 | 1807056 | X | X | X | | 1,000 |
| MARILYN CERNAK<br>221 PARK STREET<br>EASTHAMPTON, MA  01027-2145 | prior to<br>3/13/2012 | 1804386 | X | X | X | | 188 |
| MARILYN CHAMBERS<br><br>, | prior to<br>3/13/2012 | 1385328 | X | X | X | | 507 |
| MARILYN CHASE<br>1890 APPLE DRIVE<br>FAIRVIEW, PA  16415 | prior to<br>3/13/2012 | 1435760 | X | X | X | | 194 |
| MARILYN CHASE<br>1890 APPLE DRIVE<br>FAIRVIEW, PA  16415 | prior to<br>3/13/2012 | 1785539 | X | X | X | | 179 |
| MARILYN CHASE<br>695 US ROUTE 2<br>MILTON, VERMONT  05468 | prior to<br>3/13/2012 | 1460362 | X | X | X | | 338 |
| MARILYN CLARKE<br>4 HICKORY HILLS<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1731287 | X | X | X | | 370 |
| MARILYN COLBY<br>69 HAYES AVE<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | 1360644 | X | X | X | | 169 |
| MARILYN CROFT<br>343 BUTLER LANE<br>CHAEHAM, IL  62629 | prior to<br>3/13/2012 | 1443067 | X | X | X | | 92 |
| MARILYN CUPEC<br><br>, | prior to<br>3/13/2012 | 1460513 | X | X | X | | 338 |
| MARILYN CYCOTTE<br>5803 30TH CT E<br>ELLENTON, FL  34222 | prior to<br>3/13/2012 | 1809265 | X | X | X | | 94 |
| MARILYN D CROSBY<br>4504 SWEETWATER BLVD<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1740065 | X | X | X | | 169 |
| MARILYN D CROSBY<br>4504 SWEETWATER BLVD<br>MURRELLS INLET, SC  39576 | prior to<br>3/13/2012 | 1740055 | X | X | X | | 169 |
| MARILYN DALIMONTE<br>7 EMMANUEL AVE<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1790586 | X | X | X | | 358 |
| MARILYN DEON<br>609 MAY ROAD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1439888 | X | X | X | | 427 |
| MARILYN DEUCY<br><br> | prior to<br>3/13/2012 | 1713307 | X | X | X | | 169 |
| MARILYN DIXON<br>76 ROMANY RANCH ROAD<br>CAMERON, ON  K0M 1G0 | prior to<br>3/13/2012 | 1718731 | X | X | X | | 338 |
| MARILYN DOHERTY<br>1981 SCRUBGRASS ROAD<br>JACKSON CENTER, PA  16133 | prior to<br>3/13/2012 | 1453243 | X | X | X | | 363 |
| MARILYN DOWD<br>21 GLEN ELLEN RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1470423 | X | X | X | | 2,237 |
| MARILYN DOWD<br>21 GLEN ELLEN RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1470427 | X | X | X | | 245 |
| MARILYN DOWD<br>21 GLEN ELLEN RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1397829 | X | X | X | | 404 |
| MARILYN DOWNING<br>103 SOUTH ELLICOTT ST<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1747919 | X | X | X | | 340 |
| MARILYN E POWERS<br>23201 COCONUT SHORES DRIVE<br>BONITA SPRINGS, FL  34134-9109 | prior to<br>3/13/2012 | 1450235 | X | X | X | | 448 |
| MARILYN E SHEPHERD<br>26 GENTLE BEN<br>STOUFFVILLE, ON  L4A 1M6 | prior to<br>3/13/2012 | 1458693 | X | X | X | | 338 |
| MARILYN EAGAN<br>72 WALL STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1748786 | X | X | X | | 267 |
| MARILYN ELLINGER<br>4332 YALE ST<br>WAYLAND , MI  49348 | prior to<br>3/13/2012 | 1752379 | X | X | X | | 90 |
| MARILYN ELLINGER<br>4332 YALE ST<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1752418 | X | X | X | | 201 |
| MARILYN EYCHANER<br>20733 WELTY ROAD<br>ESMOND, IL  60129 | prior to<br>3/13/2012 | 1412132 | X | X | X | | 78- |
| MARILYN FADER<br>787 DAVIS DRIVE<br>UXBRIDGE, ON  L9P1R3 | prior to<br>3/13/2012 | 1807540 | X | X | X | | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN FALBE<br>314 W STATE STREET<br>MAUSTON, WI  53948 | prior to<br>3/13/2012 | 1806133 | X | X | X | | 376 |
| MARILYN FARR | prior to<br>3/13/2012 | 1739301 | X | X | X | | 115 |
| MARILYN FARR<br>PO BOX 124<br>SARDINIA, NY  14134 | prior to<br>3/13/2012 | 1786847 | X | X | X | | 179 |
| MARILYN FARR<br>PO BOX 124<br>SARDINIA, NY  14134 | prior to<br>3/13/2012 | 1786855 | X | X | X | | 179 |
| MARILYN FENWICK<br>84 VELVA AVENUE<br>THUNDER BAY , ON  P7A 6N5 | prior to<br>3/13/2012 | 1809890 | X | X | X | | 692 |
| MARILYN FLANIGAN<br>24321 BRIERWOOD AV<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | 1798729 | X | X | X | | 790 |
| MARILYN FLAVIN<br>196 N SPENCER RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1345087 | X | X | X | | 115 |
| MARILYN FOX<br>2917 WEST COURSE RD<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1737037 | X | X | X | | 489 |
| MARILYN FOX<br>2917 WEST COURSE<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1737034 | X | X | X | | 593 |
| MARILYN FOX<br>2917 WEST COURSE<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1737044 | X | X | X | | 144 |
| MARILYN FRASER<br>36 COVE RD<br>MOODUS, CT  06469 | prior to<br>3/13/2012 | 1711519 | X | X | X | | 338 |
| MARILYN FREDERICK<br>295 NEW WATERFORD PLACE<br>LONGWOOD, FL  32779 | prior to<br>3/13/2012 | 1803888 | X | X | X | | 184 |
| MARILYN FROST<br>568 CALIFORNIA ST<br>NEWTON, MA  02460 | prior to<br>3/13/2012 | 1461580 | X | X | X | | 507 |
| MARILYN FROST<br>568 CALIFORNIA ST<br>NEWTON, MA  02460 | prior to<br>3/13/2012 | 1815722 | X | X | X | | 50 |
| MARILYN FROST<br>568 CALIFORNIA ST<br>NEWTON, MA  02460 | prior to<br>3/13/2012 | 1815711 | X | X | X | | 50 |
| MARILYN FULLER<br>831 OXFORD ST S<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1461556 | X | X | X | | 676 |
| MARILYN GOSTLING<br>30 S PARRISH DR<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1760791 | X | X | X | | 864 |
| MARILYN GRAHAM<br>2755 NORTH SHORE DR<br>LOWBANKS, ON  N0A 1K0 | prior to<br>3/13/2012 | 1385051 | X | X | X | | 507 |
| MARILYN GREEN<br>1399 GOLD MAR DR<br>MISSISSAUGA, ONTARIO  L4X1M2 | prior to<br>3/13/2012 | 1453903 | X | X | X | | 284 |
| MARILYN GROVES<br>1801 DERRON DRIVE<br>PONTIAC, IL  61764 | prior to<br>3/13/2012 | 1466137 | X | X | X | | 338 |
| MARILYN GROVES<br>1801 DERRON DRIVE<br>PONTIAC, IL  61764 | prior to<br>3/13/2012 | 1461469 | X | X | X | | 338 |
| MARILYN H LEARY<br>2185 OLD TURNPIKE RD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | 1753404 | X | X | X | | 425 |
| MARILYN HERBERT<br>2951 CAMP LEONARD RD<br>MC FARLAND, WI  53558 | prior to<br>3/13/2012 | 1407098 | X | X | X | | 0 |
| MARILYN HERMANN<br>331 MINNESOTA AVE<br>BUFFALO, NY  14215 | prior to<br>3/13/2012 | 1465190 | X | X | X | | 169 |
| MARILYN HOGEVEEN<br>8636 16RD<br>CAISTOR CENTRE, ON  LR 1E0 | prior to<br>3/13/2012 | 1769473 | X | X | X | | 530 |
| MARILYN HOLTHOF<br>7544 ARBORCREST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1458722 | X | X | X | | 169 |
| MARILYN HULL<br>24 CANTERBURY DRIVE<br>BRADFORD, RI  02808 | prior to<br>3/13/2012 | 1737497 | X | X | X | | 759 |
| MARILYN HYATT<br>197 LIVINGSTON AVE<br>GRIMSDY, ON  L3M5M3 | prior to<br>3/13/2012 | 1711948 | X | X | X | | 676 |
| MARILYN J COX<br>180 N LAKESHORE DR<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1393031 | X | X | X | | 487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARILYN J GERRITSEN<br>319 6TH CONCESSION E RR1<br>MILLGROVE, ON  L0R 1B0 | prior to<br>3/13/2012 | 1669993 | X | X | X | 137 |
| MARILYN JACKSON<br>9862 8 MILE ROAD<br>CERESCO, MI  49033 | prior to<br>3/13/2012 | 1358670 | X | X | X | 169 |
| MARILYN JOHNSON<br>777 KIRKWOOD DR<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1746493 | X | X | X | 338 |
| MARILYN JOHNSON<br>PO BOX 297<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | 1458984 | X | X | X | 507 |
| MARILYN JONES<br>12 PACKHAM CIRCLE<br>BRAMPTON, ON  L7A 2N6 | prior to<br>3/13/2012 | 1750375 | X | X | X | 376 |
| MARILYN KANE<br>80 HOWARD STREET<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1386255 | X | X | X | 388 |
| MARILYN KANE<br>80 HOWARD STREET<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1759852 | X | X | X | 611 |
| MARILYN KEIGWIN<br>181 HARTNESS RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1460554 | X | X | X | 338 |
| MARILYN KLOCEK<br>11 CROSS ST<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1791186 | X | X | X | 716 |
| MARILYN KNETSCH<br>416 DRIFTWOOD DR<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | 1444300 | X | X | X | 97 |
| MARILYN LABRANCH<br>148 WOODBRIDGE CT<br>MELBOURNE, FL  32934 | prior to<br>3/13/2012 | 1800226 | X | X | X | 75 |
| MARILYN LANG<br>205 MONTROSE AVENUE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1793660 | X | X | X | 358 |
| MARILYN LARKIN<br>3829  BERMUDA COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1457715 | X | X | X | 169 |
| MARILYN LAWRENCE<br>16031 S PEBBLE LN<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1818231 | X | X | X | 50 |
| MARILYN LAWRENCE<br>16031 SOUTH PEBBLE LANE<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1434686 | X | X | X | 169 |
| MARILYN LAYA<br>12793 BLUEBELL AVE<br>HUNTLEY, IL  60142 | prior to<br>3/13/2012 | 1763116 | X | X | X | 205 |
| MARILYN LEE<br>2640 BLACKCOMBE CRESCENT<br>OAKVILLE, ON  L6H 6L5 | prior to<br>3/13/2012 | 1434665 | X | X | X | 67 |
| MARILYN LETOURNEAU<br>266 GREENFIELD ROAD<br>MONTAGUE, MA  01351 | prior to<br>3/13/2012 | 1432060 | X | X | X | 0 |
| MARILYN LOCKHART<br>4616 ETHEL RD<br>BURLINGTON, ON  L7M 0G7 | prior to<br>3/13/2012 | 1782762 | X | X | X | 345 |
| MARILYN LOCKHART<br>4616 ETHEL RD<br>BURLINGTON, ON  L7M 0G7 | prior to<br>3/13/2012 | 1782755 | X | X | X | 345 |
| MARILYN LOOBY<br>680 A 41ST AVE<br>LASALLE, QC  H8P 3B2 | prior to<br>3/13/2012 | 1816305 | X | X | X | 50 |
| MARILYN LOWE<br>301 S WALNUT<br>LEROY, IL  61752 | prior to<br>3/13/2012 | 1804838 | X | X | X | 64 |
| MARILYN MACCONNELL<br>5354 ROYAL PALM AVE<br>SARASOTA, FL  34234 | prior to<br>3/13/2012 | 1810761 | X | X | X | 124 |
| MARILYN MACIVER<br>3310 LULLABY RD<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1796328 | X | X | X | 1,125 |
| MARILYN MACKENZIE<br>146 RANLEIGH AVENUE<br>TORONTO, ON  M4N 1W9 | prior to<br>3/13/2012 | 1714048 | X | X | X | 338 |
| MARILYN MAISENBACHER<br>1529 W EDWARDS ST<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1763663 | X | X | X | 395 |
| MARILYN MALLOY<br>1024067 LONGMOOR DR<br>BURLINGTON, ON  L7L1X4 | prior to<br>3/13/2012 | 1820228 | X | X | X | 50 |
| MARILYN MARCHITTE<br>273 IRVING TERRACE<br>TONAWANDA, NY  14223 | prior to<br>3/13/2012 | 1802631 | X | X | X | 289 |
| MARILYN MARKY<br>204 HILLCREST ROAD<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1723086 | X | X | X | 361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARILYN MARTIN<br>2097 10TH ST<br>MARTIN, MI 49070 | prior to<br>3/13/2012 | 1554774 | X | X | X | 402 |
| MARILYN MC DONALD<br>306-190 HIGHWAY 20 WEST<br>RIDGEVILLE, ON L0S 1M0 | prior to<br>3/13/2012 | 1747589 | X | X | X | 148 |
| MARILYN MCCLUSKEY<br>138 CASSIA DRIVE<br>JEFFERSON HILLS, PA 15025 | prior to<br>3/13/2012 | 1621893 | X | X | X | 50 |
| MARILYN MCCLUSKEY<br>138 CASSIA DRIVE<br>JEFFERSON HILLS, PA 15025 | prior to<br>3/13/2012 | 1621893 | X | X | X | 809 |
| MARILYN MCCLUSKEY<br>138 CASSIA DRIVE<br>JEFFERSON HILLS, PA 15025 | prior to<br>3/13/2012 | 1621655 | X | X | X | 682 |
| MARILYN MCDONALD<br>306190HYW 20 W<br>RIDGEVILLE, ON L0S 1M0 | prior to<br>3/13/2012 | 1803058 | X | X | X | 158 |
| MARILYN MCDONALD<br>306-190HYW20W<br>RIDGEVILLE, ON L0S1M0 | prior to<br>3/13/2012 | 1790147 | X | X | X | 179 |
| MARILYN MCDONALD<br>306-190HYW20W<br>RIDGEVILLE, ON LOS1M0 | prior to<br>3/13/2012 | 1789590 | X | X | X | 179 |
| MARILYN MCILVEEN<br>50 LINCOLN AVE<br>BRANTFORD, ON N3T 4S7 | prior to<br>3/13/2012 | 1452934 | X | X | X | 169 |
| MARILYN MCILVEEN<br>50 LINCOLN AVE<br>BRANTFORD, ON N3T 4S7 | prior to<br>3/13/2012 | 1801783 | X | X | X | 124 |
| MARILYN MCILVEEN<br>50 LINCOLN AVENUE<br>BRANTFORD, ON N3T 4S7 | prior to<br>3/13/2012 | 1393494 | X | X | X | 115 |
| MARILYN MCILVEEN<br>50 LINCOLN AVENUE<br>BRANTFORD, ON N3T4S7 | prior to<br>3/13/2012 | 1352586 | X | X | X | 55 |
| MARILYN MEYER<br>13 GRANDVIEW TERRACE<br>SPARTA, NJ 07871 | prior to<br>3/13/2012 | 1786377 | X | X | X | 358 |
| MARILYN MEYER<br>5067 HENDERSON HEIGHTS RD<br>COLUMBUS, OH 43220 | prior to<br>3/13/2012 | 1815038 | X | X | X | 158 |
| MARILYN MEYER<br>5067 HENDERSON HEIGHTS RD<br>COLUMBUS, OH 43220 | prior to<br>3/13/2012 | 1823018 | X | X | X | 79 |
| MARILYN MONTNEY<br>P O BOX 7168<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1810658 | X | X | X | 436 |
| MARILYN MONTNEY<br>P O BOX 7168<br>SPRINGFIELD, IL 62791 | prior to<br>3/13/2012 | 1828092 | X | X | X | 50 |
| MARILYN MONTNEY<br>P O BOX 7168<br>SPRINGFIELD, IL 62791 | prior to<br>3/13/2012 | 1828085 | X | X | X | 50 |
| MARILYN MOREHOUSE<br>13427 HEALD LANE<br>FT MYERS, FLORIDA 33908 | prior to<br>3/13/2012 | 1788338 | X | X | X | 895 |
| MARILYN MOSSEY<br>3011 DILLON ROAD<br>GARDEN CITY, SC HORRY | prior to<br>3/13/2012 | 1792553 | X | X | X | 179 |
| MARILYN MOSSEY<br>3011 DILLON ROAD<br>GARDEN CITY, SC 29576 | prior to<br>3/13/2012 | 1786447 | X | X | X | 716 |
| MARILYN NELSON<br>137 FOX DEN CIRCLE<br>NAPLES, FL 34104 | prior to<br>3/13/2012 | 1712173 | X | X | X | 169 |
| MARILYN NELSON<br>137 FOX DEN CIRCLE<br>NAPLES, FL 34104 | prior to<br>3/13/2012 | 1712173 | X | X | X | 30 |
| MARILYN NIMS<br>23142 CLARE AVE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1353735 | X | X | X | 229 |
| MARILYN OOSTEN<br>1972 BATTER SEA ROAD<br>GLENBURNIE, ONTARIO K0H1S0 | prior to<br>3/13/2012 | 1745849 | X | X | X | 457 |
| MARILYN ORLANDO<br>, | prior to<br>3/13/2012 | 1614573 | X | X | X | 624 |
| MARILYN PAGE<br>68 EAST ST<br>UPTON, MA 01568 | prior to<br>3/13/2012 | 1430594 | X | X | X | 338 |
| MARILYN PALMER<br>2555 HIALEAH AVE<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1776765 | X | X | X | 161 |
| MARILYN PAPIZZO<br>63 RAVENSCROFT ROAD<br>AJAX, ON L1T 1W5 | prior to<br>3/13/2012 | 1775642 | X | X | X | 529 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN PARKS<br>3 HIAWATHA COVE TRAIL 9<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1469403 | X | X | X | 125 |
| MARILYN PIERCE<br>5688 EAST R AVENUE<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | | 1430448 | X | X | X | 115 |
| MARILYN QUINN<br>117 HAYMAC STREET<br>PARCHMENT, MI  49004 | prior to<br>3/13/2012 | | 1429788 | X | X | X | 25 |
| MARILYN QUINN<br>117 HAYMAC STREET<br>PARCHMENT, MI  49004 | prior to<br>3/13/2012 | | 1429788 | X | X | X | 165 |
| MARILYN R HONAHAN | prior to<br>3/13/2012 | | 1742065 | X | X | X | 676 |
| MARILYN RECHLIN<br>2569 COTTONHILL RD<br>ATTICA, NY  14011 | prior to<br>3/13/2012 | | 1352125 | X | X | X | 338 |
| MARILYN REEVE<br>11644 SOUTHWEST EGRET CIRCLE<br>LAKE SUZY, FL  34269 | prior to<br>3/13/2012 | | 1430505 | X | X | X | 169 |
| MARILYN RICHARDS<br>203 EAST SHAW HILL RD<br>STOWE, VT  05672 | prior to<br>3/13/2012 | | 1749103 | X | X | X | 474 |
| MARILYN ROBERTS<br>1067 MAPLE WAY DR<br>TEMPERANCE, MI  48182 | prior to<br>3/13/2012 | | 1771493 | X | X | X | 151 |
| MARILYN ROBERTSON<br>108 - 10 WOODMAN DR.S.<br>HAMILTON, ON  L8K4E1 | prior to<br>3/13/2012 | | 1463031 | X | X | X | 169 |
| MARILYN ROBERTSON<br>108 - 10 WOODMAN DRS<br>HAMILTON, ON  L8K4E1 | prior to<br>3/13/2012 | | 1463031 | X | X | X | 50 |
| MARILYN ROMEA<br>825 SHARPSHILL RD<br>PITTSBURGH, PA  15215 | prior to<br>3/13/2012 | | 1812417 | X | X | X | 316 |
| MARILYN ROOTHAM<br>30  GILMOUR RD<br>GUELPH, ON  N1H 6H9 | prior to<br>3/13/2012 | | 1432477 | X | X | X | 169 |
| MARILYN ROSEN<br>369 COUNTRYSIDE LN<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1352451 | X | X | X | 55 |
| MARILYN ROSSI<br>7 PROSPECT STREET<br>BUZZARDS BAY, MA  02532 | prior to<br>3/13/2012 | | 1784069 | X | X | X | 305 |
| MARILYN S RANDOLPH<br>440 WHITEHAVEN ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1686253 | X | X | X | 243 |
| MARILYN SARGENT<br>21801 EDGEWATER DRIVE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1803650 | X | X | X | 248 |
| MARILYN SCHESSO<br>506 SIX LAKES DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1821606 | X | X | X | 188 |
| MARILYN SCHLACK<br>15915 INDIAN VALLEY ST<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | | 1358024 | X | X | X | 0 |
| MARILYN SCHLACK<br>15915 INDIAN VALLEY ST<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | | 1358024 | X | X | X | 100 |
| MARILYN SCHOOF<br>12690 CHARTWELL DRIVE<br>FT MYERS, FL  33912 | prior to<br>3/13/2012 | | 1756253 | X | X | X | 306 |
| MARILYN SCHROEDER | prior to<br>3/13/2012 | | 1349566 | X | X | X | 100 |
| MARILYN SCOTT | prior to<br>3/13/2012 | | 1806773 | X | X | X | 158 |
| MARILYN SCOTT | prior to<br>3/13/2012 | | 1806791 | X | X | X | 158 |
| MARILYN SCOTT | prior to<br>3/13/2012 | | 1806801 | X | X | X | 158 |
| MARILYN SCOTT<br>31 - 1000 UPPER PARADISE<br>HAMILTON, ON  L9B 2S7 | prior to<br>3/13/2012 | | 1798771 | X | X | X | 100 |
