| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK VER HAGE<br>3482 13TH ST<br>WAYLAND, MI 49348 | prior to<br>3/13/2012 | | 1380709 | X | X | X | 1,068 |
| MARK VERGE<br>13015 DE TROYES<br>QUEBEC , QC G2A 3S2 | prior to<br>3/13/2012 | | 1750996 | X | X | X | 356 |
| MARK VICKERS<br>21 LILLIBET ROAD<br>TORONTO, ON M8Z3S3 | prior to<br>3/13/2012 | | 1786585 | X | X | X | 358 |
| MARK VIGNOVIC<br>PO BOX 2440<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | | 1807987 | X | X | X | 188 |
| MARK VILLAMAINO<br>195 CHAPIN ST<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | | 1453261 | X | X | X | 393 |
| MARK VILLAMAINO<br>195 CHAPIN STREET<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | | 1822790 | X | X | X | 50 |
| MARK VORTMAN<br>913 VORTMAN LANE<br>BLUFFS, IL 62621 | prior to<br>3/13/2012 | | 1809845 | X | X | X | 316 |
| MARK VRANJES<br>4171 TASSEFF TERRACE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1400497 | X | X | X | 150 |
| MARK WAKEMAN<br>12 SUSAN LANE<br>TERRYVILLE, CT 06786 | prior to<br>3/13/2012 | | 1757022 | X | X | X | 150 |
| MARK WAKEMAN<br>12 SUSAN LANE<br>TERRYVILLE, CT 06786 | prior to<br>3/13/2012 | | 1757022 | X | X | X | 594 |
| MARK WALDRON<br>274 GANONG DRIVE<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | | 1502235 | X | X | X | 862 |
| MARK WALLER<br>360 E MAIN<br>IPAVA, IL 61441 | prior to<br>3/13/2012 | | 1807776 | X | X | X | 79 |
| MARK WEBB<br>143 DAVIDSON BOULEVARD<br>DUNDAS, ON L9H 7N6 | prior to<br>3/13/2012 | | 1360277 | X | X | X | 1,014 |
| MARK WELCH<br>1788 SCARLETT DR<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | | 1726526 | X | X | X | 190 |
| MARK WELLS<br>.<br>. | prior to<br>3/13/2012 | | 1809756 | X | X | X | 178 |
| MARK WELLS<br>15 HAMILTON ISLAND RD<br>SUMMERSTOWN, ON K0C2E0 | prior to<br>3/13/2012 | | 1821885 | X | X | X | 50 |
| MARK WELLS<br>15 HAMILTON ISLAND RD<br>SUMMERSTOWN, ON K0C2E0 | prior to<br>3/13/2012 | | 1821905 | X | X | X | 50 |
| MARK WELLS<br>15 HAMILTON ISLAND RR1<br>SUMMERSTOWN, ON K0C2E0 | prior to<br>3/13/2012 | | 1384708 | X | X | X | 338 |
| MARK WENDLING<br>5505 PINE LOCH LANE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1787713 | X | X | X | 391 |
| MARK WETMORE<br>47 DAILEY CIRCLE<br>VERNON, CT 06066 | prior to<br>3/13/2012 | | 1793363 | X | X | X | 179 |
| MARK WHEET<br>201 SALMON RIVER RD.<br>PLATTSBURGH , NY 12901 | prior to<br>3/13/2012 | | 1347165 | X | X | X | 338 |
| MARK WHITAKER<br>2123 SARAH STREET<br>PITTSBURGH, PA 15203 | prior to<br>3/13/2012 | | 1386385 | X | X | X | 169 |
| MARK WHITCHER<br>45 BOW VIEW DRIVE<br>STRAFFORD, NH 03884 | prior to<br>3/13/2012 | | 1451626 | X | X | X | 581 |
| MARK WHITE<br>2564 STATE ROUTE 458<br>SAINT REGIS FALLS, NY 12980 | prior to<br>3/13/2012 | | 1792577 | X | X | X | 210 |
| MARK WHITE<br>RT 88 N<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | | 1383710 | X | X | X | 169 |
| MARK WHITE<br>RT. 88 NORTH OLGEBAY PARK<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | | 1453122 | X | X | X | 338 |
| MARK WHITELEY<br>1968 LENARTHUR DR<br>MISSISSAUGA, ON L5J2J2 | prior to<br>3/13/2012 | | 1721981 | X | X | X | 198 |
| MARK WILSON<br>24 MAYFLOWER ROAD<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | | 1757116 | X | X | X | 308 |
| MARK WING<br>2162 BEDELL ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1798726 | X | X | X | 654 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK WITT<br>46 RICHARDS AVE<br>PAXTN, MA  01612 | prior to<br>3/13/2012 | | 1817033 | X | X | X | 50 |
| MARK WITT<br>46 RICHARDS AVE<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1741672 | X | X | X | 1,406 |
| MARK WITT<br>46 RICHARDS AVE<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1741672 | X | X | X | 130 |
| MARK WITT<br>46 RICHARDS AVE<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1793602 | X | X | X | 179 |
| MARK WOLF<br>15878 SR 613<br>VANBUREN, OH  45889 | prior to<br>3/13/2012 | | 1816310 | X | X | X | 50 |
| MARK WOLFE<br>23 SILVER BIRCH AVE<br>WASAGA BEACH, ON  L9Z1B7 | prior to<br>3/13/2012 | | 1823089 | X | X | X | 215 |
| MARK WOLLENBERG<br>91 BARNABAS DRIVE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | | 1443747 | X | X | X | 452 |
| MARK WOLLENBERG<br>91 BARNABAS DRIVE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | | 1443750 | X | X | X | 189 |
| MARK WOOLLAM<br>2096 MUNNS AVENUE<br>OAKVILLE, ON  L6H4K4 | prior to<br>3/13/2012 | | 1454657 | X | X | X | 676 |
| MARK WOOLLEN<br>2231 ENTERPRISE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1784976 | X | X | X | 245 |
| MARK WOOLLEN<br>2231 ENTERPRISE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1784988 | X | X | X | 254 |
| MARK WORKER<br>RR 2<br>RAMSEY, IL  62080 | prior to<br>3/13/2012 | | 1717664 | X | X | X | 55 |
| MARK WRIGHT<br>1539 W MEADOWVIEW DR<br>DUNLAP, IL  61525 | prior to<br>3/13/2012 | | 1820721 | X | X | X | 550 |
| MARK YALLIN<br>1962 MINOR RD<br>PORT COLBORNE, ONTARIO  L3K5V4 | prior to<br>3/13/2012 | | 1510213 | X | X | X | 279 |
| MARK YANKOVICH<br>72 SYCAMORE BEND<br>UNION CITY, MI  49094 | prior to<br>3/13/2012 | | 1809648 | X | X | X | 199 |
| MARK YOUNG<br>45 TURNER DR.<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | | 1748219 | X | X | X | 183 |
| MARK YOUNG<br>4500 COUSENS<br>ST LAURENT, QC  H4S1X6 | prior to<br>3/13/2012 | | 1393473 | X | X | X | 676 |
| MARK YOUNG<br>604 PEPPERVILLE CRESCENT<br>KANATA, ON  K2M 0E7 | prior to<br>3/13/2012 | | 1809410 | X | X | X | 376 |
| MARK YOUNG<br>7856 ALFRED STREET<br>NIAGARA FALLS, ON  L2H2W8 | prior to<br>3/13/2012 | | 1798327 | X | X | X | 188 |
| MARK ZAMBITO<br>5539 HIBERNIA DR B<br>COLUMBUS, OH  43232 | prior to<br>3/13/2012 | | 1757205 | X | X | X | 426 |
| MARK ZAVITZ<br>54026 WELLANDPORT RD<br>WAINFLEET, ON  L0S 1V0 | prior to<br>3/13/2012 | | 1351346 | X | X | X | 338 |
| MARK ZAVITZ<br>7 CROSS HILL ROAD<br>FONT HILL, ONTARIO  L0S1E2 | prior to<br>3/13/2012 | | 1386538 | X | X | X | 1,183 |
| MARK ZOETEMAN<br>9378 TIGER LILY DR<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | | 1815180 | X | X | X | 79 |
| MARK ZUCHLEWSKI<br>10654 MAIN ST<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | | 1453839 | X | X | X | 532 |
| MARK ZUCHLEWSKI<br>50 CHICORY LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1466242 | X | X | X | 726 |
| MARKO FERFOLJA<br>170 LAKE AVE N<br>HAMILTON, ON  L8E 1L4 | prior to<br>3/13/2012 | | 1801723 | X | X | X | 94 |
| MARKO JELKIC<br>110DUNINGTON DR<br>SCARBOROUGH ON, ON  M1N3E6 | prior to<br>3/13/2012 | | 1801977 | X | X | X | 188 |
| MARKOS GALERAKIS<br>1210 HAENDEL<br>LAVAL, QC  H7W-3A2 | prior to<br>3/13/2012 | | 1713151 | X | X | X | 676 |
| MARKOS SAMOS<br>33 ROBIN HOOD DRIVE<br>GALES FERRY, CT  06335-1321 | prior to<br>3/13/2012 | | 1408872 | X | X | X | 25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARKOS SAMOS
33 ROBIN HOOD DRVE
GALES FERRY, CT 06335 | prior to
3/13/2012 | 1408872 | X | X | X | 148 |
| MARLA BALACO
5004 N DAWN
PEORIA, IL 61614 | prior to
3/13/2012 | 1815887 | X | X | X | 50 |
| MARLA DIDEN
1150 E JUNIPER
CANTON, IL 61520 | prior to
3/13/2012 | 1806650 | X | X | X | 654 |
| MARLA EVANCHO
1652 COOLIDGE AVENUE
MONESSEN, PA 15062 | prior to
3/13/2012 | 1716825 | X | X | X | 169 |
| MARLA FENDLER
508 CONSTITUTION DRIVE
POPLAR GROVE, IL 61065 | prior to
3/13/2012 | 1815755 | X | X | X | 50 |
| MARLA GIVEN
183 CORNELIA ST
PLATTSBURGH, NY 12901 | prior to
3/13/2012 | 1437087 | X | X | X | 676 |
| MARLA LEWIS
1235 BRIGHTON AVE
MYRTLE BEACH, 29588 | prior to
3/13/2012 | 1345150 | X | X | X | 25 |
| MARLA MACK
8363 MISTY DRIVE
INDIANAPOLIS, IN 46236 | prior to
3/13/2012 | 1645453 | X | X | X | 148 |
| MARLA MARINO VACHON
1062 TOMKINS FARM CR
GREELY, ON K4P 1M5 | prior to
3/13/2012 | 1690876 | X | X | X | 141 |
| MARLA OSTE
4450 LAKESIDE DRIVE PO BOX 15
BEMUS POINT, NY 14712 | prior to
3/13/2012 | 1385142 | X | X | X | 388 |
| MARLA PYLE
1000 GOODALE ST
WEST BOYLSTON, MA 01583 | prior to
3/13/2012 | 1810100 | X | X | X | 158 |
| MARLA ROTH
POB 193
MANSFIELD, IL 61854 | prior to
3/13/2012 | 1806930 | X | X | X | 406 |
| MARLA SURRATT
607 NE 19TH TERRACE
CAPE CORAL, FL 33909 | prior to
3/13/2012 | 1785613 | X | X | X | 358 |
| MARLA SWIHART
1880 WILLIAMS RD
MOORE HAVEN, FL 33471 | prior to
3/13/2012 | 1801018 | X | X | X | 218 |
| MARLAE GRITTER
3945 LAKERIDGE DRIVE
HOLLAND, MI 49424 | prior to
3/13/2012 | 1463038 | X | X | X | 585 |
| MARLANE BASTIAN
1799 PERTH RD
MADISON, OH 44057 | prior to
3/13/2012 | 1737393 | X | X | X | 1,352 |
| MARLEE CALLENDER
3321 CONIFER COURT
WEXFORD , PA 15090 | prior to
3/13/2012 | 1815028 | X | X | X | 316 |
| MARLEEN STRICKER
1903 STARLING CT
MERLS INLET , SC 29576 | prior to
3/13/2012 | 1462357 | X | X | X | 100 |
| MARLEEN SYLVESTER
4122 ELLISON RD
SOUTH EUCLID, OH 44121 | prior to
3/13/2012 | 1436957 | X | X | X | 169 |
| MARLEN PYNE
199 WEST MAIN STREET
HOPKINTON, MA 01748 | prior to
3/13/2012 | 1357703 | X | X | X | 338 |
| MARLEN PYNE
199 WEST MAIN STREET
HOPKINTON, MA 01748 | prior to
3/13/2012 | 1746681 | X | X | X | 338 |
| MARLENE P CHRISTEN
3835 HILLANDALE ROAD
OTTAWA HILLS, OH 43606 | prior to
3/13/2012 | 1709695 | X | X | X | 110- |
| MARLENE P CHRISTEN
3835 HILLANDALE ROAD
OTTAWA HILLS, OH 43606 | prior to
3/13/2012 | 1709695 | X | X | X | 110 |
| MARLENE A BAULK
, | prior to
3/13/2012 | 1783271 | X | X | X | 156 |
| MARLENE A FLANAGAN
1148 AVIENDA DEL TORO
PORT ORANGE, FL 32129 | prior to
3/13/2012 | 1717878 | X | X | X | 169 |
| MARLENE A FLANAGAN
1148 AVIENDA DEL TORO
PORT ORANGE, FL 32129 | prior to
3/13/2012 | 1789283 | X | X | X | 245 |
| MARLENE ADAM
3 UNDERMOUNT AVE
HAMILTON, ON L8P3Z7 | prior to
3/13/2012 | 1785697 | X | X | X | 1,074 |
| MARLENE ARCHER
21 KINGSWAY DR
HAMELTON, ON L8N2H3 | prior to
3/13/2012 | 1797049 | X | X | X | 223 |
| MARLENE BAULK
551 FOREST HILL DR
KITCHENER, ON N2M5N5 | prior to
3/13/2012 | 1747149 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARLENE BONIFACE<br>602 - 700 UPPER KENILWORTH AVE.<br>HAMILTON, ON  L8T 4Y8 | prior to<br>3/13/2012 | 1426126 | X | X | X | 115 |
| MARLENE BRIERE<br>15 BARKER HILL RD<br>CASTLETON, VT  05735 | prior to<br>3/13/2012 | 1707225 | X | X | X | 455 |
| MARLENE CALABRO<br>3188 CRANBERRY ROAD<br>OLEAN, NY  14760 | prior to<br>3/13/2012 | 1747694 | X | X | X | 734 |
| MARLENE COONFER<br>11307 BERTOLINI DR<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1799752 | X | X | X | 158 |
| MARLENE COUGHENOUR<br>10 FAIRFIELD DR<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1790736 | X | X | X | 179 |
| MARLENE COWLING<br><br>, | prior to<br>3/13/2012 | 1458267 | X | X | X | 338 |
| MARLENE DESMARAIS<br>117 LOUIS ROAD<br>SPRINGFIELD, MA  01118 | prior to<br>3/13/2012 | 1431460 | X | X | X | 338 |
| MARLENE DEVRIES<br>888 ANDOVER CT SE<br>KENTWOOD, MI  49508 | prior to<br>3/13/2012 | 1595533 | X | X | X | 10 |
| MARLENE DICKISON<br>117 DART HILL RD<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1796347 | X | X | X | 1,406 |
| MARLENE DUBUQUE<br>686 IRISH SETTLEMENT RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1428785 | X | X | X | 363 |
| MARLENE DUBUQUE<br>686 IRISH SETTLEMENT RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1741718 | X | X | X | 169 |
| MARLENE DURGIN<br>34010 ANTWERP STREET<br>PHILADELPHIA, NY  13673 | prior to<br>3/13/2012 | 1721528 | X | X | X | 676 |
| MARLENE E DE VRIES<br>888 ANDOVER CT SE<br>KENTWOOD, MI  49508 | prior to<br>3/13/2012 | 1595533 | X | X | X | 118 |
| MARLENE FRASER<br>PO BOX 392<br>MASON, MI  48854 | prior to<br>3/13/2012 | 1747110 | X | X | X | 410 |
| MARLENE FULLERTON<br>425 GEORGE ST<br>DUNNVILLE, ON  N1A2T8 | prior to<br>3/13/2012 | 1786477 | X | X | X | 895 |
| MARLENE GAMBOIAN<br>797 THE CIRCLE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1460306 | X | X | X | 0 |
| MARLENE GARARD<br>4608 LATHLOA LOOP<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1798493 | X | X | X | 18 |
| MARLENE GERMAIN<br><br>, | prior to<br>3/13/2012 | 1769133 | X | X | X | 50 |
| MARLENE GERMAIN<br>3 CALMIA ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1351333 | X | X | X | 50 |
| MARLENE GERONIMI<br>728 RICHARDS CT<br>JANESVILLE, WI  53545 | prior to<br>3/13/2012 | 1576937 | X | X | X | 104 |
| MARLENE GIELAROWSKI<br>6904 GINA CT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1786444 | X | X | X | 358 |
| MARLENE GLICKMAN<br>63 HIDDEN CREEK COURT<br>BUFFALO, NY  14221-1201 | prior to<br>3/13/2012 | 1414363 | X | X | X | 8 |
| MARLENE HEALD<br>493TAFT POND ROAD<br>POMFERT CENTER , CT  06259 | prior to<br>3/13/2012 | 1360048 | X | X | X | 164 |
| MARLENE HUNTER<br>1426 SUNSET LANE<br>GLEN DALE, WV  26038 | prior to<br>3/13/2012 | 1752447 | X | X | X | 482 |
| MARLENE IOANNOU<br>39 MOUNT VERNON TRAIL<br>HUNTSVILLE, ON  P1H 1E6 | prior to<br>3/13/2012 | 1753824 | X | X | X | 74 |
| MARLENE ISHERWOOD<br>536 CARRIE AVE<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | 1799854 | X | X | X | 632 |
| MARLENE ISHERWOOD<br>536 CARRIE AVENUE<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | 1806354 | X | X | X | 256 |
| MARLENE ISHERWOOD<br>536 CARRIE AVENUE<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | 1813732 | X | X | X | 79 |
| MARLENE JOHNSTON<br>129 CHURCH ST<br>KESWICK , ON  L4P1J4 | prior to<br>3/13/2012 | 1717752 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARLENE JOSEPHSON<br>13MILL RD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1460749 | X | X | X | 338 |
| MARLENE KIPPERT<br>908 LUZERNE ROAD<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1753093 | X | X | X | 231 |
| MARLENE LERCH<br>23 HONEYSUCKLE DRIVE<br>GUELPH, ON  N1G 4X7 | prior to<br>3/13/2012 | 1716187 | X | X | X | 169 |
| MARLENE MARSICO<br>201 ARROWHEAD LANE<br>EIGHTY FOUR, PA  15330 | prior to<br>3/13/2012 | 1740059 | X | X | X | 676 |
| MARLENE MILLIRON<br>204 THORNBERRY CT<br>MARS, PA  16046 | prior to<br>3/13/2012 | 1821948 | X | X | X | 662 |
| MARLENE MOCARSKI<br>6807 ERICA LANE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1802552 | X | X | X | 496 |
| MARLENE PAUL<br>6400 TAYLOR RD UNIT 270<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1433963 | X | X | X | 169 |
| MARLENE PAULS<br>5555 IRISH LANE<br>FITCHBURG , WI  53711 | prior to<br>3/13/2012 | 1816894 | X | X | X | 50 |
| MARLENE PERKS<br>365 RUE DE CHATEAUGUAY<br>LONGUEUIL, QC  J4H 3X5 | prior to<br>3/13/2012 | 1782880 | X | X | X | 313 |
| MARLENE PUKALO<br>35 HOLBROOK CR<br>CAMBRIDGE, ON  N1T 1V7 | prior to<br>3/13/2012 | 1680194 | X | X | X | 801 |
| MARLENE PUKALO<br>35 HOLBROOK CRESENT<br>CAMBRIDGE, ON  N1T 1V7 | prior to<br>3/13/2012 | 1355067 | X | X | X | 338 |
| MARLENE PUKALO<br>35 HOLBROOK CRESENT<br>CAMBRIDGE, ON  N1T 1V7 | prior to<br>3/13/2012 | 1355067 | X | X | X | 60 |
| MARLENE RANKIN<br>4204 TEQUESTA DR<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1818683 | X | X | X | 50 |
| MARLENE RANKIN<br>4205 TEQUESTA DR<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1818667 | X | X | X | 50 |
| MARLENE RUGAJS<br>27 SARAH CRESENT<br>SMITHVILLE , ONTARIO  L0R2A0 | prior to<br>3/13/2012 | 1758375 | X | X | X | 242 |
| MARLENE SALEM<br>143 BAY RD<br>AMHERST, MA  01002 | prior to<br>3/13/2012 | 1741304 | X | X | X | 226 |
| MARLENE SCARDINA<br>375 SOUTH 9TH ST<br>SPARPVILLE, PA | prior to<br>3/13/2012 | 1740490 | X | X | X | 876 |
| MARLENE SELENT<br>803 COUNTRY WAY<br>WINTER HAVEN, FL  33881 | prior to<br>3/13/2012 | 1388266 | X | X | X | 115 |
| MARLENE SELENT<br>803 COUNTRY WAY<br>WINTER HAVEN, FL  33881 | prior to<br>3/13/2012 | 1814514 | X | X | X | 756 |
| MARLENE SHEVLIN CANTARA<br>199 SCHULTZ RD<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1787456 | X | X | X | 358 |
| MARLENE STEINMETZ<br>1430 BROADWAY DR<br>SUN PRAIRIE, WI  53590 | prior to<br>3/13/2012 | 1714874 | X | X | X | 380 |
| MARLENE STETSON<br>120 GAYLORD LANE<br>BOALSBURG, PA  16872 | prior to<br>3/13/2012 | 1812541 | X | X | X | 376 |
| MARLENE STEVENSON<br>19681 SUMMERLIN<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | 1761599 | X | X | X | 295 |
| MARLENE STRICKER<br>1903 STARLING CT<br>MERLS INLET, SC  29576 | prior to<br>3/13/2012 | 1462357 | X | X | X | 238 |
| MARLENE STRICKER<br>1903 STARLING CT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1383649 | X | X | X | 338 |
| MARLENE TAYLOR<br>16920 COUNTY ROAD 7<br>LYONS, OH  43533 | prior to<br>3/13/2012 | 1358761 | X | X | X | 338 |
| MARLENE ULRICH<br>7540 CHESTNUT RIDGE ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1612993 | X | X | X | 140 |
| MARLENE VAN DEN HOOGEN<br>630 HILLSDALE AVE E<br>TORONTO, ON  M4S 1V3 | prior to<br>3/13/2012 | 1758882 | X | X | X | 111 |
| MARLENE VAN DEN HOOGEN<br>630 HILLSDALE AVE E<br>TORONTO, ON  M4S V3 | prior to<br>3/13/2012 | 1748208 | X | X | X | 249 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARLENE VAN HAM<br>41 BALDWIN STREET<br>TILLSONBURG, ON  N4G2K4 | prior to<br>3/13/2012 | 1464124 | X | X | X | | 338 |
| MARLENE VELAZQUEZ<br>61 GREAT BROOK VALLEY AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1797223 | X | X | X | | 767 |
| MARLENE WAITE<br>87 BAILEY AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1378175 | X | X | X | | 228 |
| MARLENE WALTERS<br>1368 SO HABERLAND BLVD<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1798097 | X | X | X | | 94 |
| MARLENE WILLIAMS<br>8565 US HWY 11<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1345923 | X | X | X | | 338 |
| MARLENE WILLIAMS<br>8565 US HWY 11<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1387083 | X | X | X | | 363 |
| MARLENE WILLIAMS<br>8565 US HWY 11<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1387083 | X | X | X | | 40 |
| MARLENE WILLIAMS<br>8565 US HWY 11<br>POTSDAM, NY  3676 | prior to<br>3/13/2012 | 1390506 | X | X | X | | 731 |
| MARLENE WILLIAMS<br>8565 US HWY 11<br>POTSDAM, NY  3676 | prior to<br>3/13/2012 | 1390506 | X | X | X | | 80 |
| MARLENE WRY<br>135 HORSESHOE BARN ROAD<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1722069 | X | X | X | | 205 |
| MARLENE WRY<br>135 HORSESHOE BARN ROAD<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1722069 | X | X | X | | 1,160 |
| MARLENE YOUNG<br>3134 REIDS LANE<br>OSGOODE, ON  K0A 2W0 | prior to<br>3/13/2012 | 1802981 | X | X | X | | 158 |
| MARLENE ZEBKER<br>1085 SHEREE DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1356203 | X | X | X | | 507 |
| MARLENE ZEINSTRA<br>2614 111TH AVE<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1712918 | X | X | X | | 279 |
| MARLIESE SCHNEPF<br>321 HARTSVILLE LANE<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1559313 | X | X | X | | 306 |
| MARLIN BAKER<br>443 CARPENTER NORTH WEST<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1735704 | X | X | X | | 134 |
| MARLIN KAUFFMAN<br>13886 60TH STREET<br>ALTO, MI  49302 | prior to<br>3/13/2012 | 1357651 | X | X | X | | 229 |
| MARLINE CHAMPAGNE<br>67 CRYSTAL LAKE RD<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1754453 | X | X | X | | 0 |
| MARLINE CHAMPAGNE<br>67 CRYSTAL LAKE RD<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1754453 | X | X | X | | 0 |
| MARLNE OUELLET<br>63 PLACE DU LUXEMBOURG<br>MASCOUCHE, QC  J7L4E5 | prior to<br>3/13/2012 | 1493074 | X | X | X | | 729 |
| MARLO BARBARO<br>6617 ROYAL PKWY NORTH<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1758603 | X | X | X | | 166 |
| MARLO BARBARO<br>6617 ROYAL PKWY NORTH<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1758000 | X | X | X | | 604 |
| MARLO BARBARO<br>6617 ROYAL PKWY NORTH<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1758937 | X | X | X | | 728 |
| MARLO BARBARO<br>6617 ROYAL PKWY NORTH<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1758664 | X | X | X | | 166 |
| MARLOWE CROCKER<br><br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1357756 | X | X | X | | 1,581 |
| MARLYN BUTTLE<br>620 BIRCH<br>ST LAMBERT, QC  J4P 2N3 | prior to<br>3/13/2012 | 1785538 | X | X | X | | 716 |
| MARLYN K THORNTON<br>1953 HAMILTON DRIVE<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1429709 | X | X | X | | 563 |
| MARLYN K THORNTON<br>1953 HAMILTON DRIVE<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1429709 | X | X | X | | 25- |
| MARLYN LINK<br>608 BRYN MAWR BLVD<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1749953 | X | X | X | | 170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARLYN REYNOLDS<br>51 ELSA VINEWAY<br>TORONTO, ONTARIO  M2J4H8 | prior to<br>3/13/2012 | 1488673 | X | X | X | 146 |
| MARLYNE ANTO<br>64 THOMAS CHAPAIS<br>ST JULIE, CA  J3E1N2 | prior to<br>3/13/2012 | 1459237 | X | X | X | 845 |
| MARLYNE PELLETIER<br>224 GOYER BOULEVARD<br>ST EUSTACHE, QUE  J7P5C9 | prior to<br>3/13/2012 | 1814869 | X | X | X | 238 |
| MARLYNE PELLETIER<br>224 GOYER BOULEVARD<br>ST EUSTACHE, QUE  J7P5C9 | prior to<br>3/13/2012 | 1814869 | X | X | X | 198 |
| MARLYNN BENINATI | prior to<br>3/13/2012 | 1537995 | X | X | X | 966 |
| MARLYNN GUNN<br>321 S GLEN<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1801590 | X | X | X | 248 |
| MARNA JACOBS<br>7336 ANCHORAGE<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1586086 | X | X | X | 74 |
