| | | | | | | |
|---|---|---|---|---|---|---|
| MARY LOU ORR<br>3503 FOX CHASE DRIVE<br>IMPERIAL, PA  15126 | prior to<br>3/13/2012 | 1808542 | X | X | X | 992 |
| MARY LOU OSOWIECKI<br>330 SOUTH STONE ST<br>WEST SUFFIELD, CT  06093 | prior to<br>3/13/2012 | 1806222 | X | X | X | 188 |
| MARY LOU OSOWIECKI<br>330 SOUTH STONE ST<br>WEST SUFFIELD, CT  06093 | prior to<br>3/13/2012 | 1806222 | X | X | X | 173- |
| MARY LOU PRICE<br>430 AVON DRIVE<br>PITTSBURGH, PA  15228 | prior to<br>3/13/2012 | 1785050 | X | X | X | 455 |
| MARY LOU QUINLAN<br>1 OAK DRIVE<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1755607 | X | X | X | 1,053 |
| MARY LOU RAWSTHORNE<br>25924 FRONT AVE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1348778 | X | X | X | 229 |
| MARY LOU SANFORD<br>33 HOMECREST AVE<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1746936 | X | X | X | 169 |
| MARY LOU SANFORD<br>33 HOMECREST AVE<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1818681 | X | X | X | 50 |
| MARY LOU SHREMSHOCK<br>6130 S SUNBURY RD<br>WESTERVILLE, OH  43081 | prior to<br>3/13/2012 | 1351397 | X | X | X | 169 |
| MARY LOU SHREMSHOCK<br>6130 S SUNBURY RD<br>WESTERVILLE, OH  43081 | prior to<br>3/13/2012 | 1351483 | X | X | X | 507 |
| MARY LOU SINCLAIR<br>30 RYKERT CRES<br>TORONTO, ON  M4G2S9 | prior to<br>3/13/2012 | 1466124 | X | X | X | 338 |
| MARY LOU TOMS<br>104 GLENGROVE AVE W<br>TORONTO, ON  M4R 1P2 | prior to<br>3/13/2012 | 1786005 | X | X | X | 358 |
| MARY LOU VITICONTE<br>14354 REFLECTION LAKE DR<br>FT MYERS, FLA  33907 | prior to<br>3/13/2012 | 1719813 | X | X | X | 338 |
| MARY LOU WILKINS<br>26 GREAT MEADOW CIRCLE<br>ROCHESTER, NY  14623 | prior to<br>3/13/2012 | 1466203 | X | X | X | 194 |
| MARY LOU WILKINS<br>26 GREAT MEADOW CIRCLE<br>ROCHESTER, NY  14623 | prior to<br>3/13/2012 | 1466188 | X | X | X | 25 |
| MARY LOU WILKINS<br>26 GREAT MEADOW CIRCLE<br>ROCHESTER, NY  14623 | prior to<br>3/13/2012 | 1466188 | X | X | X | 194 |
| MARY LOU WRIGHT<br>895 KINGSPORT<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1439500 | X | X | X | 92 |
| MARY LOUISE CAREY<br>18 CARLSON CIRCLE<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1376304 | X | X | X | 537 |
| MARY LOUISE CROWLEY<br>120 MOLONEY LINE<br>ENNISMORE, ON  K0L 1T0 | prior to<br>3/13/2012 | 1434673 | X | X | X | 676 |
| MARY LOUISE JULIAN<br>670 WRIGHT AVENUE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1828580 | X | X | X | 50 |
| MARY LOUISE JULIAN<br>670 WRIGHT AVENUE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1828597 | X | X | X | 50 |
| MARY LOUISE KALISZ<br>406 CHRISTOPHER COURT<br>WINTER HAVEN, FL  33884-1573 | prior to<br>3/13/2012 | 1823066 | X | X | X | 188 |
| MARY LOUISE ZERBY<br>2700 WOODLAWN AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1499236 | X | X | X | 74- |
| MARY LOUISE ZERBY<br>2700 WOODLAWN AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1499236 | X | X | X | 74 |
| MARY LOWE<br>824 JOHNSON ST<br>NEW MARTINSVILLE, WV  26155 | prior to<br>3/13/2012 | 1758419 | X | X | X | 406 |
| MARY LUBINSKI<br>4369 CARNEY DR<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1392201 | X | X | X | 845 |
| MARY LUCAS<br>29 LINCOLN ST<br>METHUEN, MA  01844 | prior to<br>3/13/2012 | 1358240 | X | X | X | 189 |
| MARY LUCAS<br>29 LINCOLN ST<br>METHUEN, MA  01844 | prior to<br>3/13/2012 | 1358240 | X | X | X | 676 |
| MARY LUGIN<br>, | prior to<br>3/13/2012 | 1785591 | X | X | X | 239 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY LYN BROWN<br>18 ACACIA STREET<br>STONEY CREEK, ON  L8J 1V6 | prior to<br>3/13/2012 | 1446697 | X | X | X | | 50 |
| MARY LYN BROWN<br>18 ACACIA STREET<br>STONEY CREEK, ON  L8J1V6 | prior to<br>3/13/2012 | 1446697 | X | X | X | | 408 |
| MARY LYN BROWN<br>18 ACACIA STREET<br>STONEY CREEK, ON  L8J1V6 | prior to<br>3/13/2012 | 1829724 | X | X | X | | 50 |
| MARY LYN BROWN<br>18 ACACIA STREET<br>STONEY CREEK, ON  L8J1V6 | prior to<br>3/13/2012 | 1829720 | X | X | X | | 50 |
| MARY LYNCH<br>389 DOWNING ST<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1359768 | X | X | X | | 169 |
| MARY LYNN ELLIOTT<br>4244 COQUINA HARBOR DR<br>LITTLE RIVER , SC  29566 | prior to<br>3/13/2012 | 1787879 | X | X | X | | 358 |
| MARY LYNN TROST<br>302 N SIMMONS<br>STOCKTON, IL  61085 | prior to<br>3/13/2012 | 1401791 | X | X | X | | 356 |
| MARY LYNNE SEILER<br>501 W CLARA AV<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | 1764413 | X | X | X | | 89 |
| MARY LYNNE WEBBER<br>1416 BAYBERRY PLACE<br>OAKVILLE, ON  L6M 3W3 | prior to<br>3/13/2012 | 1459876 | X | X | X | | 269 |
| MARY LYONS<br>140 NORTH MAPLE ST<br>FLORENCE, MA  01062 | prior to<br>3/13/2012 | 1753603 | X | X | X | | 561 |
| MARY LYONS<br>140 NORTH MAPLE ST<br>FLORENCE, MA  01062 | prior to<br>3/13/2012 | 1753634 | X | X | X | | 194 |
| MARY LYONS<br>140 NORTH MAPLE ST<br>FLORENCE, MA  01062 | prior to<br>3/13/2012 | 1753626 | X | X | X | | 194 |
| MARY LYONS<br>140 NORTH MAPLE ST<br>FLORENCE, MA  01062 | prior to<br>3/13/2012 | 1753616 | X | X | X | | 536 |
| MARY M GABRILA<br>51 PINE STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1356828 | X | X | X | | 338 |
| MARY M LABEDZ KULPA<br>7275 BEECHWOOD RD<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1426945 | X | X | X | | 338 |
| MARY M LABUTTA<br>14835 RIDGE ROAD<br>WAYNESBORO, PA  17268 | prior to<br>3/13/2012 | 1786380 | X | X | X | | 179 |
| MARY M LONGO<br>16 TOWERING HTS BLVD<br>ST CATHARINES, ON  L2T3G9 | prior to<br>3/13/2012 | 1748016 | X | X | X | | 307 |
| MARY M RENZI<br>314 FALLS AVE<br>CONNELLSVILLE, PA  15425 | prior to<br>3/13/2012 | 1785903 | X | X | X | | 179 |
| MARY M WALSH<br>2181 WOODSFIELD DRIVE<br>LAKEVIEW, NY  14085 | prior to<br>3/13/2012 | 1400870 | X | X | X | | 384 |
| MARY M WALSH<br>2294 CORBETT RD<br>PENNSAUKEN, NJ  08109 | prior to<br>3/13/2012 | 1732631 | X | X | X | | 95 |
| MARY MAAS<br>7 CLIFFCREST COURT<br>CALEDON, ON  L7C 1C1 | prior to<br>3/13/2012 | 1721060 | X | X | X | | 338 |
| MARY MACBEY<br>40 WALDEN WAY<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1389975 | X | X | X | | 169 |
| MARY MACDONALD<br>23 JOSIAH DRIVE<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1794950 | X | X | X | | 741 |
| MARY MACELLARO<br>513 STONE CREST CT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1809600 | X | X | X | | 632 |
| MARY MACKIE<br>3399 OSPREY LN<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1788942 | X | X | X | | 179 |
| MARY MADDEN<br>2019 MALLARD LANE<br>WOODSTOCK, IL  60098 | prior to<br>3/13/2012 | 1720048 | X | X | X | | 109 |
| MARY MAHAN<br>55 DWINELL ROAD<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1725906 | X | X | X | | 715 |
| MARY MALEK<br>5520 CLASSICS CT<br>DUBLIN, OH  43017 | prior to<br>3/13/2012 | 1795216 | X | X | X | | 825 |
| MARY MAMOS<br>97 NICHOLAS DRIVE<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | 1741268 | X | X | X | | 1,014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY MARCINOW<br>206 EAST 32ND STREET<br>HAMILTON, ON  L8V 3S4 | prior to<br>3/13/2012 | 1458214 | X | X | X | 507 |
| MARY MARGARET MALARICH<br><br>. | prior to<br>3/13/2012 | 1791199 | X | X | X | 179 |
| MARY MARGUCCIO<br>577 HIGHLAND AVE<br>KENMORE, NY  14223 | prior to<br>3/13/2012 | 1749516 | X | X | X | 437 |
| MARY MARGUCCIO<br>577 HIGHLAND AVE<br>KENMORE, NY  14223 | prior to<br>3/13/2012 | 1759357 | X | X | X | 420 |
| MARY MARINAC<br>300 E 34TH ST<br>HAMILTON, ON  L8V 3X1 | prior to<br>3/13/2012 | 1392527 | X | X | X | 333 |
| MARY MARINAC<br>300 E 34TH ST<br>HAMILTON, ON  L8V 3X1 | prior to<br>3/13/2012 | 1392527 | X | X | X | 135 |
| MARY MAROIS<br>718 BRIGHTSIDE CRESCENT DR<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1429305 | X | X | X | 169 |
| MARY MARSHALL<br>500 E MULBERRY ST<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1797456 | X | X | X | 125 |
| MARY MARSTERS<br>502 IRA VAIL RD<br>LEEDS, NY  12451 | prior to<br>3/13/2012 | 1744710 | X | X | X | 353 |
| MARY MARTIN<br>112 OLD WINCHENDON RD<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1465223 | X | X | X | 60 |
| MARY MARTIN<br>112 OLD WINCHENDON RD<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1465223 | X | X | X | 338 |
| MARY MARTIN<br>66 STATEVILLE RD<br>WAYNESBORO, PA  17268 | prior to<br>3/13/2012 | 1392442 | X | X | X | 0 |
| MARY MARTONE<br>61 GREENCOURT STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1783125 | X | X | X | 285 |
| MARY MARUCA<br>116 7TH AVE S<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1788392 | X | X | X | 358 |
| MARY MAXWELL<br>24915 CARNOUSTIE COURT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1360231 | X | X | X | 55 |
| MARY MAXWELL<br>24915 CARNOUSTIE COURT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1393923 | X | X | X | 507 |
| MARY MAXWELL<br>24915 CARNOUSTIE COURT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1784482 | X | X | X | 249 |
| MARY MAXWELL<br>24915 CARNOUSTIE COURT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1805724 | X | X | X | 79 |
| MARY MAXWELL<br>24915 CARNOUSTIE COURT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1820213 | X | X | X | 50 |
| MARY MAXWELL<br>24915 CARNOUSTIE CT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1757133 | X | X | X | 151 |
| MARY MAZUR<br>1517 SUZI ST<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1811602 | X | X | X | 188 |
| MARY MC ATEE<br>1371 NW CATAWBA RD<br>PORT CLINTON, OH  43452 | prior to<br>3/13/2012 | 1758021 | X | X | X | 137 |
| MARY MCANDREW<br>2116 FIRESTONE ST<br>COLUMBUS, OH  43204 | prior to<br>3/13/2012 | 1814838 | X | X | X | 346 |
| MARY MCCLENNAN<br>8 ANDRE DRIVE<br>HIGHLAND MILLS, NY  10930 | prior to<br>3/13/2012 | 1719213 | X | X | X | 169 |
| MARY MCCRAY<br>1526 PRICE ST<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1795621 | X | X | X | 451 |
| MARY MCCRUMB<br>7569 WOODBRIDGE LANE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1815943 | X | X | X | 50 |
| MARY MCCUNE<br>10195 BURGUNDY BLVD<br>DIMONDALE, MI  48821 | prior to<br>3/13/2012 | 1719025 | X | X | X | 135 |
| MARY MCDAID<br>31111 38TH AVENUE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1789244 | X | X | X | 179 |
| MARY MCDONALD<br>9654 BALLINAFAD SR<br>GEORGETOWN, ON  L7G4S8 | prior to<br>3/13/2012 | 1808299 | X | X | X | 173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY MCDONNELL<br>4019 KNOLL DR APT 11<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1812582 | X | X | X | 79 |
| MARY MCGEOGHEGAN<br>555 FOREST STREET<br>MARSHFIELD, MA 02050 | prior to<br>3/13/2012 | 1752926 | X | X | X | 376 |
| MARY MCGILL<br>116 ORIOLE DRIVE<br>HOLLAND LANDING, ON L9N1H1 | prior to<br>3/13/2012 | 1801690 | X | X | X | 316 |
| MARY MCGREADY<br>23440 JANICE AVE<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1711028 | X | X | X | 363 |
| MARY MCGREGOR<br>370 BOND STREET<br>OSHAWA, ON L1G 1B7 | prior to<br>3/13/2012 | 1783972 | X | X | X | 305 |
| MARY MCGUIRE<br>924 SHIPMASTER AVENUE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1793389 | X | X | X | 179 |
| MARY MCGURK<br>746 BURGESS AVE<br>HAMILTON, ON L8H6J4 | prior to<br>3/13/2012 | 1709113 | X | X | X | 631 |
| MARY MCINTOSH<br>731 N KALAMAZOO ST<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1403398 | X | X | X | 4 |
| MARY MCKINLEY<br>3362 ELMWOOD BEACH<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | 1745167 | X | X | X | 169 |
| MARY MCKINNON<br>9 UPHAM STREET<br>CANTON, MA 02021 | prior to<br>3/13/2012 | 1426513 | X | X | X | 338 |
| MARY MCMANUS<br>23 HUBBARD RUN DR<br>GLASTONBURY, CT 06033 | prior to<br>3/13/2012 | 1589854 | X | X | X | 153 |
| MARY MCMANUS<br>23 HUBBARD RUN DRIVE<br>GLASTONBURY, CT 06033 | prior to<br>3/13/2012 | 1383887 | X | X | X | 169 |
| MARY MCMASTER<br>. | prior to<br>3/13/2012 | 1432853 | X | X | X | 338 |
| MARY MCNAMARA<br>610 MARISOL DR<br>NEW SMYRNA BEACH, FL 32168 | prior to<br>3/13/2012 | 1394281 | X | X | X | 169 |
| MARY MCNAMARA<br>610 MARISOL DR<br>NEW SMYRNA BEACH, FL 32168 | prior to<br>3/13/2012 | 1801703 | X | X | X | 237 |
| MARY MCNEILL<br>4498 UNIT D GIRVAN DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1722837 | X | X | X | 185 |
| MARY MEISTER<br>E6590 GILES ROAD<br>REEDSBURG, WI 53959 | prior to<br>3/13/2012 | 1456576 | X | X | X | 0 |
| MARY MELICAN<br>106 BARRY RD EXT<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1746381 | X | X | X | 204 |
| MARY MERCER<br>11820 CO RD 11<br>WAUSEON, OH 43567 | prior to<br>3/13/2012 | 1738595 | X | X | X | 338 |
| MARY MERCER<br>4933 N SHORE DRIVE<br>EAU CLAIRE, WI 54703 | prior to<br>3/13/2012 | 1580253 | X | X | X | 507 |
| MARY MESSENGER<br>3145 TIMBERLY LANE<br>LAKELAND, FLA 33810 | prior to<br>3/13/2012 | 1785975 | X | X | X | 90 |
| MARY MEZQUITA<br>4091 KING TARPON DR<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1627753 | X | X | X | 297 |
| MARY MICHELFELDER<br>3303 NYS RTE 73 BLDG 2<br>KEENE, NY 12942 | prior to<br>3/13/2012 | 1804728 | X | X | X | 376 |
| MARY MILLER<br>112 LANG DRIVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1789612 | X | X | X | 1,074 |
| MARY MILLER<br>295 SYLVIA DR<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1747904 | X | X | X | 169 |
| MARY MILLER<br>295 SYLVIA DR<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1456550 | X | X | X | 338 |
| MARY MILLER<br>295 SYLVIA DRIVE<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1758122 | X | X | X | 153 |
| MARY MILLER<br>295 SYLVIA DRIVE<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1793627 | X | X | X | 537 |
| MARY MILLER<br>4486 SHADYRIDGE DRIVE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1382238 | X | X | X | 882 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY MILLER<br>4486 SHADYRIDGE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1391179 | X | X | X | | 150 |
| MARY MILLER<br>875 CEDARBRAE AVE<br>MILTON, ON L9T3W9 | prior to<br>3/13/2012 | 1820955 | X | X | X | | 50 |
| MARY MILLER<br>875 CEDARBRAE AVE<br>MILTON, ON L9T3W9 | prior to<br>3/13/2012 | 1820934 | X | X | X | | 50 |
| MARY MILLETT<br><br>, | prior to<br>3/13/2012 | 1743393 | X | X | X | | 166 |
| MARY MINTSOPOULOS<br>96 MCDERMOTT TRAIL<br>STOUFFVILLE, ON L4A1N8 | prior to<br>3/13/2012 | 1796586 | X | X | X | | 1,148 |
| MARY MITSKINIS<br>106 STEPHENSBROOK CIR<br>STOUFFVILLE, ON L4A 0G5 | prior to<br>3/13/2012 | 1464854 | X | X | X | | 507 |
| MARY MOBERG<br>4061 DURANGO<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1388899 | X | X | X | | 507 |
| MARY MOGLIACANNON<br>1134 MENDON CENTER ROAD<br>HONEOYE FALLS, NY 14472 | prior to<br>3/13/2012 | 1748423 | X | X | X | | 508 |
| MARY MOHRHARDT<br>14830 LEONARD RD<br>SPRING LAKE, MI 49456 | prior to<br>3/13/2012 | 1357770 | X | X | X | | 851 |
| MARY MOORE<br>2261 INGERSOLL DRIVE<br>BURLINGTON, ON L7P 3L1 | prior to<br>3/13/2012 | 1716159 | X | X | X | | 169 |
| MARY MORAN<br>84 WATERFORD DR<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1819877 | X | X | X | | 300 |
| MARY MORAWSKI<br>9 VASSAR STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1808801 | X | X | X | | 336 |
| MARY MORENA<br>8800 BOUL GOUIN E<br>MONTREAL, QC H1E 1C4 | prior to<br>3/13/2012 | 1778573 | X | X | X | | 1,246 |
| MARY MORGAN<br><br>, | prior to<br>3/13/2012 | 1784403 | X | X | X | | 278 |
| MARY MOROLLO<br>809 JUANITA DR<br>FLORENCE, SC 29501 | prior to<br>3/13/2012 | 1758949 | X | X | X | | 223 |
| MARY MORRIS<br>4 EASTWOOD DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1807214 | X | X | X | | 188 |
| MARY MORRIS<br>4 EASTWOOD DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1807247 | X | X | X | | 94 |
| MARY MORRISON<br>46 HEMLOCK DR<br>WESTWOOD, MA 02090 | prior to<br>3/13/2012 | 1829701 | X | X | X | | 632 |
| MARY MORRISON<br>8900 CREEK RUN DR<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1821072 | X | X | X | | 50 |
| MARY MORRISON<br>8900 CREEK RUN DR<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1453013 | X | X | X | | 425 |
| MARY MORRISON<br>8900 CREEK RUN DR<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1821066 | X | X | X | | 50 |
| MARY MORRISSEY<br>6373 TUSCANY<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1390616 | X | X | X | | 338 |
| MARY MOSTEK<br>1514 HIGHLAND COURT<br>BETHLEHEM, PA 18015 | prior to<br>3/13/2012 | 1514914 | X | X | X | | 607 |
| MARY MOTZNIK<br>2195 LYNNBROOK AVE<br>PITTSBURGH, PA 15226 | prior to<br>3/13/2012 | 1724808 | X | X | X | | 938 |
| MARY MOULDEN<br>194 WILSON ST EAST<br>ANCASTER, ONT L9G2B7 | prior to<br>3/13/2012 | 1384273 | X | X | X | | 1,840 |
| MARY MULVANEY<br>74 RIDGEWOOD RD<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1791979 | X | X | X | | 411 |
| MARY MUNSON<br>816 SHERIDAN RD<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | 1808663 | X | X | X | | 331 |
| MARY MURPHY<br>174 CHESTER ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1390878 | X | X | X | | 169 |
| MARY MURPHY<br>221 N GRANT AVE<br>SCRANTON, PA 18504 | prior to<br>3/13/2012 | 1425186 | X | X | X | | 140 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY MURPHY<br>9 BICKNELL DRIVE<br>MENDON, MA  01756 | prior to<br>3/13/2012 | 1460116 | X | X | X | | 507 |
| MARY MURRAY<br>12 EDGEWOOD RD<br>NEWTON, MA  02465 | prior to<br>3/13/2012 | 1402144 | X | X | X | | 441 |
| MARY MURRAY<br>5 BARBADOS RD<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1711279 | X | X | X | | 169 |
| MARY MYERS<br>5358 BRIERCLIFF DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1385534 | X | X | X | | 676 |
| MARY NAPPER<br>14 MARTIN DRIVE<br>SAUBLE BEACH, ON  N0H 2G0 | prior to<br>3/13/2012 | 1755553 | X | X | X | | 175 |
| MARY NARDINI<br>101 MAPLE DR<br>STONEY CREEK, ON  L8G4T2 | prior to<br>3/13/2012 | 1377649 | X | X | X | | 100 |
| MARY NARDINI<br>101 MAPLE DR<br>STONEY CREEK, ON  L8G4T2 | prior to<br>3/13/2012 | 1377649 | X | X | X | | 441 |
| MARY NASSO<br><br>. | prior to<br>3/13/2012 | 1394533 | X | X | X | | 338 |
| MARY NAWOJSKI<br>757 CRESCENT AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1389080 | X | X | X | | 438 |
| MARY NEAL<br>122 TOWNSEND RD<br>SHIRLEY, MA  01464 | prior to<br>3/13/2012 | 1799742 | X | X | X | | 158 |
| MARY NEBESIO<br>11 GLEN AGAR DRIVE<br>ETOBICOKE, ON  M9B 5L1 | prior to<br>3/13/2012 | 1469810 | X | X | X | | 294 |
| MARY NEBESIO<br>11 GLEN AGAR DRIVE<br>ETOBICOKE, ON  M9B 5L1 | prior to<br>3/13/2012 | 1469804 | X | X | X | | 315 |
| MARY NEEDHAM<br>1423 FOREST DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1466073 | X | X | X | | 55 |
| MARY NIEMANN<br>679 WASHBOARD TRAIL<br>HILLSBORO, IL  62049 | prior to<br>3/13/2012 | 1819467 | X | X | X | | 250 |
| MARY NINKER<br>5 GULFPORT COURT<br>MARCO ISLAND, FL  34145 | prior to<br>3/13/2012 | 1458733 | X | X | X | | 338 |
| MARY NOGA<br>4174 WOODCHIME LANE<br>LAKELAND, FLORIDA  33811 | prior to<br>3/13/2012 | 1796113 | X | X | X | | 456 |
| MARY NOLANGARNER<br>213 GRANDVIEW AVE<br>THORNHILL, ON  L3T 1J3 | prior to<br>3/13/2012 | 1665933 | X | X | X | | 173 |
| MARY NORDSTROM<br>45 QUEEN STREET N<br>TOTTENHAM, ON  L0G 1W0 | prior to<br>3/13/2012 | 1350138 | X | X | X | | 169 |
| MARY NORDSTROM<br>45 QUEEN STREET NORTH<br>TOTTENHAM, ON  L0G 1W0 | prior to<br>3/13/2012 | 1350799 | X | X | X | | 338 |
| MARY NORDSTROM<br>45 QUEEN STREET NORTH<br>TOTTENHAM, ON  L0G 1W0 | prior to<br>3/13/2012 | 1371949 | X | X | X | | 201 |
| MARY NORDSTROM<br>45 QUEEN STREET NORTH<br>TOTTENHAM, ON  L0G 1W0 | prior to<br>3/13/2012 | 1788333 | X | X | X | | 179 |
| MARY NORMAN<br>6233 PARK RIDGE ROAD<br>LOVES PARK, IL  61111-4070 | prior to<br>3/13/2012 | 1793954 | X | X | X | | 716 |
| MARY NORMAND<br>175 KINGS HWY<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1569815 | X | X | X | | 148 |
| MARY NORTESANO<br>25 CHIPPER DRIVE<br>KENDALL PARK, NJ  08824 | prior to<br>3/13/2012 | 1809911 | X | X | X | | 158 |
| MARY NORTESANO<br>25 CHIPPER DRIVE<br>KENDALL PARK, NJ  08824 | prior to<br>3/13/2012 | 1809935 | X | X | X | | 79 |
| MARY O CONNOR<br>2025 HARBOR LIGHTS CIRCLE<br>WELLFLEET, MA  02667 | prior to<br>3/13/2012 | 1358937 | X | X | X | | 676 |
| MARY OATLEY<br>2 BRIARCLIFF LN<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1438570 | X | X | X | | 90 |
| MARY O"CONNOR<br><br>. | prior to<br>3/13/2012 | 1429116 | X | X | X | | 25 |
| MARY OCONNOR<br>406 WALLS WAY<br>OSPREY, FL  34229 | prior to<br>3/13/2012 | 1384142 | X | X | X | | 661- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY OCONNOR<br>406 WALLS WAY<br>OSPREY, FL  34229 | prior to<br>3/13/2012 | | 1381847 | X | X | X | 686 |
| MARY OCONNOR<br>406 WALLS WAY<br>OSPREY, FL  34229 | prior to<br>3/13/2012 | | 1381840 | X | X | X | 1,102 |
| MARY OCONNOR<br>406 WALLS WAY<br>OSPREY, FL  34229 | prior to<br>3/13/2012 | | 1384142 | X | X | X | 661 |
| MARY OCONNOR<br>5224 LAKESHORE ROAD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1793101 | X | X | X | 179 |
| MARY OCONNOR<br>6739 JEWETT HOLMWOOD RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1427145 | X | X | X | 169 |
| MARY OMALLEY<br>48 LAKESIDE AVE<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | | 1352116 | X | X | X | 1,014 |
| MARY ONEILL<br>109 CHALMERS ST<br>OAKVILLE, ON  L6L5P2 | prior to<br>3/13/2012 | | 1431677 | X | X | X | 507 |
