| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELANIE RIDOLFI<br>5232 LEWISTON RD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1787854 | X | X | X | | 165 |
| MELANIE RIVELLI<br>715 FIFTH STREET<br>SECAUCUS, NJ 07094 | prior to<br>3/13/2012 | 1789253 | X | X | X | | 358 |
| MELANIE ROBERTS<br>70 CRESTLYNN CRES<br>SIMCOE, ON N3Y4X3 | prior to<br>3/13/2012 | 1457072 | X | X | X | | 676 |
| MELANIE ROSS<br>2716 RIDGEMOOR DR<br>KENTWOOD, MI 49512 | prior to<br>3/13/2012 | 1455404 | X | X | X | | 284 |
| MELANIE ROSS<br>2716 RIDGEMOOR DR<br>KENTWOOD, MI 49512 | prior to<br>3/13/2012 | 1455404 | X | X | X | | 76 |
| MELANIE ROUSSEAU<br>18 RUE DU SOLEIL<br>ST-HIPPOLYTE, QC J8A3R4 | prior to<br>3/13/2012 | 1725386 | X | X | X | | 1,047 |
| MELANIE ROUX<br>15 RUE DE LA TERRASSE<br>SAINTE-MARTINE, QC J0S 1V0 | prior to<br>3/13/2012 | 1811076 | X | X | X | | 376 |
| MELANIE ROY<br>429 JUNE COURT<br>ORLEANS, ON K1W0E3 | prior to<br>3/13/2012 | 1803819 | X | X | X | | 188 |
| MELANIE SABOURIN<br>1011 RUE DES JACINTHES<br>LAVAL, QC H7Y 2H4 | prior to<br>3/13/2012 | 1814677 | X | X | X | | 850 |
| MELANIE SMITH<br>1611 S 11TH ST<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1811134 | X | X | X | | 564 |
| MELANIE STONE<br>111 CHARLES STREET<br>BRUSTER , MASS 02631 | prior to<br>3/13/2012 | 1721387 | X | X | X | | 676 |
| MELANIE TIMLIN<br>7115 MARINTHANA<br>YOUNGSTOWN, OH 44512 | prior to<br>3/13/2012 | 1712001 | X | X | X | | 55 |
| MELANIE TREMBLAY<br>248 8IEME RUE<br>CRABTREE, QC J0K 1B0 | prior to<br>3/13/2012 | 1801987 | X | X | X | | 347 |
| MELANIE WASHABAUGH<br>1839 TWISTING LANE<br>WESLEY CHAPEL, FL 33543 | prior to<br>3/13/2012 | 1719179 | X | X | X | | 100 |
| MELANIE WOLK<br>28 VALLEY PARK DRIVE<br>SPENCERPORT, NY 14559 | prior to<br>3/13/2012 | 1431309 | X | X | X | | 229 |
| MELANIE WOODCOCK<br>1634 NASH RD<br>COURTICE, ON L1E 2L1 | prior to<br>3/13/2012 | 1464527 | X | X | X | | 164 |
| MELANIE WRIGHT<br>31 SUNRISE DRIVE<br>BLACKSTOCK, ON L0B 1B0 | prior to<br>3/13/2012 | 1790183 | X | X | X | | 358 |
| MELANIE YANNUZZI<br>154 LONG POND ROAD<br>HEWITT, NJ 07421 | prior to<br>3/13/2012 | 1427859 | X | X | X | | 338 |
| MELANIE YANNUZZI<br>154 LONG POND ROAD<br>HEWITT, NJ 07421 | prior to<br>3/13/2012 | 1811896 | X | X | X | | 376 |
| MELANY G ROURKE<br>44 AV HILLSIDE<br>POINTE-CLAIRE, QC H9S 5E3 | prior to<br>3/13/2012 | 1790161 | X | X | X | | 179 |
| MELBA COFFMAN<br><br>, | prior to<br>3/13/2012 | 1743017 | X | X | X | | 338 |
| MELBA GARCIA<br>419 N NURSERY ST<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | 1800207 | X | X | X | | 109 |
| MELICKI HADDAD<br>130-2301 CAVENDISH DR<br>BURLINGTON, ON L7P3M3 | prior to<br>3/13/2012 | 1732635 | X | X | X | | 265 |
| MELICKI HADDAD<br>130-2301 CAVENDISH DR<br>BURLINGTON, ON L7P3M3 | prior to<br>3/13/2012 | 1732615 | X | X | X | | 461 |
| MELINDA BALLARD<br>628 EVERGREEN DRIVE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1649194 | X | X | X | | 25 |
| MELINDA BALLARD<br>628 EVERGREEN DRIVE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1649194 | X | X | X | | 399 |
| MELINDA BOS<br>12884 DUNDEE DR<br>GRAND LEDGE, MI 48837 | prior to<br>3/13/2012 | 1701914 | X | X | X | | 156 |
| MELINDA BOS<br>12884 DUNDEE<br>GRAND LEDGE, MI 48837 | prior to<br>3/13/2012 | 1702053 | X | X | X | | 172 |
| MELINDA BOULAY<br>12831 TIMBER RIDGE DR<br>FORT MYERS, FL 33913 | prior to<br>3/13/2012 | 1753590 | X | X | X | | 149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MELINDA CROWLEY<br>402 PENDIK<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1804900 | X | X | X | 569 |
| MELINDA ELY<br>39 ROSS DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1815540 | X | X | X | 752 |
| MELINDA EVANS<br>3288 GREENWAY RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1756165 | X | X | X | 230 |
| MELINDA FERRIO<br>252 OLIVER STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1758732 | X | X | X | 160 |
| MELINDA FERRIO<br>252 OLIVER STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1758732 | X | X | X | 51- |
| MELINDA FERRIOT<br>212 CHELSEA RD<br>CORINTH, VT 05039 | prior to<br>3/13/2012 | 1788431 | X | X | X | 358 |
| MELINDA GAIO<br>4313 CLEARWATER LN<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1811497 | X | X | X | 564 |
| MELINDA GARVER<br>23 BUFFALO HORN CIRCLE<br>HENRIETTA, NY 14467 | prior to<br>3/13/2012 | 1687313 | X | X | X | 411 |
| MELINDA HARPER CORDER<br>1005 SANDALWOOD DRIVE<br>PLANT CITY, FL 33561 | prior to<br>3/13/2012 | 1824374 | X | X | X | 158 |
| MELINDA HARPER CORDER<br>1005 SANDALWOOD DRIVE<br>PLANT CITY, FLORIDA 33561 | prior to<br>3/13/2012 | 1824382 | X | X | X | 316 |
| MELINDA HARRIS<br>1521 CEDAR WIND CT.<br>FORT WAYNE, IN 46845 | prior to<br>3/13/2012 | 1583825 | X | X | X | 338 |
| MELINDA HESS<br>139 DEERFIELD CIR<br>BRYAN, OH 43506 | prior to<br>3/13/2012 | 1390850 | X | X | X | 726 |
| MELINDA JOSEPH<br>3980 DORI LANE<br>ZANESVILLE, OH 43701 | prior to<br>3/13/2012 | 1821865 | X | X | X | 632 |
| MELINDA KULICK<br>246 OLD SCHENLEY ROAD<br>LEECHBURG, PA 15656 | prior to<br>3/13/2012 | 1787000 | X | X | X | 383 |
| MELINDA LAPOINTE<br>364 SUMMIT ST.<br>MANCHESTER, CT 06042 | prior to<br>3/13/2012 | 1755467 | X | X | X | 275 |
| MELINDA LEASURE<br>RR 2 BOX 153C<br>MIDDLEBOURNE, WV 26149 | prior to<br>3/13/2012 | 1811316 | X | X | X | 425 |
| MELINDA LYNCH<br>508 MEADOWBROOK DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1822721 | X | X | X | 237 |
| MELINDA MCAVOY<br>565 KALER AVE<br>BUCYRUS, OH 44820 | prior to<br>3/13/2012 | 1751541 | X | X | X | 164 |
| MELINDA MCNAMARA<br>2436 RIVER RD<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1427160 | X | X | X | 338 |
| MELINDA MCNAMARA<br>2436 RIVER RD<br>NIAGARA FALLS, NY 14304-3737 | prior to<br>3/13/2012 | 1427160 | X | X | X | 200 |
| MELINDA MODENA<br>24 CARLSBAD ROAD<br>PITTSBURGH, PA 15239 | prior to<br>3/13/2012 | 1757673 | X | X | X | 356 |
| MELINDA NOBBE<br>1043 CREEKSIDE DR<br>WATERLOO, IL 62298 | prior to<br>3/13/2012 | 1712861 | X | X | X | 338 |
| MELINDA PAUZE<br>42 HANDORF DRIVE<br>CAMBRIDGE, ON N3C3Y3 | prior to<br>3/13/2012 | 1795396 | X | X | X | 280 |
| MELINDA R HAGIE<br>7804 MILL RD<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1809722 | X | X | X | 79 |
| MELINDA REESE<br>1270 TREASURE LAKE<br>DU BOIS, PA 15801 | prior to<br>3/13/2012 | 1718079 | X | X | X | 338 |
| MELINDA REESE<br>1270 TREASURE LAKE<br>DUBOIS, PA 15801 | prior to<br>3/13/2012 | 1359027 | X | X | X | 338 |
| MELINDA ROBERTS<br>5058 BIGFORD RD<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1797435 | X | X | X | 0 |
| MELINDA RODGERS<br>183 IRVING TERR<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1714120 | X | X | X | 363 |
| MELINDA RUSCHKE<br>2409 THOROUGHBRED TRAIL<br>WOODSTOCK, IL 60098-6800 | prior to<br>3/13/2012 | 1813722 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELINDA S YOUNG<br>1822 GREENMAN ROAD<br>LYNDONVILLE, NY  14098 | prior to<br>3/13/2012 | | 1798274 | X | X | X | 158 |
| MELINDA SCHULTZ<br>4716 LIBERTY AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1347656 | X | X | X | 338 |
| MELINDA ST CLAIR<br>8936 GRAPE HOLLY<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | | 1806436 | X | X | X | 346 |
| MELINDA TERRY<br>13 CRESCENT TERRACE<br>WARE, MA  01082 | prior to<br>3/13/2012 | | 1386196 | X | X | X | 50 |
| MELINDA TERRY<br>13 CRESCENT TERRACE<br>WARE, MA  01082 | prior to<br>3/13/2012 | | 1386196 | X | X | X | 169 |
| MELINDA TILLI<br>8551 SPARTA AVENUE<br>SPARTA, MI  49345 | prior to<br>3/13/2012 | | 1374649 | X | X | X | 1,205 |
| MELINDA TIMMER<br>1509 TAMMY CT<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | | 1427049 | X | X | X | 338 |
| MELINDA VANCE<br>2329 BATES<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1407458 | X | X | X | 1,037 |
| MELINDA WILLIAMS<br>695 BELL RD<br>CORFU, NY  14036 | prior to<br>3/13/2012 | | 1800381 | X | X | X | 243 |
| MELINDA WRIGHT<br>30 CENTENNIAL DR<br>ST CATHARINES, ON  L2N 6A4 | prior to<br>3/13/2012 | | 1462247 | X | X | X | 507 |
| MELINDA YBEMA<br>599 GENEVA ST<br>ST CATHARINES, ON  L2N2J3 | prior to<br>3/13/2012 | | 1750628 | X | X | X | 885 |
| MELINDA YOUNG<br>1822 GREENMAN RD<br>LYNDONVILLE, NY  14098 | prior to<br>3/13/2012 | | 1464886 | X | X | X | 284 |
| MELISA BELVILLE<br>5806 PLATINUM DRIVE<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | | 1807201 | X | X | X | 158 |
| MELISA BELVILLE<br>5806 PLATINUM DRIVE<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | | 1803581 | X | X | X | 158 |
| MELISA CARR<br>21 PROSPECT ST<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1810234 | X | X | X | 158 |
| MELISA CARR<br>21 PROSPECT ST<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1809942 | X | X | X | 316 |
| MELISA LARABEE<br>129 HENDERSON ROAD<br>WILLIAMSTOWN, MA  01267 | prior to<br>3/13/2012 | | 1797620 | X | X | X | 737 |
| MELISSA ADAMS<br><br>PBG, NY  12901 | prior to<br>3/13/2012 | | 1430306 | X | X | X | 338 |
| MELISSA ADAMS<br>7 MARIE DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1746333 | X | X | X | 169 |
| MELISSA ALLEN<br>PO BOX 381<br>POLAND, NY  13431 | prior to<br>3/13/2012 | | 1435248 | X | X | X | 507 |
| MELISSA AMEZCUA<br>13803 ILLINOIS AVE<br>CUMBERLAND, MD  21502 | prior to<br>3/13/2012 | | 1813689 | X | X | X | 124 |
| MELISSA ANN MCPHAIL<br>PO BOX 48<br>PITTSFIELD, IL  62363 | prior to<br>3/13/2012 | | 1758890 | X | X | X | 933 |
| MELISSA ARIGANELLO<br>2069 THE CHASE<br>MISSISSAUGA, ON  L5M3B8 | prior to<br>3/13/2012 | | 1461292 | X | X | X | 1,014 |
| MELISSA ASIKAINEN<br>28 VISTA CIRCLE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1502355 | X | X | X | 297 |
| MELISSA ASIKAINEN<br>28 VISTA CIRCLE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1502153 | X | X | X | 890 |
| MELISSA ASKIN<br>8670 CRAYTON CRT<br>GOWANSTOWN, ON  N0G1Y0 | prior to<br>3/13/2012 | | 1789435 | X | X | X | 676 |
| MELISSA ATKINS<br>7 KENILWORTH DR<br>CLINTON, CT  06413 | prior to<br>3/13/2012 | | 1780234 | X | X | X | 157- |
| MELISSA ATKINS<br>7 KENILWORTH DR<br>CLINTON, CT  06413 | prior to<br>3/13/2012 | | 1780234 | X | X | X | 157 |
| MELISSA AYOTTE<br>34 BRIAR HILL ROAD<br>NEW BOSTON, NH  03070 | prior to<br>3/13/2012 | | 1710048 | X | X | X | 1,106 |

| Name / Address | Date | | Claim # | | | | Amount |
|---|---|---|---|---|---|---|---|
| MELISSA BAGULEY<br>32 PEEL ST<br>BARRIE, ON  L4M 3L2 | prior to<br>3/13/2012 | | 1790989 | X | X | X | 358 |
| MELISSA BARNES<br>3032 SW 22ND PLACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1826295 | X | X | X | 158 |
| MELISSA BARNES<br>44 PAULA LANE<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | | 1743578 | X | X | X | 100 |
| MELISSA BAUER<br>50527 RUSH LAKE RD<br>HARTFORD, MI  49057 | prior to<br>3/13/2012 | | 1390604 | X | X | X | 169 |
| MELISSA BEAUBIEN<br>26 CHADWICK CIRCLE<br>NASHUA, NH  03062 | prior to<br>3/13/2012 | | 1746612 | X | X | X | 338 |
| MELISSA BENARDOT<br>17 CONSTABLE<br>MALONE, NY  12953 | prior to<br>3/13/2012 | | 1680634 | X | X | X | 937 |
| MELISSA BERTRAND<br>1456 N 3RD ST<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1741658 | X | X | X | 0 |
| MELISSA BISHOP<br>27 JACKSONVILLE RD<br>TOWACO, NJ  07082 | prior to<br>3/13/2012 | | 1742848 | X | X | X | 169 |
| MELISSA BISSONNETTE<br>2634 NW 1ST AVENUE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | | 1814864 | X | X | X | 124 |
| MELISSA BISSONNETTE<br>2634 NW 1ST AVENUE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | | 1814792 | X | X | X | 282 |
| MELISSA BLITZ<br>4025 BYRDS CROSSING DRIVE<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | | 1795443 | X | X | X | 446 |
| MELISSA BOERS<br>14111 MIRROR CT<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | | 1809994 | X | X | X | 376 |
| MELISSA BOGGS<br>5411 W OAK RIDGE DRIVE<br>LUDINGTON, MI  49431 | prior to<br>3/13/2012 | | 1605633 | X | X | X | 402 |
| MELISSA BONIN<br>34 TOTEM POLE DR<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | | 1521073 | X | X | X | 393 |
| MELISSA BRAULT<br>822 OREBED RD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | | 1400876 | X | X | X | 226 |
| MELISSA BRYDGES<br>23 BIRDSONG PARKWAY<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | | 1796818 | X | X | X | 841 |
| MELISSA BURLEY<br>4155 OTTEWELL CRES<br>MISSISSAUGA, ON  L4W4A4 | prior to<br>3/13/2012 | | 1785257 | X | X | X | 902 |
| MELISSA BYRON<br>56 UNIVERSITY CT<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | | 1792603 | X | X | X | 225 |
| MELISSA CARTER<br>31 BRUSO RD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | | 1785963 | X | X | X | 179 |
| MELISSA CASTIGLIONE<br>68 TERME AV<br>WOODBRIDGE, ON  L4H0R7 | prior to<br>3/13/2012 | | 1388276 | X | X | X | 338 |
| MELISSA CASTIGLIONE<br>68 TERME AV<br>WOODBRIDGE, ON  L4H0R7 | prior to<br>3/13/2012 | | 1427159 | X | X | X | 338 |
| MELISSA CATLETT<br>PO BOX 192<br>CAMP POINT, IL  62320 | prior to<br>3/13/2012 | | 1811852 | X | X | X | 159 |
| MELISSA CHALLENGER<br>4 DUMFRIES ST<br>CAMBRIDGE, ON  N1S 1Y7 | prior to<br>3/13/2012 | | 1800115 | X | X | X | 632 |
| MELISSA CLARK<br>1105 LAMPWICK LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1753853 | X | X | X | 722 |
| MELISSA CLARK<br>7 MERDOCK COURT<br>STOUFFVILLE, ON  L4A 0A9 | prior to<br>3/13/2012 | | 1444543 | X | X | X | 25 |
| MELISSA CLARK<br>7 MERDOCK COURT<br>STOUFFVILLE, ON  L4A 0A9 | prior to<br>3/13/2012 | | 1444543 | X | X | X | 483 |
| MELISSA COMEAU<br>0 BENSON RD<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | | 1810372 | X | X | X | 368 |
| MELISSA COMEAU<br>0 BENSON RD<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | | 1810418 | X | X | X | 184 |
| MELISSA COMES<br>1031 OTTO DRIVE<br>COBOURG, ON  K9A 5Y4 | prior to<br>3/13/2012 | | 1407768 | X | X | X | 340 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELISSA CONNOR<br>46 GLOUCESTER CIR<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1489953 | X | X | X | | 746 |
| MELISSA CUSHMAN<br>16658 STILL MEADOWS<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1714831 | X | X | X | | 0 |
| MELISSA DAY<br>1213 ARBOR DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1791056 | X | X | X | | 895 |
| MELISSA DEARBORN<br>7 EAST TOWN STREET<br>NORWICH, CT 06360 | prior to<br>3/13/2012 | 1746650 | X | X | X | | 288 |
| MELISSA DENNIS<br>104 EAST ADAMS<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1798652 | X | X | X | | 188 |
| MELISSA DEVITO<br>1 MT WASHINGTON PL APT 1<br>SOUTH BOSTON, MA 02127 | prior to<br>3/13/2012 | 1347652 | X | X | X | | 338 |
| MELISSA DEVRIES<br>2008 MANHATTAN DRIVE<br>VERONA, WI 53593 | prior to<br>3/13/2012 | 1761081 | X | X | X | | 101 |
| MELISSA DICKINSON<br>42 SULLIVAN RD<br>LAKE GEORGE , NY 12845 | prior to<br>3/13/2012 | 1770193 | X | X | X | | 362 |
| MELISSA DRUSCHEL<br>2345 LUMBER AVE<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1807426 | X | X | X | | 474 |
| MELISSA DUNN<br>84 FRANKLIN STREET<br>MILTON, MA 02186 | prior to<br>3/13/2012 | 1512154 | X | X | X | | 531 |
| MELISSA DUSTON<br>51 RAILROAD ST<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1715720 | X | X | X | | 338 |
| MELISSA ELLIOT<br>203 BEACON LANE<br>SOUTHAMPTON, ON N0H 2L0 | prior to<br>3/13/2012 | 1384069 | X | X | X | | 50 |
| MELISSA ESCOBAR<br>167 FAIRFIELD DRIVE<br>NORTH KINGSTOWN, RI 02852 | prior to<br>3/13/2012 | 1720437 | X | X | X | | 1,014 |
| MELISSA EVICK<br>7 TIMBERVIEW DR<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1349185 | X | X | X | | 338 |
| MELISSA FELLER<br>8C PATRIOTS<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1804964 | X | X | X | | 316 |
| MELISSA FLEISCHMAN<br>33 WARREN AVENUE<br>HAMILTON, ON L9A 3C7 | prior to<br>3/13/2012 | 1790536 | X | X | X | | 358 |
| MELISSA FLOYD<br>, | prior to<br>3/13/2012 | 1394572 | X | X | X | | 169 |
| MELISSA FLOYD<br>7613 CITRUS HILL LANE<br>NAPLES, FL 34109 | prior to<br>3/13/2012 | 1459562 | X | X | X | | 507 |
| MELISSA FLOYD<br>7613 CITRUS HILL LANE<br>NAPLES, FL 34109 | prior to<br>3/13/2012 | 1459566 | X | X | X | | 676 |
| MELISSA FORD<br>43 COUGHLIN RD<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1717359 | X | X | X | | 169 |
| MELISSA FORD<br>43 COUGHLIN RD<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1717349 | X | X | X | | 676 |
| MELISSA FRITZ<br>2503 ROMAR DR<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | 1824253 | X | X | X | | 790 |
| MELISSA GAFFNEY<br>9 MONTICELLO DRIVE WEST<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1777815 | X | X | X | | 157 |
| MELISSA GALEZA<br>101 JACKSON AVE<br>BUFFALO, NY 14212 | prior to<br>3/13/2012 | 1797857 | X | X | X | | 474 |
| MELISSA GARZEE<br>209 N RILE ST<br>BUSHNELL, IL 61422 | prior to<br>3/13/2012 | 1813072 | X | X | X | | 812 |
| MELISSA GIFFIN<br>5250 WOODLAND LANE<br>LAKE WALES, FL 33898 | prior to<br>3/13/2012 | 1729978 | X | X | X | | 636 |
| MELISSA GILLIES<br>169 PARK AVE<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1721696 | X | X | X | | 346 |
| MELISSA GLAUB<br>26 MORRIS CRESCENT<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1454261 | X | X | X | | 15 |
| MELISSA GLAUB<br>26 MORRIS CRESCENT<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1454261 | X | X | X | | 856 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELISSA GOETZE<br>4745 SHAY ROAD<br>GREEN VALEEY, IL  61534 | prior to<br>3/13/2012 | 1708602 | X | X | X | | 110 |
| MELISSA GORE<br>22 SWARTZ ST<br>KITCHENER, ON  N2E4A4 | prior to<br>3/13/2012 | 1807228 | X | X | X | | 632 |
| MELISSA GRAHAM<br>17 SHEPARD LANE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1745743 | X | X | X | | 723 |
| MELISSA GRAU<br>2960 W JOHN BEERS RD<br>STEVENSVILLE, MI  49127 | prior to<br>3/13/2012 | 1807496 | X | X | X | | 143 |
| MELISSA GREEN<br>520 SECTION LINE DR<br>SOUTH CHARLESTON, OH  45368 | prior to<br>3/13/2012 | 1685533 | X | X | X | | 306 |
| MELISSA GREENMAN<br>22836 N ULDRIKS<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1783702 | X | X | X | | 30 |
| MELISSA GROH<br>, | prior to<br>3/13/2012 | 1716002 | X | X | X | | 676 |
| MELISSA GUARINO<br>169 PRESIDIO PL<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1737239 | X | X | X | | 256 |
| MELISSA GUTHRIE<br>3350 SASSAFRAS CT<br>ORLANDO, FL  32810 | prior to<br>3/13/2012 | 1806954 | X | X | X | | 150 |
| MELISSA HADDAD<br>88 LOMBARD ROAD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1710761 | X | X | X | | 1,240 |
| MELISSA HANCOCK<br>8 WALNUT COURT<br>CRANBURY, NJ  08512 | prior to<br>3/13/2012 | 1759966 | X | X | X | | 169 |
| MELISSA HARLEY<br>2334 BELEN DRIVE<br>DELTONA, FL  32738 | prior to<br>3/13/2012 | 1434462 | X | X | X | | 219 |
| MELISSA HEFFLER<br>600 MAIN STREET<br>BUFFALO, NY  14202 | prior to<br>3/13/2012 | 1344438 | X | X | X | | 338 |
| MELISSA HERSH<br>PO BOX 5271<br>BURLINGTON, VT  05402 | prior to<br>3/13/2012 | 1742474 | X | X | X | | 169 |
| MELISSA HOHENKERK<br>13 CALDWELL<br>BRAMPTON, ON  L6W 1A2 | prior to<br>3/13/2012 | 1799858 | X | X | X | | 860 |
| MELISSA HOLMES<br>16 WENONAH DRIVE<br>MISSISSAUGA, ON  L5G 3W1 | prior to<br>3/13/2012 | 1741654 | X | X | X | | 50 |
| MELISSA HOLMES<br>16 WENONAH DRIVE<br>MISSISSAUGA, ON  L5G 3W1 | prior to<br>3/13/2012 | 1741654 | X | X | X | | 676 |
| MELISSA HOULDSWORTH<br>, | prior to<br>3/13/2012 | 1788768 | X | X | X | | 358 |
| MELISSA JANE AMSTUTZ<br>CO RD 51<br>ST JOE, IN  46785 | prior to<br>3/13/2012 | 1493334 | X | X | X | | 148 |
| MELISSA JANJEVICH<br>422 HIGHSIDE DR<br>MILTON, ON  L9T1X1 | prior to<br>3/13/2012 | 1345823 | X | X | X | | 25 |
| MELISSA JOHNSON<br>155 BATHURST DRIVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1716212 | X | X | X | | 1,802 |
| MELISSA JONES<br>40 WEST BABCOCK STREET<br>GOUVERNEUR, NY  13642 | prior to<br>3/13/2012 | 1377142 | X | X | X | | 0 |
| MELISSA JONES<br>40 WEST BABCOCK STREET<br>GOUVERNEUR, NY  13642 | prior to<br>3/13/2012 | 1818282 | X | X | X | | 50 |
| MELISSA KENNEY<br>61 HUNT AVENUE<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1394240 | X | X | X | | 25 |
| MELISSA KENNEY<br>61 HUNT AVENUE<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1394240 | X | X | X | | 194 |
| MELISSA KEUFFER<br>4332 BEECH STREET<br>CINCINNATI, OH  45212 | prior to<br>3/13/2012 | 1806648 | X | X | X | | 990 |
| MELISSA KIEFER<br>2 HOMER STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1453124 | X | X | X | | 338 |
| MELISSA KIEFER<br>2 HOMER STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1793843 | X | X | X | | 358 |
| MELISSA KIES KIES<br>3310 NAVARRE AVE<br>OREGON, OH  43616 | prior to<br>3/13/2012 | 1828610 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELISSA KING<br>200 NORTH BLAIR DRIVE<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1493914 | X | X | X | | 568 |
| MELISSA KRIBS<br>725 TRAILWOOD DRIVE<br>ST PETERS, MO  63376 | prior to<br>3/13/2012 | 1462059 | X | X | X | | 338 |
| MELISSA KRON<br>8871 SISSON HWY<br>EDEN, NY  14057 | prior to<br>3/13/2012 | 1376575 | X | X | X | | 1,377 |
| MELISSA KRONENBERG<br>230 EAST MAIN ST<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1586048 | X | X | X | | 670 |
| MELISSA KRUSE<br>1417 NORTH MONROE STREET<br>LITCHFIELD, IL  62626 | prior to<br>3/13/2012 | 1828395 | X | X | X | | 316 |
| MELISSA KRUZINSKI<br>504 COOPER DRIVE<br>GANSEVOORT, NY  12831 | prior to<br>3/13/2012 | 1391890 | X | X | X | | 507 |
| MELISSA KUCHMA<br>524 MOORE STREET<br>CAMBRIDGE, ON  N3H 3B2 | prior to<br>3/13/2012 | 1389718 | X | X | X | | 338 |
