| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL MURPHY<br>323 SOUTH SIXTH STREET<br>PERKASIE, PA  18944 | prior to<br>3/13/2012 | | 1750688 | X | X | X | 100 |
| MICHAEL MURPHY<br>323 SOUTH SIXTH STREET<br>PERKASIE, PA  18944 | prior to<br>3/13/2012 | | 1750688 | X | X | X | 228 |
| MICHAEL MURPHY<br>62 LEDGE ROAD<br>HAVERHILL, MA  01830 | prior to<br>3/13/2012 | | 1389363 | X | X | X | 676 |
| MICHAEL MURRAY<br>11913 METCALF WAY<br>LEESBURG, FL  34788 | prior to<br>3/13/2012 | | 1828833 | X | X | X | 183 |
| MICHAEL MURRAY<br>11913 METCALF WAY<br>LEESBURG, FL  34788 | prior to<br>3/13/2012 | | 1828833 | X | X | X | 275 |
| MICHAEL MURRAY<br>5368 COLONY WOODS DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1751924 | X | X | X | 290 |
| MICHAEL MUZYCZKA<br>998 WETHERBY LANE<br>MISSISSAUGA, ON  L4W 4S4 | prior to<br>3/13/2012 | | 1744813 | X | X | X | 185 |
| MICHAEL MYERS<br>4529 CURTICE RD<br>NORTHWOOD, OH  43619 | prior to<br>3/13/2012 | | 1723931 | X | X | X | 180 |
| MICHAEL N MATTIA<br>159 14TH STREET<br>HOBOKEN, NJ  07030 | prior to<br>3/13/2012 | | 1750033 | X | X | X | 168 |
| MICHAEL NAGY<br>40 GRAY PARK DRIVE<br>BOLTON, ON  L7E2N8 | prior to<br>3/13/2012 | | 1442719 | X | X | X | 761 |
| MICHAEL NASH<br>4529 GREY HERON CT<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | | 1426339 | X | X | X | 338 |
| MICHAEL NEEDHAM<br>MN41274YAHOOCOM<br>HUDSON FALLS, NY  12839 | prior to<br>3/13/2012 | | 1447761 | X | X | X | 120 |
| MICHAEL NEEDLER<br>400 CIMARRON CT<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | | 1822910 | X | X | X | 188 |
| MICHAEL NELLES<br>5 LISA STREET<br>BRAMPTON, ON  L6T4T4 | prior to<br>3/13/2012 | | 1741211 | X | X | X | 367 |
| MICHAEL NELSON<br>810 W KILGORE ROAD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1745425 | X | X | X | 210 |
| MICHAEL NELSON<br>810 W KILGORE ROAD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1724861 | X | X | X | 376 |
| MICHAEL NELSON<br>810 W KILGORE ROAD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1724926 | X | X | X | 376 |
| MICHAEL NELSON<br>9888 TREASURE CAY LN<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | | 1750692 | X | X | X | 420 |
| MICHAEL NELSON<br>9888 TREASURE CAY LN<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | | 1797553 | X | X | X | 346 |
| MICHAEL NEUMEISTER<br>155 SQUIRE DRIVE<br>ORCHARD PARK , NY  14127 | prior to<br>3/13/2012 | | 1388946 | X | X | X | 338 |
| MICHAEL NICHOLSON<br>8775 NORWOOD DRIVE<br>ONEKAMA, MI  49675 | prior to<br>3/13/2012 | | 1802265 | X | X | X | 79 |
| MICHAEL NISHAN<br>132 RUSSELL ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1355695 | X | X | X | 676 |
| MICHAEL NISHAN<br>132 RUSSELL ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1428277 | X | X | X | 676 |
| MICHAEL NISHAN<br>132 RUSSELL ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1815776 | X | X | X | 50 |
| MICHAEL NOBLE<br>1884 PINEWOOD LANE<br>PAINESVILLE, OH  44077 | prior to<br>3/13/2012 | | 1793711 | X | X | X | 716 |
| MICHAEL NOEL<br>243 LAKE SHORE DRIVE<br>LEBANON, CT  06249 | prior to<br>3/13/2012 | | 1742669 | X | X | X | 676 |
| MICHAEL NOFS<br>125 WA WEE NORK DR 1A<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1703254 | X | X | X | 568 |
| MICHAEL NOFS<br>125 WA WEE NORK DR 1A<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1703278 | X | X | X | 109 |
| MICHAEL NOLAN<br>100 JOANIE LN<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1758749 | X | X | X | 280 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL NOONAN<br>24 BRADWICK COURT<br>CALEDON, ON  L7C 1B6 | prior to<br>3/13/2012 | | 1783422 | X | X | X | 245 |
| MICHAEL NOONAN<br>24 BRADWICK COURT<br>CALEDON, ON  L7C 1B6 | prior to<br>3/13/2012 | | 1770528 | X | X | X | 969 |
| MICHAEL NOONAN<br>24 BRADWICK COURT<br>CALEDON, ON  L7C 1B6 | prior to<br>3/13/2012 | | 1783916 | X | X | X | 245 |
| MICHAEL NOONAN<br>24 BRADWICK CT<br>CALEDON, ONTARIO  L7C1B6 | prior to<br>3/13/2012 | | 1783099 | X | X | X | 483 |
| MICHAEL NOONAN<br>95 AYRAULT DR<br>AMHERST , NY  14228 | prior to<br>3/13/2012 | | 1436844 | X | X | X | 218 |
| MICHAEL NORCROSS<br>1 INSTITUTE RD<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | | 1357315 | X | X | X | 169 |
| MICHAEL NORRIS<br>5478 S 31ST STREET<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | | 1357608 | X | X | X | 394 |
| MICHAEL NOSKO<br>727 WEST ELM STREET<br>TITUSVILLE, PA  16354 | prior to<br>3/13/2012 | | 1355749 | X | X | X | 169 |
| MICHAEL NOSKO<br>727 WEST ELM STREET<br>TITUSVILLE, PA  16354 | prior to<br>3/13/2012 | | 1787855 | X | X | X | 179 |
| MICHAEL NOWAK<br>1510 REINDEER WAY<br>GREELY, ON  K4P1N1 | prior to<br>3/13/2012 | | 1805025 | X | X | X | 692 |
| MICHAEL NOWICKI<br>921 ORIOLE CIRCLE<br>BAREFOOT BAY, FL  32976 | prior to<br>3/13/2012 | | 1798735 | X | X | X | 158 |
| MICHAEL NUGENT<br>18 COLLINS ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1352612 | X | X | X | 507 |
| MICHAEL NUNES<br>117 APOLLO DR<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | | 1810256 | X | X | X | 812 |
| MICHAEL OBERG<br>21459 PEACHLAND BLVD<br>PORT CHARLOTTE, MA  33954 | prior to<br>3/13/2012 | | 1388942 | X | X | X | 169 |
| MICHAEL OBRIEN<br>, | prior to<br>3/13/2012 | | 1453499 | X | X | X | 440 |
| MICHAEL OBRYAN<br>72 IVY LEA<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | | 1379081 | X | X | X | 867 |
| MICHAEL OCONNELL<br>226 MAIN ST<br>HINGHAM, MA  02043 | prior to<br>3/13/2012 | | 1389350 | X | X | X | 845 |
| MICHAEL OCONNELL<br>78 SCARBOROUGH RD<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | | 1790372 | X | X | X | 1,984 |
| MICHAEL OCONNELL<br>87-1 PLACE DARMES<br>KINGSTON, ON  K7K6S6 | prior to<br>3/13/2012 | | 1759994 | X | X | X | 1,286 |
| MICHAEL OCONNOR<br>, | prior to<br>3/13/2012 | | 1787702 | X | X | X | 60 |
| MICHAEL OCONNOR<br>10 PARSONS WAY<br>SOUTHAMPTON, MA  01073 | prior to<br>3/13/2012 | | 1579953 | X | X | X | 335 |
| MICHAEL OCONNOR<br>10 PARSONS WAY<br>SOUTHAMPTON, MA  01073 | prior to<br>3/13/2012 | | 1579255 | X | X | X | 553 |
| MICHAEL OCONNOR<br>1064 DOVER DR<br>MEDINA, OH  44256 | prior to<br>3/13/2012 | | 1801727 | X | X | X | 752 |
| MICHAEL OCONNOR<br>11 POINT CLIFF DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1437074 | X | X | X | 676 |
| MICHAEL OCONNOR<br>12922 77TH PLACE N<br>WEST PALM BEACH, FL  33412 | prior to<br>3/13/2012 | | 1804595 | X | X | X | 338 |
| MICHAEL OCONNOR<br>17 PLYMOUTH DR<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1787706 | X | X | X | 120 |
| MICHAEL OCONNOR<br>17 PLYMOUTH DR<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1787706 | X | X | X | 358 |
| MICHAEL OCONNOR<br>17 PLYMOUTH DR<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1803798 | X | X | X | 316 |
| MICHAEL OCONNOR<br>26 CHARLES ST<br>THREE RIVERS, MA  01080 | prior to<br>3/13/2012 | | 1430826 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL OCONNOR<br>3 CARLTON DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1717881 | X | X | X | 507 |
| MICHAEL OCONNOR<br>PO BOX 463<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | | 1745638 | X | X | X | 338 |
| MICHAEL OEHMKE<br>4819 OLD BOSTON RD<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | | 1747716 | X | X | X | 711 |
| MICHAEL OGDEN<br>5220 RIDGE RD<br>JACKSON, MI 49201 | prior to<br>3/13/2012 | | 1822797 | X | X | X | 50 |
| MICHAEL OGDEN<br>5220 RIDGE RD<br>JACKSON, MI 49201 | prior to<br>3/13/2012 | | 1349989 | X | X | X | 115 |
| MICHAEL OLEARY<br>30 MEADOW LANE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | | 1823414 | X | X | X | 50 |
| MICHAEL OLEARY<br>30 MEADOW LANE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | | 1823433 | X | X | X | 50 |
| MICHAEL OLIVI<br>4552 FOXTAIL DRIVE<br>NAZARETH, PA 18064 | prior to<br>3/13/2012 | | 1351129 | X | X | X | 676 |
| MICHAEL OLIVI<br>4552 FOXTAILDRIVE<br>NAZARETH, PA 18064 | prior to<br>3/13/2012 | | 1385697 | X | X | X | 676 |
| MICHAEL OMALLEY<br>103 MECHANIC STREET<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | | 1442838 | X | X | X | 533 |
| MICHAEL OMALLEY<br>103 MECHANIC STRET<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | | 1442831 | X | X | X | 575 |
| MICHAEL OMALLEY<br>2270 MIDDLESMOOR CRES<br>BURLINGTON, ON L7P3X6 | prior to<br>3/13/2012 | | 1759136 | X | X | X | 50 |
| MICHAEL OMALLEY<br>2270 MIDDLESMOOR CRES<br>BURLINGTON, ON L7P3X6 | prior to<br>3/13/2012 | | 1759136 | X | X | X | 233 |
| MICHAEL OMALLEY<br>2270 MIDDLESMOOR CRES<br>BURLINGTON, ON L7P3X6 | prior to<br>3/13/2012 | | 1759434 | X | X | X | 465 |
| MICHAEL ONEIL<br>4820 SEBASTIAN DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1375391 | X | X | X | 0 |
| MICHAEL ONEILL<br>121 RIDGEWOOD<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | | 1801752 | X | X | X | 94 |
| MICHAEL ONEILL<br>478 ALEXMUIR PL<br>WATERLOO, ON N2T1S6 | prior to<br>3/13/2012 | | 1793499 | X | X | X | 358 |
| MICHAEL OPATOVSKY<br>22O ELMWOOD AVE<br>CRYSTAL BEACH, ON LOS1B0 | prior to<br>3/13/2012 | | 1388597 | X | X | X | 25 |
| MICHAEL ORAWE<br>26340 BARRANQUILLA AVE<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | | 1789956 | X | X | X | 119 |
| MICHAEL ORAWE<br>26340 BARRANQUILLA AVE<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | | 1789956 | X | X | X | 62 |
| MICHAEL ORAWE<br>26340 BARRANQUILLA AVE<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | | 1789956 | X | X | X | 716 |
| MICHAEL ORRAND<br>1197 WELTON AVE<br>AKRON, OH 44306 | prior to<br>3/13/2012 | | 1809578 | X | X | X | 316 |
| MICHAEL OSHEA<br>1800 BATES<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1409206 | X | X | X | 518 |
| MICHAEL OSHEA<br>1800 BATES<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1409208 | X | X | X | 173 |
| MICHAEL OSHEA<br>1800 BATES<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1713295 | X | X | X | 393 |
| MICHAEL OSHEA<br>1800 BATES<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1742634 | X | X | X | 338 |
| MICHAEL OSHEA<br>1800 BATES<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1807355 | X | X | X | 94 |
| MICHAEL OSHEA<br>1800 BATES<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1818454 | X | X | X | 50 |
| MICHAEL OSHEA<br>1800 BATES<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1818457 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL OSHEA<br>1800 BATES<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1818452 | X | X | X | 50 |
| MICHAEL OSHEA<br>1800 BATES<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1818451 | X | X | X | 50 |
| MICHAEL OSHEA<br>1800 BATES<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1822814 | X | X | X | 50 |
| MICHAEL O'SHEA<br>1800 BATES<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1713295 | X | X | X | 50 |
| MICHAEL OSHEA<br>1800 BATES<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1801809 | X | X | X | 188 |
| MICHAEL OSHEA<br>6922 WALMORE ROAD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1392299 | X | X | X | 845 |
| MICHAEL OTOOLE<br>1809 CROWLEYLINE<br>PETERBOROUGH, ON  K9J 6X7 | prior to<br>3/13/2012 | | 1351215 | X | X | X | 338 |
| MICHAEL OTOOLE<br>9506 INDIGO CREEK BLVD<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1786109 | X | X | X | 358 |
| MICHAEL OUIMETTE<br>253 BEACON AVE<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1821534 | X | X | X | 50 |
| MICHAEL OWEN<br>3317 WHITEHAVEN RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1812410 | X | X | X | 24 |
| MICHAEL OWEN<br>3317 WHITEHAVEN RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1812410 | X | X | X | 55 |
| MICHAEL P AZZARELLA<br>113 PINE RUSTLE LN<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | | 1429588 | X | X | X | 169 |
| MICHAEL P CLARK<br>5707 45TH ST EAST<br>BRADENTON, FL  34203 | prior to<br>3/13/2012 | | 1464496 | X | X | X | 338 |
| MICHAEL P HEANEY<br>871 KNOTWOOD COURT<br>WHITBY, ON  L1N-6T8 | prior to<br>3/13/2012 | | 1754745 | X | X | X | 346 |
| MICHAEL P JONES<br>384 HORRELL AVENUE<br>MIDLAND, ON  L4R 2A6 | prior to<br>3/13/2012 | | 1721031 | X | X | X | 676 |
| MICHAEL P STUHLER<br>6421 BRIDLEWOOD DR SO<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1750359 | X | X | X | 870 |
| MICHAEL PACE<br>256 HIGHLAND AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1575954 | X | X | X | 1,238 |
| MICHAEL PACIFICO<br>92 HAWKINS AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1723998 | X | X | X | 396 |
| MICHAEL PALETTA<br>23 IRVING ST 8<br>BOSTON, MA  02114 | prior to<br>3/13/2012 | | 1717378 | X | X | X | 1,014 |
| MICHAEL PALLOTTA<br>PO BOX 51344<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1808777 | X | X | X | 188 |
| MICHAEL PALMER<br>3536 WEST 10TH STREET<br>ERIE, PA  16505 | prior to<br>3/13/2012 | | 1805581 | X | X | X | 286 |
| MICHAEL PALMER<br>912 N CENTER ST<br>MCHENRY, IL  60050 | prior to<br>3/13/2012 | | 1793932 | X | X | X | 420 |
| MICHAEL PANTOS<br>19 WATSON<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1818569 | X | X | X | 50 |
| MICHAEL PAPIERSKI<br>12 EAGLE DRIVE<br>BARRE, MA  01005 | prior to<br>3/13/2012 | | 1810694 | X | X | X | 368 |
| MICHAEL PAPUGA<br>655 ANDREA COURT<br>BURLINGTON, ON  L7R 4J7 | prior to<br>3/13/2012 | | 1375303 | X | X | X | 426 |
| MICHAEL PAQUETTE<br>2140 BLUE MOUNTAIN ROAD<br>LANSDOWNE, ON  K0E 1L0 | prior to<br>3/13/2012 | | 1413337 | X | X | X | 437 |
| MICHAEL PARISI<br>4107 BIANCA FOREST DRIVE<br>BURLINGTON, ON  L7M 4L2 | prior to<br>3/13/2012 | | 1441695 | X | X | X | 471 |
| MICHAEL PARISOTTO<br>58 WALKER WAY<br>GUELPH, ON  N1L0E1 | prior to<br>3/13/2012 | | 1725408 | X | X | X | 461 |
| MICHAEL PARK<br>39 ASHLEY COURT<br>KITCHENER, ON  N2E 2Z7 | prior to<br>3/13/2012 | | 1427254 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL PARKE<br>12190 42ND AVENUE<br>MONTREAL, QC  H1E2G3 | prior to<br>3/13/2012 | | 1465934 | X | X | X | 169 |
| MICHAEL PARRISH<br>PO BOX 6590<br>LAKELAND, FL  33807 | prior to<br>3/13/2012 | | 1436451 | X | X | X | 507 |
| MICHAEL PARRISH<br>PO BOX 6590<br>LAKELAND, FL  33807 | prior to<br>3/13/2012 | | 1829091 | X | X | X | 50 |
| MICHAEL PASSMORE<br>795 KROSNO BLVD<br>PICKERING, ON  L1W1G7 | prior to<br>3/13/2012 | | 1454884 | X | X | X | 220 |
| MICHAEL PASTYRNAK<br>PO BOX 346<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | | 1791165 | X | X | X | 358 |
| MICHAEL PATER<br>3405 HOLLY DRIVE<br>LOWER BURRELL, PA  15068 | prior to<br>3/13/2012 | | 1717815 | X | X | X | 250 |
| MICHAEL PATRONSKI<br>1314-WALNUT AVE<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | | 1466039 | X | X | X | 338 |
| MICHAEL PATTEN<br>15 STRACHAN ST E<br>HAMILTON , ON  L8L 3M2 | prior to<br>3/13/2012 | | 1386560 | X | X | X | 338 |
| MICHAEL PATTERSON<br>1600 SUMAC LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1464987 | X | X | X | 338 |
| MICHAEL PATTERSON<br>1600 SUMAC LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1729381 | X | X | X | 365 |
| MICHAEL PATTERSON<br>1600 SUMAC LN<br>Springfield, IL  62712 | prior to<br>3/13/2012 | | 1803071 | X | X | X | 200 |
| MICHAEL PATTERSON<br>1600 SUMAC LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1803071 | X | X | X | 316 |
| MICHAEL PATTERSON<br>1600 SUMAC LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1817381 | X | X | X | 50 |
| MICHAEL PATTERSON<br>1600 SUMAC LN<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1817415 | X | X | X | 50 |
| MICHAEL PATTI<br>63 MEADOWDALE LN<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1713905 | X | X | X | 160 |
| MICHAEL PATTI<br>63MEADOWDALE LN<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1713696 | X | X | X | 506 |
| MICHAEL PAUL<br>2382 CROSS TIMBERS DRIVE<br>MOUNT PLEASANT, SC  29464 | prior to<br>3/13/2012 | | 1762678 | X | X | X | 554 |
| MICHAEL PEARCE<br>1948 8TH LINE<br>NORWOOD, ON  K0L2V0 | prior to<br>3/13/2012 | | 1390072 | X | X | X | 30 |
| MICHAEL PEARCE<br>1948 8TH LINE<br>NORWOOD, ON  K0L2V0 | prior to<br>3/13/2012 | | 1390072 | X | X | X | 344 |
| MICHAEL PELILLO<br>365 PLEASANT ST<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1803409 | X | X | X | 94 |
| MICHAEL PELLINI<br>5 GREENLEAF FARMS CIR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1828779 | X | X | X | 50 |
| MICHAEL PELLINI<br>5 GREENLEAF FARMS CIR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1828792 | X | X | X | 50 |
| MICHAEL PELLINI<br>5 GREENLEAF FARMS CIR<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1828786 | X | X | X | 50 |
| MICHAEL PELLINI<br>5 GREENLEAF FARMS CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1828774 | X | X | X | 50 |
| MICHAEL PENDLETON<br>33 FORT BROWN DRIVE<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | | 1811573 | X | X | X | 564 |
| MICHAEL PENDZINSKI<br>8272 WOODSVIEW CRES<br>NIAGARA FALLS, ON  L2H3G1 | prior to<br>3/13/2012 | | 1456261 | X | X | X | 0 |
| MICHAEL PENDZINSKI<br>8272 WOODSVIEW CRES<br>NIAGARA FALLS, ON  L2H3G1 | prior to<br>3/13/2012 | | 1456255 | X | X | X | 0 |
| MICHAEL PENNY<br>3301 W DANIEL<br>CHAMPAIGN, IL  61821 | prior to<br>3/13/2012 | | 1721290 | X | X | X | 507 |
| MICHAEL PERNEREWSKI<br>24 NYMAN RD<br>EAST TEMPLETON, MA  01738 | prior to<br>3/13/2012 | | 1812679 | X | X | X | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL PERRAULT<br>PO BOX 552<br>LINCOLN, NH 03251 | prior to<br>3/13/2012 | | 1384707 | X | X | X | 579 |
| MICHAEL PERSICO<br>4301 PARK AVE APT 3F<br>UNION CITY, NJ 07087 | prior to<br>3/13/2012 | | 1828485 | X | X | X | 188 |
| MICHAEL PERTKO<br>277 IROQUOIS TRAIL<br>LONGS, SC 29568 | prior to<br>3/13/2012 | | 1789083 | X | X | X | 179 |
| MICHAEL PETERSON<br>410 S MILL ST<br>PONTIAC, IL 61764 | prior to<br>3/13/2012 | | 1811936 | X | X | X | 534 |
| MICHAEL PETRILLO<br>99 AVALON DR<br>ROCHESTER, NY 14618 | prior to<br>3/13/2012 | | 1789416 | X | X | X | 358 |
| MICHAEL PETRILLO<br>99 AVALON DR<br>ROCHESTER, NY 14618 | prior to<br>3/13/2012 | | 1798577 | X | X | X | 5 |
| MICHAEL PETROSIAN<br>456 FULLER<br>LEWISTON , NY 14092 | prior to<br>3/13/2012 | | 1433782 | X | X | X | 676 |
| MICHAEL PETRUZZELLA<br>1 VIA VITALE<br>KENILWORTH, NJ 07033 | prior to<br>3/13/2012 | | 1751389 | X | X | X | 337 |
| MICHAEL PETTROFF<br>81 LIDDLE LANE<br>BELLEVILLE, ONTARIO K8N5X1 | prior to<br>3/13/2012 | | 1720282 | X | X | X | 338 |
| MICHAEL PETZAK<br>161 STANDISH STREET<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | | 1379565 | X | X | X | 0 |
| MICHAEL PETZAK<br>161 STANDISH<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | | 1379636 | X | X | X | 0 |
| MICHAEL PHILLIPS<br>1083 DRUM STREET ROAD<br>AKWESASNE, NY 13655 | prior to<br>3/13/2012 | | 1783393 | X | X | X | 539 |
| MICHAEL PHILLIPS<br>PO BOX 7363<br>WARWICK, RI 02887 | prior to<br>3/13/2012 | | 1801486 | X | X | X | 218 |
| MICHAEL PICHIERRI<br>15 MOOSEHORN HILL CIRCLE<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | | 1744033 | X | X | X | 20 |
| MICHAEL PICHIERRI<br>15 MOOSEHORN HILL CIRCLE<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | | 1744033 | X | X | X | 499 |
| MICHAEL PIERCE<br>34 KENWOOD AVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | | 1720561 | X | X | X | 338 |
| MICHAEL PIERCE<br>61 STEEPLECHASE CIRCLE 3<br>ATTLEBORO, MA 02703 | prior to<br>3/13/2012 | | 1724252 | X | X | X | 75 |
| MICHAEL PIERCE<br>61 STEEPLECHASE CIRCLE 3<br>ATTLEBORO, MA 02703 | prior to<br>3/13/2012 | | 1724252 | X | X | X | 759 |
| MICHAEL PIERMARINI<br>73 PERRY LANE<br>SWANZEY, NH 03446 | prior to<br>3/13/2012 | | 1827929 | X | X | X | 188 |
| MICHAEL PIETTE<br>5500 FOREST HILL RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1406909 | X | X | X | 529 |
| MICHAEL PIETTE<br>5500 FOREST HILL ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1465801 | X | X | X | 507 |
| MICHAEL PITYK<br>320 FINNIN ROAD<br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | | 1751554 | X | X | X | 153 |
| MICHAEL PLEASANT<br>4949MYERS RD<br>COLUMBUS, OH 43232 | prior to<br>3/13/2012 | | 1828689 | X | X | X | 158 |
| MICHAEL PLOCINSKI<br>12145 CALLANISH LANE<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | | 1559574 | X | X | X | 815 |
| MICHAEL POGOR<br>4283 TAYWOOD DRIVE<br>BURLINGTON, ON L7M4V1 | prior to<br>3/13/2012 | | 1762696 | X | X | X | 315 |
| MICHAEL POLI<br>7011 BEAR RIDGE ROAD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1785977 | X | X | X | 537 |
| MICHAEL POMPEO<br>150 COVENTRY CT<br>FAYETTEVILLE, GA 30215 | prior to<br>3/13/2012 | | 1429693 | X | X | X | 169 |
| MICHAEL POND<br>1128 KIWASSA LAKE<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | | 1796094 | X | X | X | 451 |
| MICHAEL POPOVICH<br>6 ALEX CIRCLE<br>NASHUA, NH 03062 | prior to<br>3/13/2012 | | 1753815 | X | X | X | 165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL PORCO<br>1801 DUNDAS ST EAST 70-509<br>WHITBY, ON  L1N 9G3 | prior to<br>3/13/2012 | 1461364 | X | X | X | 50 |
| MICHAEL PORTER<br>2007 MAXWELL LANE<br>MARS, PA  16046 | prior to<br>3/13/2012 | 1737356 | X | X | X | 701 |
| MICHAEL POSCHAR<br>103 EMMELOORD CRES<br>UNIONVILLE, ON  L3R1P9 | prior to<br>3/13/2012 | 1713184 | X | X | X | 541 |
| MICHAEL POTTS<br>1598 COUNTY RD 5<br>RR 1 FRANKFORD, ON  K0K2C0 | prior to<br>3/13/2012 | 1779289 | X | X | X | 490 |
| MICHAEL POUPORE<br>1810 SHELL RING CIRCLE<br>MT PLEASANT, SC  29466 | prior to<br>3/13/2012 | 1810428 | X | X | X | 316 |
| MICHAEL POWELL<br>29 IDLEWOOD DR<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1741767 | X | X | X | 338 |