| MARILYN SCOTT<br>31-1000 UPPER PARADISE<br>HAMILTON, ON  L9B2S7 | prior to<br>3/13/2012 | | 1798593 | X | X | X | 128 |
| MARILYN SCOTT<br>6950 COTE ST LUC - 1205<br>MONTREAL, ON  H4V2Z9 | prior to<br>3/13/2012 | | 1828379 | X | X | X | 50 |
| MARILYN SCOTT<br>6950 COTE ST LUC - 1205<br>MONTREAL, QC  H4V 2Z9 | prior to<br>3/13/2012 | | 1828387 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARILYN SCOTT<br>6950 COTE ST LUC - 1205<br>MONTREAL, QC  H4V 2Z9 | prior to<br>3/13/2012 | 1827712 | X | X | X | 50 |
| MARILYN SCOTT<br>6950 COTE ST LUC - 1205<br>MONTREAL, QC  H4V2Z9 | prior to<br>3/13/2012 | 1827672 | X | X | X | 50 |
| MARILYN SCOTT<br>6950 COTE ST LUC  RD - 1205<br>MONTREAL, QC  H4V2Z9 | prior to<br>3/13/2012 | 1803440 | X | X | X | 316 |
| MARILYN SCOTT<br>6950 COTE ST LUC 1205<br>MONTREAL, QC  H4V2Z9 | prior to<br>3/13/2012 | 1412356 | X | X | X | 180 |
| MARILYN SEITZ<br>75 OAK BROOK DRIVE<br>BUFFALO, NY  14221 | prior to<br>3/13/2012 | 1719189 | X | X | X | 558 |
| MARILYN SELL<br>443 E STATE ST<br>DOYLESTOWN, PA  18901 | prior to<br>3/13/2012 | 1719989 | X | X | X | 229 |
| MARILYN SHIPPERT<br>1527 ILLINOIS RT 26<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1818475 | X | X | X | 50 |
| MARILYN SNYDER<br>92 BOSTON RD<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1803316 | X | X | X | 124 |
| MARILYN STEVENS<br>1204 HEATHER DR<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1782833 | X | X | X | 539 |
| MARILYN STEWART<br>1425 DOUBLE EAGLE DR<br>LAKELAND, FL  33801 | prior to<br>3/13/2012 | 1814148 | X | X | X | 158 |
| MARILYN STOCK<br>120 WARREN ST<br>PORTLAND, MI  48875 | prior to<br>3/13/2012 | 1618253 | X | X | X | 169 |
| MARILYN STONE<br>22486 WOODLAND CT<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1825573 | X | X | X | 474 |
| MARILYN THOMAS<br>528 MCINTYRE LANE<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1392588 | X | X | X | 25 |
| MARILYN THOMAS<br>528 MCINTYRE LANE<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1392588 | X | X | X | 115 |
| MARILYN WALKER<br>3370 FOXCROFT DRIVE<br>LEWIS CENTER, OH  43035 | prior to<br>3/13/2012 | 1823070 | X | X | X | 376 |
| MARILYN WALKER<br>3370 FOXCROFT DRIVE<br>LEWIS CENTER, OH  43035 | prior to<br>3/13/2012 | 1823070 | X | X | X | 60- |
| MARILYN WALLEN<br>7171 POMEROY ROAD<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | 1822281 | X | X | X | 50 |
| MARILYN WEICHMAN<br>2810 FORGE PLACE<br>DOYLESTOWN, PA  18902 | prior to<br>3/13/2012 | 1426483 | X | X | X | 845 |
| MARILYN WEICHMAN<br>2810 FORGE PLACE<br>DOYLESTOWN, PA  18902 | prior to<br>3/13/2012 | 1426483 | X | X | X | 100 |
| MARILYN WORTHINGTON<br>4923 BATAVIA-BETHANY TOWNLINE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1797364 | X | X | X | 79 |
| MARILYN WORTHINGTON<br>4923 BATAVIA-BETHANY TOWNLINE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1797187 | X | X | X | 109 |
| MARILYNNE LANGBEHN<br>1800 OLD IVY DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1462205 | X | X | X | 60 |
| MARIN BELLEMARE<br>1125 ST-PROSPER<br>TROIS-RIVIERES, QC  G9A 3V7 | prior to<br>3/13/2012 | 1795873 | X | X | X | 870 |
| MARINA FERNANDEZ<br>125 CYPRESS ESTATE DR MURRELLS INLET<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1822804 | X | X | X | 0 |
| MARINA FERNANDEZ<br>125 CYPRESS ESTATE DR<br>MURRELLS INLETB, SC  29576 | prior to<br>3/13/2012 | 1822804 | X | X | X | 0 |
| MARINA JUOZAPAITIS<br>PO BOX 114<br>SYDENHAM, ON  K0H 2T0 | prior to<br>3/13/2012 | 1699193 | X | X | X | 196 |
| MARINA KESLING<br>9214 HUTTON HEIGHTS WAY SW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1387462 | X | X | X | 169 |
| MARINA SEFERIAN<br>36 WILLINGDON BLVD<br>TORONTO, ON  M8X 2H4 | prior to<br>3/13/2012 | 1741916 | X | X | X | 1,144 |
| MARINA VAUGH<br>8804 SAWMILL CREEK LANE<br>WILMINGTON, NC  28411 | prior to<br>3/13/2012 | 1786085 | X | X | X | 179 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARINO BIAGINI III<br>67 LEWIS AVENUE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | | 1787698 | X | X | X | | 358 |
| MARINO BIAGINI<br>133 HILLMONT COURT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1808635 | X | X | X | | 316 |
| MARINUS KAPTEIN<br>235 CORRIE CR<br>WATERLOO, ON  N2L5W3 | prior to<br>3/13/2012 | | 1360211 | X | X | X | | 338 |
| MARIO ALMEIDA<br>229 CARLISLE RD.<br>CARLISLE, ON  L0R 1H2 | prior to<br>3/13/2012 | | 1359845 | X | X | X | | 338 |
| MARIO ALVAREZ<br>211 COMMERCE DR<br>ROCHESTER, NY  14623 | prior to<br>3/13/2012 | | 1753523 | X | X | X | | 475 |
| MARIO ANGHELONI<br>3823 ONEIL GATE<br>MISSISSAUGA, ON  L5L 5X6 | prior to<br>3/13/2012 | | 1812924 | X | X | X | | 158 |
| MARIO ANGHELONI<br>3823 ONEIL GATE<br>MISSISSAUGA, ON  L5L5X6 | prior to<br>3/13/2012 | | 1809401 | X | X | X | | 376 |
| MARIO AUBUT<br>2739 ST DOMINIQUE<br>SAGUENAY, QC  G7X7Y2 | prior to<br>3/13/2012 | | 1829678 | X | X | X | | 50 |
| MARIO AUBUT<br>2739<br>JONQUIERE, QC  G7X7Y2 | prior to<br>3/13/2012 | | 1764390 | X | X | X | | 223 |
| MARIO AUBUT<br>2739<br>JONQUIERE, QC  G7X7Y2 | prior to<br>3/13/2012 | | 1764390 | X | X | X | | 223- |
| MARIO BEAUREGARD<br>8910 BOUL INDUSTRIEL<br>CHAMBLY, QC  J3L 4X3 | prior to<br>3/13/2012 | | 1446571 | X | X | X | | 427 |
| MARIO BELANGER<br>34 DES SAPINS<br>MERCIER, QC  J6R1X9 | prior to<br>3/13/2012 | | 1755542 | X | X | X | | 1,022 |
| MARIO BELANGER<br>34 DES SAPINS<br>MERCIER, QC  J6R1X9 | prior to<br>3/13/2012 | | 1755554 | X | X | X | | 854 |
| MARIO BERNOLDI<br>108 MAGNOLIA CRESCENT<br>GRIMSBY, ON  L3M 5R5 | prior to<br>3/13/2012 | | 1751856 | X | X | X | | 1,067 |
| MARIO BERUBE<br>167 RG 10<br>BONSECOURS, QC  J0E1H0 | prior to<br>3/13/2012 | | 1708103 | X | X | X | | 1,350 |
| MARIO BORCI<br>30 ADAMS ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1754393 | X | X | X | | 165 |
| MARIO BOULAY<br>123 BOIS DE BOULOGNE<br>GRANBY, QC  J2J0R3 | prior to<br>3/13/2012 | | 1712318 | X | X | X | | 676 |
| MARIO BOURASSA<br>660 PHILIPPE-PANNETON<br>LEVIS, QC  G6W 6R4 | prior to<br>3/13/2012 | | 1743073 | X | X | X | | 676 |
| MARIO C MUSSO<br>109 COLLEGE ST<br>KITCHENER, ON  N2H 5A2 | prior to<br>3/13/2012 | | 1385979 | X | X | X | | 169 |
| MARIO C MUSSO<br>109 COLLEGE ST<br>KITCHENER, ON  N2H 5A2 | prior to<br>3/13/2012 | | 1716236 | X | X | X | | 676 |
| MARIO CAGGIANO<br>12365 15TH AVENUE<br>MONTREAL, QC  H1E1T1 | prior to<br>3/13/2012 | | 1821912 | X | X | X | | 932 |
| MARIO CAMPANELLI<br>4811 HANDCOCK LAKE RD<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | | 1787601 | X | X | X | | 135 |
| MARIO CAPOZZOLO<br>15 ELLSWORTH AVE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | | 1789411 | X | X | X | | 597 |
| MARIO CHAPDELAINE<br>274 RUE DE GASCOGNE<br>BOUCHERVILLE, QC  J4B 7V4 | prior to<br>3/13/2012 | | 1753651 | X | X | X | | 120 |
| MARIO CHAPDELAINE<br>274 RUE DE GASCOGNE<br>BOUCHERVILLE, QC  J4B 7V4 | prior to<br>3/13/2012 | | 1753651 | X | X | X | | 1,539 |
| MARIO CHAPDELAINE<br>274 RUE DE GASCOGNE<br>BOUCHERVILLE, QC  J4B 7V4 | prior to<br>3/13/2012 | | 1753658 | X | X | X | | 1,026 |
| MARIO CHAPDELAINE<br>274 RUE DE GASCOGNE<br>BOUCHERVILLE, QC  J4B 7V4 | prior to<br>3/13/2012 | | 1754613 | X | X | X | | 267 |
| MARIO CICCARELLI<br>6431 ROCK CLIFFE EST.<br>NIAGRAFALLS, ONTARIO  L2J4K7 | prior to<br>3/13/2012 | | 1788537 | X | X | X | | 1,074 |
| MARIO CICCARELLI<br>6431 ROCKCLIFFE ESTATES<br>NIAGARA FALLS , ON  L2J4K7 | prior to<br>3/13/2012 | | 1386428 | X | X | X | | 622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARIO COMTOIS<br>12267 PLACE PHILIPPE LEBON<br>MONTREAL, QC  H1E 1L6 | prior to<br>3/13/2012 | 1762014 | X | X | X | 1,375 |
| MARIO CRIVELLI<br>12515 57E AVENUE<br>MONTREAL, QC  H1E2N5 | prior to<br>3/13/2012 | 1401870 | X | X | X | 0 |
| MARIO DAMICO<br>33 THICKETWOOD BOULEVARD<br>STOUFFVILLE, ON  L4A 1K1 | prior to<br>3/13/2012 | 1812499 | X | X | X | 346 |
| MARIO DAMORE<br>8580 MAURICE-DUPLESSIS-105<br>MONTREAL, QC  H1E3E1 | prior to<br>3/13/2012 | 1791525 | X | X | X | 716 |
| MARIO DANGELO<br>23 WALLASEY AVE<br>TORONTO, ON  M9M 1E1 | prior to<br>3/13/2012 | 1760689 | X | X | X | 1,088 |
| MARIO DANGELO<br>23 WALLASEY AVE<br>TORONTO, ON  M9M1E1 | prior to<br>3/13/2012 | 1377489 | X | X | X | 746 |
| MARIO DANTIMO<br>1928 MAIN ST WEST 716<br>HAMILTON, ON  L8S1J4 | prior to<br>3/13/2012 | 1391401 | X | X | X | 169 |
| MARIO DENIS<br>8530 DES PREVOYANTS<br>ST-LEONARD, QC  H1P2S9 | prior to<br>3/13/2012 | 1453563 | X | X | X | 50 |
| MARIO DENIS<br>8530 RUE DES PREVOYANTS<br>ST-LEONARD, QC  H1P2S9 | prior to<br>3/13/2012 | 1453563 | X | X | X | 109 |
| MARIO DI LALLO<br>2601-1100 RUE DE LA MONTAGNE<br>MONTREAL, QC  H3G 0A1 | prior to<br>3/13/2012 | 1722127 | X | X | X | 663 |
| MARIO DI MARZO<br>215 AIME SEGUIN<br>LAVAL, QC  H7M3M4 | prior to<br>3/13/2012 | 1607773 | X | X | X | 227 |
| MARIO DIGIOVANNI<br>56 NAPA HILL COURT<br>THORNHILL, ON  L4J8S2 | prior to<br>3/13/2012 | 1810140 | X | X | X | 632 |
| MARIO DIGIOVANNI<br>56 NAPA HILL COURT<br>THORNHILL, ON  L4J8S2 | prior to<br>3/13/2012 | 1810208 | X | X | X | 158 |
| MARIO GALLIERA<br>41 ST DAVIDS ST WEST<br>THOROLD, ON  L2V2L4 | prior to<br>3/13/2012 | 1384085 | X | X | X | 338 |
| MARIO GALLIERA<br>41 ST DAVID'S ST., W.,<br>THOROLD, ON  L2V2L4 | prior to<br>3/13/2012 | 1360654 | X | X | X | 338 |
| MARIO GAMBINO<br>23 BURTON LANE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1351149 | X | X | X | 507 |
| MARIO GAMBINO<br>23 BURTON LANE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1460347 | X | X | X | 507 |
| MARIO GAMBROUDES<br>747 BARBADOS STREET<br>OSHAWA, ON  L1N 7E7 | prior to<br>3/13/2012 | 1434215 | X | X | X | 169 |
| MARIO GERMAIN<br>481 AVE OAK APT 1<br>ST-LAMBERT, QC  J4P 2R2 | prior to<br>3/13/2012 | 1827930 | X | X | X | 215 |
| MARIO GERMAIN<br>481 AVE OAK APT 1<br>ST-LAMBERT, QC  J4P 2R2 | prior to<br>3/13/2012 | 1827914 | X | X | X | 661 |
| MARIO GIANNINI<br>2269 LAKESHORE BLVD WEST<br>ETOBICOKE, ON  M8V3X6 | prior to<br>3/13/2012 | 1788579 | X | X | X | 358 |
| MARIO IABONI<br>64 WARWOOD RD<br>TORONTO, ON  M9B5B4 | prior to<br>3/13/2012 | 1758765 | X | X | X | 297 |
| MARIO IABONI<br>64 WARWOOD RD<br>TORONTO, ON  M9B5B4 | prior to<br>3/13/2012 | 1758755 | X | X | X | 149 |
| MARIO JELIC<br>411 CANTERBURY CRES<br>OAKVILLE, ON  L6J 5K8 | prior to<br>3/13/2012 | 1785280 | X | X | X | 1,761 |
| MARIO LACROIX<br>769 MONTCREST DRIVE<br>ORLEANS, ON  K4A2M7 | prior to<br>3/13/2012 | 1532474 | X | X | X | 366 |
| MARIO LAPIERRE<br>67 RUE FRADETTE<br>ST-DAMIEN-DE-BUCKLAND, QC  G0R 2Y0 | prior to<br>3/13/2012 | 1723227 | X | X | X | 220- |
| MARIO LAPIERRE<br>67 RUE FRADETTE<br>ST-DAMIEN-DE-BUCKLAND, QC  G0R 2Y0 | prior to<br>3/13/2012 | 1723227 | X | X | X | 220 |
| MARIO LATOUR<br>12190 BOUL DANSEREAU<br>ST-HYACINTHE, QC  J2R 1R6 | prior to<br>3/13/2012 | 1813638 | X | X | X | 632 |
| MARIO LEDOUX<br>1814 DU VALLON<br>STE-JULIE, QC  J3E1L3 | prior to<br>3/13/2012 | 1804358 | X | X | X | 752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARIO LEFEBVRE<br>439 DE LANOUE<br>VERDUN, QC  H3E 1R9 | prior to<br>3/13/2012 | 1715806 | X | X | X | 845 |
| MARIO LEMONDE<br>74 RUE BOYER<br>SAINT-ISIDORE DE LAPRAIRIE, QC  J0L2A0 | prior to<br>3/13/2012 | 1431204 | X | X | X | 676 |
| MARIO LEONE<br>31 MELISSA CRESCENT<br>WELLAND, ON  L3C 6M5 | prior to<br>3/13/2012 | 1455007 | X | X | X | 338 |
| MARIO LONGO<br>202 BROSSARD<br>SAINT-CONSTANT, QC  J5A 0B4 | prior to<br>3/13/2012 | 1459228 | X | X | X | 190 |
| MARIO LONGO<br>202 BROSSARD<br>SAINT-CONSTANT, QC  J5A0B4 | prior to<br>3/13/2012 | 1459228 | X | X | X | 338 |
| MARIO LONGO<br>202 BROSSARD<br>SAINT-CONSTANT, QC  J5A0B4 | prior to<br>3/13/2012 | 1811007 | X | X | X | 218 |
| MARIO LUTHER<br>3629 RT 119 S<br>HOMER CITY, PA  15748 | prior to<br>3/13/2012 | 1714134 | X | X | X | 1,014 |
| MARIO MACDONALD<br>2345 MONTGOMERY DR<br>BURLINGTON, ON  L7P 4J9 | prior to<br>3/13/2012 | 1737128 | X | X | X | 306 |
| MARIO MACDONALD<br>2345 MONTGOMERY DR<br>BURLINGTON, ON  L7P 4J9 | prior to<br>3/13/2012 | 1829141 | X | X | X | 50 |
| MARIO MARTORANO<br>3255 AVE LA MALBAIE<br>LAVAL, QC  H7E 1E7 | prior to<br>3/13/2012 | 1805305 | X | X | X | 662 |
| MARIO MASSIE<br>24 RUE PERRIER<br>LAPRAIRIE, QC  J5R5X9 | prior to<br>3/13/2012 | 1746578 | X | X | X | 338 |
| MARIO MELANCON<br>98 DES ENTREPRISES<br>NOTRE DAME DES PRAIRIES, QC  J6E 0L9 | prior to<br>3/13/2012 | 1788506 | X | X | X | 716 |
| MARIO MERILLO JR<br>11510 TUSCANNY AVE<br>SPRING HILL, FL  34608 | prior to<br>3/13/2012 | 1830004 | X | X | X | 752 |
| MARIO MRVICA<br>2558 BOUL PERROT<br>NOTRE DAME DE ILE PERROT, QC  J7V 8P4 | prior to<br>3/13/2012 | 1737195 | X | X | X | 1,352 |
| MARIO MRVICA<br>2558 BOUL PERROT<br>NOTRE DAME ILE PERROT, QC  J7V 8P4 | prior to<br>3/13/2012 | 1790565 | X | X | X | 358 |
| MARIO MUSSO<br>109 COLLEGE ST<br>KITCHENER, ON  N2H 5A2 | prior to<br>3/13/2012 | 1716253 | X | X | X | 169 |
| MARIO MUSSO<br>192 EDGEHILL DRIVE<br>KITCHENER, ON  N2P2C6 | prior to<br>3/13/2012 | 1820843 | X | X | X | 50 |
| MARIO PAGNANO<br>3229 DUFFERIN STREET<br>TORONTO, ON  M6A 2T2 | prior to<br>3/13/2012 | 1777253 | X | X | X | 336 |
| MARIO PELLETIER<br>695 LAURA BRISEBOIS<br>QUEBEC, QC  G1B 3R5 | prior to<br>3/13/2012 | 1810123 | X | X | X | 752 |
| MARIO PEREZ<br>1184 SIMMONS RD<br>KISSIMME, FL  34744 | prior to<br>3/13/2012 | 1811619 | X | X | X | 463 |
| MARIO PEREZ<br>1184 SIMMONS RD<br>KISSIMME, FL  34744 | prior to<br>3/13/2012 | 1811634 | X | X | X | 154 |
| MARIO PEREZ<br>1184 SIMMONS RD<br>KISSIMME, FL  34744 | prior to<br>3/13/2012 | 1811643 | X | X | X | 154 |
| MARIO PINGUE<br>1975 YORK ROAD<br>NIAGARA-ON-THE-LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1717528 | X | X | X | 1,164 |
| MARIO PINGUE<br>4 SHEPPARD CRES<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1717405 | X | X | X | 169 |
| MARIO PINGUE<br>4 SHEPPARD CRES<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1717431 | X | X | X | 338 |
| MARIO PINGUE<br>4 SHEPPARD CRES<br>NIAGARA ON THE LAKE, ON  L0S JJ0 | prior to<br>3/13/2012 | 1717390 | X | X | X | 169 |
| MARIO PINON<br>151 N JEFFERSON ST<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1723927 | X | X | X | 325 |
| MARIO QUINTIN<br>115 SERAPHIN-MARION<br>BOUCHERVILLE, QC  J4B6T6 | prior to<br>3/13/2012 | 1752428 | X | X | X | 1,067 |
| MARIO RADDI<br><br>BES PLAINES, IL  60016 | prior to<br>3/13/2012 | 1818405 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIO RIBEIRO JR<br>14319 MORRISTOWN AVENUE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | | 1799934 | X | X | X | 94 |
| MARIO RICCIO<br>7471 1 ST AVENUE<br>MONTREAL, QC H2A3J7 | prior to<br>3/13/2012 | | 1723584 | X | X | X | 958 |
| MARIO ROBERT<br>663 LEMAY<br>GATINEAU, QC J8R1R4 | prior to<br>3/13/2012 | | 1802689 | X | X | X | 564 |
| MARIO SALVATI<br>349 GARDEN OF EDEN RD<br>RENFREW, ON K7V3Z8 | prior to<br>3/13/2012 | | 1710948 | X | X | X | 507 |
| MARIO SALVATI<br>349 GARDEN OF EDEN RD<br>RENFREW, ON K7V3Z8 | prior to<br>3/13/2012 | | 1585707 | X | X | X | 265 |
| MARIO SALVATI<br>349 GARDEN OF EDEN RD<br>RENFREW, ON K7V3Z8 | prior to<br>3/13/2012 | | 1785737 | X | X | X | 1,074 |
| MARIO SALVATI<br>349 GARDEN OF EDEN RD<br>RENFREW, ON K7V3Z8 | prior to<br>3/13/2012 | | 1817051 | X | X | X | 50 |
| MARIO SALVATI<br>349 GARDEN OF EDEN RD<br>RENFREW, ON K7V3Z8 | prior to<br>3/13/2012 | | 1817055 | X | X | X | 50 |
| MARIO SALVATI<br>349 GARDEN OF EDEN RD<br>RENFREW, ON K7V3Z8 | prior to<br>3/13/2012 | | 1816983 | X | X | X | 50 |
| MARIO SALVATI<br>349 GARDEN OF EDENRD<br>RENFREW, ON K7V3Z8 | prior to<br>3/13/2012 | | 1719781 | X | X | X | 338 |
| MARIO SAUCIER<br>1549 CHEMIN DU VIEUX-PUITS<br>SAINTE-ADELE, QC J8B 1R5 | prior to<br>3/13/2012 | | 1461396 | X | X | X | 338 |
| MARIO SEVERINO<br>4 BRIDA COURT<br>EDISON, NJ 08817 | prior to<br>3/13/2012 | | 1456996 | X | X | X | 676 |
| MARIO SEVERINO<br>4 BRIDA COURT<br>EDISON, NJ 08817 | prior to<br>3/13/2012 | | 1809145 | X | X | X | 346 |
| MARIO SEVIGNY<br>985 120 EME AVENUE<br>DRUMMONDVILLE, QC J2B7W7 | prior to<br>3/13/2012 | | 1435450 | X | X | X | 338 |
| MARIO SILVAROSA<br>78 WYOLA DRIVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | | 1808857 | X | X | X | 244 |
| MARIO TRIVIERI<br>393 LAKESHORE RD W<br>OAKVILLE, ON L6K1G4 | prior to<br>3/13/2012 | | 1720958 | X | X | X | 676 |
| MARIO TULIPANO<br>401 DRINKWATER DR.<br>ORILLIA, ON L3V 6T7 | prior to<br>3/13/2012 | | 1731033 | X | X | X | 708 |