| MARNEE COLBURN<br>14 PRATT ST 3<br>PROVIDENCE, RI  02906 | prior to<br>3/13/2012 | 1386241 | X | X | X | 169 |
| MARNELLE MCDERMOTT<br>6350 5TH SIDEROAD RR2<br>ALLISTON, ON  L9R 1V2 | prior to<br>3/13/2012 | 1725528 | X | X | X | 465 |
| MARNI MACDONALD<br>157 SOUTH DRIVE<br>ST CATHARINES, ON  L2R4W3 | prior to<br>3/13/2012 | 1752204 | X | X | X | 179 |
| MARNIE MCCARRICK<br>903 DES SORBIERS<br>PINCOURT, QC  J7V 0C9 | prior to<br>3/13/2012 | 1435847 | X | X | X | 218 |
| MARNIE SCHATZ<br>6 POSTOAKS DRIVE<br>MT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | 1388757 | X | X | X | 573 |
| MARNIE SMITH<br>775 MAIN STREET APT 311<br>BUFFALO, NY  14203 | prior to<br>3/13/2012 | 1764143 | X | X | X | 232 |
| MARNIE SMITH<br>775 MAIN STREET APT 311<br>BUFFALO, NY  14203 | prior to<br>3/13/2012 | 1761594 | X | X | X | 361 |
| MARNIE SMITH<br>775 MAIN STREET APT 311<br>BUFFALO, NY  14203 | prior to<br>3/13/2012 | 1761594 | X | X | X | 261- |
| MARNIE WHARNSBY<br>70 FREEMONT ST<br>WATERLOO, ON  N2L 6L7 | prior to<br>3/13/2012 | 1747988 | X | X | X | 338 |
| MARNIE ZABLOSKY<br>473 COCKSHUTT RD<br>MT PLEASANT, ON  N0E 1K0 | prior to<br>3/13/2012 | 1816074 | X | X | X | 50 |
| MARNIE ZABLOSKY<br>473 COCKSHUTT RD<br>MT PLEASANT, ON  N0E1K0 | prior to<br>3/13/2012 | 1384772 | X | X | X | 507 |
| MARNIE ZABLOSKY<br>473 COCKSHUTT RD<br>MT PLEASANT, ON  N0E1K0 | prior to<br>3/13/2012 | 1816062 | X | X | X | 50 |
| MARNY BROWN<br>22 JACKMAN TERR<br>KANATA, ON  K2L4E2 | prior to<br>3/13/2012 | 1741103 | X | X | X | 219 |
| MARNY BROWN<br>22 JACKMAN TERRACE<br>KANATA, ON  K2L4E2 | prior to<br>3/13/2012 | 1453161 | X | X | X | 169 |
| MARONEE SNYDER<br>4640 PEONY CIRCLE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1791932 | X | X | X | 358 |
| MARQUIS GREGOIRE<br>734 BLV ST-JEAN-BAPTISTE<br>STE-MARTINE, QC  J0S1V0 | prior to<br>3/13/2012 | 1781295 | X | X | X | 1,008 |
| MARRE ANNE CARDILLO<br>208 RENWOOD AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1789929 | X | X | X | 0 |
| MARRIANNA BAILEY<br>RR 3 EMERG 062333<br>ORTON, ON  L0N 1N0 | prior to<br>3/13/2012 | 1437234 | X | X | X | 0 |
| MARRIANNE HEAD | prior to<br>3/13/2012 | 1785908 | X | X | X | 338 |
| MARRISSA BEAULIEU<br>601 BUTTERNUT  PL<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1806845 | X | X | X | 79 |
| MARRY DEFEND<br>. | prior to<br>3/13/2012 | 1425708 | X | X | X | 458 |
| MARRY MCBEE<br>181 BEACON DR.<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1718619 | X | X | X | 1,472 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARSHA ABRAHAM<br>91 SUTTON PLACE<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1765273 | X | X | X | | 50 |
| MARSHA ABRAHAM<br>91 SUTTON PLACE<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1765273 | X | X | X | | 135 |
| MARSHA ABRAHAM<br>91 SUTTON PLACE<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1765273 | X | X | X | | 81 |
| MARSHA ALBER<br>8 MACBRIDE CT<br>BRANTFORD, ON  N3T 6J1 | prior to<br>3/13/2012 | 1817360 | X | X | X | | 50 |
| MARSHA ANN PINI<br>1221 AMBLING WAY DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1430897 | X | X | X | | 169 |
| MARSHA BALIFF<br>3466 N 36TH ST<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1746405 | X | X | X | | 338 |
| MARSHA BEACH<br>937 PINE HOLLOW RD<br>MT PLEASANT, SC  29464 | prior to<br>3/13/2012 | 1828878 | X | X | X | | 218 |
| MARSHA BRANDES<br>30 OSLER DR UNIT 14<br>DUNDAS, ONT  L9H6W2 | prior to<br>3/13/2012 | 1393102 | X | X | X | | 1,014 |
| MARSHA BROENE<br>1914 RANDALL AVE NW<br>WALKER, MI  49534 | prior to<br>3/13/2012 | 1746759 | X | X | X | | 755 |
| MARSHA BRONG<br>1436 WINGED FOOT COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1351906 | X | X | X | | 169 |
| MARSHA BUBON<br>321 NORWOOD TERRACE<br>BOCA RATON, FL  33431 | prior to<br>3/13/2012 | 1800281 | X | X | X | | 124 |
| MARSHA CASSON<br>612 HARDIN AVE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1419981 | X | X | X | | 107 |
| MARSHA CHAREST<br>9 MAIN STREET<br>ROYALSTON, MA  01368 | prior to<br>3/13/2012 | 1386528 | X | X | X | | 0 |
| MARSHA CHENEY<br>PO BOX 1032<br>FREWSBURG, NY  14738 | prior to<br>3/13/2012 | 1429054 | X | X | X | | 100 |
| MARSHA CONDON<br>2526 WALLACE DRIVE<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | 1457116 | X | X | X | | 194 |
| MARSHA CONDON<br>2526 WALLACE DRIVE<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | 1823327 | X | X | X | | 124 |
| MARSHA CORDIO<br>42 TEWKSBURY ST<br>ANDOVER, MA  01810 | prior to<br>3/13/2012 | 1580476 | X | X | X | | 838 |
| MARSHA DILL<br>15 MARLEE DRIVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1453719 | X | X | X | | 338 |
| MARSHA DILL<br>15 MARLEE DRIVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1819751 | X | X | X | | 50 |
| MARSHA DIRKS<br>601B PHAETON PL<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1752276 | X | X | X | | 185 |
| MARSHA DUNHAM<br>24 JULIANA CRESCENT<br>ST CATHARINES, ON  L2N 4B4 | prior to<br>3/13/2012 | 1345647 | X | X | X | | 338 |
| MARSHA FISHER<br>295 LN 275 JIMMERSON LK<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1387071 | X | X | X | | 115 |
| MARSHA FORSEY<br>6752 SY  RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1462560 | X | X | X | | 338 |
| MARSHA FORSEY<br>6752 SY RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1462560 | X | X | X | | 50 |
| MARSHA GERFIN<br>120 ROCKLAND ROAD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1493073 | X | X | X | | 203 |
| MARSHA HENDRIX<br>970 OLD BRIDGE RD<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1815240 | X | X | X | | 158 |
| MARSHA HIRT<br>29 PINEWOOD DRIVE<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | 1522973 | X | X | X | | 458 |
| MARSHA HOLDERFIELD<br>5841 MAGGIORE TRAIL<br>ZELLWOOD, FL  32798 | prior to<br>3/13/2012 | 1801676 | X | X | X | | 79 |
| MARSHA HOLDERFIELD<br>5841 MAGGIORE TRAIL<br>ZELLWOOD, FL  32798 | prior to<br>3/13/2012 | 1801672 | X | X | X | | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARSHA HOLMES<br>5775 BAY MEADOW TRAIL<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1732902 | X | X | X | 521 |
| MARSHA HUDSON<br>122 NORTH ST<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1385699 | X | X | X | 338 |
| MARSHA JANKOWSKI<br>266 COBURN AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1602274 | X | X | X | 578 |
| MARSHA KACHADOORIAN<br>707 STAFFORD ST<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1390534 | X | X | X | 120 |
| MARSHA KACHADOORIAN<br>707 STAFFORD ST<br>ROCHDALE, MA 015424 | prior to<br>3/13/2012 | 1390534 | X | X | X | 338 |
| MARSHA LACEFIELD<br>954 WHELK DR<br>SANIBEL, FL 33957 | prior to<br>3/13/2012 | 1346344 | X | X | X | 169 |
| MARSHA LIST<br>7355 NORTH BERGEN ROAD<br>BERGEN, NY 14416 | prior to<br>3/13/2012 | 1717395 | X | X | X | 169 |
| MARSHA MCCOY<br>962 PARK ER WOODS DR<br>ROCKFORD, IL 61102 | prior to<br>3/13/2012 | 1799494 | X | X | X | 1,193 |
| MARSHA MCFALL<br>3401 SOUTH THIRD<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1388283 | X | X | X | 338 |
| MARSHA MCISAAC<br>2110 HENDERSHOT RD<br>BINBROOK, ON L0R1C0 | prior to<br>3/13/2012 | 1808073 | X | X | X | 654 |
| MARSHA NORMAN<br>761 WATERFORD LANE<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1712255 | X | X | X | 338 |
| MARSHA OHARRA<br>503 ROYCROFT BOULEVARD<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1804449 | X | X | X | 158 |
| MARSHA POHLMAN<br>5411 BILTMORE DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1801580 | X | X | X | 158 |
| MARSHA RAINE<br>30 COCKSFIELD AVE.<br>TORONTO, ON M3H 5Z2 | prior to<br>3/13/2012 | 1428024 | X | X | X | 338 |
| MARSHA RUSH<br>10209 W MAIN ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1804750 | X | X | X | 366 |
| MARSHA SCHROEDER<br>2356 HEATHERWOOD DRIVE<br>TOLEDO, OH 43614 | prior to<br>3/13/2012 | 1728760 | X | X | X | 825 |
| MARSHA SOBIE<br>217 NORTH HOLLEY STREET<br>ELMWOOD, IL 61529 | prior to<br>3/13/2012 | 1387495 | X | X | X | 338 |
| MARSHA SWIFT<br>4092 TIME SQUARE<br>FRIENDSHIP, NY 14739 | prior to<br>3/13/2012 | 1784238 | X | X | X | 245 |
| MARSHA VASQUEZ<br>60 CHARLTON ST<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1812391 | X | X | X | 184 |
| MARSHA VONA<br>6833 DERBY<br>DERBY, NY 14047 | prior to<br>3/13/2012 | 1384893 | X | X | X | 338 |
| MARSHA WARMOTH<br>3415 N KENNEY RD<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1388709 | X | X | X | 513 |
| MARSHA WINTERS<br>415 WEST CENTER ST<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1730074 | X | X | X | 200 |
| MARSHA WOIT<br>39 HOLLOWAY LANE<br>MIDHURST, ON L0L 1X1 | prior to<br>3/13/2012 | 1711486 | X | X | X | 676 |
| MARSHAL MARTIN<br>339 SOUTHWOOD AVE<br>COLUMBUS, OH 43207 | prior to<br>3/13/2012 | 1787944 | X | X | X | 358 |
| MARSHALL BESELAERE<br>26 GREYSTONE CRESCENT<br>BRAMPTON, ON L6Y2B3 | prior to<br>3/13/2012 | 1784239 | X | X | X | 405 |
| MARSHALL CHIPMAN<br>131 ROCKWOOD AVE UNIT 56<br>ST CATHARINES, ON L2P3K4 | prior to<br>3/13/2012 | 1759887 | X | X | X | 527 |
| MARSHALL CONKLIN<br>688 PARADISE PT<br>HAINES CITY, FL 33844 | prior to<br>3/13/2012 | 1462970 | X | X | X | 338 |
| MARSHALL COULTER<br>361HARVARD RD<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1437035 | X | X | X | 507 |
| MARSHALL HORWITZ<br>57 LEXINGTON CIRCLE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1820423 | X | X | X | 50 |

| Name | | Account | | | | Amount |
|------|------|------|------|------|------|------|
| MARSHALL HORWITZ<br>57 LEXINGTON CIRCLE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1820430 | X | X | X | 50 |
| MARSHALL SEDDON<br>9684 ADAMS ROAD<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1801205 | X | X | X | 346 |
| MARSHALL STONE<br>1901 APPLETON DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1806170 | X | X | X | 158 |
| MARSHALL WHITAKER<br>8561 PARKSHORE LN<br>SARASOTA, FL 34238 | prior to<br>3/13/2012 | 1505853 | X | X | X | 141 |
| MARSHON HUMPHRIES<br>4306 SUFFIELD WOODS AVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1797798 | X | X | X | 925 |
| MART NILAND<br>233 BEENEY ROAD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1460780 | X | X | X | 676 |
| MARTA BARTELS | prior to<br>3/13/2012 | 1815740 | X | X | X | 632 |
| MARTA BARTELS<br>389 VALRIDGE DR<br>ANCASTER, ON L9G OB1 | prior to<br>3/13/2012 | 1392432 | X | X | X | 676 |
| MARTA FRATARCANGELI<br>7071 DU CABERNET<br>LAVAL, QC H7A 0A8 | prior to<br>3/13/2012 | 1751400 | X | X | X | 795 |
| MARTA KOWTUN<br>49 OLD FARM ROAD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1435007 | X | X | X | 169 |
| MARTA KROTECKI<br>61 DE LA BERGERIE<br>CHATEAUGUAY, QC J6J6G3 | prior to<br>3/13/2012 | 1400340 | X | X | X | 543 |
| MARTA S CASILLO<br>16 ESTY RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | 1723970 | X | X | X | 432 |
| MARTH JOHNSON<br>8024 ARCADIAN CT<br>MOUNT DORA, FL 32757 | prior to<br>3/13/2012 | 1812952 | X | X | X | 488 |
| MARTHA ALBERTS<br>360 10TH STREET<br>MANISTEE, MI 49660 | prior to<br>3/13/2012 | 1458472 | X | X | X | 1,060 |
| MARTHA ARCHER<br>1468 FOX HOLLOW WAY<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1785816 | X | X | X | 358 |
| MARTHA BARNES<br>32 WELLER AVE<br>WELLAND, ON L3C4L6 | prior to<br>3/13/2012 | 1712640 | X | X | X | 937 |
| MARTHA BENNETT<br>151 BUFFALO AVE<br>NIAGARA FALLS, NY 14303 | prior to<br>3/13/2012 | 1441989 | X | X | X | 184- |
| MARTHA BENNETT<br>151 BUFFALO AVE<br>NIAGARA FALLS, NY 14303 | prior to<br>3/13/2012 | 1441989 | X | X | X | 368 |
| MARTHA BLAKELEY<br>17B EAST LAKE ESTATES<br>MT STERLING, IL 62353 | prior to<br>3/13/2012 | 1637900 | X | X | X | 917 |
| MARTHA BRUNELLE | prior to<br>3/13/2012 | 1464412 | X | X | X | 338 |
| MARTHA BURDICK<br>S 1228 GREENRIDGE DRIVE<br>LIBERTY LAKE, WA 99019 | prior to<br>3/13/2012 | 1781553 | X | X | X | 491 |
| MARTHA BYRD | prior to<br>3/13/2012 | 1628513 | X | X | X | 483 |
| MARTHA CAMPBELL<br>2465 RIVERVIEW DRIVE<br>PALM BAY, FL 32905 | prior to<br>3/13/2012 | 1352801 | X | X | X | 55 |
| MARTHA CASHMAN<br>968 JERSEY SWAMP ROAD<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1815432 | X | X | X | 188 |
| MARTHA CROUCH<br>112 TOSCANA DRIVE<br>WHTBY, ON L1R3A1 | prior to<br>3/13/2012 | 1754439 | X | X | X | 494 |
| MARTHA CURLEY<br>168 BARNARD RD<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1747501 | X | X | X | 845 |
| MARTHA CZORA<br>866-12TH LINE RD<br>RR2 NORWOOD, K0L2V0 | prior to<br>3/13/2012 | 1714945 | X | X | X | 120 |
| MARTHA DEMARCO<br>6050 WASHBURN RD<br>BERKEY, OH 43504 | prior to<br>3/13/2012 | 1460763 | X | X | X | 338 |
| MARTHA DESILVA<br>20 WILDWOOD PLACE<br>BRIDGEWATER, MA 02324 | prior to<br>3/13/2012 | 1345878 | X | X | X | 100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA DESILVA<br>20 WILDWOOD PLACE<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1345878 | X | X | X | | 1,014 |
| MARTHA DUSSELJEE<br>692 N 26TH ST<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1458145 | X | X | X | | 338 |
| MARTHA EDWARDS<br>4316 TAYWOOD DR<br>BURLINGTON, ON  L7M 4S7 | prior to<br>3/13/2012 | 1378591 | X | X | X | | 0 |
| MARTHA EVANS<br>5317 FLAMINGO PL<br>COCONUT CREEK, FL  33073 | prior to<br>3/13/2012 | 1465126 | X | X | X | | 303 |
| MARTHA EVANS<br>5317 FLAMINGO PLACE<br>COCONUT CREEK, FL  33073 | prior to<br>3/13/2012 | 1360395 | X | X | X | | 284 |
| MARTHA EVANS<br>6572 STALLION CT<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1714978 | X | X | X | | 676 |
| MARTHA FARBOLINCOLN<br>2547 JERAULD AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1741164 | X | X | X | | 50 |
| MARTHA FARBOLINCOLN<br>2547 JERAULD AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1741164 | X | X | X | | 169 |
| MARTHA GARVIN<br>2 RAYMOND LANE<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1691547 | X | X | X | | 551 |
| MARTHA GARVIN<br>2 RAYMOND LANE<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1691616 | X | X | X | | 511 |
| MARTHA GEORGE<br>163 GATEWOOD ROAD<br>KITCHENER, ON  N2M 4E3 | prior to<br>3/13/2012 | 1432280 | X | X | X | | 622 |
| MARTHA GEORGE<br>1868 GREAT HOPE DR<br>MT PLEASANT, SC  29466 | prior to<br>3/13/2012 | 1752820 | X | X | X | | 516 |
| MARTHA GERJETS<br>127 MANOR DRIVE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1797898 | X | X | X | | 154 |
| MARTHA GIGUERE<br>1139 SOUTHBRIDGE RD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1358616 | X | X | X | | 55 |
| MARTHA GIGUERE<br>1139 SOUTHBRIDGE RD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1740570 | X | X | X | | 169 |
| MARTHA GIGUERE<br>1139 SOUTHBRIDGE RD.<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1388606 | X | X | X | | 338 |
| MARTHA GODIN<br>27 PROSPECT ST<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1805954 | X | X | X | | 218 |
| MARTHA GODIN<br>27 PROSPECT ST<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1805961 | X | X | X | | 124 |
| MARTHA GORMAN<br>107 TIMBERLINE DRIVE<br>CONWAY, SC  295268959 | prior to<br>3/13/2012 | 1811924 | X | X | X | | 188 |
| MARTHA GRIGSBY<br>PO BOX 8006<br>SEBRING, FL  33872 | prior to<br>3/13/2012 | 1824373 | X | X | X | | 901 |
| MARTHA GROSSI<br>535 BROWN AVE<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1354543 | X | X | X | | 169 |
| MARTHA HALEY<br>168 SADLER LANE<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1804264 | X | X | X | | 316 |
| MARTHA HARRIS<br>9 HARRIS AVENUE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1435485 | X | X | X | | 338 |
| MARTHA HAWLEY<br>60 STOKES RD APT 9<br>ST THOMAS , ON  N5R 6A9 | prior to<br>3/13/2012 | 1789496 | X | X | X | | 358 |
| MARTHA HERMAN<br>2492 E 88TH ST<br>NEWAYGO, MI  49337 | prior to<br>3/13/2012 | 1435490 | X | X | X | | 338 |
| MARTHA HERMAN<br>2492 E 88TH ST<br>NEWAYGO, MI  49337 | prior to<br>3/13/2012 | 1815917 | X | X | X | | 50 |
| MARTHA HERNANDEZ<br>612 DOCK DRIVE<br>LAKE BARRINGTON , IL  60010 | prior to<br>3/13/2012 | 1355174 | X | X | X | | 676 |
| MARTHA HOLLAND<br>230 TREMONT STREET<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1822596 | X | X | X | | 50 |
| MARTHA HUELSMEYER<br>517 KIMBERLY DR<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1747291 | X | X | X | | 173 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA KELLY<br>105 BUCKEY LANE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1430575 | X | X | X | 507 |
| MARTHA KELLY<br>105 BUCKLEY LANE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1430575 | X | X | X | 50 |
| MARTHA KNECHT<br>108 S LIBERTY ST<br>EUREKA, IL  61530 | prior to<br>3/13/2012 | | 1389223 | X | X | X | 169 |
| MARTHA LAMBO<br>150 LAKEWOOD ROAD<br>NEW CASTLE, PA  16101 | prior to<br>3/13/2012 | | 1829672 | X | X | X | 998 |
| MARTHA LARSON<br>3480 SE MARTINQUE TRCE 104<br>STUART, FL  34997 | prior to<br>3/13/2012 | | 1347662 | X | X | X | 393 |
| MARTHA LONGA<br>14 PINE STREET<br>LONDONDERRY, NH  03053 | prior to<br>3/13/2012 | | 1795439 | X | X | X | 228 |
| MARTHA LORRY<br>62 LAFAYETTE ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1763833 | X | X | X | 851 |
| MARTHA LOU LUCE<br>6320 NELMS ROAD EAST<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | | 1433514 | X | X | X | 676 |
| MARTHA MACFARLANE<br>47-50 LAKESHORE RD<br>ST CATHARINES, ON  L2N6P8 | prior to<br>3/13/2012 | | 1585200 | X | X | X | 347 |
| MARTHA MAGNANT<br>4826 HANNA RD<br>FRANKLIN, VT  05457 | prior to<br>3/13/2012 | | 1776896 | X | X | X | 295 |
| MARTHA MAGNANT<br>4826 HANNA RD<br>FRANKLIN, VT  05457 | prior to<br>3/13/2012 | | 1777013 | X | X | X | 137 |
| MARTHA MAGNANT<br>4826 HANNA ROAD<br>FRANKLIN, VT  05457 | prior to<br>3/13/2012 | | 1749524 | X | X | X | 690 |
| MARTHA MALLET<br>587 EAST MAIN ST<br>ORANGE,  01364 | prior to<br>3/13/2012 | | 1358071 | X | X | X | 338 |
| MARTHA MALLET<br>587 EAST MAIN ST<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | | 1783622 | X | X | X | 245 |
| MARTHA MANNO<br>210 DEER RUN<br>CRYSTAL LAKE, IL  60012 | prior to<br>3/13/2012 | | 1740886 | X | X | X | 830 |
| MARTHA MARRANO<br>2439 EGGERT RD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1798873 | X | X | X | 109 |
| MARTHA MARRANO<br>2439 EGGERT RD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1811891 | X | X | X | 109 |
| MARTHA MARTIN<br>1455 BRADLEY POND RD  POBOX 196<br>ELLENBURG CENTER, NY  12934 | prior to<br>3/13/2012 | | 1823399 | X | X | X | 50 |
| MARTHA MARTIN<br>PO BOX 196<br>ELLENBURG CENTER, NY  12934 | prior to<br>3/13/2012 | | 1359758 | X | X | X | 115 |
| MARTHA MARTIN<br>PO BOX 196<br>ELLENBURG CENTER, NY  12934 | prior to<br>3/13/2012 | | 1359788 | X | X | X | 55 |
| MARTHA MARTIN<br>PO BOX 196<br>ELLENBURG CTR, NY  12934 | prior to<br>3/13/2012 | | 1793974 | X | X | X | 179 |
| MARTHA MARTIN<br>POBOX 196<br>ELLENBURG CENTER, NY  12934 | prior to<br>3/13/2012 | | 1359758 | X | X | X | 30 |
| MARTHA MCKINNEY<br>786 HOLTON-WHITEHALL<br>WHITEHALL, MI  49461 | prior to<br>3/13/2012 | | 1586078 | X | X | X | 74 |
| MARTHA MUNK<br>PO BOX 28<br>LOWVILLE, NY  13367 | prior to<br>3/13/2012 | | 1813545 | X | X | X | 188 |
| MARTHA NASSET<br>2249 OAKS EDGE DR<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | | 1465217 | X | X | X | 169 |
| MARTHA NEELY<br>633 LAKEWOOD CIRCLE<br>MB, 29575 | prior to<br>3/13/2012 | | 1785752 | X | X | X | 2,327 |
| MARTHA NILSSON<br>374 HART STREET<br>SOUTHINGTON, CT  06489 | prior to<br>3/13/2012 | | 1791119 | X | X | X | 358 |
| MARTHA OHARA<br>139 SELKIRK<br>KALAMAZOO, MI  490064092 | prior to<br>3/13/2012 | | 1822388 | X | X | X | 1,197 |
| MARTHA PADDEN<br>109 TORTOLA WAY<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1463628 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTHA PADDEN<br>109 TORTOLA WAY<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | | 1825364 | X | X | X | 50 |
| MARTHA PADDEN<br>109 TORTOLA WAY<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | | 1463660 | X | X | X | 169 |
| MARTHA PETERS<br>12 WEST STREET<br>WESTBORO, MA 01581 | prior to<br>3/13/2012 | | 1393346 | X | X | X | 115 |
| MARTHA PIKE<br>19 KALAMAT FARMS CIRCLE<br>SHREWBURY, MA 01545 | prior to<br>3/13/2012 | | 1741200 | X | X | X | 2,535 |
| MARTHA POMPOS<br>330 W ANDRUS ROAD<br>NORTHWOOD, OH 43619 | prior to<br>3/13/2012 | | 1717736 | X | X | X | 338 |
| MARTHA POORMAN<br>238 DEER RUN<br>PLANWELL, MI 49080 | prior to<br>3/13/2012 | | 1428284 | X | X | X | 50 |
| MARTHA RILEY<br>5457 SAN LUIS DR<br>N FORT MYERS, FL 33903 | prior to<br>3/13/2012 | | 1406851 | X | X | X | 295 |
| MARTHA ROBERTSON<br>2649 GLENWOOD DRIVE BOX 76<br>METCALFE, ON K0A2P0 | prior to<br>3/13/2012 | | 1785182 | X | X | X | 559 |
| MARTHA ROBERTSON<br>28183 ISLET TRAIL<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | | 1751155 | X | X | X | 673 |
| MARTHA RYAN<br>57 CEDAR ST<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | | 1802217 | X | X | X | 406 |
| MARTHA SANTOM<br>13 CLARA STREET<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1459937 | X | X | X | 338 |
| MARTHA SCHMIDT | prior to<br>3/13/2012 | | 1426116 | X | X | X | 115 |