| MARY OREILLY<br>68 HALLOCK ROAD<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | | 1741221 | X | X | X | 338 |
| MARY ORIELLY-LARDNER | prior to<br>3/13/2012 | | 1792725 | X | X | X | 179 |
| MARY ORIELLY-LAYRDNER<br>, | prior to<br>3/13/2012 | | 1759941 | X | X | X | 262 |
| MARY OSIER<br>594 PUTTS POND ROAD<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | | 1804782 | X | X | X | 316 |
| MARY OUDSEMA<br>1549 SKYLARK CT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1454820 | X | X | X | 50 |
| MARY OUDSEMA<br>1549 SKYLARK CT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1454820 | X | X | X | 169 |
| MARY P PRICE<br>150 THE PORTAGE<br>TICONDEROG, NY 12883 | prior to<br>3/13/2012 | | 1741160 | X | X | X | 338 |
| MARY PACINO<br>124EAST AVE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | | 1814909 | X | X | X | 158 |
| MARY PAGE<br>402 CERROMAR CIRCLE N 207<br>VENICE, FL  34293 | prior to<br>3/13/2012 | | 1749718 | X | X | X | 130 |
| MARY PALMER<br>51 EASTVILLE AVE<br>TORONTO, ON  M1M2N6 | prior to<br>3/13/2012 | | 1822880 | X | X | X | 50 |
| MARY PARENT<br>144 PLEASANT ST<br>ST JOHNSBURY, VT  05819 | prior to<br>3/13/2012 | | 1785203 | X | X | X | 1,237 |
| MARY PARKER<br>2017 SAN LEONARDO WAY<br>LADY LAKE , FL  32159 | prior to<br>3/13/2012 | | 1817029 | X | X | X | 50 |
| MARY PARKER<br>2017 SAN LEONARDO WAY<br>LADY LAKE , FL  32159 | prior to<br>3/13/2012 | | 1817010 | X | X | X | 50 |
| MARY PARKER<br>2017 SAN LEONARDO WAY<br>LADY LAKE , FL  32159 | prior to<br>3/13/2012 | | 1820652 | X | X | X | 50 |
| MARY PARKS<br>309 SKOWHEGAN ROAD<br>FAIRFIELD, ME  04937 | prior to<br>3/13/2012 | | 1751841 | X | X | X | 953 |
| MARY PARRISH<br>485 ROCKLAND ROAD<br>CRYSTAL LAKE, IL  60014 | prior to<br>3/13/2012 | | 1456789 | X | X | X | 50 |
| MARY PARRISH<br>485 ROCKLAND ROAD<br>CRYSTAL LAKE, IL  60014 | prior to<br>3/13/2012 | | 1456789 | X | X | X | 338 |
| MARY PARSONS<br>39 COLVILLE AVE<br>BOWMANVILLE , ON  L1C0H7 | prior to<br>3/13/2012 | | 1416607 | X | X | X | 127 |
| MARY PASQUARIELLO<br>8174 ORCHARD GROVE<br>NIAGARA FALLS, ON  L2H3G1 | prior to<br>3/13/2012 | | 1393931 | X | X | X | 109 |
| MARY PAT LEBLANC<br>33 COPLEY ROAD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1430902 | X | X | X | 338 |
| MARY PATTERSON<br>3001 MADISON<br>WICHITA, KS  67216 | prior to<br>3/13/2012 | | 1383619 | X | X | X | 55 |
| MARY PATTERSON<br>3001 MADISON<br>WICHITA, KS  67216 | prior to<br>3/13/2012 | | 1425150 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY PATTERSON<br>3001 MADISON<br>WICHITA, KS 67216 | prior to<br>3/13/2012 | | 1710699 | X | X | X | 179 |
| MARY PATTERSON<br>4387 SAMBOURNE STREET<br>CLERMONT, FL 34711 | prior to<br>3/13/2012 | | 1463146 | X | X | X | 169 |
| MARY PATTERSON<br>4387 SAMBOURNE<br>CLERMONT, FL 34711 | prior to<br>3/13/2012 | | 1425150 | X | X | X | 50 |
| MARY PAYNE<br>4 FIELDHOUSE<br>DRACUT, MA 01826 | prior to<br>3/13/2012 | | 1359866 | X | X | X | 418 |
| MARY PAYNE<br>4 FIELDHOUSE<br>DRACUT, MA 01826 | prior to<br>3/13/2012 | | 1359866 | X | X | X | 30 |
| MARY PAYNE<br>4 FIELDHOUSE<br>DRACUT, MA 01826 | prior to<br>3/13/2012 | | 1359866 | X | X | X | 20 |
| MARY PEARSE<br>231 LYNBROOK DR<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | | 1521794 | X | X | X | 406 |
| MARY PECCOLO<br><br>OGDENSBERG, NY 13669 | prior to<br>3/13/2012 | | 1792350 | X | X | X | 358 |
| MARY PEDERSEN<br>2-8142 COSTABILE DRIVE<br>NIAGARA FALLS, ON L2H3M3 | prior to<br>3/13/2012 | | 1819592 | X | X | X | 50 |
| MARY PEDERSEN<br>2-8142 COSTABILE<br>NIAGRA FALLS , ONTARIO L2H 3M3 | prior to<br>3/13/2012 | | 1804025 | X | X | X | 22 |
| MARY PEDERSEN<br>2-8142 COSTABILE<br>NIAGRA FALLS , ONTARIO L2H 3M3 | prior to<br>3/13/2012 | | 1804025 | X | X | X | 166 |
| MARY PELZ<br>553 RIDGE DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1356778 | X | X | X | 169 |
| MARY PENA<br>8 FORDHAM ROAD<br>LIVINGSTON, NJ 07039 | prior to<br>3/13/2012 | | 1745396 | X | X | X | 84 |
| MARY PENDER<br>1574 RICHMOND ST UNIT 15<br>LONDON, ON N6G5H7 | prior to<br>3/13/2012 | | 1806463 | X | X | X | 316 |
| MARY PENNINGTON<br>1038 ROSE STREET<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | | 1797389 | X | X | X | 79 |
| MARY PENZI<br>3810 CHERRY ESTATES PARKWAY<br>SAINT JAMES CITY, FL 33956 | prior to<br>3/13/2012 | | 1823363 | X | X | X | 50 |
| MARY PENZI<br>4166 LEHIGHTON DOWNS DR<br>ROCKFORD, IL 61101 | prior to<br>3/13/2012 | | 1465579 | X | X | X | 219 |
| MARY PERIAN<br>731 CETER AVENUE<br>PITTSBURGH, SC 15202 | prior to<br>3/13/2012 | | 1803439 | X | X | X | 376 |
| MARY PERRY<br>PO BOX 6974<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | | 1431236 | X | X | X | 338 |
| MARY PERUN<br>308 HALTON ROAD<br>SYRACUSE, NY 13224 | prior to<br>3/13/2012 | | 1358903 | X | X | X | 115 |
| MARY PERUN<br>308 HALTON ROAD<br>SYRACUSE, NY 13224 | prior to<br>3/13/2012 | | 1746380 | X | X | X | 169 |
| MARY PETERSON<br>4422 RTE 108<br>CHESTERFIELD, IL 62630 | prior to<br>3/13/2012 | | 1430894 | X | X | X | 338 |
| MARY PETERSON<br>PO BOX 3043<br>POCASSTET, MA 02559 | prior to<br>3/13/2012 | | 1501998 | X | X | X | 337 |
| MARY PETRO<br>115 E ELM STREET<br>ALBION, MI 49224 | prior to<br>3/13/2012 | | 1748281 | X | X | X | 115 |
| MARY PIENIAK<br>PO BOX 844<br>BOYLSTON, MA 01505-0844 | prior to<br>3/13/2012 | | 1819607 | X | X | X | 50 |
| MARY PIERCE<br>701 HERITAGE LANE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1384280 | X | X | X | 169 |
| MARY PILCHER<br>566 PROUTY AVE<br>TOLEDO, OH 43609 | prior to<br>3/13/2012 | | 1719477 | X | X | X | 845 |
| MARY PINTER<br><br>, | prior to<br>3/13/2012 | | 1746277 | X | X | X | 338 |
| MARY PINTO<br>26 WOODMAN ROAD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1816366 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY PIPER<br>74 BROWNSTONE RDG<br>MERIDEN, CT  06451 | prior to<br>3/13/2012 | 1718708 | X | X | X | | 370 |
| MARY PIZZA<br>211 FORREST DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1711355 | X | X | X | | 338 |
| MARY POHLMAN<br>37-01 STELTON TERR<br>FAIR LAWN, NJ  07410 | prior to<br>3/13/2012 | 1430453 | X | X | X | | 338 |
| MARY POLLARD<br>552 MADRO<br>NORTH PORT , FL  34287 | prior to<br>3/13/2012 | 1457446 | X | X | X | | 252 |
| MARY POLLARD<br>552 MADRO<br>NORTH PORT , FL  34287 | prior to<br>3/13/2012 | 1457446 | X | X | X | | 35 |
| MARY POPOVICH<br>21 CHASE BROOK CIRCLE<br>LITCHFIELD, NH  03052 | prior to<br>3/13/2012 | 1715138 | X | X | X | | 676 |
| MARY POPOVICH<br>21 CHASE BROOK CIRLCE<br>LITCHFIELD, NH  03052 | prior to<br>3/13/2012 | 1785380 | X | X | X | | 716 |
| MARY POSS<br>24 PETER ST<br>SCOTLAND, ON  N0E 1R0 | prior to<br>3/13/2012 | 1387579 | X | X | X | | 388 |
| MARY PRATT<br>45 BURFIELD AVE<br>HAMILTON, ON  L8T 2J8 | prior to<br>3/13/2012 | 1787315 | X | X | X | | 895 |
| MARY PRATT<br>45 BURFIELD AVE<br>HAMILTON, ON  L8T 2J8 | prior to<br>3/13/2012 | 1785640 | X | X | X | | 179 |
| MARY PROTONENTIS<br>6146 CRIMSON DR<br>NIAGARA FALLS, ON  L2G 7S3 | prior to<br>3/13/2012 | 1497453 | X | X | X | | 7 |
| MARY PUKANSKY<br>4392 GEPHART NE<br>LOUISVILLE, OH  44641 | prior to<br>3/13/2012 | 1351858 | X | X | X | | 338 |
| MARY PURVIS<br>318 COTTONWOOD DRIVE<br>PETERBOROUGH, ON  K9J6N4 | prior to<br>3/13/2012 | 1443541 | X | X | X | | 423 |
| MARY PURVIS<br>318 COTTONWOOD DRIVE<br>PETERBOROUGH, ON  K9J6N4 | prior to<br>3/13/2012 | 1433939 | X | X | X | | 55 |
| MARY PURVIS<br>PO BOX 813<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1466170 | X | X | X | | 507 |
| MARY PUTNAM<br>10084 PATRICK STREET<br>BROOKSVILLE, FL  34601 | prior to<br>3/13/2012 | 1758016 | X | X | X | | 205 |
| MARY R COSTIGAN<br>65 CAMERON AVE<br>DUNDAS, ON  L9H 1R1 | prior to<br>3/13/2012 | 1799926 | X | X | X | | 624 |
| MARY R HALL<br>617 HIMES AVE<br>FREDERICK, MD  21703 | prior to<br>3/13/2012 | 1434177 | X | X | X | | 0 |
| MARY RACETTE<br>346 BROWNSDALE RD<br>BUTLER, PA  16002 | prior to<br>3/13/2012 | 1798051 | X | X | X | | 94 |
| MARY RADIMER<br>1463 STATE ROUTE 30<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1679774 | X | X | X | | 153 |
| MARY RADOS<br>315 MCCORMICK AVENUE<br>BENTLEYVILLE, PA  15314 | prior to<br>3/13/2012 | 1360162 | X | X | X | | 338 |
| MARY RADOS<br>605 WELLAND AVENUE<br>ST CATHARINES, ON  L2M 7Z7 | prior to<br>3/13/2012 | 1599733 | X | X | X | | 130 |
| MARY RADU<br>98 COOPERSHAWK STREET<br>KITCHENER, ON  N2K4J8 | prior to<br>3/13/2012 | 1810978 | X | X | X | | 158 |
| MARY RADU<br>98 COOPERSHAWK STREET<br>KITCHENER, ON  N2K4J8 | prior to<br>3/13/2012 | 1810708 | X | X | X | | 474 |
| MARY RANALLI<br>13032 TALL PINE CIR<br>FT MYERS, FL  33907 | prior to<br>3/13/2012 | 1814857 | X | X | X | | 109 |
| MARY RANNEY<br>261 SHELTON BLVD<br>EASTLAKE, OH  44095 | prior to<br>3/13/2012 | 1465286 | X | X | X | | 169 |
| MARY RANNEY<br>261 SHELTON BLVD<br>EASTLAKE, OH  44095 | prior to<br>3/13/2012 | 1712618 | X | X | X | | 169 |
| MARY RATCHINSKY<br>3747 PELICAN BAY COURT<br>WELLINGTON, FL  33414 | prior to<br>3/13/2012 | 1459188 | X | X | X | | 169 |
| MARY REAMES<br>81 CHAMBERS AVE<br>GREENVILLE, PA  16125 | prior to<br>3/13/2012 | 1714908 | X | X | X | | 169 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| MARY REDU<br>98 COOPERSHAWK STREET<br>KITCHENER, ON  N2K4J8 | prior to<br>3/13/2012 | 1760895 | X | X | X | 302 |
| MARY REED | prior to<br>3/13/2012 | 1433423 | X | X | X | 135 |
| MARY REED<br>12633 GLEN HOLLOW DR<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1434115 | X | X | X | 109 |
| MARY REGER<br>POBOX555<br>YORKSHIRE, NY  14173 | prior to<br>3/13/2012 | 1760383 | X | X | X | 243 |
| MARY REID<br>16 MIPS DR<br>WINDSOR, CT  06095 | prior to<br>3/13/2012 | 1809479 | X | X | X | 188 |
| MARY REMALEY<br>313 WOLFE DR<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1356070 | X | X | X | 140 |
| MARY REMALEY<br>313 WOLFE DR<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1742917 | X | X | X | 214 |
| MARY RENNIE<br>36 CONLIN RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1798241 | X | X | X | 752 |
| MARY RESCORLA<br>5855 HOLSCHER RD<br>MC FARLAND, WI  53558 | prior to<br>3/13/2012 | 1385791 | X | X | X | 55 |
| MARY REYNOLDS<br>67 YALE ST<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1387386 | X | X | X | 338 |
| MARY RHOADES<br>1337 EAST LAFAYETTE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1803001 | X | X | X | 948 |
| MARY RHOADES<br>174 MCKINLEY AVE<br>BUFFALO, NY  14217 | prior to<br>3/13/2012 | 1461335 | X | X | X | 169 |
| MARY RHOADES<br>174 MCKINLEY AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1459886 | X | X | X | 169 |
| MARY RHOADES<br>174 MCKINLEY<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1460967 | X | X | X | 169 |
| MARY RHOADES<br>174 MCKINLEY<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1460967 | X | X | X | 25 |
| MARY RICHARDS<br>1056 BAYNE COMOLLI RD<br>EAST CALAIS, VT  05650 | prior to<br>3/13/2012 | 1619293 | X | X | X | 1,006 |
| MARY RICHARDSON<br>2941 DEERPATH CT<br>CARPENTERSVILLE, IL  60110-3384 | prior to<br>3/13/2012 | 1394034 | X | X | X | 169 |
| MARY RING<br>12 LAKE AVE<br>LYNN, MA  01904 | prior to<br>3/13/2012 | 1435880 | X | X | X | 507 |
| MARY RING<br>12 LAKE AVE<br>LYNN, MA  01904 | prior to<br>3/13/2012 | 1434773 | X | X | X | 338 |
| MARY RING<br>12 LAKE AVE<br>LYNN, MA  01904 | prior to<br>3/13/2012 | 1437590 | X | X | X | 338 |
| MARY RINGLER<br>9516 SEBRING DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1818349 | X | X | X | 50 |
| MARY RITA LAMBERT<br>9 MARLATTS ROAD<br>THOROLD, ON  L2V 1M9 | prior to<br>3/13/2012 | 1783046 | X | X | X | 891 |
| MARY ROBINS<br>1398 SAUNDER SETTLEMENT ROAD<br>NIAGRA FALLS,  NY  14305 | prior to<br>3/13/2012 | 1458637 | X | X | X | 338 |
| MARY ROBINSON<br>1522 CAROLINE ST<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | 1796475 | X | X | X | 689 |
| MARY ROBINSON<br>4011 MARRYAT DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1758894 | X | X | X | 200 |
| MARY ROBUSTO<br>1656 N ABALONE TERR<br>HERNANDO, FL  34442 | prior to<br>3/13/2012 | 1829452 | X | X | X | 270 |
| MARY ROBUSTO<br>6639 ONTARIO CTR RD<br>ONTARIO, NY  14519 | prior to<br>3/13/2012 | 1465099 | X | X | X | 169 |
| MARY RODGERS<br>PO BOX 135<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1807204 | X | X | X | 158 |
| MARY ROONEY<br>108 GARLAND WAY<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1763623 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY ROSELIP<br>1924 STEGER AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1360326 | X | X | X | | 30 |
| MARY ROSELIP<br>1924 STEGER AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1360326 | X | X | X | | 338 |
| MARY ROSS<br>2405 BELLWOOD DR<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1814272 | X | X | X | | 158 |
| MARY ROSS<br>2405 BELLWOOD DR<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1814460 | X | X | X | | 158 |
| MARY ROUNDS<br>2375 COUNTY RTE 24<br>BRAINARDSVILLE, NY 12915 | prior to<br>3/13/2012 | 1822987 | X | X | X | | 79 |
| MARY ROY<br>108 SES DRIVE<br>CLAYTON, NC 27520 | prior to<br>3/13/2012 | 1753819 | X | X | X | | 265 |
| MARY RYAN<br>4 LINDBERGH ROAD<br>MARBLEHEAD, MA 01945 | prior to<br>3/13/2012 | 1377305 | X | X | X | | 1,311 |
| MARY RYAN<br>637 LEONARD PKWY<br>CRYSTAL LAKE, IL 60014 | prior to<br>3/13/2012 | 1457014 | X | X | X | | 1,150 |
| MARY RYDER<br>271 PONDMEADOW RD<br>WESTBROOK, CT 06498 | prior to<br>3/13/2012 | 1785446 | X | X | X | | 179 |
| MARY SALKAUS<br><br>, | prior to<br>3/13/2012 | 1459571 | X | X | X | | 115 |
| MARY SANTIAGO<br>3815 HOWARD ROAD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1455353 | X | X | X | | 338 |
| MARY SANTIAGO<br>3815 HOWARD ROAD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1455449 | X | X | X | | 338 |
| MARY SAVOIA<br>132 COLDSPRING RD<br>KLEINBURG, ON L0J 1C0 | prior to<br>3/13/2012 | 1455214 | X | X | X | | 1,859 |
| MARY SAVOIA<br>132 COLDSPRING RD<br>KLEINBURG, ON L0J 1C0 | prior to<br>3/13/2012 | 1450372 | X | X | X | | 283 |
| MARY SCHARF<br>199 RIVER ROAD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1579334 | X | X | X | | 177 |
| MARY SCHARF<br>199 RIVER ROAD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1778535 | X | X | X | | 269 |
| MARY SCHIFF<br>8372 KNOLLWOOD DRIVE<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | 1789424 | X | X | X | | 179 |
| MARY SCHIRA<br>1206 VIENNA SQUARE DR<br>WINTER HAVEN, FLORIDA 33884 | prior to<br>3/13/2012 | 1809366 | X | X | X | | 316 |
| MARY SCHLOSSMANN<br>7832 MOORE HILL CT<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1451569 | X | X | X | | 642 |
| MARY SCHMID<br>3542 OAKMONT DRIVE<br>LANSING, MI 48911 | prior to<br>3/13/2012 | 1759877 | X | X | X | | 141 |
| MARY SCHMITT<br>3221 MCALISTER FARM LN.<br>ALLISON PARK, PA 15101-1167 | prior to<br>3/13/2012 | 1436557 | X | X | X | | 169 |
| MARY SCHROEDER<br>PO BOX 3<br>POMPTON PLAINS, NJ 07444 | prior to<br>3/13/2012 | 1349872 | X | X | X | | 169 |
| MARY SCOTT<br>P O BOX 263<br>MACON, IL 62544 | prior to<br>3/13/2012 | 1759381 | X | X | X | | 260 |
| MARY SEARS<br>65 FLORENCE JEAN LANE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1816547 | X | X | X | | 50 |
| MARY SEMAN<br>7005 W OUTER ROAD<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1732096 | X | X | X | | 150 |
| MARY SENDERAK<br>PO BOX 476<br>CONDEN STATION, NJ 07961 | prior to<br>3/13/2012 | 1719775 | X | X | X | | 169 |
| MARY SENG<br>PO BOX 5842<br>TOLEDO, OH 43613 | prior to<br>3/13/2012 | 1723315 | X | X | X | | 310 |
| MARY SENG<br>PO BOX 5842<br>TOLEDO, OH 43613 | prior to<br>3/13/2012 | 1723315 | X | X | X | | 101 |
| MARY SEQUEIRA<br><br>MURRELLS INLETS, SC 29576 | prior to<br>3/13/2012 | 1458673 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY SHADLE<br>RR 13 BOX 6141<br>STROUDSBURG, PA  18360 | prior to<br>3/13/2012 | 1810881 | X | X | X | 94 |
| MARY SHANLEY<br>7492 SENECA ST<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1751222 | X | X | X | 564 |
| MARY SHEMANSKY<br>51 BETTY LOU LANE<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1798585 | X | X | X | 158 |
| MARY SHERMAN<br>6422 HAMM ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1437516 | X | X | X | 507 |
| MARY SHINNEMAN<br>1044 E 400 S<br>COLUMBIA CITY, IN  46725 | prior to<br>3/13/2012 | 1437040 | X | X | X | 338 |
| MARY SHREMSHOCK<br><br>WESTERVILLE, OH  43082 | prior to<br>3/13/2012 | 1789291 | X | X | X | 895 |
| MARY SHREMSHOCK<br>6371 SUNBURY RD.<br>WESTERVILLE, OH  43082 | prior to<br>3/13/2012 | 1789299 | X | X | X | 895 |
| MARY SHREMSHOCK<br>6371 SUNBURY RD.<br>WESTERVILLE, OH  43082 | prior to<br>3/13/2012 | 1789302 | X | X | X | 895 |
| MARY SHREMSHOCK<br>6371 SUNBURY RD.<br>WESTERVILLE, OH  43083 | prior to<br>3/13/2012 | 1789296 | X | X | X | 895 |
| MARY SIMPSON<br>6899 LAUREN PLACE<br>COLUMBUS, OH  43235 | prior to<br>3/13/2012 | 1350036 | X | X | X | 115 |
| MARY SJOBLAD<br>12 BULLARD AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1515553 | X | X | X | 393 |
| MARY SKAGGS<br>91 HIBISCUS DR<br>WINTER HAVEN, FL  33881 | prior to<br>3/13/2012 | 1804036 | X | X | X | 94 |
| MARY SLIWOWSKI<br>126 BRYNMAWR AVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1746591 | X | X | X | 225 |
| MARY SLOCUM<br>57826 TERRITORIAL RD<br>LAWRENCE, MI  49064 | prior to<br>3/13/2012 | 1812117 | X | X | X | 286 |
| MARY SMITH<br>20624 CAPELLO DRIVE<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1791558 | X | X | X | 358 |
| MARY SOTIROPOULOS<br>48 KING STREET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1790878 | X | X | X | 358 |
| MARY SOUCIE SOUCIE<br>315 PRIMROSE LANE<br>NEWMARKET, ON  L3Y 5Z1 | prior to<br>3/13/2012 | 1422218 | X | X | X | 233 |
| MARY SPEARS<br>4396 BALDWIN AVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1347104 | X | X | X | 50 |
| MARY SPENCER<br>7023 EDENBOROUGH COURT NW<br>LANCASTER, OH  43130 | prior to<br>3/13/2012 | 1798581 | X | X | X | 188 |
| MARY SPILMAN<br>600 MERCER ST<br>MORRISTOWN, NY  13664 | prior to<br>3/13/2012 | 1351266 | X | X | X | 229 |
| MARY SPIVEY<br>3938 LANECASTER DR<br>SARISOTA, FL  34241 | prior to<br>3/13/2012 | 1393711 | X | X | X | 338 |
| MARY SPOERL<br>6 SQUIRE LANE<br>SAINT CHARLES, IL  60174 | prior to<br>3/13/2012 | 1456825 | X | X | X | 476- |
| MARY SPOERL<br>6 SQUIRE LANE<br>SAINT CHARLES, IL  60174 | prior to<br>3/13/2012 | 1456825 | X | X | X | 676 |
| MARY SPOKIS<br>224 SYCAMORE DR<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1393273 | X | X | X | 338 |
| MARY SPOTH<br>9845 CLARENCE CENTER RD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1345790 | X | X | X | 845 |
| MARY SPRING<br>350 MUNCE RIDGE ROAD<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1785838 | X | X | X | 358 |
| MARY SQUIRES<br>3661 MT ALBERT RD<br>SHARON, ON  L0G 1V0 | prior to<br>3/13/2012 | 1816867 | X | X | X | 981 |
| MARY SQUIRES<br>3661 MT ALBERT RD<br>SHARON, ON  L0G1V0 | prior to<br>3/13/2012 | 1812379 | X | X | X | 158 |
| MARY SQUIRES<br>3661 MT ALBERT RD<br>SHARON, ON  L0G1V0 | prior to<br>3/13/2012 | 1812416 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY SQUIRES<br>3661 MT ALBERT RD<br>SHARON, ON  L0G1VO | prior to<br>3/13/2012 | 1812368 | X | X | X | 158 |
| MARY STEELE<br>131 LOWER WELDEN STREET<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1786654 | X | X | X | 358 |
| MARY STETSON<br>18 PINE STREET<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1627313 | X | X | X | 150 |
| MARY STETSON<br>18 PINE STREET<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1627313 | X | X | X | 261 |
| MARY STETSON<br>18 PINE STREET<br>BRISTOL, VT  05443 | prior to<br>3/13/2012 | 1744544 | X | X | X | 315 |
| MARY STEWART<br>28 SUPERIOR RD<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1466501 | X | X | X | 138 |
| MARY STIEMSMA<br>9121 RICHLAND WOODS DR<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1433807 | X | X | X | 169 |
| MARY STORER<br>PO BOX 38<br>GERRY, NY  14740 | prior to<br>3/13/2012 | 1735447 | X | X | X | 405 |
| MARY STORRS<br>4814 A CAMBRIDGE DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1470391 | X | X | X | 330 |
| MARY STORTINI<br>, | prior to<br>3/13/2012 | 1404102 | X | X | X | 0 |
| MARY STORTINI<br>, | prior to<br>3/13/2012 | 1404094 | X | X | X | 90 |
| MARY STORTINI<br>5 QUEEN DIANA LANE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1351280 | X | X | X | 115 |
| MARY STOUT<br>807 ROUTE 10<br>CROYDON, NH  03773 | prior to<br>3/13/2012 | 1714350 | X | X | X | 676 |
| MARY STROKOWSKI<br>326 BELMONT ST<br>WATERTOWN, MA  02472 | prior to<br>3/13/2012 | 1822959 | X | X | X | 0 |
| MARY SUDYKA<br>2098 NEW CASTLE LANE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1759890 | X | X | X | 337 |
| MARY SUE KINDER<br>31 RANCH COURT<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1430367 | X | X | X | 284 |
| MARY SUE KINDER<br>31 RANCH COURT<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1430367 | X | X | X | 50 |
| MARY SULLIVAN<br>, | prior to<br>3/13/2012 | 1806727 | X | X | X | 153 |
| MARY SULLIVAN<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1346409 | X | X | X | 169 |
| MARY SULLIVAN<br>849 BOSTON POST ROAD EAST<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1803625 | X | X | X | 188 |