| MELISSA LANGLAIS<br>PO BOX 61<br>CROWN POINT, NY  12928 | prior to<br>3/13/2012 | 1779593 | X | X | X | | 390 |
| MELISSA LARROW<br>7 EDGEMONT RD<br>MORIAH, NY  12960 | prior to<br>3/13/2012 | 1350392 | X | X | X | | 726 |
| MELISSA LEARY<br>2344 COVINGTON DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1739837 | X | X | X | | 811 |
| MELISSA LEMIECH<br>POBOX 142<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | 1806171 | X | X | X | | 248 |
| MELISSA LEMOINE<br>2 SPRING STREET<br>NORTH OXFORD , MA  01537 | prior to<br>3/13/2012 | 1410628 | X | X | X | | 298- |
| MELISSA LEMOINE<br>2 SPRING STREET<br>NORTH OXFORD , MA  01537 | prior to<br>3/13/2012 | 1410628 | X | X | X | | 598 |
| MELISSA LINSTRUTH<br>22 ICE HOUSE RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1826402 | X | X | X | | 722 |
| MELISSA LOPEZ<br>820 CAMARGO WAY<br>ALTAMONTE SPRINGS, FL  32714 | prior to<br>3/13/2012 | 1820439 | X | X | X | | 171 |
| MELISSA LUGO<br>28 BIRKDALE ROAD<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1803612 | X | X | X | | 158 |
| MELISSA M HAFFA<br>719 ERIE STREET<br>LANCASTER, NY  14120 | prior to<br>3/13/2012 | 1442393 | X | X | X | | 542 |
| MELISSA M STRICKLAND<br>41 ROXBURY STREET<br>WORCESTER , MA  01609 | prior to<br>3/13/2012 | 1806485 | X | X | X | | 436 |
| MELISSA MACDONALD<br>245 MONTREAL CIRCLE<br>STONEY CREEK, ON  L8E 0C6 | prior to<br>3/13/2012 | 1434185 | X | X | X | | 338 |
| MELISSA MACDONALD<br>391 CLIFTON DOWNS ROAD<br>HAMILTON, ON  L9C 7A8 | prior to<br>3/13/2012 | 1717757 | X | X | X | | 169 |
| MELISSA MAHONEY<br>575 GIBBONS ST<br>MANNING, SC  29102 | prior to<br>3/13/2012 | 1810704 | X | X | X | | 94 |
| MELISSA MAHONEY<br>575 GIBBONS ST<br>MANNING, SC  29102 | prior to<br>3/13/2012 | 1810749 | X | X | X | | 188 |
| MELISSA MATO<br>10128 BESSEMER POND CT<br>RIVERVIEW , FL  33578 | prior to<br>3/13/2012 | 1464061 | X | X | X | | 676 |
| MELISSA MATSULAVAGE<br>2921 MICHIGAN AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1400427 | X | F | X | | 20 |
| MELISSA MATTHES<br>21 NORTH CEDAR LANE RR2<br>TIVERTON, ON  N0G 2TO | prior to<br>3/13/2012 | 1616015 | X | X | X | | 1,433 |
| MELISSA MCAVOY<br>5102 US HIGHWAY 42<br>MOUNT GILEAD, OH  43338 | prior to<br>3/13/2012 | 1751570 | X | X | X | | 180 |
| MELISSA MCCARTER<br>181 TRENTON STREET<br>MELROSE, MA  02176 | prior to<br>3/13/2012 | 1634813 | X | X | X | | 496 |
| MELISSA MCCLURE<br>2774 NORTH 2ND STREET<br>JAMESTOWN, PA  16134 | prior to<br>3/13/2012 | 1430428 | X | X | X | | 338 |
| MELISSA MCGLASSON<br>1245 N COUNTY LINE ROAD<br>FRANKLIN, IL  62638 | prior to<br>3/13/2012 | 1723671 | X | X | X | | 250 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELISSA MCGLASSON<br>1245 N COUNTY LINE ROAD<br>FRANKLIN, IL  62638 | prior to<br>3/13/2012 | | 1723365 | X | X | X | 259 |
| MELISSA MCKINNEY<br>2817 DEERBROOKE DRIVE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | | 1803098 | X | X | X | 474 |
| MELISSA MEDINA<br>130A REMSEN AVENUE<br>NEW BRUNSWICK, NJ  08901 | prior to<br>3/13/2012 | | 1798578 | X | X | X | 474 |
| MELISSA MIKLOS<br>1058 WESTCHESTER RD<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | | 1749484 | X | X | X | 825 |
| MELISSA MILLAN<br>43 ACORN AVE<br>RENSSELAER, NY  12144 | prior to<br>3/13/2012 | | 1393292 | X | X | X | 0 |
| MELISSA MIS<br>247 TREMONT STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1394086 | X | X | X | 169 |
| MELISSA MOECKEL<br>296 HILLTOP RD.<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | | 1460931 | X | X | X | 676 |
| MELISSA MOECKEL<br>296 HILLTOP RD.<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | | 1747661 | X | X | X | 973 |
| MELISSA MOHR<br>231 NW MAIN ST<br>HOPEDALE, IL  61747 | prior to<br>3/13/2012 | | 1807995 | X | X | X | 124 |
| MELISSA MOHR<br>231 NW MAIN ST<br>HOPEDALE, IL  61747 | prior to<br>3/13/2012 | | 1807769 | X | X | X | 624 |
| MELISSA MOHR<br>231 NW MAIN ST<br>HOPEDALE, IL  61747 | prior to<br>3/13/2012 | | 1810753 | X | X | X | 124 |
| MELISSA MURPHY<br>97 VAN NORDEN ROAD<br>READING, MA  01867 | prior to<br>3/13/2012 | | 1498379 | X | X | X | 1,325 |
| MELISSA NELSON<br>6126 10TH SIDEROAD<br>COOKSTOWN, ON  L0L 1L0 | prior to<br>3/13/2012 | | 1784182 | X | X | X | 1,065 |
| MELISSA NOLAN<br>1284 CERASUS DRIVE<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | | 1725705 | X | X | X | 460 |
| MELISSA O NEILL<br>587 WATERFORD ST<br>PETERBOROUGH, ON  K9H 3K7 | prior to<br>3/13/2012 | | 1759121 | X | X | X | 383 |
| MELISSA OBRIEN<br>2635 MERCEDES AVE<br>ST CLOUD, FL  34772 | prior to<br>3/13/2012 | | 1823184 | X | X | X | 376 |
| MELISSA OLKEN<br>5660 SWALLOW AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1351879 | X | X | X | 338 |
| MELISSA OSBORNE<br>1213 N LINDEN ST<br>BLOOMINGTON, IL  61701 | prior to<br>3/13/2012 | | 1810573 | X | X | X | 79 |
| MELISSA OUELLET<br>15 ROCK AVENUE<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | | 1775533 | X | X | X | 1,209 |
| MELISSA PAPAIOANNOU<br>92 TUXEDO AVE SOUTH<br>HAMILTON, ON  L8K 2R8 | prior to<br>3/13/2012 | | 1808609 | X | X | X | 474 |
| MELISSA PAYTON<br>409 N LINCOLN<br>ASTORIA, IL  61501 | prior to<br>3/13/2012 | | 1793630 | X | X | X | 1,580 |
| MELISSA PEARLMAN<br>PO BOX 306<br>HAMPDEN, MA  01036 | prior to<br>3/13/2012 | | 1803517 | X | X | X | 154 |
| MELISSA PERYEA<br>105 BRUNELL RD<br>ALTONA, NY  12910 | prior to<br>3/13/2012 | | 1470143 | X | X | X | 1,725 |
| MELISSA PETERS<br>27 JEFFREY DR<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | | 1785020 | X | X | X | 610 |
| MELISSA POWELL<br>150 BANCROFT DR<br>ROCHESTER, NY  14616 | prior to<br>3/13/2012 | | 1724162 | X | X | X | 0 |
| MELISSA PROHASKA<br>1878 BEDELL RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1680953 | X | X | X | 643 |
| MELISSA PROHASKA<br>1878 BEDELL RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1682155 | X | X | X | 742 |
| MELISSA REGAN<br>457 HUIZENGA AVE<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | | 1789249 | X | X | X | 0 |
| MELISSA RHODA<br>5348 WEST XY AVE<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | | 1461244 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MELISSA RHODA<br>5348 WEST XY AVE<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1461201 | X | X | X | 616 |
| MELISSA RICHARDSON<br>126 BREEZEWOOD DRIVE<br>VENETIA, PA  15367 | prior to<br>3/13/2012 | 1715021 | X | X | X | 676 |
| MELISSA RICHARDSON<br>126 BREEZEWOOD DRIVE<br>VENETIA, PA  15367 | prior to<br>3/13/2012 | 1805205 | X | X | X | 188 |
| MELISSA ROMERO<br>633 CANTERBURY DR 82A<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1752385 | X | X | X | 181 |
| MELISSA RUDICH<br>11383 HIVIEW COURT<br>MARILLA, NY  14102 | prior to<br>3/13/2012 | 1441752 | X | X | X | 762 |
| MELISSA RUMPEL<br>101-293 UPPER WENTWORTH STREET<br>HAMILTON, ON  L9A4T2 | prior to<br>3/13/2012 | 1711434 | X | X | X | 388 |
| MELISSA SACKEY<br>PO BOX 226<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1753000 | X | X | X | 329 |
| MELISSA SANDERS<br>94 BISHOP ROAD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1743654 | X | X | X | 870 |
| MELISSA SCARTELLI<br>411 JEFFERSON AVE<br>SCRANTON, PA  18510 | prior to<br>3/13/2012 | 1457613 | X | X | X | 109 |
| MELISSA SCARTELLI<br>411 JEFFERSON AVE<br>SCRANTON, PA  18510 | prior to<br>3/13/2012 | 1458411 | X | X | X | 338 |
| MELISSA SCHMICK<br>12 LOSSON GARDEN DRIVE 4<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1388910 | X | X | X | 169 |
| MELISSA SCHMICK<br>12 LOSSON GARDEN DRIVE 4<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1388919 | X | X | X | 169 |
| MELISSA SEELBACH<br>2161 LINDSAY RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1747094 | X | X | X | 632 |
| MELISSA SENOSK<br>7112 SE SWEETWOOD TERRACE<br>STUART, FL  34997 | prior to<br>3/13/2012 | 1785919 | X | X | X | 358 |
| MELISSA SENOSK<br>7112 SE SWEETWOOD TERRACE<br>STUART, FL  34997 | prior to<br>3/13/2012 | 1813613 | X | X | X | 158 |
| MELISSA SETTERLUND<br>12 PIERCE CIRCLE<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1814413 | X | X | X | 124 |
| MELISSA SHERMAN<br>8853 GULL ROAD<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1728842 | X | X | X | 740 |
| MELISSA SLOMSKI<br>115 STANAVAGE RD<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1797406 | X | X | X | 820 |
| MELISSA SMITH<br>415B 5TH AVENUE SOUTH<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1727763 | X | X | X | 1,447 |
| MELISSA SMITH<br>415B 5TH AVENUE SOUTH<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1816093 | X | X | X | 50 |
| MELISSA SMITH<br>415B 5TH AVENUE SOUTH<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1808507 | X | X | X | 188 |
| MELISSA STACK<br>824 DAYTONA DRIVE<br>FORT ERIE , ON  L2A4Z8 | prior to<br>3/13/2012 | 1453246 | X | X | X | 194 |
| MELISSA STACK<br>824 DAYTONA DRIVE<br>FORT ERIE, ON  L2A4Z8 | prior to<br>3/13/2012 | 1385555 | X | X | X | 622 |
| MELISSA STEVEN<br>3134 THUNDERBAY RD<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | 1711594 | X | X | X | 440 |
| MELISSA STOWE<br>64 HIGHLAND VIEW DR<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1452781 | X | X | X | 676 |
| MELISSA STURGIS<br>5377 QUARRY ROCK RD<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1737625 | X | X | X | 189 |
| MELISSA STURGIS<br>5377 QUARRY ROCK ROAD<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1737623 | X | X | X | 169 |
| MELISSA STURGIS<br>5377 QUARRY ROCK ROAD<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1737617 | X | X | X | 337 |
| MELISSA SWEETEN<br>34 FAIRHAVEN ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1726315 | X | X | X | 912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MELISSA SYLVA | prior to 3/13/2012 | 1788167 | X | X | X | 112 |
| MELISSA SYLVA 55 GOODALE ST WEST BOYLSTON, MA  01583 | prior to 3/13/2012 | 1788181 | X | X | X | 365 |
| MELISSA SZYMASZEK 235 ROBIN HILL DR WILLIAMSVILLE, NY  14221 | prior to 3/13/2012 | 1452808 | X | X | X | 338 |
| MELISSA TAFT 164 EAST ROAD BARRE, VT  05641 | prior to 3/13/2012 | 1351696 | X | X | X | 338 |
| MELISSA TERRANA 1006 COLLEGE AVE NIAGRA FALLS, NY  14305 | prior to 3/13/2012 | 1439506 | X | X | X | 174 |
| MELISSA TERRY 489 PEASLEEVILLE ROAD SCHUYLER FALLS, NY  12985 | prior to 3/13/2012 | 1523774 | X | X | X | 95 |
| MELISSA THENIKL 4552 E 136TH ST GRANT, MI  49327 | prior to 3/13/2012 | 1734807 | X | X | X | 0 |
| MELISSA THOMAS 6714 CHRISTY RD DEFIANCE, OH  43512 | prior to 3/13/2012 | 1393108 | X | X | X | 676 |
| MELISSA THOMPSON 5840 THOMPSON RD BUFFALO, IL  62515 | prior to 3/13/2012 | 1829675 | X | X | X | 30 |
| MELISSA THOMPSON 5840 THOMPSON RD BUFFALO, IL  62515 | prior to 3/13/2012 | 1829675 | X | X | X | 188 |
| MELISSA THOMPSON 5840 THOMPSON RD BUFFALO, IL  62515 | prior to 3/13/2012 | 1829675 | X | X | X | 30- |
| MELISSA TICHENOR 7652 OBERLIN CT NW LANCASTER, OH  43130 | prior to 3/13/2012 | 1802061 | X | X | X | 790 |
| MELISSA UHLMAN 226 W WOOSTER ST BOWLING GREEN, OH  43402 | prior to 3/13/2012 | 1459813 | X | X | X | 507 |
| MELISSA VAUGHAN 5051 STONEYBROOK RD KALAMAZOO, MI  49009 | prior to 3/13/2012 | 1811738 | X | X | X | 229 |
| MELISSA VELTE 293 EVANS ROAD ZELIENOPLE, PA  16063 | prior to 3/13/2012 | 1458875 | X | X | X | 631 |
| MELISSA VICTOR 218 ADAMS ROAD EAST BROOKFIELD , MA  01515 | prior to 3/13/2012 | 1815506 | X | X | X | 154 |
| MELISSA VORREYER 4405 TURTLE BAY SPRINGFIELD, IL  62711 | prior to 3/13/2012 | 1821036 | X | X | X | 280 |
| MELISSA WARD 3207 STONEY CREEK CT NORTH MYRTLE BEACH, SC  29582 | prior to 3/13/2012 | 1462861 | X | X | X | 338 |
| MELISSA WATERS 923 CHESTER ST. BETHLEHEM, PA  18017 | prior to 3/13/2012 | 1746394 | X | X | X | 169 |
| MELISSA WEART 9550 LEEDS CIRCLE MYRTLE BEACH, SC  29588 | prior to 3/13/2012 | 1461576 | X | X | X | 338 |
| MELISSA WELCH 369 WASHINGTON ST BUFFALO, NY  14203 | prior to 3/13/2012 | 1716651 | X | X | X | 169 |
| MELISSA WHITE 101NE 37TH ST OAK ISLAND, NC  28465 | prior to 3/13/2012 | 1800839 | X | X | X | 158 |
| MELISSA WILSON 328 GLEN ST SUMMERVILLE, SC  29483 | prior to 3/13/2012 | 1346163 | X | X | X | 507 |
| MELISSA WOODLEY 3901 MONTROSE DRIVE APT 202 CHAMPAIGN, IL  61822 | prior to 3/13/2012 | 1811867 | X | X | X | 188 |
| MELISSA WRIGHT 94 PEASLEEBILLE RD PERU, NY  12972 | prior to 3/13/2012 | 1393306 | X | X | X | 676 |
| MELLISSA NOLAN 99 MARTIN AVE CLIFTON, NJ  07012 | prior to 3/13/2012 | 1749000 | X | X | X | 297 |
| MELLISSA NOLAN 99 MARTIN AVE CLIFTON, NJ  07012 | prior to 3/13/2012 | 1748985 | X | X | X | 329 |
| MELLISSA NOLAN 99 MARTIN AVE CLIFTON, NJ  O7012 | prior to 3/13/2012 | 1790345 | X | X | X | 358 |
| MELODIE FAUCHER 3444 HARVARD MONTREAL, QC  H4A 2W3 | prior to 3/13/2012 | 1502938 | X | X | X | 659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MELODIE FAUCHER<br>3444 HARVARD<br>MONTREAL, QC  H4A 2W3 | prior to<br>3/13/2012 | 1502782 | X | X | X | 443 |
| MELODIE STCLAIR<br>25 FLAGLAR DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1459851 | X | X | X | 1,328 |
| MELODY DEACON<br>624 S LINCOLN<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1810762 | X | X | X | 316 |
| MELODY F TROMBLY<br>24 SENECA DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1741763 | X | X | X | 438 |
| MELODY F TROMBLY<br>24 SENECA DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1789228 | X | X | X | 179 |
| MELODY FORD<br>409 RAINBOW DRIVE<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | 1812703 | X | X | X | 237 |
| MELODY JUBERT<br>1909 SW 30TH ST<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1705730 | X | X | X | 885 |
| MELODY KRIGBAUM<br>314 LINDEN<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1805130 | X | X | X | 286 |
| MELODY LYONS<br>10416 WOODLAWN<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1414398 | X | X | X | 658 |
| MELODY NEHELI<br>34 HUNTINGTON LANE<br>ST CATHARINES, ON  L2S3H6 | prior to<br>3/13/2012 | 1716379 | X | X | X | 338 |
| MELODY REESE<br>620 BRYNFIELD DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1429288 | X | X | X | 169 |
| MELODY SALVADORE<br>340 FRUITLAND ROAD<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1789510 | X | X | X | 325 |
| MELODY SALVADORE<br>442 WEST BROADWAY<br>GARDNER, MA  01005 | prior to<br>3/13/2012 | 1789525 | X | X | X | 170 |
| MELODY SIMONS<br>399 NORTH MILL ST<br>RIDGEWAY, ON  L0S 1N0 | prior to<br>3/13/2012 | 1460592 | X | X | X | 124 |
| MELODYE KIDMAN<br>18069 WINTERGARDEN AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1762897 | X | X | X | 446 |
| MELONEY SMITH<br>3108 TOLUCA TERRACE<br>NORTH PORT, FL  34286-7570 | prior to<br>3/13/2012 | 1801208 | X | X | X | 79 |
| MELONEY SMITH<br>3108 TOLUCA TERRACE<br>NORTH PORT, FL  34286-7570 | prior to<br>3/13/2012 | 1830001 | X | X | X | 50 |
| MELONIE GIRARD<br><br>, | prior to<br>3/13/2012 | 1823179 | X | X | X | 561 |
| MELONIE JOZWIAK<br>7665 N 42ND<br>AUGUSTA, MI  49015 | prior to<br>3/13/2012 | 1812948 | X | X | X | 79 |
| MELONY ALLEN<br>25187 KEYGRASS CT<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1790446 | X | X | X | 358 |
| MELORY WEBER<br>515 OLD HOMESTEAD DRIVE<br>HIGHLAND LAKES, NJ  07422 | prior to<br>3/13/2012 | 1810798 | X | X | X | 474 |
| MELVA OAKLEY<br>130 UPTON<br>REED CITY, MI  49677 | prior to<br>3/13/2012 | 1459095 | X | X | X | 60 |
| MELVILLE SMART<br>76 SANDY MEADOW LOOP<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1786913 | X | X | X | 179 |
| MELVILLE SMART<br>76 SANDY MEADOW LOOP<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1786929 | X | X | X | 179 |
| MELVILLE SMART<br>76 SANDY MEADOW LOOP<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1786925 | X | X | X | 895 |
| MELVIN BUSHBY<br>1 MAUNDER CRT<br>UXBRIDGE, ON  L9P1W3 | prior to<br>3/13/2012 | 1804959 | X | X | X | 188 |
| MELVIN CONSTANT<br>136 LAKEVEIW DR<br>WILLIANSVILLE, IL  62693 | prior to<br>3/13/2012 | 1800095 | X | X | X | 158 |
| MELVIN DIAMOND<br>26 BLITHFIELD<br>TORONTO, ON  M2K1X9 | prior to<br>3/13/2012 | 1360126 | X | X | X | 55 |
| MELVIN ERICKSON<br>PO BOX 20245<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1812089 | X | X | X | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MELVIN F REDMOND JR<br>15900 LAUREL OAK CIRCLE<br>DELRAY BEACH, FL 33484 | prior to<br>3/13/2012 | | 1355092 | X | X | X | 0 |
| MELVIN ISRAEL<br>170 OVERLAKE DRIVE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | | 1763875 | X | X | X | 443 |
| MELVIN ISRAEL<br>170 OVERLAKE DRIVE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | | 1763875 | X | X | X | 25 |
| MELVIN ISRAEL<br>170 OVERLAKE DRIVE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | | 1763875 | X | X | X | 60- |
| MELVIN KINMARTIN<br>12147 ANNE DR<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | | 1391691 | X | X | X | 338 |
| MELVIN KRIEGER<br>3017 JOHNSON RD 101<br>STEVENSVILLE, MI 49127 | prior to<br>3/13/2012 | | 1744628 | X | X | X | 169 |
| MELVIN LEMAIRE<br>321 SCOTT ROAD<br>CAMBRIDGE, ON N3C-4A6 | prior to<br>3/13/2012 | | 1717143 | X | X | X | 169 |
| MELVIN MCDOLE<br>800 BURCALE ROAD 33<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1802871 | X | X | X | 418 |
| MELVIN REPAR<br><br>FONTHILL, ON L0S 1E1 | prior to<br>3/13/2012 | | 1464407 | X | X | X | 676 |
| MELVIN REPAR<br>10 BROOKBANK<br>FONTHILL, ON L0S1E1 | prior to<br>3/13/2012 | | 1711491 | X | X | X | 676 |
| MELVIN SKINNER<br>1143 HORSENECK ROAD<br>WESTPORT, MA 02790 | prior to<br>3/13/2012 | | 1394700 | X | X | X | 338 |
| MELVIN SKINNER<br>1143 HORSENECK ROAD<br>WESTPORT, MA 02790 | prior to<br>3/13/2012 | | 1793656 | X | X | X | 358 |
| MELVIN WINDSOR<br>11 LONE OAK LANE<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | | 1387548 | X | X | X | 0 |
| MELVYN EDWARDS<br>1 RIDGEWOOD DRIVE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1585126 | X | X | X | 100 |
| MELVYN HOCKLEY<br>1100 AMBLESIDE DRIVE<br>OTTAWA, ON K2B 8G6 | prior to<br>3/13/2012 | | 1348277 | X | X | X | 229 |
| MELYSSA KAARLS<br>61 THORP CRESCENT<br>AJAX, ON L1T 3T2 | prior to<br>3/13/2012 | | 1751037 | X | X | X | 216 |
| MELZA KIRSCH<br>5687 GIPSY ROAD<br>GLEN CAMPBELL, PA 15742 | prior to<br>3/13/2012 | | 1750243 | X | X | X | 490 |
| MELZA KIRSCH<br>5687 GIPSY ROAD<br>GLEN CAMPBELL, PA 15742 | prior to<br>3/13/2012 | | 1780320 | X | X | X | 249 |
| MENA WELSH<br>394 PELHAM RD<br>ST CATHARINES, ON L2S0A2 | prior to<br>3/13/2012 | | 1804343 | X | X | X | 158 |
| MERCEDES ALTY<br>70 JAMIESON CRES<br>WHITBY, ON L1R 1V1 | prior to<br>3/13/2012 | | 1771873 | X | X | X | 572 |
| MERCEDES ALVARENGA<br>44 43 BROADWAY ST<br>LAKE WORTH , FL 33461 | prior to<br>3/13/2012 | | 1816286 | X | X | X | 205 |
| MERCEDES VARGAS<br>3456 70TH GLN EAST<br>PALMETTO, FL 34221 | prior to<br>3/13/2012 | | 1729133 | X | X | X | 351 |
| MERCELITA NG<br>2145 AVE AUGUSTE<br>BROSSARD, QC J4Z3E8 | prior to<br>3/13/2012 | | 1619153 | X | X | X | 1,350 |
| MEREDITH ADLESIC<br>2787 DRAKE CT<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | | 1780493 | X | X | X | 249 |
| MEREDITH BEATON<br>54 NASHUA RD<br>BEDFORD, NH 03110 | prior to<br>3/13/2012 | | 1798589 | X | X | X | 474 |
| MEREDITH HURLEY<br>326 US HIGHWAY 11<br>GOUVERNEUR, NY 13642 | prior to<br>3/13/2012 | | 1803449 | X | X | X | 158 |
| MEREDITH HURLEY<br>326 US HWY 11<br>GOUVERNEUR, NY 13642 | prior to<br>3/13/2012 | | 1787206 | X | X | X | 179 |
| MEREDITH MELNYCK<br>1399 WEAVER AVE<br>OAKVALE, ON L6J2L6 | prior to<br>3/13/2012 | | 1765597 | X | X | X | 695 |
| MEREDITH MILLET<br>179 COUNTRY CLUB BLVD APT 444<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | | 1806651 | X | X | X | 368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEREDITH ROBERTS<br>593 MERTON STREET<br>TORONTO, ON  M4S1B4 | prior to<br>3/13/2012 | 1353120 | X | X | X | 344 |
| MEREDITH ROBERTS<br>593<br>TORONTO, ON  M4S 1B4 | prior to<br>3/13/2012 | 1353120 | X | X | X | 60 |
| MEREDITH STRICKLAND<br>1640 SEMINOLE AVE<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1814870 | X | X | X | 632 |
| MEREDITH THOMAS<br>101 MCKIBBEN ROAD<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1822674 | X | X | X | 50 |
| MERIDA E LINDSTROM<br>135 DRIFTING SANDS DR<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1785610 | X | X | X | 358 |
| MERILEE BATCHELDER<br>PO BOX 274<br>WOODBURY, VT  05681 | prior to<br>3/13/2012 | 1762638 | X | X | X | 228 |
| MERILYN SNYDER<br>9700 KINGS RD<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1456443 | X | X | X | 260 |
| MERILYN SNYDER<br>9700 KINGS RD<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1456443 | X | X | X | 169 |
| MERITA HENKE<br>1107 COMSTOCK  CT<br>OTSEGO , MI  49078 | prior to<br>3/13/2012 | 1347090 | X | X | X | 229 |
| MERITA HENKE<br>1107 COMSTOCK  CT<br>OTSEGO , MI  49078 | prior to<br>3/13/2012 | 1347090 | X | X | X | 845 |
| MERLE BASLEY<br>94 WARE RD<br>DAYVILLE, CT  06241 | prior to<br>3/13/2012 | 1804369 | X | X | X | 188 |
| MERLE DAVIS<br>800 FEDERAL DRIVE<br>SHARON, PA  16146 | prior to<br>3/13/2012 | 1724910 | X | X | X | 1,038 |
| MERLE DUNLOP<br>41 BRITANNIA AVENUE<br>HAMILTON, ON  L8H 1W5 | prior to<br>3/13/2012 | 1787748 | X | X | X | 271 |
| MERLE DUNLOP<br>41 BRITANNIA AVENUE<br>HAMILTON, ON  L8H 1W5 | prior to<br>3/13/2012 | 1798815 | X | X | X | 158 |
| MERLE ENGLE<br>1915 EAST CROXTON ST<br>BLOOMINGTON, IL  61701 | prior to<br>3/13/2012 | 1686493 | X | X | X | 331 |