| MICHAEL POZZUTO<br>40 HAWTHORNE CIRCLE<br>TEWKSBURY, MA  01876 | prior to<br>3/13/2012 | 1724841 | X | X | X | 361 |
| MICHAEL PRAGEL<br>79 EILEEN DRIVE<br>ROCHESTER, NY  14616 | prior to<br>3/13/2012 | 1753545 | X | X | X | 90 |
| MICHAEL PREDIVILLE<br>2809 50TH ST SW<br>MAPLES , FL  34116 | prior to<br>3/13/2012 | 1785662 | X | X | X | 30 |
| MICHAEL PREDIVILLE<br>2809 50TH ST SW<br>MAPLES , FL  34116 | prior to<br>3/13/2012 | 1785662 | X | X | X | 179 |
| MICHAEL PRESTIA<br>83 HOVE STREET<br>TORONTO, ON  M3H4Z2 | prior to<br>3/13/2012 | 1797875 | X | X | X | 752 |
| MICHAEL PRESTON<br>2461 SCHOLARS COMMON<br>BURLINGTON, ONT  L7P2W2 | prior to<br>3/13/2012 | 1461743 | X | X | X | 507 |
| MICHAEL PRIDMORE<br>PO BOX 4653<br>TORONTO, ON  M5W5G4 | prior to<br>3/13/2012 | 1463710 | X | X | X | 388 |
| MICHAEL PRIES<br>7445 ALYCIA DR<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1812422 | X | X | X | 158 |
| MICHAEL PRIGG<br>420 SHREK WAY<br>FLORENCE, SC  29505 | prior to<br>3/13/2012 | 1356231 | X | X | X | 338 |
| MICHAEL PROUD<br>27 BRADGATE ROAD<br>TORONTO, ON  M3B 1J6 | prior to<br>3/13/2012 | 1723153 | X | X | X | 772 |
| MICHAEL PRUSAK<br>222 COOK HILL RD<br>WALLINGFORD, CT  06492 | prior to<br>3/13/2012 | 1816685 | X | X | X | 50 |
| MICHAEL PUCHYR<br>131 MAPLE ST<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1357520 | X | X | X | 224 |
| MICHAEL PUPO<br>67 NORTH QUINSIGAMOND AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1763867 | X | X | X | 206 |
| MICHAEL PUZEVIC<br>46900 WOODFIELD DR<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1391678 | X | X | X | 676 |
| MICHAEL PUZEVIC<br>46900 WOODFIELD DR<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1393304 | X | X | X | 338 |
| MICHAEL QUARANTELLO<br>129 HITCHING POST LANE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1762381 | X | X | X | 128 |
| MICHAEL QUINN<br>111 SW MILBURN CIRCLE<br>PORT ST LUCIE, FL  34953 | prior to<br>3/13/2012 | 1798856 | X | X | X | 79 |
| MICHAEL QUINN<br>71 BIRCH ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1384235 | X | X | X | 338 |
| MICHAEL R LISI<br>4870 WEST MAIN ROAD<br>FREDONIA, NY  14063 | prior to<br>3/13/2012 | 1797198 | X | X | X | 264 |
| MICHAEL RAITT<br>47 MAYFIELD AVE<br>TORONTO, ON  M6S1K4 | prior to<br>3/13/2012 | 1813452 | X | X | X | 752 |
| MICHAEL RAK<br>, | prior to<br>3/13/2012 | 1459550 | X | X | X | 338 |
| MICHAEL RAK<br>1470 SEMINOLE DR<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1810842 | X | X | X | 346 |
| MICHAEL RANEY<br>24100 CHUBB RD<br>SOUTH LYON, MI  48178 | prior to<br>3/13/2012 | 1431045 | X | X | X | 389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL RANEY<br>24100 CHUBB RD<br>SOUTH LYON, MI  48178 | prior to<br>3/13/2012 | | 1431045 | X | X | X | 25 |
| MICHAEL RAPONE<br>17 PICKTHORNE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | | 1757187 | X | X | X | 386 |
| MICHAEL RAPP<br>335 S 1ST STREET<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1810222 | X | X | X | 188 |
| MICHAEL RASO<br>7421 MAYFIELD RD<br>BRAMPTON, ON  L6P 0H7 | prior to<br>3/13/2012 | | 1759942 | X | X | X | 40 |
| MICHAEL RASO<br>7421 MAYFIELD RD<br>BRAMPTON, ON  L6P 0H7 | prior to<br>3/13/2012 | | 1759942 | X | X | X | 144 |
| MICHAEL RAWDON<br>16 LESLIE ROAD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1465965 | X | X | X | 507 |
| MICHAEL REEVE<br>678 HIGHVIEW RD<br>PICKERING, ON  L1V 4W1 | prior to<br>3/13/2012 | | 1466431 | X | X | X | 386 |
| MICHAEL REITZ<br>816 N 30TH STREET<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1435116 | X | X | X | 169 |
| MICHAEL REKENY<br>883 CLIFFORD SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | | 1726346 | X | X | X | 212 |
| MICHAEL REKENY<br>883 CLIFFORD SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | | 1726357 | X | X | X | 0 |
| MICHAEL REMINGTON<br>1527 HEATHMUIR DRIVE<br>MYRTLE BEACH, SC  29575-5369 | prior to<br>3/13/2012 | | 1791386 | X | X | X | 179 |
| MICHAEL REMINGTON<br>1527 HEATHMUIR DRIVE<br>MYRTLE BEACH, SC  29575-5369 | prior to<br>3/13/2012 | | 1814329 | X | X | X | 188 |
| MICHAEL REMINGTON<br>55 COLLINS RD<br>EAST GREENBUSH, NY  12061 | prior to<br>3/13/2012 | | 1463887 | X | X | X | 507 |
| MICHAEL RENFRO<br>222 S SUNNYBANK<br>ST JOSEPH, MI  49085 | prior to<br>3/13/2012 | | 1743816 | X | X | X | 507 |
| MICHAEL REYNOLDS<br>3 LAKEVIEW DR<br>WANTAGE, NJ  07461 | prior to<br>3/13/2012 | | 1814137 | X | X | X | 632 |
| MICHAEL REYSTONE<br>906-120 SAINT PATRICK STREET<br>TORONTO, ON  M5T 2X7 | prior to<br>3/13/2012 | | 1802795 | X | X | X | 218 |
| MICHAEL RICCITELLI<br>3 PINEWOOD DRIVE<br>CAROLINA SHORE, NC  28467-2317 | prior to<br>3/13/2012 | | 1811480 | X | X | X | 79 |
| MICHAEL RICCITELLI<br>3 PINEWOOD DRIVE<br>CAROLINA SHORES, NC  28467-2317 | prior to<br>3/13/2012 | | 1801240 | X | X | X | 79 |
| MICHAEL RICCITELLI<br>3 PINEWOOD DRIVE<br>CAROLINA SHORES, NC  28467-2317 | prior to<br>3/13/2012 | | 1811445 | X | X | X | 79 |
| MICHAEL RICHARD KNOBLOCK<br>PO BOX 510<br>PORT AUSTIN, MI  48467 | prior to<br>3/13/2012 | | 1429047 | X | X | X | 169 |
| MICHAEL RICHARD<br>50 STEAM BOAT ST<br>JAMETOWN, RI  02835 | prior to<br>3/13/2012 | | 1393170 | X | X | X | 338 |
| MICHAEL RICKETTS<br>44 ELM STREET<br>MAYVILLE, NY  14757 | prior to<br>3/13/2012 | | 1437090 | X | X | X | 338 |
| MICHAEL RICOTTONE<br>58 WILLIAM JOHNSON ST<br>HAMILTON, ON  L8J1B6 | prior to<br>3/13/2012 | | 1384102 | X | X | X | 971 |
| MICHAEL RILEY<br>140 SHARMONT DRIVE<br>STEUBENVILLE, OH  43952 | prior to<br>3/13/2012 | | 1825475 | X | X | X | 376 |
| MICHAEL RILEY<br>2821 SUNCREST VILLAGE<br>MORGANTOWN, WV  26505 | prior to<br>3/13/2012 | | 1735840 | X | X | X | 135 |
| MICHAEL RILEY<br>557 BROADVIEW AVENUE<br>TORONTO, ON  M4K 2N7 | prior to<br>3/13/2012 | | 1414956 | X | X | X | 480 |
| MICHAEL RIMONTI<br>1800 DU VALLON<br>SAINTE-JULIE, QC  J3E 1L4 | prior to<br>3/13/2012 | | 1746213 | X | X | X | 557 |
| MICHAEL RISIDORE<br>602 STANLEY STREET<br>PORT COLBORNE, ON  L3K5W8 | prior to<br>3/13/2012 | | 1807831 | X | X | X | 316 |
| MICHAEL RISKO<br>61607 CRESTLANE DR<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | | 1706033 | X | X | X | 140 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| MICHAEL RITZ<br>340 HECKMAN ST<br>PHILLIPSBURG, NJ 08865 | prior to<br>3/13/2012 | 1741959 | X | X | X | | 169 |
| MICHAEL RIZZO<br>93 GARDNER RD<br>VOLUNTOWN, CT 06384 | prior to<br>3/13/2012 | 1359652 | X | X | X | | 338 |
| MICHAEL ROBERTS<br>1047 BLANCHARD SW<br>WYOMING, MI 49509 | prior to<br>3/13/2012 | 1427233 | X | X | X | | 55 |
| MICHAEL ROBERTS<br>124 N WHISTLER<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1433677 | X | X | X | | 115 |
| MICHAEL ROBERTS<br>124 N WHISTLER<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1430507 | X | X | X | | 338 |
| MICHAEL ROCHELEAU<br>1593 FISHER POND ROAD<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1711424 | X | X | X | | 378 |
| MICHAEL ROCK<br>6095 CATALINA DR<br>NORTH MYRTLE BEACH, SD 29582 | prior to<br>3/13/2012 | 1359437 | X | X | X | | 0 |
| MICHAEL ROCKWOOD<br>2011 EAST BACON ROAD<br>HILLSDALE, MI 49242 | prior to<br>3/13/2012 | 1445285 | X | X | X | | 50 |
| MICHAEL ROCKWOOD<br>2011 EAST BACON ROAD<br>HILLSDALE, MI 49242 | prior to<br>3/13/2012 | 1445285 | X | X | X | | 184 |
| MICHAEL ROECKER<br>6947 ARAPAHO COURT<br>SOLON, OH 44139 | prior to<br>3/13/2012 | 1790942 | X | X | X | | 179 |
| MICHAEL ROEDER<br>2244 SENECA RIDGE DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1715157 | X | X | X | | 169 |
| MICHAEL ROENIGK<br>782 EKASTOWN RD<br>SARVER, PA 16055 | prior to<br>3/13/2012 | 1809819 | X | X | X | | 1,090 |
| MICHAEL ROGERS<br>106 ALSTON AVE<br>POINTE CLAIRE,  H9R 3E3 | prior to<br>3/13/2012 | 1487714 | X | X | X | | 1,021 |
| MICHAEL ROGERS<br>8905 COUNTRY CLUB DR<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1703397 | X | X | X | | 338 |
| MICHAEL ROKITKA<br>38 NINA TERRACE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1459833 | X | X | X | | 1,014 |
| MICHAEL ROMANOFF<br>PO BOX 374<br>BUCYRUS, OH 44820 | prior to<br>3/13/2012 | 1715606 | X | X | X | | 60 |
| MICHAEL ROMANOFF<br>PO BOX 374<br>BUCYRUS, OH 44820 | prior to<br>3/13/2012 | 1715606 | X | X | X | | 507 |
| MICHAEL ROSEN<br>267 DAWN AVE<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | 1360218 | X | X | X | | 338 |
| MICHAEL ROSENTHAL<br>155 SHARON DRIVE<br>CHESHIRE, CT 06410 | prior to<br>3/13/2012 | 1808747 | X | X | X | | 376 |
| MICHAEL ROSMAN<br>126 MILL ST<br>ROCKFORD, IL 61101 | prior to<br>3/13/2012 | 1457496 | X | X | X | | 338 |
| MICHAEL ROSMAN<br>126 MILL STREET<br>ROCKFORD, IL 61101 | prior to<br>3/13/2012 | 1818853 | X | X | X | | 50 |
| MICHAEL ROSSI<br>9099 ABBEY LANE<br>N HUNTINGDON, PA 15642 | prior to<br>3/13/2012 | 1796122 | X | X | X | | 90 |
| MICHAEL ROSSMAN<br>200 SENECA ST<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1797651 | X | X | X | | 188 |
| MICHAEL ROTH<br>409 DEPOT STREET<br>BLISSFIELD, MI 49228 | prior to<br>3/13/2012 | 1753565 | X | X | X | | 282 |
| MICHAEL ROWE<br>3281 WADSWORTH<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1751903 | X | X | X | | 812 |
| MICHAEL ROWLANDSON<br>147 FORESTDALE RD<br>SUDBURY, ONTARIO CANADA  P3A5X3 | prior to<br>3/13/2012 | 1436226 | X | X | X | | 507 |
| MICHAEL ROZLER<br>7011 OPTIMARA DR<br>PICKERINGTON, OH 43147 | prior to<br>3/13/2012 | 1816785 | X | X | X | | 165 |
| MICHAEL RUSSELL<br>190 DELANEY DRIVE<br>AJAX, ON  L1T 2B5 | prior to<br>3/13/2012 | 1388572 | X | X | X | | 573 |
| MICHAEL RUSSELL<br>807 NORTH SPRINGFIELD RD<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1729453 | X | X | X | | 410 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL RYAN<br>16 OAKWOOD ROAD<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1812564 | X | X | X | | 79 |
| MICHAEL RYNDAK<br>6640 ROYAL PARKWAY NORTH<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1780724 | X | X | X | | 866 |
| MICHAEL RYNDAK<br>6640 ROYAL PARKWAY NORTH<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1780724 | X | X | X | | 100 |
| MICHAEL S CLARKE<br>336 SOUTH KALAMAZOO MALL<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | 1744783 | X | X | X | | 338 |
| MICHAEL S KRANISH<br>1817 - 18TH AVE<br>ROCKFORD, IL  61104 | prior to<br>3/13/2012 | 1829358 | X | X | X | | 50 |
| MICHAEL S KRANISH<br>1817 - 18TH AVE<br>ROCKFORD, IL  61104 | prior to<br>3/13/2012 | 1829350 | X | X | X | | 50 |
| MICHAEL S MILLER<br>30 MURKAR CRES<br>WHITBY, ON  L1N 8Y4 | prior to<br>3/13/2012 | 1386626 | X | X | X | | 508 |
| MICHAEL S PALUSKA<br>208 S ELM ST<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1746552 | X | X | X | | 0 |
| MICHAEL SABOURIN<br>79 BEAUPRE<br>MERCIER, QC  J6R2R7 | prior to<br>3/13/2012 | 1461676 | X | X | X | | 169 |
| MICHAEL SACCHETTI<br>1466 PORTRAIT CIRCLE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1804357 | X | X | X | | 158 |
| MICHAEL SACCHETTI<br>1466 PORTRAIT CIRCLE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1797909 | X | X | X | | 188 |
| MICHAEL SALMON<br>137 AARON PLACE<br>AMHERSTVIEW, ON  K7N 2A1 | prior to<br>3/13/2012 | 1754712 | X | X | X | | 1,072 |
| MICHAEL SALMON<br>137 AARON PLACE<br>AMHERSTVIEW, ON  K7N 2A1 | prior to<br>3/13/2012 | 1786828 | X | X | X | | 716 |
| MICHAEL SALVI<br>108 PARKER DRIVE<br>MCKEESPORT, PA  15135 | prior to<br>3/13/2012 | 1797274 | X | X | X | | 496 |
| MICHAEL SANOFSKY<br>15550 BURNT STORE RD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1721609 | X | X | X | | 169 |
| MICHAEL SANTA MARIA<br>445 TREMONT ST APT 323<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1758300 | X | X | X | | 1,152 |
| MICHAEL SANTOPIETRO<br>530 KILLINGWORTH ROAD<br>HIGGANUM, CT  06441 | prior to<br>3/13/2012 | 1432071 | X | X | X | | 338 |
| MICHAEL SANTUCCI<br>733 SANIBEL CIRCLE<br>MYRTLE BEACH , SC  29588 | prior to<br>3/13/2012 | 1386008 | X | X | X | | 169 |
| MICHAEL SANTUCCI<br>733 SANIBEL CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1426362 | X | X | X | | 169 |
| MICHAEL SANVIDO<br>9 CAPRI ST<br>THOROLD, ON  L2V 4W7 | prior to<br>3/13/2012 | 1804136 | X | X | X | | 734 |
| MICHAEL SAUNDERS<br>3 FAIRVIEW DR<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1458275 | X | X | X | | 1,014 |
| MICHAEL SAUNDERS<br>5670 WILLIAM MCEWEN DRIVE<br>OTTAWA, ON  K0A2E0 | prior to<br>3/13/2012 | 1793318 | X | X | X | | 429 |
| MICHAEL SAUVE<br>2935 CASSBURN RD<br>VANKLEEK HILL, ON  K0B1R0 | prior to<br>3/13/2012 | 1443111 | X | X | X | | 612 |
| MICHAEL SAWYER<br>, | prior to<br>3/13/2012 | 1354303 | X | X | X | | 25 |
| MICHAEL SAWYER<br>, | prior to<br>3/13/2012 | 1354303 | X | X | X | | 100 |
| MICHAEL SAWYER<br>55 BROWNS DR<br>EASTON, PA  18042 | prior to<br>3/13/2012 | 1354303 | X | X | X | | 393 |
| MICHAEL SAWYER<br>55 BROWNS DR<br>EASTON, PA  18042 | prior to<br>3/13/2012 | 1741599 | X | X | X | | 169 |
| MICHAEL SAWYER<br>55 BROWNS DR<br>EASTON, PA  18042 | prior to<br>3/13/2012 | 1816856 | X | X | X | | 50 |
| MICHAEL SCADUTO<br>3216 HAZLETT ROAD<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1741788 | X | X | X | | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL SCHAAP<br>11411 SKOGEN LANE<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | 1358208 | X | X | X | | 344 |
| MICHAEL SCHAAP<br>11411 SKOGEN LANE<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | 1445319 | X | X | X | | 427 |
| MICHAEL SCHAAP<br>11411 SKOGEN LANE<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | 1828584 | X | X | X | | 50 |
| MICHAEL SCHAAP<br>11411 SKOGEN LANE<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | 1828613 | X | X | X | | 50 |
| MICHAEL SCHAAP<br>11411 SKOGEN LN<br>GRAND HAVEN, MI  494178813 | prior to<br>3/13/2012 | 1358233 | X | X | X | | 676 |
| MICHAEL SCHIRALDI<br>5273 FALLINGBROOK DRIVE<br>MISSISSAUGA, ON  L5V1N8 | prior to<br>3/13/2012 | 1809529 | X | X | X | | 376 |
| MICHAEL SCHMIDT<br>39 CLAYMORE CRES<br>CALEDONIA, ON  N3W 2P3 | prior to<br>3/13/2012 | 1743000 | X | X | X | | 338 |
| MICHAEL SCHMITT<br>131 PARWOOD DRIVE<br>BUFFALO, NY  14227 | prior to<br>3/13/2012 | 1714413 | X | X | X | | 338 |
| MICHAEL SCHNEIDER<br>8540 FOXBORO CT<br>FRANKLIN, OH  45005 | prior to<br>3/13/2012 | 1785915 | X | X | X | | 358 |
| MICHAEL SCHUECKING<br>PO BOX 364<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | 1810013 | X | X | X | | 95 |
| MICHAEL SCHUTZ<br>2711 WOODSIDE DRIVE<br>CROSS PLAINS, WI  53528 | prior to<br>3/13/2012 | 1821899 | X | X | X | | 50 |
| MICHAEL SCHWANGER<br>2288 SMITH ROAD<br>TEMPERANCE, MI  48182 | prior to<br>3/13/2012 | 1429789 | X | X | X | | 169 |
| MICHAEL SEARBY<br><br>, | prior to<br>3/13/2012 | 1392526 | X | X | X | | 200 |
| MICHAEL SENIOR<br>61 COLBY AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1433091 | X | X | X | | 169 |
| MICHAEL SERIO<br>11 WINCHESTER ST<br>BOSTON, MA  02116 | prior to<br>3/13/2012 | 1637996 | X | X | X | | 690 |
| MICHAEL SEVERINO<br>5305 JAEGER DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1737181 | X | X | X | | 338 |
| MICHAEL SFALCIN<br>1 HURONTARIO ST<br>MISSISSAUGA, ON  L5G3G8 | prior to<br>3/13/2012 | 1433158 | X | X | X | | 169 |
| MICHAEL SHANNON<br>162 MORNINGSIDE AVE<br>PALISADES, NY  10964 | prior to<br>3/13/2012 | 1791122 | X | X | X | | 716 |
| MICHAEL SHARPE<br>130 EARL RD<br>DELTA, ON  K0E1G0 | prior to<br>3/13/2012 | 1808151 | X | X | X | | 316 |
| MICHAEL SHARPE<br>621 39TH ST<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1796784 | X | X | X | | 308 |
| MICHAEL SHARPEN<br>311 INMAN HEIGHTS<br>MILTON, ON  L9T7M8 | prior to<br>3/13/2012 | 1753728 | X | X | X | | 602 |
| MICHAEL SHAY<br>23 BUNKER HILL COURT<br>EASTON, PA  18040 | prior to<br>3/13/2012 | 1804894 | X | X | X | | 188 |
| MICHAEL SHEA<br>4 ROYAL COUNTY DOWN CRES<br>MARKHAM, ON  L6C 0K1 | prior to<br>3/13/2012 | 1710642 | X | X | X | | 676 |
| MICHAEL SHEA<br>607 OYSTER BAY DR<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1814269 | X | X | X | | 158 |
| MICHAEL SHEA<br>607 OYSTER BAY DRIVE<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1752855 | X | X | X | | 175 |
| MICHAEL SHEA<br>607 OYSTER BAY DRIVE<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1797291 | X | X | X | | 79 |
| MICHAEL SHEEHAN<br>201 NAKOMA ROAD<br>ANCASTER, ON  L9G 1S8 | prior to<br>3/13/2012 | 1436670 | X | X | X | | 115 |
| MICHAEL SHELDON<br>3719 72ND AVE CIR E<br>SARASOTA, FL  34243 | prior to<br>3/13/2012 | 1809096 | X | X | X | | 316 |
| MICHAEL SHEPHERD<br>65 OAK AVE<br>DUNDAS, ON  L9H 4Z1 | prior to<br>3/13/2012 | 1428649 | X | X | X | | 218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL SHERK<br>3612 HIGHLAND DRIVE<br>RIDGEWAY , ON  L0S1N0 | prior to<br>3/13/2012 | 1714700 | X | X | X | 350 |
| MICHAEL SHIELDS<br>202 AUMAIS<br>STE. ANNE DEBELLEVUE, QC  H9X 4A9 | prior to<br>3/13/2012 | 1705797 | X | X | X | 219 |
| MICHAEL SHORT<br>24600 CO RD BC<br>ARCHBOLD, OH  43502 | prior to<br>3/13/2012 | 1355615 | X | X | X | 338 |
| MICHAEL SHORT<br>2705 TIMBER POINTE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1745973 | X | X | X | 642 |
| MICHAEL SICKLE<br>110 TALBOT DRIVE<br>BEDFORD, OH  44146 | prior to<br>3/13/2012 | 1803272 | X | X | X | 75 |
| MICHAEL SICKLE<br>110 TALBOT DRIVE<br>BEDFORD, OH  44146 | prior to<br>3/13/2012 | 1793356 | X | X | X | 179 |
| MICHAEL SICKLE<br>110 TALBOT DRIVE<br>BEDFORD, OH  44146 | prior to<br>3/13/2012 | 1793413 | X | X | X | 179 |
| MICHAEL SILVIA<br>969 MAIN ST 4<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1805368 | X | X | X | 158 |
| MICHAEL SIMMONS<br>428 ARROWHEAD LANE<br>LITCHFIELD, IL  62056 | prior to<br>3/13/2012 | 1804815 | X | X | X | 286 |
| MICHAEL SIWEK<br>321 FRANKLIN ST<br>EVANSVILLE, WI  53536 | prior to<br>3/13/2012 | 1346414 | X | X | X | 338 |
| MICHAEL SKELTON<br>1661 FORKS OF THE CREDIT ROAD<br>CALEDON, ON  L7K 2J6 | prior to<br>3/13/2012 | 1345708 | X | X | X | 363 |
| MICHAEL SLANCIK<br>10353 S 29TH<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1716272 | X | X | X | 567 |
| MICHAEL SMALLWOOD<br>1261 WINDRUSH DRIVE<br>OAKVILLE, ON  L6M1V2 | prior to<br>3/13/2012 | 1414055 | X | X | X | 70 |
| MICHAEL SMALLWOOD<br>1261 WINDRUSH DRIVE<br>OAKVILLE, ON  L6M1V2 | prior to<br>3/13/2012 | 1820017 | X | X | X | 50 |
| MICHAEL SMALLWOOD<br>1261 WINDRUSH DRIVE<br>OAKVILLE, ON  L6M1V3 | prior to<br>3/13/2012 | 1806580 | X | X | X | 79 |
| MICHAEL SMALLWOOD<br>167 CEDAR STREET<br>KESWICK, ON  L4P 2JR | prior to<br>3/13/2012 | 1746589 | X | X | X | 563 |
| MICHAEL SMART<br>59 ALEXSIA COURT<br>HAMILTON, ON  L9B2T3 | prior to<br>3/13/2012 | 1811300 | X | X | X | 564 |
| MICHAEL SMART<br>59 ALEXSIA CRT<br>HAMILTON, ON  L9B2T3 | prior to<br>3/13/2012 | 1559453 | X | X | X | 40 |
| MICHAEL SMART<br>59 ALEXSIA CRT<br>HAMILTON, ON  L9B2T3 | prior to<br>3/13/2012 | 1559453 | X | X | X | 465 |
| MICHAEL SMITH<br>1119 CONLON AVE SE<br>GRAND RAPIDS, MI  49506 | prior to<br>3/13/2012 | 1807024 | X | X | X | 396 |
| MICHAEL SMITH<br>1627-A DE CHAMPLAIN<br>MONTREAL, QC  H2L2S5 | prior to<br>3/13/2012 | 1794555 | X | X | X | 270 |
| MICHAEL SMITH<br>26 NORTH CENTRAL AVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1731214 | X | X | X | 189 |
| MICHAEL SMITH<br>2722 THORNWOODS DR<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1764140 | X | X | X | 598 |
| MICHAEL SMITH<br>3053 NORWOOD AVENUE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1804181 | X | X | X | 0 |
| MICHAEL SMITH<br>313 SUNSET HILL RD<br>RANDOLPH, VT  05060 | prior to<br>3/13/2012 | 1352487 | X | X | X | 224 |
| MICHAEL SMITH<br>313 SUNSET HILL RD<br>RANDOLPH, VT  05060 | prior to<br>3/13/2012 | 1352486 | X | X | X | 338 |
| MICHAEL SMITH<br>33 S EASTER ISLAND CIRCLE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1351099 | X | X | X | 507 |
| MICHAEL SMITH<br>82 BRINKERHOFF STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1803492 | X | X | X | 376 |
| MICHAEL SMITH<br>907 CREEKFRONT WAY<br>NEWMARKET, ON  L3Y 8T4 | prior to<br>3/13/2012 | 1719393 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL SMITH<br>907 CREEKFRONT WAY<br>NEWMARKET, ON  L3Y 8T4 | prior to<br>3/13/2012 | | 1719393 | X | X | X | 50 |
| MICHAEL SMUK<br>29 HIXON ROAD<br>HAMILTON, ON  L8K2B8 | prior to<br>3/13/2012 | | 1809668 | X | X | X | 496 |
| MICHAEL SNEDEKER<br>44-26 CRAWFORD DR EAST<br>UNION, CT  06076 | prior to<br>3/13/2012 | | 1789195 | X | X | X | 537 |
| MICHAEL SNYBER<br>387 WEST GREEN ST<br>ALLENTOWN, PA  18102 | prior to<br>3/13/2012 | | 1810976 | X | X | X | 178 |
| MICHAEL SNYDER<br>2190 AURORA<br>MUSKEGON, MI  49442 | prior to<br>3/13/2012 | | 1713415 | X | X | X | 960 |
| MICHAEL SOBEL<br>38C TORYFORT LANE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1812807 | X | X | X | 188 |
| MICHAEL SOMERVILLE<br>2-6334 DESANKA AVE<br>NIAGARA FALLS, ON  L2H0E4 | prior to<br>3/13/2012 | | 1712462 | X | X | X | 571 |
| MICHAEL SOMMER<br>70593 ADAMSVILLE ROAD<br>EDWARDSBURG, MI  49112 | prior to<br>3/13/2012 | | 1810719 | X | X | X | 79 |
| MICHAEL SORRENTINO<br>56 RAINTREE PARKWAY<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1436790 | X | X | X | 676 |
| MICHAEL SORRENTINO<br>56 RAINTREE PARKWAY<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1633433 | X | X | X | 164 |
| MICHAEL SORRENTINO<br>56 RAINTREE PARKWAY<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1627173 | X | X | X | 493 |
| MICHAEL SOUCIER<br>73 ROBINA STREET<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | | 1783537 | X | X | X | 630 |