| MARION ANDERSON<br>215 RIO VILLA DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1814533 | X | X | X | 94 |
| MARION BARONE<br>629 LINKSVIEW DR<br>LONGS, SC 29568 | prior to<br>3/13/2012 | | 1791963 | X | X | X | 179 |
| MARION BOLAND<br><br>. | prior to<br>3/13/2012 | | 1753561 | X | X | X | 1,365 |
| MARION BOREK<br>3315 45TH AVENUE E<br>BRADENTON, FL 34203 | prior to<br>3/13/2012 | | 1799779 | X | X | X | 316 |
| MARION BRADNAM<br>6629 GIRARD AVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1804870 | X | X | X | 376 |
| MARION BROWN<br>16 CHOPIN COURT<br>WHITBY, ON L1N6C5 | prior to<br>3/13/2012 | | 1807775 | X | X | X | 188 |
| MARION BROWN<br>2222 LAKESHORE RD W<br>OAKVILLE, ON L6L5G5 | prior to<br>3/13/2012 | | 1710849 | X | X | X | 1,014 |
| MARION BROWN<br>2222 LAKESHORE RD W<br>OAKVILLE, ON L6L5G5 | prior to<br>3/13/2012 | | 1710749 | X | X | X | 1,014 |
| MARION BUZASH<br>153 SABEL ST<br>OAKVILLE, ON L6L3B5 | prior to<br>3/13/2012 | | 1753923 | X | X | X | 167 |
| MARION C HAND<br>52-3420 SOUTH MILLWAY<br>MISSISSAUGA, ON L5L3V4 | prior to<br>3/13/2012 | | 1377212 | X | X | X | 0 |
| MARION CAMERON<br>37 GREYFRIAR DRIVE<br>HAMILTON, ON L9C 4S4 | prior to<br>3/13/2012 | | 1764973 | X | X | X | 572 |
| MARION CHAS<br>517 ANCHOR LANE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1715313 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARION COURTNEY<br>1141 SOCORRO DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1388895 | X | X | X | | 338 |
| MARION COX<br>117 W CRESCENT DRIVE<br>LAKELAND, FLORIDA 33805 | prior to<br>3/13/2012 | 1812965 | X | X | X | | 79 |
| MARION CSERNECKY<br>5 SAND DOLLAR DR<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1353899 | X | X | X | | 55 |
| MARION CSERNECKY<br>5 SAND DOLLAR DR<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1432106 | X | X | X | | 507 |
| MARION DALICANDRO<br>963 SO BRINKER AVE<br>COLUMBUS, OH 43204 | prior to<br>3/13/2012 | 1784693 | X | X | X | | 1,129 |
| MARION DEFRANCO<br>612 BRIARWOOD LN<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1409421 | X | X | X | | 0 |
| MARION DOWNS<br>15 DENNIS AVENUE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1703459 | X | X | X | | 1,016 |
| MARION ELLIS<br>503-135 UNION ST<br>SIMCOE, ON N3Y 2A9 | prior to<br>3/13/2012 | 1680874 | X | X | X | | 84 |
| MARION HERLIHY<br>10 NORMANS WAY<br>KINGSTON, MA 02364 | prior to<br>3/13/2012 | 1790361 | X | X | X | | 358 |
| MARION HILTON<br>505 RAMBLEWOOD CIR<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1717392 | X | X | X | | 676 |
| MARION KACHUROWSKI<br>49 CRANBERRY HEIGHTS<br>WASAGA BEACH, ON L9Z 1M8 | prior to<br>3/13/2012 | 1750564 | X | X | X | | 296 |
| MARION KREVEY<br>7 TALL PINE LANE<br>SURFSIDE BEACH, SC 295754734 | prior to<br>3/13/2012 | 1793140 | X | X | X | | 179 |
| MARION LAROCQUE<br>550 LANSDOWNE ST WEST<br>PETERBOROUGH, ON K9J8J8 | prior to<br>3/13/2012 | 1710600 | X | X | X | | 960 |
| MARION MOCHRIE<br><br>ARISS, ON N0B 1B0 | prior to<br>3/13/2012 | 1712201 | X | X | X | | 1,014 |
| MARION MYERS<br>413 WISTERIA LN<br>NAPOLIAN, OH 43445 | prior to<br>3/13/2012 | 1753144 | X | X | X | | 472 |
| MARION OLLERHEAD<br>84 QUEENSTON STREET<br>QUEENSTON, ON L0S 1L0 | prior to<br>3/13/2012 | 1807621 | X | X | X | | 173 |
| MARION PERRAS<br>55 PALMERSTON AVE<br>BRANDFORD, ON N3T4L1 | prior to<br>3/13/2012 | 1716820 | X | X | X | | 150 |
| MARION POPIEL<br>472 MONTROSE DR<br>BEACONSFIELD, QC H9W 1H5 | prior to<br>3/13/2012 | 1808104 | X | X | X | | 79 |
| MARION RACZ<br><br>SIMCOE, ON N3Y5J6 | prior to<br>3/13/2012 | 1804944 | X | X | X | | 178 |
| MARION RAYNER<br>526 MASSACHUSETTS AVENUE<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1436881 | X | X | X | | 100 |
| MARION RAYNER<br>526 MASSACHUSETTS AVENUE<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1436881 | X | X | X | | 338 |
| MARION RICCI<br>855 FOREST GLEN AVE<br>BURLINGTON, ON L7T 2L1 | prior to<br>3/13/2012 | 1786622 | X | X | X | | 358 |
| MARION SAXTON<br>504 20 BERKLEY ROAD<br>CAMBRIDGE, ON N1S4S8 | prior to<br>3/13/2012 | 1346245 | X | X | X | | 115 |
| MARION SILVEY<br>25402 ST HELENA LANE<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1384600 | X | X | X | | 338 |
| MARION SIMMS<br>631A SJINNERSVILLE RD<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1369961 | X | X | X | | 0 |
| MARION SMITH<br>23 WHITE PINE WAY<br>GUELPH, ON N1G 4X7 | prior to<br>3/13/2012 | 1453471 | X | X | X | | 607 |
| MARION SMITH<br>27340 TIERRA DEL FUEGO CIRCLE<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1465052 | X | X | X | | 169 |
| MARION TOUCHETTE<br>261 BOBCAT DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1803253 | X | X | X | | 248 |
| MARION VASEY<br>490 HUGO AVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1350282 | X | X | X | | 55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARION WARZECHA<br>427 ROUTE 66<br>COLUMBIA, CT 06237 | prior to<br>3/13/2012 | 1725657 | X | X | X | 100 |
| MARION ZULL<br>135 ROSE COURT<br>BATTLECREEK, MI 49015 | prior to<br>3/13/2012 | 1730649 | X | X | X | 216 |
| MARION ZULL<br>135 ROSE COURT<br>BATTLECREEK, MI 49015 | prior to<br>3/13/2012 | 1730649 | X | X | X | 16 |
| MARIROSE SATTERFIELD<br>5938 STADLER RD<br>MONROE, MI 48162 | prior to<br>3/13/2012 | 1797717 | X | X | X | 632 |
| MARISA CIARLITTO<br>2277 HEIDI AVE<br>BURLINGTON, ON L7M3W3 | prior to<br>3/13/2012 | 1385686 | X | X | X | 169 |
| MARISA DESJARDINS<br>1306 SW 34TH TER<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1351357 | X | X | X | 338 |
| MARISA LUCATO<br>578 FIFTY RD<br>STONEY CREEK, ON L8E 5T5 | prior to<br>3/13/2012 | 1400838 | X | X | X | 75 |
| MARISA LUCATO<br>578 FIFTY RD<br>STONEY CREEK, ON L8E5T5 | prior to<br>3/13/2012 | 1400838 | X | X | X | 712 |
| MARISA MALATESTA<br>25 PINEWOODS DRIVE<br>STONEY CREEK, ON L8J 2T5 | prior to<br>3/13/2012 | 1769567 | X | X | X | 1,069 |
| MARISA MANGIAFICO<br>109 CASTLEWOOD DRIVE<br>KENSINGTON, CT 06037 | prior to<br>3/13/2012 | 1754193 | X | X | X | 20 |
| MARISA PERSICHETTI<br>173 REGENCY VIEW HEIGHTS<br>MAPLE, ON L6A3V3 | prior to<br>3/13/2012 | 1703955 | X | X | X | 109- |
| MARISA PERSICHETTI<br>173 REGENCY VIEW HEIGHTS<br>MAPLE, ON L6A3V3 | prior to<br>3/13/2012 | 1703955 | X | X | X | 122 |
| MARISA PFISTER<br>8518 CYPRESS DR S<br>FORT MYERS, FL 33967 | prior to<br>3/13/2012 | 1721074 | X | X | X | 507 |
| MARISA TEDESCO<br>34 PARMALEA CRES<br>NEPEAN, ON K2E 7 J2 | prior to<br>3/13/2012 | 1803541 | X | X | X | 632 |
| MARISOL LABRECQUE<br>3138 RUE STE-MADELEINE<br>STE-MARTHE-SUR-LE-LAC, QC J0N 1P0 | prior to<br>3/13/2012 | 1444698 | X | X | X | 169 |
| MARISSA ALBECHT | prior to<br>3/13/2012 | 1742423 | X | X | X | 169 |
| MARISSA GEMMA<br>61 PLAINFIELD AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1791124 | X | X | X | 358 |
| MARISSA KOHAN<br>712 FLINT ROAD<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1785614 | X | X | X | 60 |
| MARISSA WARD<br>2070 TOWNSHIP ROAD 187<br>JUNCTION CITY, OH 43748 | prior to<br>3/13/2012 | 1784331 | X | X | X | 1,262 |
| MARITA ASHMORE<br>813 BREEZEWOOD DR<br>GLENSHAW, PA 15116 | prior to<br>3/13/2012 | 1787532 | X | X | X | 0 |
| MARITA MACKINNON<br>18 SIXTH AVENUE<br>QUINCY , MA 02169 | prior to<br>3/13/2012 | 1809810 | X | X | X | 94 |
| MARITA TAMBLIN<br>4893 N QUAIL CREST DR<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | 1715233 | X | X | X | 169 |
| MARITA ZURAITIS<br>12 TOWN FARM ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1786461 | X | X | X | 290 |
| MARITHERESE TRIMELONIALEX<br>14916 JOHNS LAKE ROAD<br>CLERMONT, FL 34711 | prior to<br>3/13/2012 | 1804435 | X | X | X | 94 |
| MARITZA BENEVIDES<br>914 HEMINGWAY DR<br>DELTONA, FLA 32725 | prior to<br>3/13/2012 | 1802148 | X | X | X | 155 |
| MARIUS CONSTANTIN<br>974 RUE CORBEIL<br>LAVAL, QC H7X1Z4 | prior to<br>3/13/2012 | 1741167 | X | X | X | 607 |
| MARIYLN WOOLLEN<br>17 LANCELOT DR<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1785185 | X | X | X | 236 |
| MARJEAN TODD<br>411 N THIRD<br>CHENOA, IL 61726 | prior to<br>3/13/2012 | 1729700 | X | X | X | 247 |
| MARJIE GEORGE<br>2035 WAYNESBURG RD NW<br>CARROLLTON, OH 44615 | prior to<br>3/13/2012 | 1808234 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARJOLAINE LESSARD<br>240 SHORE LINE DR<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1351985 | X | X | X | 338 |
| MARJOLAINE LESSARD<br>240 SHORE LINE DR<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1711097 | X | X | X | 378 |
| MARJOLAINE LESSARD<br>240 SHORE LINE DR<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1711111 | X | X | X | 378 |
| MARJORIE A GENISIO<br>8651 SWAN<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1815045 | X | X | X | 233 |
| MARJORIE A WHITE<br>2212 N CARRIAGE LANE 5<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | 1426802 | X | X | X | 507 |
| MARJORIE ACKERMAN<br>972 CLAYTON DR<br>LANCASTER, OH 43130 | prior to<br>3/13/2012 | 1825574 | X | X | X | 311 |
| MARJORIE ALLEN<br>3168 S. M-43 HWY<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1752144 | X | X | X | 112 |
| MARJORIE ALLIN<br>291 CEDAR AVE RR1<br>MEAFORD, ON N4L 1W5 | prior to<br>3/13/2012 | 1749357 | X | X | X | 777 |
| MARJORIE ANTITOMAS<br>776 DEER LANE<br>ROCHESTER, PA 15074 | prior to<br>3/13/2012 | 1468369 | X | X | X | 530 |
| MARJORIE BAKER<br>134ABINGTON PLACE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1355247 | X | X | X | 458 |
| MARJORIE BAKER<br>134ABINGTON PLACE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1355247 | X | X | X | 0 |
| MARJORIE BEHNFELDT<br><br>NAPOLEON, OH 43545 | prior to<br>3/13/2012 | 1716725 | X | X | X | 284 |
| MARJORIE BEJUNE<br>164 MIRAMAR ST<br>FT MYERS BEACH, FL 33931 | prior to<br>3/13/2012 | 1789878 | X | X | X | 358 |
| MARJORIE BOISSEY<br>66 MOUNTAIN VIEW DRIVE<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | 1712172 | X | X | X | 338 |
| MARJORIE BYRNES<br>332 PARK PLACE<br>CALEDONIA, NY 14423 | prior to<br>3/13/2012 | 1796911 | X | X | X | 458 |
| MARJORIE CARVERSTUCK<br>155 LYNNE HAVEN DRIVE<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1707310 | X | X | X | 229 |
| MARJORIE CICCARIELLO<br>1348 ROCK DOVE CT, #203<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1726377 | X | X | X | 191 |
| MARJORIE COPE<br>143 VILLAGE CT<br>COLUMBIANA, OH 44408 | prior to<br>3/13/2012 | 1782634 | X | X | X | 70 |
| MARJORIE COPE<br>143 VILLAGE CT<br>COLUMBIANA, OH 44408 | prior to<br>3/13/2012 | 1782634 | X | X | X | 245 |
| MARJORIE CORP<br>372 ST PAUL AVE<br>BRANTFORD, ON N3R 4R4 | prior to<br>3/13/2012 | 1713482 | X | X | X | 338 |
| MARJORIE DILLON<br>1707 HAWTHORNE CIRCLE<br>OAKDALE, PA 15071 | prior to<br>3/13/2012 | 1762698 | X | X | X | 306 |
| MARJORIE FENTON<br>380 ESHER CT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1428018 | X | X | X | 169 |
| MARJORIE FISCHER<br>81 CHURCH STREET<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1357103 | X | X | X | 507 |
| MARJORIE GREENBERG<br>3 RUSTIC DRIVE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1788680 | X | X | X | 358 |
| MARJORIE HAMDEN<br>3877 MC NEIL DR<br>PETERSBURG, MI 49270 | prior to<br>3/13/2012 | 1827867 | X | X | X | 79 |
| MARJORIE HAYES<br>53 SUMMIT DRIVE<br>ATKINSON, NH 03811 | prior to<br>3/13/2012 | 1513533 | X | X | X | 25- |
| MARJORIE HAYES<br>53 SUMMIT DRIVE<br>ATKINSON, NH 03811 | prior to<br>3/13/2012 | 1618933 | X | X | X | 25 |
| MARJORIE HAYES<br>53 SUMMIT DRIVE<br>ATKINSON, NH 03811 | prior to<br>3/13/2012 | 1513533 | X | X | X | 25 |
| MARJORIE HAYES<br>53 SUMMIT DRIVE<br>ATKINSON, NH 03811 | prior to<br>3/13/2012 | 1513533 | X | X | X | 168 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARJORIE HAZEN<br>169 ROBY ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1804197 | X | X | X | | 436 |
| MARJORIE HUMES<br>457 ARCADIA BLVD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1799356 | X | X | X | | 158 |
| MARJORIE IZZO<br>P O BOX 24<br>BOLTON, MA  01740-0024 | prior to<br>3/13/2012 | 1385934 | X | X | X | | 100 |
| MARJORIE KAMP<br>95 OLD ORCHARD LANE<br>BOXBOROUGH, MA  01719 | prior to<br>3/13/2012 | 1786726 | X | X | X | | 351 |
| MARJORIE KANE<br>171 TUSCARORA RD<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1415166 | X | X | X | | 222 |
| MARJORIE LACEY<br>POBOX 155<br>SCHUYLER FALLS, NY  12985 | prior to<br>3/13/2012 | 1386632 | X | X | X | | 676 |
| MARJORIE LAY<br>940 N OHIO<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1716808 | X | X | X | | 338 |
| MARJORIE LAY<br>940 N OHIO<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1716121 | X | X | X | | 169 |
| MARJORIE LAY<br>940 N OHIO<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1788975 | X | X | X | | 358 |
| MARJORIE LIGHT<br>163 PROSPECT AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1822228 | X | X | X | | 376 |
| MARJORIE MASHIOTTA<br>. | prior to<br>3/13/2012 | 1436753 | X | X | X | | 109 |
| MARJORIE MCCAULEY<br>5306 ROYALTON CENTER RD<br>MIDDLEPORT, NY  14105 | prior to<br>3/13/2012 | 1815060 | X | X | X | | 79 |
| MARJORIE MCCAULEY<br>5306 ROYALTON CENTER RD<br>MIDDLEPORT, NY  14105 | prior to<br>3/13/2012 | 1815012 | X | X | X | | 188 |
| MARJORIE MCDONALD<br>2 FORGE LANE<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1790412 | X | X | X | | 179 |
| MARJORIE MCHALE<br>187 THOREAU ST<br>CONCORD, MASS  01742 | prior to<br>3/13/2012 | 1458855 | X | X | X | | 80 |
| MARJORIE METTS<br>2479 WINDMILL WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1761034 | X | X | X | | 414 |
| MARJORIE METTS<br>2479 WINDMILL WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1761034 | X | X | X | | 25 |
| MARJORIE MEYERS<br>7058 OFFSHORE DRIVE<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1749950 | X | X | X | | 272 |
| MARJORIE MORRISON<br>811 GREENVIEW AVE<br>DELTA, OH  43515 | prior to<br>3/13/2012 | 1459351 | X | X | X | | 169 |
| MARJORIE MORRISON<br>811 GREENVIEW AVE<br>DELTA, OH  43515 | prior to<br>3/13/2012 | 1817247 | X | X | X | | 50 |
| MARJORIE MORRISON<br>811 GREENVIEW<br>DELTA, OH  43515 | prior to<br>3/13/2012 | 1816113 | X | X | X | | 50 |
| MARJORIE O BARSTOW<br>8 RIVER ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1827887 | X | X | X | | 50 |
| MARJORIE POTASH<br>770 SALISBURY ST #568<br>ORH, MASS  01609 | prior to<br>3/13/2012 | 1815267 | X | X | X | | 204 |
| MARJORIE QUARTLEY<br>56 SHALAMAR COURT<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1786311 | X | X | X | | 537 |
| MARJORIE RITTER<br>116 NECTAR COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1784558 | X | X | X | | 249 |
| MARJORIE RUDDY<br>3629 CARDINAL DRIVE<br>NIAGARA FALLS, ON  L2H2Y1 | prior to<br>3/13/2012 | 1768477 | X | X | X | | 132 |
| MARJORIE SHORES<br>1154 SCHWARTZ RD<br>CENTRALIA, IL  62801 | prior to<br>3/13/2012 | 1724615 | X | X | X | | 301 |
| MARJORIE SILAGYI<br>PO BOX 264<br>EAST CORINTH, VT  05040 | prior to<br>3/13/2012 | 1679356 | X | X | X | | 370 |
| MARJORIE SKOWRONSKI<br>PO BOX 308<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1661373 | X | X | X | | 799 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARJORIE SMITH<br>2027 WINTERS DR<br>PORTAGE, MI  49002-1635 | prior to<br>3/13/2012 | | 1350977 | X | X | X | 229 |
| MARJORIE VALERA<br>87 CARRIAGE COURT<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1782851 | X | X | X | 255 |
| MARJORIE VALERA<br>87 CARRIAGE CT<br>LEOMINSTER , MA  01453 | prior to<br>3/13/2012 | | 1782846 | X | X | X | 157 |
| MARJORIE WARREN<br>15033 ROOSEVELT HIGHWAY<br>KENT, NY  14477 | prior to<br>3/13/2012 | | 1757695 | X | X | X | 166 |
| MARJORIE WARREN<br>15033 ROOSEVELT HWY<br>KENT, NY  14477 | prior to<br>3/13/2012 | | 1743418 | X | X | X | 169 |
| MARJORIE WISNIEWSKI<br>28284 ISLET TRAIL<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | | 1822244 | X | X | X | 406 |
| MARJORIE WOOD<br>1460 HENDERSON AVENUE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | | 1754484 | X | X | X | 325 |
| MARJORIE ZMIJEWSKI<br>29 PINE STREET<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | | 1585615 | X | X | X | 445 |
| MARJORY SMITH<br>2641 CHIPPEWA TRAIL<br>HASTINGS, MI  49058 | prior to<br>3/13/2012 | | 1456613 | X | X | X | 169 |
| MARK A CALCATERA<br>228 KETCHUM ST<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | | 1793883 | X | X | X | 179 |
| MARK A CALCATERA<br>228 KETCHUM ST<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | | 1793853 | X | X | X | 179 |