| MARTHA SCHMIDT<br>115 HARVARD ROAD<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | | 1775648 | X | X | X | 242 |
| MARTHA SHAUGHNESSY<br>19 VENUS DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1358707 | X | X | X | 338 |
| MARTHA SIBERRYMONTI<br>773 AYLMER<br>PETERBOROUGH, ON K9H3X7 | prior to<br>3/13/2012 | | 1802273 | X | X | X | 662 |
| MARTHA SUTHERLAND | prior to<br>3/13/2012 | | 1738044 | X | X | X | 25 |
| MARTHA THOMAS<br>29 OLD DEERFIELD RD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | | 1707212 | X | X | X | 183 |
| MARTHA TURNER<br>. | prior to<br>3/13/2012 | | 1433547 | X | X | X | 369 |
| MARTHA TURNER<br>RR4<br>CAMBRIDGE, ON N1R5S5 | prior to<br>3/13/2012 | | 1737690 | X | X | X | 284 |
| MARTHA URBIN<br>16231 GREENLY ST<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | | 1803062 | X | X | X | 316 |
| MARTHA WALKER<br>88 FOREST HILLS DRIVE<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | | 1755394 | X | X | X | 275 |
| MARTHA WHITE<br>7031 CARLS HILL ROAD<br>ZIONSVILLE, PA 18092 | prior to<br>3/13/2012 | | 1729134 | X | X | X | 250 |
| MARTHE FLEURY | prior to<br>3/13/2012 | | 1719870 | X | X | X | 254 |
| MARTHE FLEURY<br>120 CH DES PATRIOTES<br>ST MONIQUE, QC G0W 2T0 | prior to<br>3/13/2012 | | 1788314 | X | X | X | 219 |
| MARTHE MENARD<br>44 TED STREET<br>ST CATHARINES, ON L2N 1E5 | prior to<br>3/13/2012 | | 1729968 | X | X | X | 470 |
| MARTHESE DOERNER<br>32 HUNTINGDALE PL<br>KITCHENER, ON N1K 1B7 | prior to<br>3/13/2012 | | 1350420 | X | X | X | 100 |
| MARTHESE DOERNER<br>32 HUNTINGDALE PLACE<br>KITCHENER, ON N1K 1B7 | prior to<br>3/13/2012 | | 1350420 | X | X | X | 726 |
| MARTHESE DOERNER<br>32 HUTINGDALE PLACE<br>KITCHENER, ON N1K1B7 | prior to<br>3/13/2012 | | 1350449 | X | X | X | 338 |
| MARTI MCFADZEAN<br>261 VICTORIA STREET<br>TIVERTON, ON N0G2T0 | prior to<br>3/13/2012 | | 1712497 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTI MCFADZEAN<br>261 VICTORIA STREET PO BOX378<br>TIVERTON, ON  N0G2T0 | prior to<br>3/13/2012 | | 1815899 | X | X | X | 50 |
| MARTI MCFADZEAN<br>261 VICTORIA STREET<br>TIVERTON, ON  N0G2T0 | prior to<br>3/13/2012 | | 1712497 | X | X | X | 50 |
| MARTI MCFADZEAN<br>261 VICTORIA STREET<br>TIVERTON, ON  N0G2T0 | prior to<br>3/13/2012 | | 1710774 | X | X | X | 194 |
| MARTIAL CARBONNEAU<br>238 FULLER<br>GRANBY, QC  J2G 4G9 | prior to<br>3/13/2012 | | 1403627 | X | X | X | 10 |
| MARTIAL CARBONNEAU<br>238 FULLER<br>GRANBY, QC  J2G 4G9 | prior to<br>3/13/2012 | | 1403627 | X | X | X | 160 |
| MARTIE MORGE<br><br>, | prior to<br>3/13/2012 | | 1436098 | X | X | X | 338 |
| MARTIE WARNER<br>5432 CENTRAL DRIVE<br>MONROE, MI  48161 | prior to<br>3/13/2012 | | 1428747 | X | X | X | 0 |
| MARTIN 1HURLEY<br>46 COUNSELOR TERRACE<br>BARRIE, ONT  L4M7H4 | prior to<br>3/13/2012 | | 1714485 | X | X | X | 1,014 |
| MARTIN ALBERT<br>108 GUMMOW ROAD<br>WARKWORTH, ON  K0K3K0 | prior to<br>3/13/2012 | | 1815761 | X | X | X | 50 |
| MARTIN ANDRE<br>767 36TH AVENUE<br>LACHINE, QC  H8T3L2 | prior to<br>3/13/2012 | | 1585564 | X | X | X | 691 |
| MARTIN BACCI<br>294 TWYN RIVERS DR<br>PICKERING, ON  L1V 1E4 | prior to<br>3/13/2012 | | 1772047 | X | X | X | 809 |
| MARTIN BAILEY<br>3335 SPRINGVALE CRT<br>BURLINGTON, ON  L7M-3Y6 | prior to<br>3/13/2012 | | 1454056 | X | X | X | 1,060 |
| MARTIN BAILEY<br>3335 SPRINGVALE CRT<br>BURLINGTON, ON  L7M-3Y6 | prior to<br>3/13/2012 | | 1454056 | X | X | X | 380 |
| MARTIN BAKER<br>200 PLEASANT AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1431055 | X | X | X | 338 |
| MARTIN BEAUDET<br>117 RUE DE L ANSE<br>NEUVILLE, QC  G0A 2R0 | prior to<br>3/13/2012 | | 1724132 | X | X | X | 701 |
| MARTIN BEAUDET<br>117 RUE DE L ANSE<br>NEUVILLE, QC  G0A 2R0 | prior to<br>3/13/2012 | | 1724111 | X | X | X | 751 |
| MARTIN BEAUREGARD<br>2365 AVENUE MOREAU APP4<br>ST-HYACINTHE, QC  J2S 5E3 | prior to<br>3/13/2012 | | 1460942 | X | X | X | 279 |
| MARTIN BELIVEAU<br>8635 MANCE<br>SAINT LEONARD, QC  H1R2K6 | prior to<br>3/13/2012 | | 1807708 | X | X | X | 752 |
| MARTIN BERARD<br>1565 GRONDINES<br>LAVAL, QC  H7E 4K7 | prior to<br>3/13/2012 | | 1348319 | X | X | X | 0 |
| MARTIN BERARD<br>1565 GRONDINES<br>LAVAL, QC  H7E 4K7 | prior to<br>3/13/2012 | | 1348319 | X | X | X | 845 |
| MARTIN BERGERON<br>51 RUE BOISVERT<br>ST-ETIENNE DE LAUZON, QC  G6J 1G3 | prior to<br>3/13/2012 | | 1652814 | X | X | X | 675 |
| MARTIN BLACKWELL<br>136 WOODSIDE AVE<br>NEWTON, NJ  07860 | prior to<br>3/13/2012 | | 1748461 | X | X | X | 391 |
| MARTIN BLOUIN<br>1350 RUE GUEVIN<br>VICTORIAVILLE, QC  G6P 9N4 | prior to<br>3/13/2012 | | 1728499 | X | X | X | 40 |
| MARTIN BOISSELLE<br>409 BORD DE LEAU<br>SAINT-AIME, QC  J0G1K0 | prior to<br>3/13/2012 | | 1730911 | X | X | X | 908 |
| MARTIN BRENNAN<br>13 BROOKVIEW DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1352652 | X | X | X | 338 |
| MARTIN BRYNIARSKI<br>1181 WOODSTOCK AVENUE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1384406 | X | X | X | 0 |
| MARTIN BUTEAU<br>2290 RUE D'YOUVILLE<br>SHERBROOKE, QC  J1J1N9 | prior to<br>3/13/2012 | | 1542994 | X | X | X | 809 |
| MARTIN CARTWRIGHT<br>RR2<br>ORANGEVILLE, ON  L9W 2Y9 | prior to<br>3/13/2012 | | 1716588 | X | X | X | 194 |
| MARTIN CHARETTE<br>11 PLACE GILLES VIGNEAULT<br>SAINTE JULIE, QC  J3E 3L3 | prior to<br>3/13/2012 | | 1802246 | X | X | X | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN CHARRON<br>286 RUE DANDROMEDE<br>GATINEAU,  J9J0S2 | prior to<br>3/13/2012 | | 1389534 | X | X | X | 150 |
| MARTIN CHARRON<br>286 RUE DANDROMEDE<br>GATINEAU, QC  J9J0S2 | prior to<br>3/13/2012 | | 1389534 | X | X | X | 338 |
| MARTIN CHARRON<br>80 LINDOSO<br>BLAINVILLE, QC  J7B 1Z6 | prior to<br>3/13/2012 | | 1822887 | X | X | X | 632 |
| MARTIN CHARTRAND<br>815 DENEAULT<br>PIEDMONT, QC  J0R 1K0 | prior to<br>3/13/2012 | | 1703831 | X | X | X | 25 |
| MARTIN CHARTRAND<br>815 DENEAULT<br>PIEDMONT, QC  J0R1K0 | prior to<br>3/13/2012 | | 1703831 | X | X | X | 1,073 |
| MARTIN CHARTRAND<br>815 DENEAULT<br>PIEDMONT, QC  J0R1K0 | prior to<br>3/13/2012 | | 1703907 | X | X | X | 179 |
| MARTIN CHEVALIER<br>630 SALOMON<br>BELOEIL, QC  J3G 5R1 | prior to<br>3/13/2012 | | 1805122 | X | X | X | 752 |
| MARTIN CHIRGWIN<br>518 AHGOSA TRAIL<br>TRAVERSE CITY, MI  49686 | prior to<br>3/13/2012 | | 1395012 | X | X | X | 169 |
| MARTIN CLEMENT<br>6159 DES GARROTS<br>CONTRECOEUR, QC  J0L 1C0 | prior to<br>3/13/2012 | | 1801876 | X | X | X | 752 |
| MARTIN CONNELL<br>PO BOX 641<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | | 1385077 | X | X | X | 613 |
| MARTIN CRAIG<br>526 N STOCKTON ST<br>STOCKTON, IL  61085 | prior to<br>3/13/2012 | | 1800249 | X | X | X | 158 |
| MARTIN DESLAURIERS<br>868 CARDINAL<br>ST-EUSTACHE, QC  J7R6N4 | prior to<br>3/13/2012 | | 1815675 | X | X | X | 50 |
| MARTIN DOLE<br>2991 EAST PLEASANT AVE<br>EDEN,  14057 | prior to<br>3/13/2012 | | 1353856 | X | X | X | 50 |
| MARTIN DOLE<br>2991 EAST PLEASANT AVE<br>EDEN, NY 14057 | prior to<br>3/13/2012 | | 1353856 | X | X | X | 845 |
| MARTIN DOLE<br>2991 EAST PLEASANT AVE<br>EDEN, NY 14057 | prior to<br>3/13/2012 | | 1829089 | X | X | X | 50 |
| MARTIN DOLE<br>2991 EAST PLEASANT AVE<br>EDEN, NY 14057 | prior to<br>3/13/2012 | | 1829083 | X | X | X | 50 |
| MARTIN DOLE<br>2991 EAST PLEASANT AVE<br>EDEN, NY 14057 | prior to<br>3/13/2012 | | 1829102 | X | X | X | 50 |
| MARTIN DOLE<br>2991 EAST PLEASANT AVE<br>EDEN, NY 14057 | prior to<br>3/13/2012 | | 1829106 | X | X | X | 50 |
| MARTIN DOLE<br>2991 EAST PLEASANT AVE<br>EDEN, NY 14057 | prior to<br>3/13/2012 | | 1829095 | X | X | X | 50 |
| MARTIN DUBE<br>9123 TOURELLES AVE<br>ANJOU, QC  H1J 2A5 | prior to<br>3/13/2012 | | 1815483 | X | X | X | 940 |
| MARTIN DUCHAINEAU<br>906 DE WESTMOUNT<br>SHERBROOKE, QC  J1H2S9 | prior to<br>3/13/2012 | | 1798597 | X | X | X | 248 |
| MARTIN DUCLOS<br>1382 LINKS ROAD<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1804774 | X | X | X | 376 |
| MARTIN DUQUETTE<br>183 BONNARD<br>LE GARDEUR, QC  J5Z4N7 | prior to<br>3/13/2012 | | 1375404 | X | X | X | 526 |
| MARTIN DUQUETTE<br>183 BONNARD<br>REPENTIGNY, QC  J5Z 4N7 | prior to<br>3/13/2012 | | 1827174 | X | X | X | 50 |
| MARTIN DUQUETTE<br>183 BONNARD<br>REPENTIGNY, QC  J5Z 4N7 | prior to<br>3/13/2012 | | 1827180 | X | X | X | 50 |
| MARTIN DUQUETTE<br>183 BONNARD<br>REPENTIGNY, QC  J5Z 4N7 | prior to<br>3/13/2012 | | 1827139 | X | X | X | 50 |
| MARTIN DUQUETTE<br>183 BONNARD<br>REPENTIGNY, QC  J5Z 4N7 | prior to<br>3/13/2012 | | 1827158 | X | X | X | 50 |
| MARTIN E HINE JR<br><br>. | prior to<br>3/13/2012 | | 1425226 | X | X | X | 200 |
| MARTIN FENNEMA<br>4963 KENNEDY STREET<br>BEAMSVILLE, ON  L0R 1B9 | prior to<br>3/13/2012 | | 1599133 | X | X | X | 707 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN FENNEMA<br>4963 KENNEDY STREET<br>BEAMSVILLE, ON  L0R 1B9 | prior to<br>3/13/2012 | 1598953 | X | X | X | | 80 |
| MARTIN FENNEMA<br>4963 KENNEDY STREET<br>BEAMSVILLE, ON  L0R 1B9 | prior to<br>3/13/2012 | 1598953 | X | X | X | | 657 |
| MARTIN FILIATRAULT<br>110 ROUTE 338<br>LES COTEAUX, QC  J7X1A2 | prior to<br>3/13/2012 | 1465174 | X | X | X | | 776 |
| MARTIN FITZPATRICK<br>55 SOUTH MAPLE STREET<br>WORCESTER, MA  01506 | prior to<br>3/13/2012 | 1820703 | X | X | X | | 50 |
| MARTIN FOURNIER<br>200 HAUTS-BOIS<br>WINDSOR, QC  J1S2T8 | prior to<br>3/13/2012 | 1513793 | X | X | X | | 679 |
| MARTIN FOYS<br><br>, | prior to<br>3/13/2012 | 1394334 | X | X | X | | 172 |
| MARTIN GAGNON<br>255 DE LA RENAISSANCE<br>BLAINVILLE, QC  J7B 1Y6 | prior to<br>3/13/2012 | 1785214 | X | X | X | | 1,177 |
| MARTIN GARDNER<br>161 WEST MOUNTAIN STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1793496 | X | X | X | | 179 |
| MARTIN GAUGHAN<br>205 SHARON DRIVE<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1825293 | X | X | X | | 50 |
| MARTIN GENTILE<br>6333 CARTIER<br>MONTREAL, QC  H2G 2V6 | prior to<br>3/13/2012 | 1807917 | X | X | X | | 654 |
| MARTIN GORMLEY<br><br> | prior to<br>3/13/2012 | 1724968 | X | X | X | | 544 |
| MARTIN GORMLEY<br><br>, | prior to<br>3/13/2012 | 1724968 | X | X | X | | 300 |
| MARTIN GOSSELIN<br>187 DU VERSANT NORD<br>GATINEAU,   J8P 7W9 | prior to<br>3/13/2012 | 1388763 | X | X | X | | 429 |
| MARTIN GOSSELIN<br>187 DU VERSANT NORD<br>GATINEAU,   J8P 7W9 | prior to<br>3/13/2012 | 1388763 | X | X | X | | 876 |
| MARTIN GRENIER<br>480 PAPINEAU<br>LAPRAIRIE, QC  J5R5H9 | prior to<br>3/13/2012 | 1743472 | X | X | X | | 676 |
| MARTIN GRENIER<br>480 PAPINEAU<br>LAPRAIRIE, QC  J5R5H9 | prior to<br>3/13/2012 | 1743946 | X | X | X | | 363 |
| MARTIN HARVEY<br>PO BOX 1374<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1460840 | X | X | X | | 169 |
| MARTIN HLADICK<br>83 NASON STREET<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1437218 | X | X | X | | 338 |
| MARTIN HLADICK<br>83 NASON STREET<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1437216 | X | X | X | | 338 |
| MARTIN HOUDE<br>1375 RUE NOTRE-DAME<br>MONTREAL, QC  H8S2C9 | prior to<br>3/13/2012 | 1757164 | X | X | X | | 385 |
| MARTIN J HOOVER<br>142 CHURCH STREET<br>PROSPECT, PA  16052 | prior to<br>3/13/2012 | 1584853 | X | X | X | | 157 |
| MARTIN KEARNS<br><br>, | prior to<br>3/13/2012 | 1393587 | X | X | X | | 338 |
| MARTIN KELLY<br>1572 STANCOMBE CRES<br>MISSISSAUGA, ON  L5N 4P4 | prior to<br>3/13/2012 | 1718019 | X | X | X | | 338 |
| MARTIN KLEMM<br>1507 LANE BLVD<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1391128 | X | X | X | | 338 |
| MARTIN LABONTE<br>5 WOLSELEY AVE<br>ST CATHARINES, ON  L2R 4T4 | prior to<br>3/13/2012 | 1383690 | X | X | X | | 676 |
| MARTIN LAFERRIERE<br>39 DU RUISSEAU<br>SALABERRY DE VALLEYFIELD, QC  J6S 6T9 | prior to<br>3/13/2012 | 1811045 | X | X | X | | 188 |
| MARTIN LAKE<br>49 UPLANDS PL<br>GUELPH, ON  N1E 3R3 | prior to<br>3/13/2012 | 1806157 | X | X | X | | 436 |
| MARTIN LAMOTHE<br>2224 DE L ORCHESTRE<br>ST-LAZARE, QC  J7T3C2 | prior to<br>3/13/2012 | 1789765 | X | X | X | | 895 |
| MARTIN LANG<br>503 CORDACH<br>PETERBOROUGH, ON  K9H 3A4 | prior to<br>3/13/2012 | 1795618 | X | X | X | | 1,432 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN LAPIERRE<br>4 RUE NOGENT<br>LORRAINE, QC  J6Z4J9 | prior to<br>3/13/2012 | | 1784178 | X | X | X | 1,546 |
| MARTIN LARIVIERE<br>1001 4E RANG SUD<br>CHENEVILLE, QC  J0V1E0 | prior to<br>3/13/2012 | | 1385145 | X | X | X | 169 |
| MARTIN LECOMTE<br>2188 WELLINGTON<br>MONTREAL, QC  H3K 1X3 | prior to<br>3/13/2012 | | 1788053 | X | X | X | 239 |
| MARTIN LECOMTE<br>2188 WELLINGTON<br>MONTREAL, QC  H3K 1X3 | prior to<br>3/13/2012 | | 1788053 | X | X | X | 179 |
| MARTIN LEDUC<br>950 MASSEY<br>LAVAL, QC  H7E 2V9 | prior to<br>3/13/2012 | | 1460665 | X | X | X | 657 |
| MARTIN LEDUC<br>950 MASSEY<br>LAVAL, QC  H7E 2V9 | prior to<br>3/13/2012 | | 1828292 | X | X | X | 109 |
| MARTIN LEDUC<br>950 MASSEY<br>LAVAL, QC  H7E 2V9 | prior to<br>3/13/2012 | | 1824841 | X | X | X | 109 |
| MARTIN LEFEBVRE<br>63 DES TOURTERELLES<br>BLAINVILLE, QC  J7C5T6 | prior to<br>3/13/2012 | | 1759022 | X | X | X | 727 |
| MARTIN LEMIEUX<br>1975 SCHROEDER<br>OTTAWA, ON  K4A4P7 | prior to<br>3/13/2012 | | 1717675 | X | X | X | 338 |
| MARTIN LEMIEUX<br>2190 LARK AVE<br>DORVAL, QC  H9P 1R2 | prior to<br>3/13/2012 | | 1799982 | X | X | X | 376 |
| MARTIN LINDLEY<br>7112 BRIAN CRES<br>NIAGARA FALLS, ON  L2J3P6 | prior to<br>3/13/2012 | | 1716592 | X | X | X | 507 |
| MARTIN LOCAS<br>778 SUMER<br>LAVAL, QC  H7R 6K6 | prior to<br>3/13/2012 | | 1826153 | X | X | X | 1,090 |
| MARTIN LONERGAN<br>13 CRESTWOOD DRIVE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | | 1803511 | X | X | X | 316 |
| MARTIN LOVERN<br>7703 EAST TACGT DRIVE<br>OAK ISLAND, NC  28465 | prior to<br>3/13/2012 | | 1718150 | X | X | X | 169 |
| MARTIN LUMM<br>13542 PARADISE CHURCH RD<br>HAGERSTOWN, MD  21742 | prior to<br>3/13/2012 | | 1394172 | X | X | X | 0 |
| MARTIN M ROY<br>21 DES PLAINES<br>SALABERRY DE VALLEYFIELD, QC  J6S5Z7 | prior to<br>3/13/2012 | | 1750759 | X | X | X | 1,014 |
| MARTIN MANNIX JR<br>80 RAND HILL ROAD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1436265 | X | X | X | 676 |
| MARTIN MARCOTTE<br>952 LEMONDE<br>ST-BRUNO, QC  J3V 5C7 | prior to<br>3/13/2012 | | 1828348 | X | X | X | 50 |
| MARTIN MARCOTTE<br>952 LEMONDE<br>ST-BRUNO, QC  J3V 5C7 | prior to<br>3/13/2012 | | 1828335 | X | X | X | 50 |
| MARTIN MARCOTTE<br>952 LEMONDE<br>ST-BRUNO, QC  J3V 5C7 | prior to<br>3/13/2012 | | 1828354 | X | X | X | 50 |
| MARTIN MARCOTTE<br>952 LEMONDEST<br>ST-BRUNO, QC  J3V 5C7 | prior to<br>3/13/2012 | | 1828319 | X | X | X | 50 |
| MARTIN MARIER<br>326 DE LA PRESQU"ILE<br>CHARLEMAGNE, QU  J5Z4B2 | prior to<br>3/13/2012 | | 1759163 | X | X | X | 185 |
| MARTIN MAU<br><br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1746720 | X | X | X | 1,014 |
| MARTIN MCDONALD<br>30 KIDBROOKE CRES<br>SCARBOROUGH, ON  M1M 3E3 | prior to<br>3/13/2012 | | 1770458 | X | X | X | 1,059 |
| MARTIN MCEVOY<br>114 FS DRIVE<br>VIROQUA, WI  54665 | prior to<br>3/13/2012 | | 1805418 | X | X | X | 203 |
| MARTIN MCGLONE<br>27 BURNWOOD DRIVE<br>BLOOMFIELD, CT  06002 | prior to<br>3/13/2012 | | 1754576 | X | X | X | 330 |
| MARTIN MCGOVERN<br>7 BELLA ROSA DR<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | | 1822881 | X | X | X | 50 |
| MARTIN MCGOVERN<br>7 BELLA ROSA DR<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | | 1822866 | X | X | X | 50 |
| MARTIN MCGOWAN<br>30-800 UPPER PARADISE RD<br>HAMILTON, ON  L9C 7L2 | prior to<br>3/13/2012 | | 1701593 | X | X | X | 20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARTIN MCGOWAN<br>30-800 UPPER PARADISE RD<br>HAMILTON, ON  L9C 7L2 | prior to<br>3/13/2012 | 1701593 | X | X | X | 376 |
| MARTIN MENARD<br>617 DES HIRONDELLES<br>GRANBY, QC  J2H 1X8 | prior to<br>3/13/2012 | 1807572 | X | X | X | 752 |
| MARTIN MIGNEAULT<br>561 DES CHRYSANTHEMES<br>ST-EUSTACHE, QC  J7P5R6 | prior to<br>3/13/2012 | 1825404 | X | X | X | 316 |
| MARTIN MOHLER<br>1200 EDISON PLAZA<br>TOLEDO, OH  43604 | prior to<br>3/13/2012 | 1392091 | X | X | X | 338 |
| MARTIN MOHLER<br>7051 CANNONS PARK ROAD<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | 1392091 | X | X | X | 50 |
| MARTIN MOONEY<br>1424 DICKENS CRT<br>MONTICELLO, IL  61856 | prior to<br>3/13/2012 | 1789937 | X | X | X | 537 |
| MARTIN MOREAU<br>106 STE-CROIX<br>VICTORIAVILLE, QC  G6P 2M6 | prior to<br>3/13/2012 | 1761513 | X | X | X | 846 |
| MARTIN NOVOA<br>PO BOX 5722<br>LIGHTHOUSE POINT, FL  33074 | prior to<br>3/13/2012 | 1827495 | X | X | X | 50 |
| MARTIN NUGENT<br>967 MINK STREET<br>PICKERING, ON  L1W 2G6 | prior to<br>3/13/2012 | 1463347 | X | X | X | 194 |
| MARTIN ODONNELL<br>8155 ST HWY 58<br>HEUVELTON, NY  13654 | prior to<br>3/13/2012 | 1805248 | X | X | X | 158 |
| MARTIN PAQUETTE<br>5134 NANTEL<br>SAINT-HUBERT, QC  J3Y2Y4 | prior to<br>3/13/2012 | 1686373 | X | X | X | 572 |
| MARTIN PARENT<br>1845 45E RUE<br>ST-GEORGES, QC  G5Z1G9 | prior to<br>3/13/2012 | 1716405 | X | X | X | 567 |
| MARTIN PELLETIER<br>138 BEL AIR<br>ST JEROME, QC  J7Y 2A5 | prior to<br>3/13/2012 | 1829403 | X | X | X | 940 |
| MARTIN PELLETIER<br>720 DE L ENVOLEE<br>MASCOUCHE, QC  J7K 4A6 | prior to<br>3/13/2012 | 1758361 | X | X | X | 1,537 |
| MARTIN PILON<br>11 DE LOTBINIERE<br>BLAINVILLE, QC  J7B1N8 | prior to<br>3/13/2012 | 1810463 | X | X | X | 752 |
| MARTIN PILON<br>11 DE LOTBINIERE<br>BLAINVILLE, QC  J7B1N8 | prior to<br>3/13/2012 | 1810393 | X | X | X | 436 |
| MARTIN PILON<br>7515 HERISSON<br>ANJOU, QC  H1J 2G7 | prior to<br>3/13/2012 | 1808632 | X | X | X | 79 |
| MARTIN POLOWY<br>184 SMALLWOOD DR<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1803706 | X | X | X | 426 |
| MARTIN POMERLEAU<br>44 HUBERT-GRATTON<br>BLAINVILLE, QC  J7B1V3 | prior to<br>3/13/2012 | 1810550 | X | X | X | 812 |
| MARTIN PREVOST<br>320 AVENUE TREPANIER<br>STE-CLOTILDE DE BEAUCE, QC  G0N1C0 | prior to<br>3/13/2012 | 1810477 | X | X | X | 970 |
| MARTIN PROULX<br>4205 KING OUEST<br>SHERBROOKE, QC  J1L 1P5 | prior to<br>3/13/2012 | 1503114 | X | X | X | 422 |
| MARTIN PROULX<br>4205 KING OUEST<br>SHERBROOKE, QC  J1L 1P5 | prior to<br>3/13/2012 | 1504874 | X | X | X | 402 |
| MARTIN PROULX<br>4205 KING OUEST<br>SHERBROOKE, QC  J1L1P5 | prior to<br>3/13/2012 | 1815339 | X | X | X | 94 |
| MARTIN PROULX<br>4205 KING OUEST<br>SHERBROOKE, QC  J1L1P5 | prior to<br>3/13/2012 | 1799928 | X | X | X | 376 |
| MARTIN PROULX<br>4205 KING OUEST<br>SHERBROOKE, QC  J1L1P5 | prior to<br>3/13/2012 | 1799805 | X | X | X | 376 |
| MARTIN RAJOTTE<br>257 5TH BOULEVARD<br>TERRASSE-VAUDREUIL, QC  J7V8Y1 | prior to<br>3/13/2012 | 1803785 | X | X | X | 1,248 |
| MARTIN RATTE<br>262 RUE DU BROME<br>ST AUGUSTIN DE DESMAURE, QC  G3A2Z8 | prior to<br>3/13/2012 | 1714376 | X | X | X | 344 |
| MARTIN REED<br><br>, | prior to<br>3/13/2012 | 1393458 | X | X | X | 676 |
| MARTIN RICHARD<br>816 2IEME AVENUE<br>QUEBEC CITY, QC  G1L 3B8 | prior to<br>3/13/2012 | 1790299 | X | X | X | 150 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARTIN ROSSELLE<br>105 NICHOLS DR<br>NEW KENSINGTON, PA  15068 | prior to<br>3/13/2012 | | 1712590 | X | X | X | 363 |
| MARTIN ROSSELLE<br>105 NICHOLS DR<br>NEW KENSINGTON, PA  15068 | prior to<br>3/13/2012 | | 1737174 | X | X | X | 115 |
| MARTIN ROY<br>14 ANTOINE-FORESTIER<br>CARIGNAN, QC  J3L7A3 | prior to<br>3/13/2012 | | 1786617 | X | X | X | 624 |
| MARTIN ROY<br>346 BOWEN<br>MAGOG, QC  J1X7N4 | prior to<br>3/13/2012 | | 1728976 | X | X | X | 843 |
| MARTIN S SIGEL<br>6 DENISON ROAD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1752233 | X | X | X | 656 |
| MARTIN SAGALA<br>552 BOUCHARD ST<br>HEMMINGFORD, QC  J0L 1H0 | prior to<br>3/13/2012 | | 1824361 | X | X | X | 662 |
| MARTIN SAURIOL<br>88 RUE ALARIE<br>LABELLE, QC  J0T 1H0 | prior to<br>3/13/2012 | | 1703398 | X | X | X | 507 |
| MARTIN SCHANK<br>8733 SAWMILL RUN RD<br>LITTLE VALLEY, NY  14755 | prior to<br>3/13/2012 | | 1802345 | X | X | X | 158 |
| MARTIN SCHMIDT<br>66 ELORA DRIVE UNIT 26<br>HAMILTON, ON  L9C7B3 | prior to<br>3/13/2012 | | 1747714 | X | X | X | 287 |
| MARTIN SCOTT<br>328 SAWYER ROAD<br>OAKVILLE, ON  L6L 3N7 | prior to<br>3/13/2012 | | 1552153 | X | X | X | 65 |
| MARTIN SCOTT<br>328 SAWYER ROAD<br>OAKVILLE, ON  L6L 3N7 | prior to<br>3/13/2012 | | 1552153 | X | X | X | 228 |
| MARTIN SHERWOOD<br>70 MAPLE DR<br>STONEY CREEK, ON  L8G 3C2 | prior to<br>3/13/2012 | | 1430217 | X | X | X | 845 |
| MARTIN SIGEL<br>6 DENISON ROAD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1745802 | X | X | X | 338 |
| MARTIN SIGEL<br>6 DENNISON ROAD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1353731 | X | X | X | 338 |
| MARTIN SIMMANCE<br>98 LAIRD AVE<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | | 1393322 | X | X | X | 194 |
| MARTIN SINGER<br>1630 MOSSY OAK DR<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1742576 | X | X | X | 338 |
| MARTIN SKELLY<br>103 WOOD POND<br>WEST HARTFORD, CT  06107 | prior to<br>3/13/2012 | | 1758070 | X | X | X | 460 |
| MARTIN SMALL<br>142 LAVENDER DRIVE<br>ANCASTER, ON  L9K1B6 | prior to<br>3/13/2012 | | 1790922 | X | X | X | 716 |
| MARTIN SMITH<br>182 DAN STREET<br>ARNPRIOR, ON  K7S 1V4 | prior to<br>3/13/2012 | | 1498533 | X | X | X | 193 |