| MARY SUSAN SLOPKA<br>66 COVE HOLLOW<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1829668 | X | X | X | 316 |
| MARY SUSZKO<br>69265 LIMA RD<br>WHITE PIGON, MI  49099 | prior to<br>3/13/2012 | 1815906 | X | X | X | 50 |
| MARY SUTHERLIN<br>PO BOX 308<br>GIFFORD, IL  61847 | prior to<br>3/13/2012 | 1394638 | X | X | X | 338 |
| MARY SUTTON<br>8281 N 26TH<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1721417 | X | X | X | 25- |
| MARY SUTTON<br>8281 N 26TH<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1721417 | X | X | X | 194 |
| MARY SWAN<br>200 N WEST AVE E<br>BELLS LAKE , FL  33430 | prior to<br>3/13/2012 | 1786895 | X | X | X | 106 |
| MARY SWAN<br>200 N WEST AVE E<br>BELLS LAKE , FL  33430 | prior to<br>3/13/2012 | 1786895 | X | X | X | 73 |
| MARY SWEENEY<br>116 FARMERS REST CT<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1458535 | X | X | X | 676 |
| MARY SYNEK<br>8 ALEXANDER AVE<br>BARRIE, ON  L4M 2B4 | prior to<br>3/13/2012 | 1703394 | X | X | X | 25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY SYNEK<br>8 ALEXANDER AVE<br>BARRIE, ON  L4M 2B4 | prior to<br>3/13/2012 | 1703394 | X | X | X | 127 |
| MARY SYNEK<br>8 ALEXANDER AVENUE<br>BARRIE, ON  L4M2B4 | prior to<br>3/13/2012 | 1811724 | X | X | X | 79 |
| MARY SZALANKIEWICZ<br>105 MAPLE STREET<br>EASTHAMPTON, MA  01027 | prior to<br>3/13/2012 | 1611895 | X | X | X | 505 |
| MARY TALAMO<br>50 LILLE COURT<br>AURORA, ON  L4G0H3 | prior to<br>3/13/2012 | 1758201 | X | X | X | 160 |
| MARY TALMANT<br>312 BIBLE STREET<br>FLORA, IL  62839 | prior to<br>3/13/2012 | 1787051 | X | X | X | 179 |
| MARY TEGELER<br>50351 W LAKESHORE DR<br>DOWAGIAC, MI  49047 | prior to<br>3/13/2012 | 1450543 | X | X | X | 440 |
| MARY TERE STINCHCOMBE<br>63 WOLLASTON LAKE RD<br>COE HILL, ON  K0L1P0 | prior to<br>3/13/2012 | 1804247 | X | X | X | 124 |
| MARY TERE STINCHCOMBE<br>63 WOLLASTON LAKE RD<br>COE HILL, ON  K0L1P0 | prior to<br>3/13/2012 | 1804247 | X | X | X | 15- |
| MARY TESSENDORF<br>9435 W LOUISA RD<br>LENA, IL  61048 | prior to<br>3/13/2012 | 1744717 | X | X | X | 338 |
| MARY TESSENDORF<br>9435 W LOUISA<br>LENA, IL  61048 | prior to<br>3/13/2012 | 1745094 | X | X | X | 338 |
| MARY THIERET<br>2649 KEATS DRIVE<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1761263 | X | X | X | 235 |
| MARY THOM WILLIAMS<br>1562 INDIAN CREEK DR<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1464499 | X | X | X | 676 |
| MARY THOMPSON<br>1474 SANDY BAY RD<br>PENETANGUISHENE, ON  L9M1Y5 | prior to<br>3/13/2012 | 1819293 | X | X | X | 50 |
| MARY THOMPSON<br>47 PLESANTVIEW LANE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1716833 | X | X | X | 338 |
| MARY TICE<br><br>HAMILTON, ON  L8T3C1 | prior to<br>3/13/2012 | 1717047 | X | X | X | 0 |
| MARY TOKARZ<br>6025 EVERGREEN LANE<br>GRAND BLANC, MI  48439 | prior to<br>3/13/2012 | 1432216 | X | X | X | 169 |
| MARY TOMBERLIN<br>16140 MOUNT ABBEY WAY<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | 1760727 | X | X | X | 132 |
| MARY TOMBERLIN<br>16140 MOUNT ABBEY WAY<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | 1760727 | X | X | X | 132- |
| MARY TOMBERLIN<br>16140 MOUNT ABBEY WAY<br>FT MYERS, MI  33908 | prior to<br>3/13/2012 | 1789287 | X | X | X | 358 |
| MARY TORZA<br>30 ROBIN ROAD<br>WINDSOR, CT  06095 | prior to<br>3/13/2012 | 1806474 | X | X | X | 158 |
| MARY TOTH<br>448 LODOR ST<br>ANCASTER, ON  L9G2Z8 | prior to<br>3/13/2012 | 1724045 | X | X | X | 204 |
| MARY TRAINO<br>6212 SOUTH CT 2<br>MCFARLAND, WI  53558 | prior to<br>3/13/2012 | 1805642 | X | X | X | 466 |
| MARY TRAUTLEIN<br>253 EAST MARKET ST<br>BETHLEHAM, PA  18018 | prior to<br>3/13/2012 | 1761997 | X | X | X | 845 |
| MARY TREMBLAY<br>116 PROSPECT HILL ROAD<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1570793 | X | X | X | 0 |
| MARY TREMBLAY<br>116 PROSPECT HILL ROAD<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1465115 | X | X | X | 1,014 |
| MARY TRENKLE<br>372 FRONTIER AV<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1460402 | X | X | X | 219 |
| MARY TRENKLE<br>372 FRONTIER AV<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1460424 | X | X | X | 169 |
| MARY TRUAX<br>9065 GATEWICK CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1745043 | X | X | X | 338 |
| MARY TUTELA<br>79 POMMOGUSSETT RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1779037 | X | X | X | 319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY TWEEDY<br>1670 SYCAMORE<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1353174 | X | X | X | 507 |
| MARY TYLER<br>1734 EMBURY ROAD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1462818 | X | X | X | 1,521 |
| MARY TYNAN<br>34 TUCKER HILL RD<br>FAYSTON, VT  05673 | prior to<br>3/13/2012 | 1806757 | X | X | X | 752 |
| MARY UBALDI<br>613 INVERRARY ST<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1752468 | X | X | X | 149 |
| MARY URBAN<br>6-5 TUCK FARM RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1433120 | X | X | X | 94 |
| MARY URBAN<br>6-5 TUCK FARM RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1433120 | X | X | X | 125 |
| MARY URTEL<br>2856 HARTLAND RD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1790847 | X | X | X | 358 |
| MARY VANDEHOEF<br>100 E 8TH ST<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1801865 | X | X | X | 79 |
| MARY VANDEHOEF<br>PO BOX 9000<br>HOLLAND, MI  49422-9000 | prior to<br>3/13/2012 | 1492234 | X | X | X | 4,552 |
| MARY VANDERWERFF<br>12830 BAYSIDE POINTE<br>WINNEBAGO, IL  61088 | prior to<br>3/13/2012 | 1391185 | X | X | X | 338 |
| MARY VIOLANTI<br>4086<br>TASSEFF, NY  14075 | prior to<br>3/13/2012 | 1392300 | X | X | X | 658 |
| MARY VIOLANTI<br>5633 JUNO DRIVE<br>LAKEVIEW, NY  14085 | prior to<br>3/13/2012 | 1382232 | X | X | X | 25 |
| MARY VLIEK<br>15551 BUNBURY LANE<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | 1463730 | X | X | X | 338 |
| MARY VLIEK<br>15551 BUNBURY LANE<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | 1789374 | X | X | X | 358 |
| MARY VLIEK<br>15551BUNBURY LANE<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | 1464120 | X | X | X | 338 |
| MARY VOGEL<br>232 BRUNCK RD<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1349249 | X | X | X | 657 |
| MARY VOISIN<br>610 EASTGATE WALK<br>WATERLOO, ON  N2K2W3 | prior to<br>3/13/2012 | 1460613 | X | X | X | 169 |
| MARY VOISIN<br>610 EASTGATE WALK<br>WATERLOO, ON  N2K2W3 | prior to<br>3/13/2012 | 1360457 | X | X | X | 338 |
| MARY VORDERBRUEGGEN<br>5758 SADDLERIDGE RD<br>CINCINNATI, OH  45247 | prior to<br>3/13/2012 | 1814662 | X | X | X | 158 |
| MARY WAGNER<br>197 SALEM AVENUE NW<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1741568 | X | X | X | 169 |
| MARY WALLACE<br>1131 SW 4TH LN<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1720095 | X | X | X | 169 |
| MARY WALLACE<br>1131 SW 4TH LN<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1720074 | X | X | X | 169 |
| MARY WALLACE<br>1131 SW 4TH LN<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1720086 | X | X | X | 338 |
| MARY WALLACE<br>1131 SW 4TH LN<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1797480 | X | X | X | 188 |
| MARY WALSH<br>110 MKINGSDALE RAOD<br>PITTSBURGH, PA  15221 | prior to<br>3/13/2012 | 1707195 | X | X | X | 219 |
| MARY WALSH<br>54 WOMPATUCK<br>HINGHAM, MA  02043 | prior to<br>3/13/2012 | 1753298 | X | X | X | 337 |
| MARY WARREN<br>50 CENTRE ST<br>GANANOQUE, ON  K7G2H7 | prior to<br>3/13/2012 | 1427858 | X | X | X | 0 |
| MARY WARREN<br>6325 DUNN ST<br>NIAGARA FALLS, ON  L2G 2P6 | prior to<br>3/13/2012 | 1790327 | X | X | X | 235 |
| MARY WATSON<br>12 FOXHOUND RUN<br>SARATOGA SPRINGS, NY  12866 | prior to<br>3/13/2012 | 1445975 | X | X | X | 60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY WAY<br>277 EASTVIEW CIRCLE<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1757161 | X | X | X | 239 |
| MARY WEATHERHEAD<br>725 BUTTERFIELD CIRCLE<br>INGLEWOOD, FLA  34223 | prior to<br>3/13/2012 | 1829139 | X | X | X | 50 |
| MARY WELDEN<br>12063 SUMMIT COURT<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | 1744827 | X | X | X | 169 |
| MARY WESTON<br>8735 CHADWICK LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1380721 | X | X | X | 454 |
| MARY WHEELER<br>1 BELVEDERE CRT-1207<br>BRAMPTON, ON  L6V 4M6 | prior to<br>3/13/2012 | 1708682 | X | X | X | 380 |
| MARY WHEELER<br>2165 FOURSEASONS BLVD<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1788994 | X | X | X | 358 |
| MARY WHITE<br>152 ARGONNE DRIVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1386526 | X | X | X | 338 |
| MARY WHYNOT<br>3737 EL JOBEAN RD<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1388180 | X | X | X | 169 |
| MARY WICK<br>198 CHURCH STREE<br>ROCKPORT, NY  14094 | prior to<br>3/13/2012 | 1787366 | X | X | X | 358 |
| MARY WILKINS<br>1220 N EAGLE LAKE DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1398954 | X | X | X | 0 |
| MARY WILLER<br>400 POINTSETTIA DRIVE<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1392608 | X | X | X | 507 |
| MARY WILLIAMS<br>1580 OLD POTSDAM PARISHVILLE RD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1784641 | X | X | X | 928 |
| MARY WILLIAMS<br>213 MORNINGSIDE LOOP<br>VARLRICO, FL  33594 | prior to<br>3/13/2012 | 1425414 | X | X | X | 169 |
| MARY WINEGAR<br>13165 HITCHING POST RD<br>DEWITT, MI  48820 | prior to<br>3/13/2012 | 1463001 | X | X | X | 219 |
| MARY WINEGAR<br>13165 HITCHING POST RD<br>DEWITT, MI  48820 | prior to<br>3/13/2012 | 1828895 | X | X | X | 50 |
| MARY WISDOM<br>123 N BROAD ST<br>HILLSBORO, IL  62049 | prior to<br>3/13/2012 | 1747973 | X | X | X | 205 |
| MARY WISDOM<br>123 NORTH BROAD STREET<br>HILLSBORO, IL  62049 | prior to<br>3/13/2012 | 1802244 | X | X | X | 406 |
| MARY WITTENBERG<br>30867 RICHLAND ST<br>LIVONIA, MI  48150 | prior to<br>3/13/2012 | 1389113 | X | X | X | 676 |
| MARY WITTING<br>1409 WINDING OAK DR<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1784668 | X | X | X | 275 |
| MARY WITTING<br>1409 WINDING OAK DR<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1806907 | X | X | X | 158 |
| MARY WOLFORD<br>PO BOX 153<br>GIFFORD, PA  16732 | prior to<br>3/13/2012 | 1800583 | X | X | X | 218 |
| MARY WOOD<br><br>. | prior to<br>3/13/2012 | 1439896 | X | X | X | 2,382 |
| MARY WRIGHT<br>178 WESTGATE ROAD<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1585987 | X | X | X | 174 |
| MARY WRONA<br>363 VERMILLION DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1452902 | X | X | X | 507 |
| MARY WYRICK<br>1120 S 96TH AVE<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1706363 | X | X | X | 1,397 |
| MARY WYSE<br>221 WINFIELD DR<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1433044 | X | X | X | 338 |
| MARY YOAKAM<br>3388 VALLEY PARK AVE<br>COLUMBUS, OH  43231 | prior to<br>3/13/2012 | 1582875 | X | X | X | 356 |
| MARY YOAKAM<br>3388 VALLEYPARK AVE<br>COLUMBUS, OH  43231 | prior to<br>3/13/2012 | 1715953 | X | X | X | 169 |
| MARY YOWORSKI<br>38 VIEWMONT CLOSE<br>KITCHENER, ON  N2A1K1 | prior to<br>3/13/2012 | 1385560 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY YOWORSKI<br>38 VIEWMONT CLOSE<br>KITCHENER, YT  N2A1K1 | prior to<br>3/13/2012 | 1799585 | X | X | X | 188 |
| MARY ZACHARIAS<br>RR1<br>EDEN, ON  N0J 1H0 | prior to<br>3/13/2012 | 1434045 | X | X | X | 676 |
| MARY ZACK<br>24 BALIS AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1383689 | X | X | X | 338 |
| MARY ZADROGA<br>144 EAST 7TH STREET<br>NEW YORK, NY  10009 | prior to<br>3/13/2012 | 1404077 | X | X | X | 735 |
| MARY ZALAGENS<br>60 LOCHDALE DRIVE<br>OAKDALE, CT  06370 | prior to<br>3/13/2012 | 1780138 | X | X | X | 269 |
| MARY ZAMMIT<br>192 GOODMAN DRIVE<br>OSHAWA, ON  L1J 7V8 | prior to<br>3/13/2012 | 1349984 | X | X | X | 676 |
| MARY ZAPER<br>11156 WEST ST<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | 1348252 | X | X | X | 109 |
| MARY ZUCK<br>606 TAYLOR ROAD<br>SANDUSKY , OH  44870 | prior to<br>3/13/2012 | 1786439 | X | X | X | 511 |
| MARY ZUMWALT<br>6234 ALLENS ALLEY<br>DELAVAN, IL  61734 | prior to<br>3/13/2012 | 1804835 | X | X | X | 286 |
| MARY ZUMWALT<br>6234 ALLENS ALLEY<br>DELAVAN, IL  61734 | prior to<br>3/13/2012 | 1804804 | X | X | X | 286 |
| MARY ZUYDWEGT<br><br>, | prior to<br>3/13/2012 | 1797612 | X | X | X | 178 |
| MARY ZWART<br>6332 ROSE ARBOUR AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1456312 | X | X | X | 338 |
| MARY ZWOLAK<br>16 DALEY DRIVE<br>ST CATHARINES, ON  L2M 3H6 | prior to<br>3/13/2012 | 1442027 | X | X | X | 246 |
| MARYAN BURDICK<br>3032 STJAMES ST<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1799739 | X | X | X | 0 |
| MARYANN A DUNHAM<br>303 HOBCAW DRIVE<br>MOUNT PLEASANT, SC  29464-2541 | prior to<br>3/13/2012 | 1434681 | X | X | X | 169 |
| MARYANN ALBACH<br>1012 KNIGHTSBRIDGE CT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1427874 | X | X | X | 338 |
| MARYANN ALBERS<br>9495 W ELWIN ROAD<br>BLUE MOUND, IL  62513 | prior to<br>3/13/2012 | 1801301 | X | X | X | 474 |
| MARYANN ALLEN<br>3153 SCRANTON ST<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1457717 | X | X | X | 169 |
| MARYANN ALLEN<br>3153 SCRANTON ST<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1813106 | X | X | X | 79 |
| MARYANN ARTESANI<br>1430 RAVEN COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1791553 | X | X | X | 1,001 |
| MARYANN BARNABA<br>296 HAGAN PLACE<br>SECAUCUS, NJ  07094 | prior to<br>3/13/2012 | 1389990 | X | X | X | 338 |
| MARYANN BARNABA<br>296 HAGAN PLACE<br>SECAUCUS, NJ  07094 | prior to<br>3/13/2012 | 1717947 | X | X | X | 676 |
| MARYANN BOWERMAN<br>10234 SUGARTREE CT<br>MIDDLEVILLE, MI  49333 | prior to<br>3/13/2012 | 1741728 | X | X | X | 60 |
| MARYANN BRADFORD<br>45 DENNIS DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1791394 | X | X | X | 358 |
| MARYANN BRADFORD<br>45 DENNIS DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1797064 | X | X | X | 316 |
| MARYANN BUMA<br>603 SUTTON ST<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1803081 | X | X | X | 158 |
| MARYANN CENCIC<br>1257 EAST HOOKSTOWN GRADE RD<br>CLINTON, PA  15026 | prior to<br>3/13/2012 | 1788330 | X | X | X | 358 |
| MARYANN CICERO<br>17105 GULF BLVD APT 101<br>NORTH REDINGTON BEACH, FL  33708 | prior to<br>3/13/2012 | 1746839 | X | X | X | 284 |
| MARYANN CICERO<br>17105 GULF BLVD<br>NORTH REDINGTON BEACH, FL  33708 | prior to<br>3/13/2012 | 1746839 | X | X | X | 30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARYANN CICERO<br>17105 GULF BLVD<br>NORTH REDINGTON BEACH, FL  33708 | prior to<br>3/13/2012 | 1746839 | X | X | X | 309 |
| MARYANN CLARK<br>9 TOLL ROAD<br>SALISBURY, MA  01952 | prior to<br>3/13/2012 | 1751939 | X | X | X | 645 |
| MARYANN DURANTE<br>127 PARK AVE<br>KANE, PA  16735 | prior to<br>3/13/2012 | 1787585 | X | X | X | 179 |
| MARYANN EATON<br>93356 GALAXIE CIRCLE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1805721 | X | X | X | 94 |
| MARYANN EATON<br>9356 GALAXIE CIRCLE<br>PORT CHARLOTE, FL  33981 | prior to<br>3/13/2012 | 1805698 | X | X | X | 94 |
| MARYANN EATON<br>9356 GALAXIE CIRCLE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1805708 | X | X | X | 94 |
| MARYANN EATON<br>9356 GALAXIE CIRCLE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1805719 | X | X | X | 94 |
| MARYANN EVANS<br>107 SILVERBIRCH BLVD<br>MOUNT HOPE, ON  L0R 1W0 | prior to<br>3/13/2012 | 1393268 | X | X | X | 338 |
| MARYANN FRUEHAUF<br>50 PRINCETON<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1763158 | X | X | X | 647 |
| MARYANN FUNK<br>710 ELYRIA AVE<br>AMHERST, OH  44001 | prior to<br>3/13/2012 | 1808484 | X | X | X | 188 |
| MARYANN GOBLICK<br>457 WHIPPOORWILL DR<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1715047 | X | X | X | 115 |
| MARYANN HOFMANN<br>389 LOWER ALDEN DR<br>RAHWAY, NJ  07065 | prior to<br>3/13/2012 | 1822342 | X | X | X | 158 |
| MARYANN JANE<br>1614 BROOKBRIDGE DRIVE<br>BURLINGTON,   L7P4T1 | prior to<br>3/13/2012 | 1718813 | X | X | X | 676 |
| MARYANN KOPERSKI<br>629  38TH STREET<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1460173 | X | X | X | 338 |
| MARYANN KRAFT<br>2285 BONN COURT<br>PUNTA GORDA, FLA  33983 | prior to<br>3/13/2012 | 1716537 | X | X | X | 169 |
| MARYANN KREBS<br>1663-53 STREET<br>MOLINE, IL  61265 | prior to<br>3/13/2012 | 1809932 | X | X | X | 248 |
| MARYANN KRUK<br>131 SUNDRIDGE DR<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1391375 | X | X | X | 100 |
| MARYANN KRUK<br>131 SUNDRIDGE DR<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1391375 | X | X | X | 338 |
| MARYANN KRUK<br>131 SUNDRIDGE DR<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1391375 | X | X | X | 25 |
| MARYANN L JAKAITIS<br>21 ANCONA RD<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1432733 | X | X | X | 338 |
| MARYANN MAGLIOCCA<br>2425 GLENARM AVENUE<br>PITTSBURGH, PA  15226 | prior to<br>3/13/2012 | 1804530 | X | X | X | 376 |
| MARYANN MARTIN<br>16209 CROWN ARBOR WAY<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1812761 | X | X | X | 316 |
| MARYANN MUMFORD<br>405 CALHOUN DR<br>GARDEN CITY, SC  29576 | prior to<br>3/13/2012 | 1456578 | X | X | X | 845 |
| MARYANN RABIDEAU<br>1120LAKESHORE ROAD<br>CHAZY, NY  123921 | prior to<br>3/13/2012 | 1393689 | X | X | X | 676 |
| MARYANN RITTERMEYER<br>4784 BOXWOOD BLVD<br>LAKELAND, FLA  33810 | prior to<br>3/13/2012 | 1745502 | X | X | X | 146 |
| MARYANN SCHAFER<br>215 RIO VILLA DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1454242 | X | X | X | 175 |
| MARYANN SCHAFER<br>215 RIO VILLA DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1454242 | X | X | X | 507 |
| MARYANN SMITH<br>113 TUNXIS VILLAGE<br>FARMINGTON, CT  06032 | prior to<br>3/13/2012 | 1456118 | X | X | X | 676 |
| MARYANN STANLEY<br>5220 BLACKJACK CIRCLE<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1755573 | X | X | X | 369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARYANN THIESSEN<br>320 EAST 43RD ST<br>HAMILTON, ON  L8T 3C7 | prior to<br>3/13/2012 | 1429984 | X | X | X | 1,014 |
| MARYANN THIESSEN<br>320 EAST 43RD ST<br>HAMILTON, ON  L8T 3C7 | prior to<br>3/13/2012 | 1455242 | X | X | X | 676 |
| MARYANN WHITEHOUSE<br>3948 E VALLEY RD<br>ANDOVER, NY  14806 | prior to<br>3/13/2012 | 1465679 | X | X | X | 30 |
| MARYANN WHITEHOUSE<br>3948 E VALLEY RD<br>ANDOVER, NY  14806 | prior to<br>3/13/2012 | 1465679 | X | X | X | 229 |
| MARYANN WHITEHOUSE<br>3948 E VALLEY ROAD<br>ANDOVER, NY  14806 | prior to<br>3/13/2012 | 1790629 | X | X | X | 179 |
| MARYANN WHITNEY<br><br>, | prior to<br>3/13/2012 | 1789418 | X | X | X | 358 |
| MARYANN WHITNEY<br>30 CONNECTICUT AVE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1433421 | X | X | X | 169 |
| MARYANN WHITNEY<br>30 CONNECTICUT AVE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1377439 | X | X | X | 197 |
| MARYANN WHITNEY<br>30 CONNECTICUT AVE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1827785 | X | X | X | 50 |
| MARYANN WILLMENG<br>11500 PORTAGE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1791928 | X | X | X | 716 |
| MARYANNE BOUCHER<br>148 LUCKY DRIVE<br>ORMOND BEACH, FL  32176 | prior to<br>3/13/2012 | 1468869 | X | X | X | 132 |
| MARYANNE BRATCHELL<br>22 DELAWANDA DR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1785754 | X | X | X | 179 |
| MARYANNE BRATCHELL<br>22 DELAWANDA DR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1429762 | X | X | X | 169 |
| MARYANNE ELKAN<br>188 PRIMROSE LN<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1351119 | X | X | X | 676 |
| MARYANNE FAZZOLA<br>16209 WOODCREST DR<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | 1805427 | X | X | X | 576 |
| MARYANNE FENO<br>13 SOUTH HOLLYWOOD BLVD<br>HAZLETON, PA  18202 | prior to<br>3/13/2012 | 1461664 | X | X | X | 169 |
| MARYANNE LOCH<br>28 WHITE BIRCH RD<br>TORONTO, ON  M1N3A6 | prior to<br>3/13/2012 | 1706132 | X | X | X | 240 |
| MARYANNE LOCH<br>28 WHITE BIRCH RD<br>TORONTO, ON  M1N3A6 | prior to<br>3/13/2012 | 1706132 | X | X | X | 560 |
| MARYANNE MARTIN<br>120 HILLCREST AVE<br>EDISON, NJ  08817 | prior to<br>3/13/2012 | 1796516 | X | X | X | 228 |
| MARYANNE QUAGLIA<br>49 LAURENDALE AVE<br>WATERDOWN, ON  L0R 2H3 | prior to<br>3/13/2012 | 1798302 | X | X | X | 376 |
| MARYANNE QUAGLIA<br>49 LAURENDALE AVE<br>WATERDOWN, ONTARIO  L0R2H3 | prior to<br>3/13/2012 | 1385771 | X | X | X | 776 |
| MARYANNE REVENTAR<br>52 SCADDING AVENUE<br>WHITBY, ON  L1N 9X4 | prior to<br>3/13/2012 | 1815022 | X | X | X | 632 |
| MARYANNE WOOD<br>1246 N MAIN ST<br>E BERKSHIRE, VT  05447 | prior to<br>3/13/2012 | 1794396 | X | X | X | 375 |
| MARYBETH BROMFIELD<br>421 HILLCREST<br>FONTANA, WI  53125 | prior to<br>3/13/2012 | 1351464 | X | X | X | 388 |
| MARYBETH CROWLEY<br>15 ALANA DR<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1770356 | X | X | X | 265 |
| MARYBETH GILPIN<br>30 KESSLER FARM DR<br>NASHUA, NH  03063 | prior to<br>3/13/2012 | 1829226 | X | X | X | 50 |
| MARYBETH HANASEWYCH<br>8400 KNOLLWOOD DRIVE<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1387737 | X | X | X | 338 |
| MARYBETH PALKO<br>259 ELMTREE ROAD<br>NEW KENSINGTON, PA  15068 | prior to<br>3/13/2012 | 1743046 | X | X | X | 676 |