| MERLE ENGLE<br>1915 EAST CROXTON ST<br>BLOOMINGTON, IL  61701 | prior to<br>3/13/2012 | 1686493 | X | X | X | 200 |
| MERLE IDLE<br>BOX 280<br>GORE BAY, ON  P0P1H0 | prior to<br>3/13/2012 | 1788602 | X | X | X | 895 |
| MERLE LING<br>20- 963 KING ROAD<br>BURLINGTON, ON  L7T3L2 | prior to<br>3/13/2012 | 1717100 | X | X | X | 338 |
| MERLYN RODRIGUEZ<br>118 TOWTAID STREET<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | 1465436 | X | X | X | 169 |
| MERNA M SIFF<br>10777 WEST SAMPLE ROAD<br>CORAL SPRINGS , MA  7123 | prior to<br>3/13/2012 | 1345390 | X | X | X | 0 |
| MERNA SIFF<br>148 S FLAGG STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1407800 | X | X | X | 177 |
| MERRI DIANNE ELDRED<br>1930 9TH AVENUE EAST<br>OWEN SOUND, ON  N4K3G9 | prior to<br>3/13/2012 | 1431815 | X | X | X | 338 |
| MERRI EDMONDSON<br>9648 ECHO VALLEY DR<br>TRAVERSE CITY, MI  49685 | prior to<br>3/13/2012 | 1726569 | X | X | X | 752 |
| MERRI SEAVER<br>16436 JOHNSON ST<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | 1813642 | X | X | X | 64 |
| MERRIE SHINA<br>7025 N 12TH STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1354663 | X | X | X | 169 |
| MERRIELLEN MORONEY<br>633 MAIN ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1803161 | X | X | X | 158 |
| MERRIL SMULLEN<br>4179 SHALEBANK COURT<br>MISSISSAUGA, ON  L5L 3H2 | prior to<br>3/13/2012 | 1721291 | X | X | X | 1,014 |
| MERRILEE L<br>1899 ASTER RD<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1743344 | X | X | X | 338 |
| MERRILEE MARTIN<br>6157 JOLLIFF STREET<br>GALLOWAY, OH  43119 | prior to<br>3/13/2012 | 1814881 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MERRILEE MARTIN<br>6157 JOLLIFF STREET<br>GALLOWAY, OH 43119 | prior to<br>3/13/2012 | 1814898 | X | X | X | 188 |
| MERRILEE WARNER<br>125 BUNKER RD<br>ROTOND WEST, FL 33947 | prior to<br>3/13/2012 | 1745836 | X | X | X | 338 |
| MERRILL BLOCK<br>25 MCCULLOCH DR<br>SOMERS, CT 06071 | prior to<br>3/13/2012 | 1798451 | X | X | X | 376 |
| MERRILL BLOCK<br>25 MCCULLOCH DR<br>SOMERS, CT 06071 | prior to<br>3/13/2012 | 1798451 | X | X | X | 60- |
| MERRILL THOMPSON<br>PO BOX 1363<br>WARREN, MA 01083 | prior to<br>3/13/2012 | 1813822 | X | X | X | 173 |
| MERRITT BROWN<br>3775 NEWBURG RD<br>ESTON, PA 18045 | prior to<br>3/13/2012 | 1357891 | X | X | X | 338 |
| MERRY DAVINE<br>21296 WARDELL AVENUE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1798166 | X | X | X | 376 |
| MERRY VERMEER<br>1946 WILMONT<br>KENTWOOD, MI 49508 | prior to<br>3/13/2012 | 1486153 | X | X | X | 988 |
| MERRYELLEN SILVERBLATT<br>701 SONIE DRIVE<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1783136 | X | X | X | 269 |
| MERRYELLEN SILVERBLATT<br>701 SONIE DRIVE<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1355424 | X | X | X | 507 |
| MERRYELLEN SILVERBLATT<br>701 SONIE DRIVE<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1785348 | X | X | X | 537 |
| MERRYELLEN SILVERBLATT<br>701 SONIE DRIVE<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1801212 | X | X | X | 188 |
| MERRYELLEN SILVERBLATT<br>701 SONIE DRIVE<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1829813 | X | X | X | 50 |
| MERSINA BARNETT<br>565 OSPREY LANDING DRIVE<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1425973 | X | X | X | 0 |
| MERTON JAQUES<br>12424 6 1/2 MILE RD<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1786284 | X | X | X | 358 |
| MERV BOWMAN<br>5 MANOR DRIVE<br>KITCHENER, ON N2A2T9 | prior to<br>3/13/2012 | 1723815 | X | X | X | 0 |
| MERV OTT<br>30 PIONEER COURT<br>ST CATHARINES, ON L2N7B6 | prior to<br>3/13/2012 | 1817427 | X | X | X | 50 |
| MERV OTT<br>30 PIONEER COURT<br>ST CATHARINES, ON L2N7B6 | prior to<br>3/13/2012 | 1817440 | X | X | X | 50 |
| MERVINA LEAHY<br>3341 DOUGLAS ROAD<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1801584 | X | X | X | 292 |
| MERYL CHIARELLO<br>1775 FAIRWINDS DR<br>LONGS , SC 29568 | prior to<br>3/13/2012 | 1771405 | X | X | X | 50 |
| MERYL RADDATZ<br>28 SEYMOUR AVENUE<br>NEPEAN, ON K2E 6P2 | prior to<br>3/13/2012 | 1799519 | X | X | X | 316 |
| MERYLL PENTZ<br>355 CULVER PKWY<br>ROCHESTER, NY 14609 | prior to<br>3/13/2012 | 1785008 | X | X | X | 122 |
| MEVLUT KOYMEN<br>54 COLONIAL DRIVE<br>MANSFIELD, MA 02048 | prior to<br>3/13/2012 | 1732626 | X | X | X | 585 |
| MEVLUT KOYMEN<br>54 COLONIAL DRIVE<br>MANSFIELD, MA 02048 | prior to<br>3/13/2012 | 1799548 | X | X | X | 376 |
| MEVRICK RODRIGUES<br>62 LAMPTON CRES<br>MARKHAM, ON L6E 1J4 | prior to<br>3/13/2012 | 1802084 | X | X | X | 188 |
| MEYERS CAMERON<br>373 EAST 19TH STREET<br>HAMILTON, ON L9A4S9 | prior to<br>3/13/2012 | 1371331 | X | X | X | 0 |
| MH WALSH<br>201 MAPLE ST<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1709682 | X | X | X | 160 |
| MH WALSH<br>201 MAPLE ST<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1709638 | X | X | X | 150 |
| MH WALSH<br>201 MAPLE ST<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1709649 | X | X | X | 150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MH WALSH<br>201 MAPLE ST<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1756653 | X | X | X | 154 |
| MH WALSH<br>201 MAPLE ST<br>MASSENA, NY 13663 | prior to<br>3/13/2012 | | 1709605 | X | X | X | 165 |
| MIC CASTOR RDHEL GAGNON<br>918<br>ST ALBERT, ON K0A 3C0 | prior to<br>3/13/2012 | | 1353972 | X | X | X | 508 |
| MICAEL JONES<br>PO BOX834<br>SOUTH EASTON, MA 02375 | prior to<br>3/13/2012 | | 1386257 | X | X | X | 338 |
| MICAH WILLIAMS<br>7119 THIRD LINE<br>TOTTENHAM, ON L0G1W0 | prior to<br>3/13/2012 | | 1748039 | X | X | X | 196 |
| MICAH WILLIAMS<br>7119 THIRD LINE<br>TOTTENHAM, ON L0G1W0 | prior to<br>3/13/2012 | | 1748041 | X | X | X | 196 |
| MICHAEK OHARA<br>267 DEER RUN RD<br>TIVERTON, RI 02878 | prior to<br>3/13/2012 | | 1797263 | X | X | X | 496 |
| MICHAEL S DUCHEMIN SR<br>12 SWEETFERN RD<br>SANDOWN, NH 03873 | prior to<br>3/13/2012 | | 1725260 | X | X | X | 522 |
| MICHAEL 1GEIER<br>2212 N CARRIAGE LN<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | | 1387820 | X | X | X | 156 |
| MICHAEL 1STOTHERS<br><br>, | prior to<br>3/13/2012 | | 1426323 | X | X | X | 169 |
| MICHAEL A CASALE<br>8422 WITKOP AVENUE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1440232 | X | X | X | 82 |
| MICHAEL A CASALE<br>8422 WITKOP AVENUE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1440236 | X | X | X | 82 |
| MICHAEL A DODDS<br>588 WATERFORD ROAD<br>ENNISMORE, ON K0L 1T0 | prior to<br>3/13/2012 | | 1756980 | X | X | X | 452 |
| MICHAEL A NITZBERG<br>130 RALEIGH STREET<br>ROCHESTER, NY 14620 | prior to<br>3/13/2012 | | 1691957 | X | X | X | 315 |
| MICHAEL ACCETTURA<br>46 GWYNETH DR<br>CARLISLE, ON L0R 1H2 | prior to<br>3/13/2012 | | 1696055 | X | X | X | 130 |
| MICHAEL ACCORSO<br>95 STAFFORD WAY<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | | 1782945 | X | X | X | 298 |
| MICHAEL ADAIR<br>1-213 RONCESVALLES AVE<br>TORONTO, ON M6R2L6 | prior to<br>3/13/2012 | | 1807301 | X | X | X | 376 |
| MICHAEL ADDORISIO<br>4 MIDDLE RD<br>PLAISTOW, NH 03865 | prior to<br>3/13/2012 | | 1731185 | X | X | X | 802 |
| MICHAEL ADZIJEVICH<br>209 ROBERTS RD<br>GRIMSBY, ON L3M 4E8 | prior to<br>3/13/2012 | | 1809879 | X | X | X | 316 |
| MICHAEL ADZIJEVICH<br>209 ROBERTS RD<br>GRIMSBY, ON L3M 4E8 | prior to<br>3/13/2012 | | 1809663 | X | X | X | 316 |
| MICHAEL AHERN<br>60 AHERN ROAD<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | | 1760353 | X | X | X | 1,147 |
| MICHAEL AIKENHEAD<br>473 WOODLAWN CRESCENT<br>MILTON, ON L9T4V8 | prior to<br>3/13/2012 | | 1758900 | X | X | X | 190 |
| MICHAEL ALEXANDER<br>1371 SAFEWAY CRES<br>MISSISSAUGA, ON L4X 1H8 | prior to<br>3/13/2012 | | 1741947 | X | X | X | 490 |
| MICHAEL ALLEN<br>305 LINWOOD DRIVE<br>COLUMBUS GROVE, OH 45830 | prior to<br>3/13/2012 | | 1808933 | X | X | X | 316 |
| MICHAEL ALLEN<br>347 SANDFORD ST<br>NEWMARKET, ON L3Y4S2 | prior to<br>3/13/2012 | | 1806317 | X | X | X | 316 |
| MICHAEL ALMEIDA<br>87 MILLER AVENUE<br>RUMFORD, RI 02916 | prior to<br>3/13/2012 | | 1737616 | X | X | X | 383 |
| MICHAEL ALMEIDA<br>87 MILLER AVENUE<br>RUMFORD, RI 02916 | prior to<br>3/13/2012 | | 1737616 | X | X | X | 383 |
| MICHAEL ALTMAN<br>4230 COQUINA HARBOUR DR<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | | 1803613 | X | X | X | 158 |
| MICHAEL AMES<br>115 WEST IANTHE ST<br>TAVARES, FL 32778 | prior to<br>3/13/2012 | | 1779164 | X | X | X | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL AMES<br>115 WEST IANTHE ST<br>TAVARESE, FL 32778 | prior to<br>3/13/2012 | 1779164 | X | X | X | 0 |
| MICHAEL AMES<br>16 VAN NESS AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1558353 | X | X | X | 495 |
| MICHAEL AMICARELLI<br><br>DOLLAORD DES ORMEAUX, QUEBEC H9A3G4 | prior to<br>3/13/2012 | 1742471 | X | X | X | 338 |
| MICHAEL AMICARELLI<br><br>DOLLARD DES ORMARAUX, QUEBEC H9A3G4 | prior to<br>3/13/2012 | 1742460 | X | X | X | 1,014 |
| MICHAEL AMICARELLI<br><br>DOLLARD DES ORMEAUX, QUEBEC H9A3G4 | prior to<br>3/13/2012 | 1742465 | X | X | X | 1,014 |
| MICHAEL ANDERSON<br>8576 RIVER BIRCH RD<br>DAWSN, IL 62520 | prior to<br>3/13/2012 | 1456008 | X | X | X | 676 |
| MICHAEL ANDERSON<br>8576 RIVER BIRCH RD<br>DAWSON , IL 62520 | prior to<br>3/13/2012 | 1786391 | X | X | X | 716 |
| MICHAEL ANDREWS<br>1412 RIVER TRAIL DR<br>GROVE CITY, OH 43123 | prior to<br>3/13/2012 | 1828128 | X | X | X | 376 |
| MICHAEL ANDRIATCH<br>34 ST JOHNS AVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1739840 | X | X | X | 507 |
| MICHAEL ANGELINI<br>311 MAIN STREET<br>WORCESTER, MA 01608 | prior to<br>3/13/2012 | 1459142 | X | X | X | 338 |
| MICHAEL ANGIOLILLO<br>210 BROADWAY<br>WHITEHALL, NY 12887 | prior to<br>3/13/2012 | 1793972 | X | X | X | 358 |
| MICHAEL APODIAKOS<br>880 MURPHY DR<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1763794 | X | X | X | 306 |
| MICHAEL APODIAKOS<br>880 MURPHY DR<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1763773 | X | X | X | 120 |
| MICHAEL APPELLO<br>847 GREEN ST<br>PHILLIPSBURG, NJ 08865 | prior to<br>3/13/2012 | 1793341 | X | X | X | 241 |
| MICHAEL APRILE<br>66 MELDAZY DR<br>SCARBOROUGH, ON M1P4G1 | prior to<br>3/13/2012 | 1822985 | X | X | X | 50 |
| MICHAEL APRILE<br>66 MELDAZY DR<br>SCARBOROUGH, ON M1P4G1 | prior to<br>3/13/2012 | 1345137 | X | X | X | 194 |
| MICHAEL APRILE<br>66 MELDAZY DR<br>TORONTO, ON M1P4G1 | prior to<br>3/13/2012 | 1712484 | X | X | X | 169 |
| MICHAEL ARCHER<br>346 EAST 25TH<br>HAMILTON, ON L8V 3B1 | prior to<br>3/13/2012 | 1719296 | X | X | X | 169 |
| MICHAEL ARGUS<br>211 LINCOLN HALL ROAD<br>ELIZABETH, PA 15037 | prior to<br>3/13/2012 | 1807396 | X | X | X | 474 |
| MICHAEL ARNOLD<br>367 HERRIDGE CIRCLE<br>NEWMARKET , ON L3Y7J1 | prior to<br>3/13/2012 | 1390266 | X | X | X | 338 |
| MICHAEL ARRUDA JR<br>1018 ANNE STREET<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1812465 | X | X | X | 248 |
| MICHAEL ATTEA<br>152 SOUTHLANE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1725454 | X | X | X | 574 |
| MICHAEL ATTEA<br>152 SOUTHLANE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1359890 | X | X | X | 338 |
| MICHAEL AUBRIE<br>581A HERITAGE VILLAGE<br>SOUTHBURY, CT 06488 | prior to<br>3/13/2012 | 1573473 | X | X | X | 74 |
| MICHAEL AUBRIE<br>581A HERITAGE VILLAGE<br>SOUTHBURY, CT 06488 | prior to<br>3/13/2012 | 1573653 | X | X | X | 164 |
| MICHAEL AZZARELLA<br>113 PINE RUSTLE LANE<br>AUBURNDALE, FL 33823 | prior to<br>3/13/2012 | 1719635 | X | X | X | 101 |
| MICHAEL AZZARELLA<br>113 PINE RUSTLE LANE<br>AUBURNDALE, FL 33823 | prior to<br>3/13/2012 | 1719635 | X | X | X | 68 |
| MICHAEL AZZARELLA<br>113 PINE RUSTLE LANE<br>AUBURNDALE, FL 33823 | prior to<br>3/13/2012 | 1798840 | X | X | X | 158 |
| MICHAEL B BLISS SR<br>65 MEADOWBROOK LANE<br>TAUNTON, MA 02780 | prior to<br>3/13/2012 | 1725381 | X | X | X | 825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL B BROWN<br>20 DOVER STREET<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1442173 | X | X | X | 577 |
| MICHAEL B STEVENS<br>865 WALLINGER DRIVE<br>GALLOWAY, OH 43119 | prior to<br>3/13/2012 | 1813144 | X | X | X | 376 |
| MICHAEL BACZEWSKI<br>56 STARRETT AVE<br>ATHOL, MA 01331 | prior to<br>3/13/2012 | 1359375 | X | X | X | 115 |
| MICHAEL BACZEWSKI<br>56 STARRETT AVE<br>ATHOL, MASS 01331 | prior to<br>3/13/2012 | 1784916 | X | X | X | 282 |
| MICHAEL BAILEY<br>33097 E WOODSMOKE DR<br>DRUMMOND ISLAND, MI 49726 | prior to<br>3/13/2012 | 1465088 | X | X | X | 676 |
| MICHAEL BAJUSZ<br>628 COMMONS ROAD<br>NAPERVILLE, IL 60563 | prior to<br>3/13/2012 | 1433934 | X | X | X | 845 |
| MICHAEL BAKER<br>1322-1488 PILGRIMS WAY<br>OAKVILLE, ON L6M3G8 | prior to<br>3/13/2012 | 1761059 | X | X | X | 537 |
| MICHAEL BALLA<br>4777 SENECA ST<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1823224 | X | X | X | 571 |
| MICHAEL BALLINGER<br>120 S WOODALE AVE<br>DECATUR, IL 62522 | prior to<br>3/13/2012 | 1800751 | X | X | X | 225 |
| MICHAEL BALLINGER<br>120 S WOODALE<br>DECATUR, IL 62522 | prior to<br>3/13/2012 | 1800740 | X | X | X | 689 |
| MICHAEL BANFILL<br>32 BOND ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1357076 | X | X | X | 344 |
| MICHAEL BANKS<br>71 CARROL ROAD<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1391389 | X | X | X | 258 |
| MICHAEL BANKS<br>71 CARROLL ROAD<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1391389 | X | X | X | 338 |
| MICHAEL BARBAGALLO<br>350 PORTSMOUTH AVE<br>NEW CASTLE, NH 03854 | prior to<br>3/13/2012 | 1378238 | X | X | X | 110 |
| MICHAEL BARBARO<br>182 MILLER STREET<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1827671 | X | X | X | 50 |
| MICHAEL BARIL<br>1260 RUE HOULE<br>TROIS-RIVIERES, QC G8V2P8 | prior to<br>3/13/2012 | 1812518 | X | X | X | 346 |
| MICHAEL BARLEBEN<br>21 BOSWELL DRIVE<br>BOWMANVILLE, ON L1C-5B4 | prior to<br>3/13/2012 | 1825935 | X | X | X | 436 |
| MICHAEL BARNES<br>5450 VILLIAGE STATION CIR<br>BUFFALO, NY 14221 | prior to<br>3/13/2012 | 1404472 | X | X | X | 998 |
| MICHAEL BARNETT<br>201 BOGERT AVE<br>TORONTO, ON M2N 1L1 | prior to<br>3/13/2012 | 1803423 | X | X | X | 218 |
| MICHAEL BARRETT<br>6700 S FLORIDA AVENUE<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1434849 | X | X | X | 507 |
| MICHAEL BARROWS<br>98 HIGHLAND AVE<br>MIDDLETOWN, CT 06457 | prior to<br>3/13/2012 | 1710754 | X | X | X | 676 |
| MICHAEL BARROWS<br>98HIGHLAND AVE<br>MIDDLETOWN, CONN 06457- | prior to<br>3/13/2012 | 1393970 | X | X | X | 338 |
| MICHAEL BARYS<br>41 PURDUE DR<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1784029 | X | X | X | 60 |
| MICHAEL BASILE<br>2566 ONTARIO CENTER RD<br>WALWORTH, NY 14568 | prior to<br>3/13/2012 | 1758727 | X | X | X | 344 |
| MICHAEL BASILE<br>3138 MCDONALD ROAD<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1465194 | X | X | X | 676 |
| MICHAEL BASS<br>128 S COLUMBUS ST<br>NORTH PEKIN, IL 61554 | prior to<br>3/13/2012 | 1786338 | X | X | X | 120 |
| MICHAEL BATTISTONI<br>91 HAYDEN HILL ROAD<br>HADDAM, CT 06438 | prior to<br>3/13/2012 | 1745628 | X | X | X | 169 |
| MICHAEL BEATTY<br>P.O.BOX 236<br>SPRINGVILLE, NY 14141 | prior to<br>3/13/2012 | 1393541 | X | X | X | 1,352 |
| MICHAEL BEGLEY<br>30 RICHARDSON DRIVE<br>PALM COAST, FL 32164 | prior to<br>3/13/2012 | 1466034 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL BEHAN<br>508 RED HILL RD<br>MIDDLETOWN, NJ 07748 | prior to<br>3/13/2012 | 1431588 | X | X | X | 169 |
| MICHAEL BELHUMEUR<br>2 OAKLAND DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1813622 | X | X | X | 331 |
| MICHAEL BELHUMEUR<br>2 OAKLAND DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1813650 | X | X | X | 188 |
| MICHAEL BELLISARIO<br>235 CONNEMARA DRIVE UNIT D,<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1716739 | X | X | X | 338 |
| MICHAEL BELMORE<br>17612 ISLAND ROAD<br>MARTINTOWN, ON K0C1S0 | prior to<br>3/13/2012 | 1459152 | X | X | X | 338 |
| MICHAEL BELMORE<br>17612 ISLAND ROAD<br>MARTINTOWN, ON K0C1S0 | prior to<br>3/13/2012 | 1815979 | X | X | X | 50 |
| MICHAEL BENES<br>19703<br>OMAHA, NE 68130 | prior to<br>3/13/2012 | 1811212 | X | X | X | 158 |
| MICHAEL BERDUSCO<br>17 DUNDEE DR<br>STONEY CREEK, ON L8G 4K3 | prior to<br>3/13/2012 | 1812170 | X | X | X | 594 |
| MICHAEL BERENT<br>3757 NELSON AVE<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1748941 | X | X | X | 90 |
| MICHAEL BERNACKI<br>40 CADILLAC BLVD<br>OMEMEE, ON K0L2W0 | prior to<br>3/13/2012 | 1758854 | X | X | X | 323 |
| MICHAEL BERNARDI<br>66 STEPHANIE CIRCLE<br>SPRINGFIELD, MA 01129 | prior to<br>3/13/2012 | 1827938 | X | X | X | 50 |
| MICHAEL BERNARDI<br>66 STEPHANIE CIRCLE<br>SPRINGFIELD, MA 01129 | prior to<br>3/13/2012 | 1827926 | X | X | X | 50 |
| MICHAEL BETTENCOURT<br>323 REED ST<br>NEW BEDFORD, MA 02740 | prior to<br>3/13/2012 | 1667253 | X | X | X | 605 |
| MICHAEL BETTENCOURT<br>5143 FORESTWALK CIRCLE<br>MISSISSAUGA, ON L4Z4A3 | prior to<br>3/13/2012 | 1569094 | X | X | X | 873 |
| MICHAEL BETTENHAUSEN<br>1121 LATIGO LN<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1692317 | X | X | X | 27 |
| MICHAEL BEVAN<br>2 ASHWOOD CRESCENT<br>TORONTO, ON M9A1Z3 | prior to<br>3/13/2012 | 1385179 | X | X | X | 269 |
| MICHAEL BEVAN<br>2 ASHWOOD CRESCENT<br>TORONTO, ON M9A1Z3 | prior to<br>3/13/2012 | 1385179 | X | X | X | 676 |
| MICHAEL BEWICK<br>1158 PARKER BLVD<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1776173 | X | X | X | 20 |
| MICHAEL BEWICK<br>1158 PARKER BLVD<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1776173 | X | X | X | 245 |
| MICHAEL BIEBER<br>18 SANDRA AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1389090 | X | X | X | 507 |
| MICHAEL BILJETINA<br>143 COVE CRES<br>STONEY CREEK, ON L8E 5A1 | prior to<br>3/13/2012 | 1785808 | X | X | X | 179 |
| MICHAEL BINDA<br>539 GROVER CLEVELAND HWY<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1357906 | X | X | X | 393 |
| MICHAEL BIRACREE<br>44 TWIN OAKS TERRACE<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1790426 | X | X | X | 358 |
| MICHAEL BISCEGLIA<br>9675 ISLESWORTH WAY<br>SUMMERVILLE, SC 29485 | prior to<br>3/13/2012 | 1350784 | X | X | X | 169 |
| MICHAEL BITTMAN<br>14 GROSS LANE<br>EASTHAMPTON, MA 01027 | prior to<br>3/13/2012 | 1718768 | X | X | X | 100 |
| MICHAEL BLAIR<br>2 GLENVIEW AVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1804666 | X | X | X | 316 |
| MICHAEL BLUM<br>2744 HELEN ST<br>ALLENTOWN, PA 18104 | prior to<br>3/13/2012 | 1753088 | X | X | X | 238 |
| MICHAEL BOBBITT<br>110 N OAKCREST AV<br>DECATUR, IL 62522 | prior to<br>3/13/2012 | 1809925 | X | X | X | 158 |
| MICHAEL BOGUE<br>32671 M62 WEST<br>DOWAGIAC, MI 49047 | prior to<br>3/13/2012 | 1743024 | X | X | X | 169 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| MICHAEL BOLL<br>23 HEMLOCK DRIVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1783621 | X | X | X | 1,277 |
| MICHAEL BONETTO<br>57 BIRDSONG PARKWAY<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1713525 | X | X | X | 169 |
| MICHAEL BONITO<br>65 JOLIET LANE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1776033 | X | X | X | 132 |
| MICHAEL BORSKI<br>62 NOTTINGHAM DRIVE<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1594753 | X | X | X | 590 |
| MICHAEL BORSTELMAN<br>1036 WESTMONT AVE<br>NAPOLEON, OH 43545 | prior to<br>3/13/2012 | 1745699 | X | X | X | 276 |
| MICHAEL BOSANAC<br>14 CLIFFORD ST<br>HAMILTON, ON L8S 2Z6 | prior to<br>3/13/2012 | 1404436 | X | X | X | 25 |
| MICHAEL BOSOLD<br>19 BAILEY WAY<br>FITCHBURG, WI 53711 | prior to<br>3/13/2012 | 1454452 | X | X | X | 100 |
| MICHAEL BOSOLD<br>19 BAILEY WAY<br>FITCHBURG, WI 53711 | prior to<br>3/13/2012 | 1454452 | X | X | X | 338 |
| MICHAEL BOUCHER<br>121 NORTH MAIN ST<br>RUTLAND, VT 05701 | prior to<br>3/13/2012 | 1728236 | X | X | X | 550 |
| MICHAEL BOUDREAU<br>1480 SEDGEFRIELD DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1349746 | X | X | X | 338 |
| MICHAEL BOWDEN<br>1051 BRONSON AVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1464709 | X | X | X | 169 |
| MICHAEL BOWDEN<br>1051 BRONSON AVE<br>PLAINWELL, MICH 49080 | prior to<br>3/13/2012 | 1434242 | X | X | X | 676 |
| MICHAEL BOWEN<br>404 WILLARD AVE<br>BLOOMINGTON, IL 61701 | prior to<br>3/13/2012 | 1761113 | X | X | X | 979 |
| MICHAEL BOWMASTER<br>157 EDWARD ST E<br>NEWCASTLE, ON L1B1M6 | prior to<br>3/13/2012 | 1390210 | X | X | X | 676 |
| MICHAEL BOWMASTER<br>157 EDWARD ST E<br>NEWCASTLE, ON L1B1M6 | prior to<br>3/13/2012 | 1390196 | X | X | X | 676 |
| MICHAEL BOWN<br>83 KINGSVIEW DR<br>STONEY CREEK, ON L8J 3X5 | prior to<br>3/13/2012 | 1800213 | X | X | X | 594 |
| MICHAEL BOYLE<br>214 E MAIN ST<br>WILKES BARRE, PA 18705 | prior to<br>3/13/2012 | 1744642 | X | X | X | 253 |
| MICHAEL BRADDOCK<br>650 BENTBROOK DR<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | 1719405 | X | X | X | 265 |
| MICHAEL BRADDOCK<br>650 BENTBROOK<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | 1760822 | X | X | X | 280 |
| MICHAEL BRADICA<br>82A KERFOOT<br>KESWICK, ON L4P4H2 | prior to<br>3/13/2012 | 1463382 | X | X | X | 676 |
| MICHAEL BRANDT<br>125 SW JEFFERSON AV<br>PEORIA, IL 61602 | prior to<br>3/13/2012 | 1704144 | X | X | X | 222 |
| MICHAEL BRANKMAN<br>173 TELEGRAPH RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1430740 | X | X | X | 338 |
| MICHAEL BREDA<br>1450 RT 9<br>FORT EDWARD, NY 12828 | prior to<br>3/13/2012 | 1752036 | X | X | X | 0 |
| MICHAEL BREDA<br>1450 RT 9<br>FORT EDWARD, NY 12828 | prior to<br>3/13/2012 | 1752034 | X | X | X | 0 |