| MICHAEL SOWA<br>61 MORRISSEY RD<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | | 1464430 | X | X | X | 676 |
| MICHAEL SOWA<br>61 MORRISSEY RD<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | | 1818297 | X | X | X | 50 |
| MICHAEL SOWA<br>61 MORRISSEY RD<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | | 1818303 | X | X | X | 50 |
| MICHAEL SPACCIAPOLLI<br>651 HOLIDAY DRIVE<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | | 1795675 | X | X | X | 456 |
| MICHAEL SPANBAUER<br>6033 DEVLIN AVE<br>NIAGARA, NY  14304 | prior to<br>3/13/2012 | | 1391774 | X | X | X | 195 |
| MICHAEL SPECHT<br>74 DIMOND AVENUE<br>CORTLANDT MANOR, NY  10567 | prior to<br>3/13/2012 | | 1803791 | X | X | X | 316 |
| MICHAEL SPECHT<br>74 DIMOND AVENUE<br>CORTLANDT MANOR, NY  10567 | prior to<br>3/13/2012 | | 1803779 | X | X | X | 158 |
| MICHAEL SPILLER<br>PO BOX 953<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | | 1805694 | X | X | X | 94 |
| MICHAEL SPOLARICH<br>743053 ROAD 74<br>THAMESFORD, ON  N0M 2M0 | prior to<br>3/13/2012 | | 1806574 | X | X | X | 496 |
| MICHAEL SPRINGMAN<br>2006 128TH AVENUE EAST<br>PARRISH, FL  34219 | prior to<br>3/13/2012 | | 1808261 | X | X | X | 632 |
| MICHAEL SPRINGSTEAD<br>21 MODENA COURT<br>HAMILTON, ON  L8K6R7 | prior to<br>3/13/2012 | | 1790353 | X | X | X | 358 |
| MICHAEL SPRY<br>41 PATTERSON AVE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | | 1459686 | X | X | X | 1,014 |
| MICHAEL STAFFORD<br>6 GREENWOOD RD<br>BLOOMINGDALE, ON  N0B1K0 | prior to<br>3/13/2012 | | 1456417 | X | X | X | 338 |
| MICHAEL STAFFORD<br>6 GREENWOOD RD<br>BLOOMINGDALE, ON  N0B1K0 | prior to<br>3/13/2012 | | 1391897 | X | X | X | 338 |
| MICHAEL STAMARSKI<br>2148 ARBOURVIEW DR<br>OAKVILLE, ON  L6M3N9 | prior to<br>3/13/2012 | | 1745755 | X | X | X | 676 |
| MICHAEL STANGAS<br>PO BOX 719<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1762508 | X | X | X | 1,243 |
| MICHAEL STANNARD<br>10 SPRINGBROOK ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1818207 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL STANNARD<br>10 SPRINGBROOK ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1818210 | X | X | X | 50 |
| MICHAEL STANTON<br>17660 TAYLOR DR<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | | 1796520 | X | X | X | 825 |
| MICHAEL STANTON<br>17660 TAYLOR DR<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | | 1796505 | X | X | X | 275 |
| MICHAEL STANTON<br>17660 TAYLOR DR<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | | 1796511 | X | X | X | 520 |
| MICHAEL STAPLES<br>BOX 501<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | | 1798562 | X | X | X | 316 |
| MICHAEL STARK<br>35 WALDEN AVE<br>NEW LONDON, CT 06320 | prior to<br>3/13/2012 | | 1741535 | X | X | X | 169 |
| MICHAEL STARTS<br>, | prior to<br>3/13/2012 | | 1618293 | X | X | X | 1,650 |
| MICHAEL STEFI<br>7387 SANDHURST DRIVE<br>MISSISSAUGA, ON L5N 7G6 | prior to<br>3/13/2012 | | 1718827 | X | X | X | 676 |
| MICHAEL STEMPEL<br>168 S COUNTY RD<br>LEYDEN, MA 01301 | prior to<br>3/13/2012 | | 1399058 | X | X | X | 0 |
| MICHAEL STEMPEL<br>168 S COUNTY RD<br>LEYDEN, MA 01301 | prior to<br>3/13/2012 | | 1742746 | X | X | X | 0 |
| MICHAEL STEPHENSON<br>1523 NW 29 PL<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | | 1785726 | X | X | X | 716 |
| MICHAEL STEPHENSON<br>1523 NW 29 PL<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | | 1819510 | X | X | X | 50 |
| MICHAEL STEPHENSON<br>1523 NW 29 PLACE<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | | 1819508 | X | X | X | 50 |
| MICHAEL STOCKMAN<br><br>VICTOR, NY 14564 | prior to<br>3/13/2012 | | 1383880 | X | X | X | 100 |
| MICHAEL STOCKMAN<br>148 HUXLEY WAY<br>VICTOR, NY 14564 | prior to<br>3/13/2012 | | 1746252 | X | X | X | 338 |
| MICHAEL STOLGITIS<br>38 ELSIE DR<br>MANCHESTER, CT 06042 | prior to<br>3/13/2012 | | 1534275 | X | X | X | 0 |
| MICHAEL STONE<br>2204 MISSION HILLS DR<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | | 1452801 | X | X | X | 338 |
| MICHAEL STRACENER<br>845 E BOULEVARD ST<br>BARTOW, FL 33830 | prior to<br>3/13/2012 | | 1436886 | X | X | X | 338 |
| MICHAEL STRAECK<br>388 EVANS ST<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1383698 | X | X | X | 567 |
| MICHAEL STRAECK<br>388 EVANS STREET<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1412622 | X | X | X | 177 |
| MICHAEL STRICKLAND<br>380 HEDGEROW LANE<br>OAKVILLE, ON L6H4T9 | prior to<br>3/13/2012 | | 1804372 | X | X | X | 855 |
| MICHAEL STUTZ<br>2921 MOOSE TRL<br>ELKHART, IN 465148230 | prior to<br>3/13/2012 | | 1386785 | X | X | X | 1,014 |
| MICHAEL SUDSBURY<br>131 CHAPEL RD<br>MANCHESTER, CT 06042 | prior to<br>3/13/2012 | | 1425474 | X | X | X | 246 |
| MICHAEL SUDSBURY<br>216 BOSTWICK LANE<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | | 1389458 | X | X | X | 115 |
| MICHAEL SUICA<br>535 TURNPIKE ST<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | | 1812360 | X | X | X | 188 |
| MICHAEL SULLIVAN<br>2127 CASTLEFIELD CRESCENT<br>OAKVILLE, ON L6H 5B7 | prior to<br>3/13/2012 | | 1388110 | X | X | X | 25 |
| MICHAEL SULLIVAN<br>26 ANDOVER STREET<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1456892 | X | X | X | 845 |
| MICHAEL SULLIVAN<br>765 DUNDEE AVE<br>CORNWALL, ON K6J 3M8 | prior to<br>3/13/2012 | | 1785802 | X | X | X | 358 |
| MICHAEL SULLIVAN<br>765 DUNDEE AVE<br>CORNWALL, ON K6J3M8 | prior to<br>3/13/2012 | | 1433950 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL SULLIVAN<br>765 DUNDEE AVE<br>CORNWALL, ON  K6J3M8 | prior to<br>3/13/2012 | | 1455406 | X | X | X | 338 |
| MICHAEL SUOMALA<br>1003 WALLINGFORD RD<br>CHESHIRE, CT  06410 | prior to<br>3/13/2012 | | 1759271 | X | X | X | 252 |
| MICHAEL SUSI<br>560 WEST POND MEADOW ROAD<br>WESTBROOK, CT  06498 | prior to<br>3/13/2012 | | 1726685 | X | X | X | 1,275 |
| MICHAEL SWIGERT<br>5832 DENALI<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1725138 | X | X | X | 508 |
| MICHAEL SYMONS<br>9 HOPE CR<br>BELLEVILLE, ON  K8P4S3 | prior to<br>3/13/2012 | | 1624073 | X | X | X | 723 |
| MICHAEL TALAMINI<br>140 HYDEVILLE RD<br>STAFFORD SPRINGS, CT  06076 | prior to<br>3/13/2012 | | 1715237 | X | X | X | 200 |
| MICHAEL TALAMINI<br>140 HYDEVILLE RD<br>STAFFORD SPRINGS, CT  06076 | prior to<br>3/13/2012 | | 1715237 | X | X | X | 676 |
| MICHAEL TAMBURRO<br>2309 KAY ST<br>OTTAWA, ON  K2C1J6 | prior to<br>3/13/2012 | | 1384146 | X | X | X | 229 |
| MICHAEL TANAKA<br>8 CROWN PARK ROAD<br>TORONTO, ON  M4E 1J9 | prior to<br>3/13/2012 | | 1679113 | X | X | X | 226 |
| MICHAEL TANAKA<br>8 CROWN PARK ROAD<br>TORONTO, ON  M4E 1J9 | prior to<br>3/13/2012 | | 1691773 | X | X | X | 217 |
| MICHAEL TARLE<br>16046 LAKESIDE DRIVE<br>LONG SAULT, ON  K0C 1P0 | prior to<br>3/13/2012 | | 1435187 | X | X | X | 50 |
| MICHAEL TAUKE<br>24498 204TH AVE<br>MANCHESTER, IA  52057 | prior to<br>3/13/2012 | | 1758588 | X | X | X | 239 |
| MICHAEL TAYLOR<br>36 LITTLEJOHN RD<br>DUNDAS, ON  L9H4G7 | prior to<br>3/13/2012 | | 1819240 | X | X | X | 50 |
| MICHAEL TENBRINK<br>5411 5 MILE RD NE<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | | 1808783 | X | X | X | 451 |
| MICHAEL TENBRINK<br>5411 5 MILE RD NE<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | | 1808929 | X | X | X | 421 |
| MICHAEL TENDICK<br>1391 HEADEN ROAD<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | | 1708386 | X | X | X | 200 |
| MICHAEL TERPIN<br>85 PEINKOFER DR.<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | | 1728904 | X | X | X | 401 |
| MICHAEL TESTA<br>21 EASTHAM BRIDGE RD<br>EAST HAMPTON, CT  06424 | prior to<br>3/13/2012 | | 1812127 | X | X | X | 376 |
| MICHAEL THIBAULT<br>PO BOX 1573<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | | 1751233 | X | X | X | 337 |
| MICHAEL THOMAS<br>62 RENNY CRES<br>LONDON, ON  N6E 2C5 | prior to<br>3/13/2012 | | 1426468 | X | X | X | 55- |
| MICHAEL THOMAS<br>62 RENNY CRES<br>LONDON, ON  N6E 2C5 | prior to<br>3/13/2012 | | 1426468 | X | X | X | 563 |
| MICHAEL THOMAS<br>P O BOX 4090<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1460851 | X | X | X | 169 |
| MICHAEL THOMSON<br>989 ELDON ROAD<br>OAKWOOD, ON  K0M 2M0 | prior to<br>3/13/2012 | | 1742740 | X | X | X | 676 |
| MICHAEL TISHLER<br>70 WATER OAK WAY<br>OLDSMAR, FL  34677 | prior to<br>3/13/2012 | | 1820692 | X | X | X | 50 |
| MICHAEL TITMUSS<br>5348 MALIBU CT<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | | 1803948 | X | X | X | 109 |
| MICHAEL TOBLER<br>7 OLIVE TREE LANE<br>ALBANY, NY  12208 | prior to<br>3/13/2012 | | 1811456 | X | X | X | 692 |
| MICHAEL TOMASZEWSKI<br>4120 WEST MAIN STREET ROAD<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | | 1727024 | X | X | X | 205- |
| MICHAEL TOMASZEWSKI<br>4120 WEST MAIN STREET ROAD<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | | 1727024 | X | X | X | 305 |
| MICHAEL TOMKINS<br>1111 AMBERCROFT LANE<br>OAKVILLE, ON  L6M1Z3 | prior to<br>3/13/2012 | | 1803911 | X | X | X | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL TOOHILL<br>41 STONEFENCE ROAD<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1428242 | X | X | X | 676 |
| MICHAEL TOOMAN<br>2207 COUNTY RD 141<br>LINDSEY, OHIO  43442 | prior to<br>3/13/2012 | 1703496 | X | X | X | 312 |
| MICHAEL TOUSIGNANT<br>3256 AMEY RD<br>HARROWSMITH, ON  K0H1V0 | prior to<br>3/13/2012 | 1716782 | X | X | X | 676 |
| MICHAEL TOWNSEND<br>369 MAC ARTHUR DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1435890 | X | X | X | 169 |
| MICHAEL TOWNSEND<br>369 MACARTHUR DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1352063 | X | X | X | 338 |
| MICHAEL TOWNSEND<br>369 MACARTHUR DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1351648 | X | X | X | 169 |
| MICHAEL TRAPIZONA<br>695 GLEN MITCHELL ROAD<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1802799 | X | X | X | 376 |
| MICHAEL TRAVALE<br>76 SUMMER PLACE<br>HAMILTON, ON  L8T4X7 | prior to<br>3/13/2012 | 1359460 | X | X | X | 338 |
| MICHAEL TRAVERS | prior to<br>3/13/2012 | 1452550 | X | X | X | 13 |
| MICHAEL TRAVERS<br>3652 FIELDGATE DR<br>MISSISSAUGA, ON  L4X2J7 | prior to<br>3/13/2012 | 1703214 | X | X | X | 109 |
| MICHAEL TRETTEL<br>1103 PARK ST<br>TARENTUM, PA  15084 | prior to<br>3/13/2012 | 1815533 | X | X | X | 474 |
| MICHAEL TRONE<br>619 N CONGRESS<br>RUSHVILLE, IL  62681 | prior to<br>3/13/2012 | 1815020 | X | X | X | 376 |
| MICHAEL TUCKER<br>451 WOODLAND COURT<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1429383 | X | X | X | 55 |
| MICHAEL TURNER<br>202 WEST GRAND BOX 236<br>MODESTO, IL  62667 | prior to<br>3/13/2012 | 1460905 | X | X | X | 1,014 |
| MICHAEL UBERSOX<br>1950 UBERSOX DRIVE<br>PLATTEVILLE, WI  53818 | prior to<br>3/13/2012 | 1791893 | X | X | X | 415 |
| MICHAEL VACCA<br>5 ASCADILLA RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1717912 | X | X | X | 169 |
| MICHAEL VALENTI<br>84 MAHOGANY RUN<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1804799 | X | X | X | 94 |
| MICHAEL VALENTI<br>84 MAHOGANY RUN<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1804790 | X | X | X | 376 |
| MICHAEL VAN SEVEREN<br>27 WALCOTTE AVENUE<br>ANCASTER, ON  L9K 1M8 | prior to<br>3/13/2012 | 1464183 | X | X | X | 676 |
| MICHAEL VAN SEVEREN<br>27 WALCOTTE AVENUE<br>ANCASTER, ON  L9K 1M8 | prior to<br>3/13/2012 | 1464172 | X | X | X | 676 |
| MICHAEL VANBENTHEM<br>99 MAIN ST NORTH<br>HAGERSVILLE, ON  N0A1H0 | prior to<br>3/13/2012 | 1747621 | X | X | X | 255 |
| MICHAEL VANDAM<br>193 S 2ND STREET<br>KALAMAZOO, MI  49009-9372 | prior to<br>3/13/2012 | 1784608 | X | X | X | 349 |
| MICHAEL VANDERVELDE<br>5110 WINDYBROOK DR SW<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1378498 | X | X | X | 0 |
| MICHAEL VANDERWEELE<br>9238 WEST DE AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1755894 | X | X | X | 126 |
| MICHAEL VANZUIDEN<br>630 HILLANDALE DRIVE<br>MORRISON, IL  61270 | prior to<br>3/13/2012 | 1427759 | X | X | X | 169 |
| MICHAEL VENDITUOLI<br>80 WHITING ST<br>CRANSTON, RI  02920 | prior to<br>3/13/2012 | 1394160 | X | X | X | 150 |
| MICHAEL VENDITUOLI<br>80 WHITING ST<br>CRANSTON, RI  02920 | prior to<br>3/13/2012 | 1394160 | X | X | X | 507 |
| MICHAEL VENDITUOLI<br>80 WHITING ST<br>CRANSTON, RI  02920 | prior to<br>3/13/2012 | 1435074 | X | X | X | 676 |
| MICHAEL VERDELLO<br>112 HAWTHORNE AVE<br>CRAFTON, PA  15205 | prior to<br>3/13/2012 | 1431057 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL VERRIER<br>12785 PAUL SAUVE<br>MIRABEL, QC  J7N0G9 | prior to<br>3/13/2012 | 1808730 | X | X | X | 614 |
| MICHAEL VERRILLI<br>9 CHAPEL GULLY TRAIL<br>NOBLETON, ON  L7B-0A1 | prior to<br>3/13/2012 | 1772534 | X | X | X | 575 |
| MICHAEL VIEZEL<br>6487 MARINA DRIVE<br>MANOTICK, ON  K4M1B3 | prior to<br>3/13/2012 | 1391352 | X | X | X | 338 |
| MICHAEL VIGNOLA<br>225 KING STREET<br>FANWOOD, NJ  07023 | prior to<br>3/13/2012 | 1389448 | X | X | X | 676 |
| MICHAEL VIGNOLA<br>225 KING STREET<br>FANWOOD, NJ  07023 | prior to<br>3/13/2012 | 1779054 | X | X | X | 734 |
| MICHAEL VISLAY II<br>PO BOX 351<br>CONNOQUENESSING, PA  16027 | prior to<br>3/13/2012 | 1826397 | X | X | X | 376 |
| MICHAEL VIVALDI<br>24 EDMOTON ST<br>BRAMPTON, ON  L6Y 5L2 | prior to<br>3/13/2012 | 1738786 | X | X | X | 323 |
| MICHAEL VOORHIS<br>15 SOUTH STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1786201 | X | X | X | 1,019 |
| MICHAEL VOSBURG<br>117 FAIRWAY LANDINGS DR<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1388554 | X | X | X | 169 |
| MICHAEL W BALAS<br>3903 REDWOOD DRIVE<br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | 1706581 | X | X | X | 105 |
| MICHAEL WAGNER<br>17 HOMESTEAD DR<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | 1718728 | X | X | X | 870 |
| MICHAEL WAHLRAB<br>995 BACON HILL ROAD<br>SKANEATELES, NY  13152 | prior to<br>3/13/2012 | 1387296 | X | X | X | 338 |
| MICHAEL WAITE<br>782 SLOSSON ROAD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1378663 | X | X | X | 391 |
| MICHAEL WALENCHOK<br>1021 AUTUMNS WOODS<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1829383 | X | X | X | 752 |
| MICHAEL WALKER<br>100 IRVING STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1827941 | X | X | X | 50 |
| MICHAEL WALKER<br>161 SAN PEDRO DRIVE<br>HAMILTON, ON  L9C 2C9 | prior to<br>3/13/2012 | 1788818 | X | X | X | 716 |
| MICHAEL WALKER<br>161 SAN PEDRO DRIVE<br>HAMILTON, ON  L9C2C9 | prior to<br>3/13/2012 | 1344687 | X | X | X | 338 |
| MICHAEL WALKER<br>2097 ARBOURVIEW DRIVE<br>OAKVILLE, ON  L6M 3P3 | prior to<br>3/13/2012 | 1427398 | X | X | X | 676 |
| MICHAEL WALKER<br>2097 ARBOURVIEW DRIVE<br>OAKVILLE, ON  L6M 3P3 | prior to<br>3/13/2012 | 1427408 | X | X | X | 676 |
| MICHAEL WALKER<br>2626 SWEET CLOVER LN<br>GALENA, OH  43021 | prior to<br>3/13/2012 | 1822743 | X | X | X | 316 |
| MICHAEL WALKER<br>3370 FOXCROFT DR<br>LEWIS CENTER, OH  43035 | prior to<br>3/13/2012 | 1823070 | X | X | X | 60 |
| MICHAEL WALLING<br>PO BOX 467<br>BOWMANSVILLE, PA  17507 | prior to<br>3/13/2012 | 1392456 | X | X | X | 169 |
| MICHAEL WALSH<br>1 JERMYN DR<br>CLARKS SUMMIT, PA  18411 | prior to<br>3/13/2012 | 1725679 | X | X | X | 1,292 |
| MICHAEL WALSH<br>1 JERMYN DR<br>CLARKS SUMMIT, PA  18411 | prior to<br>3/13/2012 | 1725647 | X | X | X | 1,422 |
| MICHAEL WALSH<br>1200 ACADEMY<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1616333 | X | X | X | 87 |
| MICHAEL WALSH<br>19 DRAKE AVE<br>SILVERCREEK, NY  14136 | prior to<br>3/13/2012 | 1353922 | X | X | X | 507 |
| MICHAEL WALSH<br>201 MAPLE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1709575 | X | X | X | 115 |
| MICHAEL WALSH<br>201 MAPLE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1709611 | X | X | X | 215 |
| MICHAEL WALSH<br>4 MOUNTAIN VIEW CIRCLE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1807314 | X | X | X | 474 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL WALSH<br>9 BRAINERD ST<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | | 1345605 | X | X | X | 50 |
| MICHAEL WALSH<br>9 BRAINERD ST<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | | 1345605 | X | X | X | 169 |
| MICHAEL WALSH<br>916 OAK STREET<br>SCRANTON, PA 18508 | prior to<br>3/13/2012 | | 1711295 | X | X | X | 1,014 |
| MICHAEL WALSH<br>916 OAK STREET<br>SCRANTON, PA 18508 | prior to<br>3/13/2012 | | 1711303 | X | X | X | 676 |
| MICHAEL WALTER<br>13 FORTURA CRES<br>THOROLD, ON L2V 4X7 | prior to<br>3/13/2012 | | 1786348 | X | X | X | 358 |
| MICHAEL WARD<br>2 CRESCENT SHORE RD<br>RAYMOND, ME 04071 | prior to<br>3/13/2012 | | 1393393 | X | X | X | 338 |
| MICHAEL WARREN<br>19 S SANTALINA TR<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | | 1793866 | X | X | X | 358 |
| MICHAEL WARREN<br>935 STANTON RD<br>SHERWOOD, MI 49089 | prior to<br>3/13/2012 | | 1821989 | X | X | X | 50 |
| MICHAEL WATERHOUSE<br>44 LADY SLIPPER LN<br>LAKE LUZERNE, NY 12846 | prior to<br>3/13/2012 | | 1811752 | X | X | X | 632 |
| MICHAEL WATERHOUSE<br>44 LADY SLIPPER LN<br>LAKE LUZERNE, NY 12846 | prior to<br>3/13/2012 | | 1811752 | X | X | X | 632- |
| MICHAEL WATERMAN<br>117 OAKLAND DR<br>EAST BROOKFIELD, MA 01515 | prior to<br>3/13/2012 | | 1762734 | X | X | X | 369 |
| MICHAEL WATKINS<br>5828 SUNDROPS AVE<br>GALLOWAY, OH 43119 | prior to<br>3/13/2012 | | 1761066 | X | X | X | 149 |
| MICHAEL WATSON<br>2288 CHEMIN DE LA PETITE COTE<br>LAVAL, QC H7L 5N1 | prior to<br>3/13/2012 | | 1807451 | X | X | X | 752 |
| MICHAEL WAYNE POUNTAIN<br>6802 BUCKHORN STREET<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1789225 | X | X | X | 341 |
| MICHAEL WEINSTOCK<br><br>TORONTO, OR M5N1M8 | prior to<br>3/13/2012 | | 1776593 | X | X | X | 743 |
| MICHAEL WEISS<br>9 ROBINS TERRACE<br>HIGHLAND LAKES, NJ 07422 | prior to<br>3/13/2012 | | 1817212 | X | X | X | 50 |
| MICHAEL WELCH<br>18 RAILROAD AVE<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | | 1355472 | X | X | X | 338 |
| MICHAEL WELCH<br>6309WHITEPINEWAY<br>LANTANA, FL 33462 | prior to<br>3/13/2012 | | 1356877 | X | X | X | 194 |
| MICHAEL WELCH<br>8934 LOCUST ST<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | | 1788921 | X | X | X | 816 |
| MICHAEL WELSCH<br>12021 ELLSWORTH RD<br>NORTH JACKSON, OH 44451 | prior to<br>3/13/2012 | | 1830003 | X | X | X | 50 |
| MICHAEL WEMESFELDER<br>5820 ONTARIO CENTER RD<br>ONTARIO, NY 14519 | prior to<br>3/13/2012 | | 1787017 | X | X | X | 716 |
| MICHAEL WENDELL<br>5332 S 4TH ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1380728 | X | X | X | 1,035 |
| MICHAEL WENDELL<br>5332 SOUTH 4TH STREET<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1380727 | X | X | X | 102 |
| MICHAEL WENNER<br>295 NORTH STREET<br>BENTON, PA 17814 | prior to<br>3/13/2012 | | 1752945 | X | X | X | 674 |
| MICHAEL WENZEL<br>121 BRIARS FARM LANE<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | | 1753530 | X | X | X | 579 |
| MICHAEL WEST<br>350 COLONEL LEDYARD HIGHWAY<br>LEDYARD, CT 06339 | prior to<br>3/13/2012 | | 1452167 | X | X | X | 0 |
| MICHAEL WEYRAUCH<br>110 MILLCREEK DRIVE<br>DOVER, DE 19904 | prior to<br>3/13/2012 | | 1723422 | X | X | X | 391 |
| MICHAEL WHEATLEY<br>5 MAIN STREET<br>MONSON, MA 01057 | prior to<br>3/13/2012 | | 1805981 | X | X | X | 316 |
| MICHAEL WHEELER<br>15675 RIVER SIDE DR<br>SPRING LAKE, MI 49456 | prior to<br>3/13/2012 | | 1379054 | X | X | X | 459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL WHEELER<br>15675 RIVER SIDE DR<br>SPRING LAKE, MI 49456 | prior to<br>3/13/2012 | 1379061 | X | X | X | 426 |
| MICHAEL WHITE<br>102 CLEAR CREEK RD<br>DAWSON, IL 62520 | prior to<br>3/13/2012 | 1808637 | X | X | X | 436 |
| MICHAEL WHITE<br>1164 WORCESTER RD<br>FRAMINGHAM, MA 01702 | prior to<br>3/13/2012 | 1767473 | X | X | X | 181 |
| MICHAEL WHITE<br>137 SANBORN DR<br>LEHIGH ACRES, FL 33972 | prior to<br>3/13/2012 | 1828197 | X | X | X | 948 |
| MICHAEL WHITE<br>34 HAWKSTONE CRES<br>WHITBY, ON L1N6R6 | prior to<br>3/13/2012 | 1737867 | X | X | X | 128- |
| MICHAEL WHITE<br>34 HAWKSTONE CRES<br>WHITBY, ON L1N6R6 | prior to<br>3/13/2012 | 1737867 | X | X | X | 228 |
| MICHAEL WHITE<br>4920 W WATERBERRY DR<br>HURON, OH 44839 | prior to<br>3/13/2012 | 1716143 | X | X | X | 229 |
| MICHAEL WHITE<br>6 ARCADIAN ACRES<br>GLEN DALE, WV 26038 | prior to<br>3/13/2012 | 1721109 | X | X | X | 115 |
| MICHAEL WHITE<br>6 ARCADIAN ACRES<br>GLEN DALE, WV 26038 | prior to<br>3/13/2012 | 1687413 | X | X | X | 89 |
| MICHAEL WHITESIDE<br>1970 JAHNS DRIVE<br>WHEATON, IL 60189 | prior to<br>3/13/2012 | 1797314 | X | X | X | 624 |
| MICHAEL WIELINK<br>3881 23RD STREET<br>VINELAND, ON L0R 2C0 | prior to<br>3/13/2012 | 1439824 | X | X | X | 244 |
| MICHAEL WIENER<br>PO BOX 7340<br>LAKELAND, FL 33807 | prior to<br>3/13/2012 | 1765993 | X | X | X | 553 |
| MICHAEL WIENSCZYK<br>16 NOGANOSH RD<br>TORONTO, ON M1L1K5 | prior to<br>3/13/2012 | 1814821 | X | X | X | 188 |
| MICHAEL WILEY<br>W496 COUNTY ROAD D<br>BURLINGTON, WI 53105 | prior to<br>3/13/2012 | 1729395 | X | X | X | 1,155 |
| MICHAEL WILEY<br>W496 COUNTY ROAD D<br>BURLINGTON, WI 53105 | prior to<br>3/13/2012 | 1757106 | X | X | X | 169 |
| MICHAEL WILKEN<br>5 CLINTON PLACE<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | 1752965 | X | X | X | 1,136 |
| MICHAEL WILLIAMS<br>675 EXECUTIVE BLVD<br>DELAWARE, OH 43015 | prior to<br>3/13/2012 | 1804568 | X | X | X | 474 |
| MICHAEL WILLIAMS<br>7633 CREEK BEND<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1387484 | X | X | X | 25 |
| MICHAEL WILLIAMSON<br>6 RHINE MEADOW DR<br>KITCHENER, ON N0B2Y0 | prior to<br>3/13/2012 | 1483494 | X | X | X | 370 |