| MARK A CALCATERA<br>228 KETCHUM ST<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | | 1793868 | X | X | X | 179 |
| MARK A CALCATERA<br>228 KETCHUM ST<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | | 1793837 | X | X | X | 179 |
| MARK A MORRISON<br>1102 E 1900TH ST<br>LIBERTY, IL  62347 | prior to<br>3/13/2012 | | 1357502 | X | X | X | 164 |
| MARK ABBOTT<br>119 WILSON BAY CT<br>SANFORD, FL  32771 | prior to<br>3/13/2012 | | 1810539 | X | X | X | 154 |
| MARK ACKERMAN<br>314 ARMADALE WAY<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | | 1433946 | X | X | X | 229 |
| MARK ACKERMAN<br>314 ARMADALE WAY<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | | 1818624 | X | X | X | 50 |
| MARK ACKERMAN<br>314 ARMADALE WAY<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | | 1818629 | X | X | X | 50 |
| MARK ADAMS<br>143 CARLISLE RD<br>WESTFORD, MA  01886 | prior to<br>3/13/2012 | | 1770148 | X | X | X | 295 |
| MARK ADAMS<br>34 BIRCH HILL RD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | | 1817204 | X | X | X | 50 |
| MARK ADAMS<br>34 BIRCH HILL RD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | | 1817210 | X | X | X | 50 |
| MARK ADAMS<br>34BIRCH HILL RD<br>WESTBROOKFIELD, MA  01585 | prior to<br>3/13/2012 | | 1357182 | X | X | X | 338 |
| MARK ADKINS<br>440 9E AVENUE<br>LASALLE, QC  H8P 2P4 | prior to<br>3/13/2012 | | 1758449 | X | X | X | 80 |
| MARK ALBERT<br>59 BOUFFARD AVE<br>WATERBURY, CT  06705 | prior to<br>3/13/2012 | | 1756055 | X | X | X | 241 |
| MARK ALFANO<br>21 DONLEA DRIVE<br>HAMILTON, ON  L8T 1K5 | prior to<br>3/13/2012 | | 1375222 | X | X | X | 202 |
| MARK ALLDREAD<br>281 WEST POINT AVE<br>TORONTO, ON  M1C2R9 | prior to<br>3/13/2012 | | 1818385 | X | X | X | 50 |
| MARK ALLEN<br>17A HUNTINGTON AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1810726 | X | X | X | 474 |
| MARK ALLEN<br>448 SPRING GROVE DR<br>TALLMADGE, OH  44279 | prior to<br>3/13/2012 | | 1813927 | X | X | X | 948 |
| MARK ALLEN<br>46 VARLEY RD<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | | 1750620 | X | X | X | 1,567 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK ALTERIO<br>175 WATERDAM ROAD<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | | 1800026 | X | X | X | 376 |
| MARK AMEEN<br>115 CLAREMONT LANE<br>WOODBRIDGE , ON L4L8Z8 | prior to<br>3/13/2012 | | 1350752 | X | X | X | 845 |
| MARK AMEEN<br>115 CLAREMONT LANE<br>WOODBRIDGE , ON L4L8Z8 | prior to<br>3/13/2012 | | 1350781 | X | X | X | 676 |
| MARK AMYOT<br>18101 MCMULLEN HIGHWAY<br>RAWLINGS, MD 21557 | prior to<br>3/13/2012 | | 1389420 | X | X | X | 0 |
| MARK ANDERSON | prior to<br>3/13/2012 | | 1713666 | X | X | X | 338 |
| MARK ANDERSON<br>PO BOX 2723<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1731150 | X | X | X | 255 |
| MARK ANDREW TRUDEAU<br>7779 BOUL LASALLE<br>LASALLE, QC H8Z 3E5 | prior to<br>3/13/2012 | | 1811783 | X | X | X | 158 |
| MARK ANDREWS<br>P O BOX 524<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | | 1385078 | X | X | X | 507 |
| MARK ANDREWS<br>PO BOX 524<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | | 1815933 | X | X | X | 50 |
| MARK ANDREWS<br>PO BOX 524<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | | 1815914 | X | X | X | 50 |
| MARK ANNESI<br>4330 MIDDLE CHESHIRE RD<br>CANANDAIGUA, NY 14424 | prior to<br>3/13/2012 | | 1750683 | X | X | X | 973 |
| MARK ARAMENTO<br>6 GWEN DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1794256 | X | X | X | 255 |
| MARK ARCHAMBAULT<br>6 CASEY ST<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | | 1460566 | X | X | X | 507 |
| MARK ARIDGIDES<br>790 STONEFENCE RD<br>RICHMOND, VT 05477 | prior to<br>3/13/2012 | | 1712274 | X | X | X | 1,200 |
| MARK ARMELINO<br>23 DAHL DRIVE<br>MONTVILLE, NJ 07045 | prior to<br>3/13/2012 | | 1462240 | X | X | X | 845 |
| MARK ARMSTRONG<br>315 HONEY BEE LN<br>POLK CITY, FL 33868 | prior to<br>3/13/2012 | | 1386530 | X | X | X | 338 |
| MARK ARONSON<br>51 SMOKE RIDGE ROAD<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | | 1436371 | X | X | X | 120 |
| MARK BAKER<br>1518 SAKONNET CT<br>BRANDON, FL 33511 | prior to<br>3/13/2012 | | 1730857 | X | X | X | 376 |
| MARK BALLANTINE<br>21 GODDARD DR<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1390021 | X | X | X | 676 |
| MARK BALLANTINE<br>21 GODDARD DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1390021 | X | X | X | 25 |
| MARK BALLANTINE<br>21 GODDARD DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1824273 | X | X | X | 50 |
| MARK BALLANTINE<br>21 GODDARD DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1824360 | X | X | X | 50 |
| MARK BALLANTINE<br>21 GODDARD DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1824357 | X | X | X | 50 |
| MARK BALLINGER<br>44 MAPLE GROVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1805676 | X | X | X | 128 |
| MARK BARTON<br>584 NORTH HARBOR RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | | 1457377 | X | X | X | 676 |
| MARK BASCIANO<br>2537 CATARACT ROAD<br>FONTHILL, ON L0S 1E0 | prior to<br>3/13/2012 | | 1349665 | X | X | X | 1,014 |
| MARK BATE<br>18 N COTTON HILL LN<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1818103 | X | X | X | 50 |
| MARK BATE<br>18 N COTTON HILL LN<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1811793 | X | X | X | 940 |
| MARK BATTY<br>152 NORTH SHORE MTN LK RD<br>GLOVERSVILLE, NY 12078 | prior to<br>3/13/2012 | | 1443330 | X | X | X | 1,002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK BAUMANN<br>5526 WEST S<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1387308 | X | X | X | 338 |
| MARK BEAUDOIN<br>PO BOX 462<br>MARLBORO, VT 05344 | prior to<br>3/13/2012 | 1787852 | X | X | X | 179 |
| MARK BEAUMAN<br>101 EXETER<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1786126 | X | X | X | 716 |
| MARK BEAUVAIS<br>7800 17TH AVENUE<br>LAVAL, QC H7R6H6 | prior to<br>3/13/2012 | 1585880 | X | X | X | 743 |
| MARK BEDESKY<br>725 CANBORO ROAD<br>FENWICK, ON L0S 1C0 | prior to<br>3/13/2012 | 1425926 | X | X | X | 169 |
| MARK BENAQUISTA<br><br>. | prior to<br>3/13/2012 | 1392757 | X | X | X | 50 |
| MARK BENOIT<br>46 BRANDY LANE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1345586 | X | X | X | 100 |
| MARK BENOIT<br>46 BRANDY LANE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1345586 | X | X | X | 338 |
| MARK BENTLEY<br>58 WEST MEADOW ROAD<br>WEST TOWNSEND, MA 01474 | prior to<br>3/13/2012 | 1386492 | X | X | X | 388 |
| MARK BENTLEY<br>58 WEST MEADOW ROAD<br>WEST TOWNSEND, MA 01474 | prior to<br>3/13/2012 | 1742797 | X | X | X | 383 |
| MARK BERKES<br>321 N JOSHUA LN<br>KUNKLETOWN, PA 18058 | prior to<br>3/13/2012 | 1746462 | X | X | X | 338 |
| MARK BERNARDO<br>83-7190 ATWOOD LANE<br>MISSISSAUGA, ON L5N 7Y6 | prior to<br>3/13/2012 | 1714928 | X | X | X | 845 |
| MARK BERTINO<br>1824 COLLINGSWOOD RD<br>COLUMBUS, OH 43221 | prior to<br>3/13/2012 | 1814296 | X | X | X | 790 |
| MARK BILLINGS<br>6 HIGHROCK LANE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1791511 | X | X | X | 1,074 |
| MARK BLAKE<br>914 PLEASANTVIEW RD<br>RICHFORD, VT 05476 | prior to<br>3/13/2012 | 1805690 | X | X | X | 406 |
| MARK BLANCHETTE<br>23 DOUGLAS DR<br>MANSFIELD, MA 02048 | prior to<br>3/13/2012 | 1384384 | X | X | X | 200 |
| MARK BLANCHETTE<br>23 DOUGLAS DR<br>MANSFIELD, MA 02048 | prior to<br>3/13/2012 | 1384384 | X | X | X | 200 |
| MARK BLANCHETTE<br>23 DOUGLAS DR<br>MANSFIELD, MA 02048 | prior to<br>3/13/2012 | 1384384 | X | X | X | 676 |
| MARK BOBAK<br>3475 IVY HILL LANE<br>FINLEYVILLE, PA 15332 | prior to<br>3/13/2012 | 1465800 | X | X | X | 507 |
| MARK BOESKEN JR<br>104 WIMBLEDON WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1800358 | X | X | X | 316 |
| MARK BOESKEN<br>2204 KATHERINE DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1795797 | X | X | X | 836 |
| MARK BOLIVAR<br>130 WILLIAM STEET EAST<br>OSHAWA, ON L1G 1K6 | prior to<br>3/13/2012 | 1812705 | X | X | X | 188 |
| MARK BOND<br>117 HOLLYBUSH DR<br>WATERDOWN, ON L0R2H5 | prior to<br>3/13/2012 | 1759350 | X | X | X | 1,140 |
| MARK BONIFACE<br>29 SNELL STREET<br>FISKDALE, MA 01518 | prior to<br>3/13/2012 | 1823371 | X | X | X | 265 |
| MARK BOTTINEAU<br>2525 BOROS ROAD<br>BURLINGTON, ON L7M4T2 | prior to<br>3/13/2012 | 1691535 | X | X | X | 295 |
| MARK BRADLEY<br>151 SCHOOL STREET<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1784046 | X | X | X | 1,219 |
| MARK BRENNAN<br>17 BARR STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1763955 | X | X | X | 165 |
| MARK BRENNAN<br>17 BARR STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1763943 | X | X | X | 329 |
| MARK BREWER<br>583 CENTERWOOD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1830082 | X | X | X | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK BREWER<br>583 CENTERWOOD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1829991 | X | X | X | 632 |
| MARK BRIEN<br>430 GENEVA STREET<br>ST CATHARINES, ON L2N2H1 | prior to<br>3/13/2012 | | 1704124 | X | X | X | 675 |
| MARK BRIGLIO<br>904 JAMES DRIVE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | | 1405728 | X | X | X | 2,188 |
| MARK BRIGLIO<br>904 JAMES DRIVE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | | 1405728 | X | X | X | 350 |
| MARK BRIGLIO<br>904 JAMES DRIVE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | | 1405728 | X | X | X | 1,000- |
| MARK BRINKMAN<br>4308 TOWNHOUSE DR<br>OREGON, OH 43616 | prior to<br>3/13/2012 | | 1429795 | X | X | X | 338 |
| MARK BRINKMAN<br>4308 TOWNHOUSE DR<br>OREGON, OH 43616 | prior to<br>3/13/2012 | | 1429818 | X | X | X | 338 |
| MARK BRITT<br>6 DIBBLE ROAD<br>OLD SABROOK, CT 06475 | prior to<br>3/13/2012 | | 1785992 | X | X | X | 358 |
| MARK BROOKS<br>5077 DEERWOOD TRAIL<br>STEVENSVILLE, MI 49127 | prior to<br>3/13/2012 | | 1778935 | X | X | X | 154 |
| MARK BROWN<br>3054 HEADON FOREST DRIVE<br>BURLINGTON, ON L7M 3Y5 | prior to<br>3/13/2012 | | 1715214 | X | X | X | 169 |
| MARK BRUNNER<br>N1W29653 HERMIE LN<br>WAUKESHA, WI 53188 | prior to<br>3/13/2012 | | 1789281 | X | X | X | 480 |
| MARK BRUNNER<br>N1W29653 HERMIE LN<br>WAUKESHA, WI 53188 | prior to<br>3/13/2012 | | 1789281 | X | X | X | 100 |
| MARK BRYANT<br>170 MORNINGSIDE AVE<br>TORONTO, ON M6S 1E3 | prior to<br>3/13/2012 | | 1813518 | X | X | X | 752 |
| MARK BUCHOLTZ<br>3333 PORTER CENTER ROAD<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | | 1446015 | X | X | X | 348 |
| MARK BUCKLEY<br>26 PRESCOT STREET<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | | 1806348 | X | X | X | 158 |
| MARK BUDOSH<br>8335 DATUM LANE<br>BALDWINSVILLE, NY 13027 | prior to<br>3/13/2012 | | 1714734 | X | X | X | 1,162 |
| MARK BULL<br>16 WATFORD STREET<br>BROOKLIN, ON L1M 1E6 | prior to<br>3/13/2012 | | 1810857 | X | X | X | 94 |
| MARK BULL<br>16 WATFORD STREET<br>BROOKLIN, ON L1M 1E6 | prior to<br>3/13/2012 | | 1810772 | X | X | X | 940 |
| MARK BURKEEN<br>56229 WOODRIDGE DR<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | | 1783238 | X | X | X | 858 |
| MARK BUZZELL<br>21 HILLSVILLE ROAD<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | | 1720472 | X | X | X | 169 |
| MARK BYRNE<br>34 INGRAM ROAD<br>CHERRY VALLEY, MA 01611-3362 | prior to<br>3/13/2012 | | 1437194 | X | X | X | 676 |
| MARK C MURRAY<br>1251 N MAIN ST<br>ADRIAN, MI 49221 | prior to<br>3/13/2012 | | 1708201 | X | X | X | 530 |
| MARK C MURRAY<br>1251 N MAIN ST<br>ADRIAN, MI 49221 | prior to<br>3/13/2012 | | 1708218 | X | X | X | 220 |
| MARK CAMERON<br>31 DURHAM STREET<br>GUELPH, ON N1H2Y1 | prior to<br>3/13/2012 | | 1386711 | X | X | X | 50 |
| MARK CAMERON<br>31 DURHAM STREET<br>GUELPH, ON N1H2Y1 | prior to<br>3/13/2012 | | 1386711 | X | X | X | 194 |
| MARK CAMPBELL<br>128 HORIZON VIEW DRIVE<br>EAST GREENBUSH, NY 12061 | prior to<br>3/13/2012 | | 1488153 | X | X | X | 455 |
| MARK CAMPOLI<br>151 HIDDEN LAKE DRIVE<br>NEW CASTLE, PA 16101 | prior to<br>3/13/2012 | | 1758611 | X | X | X | 826 |
| MARK CAPONETTE<br>800 MAIN ST SUITE 166<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1344916 | X | X | X | 169 |
| MARK CAPONETTE<br>800 MAIN ST SUITE 166<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1345187 | X | X | X | 55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK CASSAR<br>60 ANN STREET<br>BOLTON, ON  L7E4G5 | prior to<br>3/13/2012 | 1586655 | X | X | X | | 530 |
| MARK CASSIDY<br>2 HOLLY RIDGE<br>OTTAWA, ON  K2S1C9 | prior to<br>3/13/2012 | 1504256 | X | X | X | | 74 |
| MARK CHAMPION<br>2867 S 33RD ST<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1432887 | X | X | X | | 115 |
| MARK CHAPMAN<br>2726 HEMLOCK ROAD<br>EDEN, NY  14057-1346 | prior to<br>3/13/2012 | 1715902 | X | X | X | | 408 |
| MARK CHAUVIN<br>305 TROMBLY LANE<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1742696 | X | X | X | | 338 |
| MARK CHECHALK<br>448 CANTERBURY CRESCENT<br>OAKVILLE, ON  L6J 5K7 | prior to<br>3/13/2012 | 1465591 | X | X | X | | 169 |
| MARK CHEFFY<br>355 RAMBLEWOOD LN<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1821952 | X | X | X | | 1,128 |
| MARK CHEKAN<br>1021 WOODY DRIVE<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1758371 | X | X | X | | 783 |
| MARK CHOVANEC<br>4927 CO RD 1<br>SWANTON, OH  43558 | prior to<br>3/13/2012 | 1348156 | X | X | X | | 507 |
| MARK CHUMSAE<br>3 WHITEHALL CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1726034 | X | X | X | | 361 |
| MARK CIAGLIA<br>17 PINEHURST DR<br>HAMILTON, ON  L8T 4J1 | prior to<br>3/13/2012 | 1745698 | X | X | X | | 757 |
| MARK CIAVARELLA<br>300 CEDAR MTN RD<br>THOMASTON, CT  06787 | prior to<br>3/13/2012 | 1825060 | X | X | X | | 50 |
| MARK CIAVARELLA<br>300 CEDAR MTN RD<br>THOMASTON, CT  06787 | prior to<br>3/13/2012 | 1825153 | X | X | X | | 50 |
| MARK CIPPARONE<br>2500 NOELLA CRES<br>NIAGARA FALLS , ON  L2J 3G9 | prior to<br>3/13/2012 | 1828896 | X | X | X | | 50 |
| MARK CIPPARONE<br>2500 NOELLA CRES<br>NIAGARA FALLS , ON  L2J 3G9 | prior to<br>3/13/2012 | 1828881 | X | X | X | | 50 |
| MARK CIRONE<br>5714 PETWORTH DRIVE<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1393382 | X | X | X | | 676 |
| MARK CLAFF<br>1601 LANDFALL DRIVE<br>NOKOMIS. FL  34275 | prior to<br>3/13/2012 | 1793314 | X | X | X | | 179 |
| MARK CLAVADETSCHER<br>2110 AUSTIN BLUFFS<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1789040 | X | X | X | | 1,074 |
| MARK COBAIN<br>45 LINCOLN AVE<br>TORONTO, ON  M6P1M7 | prior to<br>3/13/2012 | 1783644 | X | X | X | | 245 |
| MARK COLASURDO<br>171 JAMESTOWN ROAD<br>BASKING RIDGE, NJ  07920 | prior to<br>3/13/2012 | 1793943 | X | X | X | | 179 |
| MARK COLLINS<br>149 KENDALL HILL RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1780673 | X | X | X | | 242 |
| MARK CONROY<br>931 S BRADDOCK AVE<br>PITTSBURGH, PA  15221 | prior to<br>3/13/2012 | 1810416 | X | X | X | | 376 |
| MARK CORVESE<br>23 PRINCESS LANE<br>RAYNHAM, MA  02767 | prior to<br>3/13/2012 | 1766993 | X | X | X | | 254 |
| MARK CORVESE<br>23 PRINCESS LANE<br>RAYNHAM, MA  02767 | prior to<br>3/13/2012 | 1767093 | X | X | X | | 154 |
| MARK CORVESE<br>23 PRINCESS LANE<br>RAYNHAM, MA  02767 | prior to<br>3/13/2012 | 1819465 | X | X | X | | 50 |
| MARK CORVESE<br>23 PRINCESS LANE<br>RAYNHAM, MA  02767 | prior to<br>3/13/2012 | 1819468 | X | X | X | | 50 |
| MARK COX<br>155 KING WILLIAM ST<br>HAMILTON, ON  L8N4C1 | prior to<br>3/13/2012 | 1717271 | X | X | X | | 676 |
| MARK COX<br>155 KING WILLIAM ST<br>HAMILTON, ON  L8N4C1 | prior to<br>3/13/2012 | 1750306 | X | X | X | | 111 |
| MARK COX<br>155 KING WILLIAM ST<br>HAMILTON, ON  L8N4C1 | prior to<br>3/13/2012 | 1822165 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK COX<br>58 ELM HILL BLVD<br>ANCASTER, ON  L9G2V2 | prior to<br>3/13/2012 | 1388534 | X | X | X | 169 |
| MARK CRANDON<br>345 EAST ST<br>DELHI, ON  N4B 2H9 | prior to<br>3/13/2012 | 1819785 | X | X | X | 50 |
| MARK CRANDON<br>345 EAST ST<br>DELHI, ON  N4B 2H9 | prior to<br>3/13/2012 | 1819756 | X | X | X | 50 |
| MARK CRANDON<br>345 EAST ST<br>DELHI, ON  N4B2H9 | prior to<br>3/13/2012 | 1429429 | X | X | X | 25- |
| MARK CRANDON<br>345 EAST ST<br>DELHI, ON  N4B2H9 | prior to<br>3/13/2012 | 1421055 | X | X | X | 152 |
| MARK CRANDON<br>345 EAST ST<br>DELHI, ON  N4B2H9 | prior to<br>3/13/2012 | 1429429 | X | X | X | 254 |
| MARK CRAYDEN<br>507 CARRIE AVE<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | 1728620 | X | X | X | 200 |