| MARTIN SORENSEN<br>113 EAST AVENUE<br>ERIE, PA  16507 | prior to<br>3/13/2012 | | 1388874 | X | X | X | 169 |
| MARTIN ST LOUIS<br>2055 MARCELLE-FERRON<br>LONGUEUIL, QC  J4N 1T8 | prior to<br>3/13/2012 | | 1814259 | X | X | X | 1,030 |
| MARTIN STACEY<br>211 PACIFIC AVENUE<br>TORONTO, ON  M6P 2P6 | prior to<br>3/13/2012 | | 1726214 | X | X | X | 655 |
| MARTIN STEIN<br>32 PINE TREE DIRVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1440429 | X | X | X | 219 |
| MARTIN STEIN<br>32 PINE TREE DIRVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1440429 | X | X | X | 119- |
| MARTIN STURM<br>141 E MICHIGAN AVE<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | | 1735385 | X | X | X | 184 |
| MARTIN STURM<br>141 E MICHIGAN AVE<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | | 1801207 | X | X | X | 124 |
| MARTIN STURM<br>7843 SHEPHERDS GLEN CT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1446962 | X | X | X | 308 |
| MARTIN TAILLON<br>35 PLACE DES RUISSEAUX<br>BOIS DES FILION, QC  J6Z4V4 | prior to<br>3/13/2012 | | 1513953 | X | X | X | 1,257 |
| MARTIN TANGUAY<br>47 DES PINS<br>CANTLEY, QC  J8V3M1 | prior to<br>3/13/2012 | | 1397911 | X | X | X | 203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARTIN TEAZ<br>25 WETHERBURN DRIVE<br>WHITBY, ON  L1P1M7 | prior to<br>3/13/2012 | 1746220 | X | X | X | 676 |
| MARTIN THOMPSON<br>1024 BILTMORE AVE<br>TORONTO, OH  43964 | prior to<br>3/13/2012 | 1741033 | X | X | X | 507 |
| MARTIN TROTTIER<br>21 MONTEE MC COLE<br>ST-JOSEPH DU LAC, QC  J0N1M0 | prior to<br>3/13/2012 | 1764347 | X | X | X | 1,601 |
| MARTIN TROTTIER<br>21 MONTEE MC COLE<br>ST-JOSEPH DU LAC, QC  J0N1M0 | prior to<br>3/13/2012 | 1764402 | X | X | X | 1,426 |
| MARTIN TURKOVICH<br>218 GENEVA DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1815087 | X | X | X | 188 |
| MARTIN TURKOVICH<br>218 GENEVA DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1814758 | X | X | X | 376 |
| MARTIN TUSTIN FUCHS<br>512 DRIFTWOOD CRT<br>PICKERING , ON  L1V6K8 | prior to<br>3/13/2012 | 1503253 | X | X | X | 454 |
| MARTIN TWEYMAN<br>24 TOLLERTON AVENUE<br>TORONTO, ON  M2K 2H2 | prior to<br>3/13/2012 | 1462792 | X | X | X | 1,183 |
| MARTIN VELAZQUEZ<br>93  LAWRENCE ST<br>EAST HARTFORD, CT  O6118 | prior to<br>3/13/2012 | 1791309 | X | X | X | 179 |
| MARTIN VERVILLE<br>173 ST-JEAN BAPTISTE<br>VICTORIAVILLE, QC  G6P4G4 | prior to<br>3/13/2012 | 1756364 | X | X | X | 630 |
| MARTIN VON PALESKE<br>372 ENCLAVE DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1433473 | X | X | X | 169 |
| MARTIN WALSH<br>24 LINCOLN AVE WEST<br>CRANFORD, NJ  07016 | prior to<br>3/13/2012 | 1360330 | X | X | X | 338 |
| MARTIN WILLIAMS<br>4141 RIVER RD<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1389847 | X | X | X | 676 |
| MARTIN ZACHRICH<br>496 LAKE DR CLEAR LAKE<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | 1429118 | X | X | X | 398 |
| MARTIN ZACHRICH<br>496 LAKE DR CLEAR LAKE<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | 1464489 | X | X | X | 676 |
| MARTINA GRIFFIN<br>5555 HENNESSY STREET<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | 1464481 | X | X | X | 224 |
| MARTINA GRIFFIN<br>5555 HENNESSY STREET<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | 1461845 | X | X | X | 284 |
| MARTINE BOURBEAU<br>81 HIGHLAND<br>LAC BROME, QC  J0E1V0 | prior to<br>3/13/2012 | 1764327 | X | X | X | 662 |
| MARTINE BRAULT<br>3324 BOUTHILLIER<br>CARIGNAN, QC  J3L0J3 | prior to<br>3/13/2012 | 1814068 | X | X | X | 1,090 |
| MARTINE CHAPDELAINE<br>960 NICOLE LEMAIRE<br>BOUCHERVILLE, QC  J4B 3G5 | prior to<br>3/13/2012 | 1810828 | X | X | X | 94 |
| MARTINE CHAPDELAINE<br>960 NICOLE-LEMAIRE<br>BOUCHERVILLE, QC  J4B3G5 | prior to<br>3/13/2012 | 1810637 | X | X | X | 564 |
| MARTINE CUMMINGS<br>145 LINCOLN RD<br>SUDBURY, MA  01776 | prior to<br>3/13/2012 | 1805475 | X | X | X | 797 |
| MARTINE DUBE<br>2170 BOUL HENRI BOURASSA EST<br>MONTREAL, QC  H2B1T2 | prior to<br>3/13/2012 | 1760026 | X | X | X | 1,281 |
| MARTINE DUMAS<br>166 SIMARD<br>ST-FRANCOIS-XAVIER DE BROMPTON, QC  J0B2V0 | prior to<br>3/13/2012 | 1517693 | X | X | X | 679 |
| MARTINE GAILLOUX<br>805 PIERRE C LE SUEUR<br>BOUCHERVILLE, QC  J4B7R5 | prior to<br>3/13/2012 | 1459944 | X | X | X | 338 |
| MARTINE GONYO<br>60 CHAPMAN STREET<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1757297 | X | X | X | 338 |
| MARTINE GOULET<br>880 46 TH AVENUE<br>LACHINE, QC  H8T 2N6 | prior to<br>3/13/2012 | 1803648 | X | X | X | 594 |
| MARTINE GUILBERT<br>97 LUCIEN THERIAULT<br>NOTRE-DAME-DE-LILE-PERROT, QC  J7V7P2 | prior to<br>3/13/2012 | 1801813 | X | X | X | 752 |
| MARTINE LABRECQUE<br>46 PERIDOT<br>BOISCHATEL, QC  G0A1H0 | prior to<br>3/13/2012 | 1764468 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARTINE LAFONTAINE<br>471 DU MOULIN<br>ST-TITE, QC  G0X 3H0 | prior to<br>3/13/2012 | 1797144 | X | X | X | 534 |
| MARTINE LANDRY<br>2925 COCKSHUTT RD<br>WATERFORD, ON  N0E 1Y0 | prior to<br>3/13/2012 | 1792644 | X | X | X | 716 |
| MARTINE LANDRY<br>2925 COCKSHUTT RD<br>WATERFORD, ON  N0E 1Y0 | prior to<br>3/13/2012 | 1792647 | X | X | X | 537 |
| MARTINE LEBLANC<br>267 CHAMBERS CR<br>NEWMARKET, ON  L3X 1T1 | prior to<br>3/13/2012 | 1391307 | X | X | X | 338 |
| MARTINE MAHEU<br>784 BOWEN<br>MAGOG, QC  J1X1E1 | prior to<br>3/13/2012 | 1728951 | X | X | X | 503 |
| MARTINE MAHEU<br>784 BOWEN<br>MAGOG, QC  J1X1E1 | prior to<br>3/13/2012 | 1728964 | X | X | X | 358 |
| MARTINE MAHEU<br>784 BOWEN<br>MAGOG, QC  J1X1E1 | prior to<br>3/13/2012 | 1760853 | X | X | X | 299 |
| MARTINE MCGREGOR<br>3039 WALLACE AVE 3G<br>BRONX, NY  10467 | prior to<br>3/13/2012 | 1808075 | X | X | X | 158 |
| MARTINE MORGE<br>P.O. BOX 19192<br>KALAMAZOO, MI  49019 | prior to<br>3/13/2012 | 1711868 | X | X | X | 507 |
| MARTINE ORNEAS<br>4 SUMMER STREET<br>HYDE PARK, MA  02136 | prior to<br>3/13/2012 | 1802853 | X | X | X | 79 |
| MARTINE POMERLEAU<br>1028 TRUDEAU<br>SAINT-BRUNO, QC  J3V 5Z4 | prior to<br>3/13/2012 | 1349137 | X | X | X | 507 |
| MARTINE POMERLEAU<br>1028 TRUDEAU<br>ST-BRUNO, QC  J3V 5Z4 | prior to<br>3/13/2012 | 1787154 | X | X | X | 716 |
| MARTINE SIGOUIN<br>308 ST-THOMAS RD<br>GATINEAU, QC  J8R 3H5 | prior to<br>3/13/2012 | 1719968 | X | X | X | 338 |
| MARTRICE PARKS<br>60 LINDA DR APT4<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1804046 | X | X | X | 79 |
| MARTRICE PARKS<br>60 LINDA DR APT4<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1804781 | X | X | X | 79 |
| MARTY CARTER<br>68 SILVERCREST LANE<br>GREENFIELD, MA  01301 | prior to<br>3/13/2012 | 1816367 | X | X | X | 139 |
| MARTY HALPIN<br>14 NOEL AVE<br>TORONTO, ON  M4G1B3 | prior to<br>3/13/2012 | 1812072 | X | X | X | 752 |
| MARTY KLOMP<br>3988 PERTH LINE 20 RR1<br>ST. PAULS, ON  N0K1V0 | prior to<br>3/13/2012 | 1742302 | X | X | X | 676 |
| MARTY LEROUX<br>47 SUMMER STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1792018 | X | X | X | 537 |
| MARTY RYKHOFF<br>1173 LINDENROCK DRIVE<br>OAKVILLE, ON  L6H 6T5 | prior to<br>3/13/2012 | 1745828 | X | X | X | 169 |
| MARTYN ASH<br>333 WAKEFIELD PLACE<br>NEWMARKET, ON  L3Y6P3 | prior to<br>3/13/2012 | 1825411 | X | X | X | 50 |
| MARTYN CAWOOD<br>75 GRIST MILL DRIVE<br>GEORGETOWN, ON  L7G6C1 | prior to<br>3/13/2012 | 1817221 | X | X | X | 50 |
| MARVEL CARRELL<br>1850 MADISON APT K<br>CHARLEDSTON, IL  61920 | prior to<br>3/13/2012 | 1822159 | X | X | X | 94 |
| MARVEN GOODMAN<br>4999 ST CATHERINE ST W<br>WESTMOUNT, QC  H3Z 1T3 | prior to<br>3/13/2012 | 1807782 | X | X | X | 564 |
| MARVIN ABRAMS<br>95 BROAD ST<br>SALAMANCA, NY  14779 | prior to<br>3/13/2012 | 1810889 | X | X | X | 346 |
| MARVIN BLIXT<br>900 REAGN RD<br>ROCKFALLS, IL  61071 | prior to<br>3/13/2012 | 1718999 | X | X | X | 254 |
| MARVIN BUMB<br>6465 BISMARK RD<br>BELLEVUE, OH  44811 | prior to<br>3/13/2012 | 1348441 | X | X | X | 338 |
| MARVIN BUMB<br>6465 BISMARK RD<br>BELLEVUE, OH  44811 | prior to<br>3/13/2012 | 1348444 | X | X | X | 393 |
| MARVIN BUMB<br>6465 BISMARK RD<br>BELLEVUE, OH  44811 | prior to<br>3/13/2012 | 1828654 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARVIN BUMB<br>6465 BISMARK RD<br>BELLEVUE, OH  44811-9781 | prior to<br>3/13/2012 | | 1359056 | X | X | X | 169 |
| MARVIN BUMB<br>6465 BISMARK ROAD<br>BELLEVUE, OH  44811 | prior to<br>3/13/2012 | | 1828671 | X | X | X | 50 |
| MARVIN GRENKE<br>1951 DERFLA DR<br>ST JOSEPH, MI  49085 | prior to<br>3/13/2012 | | 1458968 | X | X | X | 338 |
| MARVIN HALL<br>39956 TOWNSEND ROAD<br>DADE CITY, FL  33525 | prior to<br>3/13/2012 | | 1804456 | X | X | X | 316 |
| MARVIN HANSEN<br>2052 HUNTLEIGH RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1459105 | X | X | X | 676 |
| MARVIN HANSEN<br>2052 HUNTLEIGH RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1793640 | X | X | X | 716 |
| MARVIN HECHT<br>4876 PINEVIEW CIRCLE<br>DELRAY BEACH, FL  33445 | prior to<br>3/13/2012 | | 1386435 | X | X | X | 169 |
| MARVIN KNUTILLA<br>235 HERITAGE AVE<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | | 1793176 | X | X | X | 179 |
| MARVIN MILLER<br>1715 FOXMEADOW CR<br>ROYERSFORD, PA  19468 | prior to<br>3/13/2012 | | 1546514 | X | X | X | 218 |
| MARVIN MOON<br>19474 RAVINES COURT<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1749481 | X | X | X | 153 |
| MARVIN MOON<br>19474 RAVINES COURT<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1818408 | X | X | X | 50 |
| MARVIN PINCHUK<br>4141 SHERBROOKE ST W<br>WESTMOUNT, QC  H3Z1B8 | prior to<br>3/13/2012 | | 1819489 | X | X | X | 50 |
| MARVIN PINCHUK<br>4141 SHERBROOKE STW<br>WESTMOUNT, QC  H3Z1B8 | prior to<br>3/13/2012 | | 1819485 | X | X | X | 50 |
| MARVIN RABE<br>304  WOLBRINK DR<br>URSA, IL  62376 | prior to<br>3/13/2012 | | 1359432 | X | X | X | 169 |
| MARVIN SCHARF<br>20 SILVERGROVE RD<br>TORONTO, ON  M2L2N6 | prior to<br>3/13/2012 | | 1723946 | X | X | X | 1,594 |
| MARVIN SCHARF<br>20 SILVERGROVE RD<br>TORONTO, ON  M2L2N6 | prior to<br>3/13/2012 | | 1723957 | X | X | X | 1,328 |
| MARVIN STALEY<br>25490 YEARSLEY ROAD<br>MARYSVILLE, OH  43040 | prior to<br>3/13/2012 | | 1813073 | X | X | X | 188 |
| MARVIN TUCKERMAN<br>260 LANE 100 PINE CANYON LAKE<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | | 1441839 | X | X | X | 953 |
| MARVIN WARNER<br>13606 NIGGLI ROAD<br>POCAHONTAS, IL  62275 | prior to<br>3/13/2012 | | 1743158 | X | X | X | 338 |
| MARVIN WASMUND<br>117 CARROL RD<br>SAINT CHARLES, IL  60174 | prior to<br>3/13/2012 | | 1457174 | X | X | X | 338 |
| MARVIN WASMUND<br>117 CARROL RD<br>SAINT CHARLES, IL  60174 | prior to<br>3/13/2012 | | 1816840 | X | X | X | 50 |
| MARVIN WASMUND<br>117 CARROL RD<br>SAINT CHARLES, IL  60174 | prior to<br>3/13/2012 | | 1816826 | X | X | X | 50 |
| MARVIN WASMUND<br>WASMUND<br>SAINT CHARLES, IL  60174 | prior to<br>3/13/2012 | | 1457159 | X | X | X | 109 |
| MARVIN WILEY<br>113 HARBOR WAY<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | | 1457460 | X | X | X | 338 |
| MARVIN WILLIAMS<br>2469 TRONDHEIM CRESCENT<br>MISSISSAUGA, ON  L5N1P3 | prior to<br>3/13/2012 | | 1465382 | X | X | X | 388 |
| MARVIN WOOD<br>1005 MATILDA<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | | 1744793 | X | X | X | 180 |
| MARVIN YOUNG<br>12253 FRUIT RIDGE RD<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1350716 | X | X | X | 676 |
| MARVIN ZIESKE<br>80 DUMART PL<br>KITCHENER, ON  N2K3C7 | prior to<br>3/13/2012 | | 1793563 | X | X | X | 358 |
| MARY  A MACK<br>53988 26TH STREET<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | | 1814799 | X | X | X | 173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY E CARLSON<br>1102 WHITE NW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1828635 | X | X | X | 50 |
| MARY E CARLSON<br>1102 WHITE NW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1828617 | X | X | X | 50 |
| MARY E CARLSON<br>1102 WHITE NW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1828650 | X | X | X | 50 |
| MARY F PAYNE<br>4 FIELDHOUSE RD<br>DRACUT, MA  01826 | prior to<br>3/13/2012 | 1822327 | X | X | X | 346 |
| MARY A BEINBORN | prior to<br>3/13/2012 | 1381514 | X | X | X | 201 |
| MARY A BLACKBURN<br>4004 FAIRWAY LAKES DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1801712 | X | X | X | 316 |
| MARY A BOSCO<br>22214 AUGUSTA AVE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1820447 | X | X | X | 50 |
| MARY A BRAHENY<br>453 WILSON AVENUE<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1813424 | X | X | X | 248 |
| MARY A CASAGRAIN<br>307 HOSLEY AVENUE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1664013 | X | X | X | 1,192 |
| MARY A FRANCIS<br>5342 BAYVIEW CRT<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1457630 | X | X | X | 169 |
| MARY A HOLDERMAN<br>69835 CR 23<br>NEW PARIS, IN  46553 | prior to<br>3/13/2012 | 1458724 | X | X | X | 284 |
| MARY A MARTIN<br>1381 FEATHER SOUND<br>ROCKLEDGE, FL  32955 | prior to<br>3/13/2012 | 1461618 | X | X | X | 338 |
| MARY A MINNEHAN<br>330 KENTUCKY CROSSING<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1796717 | X | X | X | 170 |
| MARY A OCONNELL<br>77 VERNON ROAD<br>EAST HARTFORD, CT  06108 | prior to<br>3/13/2012 | 1726123 | X | X | X | 410 |
| MARY A ONSTOTT<br>2913 ROYAL PALM DR<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1808739 | X | X | X | 316 |
| MARY A RAMAEKA<br>4 GUILD ST<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1804578 | X | X | X | 0 |
| MARY A RODRIGUEZ<br>3128 E RIVER RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1378361 | X | X | X | 15 |
| MARY A ROWE<br>502 WILDER RD<br>LAKELAND, FLORIDA  33809 | prior to<br>3/13/2012 | 1813988 | X | X | X | 109 |
| MARY A TEAL<br>98 BOLZANO DRIVE<br>HAMILTON, ON  L8W3W2 | prior to<br>3/13/2012 | 1741151 | X | X | X | 169 |
| MARY A TEAL<br>98 BOLZANO DRIVE<br>HAMILTON, ON  L8W3W2 | prior to<br>3/13/2012 | 1802096 | X | X | X | 79 |
| MARY A TUCKER<br>409 W CENTRAL ST<br>BETHALTO, IL  62010 | prior to<br>3/13/2012 | 1802239 | X | X | X | 376 |
| MARY A TUCKER<br>409 W CENTRAL<br>BETHALTO, IL  62010 | prior to<br>3/13/2012 | 1802262 | X | X | X | 94 |
| MARY ACKERMAN<br>4071 SCOTCH TERRACE<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1452923 | X | X | X | 338 |
| MARY ADAMS<br>10509 WEST H AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1426357 | X | X | X | 338 |
| MARY ADAMS<br>2640 N 700 E RD<br>MOWEAQUA, IL  62550 | prior to<br>3/13/2012 | 1744696 | X | X | X | 413 |
| MARY ADDISON<br>1073 BEACH RD<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1393359 | X | X | X | 338 |
| MARY ADDISON<br>1073 BEACH RD<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1456502 | X | X | X | 338 |
| MARY AGNETTI<br>4 SPRINGSTEEN AVE<br>HAVERSTRAW, NY  10927 | prior to<br>3/13/2012 | 1463484 | X | X | X | 1,014 |
| MARY AITCHISON<br>934 AUTUMN CIRCLE<br>COLUMBIA, SC  29206 | prior to<br>3/13/2012 | 1461463 | X | X | X | 35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY AITCHISON<br>934 AUTUMN CIRCLE<br>COLUMBIA, SC  29206 | prior to<br>3/13/2012 | 1349850 | X | X | X | | 55 |
| MARY AITCHISON<br>934 AUTUMN CIRCLE<br>COLUMBIA, SC  29206 | prior to<br>3/13/2012 | 1457054 | X | X | X | | 338 |
| MARY AITCHISON<br>934 AUTUMN CIRCLE<br>COLUMBIA, SC  29206 | prior to<br>3/13/2012 | 1453593 | X | X | X | | 338 |
| MARY AITCHISON<br>934 AUTUMN CIRCLE<br>COLUMBIA, SC  29206 | prior to<br>3/13/2012 | 1461463 | X | X | X | | 55 |
| MARY AITCHISON<br>934 AUTUMN CIRCLE<br>COLUMBIA, SC  29206 | prior to<br>3/13/2012 | 1717799 | X | X | X | | 169 |
| MARY AITCHISON<br>934 AUTUMN CIRCLE<br>COLUMBIA, SC  29206 | prior to<br>3/13/2012 | 1753044 | X | X | X | | 292 |
| MARY AITCHISON<br>934 AUTUMN CIRCLE<br>COLUMBIA, SC  29206 | prior to<br>3/13/2012 | 1788988 | X | X | X | | 179 |
| MARY ALBERT<br>40 LEVEL STREET<br>MERRIMACK, NH  03054 | prior to<br>3/13/2012 | 1785911 | X | X | X | | 895 |
| MARY ALICANDRO<br>140 GRAFTON ST<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1356469 | X | X | X | | 845 |
| MARY ALICE BAKER<br>1512 DEENEPARK CIRCLE<br>MOUNT PLEASANT, SC  29466 | prior to<br>3/13/2012 | 1822722 | X | X | X | | 158 |
| MARY ALICE QUICK<br>265 13TH STREET<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1388333 | X | X | X | | 344 |
| MARY ALICE SERFASS<br>57 ERVIN ROAD<br>PIPERSVILLE, PA  18947 | prior to<br>3/13/2012 | 1827798 | X | X | X | | 50 |
| MARY ALICE WALDROP<br>24 DOUGLAS AVE<br>NORWOOD, MA  02062 | prior to<br>3/13/2012 | 1747938 | X | X | X | | 505 |
| MARY ALICE YANDO<br>1 CALLANDER POND ROAD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1790407 | X | X | X | | 358 |
| MARY ALLEN<br>9421 BRIANNA<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1785823 | X | X | X | | 295 |
| MARY AMBROSINO<br>32 SPRING ST<br>GLOVERSVILLE, NY  12078 | prior to<br>3/13/2012 | 1383963 | X | X | X | | 338 |
| MARY AMMELL<br>1100 PENN CENTER BLVD, APT 819<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1717042 | X | X | X | | 169 |
| MARY ANDERSON<br>1559 845TH ST<br>HAGER CITY, WI  54014 | prior to<br>3/13/2012 | 1433902 | X | X | X | | 115 |
| MARY ANDERSON<br>241 N DOGWOOD ST<br>CORTLAND, IL  60112 | prior to<br>3/13/2012 | 1573354 | X | WI | X | | 455 |
| MARY ANDERSON<br>5008 GEM STREET<br>NEWAYGO, MI  49337 | prior to<br>3/13/2012 | 1742099 | X | X | X | | 169 |
| MARY ANN ANUSBIGIAN<br>8826 MORGAN LANDING WAY<br>BOYNTON BEACH , FL  33473 | prior to<br>3/13/2012 | 1755006 | X | X | X | | 205 |
| MARY ANN ATHANAS<br>580 LONGMEADOW DR<br>SHELBURNE,   05482 | prior to<br>3/13/2012 | 1715183 | X | X | X | | 399 |
| MARY ANN ATHANAS<br>580 LONGMEADOW DR<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | 1715183 | X | X | X | | 169 |
| MARY ANN BANAS<br>201 SOUTH ATLANTIC AVE<br>CHESWICK, PA  15024 | prior to<br>3/13/2012 | 1824094 | X | V | X | | 50 |
| MARY ANN BELANGER<br>111 BETSY'S LANE<br>NEW CANAAN, CT  06840 | prior to<br>3/13/2012 | 1585978 | X | X | X | | 0 |
| MARY ANN BENEDETTI<br>3081 RICE FIELD LN<br>MT PLEASANT, SC  29466 | prior to<br>3/13/2012 | 1808625 | X | X | X | | 158 |
| MARY ANN BISHARA<br>437 VANDERBILT AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1787136 | X | X | X | | 358 |
| MARY ANN BOSCO<br>262 TAMPA AVENUE<br>ALBANY, NY  12208 | prior to<br>3/13/2012 | 1386147 | X | X | X | | 100 |
| MARY ANN BOWDEN<br>256 MCCONKEY DRIVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1708908 | X | X | X | | 510 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ANN BOYD<br>458 LOWER NOTCH RD<br>BRISTOL, VT 05443 | prior to<br>3/13/2012 | | 1443042 | X | X | X | 200 |
| MARY ANN BOYD<br>458 LOWER NOTCH RD<br>BRISTOL, VT 05443 | prior to<br>3/13/2012 | | 1800299 | X | X | X | 25 |
| MARY ANN BRESNAHAN<br>92 TUTTLE ROAD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | | 1728396 | X | X | X | 150 |
| MARY ANN BRESNAHAN<br>92 TUTTLE ROAD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | | 1728396 | X | X | X | 814 |
| MARY ANN COLLINS<br>354 TURNERS FALLS RD<br>MONTAGUE, MA 01351 | prior to<br>3/13/2012 | | 1802368 | X | X | X | 474 |
| MARY ANN COX<br>,<br> | prior to<br>3/13/2012 | | 1351820 | X | X | X | 310 |
| MARY ANN CRISSMAN<br>196 BORDELL ROAD<br>BRADFORD, PA 16701 | prior to<br>3/13/2012 | | 1716675 | X | X | X | 0 |
| MARY ANN CRISSMAN<br>196 BORDELL ROAD<br>BRADFORD, PA 16701 | prior to<br>3/13/2012 | | 1716675 | X | X | X | 0 |
| MARY ANN CRISSMAN<br>PO BOX 501<br>BRADFORD, PA 16701 | prior to<br>3/13/2012 | | 1716675 | X | X | X | 0 |
| MARY ANN DECHNIK<br>5688 S. 1ST STREET<br>KALAMAZOO, MI 49009-9465 | prior to<br>3/13/2012 | | 1759229 | X | X | X | 228 |
| MARY ANN DILLEN<br>224 LAURIE LANE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1829641 | X | X | X | 346 |
| MARY ANN FENTON<br>3346 CARDISS CRESENT<br>BURLINGTON, ONTARIO L7M3X9 | prior to<br>3/13/2012 | | 1783975 | X | X | X | 1,006 |
| MARY ANN FERRO<br>19315 PASADENA<br>SOUTH BEND, IN 46614 | prior to<br>3/13/2012 | | 1350269 | X | X | X | 676 |
| MARY ANN GABEL<br>1825 E MIDDLE RD<br>SILVER CREEK, NY 14136 | prior to<br>3/13/2012 | | 1819416 | X | X | X | 50 |
| MARY ANN GABEL<br>1825 E MIDDLE ROAD<br>SILVER CREEK, NY 14136 | prior to<br>3/13/2012 | | 1793641 | X | X | X | 358 |
| MARY ANN GALLUCCIO<br>55 KATHY LANE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1797439 | X | X | X | 188 |
| MARY ANN GELLER<br>427 SPRINGRIDGE<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | | 1803814 | X | X | X | 992 |
| MARY ANN GIROUX<br>8 NAUGLER AVE<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | | 1561654 | X | X | X | 553 |
| MARY ANN HENRICKS<br>555 PARK SHORE DR #509<br>NAPLES, FL 34103 | prior to<br>3/13/2012 | | 1718753 | X | X | X | 265 |
| MARY ANN JOHNS<br>20335 WALNUT ST BOX 283<br>WESTON, OH 43569 | prior to<br>3/13/2012 | | 1708783 | X | X | X | 110 |
| MARY ANN KACHUR<br>7 MORNINGSIDE DR<br>INDIANA, PA 15701 | prior to<br>3/13/2012 | | 1724330 | X | X | X | 379 |
| MARY ANN KLINE<br>9941 WOODLAWN DRIVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1455859 | X | X | X | 169 |
| MARY ANN LANDON<br>3691 ANDRUS RD<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | | 1713453 | X | X | X | 169 |