| MARYBETH SHAGOTT<br>5812 DIANA LN<br>LAKE VIEW, NY  14085 | prior to<br>3/13/2012 | 1829558 | X | X | X | 564 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARYBETH SOJKA<br>200 MEADOWBROOK<br>CHEEKTOWAGA, NY 14206 | prior to<br>3/13/2012 | 1459402 | X | X | X | | 125 |
| MARYBETH SULLIVAN<br>66 SHERMANS WAYE<br>MARSHFIELD, MA 02050 | prior to<br>3/13/2012 | 1814304 | X | X | X | | 158 |
| MARYBETH SULLIVAN<br>66 SHERMANS<br>MARSHFIELD, MA 02050 | prior to<br>3/13/2012 | 1814278 | X | X | X | | 79 |
| MARYDONNA LACILLA<br>28 BULL RUN<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1352823 | X | X | X | | 338 |
| MARYE CLARKE<br>147 WASHINGTON ST<br>BARRE, VT 05641 | prior to<br>3/13/2012 | 1725612 | X | X | X | | 431 |
| MARYELLEN BROWN<br>35 ELLISON DR<br>NEW WINDSOR, NY 12553 | prior to<br>3/13/2012 | 1518973 | X | X | X | | 518 |
| MARYELLEN BROWN<br>35 ELLISON DR<br>NEW WINDSOR, NY 12553 | prior to<br>3/13/2012 | 1804094 | X | X | X | | 0 |
| MARYELLEN CLARKE<br>147 WASHINGTON ST<br>BARRE, VT 05641 | prior to<br>3/13/2012 | 1446499 | X | X | X | | 377 |
| MARYELLEN EVERLETH<br>31 PARKER RD<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1427438 | X | X | X | | 338 |
| MARYELLEN EVERLETH<br>31 PARKER RD<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1711172 | X | X | X | | 169 |
| MARYELLEN GALLO<br>379 PRESIDENT ST<br>SADDLE BROOK, NJ 07663 | prior to<br>3/13/2012 | 1758552 | X | X | X | | 387 |
| MARYELLEN LALOR<br>1020 BAY HARBOR DR<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1358079 | X | X | X | | 507 |
| MARYELLEN LANDRY<br>PO BOX 207<br>WARE, MA 01082 | prior to<br>3/13/2012 | 1433449 | X | X | X | | 338 |
| MARYELLEN MOYNAGH<br>229PINE ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1731016 | X | X | X | | 395 |
| MARYELLEN ROZEN<br>7 JOHNSON TERRACE<br>MARSHFIELD, MA 02050 | prior to<br>3/13/2012 | 1787770 | X | X | X | | 179 |
| MARYGRACE MILLER<br>29644 EAST RIVER<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1436010 | X | X | X | | 453 |
| MARYHANNAH MOUNTAIN<br>2048 STAGECOACH DRIVE<br>PITTSBURGH, PA 15129 | prior to<br>3/13/2012 | 1806780 | X | X | X | | 158 |
| MARYJANE GREGORIO<br>257 MAPLE<br>RAHWAY, NJ 07065 | prior to<br>3/13/2012 | 1466234 | X | X | X | | 338 |
| MARYJANE SUMMERS<br>36 WESTCOTT ROAD<br>HOPEDALE, MA 01747 | prior to<br>3/13/2012 | 1811194 | X | X | X | | 158 |
| MARYJEAN LANE<br>2044 QUARRY RD<br>KIRKLAND, IL 60146 | prior to<br>3/13/2012 | 1420543 | X | X | X | | 155 |
| MARYJEAN THOMPSON<br>4601 LOWER RIVER RD<br>LEWISTON , NY 14092 | prior to<br>3/13/2012 | 1798628 | X | X | X | | 194 |
| MARYJEAN THOMPSON<br>4601 LOWER RIVER RD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1818185 | X | X | X | | 391 |
| MARYJO CUTAIA<br>1137 ROYAL YORK RD<br>ETOBICOKE, ON M9A 4A7 | prior to<br>3/13/2012 | 1358592 | X | X | X | | 100 |
| MARYJO CUTAIA<br>1137 ROYAL YORK RD<br>ETOBICOKE, ON M9A4A7 | prior to<br>3/13/2012 | 1358592 | X | X | X | | 676 |
| MARYJO EUTSLER<br>9221 TUDOR DRIVE<br>TAMPA, FL 33615 | prior to<br>3/13/2012 | 1437611 | X | X | X | | 169 |
| MARYJO MCBEE<br><br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1718619 | X | X | X | | 360 |
| MARYJO MOON<br>385 MARSH CREEK RD<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1458052 | X | X | X | | 169 |
| MARYJO MURRAY<br>156 MUDPOND ROAD<br>COLTON, NY 13625 | prior to<br>3/13/2012 | 1808758 | X | X | X | | 534 |
| MARYKATE HOLZUM<br>, | prior to<br>3/13/2012 | 1716969 | X | X | X | | 150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARYKATE HOLZUM<br>869 TAFT CT<br>PALM BEACH GARDENS, FL 33410 | prior to<br>3/13/2012 | 1465596 | X | X | X | 507 |
| MARYKATE HOLZUM<br>869 TAFT CT<br>PALM BEACH GARDENS, FL 33410 | prior to<br>3/13/2012 | 1465596 | X | X | X | 100 |
| MARYKATE PERRY<br>1 ASTER PLACE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1430899 | X | X | X | 676 |
| MARYKATE PERRY<br>1 ASTER PLACE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1431190 | X | X | X | 507 |
| MARYKAY BERRY<br>20458 TIMBERED ESTATES LANE<br>CARLINVILLE, IL 62626 | prior to<br>3/13/2012 | 1712120 | X | X | X | 845 |
| MARYLENE DROUIN<br>1027 JEAN-LESAGE<br>SAINTE-JULIE, QC J3E2E8 | prior to<br>3/13/2012 | 1783980 | X | X | X | 633 |
| MARYLENE PREVOST<br>4137 DU DOMAINE<br>CARIGNAN, QC J3L3P9 | prior to<br>3/13/2012 | 1810247 | X | X | X | 744 |
| MARYLOU BURTON<br>1503 SW 1ST AVE<br>BOCA RATON, FL 33432 | prior to<br>3/13/2012 | 1393174 | X | X | X | 169 |
| MARYLOU C ANDRADE<br>1 JUDITH ROAD<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1801673 | X | X | X | 79 |
| MARYLOU CALDERONE<br>86R GREAT NECK RD<br>WATERFORD, CT 06385 | prior to<br>3/13/2012 | 1435218 | X | X | X | 0 |
| MARYLOU CONNOLLY<br>470 EAST FALMOUTH HWY<br>EAST FALMOUTH, MA 02536 | prior to<br>3/13/2012 | 1746845 | X | X | X | 845 |
| MARYLOU DAVIDSON<br>74 HILLCREST AVE<br>ST CATHARINES, ON L2R4Y1 | prior to<br>3/13/2012 | 1784962 | X | X | X | 277 |
| MARYLOU FOURNIER<br>2635 DUMONT LANE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1775666 | X | X | X | 530 |
| MARYLOU MAJKUT<br>981 STREAMLET AVE<br>SABASTIAN, FL 32958 | prior to<br>3/13/2012 | 1748435 | X | X | X | 388 |
| MARYLOU MAJKUT<br>981 STREAMLET AVE<br>SABASTIAN, FL 32958 | prior to<br>3/13/2012 | 1748435 | X | X | X | 91 |
| MARYLOU MARKS<br><br>DERBY, NY 14047 | prior to<br>3/13/2012 | 1811077 | X | X | X | 189 |
| MARYLOU MCKAY<br>87 COUNTY RD<br>STAMFORD, VT 05352 | prior to<br>3/13/2012 | 1818381 | X | X | X | 205 |
| MARYLOU OSOWIECKI<br><br>. | prior to<br>3/13/2012 | 1347940 | X | X | X | 169 |
| MARYLOU OSOWIECKI<br>330 SOUTH STONE STREET<br>WEST SUFFIELD, CT 06093 | prior to<br>3/13/2012 | 1796513 | X | X | X | 486 |
| MARYLOU SIMONS<br>7953 HWY 814<br>MYRTE BEACH, SC 29588 | prior to<br>3/13/2012 | 1346233 | X | X | X | 55 |
| MARYLOU STUMPF<br>1459 YOULL ST<br>NILES, OH 44446 | prior to<br>3/13/2012 | 1803016 | X | X | X | 124 |
| MARY-LOU VANDERHORST<br><br>. | prior to<br>3/13/2012 | 1357544 | X | X | X | 507 |
| MARYLOU VANDERHORST<br>1332 CHARLOTTEVILLE ROAD 5<br>SIMCOE, ON N3Y 4K1 | prior to<br>3/13/2012 | 1440072 | X | X | X | 45 |
| MARYLOU VANDERHORST<br>1332 CHARLOTTEVILLE ROAD 5<br>SIMCOE, ON N3Y 4K1 | prior to<br>3/13/2012 | 1830094 | X | X | X | 50 |
| MARYLOU VANDERHORST<br>1332 CHARLOTTEVILLE ROAD 5<br>SIMCOE, ON N3Y 4K1 | prior to<br>3/13/2012 | 1830096 | X | X | X | 50 |
| MARYLOU VANDERHORST<br>1332 CHARLOTTEVILLE ROAD 5<br>SIMCOE, ON N3Y 4K1 | prior to<br>3/13/2012 | 1830097 | X | X | X | 50 |
| MARYLOU WALKER<br>156 GROVE STREET<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1741852 | X | X | X | 101 |
| MARYLOU WEAVER<br>3400WOODSTONEDR 301<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1428451 | X | X | X | 194 |
| MARYLOU WEAVER<br>3412 WOODSTONE RD 301<br>KALAMAZ00, MI 49008 | prior to<br>3/13/2012 | 1789509 | X | X | X | 249 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARYLOU WRIGHT<br>8915 KINGSPORT<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1439500 | X | X | X | | 30 |
| MARY-LOUISE HELM<br>30 BLUE SPRINGS DRIVE<br>WATERLOO , ONTARIO  N2J4T2 | prior to<br>3/13/2012 | 1792957 | X | X | X | | 179 |
| MARYLYN CLARKE<br>300 S WASHINGTON AVE<br>FT MEADE, FL  33841 | prior to<br>3/13/2012 | 1801102 | X | X | X | | 159 |
| MARYLYNN LEWIS<br>153 KACIE LANE<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1805579 | X | X | X | | 376 |
| MARYLYNN RIETH<br>577 RICEVILLE RD<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1721394 | X | X | X | | 219 |
| MARYLYNNE BLUE<br>440 HAMPTON ST NW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1805722 | X | X | X | | 158 |
| MARYM BAGEN<br>6011 SOUTHWESTERN BLVD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1351226 | X | X | X | | 676 |
| MARYNOEL DURKIN<br>15 PLEASANT STREEET<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1823494 | X | X | X | | 285 |
| MARYPATRICIA HATCHER<br>103QUEENS RD<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1789569 | X | X | X | | 179 |
| MARYSE BEAULIEU<br>3184 CHAMBERLAIN CRT<br>MISSISSAUGA, ON  L5N 3M2 | prior to<br>3/13/2012 | 1764349 | X | X | X | | 203 |
| MARYSE FONTAINE<br>1265, RUE DE LAMIRAL<br>SHERBROOKE, QC  J1E0C3 | prior to<br>3/13/2012 | 1787645 | X | X | X | | 179 |
| MARYSE LABERGE<br>8 MALRAUX<br>QUEBEC, QC  G2G2G6 | prior to<br>3/13/2012 | 1754377 | X | X | X | | 470 |
| MARYSE LANEUVILLE<br>841 RUE DU MOULIN<br>MAGOG, QC  J1X5Z5 | prior to<br>3/13/2012 | 1742441 | X | X | X | | 507 |
| MARYSE LEBEAU<br>18 DES JONQUILLES<br>BLAINVILLE, QC  J7C3A1 | prior to<br>3/13/2012 | 1822892 | X | X | X | | 474 |
| MARYSE LEBEAU<br>18 DES JONQUILLES<br>BLAINVILLE, QC  J7C3A1 | prior to<br>3/13/2012 | 1822922 | X | X | X | | 632 |
| MARYSE LORD<br>172 DE CALLIERES<br>SAINT BRUNO, QC  J3V1B1 | prior to<br>3/13/2012 | 1411985 | X | X | X | | 227 |
| MARYSE ROUSSEAU<br>1838 AVENUE TEWKESBURY<br>STONEHAM, QC  G3C2L6 | prior to<br>3/13/2012 | 1460630 | X | X | X | | 169 |
| MARYTHERSE CLAIRMONT<br>2713HOLLYBROOK<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1721194 | X | X | X | | 169 |
| MARYY BOYCZUK<br>33 GRAND VIEW TRAIL<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1721310 | X | X | X | | 169 |
| MASON D COPELAND<br>2673 THORN LODGE DRIVE<br>MISSISSAUGA, ON  L5K 1L1 | prior to<br>3/13/2012 | 1558640 | X | X | X | | 0 |
| MASSARAT ZUTSHI<br>2889 WASHINGTON BLVD<br>CLEVELAND HEIGHTS, OH  44118 | prior to<br>3/13/2012 | 1823138 | X | X | X | | 188 |
| MASSIMO BARONE<br>11 MITCHELL AVE<br>ALLISTON, ON  L9R 1C9 | prior to<br>3/13/2012 | 1785877 | X | X | X | | 60 |
| MASSIMO BARONE<br>11 MITCHELL AVE<br>ALLISTON, ON  L9R 1C9 | prior to<br>3/13/2012 | 1785877 | X | X | X | | 179 |
| MASSIMO BERNABEI<br>161 AVE DE LA MONTAGNE<br>SAINTE-JULIE,   J3E 3P3 | prior to<br>3/13/2012 | 1791909 | X | X | X | | 2,148 |
| MATHE YANCAN<br>2586 WYNTEN WAY<br>OAKVILLE, ON  L6J 7K3 | prior to<br>3/13/2012 | 1790307 | X | X | X | | 358 |
| MATHEW BRADBURY<br>6774 ELCHO RD<br>WELLANDPORT, ON  L0R 2J0 | prior to<br>3/13/2012 | 1806113 | X | X | X | | 519 |
| MATHEW FOERSTER<br>66 BRADLEY CT<br>TOTTENHAM, ON  L0G1W0 | prior to<br>3/13/2012 | 1790743 | X | X | X | | 179 |
| MATHEW KRIMMEL<br>12067 15 MI<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1379457 | X | X | X | | 502 |
| MATHEW KRIMMEL<br>12067 15 MILE<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1387559 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MATHEW LAWTON<br>284 DOCK RD<br>BARRIE, ON  L4N 8V3 | prior to<br>3/13/2012 | 1751136 | X | X | X | 878 |
| MATHEW MURDOCK<br>379 ATWOOD LANE<br>OAKVILLE, ON  L6H 5G3 | prior to<br>3/13/2012 | 1788941 | X | X | X | 389 |
| MATHEW MURDOCK<br>379 ATWOOD LANE<br>OAKVILLE, ON  L6H 5G3 | prior to<br>3/13/2012 | 1788941 | X | X | X | 537 |
| MATHEW THOMPSON<br>529 PALMEDEN DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1806026 | X | X | X | 79 |
| MATHEW THORNTON<br>514 WEST FOURTH STREET<br>BUCHANAN, MI  49107 | prior to<br>3/13/2012 | 1794358 | X | X | X | 650 |
| MATHEW WARK<br>196 WHEELER STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1829934 | X | X | X | 158 |
| MATHEW YANCAN<br>2586 WYNTEN WAY<br>OAKVILLE, ON  L6J 7K3 | prior to<br>3/13/2012 | 1789268 | X | X | X | 716 |
| MATHIEU ALAIN<br>1174 RUE DES CORNALINES<br>QUEBEC, QC  G2L 3H1 | prior to<br>3/13/2012 | 1731085 | X | X | X | 708 |
| MATHIEU AUGER<br>397 CROISSANT CASTELNAUD<br>MASCOUCHE, QC  J7K0J3 | prior to<br>3/13/2012 | 1529933 | X | X | X | 440 |
| MATHIEU BERGERON<br>1215 HONFLEUR<br>BOUCHERVILLE, QC  J4B 8G4 | prior to<br>3/13/2012 | 1813651 | X | X | X | 632 |
| MATHIEU BOYER<br>8 RICHARD-HELMER STREET<br>GATINEAU, CANADA | prior to<br>3/13/2012 | 1821031 | X | X | X | 50 |
| MATHIEU DESROSIERS<br>15892E VICTORIA<br>MONTREAL, QC  H1A5P8 | prior to<br>3/13/2012 | 1759044 | X | X | X | 203 |
| MATHIEU DUCHESNE<br>105 RUE NOTRE-DAME EST<br>RIMOUSKI, QC  G5L 1Z7 | prior to<br>3/13/2012 | 1785272 | X | X | X | 1,396 |
| MATHIEU GERMAIN<br>7445 CHEMIN DES EPINETTES<br>BECANCOUR, QC  G9H2Y3 | prior to<br>3/13/2012 | 1386445 | X | X | X | 344 |
| MATHIEU GINGRAS<br>1008 PLACE GERARD<br>ST-CESAIRE, QC  J0L 1T0 | prior to<br>3/13/2012 | 1768413 | X | X | X | 410 |
| MATHIEU LACHAPELLE<br>2008 BORDUAS<br>STE-JULIE, QC  J3E 2C7 | prior to<br>3/13/2012 | 1789365 | X | X | X | 537 |
| MATHIEU LAMARCHE<br>40 RUE MOLIERE UNIT 002<br>MONTREAL, QC  H2R 1N8 | prior to<br>3/13/2012 | 1757878 | X | X | X | 306 |
| MATHIEU LEONARD<br>11 RUE CADIEUX<br>HAWKESBURY, ON  K6A 2V9 | prior to<br>3/13/2012 | 1813334 | X | X | X | 632 |
| MATHIEU MONGEAU<br>1451 NOTRE-DAME OUEST<br>MONTREAL, QC  H3C1L2 | prior to<br>3/13/2012 | 1737706 | X | X | X | 692 |
| MATHIEU PERREAULT<br>3150 LAMBERT<br>STE-MARTHE SUR LE LAC, QC  J0N 1P0 | prior to<br>3/13/2012 | 1793591 | X | X | X | 358 |
| MATHIEU PERREAULT<br>3150 LAMBERT<br>STE-MARTHE SUR LE LAC, QC  J0N 1P0 | prior to<br>3/13/2012 | 1793557 | X | X | X | 895 |
| MATHIEU SIM<br>68 MARIE CHAUVIN<br>BOUCHERVILLE, QC  J4B 4G5 | prior to<br>3/13/2012 | 1710966 | X | X | X | 676 |
| MATHIEU SIM<br>68 MARIE-CHAUVIN<br>BOUCHERVILLE, QC  J4B 4G5 | prior to<br>3/13/2012 | 1744905 | X | X | X | 169 |
| MATHIEU TAILLEFER<br>443 LAFLEUR<br>VAUDREUIL, QC  J7V6X5 | prior to<br>3/13/2012 | 1784151 | X | X | X | 154 |
| MATILDA GENTILE<br>8 DONALDA COURT<br>S CATHARINES, ON  L2M7E7 | prior to<br>3/13/2012 | 1382454 | X | X | X | 401 |
| MATT ANNIS<br>3 MCCONNELL CT<br>MOREWOOD, ON  K0A2R0 | prior to<br>3/13/2012 | 1758425 | X | X | X | 652 |
| MATT ARNOLD<br>21439 CHERI LN<br>BRISTOL, IN  46507 | prior to<br>3/13/2012 | 1390642 | X | X | X | 845 |
| MATT ARNOLD<br>21439 CHERI LN<br>BRISTOL, IN  46507 | prior to<br>3/13/2012 | 1390631 | X | X | X | 845 |
| MATT BRADLEY<br>115 DEERPATH TERR<br>OTTAWA, ON  K2J 0L8 | prior to<br>3/13/2012 | 1745035 | X | X | X | 324 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATT CARSON<br>110 CULPEPPER<br>AMHERST, NY 14221 | prior to<br>3/13/2012 | | 1722506 | X | X | X | 382 |
| MATT DEHOOG<br>353 COLLEGE SE APT 6<br>GRAND RAPIDS, MI 49503 | prior to<br>3/13/2012 | | 1434907 | X | X | X | 169 |
| MATT FEENEY<br>621 GRIFFIN STREET<br>PITTSBURGH, PA 15211 | prior to<br>3/13/2012 | | 1391705 | X | X | X | 338 |
| MATT GRACE<br>31 ALBANY AVE<br>DUNKIRK, NY 14048 | prior to<br>3/13/2012 | | 1805580 | X | X | X | 286 |
| MATT HERGOTT<br>464 BOETTGER PLACE<br>WATERLOO, ON N2K3N5 | prior to<br>3/13/2012 | | 1722336 | X | X | X | 361 |
| MATT JANOWIECKI<br>3724 AIRPORT HWY<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | | 1411717 | X | X | X | 1,138 |
| MATT KERR<br>911 THORNAPPLE CLUB CT<br>ADA, MI 49301 | prior to<br>3/13/2012 | | 1407714 | X | X | X | 0 |
| MATT KUTZORA<br>15 CHAMPLAIN DR<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | | 1785926 | X | X | X | 537 |
| MATT RICHMAN<br>1261 DERBY DRIVE NW<br>GRAND RAPIDS, MI 49504 | prior to<br>3/13/2012 | | 1437081 | X | X | X | 194 |
| MATT RICHMAN<br>1261 DERBY DRIVE NW<br>GRAND RAPIDS, MI 49504 | prior to<br>3/13/2012 | | 1737130 | X | X | X | 338 |
| MATT RUST<br>964 WOODCREST WAY<br>OVIEDO, FL 32765 | prior to<br>3/13/2012 | | 1741644 | X | X | X | 712 |
| MATT RZEPKA<br>5261 FIELDSTONE DR<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1356270 | X | X | X | 786 |
| MATT SCHUMACHER<br>1124 STONEY POINT RD<br>DIXON, IL 61021 | prior to<br>3/13/2012 | | 1583544 | X | X | X | 1,327 |
| MATT WILLIAMSON<br>11 WEST MAIN STREET<br>CUBA, NY 14727 | prior to<br>3/13/2012 | | 1806581 | X | X | X | 376 |
| MATT WOOD<br>1 BAIRD ST<br>BURLINGTON, VT 05401 | prior to<br>3/13/2012 | | 1806125 | X | X | X | 812 |
| MATTEO GALVAN<br>7044 DAVIDSON WAY<br>MISSISSAUGA, ON L5W1E9 | prior to<br>3/13/2012 | | 1581637 | X | X | X | 722 |
| MATTHEW A BROGA<br>55 PEZZACK STREET<br>CAMBRIDGE, ON N3C 3R7 | prior to<br>3/13/2012 | | 1760975 | X | X | X | 844 |
| MATTHEW ABEL<br>227 HAZEL LANE<br>EDGEWORTH, PA 15143 | prior to<br>3/13/2012 | | 1764202 | X | X | X | 136 |
| MATTHEW ALLEN<br>211 WESTOVER ST<br>ANN ARBOR, MI 48103 | prior to<br>3/13/2012 | | 1388036 | X | X | X | 676 |
| MATTHEW ALVORD<br>1205 TIMBER TRACE<br>AUBURN, IN 46706 | prior to<br>3/13/2012 | | 1786309 | X | X | X | 120 |
| MATTHEW ALVORD<br>4840 COUNTY ROAD 4<br>WATERLOO, IN 46793 | prior to<br>3/13/2012 | | 1786309 | X | X | X | 358 |
| MATTHEW ANASTASI<br>3561 KELSEY LN<br>NORTH TONAWANDA , NY 14120 | prior to<br>3/13/2012 | | 1776797 | X | X | X | 395 |
| MATTHEW BABISZ<br>3849 WEST RIVER RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1804237 | X | X | X | 79 |
| MATTHEW BARNABY<br>5944 CORINNE LANE<br>CLARENCE, NY 14032 | prior to<br>3/13/2012 | | 1802783 | X | X | X | 466 |
| MATTHEW BEGEMAN<br>9050 WEST DE AVENUE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1580434 | X | X | X | 396 |
| MATTHEW BELL<br>66 UPPER WALKER<br>STONEY CREEK, ON L8G 1T1 | prior to<br>3/13/2012 | | 1714738 | X | X | X | 338 |
| MATTHEW BENOIT<br>WHITING RD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1785558 | X | X | X | 179 |
| MATTHEW BEYRANEVAND<br>373 SOUTH BOLTON ROAD<br>BOLTON, MA 01740 | prior to<br>3/13/2012 | | 1724113 | X | X | X | 920 |
| MATTHEW BEYRANEVAND<br>373 SOUTH BOLTON ROAD<br>BOLTON, MA 01740 | prior to<br>3/13/2012 | | 1585985 | X | X | X | 937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MATTHEW BLUE<br>335 MIAMI DRIVE<br>KESWICK, ON  L4P 2Z6 | prior to<br>3/13/2012 | 1766254 | X | X | X | 351 |
| MATTHEW BOROWIEC<br>32191 TEASEL CT<br>AVON LAKE, OH  44012 | prior to<br>3/13/2012 | 1752691 | X | X | X | 656 |
| MATTHEW BRADISH<br>PO BOX 435<br>NORFOLK, NY  13667 | prior to<br>3/13/2012 | 1718725 | X | X | X | 219 |
| MATTHEW BRAMSTEDT<br>1915 WOODWARD AVE SE<br>GRAND RAPIDS,   49506 | prior to<br>3/13/2012 | 1788265 | X | X | X | 60 |
| MATTHEW BRENNAN<br>212 E 7TH AVE APT B<br>HOMESTEAD, PA  15120 | prior to<br>3/13/2012 | 1769480 | X | X | X | 249 |
| MATTHEW BRINKMAN<br>3498 WEST B AVENUE<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1758309 | X | X | X | 774 |
| MATTHEW BROWER<br>513 TAMARACK TRAIL<br>GRAND RAPIDS, MI  49544 | prior to<br>3/13/2012 | 1805691 | X | X | X | 158 |
| MATTHEW BROWN<br>1840 CHEMIN LAVAL<br>VILLE SAINT LAURENT, QC  H4L2Y5 | prior to<br>3/13/2012 | 1674953 | X | X | X | 406 |
| MATTHEW BROWN<br>507 JENNIFER LANE<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1542793 | X | X | X | 157 |
| MATTHEW BRUCKER<br>206 W GARDNER<br>COLUMBIA, IL  62236 | prior to<br>3/13/2012 | 1797491 | X | X | X | 474 |
| MATTHEW BURSACK<br>1101 CROOKED STICK LANE<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1807960 | X | X | X | 752 |
| MATTHEW BUSSELL<br>111 SPRINGVIEW LANE APT 327<br>SUMMERVILLE, SC  29485 | prior to<br>3/13/2012 | 1757896 | X | X | X | 149 |
| MATTHEW BUSSER<br>973 CHELSEA AVE<br>BEXLEY, OH  43209 | prior to<br>3/13/2012 | 1783261 | X | X | X | 541 |
| MATTHEW CALLAHAN<br>107 BEAL DR<br>BROOKLYN, MI  49230 | prior to<br>3/13/2012 | 1686773 | X | X | X | 362 |
| MATTHEW CAPRIOLI<br>23 SUNNYSIDE RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1762552 | X | X | X | 441 |
| MATTHEW CAPRIOLI<br>23 SUNNYSIDE RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1762554 | X | X | X | 449 |
| MATTHEW CARACCIOLO<br>26 SEMINOLE DRIVE<br>COMMACK, NY  11725 | prior to<br>3/13/2012 | 1774555 | X | X | X | 265 |
| MATTHEW CARRINGTON<br>10605 WOODLAWN DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1394344 | X | X | X | 338 |
| MATTHEW CARTER<br>9416 CONCESSION 8<br>MOUNT FOREST, ON  N0G2L0 | prior to<br>3/13/2012 | 1728050 | X | X | X | 352 |
| MATTHEW CHAMBERLAIN<br><br>. | prior to<br>3/13/2012 | 1349367 | X | X | X | 0 |
| MATTHEW CLOWNEY<br>13624 TAMIAMI TRL<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1742612 | X | X | X | 169 |
| MATTHEW COCHRAN<br>39 WALZER ROAD<br>ROCHESTER, NY  14622 | prior to<br>3/13/2012 | 1793468 | X | X | X | 358 |
| MATTHEW COIA<br>175 CHESTNUT HILL LANE S<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1398870 | X | X | X | 849 |
| MATTHEW COLE<br>1 ABBOTT RD<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1739332 | X | X | X | 404 |
| MATTHEW CONTINENZA<br>401-50 LYNN WILLAIMS STREET<br>TORONTO, ON  M6K 3R9 | prior to<br>3/13/2012 | 1370846 | X | X | X | 473 |
| MATTHEW CORSER<br>8442 ROOSEVELT DRIVE<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1439550 | X | X | X | 552 |
| MATTHEW CORSER<br>8442 ROOSEVELT DRIVE<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1439550 | X | X | X | 60- |
| MATTHEW COUGHLIN<br>7 WHITE TAIL RUN<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1790384 | X | X | X | 895 |
| MATTHEW COX<br>5778 CRESCENT CT<br>WORTHINGTON, OH  43085 | prior to<br>3/13/2012 | 1753542 | X | X | X | 165 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW COX<br>5778 CRESCENT CT<br>WORTHINGTON, OH 43085 | prior to<br>3/13/2012 | | 1753540 | X | X | X | 74 |
| MATTHEW CRONIN<br>97 FEEDER DAM RD<br>SO GLENS FALLS, NY 12803 | prior to<br>3/13/2012 | | 1712863 | X | X | X | 0 |
| MATTHEW CRONIN<br>97FEEDER DAM RD<br>SOU GLENS FALLS, NY 12803 | prior to<br>3/13/2012 | | 1793766 | X | X | X | 358 |
| MATTHEW CROWLEY<br>15 WASHINGTON ST<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1571473 | X | X | X | 843 |
| MATTHEW CURRIE<br>955 JAMES ST<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | | 1708425 | X | X | X | 518 |