| MICHAEL BREEN<br>744 SYCAMORE AVE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1801922 | X | X | X | 188 |
| MICHAEL BREER<br>2731 CEDARWOOD DR<br>AVON PARK, FL 33825 | prior to<br>3/13/2012 | 1813608 | X | X | X | 376 |
| MICHAEL BRENNAN<br>2368 WYANDOTTE<br>OAKVILLE, ON L6L 2T6 | prior to<br>3/13/2012 | 1776496 | X | X | X | 320 |
| MICHAEL BRENNER<br>2201 INTERLACKEN DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1812771 | X | X | X | 649 |
| MICHAEL BRICK<br>1292 MORGAN CRT<br>BURLINGTON, ON L7M1X2 | prior to<br>3/13/2012 | 1790471 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL BRICK<br>1292 MORGAN CRT<br>BURLINGTON, ON  L7M1X2 | prior to<br>3/13/2012 | 1790448 | X | X | X | | 1,074 |
| MICHAEL BRINKER<br>121 NORTHRIDGE DR<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | 1724889 | X | X | X | | 259 |
| MICHAEL BRISTOL<br>94 WHITE CEDAR DRIVE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1710649 | X | X | X | | 338 |
| MICHAEL BROWN<br>128 BETTY ANN DRIVE<br>NORTH YORK, ON  M2N 1X4 | prior to<br>3/13/2012 | 1455483 | X | X | X | | 125 |
| MICHAEL BROWN<br>128 BETTY ANN DRIVE<br>NORTH YORK, ON  M2N 1X4 | prior to<br>3/13/2012 | 1788518 | X | X | X | | 358 |
| MICHAEL BROWN<br>128 BETTY ANN DRIVE<br>NORTH YORK, ON  M2N 1X4 | prior to<br>3/13/2012 | 1823340 | X | X | X | | 50 |
| MICHAEL BROWN<br>128 BETTY ANN DRIVE<br>NORTH YORK, ON  M2N 1X4 | prior to<br>3/13/2012 | 1823346 | X | X | X | | 50 |
| MICHAEL BROWN<br>5991 SILVER CHARMS WAY<br>NEW ALBANY, OH  43054 | prior to<br>3/13/2012 | 1803446 | X | X | X | | 188 |
| MICHAEL BROWN<br>804 COULSON AVE<br>MILTON, ON  L9T4K4 | prior to<br>3/13/2012 | 1462932 | X | X | X | | 845 |
| MICHAEL BROWN<br>993 ALLADIN<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | 1809694 | X | X | X | | 143- |
| MICHAEL BROWN<br>993 ALLADIN<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | 1809694 | X | X | X | | 143 |
| MICHAEL BROZEK<br>256 S LIBERTY ST<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1378107 | X | X | X | | 802 |
| MICHAEL BRUCE<br>235 ROLLING MEADOWS DR<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1518275 | X | X | X | | 580- |
| MICHAEL BRUCE<br>235 ROLLING MEADOWS DR<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1518275 | X | X | X | | 580 |
| MICHAEL BUGALA<br>718 MIDDLETON CRES<br>MILTON, ON  L9T 4C3 | prior to<br>3/13/2012 | 1346328 | X | X | X | | 109 |
| MICHAEL BUGALA<br>718 MIDDLETON CRES<br>MILTON, ON  L9T4C3 | prior to<br>3/13/2012 | 1346328 | X | X | X | | 30 |
| MICHAEL BURDETT<br>27 RINGER ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1786274 | X | X | X | | 358 |
| MICHAEL BURKE<br>142 RIVERDALE DR<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1737164 | X | X | X | | 223 |
| MICHAEL BUSH<br>3275 WEST C AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1463538 | X | X | X | | 169 |
| MICHAEL BUTLER<br>1012 SOPHIA LANE<br>MARS, PA  16046 | prior to<br>3/13/2012 | 1758686 | X | X | X | | 25 |
| MICHAEL BUTLER<br>1012 SOPHIA LANE<br>MARS, PA  16046 | prior to<br>3/13/2012 | 1758686 | X | X | X | | 90 |
| MICHAEL BUTLER<br>24 KENSINGTON COURT<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1592573 | X | X | X | | 169 |
| MICHAEL BUTLER<br>24 KENSINGTON COURT<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1592573 | X | X | X | | 539 |
| MICHAEL CADEMARTORI<br>7222 BOUL LASSOMPTION<br>MONTREAL/STLEONARD, QC  H1S2E3 | prior to<br>3/13/2012 | 1830211 | X | X | X | | 902 |
| MICHAEL CADIEUX<br>PO BOX 123<br>AUBURN, NH  03032 | prior to<br>3/13/2012 | 1527454 | X | X | X | | 691 |
| MICHAEL CAFARO<br>82 MIDWAY ROAD<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | 1808560 | X | X | X | | 158 |
| MICHAEL CAHILL<br>9169 LAKE SHORE RD<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1742449 | X | X | X | | 338 |
| MICHAEL CAIRNS<br>475 SCARBOROUGH ROAD<br>TORONTO, ON  M4E3N3 | prior to<br>3/13/2012 | 1815480 | X | X | X | | 752 |
| MICHAEL CALANDRA<br>8649 MILLCREEK DR<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1584135 | X | X | X | | 494 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL CALANDRA<br>8649 MILLCREEK DR<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1583273 | X | X | X | | 579 |
| MICHAEL CALDWELL<br>3008 HAPPY LANDING DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1756551 | X | X | X | | 361 |
| MICHAEL CALDWELL<br>3804 KINGSLEY DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1437419 | X | X | X | | 845 |
| MICHAEL CALDWELL<br>3804 KINGSLEY DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1437419 | X | X | X | | 50 |
| MICHAEL CALYORE<br>6489 AUTUMN WOODS BLVD<br>NAPLES, FL 34109 | prior to<br>3/13/2012 | 1802023 | X | X | X | | 79 |
| MICHAEL CAMERON<br>4514011801383512<br>KEMPTVILLE, ON K0G1J0 | prior to<br>3/13/2012 | 1711031 | X | X | X | | 169 |
| MICHAEL CAMMOCK<br>7 THAMES DRIVE<br>WHITBY, ON L1R 2M2 | prior to<br>3/13/2012 | 1752756 | X | X | X | | 397 |
| MICHAEL CAMMOCK<br>7 THAMES DRIVE<br>WHITBY, ON L1R 2M2 | prior to<br>3/13/2012 | 1814486 | X | X | X | | 316 |
| MICHAEL CAMPANALE<br>4234 AVALON WAY<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1742450 | X | X | X | | 147 |
| MICHAEL CAMPANELLI<br>4811 HANCOCK LAKE RD<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1782941 | X | X | X | | 277 |
| MICHAEL CAMPBELL<br>638 FOXWOOD TRAIL<br>PICKERING, ON L1V3X7 | prior to<br>3/13/2012 | 1822198 | X | X | X | | 406 |
| MICHAEL CANCELLIERE<br>18 REGER RD<br>SUCCASUNNA, NJ 07876 | prior to<br>3/13/2012 | 1433125 | X | X | X | | 169 |
| MICHAEL CAPONE<br>FIFTY - SEVEN PLANTATION RD<br>OXFORD, MA 01540-1258 | prior to<br>3/13/2012 | 1750607 | X | X | X | | 472 |
| MICHAEL CAPOZZI<br>107 SOUTH CLINTON STREET<br>OLEAN, NY 14760 | prior to<br>3/13/2012 | 1460980 | X | X | X | | 50 |
| MICHAEL CAPPABIANCA<br>32 PELICAN AVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1738805 | X | X | X | | 338 |
| MICHAEL CARAMICO<br>2 BALFOUR LANE<br>SCOTCH PLAINS, NJ 07076 | prior to<br>3/13/2012 | 1453841 | X | X | X | | 338 |
| MICHAEL CARBONE<br>1540 TUNA ST<br>MERRITT ISLAND, FL 32952 | prior to<br>3/13/2012 | 1789725 | X | X | X | | 179 |
| MICHAEL CARD<br>4267 COUPLES CRESCENT<br>BURLINGTON, ON L7M 4Z2 | prior to<br>3/13/2012 | 1376864 | X | X | X | | 1,304 |
| MICHAEL CARD<br>4267 COUPLES CRESCENT<br>BURLINGTON, ON L7M4Z2 | prior to<br>3/13/2012 | 1758103 | X | X | X | | 273 |
| MICHAEL CARLIER<br>648 CEREMONIAL DRIVE<br>MISSISSAUGA, ON L5R 3H9 | prior to<br>3/13/2012 | 1785830 | X | X | X | | 179 |
| MICHAEL CARLIN<br>100 CLAREMONT AVE<br>VERONA, NJ 07044 | prior to<br>3/13/2012 | 1797335 | X | X | X | | 158 |
| MICHAEL CARLSON<br>2340 TALL OAK COURT<br>SARASOTA, FL 34232 | prior to<br>3/13/2012 | 1793728 | X | X | X | | 179 |
| MICHAEL CARNIVALE<br>320 SUNNYHILL RD<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | 1461080 | X | X | X | | 338 |
| MICHAEL CARR<br>RR 1 BOX 62<br>WINDSOR, IL 61957 | prior to<br>3/13/2012 | 1717495 | X | X | X | | 216 |
| MICHAEL CARR<br>RR 1 BOX 62<br>WINDSOR, IL 61957 | prior to<br>3/13/2012 | 1717495 | X | X | X | | 355 |
| MICHAEL CARRESI<br>25 RAWSTON RD<br>ROSLINDALE, MA 02131 | prior to<br>3/13/2012 | 1787729 | X | X | X | | 509 |
| MICHAEL CARROLL<br>322 ROBERT DRIVR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1822298 | X | X | X | | 316 |
| MICHAEL CARSON<br>334 SHEWVILLE ROAD<br>LEDYARD, CT 06339 | prior to<br>3/13/2012 | 1783460 | X | X | X | | 523 |
| MICHAEL CARTER<br>1620 NORTH RIVER ROAD<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | 1811046 | X | X | X | | 237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL CARTER<br>1620 NORTH RIVER ROAD<br>COVENTRY, CT  06238 | prior to<br>3/13/2012 | 1811074 | X | X | X | 79 |
| MICHAEL CARUSO<br>P O BOX 921<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1465872 | X | X | X | 398 |
| MICHAEL CASAGRANDE<br>805 HAWLEY CT<br>SLINGERLANDS, NY  12159 | prior to<br>3/13/2012 | 1786586 | X | X | X | 325 |
| MICHAEL CASELLA<br>6 MANSFIELD DRIVE<br>FENWICK, ON  L0S 1C0 | prior to<br>3/13/2012 | 1807016 | X | X | X | 1,090 |
| MICHAEL CASEY<br>511 STAFFORD ST<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1785154 | X | X | X | 490 |
| MICHAEL CASTLE<br>118 SMITHVILLE ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1745272 | X | X | X | 40 |
| MICHAEL CASTLE<br>118 SMITHVILLE ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1745272 | X | X | X | 659 |
| MICHAEL CAULFIELD<br>1148 SOUTH MAIN ST<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1744555 | X | X | X | 994 |
| MICHAEL CAVIC<br>1303 OBSERVER CT<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1360413 | X | X | X | 169 |
| MICHAEL CAVIRIS<br>39 PATRIOT COURT<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | 1716023 | X | X | X | 507 |
| MICHAEL CECERE<br>10 JAYE ST<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | 1388055 | X | X | X | 338 |
| MICHAEL CENTRACCHIO<br>258 SPIKENARD CIRCLE<br>SPRINGFIELD, MA  01129 | prior to<br>3/13/2012 | 1805704 | X | X | X | 158 |
| MICHAEL CERASA<br>68 TAUNTON PLACE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1730335 | X | X | X | 245 |
| MICHAEL CHAMES<br>167 HIGHLAND DRIVE<br>JACKSON, MI  49201 | prior to<br>3/13/2012 | 1814725 | X | X | X | 775 |
| MICHAEL CHAPMAN<br>8504 SUTTON PLACE<br>NORTH CHARLESTON, SC  29420 | prior to<br>3/13/2012 | 1783648 | X | X | X | 245 |
| MICHAEL CHAREST<br>10 BROOKVIEW<br>SOUTHWICK, MA  01077 | prior to<br>3/13/2012 | 1720652 | X | X | X | 338 |
| MICHAEL CHAREST<br>10 BROOKVIEW<br>SOUTHWICK, MA  01077 | prior to<br>3/13/2012 | 1720665 | X | X | X | 169 |
| MICHAEL CHARRON<br>219 ARBOR DRIVE<br>STEWARTSVILLE, NJ  08886 | prior to<br>3/13/2012 | 1455966 | X | X | X | 338 |
| MICHAEL CHARTERIS<br>376 WEST WRENTHAM RD<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1720538 | X | X | X | 338 |
| MICHAEL CHARTERIS<br>376 WEST WRENTHAM RD<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1805857 | X | X | X | 158 |
| MICHAEL CHENEY<br>2701 FIELDCREST DRIVE<br>URBANA, IL  61802 | prior to<br>3/13/2012 | 1389145 | X | X | X | 338 |
| MICHAEL CHESNA<br>19 ALPINE ST<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1650175 | X | X | X | 245 |
| MICHAEL CHESNA<br>19 ALPINE ST<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1747658 | X | X | X | 681 |
| MICHAEL CHICK<br>RICHVIEW SQUARE<br>TORONTO, ON  M9R2R5 | prior to<br>3/13/2012 | 1783216 | X | X | X | 266 |
| MICHAEL CHIPPA<br>2041 GARDENWAY DRIVE<br>OTTAWA, ON  K4A 3A9 | prior to<br>3/13/2012 | 1385683 | X | X | X | 60 |
| MICHAEL CHIPPA<br>2041 GARDENWAY DRIVE<br>OTTAWA, ON  K4A 3A9 | prior to<br>3/13/2012 | 1385683 | X | X | X | 229 |
| MICHAEL CHRISTMAN<br>142 ORBIT DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1436478 | X | X | X | 218 |
| MICHAEL CHRISTMAN<br>2822 WILBUR ST<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1823956 | X | X | X | 50 |
| MICHAEL CHUDY<br>55 ELLICOTT STREET<br>SALAMANCA, NY  14779 | prior to<br>3/13/2012 | 1458938 | X | X | X | 1,014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL CHURCHILL<br>2345 YALE BLVD<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1434688 | X | X | X | | 676 |
| MICHAEL CHURCHILL<br>25094 DOREDO DRIVE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1741062 | X | X | X | | 545 |
| MICHAEL CIANCIOLA<br>116 MIDDLE ROAD<br>SOUTHAMPTON, MA  01073 | prior to<br>3/13/2012 | 1810635 | X | X | X | | 737 |
| MICHAEL CIANCIOSA<br>3594 NORTHCREEK RUN<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1804204 | X | X | X | | 752 |
| MICHAEL CLARK<br>39 OLD SPRING LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1388739 | X | X | X | | 169 |
| MICHAEL CLARK<br>63 GERBER MEADOWS DR<br>WELLESLEY, ON  N0B 2T0 | prior to<br>3/13/2012 | 1358662 | X | X | X | | 338 |
| MICHAEL CLARY<br>PO BOX 102<br>COLTON, NY  13625 | prior to<br>3/13/2012 | 1456928 | X | X | X | | 75 |
| MICHAEL CLAY<br>29 BRADLEY TERRACE<br>WEST ORANGE, NJ  07052 | prior to<br>3/13/2012 | 1436491 | X | X | X | | 1,014 |
| MICHAEL CLEARY<br>25 GRACE RD<br>STATEN ISLAND, NY  10306 | prior to<br>3/13/2012 | 1394433 | X | X | X | | 169 |
| MICHAEL CLERMONT<br>685 BREAKWATER CRESCENT<br>WATERLOO, ON  N2K 4H8 | prior to<br>3/13/2012 | 1728062 | X | X | X | | 60 |
| MICHAEL CLERMONT<br>685 BREAKWATER CRESCENT<br>WATERLOO, ON  N2K 4H8 | prior to<br>3/13/2012 | 1728062 | X | X | X | | 742 |
| MICHAEL CLIMENHAGE<br>98 BULA DR<br>ST CATHARINES, ON  L2N6R7 | prior to<br>3/13/2012 | 1413409 | X | X | X | | 211 |
| MICHAEL CLINE<br>25169 ISLAND VIEW LANE<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1427185 | X | X | X | | 676 |
| MICHAEL CLOUM<br>6518 HONU CT<br>NORTHPORT, FL  34287 | prior to<br>3/13/2012 | 1776313 | X | X | X | | 122 |
| MICHAEL CLOW<br>305 BROWNS RIVER RD<br>ESSEX, VT  05452 | prior to<br>3/13/2012 | 1764189 | X | X | X | | 122 |
| MICHAEL COAD<br>7131 DIMATTEO CT<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1808875 | X | X | X | | 376 |
| MICHAEL COCCO<br>6 COTTAGE STREET<br>NORWOOD, NY  13668 | prior to<br>3/13/2012 | 1410959 | X | X | X | | 751 |
| MICHAEL COHEN<br>102 ROXBURY STREET<br>MARKHAM, ON  L3S-3S7 | prior to<br>3/13/2012 | 1351121 | X | X | X | | 218 |
| MICHAEL COHEN<br>102 ROXBURY STREET<br>MARKHAM, ON  L3S-3S7 | prior to<br>3/13/2012 | 1703521 | X | X | X | | 673 |
| MICHAEL COHEN<br>102 ROXBURY STREET<br>MARKHAM, ON  L3S-3S7 | prior to<br>3/13/2012 | 1822322 | X | X | X | | 50 |
| MICHAEL COHEN<br>102 ROXBURY STREET<br>MARKHAM, ON  L3S-3S7 | prior to<br>3/13/2012 | 1822334 | X | X | X | | 50 |
| MICHAEL COHEN<br>102 ROXBURY STREET<br>MARKHAM, ON  L3S-3S7 | prior to<br>3/13/2012 | 1822193 | X | X | X | | 50 |
| MICHAEL COHEN<br>102 ROXBURY STREET<br>MARKHAM, ON  L3S-3S7 | prior to<br>3/13/2012 | 1822306 | X | X | X | | 50 |
| MICHAEL COHEN<br>102 ROXBURY STREET<br>MARKHAM, ON  L3S-3S7 | prior to<br>3/13/2012 | 1822344 | X | X | X | | 50 |
| MICHAEL COHEN<br>1717 EST BOUL RENE LEVESQUE<br>MONTREAL, QC  H2L 4T3 | prior to<br>3/13/2012 | 1608873 | X | X | X | | 273 |
| MICHAEL COLAO<br>103 PARKMERE ROAD<br>ROCHESTER, NY  14617 | prior to<br>3/13/2012 | 1400632 | X | X | X | | 486 |
| MICHAEL COLAO<br>103 PARKMERE ROAD<br>ROCHESTER, NY  14617 | prior to<br>3/13/2012 | 1400649 | X | X | X | | 409 |
| MICHAEL COLAO<br>103 PARKMERE ROAD<br>ROCHESTER, NY  14617 | prior to<br>3/13/2012 | 1551594 | X | X | X | | 173 |
| MICHAEL COLING<br>3 WILLOW CIRCLE DRIVE<br>GREENVILLE, IL  62246 | prior to<br>3/13/2012 | 1757747 | X | X | X | | 236 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL COLLISON<br>6895 PARKSIDE ROAD<br>NIAGARA FALLS, ON  L2H 3N1 | prior to<br>3/13/2012 | | 1790483 | X | X | X | 537 |
| MICHAEL COMER<br>15740 HIGHWAY 12<br>PORT PERRY, ON L9L1B2 | prior to<br>3/13/2012 | | 1739876 | X | X | X | 169 |
| MICHAEL COMITE<br>205 ISLAMORADA BLVD<br>PUNTA GORDA, FL  01960 | prior to<br>3/13/2012 | | 1717661 | X | X | X | 338 |
| MICHAEL COMO JR<br>PO BOX 1212<br>WARREN, MA  01083 | prior to<br>3/13/2012 | | 1721369 | X | X | X | 338 |
| MICHAEL CONDELLO<br>74 DULGAREN STREET<br>HAMILTON, ON  L8W 3Y8 | prior to<br>3/13/2012 | | 1805999 | X | X | X | 188 |
| MICHAEL CONDON<br>18505 SARASOTA ROAD<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | | 1802336 | X | X | X | 94 |
| MICHAEL CONFORTI<br>103 WINFIELD TERRACE<br>BRANCHBURG, NJ  08853 | prior to<br>3/13/2012 | | 1392757 | X | X | X | 1,014 |
| MICHAEL CONFORTI<br>103 WINFIELD TERRACE<br>BRANCHBURG, NJ  08853 | prior to<br>3/13/2012 | | 1792272 | X | X | X | 716 |
| MICHAEL CONLEY<br>12 LAKESIDE DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1720679 | X | X | X | 1,014 |
| MICHAEL CONLEY<br>12 LAKESIDE DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1740206 | X | X | X | 169 |
| MICHAEL CONLEY<br>12 LAKESIDE DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1787165 | X | X | X | 358 |
| MICHAEL CONLEY<br>12 LAKESIDE DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1815099 | X | X | X | 316 |
| MICHAEL CONNELL<br>21 SOUTH MAIN ST<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | | 1811312 | X | X | X | 158 |
| MICHAEL CONNELL<br>21 SOUTH MAIN ST<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | | 1811378 | X | X | X | 158 |
| MICHAEL CONNORS<br>11068 FAIRVIEW DR<br>GOWANDA, NY  14070 | prior to<br>3/13/2012 | | 1701013 | X | X | X | 447 |
| MICHAEL CONSIDINE<br>14 LILYS WAY<br>PEMBROKE, MA  02359 | prior to<br>3/13/2012 | | 1823044 | X | X | X | 218 |
| MICHAEL CONWAY<br>18 AVERY HEIGHTS DR<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1410809 | X | X | X | 768 |
| MICHAEL COOK<br>129 TAYLORWOOD AVE<br>BOLTON, ON  L7E 1H8 | prior to<br>3/13/2012 | | 1756236 | X | X | X | 30 |
| MICHAEL COOMBS<br>931 CATSKILL DRIVE<br>OSHAWA, ON  L1J 8J9 | prior to<br>3/13/2012 | | 1460500 | X | X | X | 448 |
| MICHAEL CORBETT<br>64 FAIRVALE DR<br>BUFFULO, NY  14225 | prior to<br>3/13/2012 | | 1730316 | X | X | X | 882 |
| MICHAEL CORDASCO<br>8711 51ST AV W<br>BRADENTON, FL  34210 | prior to<br>3/13/2012 | | 1809066 | X | X | X | 158 |
| MICHAEL CORNACCHIO<br>1301 W CHURCH ST<br>ELMIRA, NY  14905 | prior to<br>3/13/2012 | | 1798469 | X | X | X | 474 |
| MICHAEL CORNACCHIO<br>1301 W CHURCH ST<br>ELMIRA, NY  14905 | prior to<br>3/13/2012 | | 1802524 | X | X | X | 632 |
| MICHAEL CORREA<br>236 LINDEN ST BERLIN<br>BERLIN, MA  01503 | prior to<br>3/13/2012 | | 1402233 | X | X | X | 327 |
| MICHAEL CORTESE<br>54 WILLOW BEND DR<br>MEARLS INLET, SC | prior to<br>3/13/2012 | | 1430635 | X | X | X | 169 |
| MICHAEL COTE<br>PO BOX 134<br>NEWAYGO, MI  49337 | prior to<br>3/13/2012 | | 1784831 | X | X | X | 563 |
| MICHAEL COTTENDEN<br>44 ROLAND RD, RR #1<br>RIDGEVILLE, ON  L0S 1M0 | prior to<br>3/13/2012 | | 1719854 | X | X | X | 338 |
| MICHAEL COTTER<br>64 LAKESIDE STREET<br>EAST PROVIDENCE, RI  02915 | prior to<br>3/13/2012 | | 1773313 | X | X | X | 45 |
| MICHAEL COTTER<br>64 LAKESIDE STREET<br>EAST PROVIDENCE, RI  02915 | prior to<br>3/13/2012 | | 1773313 | X | X | X | 418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL COUGHLIN<br>473 COLLEGE AVE<br>STATEN ISLAND, NY  10314 | prior to<br>3/13/2012 | 1809647 | X | X | X | 376 |
| MICHAEL COUSE<br>1305 MCCABE AVENUE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1790632 | X | X | X | 60 |
| MICHAEL COUSE<br>1305 MCCABE AVENUE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1790632 | X | X | X | 179 |
| MICHAEL COUSINEAU<br>50 FALES ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1753503 | X | X | X | 259 |
| MICHAEL COX<br>6049 GOLF AND SEA BLVD<br>APOLLO BEACH, FL  3 | prior to<br>3/13/2012 | 1792239 | X | X | X | 305 |
| MICHAEL COZZI<br>2350 FAIRCHILD LANE<br>WEST CHICAGO, IL  60185 | prior to<br>3/13/2012 | 1397315 | X | X | X | 200 |
| MICHAEL COZZI<br>2350 FAIRCHILD LANE<br>WEST CHICAGO, IL  60185 | prior to<br>3/13/2012 | 1397309 | X | X | X | 1,197 |
| MICHAEL CRACKNELL<br>48 MAIN ST S<br>GRAND VALLEY, ON  L0N 1G0 | prior to<br>3/13/2012 | 1351229 | X | X | X | 338 |
| MICHAEL CRANE<br>7035 SANDY HILL WAY<br>HOLAND, OH  43528 | prior to<br>3/13/2012 | 1456215 | X | X | X | 338 |
| MICHAEL CRANE<br>86 SPOONHILL AVE<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | 1350187 | X | X | X | 338 |
| MICHAEL CRAWFORD<br>797 8TH CONCESSION WEST<br>PUSLINCH, ON  N0B2J0 | prior to<br>3/13/2012 | 1432775 | X | X | X | 876 |
| MICHAEL CREAGHAN<br>20 - 109 WILSON STREET WEST<br>ANCASTER, ON  L9G1N4 | prior to<br>3/13/2012 | 1715436 | X | X | X | 240 |
| MICHAEL CRISP<br>80 THORPE CR<br>BRAMPTON, ON  L7A1P9 | prior to<br>3/13/2012 | 1778333 | X | X | X | 1,224 |
| MICHAEL CRUMLEY<br>610 TOLL<br>MONROE, MI  48162 | prior to<br>3/13/2012 | 1710877 | X | X | X | 338 |
| MICHAEL CUGLIARI<br>2422 CLEARVIEW DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1797532 | X | X | X | 376 |
| MICHAEL CULLEN<br>2971 MEADE RD<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1812024 | X | X | X | 79 |
| MICHAEL CULLEN<br>2971 MEADE RD<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1812013 | X | X | X | 173 |
| MICHAEL CULLEY<br>13 BALSAM DRIVE<br>TOWNSEND, MA  01469 | prior to<br>3/13/2012 | 1784056 | X | X | X | 421 |
| MICHAEL CULLEY<br>13 BLSAM DR<br>TOWNSEND, MA  01469 | prior to<br>3/13/2012 | 1805557 | X | X | X | 316 |
| MICHAEL CUNLIFFE<br>136 FOWLER DRIVE<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | 1616733 | X | X | X | 437 |
| MICHAEL CUNLIFFE<br>136 FOWLER DRIVE<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | 1741395 | X | X | X | 967 |
| MICHAEL CURRIE<br>771 SHELBURNE FALLS ROAD<br>CONWAY, MA  01340 | prior to<br>3/13/2012 | 1706367 | X | X | X | 209 |
| MICHAEL CUTE<br>281 ABBEY DRIVE<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1433947 | X | X | X | 169 |
| MICHAEL CYRANOWSKI<br>65 DUTCHESS ST<br>SPRINGFIELD, MA  01129 | prior to<br>3/13/2012 | 1443267 | X | X | X | 1,640 |
| MICHAEL D CARSON<br>3556 PAUL SAUVE<br>VAUDREUIL-DORION, QC  J7V 8P5 | prior to<br>3/13/2012 | 1804040 | X | X | X | 376 |
| MICHAEL D CONRAD<br>288 MORELAND STREET<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1803896 | X | X | X | 812 |
| MICHAEL D LACHANCE<br>108 MAIN ST W  4<br>GRIMSBY, ON  L3M 1R7 | prior to<br>3/13/2012 | 1345629 | X | X | X | 338 |
| MICHAEL D LEVERSEE<br>PO BOX 3615<br>KALAMAZOO, MI  49003-3615 | prior to<br>3/13/2012 | 1598613 | X | X | X | 306 |
| MICHAEL D STE MARIE<br>52 HUBBELL DRIVE<br>WHITBY, ON  L1R 3H5 | prior to<br>3/13/2012 | 1787465 | X | X | X | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL DAGOSTINO<br>315 ELMWOOD AVENUE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1762686 | X | X | X | 82 |