| MICHAEL WILSON<br>155 CENTRAL AVE<br>GRIMSBY, ON L3M 5T4 | prior to<br>3/13/2012 | 1526713 | X | X | X | 287 |
| MICHAEL WINSTON<br>28 KEARNEY AVE<br>PITTSFIELD, MA 01201 | prior to<br>3/13/2012 | 1801458 | X | X | X | 316 |
| MICHAEL WINTER<br>1400 KENMUIR AVENUE<br>MISSISSAUGA, ON L5G 4B4 | prior to<br>3/13/2012 | 1717817 | X | X | X | 338 |
| MICHAEL WINTER<br>293 MARGARET AVE<br>STONEY CREEK, ON L8E2J1 | prior to<br>3/13/2012 | 1792287 | X | X | X | 358 |
| MICHAEL WINTERS<br>18511 NAVAJO LANE<br>HUDSON, IL 61748 | prior to<br>3/13/2012 | 1821138 | X | X | X | 50 |
| MICHAEL WITCZAK<br>1701-701 LAMPMAN AVE<br>BURLINGTON , ON L7L 6R7 | prior to<br>3/13/2012 | 1722209 | X | X | X | 223 |
| MICHAEL WITKO<br>130 FLOYD FARM CT<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1459279 | X | X | X | 388 |
| MICHAEL WITKO<br>130 FLOYD FARM CT<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1707289 | X | X | X | 255 |
| MICHAEL WITKO<br>130 FLOYD FARM CT<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1740061 | X | X | X | 99 |
| MICHAEL WOJCHICK<br>147 RIVER RD<br>HINSDALE, NH 03451 | prior to<br>3/13/2012 | 1360112 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL WOJCHICK<br>147 RIVER RD<br>HINSDALE, NH 03451 | prior to<br>3/13/2012 | 1360180 | X | X | X | 169 |
| MICHAEL WOLASZ<br>17 AARON TRAIL<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1816196 | X | X | X | 50 |
| MICHAEL WOLASZ<br>53 HUNTLEY RD<br>BUFFALO, NY 14215 | prior to<br>3/13/2012 | 1389638 | X | X | X | 219 |
| MICHAEL WOLASZ<br>53 HUNTLEY RD<br>BUFFALO, NY 14215 | prior to<br>3/13/2012 | 1718590 | X | X | X | 109 |
| MICHAEL WOOD<br>103 FAIRVIEW STREET<br>LONGMEADOW, MA 01106 | prior to<br>3/13/2012 | 1794027 | X | X | X | 358 |
| MICHAEL WOOD<br>24 MAROLIN ACRES<br>RUTLAND, VT 05701 | prior to<br>3/13/2012 | 1507693 | X | X | X | 879 |
| MICHAEL WOOD<br>293 DES MELEZES<br>ST MARTHE, QC J0N 1P0 | prior to<br>3/13/2012 | 1809912 | X | X | X | 218 |
| MICHAEL WOODARD<br>200 RANSOM ROAD<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1352906 | X | X | X | 338 |
| MICHAEL WOODS<br>6674 CLOVERLEAF COURT<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1561994 | X | X | X | 643 |
| MICHAEL WOODS<br>6674 CLOVERLEAF COURT<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1562733 | X | X | X | 643 |
| MICHAEL WORRICK<br>8 INSTITUTE ROAD<br>GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1722039 | X | X | X | 33- |
| MICHAEL WORRICK<br>8 INSTITUTE ROAD<br>GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1722039 | X | X | X | 133 |
| MICHAEL WORTEL<br>16 WATERWHEEL CRESCENT<br>DUNDAS, ON L9H7B8 | prior to<br>3/13/2012 | 1810607 | X | X | X | 940 |
| MICHAEL WOULAS<br>25010 DIVOT DRIVE<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1746049 | X | X | X | 388 |
| MICHAEL WRAY<br>6183 HELTZ RD<br>LAKEVIEW, NYQ 14085 | prior to<br>3/13/2012 | 1802653 | X | X | X | 211 |
| MICHAEL WRAY<br>6183 HELTZ RD<br>LAKEVIEW, NYQ 14085 | prior to<br>3/13/2012 | 1802653 | X | X | X | 115 |
| MICHAEL WRIGHT<br>187 GETZVILLE ROAD<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1731182 | X | X | X | 715 |
| MICHAEL WULKAN<br>229 TEAKWOOD TERRACE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1790332 | X | X | X | 179 |
| MICHAEL WULKAN<br>229 TEAKWOOD TERRACE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1805315 | X | X | X | 173 |
| MICHAEL WYNN<br>68 PHEASANT RUN<br>OAKDALE, CT 06370 | prior to<br>3/13/2012 | 1760864 | X | X | X | 843 |
| MICHAEL YARGEAU<br>586 SENEXET RD<br>WOODSTOCK , CT 06281 | prior to<br>3/13/2012 | 1815469 | X | X | X | 94 |
| MICHAEL YAVERSKI<br>158 CASTLE HILL RD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1387163 | X | X | X | 169 |
| MICHAEL YOUNG<br>20 EAST LANE<br>SPRINGFIELD, VT 05156 | prior to<br>3/13/2012 | 1789044 | X | X | X | 309 |
| MICHAEL YOUNG<br>20 EAST LANE<br>SPRINGFIELD, VT 95156 | prior to<br>3/13/2012 | 1789044 | X | X | X | 358 |
| MICHAEL YOUNG<br>62 BRUCE ST SOUTH<br>THORNBURY, ON N0H2P0 | prior to<br>3/13/2012 | 1749532 | X | X | X | 310 |
| MICHAEL YOUNG<br>821 VALLEYVIEW ROAD<br>PITTSBURGH, PA 15243-1019 | prior to<br>3/13/2012 | 1808334 | X | X | X | 376 |
| MICHAEL YUZON<br>17 HORNSELL CIRCLE<br>AJAX, ON L1T0G5 | prior to<br>3/13/2012 | 1716562 | X | X | X | 338 |
| MICHAEL ZAMPICENI<br>63 BRIEN STREET<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1465363 | X | X | X | 169 |
| MICHAEL ZANATIAN<br>10912 KENBROOK DR<br>RIVERVIEW, FL 33578 | prior to<br>3/13/2012 | 1797448 | X | X | X | 192 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL ZANATIAN<br>10912KENBROOK DR<br>RIVERVIEW, FL 33578 | prior to<br>3/13/2012 | 1828168 | X | X | X | | 50 |
| MICHAEL ZASON<br>12 WALKER AVE<br>ST. CATHARINES, ON L2N 3L6 | prior to<br>3/13/2012 | 1717032 | X | X | X | | 676 |
| MICHAEL ZIGNEGO<br>W226 N2940 DUPLAINVILLE RD<br>WAUKESHA, WI 53186 | prior to<br>3/13/2012 | 1716817 | X | X | X | | 169 |
| MICHAEL ZIMMERMAN<br>10880 MATTESON CORNERS RD<br>HOLLAND, NY 14080 | prior to<br>3/13/2012 | 1687493 | X | X | X | | 891 |
| MICHAEL ZOBRAK<br>1217 PLEASANT ST<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1776210 | X | X | X | | 539 |
| MICHAEL ZOBRIST<br>32 CHRISTOPHEL DR<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1757189 | X | X | X | | 1,121 |
| MICHAEL ZURGA<br>3213 FIFTH AVE<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1804669 | X | X | X | | 158 |
| MICHAEL ZYMA<br>11070 COBBLEFIELD RD<br>WELLINGTON, FL 33449 | prior to<br>3/13/2012 | 1786728 | X | X | X | | 716 |
| MICHAEL ZYMA<br>11070 COBBLEFIELD RD<br>WELLINGTON, FL 33449 | prior to<br>3/13/2012 | 1806728 | X | X | X | | 188 |
| MICHAEL ZYMA<br>11070 COBBLEFIELD RD<br>WELLINGTON, FL 33449 | prior to<br>3/13/2012 | 1806906 | X | X | X | | 218 |
| MICHAELA CARDINAL<br>J5 BRADLEY CIRCLE<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1814082 | X | X | X | | 79 |
| MICHAELA KARGUS<br>2 CARDINAL LAND<br>PARIS, ON N3L 4G5 | prior to<br>3/13/2012 | 1453784 | X | X | X | | 169 |
| MICHAELA KARGUS<br>2 CARDINAL LANE<br>PARIS, ON N3L 4G5 | prior to<br>3/13/2012 | 1453780 | X | X | X | | 165 |
| MICHAELA KARGUS<br>2 CARDINAL LANE<br>PARIS, ON N3L 4G5 | prior to<br>3/13/2012 | 1453780 | X | X | X | | 169 |
| MICHAELA KARGUS<br>2 CARDINAL LANE<br>PARIS, ON N3L 4G5 | prior to<br>3/13/2012 | 1737420 | X | X | X | | 415 |
| MICHAELA QUINLAN<br>110 TANGLEWOOD DRIVE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1721903 | X | X | X | | 306 |
| MICHAELA VITALE<br>4109 EVA BAY DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1746635 | X | X | X | | 173 |
| MICHAELA WELLS<br>26 LINWOOD DRIVE<br>COVENTRY, RI 02816 | prior to<br>3/13/2012 | 1726428 | X | X | X | | 325 |
| MICHAELEEN BOUDEMAN<br>5799 MIRROR LAKES BLVD<br>BOYNTON BEACH, FL 33472-1225 | prior to<br>3/13/2012 | 1740164 | X | X | X | | 120 |
| MICHAELEEN BOUDEMAN<br>6 LINCOLN AVE<br>LOCKPIORT, NY 14094 | prior to<br>3/13/2012 | 1446358 | X | X | X | | 674 |
| MICHAELEEN BOUDEMAN<br>6 LINCOLN AVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1463029 | X | X | X | | 226 |
| MICHAELENE LABOMBARD<br>144 US OVAL<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1801214 | X | X | X | | 158 |
| MICHAELENE LABOMBARD<br>144 USOVAL<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1801254 | X | X | X | | 79 |
| MICHAL ST AUBIN<br>3227 NE 14TH AVE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1816254 | X | X | X | | 50 |
| MICHAL ST AUBIN<br>3227 NE 14TH AVE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1816155 | X | X | X | | 50 |
| MICHALE HUTCHISON<br>218 SHELBOURNE FOREST<br>DELAWARE, OH 43015 | prior to<br>3/13/2012 | 1737407 | X | X | X | | 338 |
| MICHALE SULLIVAN<br>765 DUNDEE AVE<br>CORNWALL, ON K6J3M8 | prior to<br>3/13/2012 | 1817194 | X | X | X | | 50 |
| MICHALENE GLENNON<br>PO BOX 84<br>RAY BROOK, NY 12977 | prior to<br>3/13/2012 | 1758729 | X | X | X | | 1,270 |
| MICHALENE GLENNON<br>PO BOX 84<br>RAY BROOK, NY 12977 | prior to<br>3/13/2012 | 1758712 | X | X | X | | 724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHEAL BURKHARDT<br>6397 GRAN VIA DRIVE<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1353136 | X | X | X | | 845 |
| MICHEAL EVANS<br>16 PINE TERRACE<br>TORONTO, ON  M4E 1J7 | prior to<br>3/13/2012 | 1388267 | X | X | X | | 25 |
| MICHEAL LIRA<br>272 LEE ROAD<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1797018 | X | X | X | | 421 |
| MICHEAL OTOOLE<br><br><br>, | prior to<br>3/13/2012 | 1431179 | X | X | X | | 120 |
| MICHEAL PERIAT<br>8129 DELRAY<br>LAMBERTVILLE, MI  48144 | prior to<br>3/13/2012 | 1806270 | X | X | X | | 248 |
| MICHEAL PICHE<br>369 NELLES RD N<br>GRIMSBY, ON  L3M3A1 | prior to<br>3/13/2012 | 1782033 | X | X | X | | 342 |
| MICHEAL ROY<br>422 HIGHSIDE DR<br>MILTON, ON  L9T1X1 | prior to<br>3/13/2012 | 1345804 | X | X | X | | 50 |
| MICHEAL ROY<br>422 HIGHSIDE DR<br>MILTON, ON  L9T1X1 | prior to<br>3/13/2012 | 1345804 | X | X | X | | 200- |
| MICHEAL VIALL II<br>3949 LENOX DR<br>KETTERING, OH  45429 | prior to<br>3/13/2012 | 1459366 | X | X | X | | 338 |
| MICHEL ABOUASSALY<br>1315 COUVRETTE<br>ST-LAURENT, QC  H4L 4T4 | prior to<br>3/13/2012 | 1759279 | X | X | X | | 767 |
| MICHEL BAYS<br>132 MCGILL DR<br>JANETVILLE, ON  LOB 1K0 | prior to<br>3/13/2012 | 1571135 | X | X | X | | 850 |
| MICHEL BELLEROSE<br>263 PAPINEAU<br>JOLIETTE, QC  J6E 2K8 | prior to<br>3/13/2012 | 1561054 | X | X | X | | 385 |
| MICHEL BELLEROSE<br>263 PAPINEAU<br>JOLIETTE, QC  J6E 2K8 | prior to<br>3/13/2012 | 1789896 | X | X | X | | 250 |
| MICHEL BERGEVIN<br>1479 GENTILLY APP 3<br>CHAMBLY, QC  J3L5V8 | prior to<br>3/13/2012 | 1406615 | X | X | X | | 320 |
| MICHEL BISSONNETTE<br>134 JOSEPH BOUCHETTE<br>BOUCHERVILLE, QC  J4B4G9 | prior to<br>3/13/2012 | 1815731 | X | X | X | | 455 |
| MICHEL BOUDREAU<br>2552 RUE BEAUCOURT<br>VARENNES, QC  J3X 1K1 | prior to<br>3/13/2012 | 1805670 | X | X | X | | 729 |
| MICHEL BOUGIE<br>505 PARK AVE<br>NEW YORK, NY  10022 | prior to<br>3/13/2012 | 1774873 | X | X | X | | 338 |
| MICHEL BOULANGER<br>1741 PEASE<br>ST BRUNO, QC  J3V 6E7 | prior to<br>3/13/2012 | 1791946 | X | X | X | | 716 |
| MICHEL BRUNET<br><br><br>, | prior to<br>3/13/2012 | 1346965 | X | X | X | | 1,183 |
| MICHEL CADIEUX<br>4660 RUE DU VERT  22<br>ST-HYACINTHE, QC  J2T0B3 | prior to<br>3/13/2012 | 1388151 | X | X | X | | 50 |
| MICHEL CARNEY<br>1025 SAVARD<br>BROSSARD, QC  J4X1X9 | prior to<br>3/13/2012 | 1829926 | X | X | X | | 248 |
| MICHEL CERVANTES<br>8081 CITATION ROAD<br>NIAGARA FALLS, ON  L2H3H7 | prior to<br>3/13/2012 | 1808329 | X | X | X | | 564 |
| MICHEL CHAMPIGNY<br>844 CH MILTON<br>ST-VALERIEN, QC  J0H 2B0 | prior to<br>3/13/2012 | 1723445 | X | X | X | | 758 |
| MICHEL CHAPUT<br>31 CHEMIN RICHELIEU<br>ST MATHIAS, QC  J3L0L5 | prior to<br>3/13/2012 | 1721185 | X | X | X | | 338 |
| MICHEL CHARTIER<br>6605 34E AVENUE<br>MONTREAL, QC  H1T3B3 | prior to<br>3/13/2012 | 1808237 | X | X | X | | 632 |
| MICHEL CHARTIER<br>6605 34TH AVENUE<br>MONTRÉAL, QC  H1T3B3 | prior to<br>3/13/2012 | 1358238 | X | X | X | | 115 |
| MICHEL CHATELOIS<br>192 ST-ANDRE<br>ST-PHILIPPE, QC  J0L2K0 | prior to<br>3/13/2012 | 1807662 | X | X | X | | 752 |
| MICHEL COMEAU<br>490 JACQUES-ROUSSEAU<br>STE-JULIE, QC  J3E2E4 | prior to<br>3/13/2012 | 1785011 | X | X | X | | 838 |
| MICHEL COVENEY<br>10151 SAINT-URBAIN<br>MONTRIAL, QC  H3L2T7 | prior to<br>3/13/2012 | 1751801 | X | X | X | | 1,157 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| MICHEL CYR<br>200 ST-JOSEPH<br>TERREBONNE, QC  J6W2Y9 | prior to<br>3/13/2012 | 1386820 | X | X | X | 1,014 |
| MICHEL CYR<br>200 ST-JOSEPH<br>TERREBONNE, QC  J6W2Y9 | prior to<br>3/13/2012 | 1386900 | X | X | X | 870 |
| MICHEL DALPE<br>4450 ROUTE 108 E<br>COOKSHIRE-EATON, QC  J0B1M0 | prior to<br>3/13/2012 | 1604993 | X | X | X | 90 |
| MICHEL DESJARDINS<br>4 BOURGOGNE<br>KIRKLAND, QC  H9H5B5 | prior to<br>3/13/2012 | 1352700 | X | X | X | 338 |
| MICHEL DESJARDINS<br>4 BOURGOGNE<br>KIRKLAND, QC  H9H5B5 | prior to<br>3/13/2012 | 1468865 | X | X | X | 530 |
| MICHEL DESJARDINS<br>4 BOURGOGNE<br>KIRKLAND, QC  H9H5B5 | prior to<br>3/13/2012 | 1468859 | X | X | X | 530 |
| MICHEL DONAHUE<br>677MASSENA<br>GREENFIELD PARK, QC  J4V1E3 | prior to<br>3/13/2012 | 1828115 | X | X | X | 50 |
| MICHEL DONAHUE<br>677MASSENS<br>GREENFIELD PARK, QC  J4V1E3 | prior to<br>3/13/2012 | 1828107 | X | X | X | 50 |
| MICHEL DORAIS<br>4554 OLD ORCHARD<br>MONTREAL, QC  H4A3B7 | prior to<br>3/13/2012 | 1568573 | X | X | X | 134 |
| MICHEL DUCLOS<br>90 DE BONAVENTURE<br>SHEFFORD, QC  J2M 1K2 | prior to<br>3/13/2012 | 1814763 | X | X | X | 632 |
| MICHEL FOISY<br>1254 RUE PRINCIPALE<br>ST-ROCH, QC  J0K 3H0 | prior to<br>3/13/2012 | 1828077 | X | X | X | 50 |
| MICHEL FOISY<br>1254 RUE PRINCIPALE<br>ST-ROCH, QC  J0K 3H0 | prior to<br>3/13/2012 | 1828123 | X | X | X | 50 |
| MICHEL FOISY<br>1533 VILLAGE CENTER DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1433282 | X | X | X | 169 |
| MICHEL FOISY<br>1533 VILLAGE CENTER DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1433232 | X | X | X | 169 |
| MICHEL FONTAINE<br>. | prior to<br>3/13/2012 | 1355552 | X | X | X | 229 |
| MICHEL FONTAINE<br>6195 BERPRAND FABI<br>SHERBERT, QUEBEC  J1M2P3 | prior to<br>3/13/2012 | 1793326 | X | X | X | 1,790 |
| MICHEL FONTAINE<br>6195 BERTRAND FABI<br>SHERBROOKE, QC  J1N 2P3 | prior to<br>3/13/2012 | 1798739 | X | X | X | 188 |
| MICHEL FONTAINE<br>6195 BERTRAND FABI<br>SHERBROOKE, QC  J1N 2P3 | prior to<br>3/13/2012 | 1798803 | X | X | X | 218 |
| MICHEL FONTAINE<br>6195 BERTRAND FABI<br>SHERBROOKE, QC  J1N 2P3 | prior to<br>3/13/2012 | 1798779 | X | X | X | 218 |
| MICHEL FONTAINE<br>6195 BERTRAND FABI<br>SHERBROOKE, QC  J1N 2P3 | prior to<br>3/13/2012 | 1798764 | X | X | X | 218 |
| MICHEL FORTIER<br>39 RUE GAGNE<br>QUEBEC, QC  G1B2A2 | prior to<br>3/13/2012 | 1777413 | X | X | X | 1,277 |
| MICHEL GARCEAU<br>170 BELLEAU<br>TROIS-RIVIERES, QC  G8W 1P3 | prior to<br>3/13/2012 | 1425797 | X | X | X | 338 |
| MICHEL GARCEAU<br>170 BELLEAU<br>TROIS-RIVIERES, QC  G8W 1P3 | prior to<br>3/13/2012 | 1455465 | X | X | X | 169 |
| MICHEL GARCEAU<br>170 BELLEAU<br>TROIS-RIVIERES, QC  G8W 1P3 | prior to<br>3/13/2012 | 1462376 | X | X | X | 169 |
| MICHEL GARCEAU<br>170 BELLEAU<br>TROIS-RIVIERES, QC  G8W 1P3 | prior to<br>3/13/2012 | 1818187 | X | X | X | 50 |
| MICHEL GARCEAU<br>170 BELLEAU<br>TROIS-RIVIERES, QC  G8W 1P3 | prior to<br>3/13/2012 | 1818180 | X | X | X | 50 |
| MICHEL GAREAU<br>27 RUE DU LOUVRE<br>BLAINVILLE, QC  J7B 1K9 | prior to<br>3/13/2012 | 1751048 | X | X | X | 599 |
| MICHEL GAUTHIER<br>823 LAVAL<br>CASSELMAN, ON  K0A 1M0 | prior to<br>3/13/2012 | 1442795 | X | X | X | 368 |
| MICHEL GAUVREAU<br>10195 DU CAIRE<br>QUEBEC, QC  G2B0L7 | prior to<br>3/13/2012 | 1440292 | X | X | X | 1,194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHEL GINGRAS<br>1975 NOCTURNE DR<br>ALPHARETTA, GA  30009 | prior to<br>3/13/2012 | 1758445 | X | X | X | 338 |
| MICHEL GROULX<br>1190 MONT GIRARD<br>ST-DENIS-DE-BROMPTON, QC  J0B2P0 | prior to<br>3/13/2012 | 1798612 | X | X | X | 124 |
| MICHEL GUAY<br>191 RUE DUSSAULT<br>DONNACONA, QC  G3M1P4 | prior to<br>3/13/2012 | 1829162 | X | X | X | 436 |
| MICHEL GUAY<br>213 LE BARON<br>BOUCHERVILLE, QC  J4B 2C9 | prior to<br>3/13/2012 | 1737032 | X | X | X | 405 |
| MICHEL HALLE<br>141-A GRANDE LIGNE<br>ST-ISIDORE, QC  G0S2S0 | prior to<br>3/13/2012 | 1827413 | X | X | X | 50 |
| MICHEL HOLLEVILLE<br>280/207 SEIGNEURIAL OUEST<br>ST-BRUNO, QC  J3V5L4 | prior to<br>3/13/2012 | 1730077 | X | X | X | 189 |
| MICHEL HUBBARD<br>25138 REMUS CT<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1458997 | X | X | X | 676 |
| MICHEL HUBBARD<br>25138 REMUS CT<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1458997 | X | X | X | 150 |
| MICHEL JARRY<br>1615 NOTRE-DAME<br>ST-SULPICE, QC  J5W 3V6 | prior to<br>3/13/2012 | 1448890 | X | X | X | 462 |
| MICHEL KAKON<br>70 THURLOW RD<br>HAMPSTEAD, QUBEC  H3X3G9 | prior to<br>3/13/2012 | 1711907 | X | X | X | 169 |
| MICHEL KWAS<br>481 BOUL PERROT<br>ILE PERROT, QC  J7V 3H4 | prior to<br>3/13/2012 | 1703629 | X | X | X | 405 |
| MICHEL KWAS<br>481 BOULEVARD PERROT<br>L'ÎLE-PERROT, QC  J7V 3H2 | prior to<br>3/13/2012 | 1716765 | X | X | X | 676 |
| MICHEL LABELE<br>2660 RENE GAULTIER<br>VARENNES, QC  J3X 1W1 | prior to<br>3/13/2012 | 1758733 | X | X | X | 446 |
| MICHEL LABRIE<br>308 COTE<br>MAGOG, QC  J1X 4Y5 | prior to<br>3/13/2012 | 1751118 | X | X | X | 136 |
| MICHEL LACROIX<br>206 LIEBERT<br>VARENNES, QC  J3X2J8 | prior to<br>3/13/2012 | 1786036 | X | X | X | 179 |
| MICHEL LACROIX<br>206 LIEBERT<br>VARENNES, QC  J3X2J8 | prior to<br>3/13/2012 | 1785511 | X | X | X | 358 |
| MICHEL LAFLAMME<br>355 JACQUES CARTIER EST<br>LONGUEUIL, QC  J4L1E1 | prior to<br>3/13/2012 | 1812599 | X | X | X | 632 |
| MICHEL LAFLEUR<br>6700 RUE BOOKER<br>BROSSARD, QC  J4Z 3S1 | prior to<br>3/13/2012 | 1785068 | X | X | X | 898 |
| MICHEL LAFONTAINE<br>1050 DUFAULT<br>LAVAL, QC  H7E5L6 | prior to<br>3/13/2012 | 1771471 | X | X | X | 550 |
| MICHEL LAFRAMBOISE<br>6881 AV DE MONKLAND<br>MONTREAL, QC  H4B 1J5 | prior to<br>3/13/2012 | 1784424 | X | X | X | 607 |
| MICHEL LALONDE<br>10524<br>MONTREAL, QC  H3L 2V1 | prior to<br>3/13/2012 | 1764620 | X | X | X | 455 |
| MICHEL LAMARRE<br>312 2E AVENUE<br>DEUX-MONTAGNES QC, QC  J7R 4X9 | prior to<br>3/13/2012 | 1359738 | X | X | X | 229 |
| MICHEL LAMBERT<br>16 CARLISLE<br>POINTE CLAIRE, QC  H9R 5S9 | prior to<br>3/13/2012 | 1758601 | X | X | X | 1,260 |
| MICHEL LAPIERRE<br>1210 PRINCESS STREET<br>CORNWALL, ON  K6J1S3 | prior to<br>3/13/2012 | 1823365 | X | X | X | 50 |
| MICHEL LAPIERRE<br>1210 PRINCESS STREET<br>CORNWALL, ON  K6J1S3 | prior to<br>3/13/2012 | 1823357 | X | X | X | 50 |
| MICHEL LAPRISE<br>22 KILROY CR<br>GATINEAU, QC  J9J3T2 | prior to<br>3/13/2012 | 1729058 | X | X | X | 211 |
| MICHEL LAROCQUE<br><br>PIERRE FONDS, QUEBEC  H8Z1N3 | prior to<br>3/13/2012 | 1788694 | X | X | X | 1,432 |
| MICHEL LAROCQUE<br>12462 PAVILLON<br>PIERREFONDS, QC  H8Z 1N3 | prior to<br>3/13/2012 | 1811371 | X | X | X | 1,128 |
| MICHEL LAURENDEAU<br>504-500 DU POMEROL<br>STE -MARTHE-SUR-LE-LAC, QC  J0N 1P0 | prior to<br>3/13/2012 | 1822236 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHEL LAURENDEAU<br>504-500 DU POMEROL<br>STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0 | prior to<br>3/13/2012 | 1822219 | X | X | X | 50 |
| MICHEL LAVOIE<br>185 DE LA SAVANE<br>LAC BEAUPORT, QC  G3B1A9 | prior to<br>3/13/2012 | 1763571 | X | X | X | 359 |
| MICHEL LAVOIE<br>3606 AVENUE DES EGLISES<br>CHARNY, QC  G6X1X2 | prior to<br>3/13/2012 | 1482733 | X | X | X | 245 |
| MICHEL LAVOIE<br>608 ANGLEBERT<br>QUEBEC, QC  G1B3J8 | prior to<br>3/13/2012 | 1785115 | X | X | X | 1,057 |
| MICHEL LEBOEUF<br>163 ADELARD STREET<br>ROSEMERE, QC  J7A 2Y3 | prior to<br>3/13/2012 | 1828265 | X | X | X | 812 |
| MICHEL LEBRUN<br>4620 DE TONTY AVE<br>MONTREAL, QC  H1T 2C1 | prior to<br>3/13/2012 | 1755050 | X | X | X | 129 |
| MICHEL LECLERC<br>70 AVENUE DES PINS<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2W 1B3 | prior to<br>3/13/2012 | 1741016 | X | X | X | 258 |
| MICHEL LEGARE<br>192-SAINTE-ANNE<br>VARENNES, QC  J3X1R6 | prior to<br>3/13/2012 | 1788465 | X | X | X | 716 |
| MICHEL LEGARE<br>LEGARE<br>VARENNES, QC  J3X1R6 | prior to<br>3/13/2012 | 1791416 | X | X | X | 358 |
| MICHEL LEMAY<br>8038 ST-JACQUES<br>MIRABEL, QC  J7N1Z3 | prior to<br>3/13/2012 | 1392546 | X | X | X | 558 |
| MICHEL LIZOTTE<br>2000 LAC DES BECS-SCIE OUEST<br>SAINT-SAUVEUR, QC  J0R 1R1 | prior to<br>3/13/2012 | 1805806 | X | X | X | 406 |
| MICHEL LOSIER<br>2351 DARLINGTON TRAIL<br>BURLINGTON, ON  L6H7J6 | prior to<br>3/13/2012 | 1378586 | X | X | X | 0 |
| MICHEL LUSSIER<br>604A RUE RIVEST<br>REPENTIGNY, QC  J6A3A2 | prior to<br>3/13/2012 | 1632033 | X | X | X | 227 |
| MICHEL MARQUIS<br>1885 DE MELBOURNE<br>TERREBONNE, QC  J6X4T3 | prior to<br>3/13/2012 | 1709989 | X | X | X | 1,118 |
| MICHEL MARTIN<br>1472 LAURE CONAN<br>STE-JULIE, QC  J3E1V1 | prior to<br>3/13/2012 | 1456015 | X | X | X | 363 |
| MICHEL MARTIN<br>973 ARTHUR-BUIES<br>SAINTE-JULIE, QC  J3E 1X1 | prior to<br>3/13/2012 | 1725669 | X | X | X | 700 |
| MICHEL MORIN<br>1382 BACON<br>JOLIETTE, QC  J6E 3Z1 | prior to<br>3/13/2012 | 1392989 | X | X | X | 169 |
| MICHEL NOLET<br>365 DU RUISSELET<br>DRUMMONDVILLE, QC  J2C0C2 | prior to<br>3/13/2012 | 1729777 | X | X | X | 781 |
| MICHEL OUELLET<br>1409 DE VINCI<br>QUEBEC, QC  G2G 2S1 | prior to<br>3/13/2012 | 1586793 | X | X | X | 403 |
| MICHEL PAGE<br>540 RUE PRINCIPALE<br>ST-ETIENNE-DE-LAUZON, QC  G6J 0C2 | prior to<br>3/13/2012 | 1729781 | X | X | X | 911 |
| MICHEL PALARDY<br>2510 STE ANNE<br>ST HYACINTHE, QC  J2S 5J3 | prior to<br>3/13/2012 | 1801508 | X | X | X | 0 |
| MICHEL PARENTEAU<br>5124 MARQUETTE<br>MONTREAL, QC  H2J 3Z3 | prior to<br>3/13/2012 | 1610613 | X | X | X | 263 |
| MICHEL PERREAULT<br>1158 RUE BORDELEAU<br>TROIS-RIVIERES, QC  G8V1S1 | prior to<br>3/13/2012 | 1751616 | X | X | X | 781 |
| MICHEL PERREAULT<br>207 CATAMOUNT CRT<br>KANATA, ON  K2M0A8 | prior to<br>3/13/2012 | 1389836 | X | X | X | 1,116 |
| MICHEL PLANTE<br>685 ST-MALO<br>TERREBONNE, QC  J6W1X9 | prior to<br>3/13/2012 | 1802357 | X | X | X | 436 |
| MICHEL POIRIER<br>91 HAINEAULT<br>VALLEYFIELD, QC  J6T6B3 | prior to<br>3/13/2012 | 1803035 | X | X | X | 564 |