| MARK CRAYDEN<br>507 CARRIE AVE<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | 1814801 | X | X | X | 376 |
| MARK CUBRANICH<br>273 MIDDLE PARK DR<br>SOUDERTON, PA  18964 | prior to<br>3/13/2012 | 1437471 | X | X | X | 676 |
| MARK CURRY<br>1477 BRISTOL DR<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1804366 | X | X | X | 273 |
| MARK CURTIS<br>PO BOX 2095<br>GEORGIA, VT  05468 | prior to<br>3/13/2012 | 1515833 | X | X | X | 944 |
| MARK CYR<br>1775 COVELL ROAD<br>BROCKPORT, NY  14420 | prior to<br>3/13/2012 | 1813958 | X | X | X | 948 |
| MARK CZACHOWSKI<br>552 SANGREE RD<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1729713 | X | X | X | 519 |
| MARK D KUYERS<br>253 GOLDENEYE CT<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1379335 | X | X | X | 1,056 |
| MARK D WOOD<br>87 ALTHEA AVE<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1707493 | X | X | X | 338 |
| MARK DADDONA<br>PO BOX 1000<br>FORESTDALE, MA  02644 | prior to<br>3/13/2012 | 1804134 | X | X | X | 474 |
| MARK DAIGLER<br>19 FORBES TERRACE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1802083 | X | X | X | 260 |
| MARK DALBELLO<br>109 SIMMONDS DR<br>GUELPH, ON  N1E7L8 | prior to<br>3/13/2012 | 1815743 | X | X | X | 50 |
| MARK DANIEL<br>. | prior to<br>3/13/2012 | 1394668 | X | X | X | 169 |
| MARK DANIELL<br>215 MILAN STREET<br>TORONTO, ON  M5A4C3 | prior to<br>3/13/2012 | 1781424 | X | X | X | 305 |
| MARK DANNA<br>155 EAST AVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1725925 | X | X | X | 20 |
| MARK DANNA<br>155 EAST AVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1725925 | X | X | X | 402 |
| MARK DEKEERSGIETER<br>3201 BUTTERFLY DRIVE<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1345611 | X | X | X | 50 |
| MARK DEKEERSGIETER<br>3201 BUTTERFLY DRIVE<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1345611 | X | X | X | 845 |
| MARK DEKEERSGIETER<br>3201 BUTTERFLY DRIVE<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1451769 | X | X | X | 131 |
| MARK DELISIO<br>181 LONDONDERRY DRIVE<br>NEW BRIGHTON, PA  15066 | prior to<br>3/13/2012 | 1816681 | X | X | X | 735 |
| MARK DELUCA<br>78 SWAN AVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1790186 | X | X | X | 179 |
| MARK DEMARCO<br>572 FORSYTH CREEK COURT<br>APOPKA, FL  32712 | prior to<br>3/13/2012 | 1716955 | X | X | X | 169 |
| MARK DENNEBAUM<br>990 NORTH SOUTH ROAD<br>SCRANTON, PA  18504 | prior to<br>3/13/2012 | 1389459 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK DERRAH<br>39 LANCASTER STREET<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1784877 | X | X | X | | 550 |
| MARK DERUITER<br>701 CAMBRIDGE DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1603856 | X | X | X | | 103 |
| MARK DIEBOLD<br>28 EAST BIHRWOOD DRIVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1466352 | X | X | X | | 1,334 |
| MARK DILLEY<br>0104 WEST GREENLAWN DRIVE<br>LAPORTE, IN  46350 | prior to<br>3/13/2012 | 1465026 | X | X | X | | 338 |
| MARK DOBSON<br>8260 FEDDICK RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1394543 | X | X | X | | 229 |
| MARK DOBSON<br>8260 FEDDICK RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1394536 | X | X | X | | 1,014 |
| MARK DONTJE<br>11805 WOOD RD<br>DEWITT, MI  48820 | prior to<br>3/13/2012 | 1800778 | X | X | X | | 188 |
| MARK DORLAND<br>10645 MARTELL PLACE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1700253 | X | X | X | | 352 |
| MARK DOTTERWEICH<br>24 FALCONER STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1464094 | X | X | X | | 145 |
| MARK DOTTERWEICH<br>24 FALCONER STRET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1464094 | X | X | X | | 676 |
| MARK DOWGIEWICZ<br>16 REIDSMITH COVE RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1798088 | X | X | X | | 214 |
| MARK DOWGIEWICZ<br>16 REIDSMITH COVE RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1798088 | X | X | X | | 192 |
| MARK DRYWA<br>103 ARLINGTON AVE<br>WARWICK, RI  02886 | prior to<br>3/13/2012 | 1433854 | X | X | X | | 338 |
| MARK DUBREY<br>9642 ROUTE 9<br>CHAZY , NY  12921 | prior to<br>3/13/2012 | 1455316 | X | X | X | | 75 |
| MARK DUNN<br>6173 ROARING FORK DR<br>MUSKEGON, MI  49444 | prior to<br>3/13/2012 | 1346779 | X | X | X | | 0 |
| MARK DUNNIGAN<br>1117 NORWAY AVE<br>HASTINGS, MI  49058 | prior to<br>3/13/2012 | 1388133 | X | X | X | | 338 |
| MARK DURREN<br>337 PARCHMOUNT<br>PARCHMENT, MI  49004 | prior to<br>3/13/2012 | 1819277 | X | X | X | | 50 |
| MARK DURREN<br>337 PARCHMOUNT<br>PARCHMENT, MI  49004 | prior to<br>3/13/2012 | 1819292 | X | X | X | | 50 |
| MARK DURREN<br>337 PARCHMOUNT<br>PARCHMENT, MI  49004 | prior to<br>3/13/2012 | 1819282 | X | X | X | | 50 |
| MARK DURREN<br>337 PARCHMOUNT<br>PARCHMENT, MI  49004 | prior to<br>3/13/2012 | 1819285 | X | X | X | | 50 |
| MARK DURREN<br>337 PARCHMOUNT<br>PARCHMENT, MI  49004 | prior to<br>3/13/2012 | 1819289 | X | X | X | | 50 |
| MARK DURREN<br>337 PARCHMOUNT<br>PARCHMENT, MI  49004 | prior to<br>3/13/2012 | 1819265 | X | X | X | | 50 |
| MARK EAGLETON<br>1 HIDDEN MEADOW DR<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1460677 | X | X | X | | 338 |
| MARK EASTON<br>7428 BEVELHYMER RD<br>NEW ALANY, OH  43054 | prior to<br>3/13/2012 | 1706712 | X | X | X | | 225 |
| MARK EASTON<br>7428 BEVELHYMER RD<br>NEW ALBANY, OH  43054 | prior to<br>3/13/2012 | 1464834 | X | X | X | | 676 |
| MARK EISENLOHR<br>507 N. JAMES<br>LUDINGTON, MI  49431 | prior to<br>3/13/2012 | 1714370 | X | X | X | | 338 |
| MARK ELLEDGE<br>. | prior to<br>3/13/2012 | 1385605 | X | X | X | | 676 |
| MARK ELWORTHY<br>62 HIGHLAND STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1344439 | X | X | X | | 338 |
| MARK ELZINGA<br>906 E CENTRE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1435697 | X | X | X | | 557 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK ELZINGA<br>906 E CENTRE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1711029 | X | X | X | 239 |
| MARK ELZINGA<br>906 E CENTRE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1829117 | X | X | X | 50 |
| MARK ERIKSON<br>50 CATHEDRAL AVE<br>PROVIDENCE, RI  02908 | prior to<br>3/13/2012 | | 1707043 | X | X | X | 441 |
| MARK ERIKSON<br>50 CATHEDRAL AVE<br>PROVIDENCE, RI  02908 | prior to<br>3/13/2012 | | 1789908 | X | X | X | 358 |
| MARK ERKMAN<br>2005 BURNING TREE LN<br>YOUNGSTOWN, OH  44505 | prior to<br>3/13/2012 | | 1790263 | X | X | X | 358 |
| MARK ESBJERG<br>241 PEARL ST APT 106<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | | 1464422 | X | X | X | 169 |
| MARK ESBJERG<br>241 PEARL ST APT 106<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | | 1465642 | X | X | X | 169 |
| MARK ESBJERG<br>241 PEARL ST APT 106<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | | 1464438 | X | X | X | 169 |
| MARK FABRE<br>2726 SUMMITVIEW DR<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | | 1426217 | X | X | X | 338 |
| MARK FACKOURY<br>15 MATTHIAS DR<br>MARYHILL, ON  N0B2B0 | prior to<br>3/13/2012 | | 1484553 | X | X | X | 235 |
| MARK FALKER<br>5790 FRIENDSHIP LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1391232 | X | X | X | 0 |
| MARK FARRIS<br>111 HAWK DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | | 1724905 | X | X | X | 0 |
| MARK FASOLINO<br>2 BLUEBIRD LN<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1828564 | X | X | X | 50 |
| MARK FASOLINO<br>2 BLUEBIRD LN<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1828547 | X | X | X | 50 |
| MARK FERDINAND<br>194 CHANDLER AVENUE<br>OTTAWA, ON  K2C 0G2 | prior to<br>3/13/2012 | | 1780319 | X | X | X | 542 |
| MARK FERREIRA<br>10 FRYBROOK CRT<br>WHITBY, ON  L1R3B9 | prior to<br>3/13/2012 | | 1806765 | X | X | X | 632 |
| MARK FERRELL<br>31 TOWNSEND DRIVE<br>BRESLAU, ONTARIO  N0B1M0 | prior to<br>3/13/2012 | | 1786487 | X | X | X | 716 |
| MARK FITCH<br>25 CANDLEWOOD DRIVE<br>BALLSTON LAKE, NY  12019 | prior to<br>3/13/2012 | | 1822971 | X | X | X | 376 |
| MARK FLEMING<br>62 DARNELL RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1753113 | X | X | X | 1,249 |
| MARK FLICK<br>694 CTY RT 25<br>MALONE , NY  12953 | prior to<br>3/13/2012 | | 1350075 | X | X | X | 338 |
| MARK FLICK<br>694 CTY RT 25<br>MALONE, NY  12953 | prior to<br>3/13/2012 | | 1350075 | X | X | X | 189 |
| MARK FLICK<br>694 CTY RT 25<br>MALONE, NY  12953 | prior to<br>3/13/2012 | | 1829970 | X | X | X | 50 |
| MARK FLICK<br>694 CTY RT 25<br>MALONE, NY  12953 | prior to<br>3/13/2012 | | 1829976 | X | X | X | 50 |
| MARK FOLKENROTH<br>4450 HAMPTON LANE<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | | 1602955 | X | X | X | 811 |
| MARK FOURNIER<br>31 SPRINGHILL AVE<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | | 1793205 | X | X | X | 179 |
| MARK FOURNIER<br>31 SPRINGHILL AVE<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | | 1788516 | X | X | X | 179 |
| MARK FOURNIER<br>31 SPRINGHILL AVE<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | | 1719817 | X | X | X | 194 |
| MARK FOURNIER<br>31 SPRINGHILL<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | | 1714244 | X | X | X | 194 |
| MARK FRANCESCONI<br>3 BIRCHWOOD DRIVE<br>MANVILLE, RI  02838 | prior to<br>3/13/2012 | | 1760073 | X | X | X | 347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK FRANCIOSI<br>11 MARK NEWTON ROAD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1434436 | X | X | X | 169 |
| MARK FRAZIER<br>20 HAROLD PLACE<br>TEWKSBURY, MA  01876 | prior to<br>3/13/2012 | 1441705 | X | X | X | 184 |
| MARK FRAZIER<br>20 HAROLD PLACE<br>TEWKSBURY, MA  01876 | prior to<br>3/13/2012 | 1441198 | X | X | X | 374 |
| MARK FRAZIER<br>20 HAROLD PLACE<br>TEWKSBURY, MA  01876 | prior to<br>3/13/2012 | 1723408 | X | X | X | 510 |
| MARK FREDERICO<br>133 DOCKEREL ROAD<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1747659 | X | X | X | 361 |
| MARK FREDERICO<br>133 DOCKEREL ROAD<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1744656 | X | X | X | 148 |
| MARK FREEMAN<br>835 WHITNEY DRIVE<br>MISSISSAUGA, ON  L4Y1E2 | prior to<br>3/13/2012 | 1350691 | X | X | X | 169 |
| MARK FREEMAN<br>835 WHITNEY DRIVE<br>MISSISSAUGA, ON  L4Y1E2 | prior to<br>3/13/2012 | 1350718 | X | X | X | 338 |
| MARK FREEMAN<br>WHITNEY DRIVE<br>MISSISSAUGA, ON  L4Y1E2 | prior to<br>3/13/2012 | 1350599 | X | X | X | 169 |
| MARK FREY<br>6 BURDICK AVE<br>WARRENSBURG, NY  12885 | prior to<br>3/13/2012 | 1393298 | X | X | X | 25 |
| MARK FRIEDMAN<br>315 METCALFE AVE<br>WESTMOUNT, QC  H3Z2J2 | prior to<br>3/13/2012 | 1740509 | X | X | X | 330 |
| MARK FULLER<br>1132 HIGHLAND RD<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1805740 | X | X | X | 173 |
| MARK FUNDIS<br>97 WHEATSTONE CIRCLE<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1725890 | X | X | X | 1,135 |
| MARK GAGLIARDI<br>199 PLACE FRONTENAC<br>POINTE CLAIRE, QC  H9R 4Z7 | prior to<br>3/13/2012 | 1773814 | X | X | X | 555 |
| MARK GAGLIARDI<br>199 PLACE FRONTENAC<br>POINTE CLAIRE, QC  H9R 4Z7 | prior to<br>3/13/2012 | 1773814 | X | X | X | 555- |
| MARK GAHR<br>27 STARR LANE<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1411794 | X | X | X | 995 |
| MARK GAHR<br>27 STARR LANE<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1753478 | X | X | X | 506 |
| MARK GALLANT<br>130 STURBRIDGE RD<br>HOLLAND, MA  01521 | prior to<br>3/13/2012 | 1715158 | X | X | X | 400 |
| MARK GALLANT<br>130 STURBRIDGE RD<br>HOLLAND, MA  01521 | prior to<br>3/13/2012 | 1715158 | X | X | X | 1,352 |
| MARK GALVIN<br>1804 WHITETAIL LANE<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1431899 | X | X | X | 0 |
| MARK GARBER<br>35 SHEFFIELD LANE<br>AVON, CT  06001 | prior to<br>3/13/2012 | 1719119 | X | X | X | 50 |
| MARK GARBER<br>35 SHEFFIELD LANE<br>AVON, CT  06001 | prior to<br>3/13/2012 | 1719119 | X | X | X | 1,014 |
| MARK GAROFALO<br>3-02 VIRGINIA DRIVE<br>FAIR LAWN, NJ  07410 | prior to<br>3/13/2012 | 1393782 | X | X | X | 169 |
| MARK GAROFALO<br>3-02 VIRGINIA DRIVE<br>FAIR LAWN, NJ  07410 | prior to<br>3/13/2012 | 1393995 | X | X | X | 219 |
| MARK GAROFALO<br>3-02 VIRGINIA DRIVE<br>FAIR LAWN, NJ  07410 | prior to<br>3/13/2012 | 1393995 | X | X | X | 50- |
| MARK GAROFALO<br>35 JACOBS ROAD<br>THIELLS, NY  10984 | prior to<br>3/13/2012 | 1393782 | X | X | X | 50 |
| MARK GAZAREK<br>8390 ASH RIDGE LN<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1461168 | X | X | X | 338 |
| MARK GEORGIEV<br>152 SUMMERS DRIVE<br>THOROLD, ON  L2V 5A1 | prior to<br>3/13/2012 | 1754739 | X | X | X | 272 |
| MARK GERARD<br>728 W WASHINGTON<br>PITTSFIELD, IL  62363 | prior to<br>3/13/2012 | 1750655 | X | X | X | 323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK GILBERT<br>187 CHERRY HILL DRIVE<br>WADSWORTH, OH  44281 | prior to<br>3/13/2012 | 1813945 | X | X | X | 376 |
| MARK GILDEA<br>15 ASPEN DRIVE<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1390221 | X | X | X | 845 |
| MARK GILROY<br>12 FERRELL RD<br>WESTON, CT  06883 | prior to<br>3/13/2012 | 1731049 | X | X | X | 1,109 |
| MARK GILSON<br>546 PHILODENDRON ST<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1806764 | X | X | X | 79 |
| MARK GLEASON<br>756 MEADOWVIEW DRIVE<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1806266 | X | X | X | 376 |
| MARK GOLEN<br>4999 DOLORES DRIVE<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1742639 | X | X | X | 338 |
| MARK GOMBERG<br>267 FARMINGDALE ROAD<br>WAYNE, NJ  07470 | prior to<br>3/13/2012 | 1763713 | X | X | X | 109 |
| MARK GOULDER<br>1011 N MCEWAN<br>CLARE, MI  48617 | prior to<br>3/13/2012 | 1393894 | X | X | X | 338 |
| MARK GRABEK<br>75 EAST HOWARD ST<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1716377 | X | X | X | 169 |
| MARK GRANDONE<br>410 WEST PANHORST<br>STAUNTON, IL  62088 | prior to<br>3/13/2012 | 1812921 | X | X | X | 790 |
| MARK GRAVEL<br>7199 WINBERT DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1648073 | X | X | X | 270 |
| MARK GREEN<br>1674 BEN FRANKLIN<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1586379 | X | X | X | 725 |
| MARK GREGORY<br>70518 28TH STREET<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1345318 | X | X | X | 109 |
| MARK GRIFFIN<br>54 CLOVERDALE AVENUE<br>HAMILTON, ON  L8K 4M1 | prior to<br>3/13/2012 | 1470784 | X | X | X | 1,589 |
| MARK GRIFFITH<br>3143 MOHAWK DRIVE<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1767414 | X | X | X | 1,235 |
| MARK GRISWOLD<br>118 WILLIMANSET ST<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1809623 | X | X | X | 316 |
| MARK GRISWOLD<br>118 WILLIMANSETT ST<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1436638 | X | X | X | 224 |
| MARK GROEBER<br>167 POMEROY MEADOW RD<br>SOUTHAMPTON, MA  01073 | prior to<br>3/13/2012 | 1792254 | X | X | X | 419 |
| MARK GROVE<br>11507 PRESTWICK RD<br>BELVEDERE, IL  61008 | prior to<br>3/13/2012 | 1785031 | X | X | X | 250 |
| MARK GROVE<br>11507 PRESTWICK RD<br>BELVEDERE, IL  61008 | prior to<br>3/13/2012 | 1785031 | X | X | X | 111 |
| MARK GRYGIENC<br>55 LN 101 LK MINIFENOKEE<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | 1407549 | X | X | X | 356 |
| MARK GUNBY<br>25 WATERWHEEL CRES<br>DUNDAS, ON  L9H 7B8 | prior to<br>3/13/2012 | 1790256 | X | X | X | 716 |
| MARK HAGEL<br>1101 LINCOLN COURT 7<br>BENTONVILLE, AR  72712 | prior to<br>3/13/2012 | 1807842 | X | X | X | 1,008 |
| MARK HALLINAN<br>116 SEAGULL COURT<br>SURF CITY, NC  28445 | prior to<br>3/13/2012 | 1798741 | X | X | X | 376 |
| MARK HAMEL<br>5338 JAMESON CRES<br>BURLINGTON, ON  L7L 6Z1 | prior to<br>3/13/2012 | 1382415 | X | X | X | 426 |
| MARK HAMILTON<br>110 SECOND ST N<br>STONEY CREEK, ON  L8G 1Z4 | prior to<br>3/13/2012 | 1757298 | X | X | X | 673 |
| MARK HARMS<br>4221 S THIRD ST<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1351664 | X | X | X | 115 |
| MARK HARMS<br>92 COUNTRY PL<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1828928 | X | X | X | 50 |
| MARK HARMS<br>93 COUNTRY PL<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1828917 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK HARRINGTON<br>14 BROOKSIDE DRIVE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | | 1426389 | X | X | X | 219 |
| MARK HARRIS<br>4 REDWOOD LANE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1388115 | X | X | X | 100 |
| MARK HARRIS<br>4 REDWOOD LANE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1388115 | X | X | X | 338 |
| MARK HARRIS<br>4 REDWOOD LANE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1388121 | X | X | X | 338 |