| MARY ANN MCQUARRIE<br>11 KNOLLWOOD COURT<br>DUNDAS, ON L9H7A4 | prior to<br>3/13/2012 | | 1708302 | X | X | X | 310 |
| MARY ANN MOORE<br>197 MAIN STREET<br>DERBY LINE , VT 05830 | prior to<br>3/13/2012 | | 1814005 | X | X | X | 158 |
| MARY ANN OCALLAGHAN<br>39 HIGH POINT<br>CEDAR GROVE, NJ 07009 | prior to<br>3/13/2012 | | 1430861 | X | X | X | 100 |
| MARY ANN OCALLAGHAN<br>39 HIGH POINT<br>CEDAR GROVE, NJ 07009 | prior to<br>3/13/2012 | | 1430861 | X | X | X | 338 |
| MARY ANN OCALLAGHAN<br>39 HIGH POINT<br>CEDAR GROVE, NJ 07039 | prior to<br>3/13/2012 | | 1790771 | X | X | X | 358 |
| MARY ANN OSHEA<br>120 BEAGLE CLUB LANE<br>ROCHESTER, PA 15074 | prior to<br>3/13/2012 | | 1786283 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY ANN PEARCE<br>3792 BAKER ROAD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1394406 | X | X | X | 562 |
| MARY ANN PETERSON<br>9 LAKEMONT DRIVE<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1740763 | X | X | X | 169 |
| MARY ANN REPA<br>20 ARBUTUS CRES<br>STONEY CREEK, ON L8J 1M8 | prior to<br>3/13/2012 | 1761014 | X | X | X | 210 |
| MARY ANN RIVOSECCHI<br>11212 HURN COURT<br>ORLANDO, FL 32837 | prior to<br>3/13/2012 | 1353001 | X | X | X | 338 |
| MARY ANN SANSONE<br>1123 W 9TH ST<br>ERIE, PA 16502 | prior to<br>3/13/2012 | 1354579 | X | X | X | 169 |
| MARY ANN SAUERS<br>52 VENESS AVE<br>ROCHESTER, NY 14616 | prior to<br>3/13/2012 | 1455117 | X | X | X | 676 |
| MARY ANN SAUERS<br>52 VENESS AVE<br>ROCHESTER, NY 14616 | prior to<br>3/13/2012 | 1793397 | X | X | X | 716 |
| MARY ANN TEAL<br>2390 PATHFINDER DRIVE<br>BURLINGTON, ON L7L 6N8 | prior to<br>3/13/2012 | 1358180 | X | X | X | 0 |
| MARY ANN YANDO<br>50 WELLINGTON STREET<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1386665 | X | X | X | 169 |
| MARY ANN ZIKOVITZ<br>42 RAVENVIEW DRIVE<br>SCARBOROUGH, ON M1E 3M1 | prior to<br>3/13/2012 | 1751036 | X | X | X | 608 |
| MARY ANN ZIKOVITZ<br>42 RAVENVIEW DRIVE<br>SCARBOROUGH, ON M1E 3M1 | prior to<br>3/13/2012 | 1785497 | X | X | X | 358 |
| MARY ANNE C CALLAWAY<br>502 S ELLSWORTH STREET<br>ALLENTOWN, PA 18109 | prior to<br>3/13/2012 | 1428075 | X | X | X | 507 |
| MARY ANNE CALLAWAY<br>502 S ELLSWORTH STREET<br>ALLENTOWN, PA 18109 | prior to<br>3/13/2012 | 1349878 | X | X | X | 169 |
| MARY ANNE CALLAWAY<br>502 S ELLSWORTH STREET<br>ALLENTOWN, PA 18109 | prior to<br>3/13/2012 | 1383705 | X | X | X | 845 |
| MARY ANNE CALLAWAY<br>502 S ELLSWORTH STREET<br>ALLENTOWN, PA 18109 | prior to<br>3/13/2012 | 1818456 | X | X | X | 50 |
| MARY ANNE CALLAWAY<br>502 S ELLSWORTH STREET<br>ALLENTOWN, PA 18109 | prior to<br>3/13/2012 | 1818459 | X | X | X | 50 |
| MARY ANNE CHRISTIE<br>5179 LAKESHORE RD<br>BURLINGTON , ON L7L 1C7 | prior to<br>3/13/2012 | 1785666 | X | X | X | 179 |
| MARY ANNE JOHNSTON<br>103 CAMDEN STREET<br>DRACUT, MA 01826 | prior to<br>3/13/2012 | 1828415 | X | X | X | 50 |
| MARY ANNE LEANG<br>50 EMPRESS DRIVE<br>KEMPTVILLE, ON K0G 1J0 | prior to<br>3/13/2012 | 1751197 | X | X | X | 608 |
| MARY ANNE MCCLOSKEY<br>PO BOX 8<br>TULLY, NY 13159 | prior to<br>3/13/2012 | 1744631 | X | X | X | 447 |
| MARY ANNE MCKAY SCHIFERLE<br>3360 TALLYWOOD CT<br>SARASOTA, FL 34237 | prior to<br>3/13/2012 | 1805476 | X | X | X | 143 |
| MARY ANNE PATTERSON<br>6679 SHELTER BAY ROAD UNIT 48<br>MISSISSAUGA, ON L5N2A2 | prior to<br>3/13/2012 | 1357762 | X | X | X | 1,329 |
| MARY ANNE QUITMEYER<br>10 KING ARTHUR DRIVE<br>LONDONDERRY, NH 03053 | prior to<br>3/13/2012 | 1745426 | X | X | X | 154 |
| MARY ANNE SARKANY<br>5084 PORTAGE RD<br>NIAGARA FALLS, ON L2E 6B6 | prior to<br>3/13/2012 | 1785032 | X | X | X | 152 |
| MARY ANNE SARKANY<br>5084 PORTAGE RD<br>NIAGARA FALLS, ON L2E 6B6 | prior to<br>3/13/2012 | 1785038 | X | X | X | 305 |
| MARY ANNE SWEENEY<br>11223 BATELLO DRIVE<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1355057 | X | X | X | 338 |
| MARY ANNE WITZEL<br>932 VICTORIA ST N<br>KITCHENER, ON N2B 1W4 | prior to<br>3/13/2012 | 1460890 | X | X | X | 169 |
| MARY ATTO<br>4184 STONEBRIDGE CRES<br>BURLINGTON, ON L7M 4N2 | prior to<br>3/13/2012 | 1786374 | X | X | X | 358 |
| MARY ATTO<br>4184 STONEBRIDGE CRES<br>BURLINGTON, ON L7M 4N2 | prior to<br>3/13/2012 | 1829554 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY ATTO<br>4184 STONEBRIDGE CRESCENT<br>BURLINGTON, ON  L7M 4N2 | prior to<br>3/13/2012 | 1344891 | X | X | X | 338 |
| MARY AUSTIN<br>1789 MCCLURE RD<br>MONROEVILLE, PA  15146 | prior to<br>3/13/2012 | 1807841 | X | X | X | 1,058 |
| MARY B OESCH<br>BOX 134<br>STRYKER, OH  43557 | prior to<br>3/13/2012 | 1463457 | X | X | X | 338 |
| MARY BABIN<br>4 CHIANTI<br>KIRKLAND, QC  H9H 5B5 | prior to<br>3/13/2012 | 1357892 | X | X | X | 676 |
| MARY BAKER<br>3911 COLEMAN RD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1737309 | X | X | X | 404 |
| MARY BAKER<br>PO BOX 98<br>LAKE PLACID, FL  33862 | prior to<br>3/13/2012 | 1785089 | X | X | X | 152 |
| MARY BALDANZA<br>946 KENNEDY BOULEVARD<br>MANVILLE, NJ  08835 | prior to<br>3/13/2012 | 1800329 | X | X | X | 316 |
| MARY BALDUCCI<br>686 SAWGRASS BRIDGE ROAD<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1457952 | X | X | X | 398 |
| MARY BALEY<br>4157 LAKE TERRACE DRIVE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1718617 | X | X | X | 140 |
| MARY BALLEW<br>1412 EARLTON STREET<br>PITTSBURGH, PA  15210 | prior to<br>3/13/2012 | 1800090 | X | X | X | 752 |
| MARY BARNES<br>3339 CARDINAL DRIVE<br>SHARPSVILLE, PA  16150 | prior to<br>3/13/2012 | 1721051 | X | X | X | 50 |
| MARY BAROSS<br>34 STUYVESANT MANOR<br>GENESEO, NY  14454-1102 | prior to<br>3/13/2012 | 1783233 | X | X | X | 515 |
| MARY BASSETT<br>. | prior to<br>3/13/2012 | 1509153 | X | X | X | 20- |
| MARY BASSETT<br>. | prior to<br>3/13/2012 | 1509153 | X | X | X | 20 |
| MARY BATANGLO<br>WINDSOR, MA  01270 | prior to<br>3/13/2012 | 1783511 | X | X | X | 0 |
| MARY BATANGLO<br>WINDSOR, MA  01270 | prior to<br>3/13/2012 | 1783511 | X | X | X | 0 |
| MARY BATTAGLIA<br>21 JAMESTOWN ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1390347 | X | X | X | 845 |
| MARY BATTEY<br>7275 BEECHWOOD ROAD<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1433767 | X | X | X | 338 |
| MARY BAUGHMAN<br>113 OLD MEADOW MILL RD<br>SCOTTDALE, PA  15683 | prior to<br>3/13/2012 | 1429106 | X | X | X | 338 |
| MARY BAY<br>20 CHESTNUT ST<br>MILDDELBURO, MA  02346 | prior to<br>3/13/2012 | 1345752 | X | X | X | 109 |
| MARY BAYS<br>2364 PINEHURST TRAIL<br>TRAVERSE CITY, MI  49696 | prior to<br>3/13/2012 | 1789724 | X | X | X | 179 |
| MARY BEALE<br>107 AMITY STREET<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | 1723220 | X | X | X | 508 |
| MARY BEAULIEU<br>17 MOUNTAIN VIEW DRIVE<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | 1752470 | X | X | X | 496 |
| MARY BECKTOLD<br>801 LAKE AVE<br>DUNDEE, FL  33838 | prior to<br>3/13/2012 | 1344539 | X | X | X | 55 |
| MARY BEIMERS<br>1484 RIVER RD W<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1384240 | X | X | X | 507 |
| MARY BEINBORN<br>5210 PAULSON CT<br>MCFARLAND, WI  53558 | prior to<br>3/13/2012 | 1354479 | X | X | X | 338 |
| MARY BEINBORN<br>5210 PAULSON CT<br>MCFARLAND, WI  53558 | prior to<br>3/13/2012 | 1344919 | X | X | X | 488 |
| MARY BELANGER<br>176 GROVE ST<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1822335 | X | X | X | 50 |
| MARY BELANGER<br>176 GROVE STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1464190 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY BELTON<br>9757 LEMONWOOD TERRACE<br>BOYTON BEACH, FL  33437 | prior to<br>3/13/2012 | | 1790611 | X | X | X | 239 |
| MARY BEMSON<br>44 ELYSIUM STREET<br>WRENTHAM, MA  02093 | prior to<br>3/13/2012 | | 1785968 | X | X | X | 179 |
| MARY BEND<br><br>, | prior to<br>3/13/2012 | | 1350786 | X | X | X | 50 |
| MARY BENNETT<br>183 ASHGROVE AVE<br>BRANTFORD, ON  N3R 7C6 | prior to<br>3/13/2012 | | 1752238 | X | X | X | 544 |
| MARY BENNINGHOFF<br>610 W MAIN STREET<br>BELLEVUE, OH 44811 | prior to<br>3/13/2012 | | 1802862 | X | X | X | 94 |
| MARY BENSON<br>44 ELYSIUM ST<br>WRENTHAM, MA  02093 | prior to<br>3/13/2012 | | 1460490 | X | X | X | 169 |
| MARY BENSON<br>44 ELYSIUM ST<br>WRENTHAM, MA  02093 | prior to<br>3/13/2012 | | 1458404 | X | X | X | 169 |
| MARY BENTLEY<br>1436 CEDAR RD<br>MANISTEE, MI  49660 | prior to<br>3/13/2012 | | 1752420 | X | X | X | 122 |
| MARY BENTLEY<br>1436 CEDAR ROAD<br>MANISTEE, MI  49660 | prior to<br>3/13/2012 | | 1436286 | X | X | X | 25 |
| MARY BERARDI<br>34176 BUCKINGHAM WAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1458623 | X | X | X | 169 |
| MARY BERNHARDT<br>85 FIFE ST W<br>CALEDONIA, ON  N3W1J2 | prior to<br>3/13/2012 | | 1455052 | X | X | X | 60 |
| MARY BERNHARDT<br>85 FIFE ST W<br>CALEDONIA, ON  N3W1J2 | prior to<br>3/13/2012 | | 1455052 | X | X | X | 676 |
| MARY BEST<br>10 HARTFORD CRT<br>WHITBY, ON  L1R 1T9 | prior to<br>3/13/2012 | | 1721323 | X | X | X | 338 |
| MARY BETH CRICHTON<br>701 JONES ROAD<br>RAYLAND, OH  43943 | prior to<br>3/13/2012 | | 1802198 | X | X | X | 376 |
| MARY BETH CRICHTON<br>701 JONES ROAD<br>RAYLAND, OH  43943 | prior to<br>3/13/2012 | | 1823125 | X | X | X | 50 |
| MARY BETH CRICHTON<br>701 JONES ROAD<br>RAYLAND, OH  43943 | prior to<br>3/13/2012 | | 1823122 | X | X | X | 50 |
| MARY BETH D"AUTEUIL<br>50 REXHAME RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1600633 | X | X | X | 126 |
| MARY BETH D"AUTEUIL<br>50 REXHAME RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1600633 | X | X | X | 96 |
| MARY BETH DAUTEUIL<br>50 REXHAME ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1434585 | X | X | X | 845 |
| MARY BETH DEAL<br>2272 MEADOW RD<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | | 1795437 | X | X | X | 264 |
| MARY BETH DEPUE<br>426 WALNUT ST<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | | 1428540 | X | X | X | 338 |
| MARY BETH HICKMAN<br>1690 WEST CREEK ROAD<br>BURT, NY  14028 | prior to<br>3/13/2012 | | 1757434 | X | X | X | 216 |
| MARY BETH LONG<br>13 DEL RIO DR<br>YARDLEY, PA  19067 | prior to<br>3/13/2012 | | 1785067 | X | X | X | 844 |
| MARY BETH MCKEE<br>5 MINER ROAD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | | 1357926 | X | X | X | 338 |
| MARY BETH MERCIER<br>57 ABBEY STREET<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1792141 | X | X | X | 179 |
| MARY BETH PALKO<br>314 WEST 9TH AVENUE<br>TARENTUM, PA  15084 | prior to<br>3/13/2012 | | 1344990 | X | X | X | 109 |
| MARY BETH PECORA<br>503 MONTICELLO DRIVE<br>DELMONT, PA 15626 | prior to<br>3/13/2012 | | 1828275 | X | X | X | 79 |
| MARY BETH PUPO<br>406 COUNTRYSIDE DR<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | | 1742800 | X | X | X | 79 |
| MARY BETH ROLAND<br>1776 WIGGINS<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1725253 | X | X | X | 205 |

| Name / Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| MARY BETH YAHN<br>132 SOVEREIGNS GATE<br>BARRIE, ON  L4M 0A3 | prior to<br>3/13/2012 | 1828781 | X | X | X | 50 |
| MARY BETH YAHN<br>132 SOVEREIGNS GATE<br>BARRIE, ON  L4M 0A3 | prior to<br>3/13/2012 | 1828790 | X | X | X | 50 |
| MARY BETH YAHN<br>132 SOVEREIGNS GATE<br>BARRIE, ON  L4M 0A3 | prior to<br>3/13/2012 | 1828800 | X | X | X | 50 |
| MARY BETH YAHN<br>132 SOVEREIGNS GATE<br>BARRIE, ON  L4M 0A3 | prior to<br>3/13/2012 | 1828776 | X | X | X | 50 |
| MARY BEUTE<br>10371 BURLINGAME SW<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1432097 | X | X | X | 25 |
| MARY BINGHAM<br>64 EAST ST<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1711087 | X | X | X | 1,690 |
| MARY BINGHAM<br>64 EAST ST<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1711087 | X | X | X | 50 |
| MARY BINGHAM<br>64 EAST STREET<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1390646 | X | X | X | 507 |
| MARY BINGHAM<br>64 EAST STREET<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1789581 | X | X | X | 895 |
| MARY BINKLEY<br>216 COUNTRY CLUB DRIVE<br>LANSDALE, PA  19446 | prior to<br>3/13/2012 | 1771890 | X | X | X | 299 |
| MARY BITZER<br>855 S SPRUCE ST<br>ANNVILLE, PA  17003 | prior to<br>3/13/2012 | 1805868 | X | X | X | 94 |
| MARY BLACKBURN<br>4004 FAIRWAY LAKE DRIVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1353662 | X | X | X | 55 |
| MARY BLACKBURN<br>4004 FAIRWAY LAKES DRIVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1353664 | X | X | X | 100 |
| MARY BLACKBURN<br>4004 FAIRWAY LAKES DRIVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1353664 | X | X | X | 676 |
| MARY BLACKMER<br>10820 MELANIE<br>ALLENDALE, MI  49401 | prior to<br>3/13/2012 | 1384640 | X | X | X | 229 |
| MARY BLIESENER<br>701 JOMAR LANE<br>CADILLAC, MI  49601 | prior to<br>3/13/2012 | 1388505 | X | X | X | 338 |
| MARY BOND<br>18511 TROUTMAN LANE<br>FROSTBURG, MD  21532 | prior to<br>3/13/2012 | 1737659 | X | X | X | 448 |
| MARY BONNEAU<br>7 BROOKMAN ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1656473 | X | X | X | 356 |
| MARY BONNEAU<br>7 BROOKMAN ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1713203 | X | X | X | 676 |
| MARY BOOT<br>3558 WHISPERING BROOK DR SE<br>KENTWOOD, MI  49508 | prior to<br>3/13/2012 | 1595833 | X | X | X | 128 |
| MARY BORING<br>209 W MARTIN<br>FORREST, IL  61741 | prior to<br>3/13/2012 | 1804923 | X | X | X | 286 |
| MARY BOUDREAU<br>80 TAFT HILL LANE<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1464881 | X | X | X | 338 |
| MARY BOUGIE<br>32 ATLANTA STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1752444 | X | X | X | 419 |
| MARY BOYER<br>1811 VALLEYVIEW DR<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1758539 | X | X | X | 301 |
| MARY BOYER<br>1811 VALLEYVIEW DR<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1758539 | X | X | X | 30 |
| MARY BRADT<br>104 MT VIEW AVE<br>OWLS HEAD, NY  12969 | prior to<br>3/13/2012 | 1715646 | X | X | X | 260 |
| MARY BRANDIMORE<br>3174 WATKINS RD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1797678 | X | X | X | 316 |
| MARY BRIGGS<br>83 ROCKVIEW<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1630816 | X | X | X | 346 |
| MARY BRIGGS<br>83 ROCKVIEW<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1631076 | X | X | X | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY BRINEY<br>2 HICKORY HILLS<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1726057 | X | X | X | 758 |
| MARY BRONDYKE<br>61618 BAYSHORE DR<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1394331 | X | X | X | 338 |
| MARY BROWN<br>192 PINEWOOD ESTATES<br>CHILLICOTHE, IL 61523 | prior to<br>3/13/2012 | 1380021 | X | X | X | 225 |
| MARY BROWN<br>803 DUNCAN AVE<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1741571 | X | X | X | 368 |
| MARY BROWNFIELD<br>300 PEACH<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1718265 | X | X | X | 220 |
| MARY BRUNI<br>4031 KINGS LANDING CRT<br>MISSISSAUA, ON L4W5C4 | prior to<br>3/13/2012 | 1383921 | X | X | X | 135 |
| MARY BRZOSKA<br>71 PITCHER ST<br>MONTGOMERY, MA 01085 | prior to<br>3/13/2012 | 1803626 | X | X | X | 316 |
| MARY BUCKLEY<br>86 PLEASANT ST APT 1<br>NEWPORT, VT 05855 | prior to<br>3/13/2012 | 1350857 | X | X | X | 338 |
| MARY BUHMAN<br>428 HOOK ST<br>BRIGDEVILLE, PA 15017 | prior to<br>3/13/2012 | 1806275 | X | X | X | 16 |
| MARY BUHMAN<br>428 HOOK ST<br>BRIGDEVILLE, PA 15017 | prior to<br>3/13/2012 | 1806275 | X | X | X | 199 |
| MARY BUNTIN<br>6930 WHITE PINES<br>BRIGHTON, MI 48116 | prior to<br>3/13/2012 | 1783567 | X | X | X | 627 |
| MARY BURGOS<br>652 W VINE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1435563 | X | X | X | 169 |
| MARY BURKE<br>606-37 ELLEN ST<br>BARRIE, ON L4N 6G2 | prior to<br>3/13/2012 | 1592113 | X | X | X | 100 |
| MARY BURRESS<br>1524 PAUL CT<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1802910 | X | X | X | 188 |
| MARY BURRESS<br>1524 PAUL CT<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1802910 | X | X | X | 88- |
| MARY BUSH<br><br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1715296 | X | X | X | 169 |
| MARY BUSHEY<br>PO BOX 119<br>WEST BURKE, VT 05871 | prior to<br>3/13/2012 | 1802964 | X | X | X | 376 |
| MARY C TORCASIO<br>535 70TH ST<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1394574 | X | X | X | 676 |
| MARY C VAN HORN<br>153 STEEPLECHASE CIRCLE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1782997 | X | X | X | 1,616 |
| MARY C VANHORN<br>153 STEEPLECHASE CIRCLE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1782998 | X | X | X | 269 |
| MARY CADENA<br>1705 MEYER COURT<br>GREENVILLE, MI 48838 | prior to<br>3/13/2012 | 1706370 | X | X | X | 225 |
| MARY CALDER<br>1738 BROADOAK CRESCENT<br>PICKERING, ON L1V 4S2 | prior to<br>3/13/2012 | 1391769 | X | X | X | 338 |
| MARY CALDWELL<br>627 WESTELM<br>MASON CITY, ILL | prior to<br>3/13/2012 | 1357982 | X | X | X | 60 |
| MARY CALDWELL<br>7171 ROSSI WAY<br>MELBOURNE, FL 32940 | prior to<br>3/13/2012 | 1761186 | X | X | X | 774 |
| MARY CAMPBELL<br>12 ADONIS COURT<br>ETOBICOKE, ON M9P 1E4 | prior to<br>3/13/2012 | 1796106 | X | X | X | 30 |
| MARY CAMPBELL<br>12 ADONIS COURT<br>ETOBICOKE, ON M9P 1E4 | prior to<br>3/13/2012 | 1796106 | X | X | X | 30 |
| MARY CANANE<br>15895 66TH CT N<br>LOXAHATCHEE, FL 33470 | prior to<br>3/13/2012 | 1714669 | X | X | X | 319 |
| MARY CARBONETTE<br>6893 EDGAR BRAULT<br>ORLEANS, ON K1C 1L6 | prior to<br>3/13/2012 | 1744605 | X | X | X | 127 |
| MARY CARBONNEAU<br>. | prior to<br>3/13/2012 | 1768334 | X | X | X | 36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY CARERE<br>2 BLUEBELL GATE<br>TORONTO, ON  M6L 2W6 | prior to<br>3/13/2012 | 1812576 | X | X | X | 752 |
| MARY CARON<br>130 CANNING RD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1804643 | X | X | X | 218 |
| MARY CARPENTER<br>29 STRANDMORE CIRCLE<br>BROOKLIN, ON  L1M 0C1 | prior to<br>3/13/2012 | 1792919 | X | X | X | 179 |
| MARY CARR<br>PO BOX 389<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1715626 | X | X | X | 338 |
| MARY CARR<br>PO BOX 389<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1742225 | X | X | X | 676 |
| MARY CARROLL<br>623 LOCKE COURT<br>MERLLS IN, SC  29576 | prior to<br>3/13/2012 | 1465092 | X | X | X | 169 |
| MARY CARROLL<br>623 LOCKE COURT<br>MERLLS IN, SC  29576 | prior to<br>3/13/2012 | 1788271 | X | X | X | 895 |
| MARY CASAGRAIN<br>307 HOSLEY AVENUE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1664013 | X | X | X | 100 |
| MARY CASE<br>5534 GREAT LAKES DRIVEH<br>HOLT, MI  48842 | prior to<br>3/13/2012 | 1754995 | X | X | X | 100 |
| MARY CASHIN<br>219 PURITAN RD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1742749 | X | X | X | 275 |
| MARY CAVANAGH<br>197 SHADY BROOK LANE<br>POMONA, NY  10970 | prior to<br>3/13/2012 | 1729178 | X | X | X | 370 |
| MARY CAZERS<br>6030 NORTH 35TH STREET<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1762635 | X | X | X | 79 |
| MARY CECE<br>5480 HARBOURWATCH WAY<br>MASON, OH  45040 | prior to<br>3/13/2012 | 1811686 | X | X | X | 576 |
| MARY CECE<br>5480 HARBOURWATCH WAY<br>MASON, OH  45040 | prior to<br>3/13/2012 | 1811703 | X | X | X | 188 |
| MARY CECILIA MURPHY<br>145 STEVENSON BLVD<br>BUFFALO, NY  14226 | prior to<br>3/13/2012 | 1718371 | X | X | X | 338 |
| MARY CELINE BENTLEY<br>226 KILMER COURT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1352675 | X | X | X | 338 |
| MARY CHAMBERLAIN<br>9922 DUPONT LAKES DRIVE APT 2A<br>FORT WAYNE, IN  46825 | prior to<br>3/13/2012 | 1778233 | X | X | X | 1,589 |
| MARY CHOLEWA<br>266 PLAINFIELD RD<br>GRISWOLD, CT  06351 | prior to<br>3/13/2012 | 1456562 | X | X | X | 55 |
| MARY CHOLEWA<br>266 PLAINFIELD RD<br>GRISWOLD, CT  06351 | prior to<br>3/13/2012 | 1456562 | X | CT | X | 284 |
| MARY CHOLEWA<br>266 PLAINFIELD RD<br>JEWETT CITY, CT  06351 | prior to<br>3/13/2012 | 1730539 | X | X | X | 370 |
| MARY CHRISTENSEN<br>5 MAYBERRY DRIVE<br>TINTON FALLS, NJ  07724 | prior to<br>3/13/2012 | 1426234 | X | X | X | 676 |
| MARY CHRISTINE<br>876 BANGOR ROAD<br>NAZARETH, PA  18064 | prior to<br>3/13/2012 | 1460960 | X | X | X | 169 |
| MARY CIAFRE<br>305 LAUREL AVENUE<br>PITTSBURGH, PA  15202 | prior to<br>3/13/2012 | 1742558 | X | X | X | 893 |
| MARY CLARK<br>11495 CR-125<br>CHAUMONT, NY  13622 | prior to<br>3/13/2012 | 1766833 | X | X | X | 437 |
| MARY CLARK<br>11495 CR-125<br>CHAUMONT, NY  13622 | prior to<br>3/13/2012 | 1766613 | X | X | X | 412 |
| MARY CLARK<br>1203 KRISWOOD LANE<br>COLUMBUS, OH  43228 | prior to<br>3/13/2012 | 1751877 | X | X | X | 556 |
| MARY CLARK<br>1203 KRISWOOD LANE<br>COLUMBUS, OH  43228 | prior to<br>3/13/2012 | 1751877 | X | X | X | 60- |
| MARY CLARK<br>136 EASTHILL DRIVE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1807241 | X | X | X | 158 |
| MARY CLARK<br>71 CASCADE DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1378711 | X | X | X | 610 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY CLIFFORD<br>3400 SANTA CLARA DRIVE<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | | 1737626 | X | X | X | 169 |
| MARY CLIFFORD<br>3400 SANTA CLARA DRIVE<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | | 1737622 | X | X | X | 169 |