| MATTHEW DANDREA<br>81 VINCENT CIRCLE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1760738 | X | X | X | 370 |
| MATTHEW DAVIS<br>123 MAPLE AVE<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | | 1460885 | X | X | X | 189 |
| MATTHEW DAVIS<br>123 MAPLE AVE<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | | 1460885 | X | X | X | 676 |
| MATTHEW DAVIS<br>6937 HISTORIC TRAIL<br>MISSISSAUGA, ON L5W1C2 | prior to<br>3/13/2012 | | 1765073 | X | X | X | 1,044 |
| MATTHEW DEPARI<br>27 KINNEY DR<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1356553 | X | X | X | 169 |
| MATTHEW DEROUIN<br>1424 SECOND STREET WEST APT 308<br>CORNWALL, ON K6J1J3 | prior to<br>3/13/2012 | | 1345732 | X | X | X | 284 |
| MATTHEW DEYS<br>60 LINCOLNSHIRE DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1777059 | X | X | X | 122 |
| MATTHEW DUDEK<br>20 SPRINGFIELD RD<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | | 1800964 | X | X | X | 872 |
| MATTHEW DUNN<br>747 DORIAN RD<br>WESTFIELD, NJ 07090 | prior to<br>3/13/2012 | | 1794940 | X | X | X | 275 |
| MATTHEW EGAN<br>31 GLENDALE DR<br>GLEN CARBON, IL 62034 | prior to<br>3/13/2012 | | 1433038 | X | X | X | 100 |
| MATTHEW ETRE<br>14 VALENTE DR<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1779236 | X | X | X | 904 |
| MATTHEW FALLON<br>648 DEWALT DR<br>PITTSBURGH, PA 15234 | prior to<br>3/13/2012 | | 1351126 | X | X | X | 338 |
| MATTHEW FARNSWORTH<br>52 RIDGE AVE<br>ATHOL, MA 01331 | prior to<br>3/13/2012 | | 1762886 | X | X | X | 215 |
| MATTHEW FEDER<br>3788G LOGANS FERRY RD<br>PITTSBURGH, PA 15239 | prior to<br>3/13/2012 | | 1814184 | X | X | X | 158 |
| MATTHEW FERRARO<br>1989 SANDY POINT LANE<br>MOUNT PLEASANT, SC 29466 | prior to<br>3/13/2012 | | 1803210 | X | X | X | 163 |
| MATTHEW FLEMMING<br>1574 AMBERLEA RD<br>PICKERING, ONT- L1V5M8 | prior to<br>3/13/2012 | | 1440411 | X | X | X | 448 |
| MATTHEW FREEDMAN<br>46 PROSPECT STREET<br>PORTLAND, ME 04103 | prior to<br>3/13/2012 | | 1792723 | X | X | X | 358 |
| MATTHEW FREEMAN<br>10023 ROUTE 242<br>LITTLE VALLEY, NY 14755 | prior to<br>3/13/2012 | | 1465739 | X | X | X | 557 |
| MATTHEW FURTNEY<br>2074 MAIN ST N<br>JARVIS, ON N0A1J0 | prior to<br>3/13/2012 | | 1355732 | X | X | X | 338 |
| MATTHEW GALECKI<br>34 MEADOWVIEW LANE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | | 1723354 | X | X | X | 808 |
| MATTHEW GALLAGHER<br>7 HEREFORD STREET<br>BOSTON, MA 02115 | prior to<br>3/13/2012 | | 1779253 | X | X | X | 245 |
| MATTHEW GARDNER<br>4252 KINBURN SIDE ROAD<br>PAKENHAM, ON K0A 2X0 | prior to<br>3/13/2012 | | 1723084 | X | X | X | 460 |
| MATTHEW GARTNER<br>450 TOYNEVALE RD<br>PICKERING, ON L1W2H1 | prior to<br>3/13/2012 | | 1711398 | X | X | X | 388 |
| MATTHEW GATES<br>18 TADDS WAY<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | | 1395011 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MATTHEW GAUDREAU<br>1 BALTIMORE WAY<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1804464 | X | X | X | 188 |
| MATTHEW GAWLE<br>110 UNION ST<br>EASTHAMPTON, MA 01027 | prior to<br>3/13/2012 | 1436898 | X | X | X | 671 |
| MATTHEW GENTNER<br>15 STAMFORD RD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1356705 | X | X | X | 476 |
| MATTHEW GILDEA<br>6509 BASELINE RD<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1401190 | X | X | X | 240 |
| MATTHEW GILDEA<br>6509 BASELINE RD<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1401190 | X | X | X | 30 |
| MATTHEW GOUIN<br>129 BROAD RIVER<br>SUMMERVILLE, SC 29485 | prior to<br>3/13/2012 | 1747669 | X | X | X | 397 |
| MATTHEW GRAY<br>46 BIRCH ROAD<br>HOLLISTON, MA 01746 | prior to<br>3/13/2012 | 1806809 | X | X | X | 376 |
| MATTHEW GREEN<br>34 COLGATE RD<br>OAKLAND, NJ 07436 | prior to<br>3/13/2012 | 1789068 | X | X | X | 358 |
| MATTHEW GUARINO<br>1362 INDEPENDENCE DRIVE<br>DERBY, NY 14047 | prior to<br>3/13/2012 | 1735847 | X | X | X | 385 |
| MATTHEW GUARINO<br>1362 INDEPENDENCE DRIVE<br>DERBY, NY 14047 | prior to<br>3/13/2012 | 1828041 | X | X | X | 50 |
| MATTHEW GUNDER<br>15 F SOUTH OLLER AVE<br>WAYNESBORO, PA 17268 | prior to<br>3/13/2012 | 1433334 | X | X | X | 0 |
| MATTHEW HALL<br>1128 32ND ST NE<br>CANTON, OH 44714 | prior to<br>3/13/2012 | 1774755 | X | X | X | 274 |
| MATTHEW HARGUS<br>140 CASTLE HILL ROAD<br>PAWCATUCK, CT 06379 | prior to<br>3/13/2012 | 1802408 | X | X | X | 752 |
| MATTHEW HARTMAN<br>401 CIMARRON COURT<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | 1731207 | X | X | X | 779 |
| MATTHEW HAYES<br>95 CUSHING PL<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1351324 | X | X | X | 169 |
| MATTHEW HEALY<br>77 SUNSET DRIVE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1350206 | X | X | X | 338 |
| MATTHEW HELD<br>9141 AMBERGROVE<br>HOWELL, MI 48843 | prior to<br>3/13/2012 | 1803778 | X | X | X | 79 |
| MATTHEW HELD<br>9141 AMBERGROVE DR<br>HOWELL, MI 48843 | prior to<br>3/13/2012 | 1803770 | X | X | X | 79 |
| MATTHEW HENRY<br>2970 WEST F AVENUE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1415275 | X | X | X | 764 |
| MATTHEW HERTZFELD<br>4404 BROMLEY DR<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1390125 | X | X | X | 676 |
| MATTHEW HERZOG<br>4295 ZENNER ROAD<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1793227 | X | X | X | 179 |
| MATTHEW HEWITT<br>2406 S 10TH ST<br>ST LOUIS, MO 63104 | prior to<br>3/13/2012 | 1811297 | X | X | X | 0 |
| MATTHEW HICKEY<br>13 LITTLE DRIVE<br>MALTA, NY 12020 | prior to<br>3/13/2012 | 1812294 | X | X | X | 79 |
| MATTHEW HICKEY<br>13 LITTLE DRIVE<br>MALTA, NY 12020 | prior to<br>3/13/2012 | 1812423 | X | X | X | 79 |
| MATTHEW HIRKALA<br>241 OREGON AVE<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1802162 | X | X | X | 376 |
| MATTHEW HIRST<br>12 CORAL COURT<br>BRANTFORD, ON N3P 1L6 | prior to<br>3/13/2012 | 1388631 | X | X | X | 338 |
| MATTHEW HOFFMAN<br>952 SAINT JOHNS RD<br>DRUMS, PA 18222 | prior to<br>3/13/2012 | 1789601 | X | X | X | 179 |
| MATTHEW HOLZWARTH<br>45 WOODBINE PARK<br>GENESEO, NY 14454 | prior to<br>3/13/2012 | 1726894 | X | X | X | 790 |
| MATTHEW HOLZWARTH<br>45 WOODBINE PARK<br>GENESEO, NY 14454 | prior to<br>3/13/2012 | 1726897 | X | X | X | 90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW HONCHAR . | prior to 3/13/2012 | 1389762 | X | X | X | | 200 |
| MATTHEW HONCHAR @@@@@@@@@@@@@@@@@@@@@@@@@@@ @@@@@@@@@@@@@@@ | prior to 3/13/2012 | 1389205 | X | X | X | | 200 |
| MATTHEW HOUGH 146 COURT ST BROCKTON, MA  02302 | prior to 3/13/2012 | 1788460 | X | X | X | | 537 |
| MATTHEW HOWARD 214 PINEGROVE DR TROY, NY  12180 | prior to 3/13/2012 | 1814824 | X | X | X | | 0 |
| MATTHEW HUMPHRIES 38 ELM STREET ALLISTON, ON  L9R1M7 | prior to 3/13/2012 | 1755914 | X | X | X | | 30 |
| MATTHEW HYPES 1510 IDLEWOOD CT LELAND, NC  28451 | prior to 3/13/2012 | 1823156 | X | X | X | | 316 |
| MATTHEW INGHAM 435 DUTTON DRIVE LEWISTON, NY  14092 | prior to 3/13/2012 | 1811154 | X | X | X | | 790 |
| MATTHEW ION YOUNG 311 LAKEVIEW AVE BURLINGTON, ON  L7N1Y9 | prior to 3/13/2012 | 1724982 | X | X | X | | 930 |
| MATTHEW J JEWELL 556 BANKS DR MYRTLE BEACH, SC  29588 | prior to 3/13/2012 | 1462139 | X | X | X | | 55 |
| MATTHEW JOCK 16 SRING RUN MORRISONVILLE, NY  12962 | prior to 3/13/2012 | 1625594 | X | X | X | | 1,091 |
| MATTHEW JOHNSON 23 MYRNA ROAD FRAMINGHAM, MA  01701 | prior to 3/13/2012 | 1389033 | X | X | X | | 776 |
| MATTHEW JOHNSON 23 MYRNA ROAD FRAMINGHAM, MA  01701 | prior to 3/13/2012 | 1389033 | X | X | X | | 1,076 |
| MATTHEW JUPP 108-45 GOODWIN DRIVE GUELPH, ON  N1L 0E9 | prior to 3/13/2012 | 1787180 | X | X | X | | 179 |
| MATTHEW KELLY 111 MAIN STREET NORFOLK, MA  02056 | prior to 3/13/2012 | 1770155 | X | X | X | | 295 |
| MATTHEW KIRSCH 207 N JULIAN STREET EBENSBURG, PA  15931 | prior to 3/13/2012 | 1757667 | X | X | X | | 255 |
| MATTHEW KLEIN 919 E ORANGE ST LAKELAND, FL  33801 | prior to 3/13/2012 | 1786753 | X | X | X | | 341 |
| MATTHEW KOSS 18 LANGER LANE CARNEGIE, PA  15106 | prior to 3/13/2012 | 1791548 | X | X | X | | 358 |
| MATTHEW KOTWICKI 2945 EAST PLEASANT AVE EDEN, NY  14057 | prior to 3/13/2012 | 1463743 | X | X | X | | 135 |
| MATTHEW KROPF 381 THOMAS SLEE DRIVE KITCHENER, ON  N2P 2X5 | prior to 3/13/2012 | 1385166 | X | X | X | | 169 |
| MATTHEW KURLAND 31115 N REIGATE LN LIBERTYVILLE, IL  60048-4855 | prior to 3/13/2012 | 1803357 | X | X | X | | 376 |
| MATTHEW LADD . | prior to 3/13/2012 | 1394545 | X | X | X | | 338 |
| MATTHEW LANDFRIED 9151 SHEPARD RD BATAVIA, NY  14020 | prior to 3/13/2012 | 1437473 | X | X | X | | 507 |
| MATTHEW LANGSFORD 4052 APPLEVALLEY LANE BURLINGTON, ON  L7L1E7 | prior to 3/13/2012 | 1358132 | X | X | X | | 507 |
| MATTHEW LANGSFORD 4052 APPLEVALLEY LN BURLINGTON, ON  L7L1E7 | prior to 3/13/2012 | 1811284 | X | X | X | | 632 |
| MATTHEW LANGSFORD 4052 APPLEVALLEY LN BURLINTON, ON  L7L1E7 | prior to 3/13/2012 | 1792985 | X | X | X | | 562 |
| MATTHEW LAPIERRE 122 PATTERSON ST MANCHESTER, NH  03102 | prior to 3/13/2012 | 1387018 | X | X | X | | 254 |
| MATTHEW LARIMORE 5986 HEARTLAND COURT HILLIARD, OH  43026 | prior to 3/13/2012 | 1807480 | X | X | X | | 470 |
| MATTHEW LAVOIE 19 PARKTON AVE WORCESTER, MA  01605 | prior to 3/13/2012 | 1709658 | X | X | X | | 979 |
| MATTHEW LAVOIE 19 PARKTON AVE WORCESTER, MA  01605 | prior to 3/13/2012 | 1412989 | X | X | X | | 260 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW LEBELLE<br>4306 THOM GARDENS<br>MISSISSAUGA, ON  L5L2B5 | prior to<br>3/13/2012 | 1720099 | X | X | X | | 1,532 |
| MATTHEW LYDON<br>1206 STONE CROP RD<br>HALLSTEAD, PA  18822 | prior to<br>3/13/2012 | 1808034 | X | X | X | | 158 |
| MATTHEW M LA<br>11 ZAPH AVE<br>SCAROBOROUGH, ON  M1C1M7 | prior to<br>3/13/2012 | 1759157 | X | X | X | | 479 |
| MATTHEW M LA<br>11 ZAPH AVE<br>SCAROBOROUGH, ON  M1C1M7 | prior to<br>3/13/2012 | 1759157 | X | X | X | | 40- |
| MATTHEW MACDONALD<br>511-38 THE ESPLANADE<br>TORONTO, ON  M5E1A5 | prior to<br>3/13/2012 | 1780496 | X | X | X | | 245 |
| MATTHEW MACFARLANE<br>448 OTTAWA AVENUE<br>SOUTH RIVER, ON  P0A1X0 | prior to<br>3/13/2012 | 1730592 | X | X | X | | 573 |
| MATTHEW MAGILL<br>12 EDWARD DR<br>WEST SAND LAKE, NY 12196 | prior to<br>3/13/2012 | 1709578 | X | X | X | | 259 |
| MATTHEW MAHONEY<br>1325 ORCHARD RD<br>BERLIN, CT  06037 | prior to<br>3/13/2012 | 1353588 | X | X | X | | 676 |
| MATTHEW MALARICH<br>6203 BLYNN DRIVE<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1431272 | X | X | X | | 169 |
| MATTHEW MARINER<br>47 COLONIAL RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1828257 | X | X | X | | 564 |
| MATTHEW MARINER<br>47 COLONIAL ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1828281 | X | X | X | | 564 |
| MATTHEW MARINER<br>47 COLONIAL ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1828288 | X | X | X | | 188 |
| MATTHEW MARINER<br>47 COLONIAL ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1828262 | X | X | X | | 188 |
| MATTHEW MARSHALL<br>799 BEATRICE STREET EAST<br>OSHAWA, ON  L1K 2H8 | prior to<br>3/13/2012 | 1407512 | X | X | X | | 272 |
| MATTHEW MARTELLE<br>P O BOX 311<br>UNDERHILL, VT  05452 | prior to<br>3/13/2012 | 1759013 | X | X | X | | 521 |
| MATTHEW MARTIN<br>194 EGYPT RD<br>TAFTON, PA  18464 | prior to<br>3/13/2012 | 1790540 | X | X | X | | 340 |
| MATTHEW MARTINEAU<br>9127 RT 22<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1807744 | X | X | X | | 188 |
| MATTHEW MARWITZ<br>W1520 EAST SPRINGBROOK RD<br>GREEN LAKE, WI  54941 | prior to<br>3/13/2012 | 1712865 | X | X | X | | 225 |
| MATTHEW MASON<br>1508 MINK TRAIL<br>CARY, IL  60013 | prior to<br>3/13/2012 | 1390398 | X | X | X | | 507 |
| MATTHEW MASON<br>1508 MINK TRAIL<br>CARY, IL  60013 | prior to<br>3/13/2012 | 1390388 | X | X | X | | 169 |
| MATTHEW MCCARTHY<br>41 HARRISON STREET<br>FRAMINGHAM, MA  01702 | prior to<br>3/13/2012 | 1745146 | X | X | X | | 224 |
| MATTHEW MCCARTHY<br>41 HARRISON STREET<br>FRAMINGHAM, MA  01702 | prior to<br>3/13/2012 | 1745124 | X | X | X | | 224- |
| MATTHEW MCCARTHY<br>41 HARRISON STREET<br>FRAMINGHAM, MA  01702 | prior to<br>3/13/2012 | 1745146 | X | X | X | | 12 |
| MATTHEW MCCARTHY<br>41 HARRISON STREET<br>FRAMINGHAM, MA  01702 | prior to<br>3/13/2012 | 1745124 | X | X | X | | 224 |
| MATTHEW MCCUE<br>8 SUNSET DR<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1764606 | X | X | X | | 734 |
| MATTHEW MCGUIRL<br>1 CUDAK COURT<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1585498 | X | X | X | | 93 |
| MATTHEW MCKENNA<br>10573 TIMBER EDGE DR<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1725761 | X | X | X | | 429 |
| MATTHEW MCLANE<br>98 MCLANE WAY<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1748397 | X | X | X | | 57 |
| MATTHEW MCLANE<br>98 MCLANE WAY<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1748397 | X | X | X | | 446 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW MCLAUGHLIN<br>24 GEORGIAN ST<br>LINDSAY, ON  K9V 2E5 | prior to<br>3/13/2012 | | 1804975 | X | X | X | 79 |
| MATTHEW MEGIN<br>111 BOLTON ST UNIT 1<br>SOUTH BOSTON, MA  02127 | prior to<br>3/13/2012 | | 1806324 | X | X | X | 218 |
| MATTHEW MELLO<br>540 CHERRY ST UNIT 8<br>FALL RIVER, MA  02720 | prior to<br>3/13/2012 | | 1809690 | X | X | X | 158 |
| MATTHEW MERCIER<br>855 HANOVER STREET 108<br>MANCHESTER, NH  03104 | prior to<br>3/13/2012 | | 1823776 | X | X | X | 50 |
| MATTHEW MILLER | prior to<br>3/13/2012 | | 1393618 | X | X | X | 1,014 |
| MATTHEW MILLER<br>193 CHERRYWOOD LANE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1381571 | X | X | X | 908 |
| MATTHEW MILLS<br>. | prior to<br>3/13/2012 | | 1814333 | X | X | X | 50 |
| MATTHEW MOLLICA<br>6271 SPENCER CT<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | | 1381609 | X | X | X | 621 |
| MATTHEW MONTESI<br>9 HILLSIDE DRIVE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | | 1465209 | X | X | X | 676 |
| MATTHEW MULVIHILL<br>450 BIG HORN WAY<br>ARNPRIOR, ON  K7S 3H2 | prior to<br>3/13/2012 | | 1465552 | X | X | X | 169 |
| MATTHEW MUMLEY<br>4901 MAYFAIR<br>MONTREAL, QC  H4V 2E6 | prior to<br>3/13/2012 | | 1810627 | X | X | X | 158 |
| MATTHEW MUNRO<br>232 E FILLMORE RD<br>ITHACA, MI  48847 | prior to<br>3/13/2012 | | 1798587 | X | X | X | 777 |
| MATTHEW NAYLOR<br>2216 CHESTNUT ST<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1437825 | X | X | X | 169 |
| MATTHEW NAYLOR<br>2216 CHESTNUT STREET<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1711067 | X | X | X | 169 |
| MATTHEW NELSON<br>314 WESTFIELD DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1387826 | X | X | X | 338 |
| MATTHEW NELSON<br>314 WESTFIELD DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1790860 | X | X | X | 537 |
| MATTHEW NEWBY<br>101-39 GOODWIN DRIVE<br>GUELPH, ON  N1L 0E5 | prior to<br>3/13/2012 | | 1738850 | X | X | X | 470 |
| MATTHEW NEWBY<br>101-39 GOODWIN DRIVE<br>GUELPH, ON  N1L 0E5 | prior to<br>3/13/2012 | | 1738866 | X | X | X | 338 |
| MATTHEW NEWBY<br>39-101 GOODWIN DRIVE<br>GUELPH, ON  N1E0E5 | prior to<br>3/13/2012 | | 1353832 | X | X | X | 338 |
| MATTHEW NIES<br>116 NORTH DRIVE<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | | 1801972 | X | X | X | 496 |
| MATTHEW OLENIUK<br>638 PEPPERVILLE CRESCENT<br>OTTAWA, ON  K2M0E8 | prior to<br>3/13/2012 | | 1791016 | X | X | X | 895 |
| MATTHEW PARIC<br>156  CORSTATE AVE<br>CONCORD, ON  L4K 4X2 | prior to<br>3/13/2012 | | 1798526 | X | X | X | 94 |
| MATTHEW PARRISH<br>1050 SWEET BRIER DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | | 1803566 | X | X | X | 316 |
| MATTHEW PATEL<br>8000 CORPORATE BLVD<br>QUEEN CITY , OH  43064 | prior to<br>3/13/2012 | | 1810093 | X | X | X | 79 |
| MATTHEW PATEL<br>8000 CORPORATE BLVD<br>QUEEN CITY , OH  43064 | prior to<br>3/13/2012 | | 1810093 | X | X | X | 1,200 |
| MATTHEW PEEK<br>2863 DENMARSH CT<br>PALM HARBOR, FL  34684 | prior to<br>3/13/2012 | | 1821920 | X | X | X | 345 |
| MATTHEW PENGELLEY<br>5-42 BARTON AVE<br>TORONTO, ON  M6G1P3 | prior to<br>3/13/2012 | | 1781422 | X | X | X | 265 |
| MATTHEW PETERSON<br>2000 SWEETBROOM CIR APT 306<br>LUTZ, FL  33559 | prior to<br>3/13/2012 | | 1665373 | X | X | X | 306 |
| MATTHEW PHILHOWER<br>42 CARRIAGE HOUSE RD<br>MT TABOR, NJ  07878 | prior to<br>3/13/2012 | | 1823039 | X | X | X | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW PHILLIPPI<br>4357 RIVERSTONE WAY<br>MASON, OH  45040 | prior to<br>3/13/2012 | 1703747 | X | X | X | | 483 |
| MATTHEW PISARZEWICZ<br>64 NORTHLEDGE DR<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1758581 | X | X | X | | 205 |
| MATTHEW PISARZEWICZ<br>64 NORTHLEDGE DR<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1758581 | X | X | X | | 470 |
| MATTHEW POE<br>886 ROUTE 374<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1799873 | X | X | X | | 684 |
| MATTHEW PRESENDOFER<br>1446 APPLEWOOD CIRCLE<br>MUKWONAGO, WI  53149 | prior to<br>3/13/2012 | 1384887 | X | X | X | | 507 |
| MATTHEW RAJCZAK<br>2455 NORTH AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1753200 | X | X | X | | 10 |
| MATTHEW RICHMOND<br>468 N FRONT ST<br>STEELTON, PA  17113 | prior to<br>3/13/2012 | 1430999 | X | X | X | | 169 |
| MATTHEW RITCHIE<br>4343 WEST COLUMBIA AVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1393599 | X | X | X | | 338 |
| MATTHEW RITCHIE<br>4343 WEST COLUMBIA AVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1393564 | X | X | X | | 169 |
| MATTHEW RITCHIE<br>4343 WEST COLUMBIA AVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1393578 | X | X | X | | 676 |
| MATTHEW ROBINSON<br>1118 ROCKY HARBOUR CRESCENT<br>OTTAWA, ON  K1V 1V4 | prior to<br>3/13/2012 | 1753154 | X | X | X | | 337 |
| MATTHEW ROBINSON<br>206 MEADOW RIDGE CT<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1802957 | X | X | X | | 812 |
| MATTHEW ROLAND<br>4301 THYME DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1726281 | X | X | X | | 36 |
| MATTHEW ROON<br>2213 LANGE ST<br>KISSIMMEE, FL  34744 | prior to<br>3/13/2012 | 1790271 | X | X | X | | 537 |
| MATTHEW ROSE<br>1697 POINTE WEST WAY<br>VERO BEACH, FL  32966 | prior to<br>3/13/2012 | 1793457 | X | X | X | | 358 |
| MATTHEW ROSE<br>1697 POINTE WEST WY<br>VERO BEACH, FL  32966 | prior to<br>3/13/2012 | 1744800 | X | X | X | | 398 |
| MATTHEW ROSNER<br>111 PINE VALLEY<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1722146 | X | X | X | | 306 |
| MATTHEW ROYCE<br>49 EASTON MILL ROAD<br>MORGANTOWN, WV  26508 | prior to<br>3/13/2012 | 1797008 | X | X | X | | 158 |
| MATTHEW RUEDISUELI<br>19889 B DRIVE NORTH<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1457532 | X | X | X | | 50 |
| MATTHEW SAIDEL<br>3 WESTVIEW DRIVE<br>CANTON, CT  06019 | prior to<br>3/13/2012 | 1390298 | X | X | X | | 676 |
| MATTHEW SANSONE<br>168 WILLOW STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1390245 | X | X | X | | 338 |
| MATTHEW SCALISE<br>13 SOUTH OCEAN BLVD<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1357878 | X | X | X | | 169 |
| MATTHEW SERVIDEO<br>20 BRANDON RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1351789 | X | X | X | | 109 |
| MATTHEW SHERMAN<br>25597 TRESTLE CREEK AVENUE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1795741 | X | X | X | | 1,540 |
| MATTHEW SHIVETTS<br>1427 LIBERTY STREET APT 1<br>FRANKLIN, PA  16323 | prior to<br>3/13/2012 | 1829838 | X | X | X | | 158 |
| MATTHEW SILVESTRI<br>12 GREENWAY RD<br>MIDDLETON, MA  01949 | prior to<br>3/13/2012 | 1786953 | X | X | X | | 358 |
| MATTHEW SIMONS<br>927 19E AVENUE<br>LAVAL, QC  H7R 4P7 | prior to<br>3/13/2012 | 1459667 | X | X | X | | 338 |
| MATTHEW SINGER<br>12 PAULINE AVE<br>BROOKLIN, ON  L1M2H5 | prior to<br>3/13/2012 | 1740114 | X | X | X | | 239 |
| MATTHEW SIUDA JR<br>5001 WOODWAY CT<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1728771 | X | X | X | | 1,130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW SKIBICKI<br>135 E 71ST APT12C<br>NEW YORK, NY 10021 | prior to<br>3/13/2012 | | 1810736 | X | X | X | 158 |
| MATTHEW SKIBICKI<br>135 E 71ST APT12C<br>NEW YORK, NY 10021 | prior to<br>3/13/2012 | | 1800639 | X | X | X | 158 |
| MATTHEW SLANEY<br>10 CARLOW CROSSING<br>MANSFIELD, MA 02048 | prior to<br>3/13/2012 | | 1432962 | X | X | X | 557 |
| MATTHEW SMITH<br>1335 TIMBERIDGE LOOP NORTH<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | | 1567173 | X | X | X | 773 |
| MATTHEW SMITH<br>18 TAMARACK DR<br>ESSEX JCT, VT 05452 | prior to<br>3/13/2012 | | 1586237 | X | X | X | 691 |
| MATTHEW SMITH<br>96 OSGODD ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1729859 | X | X | X | 180 |
| MATTHEW SONNETT<br>82 BLOOMFIELD ST APT 2A<br>HOBOKEN, NJ 07030 | prior to<br>3/13/2012 | | 1751206 | X | X | X | 240 |
| MATTHEW SPENDER<br>12 JEFFERSON AVE<br>BOONTON, NJ 07005 | prior to<br>3/13/2012 | | 1807703 | X | X | X | 79 |
| MATTHEW STRECKEWALD<br>9 MILLAR PLACE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1352000 | X | X | X | 115 |
| MATTHEW SVRCEK<br>7298 B CARCVAN CT<br>FREDRICK, MD | prior to<br>3/13/2012 | | 1432801 | X | X | X | 0 |
| MATTHEW SWENNY<br>1405 S WHITTIER AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1749275 | X | X | X | 18 |
| MATTHEW TAYLOR<br>17 VILLAGE GREEN DRIVE<br>ST CATHARINES, ON L2N 5N9 | prior to<br>3/13/2012 | | 1828342 | X | X | X | 50 |