| MICHAEL DALBERTH<br>8047 CANDELA LANE<br>CLAY, NY 13041 | prior to<br>3/13/2012 | | 1813255 | X | X | X | 94 |
| MICHAEL DALY<br>230 SOUTH DEARBORN<br>CHICAGO, IL 60604 | prior to<br>3/13/2012 | | 1783135 | X | X | X | 425 |
| MICHAEL DAMATO<br>6565 GARTMAN RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1828744 | X | X | X | 50 |
| MICHAEL DAMATO<br>6565 GARTMAN RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1828764 | X | X | X | 50 |
| MICHAEL DAMATO<br>6565 GARTMAN RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1828709 | X | X | X | 50 |
| MICHAEL DAMATO<br>6565 GARTMAN RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1828739 | X | X | X | 50 |
| MICHAEL DAMATO<br>6565 GARTMAN RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1828754 | X | X | X | 50 |
| MICHAEL DAMICO<br>33 FREDERICK ST<br>ST CATHARINES, ON L2S2S5 | prior to<br>3/13/2012 | | 1440243 | X | X | X | 209 |
| MICHAEL DANIELS<br>31 HOLBROOK CRESCENT<br>CAMBRIDGE, ON N1T 1V7 | prior to<br>3/13/2012 | | 1798213 | X | X | X | 158 |
| MICHAEL DANIELS<br>31 HOLBROOK<br>CAMBRIDGE, ON N1T1V7 | prior to<br>3/13/2012 | | 1355787 | X | X | X | 507 |
| MICHAEL DANIELS<br>8220 W. D AVENUE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1347690 | X | X | X | 338 |
| MICHAEL DANNEY<br>56 DAVIS RD<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1715261 | X | X | X | 338 |
| MICHAEL DAPRILE<br>38 PASS COURT<br>BARRIE, ON L4N5R9 | prior to<br>3/13/2012 | | 1486373 | X | X | X | 10 |
| MICHAEL DAPRILE<br>38 PASS COURT<br>BARRIE, ON L4N5R9 | prior to<br>3/13/2012 | | 1486373 | X | X | X | 280 |
| MICHAEL DARLING<br>PO BOX 546<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1350133 | X | X | X | 676 |
| MICHAEL DARLING<br>PO BOX 546<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1829450 | X | X | X | 50 |
| MICHAEL DARLING<br>PO BOX 546<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1829461 | X | X | X | 50 |
| MICHAEL DARST<br>9 WILLOW WAY<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | | 1708562 | X | X | X | 259 |
| MICHAEL DAUNAIS<br><br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | | 1805282 | X | X | X | 650 |
| MICHAEL DAUNAIS<br><br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | | 1805282 | X | X | X | 240 |
| MICHAEL DAUNAIS<br>4 OLD BROOK CIRCLE<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | | 1762395 | X | X | X | 641 |
| MICHAEL DAVIS<br>RR1<br>OHSWEKEN, ON N0A1M0 | prior to<br>3/13/2012 | | 1792613 | X | X | X | 361 |
| MICHAEL DE MARIA Y CAMPOS<br>2-232 STONEHENGE DRIVE<br>ANCASTER, ON L9K1R5 | prior to<br>3/13/2012 | | 1737724 | X | X | X | 200 |
| MICHAEL DEAN<br>117 BLACKBEARD WAY<br>FT MEYERS BEACH, FL 33931 | prior to<br>3/13/2012 | | 1465387 | X | X | X | 676 |
| MICHAEL DEANGELIS<br>5 PRIMROSE LANE<br>MT ARLINGTON, NJ 07856 | prior to<br>3/13/2012 | | 1433031 | X | X | X | 169 |
| MICHAEL DEJONG<br>1317 HAZELTON BLVD<br>BURLINGTON, ON L7P4V5 | prior to<br>3/13/2012 | | 1741641 | X | X | X | 338 |
| MICHAEL DELGAIZO<br>3 ROCK MOUNTAIN ESTATES<br>ACCORD, NY 12404 | prior to<br>3/13/2012 | | 1822218 | X | X | X | 316 |
| MICHAEL DELIVA<br>619 43RD AVENUE<br>LASALLE, QC H8P 3B6 | prior to<br>3/13/2012 | | 1430045 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL DELIVA<br>619 43RD AVENUE<br>LASALLE, QC H8P 3B6 | prior to<br>3/13/2012 | | 1430045 | X | X | X | 100 |
| MICHAEL DELLA ROSSA<br>315 TANBARK ROAD<br>ST DAVIDS, ON L0S 1P0 | prior to<br>3/13/2012 | | 1464404 | X | X | X | 194 |
| MICHAEL DELLA ROSSA<br>315 TANBARK ROAD<br>ST DAVIDS, ON L0S 1P0 | prior to<br>3/13/2012 | | 1741574 | X | X | X | 194 |
| MICHAEL DELLAVECCHIA<br>110 LEASIDE DRIVE<br>ST CATHARINES, ON L2M 4G8 | prior to<br>3/13/2012 | | 1707942 | X | X | X | 675 |
| MICHAEL DELLISOLA<br>7170 RIDGE VIEW WEST<br>PENDLETON, NY 14120 | prior to<br>3/13/2012 | | 1780675 | X | X | X | 0 |
| MICHAEL DELSOTA<br>507 UPLAND AVE<br>BEAVER, 15009 | prior to<br>3/13/2012 | | 1353115 | X | X | X | 0 |
| MICHAEL DELSOTA<br>507 UPLAND AVE<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | | 1353115 | X | X | X | 115 |
| MICHAEL DEMBOWSKI<br>181 BILLINGS ROAD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | | 1713674 | X | X | X | 338 |
| MICHAEL DENSMORE<br>58 FERNCREST AVE<br>CRANSTON, RI 02905 | prior to<br>3/13/2012 | | 1426393 | X | X | X | 338 |
| MICHAEL DESANTIS<br>5 HARLOW CRES<br>TORONTO, ON M9V2Y6 | prior to<br>3/13/2012 | | 1811239 | X | X | X | 474 |
| MICHAEL DEVINCENZO<br>65 ELMWOOD WAY<br>BRIDGEWATER, MA 02324 | prior to<br>3/13/2012 | | 1393094 | X | X | X | 0 |
| MICHAEL DI ILIO<br>131 MOSS PLACE<br>GUELPH, ON N1G4V4 | prior to<br>3/13/2012 | | 1801675 | X | X | X | 376 |
| MICHAEL DI MILLO<br>96 REGATTA AVENUE<br>RICHMOND HILL, ON L4E 4R2 | prior to<br>3/13/2012 | | 1568415 | X | X | X | 412 |
| MICHAEL DIBRATTO<br>201 REINER ROAD<br>TORONTO, ON M3H 2M2 | prior to<br>3/13/2012 | | 1746837 | X | X | X | 1,124 |
| MICHAEL DIJOSEPH<br>961 GIRDLE ROAD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | | 1453321 | X | X | X | 224 |
| MICHAEL DILAL<br>203 HARMON ST<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | | 1585197 | X | X | X | 346 |
| MICHAEL DIMAIO<br>8939 CONNEMARA LANE<br>CLARENCE CENTER , NY 14032 | prior to<br>3/13/2012 | | 1805781 | X | X | X | 233 |
| MICHAEL DIMENNA<br>71 VILLAGE MILL<br>HAVERSTRAW, NY 10927 | prior to<br>3/13/2012 | | 1719510 | X | X | X | 338 |
| MICHAEL DININO<br>3869 CREEK ROAD<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | | 1620736 | X | X | X | 673 |
| MICHAEL DIPHILIPPO<br>12 RACHAEL CIRCLE<br>FRANKLIN, MA 02038 | prior to<br>3/13/2012 | | 1356439 | X | X | X | 751 |
| MICHAEL DIROCCO<br>822 MEESE<br>LOUISVILLE, OH 44641 | prior to<br>3/13/2012 | | 1708766 | X | X | X | 419 |
| MICHAEL DISANO<br>22 MILES AVE<br>PAWTUCKET, RI 02861 | prior to<br>3/13/2012 | | 1392970 | X | X | X | 338 |
| MICHAEL DISANO<br>22 MILES AVE<br>PAWTUCKET, RI 02861 | prior to<br>3/13/2012 | | 1488593 | X | X | X | 173 |
| MICHAEL DISANO<br>22 MILES AVE<br>PAWTUCKET, RI 02861 | prior to<br>3/13/2012 | | 1711047 | X | X | X | 527 |
| MICHAEL DITTRICH<br>2830 ROBERT<br>COLUMBIA, IL 62236 | prior to<br>3/13/2012 | | 1399749 | X | X | X | 607 |
| MICHAEL DOBOS<br>744 WESTDALE ST<br>OSHAWA, ON L1J 5B7 | prior to<br>3/13/2012 | | 1712919 | X | X | X | 50 |
| MICHAEL DOBRINSKY<br>21045 MECH ILLIO RD<br>ILLIOPOLIS, IL 62539 | prior to<br>3/13/2012 | | 1721140 | X | X | X | 1,014 |
| MICHAEL DOBSON<br>2398 BRITANNIA ROAD UNIT 11<br>MISSISSAUGA, ON L5M6B6 | prior to<br>3/13/2012 | | 1801123 | X | X | X | 243 |
| MICHAEL DOCOUTO<br>417 MOHAWK RD<br>SOMERSET, MA 02726 | prior to<br>3/13/2012 | | 1709823 | X | X | X | 255 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL DOCOUTO<br>417 MOHAWK RD<br>SOMERSET, MA  02726 | prior to<br>3/13/2012 | | 1709802 | X | X | X | 255 |
| MICHAEL DODDS<br>588 WATERFORD ROAD<br>ENNISMORE, ON  K0L 1T0 | prior to<br>3/13/2012 | | 1756980 | X | X | X | 125 |
| MICHAEL DOMBROSKI<br>16 ADAMS ST<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1808218 | X | X | X | 346 |
| MICHAEL DOMBROSKI<br>16 ADAMS ST<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1808181 | X | X | X | 346 |
| MICHAEL DOMINO<br>152 ST MARYS ST<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1410207 | X | X | X | 30 |
| MICHAEL DONNELLY<br>342 GROVER CLEVELAND HWY<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | | 1465693 | X | X | X | 1,183 |
| MICHAEL DONOVAN<br>204 HIGHGATE<br>BUFFALO, NY  14215 | prior to<br>3/13/2012 | | 1409294 | X | X | X | 460 |
| MICHAEL DOUGLAS<br>23 BROAD LANE<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | | 1769578 | X | X | X | 265 |
| MICHAEL DOVIDIO<br>PO BOX 637<br>POCONO LAKE, PA  18347 | prior to<br>3/13/2012 | | 1349861 | X | X | X | 507 |
| MICHAEL DOWLING<br>4390 BENT OAK HWY<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | | 1821886 | X | X | X | 50 |
| MICHAEL DOWLING<br>4390 BENT OAK HWY<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | | 1821878 | X | X | X | 50 |
| MICHAEL DOWNEY<br>96 DORSET ST WEST<br>PORT HOPE, ONTARIO  L1A 1G2 | prior to<br>3/13/2012 | | 1385986 | X | X | X | 845 |
| MICHAEL DOWNEY<br>96 DORSET STREET WEST<br>PORT HOPE, ON  L1A1G2 | prior to<br>3/13/2012 | | 1715597 | X | X | X | 338 |
| MICHAEL DOWNEY<br>96 DORSET STREET WEST<br>PORT HOPE, ON  L1A1G2 | prior to<br>3/13/2012 | | 1720175 | X | X | X | 338 |
| MICHAEL DOWNEY<br>96 DORSET STREET WEST<br>PORT HOPE, ON  L1A1G2 | prior to<br>3/13/2012 | | 1719337 | X | X | X | 338 |
| MICHAEL DOWNEY<br>96 DORSET STREET WEST<br>PORT HOPE, ON  L1A1G2 | prior to<br>3/13/2012 | | 1784245 | X | X | X | 490 |
| MICHAEL DOWNEY<br>96 DORSET STREET WEST<br>PORT HOPE, ON  L1A1G2 | prior to<br>3/13/2012 | | 1786350 | X | X | X | 716 |
| MICHAEL DOYLE<br>6202 FABIAN RD<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1728333 | X | X | X | 541 |
| MICHAEL DOYLE<br>9 ESQUIRE PLACE<br>HAMILTON, ON  L9C 2R2 | prior to<br>3/13/2012 | | 1746602 | X | X | X | 169 |
| MICHAEL DRENNEN<br>25 TILTING ROCK ROAD<br>WRENTHAM, MA  02093 | prior to<br>3/13/2012 | | 1746396 | X | X | X | 246 |
| MICHAEL DRESSER<br>7 NELSON ST<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1797215 | X | X | X | 154 |
| MICHAEL DRISCOLL<br>8 CRESTWOOD LANE<br>TROY, NY  12180 | prior to<br>3/13/2012 | | 1806376 | X | X | X | 850 |
| MICHAEL DRISCOLL<br>8 CRESTWOOD LANE<br>TROY, NY  12180 | prior to<br>3/13/2012 | | 1808052 | X | X | X | 158 |
| MICHAEL DUBANIEWICZ<br>2212 MICHAEL DR<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | | 1768733 | X | X | X | 269 |
| MICHAEL DUCLOS<br>18 REVERE CIRCLE<br>GREENFIELD, MA  01301 | prior to<br>3/13/2012 | | 1664953 | X | X | X | 25 |
| MICHAEL DUCLOS<br>18 REVERE CIRCLE<br>GREENFIELD, MA  01301 | prior to<br>3/13/2012 | | 1664953 | X | X | X | 907 |
| MICHAEL DUENSER<br>5291 SUNBIRD DR<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | | 1743473 | X | X | X | 338 |
| MICHAEL DUFFY<br>61 ELLINGTON AV<br>STONEY CREEK, ON  L8E 3T5 | prior to<br>3/13/2012 | | 1715281 | X | X | X | 169 |
| MICHAEL DUGAN<br>1109 MADDEN LANE<br>CORTLAND, NY  13045 | prior to<br>3/13/2012 | | 1741032 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL DUGAN<br>1109 MADDEN LANE<br>CORTLAND, NY  13045 | prior to<br>3/13/2012 | | 1742837 | X | X | X | 676 |
| MICHAEL DUGGAN<br>16 HIGHLAND CIRCLE<br>EAST FALMOUTH , MASS  02536 | prior to<br>3/13/2012 | | 1394657 | X | X | X | 50 |
| MICHAEL DUGGAN<br>5255 BRONSON BLVD<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1384706 | X | X | X | 338 |
| MICHAEL DUNCAN<br>24301 WALDEN CENTER DRIVE<br>BONITA SPRINGS, FL  34134 | prior to<br>3/13/2012 | | 1793906 | X | X | X | 716 |
| MICHAEL DUNN<br>55 BEECH STREET<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | | 1452950 | X | X | X | 845 |
| MICHAEL DUQUIN<br>18 MARINER<br>BUFFALO, NY  145201 | prior to<br>3/13/2012 | | 1457395 | X | X | X | 169 |
| MICHAEL DUQUIN<br>18 MARINER<br>BUFFALO, NY  147201 | prior to<br>3/13/2012 | | 1457409 | X | X | X | 169 |
| MICHAEL DUSCH<br>309 CAPERTON ST<br>PITTSBURGH, PA  15210 | prior to<br>3/13/2012 | | 1804809 | X | X | X | 316 |
| MICHAEL DUSCH<br>309 CAPERTON ST<br>PITTSBURGH, PA  15210 | prior to<br>3/13/2012 | | 1804794 | X | X | X | 790 |
| MICHAEL DUTKO<br>1082 WALNUT ST<br>STONEBORO, PA  16153 | prior to<br>3/13/2012 | | 1793137 | X | X | X | 358 |
| MICHAEL DWYER<br>375 BREWERY LANE<br>ORILLIA, ON  L3V 7H8 | prior to<br>3/13/2012 | | 1421580 | X | X | X | 150 |
| MICHAEL DWYER<br>375 BREWERY LANE<br>ORILLIA, ON  L3V 7H8 | prior to<br>3/13/2012 | | 1360123 | X | X | X | 109 |
| MICHAEL DYKSTRA<br>10840 KRISTIN COURT<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | | 1711185 | X | X | X | 169 |
| MICHAEL E GOTSTEIN<br>2122 ZARAGOZA PL<br>THE VILLAGES, FL  32159 | prior to<br>3/13/2012 | | 1757028 | X | X | X | 149 |
| MICHAEL EAGAN<br>15100 HUTCHISON RD<br>TAMPA , FL  33625 | prior to<br>3/13/2012 | | 1430618 | X | X | X | 0 |
| MICHAEL EARLEY<br>615 EAST STATE STREET<br>SALAMANCA, NY  14779 | prior to<br>3/13/2012 | | 1730676 | X | X | X | 416 |
| MICHAEL EASTON<br>15615 CALEDONIA ROAD<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | | 1462527 | X | X | X | 229 |
| MICHAEL EASTON<br>PO BOX 22<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | | 1818293 | X | X | X | 50 |
| MICHAEL EASTON<br>PO BOX 22<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | | 1818294 | X | X | X | 50 |
| MICHAEL EDWARDS<br><br>, | prior to<br>3/13/2012 | | 1786858 | X | X | X | 225 |
| MICHAEL EDWARDS<br>2301 OAK<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | | 1818093 | X | X | X | 125 |
| MICHAEL EFFINGER<br>81 E GRAND AVENUE<br>LAKE VILLA, IL  60046-0287 | prior to<br>3/13/2012 | | 1742495 | X | X | X | 0 |
| MICHAEL EGERTON<br>5 MARINER TERRACE<br>TORONTO, ON  M5V3V6 | prior to<br>3/13/2012 | | 1778354 | X | X | X | 590 |
| MICHAEL EGGEBRECHT<br>1683 GRANDEUR LANE<br>ST JOSEPH, MI  49085 | prior to<br>3/13/2012 | | 1431700 | X | X | X | 598 |
| MICHAEL EGGERMAN<br>12635 COREY RD<br>CARLYLE, IL  62231 | prior to<br>3/13/2012 | | 1753175 | X | X | X | 753 |
| MICHAEL EL GEMAYEL<br>356 DAPHNE ST<br>MONTREAL, QUEBEC  H7P5N5 | prior to<br>3/13/2012 | | 1750792 | X | X | X | 734 |
| MICHAEL ELIA<br>217 WINDSOR WAY<br>MOSCOW, PA  18444 | prior to<br>3/13/2012 | | 1749101 | X | X | X | 337 |
| MICHAEL ELKINS<br>2809 SPRINGBROOK<br>PARCHMENT, MI  49004 | prior to<br>3/13/2012 | | 1822282 | X | X | X | 553 |
| MICHAEL ELLIOTT<br>1719 RUTLEDGE ST<br>PITTSBURGH, PA  15211 | prior to<br>3/13/2012 | | 1787819 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL ELLISON<br>PO BOX 195<br>ASHBURNHAM, MA 01430 | prior to<br>3/13/2012 | 1823057 | X | X | X | 316 |
| MICHAEL ENNIS<br>90 LINCOLNSHIRE DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1384552 | X | X | X | 393 |
| MICHAEL ENOS<br>117 TIFFANY LANE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1825388 | X | X | X | 50 |
| MICHAEL ERWIN<br>435 W GRAND<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1431736 | X | X | X | 169 |
| MICHAEL ESRAELIAN<br>19 VANIER COURT<br>STCATHARINES, ON L2N 6C7 | prior to<br>3/13/2012 | 1797764 | X | X | X | 354 |
| MICHAEL ESSEX<br>19 BROOKHAVEN RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1410633 | X | X | X | 171 |
| MICHAEL EVANOWSKI<br>125 MALVERN ROAD<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1435421 | X | X | X | 676 |
| MICHAEL EVANS<br>12 MORAN DRIVE<br>BRIGHTON, ON K0K1H0 | prior to<br>3/13/2012 | 1665854 | X | X | X | 444 |
| MICHAEL EVANS<br>144 RICHMOND DR<br>WARWICK, RI 02888 | prior to<br>3/13/2012 | 1794030 | X | X | X | 179 |
| MICHAEL EVANS<br>15 MERRIAM ROAD<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1802048 | X | X | X | 831 |
| MICHAEL EVERHARDT<br>211 FOX RIDGE DRIVE<br>ST CHARLES, MO 63303 | prior to<br>3/13/2012 | 1714858 | X | X | X | 900 |
| MICHAEL F ANDRUS<br>1874 30TH ST<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1712849 | X | X | X | 895 |
| MICHAEL F GRIFFIN<br>1257 BATTEN TRAIL<br>PETERBOROUGH, ON K9K1Z1 | prior to<br>3/13/2012 | 1803122 | X | X | X | 752 |
| MICHAEL F SCHUTH<br>3 MEADOWVIEW DR<br>BROCKPORT, NY 14420 | prior to<br>3/13/2012 | 1441605 | X | X | X | 184 |
| MICHAEL FAIRBANKS<br>290 HORSESHOE CIRCLE<br>ENOSBURG FALLS, VT 05450 | prior to<br>3/13/2012 | 1526974 | X | X | X | 346 |
| MICHAEL FALCONE<br>726 BRIGADOON DR<br>HAMILTON, ON L9C7S2 | prior to<br>3/13/2012 | 1776653 | X | X | X | 290 |
| MICHAEL FALCONE<br>726 BRIGADOON<br>HAMILTON, ON L9C7S2 | prior to<br>3/13/2012 | 1776653 | X | X | X | 85 |
| MICHAEL FARINACCI<br>94 GLEN PARK RD<br>ST CATHARINES, ON L2N3E9 | prior to<br>3/13/2012 | 1459282 | X | X | X | 100 |
| MICHAEL FARRELL<br>12370 OLD SIMCOE ROAD<br>PORT PERRY, ON L9L1B3 | prior to<br>3/13/2012 | 1389064 | X | X | X | 169 |
| MICHAEL FASANO<br>31 NORGROVE CRESCENT<br>TORONTO, ON M9P 3C7 | prior to<br>3/13/2012 | 1436591 | X | X | X | 169 |
| MICHAEL FASOLINO<br>236 MAIN STREET<br>MEDWAY, MA 02053 | prior to<br>3/13/2012 | 1716343 | X | X | X | 363 |
| MICHAEL FATICANTI<br>12 WALCOTT STREET<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1382013 | X | X | X | 551 |
| MICHAEL FAUSEK<br>15 MILK PORRIDGE CIRCLE<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1430499 | X | X | X | 229 |
| MICHAEL FAUSEK<br>15 MILK PORRIDGE CR<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1430499 | X | X | X | 30 |
| MICHAEL FAZAKERLEY<br>116 LAKEVIEW DR<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1650515 | X | X | X | 168 |
| MICHAEL FEDERAU<br>3959 SAN ROCCO DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1799603 | X | X | X | 94 |
| MICHAEL FEDERAU<br>3959 SAN ROCCO DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1385088 | X | X | X | 1,014 |
| MICHAEL FEDERAU<br>3959 SAN ROCCO DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1818157 | X | X | X | 50 |
| MICHAEL FEDERAU<br>3959 SAN ROCCO DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1818159 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL FEDERAU<br>3959 SAN ROCCO DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1818155 | X | X | X | 50 |
| MICHAEL FEDERAU<br>3959 SAN ROCCO DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1818160 | X | X | X | 50 |
| MICHAEL FEELEY<br>19 INTERVALE RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1811873 | X | X | X | 158 |
| MICHAEL FELLION<br>58 CONSTABLE STREET<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1465829 | X | X | X | 676 |
| MICHAEL FELLION<br>58 CONSTABLE STREET<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1465829 | X | X | X | 458 |
| MICHAEL FENIAK<br>1409 HALTON TERRACE<br>KANATA, ON K2K2P8 | prior to<br>3/13/2012 | 1784897 | X | X | X | 249 |
| MICHAEL FENIAK<br>1409 HALTON TERRACE<br>KANATA, ON K2K2P8 | prior to<br>3/13/2012 | 1784893 | X | X | X | 1,246 |
| MICHAEL FERGUSON<br>298 POMMOGUSSETT RD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1358935 | X | X | X | 507 |
| MICHAEL FERNANDES<br>10 DIANA CIRCLE<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | 1349975 | X | X | X | 229 |
| MICHAEL FERREIRA<br>1003 OSSINGTON AVE<br>TORONTO, ON M6G3V8 | prior to<br>3/13/2012 | 1390368 | X | X | X | 169 |
| MICHAEL FINN<br>POBOX 104<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1795639 | X | X | X | 285 |
| MICHAEL FINNERAN<br>152 MYRTLE GRANDE DR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1810221 | X | X | X | 376 |
| MICHAEL FIORUCCI<br>7320 OAKLAND DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1802792 | X | X | X | 316 |
| MICHAEL FIORUCCI<br>7320 OAKLAND DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1805867 | X | X | X | 143 |
| MICHAEL FISHER<br>510 SOUTH STREET<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1424724 | X | X | X | 475 |
| MICHAEL FITZGERALD<br><br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1462172 | X | X | X | 676 |
| MICHAEL FITZGERALD<br>1094 EDWARD AVE<br>FONTHALL, ONTARIO L0F1E4 | prior to<br>3/13/2012 | 1364838 | X | X | X | 60 |
| MICHAEL FITZGERALD<br>3205 SANTA BARBARA DR<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1801184 | X | X | X | 316 |
| MICHAEL FITZGIBBONS<br>PO BOX 3<br>LANDISVILLE, PA 17538 | prior to<br>3/13/2012 | 1793224 | X | X | X | 358 |
| MICHAEL FITZPATRICK<br>12 LINDA AVE<br>WATERFORD, CT 06385 | prior to<br>3/13/2012 | 1393286 | X | X | X | 676 |
| MICHAEL FITZPATRICK<br>12 LINDA AVE<br>WATERFORD, CT 06385 | prior to<br>3/13/2012 | 1393741 | X | X | X | 676 |
| MICHAEL FLEET<br><br>BROCKVILLE, ON K6V3S3 | prior to<br>3/13/2012 | 1778613 | X | X | X | 276 |
| MICHAEL FLOROFF<br>20 NEALON AVE<br>TORONTO, ON M4K 1Y9 | prior to<br>3/13/2012 | 1823754 | X | X | X | 50 |
| MICHAEL FLOROFF<br>20 NEALON AVE<br>TORONTO, ON M4K1Y9 | prior to<br>3/13/2012 | 1825213 | X | X | X | 50 |
| MICHAEL FLOROFF<br>20 NEALON AVE<br>TORONTO, ON M4K1Y9 | prior to<br>3/13/2012 | 1823764 | X | X | X | 50 |
| MICHAEL FLOROFF<br>20 NEALON AVE<br>TORONTO, ON M4K1Y9 | prior to<br>3/13/2012 | 1825193 | X | X | X | 50 |
| MICHAEL FLYNN<br>169 LAKE STREET<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1772042 | X | X | X | 132 |
| MICHAEL FLYNN<br>4757 DONOVAN COURT<br>OTTAWA, ON K1J 8W1 | prior to<br>3/13/2012 | 1829120 | X | X | X | 1,120 |
| MICHAEL FLYNN<br>71 DERBY ST<br>DRACUT, MA 01826 | prior to<br>3/13/2012 | 1452764 | X | X | X | 338 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| MICHAEL FOCHUK<br>145 MACCRAE DR<br>CALEDONIA, ON  N3W 1K4 | prior to<br>3/13/2012 | 1795798 | X | X | X | 456 |
| MICHAEL FOLEY<br>2 LONGMEADOW AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1781365 | X | X | X | 295 |
| MICHAEL FOLEY<br>441 KEITH CRES<br>OTTAWA, ON  K1W0A5 | prior to<br>3/13/2012 | 1563553 | X | X | X | 355 |
| MICHAEL FONTECCHIO<br>71 IRETA ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1578014 | X | X | X | 583 |
| MICHAEL FORAND<br>10 ALLANCROFT<br>KIRKLAND, QC  H9J 2G9 | prior to<br>3/13/2012 | 1499262 | X | X | X | 245 |
| MICHAEL FOREST<br>197 FULLER STREET<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1821909 | X | X | X | 316 |
| MICHAEL FORTUNA<br>3698KARL ROAD<br>ALLEGANY, NY  14706 | prior to<br>3/13/2012 | 1349187 | X | X | X | 338 |
| MICHAEL FOSTER<br>201 RED OAK TRAIL<br>STAYNER, ON  L0M 1S0 | prior to<br>3/13/2012 | 1657393 | X | X | X | 657 |