| MICHEL POULIN<br>1554 MANNHEIM RD<br>RR2 PETERSBURG, ON  N0B 2H0 | prior to<br>3/13/2012 | 1388464 | X | X | X | 338 |
| MICHEL PREVOST<br>511 STE-MARGUERITE<br>BOUCHERVILLE, QC  J4B 3L5 | prior to<br>3/13/2012 | 1456814 | X | X | X | 150 |
| MICHEL PRUDHOMME<br>70A PINEHURST AVE<br>OTTAWA, ON  K1Y1K4 | prior to<br>3/13/2012 | 1717849 | X | X | X | 115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHEL PRUDHOMME<br>70A PINEHURST AVE<br>OTTAWA, ON  K1Y1K4 | prior to<br>3/13/2012 | 1792578 | X | X | X | 358 |
| MICHEL RATELLE<br>1047 GAUGUIN<br>BOISBRIAND, QC  J7G 3A5 | prior to<br>3/13/2012 | 1729584 | X | X | X | 379 |
| MICHEL RIVARD<br>162 LOUIS-J-LAFORTUNE<br>BOUCHERVILLE, QC  J4B 6R5 | prior to<br>3/13/2012 | 1807098 | X | X | X | 752 |
| MICHEL ROBIDOUX<br>1525 DES CAROUGES<br>ST-CATHERINE, QC  J5C1R3 | prior to<br>3/13/2012 | 1636913 | X | X | X | 267 |
| MICHEL ROCHEFORT<br>2487 PRINCIPALE<br>ST MICHEL, QC  J0L2J0 | prior to<br>3/13/2012 | 1446645 | X | X | X | 272 |
| MICHEL ROCHEFORT<br>2487 PRINCIPALE<br>ST MICHEL, QC  J0L2J0 | prior to<br>3/13/2012 | 1446618 | X | X | X | 272 |
| MICHEL ROSE<br>345 PAPILLON<br>LAVAL, QC  H7K 1E4 | prior to<br>3/13/2012 | 1353517 | X | X | X | 50 |
| MICHEL ROSE<br>345 PAPILLON<br>LAVAL, QC  H7K 1E4 | prior to<br>3/13/2012 | 1353517 | X | X | X | 229 |
| MICHEL ROY<br>15 MARIE CURIE<br>KIRKLAND, QC  H9J 3V9 | prior to<br>3/13/2012 | 1386400 | X | X | X | 438 |
| MICHEL SEGUIN<br>703 DES OUTAOUAIS<br>POINTE-FORTUNE, QC  J0P1N0 | prior to<br>3/13/2012 | 1357683 | X | X | X | 676 |
| MICHEL SEVIGNY<br>661 DE L ESPINEY<br>TERREBONNE, QC  J6X 1H6 | prior to<br>3/13/2012 | 1399329 | X | X | X | 110 |
| MICHEL SEVIGNY<br>697 PRINCIPALE<br>PIEDMONT, QC  J0R1K0 | prior to<br>3/13/2012 | 1549353 | X | X | X | 910 |
| MICHEL SINGCASTER<br>84 LACAILLE<br>SAINT-CONSTANT, QC  J5A1B2 | prior to<br>3/13/2012 | 1425203 | X | X | X | 448 |
| MICHEL ST ONGE<br>1169 DELACROIX<br>BOISBRIAND, QC  J7G 3E2 | prior to<br>3/13/2012 | 1814173 | X | X | X | 79 |
| MICHEL STJEAN<br>670 PERPIGNAN<br>TERREBONNE, QC  J6Y1P7 | prior to<br>3/13/2012 | 1703797 | X | X | X | 396 |
| MICHEL STJEAN<br>670 PERPIGNAN<br>TERREBONNE, QC  J6Y1P7 | prior to<br>3/13/2012 | 1746321 | X | X | X | 338 |
| MICHEL STJEAN<br>670 PERPIGNAN<br>TERREBONNE, QC  J6Y1P7 | prior to<br>3/13/2012 | 1746314 | X | X | X | 170 |
| MICHEL ST-LAURENT<br>240 MERTON STREET<br>ST-LAMBERT, QB  J4P 2W3 | prior to<br>3/13/2012 | 1499259 | X | X | X | 106- |
| MICHEL ST-LAURENT<br>240 MERTON STREET<br>ST-LAMBERT, QB  J4P 2W3 | prior to<br>3/13/2012 | 1499259 | X | X | X | 423 |
| MICHEL TARDIF<br>6240 PARINI<br>LAVAL, QC  H7H 2P6 | prior to<br>3/13/2012 | 1823177 | X | X | X | 632 |
| MICHEL TETREAULT<br>38 D IBERVILLE<br>BROMONT, QC  J2L 1L2 | prior to<br>3/13/2012 | 1748866 | X | X | X | 100 |
| MICHEL THERIAULT<br>263 LANOUE<br>REPENTIGNY, QC  J6A1W3 | prior to<br>3/13/2012 | 1703856 | X | X | X | 80 |
| MICHEL THERIAULT<br>263 LANOUE<br>REPENTIGNY, QC  J6A1W3 | prior to<br>3/13/2012 | 1703856 | X | X | X | 467 |
| MICHEL THERIAULT<br>27 PRUDHOMME<br>MERCIER, QC  J6R1G7 | prior to<br>3/13/2012 | 1465694 | X | X | X | 388 |
| MICHEL TRUDEAU<br>256 MARIE VICTORIN<br>VERCHERES, QC  J0L2R0 | prior to<br>3/13/2012 | 1750358 | X | X | X | 298 |
| MICHEL TRUDELL<br>RR 4<br>FLESHERTON, ON  N0C 1E0 | prior to<br>3/13/2012 | 1409183 | X | X | X | 60 |
| MICHEL TURCOT<br>101-186 DENORMANDIE<br>BOUCHERVILLE, QC  J4B 7J1 | prior to<br>3/13/2012 | 1822263 | X | X | X | 50 |
| MICHEL TURCOT<br>101-186 DENORMANDIE<br>BOUCHERVILLE, QC  J4B 7T3 | prior to<br>3/13/2012 | 1822247 | X | X | X | 50 |
| MICHEL TURCOT<br>2790 BOUL DEBLOIS<br>LAVAL, QC  H7E1R4 | prior to<br>3/13/2012 | 1807358 | X | X | X | 288 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHEL VERREAULT<br>10837 DU PRESSOIR<br>MONTREAL, QU  H2B2L1 | prior to<br>3/13/2012 | | 1785960 | X | X | X | 1,591 |
| MICHELE A BURNS<br>142 RED CEDAR AVENUE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1742891 | X | X | X | 338 |
| MICHELE ABBARNO<br>367 TONAWANDA CREEK RD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1707790 | X | X | X | 315 |
| MICHELE ADAIR<br>1412 CLIPPER ROAD<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1788468 | X | X | X | 179 |
| MICHELE AHL<br>629 SANDBERG STREET<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1754095 | X | X | X | 153 |
| MICHELE AHL<br>629 SANDBERG STREET<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1829439 | X | X | X | 50 |
| MICHELE ALBRECHT<br>9 MCCULLOUGH CRES<br>GEORGETOWN, ON  L7G 5N5 | prior to<br>3/13/2012 | | 1821807 | X | X | X | 406 |
| MICHELE ALIX<br>70 ISLAND VIEW RD<br>COHOES, NY  12047 | prior to<br>3/13/2012 | | 1800589 | X | X | X | 316 |
| MICHELE ALLARD<br>33 ROBBIN RD<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | | 1792009 | X | X | X | 716 |
| MICHELE ARBOUR<br>1104 THE GLEN ROAD<br>WOODVILLE, ON  K0M 2T0 | prior to<br>3/13/2012 | | 1431579 | X | X | X | 279 |
| MICHELE ARBOUR<br>1104 THE GLEN ROAD<br>WOODVILLE, ON  K0M 2T0 | prior to<br>3/13/2012 | | 1431590 | X | X | X | 338 |
| MICHELE ARBOUR<br>1104 THE GLEN ROAD<br>WOODVILLE, ON  K0M 2T0 | prior to<br>3/13/2012 | | 1431579 | X | X | X | 25- |
| MICHELE ARBOUR<br>RR1<br>WOODVILLE, ON  K0M 2T0 | prior to<br>3/13/2012 | | 1792671 | X | X | X | 716 |
| MICHELE ARBOUR<br>RR1<br>WOODVILLE, ON  K0M 2T0 | prior to<br>3/13/2012 | | 1815829 | X | X | X | 50 |
| MICHELE ARBOUR<br>RR1<br>WOODVILLE, ON  K0M 2T0 | prior to<br>3/13/2012 | | 1815821 | X | X | X | 50 |
| MICHELE BAUDRU<br>30 RANG DES DIX TERRES<br>ROUGEMONT, QC  J0L 1M0 | prior to<br>3/13/2012 | | 1463726 | X | X | X | 507 |
| MICHELE BELL<br>1673 COUNTY ROAD 40<br>TRENTON, ON  K8V0A9 | prior to<br>3/13/2012 | | 1714966 | X | X | X | 109 |
| MICHELE BERNIER<br>4615 CHESTNUT RIDGE RD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1716903 | X | X | X | 338 |
| MICHELE BISSON<br>318 BONNEVILLE<br>SAINT-MATHIEU, QC  J0L2H0 | prior to<br>3/13/2012 | | 1751460 | X | X | X | 962 |
| MICHELE BISSON<br>318 BONNEVILLE<br>SAINT-MATHIEU, QC  J0L2H0 | prior to<br>3/13/2012 | | 1751507 | X | X | X | 629 |
| MICHELE BLAIS<br>.<br> | prior to<br>3/13/2012 | | 1387887 | X | X | X | 538 |
| MICHELE BONCARDO<br>10 STONEHOUSE CRES<br>TORONTO, ON  M6J 1T5 | prior to<br>3/13/2012 | | 1436270 | X | X | X | 169 |
| MICHELE BORK<br>1661 VALENTINE GARDEN<br>MISSISSAUGA, ON  L5J1H4 | prior to<br>3/13/2012 | | 1462502 | X | X | X | 338 |
| MICHELE BROTHERS<br>50 OLD BROOK ROAD<br>SHREWSBURY , MA  01545 | prior to<br>3/13/2012 | | 1803222 | X | X | X | 94 |
| MICHELE BROTHERS<br>50 OLD BROOK ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1802837 | X | X | X | 301 |
| MICHELE CABRAL<br>314 EDGEWOOD ROAD<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | | 1754959 | X | X | X | 265 |
| MICHELE CARRICK<br>305 3RD ST A W<br>OWEN SOUND, ON  N4K 6Y8 | prior to<br>3/13/2012 | | 1709723 | X | X | X | 120 |
| MICHELE CHARLES<br>109 UPPER MERCER STREET<br>KITCHENER, ON  N2A4N1 | prior to<br>3/13/2012 | | 1698554 | X | X | X | 375 |
| MICHELE CLANCY<br>10163 ACADEMY ROAD<br>LAURINBURG, NC  28352-9726 | prior to<br>3/13/2012 | | 1720338 | X | X | X | 845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELE COSENTINO<br>3419 LAKEWOOD BLVD<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1433793 | X | X | X | | 338 |
| MICHELE COTE<br><br>, | prior to<br>3/13/2012 | 1760030 | X | X | X | | 246 |
| MICHELE CRETSINGER<br>4689 FOXFIRE TRAIL<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1747024 | X | X | X | | 169 |
| MICHELE D AMICO<br>8720 MAURICE DUPLESSIS<br>MONTREAL, QC  H1E3L1 | prior to<br>3/13/2012 | 1806359 | X | X | X | | 632 |
| MICHELE D P PARSONS<br>1455 HELM COURT<br>MISSISSAUGA, ON  L5J 3G3 | prior to<br>3/13/2012 | 1828582 | X | X | X | | 50 |
| MICHELE D PARSONS<br>1455 HELM COURT<br>MISSISSAUGA, ON  L5J 3G3 | prior to<br>3/13/2012 | 1828603 | X | X | X | | 50 |
| MICHELE D PARSONS<br>1455 HELM COURT<br>MISSISSAUGA, ON  L5J 3G3 | prior to<br>3/13/2012 | 1828502 | X | X | X | | 50 |
| MICHELE D PARSONS<br>1455 HELM COURT<br>MISSISSAUGA, ON  L5J 3G3 | prior to<br>3/13/2012 | 1828527 | X | X | X | | 50 |
| MICHELE D PARSONS<br>1455 HELM COURT<br>MISSISSAUGA, ON  L5J 3G3 | prior to<br>3/13/2012 | 1828541 | X | X | X | | 50 |
| MICHELE D PARSONS<br>1455 HELM COURT<br>MISSISSAUGA, ON  L5J 3G3 | prior to<br>3/13/2012 | 1828570 | X | X | X | | 50 |
| MICHELE D PARSONS<br>1455 HELM COURT<br>MISSISSAUGA, ON  L5J 3G3 | prior to<br>3/13/2012 | 1828558 | X | X | X | | 50 |
| MICHELE D VICK<br>6828 OLD REAVES FERRY RD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1715930 | X | X | X | | 169 |
| MICHELE DAVIS<br>2205 MAYBANK CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1806221 | X | X | X | | 158 |
| MICHELE DEINHART<br>20 GASPE DRIVE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1347121 | X | X | X | | 338 |
| MICHELE DIGREGORIO<br>9314 HENNEPIN AVE<br>NF, NY  14304 | prior to<br>3/13/2012 | 1809455 | X | X | X | | 117 |
| MICHELE DIGREGORIO<br>9314 HENNEPIN AVE<br>NF, NY  14304 | prior to<br>3/13/2012 | 1809455 | X | X | X | | 71 |
| MICHELE DOANTO PAYNE<br>5259 HEWITT PARKWAY<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1782908 | X | X | X | | 245 |
| MICHELE DOBBIE<br>1471 INNSWOOD DR<br>BURLINGTON, ON  L7P2C5 | prior to<br>3/13/2012 | 1786940 | X | X | X | | 537 |
| MICHELE DUFRAIN<br>218 ST JOHNS PLACE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1468376 | X | X | X | | 1,166 |
| MICHELE DUPREY<br>PO BOX 665<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1715427 | X | X | X | | 532 |
| MICHELE EMMONS<br>1074 SOUTH BARRE ROAD<br>BARRE, VT  05641 | prior to<br>3/13/2012 | 1801033 | X | X | X | | 120 |
| MICHELE ESDALE<br>1577 CAVELL ST<br>MILTON , ONTARIO  L9T5Z3 | prior to<br>3/13/2012 | 1758430 | X | X | X | | 428 |
| MICHELE FLAIZ<br>7309 BARDON DRIVE<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1744395 | X | X | X | | 169 |
| MICHELE GALLUZZO<br>34 JOPLING AVENUE NORTH<br>ETOBICOKE, ON  M9B 4G1 | prior to<br>3/13/2012 | 1825593 | X | X | X | | 346 |
| MICHELE GILL<br>1664 APT 12<br>WYOMING, MI  49519 | prior to<br>3/13/2012 | 1356726 | X | X | X | | 105 |
| MICHELE GIOVE<br>930 KHAN CRESCENT<br>MISSISSAUGA, ON  L5V2P7 | prior to<br>3/13/2012 | 1804817 | X | X | X | | 812 |
| MICHELE GOYETTEE<br>543 GROSVENOR<br>WESTMOUNT, QC  H3Y 2S5 | prior to<br>3/13/2012 | 1805288 | X | X | X | | 436 |
| MICHELE GREER<br>6416 LIGHTNER DRIVE<br>ORLANDO, FL  32829 | prior to<br>3/13/2012 | 1807848 | X | X | X | | 94 |
| MICHELE GUZELL<br>508 REVERE CT<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1829950 | X | X | X | | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHELE HARTRICH<br>12 VALLEY OVERLOOK DR<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1351212 | X | X | X | 109 |
| MICHELE HOLM<br>66 CHARNOCK HILL RD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1349265 | X | X | X | 388 |
| MICHELE HOLM<br>66 CHARNOCK HILL RD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1713987 | X | X | X | 169 |
| MICHELE HOLM<br>66 CHARNOCKHILL RD<br>RUTLAND , MA 01543 | prior to<br>3/13/2012 | 1380247 | X | X | X | 30 |
| MICHELE HUININK<br>2364 WINLORD PLACE<br>OSHAWA, ON L1L 0B9 | prior to<br>3/13/2012 | 1794017 | X | X | X | 358 |
| MICHELE J MILLER<br>18 BANCROFT TOWER ROAD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1778121 | X | X | X | 0 |
| MICHELE JUTZI<br>15-523 BEECHWOOD DRIVE<br>WATERLOO, ON N2T 2G7 | prior to<br>3/13/2012 | 1791859 | X | X | X | 120 |
| MICHELE KAISER<br>35 RIVERVIEW PL<br>BUFFALO, NY 14210 | prior to<br>3/13/2012 | 1460684 | X | X | X | 676 |
| MICHELE KANE<br>64 HARBOR KEY<br>SECAUCUS, NJ 07094 | prior to<br>3/13/2012 | 1789649 | X | X | X | 179 |
| MICHELE KIEVIT<br>PO BOX 146<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1453898 | X | X | X | 224 |
| MICHELE KIMMEL<br>824 WALNUT STREET<br>FREELAND, PA 18224 | prior to<br>3/13/2012 | 1726081 | X | X | X | 115 |
| MICHELE L FOULKE<br>21714 BRIXHAM RUN LOOP<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1434757 | X | X | X | 169 |
| MICHELE LACHAMBRE<br>1035 PLACE DES MONTAGNAIS<br>LAVAL, QC H7P6A3 | prior to<br>3/13/2012 | 1456898 | X | X | X | 676 |
| MICHELE LAGREGA<br>38 DENTON STREET<br>LOWELL, MA 01852 | prior to<br>3/13/2012 | 1797058 | X | X | X | 985 |
| MICHELE LAGREGA<br>38 DENTON STREET<br>LOWELL, MA 01852 | prior to<br>3/13/2012 | 1797079 | X | X | X | 154 |
| MICHELE LAMARCHE<br>34 ORMSBY CIRCLE<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1827659 | X | X | X | 188 |
| MICHELE LEMIEUX<br>41 LAKESHORE DR<br>NEW HARTFORD, CT 06057 | prior to<br>3/13/2012 | 1825401 | X | X | X | 50 |
| MICHELE LENO<br>2 N FRANKLIN ST APT 13<br>MONTPELIER, VT 05602 | prior to<br>3/13/2012 | 1561254 | X | X | X | 346 |
| MICHELE LEONARD<br>4014 OAKLAND DR<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1745267 | X | X | X | 245 |
| MICHELE LEWIS<br>PO BOX 5011<br>ESSEX JCT, VT 05453 | prior to<br>3/13/2012 | 1792681 | X | X | X | 358 |
| MICHELE LOCICERO<br>25 LONEOAK CRES<br>STONEYCREEK, ON L8J2T8 | prior to<br>3/13/2012 | 1756186 | X | X | X | 456 |
| MICHELE LODOWSKY<br>9 ORCHARD DRIVE<br>PAXTON, MA 01612-1313 | prior to<br>3/13/2012 | 1585113 | X | X | X | 489 |
| MICHELE LOUETTE<br>2449 SIGOUIN<br>SAINT LAURENT, QC H4R1L8 | prior to<br>3/13/2012 | 1783518 | X | X | X | 1,077 |
| MICHELE LUCCHESE<br>65738 LAKEVIEW DRIVE<br>VANDALIA, MI 49095 | prior to<br>3/13/2012 | 1792354 | X | X | X | 716 |
| MICHELE M THOMAS<br>1018 BAPTIST HILL RD<br>PALMER, MA 01069-9601 | prior to<br>3/13/2012 | 1716328 | X | X | X | 169 |
| MICHELE MANCUSO KROLLMAN<br>43 MARICREST DRIVE<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1797679 | X | X | X | 158 |
| MICHELE MARCANTONIO<br>2734 GRAND AVENUE<br>NIAGARA FALLS, NY 14301 | prior to<br>3/13/2012 | 1763865 | X | X | X | 146 |
| MICHELE MARKS<br>1030 NE 15 LANE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | 1720965 | X | X | X | 338 |
| MICHELE MCNABB<br>336 UPPER GAGE AVE<br>HAMILTON, ON L8V 4H7 | prior to<br>3/13/2012 | 1828906 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELE MCNABB<br>336 UPPER GAGE AVE<br>HAMILTON, ON  L8V4H7 | prior to<br>3/13/2012 | | 1426878 | X | X | X | 507 |
| MICHELE MCNELIS<br>1 CANTERBURY CIRCLE<br>KENNEBUNK, ME  04043 | prior to<br>3/13/2012 | | 1808764 | X | X | X | 233 |
| MICHELE MELLIGAN<br>235 MCKINLEY PKWY<br>BUFFALO,  14220 | prior to<br>3/13/2012 | | 1394856 | X | X | X | 169 |
| MICHELE MELLIGAN<br>235 MCKINLEY PKWY<br>BUFFALO,  14220 | prior to<br>3/13/2012 | | 1394858 | X | X | X | 169 |
| MICHELE MELLIGAN<br>235 MCKINLEY PKWY<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | | 1394861 | X | X | X | 169 |
| MICHELE MELLIGAN<br>235 MCKINLEY PKWY<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | | 1394855 | X | X | X | 169 |
| MICHELE MELLIGAN<br>235 MCKINLEY PKWY<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | | 1394853 | X | X | X | 169 |
| MICHELE MERNER<br>57 KIEL AVE<br>KINNELON, NJ  07405 | prior to<br>3/13/2012 | | 1807008 | X | X | X | 94 |
| MICHELE MIKOVICH<br>7057 BERRY BLOSSOM DRIVE<br>CANFIELD, OH  44406 | prior to<br>3/13/2012 | | 1712008 | X | X | X | 1,103 |
| MICHELE MILLER<br>18 BANCROFT TOWER ROAD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1753469 | X | X | X | 0 |
| MICHELE MINICH<br>10636 COUNTRY CLUB DRIVE<br>RICHALND, MI  49083 | prior to<br>3/13/2012 | | 1464425 | X | X | X | 169 |
| MICHELE MIRON<br>31 RUE DE SEGOVIE<br>CANDIAC, QC  J5R 6Y2 | prior to<br>3/13/2012 | | 1749931 | X | X | X | 217 |
| MICHELE MITCHELL<br>PO BOX 276<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | | 1724866 | X | X | X | 209 |
| MICHELE MOE<br>2621 COVE CAY 607<br>CLEARWATER, FL  33760 | prior to<br>3/13/2012 | | 1740767 | X | X | X | 262 |
| MICHELE MONKELBAAN<br>4780 MARGARET DR<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | | 1462196 | X | X | X | 338 |
| MICHELE MONNETT<br>162 REDNECK AVE<br>LITTLE FERRY, NJ  07643 | prior to<br>3/13/2012 | | 1789090 | X | X | X | 179 |
| MICHELE MONTALVO<br>135 W MOUNTAIN STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1718118 | X | X | X | 338 |
| MICHELE MOSIER<br>1619 RIDGEWOOD DR<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | | 1716190 | X | X | X | 338 |
| MICHELE MUDIE<br><br>NEW MARKET, ON  L3Y3B2 | prior to<br>3/13/2012 | | 1716673 | X | X | X | 169 |
| MICHELE NIPPER<br>5201 STALEY RD<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | | 1818406 | X | X | X | 280 |
| MICHELE NOLLI<br>1 HILL ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1463811 | X | X | X | 338 |
| MICHELE OSADZUK<br>359577 BAYSHORE ROAD<br>ANNAN, ON  N0H1B0 | prior to<br>3/13/2012 | | 1718922 | X | X | X | 676 |
| MICHELE PARR<br>239 PICKERING DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1788380 | X | X | X | 358 |
| MICHELE PATTERSON<br>811 MAPLE ROAD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1435651 | X | X | X | 507 |
| MICHELE PAUSTIAN<br>5760 NORTH BRANCH RD<br>BENTON HARBOR, MI  49022 | prior to<br>3/13/2012 | | 1740478 | X | X | X | 346 |
| MICHELE PELLICANO<br>6818 AMANDA LANE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1541233 | X | X | X | 495 |
| MICHELE POTEMPA<br>4272 PLANK RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1469681 | X | X | X | 1,762 |
| MICHELE PRESSEY<br>4484 POULIN ST<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | | 1830226 | X | X | X | 50 |
| MICHELE PUPI<br>18 GLEN PARK COURT<br>HAMILTON, ON  L8K 6N6 | prior to<br>3/13/2012 | | 1819435 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHELE RAPPA | prior to 3/13/2012 | 1712209 | X | X | X | 1,690 |
| MICHELE RATKA 217 CARDINAL LANE GRAND ISLAND, NY 14072 | prior to 3/13/2012 | 1722671 | X | X | X | 401 |
| MICHELE RATSCH 31 LONG ISLAND CRESCENT TORONTO, ON M1C 5E5 | prior to 3/13/2012 | 1800602 | X | X | X | 624 |
| MICHELE RAUZON 290 STE THERESE ST JEAN SUR RICHELIEU, QC J2W2G5 | prior to 3/13/2012 | 1790923 | X | X | X | 358 |
| MICHELE RAY 228 S 11TH QUINCY, IL 62301-4029 | prior to 3/13/2012 | 1455654 | X | X | X | 1,014 |
| MICHELE REISER 346 EAST 35TH ST ERIE, PA 16504 | prior to 3/13/2012 | 1792135 | X | X | X | 895 |
| MICHELE REISER 346 EAST 35TH ST ERIE, PA 16504 | prior to 3/13/2012 | 1792219 | X | X | X | 537 |
| MICHELE REISER 346 EAST 35TH ST ERIE, PA 16504 | prior to 3/13/2012 | 1792173 | X | X | X | 895 |
| MICHELE ROSSI 9142 PERINAULT MONTREAL, QC H1P2L7 | prior to 3/13/2012 | 1801299 | X | X | X | 752 |
| MICHELE ROWELL 7790 HUNTERS HORN LANE MYRTLE BEACH, SC 29588 | prior to 3/13/2012 | 1743479 | X | X | X | 338 |
| MICHELE ROY 10181 BOULEVARD COUTURE QUEBEC, QC G2B 3T2 | prior to 3/13/2012 | 1358563 | X | X | X | 229 |
| MICHELE ROY 10181 BOULEVARD COUTURE QUEBEC, QC G2B 3T2 | prior to 3/13/2012 | 1828388 | X | X | X | 50 |
| MICHELE ROY 10181 BOULEVARD COUTURE QUEBEC, QC G2B3T2 | prior to 3/13/2012 | 1828377 | X | X | X | 50 |
| MICHELE RUEBER 5135 GREENHILL PORTAGE, MI 49024 | prior to 3/13/2012 | 1408393 | X | X | X | 179 |
| MICHELE RUSSELL 5625 JUNO DR LAKE VIEW, NY 14085 | prior to 3/13/2012 | 1501993 | X | X | X | 115 |
| MICHELE S EMMONS 1074 SOUTH BARRE ROAD BARRE, VT 05641 | prior to 3/13/2012 | 1801033 | X | X | X | 752 |
| MICHELE SANTORA 4010 SW 12TH PLACE CAPE CORAL, FL 33914 | prior to 3/13/2012 | 1754527 | X | X | X | 189 |
| MICHELE SATTERFIELD 8120 VICKI LANE NASHPORT, OH 43830 | prior to 3/13/2012 | 1797217 | X | X | X | 1,188 |
| MICHELE SAVAGE 273 HUNTINGTON CRESCENT COURTICE, ON L1E3J3 | prior to 3/13/2012 | 1375186 | X | X | X | 504 |
| MICHELE SAVIN 2049 OAK BLISS CRESANT OAKVILL, ON L6M3K4 | prior to 3/13/2012 | 1389564 | X | X | X | 458 |
| MICHELE SCHWARTZ | prior to 3/13/2012 | 1453578 | X | X | X | 25 |
| MICHELE SCHWARTZ 7608 HAFLINGER CIRCLE KALAMAZOO, MI 49009 | prior to 3/13/2012 | 1743819 | X | X | X | 766 |
| MICHELE SERRE 199-RUE HOTEL DE VILLE APPT 3 VAUDREUIL-DORION, QC J7V 1N9 | prior to 3/13/2012 | 1753774 | X | X | X | 301 |
| MICHELE SHANNON 7382 CAPILANO DRIVE SOLON, OH 44139 | prior to 3/13/2012 | 1737510 | X | X | X | 1,014 |
| MICHELE SIMON 4 MILLER AVE BRADFORD, PA 16701 | prior to 3/13/2012 | 1351180 | X | X | X | 338 |
| MICHELE SIZEMORE 714 8TH AVE SOUTH SURFSIDE BEACH, SC 29575 | prior to 3/13/2012 | 1793584 | X | X | X | 179 |
| MICHELE SODANO PO BOX 2716 PAWLEYS ISLAND, SC 29585 | prior to 3/13/2012 | 1821016 | X | X | X | 135 |
| MICHELE ST GERMAIN 32 PIQUETTE AVENUE CHICOPEE, MA 01020 | prior to 3/13/2012 | 1798659 | X | X | X | 436 |
| MICHELE STALTER 32 PRINCETON AVENUE DOVER, NJ 07801 | prior to 3/13/2012 | 1815268 | X | X | X | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHELE STALTER<br>32 PRINCETON AVENUE<br>DOVER, NJ 07801 | prior to<br>3/13/2012 | 1805848 | X | X | X | 79 |
| MICHELE STAPLES<br>55 PARKWAY<br>WELLAND, ON L3C 4C2 | prior to<br>3/13/2012 | 1369995 | X | X | X | 730 |
| MICHELE STAPLES<br>55 PARKWAY<br>WELLAND, ON L3C4C2 | prior to<br>3/13/2012 | 1373752 | X | X | X | 156 |
| MICHELE STEPHENSON<br>P. O. BOX 106<br>CARLINVILLE, IL 62626 | prior to<br>3/13/2012 | 1785621 | X | X | X | 50 |
| MICHELE STINEBAKER<br>20 FRANCIS DRIVE<br>RIVERTON, IL 62561 | prior to<br>3/13/2012 | 1809415 | X | X | X | 1,035 |
| MICHELE SZCZESNIAK<br>47 WEST SUMMERSET LN<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1772214 | X | X | X | 580 |
| MICHELE TICKNOR<br>830 PARKVIEW AVE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1430841 | X | X | X | 338 |