| MARK HARRIS<br>4 REDWOOD LANE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1740925 | X | X | X | 169 |
| MARK HARRISON<br>402 LYNN LN<br>RIVERTON, IL 62561 | prior to<br>3/13/2012 | | 1792478 | X | X | X | 358 |
| MARK HARRISON<br>5911 E V AVENUE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | | 1814632 | X | X | X | 79 |
| MARK HARRISON<br>5911 EAST V AVENUE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | | 1621275 | X | MI | X | 225 |
| MARK HARTMANN<br>309 SOUTH RITTER ROAD<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | | 1432347 | X | X | X | 169 |
| MARK HARTVIKSEN<br>34 GLEAVE COURT<br>AURORA, ON L4G7L9 | prior to<br>3/13/2012 | | 1360582 | X | X | X | 218 |
| MARK HARTVIKSEN<br>34 GLEAVE COURT<br>AURORA, ON L4G7L9 | prior to<br>3/13/2012 | | 1822060 | X | X | X | 50 |
| MARK HARTVIKSEN<br>34 GLEAVE COURT<br>AURORA, ON L4G7L9 | prior to<br>3/13/2012 | | 1822059 | X | X | X | 50 |
| MARK HARTVIKSEN<br>34 GLEAVE COURT<br>AURORA, ON L4G7L9 | prior to<br>3/13/2012 | | 1822057 | X | X | X | 50 |
| MARK HARTVIKSEN<br>34 GLEAVE COURT<br>AURORA, ON L4G7L9 | prior to<br>3/13/2012 | | 1822053 | X | X | X | 50 |
| MARK HATCH<br>2 BRITNEY DRIVE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | | 1752166 | X | X | X | 249 |
| MARK HAUG<br>3-200 ENTERPRISE DR<br>KOMOKA, ON N0L1R0 | prior to<br>3/13/2012 | | 1793924 | X | X | X | 358 |
| MARK HAWKINS<br>89 MINER RD<br>SAUNDERSTOWN, RI 02874 | prior to<br>3/13/2012 | | 1454298 | X | X | X | 3,380 |
| MARK HAYES<br>88 RICKENBACKER DR<br>PALM COAST, FL 32164 | prior to<br>3/13/2012 | | 1786193 | X | X | X | 537 |
| MARK HAYWARD<br>65 GILL STREET<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | | 1804231 | X | X | X | 872 |
| MARK HEADECKER<br>16 ALLARD AVE<br>AJAX, ON L1Z1A4 | prior to<br>3/13/2012 | | 1743087 | X | X | X | 845 |
| MARK HEBERT<br>1 MOULTON HILL EXT<br>MONSON, MA 01057 | prior to<br>3/13/2012 | | 1761506 | X | X | X | 291 |
| MARK HEBERT<br>1 MOULTON HILL EXT<br>MONSON, MA 01057 | prior to<br>3/13/2012 | | 1761505 | X | X | X | 291 |
| MARK HEBERT<br>100 WEDGEWOOD RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1442567 | X | X | X | 507 |
| MARK HEBERT<br>100 WEDGEWOOD RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1444161 | X | X | X | 169 |
| MARK HEBERT<br>100 WEDGEWOOD RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1807089 | X | X | X | 79 |
| MARK HEBERT<br>100 WEDGEWOOD RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1802786 | X | X | X | 158 |
| MARK HEBERT<br>24 BRACKEN STREET<br>CRANSTON, RI 02920 | prior to<br>3/13/2012 | | 1808987 | X | X | X | 316 |
| MARK HEINEMAN<br>6512 STONEFIELD DR<br>FORT WAYNE, IN 46825 | prior to<br>3/13/2012 | | 1748404 | X | X | X | 0 |
| MARK HEINY<br>211 SOUTH FAYETTE ST<br>WASHINGTON CH, OH 43160 | prior to<br>3/13/2012 | | 1793056 | X | X | X | 537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK HENDERSON<br>600 TINGLEY AVE<br>PITTSBURGH, PA  15202 | prior to<br>3/13/2012 | | 1739884 | X | X | X | 1,038 |
| MARK HENRY<br>3321 VALLEY VIEW ROAD<br>SHARPSVILLE, PA  16150 | prior to<br>3/13/2012 | | 1794975 | X | X | X | 225 |
| MARK HENRY<br>4791 PARKER RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1788287 | X | X | X | 895 |
| MARK HEPWORTH<br>51 CARLETON CT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1812694 | X | X | X | 376 |
| MARK HILDE<br>475 OLIN H SMITH DR<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | | 1797949 | X | X | X | 366 |
| MARK HIPPLER<br>250 EDGEWOOD DRIVE<br>ALGONQUIN, IL  60102 | prior to<br>3/13/2012 | | 1464186 | X | X | X | 338 |
| MARK HITCHCOCK<br>5984 EAST C AVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1806452 | X | X | X | 203 |
| MARK HOLDEN<br>5 MORTON CRESCENT<br>BARRIE, ON  L4N 7T3 | prior to<br>3/13/2012 | | 1785878 | X | X | X | 179 |
| MARK HOLMES<br>52 OLIVERS LANE<br>COBOURG, ON  K9A 4J9 | prior to<br>3/13/2012 | | 1392981 | X | X | X | 338 |
| MARK HOLMES<br>52 OLIVERS LANE<br>COBOURG, ON  K9A 4J9 | prior to<br>3/13/2012 | | 1393025 | X | X | X | 338 |
| MARK HOLMES<br>623 SE 19TH STREET<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | | 1813451 | X | X | X | 124 |
| MARK HOOPER<br>2131<br>INNISFIL, ON  L9S 2B9 | prior to<br>3/13/2012 | | 1731216 | X | X | X | 1,009 |
| MARK HOPKINS<br>16 DUNDAR RD<br>EDISON, NJ  08817 | prior to<br>3/13/2012 | | 1793411 | X | X | X | 716 |
| MARK HOPKINS<br>16 DUNDAR ROAD<br>EDISON, NJ  08817 | prior to<br>3/13/2012 | | 1459169 | X | X | X | 1,014 |
| MARK HOSKINS<br>85 VIVANTE BLVD UNIT 8533<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1457179 | X | X | X | 1,014 |
| MARK HOTCHKISS<br>24 WOLCOTT ST<br>SOUTHINGTON, CT  06489 | prior to<br>3/13/2012 | | 1436266 | X | X | X | 338 |
| MARK HUFFMAN<br>1233 HICKORY LANE<br>GLEN DALE, WV  26038 | prior to<br>3/13/2012 | | 1758009 | X | X | X | 60 |
| MARK HUFFMAN<br>1233 HICKORY LANE<br>GLEN DALE, WV  26038 | prior to<br>3/13/2012 | | 1758009 | X | X | X | 669 |
| MARK HUGHES<br>1-261 MILLWAY AVE<br>CONCORD, ON  L4K4K9 | prior to<br>3/13/2012 | | 1434399 | X | V | X | 676 |
| MARK HUGHES<br>1-261 MILLWAY AVE<br>CONCORD, ON  L4K4K9 | prior to<br>3/13/2012 | | 1434416 | X | X | X | 676 |
| MARK HUGHES<br>6 MARSAN CRT<br>THORNTON, ON  L0L2N0 | prior to<br>3/13/2012 | | 1434382 | X | X | X | 169 |
| MARK HUMBY<br>301 NORTH SHORE BLVD WEST<br>BURLINGTON, ON  L7T 1A6 | prior to<br>3/13/2012 | | 1464586 | X | X | X | 169 |
| MARK HUNTER<br>647 AMBERLEY AVE<br>LONDON, ON  N6H 2X4 | prior to<br>3/13/2012 | | 1773734 | X | X | X | 277 |
| MARK IANNIZZI<br>5 KER CRE<br>FENWICK, ON  L0S1C0 | prior to<br>3/13/2012 | | 1802322 | X | X | X | 1,120 |
| MARK IANNIZZI<br>5 KER CRE<br>FENWICK, ON  L0S1C0 | prior to<br>3/13/2012 | | 1802348 | X | X | X | 496 |
| MARK ISRAEL<br>1506-129 WELLINGTON ST<br>BRANTFORD, ON  N3T5Z9 | prior to<br>3/13/2012 | | 1402362 | X | X | X | 205 |
| MARK J FITZPATRICK<br>112 GORDON STREET<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1747649 | X | X | X | 0 |
| MARK J HONEYCHUCK<br>439 PIERINA DRIVE<br>PITTSBURGH, PA  15243 | prior to<br>3/13/2012 | | 1358117 | X | X | X | 169 |
| MARK J STARK<br>65 GREENWICH ROAD<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | | 1730437 | X | X | X | 447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK JACOBS<br>102 VISTA WAY<br>BLOOMFIELD, CT  06002 | prior to<br>3/13/2012 | 1358154 | X | X | X | 676 |
| MARK JACQUES<br>77 WHEATLAND AVENUE<br>KANATA, ON  K2M2L1 | prior to<br>3/13/2012 | 1440214 | X | X | X | 10 |
| MARK JACQUES<br>77 WHEATLAND AVENUE<br>KANATA, ON  K2M2L1 | prior to<br>3/13/2012 | 1440214 | X | X | X | 30 |
| MARK JACQUES<br>77 WHEATLAND AVENUE<br>KANATA, ON  K2M2L1 | prior to<br>3/13/2012 | 1440214 | X | X | X | 363 |
| MARK JAEKLE<br>4891 MOUNT VIEW DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1751768 | X | X | X | 1,345 |
| MARK JAGODRINSKI<br>110 PINE RUN CH RD<br>APOLLO, PA  15613 | prior to<br>3/13/2012 | 1437598 | X | X | X | 338 |
| MARK JAGODRINSKI<br>110 PINE RUN CHURCH ROAD<br>APOLLO, PA  15613 | prior to<br>3/13/2012 | 1815228 | X | X | X | 316 |
| MARK JARVIS<br><br>WAPAKONETA, OH  45895 | prior to<br>3/13/2012 | 1718412 | X | X | X | 676 |
| MARK JOHNSON | prior to<br>3/13/2012 | 1427971 | X | X | X | 100 |
| MARK JOHNSON<br>15 COOMBS RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1803597 | X | X | X | 94 |
| MARK JOHNSON<br>1530 6TH AVENUE<br>WATERVLIET, NY  12189 | prior to<br>3/13/2012 | 1434770 | X | X | X | 169 |
| MARK JOHNSON<br>1530 6TH AVENUE, APT. 2<br>WATERVLIET, NY  12189 | prior to<br>3/13/2012 | 1434770 | X | X | X | 100 |
| MARK JOHNSON<br>3 WYNCAIRNE DR<br>EAST GRANBY, CT  06026 | prior to<br>3/13/2012 | 1747461 | X | X | X | 338 |
| MARK KACKLEY<br>, | prior to<br>3/13/2012 | 1403693 | X | X | X | 572 |
| MARK KAMINSKI<br>95 HOCKANUM BLVD<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1745617 | X | X | X | 169 |
| MARK KAMINSKI<br>95 HOCKANUM BLVD<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1462216 | X | X | X | 169 |
| MARK KARASEVICZ<br>171 BUTLERTOWN RD<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1385923 | X | X | X | 338 |
| MARK KATZ<br>690 OLD FORGE COURT<br>CHELSEA, MI  48118 | prior to<br>3/13/2012 | 1412042 | X | X | X | 773 |
| MARK KEENE<br>2504 CHERRY HILLS DR<br>CHAMPAIGN, IL  61822 | prior to<br>3/13/2012 | 1825284 | X | X | X | 872 |
| MARK KEILHAUER<br>1450 BIRCHMOUNT ROAD<br>SCARBOROUGH, ON  MIP2E3 | prior to<br>3/13/2012 | 1785134 | X | X | X | 1,384 |
| MARK KEILHAUER<br>690 GAGNON PLACE<br>NEWMARKET, ON  L3X1V8 | prior to<br>3/13/2012 | 1829753 | X | X | X | 50 |
| MARK KEIM<br>12285 PINE LAKE ROAD<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1713630 | X | X | X | 284 |
| MARK KELLER<br>36 ELM ST<br>NORWOOD, NY  13668 | prior to<br>3/13/2012 | 1787952 | X | X | X | 358 |
| MARK KELLEY<br>3083 WILD HORSE DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1716652 | X | X | X | 845 |
| MARK KENNEDY<br>74 WOODLAND DRIVE<br>FLORENCE, MA  01062 | prior to<br>3/13/2012 | 1810887 | X | X | X | 94 |
| MARK KILROY<br>7193 EAST HIGH ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1467686 | X | X | X | 621 |
| MARK KIRTS<br>1609 N BRIARWOOD LN<br>MAHOMET, IL  61853 | prior to<br>3/13/2012 | 1540633 | X | X | X | 791 |
| MARK KLEIN<br>44 GWILLIAN LANE<br>AURORA, ONTARIO  L4G 7B1 | prior to<br>3/13/2012 | 1737242 | X | X | X | 1,307 |
| MARK KLINK<br>404 E FELICITY ST<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1788396 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK KNIPE<br>7359M SAUERKRAUT LANE<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | 1822338 | X | X | X | 79 |
| MARK KOCAUREK<br>27 DEWSBURY CRESCENT<br>TORONTO, ON M9B 3H2 | prior to<br>3/13/2012 | 1779633 | X | X | X | 245 |
| MARK KOKAYKO<br>308 IOWA AVE<br>GLASSPORT, PA 15045 | prior to<br>3/13/2012 | 1746662 | X | X | X | 338 |
| MARK KOLANKO<br>10419 BELMONT MEADOWS LANE<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1764418 | X | X | X | 316 |
| MARK KOZAK<br>60-52ND AVE<br>LACHINE, QC H8T 2W9 | prior to<br>3/13/2012 | 1810439 | X | X | X | 632 |
| MARK KRAMER<br>238 ROBINSON CHURCH ROAD<br>BULGER, PA 15019 | prior to<br>3/13/2012 | 1744709 | X | X | X | 628 |
| MARK KRAMER<br>238 ROBINSON CHURCH ROAD<br>BULGER, PA 15019 | prior to<br>3/13/2012 | 1784691 | X | X | X | 559 |
| MARK KUHNKE<br>1809 S WIGGINS AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1716284 | X | X | X | 507 |
| MARK KURDYLA<br>1 CEDAR STREET<br>GARWOOD , NJ 07027 | prior to<br>3/13/2012 | 1526073 | X | X | X | 79- |
| MARK KURDYLA<br>1 CEDAR STREET<br>GARWOOD, NJ 07027 | prior to<br>3/13/2012 | 1785467 | X | X | X | 358 |
| MARK KURDYLA<br>1CEDAR STREET<br>GARWOOD , NJ 07027 | prior to<br>3/13/2012 | 1526073 | X | X | X | 79 |
| MARK KUSICK<br>350 SHARON AVENUE<br>STATEN ISLAND, NY 10301 | prior to<br>3/13/2012 | 1391712 | X | X | X | 169 |
| MARK LABONTE<br>70 JOY RD<br>WOODSTOCK, CT 06281 | prior to<br>3/13/2012 | 1385046 | X | X | X | 900 |
| MARK LADEWIG<br>293 LAURENTIAN BLVD<br>MAPLE, ON L6A2V3 | prior to<br>3/13/2012 | 1803890 | X | X | X | 316 |
| MARK LAFOREST<br>10 LEXINGTON AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1713401 | X | X | X | 338 |
| MARK LAHOOD<br>19 ARLINGTON PLACE<br>BUFFALO, NY 14201 | prior to<br>3/13/2012 | 1800888 | X | X | X | 158 |
| MARK LAKE<br>7388 DOLWAY DRIVE<br>PORT FRANKS, ON N0M2L0 | prior to<br>3/13/2012 | 1729769 | X | X | X | 1,250 |
| MARK LAMOVSEK<br>1312 MINNEWASKA TRAIL<br>MISSISSAUGA, ON L5G3S5 | prior to<br>3/13/2012 | 1821520 | X | X | X | 50 |
| MARK LANG<br>5 AMEY ROAD<br>WAYLAND, MA 01778 | prior to<br>3/13/2012 | 1819473 | X | X | X | 50 |
| MARK LAPIERRE<br>20 SLEEPY PINES STREET<br>ARNPRIOR, ON K7S3E4 | prior to<br>3/13/2012 | 1784180 | X | X | X | 793 |
| MARK LAPORTE<br>18 OAK STREET<br>WINCHENDON, MA 01475 | prior to<br>3/13/2012 | 1830182 | X | X | X | 79 |
| MARK LARAMORE<br>774 CORBRIDGE STREET<br>ORLEANS, ON K4A 0A6 | prior to<br>3/13/2012 | 1346863 | X | X | X | 338 |
| MARK LATIMER<br>152 MOWAT CRESCENT<br>GEORGETOWN, ON L7G6A8 | prior to<br>3/13/2012 | 1804888 | X | X | X | 752 |
| MARK LATTNER<br>21901 GOSHEN SCHOOL RD<br>GAITHERSBURG, MD 20882 | prior to<br>3/13/2012 | 1460617 | X | X | X | 169 |
| MARK LATTNER<br>21901 GOSHEN SCHOOL ROAD<br>GAITHERSBURG, MD 20882 | prior to<br>3/13/2012 | 1460634 | X | X | X | 169 |
| MARK LAVERTUE<br>110 SQUANNACOOK ROAD<br>SHIRLEY, MA 01464 | prior to<br>3/13/2012 | 1463245 | X | X | X | 229 |
| MARK LEDUC<br>28930 30TH ST<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1377712 | X | X | X | 0 |
| MARK LEMANSKI<br>3802 LAKE DR<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1394335 | X | X | X | 338 |
| MARK LENTON<br>7829 SWISS AVENUE<br>NORTH PORT, FL 34291 | prior to<br>3/13/2012 | 1789175 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK LEWIS<br>2939 GRAND AVENUE<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1759224 | X | X | X | 565 |
| MARK LEWIS<br>4 CRESTWOOD LANE<br>TROY, NY  12180 | prior to<br>3/13/2012 | 1816992 | X | X | X | 381 |
| MARK LIBERATOR<br>1241 PERKINS AVE NW<br>CANTON, OH  44703 | prior to<br>3/13/2012 | 1742016 | X | X | X | 438 |
| MARK LINDSAY<br>TWO GATEWAY CENTER<br>PITTSBURGH, PA  15222 | prior to<br>3/13/2012 | 1720501 | X | X | X | 190 |
| MARK LIPNICKI<br>77 ELLSWORTH AVE<br>RICHMOND HILL, ON  L4C9N7 | prior to<br>3/13/2012 | 1753278 | X | X | X | 648 |
| MARK LONG<br>101 SUBURBAN ACRES<br>CARMICHAELS, PA  15320 | prior to<br>3/13/2012 | 1796608 | X | X | X | 508 |
| MARK LONKEVYCH<br>109 MAJOR DRIVE<br>NORTH WALES, PA  19454 | prior to<br>3/13/2012 | 1385063 | X | X | X | 120 |
| MARK LONKEVYCH<br>109 MAJOR DRIVE<br>NORTH WALES, PA  19454 | prior to<br>3/13/2012 | 1385063 | X | X | X | 676 |
| MARK LONZO<br>6198 FOREST OAKS CT<br>MASON, OH  45040 | prior to<br>3/13/2012 | 1752421 | X | X | X | 391 |
| MARK LOTTA<br>1725 SPRINGROSE ROAD<br>VERONA, WI  53593 | prior to<br>3/13/2012 | 1797453 | X | X | X | 120 |
| MARK LOTTA<br>1725 SPRINGROSE ROAD<br>VERONA, WI  53593 | prior to<br>3/13/2012 | 1797453 | X | X | X | 632 |
| MARK LUBOLD<br>111 NORWOOD TERRACE<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1406824 | X | X | X | 842 |
| MARK M MALICK<br>328 MT HERMON RD<br>BLAIRSTOWN, NJ  07825 | prior to<br>3/13/2012 | 1823073 | X | X | X | 150 |
| MARK MACKOUL<br>435 CHANDLER ST<br>WORCESTER, MA  01602-2918 | prior to<br>3/13/2012 | 1703932 | X | X | X | 153 |
| MARK MACKOUL<br>435 CHANDLER ST<br>WORCESTER, MA  01602-2918 | prior to<br>3/13/2012 | 1703993 | X | X | X | 153 |
| MARK MADDUX<br>26889 OAK COVE DRIVE<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1436186 | X | X | X | 100 |
| MARK MADDUX<br>26889 OAK COVE DRIVE<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1436186 | X | X | X | 363 |
| MARK MADIGAN<br>1015 MOUNTCASTLE CRESCENT<br>PICKERING, ON  L1V 5J4 | prior to<br>3/13/2012 | 1729656 | X | X | X | 316 |
| MARK MAHANEY<br>500 WILLIOW ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1435512 | X | X | X | 169 |
| MARK MAKSIMOVICH<br>RR1 653<br>TROY, ON  L0R 2B0 | prior to<br>3/13/2012 | 1798328 | X | X | X | 632 |
| MARK MALKASIAN<br>33 PULLMAN ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1797128 | X | X | X | 376 |
| MARK MALKOWSKI<br>108 BARRE RD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1385064 | X | X | X | 676 |
| MARK MANGANARO<br>224 GAMACHE DRIVE<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1752341 | X | X | X | 581 |
| MARK MANZLER<br>86 WATERFORD WAY<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1751129 | X | X | X | 616 |
| MARK MARINO<br>1320 SOUTH BLVD<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1721588 | X | X | X | 676 |
| MARK MARKEL<br>2141 MIDDLETON BEACH ROAD<br>MIDDLETON, WI  53562 | prior to<br>3/13/2012 | 1462841 | X | X | X | 676 |
| MARK MARPLE<br>5 FILTON ROAD<br>CALEDON, ON  L7C1R5 | prior to<br>3/13/2012 | 1379301 | X | X | X | 584 |
| MARK MARSCHKE<br>14341 N HIGHWAY 5<br>SUNRISE BEACH, MO  65079 | prior to<br>3/13/2012 | 1435601 | X | X | X | 870 |
| MARK MATANES<br>20 ROBBIN RD<br>CANTON, MA  02021 | prior to<br>3/13/2012 | 1828274 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK MATTHEWS<br>10462 LAKESHORE RD<br>IRVING, NY  14081 | prior to<br>3/13/2012 | | 1791999 | X | X | X | 1,307 |
| MARK MAY<br>950 950TH ST<br>ELKHART, IL  62634 | prior to<br>3/13/2012 | | 1816012 | X | X | X | 50 |