| MARY COCO<br>7229 MAYWOOD ST<br>NIAGARA FALLS, ON L2E5P6 | prior to<br>3/13/2012 | | 1426826 | X | X | X | 50 |
| MARY COCO<br>97 CAPN JACS RD<br>CENTERVILLE, MA 02632 | prior to<br>3/13/2012 | | 1426151 | X | X | X | 676 |
| MARY CODY<br>48 GORHAM RD<br>DIVERNON, IL 62530 | prior to<br>3/13/2012 | | 1436293 | X | X | X | 0 |
| MARY CODY<br>48 GORHAM RD<br>DIVERNON, IL 62530 | prior to<br>3/13/2012 | | 1436293 | X | X | X | 0 |
| MARY CODY<br>48 GORHAM RD<br>DIVERNON, IL 62530 | prior to<br>3/13/2012 | | 1437082 | X | X | X | 50 |
| MARY CODY<br>48 GORHAM ROAD<br>DIVERNON, IL 62530 | prior to<br>3/13/2012 | | 1437082 | X | X | X | 507 |
| MARY COKER<br>190 CRAVENS RD<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1746934 | X | X | X | 105 |
| MARY COLBY<br>37 MONROE ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1789410 | X | X | X | 179 |
| MARY COLEMAN<br>2721 QUEENSWAY<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | | 1770557 | X | X | X | 539 |
| MARY COLLEEN MAHONEY<br>1002 COBBLESTONE LANE<br>LANCASTER, PA 17601 | prior to<br>3/13/2012 | | 1394450 | X | X | X | 169 |
| MARY COLLINS<br>78 GILLETTE AVE<br>SPRINGFIELD, MA 01118 | prior to<br>3/13/2012 | | 1724473 | X | X | X | 792 |
| MARY COLLIS<br>271 FLEMING ST<br>SEBASTIAN, FL 32958 | prior to<br>3/13/2012 | | 1779336 | X | X | X | 291 |
| MARY COLORIO<br>5 HALL ST<br>WORSTER, MA 01602 | prior to<br>3/13/2012 | | 1755854 | X | X | X | 313 |
| MARY COLORIO<br>5 HALL ST<br>WORSTER, MA 01602 | prior to<br>3/13/2012 | | 1755854 | X | X | X | 470 |
| MARY CONLEY<br>21 HOWES RD<br>BREWSTER, MA 02631 | prior to<br>3/13/2012 | | 1803889 | X | X | X | 436 |
| MARY CONNELL<br>PO BOX 641 14A GOLF COURSE RD<br>AU SABLE FORKS, NY 12912-0641 | prior to<br>3/13/2012 | | 1385077 | X | X | X | 567 |
| MARY CONNOLLY<br>5077 FOSTER ROAD<br>CANANDAIGUA, NY 14424 | prior to<br>3/13/2012 | | 1464906 | X | X | X | 309 |
| MARY CONNORS<br>22 DEVANS DR<br>OTISVILLE, NY 10963 | prior to<br>3/13/2012 | | 1748217 | X | X | X | 10 |
| MARY CONNORS<br>DEVANS DR<br>OTISVILLE, NY 10963 | prior to<br>3/13/2012 | | 1748217 | X | X | X | 515 |
| MARY CONNORS<br>DEVANS DR<br>OTISVILLE, NY 10963 | prior to<br>3/13/2012 | | 1748217 | X | X | X | 20- |
| MARY CORMIER<br>56 ASH ST<br>TOWNSEND, MA 01469 | prior to<br>3/13/2012 | | 1789046 | X | X | X | 541 |
| MARY CORY<br>3069 LIGHTFOOT LANE<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | | 1793167 | X | X | X | 365 |
| MARY COSS<br>W1227 EAGLE ROAD<br>GENOA CITY, WI 53128 | prior to<br>3/13/2012 | | 1711433 | X | X | X | 363 |
| MARY COWIN<br>95 MAIN ST<br>FREELAND, PA 18224 | prior to<br>3/13/2012 | | 1829457 | X | X | X | 50 |
| MARY COX<br>15 BROOK STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1804186 | X | X | X | 248 |
| MARY COZZA<br>15 BISHOP AVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | | 1804924 | X | X | X | 79 |
| MARY CRAVEDI<br>138 STILES RD<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | | 1462935 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY CREGO<br>8142 COUNTY ROAD 16<br>ANGELICA, NY  14709 | prior to<br>3/13/2012 | 1386405 | X | X | X | | 338 |
| MARY CREGO<br>8142 COUNTY ROAD 16<br>ANGELICA, NY  14709 | prior to<br>3/13/2012 | 1386444 | X | X | X | | 622 |
| MARY CRIST<br>5254 WILDER ROAD<br>WARSAW, NY  14569 | prior to<br>3/13/2012 | 1828801 | X | X | X | | 50 |
| MARY CRIST<br>5254 WILDER ROAD<br>WARSAW, NY  14569 | prior to<br>3/13/2012 | 1828787 | X | X | X | | 50 |
| MARY CROSS<br>154 SPRUCE ST<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | 1787100 | X | X | X | | 358 |
| MARY CROSS<br>154 SPRUCE ST<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | 1346955 | X | X | X | | 0 |
| MARY CROSS<br>154 SPRUCE ST<br>FOLLANSBEE, WV  26037 | prior to<br>3/13/2012 | 1430402 | X | X | X | | 0 |
| MARY CROTEAU<br>181 SMITH ST<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1386371 | X | X | X | | 338 |
| MARY CROWLEY<br>3 MANSFIELD RD<br>WELLESLEY, MA  02481 | prior to<br>3/13/2012 | 1749084 | X | X | X | | 222 |
| MARY CRUISE<br>APT # 306<br>TORONTO, ON  M4P1Y7 | prior to<br>3/13/2012 | 1709929 | X | X | X | | 231 |
| MARY CRUISE<br>APT # 306<br>TORONTO, ON  M4P1Y7 | prior to<br>3/13/2012 | 1709929 | X | X | X | | 64 |
| MARY CUMBERWORTH<br>4166 SMITH RD<br>MASON, MI  48821 | prior to<br>3/13/2012 | 1602613 | X | X | X | | 153 |
| MARY CUNNIGHAM<br>233 DURNESS COURT<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1465701 | X | X | X | | 438 |
| MARY CURRIE<br>7 PLEASANTVIEW AVE<br>LAKEWOOD, NY  14750 | prior to<br>3/13/2012 | 1784336 | X | X | X | | 670 |
| MARY CURTIS<br>742 PIRATES REST RD<br>N FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1726437 | X | X | X | | 485 |
| MARY CURTIS<br>742 PIRATES REST RD<br>NFT MYERS, FL  33917 | prior to<br>3/13/2012 | 1714663 | X | X | X | | 169 |
| MARY CUTLER<br>107 FENWOOD DRIVE<br>OLD SAYBROOK, CT  06475 | prior to<br>3/13/2012 | 1711677 | X | X | X | | 338 |
| MARY DANGELO<br>7400 COLLEGE PKWY<br>FORT MYERS, FL  33907 | prior to<br>3/13/2012 | 1814045 | X | X | X | | 218 |
| MARY DANIELS<br>886 KNOLL DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1805957 | X | X | X | | 316 |
| MARY DANIELS<br>886 KNOLL DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1350815 | X | X | X | | 50 |
| MARY DANIELS<br>886 KNOLL DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1350815 | X | X | X | | 169 |
| MARY DANIELS<br>886 KNOLL DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1359596 | X | X | X | | 109 |
| MARY DANIELS<br>886 KNOLL DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1393835 | X | X | X | | 338 |
| MARY DAVIDS<br>6 NETHERLY DRIVE<br>TORONTO, OR  M9V 3M2 | prior to<br>3/13/2012 | 1787868 | X | X | X | | 716 |
| MARY DAVIS<br>,<br> | prior to<br>3/13/2012 | 1799770 | X | X | X | | 160 |
| MARY DAY<br>20 CHESTNUT ST<br>MIDDLEBORO, MA  02346 | prior to<br>3/13/2012 | 1822750 | X | X | X | | 50 |
| MARY DECHNIK<br>5688 S 1ST STREET<br>KALAMAZOO,   49009-9465 | prior to<br>3/13/2012 | 1759229 | X | X | X | | 331 |
| MARY DEEKS<br><br>PORT CLINTON, OH  43452 | prior to<br>3/13/2012 | 1457959 | X | X | X | | 109 |
| MARY DELISLE<br>PO BOX 567<br>DANNAMORA, NY  12929 | prior to<br>3/13/2012 | 1653494 | X | X | X | | 1,638 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY DELUCA<br>2339 SHEFFIELD DR.<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | | 1458869 | X | X | X | 169 |
| MARY DELUCA<br>2339 SHEFFIELD DR.<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | | 1743659 | X | X | X | 169 |
| MARY DEMARCO<br>1530 ARAGONA DR<br>ROCKFORD, IL 61102 | prior to<br>3/13/2012 | | 1436943 | X | X | X | 507 |
| MARY DEPACE<br>14 JEWEL DR<br>PRINCETON JUNCTION, NJ 08550 | prior to<br>3/13/2012 | | 1393466 | X | X | X | 284 |
| MARY DEPACE<br>14 JEWEL ROAD<br>WEST WINDSOR, NJ 08550 | prior to<br>3/13/2012 | | 1788964 | X | X | X | 537 |
| MARY DERRAH<br><br>. | prior to<br>3/13/2012 | | 1749764 | X | X | X | 100 |
| MARY DERRAH<br><br>. | prior to<br>3/13/2012 | | 1749764 | X | X | X | 111 |
| MARY DESMOND<br>12227 S W KINGSWAY CR<br>LAKE SUZY, FL 34269 | prior to<br>3/13/2012 | | 1357869 | X | X | X | 50- |
| MARY DESMOND<br>12227 S W KINGSWAY CR<br>LAKE SUZY, FL 34269 | prior to<br>3/13/2012 | | 1357869 | X | X | X | 50 |
| MARY DESMOND<br>12227 S W KINGSWAY CR<br>LAKE SUZY, FL 34269 | prior to<br>3/13/2012 | | 1385802 | X | X | X | 194 |
| MARY DESPLAINES<br>15 WARREN STREET<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | | 1708362 | X | X | X | 140 |
| MARY DEVEY<br>55 FENNEL CT<br>GEORGETOWN, SC 29440 | prior to<br>3/13/2012 | | 1435573 | X | X | X | 338 |
| MARY DIBATTISTA<br>63 WESTVILLAGE DRIVE<br>HAMILTON, ON L9B 2S2 | prior to<br>3/13/2012 | | 1812827 | X | X | X | 346 |
| MARY DIESING<br>5 MARGARET ST<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | | 1748642 | X | X | X | 468 |
| MARY DIESING<br>5 MARGARET ST<br>ESSEX, VT 05452 | prior to<br>3/13/2012 | | 1748701 | X | X | X | 338 |
| MARY DILLON<br>47 DREXEL ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1360137 | X | X | X | 338 |
| MARY DILLON<br>6 JONATHAN CIRCLE<br>RUTLAND, MA 01602 | prior to<br>3/13/2012 | | 1585478 | X | X | X | 505 |
| MARY DIMENNA<br>11 ELDOR AVENUE<br>NEW CITY, NY 10956 | prior to<br>3/13/2012 | | 1811153 | X | X | X | 316 |
| MARY DISCO<br>P O BOX 6225<br>NALCREFT, FL 33856 | prior to<br>3/13/2012 | | 1801693 | X | X | X | 79 |
| MARY DISTASIO<br>105 PECK STREET<br>NORWICH, CT 06360-5554 | prior to<br>3/13/2012 | | 1785088 | X | X | X | 301 |
| MARY DOHERTY<br>29 ERNEST AVENUE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1460231 | X | X | X | 338 |
| MARY DOHERTY<br>29 ERNEST AVENUE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1460211 | X | X | X | 338 |
| MARY DOMBROWSKI<br>8321 AIRPORT LANE<br>BRIGHTON, MI 48114 | prior to<br>3/13/2012 | | 1828336 | X | X | X | 50 |
| MARY DONLAN<br>200 QUAI DE JEMMAPES<br>PARIS, TX 75010 | prior to<br>3/13/2012 | | 1801375 | X | X | X | 124 |
| MARY DONNELLY<br><br>UXBRIDGE, ON L9P1R1 | prior to<br>3/13/2012 | | 1450160 | X | X | X | 545 |
| MARY DONOVAN<br>5676 TONAWANDA CREEK RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1810444 | X | X | X | 30 |
| MARY DORNER<br>475 THE WEST MALL<br>ETOBICOKE, ON M9C4Z3 | prior to<br>3/13/2012 | | 1429974 | X | X | X | 169 |
| MARY DOW<br>285 WINDY WOODS ROAD<br>RICHMOND, VT 05477 | prior to<br>3/13/2012 | | 1470024 | X | X | X | 515 |
| MARY DOWLING<br>393 VERMILLION DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | | 1751181 | X | X | X | 396 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY DRESSMAN-CONROY<br>57 DRAWBRIDGE RD<br>BERLIN, MD  21811 | prior to<br>3/13/2012 | 1436274 | X | X | X | | 30 |
| MARY DRIVER<br>9300 SW 90TH ST<br>OCALA, FL  34481 | prior to<br>3/13/2012 | 1744639 | X | X | X | | 169 |
| MARY DUDLEY<br>181 WEST RIDGE CIRCLE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1461172 | X | X | X | | 507 |
| MARY DUDULA<br>PO BOX 475<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1352895 | X | X | X | | 0 |
| MARY DUDULA<br>PO BOX 475<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1352895 | X | X | X | | 0 |
| MARY DUDULA<br>PO BOX 475<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1352900 | X | X | X | | 169 |
| MARY DUNWORTH<br>12225 S W KINGSWAY CR<br>LAKE SUZY, FL  34269 | prior to<br>3/13/2012 | 1828806 | X | X | X | | 50 |
| MARY DUSSAULT BARRY<br>169 OWLS HEAD ROAD<br>MANSONVILLE, QC  J0E1X0 | prior to<br>3/13/2012 | 1355542 | X | X | X | | 330 |
| MARY DUVA<br>314 WINTERHILL ST<br>PITTSBURGH, PA  15226 | prior to<br>3/13/2012 | 1760920 | X | X | X | | 306 |
| MARY DUVAL<br>3038 MINSTERIS DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1802154 | X | X | X | | 109 |
| MARY DUVALL<br>1477 PROPER STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1816852 | X | X | X | | 50 |
| MARY E BADER<br>116 EAST 14TH STREET<br>BERDSTOWN, IL  62618 | prior to<br>3/13/2012 | 1749819 | X | X | X | | 460 |
| MARY E BROWN<br>76 IROQUOIS AVENUE<br>OSHAWA, ON  L1G 3X3 | prior to<br>3/13/2012 | 1776814 | X | X | X | | 315 |
| MARY E CORMIER<br>63 LAITINEN DRIVE<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1359480 | X | X | X | | 676 |
| MARY E COWLES<br>150 FAIRST<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1748309 | X | X | X | | 201 |
| MARY E CRONKWRIGHT<br>69 HIGHLAND DR RR4<br>BRANTFORD, ON  N3T5L7 | prior to<br>3/13/2012 | 1828773 | X | X | X | | 50 |
| MARY E FISHER<br>2801 PAULSON RD<br>HARVARD, IL  60033 | prior to<br>3/13/2012 | 1435985 | X | X | X | | 55 |
| MARY E HARRIS<br>2100 KINGS HWY UNIT 369<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1828129 | X | X | X | | 50 |
| MARY E LAING<br>5773 GAGE LANE<br>NAPLES, FL  34113 | prior to<br>3/13/2012 | 1462142 | X | X | X | | 55 |
| MARY E LIPNITZ<br>1805 SCARBOROUGH TRAIL<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1744948 | X | X | X | | 169 |
| MARY E LIPNITZ<br>P O BOX 1510714<br>PUNTA GORDA, FL  33951 | prior to<br>3/13/2012 | 1770523 | X | X | X | | 883 |
| MARY E LIVINGSTON<br>7829 CREST HAMMOCK WAY<br>SARASOTA, FL  34240 | prior to<br>3/13/2012 | 1786220 | X | X | X | | 358 |
| MARY E MOYNIHAN<br>10 STEWART AVE<br>GLENS FALLS, NY  12801 | prior to<br>3/13/2012 | 1392206 | X | X | X | | 490 |
| MARY E NIX<br>1125 BRENTWOOD LN<br>WHEATON, IL  60189 | prior to<br>3/13/2012 | 1347721 | X | X | X | | 676 |
| MARY E PEDERSEN<br>2-8142 COSTABILE DRIVE<br>NIAGARA FALLS, ON  L2H3M3 | prior to<br>3/13/2012 | 1708497 | X | X | X | | 1,125 |
| MARY E PEDERSEN<br>2-8142 COSTABILE DRIVE<br>NIAGARA FALLS, ON  L2H3M3 | prior to<br>3/13/2012 | 1763880 | X | X | X | | 198 |
| MARY E PEDERSEN<br>2-8142 COSTABILE DRIVE<br>NIAGARA FALLS, ON  L2H3M3 | prior to<br>3/13/2012 | 1803985 | X | X | X | | 376 |
| MARY E REED<br>12633 GLEN HOLLOW DR<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1434097 | X | X | X | | 338 |
| MARY E REID MENDOZA<br>371 MAIN ST<br>TORONTO, ON  M4C 4X9 | prior to<br>3/13/2012 | 1571833 | X | X | X | | 1,077 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| MARY E SKERKOSKE<br>1802 BIRCHWOOD LANE<br>ROCKFORD, IL 61107 | | prior to<br>3/13/2012 | 1387597 | X | X | X | 0 |
| MARY E SULLIVAN<br>38 HIGHLAND AV<br>LOCKPORT, NY 14094 | | prior to<br>3/13/2012 | 1351820 | X | X | X | 676 |
| MARY E TODD<br>7503 MESSER RD<br>FREEPORT, MI 49325 | | prior to<br>3/13/2012 | 1386495 | X | X | X | 169 |
| MARY E TODD<br>7503 MESSER RD<br>FREEPORT, MI 49325 | | prior to<br>3/13/2012 | 1815850 | X | X | X | 50 |
| MARY ECHOLS<br>346 TOD LANE<br>YOUNGSTOWN, OHIO 44504 | | prior to<br>3/13/2012 | 1435976 | X | X | X | 453 |
| MARY ECKER<br>, | | prior to<br>3/13/2012 | 1358253 | X | X | X | 229 |
| MARY EICKHOFF<br>, | | prior to<br>3/13/2012 | 1727183 | X | X | X | 123 |
| MARY EILEEN BROSNAN<br>42 KENDRICK AVE<br>WORCESTER, MA 01606 | | prior to<br>3/13/2012 | 1357345 | X | X | X | 169 |
| MARY ELLEN ARTIOLLI<br>589 WHITE TAIL PLACE<br>MYRTLE BEACH, SC 29588 | | prior to<br>3/13/2012 | 1459428 | X | X | X | 388 |
| MARY ELLEN BIELL<br>12515 ELMWOOD CT<br>HUNTLEY, IL 60142 | | prior to<br>3/13/2012 | 1457338 | X | X | X | 169 |
| MARY ELLEN BIELL<br>12515 ELMWOOD CT<br>HUNTLEY, IL 60142 | | prior to<br>3/13/2012 | 1457330 | X | X | X | 194 |
| MARY ELLEN CANN<br>435 WILSON STREET<br>EDEN MILLS, ON N0B1P0 | | prior to<br>3/13/2012 | 1827827 | X | X | X | 50 |
| MARY ELLEN CANN<br>435 WILSON STREET<br>EDEN MILLS, ONTARIO N0B1P | | prior to<br>3/13/2012 | 1769055 | X | X | X | 302 |
| MARY ELLEN CONSIDINE<br>1 TIMARI DRIVE<br>SHREWSBURY, MA 01545 | | prior to<br>3/13/2012 | 1815322 | X | X | X | 771 |
| MARY ELLEN COURCHAINE<br>117 COLUMBIA RD<br>ENFIELD , CT 06082 | | prior to<br>3/13/2012 | 1809406 | X | X | X | 158 |
| MARY ELLEN COURCHAINE<br>117 COLUMBIA RD<br>ENFIELD, CT 06082 | | prior to<br>3/13/2012 | 1806928 | X | X | X | 184 |
| MARY ELLEN CREIGHTON<br>3323 RAWLINGS DR<br>SPRINGFIELD, IL 62704 | | prior to<br>3/13/2012 | 1790582 | X | X | X | 537 |
| MARY ELLEN DOMKE<br>121 EUCLID AVENUE<br>RIDGEFIELD PARK, NJ 07660 | | prior to<br>3/13/2012 | 1804219 | X | X | X | 124 |
| MARY ELLEN DONNELLY<br>75 HUNTLEIGH CIRCLE<br>AMHERST, NY 14226 | | prior to<br>3/13/2012 | 1464177 | X | X | X | 223 |
| MARY ELLEN DUNN<br>37 BURT RD<br>WESTHAMPTON, MA 942 | | prior to<br>3/13/2012 | 1828583 | X | X | X | 50 |
| MARY ELLEN EDWARDS<br>51 ALSACE AVE<br>BUFFALO, NY 14220 | | prior to<br>3/13/2012 | 1769512 | X | X | X | 245 |
| MARY ELLEN EDWARDS<br>51 ALSACE AVE<br>BUFFALO, NY 14220 | | prior to<br>3/13/2012 | 1769541 | X | X | X | 144 |
| MARY ELLEN EDWARDS<br>51 ALSACE AVE<br>BUFFALO, NY 14220 | | prior to<br>3/13/2012 | 1769525 | X | X | X | 266 |
| MARY ELLEN EDWARDS<br>51 ALSACE AVE<br>BUFFALO, NY 14220 | | prior to<br>3/13/2012 | 1797915 | X | X | X | 79 |
| MARY ELLEN EDWARDS<br>51 ALSACE AVE<br>BUFFALO, NY 14220 | | prior to<br>3/13/2012 | 1806271 | X | X | X | 158 |
| MARY ELLEN EDWARDS<br>51 ALSACE AVE<br>BUFFALO, NY 14220 | | prior to<br>3/13/2012 | 1797928 | X | X | X | 158 |
| MARY ELLEN EDWARDS<br>51 ALSACE AVE<br>BUFFALO, NY 14220 | | prior to<br>3/13/2012 | 1800759 | X | X | X | 79 |
| MARY ELLEN EDWARDS<br>60 TUSCARORA RD<br>BUFFALO, NY 14220 | | prior to<br>3/13/2012 | 1800525 | X | X | X | 158 |
| MARY ELLEN GIUNTA<br>3854 148TH AVENUE<br>HOLLAND, MI 49424 | | prior to<br>3/13/2012 | 1788457 | X | X | X | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ELLEN GIUNTA<br>3854 148TH AVENUE<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1788471 | X | X | X | | 179 |
| MARY ELLEN GOOD<br><br>. | prior to<br>3/13/2012 | 1710637 | X | X | X | | 120 |
| MARY ELLEN GOULET<br>33 NORGATE RD<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1705965 | X | X | X | | 125 |
| MARY ELLEN HARNISH<br><br>. | prior to<br>3/13/2012 | 1769353 | X | X | X | | 25 |
| MARY ELLEN HART DANIELS<br>170 HILLCREST LANE<br>WILLISTON, VT  054 | prior to<br>3/13/2012 | 1675813 | X | X | X | | 130 |
| MARY ELLEN JAKOVAC<br>1318 GLENHURST LANE<br>EAST LANSING, MI  48823 | prior to<br>3/13/2012 | 1779042 | X | X | X | | 132 |
| MARY ELLEN KEOUGH<br>41 SAINT JAMES PL<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1660213 | X | X | X | | 611 |
| MARY ELLEN LACEY ROGERS<br>2591 BLACKCOMBE CRESCENT<br>OAKVILLE, ON  L6H6L5 | prior to<br>3/13/2012 | 1662794 | X | X | X | | 393 |
| MARY ELLEN MARRONE<br>GREENWICH COURT<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1466118 | X | X | X | | 169 |
| MARY ELLEN MCEWEN<br>339 LAURA LONE<br>MOUNT DORA, FL  32757 | prior to<br>3/13/2012 | 1436090 | X | X | X | | 438 |
| MARY ELLEN MOLLE<br>4801 ROGERS RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1460021 | X | X | X | | 726 |
| MARY ELLEN OWEN<br>2393 UPTON COURT<br>OAKVILLE, ON  L6L 5E3 | prior to<br>3/13/2012 | 1787244 | X | X | X | | 358 |
| MARY ELLEN PRANGE<br>46 REMPLE COURT<br>CAMBRIDGE, ON  N1P1C2 | prior to<br>3/13/2012 | 1719702 | X | X | X | | 25 |
| MARY ELLEN PRANGE<br>46 REMPLE COURT<br>CAMBRIDGE, ON  N1P1C2 | prior to<br>3/13/2012 | 1719702 | X | X | X | | 265 |
| MARY ELLEN ROESSLER<br>104 BURLINGTON AVE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1740484 | X | X | X | | 625 |
| MARY ELLEN SCHULTZ<br>120 GREYSTONE LANE 23<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | 1403912 | X | X | X | | 250 |
| MARY ELLEN SLADE<br>4154 JENNINGS BLVD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1385239 | X | X | X | | 338 |
| MARY ELLEN SRONCE<br>205 S ENGLISH<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1717472 | X | X | X | | 338 |
| MARY ELLEN TAYLOR<br>200 HARBOR WALK DR  UNIT 221<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1743214 | X | X | X | | 196 |
| MARY ELLIOTT<br>3404 CRYSTAL LAKE DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1745542 | X | X | X | | 351 |
| MARY EMERSON<br><br>. | prior to<br>3/13/2012 | 1747025 | X | X | X | | 169 |
| MARY EMMIE MILLER<br>875 CEDARBRAE AVE<br>MILTON, ON  L9T3W9 | prior to<br>3/13/2012 | 1554213 | X | X | X | | 350 |
| MARY ENDRES<br>11TOPSAIL CT<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1454361 | X | X | X | | 169 |
| MARY ENGELKE<br>515 S 2ND<br>BENLD, IL  62009 | prior to<br>3/13/2012 | 1725720 | X | X | X | | 410 |
| MARY ENOS<br>117 TIFFANY LANE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1345895 | X | X | X | | 100 |
| MARY ENOS<br>117 TIFFANY LANE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1345895 | X | X | X | | 338 |
| MARY ENOS<br>117 TIFFANY LANE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1822637 | X | X | X | | 50 |
| MARY ERTL<br>6 PINEWAY AVE<br>HAMILTON, ON  L9A5K2 | prior to<br>3/13/2012 | 1806063 | X | X | X | | 188 |
| MARY ESHLEMAN<br>26245 SEMINOLE LAKES BLVD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1454762 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY ESHLEMAN<br>26245 SEMINOLE LAKES BLVD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1429112 | X | X | X | 169 |
| MARY EVANS<br>12 ALHAMBRA AVE<br>TORONTO, ON M6R2S3 | prior to<br>3/13/2012 | 1383637 | X | X | X | 676 |
| MARY F WELTERS<br>3217 IVYTON DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1804743 | X | X | X | 316 |
| MARY FARBER<br><br>, | prior to<br>3/13/2012 | 1794376 | X | X | X | 941 |
| MARY FARRELL<br>PO BOX 63<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1813572 | X | X | X | 218 |
| MARY FARREN<br>13B RIDGEWOD CIRCLE<br>LAWRENCE, MA 01843 | prior to<br>3/13/2012 | 1742897 | X | X | X | 338 |
| MARY FARROW<br>63 CENTER AVE<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1812215 | X | X | X | 135 |
| MARY FARROW<br>63 CENTER AVE<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1812215 | X | X | X | 201 |
| MARY FASANO<br>121 FAIRHAVEN RD<br>CONCORD, MA 01742 | prior to<br>3/13/2012 | 1823197 | X | X | X | 50 |
| MARY FAULKNER<br>938 LEE ROAD<br>HOCKESSIN, DE 19707 | prior to<br>3/13/2012 | 1460153 | X | X | X | 676 |
| MARY FAUSEK<br>15 MILK PORRIDGE CIRCLE<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1715714 | X | X | X | 679 |