| MATTHEW TAYLOR<br>17 VILLAGE GREEN DRIVE<br>ST CATHARINES, ON L2N 5N9 | prior to<br>3/13/2012 | | 1828351 | X | X | X | 50 |
| MATTHEW TAYLOR<br>17 VILLAGE GREEN DRIVE<br>ST CATHARINES, ON L2N 5N9 | prior to<br>3/13/2012 | | 1828331 | X | X | X | 50 |
| MATTHEW TAYLOR<br>17 VILLAGE GREEN DRIVE<br>ST CATHARINES, ON L2N5N9 | prior to<br>3/13/2012 | | 1464369 | X | X | X | 507 |
| MATTHEW TESSIER<br>38 LEDGE DR<br>MILTON, VT 05468 | prior to<br>3/13/2012 | | 1763676 | X | X | X | 0 |
| MATTHEW TESSIER<br>38 LEDGE DR<br>MILTON, VT 05468 | prior to<br>3/13/2012 | | 1763676 | X | X | X | 0 |
| MATTHEW THOMAS<br>133 BROADSTONE DRIVE<br>MARS, PA 16046 | prior to<br>3/13/2012 | | 1828817 | X | X | X | 366 |
| MATTHEW THOMAS<br>1848 ARLINGTON STREET<br>BETHLEHEM, PA 18017 | prior to<br>3/13/2012 | | 1460098 | X | X | X | 25- |
| MATTHEW THOMAS<br>1848 ARLINGTON STREET<br>BETHLEHEM, PA 18017 | prior to<br>3/13/2012 | | 1460098 | X | X | X | 254 |
| MATTHEW TIPTON<br>4741 E WILLOW BROOK LN<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | | 1717927 | X | X | X | 338 |
| MATTHEW TIVNAN<br>8 WESTMORLAND DRIVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1780936 | X | X | X | 530 |
| MATTHEW TUTTLE<br>155 LOCKWOOD RD<br>RIVERSIDE, CT 06878 | prior to<br>3/13/2012 | | 1350710 | X | X | X | 338 |
| MATTHEW VAIL<br>973 RANKINE RD<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | | 1805613 | X | X | X | 376 |
| MATTHEW VALA<br>1919 PICKETT STREET<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | | 1721715 | X | X | X | 150 |
| MATTHEW VERKADE<br>00141 38 1/2 ST<br>BLOOMINGDALE, MI 49026 | prior to<br>3/13/2012 | | 1810548 | X | X | X | 139 |
| MATTHEW VERMEULEN<br>261 MALVERN RD<br>BURLINGTON, ON L7N1Z7 | prior to<br>3/13/2012 | | 1456837 | X | X | X | 100 |
| MATTHEW W VAN DER JAGT<br>2100 MUNNS AVENUE<br>OAKVILLE, ON l6h4k4 | prior to<br>3/13/2012 | | 1388465 | X | X | X | 338 |
| MATTHEW WARD<br>178A WEST MAIN ST<br>WHITEWATER, WI 53190 | prior to<br>3/13/2012 | | 1770450 | X | X | X | 249 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW WATTERSON<br>22 ASHMORE<br>CHATEAUGUAY, QC  J6J5A8 | prior to<br>3/13/2012 | 1752006 | X | X | X | | 346 |
| MATTHEW WEAVER<br>660 THURBER DRIVE WEST APT B03<br>COLUMBUS, OH  43215 | prior to<br>3/13/2012 | 1812603 | X | X | X | | 79 |
| MATTHEW WEINGART<br>149 HARPER RIDGE ROAD<br>EAST HAMPSTEAD, NH  03826 | prior to<br>3/13/2012 | 1806006 | X | X | X | | 158 |
| MATTHEW WELCH<br><br>MANCHESTER, NH  03102 | prior to<br>3/13/2012 | 1726598 | X | X | X | | 448 |
| MATTHEW WHITE<br>438 WOOTEN CT S<br>POWELL, OH  43065 | prior to<br>3/13/2012 | 1790408 | X | X | X | | 358 |
| MATTHEW WHITMAN<br>PO BOX 9233<br>SOUTH BURLINGTON, VT  05407 | prior to<br>3/13/2012 | 1724325 | X | X | X | | 615 |
| MATTHEW WILDING<br><br>PARRY TOWN, ON  P2A2W7 | prior to<br>3/13/2012 | 1742060 | X | X | X | | 507 |
| MATTHEW WILSON<br>4650 W US 223<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1793990 | X | X | X | | 1,074 |
| MATTHEW WILSON<br>4650 W US 223<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1793973 | X | X | X | | 716 |
| MATTHEW WISE<br>39 PLAINS ROAD<br>HONEOYE FALLS, NY  14472 | prior to<br>3/13/2012 | 1463888 | X | X | X | | 676 |
| MATTHEW WOOD<br>134 LARKIN DR<br>OTTAWA, ON  K2J1C1 | prior to<br>3/13/2012 | 1722894 | X | X | X | | 222 |
| MATTHEW YOUNG<br>2430 DEER CREEK CC BLVD<br>DEERFIELD BEACH, FL  33442 | prior to<br>3/13/2012 | 1390896 | X | X | X | | 169 |
| MATTHIEU CORRIVEAU<br>770 RUE DE LA GRANDE COULEE<br>SHERBROOKE, QC  J1N4J7 | prior to<br>3/13/2012 | 1390111 | X | X | X | | 115 |
| MATTIA CIOFANI<br>15 HYSLOP AVE RR1<br>HANNON, ON  L0R1P0 | prior to<br>3/13/2012 | 1747133 | X | X | X | | 626 |
| MAUD CASIMIR<br>102 NORTHERN BREEZE<br>MOUNT HOPE , ONTARIO  L0R1W0 | prior to<br>3/13/2012 | 1477373 | X | X | X | | 250 |
| MAUDE GAUTHIER<br>12 PIERRE DIBERVILLE<br>SAINTE-JULIE, QC  J3E 3L6 | prior to<br>3/13/2012 | 1708247 | X | X | X | | 775 |
| MAUDE HEROUX<br>82 RUE DE MESY<br>BOUCHERVILLE, QC  J4B 4C6 | prior to<br>3/13/2012 | 1759049 | X | X | X | | 958 |
| MAUDE LEVEILLE<br>10214 MILLEN<br>MONTREAL, QC  H2C2E4 | prior to<br>3/13/2012 | 1755559 | X | X | X | | 267 |
| MAUDE MARTEL<br>51 ASHLEY ROAD<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1814017 | X | X | X | | 188 |
| MAUDE THERIAULT<br>616 CHUTE PANET<br>ST-RAYMOND, QC  G3L 4P2 | prior to<br>3/13/2012 | 1729847 | X | X | X | | 295 |
| MAUDE THERIAULT<br>616 CHUTE PANET<br>ST-RAYMOND, QC  G3L 4P2 | prior to<br>3/13/2012 | 1729822 | X | X | X | | 130 |
| MAUDE THERIAULT<br>616 CHUTE PANET<br>ST-RAYMOND, QC  G3L 4P2 | prior to<br>3/13/2012 | 1729848 | X | X | X | | 295 |
| MAUDE THERIAULT<br>616 CHUTE PANET<br>ST-RAYMOND, QC  G3L 4P2 | prior to<br>3/13/2012 | 1729826 | X | X | X | | 193 |
| MAUDE THERIAULT<br>616 CHUTE PANET<br>ST-RAYMOND, QC  G3L 4P2 | prior to<br>3/13/2012 | 1758409 | X | X | X | | 248 |
| MAUDLYN HAYNES<br><br>HAMILTON, ON  L8T4N1 | prior to<br>3/13/2012 | 1685113 | X | X | X | | 864 |
| MAURA FLANAGAN<br>85 E TEMPLE ST<br>BOYLSTON, MA  01504 | prior to<br>3/13/2012 | 1798409 | X | X | X | | 316 |
| MAURA FORTKORT FORTKORT<br>4421 LOWER RIVER ROAD<br>STELLA NIAGARA, NY  14144 | prior to<br>3/13/2012 | 1804170 | X | X | X | | 466 |
| MAURA FORTKORT<br>4421 LOWER RIVER RD<br>STELLA NIAGARA, NY  14144 | prior to<br>3/13/2012 | 1804170 | X | X | X | | 30 |
| MAURA MCGUINNESS<br>288 PARKVIEW TERRACE<br>LINCROFT, NJ  07738 | prior to<br>3/13/2012 | 1813561 | X | X | X | | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAURA MCSWEENEY<br>48 UNION STREET<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1811244 | X | X | X | 647 |
| MAURA ONEIL<br>51 PRESERVATION LANE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1371020 | X | X | X | 497 |
| MAURA RUBIN<br>6 WILES FARM ROAD<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1805076 | X | X | X | 316 |
| MAURA VANTRE<br>26 ASHTON ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1358980 | X | X | X | 169 |
| MAUREEEN SALEK<br>40 LUDLOW STREET<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1801996 | X | X | X | 406 |
| MAUREEN A GAVRON<br>1748 STARBRIDGE DRIVE<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1460383 | X | X | X | 1,014 |
| MAUREEN AMU<br>60 GLENRIDGE AVE<br>ST CATHARINES, ON L2R 4X1 | prior to<br>3/13/2012 | 1815104 | X | X | X | 752 |
| MAUREEN ANDERSON<br>732 VAN RENSSELAER AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1714204 | X | X | X | 169 |
| MAUREEN ARMSTRONG<br>3 CONCORDE PLACE<br>TORONTO, ON M3C3K7 | prior to<br>3/13/2012 | 1818445 | X | X | X | 50 |
| MAUREEN B CONLEY<br>4891 GOTHIC HILL RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1783057 | X | X | X | 1,259 |
| MAUREEN BALDRY<br>APT 403<br>HAMILTON, ON L8P 4S5 | prior to<br>3/13/2012 | 1782493 | X | X | X | 277 |
| MAUREEN BANNON<br>432 COUNTY ROUTE 23<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1728587 | X | X | X | 379 |
| MAUREEN BARRA<br>141 EMERALD DRIVE<br>EBENSBURG, PA 15931 | prior to<br>3/13/2012 | 1752357 | X | X | X | 338 |
| MAUREEN BECKNER<br>103 GODWIN AVENUE<br>MIDLAND PARK, NJ 07432 | prior to<br>3/13/2012 | 1818607 | X | X | X | 355 |
| MAUREEN BECKNER<br>103 GODWIN AVENUE<br>MIDLAND PARK, NJ 07432 | prior to<br>3/13/2012 | 1821584 | X | X | X | 50 |
| MAUREEN BECKNER<br>103 GODWIN AVENUE<br>MIDLAND PARK, NJ 07432 | prior to<br>3/13/2012 | 1821590 | X | X | X | 50 |
| MAUREEN BERTOLET<br>530 SAND RIDGE RD<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1798289 | X | X | X | 248 |
| MAUREEN BOOTH<br>7725 TAYLOR STREET<br>FOREST PARK, IL 60130 | prior to<br>3/13/2012 | 1356051 | X | X | X | 169 |
| MAUREEN BRENNAN<br>4228 CENTER GATE LANE<br>SARASOTA, FL 34233 | prior to<br>3/13/2012 | 1801126 | X | X | X | 388 |
| MAUREEN BRODERICK<br>177 NORTH WATERWAY DRIVE NW<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1742239 | X | X | X | 382 |
| MAUREEN BRODERICK<br>177 NORTH WATERWAY DRIVE NW<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1742245 | X | X | X | 84 |
| MAUREEN BROWN<br>209 PAXTON RD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1348052 | X | X | X | 120 |
| MAUREEN BROWN<br>209 PAXTON RD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1348052 | X | X | X | 507 |
| MAUREEN BURDULIS<br>295 SHREWSBURY ST<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | 1359545 | X | X | X | 338 |
| MAUREEN BURNS<br>23 SUPERIOR AVE<br>SPRINGFIELD, MA 01151 | prior to<br>3/13/2012 | 1353270 | X | X | X | 169 |
| MAUREEN BURSEY<br>11 WOODWAY TRAIL<br>BRANTFORD, ON N3R5Z4 | prior to<br>3/13/2012 | 1789190 | X | X | X | 120 |
| MAUREEN BURSEY<br>11 WOODWAY TRAIL<br>BRANTFORD, ON N3R5Z4 | prior to<br>3/13/2012 | 1789190 | X | X | X | 358 |
| MAUREEN CANNON<br>9 MALBURN TERRACE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1741262 | X | X | X | 169 |
| MAUREEN CAROLUS<br>18 LINCOLNSHIRE DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1789464 | X | X | X | 170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAUREEN CHUMSAE<br>385 SUNRISE AVE<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1790517 | X | X | X | 358 |
| MAUREEN CLAPP<br>869 EISENHOWER BLVD<br>LEHIGH ACRES, FL 33974 | prior to<br>3/13/2012 | 1411155 | X | X | X | 590 |
| MAUREEN COLLINS<br>11 SIR LANCELOT DRIVE<br>MARKHAM, ON L3P3S3 | prior to<br>3/13/2012 | 1721246 | X | X | X | 507 |
| MAUREEN CRAIK<br>4356 LOWER MOUNTAIN RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1785713 | X | X | X | 358 |
| MAUREEN CROWLEY<br>52 HARJEAN ROAD<br>BILLERICA, MA 01821 | prior to<br>3/13/2012 | 1773373 | X | X | X | 844 |
| MAUREEN DAUEHINAIF<br><br>. | prior to<br>3/13/2012 | 1804387 | X | X | X | 155 |
| MAUREEN DAUEHINAIF<br><br>. | prior to<br>3/13/2012 | 1804387 | X | X | X | 30 |
| MAUREEN DAWSON<br>45 DUNFIELD AVE<br>TORONTO, ON M4S 2H4 | prior to<br>3/13/2012 | 1433631 | X | X | X | 169 |
| MAUREEN DECKER<br>2530 BALLYBUNION RD<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1817351 | X | X | X | 50 |
| MAUREEN DECKER<br>2530 BALLYBUNION RD<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1817325 | X | X | X | 50 |
| MAUREEN DECKER<br>2530 BALLYBUNION RD.<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | 1385102 | X | X | X | 567 |
| MAUREEN DENNEY<br>15 FLYNN COURT<br>ST CATHARINES, ON L2S 4E1 | prior to<br>3/13/2012 | 1757333 | X | X | X | 447 |
| MAUREEN DISTEFANO<br>27 BARBARA JEAN ST<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1386487 | X | X | X | 338 |
| MAUREEN DWYER<br>125 PALISADES RD<br>BRANT LAKE, NY 12815 | prior to<br>3/13/2012 | 1798842 | X | X | X | 316 |
| MAUREEN DYER<br>6336 BAYBERRY BLVD NE<br>WINTER HAVEN, FL 33881 | prior to<br>3/13/2012 | 1811886 | X | X | X | 786 |
| MAUREEN EKBLOM<br>91 FRANCIS GARDEN CT<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1350726 | X | X | X | 169 |
| MAUREEN ESPOSITO<br>58 TWYLA PLACE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1749321 | X | X | X | 446 |
| MAUREEN EVOY<br>130 CHADWICK STREET<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1806758 | X | X | X | 79 |
| MAUREEN EWART<br>4041 MAPLETON RD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1784533 | X | X | X | 1,279 |
| MAUREEN FERRIS<br>44 LINCOLN ST<br>NORTHBORO, MA 01532 | prior to<br>3/13/2012 | 1438866 | X | X | X | 87 |
| MAUREEN FOLEY-ROY<br>512 EAST CENTER STREET<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1762539 | X | X | X | 100 |
| MAUREEN FOLKERTS<br>14161 N 21ST AVE<br>NOKOMIS, IL 62075 | prior to<br>3/13/2012 | 1804597 | X | X | X | 143 |
| MAUREEN FONTAINE<br><br> | prior to<br>3/13/2012 | 1549880 | X | X | X | 157 |
| MAUREEN FRARESSO<br>37 RIDGEWAY AVE<br>GUELPH, ON N1L1G8 | prior to<br>3/13/2012 | 1470352 | X | X | X | 255 |
| MAUREEN FRARESSO<br>37 RIDGEWAY AVE<br>GUELPH, ON N1L1G8 | prior to<br>3/13/2012 | 1470353 | X | X | X | 125 |
| MAUREEN GAFFNEY<br>P O BOX 92<br>TAMWORTH, ON K0K3G0 | prior to<br>3/13/2012 | 1720189 | X | X | X | 338 |
| MAUREEN GALARDINI<br>1065 SURREY WOODS DR<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1383809 | X | X | X | 169 |
| MAUREEN GALARDINI<br>5005 SQUIRES MANOR LANE<br>PITTSBURGH, PA 15129 | prior to<br>3/13/2012 | 1746675 | X | X | X | 338 |
| MAUREEN GALARDINI<br>5005 SQUIRES MANOR LANE<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1746657 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAUREEN GAMBINO<br>4700 JASON COURT<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1429375 | X | X | X | 338 |
| MAUREEN GODDEN<br>123 BRITTEN CLOSE<br>HAMILTON, ON L9C 4K1 | prior to<br>3/13/2012 | 1808891 | X | X | X | 376 |
| MAUREEN GRIFFITH<br>111 MONTCLAIR DR<br>WEST HARTFORD, CT 06107 | prior to<br>3/13/2012 | 1386969 | X | X | X | 338 |
| MAUREEN GRUBBS<br>1033 GLENCOE AVE<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1815460 | X | X | X | 790 |
| MAUREEN GWINN<br>95 ESTATE DR<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1724221 | X | X | X | 697 |
| MAUREEN HARDY<br>6 WOODRUFF ROAD<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1434623 | X | X | X | 55 |
| MAUREEN HARDY<br>6 WOODRUFF ROAD<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1719788 | X | X | X | 194 |
| MAUREEN HARTWIG<br>534 SAND RIDGE ROAD<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1715905 | X | X | X | 845 |
| MAUREEN HAUGH<br>1933 BATES AVENUE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1360376 | X | X | X | 507 |
| MAUREEN HEALD<br>76 LEDGE DRIVE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1469949 | X | X | X | 325 |
| MAUREEN HEGEDUS<br>2094 NW 135TH STREET<br>CLIVE, IA 50325 | prior to<br>3/13/2012 | 1386786 | X | X | X | 0 |
| MAUREEN HENRY<br>34 LEWIS<br>WORCESTER, MA 01960 | prior to<br>3/13/2012 | 1428944 | X | X | X | 0 |
| MAUREEN HEWITT<br>3278 BENDER RD<br>MONKLAND, ON K0C 1V0 | prior to<br>3/13/2012 | 1756574 | X | X | X | 122 |
| MAUREEN HIGGINS<br>145 MCKINLEY PARKWAY<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1374258 | X | X | X | 257 |
| MAUREEN HILLYER<br>8517 WILDOMAR AVE<br>REYNOLDSBURG, OH 43068 | prior to<br>3/13/2012 | 1809854 | X | X | X | 391 |
| MAUREEN HOLT<br>16 BLUEBERRY LANE<br>SOUTH WINDHAM, CT 06266 | prior to<br>3/13/2012 | 1771915 | X | X | X | 0 |
| MAUREEN IACOVINO<br>, | prior to<br>3/13/2012 | 1394069 | X | X | X | 150- |
| MAUREEN IACOVINO<br>, | prior to<br>3/13/2012 | 1394069 | X | X | X | 150 |
| MAUREEN J RIZZUTO<br>3221 VIRGINIA AVE<br>KALAMAZOO, MI 49004 1690 | prior to<br>3/13/2012 | 1387384 | X | X | X | 338 |
| MAUREEN JUHASZ<br>2154 CENTRAL GROVE<br>TOLEDO, OH 43614 | prior to<br>3/13/2012 | 1716985 | X | X | X | 115 |
| MAUREEN KELLY<br>7208 WATERLOO DRIVE<br>NIAGARA FALLS, ON L2J 1E2 | prior to<br>3/13/2012 | 1372670 | X | X | X | 484 |
| MAUREEN KEMP<br>583 FLETCHER ST<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1718429 | X | X | X | 294 |
| MAUREEN KENNEDY<br>63 GARFIELD ST<br>NEWINGTON, CT 06111 | prior to<br>3/13/2012 | 1383882 | X | X | X | 100 |
| MAUREEN KENNEDY<br>63 GARFIELD STREET<br>NEWINGTON, CT 06111 | prior to<br>3/13/2012 | 1383882 | X | X | X | 338 |
| MAUREEN KENNEDY<br>63 GARFIELD STREET<br>NEWINGTON, CT 06111 | prior to<br>3/13/2012 | 1817327 | X | X | X | 50 |
| MAUREEN KOHLMAN<br>303 S MAIN<br>SWANTON, OH 43558 | prior to<br>3/13/2012 | 1802270 | X | X | X | 158 |
| MAUREEN KOZLOWSKI<br>431 WEIMAR STREET<br>BUFFALO, NY 14206 | prior to<br>3/13/2012 | 1393122 | X | X | X | 169 |
| MAUREEN KSIEZ<br>4 DICKENS STREET<br>STONY POINT, NY 10980 | prior to<br>3/13/2012 | 1754501 | X | X | X | 297 |
| MAUREEN KUBALA<br>65 CORTLAND AVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1399305 | X | X | X | 444 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAUREEN KVADAS<br>86 ARNOTT RD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1755756 | X | X | X | | 165 |
| MAUREEN KVADAS<br>86 ARNOTT ROAD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1791873 | X | X | X | | 358 |
| MAUREEN KVADAS<br>86 ARNOTT ROAD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1586334 | X | X | X | | 153 |
| MAUREEN KVADAS<br>86 ARNOTT ROAD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1747391 | X | X | X | | 148 |
| MAUREEN KVADAS<br>86 ARNOTT ROAD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1754725 | X | X | X | | 674 |
| MAUREEN LAFORTUNE<br>92 ELM STREET<br>BALDWINVILLE, MA 01436 | prior to<br>3/13/2012 | 1440409 | X | X | X | | 192 |
| MAUREEN LAIRD<br>34 WASHINGTON ST APT 4<br>RENSSELAER, NY 12144 | prior to<br>3/13/2012 | 1740978 | X | X | X | | 269 |
| MAUREEN LALLY<br>271 QUINAPOXET STREET<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1464327 | X | X | X | | 169 |
| MAUREEN LAPRADE<br>6 HANCOCK ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1710596 | X | X | X | | 169 |
| MAUREEN LAPRADE<br>6 HANCOCK ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1819677 | X | X | X | | 50 |
| MAUREEN LAPRADE<br>6 HANCOCK ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1819618 | X | X | X | | 50 |
| MAUREEN MAASLAND<br>40 RENAISSANCE POINT<br>ALLISTON, ON L9R 2H7 | prior to<br>3/13/2012 | 1791413 | X | X | X | | 179 |
| MAUREEN MAASLAND<br>40 RENAISSANCE POINT<br>ALLISTON, ON L9R2H7 | prior to<br>3/13/2012 | 1714139 | X | X | X | | 338 |
| MAUREEN MADDOCK<br>10 OLIVETREE RD<br>BRANTFORD, ON N3R5E9 | prior to<br>3/13/2012 | 1738810 | X | X | X | | 150 |
| MAUREEN MAHANEY<br>,  | prior to<br>3/13/2012 | 1407942 | X | X | X | | 542 |
| MAUREEN MARCOUX<br>174 FLAMINGO CIRCLE<br>MARCO ISLAND, FL 34145 | prior to<br>3/13/2012 | 1384088 | X | X | X | | 676 |
| MAUREEN MARKER<br>3924 BRANDONSHIRE DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1816316 | X | X | X | | 50 |
| MAUREEN MATTINA<br>462 TRAVERSE BLVD<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1804289 | X | X | X | | 158 |
| MAUREEN MAYER<br>3312 GRAND BLVD<br>HOLIDAY, FL 34690 | prior to<br>3/13/2012 | 1360031 | X | X | X | | 338 |
| MAUREEN MAYVILLE<br>117 COUNTY RTE 42<br>FT COVINGTON, NY 12937 | prior to<br>3/13/2012 | 1585430 | X | X | X | | 169 |
| MAUREEN MAZZA<br>88 WALLACE STREET<br>SOMERVILLE, MA 02144 | prior to<br>3/13/2012 | 1752599 | X | X | X | | 210 |
| MAUREEN MCGAVIN<br>661-8 ASHLEY MANOR DR<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1819798 | X | X | X | | 50 |
| MAUREEN MCGAVIN<br>661-8 ASHLEY MANOR DRIVE<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1462633 | X | X | X | | 100 |
| MAUREEN MCGAVIN<br>661-8 ASHLEY MANOR DRIVE<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1462633 | X | X | X | | 50 |
| MAUREEN MCGAVIN<br>661-8 ASHLEY MANOR DRIVE<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1462633 | X | X | X | | 388 |
| MAUREEN MCGAVIN<br>661-8 ASHLEY MANOR DRIVE<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1819834 | X | X | X | | 50 |
| MAUREEN MCGINNIS<br>56 SOUTH MAIN STREET<br>RUTLAND, VT 05701 | prior to<br>3/13/2012 | 1807053 | X | X | X | | 316 |
| MAUREEN MCKEE<br>391 CARRIER LANE<br>OAKVILLE, ON L6H 5G1 | prior to<br>3/13/2012 | 1507053 | X | X | X | | 148 |
| MAUREEN MCKEE<br>391 CARRIER LANE<br>OAKVILLE, ON L6H 5G1 | prior to<br>3/13/2012 | 1720359 | X | X | X | | 169 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MAUREEN MCKENNA<br>9 MICHAEL POWER PLACE<br>ETOBICOKE, ON  M9A 0A5 | prior to<br>3/13/2012 | | 1386840 | X | X | X | | 229 |
| MAUREEN MCMURTRY<br>36 TANGLEWOOD DRIVE<br>PERU, NY  12972 | prior to<br>3/13/2012 | | 1387299 | X | X | X | | 229 |
| MAUREEN MCMURTRY<br>36 TANGLEWOOD DRIVE<br>PERU, NY  12972 | prior to<br>3/13/2012 | | 1387299 | X | X | X | | 25 |
| MAUREEN MIIL<br>60 THORPE CRESCENT<br>BRAMPTON, ON  L7A 1P8 | prior to<br>3/13/2012 | | 1729945 | X | X | X | | 326 |
| MAUREEN MOLONY<br>1011 UPPER MIDDLE RD E<br>OAKVILLE, ON  L6H5Z9 | prior to<br>3/13/2012 | | 1428589 | X | X | X | | 50 |
| MAUREEN MOORE<br>1004 HILLSDALE DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | | 1717116 | X | X | X | | 338 |
| MAUREEN MOORE<br>1424 CHANDLER CIRCLE<br>FLORENCE, SC  29505 | prior to<br>3/13/2012 | | 1790123 | X | X | X | | 179 |
| MAUREEN MOORE<br>1424 CHANDLER CIRCLE<br>FLORENCE, SC  29505 | prior to<br>3/13/2012 | | 1455965 | X | X | X | | 169 |
| MAUREEN MORKILL<br>5285 TOMKEN RD., UNIT 8<br>MISSISSAUGA, ON  L4W 3N8 | prior to<br>3/13/2012 | | 1514933 | X | X | X | | 937 |
| MAUREEN MORRISSEY<br>2130 WEMBLEY PLACE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | | 1403365 | X | X | X | | 675 |
| MAUREEN MORRISSEY<br>27 CAUSEWAY RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | | 1791073 | X | X | X | | 358 |
| MAUREEN MORRISSEY<br>27CAUSEWAY RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | | 1463348 | X | X | X | | 169 |
| MAUREEN MOTA<br>14 DEERFIELD LANE<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | | 1822178 | X | X | X | | 316 |
| MAUREEN MOTA<br>14 DEERFIELD LANE<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | | 1828007 | X | X | X | | 50 |
| MAUREEN MOTA<br>14 DEERFIELD LANE<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | | 1828022 | X | X | X | | 50 |
| MAUREEN MOTT<br>4 EDINBURGH DRIVE<br>EASTON, PA  18045 | prior to<br>3/13/2012 | | 1351831 | X | X | X | | 169 |
| MAUREEN NOWE<br>21 SENECA ROAD<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | | 1815231 | X | X | X | | 316 |