| MICHAEL FOSTER<br>26 BRETT ROAD<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | 1744687 | X | X | X | 367 |
| MICHAEL FOURNIER<br>9 JURY DRIVE<br>PENETANGUISHENE, ON  L9M1G1 | prior to<br>3/13/2012 | 1376177 | X | X | X | 212 |
| MICHAEL FOX<br>517 EDGEHILL DR<br>SUDBURY, ON  P3E4E6 | prior to<br>3/13/2012 | 1783704 | X | X | X | 564 |
| MICHAEL FRANCIS<br>3600 BOULDER RIDGE<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1386481 | X | X | X | 338 |
| MICHAEL FREESE<br>407 N BOURNE<br>TOLONO, IL  61880 | prior to<br>3/13/2012 | 1714326 | X | X | X | 1,025 |
| MICHAEL FREHR<br>20245 LEA RD<br>DEER PARK, IL  60010 | prior to<br>3/13/2012 | 1357180 | X | X | X | 338 |
| MICHAEL FRICK<br>, | prior to<br>3/13/2012 | 1753454 | X | X | X | 172 |
| MICHAEL FRICK | prior to<br>3/13/2012 | 1753454 | X | X | X | 230 |
| MICHAEL FROHRIEP<br>26525 GRIM ROAD<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1812797 | X | X | X | 173 |
| MICHAEL FUDGE<br>23960 WILLOWBROOK<br>NOVI, MI  48375 | prior to<br>3/13/2012 | 1620673 | X | X | X | 89 |
| MICHAEL FULLER<br>20104 PARKWAY AVENUE<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1357871 | X | X | X | 55 |
| MICHAEL FULLER<br>20104 PARKWAY AVENUE<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1570593 | X | X | X | 173 |
| MICHAEL FULLER<br>20104 PARKWAY AVENUE<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1815651 | X | X | X | 50 |
| MICHAEL FULLING<br>121 N MADISON ST<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1443363 | X | X | X | 234 |
| MICHAEL FURTADO<br>7 LAURA LANE<br>FAIRHAVEN, MA  02719 | prior to<br>3/13/2012 | 1709852 | X | X | X | 275 |
| MICHAEL G BROWN<br>128 BETTY ANN DRIVE<br>NORTH YORK, ON  M2N 1X4 | prior to<br>3/13/2012 | 1455479 | X | X | X | 1,014 |
| MICHAEL G BROWN<br>128 BETTY ANN DRIVE<br>NORTH YORK, ON  M2N 1X4 | prior to<br>3/13/2012 | 1455483 | X | X | X | 676 |
| MICHAEL G COLLETTE<br>1012 WATERSIDE BLVD<br>MONCKS CORNER, SC  29461 | prior to<br>3/13/2012 | 1810716 | X | X | X | 179 |
| MICHAEL GAGGIANO<br>305 GRIFFIN POND RD<br>SO ABINGTON TWP, PA  18411 | prior to<br>3/13/2012 | 1434368 | X | X | X | 169 |
| MICHAEL GAGNE<br>574 CARTER HILL ROAD<br>HIGHGATE CENTER, VT  05459 | prior to<br>3/13/2012 | 1733296 | X | X | X | 185 |
| MICHAEL GAGNE<br>574 CARTER HILL ROAD<br>HIGHGATE CENTER, VT  05459 | prior to<br>3/13/2012 | 1754364 | X | X | X | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL GAGNER<br>292 FOX RD<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | | 1747068 | X | X | X | 507 |
| MICHAEL GALBREATH<br>3929 DAVID ROAD<br>ERIE, PA 16510 | prior to<br>3/13/2012 | | 1776833 | X | X | X | 619 |
| MICHAEL GALIONE<br>151 ROBINSON STREET<br>OAKVILLE, ON L6J JN3 | prior to<br>3/13/2012 | | 1390704 | X | X | X | 50 |
| MICHAEL GALIONE<br>151 ROBINSON STREET<br>OAKVILLE, ON L6J JN3 | prior to<br>3/13/2012 | | 1390704 | X | X | X | 224 |
| MICHAEL GALLAGHER<br>10670 WILDWOOD DR<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | | 1797143 | X | X | X | 346 |
| MICHAEL GALLAGHER<br>38 WILLIAM STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1460901 | X | X | X | 338 |
| MICHAEL GALLI<br>219 MILLER DRIVE<br>ANCASTER, ON L9G4T3 | prior to<br>3/13/2012 | | 1811124 | X | X | X | 614 |
| MICHAEL GALLOWAY<br>316 N EAGLE ST<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | | 1715146 | X | X | X | 338 |
| MICHAEL GAMBINO<br>108 CASCADE RD<br>PITTSBURGH, PA 15221 | prior to<br>3/13/2012 | | 1810241 | X | X | X | 94 |
| MICHAEL GAMS<br>21536 CHANNEL PARKWAY<br>EDWARDSBURG, MI 49112 | prior to<br>3/13/2012 | | 1386019 | X | X | X | 1,183 |
| MICHAEL GANS<br>21536 CHANNEL PKWY<br>EDWARDSBURG, MI 49112 | prior to<br>3/13/2012 | | 1818135 | X | X | X | 50 |
| MICHAEL GARCIA<br>302 THIRD STREET<br>JERSEY CITY, NJ 07302 | prior to<br>3/13/2012 | | 1823170 | X | X | X | 624 |
| MICHAEL GARDE<br>1620 OLD 36<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1774654 | X | X | X | 1,097 |
| MICHAEL GARLICK<br>356 OAKBRIDGE DR<br>ROCHESTER, MI 48306 | prior to<br>3/13/2012 | | 1759588 | X | X | X | 944 |
| MICHAEL GARVEY<br>1901 E LINCOLN AVE<br>ROYAL OAK, MI 48067 | prior to<br>3/13/2012 | | 1387433 | X | X | X | 388 |
| MICHAEL GASBARRO<br>118 CLUBHOUSE DRIVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | | 1790467 | X | X | X | 1,074 |
| MICHAEL GEER<br>398 THRUSHWOOD LANE<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | | 1455967 | X | X | X | 338 |
| MICHAEL GEER<br>398 THRUSHWOOD LANE<br>WEBSTNNER, NY 14580 | prior to<br>3/13/2012 | | 1455967 | X | X | X | 140 |
| MICHAEL GEIER<br>2212 N CARRIAGE LN<br>PORT CLINTON, OH 43452 | prior to<br>3/13/2012 | | 1387820 | X | X | X | 398 |
| MICHAEL GENDRON<br>127 MARLIN RD<br>NEW BRITAIN, CT 06053 | prior to<br>3/13/2012 | | 1705883 | X | X | X | 220 |
| MICHAEL GENG<br>1292 ELLICOTT CREEK ROAD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1774157 | X | X | X | 540 |
| MICHAEL GENTA<br>919 SYMPHONY ISLES BLVD<br>APOLLO BEACH, FL 33572 | prior to<br>3/13/2012 | | 1804824 | X | X | X | 104 |
| MICHAEL GEORGE<br>30 ROB ROY PKWY<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1350048 | X | X | X | 338 |
| MICHAEL GERAATS<br>8 HEMINGWAY CRESCET<br>UNIONVILLE, ON L3R 2A4 | prior to<br>3/13/2012 | | 1431521 | X | X | X | 338 |
| MICHAEL GERBIG<br>554 PINERY TRAIL<br>WATERLOO, ON N2V 2S3 | prior to<br>3/13/2012 | | 1358313 | X | X | X | 458 |
| MICHAEL GERBIG<br>554 PINERY TRAIL<br>WATERLOO, ON N2V2S3 | prior to<br>3/13/2012 | | 1358313 | X | X | X | 30 |
| MICHAEL GERBIG<br>554 PINERY TRAIL<br>WATERLOO, ON N2V2S3 | prior to<br>3/13/2012 | | 1358313 | X | X | X | 98 |
| MICHAEL GERMAIN<br>63 FAIRMONT AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1815058 | X | X | X | 158 |
| MICHAEL GEXLER<br>372 FEDERAL ST<br>GREENFIELD, MA 01301 | prior to<br>3/13/2012 | | 1808531 | X | X | X | 218 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL GIANTONIO SR<br>114 FOREST STREET<br>MIDDLETOWN, CT  06457 | prior to<br>3/13/2012 | 1792303 | X | X | X | | 358 |
| MICHAEL GIBSON<br>104 WMCKINLEY<br>MILFORD, IL  60953 | prior to<br>3/13/2012 | 1808735 | X | X | X | | 237 |
| MICHAEL GIBSON<br>109 PITCHER ROAD<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1459638 | X | X | X | | 0 |
| MICHAEL GIGLIETTI<br>5019 NORTHFIELD DR<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1530533 | X | X | X | | 89 |
| MICHAEL GILBERT<br>4 HEINZ TERRACE<br>PITTSBURGH, PA  15215 | prior to<br>3/13/2012 | 1461165 | X | X | X | | 344 |
| MICHAEL GILLEN<br>221 PROSPECT AVE<br>MAYWOOD, NJ  07607 | prior to<br>3/13/2012 | 1820859 | X | X | X | | 490 |
| MICHAEL GILLEN<br>3215 COACHLITE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1349061 | X | X | X | | 1,014 |
| MICHAEL GILPIN<br>106 CHIPMAN ST<br>CAMBRIDGE, ON  N3C 3S1 | prior to<br>3/13/2012 | 1721635 | X | X | X | | 379 |
| MICHAEL GINSBERG<br>4 COLONIAL ROAD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1718189 | X | X | X | | 1,014 |
| MICHAEL GIOVENGO<br>106 COVE COURT<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | 1749448 | X | X | X | | 342 |
| MICHAEL GISBORNE<br>1846 SHERWOOD FORREST CIRCLE<br>MISSISSAUGA, ON  L5K 2E7 | prior to<br>3/13/2012 | 1816127 | X | X | X | | 50 |
| MICHAEL GISBORNE<br>1846 SHERWOOD FORREST CIRCLE<br>MISSISSAUGA, ON  L5K2E7 | prior to<br>3/13/2012 | 1828587 | X | X | X | | 50 |
| MICHAEL GLOVER<br>. | prior to<br>3/13/2012 | 1769179 | X | X | X | | 503 |
| MICHAEL GODOWN<br>1011 LAKEWOOD DRIVE<br>QUAKERTOWN, PA  18951 | prior to<br>3/13/2012 | 1394220 | X | X | X | | 338 |
| MICHAEL GODOWN<br>1011 LAKEWOOD DRIVE<br>QUAKERTOWN, PA  18951 | prior to<br>3/13/2012 | 1394220 | X | X | X | | 338- |
| MICHAEL GOEKEN<br>2702 KAISNER DRIVE<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1708643 | X | X | X | | 220 |
| MICHAEL GOETHE<br>6668 SANDALWOOD CLOSE<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1790200 | X | X | X | | 358 |
| MICHAEL GOFF<br>541 EAST MINNESOTA AVE<br>ORANGE CITY, FL  32763 | prior to<br>3/13/2012 | 1453555 | X | X | X | | 169 |
| MICHAEL GOODRICH<br>179 S MAIN ST<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1709669 | X | X | X | | 900 |
| MICHAEL GORDON JR<br>4 MILLETS LANE<br>MANCHESTER, MA  01944 | prior to<br>3/13/2012 | 1466008 | X | X | X | | 55 |
| MICHAEL GORDON<br>1453 HAMPTON ROAD<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1351042 | X | X | X | | 169 |
| MICHAEL GORDON<br>1453 HAMPTON ROAD<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1392053 | X | X | X | | 338 |
| MICHAEL GORDON<br>26 HEMLOCK DR<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1579173 | X | X | X | | 1,300 |
| MICHAEL GORSKI<br>1189 CAHOON ROAD<br>WESTLAKE, OH  44145 | prior to<br>3/13/2012 | 1350514 | X | X | X | | 338 |
| MICHAEL GOSS<br>16 BEACON HILL RD<br>WINDHAM, NH  03087 | prior to<br>3/13/2012 | 1814776 | X | X | X | | 466 |
| MICHAEL GOSSELIN<br>PO BOX 126<br>ST ALBANS, VT  05459 | prior to<br>3/13/2012 | 1819477 | X | X | X | | 60 |
| MICHAEL GOSSELIN<br>PO BOX 126<br>ST ALBANS, VT  054878 | prior to<br>3/13/2012 | 1819477 | X | X | X | | 765 |
| MICHAEL GOULD<br>142 HILLHURST BLVD<br>TORONTO, ON  M5N1N8 | prior to<br>3/13/2012 | 1390776 | X | X | X | | 676 |
| MICHAEL GRAHAM<br>60 HILLCREST ROAD<br>DRACUT, MA  01826 | prior to<br>3/13/2012 | 1622493 | X | X | X | | 148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL GRANEY<br>3 MOSSY POINT<br>TICONDEROGA, NY  12883 | prior to<br>3/13/2012 | 1404297 | X | X | X | 223 |
| MICHAEL GRAVATT<br>3320 KNIGHT STATION RD<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1809541 | X | X | X | 316 |
| MICHAEL GRAY<br>437 HODGES ST<br>TAUNTON, MA  02780 | prior to<br>3/13/2012 | 1745388 | X | X | X | 164 |
| MICHAEL GRAZER<br>783 FERNWOOD DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1799545 | X | X | X | 316 |
| MICHAEL GREEN<br>1832 SW 46 TH TER<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1788824 | X | X | X | 179 |
| MICHAEL GREEN<br>1832 SW 46TH TER<br>CAPE CORAL , FL  33914 | prior to<br>3/13/2012 | 1828096 | X | X | X | 50 |
| MICHAEL GREEN<br>1832 SW 46TH TER<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1728309 | X | X | X | 420 |
| MICHAEL GREEN<br>1832 SW 46TH TER<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1345741 | X | X | X | 567 |
| MICHAEL GREEN<br>1832 SW 46TH TER<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1345746 | X | X | X | 55 |
| MICHAEL GREEN<br>1832 SW 46TH TER<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1463466 | X | X | X | 1,089 |
| MICHAEL GREEN<br>1832 SW 46TH TER<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1788789 | X | X | X | 1,074 |
| MICHAEL GREEN<br>1832 SW 46TH TER<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1828083 | X | X | X | 50 |
| MICHAEL GREEN<br>6015 MOUNTAINGATE DR<br>NIAGARA FALLS, ON  L2J4H9 | prior to<br>3/13/2012 | 1386784 | X | X | X | 507 |
| MICHAEL GREEN<br>6015 MOUNTAINGATE DR<br>NIAGARA FALLS, ON  L2J4H9 | prior to<br>3/13/2012 | 1578919 | X | X | X | 256 |
| MICHAEL GREEN<br>6015 MOUNTAINGATE DR<br>NIAGARA FALLS, ON  L2J4H9 | prior to<br>3/13/2012 | 1386784 | X | X | X | 25 |
| MICHAEL GREENWOOD<br>2948 WINDY RIDGE DRIVE<br>SPRINGFIELD, OH  45502 | prior to<br>3/13/2012 | 1747056 | X | X | X | 917 |
| MICHAEL GREENWOOD<br>2948 WINDY RIDGE DRIVE<br>SPRINGFIELD, OH  45502 | prior to<br>3/13/2012 | 1758368 | X | X | X | 149 |
| MICHAEL GRIFFIN<br>13 FOREST LANE<br>HINGHAM, MA  02043 | prior to<br>3/13/2012 | 1389106 | X | X | X | 338 |
| MICHAEL GROSSMANN<br>88 FOUL RIFT RD<br>BELVIDERE, NJ  07823 | prior to<br>3/13/2012 | 1793059 | X | X | X | 179 |
| MICHAEL GROSSMANN<br>88 FOUL RIFT ROAD<br>BELVIDERE, NJ  07823 | prior to<br>3/13/2012 | 1746113 | X | X | X | 169 |
| MICHAEL GUIHEEN<br>15 HAMPTON WAY<br>SAYREVILLE, NJ  08872 | prior to<br>3/13/2012 | 1810482 | X | X | X | 752 |
| MICHAEL GUNZENHAEUSER<br>8409 MALLARDS WAY<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | 1441015 | X | X | X | 10 |
| MICHAEL GUNZENHAEUSER<br>8409 MALLARDS WAY<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | 1441015 | X | X | X | 358 |
| MICHAEL GURRIE<br>40 BYPASS ROAD<br>LINCOLN, MA  01773 | prior to<br>3/13/2012 | 1806344 | X | X | X | 158 |
| MICHAEL HACHEY<br>23407 QUASAR BLVD<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1806448 | X | X | X | 158 |
| MICHAEL HAGG<br>4106 KIRBY COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1739942 | X | X | X | 676 |
| MICHAEL HAGNEY<br>17320 SHERWOOD FOREST RD<br>HAVANA, IL  62644 | prior to<br>3/13/2012 | 1433687 | X | X | X | 338 |
| MICHAEL HALDY<br>718 W WASHINGTON<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1407084 | X | X | X | 329 |
| MICHAEL HALDY<br>718 W WASHINGTON<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1460351 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL HALEY<br>126 STONEHENGE PLACE<br>KICHENER , ON | prior to<br>3/13/2012 | 1730534 | X | X | X | 326 |
| MICHAEL HALL<br>1186 APPLEFORD LANE<br>BURLINGTON, ON  L7P 3M2 | prior to<br>3/13/2012 | 1356106 | X | X | X | 338 |
| MICHAEL HALL<br>34 MAPLEHURST DR<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1759164 | X | X | X | 542 |
| MICHAEL HALVERSON<br>5917 MAJESTIC WAY<br>PALMETTO, FL  34221 | prior to<br>3/13/2012 | 1827859 | X | X | X | 50 |
| MICHAEL HAMEL<br>1987 FOSTER HILL RD<br>EAST CALAIS, VT  05650 | prior to<br>3/13/2012 | 1563253 | X | X | X | 248 |
| MICHAEL HANCE<br>274 FAYRE ROAD<br>WEST PORT, NEW YORK  12993 | prior to<br>3/13/2012 | 1803236 | X | X | X | 1,517 |
| MICHAEL HANCE<br>274 SAYRE RD<br>WESTPORT, NY  12993 | prior to<br>3/13/2012 | 1812383 | X | X | X | 316 |
| MICHAEL HANNAHS<br>20 N WARNER<br>FREMONT, MI  49412 | prior to<br>3/13/2012 | 1434808 | X | X | X | 338 |
| MICHAEL HARDING<br>556 CENTRAL ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1429483 | X | X | X | 567 |
| MICHAEL HARNEY<br>32 ARKWRIGHT RD<br>WEBSTER , MASS  01570 | prior to<br>3/13/2012 | 1743993 | X | X | X | 338 |
| MICHAEL HARRINGTON<br>18 EDWILL ROAD<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1678494 | X | X | X | 0 |
| MICHAEL HARRINGTON<br>22 RADFORD LANE<br>BOSTON, MA  02124 | prior to<br>3/13/2012 | 1725009 | X | X | X | 972 |
| MICHAEL HARRINGTON<br>3663 ARUBA COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1454673 | X | X | X | 338 |
| MICHAEL HARRIS<br>20 SOUTH 10TH STREET<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1419234 | X | X | X | 106 |
| MICHAEL HARSH<br>16036 CLOVERTON LANE<br>WILLIAMSPORT, MD  21795 | prior to<br>3/13/2012 | 1433137 | X | X | X | 0 |
| MICHAEL HART<br>57 DICKINSON ROAD<br>KEENE, NH  03431 | prior to<br>3/13/2012 | 1804145 | X | X | X | 376 |
| MICHAEL HARTFIELD<br>25 GRANGEMUIR DRIVE<br>KESWICK, ON  L4P 0B4 | prior to<br>3/13/2012 | 1759124 | X | X | X | 200 |
| MICHAEL HARTFIELD<br>25 GRANGEMUIR DRIVE<br>KESWICK, ON  L4P 0B4 | prior to<br>3/13/2012 | 1372049 | X | X | X | 453 |
| MICHAEL HARTMAN<br>69654 FRANKLIN RD<br>STURGIS, MICHIGAN  49091 | prior to<br>3/13/2012 | 1743640 | X | X | X | 151 |
| MICHAEL HARTMAN<br>69654 FRANKLIN ROAD<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1743915 | X | X | X | 292 |
| MICHAEL HARTNETT<br>263 WYNFORD PLACE<br>OAKVILLE, ON  L6L 5T3 | prior to<br>3/13/2012 | 1761386 | X | X | X | 501 |
| MICHAEL HASSELMANN<br>7 ARLINE DR<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1780094 | X | X | X | 498 |
| MICHAEL HATTER<br>426 RIVERSTONE DRIVE<br>OAKVILLE,  L6H 7M4 | prior to<br>3/13/2012 | 1765473 | X | X | X | 362 |
| MICHAEL HEACOCK<br>30 SILKWOOD CIRCLE<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | 1801081 | X | X | X | 218 |
| MICHAEL HECKMAN<br>58 SANTORO RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1460396 | X | X | X | 845 |
| MICHAEL HECKMAN<br>58 SANTORO<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1718179 | X | X | X | 169 |
| MICHAEL HEIMERL<br>118 KOSTER ROW<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1393753 | X | X | X | 338 |
| MICHAEL HEISE<br>4091 DIVIDEND DR<br>WASHINGTON, PA  15301-9216 | prior to<br>3/13/2012 | 1752540 | X | X | X | 155 |
| MICHAEL HEISS<br>1109 PIERCE AVE<br>TORONTO, OH  43964 | prior to<br>3/13/2012 | 1463318 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL HELSER<br>1341 MANASSAS TRL<br>MADISON, WI  53718 | prior to<br>3/13/2012 | | 1804726 | X | X | X | 94 |
| MICHAEL HEMENWAY<br>64 COUNTRY CLUB BLVD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1784414 | X | X | X | 309 |
| MICHAEL HENDRICKSON<br>137 MAPLE ST<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | | 1687993 | X | X | X | 587 |
| MICHAEL HENRIQUES<br>1709 LASTINGHAM LANE<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1351679 | X | X | X | 338 |
| MICHAEL HENRY<br>158 CHALFONTE AVE<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | | 1788243 | X | X | X | 179 |
| MICHAEL HENRY<br>158 CHALFONTE AVE<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | | 1788026 | X | X | X | 408 |
| MICHAEL HENRY<br>PO BOX 9724<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | | 1790083 | X | X | X | 358 |
| MICHAEL HERBERGER<br>45 NANCY LANE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1811437 | X | X | X | 248 |
| MICHAEL HERCUS<br>2108 REBECCA ST<br>OAKVILLE, ON  L6L 2A3 | prior to<br>3/13/2012 | | 1466259 | X | X | X | 388 |
| MICHAEL HERCUS<br>2108 REBECCA ST<br>OAKVILLE, ON  L6L2A3 | prior to<br>3/13/2012 | | 1829414 | X | X | X | 50 |
| MICHAEL HERN<br>712 21ST AVE<br>NEWJERSY, NJ  07087 | prior to<br>3/13/2012 | | 1791900 | X | X | X | 1,432 |
| MICHAEL HERN<br>712 21ST STREET<br>UNION CITY, NJ  07087 | prior to<br>3/13/2012 | | 1348584 | X | X | X | 338 |
| MICHAEL HESSE<br>5266 OTTAWA AVE<br>NIAGARA FALLS, ON  L2E4Y8 | prior to<br>3/13/2012 | | 1430567 | X | X | X | 676 |
| MICHAEL HESSION<br>150 THOMPSON ST<br>MIDDLEBORO, MA  02346 | prior to<br>3/13/2012 | | 1737702 | X | X | X | 169 |
| MICHAEL HETTLER<br>219 BERRYMAN DR<br>SNYDER, NY  14226 | prior to<br>3/13/2012 | | 1519754 | X | X | X | 470 |
| MICHAEL HIBBERT<br>1408 ANDROS BLVD<br>MISSISSAUGA, ON  L5J4K4 | prior to<br>3/13/2012 | | 1746387 | X | X | X | 338 |
| MICHAEL HIEBER<br>1310 WOODSIDE DR<br>DUNLAP, IL  61525 | prior to<br>3/13/2012 | | 1787561 | X | X | X | 358 |
| MICHAEL HILTON<br>75 SKYLINE DR<br>AKRON, NY  14001 | prior to<br>3/13/2012 | | 1436567 | X | X | X | 388 |
| MICHAEL HINES<br>21 CONESTOGA DRIVE<br>AUBURN, IL  62615 | prior to<br>3/13/2012 | | 1793392 | X | X | X | 358 |
| MICHAEL HINSPERGER<br>2 CULLEN DRIVE<br>ST CATHARINES, ON  L2T 3H1 | prior to<br>3/13/2012 | | 1720986 | X | X | X | 676 |
| MICHAEL HOEFLICH<br>40 JACKMAN LANE<br>ELMA, NY  14059 | prior to<br>3/13/2012 | | 1621393 | X | X | X | 866 |
| MICHAEL HOFFMAN<br>120 DANIELS DRIVE<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | | 1805348 | X | X | X | 752 |
| MICHAEL HOGAN<br>21 EASTWOOD DR<br>SOUTHAMPTON, MA  01073 | prior to<br>3/13/2012 | | 1786105 | X | X | X | 361 |
| MICHAEL HOLMES<br>105 STEFANIE CR<br>WELLAND, ON  L3C6X9 | prior to<br>3/13/2012 | | 1374970 | X | X | X | 505 |
| MICHAEL HOLT<br>11212 BLAIR ROAD<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | | 1443447 | X | X | X | 393 |
| MICHAEL HOLTUM<br>252 CITYVIEW CRES<br>ORLEANS, ON  K4A0T9 | prior to<br>3/13/2012 | | 1799354 | X | X | X | 158 |
| MICHAEL HOLZER<br>421 NORWAY CIRCLE<br>YORKVILLE, IL  60560 | prior to<br>3/13/2012 | | 1744509 | X | X | X | 338 |
| MICHAEL HOLZER<br>421 NORWAY CIRCLE<br>YORKVILLE, IL  60560 | prior to<br>3/13/2012 | | 1743938 | X | X | X | 845 |
| MICHAEL HOOVER<br>3741 BRISTOL OAK ST<br>DOWLING, MI  49050 | prior to<br>3/13/2012 | | 1792276 | X | X | X | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL HOPKINS<br>2940 STEWARTSTOWN ROAD<br>MORGANTOWN, WV  26508 | prior to<br>3/13/2012 | | 1360081 | X | X | X | 338 |
| MICHAEL HORNBLAS<br>159 STATE STREET<br>PORTSMOUTH, NH  03801 | prior to<br>3/13/2012 | | 1743803 | X | X | X | 338 |
| MICHAEL HORNBLAS<br>159 STATE STREET<br>PORTSMOUTH, NH  03801 | prior to<br>3/13/2012 | | 1793185 | X | X | X | 358 |
| MICHAEL HORRIGAN<br>4 ROGER STREET<br>HUDSON FALLS, NY  12839 | prior to<br>3/13/2012 | | 1461871 | X | X | X | 338 |
| MICHAEL HOWARD<br>ONE SWANTON WAY<br>GEORGETOWN, MA  01833 | prior to<br>3/13/2012 | | 1390174 | X | X | X | 676 |
| MICHAEL HOWE<br>41 WOODBINE AVE<br>ST CATHARINES, ON  L2N 3N5 | prior to<br>3/13/2012 | | 1710810 | X | X | X | 169 |
| MICHAEL HUBBARD<br>25138 REMUS CT<br>PUNTA GORDA,   33983 | prior to<br>3/13/2012 | | 1458997 | X | X | X | 100 |
| MICHAEL HUGHES<br>401 W MAIN ST<br>BURLINGTON, MI  49029 | prior to<br>3/13/2012 | | 1737372 | X | X | X | 338 |
| MICHAEL HUJWAN<br>4122 MILLCROFT PARK DRIVE<br>BURLINGTON, ON  L7M3V8 | prior to<br>3/13/2012 | | 1406921 | X | X | X | 447 |
| MICHAEL HULLAH<br>269 WINDSOR STREET<br>OSHAWA, ON  L1H6G5 | prior to<br>3/13/2012 | | 1748965 | X | X | X | 376 |
| MICHAEL HUNT<br>100-6 ST ANDREWS CRT<br>HAMILTON, ON  L8K6H2 | prior to<br>3/13/2012 | | 1401306 | X | X | X | 50 |
| MICHAEL HUNTER<br>8532 MYSTIC TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1427918 | X | X | X | 845 |
| MICHAEL HURLEY<br>18 HOLIDAY DRIVE<br>BRANTFORD, ON  N3R7J4 | prior to<br>3/13/2012 | | 1359048 | X | X | X | 791 |
| MICHAEL HUSSEY<br>8 WHEELER AVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1465477 | X | X | X | 1,014 |
| MICHAEL HUTCHISON<br>218 SHELBOURNE FOREST<br>DELAWARE, OH  43015 | prior to<br>3/13/2012 | | 1745121 | X | X | X | 169 |