| MICHELE TODD<br>53-4200 KILMER DRIVE<br>BURLINGTON, ON L7M 4Y3 | prior to<br>3/13/2012 | 1800180 | X | X | X | 376 |
| MICHELE TRAVERS<br>2005 NINTH CON<br>PICKERING, ON L1Y1A2 | prior to<br>3/13/2012 | 1743155 | X | X | X | 676 |
| MICHELE TREMBLAY<br>18337 QUADRILLE AVE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1715624 | X | X | X | 338 |
| MICHELE TSUJI<br>11334 SPRAGUE RD<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1465723 | X | X | X | 30 |
| MICHELE TSUJI<br>11334 SPRAGUE RD<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1465723 | X | X | X | 229 |
| MICHELE TURCOTTE<br>4519 DAWN CRES<br>NIAGARA FALLS, ON L2H 3H9 | prior to<br>3/13/2012 | 1375809 | X | X | X | 370 |
| MICHELE TURVEY<br>2 HILLIER CRES<br>BRANTFORD, ON N3R1X1 | prior to<br>3/13/2012 | 1790266 | X | X | X | 921 |
| MICHELE VIANI<br>255 CLOVER LANE<br>NORTH HERO, VT 05474 | prior to<br>3/13/2012 | 1427583 | X | X | X | 530 |
| MICHELE WEBER<br>5630 DECELLES<br>TROIS-RIVIERES, QC G8Y6Y9 | prior to<br>3/13/2012 | 1757361 | X | X | X | 301 |
| MICHELE WELD<br>179 WARREN LANE<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1805944 | X | X | X | 79 |
| MICHELE WENTZELL<br>54 ARROWWOOD DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1691341 | X | X | X | 685 |
| MICHELE WERME<br>49 CLARK ST<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1757137 | X | X | X | 554 |
| MICHELE WHEELOCK<br>34 HUDSON STREET<br>NORTHBOROUGH, MA 01532-1922 | prior to<br>3/13/2012 | 1772877 | X | X | X | 524 |
| MICHELE WHISMAN<br>1470 MELISSA CT<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1737744 | X | X | X | 338 |
| MICHELE WIGGINS<br>227 BURKE-BELLMONT TOWNLINE RD<br>BURKE, NY 12917 | prior to<br>3/13/2012 | 1356800 | X | X | X | 338 |
| MICHELE WOLK<br>8632 DUNMORE DRIVE<br>SARASOTA, FL 34231 | prior to<br>3/13/2012 | 1808979 | X | X | X | 218 |
| MICHELE ZWICK<br>PO BOX 103<br>SENECA FALLS, NY 13148 | prior to<br>3/13/2012 | 1769042 | X | X | X | 242 |
| MICHELENA KHAHA<br>2095 HAYSTACK WAY<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1797929 | X | X | X | 238 |
| MICHELIENE BEAUDOIN<br>719 PIERRE JOFFRION<br>VERCHERE, QC J0L2R0 | prior to<br>3/13/2012 | 1758315 | X | X | X | 613 |
| MICHELINE BERARD<br>297 AVENUE GAGNON<br>ST-JEAN-SUR-RICHELIEU, QC J2X 5K6 | prior to<br>3/13/2012 | 1737589 | X | X | X | 338 |
| MICHELINE BERARD<br>297 AVENUE GAGNON<br>ST-JEAN-SUR-RICHELIEU, QC J2X5K6 | prior to<br>3/13/2012 | 1741877 | X | X | X | 676 |
| MICHELINE BINETTE<br>988 CHEMIN DU FLEUVE<br>LES CEDRES, QC J7T 1B6 | prior to<br>3/13/2012 | 1392463 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHELINE CAOUETTE<br>177 CORBEIL<br>LE GARDEUR, QC  J5Z 4J4 | prior to<br>3/13/2012 | 1426716 | X | X | X | 338 |
| MICHELINE DESAUTELS<br>178 AVENUE DORION<br>ST-HYACINTHE, QC  J2S8S1 | prior to<br>3/13/2012 | 1351162 | X | X | X | 338 |
| MICHELINE ELRAYES<br>4395 CECILE<br>PIERREFONDS, QC  H9K1M7 | prior to<br>3/13/2012 | 1758453 | X | X | X | 755 |
| MICHELINE FOISY<br>1461 COTE-JOLY<br>ST-CUTHBERT, QC  J0K2C0 | prior to<br>3/13/2012 | 1718476 | X | X | X | 1,014 |
| MICHELINE LAROCHELLE<br>2715 DES ORMEAUX APP3<br>MONTREAL, QC  H1L4X6 | prior to<br>3/13/2012 | 1687833 | X | X | X | 203 |
| MICHELINE LAZURE<br>20 RUE BOURDEAU<br>CHATEAUGUAY, QC  J6R 1H9 | prior to<br>3/13/2012 | 1737813 | X | X | X | 409 |
| MICHELINE MOYEN<br>568 NICOLAS<br>SALABERRY-DE-VALLEYFEILD, QC  J6S 5V2 | prior to<br>3/13/2012 | 1752319 | X | X | X | 574 |
| MICHELL MARCHAND<br>18 FIELDSTONE DR<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1797803 | X | X | X | 752 |
| MICHELLE A KENNEDY<br>839 PURCELL CRESCENT<br>KINGSTON, ON  K7P 1B8 | prior to<br>3/13/2012 | 1355921 | X | X | X | 438 |
| MICHELLE ABBOTT<br>6285 SYLVIA DRIVE<br>BROOKPARK, OH  44142 | prior to<br>3/13/2012 | 1752477 | X | X | X | 261 |
| MICHELLE ALBERTS<br>1775 WEHRLE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1719193 | X | X | X | 952 |
| MICHELLE ALBERTS<br>1775 WEHRLE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1719193 | X | X | X | 91- |
| MICHELLE ALLARD<br>8 CHESTNUT DRIVE<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1821629 | X | X | X | 662 |
| MICHELLE ALLEN<br>156 SOUTH STREET<br>SOUTH HERO, VT  05486 | prior to<br>3/13/2012 | 1717104 | X | X | X | 507 |
| MICHELLE ANDREW<br>3609 LISMORE DR.<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1795958 | X | X | X | 1,574 |
| MICHELLE ARSENAULT<br>202 CEYENNE STREET<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1395133 | X | X | X | 338 |
| MICHELLE ASHLEE<br>30-4045 UPPER MIDDLE RD<br>BURLINGTON, ON  L7M4S8 | prior to<br>3/13/2012 | 1734970 | X | X | X | 810 |
| MICHELLE ASPDEN<br>129 STEEL ST<br>BARRIE, ON  L4M2G3 | prior to<br>3/13/2012 | 1779173 | X | X | X | 1,159 |
| MICHELLE AUBIN<br>411 YANNICK<br>TROIS-RIVIERES, QC  G8W 1M9 | prior to<br>3/13/2012 | 1416891 | X | X | X | 245 |
| MICHELLE AUBREY<br>7 ORCHARD HILL DRIVE<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1658974 | X | X | X | 567 |
| MICHELLE AVERY<br>77 LAMPLITE LN<br>WILLSTON, VERMONT  05495 | prior to<br>3/13/2012 | 1783304 | X | X | X | 552 |
| MICHELLE BAGSHAW<br>141 SECOND AVE<br>UXBRIDGE, ON  L9P1Z1 | prior to<br>3/13/2012 | 1811763 | X | X | X | 316 |
| MICHELLE BARR<br>1114 SW 15TH STREET<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1811282 | X | X | X | 94 |
| MICHELLE BARTLETT<br>3735 REDLICH DRIVE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1759284 | X | X | X | 1,269 |
| MICHELLE BAUMAN<br>27 WYATT ST EAST<br>ELMIRA, ON  N3B 2H8 | prior to<br>3/13/2012 | 1820830 | X | X | X | 50 |
| MICHELLE BAUMAN<br>27 WYATT ST EAST<br>ELMIRA, ON  N3B2H8 | prior to<br>3/13/2012 | 1820839 | X | X | X | 50 |
| MICHELLE BAUMAN<br>27 WYATT ST EAST<br>ELMIRA, ON  N3B2H8 | prior to<br>3/13/2012 | 1820844 | X | X | X | 50 |
| MICHELLE BAUMAN<br>27 WYATT ST EAST<br>ELMIRA, ON  N3B2H8 | prior to<br>3/13/2012 | 1820846 | X | X | X | 50 |
| MICHELLE BEAUDIN<br>3 WINCHESTER AVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1433504 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELLE BENNETT<br>50520 41ST STREET<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | | 1829595 | X | X | X | 308 |
| MICHELLE BENTON<br>4-1050 GRAND BLVD<br>OAKVILLE, ON L6H2S5 | prior to<br>3/13/2012 | | 1743255 | X | X | X | 557 |
| MICHELLE BERNIER<br>16 ZABELLE AVENUE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1462750 | X | X | X | 507 |
| MICHELLE BIERY<br>125 N 10TH ST<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | | 1823766 | X | X | X | 158 |
| MICHELLE BLANCHARD<br>48 STODDARD RD<br>WINCHENDON, MA 01475 | prior to<br>3/13/2012 | | 1711137 | X | X | X | 338 |
| MICHELLE BOESKOOL<br>420 GERBER<br>FREMONT, MI 49412 | prior to<br>3/13/2012 | | 1429979 | X | X | X | 676 |
| MICHELLE BOYER<br>2211 PLACE DU BELVEDERE<br>SAINT LAZARE, QC J7T2B1 | prior to<br>3/13/2012 | | 1764358 | X | X | X | 193 |
| MICHELLE BRADLEY<br>18 AMY ST<br>STITTSVILLE, ON K2S 1L7 | prior to<br>3/13/2012 | | 1407706 | X | X | X | 0 |
| MICHELLE BROCKMAN<br>78 JESSON PARKWAY<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1433170 | X | X | X | 507 |
| MICHELLE BRODERICK<br>286 PRINCESS ANN DR<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | | 1439733 | X | X | X | 50 |
| MICHELLE BRODERICK<br>286 PRINCESS ANN DR<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | | 1439733 | X | X | X | 377 |
| MICHELLE BRYSON<br>2211 IRWIN STREET<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | | 1804866 | X | X | X | 316 |
| MICHELLE BRYSON<br>2211 IRWIN STREET<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | | 1804907 | X | X | X | 199 |
| MICHELLE BUIST<br>5391 REDBRICK ROAD<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | | 1810089 | X | X | X | 429 |
| MICHELLE BULAN<br>13 BEL AIR CT<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | | 1355291 | X | X | X | 676 |
| MICHELLE BURDEN<br>94 NEWBERRY LN<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | | 1760768 | X | X | X | 200 |
| MICHELLE BURLINGAME<br>12 WHITBY RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1348514 | X | X | X | 50 |
| MICHELLE BURLINGAME<br>12 WHITBY RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1348514 | X | X | X | 712 |
| MICHELLE BYRD<br>864 CRYSTAL WATER WAY<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1431666 | X | X | X | 363 |
| MICHELLE CAIN<br>31 NATALIE CRT<br>THOROLD , ON L2V 5C6 | prior to<br>3/13/2012 | | 1740897 | X | X | X | 338 |
| MICHELLE CAMPBELL<br>1021 BARCLAY CIRCLE<br>MILTON, ON L9T 5W5 | prior to<br>3/13/2012 | | 1723021 | X | X | X | 810 |
| MICHELLE CANE<br>903 CORNELL CRES<br>COBOURG, ON K9A 5H4 | prior to<br>3/13/2012 | | 1566613 | X | X | X | 994 |
| MICHELLE CANTO<br>23 MABEL CANTO WAY<br>HARWICH, MA 02645 | prior to<br>3/13/2012 | | 1742780 | X | X | X | 542 |
| MICHELLE CARPENTER<br>7127 POSSUM STREET<br>MOUNT VERNON, OH 43050 | prior to<br>3/13/2012 | | 1810631 | X | X | X | 752 |
| MICHELLE CARUSO<br>18 COBURN AVENUE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1724915 | X | X | X | 410 |
| MICHELLE CASE<br>118 PARKER ST<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | | 1475197 | X | X | X | 981 |
| MICHELLE CATALANO<br>19052 COCHRAN BLVD<br>PT CHARLOTTE, FL 33948-2045 | prior to<br>3/13/2012 | | 1716368 | X | X | X | 338 |
| MICHELLE CERRIE<br>27 NORTH GAZELLE ST<br>DUNKIRK, NY 14048 | prior to<br>3/13/2012 | | 1763804 | X | X | X | 265 |
| MICHELLE CHALKEY<br>10564 BASTILLE LANE<br>ORLANDO, FL 32836 | prior to<br>3/13/2012 | | 1811958 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELLE CHAMBERS<br>81 WINDWOOD DRIVE<br>BINBROOK, ON  L0R1B0 | prior to<br>3/13/2012 | | 1803077 | X | X | X | 654 |
| MICHELLE CHAMBERS<br>93 GLEN HILL DRIVE<br>WHITBY, ON  L1N 6Z8 | prior to<br>3/13/2012 | | 1383185 | X | X | X | 404 |
| MICHELLE CHAMBERS<br>93 GLEN HILL DRIVE<br>WHITBY, ON  L1N 6Z8 | prior to<br>3/13/2012 | | 1383185 | X | X | X | 120 |
| MICHELLE CHAMBERS<br>950 MAIN STREET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | | 1802439 | X | X | X | 158 |
| MICHELLE CHEVALIERZEIGLER<br>326 CHERRY BUCK TRAIL<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1746818 | X | X | X | 219 |
| MICHELLE COADY<br>6 COBURG CRES<br>RICHMOND HILL, ON  L4B4E1 | prior to<br>3/13/2012 | | 1743100 | X | X | X | 876 |
| MICHELLE COLBURN<br>19 RIDGEWOOD RD<br>W HARTFORD, CT  06107 | prior to<br>3/13/2012 | | 1822354 | X | X | X | 79 |
| MICHELLE COLBURN<br>19 RIDGEWOOD RD<br>W HARTFORD, CT  06107 | prior to<br>3/13/2012 | | 1822350 | X | X | X | 158 |
| MICHELLE COLEN<br>8 PITNER PLACE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | | 1780892 | X | X | X | 639 |
| MICHELLE CONNEY<br>4496 WHITTLESEY RD<br>NORWALK, OH  44857 | prior to<br>3/13/2012 | | 1360288 | X | X | X | 338 |
| MICHELLE CONSTANTINE<br>14340 BRISTOL BAY PL 402<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | | 1431816 | X | X | X | 676 |
| MICHELLE CONWAY<br>2780 GAR HWY<br>SWANSEA, MA  02777 | prior to<br>3/13/2012 | | 1751594 | X | X | X | 711 |
| MICHELLE CONWAY<br>2780 GAR HWY<br>SWANSEA, MA  02777 | prior to<br>3/13/2012 | | 1751209 | X | X | X | 252 |
| MICHELLE CONWAY<br>46 NICHOLS STREET<br>REHOBOTH, MA  02769 | prior to<br>3/13/2012 | | 1752481 | X | X | X | 237 |
| MICHELLE COOK<br>170 MELL RD<br>LISBON, CT  06351 | prior to<br>3/13/2012 | | 1829957 | X | X | X | 632 |
| MICHELLE COPPINS<br>711 POWELL LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1377255 | X | X | X | 426 |
| MICHELLE COPPINS<br>711 POWELL LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1377246 | X | X | X | 441 |
| MICHELLE CORRELL<br>PO BOX 161<br>GLENFORD, OH  43739 | prior to<br>3/13/2012 | | 1459834 | X | X | X | 995 |
| MICHELLE COSGROVE<br>28 HAYCOCK DRIVE<br>KINTNERSVILLE, PA  18930 | prior to<br>3/13/2012 | | 1763798 | X | X | X | 266 |
| MICHELLE COUGHLIN<br>5497 MAPLETON RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1461330 | X | X | X | 169 |
| MICHELLE CURRAN<br>114 OAKMONT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1726258 | X | X | X | 750 |
| MICHELLE DAHLSTROM<br>6 WELLINGTON ST<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1433542 | X | X | X | 338 |
| MICHELLE DALEY<br>62 WYNNECLIFFE DRIVE<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | | 1815311 | X | X | X | 752 |
| MICHELLE DANIELS<br>1550 WINDRUSH COURT<br>BLACKLICK, OH  43004 | prior to<br>3/13/2012 | | 1813841 | X | X | X | 173 |
| MICHELLE DARLING<br>132 WAMPUM ST<br>PLAINVILLE, MA  02762 | prior to<br>3/13/2012 | | 1385422 | X | X | X | 115 |
| MICHELLE DARLING<br>132 WAMPUM ST<br>PLAINVILLE, MA  02762 | prior to<br>3/13/2012 | | 1385387 | X | X | X | 229 |
| MICHELLE DE MARCO<br>904 CANYON ST<br>MISSISSAUGA, ON  L5H 4L6 | prior to<br>3/13/2012 | | 1435665 | X | X | X | 100 |
| MICHELLE DE MARCO<br>904 CANYON ST<br>MISSISSAUGA, ON  L5H4L6 | prior to<br>3/13/2012 | | 1435665 | X | X | X | 676 |
| MICHELLE DEGRAAF<br>642 CONCESSION 10<br>HAGERSVILLE, ON  N0A 1H0 | prior to<br>3/13/2012 | | 1728756 | X | X | X | 205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHELLE DEMARY<br>3651 HIALEAH RD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1759061 | X | X | X | 149 |
| MICHELLE DERMODY<br>4 JENKINGS COURT<br>BRANCHTON, ON  N0B1L0 | prior to<br>3/13/2012 | 1745650 | X | X | X | 1,014 |
| MICHELLE DEROSSE<br>31 EWART AVE<br>BRANTFORD, ON  N3T 5M1 | prior to<br>3/13/2012 | 1720858 | X | X | X | 169 |
| MICHELLE DESIMONE<br><br>, | prior to<br>3/13/2012 | 1741647 | X | X | X | 169 |
| MICHELLE DIEHL<br>3130 BROAD STREET<br>PORT HENRY, NY  12974 | prior to<br>3/13/2012 | 1381238 | X | X | X | 903 |
| MICHELLE DIEHL<br>3130 BROAD STREET<br>PORT HENRY, NY  12974 | prior to<br>3/13/2012 | 1468983 | X | X | X | 225 |
| MICHELLE DINGMAN<br>6200 CONRAD<br>MANCELONA, MI  49659 | prior to<br>3/13/2012 | 1403967 | X | X | X | 711 |
| MICHELLE DIORIO<br>39W244 ARBOR CREEK ROAD<br>SAINT CHARLES, IL  60175 | prior to<br>3/13/2012 | 1431670 | X | X | X | 845 |
| MICHELLE DIRKSEN<br>2321 W ILES AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1747750 | X | X | X | 169 |
| MICHELLE DONAGHER<br>9 MAIZE LANE<br>EAST GRANBY, CT  06026 | prior to<br>3/13/2012 | 1746676 | X | X | X | 478 |
| MICHELLE DOOLEY<br>535 GRAND AVE<br>PAWTUCKET, RI  02861 | prior to<br>3/13/2012 | 1723593 | X | X | X | 499 |
| MICHELLE DOYLE<br>415 ARMORHILL AVE<br>HOMESTEAD, PA  15120 | prior to<br>3/13/2012 | 1730931 | X | X | X | 404 |
| MICHELLE DRENNAN<br>294 LAKE RD<br>YOUNGSTOWN, NY  141474 | prior to<br>3/13/2012 | 1395157 | X | X | X | 95 |
| MICHELLE DRENNAN<br>294 LAKE RD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1395157 | X | X | X | 169 |
| MICHELLE DRENNAN<br>294 LAKE RD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1395158 | X | X | X | 264 |
| MICHELLE DUBOIS<br>55 LANGUEDOC<br>DELSON, QC  J5B1G3 | prior to<br>3/13/2012 | 1446268 | X | X | X | 387 |
| MICHELLE DUNN<br>3330 W SHADY SIDE RD<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1721857 | X | X | X | 996 |
| MICHELLE ELLIOTT<br><br>, | prior to<br>3/13/2012 | 1765584 | X | X | X | 242 |
| MICHELLE ELLIS ELLIS<br>1002 ECHO LAKE RD<br>BAYSVILLE, ON  P0B 1A0 | prior to<br>3/13/2012 | 1445024 | X | X | X | 1,196 |
| MICHELLE ELLIS<br>26726 LOGAN ROAD<br>EMDEN, IL  62635 | prior to<br>3/13/2012 | 1823253 | X | X | X | 426 |
| MICHELLE EVANS<br>2957 MIDIRON CT<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1743029 | X | X | X | 169 |
| MICHELLE FORKEY<br>16 KENDRA DRIVE<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1755474 | X | X | X | 1,088 |
| MICHELLE GAGLIANO<br>346 JACOBSTOWN ARNEYTOWN RD<br>WRIGHTSTOWN, NJ  08562 | prior to<br>3/13/2012 | 1797151 | X | X | X | 188 |
| MICHELLE GALLANT<br>1361 RIVER TRAIL DRIVE<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | 1810467 | X | X | X | 346 |
| MICHELLE GAST<br>28FLORIDA ST.<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1787851 | X | X | X | 120 |
| MICHELLE GENDRON<br>150 ASHBY RD<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1352025 | X | X | X | 115 |
| MICHELLE GEORGESCU<br>PO BOX 531<br>WYALUSING, PA  18853 | prior to<br>3/13/2012 | 1719458 | X | X | X | 0 |
| MICHELLE GERLINGER<br>7848 ROLLING MEADOWS DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1403827 | X | X | X | 1,041 |
| MICHELLE GERMAN<br>21 BELLEVUE DR<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1457584 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELLE GIBBONS<br>46 KINGSWAY CR<br>TORONTO, ON  M8X 2R4 | prior to<br>3/13/2012 | | 1353749 | X | X | X | 507 |
| MICHELLE GIBBONS<br>46 KINGSWAY CRESCENT<br>TORONTO, ON  M8X 2R4 | prior to<br>3/13/2012 | | 1720737 | X | X | X | 338 |
| MICHELLE GOERING<br>81 HICKS STREET<br>MERIDEN, CT  06450 | prior to<br>3/13/2012 | | 1810950 | X | X | X | 376 |
| MICHELLE GOLUBA MELROSE<br>2712 SCARBOROUGH ST<br>BLOOMINGTON, IL  61705 | prior to<br>3/13/2012 | | 1722515 | X | X | X | 880 |
| MICHELLE GONZALEZ<br>5 TYLER COURT<br>AVON, CT  06001 | prior to<br>3/13/2012 | | 1721529 | X | X | X | 676 |
| MICHELLE GORDON<br>14 STELLARTON ROAD<br>SCARBOROUGH, ON  M1L 3C8 | prior to<br>3/13/2012 | | 1384106 | X | X | X | 338 |
| MICHELLE GOULD<br>625 DUTTON DISTRICT ROAD<br>SPRINGFIELD, VT  05156 | prior to<br>3/13/2012 | | 1493735 | X | X | X | 611 |
| MICHELLE GOUR<br>14 ALSADA DR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1756639 | X | X | X | 30 |
| MICHELLE GOUR<br>14 ALSADA DRIVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1711021 | X | X | X | 338 |
| MICHELLE GOUR<br>14 ALSADA DRIVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1713225 | X | X | X | 0 |
| MICHELLE GOUR<br>14 ALSADA DRIVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1710867 | X | X | X | 338 |
| MICHELLE GOUR<br>14 ALSADA DRIVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1815846 | X | X | X | 0 |
| MICHELLE GRABIEC<br>67 OVERLOOK DRIVE<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | | 1632633 | X | X | X | 99 |
| MICHELLE GRABIEC<br>67 OVERLOOK DRIVE<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | | 1632694 | X | X | X | 595 |
| MICHELLE GROVE<br>5210 SMITH ROAD<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | | 1437359 | X | X | X | 338 |
| MICHELLE GUTHAUS<br>785 CHARLIE CT<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1793228 | X | X | X | 537 |
| MICHELLE HAIGH<br>2404 CURTIS RD<br>BURLINGTON, ON  L7L 7M5 | prior to<br>3/13/2012 | | 1751633 | X | X | X | 195 |
| MICHELLE HAIGH<br>2404 CURTIS RD<br>BURLINGTON, ON  L7L 7M5 | prior to<br>3/13/2012 | | 1749657 | X | X | X | 882 |
| MICHELLE HAMMOND<br>210 SOUTH STREET<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1793733 | X | X | X | 358 |
| MICHELLE HANSEN<br>5209 BLODGETT AVE<br>DOWNERS GROVE, IL  60515 | prior to<br>3/13/2012 | | 1459802 | X | X | X | 60 |
| MICHELLE HANSEN<br>5209 BLODGETT AVE<br>DOWNERS GROVE, IL  60515 | prior to<br>3/13/2012 | | 1459802 | X | X | X | 243 |
| MICHELLE HARRIS<br>1162 DURANGO DR<br>HARTFORD, WI  53027 | prior to<br>3/13/2012 | | 1798338 | X | X | X | 872 |
| MICHELLE HARRIS<br>1785 20TH ST<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | | 1815334 | X | X | X | 677 |
| MICHELLE HARRIS<br>1785 20TH<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | | 1809773 | X | X | X | 169 |
| MICHELLE HARRISON<br>42 OAK POND AVE<br>MILLBURY,  01527 | prior to<br>3/13/2012 | | 1390020 | X | X | X | 55 |
| MICHELLE HASSIS<br>1 WATERFORD DR<br>GALENA, IL  61036 | prior to<br>3/13/2012 | | 1710534 | X | X | X | 338 |
| MICHELLE HAWKINS<br>232 4TH STREET<br>CARROLLTON, OH  44615 | prior to<br>3/13/2012 | | 1756628 | X | X | X | 173 |
| MICHELLE HEROUX<br>76 KENNEDY STREET<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1686656 | X | X | X | 396 |
| MICHELLE HESS<br>108 INDIAN RUN ROAD<br>BLACKSTONE, MA  01504 | prior to<br>3/13/2012 | | 1351559 | X | X | X | 845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELLE HIGGINS<br>9125 BEECH MEADOW CT<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | | 1726095 | X | X | X | 453 |
| MICHELLE HILL<br>35 OLD MILITARY RD<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | | 1453152 | X | X | X | 75 |
| MICHELLE HILL<br>35 OLD MILITARY RD<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | | 1453152 | X | X | X | 169 |
| MICHELLE HILL<br>35 OLD MILITARY ROAD<br>SARANAC LAKE, NY 12893 | prior to<br>3/13/2012 | | 1453135 | X | X | X | 200 |
| MICHELLE HILL<br>35 OLD MILITARY ROAD<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | | 1453135 | X | X | X | 845 |
| MICHELLE HINDALL<br>12846 ALLEN HURST ROAD<br>LASALLE, MI 48145 | prior to<br>3/13/2012 | | 1384119 | X | X | X | 1,164 |
| MICHELLE HINDALL<br>12846 ALLEN HURST ROAD<br>LASALLE, MI 48145 | prior to<br>3/13/2012 | | 1395008 | X | X | X | 155 |
| MICHELLE HINDALL<br>3135 BENNINGTON STREET<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | | 1817227 | X | X | X | 50 |
| MICHELLE HIRSCH<br>1427 BLAKELEY RD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | | 1792344 | X | X | X | 537 |
| MICHELLE HOGENMILLER<br>6519 ASHFORD HOLLOW RD<br>WEST VALLEY, NY 14171 | prior to<br>3/13/2012 | | 1758861 | X | X | X | 419 |
| MICHELLE HOGETERP<br>103 ELM CRES<br>STITTSVILLE, ON K2S 1P1 | prior to<br>3/13/2012 | | 1577855 | X | X | X | 501 |
| MICHELLE HOMRICH | prior to<br>3/13/2012 | | 1384119 | X | X | X | 25 |