| MARK MAYER<br>36 BRAEBURN ST<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1758796 | X | X | X | 317 |
| MARK MAYNARD<br>15 BERRY PATCH DR<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | | 1799194 | X | X | X | 564 |
| MARK MAZALESKI<br>8437 HARVEST AVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1391312 | X | X | X | 338 |
| MARK MCCAHERTY<br>16611 TURKEY RUN ST<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | | 1776315 | X | X | X | 53 |
| MARK MCCUMBY<br>5949 EMABSSY ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1358511 | X | X | X | 169 |
| MARK MCCUMBY<br>5949 EMABSSY ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1358511 | X | X | X | 507 |
| MARK MCDONALD<br>2007 BRIARCLIFF<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1716926 | X | X | X | 338 |
| MARK MCDONOUGH<br>226 CODDINGTON RD<br>ITHACA, NY  14850 | prior to<br>3/13/2012 | | 1763802 | X | X | X | 137 |
| MARK MCGARRY<br>8642 S LAKEVIEW RD<br>TRAVERSE CITY, MI  49684 | prior to<br>3/13/2012 | | 1392176 | X | X | X | 338 |
| MARK MCINTYRE<br>5 GRIST MILL DRIVE<br>GEORGETOWN, ON  L7G6C3 | prior to<br>3/13/2012 | | 1457873 | X | X | X | 338 |
| MARK MCKERNAN<br>6 TARA LANE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1771775 | X | X | X | 132 |
| MARK MCKILLOP<br>782 GRANDVIEW BLVD<br>SUDBURY, ON  P3A 4Z9 | prior to<br>3/13/2012 | | 1425488 | X | X | X | 338 |
| MARK MCLEAN<br>399 LOWER JAFFREY ROAD<br>DUBLIN, NH  03444 | prior to<br>3/13/2012 | | 1458918 | X | X | X | 481 |
| MARK MCLEAN<br>399 LOWER JAFFREY ROAD<br>DUBLIN, NH  03444 | prior to<br>3/13/2012 | | 1458918 | X | X | X | 320 |
| MARK MCMOMISKEY<br>, | prior to<br>3/13/2012 | | 1794142 | X | X | X | 280 |
| MARK MCNEVITTS<br>, | prior to<br>3/13/2012 | | 1456967 | X | X | X | 1,859 |
| MARK MERLETTI<br>766 MAIN ST<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | | 1431099 | X | X | X | 676 |
| MARK MESSIAS<br>75 SPRING ST<br>MILLIS, MA  02054 | prior to<br>3/13/2012 | | 1350365 | X | X | X | 676 |
| MARK MICHALEK<br>220 DEERPATH DR<br>GUELPH, ON  N1K1W5 | prior to<br>3/13/2012 | | 1435442 | X | X | X | 338 |
| MARK MICHEL<br>14 MASSASOIT BLVD<br>PLAISTOW, NH  03865 | prior to<br>3/13/2012 | | 1352903 | X | X | X | 676 |
| MARK MICHNA<br>323 LONGWOOD DRIVE<br>IRWIN, PA  15642 | prior to<br>3/13/2012 | | 1828066 | X | X | X | 376 |
| MARK MIETH<br>960 RIVER ROAD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | | 1445529 | X | X | X | 408 |
| MARK MIFFLIN<br>4101 CHANDLERWOOD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1792028 | X | X | X | 2,576 |
| MARK MILLER<br>112 LANG DRIVE<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | | 1744942 | X | X | X | 189 |
| MARK MILLER<br>8002 CHERRY LAKE ROAD<br>GROVELAND, FL  34736 | prior to<br>3/13/2012 | | 1464483 | X | X | X | 676 |
| MARK MINEHAN<br>14 HEATHER RIDGE RD<br>AVERILL PARK, NY  12018 | prior to<br>3/13/2012 | | 1413934 | X | X | X | 478 |
| MARK MINNAJI<br>2106 CEOL COURT<br>CLARIDGE, PA  15623 | prior to<br>3/13/2012 | | 1787858 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK MOCKENSTURM<br>2406 BARRINGTON DR<br>TOLEDO, OH 43606 | prior to<br>3/13/2012 | | 1385498 | X | X | X | 338 |
| MARK MOCKENSTURM<br>2406 BARRINGTON DR<br>TOLEDO, OH 43606 | prior to<br>3/13/2012 | | 1829338 | X | X | X | 50 |
| MARK MOCKENSTURM<br>2406 BARRINGTON DR<br>TOLEDO, OH 43606 | prior to<br>3/13/2012 | | 1829356 | X | X | X | 50 |
| MARK MOELLER<br>117 ROSE OF SHARON<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1801771 | X | X | X | 237 |
| MARK MONTEATH<br>2932 VINTAGE VIEW CIR<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | | 1741809 | X | X | X | 169 |
| MARK MOORMAN<br><br>DEKALB, ILL 60115 | prior to<br>3/13/2012 | | 1387277 | X | X | X | 1,014 |
| MARK MORELOCK<br>28 BROOKSIDE AVENUE<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | | 1790977 | X | X | X | 358 |
| MARK MOSES<br>42 FEATHERWOOD CRES<br>STONEY CREEK, ON L8J3P6 | prior to<br>3/13/2012 | | 1771794 | X | X | X | 1,139 |
| MARK MOUNTAIN<br>1321 EAGLE BLUFF DR<br>BOURBONNAIS, IL 60914 | prior to<br>3/13/2012 | | 1464426 | X | X | X | 676 |
| MARK MULCONREY<br>1119 STATE STREET<br>BEARDSTOWN, IL 62618 | prior to<br>3/13/2012 | | 1465886 | X | X | X | 60 |
| MARK MULCONREY<br>1119 STATE STREET<br>BEATDSTOWN, IL 62618 | prior to<br>3/13/2012 | | 1465886 | X | X | X | 229 |
| MARK MURRAY<br>415 CHESTNUT ST<br>CHESHIRE, CT 06410 | prior to<br>3/13/2012 | | 1753811 | X | X | X | 604 |
| MARK NALLY<br>PO BOX 125<br>BOYLSTON, MA 01505-0125 | prior to<br>3/13/2012 | | 1807462 | X | X | X | 316 |
| MARK NALLY<br>PO BOX 125<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | | 1790765 | X | X | X | 358 |
| MARK NEDS<br>506 INDIAN HILLS DR<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | | 1395015 | X | X | X | 169 |
| MARK NELSON<br>218 ROUTE 94<br>VERNON, NJ 07462 | prior to<br>3/13/2012 | | 1716737 | X | X | X | 338 |
| MARK NEMEC<br>11989 TIGER TRAIL<br>ROCKTON, IL 61072 | prior to<br>3/13/2012 | | 1789379 | X | X | X | 821 |
| MARK NEMEC<br>11989 TIGER TRL<br>ROCKTON, IL 61072 | prior to<br>3/13/2012 | | 1784753 | X | X | X | 568 |
| MARK NERCESSIAN<br>5434 COUNTRY CLUB LN<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1747637 | X | X | X | 717 |
| MARK NEVAR<br>805 WEAVER ROAD<br>PORT COLBORNE, ON L3K5V3 | prior to<br>3/13/2012 | | 1652573 | X | X | X | 135 |
| MARK NEVEU<br>19 HOPE AVE<br>HAMILTON, ON L8H 2E1 | prior to<br>3/13/2012 | | 1465562 | X | X | X | 338 |
| MARK NEWBOLD<br>901 RUE DES SORBIERS<br>PINCOURT, QC J7V0C9 | prior to<br>3/13/2012 | | 1823043 | X | X | X | 564 |
| MARK NEYMEYER<br>191 3RD ST<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | | 1756537 | X | X | X | 615 |
| MARK NIEUWSMA<br>11588 OAK GROVE RD<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | | 1637313 | X | X | X | 148 |
| MARK NIX<br>2718 CHURCHVIEW AVE<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | | 1802522 | X | X | X | 316 |
| MARK NOLAN<br>3181 DEANPARK DRIVE<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | | 1810027 | X | X | X | 632 |
| MARK OBRIEN<br>3076 LAMPLIGHTER DRIVE<br>SARASOTA, FL 34234 | prior to<br>3/13/2012 | | 1703715 | X | X | X | 508 |
| MARK OBRIEN<br>3076 LAMPLIGHTER DRIVE<br>SARASOTA, FL 34234 | prior to<br>3/13/2012 | | 1703754 | X | X | X | 203 |
| MARK OHLMAN<br>PO BOX 156<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | | 1344601 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK OHLMAN<br>PO BOX 156<br>PORT CLINTON, OH  43452 | prior to<br>3/13/2012 | 1344601 | X | X | X | 393 |
| MARK OHLMAN<br>PO BOX 156<br>PORT CLINTON, OH  43452 | prior to<br>3/13/2012 | 1815630 | X | X | X | 50 |
| MARK OLSON<br>2134 SW 3RD PLACE<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1808107 | X | X | X | 233 |
| MARK ORLANDO<br>44 DELAIR CRES<br>THORNHILL, ON  L3T 2M4 | prior to<br>3/13/2012 | 1811632 | X | X | X | 120 |
| MARK ORLANDO<br>44 DELAIR CRES<br>THORNHILL, ON  L3T 2M4 | prior to<br>3/13/2012 | 1811632 | X | X | X | 316 |
| MARK ORMOND<br>997 E 2000TH ST<br>LIVERTY, IL  62347 | prior to<br>3/13/2012 | 1759899 | X | X | X | 101 |
| MARK ORSE<br>3835 GREEN POND ROAD<br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | 1749486 | X | X | X | 313 |
| MARK ORSE<br>8988 N DELAWARE DRIVE<br>BANGOR, PA  18013 | prior to<br>3/13/2012 | 1749470 | X | X | X | 30 |
| MARK ORSE<br>8988 N DELAWARE DRIVE<br>BANGOR, PA  18013 | prior to<br>3/13/2012 | 1749492 | X | X | X | 111 |
| MARK ORSINI<br>53 RIVERSIDE DR<br>WELLAND, ON  L3C5E1 | prior to<br>3/13/2012 | 1350940 | X | X | X | 338 |
| MARK OTOOLE<br>462 FOX MEADOW ROAD<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | 1358243 | X | X | X | 676 |
| MARK OUELLETTE<br>32 MAPLE ST<br>PLAINVILLE, CT  06062 | prior to<br>3/13/2012 | 1823071 | X | X | X | 606 |
| MARK OWEN<br>4 HEWITT CIRCLE<br>NEEDHAM, MA  02494 | prior to<br>3/13/2012 | 1394364 | X | X | X | 676 |
| MARK OWEN<br>4 HEWITT CIRCLE<br>NEEDHAM, MA  02494 | prior to<br>3/13/2012 | 1394364 | X | X | X | 100 |
| MARK PACAN<br>1055 CHANTLER RD<br>FENWICK, ON  L0S1C0 | prior to<br>3/13/2012 | 1461979 | X | X | X | 338 |
| MARK PAGANO<br>322 RUSHTON ROAD<br>TORONTO, ON  M6C2X9 | prior to<br>3/13/2012 | 1717005 | X | X | X | 338 |
| MARK PANTENBURG<br>411 BLUE JACKET<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1441867 | X | X | X | 50 |
| MARK PARLEE<br>2524 NW 21ST AVENUE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1823370 | X | X | X | 50 |
| MARK PARQUETTE<br>95 COURT STREET<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | 1718988 | X | X | X | 50 |
| MARK PARQUETTE<br>95 COURT STREET<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | 1718988 | X | X | X | 55 |
| MARK PARQUETTE<br>95 COURT STREET<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | 1789709 | X | X | X | 537 |
| MARK PARQUETTE<br>95 COURT STREET<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | 1814856 | X | X | X | 188 |
| MARK PARQUETTE<br>95 COURT STREET<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | 1828843 | X | X | X | 188 |
| MARK PARTINGTON<br>2109 GRAND BLVD<br>OAKVILLE, ON  L6H 4Y1 | prior to<br>3/13/2012 | 1353889 | X | X | X | 169 |
| MARK PARTINGTON<br>2109 GRAND BLVD<br>OAKVILLE, ON  L6H4Y1 | prior to<br>3/13/2012 | 1353889 | X | X | X | 60 |
| MARK PARTINGTON<br>56 ASPEN DRIVE<br>GRIMSBY, ON  L3M5M1 | prior to<br>3/13/2012 | 1714627 | X | X | X | 338 |
| MARK PATRICK<br>421 LYNNBROOK DR<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1632593 | X | X | X | 499 |
| MARK PATTEN<br>10 DOYLE RD<br>TOLLAND, CT  06084-2403 | prior to<br>3/13/2012 | 1752862 | X | X | X | 169 |
| MARK PAWLOS<br>924 TYNDALL ST<br>PITTSBURGH, PA  15204 | prior to<br>3/13/2012 | 1788295 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK PELOQUIN<br>10 FAIRBANKS COURT<br>DOUGLAS , MASS  01516 | prior to<br>3/13/2012 | 1715659 | X | X | X | 676 |
| MARK PELOQUIN<br>10 FAIRBANKS CT<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1817209 | X | X | X | 50 |
| MARK PELOQUIN<br>10 FAIRBANKS CT<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1817215 | X | X | X | 50 |
| MARK PELPHREY<br>143 FREY AVE<br>WEST JEFFERSON, OH  43162 | prior to<br>3/13/2012 | 1800533 | X | X | X | 316 |
| MARK PELUSO<br>16A LEDGE RD<br>CROMWELL, CT  06416 | prior to<br>3/13/2012 | 1793751 | X | X | X | 179 |
| MARK PEPE<br>40 STONERIDGE LANE<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1802762 | X | X | X | 218 |
| MARK PERRY<br>3218 GLENDALE AVENUE<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1811342 | X | X | X | 188 |
| MARK PETERS<br>4005 ALMAHURST DR<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1466002 | X | X | X | 1,014 |
| MARK PETERS<br>4005 ALMAHURST DR<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1466019 | X | X | X | 845 |
| MARK PETERS<br>4005 ALMAHURST DRIVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1822224 | X | X | X | 50 |
| MARK PETERSON<br>20 SQUIRREL RUN<br>WEST GREENWICH, RI  02817 | prior to<br>3/13/2012 | 1527193 | X | X | X | 297 |
| MARK PETERSON<br>20 SQUIRREL RUN<br>WEST GREENWICH, RI  02817 | prior to<br>3/13/2012 | 1383791 | X | X | X | 507 |
| MARK PETERSON<br>20 SQUIRREL RUN<br>WEST GREENWICH, RI  02817 | prior to<br>3/13/2012 | 1716565 | X | X | X | 676 |
| MARK PETRILLI<br>2252 WARSON RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1748072 | X | X | X | 559 |
| MARK PIAZZA<br>6404 JUPITER BLVD<br>NIAGARA FALLS, ON  L2J 4E6 | prior to<br>3/13/2012 | 1371666 | X | X | X | 574 |
| MARK PICARD<br>95 SPRINGFIELD ST<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1743277 | X | X | X | 887 |
| MARK PICKING<br><br>, | prior to<br>3/13/2012 | 1394678 | X | X | X | 338 |
| MARK PODESCHI<br>311 VIRGINIA AVENUE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1780697 | X | X | X | 898 |
| MARK POSEL<br>415 BECKER DRIVE<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1764006 | X | X | X | 136 |
| MARK POTASHNER<br>23 FOREST LANE DRIVE<br>THORNHILL, ON  L4J3P2 | prior to<br>3/13/2012 | 1352944 | X | X | X | 398 |
| MARK POTASHNER<br>23 FOREST LANE<br>THORNHILL, ON  L4J3P2 | prior to<br>3/13/2012 | 1815811 | X | X | X | 50 |
| MARK POTASHNER<br>23 FOREST LANE<br>THORNHILL, ON  L4J3P2 | prior to<br>3/13/2012 | 1815806 | X | X | X | 50 |
| MARK POTASHNER<br>23 FOREST LANE<br>THORNHILL, ON  L4J3P2 | prior to<br>3/13/2012 | 1815817 | X | X | X | 50 |
| MARK POTASHNER<br>23 FOREST LANE<br>THORNHILL, ON  L4J3P2 | prior to<br>3/13/2012 | 1815796 | X | X | X | 50 |
| MARK POTASHNER<br>23 FOREST LANE<br>THORNHILL, ON  L4J3P2 | prior to<br>3/13/2012 | 1815782 | X | X | X | 50 |
| MARK POVEROMO<br>141 WATERTOWN RD<br>THOMASTON , CT  06787 | prior to<br>3/13/2012 | 1818421 | X | X | X | 581 |
| MARK POVEROMO<br>141 WATERTOWN RD<br>THOMASTON, CT  06787 | prior to<br>3/13/2012 | 1812963 | X | X | X | 79 |
| MARK POVEROMO<br>141 WATERTOWN RD<br>THOMASTON, CT  06787 | prior to<br>3/13/2012 | 1818410 | X | X | X | 361 |
| MARK POWELL<br>10 APEX COURT<br>HAMILTON, ON  L8J1J2 | prior to<br>3/13/2012 | 1713912 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK POWERS<br>8 CHERRY HILL ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1703800 | X | X | X | 715 |
| MARK PRESCOTT<br>30329 BEECH RD<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1813910 | X | X | X | 316 |
| MARK PRUEFER<br>1413 AVONDALE CRESCENT<br>KINGSTON, ON K7P2V2 | prior to<br>3/13/2012 | 1724986 | X | X | X | 716 |
| MARK PUGLIESE<br>4 VALLEY FORGE DR<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1470953 | X | X | X | 1,377 |
| MARK PURCELL | prior to<br>3/13/2012 | 1737781 | X | X | X | 392 |
| MARK PURDY<br>741 STONEPATH CIR<br>PICKERING, ON L1V3S9 | prior to<br>3/13/2012 | 1717543 | X | X | X | 279 |
| MARK PURDY<br>741 STONEPATH CIR<br>PICKERING, ON L1V3S9 | prior to<br>3/13/2012 | 1725534 | X | X | X | 292 |
| MARK PUTVIN<br>319 E MICHIGAN AVE<br>ALBION, MI 49224 | prior to<br>3/13/2012 | 1822357 | X | X | X | 474 |
| MARK QUINLAN | prior to<br>3/13/2012 | 1458815 | X | X | X | 845 |
| MARK QUINLAN<br>54 PERDRIX ROAD<br>GAPINAU, QC J9A W96 | prior to<br>3/13/2012 | 1458665 | X | X | X | 676 |
| MARK RADOMINSKI<br>132 COMO AVE<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1828293 | X | X | X | 564 |
| MARK RADOMSKY<br>1336 RIDGE MASTER DRIVE<br>STATE COLLEGE, PA 16803 | prior to<br>3/13/2012 | 1743533 | X | X | X | 676 |
| MARK RADOSEVIC<br>627 S MAIN ST<br>NORTH CANTON, OH 44720 | prior to<br>3/13/2012 | 1754996 | X | X | X | 115 |
| MARK RADTKE<br>N8445 CTY ROAD E<br>BROOKLYN, WI 53521 | prior to<br>3/13/2012 | 1394859 | X | X | X | 338 |
| MARK RADTKE<br>N8445 CTY ROAD E<br>BROOKLYN, WI 53521 | prior to<br>3/13/2012 | 1818673 | X | X | X | 50 |
| MARK REARDON<br>485 BURNCOAT STREET<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1379441 | X | X | X | 962 |
| MARK REBELLO<br>9 GORDON RD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1350961 | X | X | X | 338 |
| MARK RENDFLASH<br>385 TAZEWELL DR<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | 1787866 | X | X | X | 158 |
| MARK RENDFLASH<br>385 TAZEWELL DR<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | 1787866 | X | X | X | 358 |
| MARK RESSLER<br>263 PLEASANT STREET<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1453130 | X | X | X | 676 |
| MARK REUSCH<br>2911 SCHOOLVIEW RD<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1784898 | X | X | X | 520 |
| MARK REYNOLDS<br>PO BOX 353<br>COLCHESTER, IL 62326 | prior to<br>3/13/2012 | 1829464 | X | X | X | 50 |
| MARK REYNOLDS<br>PO BOX 353<br>COLCHESTER, IL 62326 | prior to<br>3/13/2012 | 1829435 | X | X | X | 50 |
| MARK RIEL<br>9 OLD STAFFORD ST<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1384746 | X | X | X | 169 |
| MARK RIEL<br>9 OLD STAFFORD ST<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1747498 | X | X | X | 404 |
| MARK RIEL<br>9 OLD STAFFORD ST<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1810971 | X | X | X | 178 |
| MARK RIEL<br>9 OLD STAFFORD ST<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1816006 | X | X | X | 50 |
| MARK RIEL<br>9 OLD STAFFORD ST<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1816017 | X | X | X | 50 |
| MARK RIEL<br>9 OLD STAFFORD ST<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1811111 | X | X | X | 632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK RIFE<br>2325 TIMBURY WAY<br>SANTA MARIA, CA 93455 | prior to<br>3/13/2012 | 1762061 | X | X | X | 75 |