| MARY FELLOW<br>6523 NOTH WEST 28 COURT<br>MARGATE, FLA 33063 | prior to<br>3/13/2012 | 1387848 | X | X | X | 169 |
| MARY FENECH<br>4901 EAST TAFT ROAD<br>SAINT JOHNS, MI 48879 | prior to<br>3/13/2012 | 1709710 | X | X | X | 925 |
| MARY FENSKE<br>1505 OAKVIEW CIR SE<br>WINTER HAVEN, FL 33880 | prior to<br>3/13/2012 | 1754394 | X | X | X | 978 |
| MARY FERLAINO<br>70 PARK RIDGE<br>KIRKLAND, QC H9J 1P8 | prior to<br>3/13/2012 | 1819789 | X | X | X | 50 |
| MARY FERLAINO<br>70 PARK RIDGE<br>KIRKLAND, QC H9J 1P8 | prior to<br>3/13/2012 | 1819794 | X | X | X | 50 |
| MARY FERTALY<br>200 CONNECTICUT ST<br>WESTVILLE, IL 61883 | prior to<br>3/13/2012 | 1352969 | X | X | X | 169 |
| MARY FINNER<br>7085 KELLEY ROAD<br>ROCKFORD, IL 61102 | prior to<br>3/13/2012 | 1710689 | X | X | X | 169 |
| MARY FITCH<br>509 WEST AVE E<br>LEWISTOWN, IL 61542 | prior to<br>3/13/2012 | 1744811 | X | X | X | 301 |
| MARY FITZPATRICK<br>556 VICTORIA PARK AVENUE<br>TORONTO, ON M4E3T5 | prior to<br>3/13/2012 | 1777740 | X | X | X | 308 |
| MARY FLEMING<br>1908 N OCEAN DRIVE NO15<br>HOLLYWOOD, FL 33019 | prior to<br>3/13/2012 | 1789199 | X | X | X | 179 |
| MARY FLETCHER<br>18612 6TH AVE<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1425977 | X | X | X | 338 |
| MARY FLYNN<br>5713 RESTAL STREET<br>FITCHBURG, WI 53711 | prior to<br>3/13/2012 | 1749432 | X | X | X | 1,472 |
| MARY FONTE<br>323 LOCKWOOD LANE SW<br>SUPPLY, NC 28462 | prior to<br>3/13/2012 | 1720257 | X | X | X | 169 |
| MARY FORD<br><br>LAKELAND, FL 33801 | prior to<br>3/13/2012 | 1791941 | X | X | X | 179 |
| MARY FORD<br>1034 WOODSTOCK AVENUE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1811214 | X | X | X | 474 |
| MARY FORSYTH<br>2001 MARYKNOLL<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1400185 | X | X | X | 148 |
| MARY FORTIN<br>9839 STATE ROUTE 9<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1815165 | X | X | X | 376 |
| MARY FORTUNATO HABIB<br>10 BRIG AM ROAD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1822133 | X | X | X | 218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY FORTUNATO HABIB<br>10 BRIGHAM RD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1809314 | X | X | X | 109 |
| MARY FORTUNATO HABIB<br>10 BRIGHAM RD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1808707 | X | X | X | 218 |
| MARY FORTUNATO HABIB<br>10 BRIGHAM ROAD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1809506 | X | X | X | 218 |
| MARY FOUNTAIN<br>2 NICHOLAS DRIVE<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1829598 | X | X | X | 50 |
| MARY FOUNTAIN<br>2 NICHOLAS DRIVE<br>MORRISONVILLE, OH  12962 | prior to<br>3/13/2012 | | 1829593 | X | X | X | 50 |
| MARY FRANKLIN<br>11 WESTBURY CT WE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | | 1359097 | X | X | X | 1,014 |
| MARY FRASER<br>PO BOX 56060<br>STONEY CREEK, ON  L8G5C9 | prior to<br>3/13/2012 | | 1773753 | X | X | X | 280 |
| MARY FRATES<br>10 EAST LAKE ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1391881 | X | X | X | 169 |
| MARY FREEMAN<br>1160 REGAL TRAIL<br>BANCROFT, ON  K0L 1C0 | prior to<br>3/13/2012 | | 1714917 | X | X | X | 338 |
| MARY FRESE<br>3121 SOUTH 3D<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1783439 | X | X | X | 299 |
| MARY FULLING<br>104 NORTH CREST DRIVE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | | 1388854 | X | X | X | 195 |
| MARY FUNK<br>1415 TOWNSHIP ROAD 243<br>FOSTORIA, OH  44830 | prior to<br>3/13/2012 | | 1807271 | X | X | X | 564 |
| MARY G AURANDT<br>2332 CLYDE ST<br>POLAND, OH  44514 | prior to<br>3/13/2012 | | 1457339 | X | X | X | 338 |
| MARY GABRIELE SKELLEY<br>25 BAINBRIDGE AVENUE<br>TORONTO, ON  M3H 2J8 | prior to<br>3/13/2012 | | 1710922 | X | X | X | 507 |
| MARY GALE<br>22 BIRCH HILL RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1351841 | X | X | X | 284 |
| MARY GALE<br>22 BIRCH HILL RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1434845 | X | X | X | 393 |
| MARY GALE<br>22 BIRCH HILL RD<br>WORCETER, MA  01606 | prior to<br>3/13/2012 | | 1808627 | X | X | X | 79 |
| MARY GALLANT<br>77 CHURCH STREEET<br>MILTON, MA  02186 | prior to<br>3/13/2012 | | 1388704 | X | X | X | 338 |
| MARY GALLUPPI<br>414 COMMONWEALTH AVENUE<br>DUQUESNE, PA  15110 | prior to<br>3/13/2012 | | 1804727 | X | X | X | 316 |
| MARY GANCI<br>1004 HARVESTER CIRCLE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1729735 | X | X | X | 461 |
| MARY GARDNER<br>2692 NE HWY 70 LOT 134<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | | 1780275 | X | X | X | 219- |
| MARY GARDNER<br>2692 NE HWY 70 LOT 134<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | | 1780275 | X | X | X | 319 |
| MARY GARGANO<br>6260 ECKHARDT RD 39<br>LAKE VIEW, NY  14085 | prior to<br>3/13/2012 | | 1797742 | X | X | X | 817 |
| MARY GARLICK ROLL<br>80 SOUTH CAYUGA ROAD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1808250 | X | X | X | 218 |
| MARY GAUMER<br>521 N 20TH ST<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1454843 | X | X | X | 169 |
| MARY GECHA<br>213 COLLINS GLENN DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1787144 | X | X | X | 179 |
| MARY GELINAS<br>8 MUSCAT DRIVE<br>GRIMSBY, ON  L3M 5S7 | prior to<br>3/13/2012 | | 1770014 | X | X | X | 594 |
| MARY GELOSO<br>188 S 5TH AVE<br>ILION, NY  13357 | prior to<br>3/13/2012 | | 1404586 | X | X | X | 1,245 |
| MARY GENTRY<br>351 COMMONWEALTH AVENUE<br>TRENTON, NJ  08629 | prior to<br>3/13/2012 | | 1811993 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY GENZINK<br>865 ALLEN DR<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1582515 | X | X | X | | 1,408 |
| MARY GERLACH<br>925 FENTON LANE 2<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1802998 | X | X | X | | 158 |
| MARY GERMANO<br>82 CASTLE GROVE DR<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | 1357034 | X | X | X | | 338 |
| MARY GIBSON<br>628 BROAD ST W<br>DUNNVILLE, ON N1A 1T7 | prior to<br>3/13/2012 | 1728285 | X | X | X | | 544 |
| MARY GILDEA<br>3 CROWLEY RD<br>BURLINGTON, MA 01803 | prior to<br>3/13/2012 | 1349236 | X | X | X | | 338 |
| MARY GILL<br>221 TIMBERRIDGE DR<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1584154 | X | X | X | | 240 |
| MARY GLENN<br>118 INDEPENDENCE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1789586 | X | X | X | | 265 |
| MARY GLENN<br>4849 MEADOWSWEET DR 7<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1807815 | X | X | X | | 188 |
| MARY GODART<br>6755 MANSION ROAD<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1719871 | X | X | X | | 507 |
| MARY GOELLNER<br>6307 INTERBAY BLVD<br>TAMPA, FL 33611 | prior to<br>3/13/2012 | 1764600 | X | X | X | | 280 |
| MARY GOODNEY<br>173 WHITE BIRCH ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1463436 | X | X | X | | 169 |
| MARY GOODWINKELLY<br>1546 SPRUCE DRIVE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1725546 | X | X | X | | 50 |
| MARY GOSZEWSKI<br>5424 POND BROOK CIRCLE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1721667 | X | X | X | | 930 |
| MARY GRACA<br>78 LAKE POINTE DRIVE<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | 1806871 | X | X | X | | 436 |
| MARY GRACE YOCHUM<br>8 FIELDSTONE DRIVE<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1723787 | X | X | X | | 379 |
| MARY GRACI | prior to<br>3/13/2012 | 1760855 | X | X | X | | 389 |
| MARY GREEN<br>5678 LAMPLIGHTER LANE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1404759 | X | X | X | | 624 |
| MARY GREER<br>589 SUNDERLAND DRIVE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1812102 | X | X | X | | 158 |
| MARY GUISINGER<br>4822 TILLAMOOK TRAIL<br>LIMA, OH 45805 | prior to<br>3/13/2012 | 1359810 | X | X | X | | 338 |
| MARY H FREDDIE<br>11 VINNIE WAY<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1753656 | X | X | X | | 409 |
| MARY H WILLIAMS<br>7703 SE SUGAR SAND CIR<br>HOBE SOUND, FL 33455-4772 | prior to<br>3/13/2012 | 1425508 | X | X | X | | 224 |
| MARY HAAS<br>54775 EISENHOWER DR<br>ELKHART, IN 46514 | prior to<br>3/13/2012 | 1813906 | X | X | X | | 346 |
| MARY HACKBART<br>394 HERITAGE DRIVE<br>KITCHENER, ON N2B3M9 | prior to<br>3/13/2012 | 1715302 | X | X | X | | 826 |
| MARY HALLEY<br>61 ERNEST AVENUE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1384860 | X | X | X | | 25 |
| MARY HALLEY<br>61 ERNEST AVENUE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1384860 | X | X | X | | 25 |
| MARY HALLEY<br>61 ERNEST AVENUE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1384860 | X | X | X | | 229 |
| MARY HALLEY<br>61 ERNEST AVENUE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1460724 | X | X | X | | 115 |
| MARY HAMEL<br>6400 TAYLOR ROAD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1823269 | X | X | X | | 50 |
| MARY HAMEL<br>6400 TAYLOR ROAD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1823265 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY HAMER<br>12-10 BASSETT BLVD<br>WHITBY , ON  L1N 9C6 | prior to<br>3/13/2012 | 1805549 | X | X | X | 94 |
| MARY HAMMOND<br>8373 NW 12TH CT<br>OCALA, FL  34475 | prior to<br>3/13/2012 | 1789949 | X | X | X | 358 |
| MARY HANRAHAN<br>1 JASPER LANE<br>AMHERST, NH  03031 | prior to<br>3/13/2012 | 1712581 | X | X | X | 169 |
| MARY HANSELMAN<br>3820 GREENLEAFF CIRCLE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1414528 | X | X | X | 288 |
| MARY HANSEN<br>910 ONEIDA ST<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1389473 | X | X | X | 219 |
| MARY HANSEN<br>9623 SEA TURTLE TER<br>BRADENTON, FL  34212 | prior to<br>3/13/2012 | 1464048 | X | X | X | 338 |
| MARY HANSEN<br>9623 SEA TURTLE TER<br>BRADENTON, FL  34212 | prior to<br>3/13/2012 | 1389531 | X | X | X | 507 |
| MARY HANSEN<br>9623 SEA TURTLE TER<br>BRADENTON, FL  34212 | prior to<br>3/13/2012 | 1789654 | X | X | X | 716 |
| MARY HANSEN<br>9623 SEA TURTLE TER<br>BRADENTON, FL  34212 | prior to<br>3/13/2012 | 1819356 | X | X | X | 50 |
| MARY HANSEN<br>9623 SEA TURTLE TER<br>BRADENTON, FL  34212 | prior to<br>3/13/2012 | 1819333 | X | X | X | 50 |
| MARY HARBECK | prior to<br>3/13/2012 | 1436527 | X | X | X | 25 |
| MARY HARBECK<br>1225 BROADWAY<br>ALBANY, NY  12204 | prior to<br>3/13/2012 | 1436506 | X | X | X | 25 |
| MARY HARBECK<br>1225 BROADWAY<br>ALBANY, NY  12204 | prior to<br>3/13/2012 | 1359940 | X | X | X | 338 |
| MARY HARBECK<br>1225 BROADWAY<br>ALBANY, NY  12204 | prior to<br>3/13/2012 | 1436506 | X | X | X | 55 |
| MARY HARING<br>PO BOX 310<br>PURGITSVILLE, WV  26852 | prior to<br>3/13/2012 | 1427196 | X | X | X | 0 |
| MARY HARRINGTON<br>5 HASTINGS RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1790834 | X | X | X | 537 |
| MARY HARRINGTON<br>505B 32ND AVENUE NORTH<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1828100 | X | X | X | 158 |
| MARY HARRIS<br>27 BURNCOAT STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1387627 | X | X | X | 169 |
| MARY HART<br>1202 WESTAGE AT THE HARBOR<br>ROCHESTER, NY  14617 | prior to<br>3/13/2012 | 1434467 | X | X | X | 0 |
| MARY HART<br>4537 CHAMBERLAIN DR<br>EAST CHINA, MI  48054 | prior to<br>3/13/2012 | 1823805 | X | X | X | 50 |
| MARY HECK<br>75 POTTER HILL RD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1358207 | X | X | X | 218 |
| MARY HEFFRON<br>7515 LINCOLN LAKE AVENUE<br>BELDING, MI  48809 | prior to<br>3/13/2012 | 1784138 | X | X | X | 270 |
| MARY HEFLIN<br>202 COLDWATER CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1810219 | X | X | X | 158 |
| MARY HELLAS<br>406 ANNE STREET NORTH<br>BARRIE, ON  L4N7A4 | prior to<br>3/13/2012 | 1790615 | X | X | X | 179 |
| MARY HERLIHY<br>544 WARD ST<br>NEWTON, MA  02459 | prior to<br>3/13/2012 | 1810781 | X | X | X | 632 |
| MARY HERLIHY<br>8 SUMMERLAND WAY<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1789304 | X | X | X | 895 |
| MARY HEVERLY<br>PO BOX314<br>BLOOMINGDALE, NY  12913 | prior to<br>3/13/2012 | 1779754 | X | X | X | 607 |
| MARY HIATT<br>357 22ND ST N<br>SPRINGFIELD, MI  49037 | prior to<br>3/13/2012 | 1737041 | X | X | X | 25 |
| MARY HIATT<br>357 22ND ST N<br>SPRINGFIELD, MI  49037 | prior to<br>3/13/2012 | 1737041 | X | X | X | 194 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY HICKMAN<br>21 CENTENNIAL WAY<br>WOODCLIFF LAKE, NJ 07577 | prior to<br>3/13/2012 | 1388354 | X | X | X | | 194 |
| MARY HIGLEY<br>6223 WILLOW RUN COURT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1461585 | X | X | X | | 169 |
| MARY HIGLEY<br>6223 WILLOW RUN COURT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1461593 | X | X | X | | 507 |
| MARY HIGLEY<br>6223 WILLOW RUN COURT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1829632 | X | X | X | | 50 |
| MARY HILL STONE<br>152 PIERCE ROAD<br>WEST BROOKFIELD, MA 01585 | prior to<br>3/13/2012 | 1789449 | X | X | X | | 179 |
| MARY HINES<br>8 WENTWORTH STREET<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1431141 | X | X | X | | 169 |
| MARY HITER<br>339 WATKINS ROAD<br>PENNINGTON, NEW JERSEY 08534 | prior to<br>3/13/2012 | 1804282 | X | X | X | | 158 |
| MARY HLYWA MAYTAN<br>165 NORWOOD<br>POINTE CLAIRE, QC H9R 1R3 | prior to<br>3/13/2012 | 1820840 | X | X | X | | 50 |
| MARY HLYWA MAYTAN<br>165 NORWOOD AVENUE<br>POINTE CLAIRE, QC H9R 1R3 | prior to<br>3/13/2012 | 1383669 | X | X | X | | 338 |
| MARY HOAG<br>2876 HALL RD<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1797809 | X | X | X | | 403 |
| MARY HOFFMAN<br>2124 ABERDEEN<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1521475 | X | X | X | | 225 |
| MARY HOLMES<br>105 BLACK BEAR RD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1790020 | X | X | X | | 716 |
| MARY HONEYBORNE<br>699 MIDDLETON CRESCENT<br>MILTON, ON L9T 4C2 | prior to<br>3/13/2012 | 1354171 | X | X | X | | 200 |
| MARY HOOTH<br>11317 WINE PALM RD<br>FT MYERS, FL 33966 | prior to<br>3/13/2012 | 1744393 | X | X | X | | 338 |
| MARY HOOVER<br>24 CABIN CREEK COURT<br>BURTONSVILLE, MD 20866 | prior to<br>3/13/2012 | 1791379 | X | X | X | | 179 |
| MARY HORAN<br>12 HILLVIEW DR<br>UNION SPRINGS, NY 13160 | prior to<br>3/13/2012 | 1762186 | X | X | X | | 701 |
| MARY HOURIGAN<br>4250 BERWICK DR<br>LAKE WALES, FL 33859 | prior to<br>3/13/2012 | 1460299 | X | X | X | | 338 |
| MARY HOUSLEY<br>2092 COUNTRYCLUB DR<br>BURLINGTON, ON L7M3V3 | prior to<br>3/13/2012 | 1716314 | X | X | X | | 676 |
| MARY HUFF | prior to<br>3/13/2012 | 1465514 | X | X | X | | 338 |
| MARY HUFF<br>. | prior to<br>3/13/2012 | 1455180 | X | X | X | | 338 |
| MARY HUFF<br>406 27TH AVE N<br>MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1456748 | X | X | X | | 676 |
| MARY HUFF<br>406 27TH AVE N<br>N MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1453708 | X | X | X | | 816 |
| MARY HUFF<br>406 27TH AVE N<br>N MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1453708 | X | X | X | | 79 |
| MARY HUGHES<br>185 ROOSEVELT AVE<br>MCKEES ROCKS, PA 15136 | prior to<br>3/13/2012 | 1830074 | X | X | X | | 316 |
| MARY HUGHES<br>57 WALKERBRAE TRAIL<br>GUELPH, ON N1H 6J4 | prior to<br>3/13/2012 | 1762934 | X | X | X | | 482 |
| MARY HURLEY<br>116 JENKINS RD<br>SCOTLAND, ON N0E1R0 | prior to<br>3/13/2012 | 1354332 | X | X | X | | 338 |
| MARY HUSE<br>17 RUSTIC LANE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1624695 | X | X | X | | 182 |
| MARY HUSTON<br>534 WESTVIEW AVE<br>ANCASTER, ON L9G 1N9 | prior to<br>3/13/2012 | 1465904 | X | X | X | | 338 |
| MARY HUSTON<br>534 WESTVIEW AVE<br>ANCASTER, ON L9G 1N9 | prior to<br>3/13/2012 | 1803051 | X | X | X | | 173 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| MARY HUSTON<br>534 WESTVIEW AVE<br>ANCASTER, ON  L9G 1N9 | prior to<br>3/13/2012 | 1798256 | X | X | X | 94 |
| MARY HUTTES<br>301 CEDAR ST<br>PANA, IL  62557 | prior to<br>3/13/2012 | 1786321 | X | X | X | 1,074 |
| MARY HYZIAK<br>182 FREE UNION ROAD<br>BELVIDERE, NJ  07823 | prior to<br>3/13/2012 | 1465067 | X | X | X | 338 |
| MARY HYZIAK<br>182 FREE UNION ROAD<br>BELVIDERE, NJ  07823 | prior to<br>3/13/2012 | 1714309 | X | X | X | 338 |
| MARY HYZIAK<br>182 FREE UNION ROAD<br>BELVIDERE, NJ  07823 | prior to<br>3/13/2012 | 1803664 | X | X | X | 564 |
| MARY INMAN<br>371 CLEAR LAKE<br>DOWLING, MI  49050 | prior to<br>3/13/2012 | 1468529 | X | X | X | 240 |
| MARY IRIS BOAM<br>824 HELMS WAY<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1461757 | X | X | X | 338 |
| MARY J BROWN<br>PO BOX 135<br>CAMARGO, IL  61919 | prior to<br>3/13/2012 | 1751352 | X | X | X | 793 |
| MARY J CASSIDY<br>9 FENWOOD CRESCENT<br>BELLEVILLE, ON  K8N 4Z7 | prior to<br>3/13/2012 | 1818623 | X | X | X | 50 |
| MARY J CASSIDY<br>9 FENWOOD CRESCENT<br>BELLEVILLE, ON  K8N4Z7 | prior to<br>3/13/2012 | 1789440 | X | X | X | 285 |
| MARY J DI GIULIO<br>6578 ASTON CIRCLE<br>SPARKS, NV  89436 | prior to<br>3/13/2012 | 1714117 | X | X | X | 1,382 |
| MARY J FOLEY<br>14 ROGERS AVE<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | 1790698 | X | X | X | 179 |
| MARY J GREEN<br>730 BARTLEY DR<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1786915 | X | X | X | 179 |
| MARY J HAYES<br>73 ADIN DRIVE<br>CONCORD, MA  01747 | prior to<br>3/13/2012 | 1806065 | X | X | X | 376 |
| MARY J KEATING<br>4190 WRENS LANDING DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1359058 | X | X | X | 55 |
| MARY J KEATING<br>4190 WRENS LANDING DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1464108 | X | X | X | 338 |
| MARY J KEATING<br>4190 WRENS LANDING DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1787979 | X | X | X | 179 |
| MARY J KISTLER<br>760 SAN CARLOS DR 12<br>FT MEYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1805568 | X | X | X | 158 |
| MARY J SMITH<br>3914 OAK HILLS CIRCLE<br>PORT HURON, MI  48060 | prior to<br>3/13/2012 | 1760965 | X | X | X | 757 |
| MARY JACKSON BURLEW<br>5005 S  225 W<br>PLEASANT LAKE, IN  46779 | prior to<br>3/13/2012 | 1714197 | X | X | X | 338 |
| MARY JAGIELSKI<br>205 EAST VIENNA<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1510713 | X | X | X | 157 |
| MARY JAMIESON<br>PO BOX 185<br>OHSWEKEN, ON  N0A1M0 | prior to<br>3/13/2012 | 1435839 | X | X | X | 900 |
| MARY JANE ALBERT | prior to<br>3/13/2012 | 1433163 | X | X | X | 0 |
| MARY JANE BROUGHTON<br>838 HARDSCRABBLE ROAD<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1788220 | X | X | X | 358 |
| MARY JANE CRUZDANNUNZIO<br>50 IMPALA CRES<br>WOODBRIDGE, ON  L4L 3T8 | prior to<br>3/13/2012 | 1797628 | X | X | X | 709 |
| MARY JANE DEROCHEA<br>5290 CRESTLINE TERRACE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1390122 | X | X | X | 507 |
| MARY JANE DOWLING<br>543 BRAESIDE CRES<br>KINGSTON, ON  K7P1G6 | prior to<br>3/13/2012 | 1462408 | X | X | X | 194 |
| MARY JANE ESHLEMAN<br>26245 SEMINOLE LAKES BLVD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1787694 | X | X | X | 179 |
| MARY JANE ESHLEMAN<br>26245 SEMINOLE LAKES BLVD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1816307 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY JANE FONTE<br>218 WOODSTREAM DRIVE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1395363 | X | X | X | 1,120 |
| MARY JANE FRANKLIN<br>1234 LOBB RD<br>FRANKFORT, MI 49635 | prior to<br>3/13/2012 | | 1467778 | X | X | X | 120 |
| MARY JANE FREMONT<br>204 HINDS ST<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1399327 | X | X | X | 674 |
| MARY JANE HENRY<br>4688 POMPANO ST<br>PLACIDA, FL 33946 | prior to<br>3/13/2012 | | 1351687 | X | X | X | 169 |
| MARY JANE HOWARD<br>22 ROSSLARE DRIVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1787451 | X | X | X | 220 |
| MARY JANE JENKET<br>97 BLUE BELL RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1737351 | X | X | X | 174 |
| MARY JANE KELLY<br><br>, | prior to<br>3/13/2012 | | 1394606 | X | X | X | 109 |
| MARY JANE LABARGE<br>55 PLEASANT AVE<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | | 1712042 | X | X | X | 214 |
| MARY JANE LEARN<br>69 DEURO DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1813616 | X | X | X | 1,128 |
| MARY JANE LEWIS<br>350 EAGLEWOOD DRIVE<br>HAMILTON, ON L8W1T5 | prior to<br>3/13/2012 | | 1826017 | X | X | X | 50 |
| MARY JANE LEWIS<br>350 EAGLEWOOD DRIVE<br>HAMILTON, ON L8W1T5 | prior to<br>3/13/2012 | | 1826120 | X | X | X | 50 |
| MARY JANE MARCIL<br><br> | prior to<br>3/13/2012 | | 1714372 | X | X | X | 338 |
| MARY JANE MARKLE<br>18 YONGE ST 605<br>TORONTO, ON M5E1Z8 | prior to<br>3/13/2012 | | 1711546 | X | X | X | 169 |
| MARY JANE MENARD<br>8 FOXMEADOW DRIVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1356378 | X | X | X | 338 |
| MARY JANE MOORE<br>14 BLUE RIDGE ROAD<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | | 1729106 | X | X | X | 507 |
| MARY JANE MRUCZEK<br>2115 CHAMPAGNE ROAD<br>DAVENPORT, FL 33837 | prior to<br>3/13/2012 | | 1805522 | X | X | X | 286 |
| MARY JANE PETERS<br>PO BOX 687<br>SHELBURNE, VT 05482 | prior to<br>3/13/2012 | | 1726055 | X | X | X | 341 |
| MARY JANE RISCHAR<br>601 GARDEN COURT<br>QUINCY, IL 62301 | prior to<br>3/13/2012 | | 1815171 | X | X | X | 376 |
| MARY JANE RODECKI<br>149 DUCHESS AVE<br>NOKOMIS, FL 34275 | prior to<br>3/13/2012 | | 1460944 | X | X | X | 169 |