| MAUREEN OCONNOR<br>440 NW 113TH CIRCLE<br>OCALA, FL  34482 | prior to<br>3/13/2012 | | 1358165 | X | X | X | | 363 |
| MAUREEN OHARE<br>105 CENTRAL PARK DR<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | | 1748346 | X | X | X | | 84 |
| MAUREEN OHARE<br>105 CENTRAL PARK DRIVE<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | | 1435360 | X | X | X | | 194 |
| MAUREEN OPRZEDEK<br><br>. | prior to<br>3/13/2012 | | 1406828 | X | X | X | | 392 |
| MAUREEN OVINGTON<br>5651 PAW PAW LAKE ROAD<br>COLOMA, MI  49038 | prior to<br>3/13/2012 | | 1807413 | X | X | X | | 143 |
| MAUREEN PAOLOZZI<br>2207 BLUE BEECH CRESCENT<br>MISSISSAUGA, ON  L5L1C2 | prior to<br>3/13/2012 | | 1741589 | X | X | X | | 338 |
| MAUREEN PAPPA<br>39 WALNUT ST<br>SAUGUS, MA  01906 | prior to<br>3/13/2012 | | 1793195 | X | X | X | | 358 |
| MAUREEN PARIC<br>11 WINTER RD<br>KING CITY, ON  L7B1E3 | prior to<br>3/13/2012 | | 1392494 | X | X | X | | 169 |
| MAUREEN PATTERSON<br>17 HARTSHORN AVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1803263 | X | X | X | | 79 |
| MAUREEN PETRIDES<br>36 CATALPA STREET<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1354948 | X | X | X | | 169 |
| MAUREEN PIERMAN SANDERS<br>1130 NOTTINGHAM DR<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | | 1345608 | X | X | X | | 169 |
| MAUREEN POND<br>9 BRIARCLIFF ROAD<br>MOUNTAIN LAKES, NJ  07046 | prior to<br>3/13/2012 | | 1810194 | X | X | X | | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAUREEN POWELL<br>366 LAKEPORT RD<br>COLBORNE, ON  K0K 1S0 | prior to<br>3/13/2012 | 1764354 | X | X | X | | 883 |
| MAUREEN PRICE<br>58 NORWOOD ROAD<br>WESTPORT, ON  K0G 1X0 | prior to<br>3/13/2012 | 1799831 | X | X | X | | 500 |
| MAUREEN RAJNAUTH<br>54 COOLSPRING CRES<br>BOLTON, ON  L7E 2J5 | prior to<br>3/13/2012 | 1737649 | X | X | X | | 731 |
| MAUREEN REILLY<br>146 HAMBLETONIAN RD<br>CHESTER, NY  10918 | prior to<br>3/13/2012 | 1798086 | X | X | X | | 158 |
| MAUREEN REXFORD<br>608 MAJERLE<br>CADILLAC, MI  49601 | prior to<br>3/13/2012 | 1804538 | X | X | X | | 158 |
| MAUREEN REYNOLDS<br>21 NORTHDALE DRIVE<br>ST CATHARINES, ON  L2M 3N8 | prior to<br>3/13/2012 | 1459536 | X | X | X | | 488 |
| MAUREEN ROONEY<br>10 MAGGIE MAY WAY<br>COLD SPRING, NY  10516 | prior to<br>3/13/2012 | 1762782 | X | X | X | | 0 |
| MAUREEN ROOT<br>7 WEST SENECA CIRCLE<br>GENESEO , NY  14454 | prior to<br>3/13/2012 | 1748199 | X | X | X | | 50 |
| MAUREEN ROOT<br>7 WEST SENECA CIRCLE<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1748199 | X | X | X | | 166 |
| MAUREEN SAMRA<br>13 DAVIS WAY<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1803865 | X | X | X | | 203 |
| MAUREEN SANDERS<br>1130 NOTTINGHAM DR<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | 1792416 | X | X | X | | 179 |
| MAUREEN SANDERS<br>1130 NOTTINGHAM DR<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | 1821050 | X | X | X | | 50 |
| MAUREEN SANDSTROM<br>33 EMERALD ROAD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1382265 | X | X | X | | 213- |
| MAUREEN SANDSTROM<br>33 EMERALD ROAD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1382265 | X | X | X | | 213 |
| MAUREEN SCHMITT<br>162 EVANS RD<br>ZELIENOPLE, PA  16063 | prior to<br>3/13/2012 | 1715950 | X | X | X | | 338 |
| MAUREEN SCHMITT<br>162 EVANS RD<br>ZELIENOPLE, PA  16063 | prior to<br>3/13/2012 | 1788849 | X | X | X | | 358 |
| MAUREEN SCHUTTE<br>5601 DUNCAN ROAD LOT 17<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1827374 | X | X | X | | 50 |
| MAUREEN SEDELOW<br>86 WHITTIER STREET<br>SPRINGFIELD, MA  01108-2471 | prior to<br>3/13/2012 | 1800887 | X | X | X | | 376 |
| MAUREEN SHAFFER<br>204 VESTA DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1719671 | X | X | X | | 169 |
| MAUREEN SHAFFER<br>204 VESTA DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1810443 | X | X | X | | 79 |
| MAUREEN SHIELDS<br>36 WALBERT DRIVE<br>STROUDSBURG, PA  18360 | prior to<br>3/13/2012 | 1745057 | X | X | X | | 169 |
| MAUREEN SHIELDS<br>36 WALBERT DRIVE<br>STROUDSBURG, PA  18360 | prior to<br>3/13/2012 | 1353695 | X | X | X | | 109 |
| MAUREEN SIMOKONIS<br>38B TORY FORT LANE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1393414 | X | X | X | | 338 |
| MAUREEN SKRTICH<br>8-2141 COUNTRY CLUB DRIVE<br>BURLINGTON, ON  L7M 4E5 | prior to<br>3/13/2012 | 1432773 | X | X | X | | 338 |
| MAUREEN SPENCE<br>6380 IRVING DRIVE<br>SUN PRAIRIE, WI  53590 | prior to<br>3/13/2012 | 1744661 | X | X | X | | 1,352 |
| MAUREEN STEARNS<br>129 SCENIC VIEW DRIVE<br>N CLARENDON, VT  05759 | prior to<br>3/13/2012 | 1350363 | X | X | X | | 169 |
| MAUREEN SULLIVAN<br>17925 SE 83RD PINELAND TER<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1718303 | X | X | X | | 169 |
| MAUREEN SUNDIN<br>1276 MERION COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1617414 | X | X | X | | 859 |
| MAUREEN SVIERGULA<br>1659 THIRD ST LOUTH<br>ST CATHARINES, ON  L2R 6P9 | prior to<br>3/13/2012 | 1779917 | X | X | X | | 590 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAUREEN SWEENEY<br>3964 CAMDEN DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1788159 | X | X | X | | 716 |
| MAUREEN T GAFFNEY<br>P O BOX 92<br>TAMWORTH, ON  K0K 3G0 | prior to<br>3/13/2012 | 1706193 | X | X | X | | 519 |
| MAUREEN TENNISON<br>556 S HILLCREST DRIVE<br>VERONA, WI  53593 | prior to<br>3/13/2012 | 1797592 | X | X | X | | 722 |
| MAUREEN TRIMBY<br>910 NEW BRAINTREE RD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | 1390740 | X | X | X | | 229 |
| MAUREEN WEAVER<br>697 LAKESHORE ROAD<br>FORT ERIE, ON  L2A1B8 | prior to<br>3/13/2012 | 1464220 | X | X | X | | 338 |
| MAUREEN WEINHEIMER<br>5840 BROWNSVILLE ROAD<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1718825 | X | X | X | | 338 |
| MAUREEN WELDON<br>128 HIALEAH CRESCENT<br>WHITBY, ON  L1N6R1 | prior to<br>3/13/2012 | 1799731 | X | X | X | | 188 |
| MAUREEN WELDON<br>128 HIALEAH CRESCENT<br>WHITBY, ON  L1N6R1 | prior to<br>3/13/2012 | 1828169 | X | X | X | | 50 |
| MAUREEN WERON<br>66 MERCURY STREET<br>WEYMOUTH, MA  02188 | prior to<br>3/13/2012 | 1390880 | X | X | X | | 169 |
| MAUREEN WHEELER<br>350 TURNPIKE RD<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | 1398355 | X | X | X | | 599 |
| MAUREEN WILKINS<br>70 OLIVIER OUEST<br>CHATEAUGUAY, QC  J6J 1N1 | prior to<br>3/13/2012 | 1811872 | X | X | X | | 346 |
| MAUREEN ZARCONE<br>7164 MARIGOLD DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1760825 | X | X | X | | 574 |
| MAUREEN ZARCONE<br>7164 MARIGOLD DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1760854 | X | X | X | | 479 |
| MAURICE BELLIVEAU<br>511 WESTFIELD DRIVE<br>WATERLOO, ON  N2T 2C7 | prior to<br>3/13/2012 | 1724604 | X | X | X | | 365 |
| MAURICE BESSETTE<br>301 LIGNE<br>ST ELEXANDRE, QC  J0J 1S0 | prior to<br>3/13/2012 | 1392874 | X | X | X | | 1,352 |
| MAURICE BOIRE<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1821913 | X | X | X | | 50 |
| MAURICE BOIRE<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1821928 | X | X | X | | 50 |
| MAURICE BOULANGER<br>216 CORUMBA ST<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1814438 | X | X | X | | 436 |
| MAURICE E RIEHL<br>792 CROTON ROAD<br>NEWAYGO, MI  48838 | prior to<br>3/13/2012 | 1769570 | X | X | X | | 265 |
| MAURICE FITZGERALD<br>1371 MILL RIVER ROAD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1397780 | X | X | X | | 60 |
| MAURICE FITZGERALD<br>17 RUBLEE STREET<br>STALBANS, VT  05478 | prior to<br>3/13/2012 | 1735354 | X | X | X | | 484 |
| MAURICE GEMME<br>58 PLEASANT STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1385758 | X | X | X | | 0 |
| MAURICE GIROUX<br>37 DU BOISE<br>LACHUTE, QC  J8H4N4 | prior to<br>3/13/2012 | 1461340 | X | X | X | | 0 |
| MAURICE GIROUX<br>37 RUE DU BOISE<br>LACHUTE, QC  J8H4N4 | prior to<br>3/13/2012 | 1461332 | X | X | X | | 0 |
| MAURICE KELLIHER JR<br>164 DORAL DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1785847 | X | X | X | | 358 |
| MAURICE LEBLANC<br>7 GALSWORTHY DRIVE<br>MARKHAM, ON  L3P 1S7 | prior to<br>3/13/2012 | 1752557 | X | X | X | | 1,014 |
| MAURICE LEDUC<br>35 ST JULIEN<br>CHATEAUGUAY, QC  J6K 3Y2 | prior to<br>3/13/2012 | 1357867 | X | X | X | | 338 |
| MAURICE MILLER<br>58510 SPRINGDALE DR<br>HARTFORD, MI  49057 | prior to<br>3/13/2012 | 1452093 | X | X | X | | 295 |
| MAURICE NEWMAN<br>15 LANGBRAE DRIVE<br>HALIFAX,   B3M 3W5 | prior to<br>3/13/2012 | 1387779 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAURICE OLYNICK<br>1834 SNOWBUNTING COURT<br>MISSISSAUGA, ON  L5L2Y8 | prior to<br>3/13/2012 | 1785793 | X | X | X | 358 |
| MAURICE P RIOPELLE<br>54 DRUMMOND ST<br>PERTH, ON  K7H2K3 | prior to<br>3/13/2012 | 1810174 | X | X | X | 79 |
| MAURICE PARENT<br>4001 EAST SHELDON RD<br>ENOSBURG FALLS, VT  05450 | prior to<br>3/13/2012 | 1389027 | X | X | X | 55 |
| MAURICE PERRAS<br><br>, | prior to<br>3/13/2012 | 1716820 | X | X | X | 726 |
| MAURICE RICHARD<br>1143 RUE DU PHARE<br>RIMOUSKI, QC  G5M1P8 | prior to<br>3/13/2012 | 1741833 | X | X | X | 756 |
| MAURICE RICHARD<br>1143 RUE DU PHARE<br>RIMOUSKI, QC  G5M1P8 | prior to<br>3/13/2012 | 1741855 | X | X | X | 567 |
| MAURICE RICHTER<br>11017 WATERFORD AVE<br>EN, FL  34224 | prior to<br>3/13/2012 | 1352899 | X | X | X | 115 |
| MAURICE RUMBARGER<br>13113 GENTRY DRIVE<br>HAGERSTOWN, MD  21742 | prior to<br>3/13/2012 | 1434573 | X | X | X | 0 |
| MAURICE RUMBARGER<br>13113 GENTRY DRIVE<br>HAGERSTOWN, MD  21742 | prior to<br>3/13/2012 | 1434583 | X | X | X | 0 |
| MAURICE TARDY<br>7 HIGHLAND STREET<br>SHREWSBURY, MA  01545-4412 | prior to<br>3/13/2012 | 1461614 | X | X | X | 363 |
| MAURICE VANDERHOUT<br>240 PINECOVE RD<br>BURLINGTON, ON  L7N1W2 | prior to<br>3/13/2012 | 1357941 | X | X | X | 676 |
| MAURICE VANDERHOUT<br>240 PINECOVE RD<br>BURLINGTON, ON  L7N1W2 | prior to<br>3/13/2012 | 1579494 | X | X | X | 244 |
| MAURICE VANDERHOUT<br>240 PINECOVE RD<br>BURLINGTON, ON  L7N1W2 | prior to<br>3/13/2012 | 1712947 | X | X | X | 338 |
| MAURICE VANDERHOUT<br>240 PINECOVE RD<br>BURLINGTON, ON  L7N1W2 | prior to<br>3/13/2012 | 1816637 | X | X | X | 50 |
| MAURINE R MCCONNELL<br>146 WEST MAIN<br>HOMER, MI  49245 | prior to<br>3/13/2012 | 1739143 | X | X | X | 676 |
| MAURIZIO BIANCHI<br>852 WATSON RD S<br>ARKELL, ON  N0B1C0 | prior to<br>3/13/2012 | 1800611 | X | X | X | 882 |
| MAURO CASSANDRA<br>495 DE CHAMBERY<br>LAVAL, QC  H7N5R9 | prior to<br>3/13/2012 | 1806643 | X | X | X | 790 |
| MAURO MALTONI<br>927 TYLER ST<br>HOLLYWOOD, FL  33019 | prior to<br>3/13/2012 | 1750587 | X | X | X | 882 |
| MAURO MASELLA<br>29 RUE DEDIMBOURG<br>LAVAL, QC  H7M1N1 | prior to<br>3/13/2012 | 1792534 | X | X | X | 716 |
| MAURO N VANI<br>124 SHESHI DRIVE<br>WOODBRIDGE, ON  L4H2S5 | prior to<br>3/13/2012 | 1725621 | X | X | X | 877 |
| MAURO PIERSANTI<br>47 MORTON CRES<br>BARRIE, ON  L4N 7T4 | prior to<br>3/13/2012 | 1435112 | X | X | X | 676 |
| MAURO PORCO<br>5 TODD DRIVE<br>BARRIE, ON  L4N 9K3 | prior to<br>3/13/2012 | 1737103 | X | X | X | 767 |
| MAURO PORCO<br>5 TODD DRIVE<br>BARRIE, ON  L4N9K3 | prior to<br>3/13/2012 | 1371974 | X | X | X | 247 |
| MAURY MEDJUCK<br>1636 ORFORD CRES<br>ORLEANS, ON  K4A1V3 | prior to<br>3/13/2012 | 1802559 | X | X | X | 267 |
| MAURY MEDJUCK<br>1636 ORFORD CRES<br>ORLEANS, ON  K4A1V3 | prior to<br>3/13/2012 | 1802567 | X | X | X | 158 |
| MAVIS FRANK<br>10 CAVALIER COURT<br>BRAMPTON, ON  L6V 3K6 | prior to<br>3/13/2012 | 1711043 | X | X | X | 676 |
| MAVIS GARINO<br>3293 SPRUCE CREEK GLEN<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | 1742563 | X | X | X | 169 |
| MAX AUDETTE<br>29 MGR DORAIS<br>MERCIER, QC  J6R 2S3 | prior to<br>3/13/2012 | 1811897 | X | X | X | 752 |
| MAX CHAGNON<br>29 PLACE LECLERC<br>KIRKLAND, QC  H9J2Z9 | prior to<br>3/13/2012 | 1751250 | X | X | X | 1,409 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAX CHAGNON<br>29 PLACE LECLERC<br>KIRKLAND, QC  H9J2Z9 | prior to<br>3/13/2012 | | 1751318 | X | X | X | 960 |
| MAX CRAWFORD<br>7194 NORTH LIMA RD<br>POLAND, OH  44514 | prior to<br>3/13/2012 | | 1629113 | X | X | X | 0 |
| MAX CROUCH<br>520 CLARION PLACE<br>NORTHPORT, FL  34287 | prior to<br>3/13/2012 | | 1796286 | X | X | X | 325 |
| MAX GRUNDY<br>17 FLORENCE AVE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | | 1805351 | X | X | X | 158 |
| MAX R BARNEY<br>PO BOX 14526<br>SURFSIDE BEACH, SC  29587 | prior to<br>3/13/2012 | | 1718764 | X | X | X | 338 |
| MAX RAPPAPORT<br>1300 YECKLEY RD<br>HASTINGS, MI  49058 | prior to<br>3/13/2012 | | 1797010 | X | X | X | 564 |
| MAX THOMSEN<br>315 TROON LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1785978 | X | X | X | 358 |
| MAX THOMSEN<br>315 TROON LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1776895 | X | X | X | 883 |
| MAX WALTER<br>1424 APPLECROFT<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1346993 | X | X | X | 338 |
| MAX WATSON<br>225 WILTON ST<br>BURLINGTON, ON  L7N1V8 | prior to<br>3/13/2012 | | 1388177 | X | X | X | 676 |
| MAXIM PATNODE<br>1108 COUNTY RT23<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | | 1536873 | X | X | X | 42 |
| MAXIME CHAMBERLAND<br>632 DES EPERVIERS<br>MONT-ST-HILAIRE, QC  J3H0E4 | prior to<br>3/13/2012 | | 1808020 | X | X | X | 1,100 |
| MAXIME HEBERT LAFONTAINE<br>298 GARDENVILLE<br>LONGUEUIL, QC  J4H2H3 | prior to<br>3/13/2012 | | 1800397 | X | X | X | 632 |
| MAXIME STENCER<br>1-4865 RUE CLARK<br>MONTREAL, QC  H2J2Y2 | prior to<br>3/13/2012 | | 1770526 | X | X | X | 132 |
| MAXIME THIBERT<br>7-1845 WOODLAND<br>MONTREAL, QC  H4E 2J4 | prior to<br>3/13/2012 | | 1806814 | X | X | X | 474 |
| MAXIMILIAN RUBACHA<br>21 BELVIDERE AVENUE<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | | 1439374 | X | X | X | 756 |
| MAXIMILIAN THAL<br>86 CHURCH ST<br>FAIR HAVEN, NJ  07704 | prior to<br>3/13/2012 | | 1433832 | X | X | X | 169 |
| MAXIMINO MARTINEZ JR<br>457 HIGHTOWER DRIVE<br>DEBARY, FL  32713 | prior to<br>3/13/2012 | | 1357367 | X | X | X | 338 |
| MAXINE BOLLY<br>42 POINSETTA ST<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | | 1810932 | X | X | X | 158 |
| MAXINE BOLLY<br>42 POINSETTA ST<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | | 1806197 | X | X | X | 316 |
| MAXINE CARPENTER<br>19 SHORELINE DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1457112 | X | X | X | 507 |
| MAXINE CATTEAU<br>UNIT 136<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | | 1718594 | X | X | X | 881 |
| MAXINE CAVANAUGH<br>161 SWEET BRIAR ROAD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1804512 | X | X | X | 376 |
| MAXINE DEVROU<br>1249 WEST GULL LAKE DR<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1357414 | X | X | X | 100 |
| MAXINE DEVROU<br>1249 WEST GULL LAKE DR<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1357414 | X | X | X | 224 |
| MAXINE DURY<br>10 EAST YORK AVE<br>TORONTO, ON  M4K 3Z9 | prior to<br>3/13/2012 | | 1809262 | X | X | X | 524 |
| MAXINE EINZIG<br>88 OLD MILL LANE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | | 1724134 | X | X | X | 341 |
| MAXINE MOONEY<br>189 MARGARET HENRY RD<br>DANIELSON, CT  06239 | prior to<br>3/13/2012 | | 1752916 | X | X | X | 457 |
| MAXINE NUSSEAR<br>1835 MERIDIAN DRIVE<br>HAGERSTOWN, MD  21742 | prior to<br>3/13/2012 | | 1426899 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAXINE SIEBER<br>1147 NORTH BLACKMOOR DRIVE<br>MURRELLS INLET, SC 29576-8905 | prior to<br>3/13/2012 | 1358532 | X | X | X | | 338 |
| MAXINE THIEL<br>1825 SE 41ST ST 1-A<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1822246 | X | X | X | | 109 |
| MAXWELL FEATHER<br>204 BROWING AVENUE<br>TORONTO, ON M4K1W8 | prior to<br>3/13/2012 | 1465094 | X | X | X | | 169 |
| MAXWELL PIKULA<br>1261 MAPLE ROAD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1453464 | X | X | X | | 562 |
| MAY GIBILLINI<br>422 LAVIS RD<br>NEWMARKET, ONT L3Y8H3 | prior to<br>3/13/2012 | 1461776 | X | X | X | | 507 |
| MAY LIN<br>128 HEMLO CRES<br>KANATA, ON K2T1E3 | prior to<br>3/13/2012 | 1812664 | X | X | X | | 790 |
| MAY MOUSA<br>13 WELLESLEY RD<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1815463 | X | X | X | | 158 |
| MAYNARD KNIGHT<br>6311 CHERRYWOOD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1716712 | X | X | X | | 676 |
| MAYNARD PEROZA<br>111 SOUTH LITTLE WOLF ROAD<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1386044 | X | X | X | | 50 |
| MAYNARD PEROZA<br>111 SOUTH LITTLE WOLF ROAD<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1386044 | X | X | X | | 1,399 |
| MAYO ARNDT<br>9950 S OCEAN DR APT 1403<br>JENSEN BEACH, FL 34957 | prior to<br>3/13/2012 | 1632125 | X | X | X | | 310 |
| MAYRA PONCE<br>294 LOVELL STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1790867 | X | X | X | | 358 |
| MCHAEL MCNAMARA<br>11850 24TH AVE<br>MARNE, MI 49435 | prior to<br>3/13/2012 | 1828672 | X | X | X | | 50 |
| MCIHELLE GORDON<br>14 STELLARTON ROAD<br>SCARBOROUGH, ON M1L 3C8 | prior to<br>3/13/2012 | 1384138 | X | X | X | | 338 |
| MCKENZIE MESSENGER<br>5128 SHANE STREET<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1391751 | X | X | X | | 25 |
| MCKENZIE MESSENGER<br>6127 RED MAPLE RD<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1391751 | X | X | X | | 30 |
| MCKENZIE MESSENGER<br>6127 RED MAPLE RD<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1391751 | X | X | X | | 682 |
| MCKENZIE SESKER<br>208 BARKLEY CIRCLE<br>CANNON FALLS, MN 55009 | prior to<br>3/13/2012 | 1783596 | X | X | X | | 159 |
| MEAGAN BRAY<br>51 BEAUFORT DR<br>KANATA, K2L 2B9 | prior to<br>3/13/2012 | 1746174 | X | X | X | | 60 |
| MEAGAN BRAY<br>51 BEAUFORT DR<br>KANATA, ON K2L 2B9 | prior to<br>3/13/2012 | 1746174 | X | X | X | | 355 |
| MEAGAN HEBERT<br>23 B MERRIAM STREET<br>AUBURN , MA 01501 | prior to<br>3/13/2012 | 1585402 | X | X | X | | 0 |
| MEAGAN MALONEY<br>4252 DAVIS DRIVE<br>CEDAR VALLEY, ON L0G1E0 | prior to<br>3/13/2012 | 1791306 | X | X | X | | 358 |
| MEAGAN MANSFIELD<br>47 WINTON RD<br>EAST WINDSOR, CT 06088 | prior to<br>3/13/2012 | 1760878 | X | X | X | | 987 |
| MEAGAN MCPARTLAND<br>47 GROVELAND ST<br>BUFFALO, NY 14214 | prior to<br>3/13/2012 | 1807660 | X | X | X | | 441 |
| MEAGAN RODRIGUEZ<br>31 BEAUCHAMP ST<br>SPRINGFIELD, 01107 | prior to<br>3/13/2012 | 1389946 | X | X | X | | 169 |
| MEAGAN ROUSELL<br>1883 ST RT 11B<br>NORTH BANGOR, NY 12966 | prior to<br>3/13/2012 | 1433320 | X | X | X | | 169 |
| MEAGAN TUTTLE<br>58 LAKE ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1754720 | X | X | X | | 768 |
| MEAGEN LEWANDOWSKI<br>426 KILBOURN RD<br>ROCHESTER, NY 14618 | prior to<br>3/13/2012 | 1456938 | X | X | X | | 109 |
| MEAGHAN PRENDERGAST<br>103 GERRISH AVE<br>EAST HAVEN, CT 06512 | prior to<br>3/13/2012 | 1805632 | X | X | X | | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEAGHAN TREMBLAY<br>2355 YOLANDA DRIVE<br>OAKSVILLE, ONTARIO  L6L2H9 | prior to<br>3/13/2012 | 1712612 | X | X | X | 180 |
| MEAGHAN WELDON<br>2 - 331 BOTSFORD STREET<br>NEWMARKET, ON  L3Y 1S7 | prior to<br>3/13/2012 | 1435704 | X | X | X | 448 |
| MEEGAN HOLLYWOOD<br>421 DEGRAW STREET<br>BROOKLYN, NY  11217 | prior to<br>3/13/2012 | 1427066 | X | X | X | 676 |
| MEEGAN WOOD TROMBLEY<br>6284 WITHERS CT<br>HARRISBURG, PA  17111 | prior to<br>3/13/2012 | 1758218 | X | X | X | 189 |
| MEEGHAN MARLOW<br>37 PANUNZIO<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1444993 | X | X | X | 1,078 |
| MEENU ANAND<br>5776 SIDMOUTH STREET<br>MISSISSAUGA, ON  L5V 2H2 | prior to<br>3/13/2012 | 1789321 | X | X | X | 716 |
| MEG MCCANN<br>137 BEDFORD ST<br>BURLINGTON, MA  01803 | prior to<br>3/13/2012 | 1746995 | X | X | X | 169 |
| MEG MCCANN<br>137 BEDFORD ST<br>BURLINGTON, MA  01803 | prior to<br>3/13/2012 | 1358624 | X | X | X | 338 |
| MEG VILLA<br>7373 DERBY ROAD<br>DERBY, NY  14047 | prior to<br>3/13/2012 | 1803107 | X | X | X | 158 |
| MEGAN ACRE<br>612 AMERICAN BEECH ST<br>LORIS, SC  29569 | prior to<br>3/13/2012 | 1806415 | X | X | X | 248 |
| MEGAN BANFIELD<br>39 NORTH MAIN STREET<br>HONEOYE FALLS, NY  14472 | prior to<br>3/13/2012 | 1701536 | X | X | X | 173 |
| MEGAN BARTLEY<br>1912 COVE POINT RD<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | 1763154 | X | X | X | 469 |
| MEGAN BERONJA<br>116 SUMMER STREET<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1389706 | X | X | X | 845 |
| MEGAN BLANKE<br>873 FOX RUN CT<br>OREGON, WI  53575 | prior to<br>3/13/2012 | 1798221 | X | X | X | 564 |
| MEGAN BOEKER<br>473 GREBNER RD<br>METAMORA, IL  61548 | prior to<br>3/13/2012 | 1453260 | X | X | X | 676 |
| MEGAN BRAY<br>17 SHAUGHNESSY CRES<br>KANATA, ON  K2K2P1 | prior to<br>3/13/2012 | 1778904 | X | X | X | 618 |
| MEGAN BRAY<br>17 SHAUGHNESSY CRES<br>KANATA, ON  K2K2P1 | prior to<br>3/13/2012 | 1778904 | X | X | X | 60 |
| MEGAN BRAY<br>17SHAUGHNESY CRES<br>KANATA, ON  K2K2P1 | prior to<br>3/13/2012 | 1799643 | X | X | X | 79 |
| MEGAN BREWER<br>335 CONTINENTAL DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1562433 | X | X | X | 441 |
| MEGAN BRIDDELL<br>8 HOLLAND AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1795417 | X | X | X | 114 |
| MEGAN BUDD<br>8603 BENNER RD<br>JOHNSTOWN, OH  43031 | prior to<br>3/13/2012 | 1808597 | X | X | X | 94 |
| MEGAN BURNS<br>2812 E ELFINWILD ROAD<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1357338 | X | X | X | 109 |