| MICHAEL IRISH<br>732 POWELL LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1808529 | X | X | X | 158 |
| MICHAEL IRWIN<br>139 MILSON CRES<br>GUELPH, ON  N1C 1G5 | prior to<br>3/13/2012 | | 1753640 | X | X | X | 969 |
| MICHAEL ISAACS<br>2708 HIGHLAND DRIVE<br>CONNERSVILLE, IN  47331 | prior to<br>3/13/2012 | | 1791163 | X | X | X | 358 |
| MICHAEL ISHMAN<br>521 FAIRWAY DR<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1427380 | X | X | X | 169 |
| MICHAEL IWASKEWYCZ<br>116 CHAMBERS DR<br>MONACA, PA  15061 | prior to<br>3/13/2012 | | 1585680 | X | X | X | 79 |
| MICHAEL J ARATA<br>196 WESLEY DR<br>PATASKALA, OH  43062 | prior to<br>3/13/2012 | | 1815283 | X | X | X | 474 |
| MICHAEL J COUSINEAU<br>1-3580 LAIRD ROAD<br>MISSISSAUGA, ON  L5L5Z7 | prior to<br>3/13/2012 | | 1393118 | X | X | X | 338 |
| MICHAEL J DESMARAIS<br>48163 FORBES<br>CHESTERFIELD, MI  48047 | prior to<br>3/13/2012 | | 1355273 | X | X | X | 338 |
| MICHAEL J FARINACCIO<br>54 BALBOA DRIVE<br>LATHAM, NY  12110 | prior to<br>3/13/2012 | | 1790136 | X | X | X | 358 |
| MICHAEL J HENRY<br>8 TAYLOR CRESCENT<br>MCDOUGALL, ON  P2A 2W9 | prior to<br>3/13/2012 | | 1797577 | X | X | X | 227 |
| MICHAEL J HENRY<br>8 TAYLOR CRESCENT RR3<br>PARRY SOUND, ON  P2A 2W9 | prior to<br>3/13/2012 | | 1724320 | X | X | X | 932 |
| MICHAEL J HENRY<br>8 TAYLOR CRESCENT RR3<br>PARRY SOUND, ON  P2A 2W9 | prior to<br>3/13/2012 | | 1724307 | X | X | X | 1,322 |
| MICHAEL J LINN LINN<br>6115 NEWBERRY CT<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | | 1397502 | X | X | X | 250 |
| MICHAEL J MOYNIHAN<br>1 CAMDEN DR<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1729679 | X | X | X | 367 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL J NELSON<br>8888 E LONG LAKE DRIVE<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1804292 | X | X | X | | 308 |
| MICHAEL J PATER<br>3405 HOLLY DRIVE<br>LOWER BURRELL, PA  15068 | prior to<br>3/13/2012 | 1717815 | X | X | X | | 507 |
| MICHAEL J STORMS<br>5 NINA TERRACE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1439033 | X | X | X | | 328 |
| MICHAEL JANDRASITS<br>1012 FOREST LANE DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1791137 | X | X | X | | 537 |
| MICHAEL JANOW<br>3103 VALLEY AVE SUITE 104<br>WINCHESTER, VA  22601 | prior to<br>3/13/2012 | 1434507 | X | X | X | | 0 |
| MICHAEL JASNICH<br>6302 FOREST RIDGE DRIVE<br>NIAGRA FALLS, ON  L2J 4K2 | prior to<br>3/13/2012 | 1711016 | X | X | X | | 338 |
| MICHAEL JENNINGS<br>7 BROOKVIEW DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1386776 | X | X | X | | 169 |
| MICHAEL JENNINGS<br>7 BROOKVIEW DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1386714 | X | X | X | | 169 |
| MICHAEL JENSEN<br>7 HARDY DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1789672 | X | X | X | | 358 |
| MICHAEL JIMENEZ<br>6 WUNTHROP DR<br>MOOSUP, CT  06354 | prior to<br>3/13/2012 | 1357630 | X | X | X | | 0 |
| MICHAEL JOHN<br>7260 LOMA LINDA DR NE<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1386010 | X | X | X | | 518 |
| MICHAEL JOHNSON<br>30 15 KENNY ROAD<br>FRANKLIN, IL  62638 | prior to<br>3/13/2012 | 1820995 | X | X | X | | 520 |
| MICHAEL JOHNSON<br>31 CHAMPEAUX RD<br>BRINFIELD, MA  01010 | prior to<br>3/13/2012 | 1829522 | X | X | X | | 158 |
| MICHAEL JOHNSON<br>6 BLACKBERRY RUN<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1464619 | X | X | X | | 338 |
| MICHAEL JOHNSON<br>761 N 17TH ST UNIT 11 253<br>SAINT CHARLES, IL  60174 | prior to<br>3/13/2012 | 1357709 | X | X | X | | 676 |
| MICHAEL JOHNSON<br>761N 17TH ST UNIT 11 253<br>SAINT CHARLES, IL  70174 | prior to<br>3/13/2012 | 1356569 | X | X | X | | 169 |
| MICHAEL JOHNSTON<br>220 ALLENBERRY CIRCLE<br>PITTSBURGH, PA  15234-1002 | prior to<br>3/13/2012 | 1829956 | X | X | X | | 50 |
| MICHAEL JONES<br>1 MAIN SAIL CIR<br>MASHPEE, MA  02649 | prior to<br>3/13/2012 | 1458155 | X | X | X | | 194 |
| MICHAEL JONES<br>PO BOX 834<br>SO EASTON, MA  02375 | prior to<br>3/13/2012 | 1352334 | X | X | X | | 169 |
| MICHAEL JOSEPH DOYLE<br>AP 1804<br>TORONTO, ON  M5S1W8 | prior to<br>3/13/2012 | 1466209 | X | X | X | | 169 |
| MICHAEL JOWETT<br>7915 WARWICK GARDENS LANE<br>UNIVERSITY PARK, FL  34201 | prior to<br>3/13/2012 | 1352591 | X | X | X | | 169 |
| MICHAEL JOWETT<br>7915 WARWICK GARDENS LANE<br>UNIVERSITY PARK, FL  34201 | prior to<br>3/13/2012 | 1815973 | X | X | X | | 50 |
| MICHAEL JUDGE<br>31 HAMILTON RD<br>DALLAS, PA  18612 | prior to<br>3/13/2012 | 1743557 | X | X | X | | 676 |
| MICHAEL JUDYCKI<br>44 RAILROAD AVE<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1721233 | X | X | X | | 622 |
| MICHAEL JUDYCKI<br>44 RAILROAD AVE<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1717945 | X | X | X | | 169 |
| MICHAEL K JACKSON<br>21 KRISTA COURT<br>COLLINGWOOD, ON  L9Y4N9 | prior to<br>3/13/2012 | 1721059 | X | X | X | | 651 |
| MICHAEL K MILLER<br>18 WILES FARM ROAD<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1603498 | X | X | X | | 374 |
| MICHAEL KALITA<br>31 RAFTON STREET<br>NEWCASTLE, ON  L1B 1P9 | prior to<br>3/13/2012 | 1686593 | X | X | X | | 717 |
| MICHAEL KANE<br>171 TUSCARORA ROAD<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1415166 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL KAPENGA | prior to 3/13/2012 | 1395699 | X | X | X | 338 |
| MICHAEL KARGATIS 1564 BEDELL RD GRAND ISLAND, FL  14072-1861 | prior to 3/13/2012 | 1454146 | X | X | X | 338 |
| MICHAEL KAY 1957 FIELDGATE DR BURLINGTON, ON  L7P 3H4 | prior to 3/13/2012 | 1811717 | X | X | X | 124 |
| MICHAEL KAY 1957 FIELDGATE DRIVE BURLINGTON, ON  L7P3H4 | prior to 3/13/2012 | 1360489 | X | X | X | 826 |
| MICHAEL KEITH 116 DELMAR DR HAMILTON, ON  L9C 1J9 | prior to 3/13/2012 | 1803788 | X | X | X | 752 |
| MICHAEL KELLY 25 RED FOX LANE PLATTSBURGH, NY  12901 | prior to 3/13/2012 | 1830267 | X | X | X | 436 |
| MICHAEL KELLY 91 RIDGEWOOD DRIVE LEOMINSTER, MA  01453 | prior to 3/13/2012 | 1797472 | X | X | X | 346 |
| MICHAEL KELLY 91 RIDGEWOOD DRIVE LEOMINSTER, MA  01453 | prior to 3/13/2012 | 1797430 | X | X | X | 850 |
| MICHAEL KENNEDY 12209 GENTER DR SPRING HILL, FL  34609 | prior to 3/13/2012 | 1513253 | X | X | X | 151 |
| MICHAEL KENNEDY 12209 GENTER DR SPRINGHILL, FL  34609 | prior to 3/13/2012 | 1717684 | X | X | X | 83 |
| MICHAEL KENNEDY 12209 GENTER DR SPRINGHILL, FL  34609 | prior to 3/13/2012 | 1717684 | X | X | X | 191 |
| MICHAEL KENNEDY 148 FAIRFIELD ST SAINT ALBANS, VT  05478 | prior to 3/13/2012 | 1729648 | X | X | X | 1,172 |
| MICHAEL KERN | prior to 3/13/2012 | 1463769 | X | X | X | 338 |
| MICHAEL KERNAN 11 ETON LN MEDFORD, NJ  08055 | prior to 3/13/2012 | 1725645 | X | X | X | 15- |
| MICHAEL KESSLER 142 HIDDEN LAKE DR NEW CASTLE, PA  16101 | prior to 3/13/2012 | 1758627 | X | X | X | 100 |
| MICHAEL KESSLER 142 HIDDEN LAKE DR NEW CASTLE, PA  16101 | prior to 3/13/2012 | 1758627 | X | X | X | 826 |
| MICHAEL KETCHMARK 244 OAKBROOK DRIVE WILLIAMSVILLE, NY 14221 | prior to 3/13/2012 | 1804306 | X | X | X | 632 |
| MICHAEL KIELAR 535 BERT BUDD AVENUE NEWMARKET, ON  L3Y 8S6 | prior to 3/13/2012 | 1431180 | X | X | X | 657 |
| MICHAEL KILROY 3155 OSPREY LANE PORT CHARLOTTE, FL  33953 | prior to 3/13/2012 | 1348905 | X | X | X | 25 |
| MICHAEL KIMBALL 5 SEARS BLVD PLATTSBURGH, NY  12901 | prior to 3/13/2012 | 1791151 | X | X | X | 537 |
| MICHAEL KING 516 CHARTER ST DEKALB, IL  60115 | prior to 3/13/2012 | 1465920 | X | X | X | 169 |
| MICHAEL KISS 11211 PQ AVE E SCOTTS, MI  49088 | prior to 3/13/2012 | 1749322 | X | X | X | 612 |
| MICHAEL KISSINGER 537 VICTORY HIGHWAY WEST GREENWICH, RI  02817 | prior to 3/13/2012 | 1796770 | X | X | X | 881 |
| MICHAEL KITSOCK 3209 NW 21 STREET CAPE CORAL, FL  33993 | prior to 3/13/2012 | 1742818 | X | X | X | 189 |
| MICHAEL KLASSEN 136 MOTHERS ST HAMILTON, ON  L9B1P3 | prior to 3/13/2012 | 1465971 | X | X | X | 169 |
| MICHAEL KLASSEN 136 MOTHERS ST HAMILTON, ON  L9B1P3 | prior to 3/13/2012 | 1465952 | X | X | X | 169 |
| MICHAEL KLASSEN 3909 WITMER RD NIAGARA FALLS, NY  14305 | prior to 3/13/2012 | 1359811 | X | X | X | 338 |
| MICHAEL KLEBER PO BOX 46 ELMA, NY  14059 | prior to 3/13/2012 | 1795979 | X | X | X | 418 |
| MICHAEL KLINE 20427 CENTREVILLE CONSTANTINE RD CENTREVILLE, MI  49032 | prior to 3/13/2012 | 1437935 | X | X | X | 338 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| MICHAEL KLUCITAS<br>512 SWEETWATER DRIVE<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1750953 | X | X | X | 190 |
| MICHAEL KNEZEVIC<br>2305 GOLF CLUB ROAD<br>HANNON, ON  L0R 1P0 | prior to<br>3/13/2012 | 1777057 | X | X | X | 290 |
| MICHAEL KNOBLOCK<br>PO BOX 510<br>PORT AUSTIN, MI  48467 | prior to<br>3/13/2012 | 1788002 | X | X | X | 716 |
| MICHAEL KOBAL<br>445 LAWNVIEW AVE<br>NEW CASTLE, PA  16105 | prior to<br>3/13/2012 | 1810875 | X | X | X | 376 |
| MICHAEL KODIK<br>1094 FIDDLEBACK DR<br>MC KEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1707077 | X | X | X | 1,916 |
| MICHAEL KOVACH<br>839 FAIRMONT PIKE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1829171 | X | X | X | 316 |
| MICHAEL KOWALSKI<br>28 SOUTHMEADOW CRESCENT<br>STONEY CREEK, ON  L8G3E5 | prior to<br>3/13/2012 | 1758921 | X | X | X | 998 |
| MICHAEL KOWALSKI<br>28 SOUTHMEADOW CRESCENT<br>STONEY CREEK, ON  L9G3E5 | prior to<br>3/13/2012 | 1758933 | X | X | X | 399 |
| MICHAEL KRAFT<br>340 GRIMSBY ROAD<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1796601 | X | X | X | 1,284 |
| MICHAEL KRAMER<br>105 HUTTON HEIGHTS<br>BOONVILLE, NY  13309 | prior to<br>3/13/2012 | 1823248 | X | X | X | 188 |
| MICHAEL KRISTEL<br>1560 DIVISION ST<br>WEST CHARLTON, NY  12010 | prior to<br>3/13/2012 | 1345585 | X | X | X | 398 |
| MICHAEL KRISTEL<br>1560 DIVISION STREET<br>WEST CHARLTON, NY  12010 | prior to<br>3/13/2012 | 1742395 | X | X | X | 169 |
| MICHAEL KRUSZELNICKI<br>476 BRITANNIA<br>OSHAWA, ON  L1L1B7 | prior to<br>3/13/2012 | 1797292 | X | X | X | 632 |
| MICHAEL KRUTHAUPT<br>4107 3RD AVE EAST<br>BRADENTON, FL  34208 | prior to<br>3/13/2012 | 1596734 | X | X | X | 99 |
| MICHAEL KRUTHAUPT<br>4107 3RD AVE EAST<br>BRADENTON, FL  34208 | prior to<br>3/13/2012 | 1815142 | X | X | X | 376 |
| MICHAEL KRZYWICKI<br>1220 RIDGEWOOD RD<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | 1812168 | X | X | X | 124 |
| MICHAEL KUCHYT<br>459 EAST ST<br>EASTHAMPTON, MA  01027 | prior to<br>3/13/2012 | 1803445 | X | X | X | 188 |
| MICHAEL KUPPER<br>104 KENNEDY DRIVE<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1807770 | X | X | X | 158 |
| MICHAEL L CHRISTMAN<br>2822 WILBUR ST<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1823767 | X | X | X | 50 |
| MICHAEL L SACCHETTI<br>1466 PORTRAIT CIRCLE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1793912 | X | X | X | 179 |
| MICHAEL LA GOY<br>4 BRIGADIER STREET<br>ALBANY, NY  12205 | prior to<br>3/13/2012 | 1822956 | X | X | X | 316 |
| MICHAEL LABUE<br>1113 CANOPY TRAIL<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1359281 | X | X | X | 328 |
| MICHAEL LABUE<br>1113 CANOPY TRAIL<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1454119 | X | X | X | 1,014 |
| MICHAEL LABUE<br>1113 CANOPY TRAIL<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1802941 | X | X | X | 283 |
| MICHAEL LABUE<br>1113 CANOPY TRAIL<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1816617 | X | X | X | 50 |
| MICHAEL LABUE<br>1113 CANOPY TRAIL<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1816630 | X | X | X | 50 |
| MICHAEL LABUHN<br>2S392 MEADOW DR<br>BATAVIA, IL  60510 | prior to<br>3/13/2012 | 1390351 | X | X | X | 169 |
| MICHAEL LACEBY<br>PO BOX 402 5035 16TH SIDEROAD<br>NOBLETON, ON  L0G1N0 | prior to<br>3/13/2012 | 1717299 | X | X | X | 194 |
| MICHAEL LACOPO<br>4909 LEAH DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1732935 | X | X | X | 245 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL LACOPO<br>4909 LEAH DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1732935 | X | X | X | 190 |
| MICHAEL LACOPO<br>4909 LEAH DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1823714 | X | X | X | 79 |
| MICHAEL LACROIX<br>142 EDINBORO ST<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | | 1746379 | X | X | X | 845 |
| MICHAEL LADUKE<br>6828 WILD PLUM RIDGE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | | 1755048 | X | X | X | 232 |
| MICHAEL LAFRAMBOISE<br>PO BOX 6354<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1350305 | X | X | X | 164 |
| MICHAEL LAFRAMBOISE<br>PO BOX 6354<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1350328 | X | X | X | 338 |
| MICHAEL LAFRAMBOISE<br>PO BOX 6354<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1386585 | X | X | X | 135 |
| MICHAEL LAFRAMBOISE<br>PO BOX 6354<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1386585 | X | X | X | 284 |
| MICHAEL LAFRAMBOISE<br>PO BOX 6354<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1464451 | X | X | X | 507 |
| MICHAEL LAFRAMBOISE<br>PO BOX 6354<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1827839 | X | X | X | 50 |
| MICHAEL LAFRAMBOISE<br>PO BOX 6354<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1827843 | X | X | X | 50 |
| MICHAEL LAING<br>124 KINGSTON AVE<br>DAYTONA BEACH, FL 32114 | prior to<br>3/13/2012 | | 1385045 | X | X | X | 169 |
| MICHAEL LALOGGIA<br>602 N 1ST ST<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | | 1788367 | X | X | X | 179 |
| MICHAEL LAMBARIELLO<br>11 GUY STREET<br>RANDOLPH, NJ 07869 | prior to<br>3/13/2012 | | 1387490 | X | X | X | 338 |
| MICHAEL LAMBIDONIS<br>1048 BELLEVUE<br>ILE-BIZARD, QC H9C2Z4 | prior to<br>3/13/2012 | | 1803526 | X | X | X | 932 |
| MICHAEL LAMONS<br>823 DURANGO LOOP ST<br>DAVENPORT, FL 33897 | prior to<br>3/13/2012 | | 1797213 | X | X | X | 105 |
| MICHAEL LAMONS<br>823 DURANGO LOOP ST<br>DAVENPORT, FL 33897 | prior to<br>3/13/2012 | | 1823262 | X | X | X | 550 |
| MICHAEL LAMOTHE<br>8223 ALBERT BOUWERS CIR<br>METCALFE, ON K0A 2P0 | prior to<br>3/13/2012 | | 1400576 | X | X | X | 415 |
| MICHAEL LAMOUREUX<br>2212 N LAKESIDE DR<br>LAKE WORTH, FL 33460 | prior to<br>3/13/2012 | | 1759826 | X | X | X | 783 |
| MICHAEL LAMPRECHT<br>109 MELROSE AVENUE<br>NORTH ARLINGTON, NJ 07031 | prior to<br>3/13/2012 | | 1452972 | X | X | X | 1,014 |
| MICHAEL LANARI<br>81 DELAVAN AVE<br>BEACON, NY 12508 | prior to<br>3/13/2012 | | 1718385 | X | X | X | 388 |
| MICHAEL LANE<br>3113 MARKWOOD LN<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | | 1349321 | X | X | X | 150 |
| MICHAEL LANGE<br>904 LIONS PARK DR<br>ST JOSEPH, MI 49085 | prior to<br>3/13/2012 | | 1737184 | X | X | X | 169 |
| MICHAEL LANGEY<br>PO BOX 220<br>MORIAH, NY 12960 | prior to<br>3/13/2012 | | 1352355 | X | X | X | 75 |
| MICHAEL LANZA<br>247 RYE ST<br>BROAD BROOK, CT 06016 | prior to<br>3/13/2012 | | 1801773 | X | X | X | 94 |
| MICHAEL LANZA<br>247 RYE STREET<br>BROAD BROOK, CT 06016 | prior to<br>3/13/2012 | | 1392355 | X | X | X | 338 |
| MICHAEL LAPOMARDO<br>PO BOX 563<br>WORCESTER, MA 01613 | prior to<br>3/13/2012 | | 1720180 | X | X | X | 169 |
| MICHAEL LARIVIERE<br>44 SAWMILL RD<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | | 1777933 | X | X | X | 1,872 |
| MICHAEL LAROSA<br>5962 LAKECREST DRIVE<br>LAKE VIEW, NY 14085-9797 | prior to<br>3/13/2012 | | 1443813 | X | X | X | 1,170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL LAROSA<br>5962 LAKECREST DRIVE<br>LAKE VIEW, NY  14085-9797 | prior to<br>3/13/2012 | 1443813 | X | X | X | 50 |
| MICHAEL LATORRE<br>6 HILLSIDE AVE APT3E<br>NUTLEY, NJ  07110 | prior to<br>3/13/2012 | 1750576 | X | X | X | 521 |
| MICHAEL LAUDE<br>16 PLANTATION RD<br>HATFIELD, MA  01038 | prior to<br>3/13/2012 | 1741828 | X | X | X | 465 |
| MICHAEL LAUDERBAUGH<br>201 NORTH STREET<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | 1811713 | X | X | X | 564 |
| MICHAEL LAURENT<br>10 MOUNT HOPE TERRACE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1729798 | X | X | X | 175 |
| MICHAEL LAURIE<br>374 VERDON PVT<br>OTTAWA, ON  KIT 3A3 | prior to<br>3/13/2012 | 1648255 | X | X | X | 104- |
| MICHAEL LAURING<br>13 BRIGHAM RD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1760946 | X | X | X | 106 |
| MICHAEL LAURING<br>13 BRIGHAM RD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1812560 | X | X | X | 218 |
| MICHAEL LAVIOLETTE<br>525 BOULDE LA GAPPE APT 607<br>GATINEAU, QC  J8T8R9 | prior to<br>3/13/2012 | 1397771 | X | X | X | 203 |
| MICHAEL LAWTHER<br>16 FIFEWOOD CRESCENT<br>WHITBY, ON  L1R 1M6 | prior to<br>3/13/2012 | 1715404 | X | X | X | 110 |
| MICHAEL LAWTON<br>2366 ARNOLD CRESCENT<br>BURLINGTON, ON  L7P4G3 | prior to<br>3/13/2012 | 1751529 | X | X | X | 265 |
| MICHAEL LEAMY<br>1635 AUGUSTA WAY<br>CASSELBERRY, FL  32707 | prior to<br>3/13/2012 | 1817343 | X | X | X | 50 |
| MICHAEL LEBARRE<br>100 MINGES CREEK PL<br>BATTLE CREEK, MI  34203 | prior to<br>3/13/2012 | 1732877 | X | X | X | 375 |
| MICHAEL LEBARRE<br>100 MINGES CREEK PL<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1723675 | X | X | X | 206 |
| MICHAEL LENKAY<br>7715 SHADYWOOD LN<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1436817 | X | X | X | 55 |
| MICHAEL LEONARD<br>8302 RENE CRES<br>METCALFE, ON  K0A 2P0 | prior to<br>3/13/2012 | 1390544 | X | X | X | 30 |
| MICHAEL LEONE<br>276 CEMETERY ROAD<br>CANTERBURY , CT  06331 | prior to<br>3/13/2012 | 1497613 | X | X | X | 451 |
| MICHAEL LEONE<br>5033 CROWN POINT LANE<br>WILMINGTON, NC  28409 | prior to<br>3/13/2012 | 1830086 | X | X | X | 445 |
| MICHAEL LEPAGE<br>2996 N GENESEE ST<br>GENEVA, NY  14456 | prior to<br>3/13/2012 | 1767513 | X | X | X | 202 |
| MICHAEL LEPORE<br>60 THURSFIELD CRESC<br>TORONTO, ON  M4G 2N5 | prior to<br>3/13/2012 | 1470375 | X | X | X | 1,160 |
| MICHAEL LETO<br>1981 HARVEY RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1804611 | X | X | X | 179 |
| MICHAEL LEWANDOWSKI<br>622 GOODYEAR CRES<br>NEWMARKET, ON  L3Y-8L1 | prior to<br>3/13/2012 | 1718675 | X | X | X | 50 |
| MICHAEL LEWANDOWSKI<br>622 GOODYEAR CRES<br>NEWMARKET, ON  L3Y-8L1 | prior to<br>3/13/2012 | 1718675 | X | X | X | 338 |
| MICHAEL LEWIS<br>5 WILLIAM STREET<br>RUSSELL, PA  16345 | prior to<br>3/13/2012 | 1435739 | X | X | X | 448 |
| MICHAEL LEWIS<br>662 SOUTH CANTON RD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1461006 | X | X | X | 65 |
| MICHAEL LEWIS<br>662 SOUTH CANTON RD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1461006 | X | X | X | 327 |
| MICHAEL LEWIS<br>662 SOUTH CANTON RD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1460936 | X | X | X | 25 |
| MICHAEL LEWIS<br>662 SOUTH CANTON RD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1460936 | X | X | X | 327 |
| MICHAEL LEWIS<br>662 SOUTH CANTON RD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1745772 | X | X | X | 1,014 |

| Name / Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| MICHAEL LEWSEY<br>29 ALBANY STREET<br>HOOSICK FALLS, NY 12090 | prior to<br>3/13/2012 | 1393694 | X | X | X | 676 |
| MICHAEL LIGHT<br>PO BOX 28<br>LISBON, NY 13658 | prior to<br>3/13/2012 | 1790191 | X | X | X | 358 |
| MICHAEL LIGHT<br>PO BOX 28<br>LISBON, NY 13658 | prior to<br>3/13/2012 | 1810189 | X | X | X | 376 |
| MICHAEL LINDSEY<br>25 MALLARD POINT<br>MERRIMACK, NH 03054 | prior to<br>3/13/2012 | 1791960 | X | X | X | 751 |
| MICHAEL LINGENFELTER<br>5656 ELLIOTT CT<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1737502 | X | X | X | 1,014 |
| MICHAEL LINN<br>6115 NEWBERRY CT<br>CLAENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1705359 | X | X | X | 486 |
| MICHAEL LINN<br>6115 NEWBERRY CT<br>CLAENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1705359 | X | X | X | 565 |
| MICHAEL LINN<br>6115 NEWBERRY CT<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1397513 | X | X | X | 462 |
| MICHAEL LIOTTA<br>W6068 DAHLIA DR<br>APPLETON, WI 54915 | prior to<br>3/13/2012 | 1571073 | X | X | X | 185 |
| MICHAEL LIOTTA<br>W6068 DAHLIA DR<br>APPLETON, WI 54915 | prior to<br>3/13/2012 | 1751010 | X | X | X | 154 |
| MICHAEL LIOTTA<br>W6068 DAHLIA DR<br>APPLETON, WI 54915 | prior to<br>3/13/2012 | 1822756 | X | X | X | 50 |
| MICHAEL LIPP<br>8900 3050 ST<br>GOBLES, MI 49055 | prior to<br>3/13/2012 | 1351381 | X | X | X | 169 |
| MICHAEL LIPP<br>8900 3050 ST<br>GOBLES, MI 49055 | prior to<br>3/13/2012 | 1658093 | X | X | X | 98 |
| MICHAEL LIPP<br>8900 3050 ST<br>GOBLES, MI 49055 | prior to<br>3/13/2012 | 1657934 | X | X | X | 304 |
| MICHAEL LITZENBERGER<br>. | prior to<br>3/13/2012 | 1386941 | X | X | X | 338 |
| MICHAEL LOCKE<br>2503 CATOCTIN COURT UNIT 3C<br>FREDERICK, MD 21702 | prior to<br>3/13/2012 | 1433092 | X | X | X | 0 |
| MICHAEL LOCKE<br>2503 CATOCTIN COURT<br>FREDERICK, MD 21702 | prior to<br>3/13/2012 | 1433106 | X | X | X | 0 |
| MICHAEL LOCOCO<br>5138 VALLEY WAY<br>NIAGARA FALLS, ON L2E1X1 | prior to<br>3/13/2012 | 1384882 | X | X | X | 905 |
| MICHAEL LOISELLE<br>3308 SAMPSONVILLE RD<br>ENOSBURG FALLS, VT 05450 | prior to<br>3/13/2012 | 1713659 | X | X | X | 100 |
| MICHAEL LOMAS<br>111 NORTH WOODLAND RIDGE<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1621953 | X | X | X | 140 |
| MICHAEL LOMAS<br>6631 MAIN STREET<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1621953 | X | X | X | 464 |
| MICHAEL LOMAS<br>6631 MAIN STREET<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1630976 | X | X | X | 332 |
| MICHAEL LONGO<br>6729 OLDBBEATTIE ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1823036 | X | X | X | 782 |