| MICHELLE HOMRICH<br>. | prior to<br>3/13/2012 | | 1384119 | X | X | X | 339 |
| MICHELLE HOOK<br>8500 MILO RD<br>DELTON, MI 49046 | prior to<br>3/13/2012 | | 1352214 | X | X | X | 845 |
| MICHELLE HOOK<br>8500 MILO RD<br>DELTON, MI 49046 | prior to<br>3/13/2012 | | 1352214 | X | X | X | 250 |
| MICHELLE HOOK<br>8500 MILO RD<br>DELTON, MI 49046 | prior to<br>3/13/2012 | | 1352226 | X | X | X | 507 |
| MICHELLE HUGGINS<br>26 PRAIRIE ROSE CT<br>MOUNT ZION, IL 62549 | prior to<br>3/13/2012 | | 1804618 | X | X | X | 148 |
| MICHELLE HURLEY<br>105 HUMBERSIDE<br>TORONTO, ON M6P 1J9 | prior to<br>3/13/2012 | | 1386740 | X | X | X | 175 |
| MICHELLE HURLEY<br>105 HUMBERSIDE<br>TORONTO, ON M6P 1J9 | prior to<br>3/13/2012 | | 1386726 | X | X | X | 25 |
| MICHELLE HURLEY<br>105 HUMBERSIDE<br>TORONTO, ON M6P 1J9 | prior to<br>3/13/2012 | | 1386726 | X | X | X | 175 |
| MICHELLE HURLEY<br>105 HUMBERSIDE<br>TORONTO, ON M6P 1J9 | prior to<br>3/13/2012 | | 1386760 | X | X | X | 200 |
| MICHELLE HURT<br>1211 TIVOLI CT<br>MIAMISBURG, OH 45342 | prior to<br>3/13/2012 | | 1781429 | X | X | X | 631 |
| MICHELLE IRELAND<br>7 UPPER MERCER STREET G30<br>KITCHENER, ON N2A0B8 | prior to<br>3/13/2012 | | 1434022 | X | X | X | 557 |
| MICHELLE J MOORE<br>52 MARSHALL STREET<br>BARRIE, ON L4N 3S7 | prior to<br>3/13/2012 | | 1714778 | X | X | X | 845 |
| MICHELLE JACKSON<br>46 ELMWOOD<br>SENNEVILLE, QC H9X1T7 | prior to<br>3/13/2012 | | 1800260 | X | X | X | 692 |
| MICHELLE JACQUES<br>2-180 SHELDON DR<br>CAMBRIDGE, ON N1R 6V1 | prior to<br>3/13/2012 | | 1802808 | X | X | X | 436 |
| MICHELLE JARVIS<br>2217 OAKRIDGE CRESCENT<br>BURLINGTON, ON L7M 4A2 | prior to<br>3/13/2012 | | 1718899 | X | X | X | 1,312 |
| MICHELLE JUBINVILLE<br>619 WILLMOTT CRES<br>MILTON, ON L9T 6E9 | prior to<br>3/13/2012 | | 1810870 | X | X | X | 248 |
| MICHELLE JUBINVILLE<br>619 WILLMOTT CRESCENT<br>MILTON, ON L9T 6E9 | prior to<br>3/13/2012 | | 1746243 | X | X | X | 1,364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHELLE JUBINVILLE<br>619 WILLMOTT CRESCENT<br>MILTON, ON  L9T 6E9 | prior to<br>3/13/2012 | 1746653 | X | X | X | 455 |
| MICHELLE KANE<br>264 CLIFFSIDE DRIVE<br>MARS, PA  16046 | prior to<br>3/13/2012 | 1753130 | X | X | X | 338 |
| MICHELLE KENNEDY<br>3670 UNIVERSITE<br>SAINT HUBERT, QC  J3Y 5R5 | prior to<br>3/13/2012 | 1678173 | X | X | X | 405 |
| MICHELLE KENNEDY<br>3670 UNIVERSITE<br>SAINT HUBERT, QC  J3Y5R5 | prior to<br>3/13/2012 | 1460756 | X | X | X | 50 |
| MICHELLE KENNEDY<br>3670 UNIVERSITE<br>SAINT HUBERT, QC  J3Y5R5 | prior to<br>3/13/2012 | 1460756 | X | X | X | 338 |
| MICHELLE KENT<br>33 SUGARBUSH LANE<br>SOUTH COLTON, NY  13687 | prior to<br>3/13/2012 | 1721511 | X | X | X | 169 |
| MICHELLE KENT<br>33 SUGARBUSH LANE<br>SOUTH COLTON , NY  13687 | prior to<br>3/13/2012 | 1721500 | X | X | X | 169 |
| MICHELLE KILEEG<br>56 SPRUCE STREET<br>AURORA, ON  L4G1R8 | prior to<br>3/13/2012 | 1796787 | X | X | X | 1,245 |
| MICHELLE KILTZ<br>719 BELMONT BLVD<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1353464 | X | X | X | 169 |
| MICHELLE KINGSBURY<br>17N710 ADAMS DR<br>WEST DUNDEE, IL  60118 | prior to<br>3/13/2012 | 1348523 | X | X | X | 393 |
| MICHELLE KINGSBURY<br>17N710 ADAMS DR<br>WEST DUNDEE, IL  60118 | prior to<br>3/13/2012 | 1348523 | X | X | X | 75 |
| MICHELLE KINNEY<br>66 REDSTONE DR<br>PARSIPPANY, NJ  07054 | prior to<br>3/13/2012 | 1801586 | X | X | X | 316 |
| MICHELLE KLUNK<br>7316 CASEY DRIVE<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1724017 | X | X | X | 410 |
| MICHELLE KOLARIC<br>2923 GARNETHILL WAY<br>OAKVILLE, ON  L6M 5E9 | prior to<br>3/13/2012 | 1497516 | X | X | X | 445 |
| MICHELLE KOPRIVA<br>302 COLUMBIA DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1814731 | X | X | X | 316 |
| MICHELLE KOSINSKI<br>7 FOREST AVE<br>SALAMANCA, NY  14779 | prior to<br>3/13/2012 | 1752788 | X | X | X | 404 |
| MICHELLE KOSTEK<br>68 DEER CHASE RD<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1805933 | X | X | X | 316 |
| MICHELLE KRAUSE<br>4119 VILLAGE<br>BRIGHTON, MI  48114 | prior to<br>3/13/2012 | 1753163 | X | X | X | 456 |
| MICHELLE KRUPA<br>337 WARNER AVENUE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1620235 | X | X | X | 1,294 |
| MICHELLE L DEMARCO<br>8847 GOLD FINCH CIRCLE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1741693 | X | X | X | 368 |
| MICHELLE LAMARCHE<br>73 PRINCESS MARGARET BLVD.<br>ETOBICOKE,  M9A2A3 | prior to<br>3/13/2012 | 1376871 | X | X | X | 60 |
| MICHELLE LANCASTER<br>4200 COLONIAL DR<br>MISSISSAUGA, ON  L5L 4B9 | prior to<br>3/13/2012 | 1714407 | X | X | X | 1,081 |
| MICHELLE LANGDON<br>41 GREENOUGH AVENUE<br>PITTSBURGH, PA  15202 | prior to<br>3/13/2012 | 1822300 | X | X | X | 218 |
| MICHELLE LAPOINTE<br>78 TURNBULL RD<br>DUNDAS, ON  L9H3W7 | prior to<br>3/13/2012 | 1711202 | X | X | X | 169 |
| MICHELLE LAPOINTE<br>78 TURNBULL ROAD<br>DUNDAS,  L9H3W7 | prior to<br>3/13/2012 | 1375374 | X | X | X | 290 |
| MICHELLE LAURIE<br>568A MOORESFIELD RD<br>SOUTH KINGSTOWN, RI  02879 | prior to<br>3/13/2012 | 1801188 | X | X | X | 312 |
| MICHELLE LEBLANC<br>2555 DE GENEVE<br>STE-JULIE, QC  J3E 2M5 | prior to<br>3/13/2012 | 1449543 | X | X | X | 1,420 |
| MICHELLE LEBLANC<br>2555 DE GENEVE<br>STE-JULIE, QC  J3E2M5 | prior to<br>3/13/2012 | 1687875 | X | X | X | 864 |
| MICHELLE LINDO<br>2323 LAKESHORE BLVD WEST<br>TORONTO, ON  M8V1B8 | prior to<br>3/13/2012 | 1759367 | X | X | X | 243 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MICHELLE LIVINGSTON<br>737 HIGHWAY 66<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1434254 | X | X | X | | 169 |
| MICHELLE LIVINGSTON<br>737 HIGHWAY 66<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1456358 | X | X | X | | 169 |
| MICHELLE LOCK<br>74 ARNOLD DR<br>EAST HARTFORD, CT 06108 | prior to<br>3/13/2012 | | 1784820 | X | X | X | | 122 |
| MICHELLE LOCK<br>74 ARNOLD DR<br>EAST HARTFORD, CT 06108 | prior to<br>3/13/2012 | | 1802064 | X | X | X | | 94 |
| MICHELLE LOCKARD<br>974 SAND CASTLE RD<br>SANIBEL, FL 33957 | prior to<br>3/13/2012 | | 1797605 | X | X | X | | 534 |
| MICHELLE LOGSDON<br>3851 PHILMAR DRIVE<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | | 1762663 | X | X | X | | 259 |
| MICHELLE LUE<br>19 LONG POINT DRIVE<br>RICHMOND HILL, ON L4E3W9 | prior to<br>3/13/2012 | | 1746906 | X | X | X | | 1,014 |
| MICHELLE MACDONALD<br>63 IMPASSE DU CHARDONNAY<br>GATINEAU, QC J9H7P2 | prior to<br>3/13/2012 | | 1810373 | X | X | X | | 504 |
| MICHELLE MACDONALD<br>63 IMPASSE DU CHARDONNAY<br>GATINEAU, QC J9H7P2 | prior to<br>3/13/2012 | | 1810295 | X | X | X | | 425 |
| MICHELLE MACDONALD<br>63 IMPASSE DU CHARDONNAY<br>GATINEAU, QC J9H7P2 | prior to<br>3/13/2012 | | 1810321 | X | X | X | | 79 |
| MICHELLE MAJOR<br>18 ALCARZAR ST<br>BLAINVILLE, QB J7B 1R4 | prior to<br>3/13/2012 | | 1784935 | X | X | X | | 751 |
| MICHELLE MALETT<br>202 RIVER GLEN BLVD<br>OAKVILLE, ON L6H5Y6 | prior to<br>3/13/2012 | | 1816503 | X | X | X | | 50 |
| MICHELLE MALLETT<br>61 SEATON DRIVE<br>AURORA, ON L4G 3W9 | prior to<br>3/13/2012 | | 1550190 | X | X | X | | 780 |
| MICHELLE MARSH<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | | 1378115 | X | X | X | | 1,491 |
| MICHELLE MARSH<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | | 1378121 | X | X | X | | 1,491 |
| MICHELLE MARSH<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | | 1378131 | X | X | X | | 746 |
| MICHELLE MARSH<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | | 1378111 | X | X | X | | 1,491 |
| MICHELLE MARSH<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | | 1378127 | X | X | X | | 1,491 |
| MICHELLE MARSH<br>1871 WHITEBRIAR ROAD<br>SOUTHAMPTON, PA 18966 | prior to<br>3/13/2012 | | 1378122 | X | X | X | | 1,491 |
| MICHELLE MARTIN<br>103A EDSON CT<br>POPLAR GROVE, IL 61065 | prior to<br>3/13/2012 | | 1412901 | X | X | X | | 0 |
| MICHELLE MCALARY<br>4602 FILLMORE ST<br>JENISON, MI 49428 | prior to<br>3/13/2012 | | 1747049 | X | X | X | | 514 |
| MICHELLE MCCULLEY<br>1990 E MONROE RD<br>HART, MI 49420 | prior to<br>3/13/2012 | | 1805535 | X | X | X | | 94 |
| MICHELLE MCDONALD<br>18 VALLEY ROAD<br>WOBURN, MA 01801 | prior to<br>3/13/2012 | | 1585392 | X | X | X | | 0 |
| MICHELLE MCKAY<br>816 SPEYER AVE<br>MONACA, PA 15061 | prior to<br>3/13/2012 | | 1795737 | X | X | X | | 539 |
| MICHELLE MCWHIRTER<br>256 EAST PARKWAY DRIVE<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | | 1718340 | X | X | X | | 338 |
| MICHELLE MCWHIRTER<br>256 EAST PARKWAY DRIVE<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | | 1788732 | X | X | X | | 358 |
| MICHELLE MEHIGAN<br>76 REGAL STREET<br>HOLLISTON, MA 01746 | prior to<br>3/13/2012 | | 1738647 | X | X | X | | 338 |
| MICHELLE MENDES<br>1692 NORRIS CIRCLE<br>MILTON, ON L9T6A3 | prior to<br>3/13/2012 | | 1823150 | X | X | X | | 158 |
| MICHELLE MENDES<br>1692 NORRIS CIRCLE<br>MILTON, ON L9T6A3 | prior to<br>3/13/2012 | | 1823135 | X | X | X | | 474 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELLE MILLOY<br>616 CANYON STREET<br>MISSISSAUGA, ON  L5H4L8 | prior to<br>3/13/2012 | 1409342 | X | X | X | | 611 |
| MICHELLE MITCHELL<br>163 ELIZABETH AVENUE<br>PETERBOROUGH, ON  K9H5E2 | prior to<br>3/13/2012 | 1427738 | X | X | X | | 338 |
| MICHELLE ML TRENT<br>1559 SURREY RD<br>BETHLEHEM, PA  18015 | prior to<br>3/13/2012 | 1739302 | X | X | X | | 338 |
| MICHELLE MOEHRING<br>2 WILDWOOD CT<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1808282 | X | X | X | | 790 |
| MICHELLE MORGAN | prior to<br>3/13/2012 | 1784403 | X | X | X | | 77 |
| MICHELLE MORRONE<br>2 NYUMPHS PLACE<br>BEACON FALLS, CT  06403 | prior to<br>3/13/2012 | 1390898 | X | X | X | | 507 |
| MICHELLE MORWAY-KELLIHER<br>357 HIGHLAND ST<br>MILTON, MASS  02186 | prior to<br>3/13/2012 | 1779974 | X | X | X | | 282 |
| MICHELLE MOWAD<br>323 WILSON ROAD<br>CLINTON, PA  15026 | prior to<br>3/13/2012 | 1828762 | X | X | X | | 94 |
| MICHELLE MUELLER<br>1933 CLARK ROAD<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1811208 | X | X | X | | 1,180 |
| MICHELLE MURACCO<br>12 MAGNOLIA CRESCENT<br>GRIMSBY, ON  L3M5M9 | prior to<br>3/13/2012 | 1465658 | X | X | X | | 507 |
| MICHELLE MURACCO<br>12 MAGNOLIA CRESCENT<br>GRIMSBY, ON  I3M5M9 | prior to<br>3/13/2012 | 1737337 | X | X | X | | 219 |
| MICHELLE NIPPES<br>353 SIX FLAT ROAD<br>HOMER CITY, PA  15748 | prior to<br>3/13/2012 | 1810495 | X | X | X | | 188 |
| MICHELLE NIPPES<br>353 SIX FLAT ROAD<br>HOMER CITY, PA  15748 | prior to<br>3/13/2012 | 1810654 | X | X | X | | 940 |
| MICHELLE NOONAN<br>5209 EAGLE RIDGE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1433078 | X | X | X | | 905 |
| MICHELLE NORTON<br>173 DALKEITH RD<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | 1828370 | X | X | X | | 50 |
| MICHELLE NORTON<br>28 PALCHAM DRIVE<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | 1404087 | X | X | X | | 251 |
| MICHELLE NOVAK<br>3 DOGWOOD RD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1456607 | X | X | X | | 169 |
| MICHELLE OLSEN<br>4 BARCOMB AVE<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1746691 | X | X | X | | 207 |
| MICHELLE O"MALLEY<br>290 ST NICHOLAS AVE<br>WORCHESTER, MA  01606 | prior to<br>3/13/2012 | 1453959 | X | X | X | | 338 |
| MICHELLE ORLANDO<br>43 PEPPERBOX RD<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1407912 | X | X | X | | 0 |
| MICHELLE OTOOLE<br>60 WILSON ST<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1403027 | X | X | X | | 892 |
| MICHELLE OUELLETTE<br>38 PARKWAY<br>MARION, MA  02738 | prior to<br>3/13/2012 | 1658534 | X | X | X | | 148 |
| MICHELLE PAGE<br>52121 KERN DR<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1720677 | X | X | X | | 676 |
| MICHELLE PAIGE<br>461 MT VERNON ROAD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1398088 | X | X | X | | 682 |
| MICHELLE PALFREY<br>178 BRANT ST W<br>ORILLIA, ON  L3V3P1 | prior to<br>3/13/2012 | 1813393 | X | X | X | | 632 |
| MICHELLE PALMER<br>73 MONARCHY STREET<br>BARRIE, ON  L4M0E3 | prior to<br>3/13/2012 | 1466003 | X | X | X | | 338 |
| MICHELLE PANDOLFI<br>11 OLD COACH ROAD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1796762 | X | X | X | | 114 |
| MICHELLE PARE | prior to<br>3/13/2012 | 1829695 | X | X | X | | 356 |
| MICHELLE PARE<br>88 COLD SPRING LANE<br>SUFFIELD, CT  06078 | prior to<br>3/13/2012 | 1461101 | X | X | X | | 845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELLE PARK<br>211 WALDEN BLVD<br>FORT ERIE, ON  L2A 1R6 | prior to<br>3/13/2012 | 1812454 | X | X | X | | 158 |
| MICHELLE PARSONS<br>248 RUE DES PERCHERONS<br>GATINEAU, QC  J8R4A1 | prior to<br>3/13/2012 | 1828646 | X | X | X | | 474 |
| MICHELLE PEERBOLT<br>14570 160TH AVE<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | 1695593 | X | X | X | | 222 |
| MICHELLE PERKETT<br>6953 RT 22<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1439720 | X | X | X | | 337 |
| MICHELLE PERRY<br>432 MALTBY RD EAST<br>GUELPH, ONTARIO  N1L 1G4 | prior to<br>3/13/2012 | 1742652 | X | X | X | | 3,380 |
| MICHELLE PESCHIERI<br>44 WEDGEWOOD WAY<br>PORTER CORNERS, NY  12859 | prior to<br>3/13/2012 | 1357728 | X | X | X | | 338 |
| MICHELLE PHILLIPS<br>97 FRESH PONDS ROAD<br>JAMESBURG, NJ  08831 | prior to<br>3/13/2012 | 1806454 | X | X | X | | 188 |
| MICHELLE PICAROSCOTT<br>22 MAPLE ST<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1799794 | X | X | X | | 188 |
| MICHELLE PIERSON<br>1072 WOODBERRY ROAD<br>NEW KENSINGTON, PA  15068 | prior to<br>3/13/2012 | 1753624 | X | X | X | | 79 |
| MICHELLE PIERSON<br>1072 WOODBERRY ROAD<br>NEW KENSINGTON, PA  15213 | prior to<br>3/13/2012 | 1560473 | X | X | X | | 157 |
| MICHELLE PIPER<br>63 DUNDONALD ST<br>STCATHARINES, ON  L2P 3T4 | prior to<br>3/13/2012 | 1377005 | X | X | X | | 75 |
| MICHELLE PIPER<br>63 DUNDONALD ST<br>STCATHARINES, ON  L2P 3T4 | prior to<br>3/13/2012 | 1391195 | X | X | X | | 151 |
| MICHELLE PLOWRIGHT<br>1479 CARSON RD<br>BARRIE, ON  L4M 4S4 | prior to<br>3/13/2012 | 1466048 | X | X | X | | 338 |
| MICHELLE POWER<br>7332 BREAD FRUIT LANE<br>MISSISSAUGA , ON  L5N 8P2 | prior to<br>3/13/2012 | 1786875 | X | X | X | | 716 |
| MICHELLE PRIDNIA<br>6387 MARTIN RD<br>MUSKEGON, MI  49444 | prior to<br>3/13/2012 | 1807819 | X | X | X | | 286 |
| MICHELLE REIS<br>462 E GULL LAKE DR<br>AUGUSTA , MI  49012 | prior to<br>3/13/2012 | 1429835 | X | X | X | | 845 |
| MICHELLE RICKARD<br>45 JUNO DR<br>ST THOMAS, ON  N5R6E9 | prior to<br>3/13/2012 | 1785710 | X | X | X | | 358 |
| MICHELLE RIEHLER<br>724 SARA CT<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1404970 | X | X | X | | 854 |
| MICHELLE RIGGS<br>532 ERNEST BOURQUE<br>BLAINVILLE, QC  J7C5G7 | prior to<br>3/13/2012 | 1463438 | X | X | X | | 784 |
| MICHELLE RINGUETTE<br>13 DUNBLANE AVENUE<br>ST CATHARINES, ON  L2M3Z6 | prior to<br>3/13/2012 | 1741462 | X | X | X | | 531 |
| MICHELLE ROBICHAUD<br>6263 30E AVENUE<br>MONTREAL, QC  H1T 3G3 | prior to<br>3/13/2012 | 1810928 | X | X | X | | 94 |
| MICHELLE RODGERS<br>438 HARVEY RD<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1790715 | X | X | X | | 716 |
| MICHELLE ROSS<br>1088 HIGHWAY 9 W<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1787115 | X | X | X | | 179 |
| MICHELLE ROWE<br>7633 SOUTHPORT LANE<br>SPRINFIELD, IL  62711 | prior to<br>3/13/2012 | 1721380 | X | X | X | | 338 |
| MICHELLE RUGGIEREROSUM<br>54 WILSON STREET<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1815351 | X | X | X | | 154 |
| MICHELLE RUSSO<br>. | prior to<br>3/13/2012 | 1433416 | X | X | X | | 55 |
| MICHELLE RYAN<br>419 N TAZEWELL STREET<br>METAMORA, IL  61548 | prior to<br>3/13/2012 | 1777416 | X | X | X | | 249 |
| MICHELLE RYBA<br>1522 N CONN ROAD<br>HANNA CITY, IL  61536 | prior to<br>3/13/2012 | 1568834 | X | X | X | | 311 |
| MICHELLE RYE<br>2021 SOLAR PLACE<br>OSHAWA, ON  L1L 0A4 | prior to<br>3/13/2012 | 1759008 | X | X | X | | 383 |

| | | | | | |
|---|---|---|---|---|---|
| MICHELLE SABEN<br>10 NEPTUNE RD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1435096 | X | X | X | 194 |
| MICHELLE SCALIA<br>389 CHESTNUT ST<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1471463 | X | X | X | 891 |
| MICHELLE SCHILL<br>7090 E JEFFERSON DR<br>MENTOR, OH  4400 | prior to<br>3/13/2012 | 1816266 | X | X | X | 50 |
| MICHELLE SCHILL<br>7090 E JEFFERSON DR<br>MENTOR, OH  44060 | prior to<br>3/13/2012 | 1816263 | X | X | X | 50 |
| MICHELLE SCHILL<br>7090 E JEFFERSON DR<br>MENTOR, OH  44060 | prior to<br>3/13/2012 | 1816260 | X | X | X | 50 |
| MICHELLE SCHILL<br>7090 E JEFFERSON DR<br>MENTOR, OH  44060 | prior to<br>3/13/2012 | 1823804 | X | X | X | 752 |
| MICHELLE SCHILL<br>7090 E JEFFRSON<br>MENTOR, OH  44060 | prior to<br>3/13/2012 | 1816246 | X | X | X | 50 |
| MICHELLE SCHIPPERS<br>12 FRENCH DRIVE<br>ORANGEVILLE, ON  L9W 2Z2 | prior to<br>3/13/2012 | 1795794 | X | X | X | 516 |
| MICHELLE SCHLICKTER | prior to<br>3/13/2012 | 1357309 | X | X | X | 338 |
| MICHELLE SCHLICTER<br>4731 NATIONAL DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1807229 | X | X | X | 632 |
| MICHELLE SCHLICTER<br>4731 NATIONAL DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1798855 | X | X | X | 632 |
| MICHELLE SCHWARTZ<br>3609 SW 29TH AVE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1465654 | X | X | X | 676 |
| MICHELLE SEAY<br>5941 STATE RD 1113<br>WANAKEE, WI  53597 | prior to<br>3/13/2012 | 1747671 | X | X | X | 115 |
| MICHELLE SEAY<br>5941 STATE RD 1113<br>WANAKEE, WI  53597 | prior to<br>3/13/2012 | 1747671 | X | X | X | 393 |
| MICHELLE SHIELDS<br>4805 HANOVER RD<br>HORTON, MI  49246 | prior to<br>3/13/2012 | 1379905 | X | X | X | 579 |
| MICHELLE SHUTT<br>4912 QUAIL CHASE CIRCLE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1716114 | X | X | X | 275 |
| MICHELLE SIKORA<br>124 WHITE STREET<br>CLYDE, OH  43510 | prior to<br>3/13/2012 | 1806970 | X | X | X | 158 |
| MICHELLE SKELLEY<br>144 PROSPECT AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1792365 | X | X | X | 616 |
| MICHELLE SLAYTON<br>347 GOGUAC STREET WEST<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1820225 | X | X | X | 320 |
| MICHELLE SMITH DICKIE<br>1211 FOX CRES<br>MILTON, ON  L9T 6C5 | prior to<br>3/13/2012 | 1822305 | X | X | X | 632 |
| MICHELLE SNOUFFER<br>1150 W MILITARY ROAD<br>ZANESVILLE, OH  43701 | prior to<br>3/13/2012 | 1463373 | X | X | X | 845 |
| MICHELLE SPELLACY<br>59 HUBBELL DRIVE<br>LAKE LUZERNE, NY  12846 | prior to<br>3/13/2012 | 1814741 | X | X | X | 376 |
| MICHELLE SPERL<br>5 LEBANON DRIVE<br>CORTLAND, NY  13045 | prior to<br>3/13/2012 | 1699734 | X | X | X | 610 |
| MICHELLE SPERL<br>5 LEBANON DRIVE<br>CORTLAND, NY  13045 | prior to<br>3/13/2012 | 1723164 | X | X | X | 180 |
| MICHELLE SPERL<br>5 LEBANON DRIVE<br>CORTLAND, NY  13045 | prior to<br>3/13/2012 | 1699734 | X | X | X | 60 |
| MICHELLE SPRASKE<br>14 FLAT ROCK ROAD<br>PETERSHAM, MA  01366 | prior to<br>3/13/2012 | 1433265 | X | X | X | 169 |
| MICHELLE SPRASKE<br>14 FLAT ROCK ROAD<br>PETERSHAM, MA  01366 | prior to<br>3/13/2012 | 1463632 | X | X | X | 507 |
| MICHELLE SPRINGHORNKINGSBURY<br>17N710 ADAMS DR<br>WEST DUNDEE, IL  60118 | prior to<br>3/13/2012 | 1348523 | X | X | X | 0 |
| MICHELLE ST HILAIRE<br>148 ST HILIARE LANE<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1805468 | X | X | X | 233 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELLE STALEY<br>611 BRISTOL AVE<br>LIMA, OH 45804 | prior to<br>3/13/2012 | 1801032 | X | X | X | | 316 |
| MICHELLE STEVENS<br>1034 N UHRICH ST<br>UHRICHSVILLE, OH 44683 | prior to<br>3/13/2012 | 1823258 | X | X | X | | 158 |
| MICHELLE SULLIVAN<br><br>. | prior to<br>3/13/2012 | 1432425 | X | X | X | | 507 |
| MICHELLE SUTTON<br>1701 W CHERRY BUD DR<br>PEORIA, IL 61615 | prior to<br>3/13/2012 | 1720648 | X | X | X | | 169 |
| MICHELLE SUTTON<br>1701 W CHERRY BUD DR<br>PEORIA, IL 61615 | prior to<br>3/13/2012 | 1718064 | X | X | X | | 338 |
| MICHELLE SZPILEWSKI<br>6 SUNNYSIDE DRIVE<br>ST CATHARINES, ON L2M 2A1 | prior to<br>3/13/2012 | 1728240 | X | X | X | | 522 |
| MICHELLE TANTILLO<br>25 KIBBE GROVE RD<br>SOMERS, CT 06071 | prior to<br>3/13/2012 | 1742590 | X | X | X | | 404 |
| MICHELLE TATE<br>33 DUNHAM STREET<br>NORWICH, CT 06360 | prior to<br>3/13/2012 | 1745428 | X | X | X | | 240 |
| MICHELLE TATE<br>33 DUNHAM STREET<br>NORWICH, CT 06360 | prior to<br>3/13/2012 | 1727823 | X | X | X | | 190 |
| MICHELLE TATE<br>33 DUNHAM STREET<br>NORWICH, CT 06360 | prior to<br>3/13/2012 | 1727817 | X | X | X | | 190 |
| MICHELLE TEUBNER<br>167 WINDHAM CENTER ROAD<br>WINDHAM, CT 06280-1426 | prior to<br>3/13/2012 | 1741812 | X | X | X | | 169 |
| MICHELLE THOMPSON<br>805 EASTATE DRIVE<br>QUINCY, IL 62305 | prior to<br>3/13/2012 | 1723551 | X | X | X | | 1,207 |
| MICHELLE TRENT<br>1559 SURREY RD<br>BETHLEHEM, PA 18015 | prior to<br>3/13/2012 | 1739302 | X | X | X | | 50 |
| MICHELLE TURNER<br>11055 GOLDEN SILENCE DR<br>RIVERVIEW, FL 33579 | prior to<br>3/13/2012 | 1799635 | X | X | X | | 474 |
| MICHELLE TURNER<br>11055 GOLDEN SILENCE DRIVE<br>RIVERVIEW , FL 33579 | prior to<br>3/13/2012 | 1800168 | X | X | X | | 158 |
| MICHELLE VANKLOMPENBERG<br>2341 OUTBACK DR<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1799484 | X | X | X | | 75 |
| MICHELLE VANNIER<br>4121 DESTINY DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1806124 | X | X | X | | 143 |
| MICHELLE VELLA<br>5321 PARLIAMENT PL<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1728360 | X | X | X | | 1,501 |