| MARK RIFE<br>2325 TIMSBURY WAY<br>SANTA MARIA, CA 93455 | prior to<br>3/13/2012 | 1762061 | X | X | X | 551 |
| MARK RINALDO<br>28 EAST 7TH STREET<br>HAMILTON, ON L9A3G8 | prior to<br>3/13/2012 | 1386689 | X | X | X | 50 |
| MARK RITSEMA<br>10155 PAWPAW LAKE DR<br>MATTEAWAN, MI 49071 | prior to<br>3/13/2012 | 1345740 | X | X | X | 338 |
| MARK ROBARGE<br>4 MEECH AVENUE<br>GROTON, CT 06340 | prior to<br>3/13/2012 | 1737046 | X | X | X | 1,034 |
| MARK ROBERTS<br>6477 DEERVIEW COURT<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1464799 | X | X | X | 845 |
| MARK ROBERTSON<br>3155 SOUTH DRIVE<br>BURLINGTON, ON L7N 1H8 | prior to<br>3/13/2012 | 1748224 | X | X | X | 412 |
| MARK ROCKWELL<br>2251 W WASHINGTON<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1749320 | X | X | X | 28 |
| MARK RODGERS<br>333 S WALNUT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1435058 | X | X | X | 0 |
| MARK ROGERS<br>33 SANDRA AVE.<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1737657 | X | X | X | 338 |
| MARK ROGERS<br>33 SANDRA AVENUE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1384683 | X | X | X | 169 |
| MARK ROSELLI<br>4127 FOREST RUN<br>BURLINGTON, ON L7M 4L4 | prior to<br>3/13/2012 | 1795835 | X | X | X | 488 |
| MARK ROSENBAUM<br><br>, | prior to<br>3/13/2012 | 1434511 | X | X | X | 338 |
| MARK ROSENBAUM<br>4403 W MICHIGAN AVE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1386837 | X | X | X | 676 |
| MARK ROSENBAUM<br>4403 W MICHIGAN AVE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1461720 | X | X | X | 607 |
| MARK ROSINSKI<br>1003 CHURCH ST<br>FENWICK, ONTARIO L0F1C0 | prior to<br>3/13/2012 | 1460200 | X | X | X | 676 |
| MARK ROUX<br>74 WRIGHT RD<br>ASHBY, MA 01431 | prior to<br>3/13/2012 | 1822352 | X | X | X | 358 |
| MARK ROUX<br>74 WRIGHT RD<br>ASHBY, MA 01431 | prior to<br>3/13/2012 | 1822362 | X | X | X | 358 |
| MARK ROWINSKI<br>4 KNIGHT CT<br>WEST KINGSTON, RI 02892 | prior to<br>3/13/2012 | 1804457 | X | X | X | 188 |
| MARK RUBIN<br>117 S STATE RD 7<br>WELLINGTON, FL 33414 | prior to<br>3/13/2012 | 1720862 | X | X | X | 1,014 |
| MARK RUDNICKI<br>794 EDDINGTON DRIVE<br>SUN PRAIRIE, WI 53590 | prior to<br>3/13/2012 | 1797734 | X | X | X | 752 |
| MARK RUSK<br>4134 EAST X AVENUE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1354733 | X | X | X | 338 |
| MARK RUSSELL<br>8 FULLER PL<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1788787 | X | X | X | 275 |
| MARK RUTHFIELD<br>5 TARA ROAD<br>SOUTHBOROUGH, MA 01772 | prior to<br>3/13/2012 | 1748044 | X | X | X | 960 |
| MARK RUTSYAMUKA<br>4129 WEST MICHIGAN AVE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1714963 | X | X | X | 115 |
| MARK RYC<br>4236 DUNVEGAN RD<br>BURLINGTON, ON L7L1P8 | prior to<br>3/13/2012 | 1429162 | X | X | X | 338 |
| MARK S MITTELBERG<br>823 E EMERSON ST<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1787847 | X | X | X | 537 |
| MARK SANSOUCY<br>59 BROOKHAVEN RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1823025 | X | X | X | 316 |
| MARK SANTAROMITA VILLA<br>870 FEATHER MOSS WAY<br>GLOUCESTER, ON K1V 1W9 | prior to<br>3/13/2012 | 1760783 | X | X | X | 593 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK SANTIAGO<br>18 CARTER RD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1757051 | X | X | X | 433 |
| MARK SARKISIAN JR<br>30 AUBURN ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1816109 | X | X | X | 50 |
| MARK SARKISIAN<br>30 AUBURN ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1354288 | X | X | X | 200 |
| MARK SAVIOLA<br>89 HENDRICKS BLVD<br>BUFFALO, NY  14226 | prior to<br>3/13/2012 | | 1463034 | X | X | X | 338 |
| MARK SCHROEDER<br>1454 JAMAICA SQUARE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1821819 | X | X | X | 316 |
| MARK SCHROEDER<br>1454 JAMAICA SQUARE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1821824 | X | X | X | 316 |
| MARK SCHROEDER<br>7 N SHORE TERRACE<br>DANVILLE, IL  61832 | prior to<br>3/13/2012 | | 1428431 | X | X | X | 1,100 |
| MARK SCOPEL<br>167 EDMUNDS PLACE<br>LONDON, ON  N5Z 4V8 | prior to<br>3/13/2012 | | 1804765 | X | X | X | 188 |
| MARK SEAMANS<br>1289 BUNKER HILL ROAD<br>FACTORYVILLE, PA  18419 | prior to<br>3/13/2012 | | 1463865 | X | X | X | 616 |
| MARK SEAMANS<br>1289 BUNKER HILL ROAD<br>FACTORYVILLE, PA  18419 | prior to<br>3/13/2012 | | 1741714 | X | X | X | 169 |
| MARK SEBASTIAN | prior to<br>3/13/2012 | | 1427308 | X | X | X | 50 |
| MARK SEBASTIAN | prior to<br>3/13/2012 | | 1357247 | X | X | X | 50 |
| MARK SEJUT<br>501 RIVERSIDE DR<br>DE FOREST, WI  53532 | prior to<br>3/13/2012 | | 1358699 | X | X | X | 169 |
| MARK SERRA<br>3321 WATERFORD DRIVE<br>CLEARWATER, FL  33761 | prior to<br>3/13/2012 | | 1828102 | X | X | X | 436 |
| MARK SHANKLAND<br>4070 LINCOLN AVE<br>ST JOSEPH, MI  49085 | prior to<br>3/13/2012 | | 1732528 | X | X | X | 160 |
| MARK SHERBONDY<br>200 LANE 200 LAKE JAMES<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | | 1493356 | X | X | X | 1,038 |
| MARK SHERIDAN<br>RR 3<br>VERNON BRIDGE, PE  C0A 2E0 | prior to<br>3/13/2012 | | 1459057 | X | X | X | 100 |
| MARK SHERIDAN<br>RR 3<br>VERNON BRIDGE, PE  C0A 2EO | prior to<br>3/13/2012 | | 1459057 | X | X | X | 218 |
| MARK SHERK<br>39 YATES STREET<br>ST CATHARINES, ON  L2R 5R3 | prior to<br>3/13/2012 | | 1357449 | X | X | X | 50 |
| MARK SHOWERS<br>522 SW 26TH TERRACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1814500 | X | X | X | 159 |
| MARK SHOWERS<br>522 SW 26TH TERRACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1812868 | X | X | X | 80 |
| MARK SIMMONS<br>2231 CURRYVILLE RD<br>CHULUOTA, FL  32766 | prior to<br>3/13/2012 | | 1805763 | X | X | X | 338 |
| MARK SIMONSEN<br>15586 STATE ROUTE 30<br>CONSTABLE, NY  12926 | prior to<br>3/13/2012 | | 1801028 | X | X | X | 120 |
| MARK SIMONSEN<br>15586 STATE ROUTE 30<br>CONSTABLE, NY  12926 | prior to<br>3/13/2012 | | 1801028 | X | X | X | 947 |
| MARK SIMONSEN<br>15586 STATE ROUTE 30<br>CONSTABLE, NY  12926 | prior to<br>3/13/2012 | | 1801028 | X | X | X | 195- |
| MARK SINCLAIR<br>5345 S 42ND  ST<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | | 1792611 | X | X | X | 537 |
| MARK SINCLAIR<br>5345 S 42ND S<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | | 1823356 | X | X | X | 50 |
| MARK SINCLAIR<br>5345 S 42ND ST<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | | 1350603 | X | X | X | 100 |
| MARK SINCLAIR<br>5345 S 42ND ST<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | | 1350603 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK SINCLAIR<br>5345 S 42ND ST<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | | 1823383 | X | X | X | 50 |
| MARK SINCLAIR<br>5345 S 42ND ST<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | | 1823388 | X | X | X | 50 |
| MARK SINCLAIR<br>5345 S 42ND ST<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | | 1823372 | X | X | X | 50 |
| MARK SINCLAIR<br>917 MONTARVILLE<br>ST BRUNO, QC  J3V 3S7 | prior to<br>3/13/2012 | | 1789695 | X | X | X | 716 |
| MARK SKIESTO<br>4 PARKER RD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1348363 | X | X | X | 169 |
| MARK SKOK<br>196 MCKINLEY AVE<br>WILLIAMSVILLE, NY  14221-7117 | prior to<br>3/13/2012 | | 1806612 | X | X | X | 376 |
| MARK SMEADALA<br>3104 CRYSTAL ROCK ROAD<br>NAPERVILLE, IL  60564 | prior to<br>3/13/2012 | | 1802675 | X | X | X | 346 |
| MARK SMITH<br>123 LILLIE AVE<br>BATTLCREEK, MI  49015 | prior to<br>3/13/2012 | | 1435471 | X | X | X | 0 |
| MARK SMITH<br>4105 FELHORN STREET<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | | 1428369 | X | X | X | 338 |
| MARK SMITH<br>4105 FELHORN STREET<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | | 1718634 | X | X | X | 338 |
| MARK SMITH<br>4105 FELHORN STREET<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | | 1815163 | X | X | X | 158 |
| MARK SMITH<br>E5619 NORTHSIDE DRIVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1724550 | X | X | X | 591 |
| MARK SNYDER<br>1330 PARK DRIVE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | | 1429738 | X | X | X | 338 |
| MARK SNYDER<br>1330 PARK DRIVE<br>MOON TWP, PA  15108 | prior to<br>3/13/2012 | | 1787614 | X | X | X | 358 |
| MARK SOLEM<br>2500 EMERY RD<br>SOUTH WALES, NY  14139 | prior to<br>3/13/2012 | | 1699595 | X | X | X | 733 |
| MARK SOLEM<br>2500 EMERY RD<br>SOUTH WALES, NY  14139 | prior to<br>3/13/2012 | | 1699053 | X | X | X | 880 |
| MARK SOLOMON<br>8384 BAHAMAS RD<br>FT MYERS, FL  33967 | prior to<br>3/13/2012 | | 1726076 | X | X | X | 501 |
| MARK SOLOPERTO<br>81 CARTER ROAD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1812316 | X | X | X | 188 |
| MARK SPARHAWK<br>23 MIDSTATE DR<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1746908 | X | X | X | 338 |
| MARK SPARHAWK<br>23 MIDSTATE DR<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1819786 | X | X | X | 50 |
| MARK SPARHAWK<br>23 MIDSTATE DR<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1819767 | X | X | X | 50 |
| MARK SPARHAWK<br>23 MIDSTATE DR<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1819779 | X | X | X | 50 |
| MARK SPARHAWK<br>36 TOURNAMENT WAY<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1746908 | X | X | X | 200 |
| MARK SPATZ<br>56 BRITANNIA DRIVE<br>EAST AMERST, NY  14051 | prior to<br>3/13/2012 | | 1431376 | X | X | X | 169 |
| MARK SPIGARELLI<br>1502 ELM STREET<br>BELLAIRE, OH  43906 | prior to<br>3/13/2012 | | 1462501 | X | X | X | 100 |
| MARK SPIGARELLI<br>1502 ELM STREET<br>BELLAIRE, OH  43906 | prior to<br>3/13/2012 | | 1462501 | X | X | X | 338 |
| MARK SPREHE<br>4343 CREEK DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1752992 | X | X | X | 863 |
| MARK SPREHE<br>4343 CREEK DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1752992 | X | X | X | 60 |
| MARK ST GERMAIN<br>8 MARY ANN DRIVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1425331 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK ST GERMAIN<br>8 MARY ANN DRIVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1742489 | X | X | X | | 532 |
| MARK STADIG<br>33 STANLEY ST<br>COLLINGWOOD, ON L9Y 0G7 | prior to<br>3/13/2012 | 1581778 | X | X | X | | 611 |
| MARK STANFORD<br>17075 EDGEWATER DRIVE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1436444 | X | X | X | | 169 |
| MARK STANIEICH<br>38 MORGEN DRIVE<br>AUBURN, NH 03032 | prior to<br>3/13/2012 | 1800546 | X | X | X | | 493 |
| MARK STANIEICH<br>38 MORGEN DRIVE<br>AUBURN, NH 03032 | prior to<br>3/13/2012 | 1800669 | X | X | X | | 75 |
| MARK STAUB<br>2715 OAKLAND DR<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1621193 | X | X | X | | 180 |
| MARK STEARS<br>14812 S 4TH ST<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1759853 | X | X | X | | 335 |
| MARK STEPHENS<br>22 LITTLEFIELD RD<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1791372 | X | X | X | | 1,074 |
| MARK STEVEN HARRIS<br>30 BIRD LANE<br>BRACEBRIDGE, ON P1L1J1 | prior to<br>3/13/2012 | 1440466 | X | X | X | | 856 |
| MARK STEVENS<br><br>, | prior to<br>3/13/2012 | 1724176 | X | X | X | | 120 |
| MARK STICHTER<br>904 GLENWOOD DRIVE<br>MORRISON, IL 61270 | prior to<br>3/13/2012 | 1358853 | X | X | X | | 676 |
| MARK STOCKIN<br>390 OAK CREST CIRCLE<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1359179 | X | X | X | | 338 |
| MARK STRANO<br>308 BOSWELL AVE<br>PETERBOROUGH, ON K9J 5G3 | prior to<br>3/13/2012 | 1802789 | X | X | X | | 3 |
| MARK STRIBLING<br>PO BOX 408<br>ASHLAND, IL 62612 | prior to<br>3/13/2012 | 1457701 | X | X | X | | 338 |
| MARK STRINGER<br>61 ANSON AV<br>HAMILTON, ON L8T2X5 | prior to<br>3/13/2012 | 1792917 | X | X | X | | 358 |
| MARK SUMMER<br>4111 LINCOLN TRAIL<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1668353 | X | X | X | | 130 |
| MARK SUPIK<br>31 CENTER ST<br>NATRONA, PA 15065 | prior to<br>3/13/2012 | 1795988 | X | X | X | | 129 |
| MARK SWETZ<br>4353 CAMDEN CIRCLE<br>DUBLIN, OH 43016 | prior to<br>3/13/2012 | 1811235 | X | X | X | | 218 |
| MARK SWIM<br>100 FOREST AVE APT 1011<br>HAMILTON, ON L8N3X2 | prior to<br>3/13/2012 | 1756241 | X | X | X | | 303 |
| MARK SYKES<br>135 BARB BLVD<br>DEKALB, IL 60115 | prior to<br>3/13/2012 | 1380177 | X | X | X | | 664 |
| MARK SYLVESTER<br>239 OVERLOOK COURT<br>CORAOPOOLIS, PA 15108 | prior to<br>3/13/2012 | 1764440 | X | X | X | | 298 |
| MARK SZANYI<br>425 SW IRVING STREET<br>PORT ST LUCIE, FL 34983-1954 | prior to<br>3/13/2012 | 1393124 | X | X | X | | 169 |
| MARK SZYSZKIEWICZ<br>PO BOX 743<br>WARREN, MA 01083 | prior to<br>3/13/2012 | 1735862 | X | X | X | | 481 |
| MARK T GILLES<br>121 GOLF VIEW COURT<br>PAWLEYS ISLAND, SC 229585 | prior to<br>3/13/2012 | 1804104 | X | X | X | | 327 |
| MARK T HENRY<br><br>, | prior to<br>3/13/2012 | 1359385 | X | X | X | | 30 |
| MARK TEICHT<br>15 PINE STREET<br>HAMILTON, ON L8P 2A2 | prior to<br>3/13/2012 | 1384865 | X | X | X | | 279 |
| MARK TEICHT<br>15 PINE STREET<br>HAMILTON, ON L8P 2A2 | prior to<br>3/13/2012 | 1718043 | X | X | X | | 50 |
| MARK TEICHT<br>15 PINE STREET<br>HAMILTON, ON L8P 2A2 | prior to<br>3/13/2012 | 1718043 | X | X | X | | 279 |
| MARK TEICHT<br>15 PINE STREET<br>HAMILTON, ON L8P2A2 | prior to<br>3/13/2012 | 1384854 | X | X | X | | 279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK TEPPER<br>12588 WOODMILL DR<br>PALM BEACH GARDENS, FL 33418 | prior to<br>3/13/2012 | 1812566 | X | X | X | 79 |
| MARK TESSIER<br>23 BEXLEY CRES<br>WHITBY, ON L1M2C7 | prior to<br>3/13/2012 | 1802788 | X | X | X | 3 |
| MARK THEDE<br>1861 BRUCE ROAD 33<br>PORT ELGIN, ON N0H 2C5 | prior to<br>3/13/2012 | 1745596 | X | X | X | 338 |
| MARK THOMAS<br>12704 TRINITY SPRINGS LN<br>RIVERVIEW, FL 33569 | prior to<br>3/13/2012 | 1518733 | X | X | X | 397 |
| MARK THOMPSON<br>4443 W ELM<br>LIMA, OH 45807 | prior to<br>3/13/2012 | 1789919 | X | X | X | 358 |
| MARK THOMPSON<br>BSMT-74 HILLCREST AV<br>ST CATHARINES, ON L2R-4Y1 | prior to<br>3/13/2012 | 1733714 | X | X | X | 125 |
| MARK THORNTON<br>1216 IMPERIAL DR<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1424507 | X | X | X | 290 |
| MARK THORNTON<br>1216 IMPERIAL DR<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1798875 | X | X | X | 376 |
| MARK TOOKER<br>PO BOX 365<br>GREENFIELD CENTER, NY 12833 | prior to<br>3/13/2012 | 1383408 | X | X | X | 1,428 |
| MARK TORRENS<br>1529 CREEK STREET<br>ROCHESTER, NY 14625 | prior to<br>3/13/2012 | 1786837 | X | X | X | 895 |
| MARK TORTORICE<br>1 TERRAPIN DRIVE<br>PORT VUE, PA 15133 | prior to<br>3/13/2012 | 1793955 | X | X | X | 1,074 |
| MARK TRIDENTO<br>BS CHEERLEADING | prior to<br>3/13/2012 | 1709928 | X | X | X | 4,770 |
| MARK TRIDENTO<br>EM CHEERLEADING | prior to<br>3/13/2012 | 1735779 | X | X | X | 1,459 |
| MARK TRIPP<br>556 WOODSIDE RD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1804151 | X | X | X | 0 |
| MARK TRIPP<br>556 WOODSIDE RD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1804166 | X | X | X | 0 |
| MARK TROLINE<br>725 GLENOAK DR<br>MACOMB, IL 61455 | prior to<br>3/13/2012 | 1746144 | X | X | X | 902 |
| MARK TUCCI<br>167 WEST WYOMING<br>MELROSE, MA 02176 | prior to<br>3/13/2012 | 1755871 | X | X | X | 820 |
| MARK TULLY<br>58 OAK HILL ROAD<br>PITTSFIELD, MA 01201 | prior to<br>3/13/2012 | 1715075 | X | X | X | 338 |
| MARK TURNER | prior to<br>3/13/2012 | 1769824 | X | X | X | 116 |
| MARK TURNER<br>12 VIA DELL MONTE<br>ST CATHARINES, ON L2T3Y1 | prior to<br>3/13/2012 | 1463702 | X | X | X | 50 |
| MARK TURNER<br>12 VIA DELL MONTE<br>ST CATHARINES, ON L2T3Y1 | prior to<br>3/13/2012 | 1463702 | X | X | X | 115 |
| MARK UPSDELL<br>511 SCARLETT CRES<br>BURLINGTON, ON L7L5M5 | prior to<br>3/13/2012 | 1744635 | X | X | X | 169 |
| MARK VAN DINTHER<br>64 BARTON LANE<br>UXBRIDGE, ON L9P1V3 | prior to<br>3/13/2012 | 1516313 | X | X | X | 691 |
| MARK VANDERSLUIS<br>707 WOODHILL DRIVE<br>FERGUS, ON N1M3M3 | prior to<br>3/13/2012 | 1712076 | X | X | X | 100 |
| MARK VANDERSLUIS<br>707 WOODHILL DRIVE<br>FERGUS, ON N1M3M3 | prior to<br>3/13/2012 | 1712076 | X | X | X | 607 |
| MARK VANDERSLUIS<br>707 WOODHILL DRIVE<br>FERGUS, ON N1M3M3 | prior to<br>3/13/2012 | 1742851 | X | X | X | 338 |
| MARK VANDERSON<br>5676 QUIAL HOLLOW CIR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1399138 | X | X | X | 432 |
| MARK VANDOMELEN<br>PO BOX 717<br>PORTAGE, MI 49081 | prior to<br>3/13/2012 | 1394199 | X | X | X | 169 |
| MARK VENDITTELLI | prior to<br>3/13/2012 | 1454250 | X | X | X | 616 |