| MARY JANE SCOTT<br>86 GOLDEN ACRES DRIVE<br>SMITHVILLE, ON L0R 2A0 | prior to<br>3/13/2012 | | 1752288 | X | X | X | 1,342 |
| MARY JANE SCOTT<br>86 GOLDEN ACRES DRIVE<br>SMITHVILLE, ON L0R 2A0 | prior to<br>3/13/2012 | | 1752300 | X | X | X | 464 |
| MARY JANE SEAGE<br>PO BOX 824<br>ANDOVER , NJ 07821 | prior to<br>3/13/2012 | | 1801262 | X | X | X | 94 |
| MARY JANE ZIEHM<br>3166 BEEBE ROAD<br>NEWFANE, NY 14108 | prior to<br>3/13/2012 | | 1649314 | X | X | X | 223 |
| MARY JAROSZ<br>5128 MORNINGRISE DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | | 1802801 | X | X | X | 376 |
| MARY JARVIS<br>10 BRACKEN ROAD<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | | 1518853 | X | X | X | 173 |
| MARY JAYNES<br>20 GOVERNOR BRADFORD ROAD<br>EASTHAM, MA 02642 | prior to<br>3/13/2012 | | 1737398 | X | X | X | 160 |
| MARY JAYNES<br>20 GOVERNOR BRADFORD ROAD<br>EASTHAM, MA 02642 | prior to<br>3/13/2012 | | 1737402 | X | X | X | 185 |
| MARY JAYNES<br>595 SINCLAIR STREET<br>COBOURG, ON K9A 2Y9 | prior to<br>3/13/2012 | | 1350846 | X | X | X | 338 |
| MARY JBARA<br><br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1741086 | X | X | X | 246 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| MARY JEAN BENTLEY<br>1436 CEDAR ROAD<br>MANISTEE, MI 49660 | prior to<br>3/13/2012 | 1436286 | X | X | X | 109 |
| MARY JEAN BURCHAT<br>6454 EMPIRE GROVE<br>GREELY, ON K4P 1G6 | prior to<br>3/13/2012 | 1701698 | X | X | X | 302 |
| MARY JEAN NELSON<br>85 VIRGINIA DRIVE<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1773781 | X | X | X | 48 |
| MARY JEAN NELSON<br>85 VIRGINIA DRIVE<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1773781 | X | X | X | 73 |
| MARY JEAN SARGENT<br>80 MARTIN ST<br>MILTON, ONTARIO L9T2R2 | prior to<br>3/13/2012 | 1786056 | X | X | X | 986 |
| MARY JO ASILO<br>19 BENEDICT DRIVE<br>LAKE HOPATCONG, NJ 07849 | prior to<br>3/13/2012 | 1462705 | X | X | X | 169 |
| MARY JO ASILO<br>19 BENEDICT DRIVE<br>LAKE HOPATCONG, NJ 07849 | prior to<br>3/13/2012 | 1454178 | X | X | X | 338 |
| MARY JO BRADLEY<br>4249 ELMWAY DR<br>TOLEDO, OH 43614 | prior to<br>3/13/2012 | 1355125 | X | X | X | 169 |
| MARY JO CRUTHERS | prior to<br>3/13/2012 | 1410608 | X | X | X | 10 |
| MARY JO CRUTHERS<br>, | prior to<br>3/13/2012 | 1566353 | X | X | X | 25 |
| MARY JO CRUTHERS<br>228 LAKE RD<br>ASHBURNHAM, MA 01430 | prior to<br>3/13/2012 | 1554093 | X | X | X | 0 |
| MARY JO DUBOIS<br>542 BRENNAN WOODS DRIVE<br>WILLISTON, VT 05495-8940 | prior to<br>3/13/2012 | 1435826 | X | X | X | 676 |
| MARY JO ERDEK<br>661 W G RD<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1437643 | X | X | X | 169 |
| MARY JO ERDEK<br>661 W G RD<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1429507 | X | X | X | 338 |
| MARY JO GARDNER<br>2692 NE HWY 70 LOT 134<br>ARCADIA, FL 34266 | prior to<br>3/13/2012 | 1457165 | X | X | X | 169 |
| MARY JO GRIEWAHN<br>13523 VENETIAN DR<br>MONROE, MI 48161 | prior to<br>3/13/2012 | 1397890 | X | X | X | 329 |
| MARY JO GRIEWAHN<br>13523 VENETIAN DR<br>MONROE, MI 48161 | prior to<br>3/13/2012 | 1397890 | X | X | X | 60 |
| MARY JO KOVACHI<br>109 BRENDAN AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1788951 | X | X | X | 607 |
| MARY JO KULINSKI<br>3619 MAGNOLIA ST<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1742396 | X | X | X | 315 |
| MARY JO M CLARKE<br>14 OVERLOOK RIDGE<br>CALEDON, ON L7E 0C1 | prior to<br>3/13/2012 | 1585127 | X | X | X | 555 |
| MARY JO MAIRA<br>61 SALMON CREEK DR<br>HILTON, NY 14468 | prior to<br>3/13/2012 | 1504315 | X | X | X | 79 |
| MARY JO MAIRA<br>61 SALMON CREEK DRIVE<br>HILTON, NY 14468 | prior to<br>3/13/2012 | 1409104 | X | X | X | 764 |
| MARY JO MORRIS<br>46 BRAMHILL COURT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1804546 | X | X | X | 138 |
| MARY JO MORRIS<br>46 BRAMHILL COURT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1804546 | X | X | X | 100 |
| MARY JO POTTER<br>2196 CR14<br>CANTON, NY 13617 | prior to<br>3/13/2012 | 1380264 | X | X | X | 275 |
| MARY JO RAAB<br>70228 LAKEVIEW DR<br>EDWARDSBURG, MI 49112 | prior to<br>3/13/2012 | 1819715 | X | X | X | 50 |
| MARY JO ROBINSON<br>4011 MARRYAT DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1758894 | X | X | X | 330 |
| MARY JO STOFFLET<br>401 N FRANKLIN ST<br>PEN ARGYL, PA 18072 | prior to<br>3/13/2012 | 1351733 | X | X | X | 55 |
| MARY JO SULLIVAN<br>11-400 AMBLESIDE DR<br>LONDON, ON N5G 4Y7 | prior to<br>3/13/2012 | 1808881 | X | X | X | 173 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| MARY JO SWANSON | prior to 3/13/2012 | 1459499 | X | X | X | 169 |
| MARY JO THURSTON 1010 31 STREET SW NAPLES, FL 34117 | prior to 3/13/2012 | 1747407 | X | X | X | 338 |
| MARY JO THURSTON 1010 31 STREET SW NAPLES, FL 34117 | prior to 3/13/2012 | 1811825 | X | X | X | 173 |
| MARY JO WALKO 1514 LLUAY DR PITTSBURGH, PA 15239 | prior to 3/13/2012 | 1430904 | X | X | X | 169 |
| MARY JO WELCH 5009 EAGLE RIDGE SPRINGFIELD, IL 62711 | prior to 3/13/2012 | 1389673 | X | X | X | 55 |
| MARY JO WELCH 5009 EAGLE RIDGE SPRINGFIELD, IL 62711 | prior to 3/13/2012 | 1799013 | X | X | X | 158 |
| MARY JO WOOD 180 MAPLE GROVE SPRINGFIELD, IL 62712 | prior to 3/13/2012 | 1829643 | X | X | X | 50 |
| MARY JOAN CAMPBELL 214-3200 REGIONAL ROAD 56 BINBROOK, ON L0R 1C0 | prior to 3/13/2012 | 1823391 | X | X | X | 50 |
| MARY JOHNSON | prior to 3/13/2012 | 1737482 | X | X | X | 338 |
| MARY JOHNSON 6050 LANDINGS BLVD LADY LAKE, FL 32159 | prior to 3/13/2012 | 1376329 | X | X | X | 863 |
| MARY JOHNSON 6160 LIPPINCOTT LANE ROCKFORD, IL 61107 | prior to 3/13/2012 | 1353904 | X | X | X | 338 |
| MARY JOHNSON 6160 LIPPINCOTT LANE ROCKFORD, IL 61107 | prior to 3/13/2012 | 1756590 | X | X | X | 181 |
| MARY JORDAN 206 LEXINGTON DRIVE ALIQUIPPA, PA 15001 | prior to 3/13/2012 | 1769061 | X | X | X | 376 |
| MARY JOYCE 934 DOUGLAS DRIVE PITTSBURGH, PA 15239 | prior to 3/13/2012 | 1828245 | X | X | X | 752 |
| MARY K OBERTHER 12078 LIBERIA RD EAST AURORA, NY 14052 | prior to 3/13/2012 | 1795802 | X | X | X | 228 |
| MARY K R ROBUSTO 6730 ONTARIO CTR RD ONTARIO, NY 14519 | prior to 3/13/2012 | 1788682 | X | X | X | 716 |
| MARY K. GELL | prior to 3/13/2012 | 1383671 | X | X | X | 731 |
| MARY KAECHELE 1620 OLD DEER RUN KALAMAZOO, MO 49009 | prior to 3/13/2012 | 1349601 | X | X | X | 338 |
| MARY KARELLAS 215 EDGEWOOD AVE NEW CASTLE, PA 16105 | prior to 3/13/2012 | 1765975 | X | X | X | 346 |
| MARY KATE GOODWINKELLY 1546 SPRUCE DRIVE KALAMAZOO, MI 49008 | prior to 3/13/2012 | 1725546 | X | X | X | 555 |
| MARY KATE LEIDAL 18 JOHNSON ST WORCESTER, MA 01604 | prior to 3/13/2012 | 1747425 | X | X | X | 338 |
| MARY KAY ANGERT BOX 64 EAST BUTLER, PA 16029 | prior to 3/13/2012 | 1716641 | X | X | X | 338 |
| MARY KAY HANNA 19 WATERSEDGE DRIVE NASHUA, NH 03063 | prior to 3/13/2012 | 1785970 | X | X | X | 358 |
| MARY KAY HANNA 19 WATERSEDGE DRIVE NASHUA, NH 03063 | prior to 3/13/2012 | 1784252 | X | X | X | 305 |
| MARY KAY MUSTO 339 PINE STREET LOCKPORT, NY 14094 | prior to 3/13/2012 | 1440050 | X | X | X | 672 |
| MARY KAY PAJA 9905 US ROUTE 20 E STOCKTON, IL 61085 | prior to 3/13/2012 | 1720495 | X | X | X | 169 |
| MARY KAZANJIAN 37 ELENE STREET LOWELL, MA 01854 | prior to 3/13/2012 | 1804261 | X | X | X | 188 |
| MARY KEARINS 714 23RD ST SW LARGO, FL 33770 | prior to 3/13/2012 | 1465351 | X | X | X | 507 |
| MARY KEATING 620 BROAD RIVER RD MYRTLE BEACH, SC 29588 | prior to 3/13/2012 | 1431595 | X | X | X | 388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY KEEN<br>3528 ST ANNES DRIVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1811338 | X | X | X | 316 |
| MARY KENDALL<br>80 ROBBINS ST<br>ACTON, MA  01720 | prior to<br>3/13/2012 | | 1393179 | X | X | X | 423 |
| MARY KENISTON<br>185 WASHINGTON STREET<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | | 1717783 | X | X | X | 338 |
| MARY KERR MARTIN<br>7092 PLACIDA RD<br>CAPE HAZE, FL  33946 | prior to<br>3/13/2012 | | 1359129 | X | X | X | 169 |
| MARY KERR MARTIN<br>7092 PLACIDA RD<br>CAPE HAZE, FL  33946 | prior to<br>3/13/2012 | | 1359111 | X | X | X | 333 |
| MARY KERR MARTIN<br>7092 PLACIDA RD<br>CAPE HAZE, FL  33946 | prior to<br>3/13/2012 | | 1360433 | X | X | X | 224 |
| MARY KIERSZ<br>78 SHADOW WOOD DRIVE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1790965 | X | X | X | 537 |
| MARY KIMBROUGH<br>7212 ORANGE WAY<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | | 1801379 | X | X | X | 376 |
| MARY KINNER<br>8529 FARMINGTON CEMETERY ROAD<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | | 1390166 | X | X | X | 169 |
| MARY KINZIE<br>115 PEMBROKE LANE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1392282 | X | X | X | 0 |
| MARY KIRBY BAILEY<br>1568A OLD HWY 2<br>BELLEVILLE, ON  K8N4Z2 | prior to<br>3/13/2012 | | 1455221 | X | X | X | 119- |
| MARY KIRBY BAILEY<br>1568A OLD HWY 2<br>BELLEVILLE, ON  K8N4Z2 | prior to<br>3/13/2012 | | 1455221 | X | X | X | 50 |
| MARY KISIEL<br>619 MORGAN DRIVE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1403793 | X | X | X | 436 |
| MARY KNIGHT<br>368 WIBLE RUN RD<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | | 1758817 | X | X | X | 920 |
| MARY KOCHER<br>10 RED OAK DRIVE<br>WASAGA BEACH, ON  L9Z1J5 | prior to<br>3/13/2012 | | 1397685 | X | X | X | 10 |
| MARY KOCHER<br>10 RED OAK DRIVE<br>WASAGA BEACH, ON  L9Z1J5 | prior to<br>3/13/2012 | | 1397685 | X | X | X | 190 |
| MARY KOCHER<br>10 RED OAK DRIVE<br>WASAGA BEACH, ON  L9Z1J5 | prior to<br>3/13/2012 | | 1397690 | X | X | X | 100 |
| MARY KOCHER<br>10 RED OAK DRIVE<br>WASAGA BEACH, ON  L9Z1J5 | prior to<br>3/13/2012 | | 1740971 | X | X | X | 169 |
| MARY KOCHER<br>10 RED OAK DRIVE<br>WASAGA BEACH, ON  L9Z1J5 | prior to<br>3/13/2012 | | 1815573 | X | X | X | 94 |
| MARY KOCHMAN<br>5 LONGVIEW DR<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1802727 | X | X | X | 316 |
| MARY KOCHMAN<br>5 LONGVIEW<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1455260 | X | X | X | 338 |
| MARY KOLDENHOF<br>10 MCNAIRN AVE  APT A1<br>TORONTO, ON  M5M 2H5 | prior to<br>3/13/2012 | | 1802646 | X | X | X | 218 |
| MARY KOLUCKI | prior to<br>3/13/2012 | | 1829112 | X | X | X | 500 |
| MARY KOMOSINSKI<br>964 W SUMMIT<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | | 1464814 | X | X | X | 50 |
| MARY KOMOSINSKI<br>964 W SUMMIT<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | | 1464814 | X | X | X | 169 |
| MARY KOMOSINSKI<br>964 W SUMMIT<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | | 1721102 | X | X | X | 169 |
| MARY KOMOSINSKI<br>964 W SUMMIT<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | | 1789171 | X | X | X | 229 |
| MARY KOMOSINSKI<br>964 W SUMMIT<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | | 1828539 | X | X | X | 50 |
| MARY KOZACK<br>14 FORESTVIEW CRT<br>SMITHVILLE, ON  L0R 2A0 | prior to<br>3/13/2012 | | 1764195 | X | X | X | 423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY KUBLY<br>202 BEECHWOOD<br>JANESVILLE, WI  53548 | prior to<br>3/13/2012 | 1470636 | X | X | X | 130 |
| MARY KUBLY<br>202 BEECHWOOD<br>JANESVILLE, WI  53548 | prior to<br>3/13/2012 | 1470631 | X | X | X | 260 |
| MARY KUHN<br>14939 TELEGRAPH RD<br>ALBION, NY  14411 | prior to<br>3/13/2012 | 1718953 | X | X | X | 676 |
| MARY KUNA<br>6287 GREEN VIEW CIRCLE<br>SARASOTA, FL  34231 | prior to<br>3/13/2012 | 1460505 | X | X | X | 169 |
| MARY L AUSTIN<br>51 PATRIOTS ROAD<br>EAST TEMPLETON, MA  01438 | prior to<br>3/13/2012 | 1815023 | X | X | X | 158 |
| MARY L BEAUHARNOIS<br>1463 LAKESHORE RD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1744771 | X | X | X | 140 |
| MARY L BEAUHARNOIS<br>1463 LAKESHORE RD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1818076 | X | X | X | 120 |
| MARY L DIMENNA<br>11 ELDOR AVENUE<br>NEW CITY, NY  10956 | prior to<br>3/13/2012 | 1716804 | X | X | X | 338 |
| MARY L GLENN<br>1930 CARL CT<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1800953 | X | X | X | 316 |
| MARY L HANNIGAN<br>88 NORTH PLUM STREET<br>HART, MI  49420 | prior to<br>3/13/2012 | 1464992 | X | X | X | 169 |
| MARY L KEHS<br>619 NORTH READING AVE<br>NEW BERLINVILLE, PA  19545 | prior to<br>3/13/2012 | 1390543 | X | X | X | 169 |
| MARY L KERR<br>4094 ROSSLAND CRES<br>MISSISSAUGA, ON  L5L4B7 | prior to<br>3/13/2012 | 1622373 | X | X | X | 111 |
| MARY L LITTLE<br>24335 BUCKINGHAM WAY<br>PT CHARLOTTE, FL  33980-5522 | prior to<br>3/13/2012 | 1463089 | X | X | X | 169 |
| MARY L PETRINA<br>303 FOSTER ROAD<br>NORTH VERSAILLES, PA  15137 | prior to<br>3/13/2012 | 1458816 | X | X | X | 338 |
| MARY L RUDOLPH<br>9360 FIVE POINT ROAD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1715611 | X | X | X | 507 |
| MARY L SCHOPP<br>409 W HUMISTON ST<br>PONTIAC, IL  61764 | prior to<br>3/13/2012 | 1745881 | X | X | X | 338 |
| MARY L SUTTON<br>608 W TEON DR<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | 1742721 | X | X | X | 169 |
| MARY L SUTTON<br>608 W TETON DR<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | 1742716 | X | X | X | 169 |
| MARY L WEKENMANN<br>701 WILLARDSHIRE ROAD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1354185 | X | X | X | 338 |
| MARY L WEKENMANN<br>701 WILLARDSHIRE ROAD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1385465 | X | X | X | 169 |
| MARY L WEKENMANN<br>701 WILLARDSHIRE ROAD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1432181 | X | X | X | 478 |
| MARY L WEKENMANN<br>701 WILLARDSHIRE ROAD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1461519 | X | X | X | 442 |
| MARY LABOUNTY<br>528 WINGED ELM STREET<br>LORIS, SC  29569 | prior to<br>3/13/2012 | 1428532 | X | X | X | 676 |
| MARY LACROIX<br>62 RABIDEAU ST<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1466094 | X | X | X | 393 |
| MARY LACROIX<br>62 RABIDEAU ST<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1466094 | X | X | X | 250 |
| MARY LACROIX<br>62 RABIDEAU ST<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1713933 | X | X | X | 115 |
| MARY LACROIX<br>62 RABIDEAU ST<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1716950 | X | X | X | 169 |
| MARY LAFFERTY<br>21 FLOHR AVENUE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1812794 | X | X | X | 218 |
| MARY LAGARRY<br>35 DOVER STREET<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1793211 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY LAMANTIA<br>426 MORRIS DR<br>MONTPELIER, OH 43543 | prior to<br>3/13/2012 | 1734583 | X | X | X | 235 |
| MARY LAMBERT<br><br>. | prior to<br>3/13/2012 | 1435006 | X | X | X | 239 |
| MARY LAMBERT<br><br>. | prior to<br>3/13/2012 | 1435006 | X | X | X | 0 |
| MARY LAMBERTS<br>8645 ADAMS STREET<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1449397 | X | X | X | 260 |
| MARY LAMBERTS<br>8645 ADAMS STREET<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1449397 | X | X | X | 266 |
| MARY LAMPING<br>26061 CHANNEL AVENUE<br>ANTIOCH, IL 60002 | prior to<br>3/13/2012 | 1355826 | X | X | X | 338 |
| MARY LAMPING<br>26061 CHANNEL AVENUE<br>ANTIOCH, IL 60002 | prior to<br>3/13/2012 | 1355826 | X | X | X | 100 |
| MARY LAMPING<br>26061 CHANNEL AVENUE<br>ANTIOCH, IL 60002 | prior to<br>3/13/2012 | 1815910 | X | X | X | 50 |
| MARY LANGLOIS<br>23 LINDA AVE<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1793147 | X | X | X | 1,125 |
| MARY LANSDEN<br>2218 AUGUSTA<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1792561 | X | X | X | 252 |
| MARY LAPIERRE<br>787 STETSON ROAD<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1426184 | X | X | X | 507 |
| MARY LAPLANTE<br>73 SPRUCE STREET<br>NORTH ATTLEBORO, MA 02760-1919 | prior to<br>3/13/2012 | 1717202 | X | X | X | 369 |
| MARY LAPLANTE<br>73 SPRUCE STREET<br>NORTH ATTLEBORO, MA 02760-1919 | prior to<br>3/13/2012 | 1717202 | X | X | X | 338 |
| MARY LATTUS<br>1224 MINNESOTA AVENUE<br>NATRONA HEIGHTS, PA 15065 | prior to<br>3/13/2012 | 1815304 | X | X | X | 376 |
| MARY LAVARNWAY<br>59 OLD SCHROON RD<br>SCHROON LAKE, NY 12870 | prior to<br>3/13/2012 | 1347781 | X | X | X | 447 |
| MARY LAVELLE<br>365 WESTWIND DRIVE<br>AVON LAKE, OH 44012 | prior to<br>3/13/2012 | 1429173 | X | X | X | 676 |
| MARY LEA<br>100 WILSON RD N<br>OSHAWA, ON L1G6E2 | prior to<br>3/13/2012 | 1439447 | X | X | X | 244 |
| MARY LEACH<br>175 N FIRST ST<br>LOUISTON, NY 14092 | prior to<br>3/13/2012 | 1465605 | X | X | X | 1,014 |
| MARY LEBIEDZ<br>410 HESPELER RD<br>CAMBRIDGE, ON N1R6J6 | prior to<br>3/13/2012 | 1507973 | X | X | X | 349 |
| MARY LEBRUN<br>675 DELAWARE AVE<br>BUFFALO, NY 14209 | prior to<br>3/13/2012 | 1796980 | X | X | X | 238 |
| MARY LEDYARD<br>29200 SOUTH JONES LOOP ROAD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1753449 | X | X | X | 116 |
| MARY LEDYARD<br>29200 SOUTH JONES LOOP ROAD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1753449 | X | X | X | 90 |
| MARY LEE GLADHILL<br>6107 RIVER VIEW CT<br>FREDERICK, MD 21704 | prior to<br>3/13/2012 | 1435154 | X | X | X | 0 |
| MARY LEE KOVARIK<br>26824 HEATHERFORD DR<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1404506 | X | X | X | 577 |
| MARY LEE KOVARIK<br>26824 HEATHERFORD DR<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1823779 | X | X | X | 50 |
| MARY LEE SWEENEY<br>1715 FITCH AVENUE<br>MARQUETTE, MI 49855 | prior to<br>3/13/2012 | 1443216 | X | X | X | 199 |
| MARY LEE VENUTI<br>21 COCKLE SHELL COURT<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1822677 | X | X | X | 158 |
| MARY LEE VENUTI<br>21 COCKLE SHELL COURT<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1821545 | X | X | X | 245 |
| MARY LEE<br>9576 BENJI DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1756712 | X | X | X | 361 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY LEFEVRE<br>9970 ISOLA WAY<br>MIROMAR LAKES, FL  33913 | prior to<br>3/13/2012 | 1812795 | X | X | X | | 496 |
| MARY LEFEVRE<br>9970 ISOLA WAY<br>MIROMAR LAKES, FL  33913 | prior to<br>3/13/2012 | 1820224 | X | X | X | | 50 |
| MARY LEFEVRE<br>9970 ISOLA WAY<br>MIROMAR LAKES, FL  33913 | prior to<br>3/13/2012 | 1820227 | X | X | X | | 50 |
| MARY LEONARD<br>623 SOUTH HAMILTON STREET<br>WATERTOWN, NY  13601 | prior to<br>3/13/2012 | 1807699 | X | X | X | | 812 |
| MARY LESLIE<br>6 TUPELO RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1465757 | X | X | X | | 0 |
| MARY LIGHT<br>109 S PERU STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1745440 | X | X | X | | 160 |
| MARY LILLY<br>16706 WOODBERRY WAY<br>CLERMONT, FL  34714 | prior to<br>3/13/2012 | 1813333 | X | X | X | | 189 |
| MARY LINCHECK<br>114 COMMUNITY COLLEGE DRIVE<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1829443 | X | X | X | | 624 |
| MARY LINN MINARDI<br>130 4TH ST WEST<br>COLLINGWOOD, ON  L9Y 1R7 | prior to<br>3/13/2012 | 1349057 | X | X | X | | 273 |
| MARY LLEWELLYN<br>9202 LORRICH<br>MENTOR, OH  44060 | prior to<br>3/13/2012 | 1809233 | X | X | X | | 346 |
| MARY LOBDELL<br>PO BOX 446<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | 1485593 | X | X | X | | 499 |
| MARY LOBDELL<br>PO BOX 446<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | 1485813 | X | X | X | | 449 |
| MARY LONDON<br>4411 GERMANY AVE<br>NORTH PORT , FL  34288 | prior to<br>3/13/2012 | 1793842 | X | X | X | | 358 |
| MARY LONDON<br>4411 GERMANY AVE<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1741287 | X | X | X | | 169 |
| MARY LONGO<br>WALKER MAGNETICS<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1756066 | X | X | X | | 245 |
| MARY LOU BALLARD<br>26 FAIRBROOK RD<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1461454 | X | X | X | | 169 |
| MARY LOU BOTSFORD<br>317 SUNRISE DRIVE<br>NEWBURGH, NY  12550 | prior to<br>3/13/2012 | 1826054 | X | X | X | | 376 |
| MARY LOU BOUSFIELD<br>1788 E. 1/4 LINE C<br>SIMCOE, ON  N3Y4K5 | prior to<br>3/13/2012 | 1745133 | X | X | X | | 338 |
| MARY LOU BOUSQUET<br>136 KENBERMA RD<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1817184 | X | X | X | | 50 |
| MARY LOU BOUSQUET<br>136 KENBERMA<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1791360 | X | X | X | | 179 |
| MARY LOU CONAWAY<br>21 BEATRIX CIRCLE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1801888 | X | X | X | | 474 |
| MARY LOU DREDGER<br>3190 BAILEY ROAD<br>BLOOMFIELD, NY  14469 | prior to<br>3/13/2012 | 1787432 | X | X | X | | 358 |
| MARY LOU FELKEY<br>BOX 114<br>KALIDA, OH  45853 | prior to<br>3/13/2012 | 1389679 | X | X | X | | 169 |
| MARY LOU HALLER<br>715 10TH STREET SOUTH<br>NAPLES, FL  34102 | prior to<br>3/13/2012 | 1814363 | X | X | X | | 173 |
| MARY LOU ITALIANO<br>57 NOVA SCOTIA RD<br>BRAMPTON, ON  L6Y 5K3 | prior to<br>3/13/2012 | 1804968 | X | X | X | | 637 |
| MARY LOU KNOX<br>908 NW 38TH PLACE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1798755 | X | X | X | | 564 |
| MARY LOU LOMBARDO<br>343 FLORADALE AVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1453920 | X | X | X | | 676 |
| MARY LOU MCNABB<br>861 CLUB CIRCLE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1790348 | X | X | X | | 179 |
| MARY LOU MERLAU<br>1441 CHAFFEE ROAD<br>ARCADE, NY  14009 | prior to<br>3/13/2012 | 1796276 | X | X | X | | 217 |