| MEGAN BURROWS<br>144 FURNACE RD<br>MORIAH, NY  12960 | prior to<br>3/13/2012 | 1703406 | X | X | X | 380 |
| MEGAN CADORIN<br>50 WOOTTEN WAY N<br>MARKHAM, ON  L3P 2Y4 | prior to<br>3/13/2012 | 1822861 | X | X | X | 411 |
| MEGAN CICHY<br>177 N MAIN ST<br>SUNDERLAND, MA  01375 | prior to<br>3/13/2012 | 1723761 | X | X | X | 100 |
| MEGAN CLEARY<br>3965 SUMMERWAY LANE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1756538 | X | X | X | 587 |
| MEGAN COLEGROVE<br>109 BLARNEY STONE COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1742164 | X | X | X | 169 |
| MEGAN COONS<br>14 JIGGS LANE<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1822369 | X | X | X | 158 |
| MEGAN CRIDDLE<br>116 BRIDGE STREET<br>BLUFFTON, SC  29910 | prior to<br>3/13/2012 | 1798973 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEGAN DODD<br>27-75 QUEEN ST S<br>HAMILTON, ON  L8P3R6 | prior to<br>3/13/2012 | 1623253 | X | X | X | 259 |
| MEGAN DODD<br>27-75 QUEEN ST S<br>HAMILTON, ON  L8P3R6 | prior to<br>3/13/2012 | 1700294 | X | X | X | 259 |
| MEGAN DUNLOP<br>152 SUMMMERS DR<br>THOROLD, ON  L2V 5A1 | prior to<br>3/13/2012 | 1754739 | X | X | X | 25 |
| MEGAN DYER<br><br>, | prior to<br>3/13/2012 | 1741183 | X | X | X | 171 |
| MEGAN DYER<br>4209 ODANA RD<br>MADISON, WI  53711 | prior to<br>3/13/2012 | 1389862 | X | X | X | 676 |
| MEGAN E GONZALEZ<br>175 SUGAR HILL ROAD<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1790784 | X | X | X | 716 |
| MEGAN FAHEY<br>214 MARSHALL ST.<br>MCMECHEN, WV  26040 | prior to<br>3/13/2012 | 1718001 | X | X | X | 169 |
| MEGAN FARNEY<br>3684 CREEKSIDE CT.<br>COLUMBUS, IN  47203 | prior to<br>3/13/2012 | 1737311 | X | X | X | 118 |
| MEGAN FITZPATRICK<br>5525 RODGERS ROAD<br>CENTER VALLEY, PA  18034 | prior to<br>3/13/2012 | 1457180 | X | X | X | 0 |
| MEGAN FTZPATRICK<br>5525 RODGERS ROAD<br>CENTER VALLEY, PA  18034 | prior to<br>3/13/2012 | 1459639 | X | X | X | 0 |
| MEGAN GALLOWAY<br><br>, | prior to<br>3/13/2012 | 1817259 | X | X | X | 50 |
| MEGAN GASAWAY<br>925 INGLESIDE AVE<br>COLUMBUS, OH  43215 | prior to<br>3/13/2012 | 1813007 | X | X | X | 248 |
| MEGAN GRAHAM<br>124 KINGHAVEN CRESCENT<br>KANATA, ON  K2M0C3 | prior to<br>3/13/2012 | 1740555 | X | X | X | 745 |
| MEGAN GRIEDER<br>967 ASYLUM AVE APT 11M<br>HARTFORD, CT  06105 | prior to<br>3/13/2012 | 1814018 | X | X | X | 79 |
| MEGAN GUNTHER<br>420 JEFFERSON STREET APT 3E<br>HOBOKEN, NJ  07030 | prior to<br>3/13/2012 | 1830189 | X | X | X | 173 |
| MEGAN HASSELBRING<br>2100 BROOK MILL COURT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1786471 | X | X | X | 358 |
| MEGAN HILL<br>160 UNION STREET<br>HOLLISTON, MA  01746 | prior to<br>3/13/2012 | 1794914 | X | X | X | 569 |
| MEGAN HOAG<br>2876 HALL ROAD<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1797811 | X | X | X | 158 |
| MEGAN HUTCHINSON<br>169 LILAC DRIVE<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1348900 | X | X | X | 115 |
| MEGAN ILIEVSKI<br>42 HOLSTER RD<br>CLIFTON, NJ  07013 | prior to<br>3/13/2012 | 1822535 | X | X | X | 50 |
| MEGAN JAMES<br>5220 RIDGEBROOK<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1436688 | X | X | X | 676 |
| MEGAN JANE HOLLAND<br>2B FOXBERRY DRIVE<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | 1708560 | X | X | X | 285 |
| MEGAN JERMAIN<br>8201 HENRY AVE<br>PHILADELPHIA, PA  19128 | prior to<br>3/13/2012 | 1725556 | X | X | X | 615 |
| MEGAN KLEIN<br>4771 WILD IRIS DRIVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1757136 | X | X | X | 153 |
| MEGAN LACEY<br>1002 RIVER FOREST COURT<br>FORT DODGE, IA  50501 | prior to<br>3/13/2012 | 1802284 | X | X | X | 867 |
| MEGAN LACEY<br>37 BRIARWOOD LANE<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1777433 | X | X | X | 298 |
| MEGAN LEAHY<br>1600 W GLENARM<br>GLENARM, IL  62536 | prior to<br>3/13/2012 | 1792726 | X | X | X | 179 |
| MEGAN LELLI<br>415 HOLLAND AVENUE<br>OTTAWA, ON  K1Y 0Z3 | prior to<br>3/13/2012 | 1619633 | X | X | X | 155 |
| MEGAN LELLI<br>415 HOLLAND AVENUE<br>OTTAWA, ON  K1Y 0Z3 | prior to<br>3/13/2012 | 1619753 | X | X | X | 100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEGAN LEMARBE<br>1871 N COCHRAN AVE<br>CHARLOTTE, MI 48813 | prior to<br>3/13/2012 | | 1814032 | X | X | X | 193 |
| MEGAN LOVELACE<br>1215 SOUTH 28TH STREET<br>QUINCY, IL 62301 | prior to<br>3/13/2012 | | 1744436 | X | X | X | 273 |
| MEGAN LOZIER<br>306 OAK ST<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | | 1760058 | X | X | X | 185 |
| MEGAN LOZIER<br>306 OAK ST<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | | 1806517 | X | X | X | 316 |
| MEGAN LOZIER<br>306 OAK ST<br>CORINTH, NY 12822 | prior to<br>3/13/2012 | | 1822174 | X | X | X | 158 |
| MEGAN LUSCOMBE<br>49 BARRETT AVE<br>BRANTFORD, ON N3S0B5 | prior to<br>3/13/2012 | | 1807113 | X | X | X | 376 |
| MEGAN MARINEAU<br>125 NORTHFIELD ST. APT #2<br>MONTPELIER, VT 05602 | prior to<br>3/13/2012 | | 1731440 | X | X | X | 649 |
| MEGAN MCDONALD<br>3208 PINEWOODS LANE<br>CARPENTERSVILLE, IL 60110 | prior to<br>3/13/2012 | | 1801869 | X | X | X | 158 |
| MEGAN MCDONALD<br>36602 DORAL DR<br>GRAND ISLAND, FL 32735 | prior to<br>3/13/2012 | | 1799313 | X | X | X | 144- |
| MEGAN MEADOWS<br>34 SAND HILL ROAD<br>UNDERHILL, VT 05489 | prior to<br>3/13/2012 | | 1822304 | X | X | X | 158 |
| MEGAN MELNIKOFF<br>1209 BURGUNDY LANE<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | | 1787909 | X | X | X | 716 |
| MEGAN MILITELLO<br>691 FAIRMONT AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1743206 | X | X | X | 338 |
| MEGAN NELLIS<br>3146D HEATH LOOP<br>WEST POINT, NY 10996 | prior to<br>3/13/2012 | | 1760918 | X | X | X | 636 |
| MEGAN NELSON<br>64 DELWOOD ST UPPER<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | | 1729871 | X | X | X | 351 |
| MEGAN NELSON<br>7811 CRAWFORD FARMS DR<br>BLACKLICK, OH 43004 | prior to<br>3/13/2012 | | 1815176 | X | X | X | 752 |
| MEGAN NUNN<br>35 JORDAN RD<br>JACKSONS POINT, ON L0E 1L0 | prior to<br>3/13/2012 | | 1750801 | X | X | X | 74 |
| MEGAN NUNN<br>35 JORDAN RD<br>JACKSONS POINT, ON L0E 1L0 | prior to<br>3/13/2012 | | 1750805 | X | X | X | 88 |
| MEGAN NUNN<br>35 JORDAN ST<br>JACKSONS POINT, ON L0E 1L0 | prior to<br>3/13/2012 | | 1742428 | X | X | X | 175 |
| MEGAN NUNN<br>35 JORDAN ST<br>JACKSONS POINT, ON L0E 1L0 | prior to<br>3/13/2012 | | 1742421 | X | X | X | 148 |
| MEGAN OGDEN<br>6125 BAYWOOD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1813595 | X | X | X | 286 |
| MEGAN PEPOLI<br>185 NORTH MAIN ST<br>SUFFIELD, CT 06078 | prior to<br>3/13/2012 | | 1715599 | X | X | X | 115 |
| MEGAN PERRY<br>47 SUFIAN STREET<br>PEMBROKE, ON K8A 6W6 | prior to<br>3/13/2012 | | 1471419 | X | X | X | 210 |
| MEGAN PHELIX<br>1213 CR 37<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1792648 | X | X | X | 562 |
| MEGAN PHILLIPS<br>170 CHURCH ST<br>WATERTOWN, MA 02472 | prior to<br>3/13/2012 | | 1771313 | X | X | X | 490 |
| MEGAN POWELL<br>1708 SOUTH PARK AVENUE<br>LELAND GROVE, IL 62704 | prior to<br>3/13/2012 | | 1721384 | X | X | X | 676 |
| MEGAN RICCI<br>1001 ISLAMORADA BLVD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | | 1813882 | X | X | X | 199 |
| MEGAN ROWE<br>40 PAIGE FARM RD<br>AMESBURY, MA 01913 | prior to<br>3/13/2012 | | 1737708 | X | X | X | 60- |
| MEGAN ROWE<br>40 PAIGE FARM RD<br>AMESBURY, MA 01913 | prior to<br>3/13/2012 | | 1737708 | X | X | X | 715 |
| MEGAN RYAN<br>118 E 8 AVENUE<br>CONSHOHOCKEN, PA 19428 | prior to<br>3/13/2012 | | 1756969 | X | X | X | 288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEGAN SIMS<br>1707 DOVER RD<br>CORNWALL, ON  K6J1W2 | prior to<br>3/13/2012 | 1829848 | X | X | X | 366 |
| MEGAN SMITH<br>42 WOODSMILL ROAD<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1813751 | X | X | X | 346 |
| MEGAN SPAYDE<br>6320 OAK COURT<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1429514 | X | X | X | 169 |
| MEGAN SRENIAWSKI<br>334 WIMBLEDON COURT<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1386672 | X | X | X | 400 |
| MEGAN STANFORD<br>PO BOX 1057<br>UXBRIDGE, ON  L9P1N4 | prior to<br>3/13/2012 | 1829164 | X | X | X | 50 |
| MEGAN STANFORD<br>PO BOX<br>UXBRIDGE, ON  L9P1N4 | prior to<br>3/13/2012 | 1829153 | X | X | X | 50 |
| MEGAN STANFORD<br>PO BOX1057<br>UXBUIDGE, ONT  L9P1N4 | prior to<br>3/13/2012 | 1461672 | X | X | X | 676 |
| MEGAN STOCKDALE<br>1826 WILLOW AVE APT 201<br>WEEHAWKEN, NJ  07086 | prior to<br>3/13/2012 | 1578393 | X | X | X | 177 |
| MEGAN WELCH<br>1 WYSOCKI DRIVE<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1763290 | X | X | X | 297 |
| MEGAN WHITNEY<br>21 WEYBOURNE CRESCENT<br>LONDON, ON  N6H4H2 | prior to<br>3/13/2012 | 1358855 | X | X | X | 169 |
| MEGAN WOOLHOUSE<br>16 BEAUFORT ROAD 1A<br>BOSTON, MA  02130 | prior to<br>3/13/2012 | 1471458 | X | X | X | 120 |
| MEGGAN MCKINESS<br>2205 DRESDEN AVE<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1802886 | X | X | X | 632 |
| MEGGIE TRAN<br>33 RUE DU SYRAH<br>KIRKLAND, QC  H9H0B1 | prior to<br>3/13/2012 | 1463451 | X | X | X | 676 |
| MEGHAN BETHEL<br>PO BOX 45<br>BRASHER FALLS, NY  13613 | prior to<br>3/13/2012 | 1802553 | X | X | X | 992 |
| MEGHAN BUCHANAN<br>406 E 20TH AVE<br>COLUMBUS, OH  43201 | prior to<br>3/13/2012 | 1810161 | X | X | X | 158 |
| MEGHAN CONWAY<br>994 CREEK RD<br>ATTICA, NY  14011 | prior to<br>3/13/2012 | 1784606 | X | X | X | 137 |
| MEGHAN DUNLOP<br>152 SUMMERS DRIVE<br>THOROLD, ON  L2V5A1 | prior to<br>3/13/2012 | 1720702 | X | X | X | 25- |
| MEGHAN DUNLOP<br>152 SUMMERS DRIVE<br>THOROLD, ON  L2V5A1 | prior to<br>3/13/2012 | 1720702 | X | X | X | 388 |
| MEGHAN FENLOCK<br>2211 CHESTERFIELD CR<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1805181 | X | X | X | 188 |
| MEGHAN GRAVATT<br>PO BOX 1129<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1717469 | X | X | X | 507 |
| MEGHAN KAVANAGH<br>27 ORADEA CRES<br>RICHMOND, ON  K0A 2Z0 | prior to<br>3/13/2012 | 1390355 | X | X | X | 776 |
| MEGHAN KONOPACKI<br>2964 COUNTY ROAD MM<br>FITCHBURG, WI  53711 | prior to<br>3/13/2012 | 1442309 | X | X | X | 1,093 |
| MEGHAN KYER<br>2182 TOLLGATE ROAD WEST<br>CORNWALL, ON  K6J 5W7 | prior to<br>3/13/2012 | 1747264 | X | X | X | 169 |
| MEGHAN MAHAR<br>N1395 CHICAGO DR<br>GENOA CITY, WI  53128 | prior to<br>3/13/2012 | 1805865 | X | X | X | 692 |
| MEGHAN MALONE<br>1431 BROOKGREEN DRIVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1821966 | X | X | X | 470 |
| MEGHAN MASURY<br>46 LONGHILL RD<br>RAYMOND, NH  03077 | prior to<br>3/13/2012 | 1764205 | X | X | X | 695 |
| MEGHAN PIDGEON<br>151 MURPHY RD<br>CHARLOTTE, VT  05445 | prior to<br>3/13/2012 | 1750976 | X | X | X | 572 |
| MEGHAN RATCHFORD<br>615 W CRAWFORD ST<br>EBENSBURG, PA  15931 | prior to<br>3/13/2012 | 1752400 | X | X | X | 507 |
| MEGHAN RENWICK<br>16 PARK ROAD<br>WHITBY, ON  L1M 1G7 | prior to<br>3/13/2012 | 1804418 | X | X | X | 624 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEGHAN SEIBERT<br>46 BURGUNDY TERR<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1465573 | X | X | X | | 169 |
| MEGHAN STARK<br>1349 AYRAULT RD. #9<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1523253 | X | X | X | | 173 |
| MEGHAN WESTFALL<br>66 BROADWAY AVE<br>TORONTO, ON M4P1T6 | prior to<br>3/13/2012 | 1762750 | X | X | X | | 144 |
| MEGHAN WILLIAMS<br>16162 INDIAN VALLEY<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1390087 | X | X | X | | 279 |
| MEGHAN ZMIJA | prior to<br>3/13/2012 | 1352342 | X | X | X | | 100 |
| MEGHAN ZORNES<br>266 E COOKE ROAD<br>COLUMBUS, OH 43214 | prior to<br>3/13/2012 | 1805460 | X | X | X | | 629 |
| MEGHEN SCHULTE<br>173 COLBY RD<br>DANVILLE, NH 03819 | prior to<br>3/13/2012 | 1763870 | X | X | X | | 644 |
| MEGHEN SCHULTE<br>173 COLBY RD<br>DANVILLE, NH 03819 | prior to<br>3/13/2012 | 1809769 | X | X | X | | 158 |
| MEIR ELJARRAT<br>847 PLACE SIMON<br>MONTREAL, QUE H4M2W3 | prior to<br>3/13/2012 | 1459060 | X | X | X | | 845 |
| MEIYING WANG<br>66 DUTCHMILL DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1403893 | X | X | X | | 390 |
| MEL HUGHES<br>PO BOX 687<br>NIAGARA-ON-THE-LAKE, ON L0S 1J0 | prior to<br>3/13/2012 | 1720991 | X | X | X | | 338 |
| MEL LOGSDON<br>2708 TARTAN WAY<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1386153 | X | X | X | | 338 |
| MELAGIE SOTERO<br>1 PASQUINI STREET<br>KIRKLAND, QC H9H 5K3 | prior to<br>3/13/2012 | 1746104 | X | X | X | | 944 |
| MELANEY PREVETT<br>81305 WESTMOUNT LINE<br>GODERICH, ON N7A 3Y1 | prior to<br>3/13/2012 | 1745223 | X | X | X | | 676 |
| MELANIE    M ALVES<br>. | prior to<br>3/13/2012 | 1352208 | X | X | X | | 507 |
| MELANIE A LEBERMAN<br>6913 KIMBERLY DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1768536 | X | X | X | | 971 |
| MELANIE A PAMPENA<br>665 6TH STREET<br>PITCAIRN, PA 15140 | prior to<br>3/13/2012 | 1743884 | X | X | X | | 115 |
| MELANIE BAIRD<br>7 LYNCH LANE<br>EVERETT, ON L0M1J0 | prior to<br>3/13/2012 | 1369532 | X | X | X | | 25- |
| MELANIE BARLOW<br>260 QUEENS QUAY W SUITE 902<br>TORONTO, ON M5J 2N3 | prior to<br>3/13/2012 | 1385352 | X | X | X | | 169 |
| MELANIE BELLIZZI<br>32 DALEVILLE SCHOOL RD<br>WILLINGTON, CT 06279 | prior to<br>3/13/2012 | 1797697 | X | X | X | | 158 |
| MELANIE BIEBER<br>5744 CAMBROOKE CT<br>DUBLIN, OH 43016 | prior to<br>3/13/2012 | 1814251 | X | X | X | | 316 |
| MELANIE BINDER<br>529 LUCAS LANE<br>FORSYTH, IL 62535 | prior to<br>3/13/2012 | 1390233 | X | X | X | | 507 |
| MELANIE BINDER<br>529 LUCAS LANE<br>FORSYTH, IL 62535 | prior to<br>3/13/2012 | 1760376 | X | X | X | | 872 |
| MELANIE BLAKELY<br>10821 VIVALDI CRT<br>ESTERO, FL 33913 | prior to<br>3/13/2012 | 1432878 | X | X | X | | 169 |
| MELANIE BLAKELY<br>10821 VIVALDI CRT<br>ESTERO, FL 33913 | prior to<br>3/13/2012 | 1464963 | X | X | X | | 947 |
| MELANIE BLAKELY<br>38 BELVEDERE DRIVE<br>OAKVILLE, ON L6L 4B6 | prior to<br>3/13/2012 | 1432878 | X | X | X | | 50 |
| MELANIE BLAKELY<br>38 BELVEDERE DRIVE<br>OAKVILLE, ON L6L 4B6 | prior to<br>3/13/2012 | 1811905 | X | X | X | | 273 |
| MELANIE BLAKELY<br>38 BELVEDERE DRIVE<br>OAKVILLE, ON L6L 4B6 | prior to<br>3/13/2012 | 1811905 | X | X | X | | 43 |
| MELANIE BOUCHARD<br>656 BOSSUET<br>REPENTIGNY, QC J6A2E6 | prior to<br>3/13/2012 | 1465843 | X | X | X | | 776 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MELANIE BOUFFARD<br>10 WATSON DR<br>BARRIE,   L4M 6W3 | prior to<br>3/13/2012 | | 1465686 | X | X | X | | 150 |
| MELANIE BOUFFARD<br>10 WATSON DR<br>BARRIE, ON  L4M 6W3 | prior to<br>3/13/2012 | | 1465686 | X | X | X | | 687 |
| MELANIE BOVE<br>10 WATSON AVENUE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1351554 | X | X | X | | 726 |
| MELANIE BROWN<br>9 ELIZABETH ST<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1692313 | X | X | X | | 1,133 |
| MELANIE BURGER<br>259 RALEIGH WAY<br>PORTSMOUTH, NH  03801 | prior to<br>3/13/2012 | | 1786916 | X | X | X | | 179 |
| MELANIE BURGER<br>259 RALEIGH WAY<br>PORTSMOUTH, NH  03801 | prior to<br>3/13/2012 | | 1788440 | X | X | X | | 179 |
| MELANIE BURKE<br>7581 S 12TH STREET<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1809387 | X | X | X | | 519 |
| MELANIE CAPPS<br>2209 HALIFAX<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1808211 | X | X | X | | 752 |
| MELANIE CARL<br>837 PLEASANT STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1730663 | X | X | X | | 401 |
| MELANIE CASEY<br>301 SOLON STREET<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | | 1822150 | X | X | X | | 308 |
| MELANIE CASEY<br>301 SOLON<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | | 1817012 | X | X | X | | 50 |
| MELANIE CESA<br>6203 SOMERSET EAST<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | | 1812338 | X | X | X | | 752 |
| MELANIE CHARTRE<br>4235 MARC AURELE<br>SHERBROOKE, QC  J1N 4A9 | prior to<br>3/13/2012 | | 1809027 | X | X | X | | 376 |
| MELANIE CHARTRE<br>4235 MARC-AURELE<br>SHERBROOKE, QC  J1N 4A9 | prior to<br>3/13/2012 | | 1749800 | X | X | X | | 268 |
| MELANIE CORMIER<br>20 PETERSON STREET<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1808354 | X | X | X | | 376 |
| MELANIE CURBOY<br>662 WATERFRONT D<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | | 1460507 | X | X | X | | 50 |
| MELANIE DANDINI<br>1033 CENTRAL ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1792774 | X | X | X | | 0 |
| MELANIE DEFAYETTE<br>30 HARDSCRABBLE ROAD<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | | 1716664 | X | X | X | | 137 |
| MELANIE DEFAYETTE<br>30 HARDSCRABBLE ROAD<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | | 1716664 | X | X | X | | 550 |
| MELANIE DEMARAIS<br>25 ANDOVER STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1394179 | X | X | X | | 169 |
| MELANIE DOTY<br>2328 SUMMERWAY<br>FORT ANN, NY  12827 | prior to<br>3/13/2012 | | 1813248 | X | X | X | | 218 |
| MELANIE DOYON<br>609 RUE JOLIETTE<br>REPENTIGNY, QC  J6A2L6 | prior to<br>3/13/2012 | | 1816744 | X | X | X | | 271 |
| MELANIE FYSHE<br>7 WATERSHORE DRIVE<br>STONEY CREEK, ON  L8E0C1 | prior to<br>3/13/2012 | | 1610574 | X | X | X | | 1,028 |
| MELANIE GARCIA LAROSA<br>24 BYRON AVE<br>WHITE PLAINS, NY  10606 | prior to<br>3/13/2012 | | 1713724 | X | X | X | | 930 |
| MELANIE GATES<br>175 PRECINCT ST<br>MIDDLEBORO, MA  02346-1605 | prior to<br>3/13/2012 | | 1790229 | X | X | X | | 555 |
| MELANIE GIORDANO<br>27 CHELSEA DR<br>OAK RIDGE, NJ  07438 | prior to<br>3/13/2012 | | 1409302 | X | X | X | | 764 |
| MELANIE GOEHLE<br>44 ROYAL AVE<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | | 1810789 | X | X | X | | 158 |
| MELANIE GRANADA<br>624 SMITH ST<br>BUFFALO, NY  14210 | prior to<br>3/13/2012 | | 1387643 | X | X | X | | 676 |
| MELANIE HABIB<br>1135 RIDEAU<br>LAVAL, QC  H7E 3T6 | prior to<br>3/13/2012 | | 1805674 | X | X | X | | 752 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELANIE HARTMAN<br>1804 MECHANIC STREET<br>GALWAY, NY 12074 | prior to<br>3/13/2012 | | 1809852 | X | X | X | 632 |
| MELANIE HARYOTT<br>34 BOND ST W<br>FENELON FALLS, ON K0M1N0 | prior to<br>3/13/2012 | | 1393454 | X | X | X | 676 |
| MELANIE HATAMI FARDY<br>1272 FAIRWAY COURT<br>BURLINGTON, ON L7P 1M4 | prior to<br>3/13/2012 | | 1815308 | X | X | X | 790 |
| MELANIE HATAMI FARDY<br>1272 FAIRWAY COURT<br>BURLINGTON, ON L7P 1M4 | prior to<br>3/13/2012 | | 1815354 | X | X | X | 632 |
| MELANIE HOLMES<br>2917 MAIN ST<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1713132 | X | X | X | 845 |
| MELANIE JACHIMOWICZ<br>3385 ORCHARD PARK RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1805381 | X | X | X | 346 |
| MELANIE JEFFERSON<br>1302-585 PROUDFOOT LANE<br>LONDON, ON N6H4R6 | prior to<br>3/13/2012 | | 1421760 | X | X | X | 811 |
| MELANIE JUTRAS<br>70 POKANOKET PATH<br>WRENTHAM, MA 02093 | prior to<br>3/13/2012 | | 1799471 | X | X | X | 188 |
| MELANIE KERR<br>382 VALANNA CRES<br>BURLINGTON, ON L7L2K9 | prior to<br>3/13/2012 | | 1394594 | X | X | X | 1,314 |
| MELANIE KIEFER<br>4255 3 1/2 MILE ROAD<br>ATHENS , MI 49011 | prior to<br>3/13/2012 | | 1715981 | X | X | X | 676 |
| MELANIE KOHLER<br>740 WALLUM LK RD<br>PASCOAG, RI 02859 | prior to<br>3/13/2012 | | 1822220 | X | X | X | 632 |
| MELANIE LAROSA<br>1740 MULFORD AVENUE APT 15A<br>BRONX, NY 10606 | prior to<br>3/13/2012 | | 1446116 | X | X | X | 75 |
| MELANIE LECOURS<br>1245 FORET<br>LONGUEUIL, QC J4N1R7 | prior to<br>3/13/2012 | | 1800431 | X | X | X | 524 |
| MELANIE LILLIE<br>PO BOX 830<br>PENTWATER, MI 49449 | prior to<br>3/13/2012 | | 1784842 | X | X | X | 499 |
| MELANIE LINDSEY<br>34 RYAN ROAD<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | | 1745417 | X | X | X | 916 |
| MELANIE MARR<br>6 MOHICAN LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1426932 | X | X | X | 338 |
| MELANIE MERCURIO<br>12 LANCASTER MEADOWS<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | | 1790044 | X | X | X | 537 |
| MELANIE NYGARD<br>1901 SPRUCE STREET<br>DELAND, FL 32724 | prior to<br>3/13/2012 | | 1808962 | X | X | X | 79 |
| MELANIE ONEIL<br>18 HUGHES CRES<br>PERTH, ON K7H3G3 | prior to<br>3/13/2012 | | 1400449 | X | X | X | 25 |
| MELANIE PALMER<br>177 CAMPBELL ST<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | | 1721239 | X | X | X | 338 |
| MELANIE PAMPENA<br>665 6TH STREET<br>PITCAIRN, PA 15140 | prior to<br>3/13/2012 | | 1791540 | X | X | X | 179 |
| MELANIE PAQUETTE<br>3477 MONTBRISSON<br>TERREBONNE, QC J6X4S1 | prior to<br>3/13/2012 | | 1785961 | X | X | X | 587 |
| MELANIE PAUL<br>2845 TREEVIEW RD<br>SUDBURY, ON P3E 5C7 | prior to<br>3/13/2012 | | 1377434 | X | X | X | 55- |
| MELANIE PAUL<br>2845 TREEVIEW RD<br>SUDBURY, ON P3E 5C7 | prior to<br>3/13/2012 | | 1377434 | X | X | X | 85 |
| MELANIE PRUNEDA<br>9150 SAN CARLOS BLVD<br>FORT MYERS, FL 33967 | prior to<br>3/13/2012 | | 1822050 | X | X | X | 188 |
| MELANIE PUPILLO<br>12 OLNEY ST<br>CHERRY VALLEY , MA 01611 | prior to<br>3/13/2012 | | 1795475 | X | X | X | 456 |
| MELANIE RABS<br>34 JASMINE DR<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | | 1433588 | X | X | X | 338 |
| MELANIE REYNOLDS<br>3308 REDBUD LANE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1789781 | X | X | X | 537 |
| MELANIE RICARD<br>252 CHEMIN DU RIVAGE<br>SAINT-ANTOINE SUR RICHELIEU, QC J0L1R0 | prior to<br>3/13/2012 | | 1804667 | X | X | X | 632 |