| MICHAEL LONGWELL<br>1634 1/2 STATE AVENUE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1798250 | X | X | X | 158 |
| MICHAEL LOPEZ<br>31 PICKETT COURT<br>MALVERNE, NY 11565 | prior to<br>3/13/2012 | 1822734 | X | X | X | 183 |
| MICHAEL LOVELESS<br>1965 EMBASSY WEST DR<br>DUBUQUE, IA 52002 | prior to<br>3/13/2012 | 1798781 | X | X | X | 376 |
| MICHAEL LOVETT<br>3587 SWIRLINGLEAVES CRES<br>MISSISSAUGA, ON L4Y 3P7 | prior to<br>3/13/2012 | 1792736 | X | X | X | 536 |
| MICHAEL LOVEY<br>39 BROAD STREE<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1742889 | X | X | X | 338 |
| MICHAEL LUCCHETTA<br>5 RAMSGATE DRIVE<br>STONEY CREEK, ON L8G-3V4 | prior to<br>3/13/2012 | 1351691 | X | X | X | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL LUONGO<br>PO BOX 636<br>HOWELLS, NY 10932 | prior to<br>3/13/2012 | 1346077 | X | X | X | 284 |
| MICHAEL LYDECKER<br>6438 MONMOUTH ROAD<br>PARMA, OH 44129 | prior to<br>3/13/2012 | 1703758 | X | X | X | 607 |
| MICHAEL LYLE<br>3816 N OTTAWA AV<br>CHICAGO, IL 60634 | prior to<br>3/13/2012 | 1428678 | X | X | X | 1,014 |
| MICHAEL LYNCH<br>123 WHITBY SHORES GREENWAY<br>WHITBY, ON L1N 9R1 | prior to<br>3/13/2012 | 1797562 | X | X | X | 883 |
| MICHAEL LYONS<br>48 HORNE WAY<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1741215 | X | X | X | 338 |
| MICHAEL MACDONALD<br>2475 SINCLAIR CIRCLE<br>BURLINGTON, ON L7P3K9 | prior to<br>3/13/2012 | 1816045 | X | X | X | 50 |
| MICHAEL MACDONALD<br>2574 SINCLAIR CIRCLE<br>BURLINGTON, ON L7P 3K9 | prior to<br>3/13/2012 | 1816033 | X | X | X | 50 |
| MICHAEL MACE<br>5112 CR 27<br>CANTON, NY 13617 | prior to<br>3/13/2012 | 1386688 | X | X | X | 676 |
| MICHAEL MADORE<br>20 SILVERCREEK PKWY<br>GUELPH, ON NIH7X6 | prior to<br>3/13/2012 | 1804529 | X | X | X | 140 |
| MICHAEL MAGDANGAL<br>511-55 STRATHAVEN DR<br>MISSISSAUGA, ON L5R 4G9 | prior to<br>3/13/2012 | 1807665 | X | X | X | 474 |
| MICHAEL MAGDANGAL<br>511-55 STRATHAVEN DRIVE<br>MISSISSAUGA, ON L5R4G9 | prior to<br>3/13/2012 | 1806303 | X | X | X | 572 |
| MICHAEL MAGLIETTE<br>733 CEDAR CT<br>NEW BRUNSWICK, NJ 08901 | prior to<br>3/13/2012 | 1726198 | X | X | X | 410 |
| MICHAEL MAGLIOZZI<br>13 MCQUESTEN CIR<br>LITCHFIELD, NH 03052 | prior to<br>3/13/2012 | 1432242 | X | X | X | 338 |
| MICHAEL MAGNIFICO<br>338 ROSELAWN DRIVE<br>VAUGHAN, ON L4H 1B6 | prior to<br>3/13/2012 | 1452992 | X | X | X | 1,014 |
| MICHAEL MAGUIRE<br>58 CHURCH ST E<br>BRAMPTON, ON L6V4A8 | prior to<br>3/13/2012 | 1805672 | X | X | X | 316 |
| MICHAEL MAHLERT<br>19 BLACKMER DOWNS RD<br>NORTH GROSVENORDALE , CT 06255 | prior to<br>3/13/2012 | 1725873 | X | X | X | 1,188 |
| MICHAEL MAHLERT<br>19 BLACKMER DOWNS RD<br>NORTH GROSVENORDALE, CT 06255 | prior to<br>3/13/2012 | 1725994 | X | X | X | 230 |
| MICHAEL MAHOWISH<br>8871 LINDBERGH AVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1811332 | X | X | X | 158 |
| MICHAEL MAJEWSKI<br>8 ARKWRIGHT ROAD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1822243 | X | X | X | 174 |
| MICHAEL MALAK<br>4620 E BUCKTOOTH RUN RD<br>LITTLE VALLEY, NY 14755 | prior to<br>3/13/2012 | 1759326 | X | X | X | 458 |
| MICHAEL MALEK<br>1754 ROUTE 3<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1784131 | X | X | X | 1,117 |
| MICHAEL MALESKI<br>4241 MEADOWOOD COURT<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1728034 | X | X | X | 792 |
| MICHAEL MALLETTE<br>3233 SOUTH BRANCH RD<br>OTTAWA, ON K0A2G0 | prior to<br>3/13/2012 | 1737989 | X | X | X | 594 |
| MICHAEL MALLON<br>5541 W PARK PLACE<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | 1386730 | X | X | X | 109 |
| MICHAEL MALLOZZI<br>176 NORTHWOOD AV<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1790015 | X | X | X | 179 |
| MICHAEL MANDELENAKIS<br>29 NICOLE AVE<br>NORTHBRIDGE, MA 01534 | prior to<br>3/13/2012 | 1803414 | X | X | X | 847 |
| MICHAEL MANGINI<br>21 JAIMIE ANN DR<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1456878 | X | X | X | 338 |
| MICHAEL MANN<br>459 SHETLAND DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1749045 | X | X | X | 332 |
| MICHAEL MANN<br>459 SHETLAND DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1749026 | X | X | X | 364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL MANN<br>459 SHETLAND DR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1749068 | X | X | X | 364 |
| MICHAEL MANNA<br>2246 ELIZABETH AVE<br>SCOTCH PLAINS, NJ  07076 | prior to<br>3/13/2012 | 1770003 | X | X | X | 315 |
| MICHAEL MANOUK<br>974 CREEBRIDGE CRESCENT<br>NEWMARKET, ON  L3X1P1 | prior to<br>3/13/2012 | 1780318 | X | X | X | 590 |
| MICHAEL MARCHUK<br>3763 ERIN COURT<br>CRYSTAL LAKE, IL  60012 | prior to<br>3/13/2012 | 1435377 | X | X | X | 0 |
| MICHAEL MARETTI<br>1820 NORTH GRACELAND AVE<br>DECATUR, IL  62526-4038 | prior to<br>3/13/2012 | 1405063 | X | X | X | 347 |
| MICHAEL MARINELLI<br>365 THOMPSON<br>MIDDLETOWN, NJ  07748 | prior to<br>3/13/2012 | 1460007 | X | X | X | 507 |
| MICHAEL MARINO<br>218 EDMOND ST<br>PITTSBURGH,   15224 | prior to<br>3/13/2012 | 1716184 | X | X | X | 50 |
| MICHAEL MARRANO<br>410 ROBIN RD<br>WEST AMHERST, NY  14228 | prior to<br>3/13/2012 | 1822928 | X | X | X | 50 |
| MICHAEL MARTIN<br>121 CASSIDY ROAD<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | 1382817 | X | X | X | 1,129 |
| MICHAEL MARTIN<br>203 OAKBROOK DRIVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1579920 | X | X | X | 518 |
| MICHAEL MARTINO<br>185 ASHDOWN RD<br>BALLSTON LAKE, NY  12019 | prior to<br>3/13/2012 | 1805325 | X | X | X | 872 |
| MICHAEL MARTINO<br>36 STONE FENCE ROAD<br>OAKLAND, NJ  07436 | prior to<br>3/13/2012 | 1815364 | X | X | X | 188 |
| MICHAEL MARTONE<br>613 SAVORY PLACE<br>HEATHROW, FL  32746 | prior to<br>3/13/2012 | 1818377 | X | X | X | 0 |
| MICHAEL MASLINK<br>7 SHEPHERDS CIRCLE<br>ST CATHARINES, ON  L2T 2C8 | prior to<br>3/13/2012 | 1793862 | X | X | X | 358 |
| MICHAEL MASLINK<br>7 SHEPHERDS CIRCLE<br>ST CATHARINES, ON  L2T 2C8 | prior to<br>3/13/2012 | 1793885 | X | X | X | 358 |
| MICHAEL MASON<br>107 GREENWOOD AVE<br>LEHIGH ACRES, FL  33936 | prior to<br>3/13/2012 | 1806161 | X | X | X | 158 |
| MICHAEL MASONE<br>7660 BLAISE PASCAL<br>MONTREAL, QC  H1E 7N6 | prior to<br>3/13/2012 | 1828863 | X | X | X | 50 |
| MICHAEL MASONE<br>7660 BLAISE PASCAL<br>MONTREAL, QC  H1E 7N6 | prior to<br>3/13/2012 | 1828841 | X | X | X | 50 |
| MICHAEL MASONE<br>7660 BLAISE PASCAL<br>MONTREAL, QC  H1E 7N6 | prior to<br>3/13/2012 | 1828810 | X | X | X | 50 |
| MICHAEL MASOTTI<br>1969 LENARTHUR DRIVE<br>MISSISSAUGA, ON  L5J2J1 | prior to<br>3/13/2012 | 1388863 | X | X | X | 194 |
| MICHAEL MASSIS<br>4695 FRETZ DR<br>DEAMSVILLE, ON  L0R 1B4 | prior to<br>3/13/2012 | 1350681 | X | X | X | 2,704 |
| MICHAEL MASTERSON<br>3028 WHITES BRIDGE RD<br>BELBING, MI  48809 | prior to<br>3/13/2012 | 1436279 | X | X | X | 25 |
| MICHAEL MASTERSON<br>3028 WHITES BRIDGE RD<br>BELBING, MI  48809 | prior to<br>3/13/2012 | 1436279 | X | X | X | 338 |
| MICHAEL MASTROMATTEO<br>3539 WILDGRASS LANE<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1374911 | X | X | X | 720 |
| MICHAEL MATRICCINO<br>6 THIRD ST<br>HUDSON FALLS, NY  12839 | prior to<br>3/13/2012 | 1718869 | X | X | X | 169 |
| MICHAEL MATSUSHITA<br>100 VANSICKLE ROAD<br>ST CATHERINES, ON  L2S 3Y6 | prior to<br>3/13/2012 | 1804909 | X | X | X | 367 |
| MICHAEL MATTINA<br>19 APEX COURT<br>STONEY CREEK, ON  L8J1J2 | prior to<br>3/13/2012 | 1720425 | X | X | X | 1,690 |
| MICHAEL MATTSON<br>1045 EDINBOROUGH DRIVE<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1586198 | X | X | X | 153 |
| MICHAEL MATTSON<br>1045 EDINBOROUGH DRIVE<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1791020 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL MATTSON<br>1045 EDINBOROUGH DRIVE<br>MUSKEGON, MI 49441 | prior to<br>3/13/2012 | 1770023 | X | X | X | 249 |
| MICHAEL MAURICE<br>153 ULSTER DRIVE<br>OAKVILLE, ON L6L 3P3 | prior to<br>3/13/2012 | 1459044 | X | X | X | 338 |
| MICHAEL MAY<br>15321 EBSON RD<br>FULTON, IL 61252 | prior to<br>3/13/2012 | 1719631 | X | X | X | 115 |
| MICHAEL MAY<br>5985 W MAIN STREET SUITE 204B<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1369687 | X | X | X | 1,010 |
| MICHAEL MAYO<br>4585 INVERNESS BLVD<br>MISSISSAUGA, ON L5M3L1 | prior to<br>3/13/2012 | 1463017 | X | X | X | 338 |
| MICHAEL MAYVILLE<br>1384 MASTER STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1822188 | X | X | X | 3 |
| MICHAEL MAZZOLINO<br>214 RIVERVIEW BLVD<br>ST. CATHARINES, ON L2T3M8 | prior to<br>3/13/2012 | 1716840 | X | X | X | 676 |
| MICHAEL MCALLISTER<br>46 SANTA CRUZ DR<br>INGLESIDE, ON K0C 1M0 | prior to<br>3/13/2012 | 1502839 | X | X | X | 512 |
| MICHAEL MCCABE<br>15 CLAREMONT AVE<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1764220 | X | X | X | 301 |
| MICHAEL MCCALLAN<br>150 TRAIL SIDE CIRCLE<br>ORLEANS, ON K4A5B3 | prior to<br>3/13/2012 | 1716663 | X | X | X | 169 |
| MICHAEL MCCALLION<br>5 WILLIS DRIVE<br>AUROAR, ON L4G5N8 | prior to<br>3/13/2012 | 1787411 | X | X | X | 358 |
| MICHAEL MCCALLION<br>5 WILLIS DRIVE<br>AURORA, ON L4G5N8 | prior to<br>3/13/2012 | 1788176 | X | X | X | 179 |
| MICHAEL MCCALLUM<br>202-7 CONCORDE PLACE<br>TORONTO, ON M3C 3N4 | prior to<br>3/13/2012 | 1674633 | X | X | X | 0 |
| MICHAEL MCCARTHY<br>31 UNDERWOOD PARK<br>WALTHAM, MA 02453 | prior to<br>3/13/2012 | 1745166 | X | X | X | 194 |
| MICHAEL MCCARTHY<br>31 UNDERWOOD PARK<br>WALTHAM, MA 02453 | prior to<br>3/13/2012 | 1745166 | X | X | X | 52 |
| MICHAEL MCCARTHY<br>31 UNDERWOOD PK<br>WALTHAM, MA 02453 | prior to<br>3/13/2012 | 1745125 | X | X | X | 194- |
| MICHAEL MCCARTHY<br>31 UNDERWOOD PK<br>WALTHAM, MA 02453 | prior to<br>3/13/2012 | 1745125 | X | X | X | 194 |
| MICHAEL MCCARTHY<br>331 CREIGHTON LANE<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | 1383915 | X | X | X | 169 |
| MICHAEL MCCARTHY<br>43 HILLSIDE RD<br>SPARTA, NJ 07871 | prior to<br>3/13/2012 | 1814117 | X | X | X | 316 |
| MICHAEL MCCLURE<br>98 SOUTH ST<br>WEST BUROUGH , MASS 01581 | prior to<br>3/13/2012 | 1787440 | X | X | X | 358 |
| MICHAEL MCCLURE<br>98 SOUTH STREET<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1811584 | X | X | X | 752 |
| MICHAEL MCCOMB<br>4195 MARLENE CRT<br>HANMER, ON P3P1E1 | prior to<br>3/13/2012 | 1347737 | X | X | X | 338 |
| MICHAEL MCCOMB<br>4195 MARLENE CRT<br>HANMER, ON P3P1E1 | prior to<br>3/13/2012 | 1829993 | X | X | X | 50 |
| MICHAEL MCCORMICK<br>2970 MENDON RD<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1747206 | X | X | X | 676 |
| MICHAEL MCCOY<br>1417 SPRING VALLEY NW<br>CANTON, OH 44708 | prior to<br>3/13/2012 | 1707063 | X | X | X | 419 |
| MICHAEL MCCOY<br>301 MAXWELL ROAD<br>PEORIA, IL 61604 | prior to<br>3/13/2012 | 1740196 | X | X | X | 338 |
| MICHAEL MCCRACKEN<br>824 LIBERTY STREET<br>FRANKLIN, 16323 | prior to<br>3/13/2012 | 1345365 | X | X | X | 338 |
| MICHAEL MCCREADY<br>4573 CAMPBELLS RUN ROAD<br>PITTSBURGH, PA 15205 | prior to<br>3/13/2012 | 1787551 | X | X | X | 170 |
| MICHAEL MCDONALD<br>12512 WARDTOWN RD<br>PERRYSBURG, NY 14129 | prior to<br>3/13/2012 | 1804694 | X | X | X | 79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL MCDONNELL<br>2253 WEBB ST.<br>INNISFIL, ON  L9S1K6 | prior to<br>3/13/2012 | | 1348099 | X | X | X | 676 |
| MICHAEL MCFADDEN<br>5606 HANNAH STREET<br>BURLINGTON, ON  L7L6H7 | prior to<br>3/13/2012 | | 1790042 | X | X | X | 996 |
| MICHAEL MCGAHAGAN<br>3123 SOUTH DUCK CREEK RD<br>NORTH JACKSON, OH  44451 | prior to<br>3/13/2012 | | 1797057 | X | X | X | 158 |
| MICHAEL MCGEE<br>8340 CHIPPEWA RD<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | | 1812287 | X | X | X | 376 |
| MICHAEL MCGINN<br>1426 DEERFIELD DRIVE<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1741308 | X | X | X | 84 |
| MICHAEL MCHALE<br>12 TIMBERWICK DRIVE<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | | 1466004 | X | X | X | 507 |
| MICHAEL MCKAY<br>PO BOX 970<br>GUELPH, ON  N1H6N1 | prior to<br>3/13/2012 | | 1385516 | X | X | X | 458 |
| MICHAEL MCKOWAN<br>209 MORGAN STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1385927 | X | X | X | 169 |
| MICHAEL MCKOWAN<br>209 MORGAN STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1385927 | X | X | X | 219 |
| MICHAEL MCKOWAN<br>209 MORGAN STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1385927 | X | X | X | 219- |
| MICHAEL MCLAIN<br>16 MARGARET ST<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1345348 | X | X | X | 507 |
| MICHAEL MCLAIN<br>16 MARGARET ST<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1464827 | X | X | X | 676 |
| MICHAEL MCLAIN<br>16 MARGARET ST<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1790986 | X | X | X | 716 |
| MICHAEL MCLAIN<br>16 MARGARET ST<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1816059 | X | X | X | 50 |
| MICHAEL MCLAIN<br>16 MARGARET ST<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1811132 | X | X | X | 158 |
| MICHAEL MCLAIN<br>16 MARGARET ST<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1816021 | X | X | X | 50 |
| MICHAEL MCLAIN<br>16 MARGARET ST<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1816063 | X | X | X | 50 |
| MICHAEL MCLEAN<br>RR3 FR202-56<br>PARRY SOUND, ON  P2A2W9 | prior to<br>3/13/2012 | | 1798137 | X | X | X | 158 |
| MICHAEL MCMINN<br>2 VIRGINIA HILL RD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1808672 | X | X | X | 471 |
| MICHAEL MCNAMARA<br>11850 24TH AVE<br>MARNE, MI  49435 | prior to<br>3/13/2012 | | 1828641 | X | X | X | 50 |
| MICHAEL MCNAMARA<br>11850 24TH AVE<br>MARNE, MI  49435 | prior to<br>3/13/2012 | | 1828622 | X | X | X | 50 |
| MICHAEL MCNAMARA<br>1864 BRIMWOOD CRESCENT<br>PETERBOROUGH, ON  K9K1R6 | prior to<br>3/13/2012 | | 1435598 | X | X | X | 229 |
| MICHAEL MCNAMRA<br>11850 24TH AVE<br>MARNE, MI  49435 | prior to<br>3/13/2012 | | 1828608 | X | X | X | 50 |
| MICHAEL MCPHEE<br>1188 SCHOOL STREET<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1829619 | X | X | X | 471 |
| MICHAEL MCPHEE<br>41 THORNBURY STREET<br>COURTICE, ON  L1E 2C1 | prior to<br>3/13/2012 | | 1372152 | X | X | X | 604 |
| MICHAEL MCQUAID<br>4 ELIZABETH DR<br>IROQUOIS, ON  K0E1K0 | prior to<br>3/13/2012 | | 1581114 | X | X | X | 438 |
| MICHAEL MCRAE<br>17 VAUDREUIL ST<br>GATINEAU, QC  J8X 2B3 | prior to<br>3/13/2012 | | 1716317 | X | X | X | 0 |
| MICHAEL MEAD<br>5055 STEWART PARKWAY<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1454682 | X | X | X | 631 |
| MICHAEL MEEHAN<br>6 FERNDELL CIRCLE<br>MARKHAM, ON  L3R 3Y8 | prior to<br>3/13/2012 | | 1611439 | X | X | X | 377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL MEEHAN<br>6 FERNDELL CIRCLE<br>MARKHAM, ON  L3R 3Y8 | prior to<br>3/13/2012 | 1611533 | X | X | X | 157 |
| MICHAEL MELCHER<br>437 BAL HARBOR BLVD.<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1758320 | X | X | X | 526 |
| MICHAEL MELEEN<br>25501 TROST BLVD 6-40<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1787717 | X | X | X | 179 |
| MICHAEL MELEEN<br>25501 TROST BLVD 6-40<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1787717 | X | X | X | 195 |
| MICHAEL MELESKI<br>53 BLANCHARD RD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1790734 | X | X | X | 358 |
| MICHAEL MENARD<br>2 FARM FIELD LANE<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1468426 | X | X | X | 760 |
| MICHAEL MENG<br>2677 NORTH GENOA CLAY CENTER<br>GENOA, OH  43430 | prior to<br>3/13/2012 | 1465820 | X | X | X | 676 |
| MICHAEL MERCIER<br>176 MARSH HAWK DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1547473 | X | X | X | 0 |
| MICHAEL MERLETTI<br>124 DEERWOOD LANE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1429074 | X | X | X | 676 |
| MICHAEL MESIC<br>3909 WITMER ROAD<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1812613 | X | X | X | 474 |
| MICHAEL METZGER<br>2045 OAKHAVEN<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1737183 | X | X | X | 169 |
| MICHAEL MEVILLE<br>290 BERKINDALE DR<br>HAMILTON, ON  L8E3K5 | prior to<br>3/13/2012 | 1466305 | X | X | X | 169 |
| MICHAEL MEYER<br>2 PETERSBROOK CIRCLE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1430827 | X | X | X | 338 |
| MICHAEL MEYER<br>50 JOHNSON AVE<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1716372 | X | X | X | 845 |
| MICHAEL MIHAICHUK<br>2339 COPPERWOOD DRIVE<br>OAKVILLE, ON  L6M 4T4 | prior to<br>3/13/2012 | 1814946 | X | X | X | 376 |
| MICHAEL MIKULKA<br>1153 OXFORD ROAD<br>DEERFIELD, IL  60015 | prior to<br>3/13/2012 | 1412235 | X | X | X | 0 |
| MICHAEL MILLER<br>6090 WHITEGATE CR<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1800218 | X | X | X | 94 |
| MICHAEL MILLOY<br>30 JOYA PLACE<br>DUNDAS, ON  L9H 6N5 | prior to<br>3/13/2012 | 1810319 | X | X | X | 79 |
| MICHAEL MILOSH JR<br>118 CAMBRIDGE ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1460405 | X | X | X | 169 |
| MICHAEL MINIELLY<br>88 AUTUMN WAY<br>AURORA, ON  L4G4P7 | prior to<br>3/13/2012 | 1771438 | X | X | X | 1,937 |
| MICHAEL MIRAGLIA<br>1136 N BLACKMOOR DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1718279 | X | X | X | 338 |
| MICHAEL MIRON<br>114 CLEARY AVE<br>DUNNVILLE, ON  N1A 1A3 | prior to<br>3/13/2012 | 1740962 | X | X | X | 50 |
| MICHAEL MIRON<br>114 CLEARY AVE<br>DUNNVILLE, ON  N1A 1A3 | prior to<br>3/13/2012 | 1740962 | X | X | X | 169 |
| MICHAEL MITCH MITCH<br>430 BLUE MOUNTAIN DR<br>TREICHLERS, PA  18086 | prior to<br>3/13/2012 | 1742010 | X | X | X | 676 |
| MICHAEL MITCH<br>430 BLUE MOUNTAIN DR<br>TREICHLERS, PA  18086 | prior to<br>3/13/2012 | 1729742 | X | X | X | 180 |
| MICHAEL MITCHELL<br>163 MARK STREET<br>BRISTOL, CT  06010 | prior to<br>3/13/2012 | 1745753 | X | X | X | 246 |
| MICHAEL MITIGUY<br>PO BOX 13<br>COLCHESTER, VT  05446-0013 | prior to<br>3/13/2012 | 1634953 | X | X | X | 373 |
| MICHAEL MITIGUY<br>PO BOX 13<br>COLCHESTER, VT  05446-0013 | prior to<br>3/13/2012 | 1685733 | X | X | X | 357 |
| MICHAEL MITIGUY<br>PO BOX 13<br>COLCHESTER, VT  05446-0013 | prior to<br>3/13/2012 | 1730995 | X | X | X | 545 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL MOHNEY<br>6307 DEER RUN RD<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1801478 | X | X | X | | 158 |
| MICHAEL MOLL<br>387 W GREENLEAF ST<br>ALLENTOWN, PA 18102 | prior to<br>3/13/2012 | 1811098 | X | X | X | | 158 |
| MICHAEL MOLOVINSKY<br>3530 CONGRESS ST<br>ALLENTOWN, PA 18104 | prior to<br>3/13/2012 | 1393844 | X | X | X | | 169 |
| MICHAEL MOMBREA<br>5 TIERNON PKWY<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1761886 | X | X | X | | 335 |
| MICHAEL MONACO<br><br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1389296 | X | X | X | | 1,352 |
| MICHAEL MONAHAN<br>7615 ARBOR LAKES CT 423<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1357456 | X | X | X | | 224 |
| MICHAEL MONETTI<br>618 EDMONSTON DR SW<br>SUPPLY, NC 28462 | prior to<br>3/13/2012 | 1748064 | X | X | X | | 338 |
| MICHAEL MONETTI<br>618 EDMONSTON DR SW<br>SUPPLY, NC 28462 | prior to<br>3/13/2012 | 1829660 | X | X | X | | 50 |
| MICHAEL MONETTI<br>618 EDMONSTON DR SW<br>SUPPLY, NC 28462 | prior to<br>3/13/2012 | 1829999 | X | X | X | | 50 |
| MICHAEL MOORE<br>4110 VIA ARAGON<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1391549 | X | X | X | | 169 |
| MICHAEL MORAN<br>26 VICHY DR<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1442512 | X | X | X | | 956 |
| MICHAEL MORETTI<br>1119 WASHINGTON ST<br>HOBOKEN, NJ 07030 | prior to<br>3/13/2012 | 1810606 | X | X | X | | 188 |
| MICHAEL MORGASON<br>90 SECOND STREET NORTH<br>STONEY CREEK, ON L8G 1Z3 | prior to<br>3/13/2012 | 1811086 | X | X | X | | 632 |
| MICHAEL MORRIS<br>730 DESMARCHAIS<br>VAUDREUIL-DORION, QC J7V 9A7 | prior to<br>3/13/2012 | 1804260 | X | X | X | | 692 |
| MICHAEL MORRIS<br>9175 NYS RT 9N<br>ELIZABTHTOWN, NY 12932 | prior to<br>3/13/2012 | 1382729 | X | X | X | | 402 |
| MICHAEL MORRISON<br>7 SUSAN DRIVE<br>STAFFORD, CT 06076 | prior to<br>3/13/2012 | 1790999 | X | X | X | | 537 |
| MICHAEL MORTON<br><br>, | prior to<br>3/13/2012 | 1457956 | X | X | X | | 676 |
| MICHAEL MULLANEY<br>716 MAPLE RD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1801859 | X | X | X | | 248 |
| MICHAEL MULLIN<br><br>MICHAEL MULLIN<br>225 SOUTHRIDGE RD<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1433004 | X | X | X | | 195 |
| MICHAEL MULLIN<br>225 SOUTHRIDGE RD<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1432830 | X | X | X | | 224 |
| MICHAEL MULLIN<br>225 SOUTHRIDGE RD<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1432830 | X | X | X | | 195 |
| MICHAEL MULVEY<br>38 MIDDLESEX AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1359017 | X | X | X | | 115 |
| MICHAEL MULVEY<br>38 MIDDLESEX AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1788802 | X | X | X | | 390 |
| MICHAEL MULVEY<br>38 MIDDLESEX AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1798198 | X | X | X | | 79 |
| MICHAEL MULVEY<br>38 MIDDLESEX AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1826673 | X | X | X | | 50 |
| MICHAEL MUNCE<br>2370 PRESTONVALE RD<br>COURTICE, ON L1E | prior to<br>3/13/2012 | 1715020 | X | X | X | | 110 |
| MICHAEL MUNCE<br>2370 PRESTONVALE RD<br>COURTICE, ON L1E2S1 | prior to<br>3/13/2012 | 1715020 | X | X | X | | 169 |
| MICHAEL MUNICH<br>3275 COUNTRYSIDE LANE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1400732 | X | X | X | | 90 |
| MICHAEL MURPHY<br>22 BURNCOAT STREET<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1747251 | X | X | X | | 845 |