| MICHELLE VERDELL<br>3412 COUNTYROAD 3<br>SWANTON, OH 43558 | prior to<br>3/13/2012 | 1726250 | X | X | X | | 611 |
| MICHELLE VIGNEUX<br>12 PARK VILLA AVA<br>WORCESTER , MA 01606 | prior to<br>3/13/2012 | 1731146 | X | X | X | | 954 |
| MICHELLE WAGNER<br>105 REDSTONE CT<br>GRANVILLE, OH 43023 | prior to<br>3/13/2012 | 1814983 | X | X | X | | 282 |
| MICHELLE WALSH<br>330 MAIN ROAD<br>HUDSON, QC J0P 1H0 | prior to<br>3/13/2012 | 1813446 | X | X | X | | 158 |
| MICHELLE WALTERS<br>22 VINTAGE TRE O LANE<br>BERKELEY SPRINGS, WV 25411 | prior to<br>3/13/2012 | 1436806 | X | X | X | | 0 |
| MICHELLE WATFORD<br>4118 BELL STREET<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1347546 | X | X | X | | 338 |
| MICHELLE WATKINS<br>219 BROOKSIDE DR<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1806356 | X | X | X | | 256 |
| MICHELLE WELLS<br>109 CLARET KNOLL AVE<br>OGLESBY, IL 61348 | prior to<br>3/13/2012 | 1468126 | X | X | X | | 0 |
| MICHELLE WHITNEY<br><br>. | prior to<br>3/13/2012 | 1720642 | X | X | X | | 895 |
| MICHELLE WILLIS<br>3122 MAPLE AVENUE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1501834 | X | X | X | | 514 |
| MICHELLE WILSON<br>869 BALMER ROAD<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1346292 | X | X | X | | 109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHELLE WILSON<br>869 BALMER ROAD<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1818412 | X | X | X | 50 |
| MICHELLE WILSON<br>869 BALMER ROAD<br>YOUNGSTOWN, NY 14174 | prior to<br>3/13/2012 | 1818415 | X | X | X | 50 |
| MICHELLE WOLF<br>9117 PINEWOOD DRIVE<br>LOVELAND, OH 45140 | prior to<br>3/13/2012 | 1803276 | X | X | X | 499 |
| MICHELLE WOLLARD<br>3501 S HILTON LANE<br>PEORIA, IL 61607 | prior to<br>3/13/2012 | 1761083 | X | X | X | 481 |
| MICHELLE WOOD<br>102 STONEHEDGE LANE<br>SPARTA, NJ 07871 | prior to<br>3/13/2012 | 1388372 | X | X | X | 398 |
| MICHELLE WOOD<br>2248 LAKE JACKSONVILLE RD<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1810601 | X | X | X | 316 |
| MICHELLE WOODHOUSE<br>96 CONNAUGHT AVE.<br>AURORA, ON L4G1C7 | prior to<br>3/13/2012 | 1390137 | X | X | X | 50 |
| MICHELLE WORKMAN<br>12707 11TH CONCESSION<br>SCHONBERG, ON L0G1T0 | prior to<br>3/13/2012 | 1814771 | X | X | X | 178 |
| MICHELLE YACYNOWYCH<br>7 WESTWYND COURT<br>TORONTO, ON M9R 2M1 | prior to<br>3/13/2012 | 1821572 | X | X | X | 50 |
| MICHELLE YACYNOWYCH<br>7 WESTWYND COURT<br>TORONTO, ON M9R 2M1 | prior to<br>3/13/2012 | 1821580 | X | X | X | 50 |
| MICHELLE YACYNOWYCH<br>7 WESTWYND COURT<br>TORONTO, ON M9R QM1 | prior to<br>3/13/2012 | 1390525 | X | X | X | 169 |
| MICHELLE YOUNG<br>54 FAITH STREET<br>BURLINGTON, VT 05408 | prior to<br>3/13/2012 | 1352380 | X | X | X | 338 |
| MICHELLE ZAWIERUCHA<br>3820 SOWLES RD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1391557 | X | X | X | 338 |
| MICHELLE ZAWIERUCHA<br>PO BOX 502<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1816026 | X | X | X | 50 |
| MICHELLE ZAWIERUCHA<br>PO BOX 502<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1816039 | X | X | X | 50 |
| MICHELLE ZELKOWITZ<br>12 HIGH MEADOWS LANE<br>ELIZABETHTOWN, NY 12932 | prior to<br>3/13/2012 | 1795242 | X | X | X | 125 |
| MICHLYN GOULD<br>740 WARWICK TPKE<br>HEWITT, NJ 07421 | prior to<br>3/13/2012 | 1432005 | X | X | X | 50 |
| MICHLYN GOULD<br>740 WARWICK TPKE<br>HEWITT, NJ 07421 | prior to<br>3/13/2012 | 1432005 | X | X | X | 100 |
| MICHLYN GOULD<br>740 WARWICK TPKE<br>HEWITT, NJ 07421 | prior to<br>3/13/2012 | 1432005 | X | X | X | 507 |
| MICKAEL BENITA<br>33 ORIENTAL STREET<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1377576 | X | X | X | 882 |
| MICKEY LAFOUNTAIN<br>1578 MINER FARM RD<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1826073 | X | X | X | 316 |
| MIES MARTIN<br>21971 VOLIN PLACE<br>HOUGHTON, MI 49931 | prior to<br>3/13/2012 | 1752590 | X | X | X | 512 |
| MIGDALIA ELMI<br>44 PINE HAVEN DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1621113 | X | X | X | 70 |
| MIGDALIA ELMI<br>44 PINEHAVEN DR<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1454206 | X | X | X | 169 |
| MIGDALIA ELMI<br>44 PINEHAVEN DR<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1771793 | X | X | X | 245 |
| MIGDALIA ELMI<br>44 PINEHAVEN DRIVE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1764042 | X | X | X | 224 |
| MIGNONNE DESPATIE<br>100 DE MALARTIC<br>GATINEAU, QC J8R 2T7 | prior to<br>3/13/2012 | 1445454 | X | X | X | 248 |
| MIGUEL ACEVEDO<br>131 UNDINE CIRCLE<br>SPRINGFIELD, MA 01109 | prior to<br>3/13/2012 | 1788815 | X | X | X | 895 |
| MIGUEL RIOUX<br>33 RUE DES SAULES<br>BREAKEYVILLE, QC G0S 1E1 | prior to<br>3/13/2012 | 1790486 | X | X | X | 895 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIGUEL SIBILA<br>6620 ENGLELAKE DRIVE<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1434549 | X | X | X | | 338 |
| MIGUELINA MERCEDES<br>126 COUNTRY CLUB BLVD APT 162<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1757894 | X | X | X | | 217 |
| MIICHAEL BUZZELI<br>4763 DELMA DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1807945 | X | X | X | | 188 |
| MIKA DESHOTEL<br>351 PARK AVENUE<br>BRIDGEPORT, CT 06604 | prior to<br>3/13/2012 | 1804573 | X | X | X | | 219 |
| MIKA MANNIX<br>PO BOX 355<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1740756 | X | X | X | | 701 |
| MIKAEL LE QUERE<br>3010 BEDARD<br>ST-JEAN-BAPTISTE,  J0L2B0 | prior to<br>3/13/2012 | 1741954 | X | X | X | | 50 |
| MIKAELA SIMONE<br>19 GAIL AVENUE<br>ALBANY, NY 12205 | prior to<br>3/13/2012 | 1808780 | X | X | X | | 376 |
| MIKAYLA SMITH<br>,<br> | prior to<br>3/13/2012 | 1427746 | X | X | X | | 389 |
| MIKE BANDY<br>320 GLADSTONE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1456160 | X | X | X | | 169 |
| MIKE BANZ<br>3 MCFARLANE DR<br>CAMBRIDGE, ON N3C 4J9 | prior to<br>3/13/2012 | 1360469 | X | X | X | | 338 |
| MIKE BLUE<br>201 OHIO DRIVE<br>BRYAN, OH 43506 | prior to<br>3/13/2012 | 1827113 | X | X | X | | 632 |
| MIKE BOCZAR<br>5114 SOUTHPOINTE PKWY<br>MONROE, MI 48161 | prior to<br>3/13/2012 | 1790503 | X | X | X | | 0 |
| MIKE BOUMA<br>212 ST LAWRENCE STREET<br>WHITBY, ON L1N 1G8 | prior to<br>3/13/2012 | 1377384 | X | X | X | | 252 |
| MIKE BOUNOUAR<br>20 DE ESTEREL<br>GATINEAU, QC J8T7G6 | prior to<br>3/13/2012 | 1799975 | X | X | X | | 534 |
| MIKE BOWERSOX<br>7935 WORMANS MILL RD<br>FREDERICK, MD 21701 | prior to<br>3/13/2012 | 1436030 | X | X | X | | 0 |
| MIKE BRYANT<br>6229 ARROWHEAD DR<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | 1758117 | X | X | X | | 776 |
| MIKE BUJAN<br>424PARROTT BL<br>WOODSTOCK, ON N4T1V14 | prior to<br>3/13/2012 | 1714800 | X | X | X | | 676 |
| MIKE CALDWELL<br>3804 KINGSLEY DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1787767 | X | X | X | | 1,074 |
| MIKE CALDWELL<br>3804 KINGSLEY DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1802451 | X | X | X | | 79 |
| MIKE CALDWELL<br>3804 KINGSLEY DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1819397 | X | X | X | | 50 |
| MIKE CALDWELL<br>3804 KINGSLEY DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1819375 | X | X | X | | 50 |
| MIKE CAMPANALE<br>4234 AVALON WAY<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1632733 | X | X | X | | 992 |
| MIKE CAMPANALE<br>4234 AVALON WAY<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1632693 | X | X | X | | 1,174 |
| MIKE CAVANAGH<br>64 CADILLAC BLVD<br>OMEMEE, ON K0L2W0 | prior to<br>3/13/2012 | 1756557 | X | X | X | | 323 |
| MIKE CLARKE<br>697 DEERFIELD DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1789660 | X | X | X | | 358 |
| MIKE CRANFIELD<br>6976 JILL DRIVE<br>NIAGARA FALLS, ON L2G7C8 | prior to<br>3/13/2012 | 1721953 | X | X | X | | 493 |
| MIKE CULLEN<br>1281 STRYKERS RD<br>PHILLIPSBURG, NJ 08865 | prior to<br>3/13/2012 | 1797272 | X | X | X | | 79 |
| MIKE CUTRONI<br><br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1751371 | X | X | X | | 454 |
| MIKE DALLAIRE<br>4115 CANYON WALK DRIVE<br>OTTAWA, ON K1V 1P8 | prior to<br>3/13/2012 | 1807944 | X | X | X | | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIKE DAVIS<br>5940 AIRPORT ROAD<br>ALLENTOWN, PA 18109 | prior to<br>3/13/2012 | 1710777 | X | X | X | | 507 |
| MIKE DELLA ROSSA<br>315 TANBARK ROAD<br>ST DAVIDS, ON L0S 1P0 | prior to<br>3/13/2012 | 1741574 | X | X | X | | 85 |
| MIKE DEVRIES<br>3 MUIR DRIVE<br>BARRIE, ON L4N 0H9 | prior to<br>3/13/2012 | 1549394 | X | X | X | | 337 |
| MIKE DICKIN<br>328 LONGBOW STREET<br>SHELBURNE, ON L0N1S4 | prior to<br>3/13/2012 | 1728800 | X | X | X | | 594 |
| MIKE DIEDRICHSEN<br>820 CHESTNUT CT<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1753184 | X | X | X | | 420 |
| MIKE DIONNE<br>21 IRIS LANE<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1714235 | X | X | X | | 779 |
| MIKE DIONNE<br>21 IRIS LANE<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1714235 | X | X | X | | 200 |
| MIKE DIPAOLA<br>4137 STADELBAUER DRIVE<br>BEAMSVILLE, ON L0R 1B7 | prior to<br>3/13/2012 | 1786066 | X | X | X | | 1,074 |
| MIKE DOBOS<br>744 WESTDALE ST<br>OSHAWA, ON L1J 5B7 | prior to<br>3/13/2012 | 1712919 | X | X | X | | 169 |
| MIKE DOBOS<br>744 WESTDALE ST<br>OSHAWA, ON L1J 5B7 | prior to<br>3/13/2012 | 1806099 | X | X | X | | 237 |
| MIKE DOBOS<br>744 WESTDALE ST<br>OSHAWA, ON L1J 5B7 | prior to<br>3/13/2012 | 1806092 | X | X | X | | 237 |
| MIKE DORKEN | prior to<br>3/13/2012 | 1738044 | X | X | X | | 50 |
| MIKE EGIZII<br>803 NORTH BUNCHBERRY CT<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1821827 | X | X | X | | 50 |
| MIKE ELLIOTT<br>25985 GREENLEAF ROAD<br>FARMER CITY, IL 61842 | prior to<br>3/13/2012 | 1810494 | X | X | X | | 316 |
| MIKE FAHLMARK<br>PO BOX 414<br>PLACIDA, FL 33946-0414 | prior to<br>3/13/2012 | 1801705 | X | X | X | | 79 |
| MIKE FARTAIS<br>111 LUCILLE DESPAROIS<br>CHATEAUGUAY, QC J6K 5J5 | prior to<br>3/13/2012 | 1805365 | X | X | X | | 474 |
| MIKE G HARRISON<br>4187 ARBOURFIELD DRIVE<br>BURLINGTON, ON L7M4A5 | prior to<br>3/13/2012 | 1486438 | X | X | X | | 203 |
| MIKE G WONG<br>307 HARVEY ST<br>GRANBY, QC J2H1C6 | prior to<br>3/13/2012 | 1711922 | X | X | X | | 169 |
| MIKE GARTNER<br>450 TOYNEVALE ROAD<br>PICKERING, ON L1W 2H1 | prior to<br>3/13/2012 | 1711561 | X | X | X | | 642 |
| MIKE GASTON<br>2729 KIPLING DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1809934 | X | X | X | | 0 |
| MIKE GODDARD<br>8 COLEFARM BLVD<br>STCATHARINES, ON L2N6W2 | prior to<br>3/13/2012 | 1785989 | X | X | X | | 358 |
| MIKE GRUHL<br>8 MACMILLAN ST<br>CALEDONIA, ON N3W-1A1 | prior to<br>3/13/2012 | 1393088 | X | X | X | | 100 |
| MIKE GRUHL<br>8 MACMILLAN ST<br>CALEDONIA, ON N3W-1A1 | prior to<br>3/13/2012 | 1393088 | X | X | X | | 338 |
| MIKE HARRISON<br>36 FOX RUN<br>WATERDOWN, ONT L0R2H8 | prior to<br>3/13/2012 | 1433267 | X | X | X | | 338 |
| MIKE HARRISON<br>4187 ABOURFIELD DRIVE<br>BURLINGTON, ON L7M4A5 | prior to<br>3/13/2012 | 1803840 | X | X | X | | 223 |
| MIKE HARRISON<br>4187 ABOURFIELD DRIVE<br>BURLINGTON, ON L7M4A5 | prior to<br>3/13/2012 | 1803840 | X | X | X | | 218- |
| MIKE HARRISON<br>4187 ARBOURFIELD DRIVE<br>BURLINGTON, ON L7M4A5 | prior to<br>3/13/2012 | 1802991 | X | X | X | | 23- |
| MIKE HARRISON<br>4187 ARBOURFIELD DRIVE<br>BURLINGTON, ON L7M4A5 | prior to<br>3/13/2012 | 1802991 | X | X | X | | 223 |
| MIKE HARTMAN<br>69654 FRANKLIN<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1812837 | X | X | X | | 143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MIKE HAWIE<br>1390 CHALFIELD DRIVE<br>OAKVILLE, ON  L6J 6S2 | prior to<br>3/13/2012 | 1428490 | X | X | X | 338 |
| MIKE HILL<br>233 EASTHILL DR<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1428802 | X | X | X | 338 |
| MIKE HILL<br>42 GRAY AVENUE<br>ALLISTON, ON  L9R1P4 | prior to<br>3/13/2012 | 1783224 | X | X | X | 568 |
| MIKE HLAT<br>11 SAND STREET<br>BUFFALO, NY  14218 | prior to<br>3/13/2012 | 1806289 | X | X | X | 253 |
| MIKE IMONEI<br>145 N. WEST ST<br>WESTERVILLE, OH  43081 | prior to<br>3/13/2012 | 1349333 | X | X | X | 169 |
| MIKE JACKSON<br>65 DUNEDIN DRIVE<br>TORONTO, ON  M8X 2K7 | prior to<br>3/13/2012 | 1760832 | X | X | X | 544 |
| MIKE JC MILLAR<br>3620A LAIRD RD<br>MISSISSAUGA, ON  L5L6A8 | prior to<br>3/13/2012 | 1714683 | X | X | X | 1,014 |
| MIKE JOHNSON<br>57 EMMS DRIVE<br>BARRIE, ON  L4N 8H4 | prior to<br>3/13/2012 | 1717709 | X | X | X | 676 |
| MIKE KAPOPOULOS<br>4 CAMPGROUND RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1759938 | X | X | X | 766 |
| MIKE KERN  SR<br>700 SAVAGE RD  STE 14<br>NORTHAMPTON, PA  18067 | prior to<br>3/13/2012 | 1797304 | X | X | X | 188 |
| MIKE KERN SR<br>700 SAVAGE RD<br>NORTHAMPTON, PA  18067 | prior to<br>3/13/2012 | 1800737 | X | X | X | 158 |
| MIKE KERN SR<br>700 SAVAGE RD<br>NORTHHAMPTON, PA  18067 | prior to<br>3/13/2012 | 1428918 | X | X | X | 338 |
| MIKE KERN SR<br>700 SAVAGE RD<br>NORTHHAMPTON, PA  18067 | prior to<br>3/13/2012 | 1428918 | X | X | X | 25 |
| MIKE KERN SR<br>700 SAVAGE ROAD<br>NORTHHAMPTON, PA  18067 | prior to<br>3/13/2012 | 1428919 | X | X | X | 338 |
| MIKE KERN<br>700 SAVAGE RD<br>NORTHAMPTON , PA  18067 | prior to<br>3/13/2012 | 1800754 | X | X | X | 158 |
| MIKE KESTENBERG<br>30 LONGBOW SQUARE<br>TORONTO, ON  M1W2W7 | prior to<br>3/13/2012 | 1720906 | X | X | X | 438 |
| MIKE KONOPKA<br>145 BRIDGEWATER CRES<br>WATERLOO, ON  N2T 2M1 | prior to<br>3/13/2012 | 1796307 | X | X | X | 1,632 |
| MIKE KUBIK<br>101 ISABELLE RD<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1487994 | X | X | X | 306 |
| MIKE L WALLACE<br>64740 BETH DRIVE<br>BELLAIRE, OH  43906 | prior to<br>3/13/2012 | 1807874 | X | X | X | 158 |
| MIKE LANGLOIS<br>49 SLADE CR<br>KANATA, ON  K2K2K9 | prior to<br>3/13/2012 | 1558500 | X | X | X | 487 |
| MIKE LANGLOIS<br>49 SLADE CR<br>KANATA, ON  K2K2K9 | prior to<br>3/13/2012 | 1387478 | X | X | X | 338 |
| MIKE LAWTHER<br>16 FIFEWOOD CRESCENT<br>WHITBY, ON  L1R 1M6 | prior to<br>3/13/2012 | 1715404 | X | X | X | 169 |
| MIKE LEONARD<br>8302 RENE CRESCENT<br>METCALFE, ON  K0A 2P0 | prior to<br>3/13/2012 | 1390544 | X | X | X | 687 |
| MIKE LETO<br>,<br> | prior to<br>3/13/2012 | 1391774 | X | X | X | 50 |
| MIKE MACDOUGALL<br>145 MCBRIDE DRIVE<br>ST CATHARINES, ON  L2S4E2 | prior to<br>3/13/2012 | 1726266 | X | X | X | 356 |
| MIKE MADORE<br>20SILVERCREEKPKWY<br>GUELPH, ON  N1H7X6 | prior to<br>3/13/2012 | 1804529 | X | X | X | 436 |
| MIKE MASONE<br>7660 BLAISE PASCAL<br>MONTREAL, QC  H1E 7N6 | prior to<br>3/13/2012 | 1828876 | X | X | X | 50 |
| MIKE MASONE<br>7660 BLAISE PASCAL<br>MONTREAL, QC  H1E 7N6 | prior to<br>3/13/2012 | 1828887 | X | X | X | 50 |
| MIKE MASTROMATTEO<br>3539 WILDGRASS LANE<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1374459 | X | X | X | 865 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIKE MATTINA<br>19 APEX COURT<br>STONEYCREEK, ON  L8J1J2 | prior to<br>3/13/2012 | 1788319 | X | X | X | | 358 |
| MIKE MAY<br>216 N 2ND ST<br>CLINTON, IA  52732 | prior to<br>3/13/2012 | 1719631 | X | X | X | | 169 |
| MIKE MILLIKEN<br>5024 OPEONGO ROAD<br>WOODLAWN, ON  K0A3M0 | prior to<br>3/13/2012 | 1731233 | X | X | X | | 587 |
| MIKE MILLIKEN<br>5024 OPEONGO ROAD<br>WOODLAWN, ON  K0A3M0 | prior to<br>3/13/2012 | 1731193 | X | X | X | | 196 |
| MIKE MILLIKEN<br>5024 OPEONGO<br>WOODLAWN, ON  K0A3M0 | prior to<br>3/13/2012 | 1731172 | X | X | X | | 185 |
| MIKE MURPHY<br>3263 KLAIMAN DR<br>MISSISSAUGA, ON  L4Y 3C7 | prior to<br>3/13/2012 | 1815847 | X | X | X | | 50 |
| MIKE ORLEY<br>10619 CHANCELLOR STREET<br>PORTAGE , MI  49002 | prior to<br>3/13/2012 | 1586040 | X | X | X | | 623 |
| MIKE PARKHURST<br>1659 IDLEWILD<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1579395 | X | X | X | | 396 |
| MIKE PASSMORE<br>795 KROSNO BLVD<br>PICKERING, ON  L1W1G7 | prior to<br>3/13/2012 | 1454884 | X | X | X | | 338 |
| MIKE PENKSA<br>176 WILLOWGROVE SOUTH<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1798269 | X | X | X | | 752 |
| MIKE PETRUS<br>8379 LUNDYS LANE<br>NIAGARA FALLS, ON  L2H1H5 | prior to<br>3/13/2012 | 1723749 | X | X | X | | 265 |
| MIKE PICHE<br>33 GREENGROVE WAY<br>WHITBY, ON  L1R 2N4 | prior to<br>3/13/2012 | 1788893 | X | X | X | | 179 |
| MIKE PICHE<br>369 NELLES RD N<br>GRIMSBY, ON  L3M3A1 | prior to<br>3/13/2012 | 1350537 | X | X | X | | 169 |
| MIKE PUKALO<br>35 HOLBROOK CRESCENT<br>CAMBRIDGE, ON  N1P 1V7 | prior to<br>3/13/2012 | 1442114 | X | X | X | | 147 |
| MIKE RANDLES<br>1900 N 22ND ST<br>DECATUR, IL  62524 | prior to<br>3/13/2012 | 1803217 | X | X | X | | 188 |
| MIKE RASO<br>7421 MAYFIELD RD<br>BRAMPTON, ON  L6P0H7 | prior to<br>3/13/2012 | 1773774 | X | X | X | | 544 |
| MIKE RASO<br>7421 MAYFIELD RD<br>BRAMPTON, ON  L6P 0H7 | prior to<br>3/13/2012 | 1452259 | X | X | X | | 530 |
| MIKE RASO<br>7421 MAYFIELD RD<br>BRAMPTON, ON  L6P0H7 | prior to<br>3/13/2012 | 1818655 | X | X | X | | 50 |
| MIKE RASO<br>7421 MAYFIELD RD<br>BRAMPTON, ON  L6P0H7 | prior to<br>3/13/2012 | 1818661 | X | X | X | | 50 |
| MIKE ROADKNIGHT<br>65 BRANT AVE<br>GUELPH, ON  N1E1G1 | prior to<br>3/13/2012 | 1825936 | X | X | X | | 50 |
| MIKE ROADKNIGHT<br>65 BRANT AVE<br>GUELPH, ON  N1E1G1 | prior to<br>3/13/2012 | 1828628 | X | X | X | | 50 |
| MIKE ROBINSON<br>301 PANO DR<br>HAMILTON, ON  L8W3J7 | prior to<br>3/13/2012 | 1516573 | X | X | X | | 216 |
| MIKE ROWLANDSON<br>1400 THE KINGSWAY<br>SUDBURY, ON  P3B 0A3 | prior to<br>3/13/2012 | 1829455 | X | X | X | | 50 |
| MIKE RUF<br>13 HALSTEAD RD<br>COURTICE, ON  L1E1T3 | prior to<br>3/13/2012 | 1760273 | X | X | X | | 685 |
| MIKE SAUNDERS<br>5670 WILLIAM MCEWEN DRIVE<br>OTTAWA, ON  K0A2E0 | prior to<br>3/13/2012 | 1793318 | X | X | X | | 359 |
| MIKE SCHINKELSHOEK<br>29 STE BERNADETTE ST<br>PAIN COURT, ON  N0P1Z0 | prior to<br>3/13/2012 | 1456340 | X | X | X | | 30 |
| MIKE SCHINKELSHOEK<br>29 STE BERNADETTE ST<br>PAIN COURT, ON  N0P1Z0 | prior to<br>3/13/2012 | 1456340 | X | X | X | | 458 |
| MIKE SCHROCK<br>PO BOX 86<br>BURR OAK, MI  49030 | prior to<br>3/13/2012 | 1803645 | X | X | X | | 436 |
| MIKE SCHROCK<br>PO BOX 86<br>BURR OAK, MI  49030 | prior to<br>3/13/2012 | 1803667 | X | X | X | | 124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MIKE SORBARA<br>220 INDUSTRIAL PARKWAY SOUTH<br>AURORA, ON  L4G3V6 | prior to<br>3/13/2012 | 1716094 | X | X | X | 169 |
| MIKE SORBARA<br>24 ARCHIBALD ROAD<br>KETTLEBY, ON  L0G1J0 | prior to<br>3/13/2012 | 1720184 | X | X | X | 109 |
| MIKE SULLIVAN<br>765 DUNDEE AVE<br>CORNWALL, ON  K6J3M8 | prior to<br>3/13/2012 | 1822706 | X | X | X | 474 |
| MIKE SULLIVAN<br>765 DUNDEE AVE<br>CORNWALL, ON  K6J3M8 | prior to<br>3/13/2012 | 1710604 | X | X | X | 169 |
| MIKE SULLIVAN<br>765 DUNDEE AVE<br>CORNWALL, ON  K6J3M8 | prior to<br>3/13/2012 | 1710606 | X | X | X | 169 |
| MIKE SWISHER<br>1682 STATE ROUTE 100<br>BLUFFS, IL  62621 | prior to<br>3/13/2012 | 1810053 | X | X | X | 406 |
| MIKE SZABO<br>35 VALRIDGE DRIVE<br>ANCASTER, ON  L9G4Y7 | prior to<br>3/13/2012 | 1719228 | X | X | X | 140 |
| MIKE TROTTA<br>12074 GILBERT BARBIER<br>MONTREAL, QC  H1E7K8 | prior to<br>3/13/2012 | 1438423 | X | X | X | 891 |
| MIKE WEBSTER<br>541 RUE SPRINGFIELD<br>GREENFIELD PARK, QC  J4V 1X9 | prior to<br>3/13/2012 | 1813567 | X | X | X | 376 |
| MIKE WIDMEYER<br>3912 SIDEROAD 25 SOUTH<br>PUSLINCH, ON  N0B 2J0 | prior to<br>3/13/2012 | 1803753 | X | X | X | 376 |
| MIKE WILANDER<br>4 SHERWOOD RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1730869 | X | X | X | 484 |
| MIKE YOUNG<br>44 SABBE CR<br>AJAX, ON  L1T4E3 | prior to<br>3/13/2012 | 1580173 | X | X | X | 611 |
| MIKE YOUNG<br>44 SABBE CR<br>AJAX, ON  L1T4E3 | prior to<br>3/13/2012 | 1807395 | X | X | X | 516 |
| MIKE ZARZYCKI<br>35 GLASGOW ST SOUTH<br>CONESTOGO, ON  N0B1NO | prior to<br>3/13/2012 | 1813586 | X | X | X | 316 |
| MIKEAL YONGE<br>208 E ADAMS ST<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1750577 | X | X | X | 712 |
| MIKHAIL GOGOLEV<br>312 KAREN PLACE<br>WATERLOO, ON  N2L6K8 | prior to<br>3/13/2012 | 1812707 | X | X | X | 158 |
| MIKLOS ZABJAS<br><br>BRADFORD, ON  L3ZO34 | prior to<br>3/13/2012 | 1456328 | X | X | X | 507 |
| MIKLOS ZABJAS<br>14 ROGERS TRAIL<br>BRADFORD, ON  L3ZLG4 | prior to<br>3/13/2012 | 1460999 | X | X | X | 169 |
| MILAGROS SANTIAGO<br>11 DUNCANNON AVE APT 7<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1813558 | X | X | X | 368 |
| MILAN JEVTIC<br>29 BENTWOOD CRESENT<br>THRONHILL, ON  L4J 8R3 | prior to<br>3/13/2012 | 1455249 | X | X | X | 338 |
| MILAN JEVTIC<br>29 BENTWOOD CRESENT<br>THORNHILL, ON  L4J 8R3 | prior to<br>3/13/2012 | 1455244 | X | X | X | 0 |
| MILAN KOSIC<br>162 LOCHEED DRIVE<br>HAMILTON, ON  L8T 4Z7 | prior to<br>3/13/2012 | 1807242 | X | X | X | 932 |
| MILAN ZIVANOV<br>42 HOLSTER RD.<br>CLIFTON, NJ  07013 | prior to<br>3/13/2012 | 1822550 | X | X | X | 50 |
| MILAN ZIVANOV<br>42 HOLSTER ROAD<br>CLIFTON, NJ  07013 | prior to<br>3/13/2012 | 1456886 | X | X | X | 845 |
| MILDRED  E FLYNN<br>10303 BURNT STORE ROAD 150<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1789014 | X | X | X | 358 |
| MILDRED AYALA<br>54 CORRINE ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1426081 | X | X | X | 338 |
| MILDRED BERG<br>2440 W MCCOWN DR<br>FLORENCE, SC  29501 | prior to<br>3/13/2012 | 1809072 | X | X | X | 316 |
| MILDRED BRANDSTETTER<br>6520 WHITE HERON CRESCENT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1798598 | X | X | X | 188 |
| MILDRED CUTTER<br>2750 RYAN BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1751072 | X | X | X | 265 |