| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| MILDRED GEDRITES<br>1 LANE WAY ST<br>TAUNTON, MA  02780 | prior to<br>3/13/2012 | 1754396 | X | X | X | 182 |
| MILDRED HESS<br>62 CHOATE AVENUE<br>BUFFALO, NY  14220-1925 | prior to<br>3/13/2012 | 1391989 | X | X | X | 338 |
| MILDRED HINES<br>573 ROTONDA CIRCLE<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1462422 | X | X | X | 219 |
| MILDRED J ALBERTSON<br>105 GLENCOE AVE<br>PENN YAN, NY  14527 | prior to<br>3/13/2012 | 1812132 | X | X | X | 316 |
| MILDRED J ALBERTSON<br>105 GLENCOE AVE<br>PENN YAN, NY  14527 | prior to<br>3/13/2012 | 1812141 | X | X | X | 79 |
| MILDRED KNOLL<br>901 W PORT DR<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1431505 | X | X | X | 0 |
| MILDRED KNOLL<br>901 W PORT DR<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1431518 | X | X | X | 0 |
| MILDRED LITKE<br>30 BRICKYARD RD<br>BROOKLYN, CT  06234 | prior to<br>3/13/2012 | 1753826 | X | X | X | 351 |
| MILDRED MARTIN<br>183 RESERVOIR RD<br>QUAKERTOWN, PA  18951 | prior to<br>3/13/2012 | 1765693 | X | X | X | 232 |
| MILDRED SANROCCO<br>1150 BOWER HILL RD APT518B<br>PITSBURGH, PA  15243 | prior to<br>3/13/2012 | 1456455 | X | X | X | 169 |
| MILDRED SCHRECK<br>360 WHERLEY AVE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1802536 | X | X | X | 158 |
| MILDRED TUTHILL<br>210 N 4TH STREET<br>WYOMING, IL  61491 | prior to<br>3/13/2012 | 1346391 | X | X | X | 25 |
| MILDRED TUTHILL<br>210 N 4TH STREET<br>WYOMING, IL  61491 | prior to<br>3/13/2012 | 1346391 | X | X | X | 55 |
| MILDRED TUTHILL<br>210 N 4TH STREET<br>WYOMING, IL  61491 | prior to<br>3/13/2012 | 1349288 | X | X | X | 229 |
| MILDRED TUTHILL<br>210 N4TH ST<br>WYOMING, IL  61491 | prior to<br>3/13/2012 | 1819224 | X | X | X | 50 |
| MILDRED WATTS<br>6895 HUNTERS CREEK<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1455693 | X | X | X | 0 |
| MILDRED WEAVER<br>46 OAK RIDGE DRIVE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1820514 | X | X | X | 50 |
| MILDRED WELLS<br>5428 FORESTBROOK DR E<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1787548 | X | X | X | 537 |
| MILENA DI MASCIO<br>318 BEECHFIELD ROAD<br>OAKVILLE, ON  L6J5H7 | prior to<br>3/13/2012 | 1719346 | X | X | X | 845 |
| MILENA JANKOVIC<br>107 HORNING DRIVE<br>HAMILTON, ON  L9C 6L2 | prior to<br>3/13/2012 | 1353974 | X | X | X | 50 |
| MILENA JANKOVIC<br>7 HORNING DRIVE<br>HAMILTON, ON  L9C 6L2 | prior to<br>3/13/2012 | 1353979 | X | X | X | 109 |
| MILENA JANKOVIC<br>7 HORNING DRIVE<br>HAMILTON, ON  L9C 6L2 | prior to<br>3/13/2012 | 1353974 | X | X | X | 562 |
| MILES TUTTLE | prior to<br>3/13/2012 | 1706362 | X | X | X | 358 |
| MILFORD KEENE<br>514 WALNUT ST<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1797306 | X | X | X | 316 |
| MILFORD SABIN<br>327 STATE ST<br>VICSBURG, MI  49097 | prior to<br>3/13/2012 | 1719540 | X | X | X | 169 |
| MILICA WALKER<br>14 WADE RD<br>ANCASTER, ON  L9G3Y2 | prior to<br>3/13/2012 | 1717036 | X | X | X | 338 |
| MILJAZIM SULJEJMANI<br>2647 CRYSTALBURN AVE<br>MISSISSAUGA, ON  L5B2N7 | prior to<br>3/13/2012 | 1809850 | X | X | X | 240 |
| MILJAZIM SULJEJMANI<br>2647 CRYSTALBURN AVE<br>MISSISSAUGA, ON  L5J 3M4 | prior to<br>3/13/2012 | 1809767 | X | X | X | 1,117 |
| MILJAZIM SULJEJMANI<br>2647 KRYSTALBURN AVE<br>MISSISSAUGA, ON  L5B2N7 | prior to<br>3/13/2012 | 1809672 | X | X | X | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MILLARD PERRY<br>134 KAY STREET<br>BUFFALO, NY 14215 | prior to<br>3/13/2012 | 1344499 | X | X | X | 338 |
| MILLICENT HOPE<br><br>, | prior to<br>3/13/2012 | 1429167 | X | X | X | 100 |
| MILLICENT HOPE<br>8 CEDAR TERRACE<br>VERNON, NJ 07462 | prior to<br>3/13/2012 | 1716163 | X | X | X | 338 |
| MILLICENT HOPE<br>8 CEDAR TERRACE<br>VERNON, NJ 07462 | prior to<br>3/13/2012 | 1429167 | X | X | X | 338 |
| MILLIE ASBURY<br>558 WOLVERINE LANE<br>DIXON, IL 61021 | prior to<br>3/13/2012 | 1748944 | X | X | X | 360 |
| MILLIE LAMBERT<br>3922 CROYDEN AENUE<br>KALAMAZOO, MI 49006-1939 | prior to<br>3/13/2012 | 1829398 | X | X | X | 50 |
| MILO L OLSON<br>321 CRESTWOOD DRIVE<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | 1801804 | X | X | X | 406 |
| MILOS VUKOVIC<br>5387 TONAWANDA CREEK ROAD<br>NORTH TONAWANDA , NY 14120 | prior to<br>3/13/2012 | 1783452 | X | X | X | 290 |
| MILOVAN PETROVIC<br><br> | prior to<br>3/13/2012 | 1394517 | X | X | X | 338 |
| MILT PAYNE<br>640 WEST STREET<br>BRADFORD, ON N3R 6M3 | prior to<br>3/13/2012 | 1454003 | X | X | X | 238- |
| MILT PAYNE<br>640 WEST STREET<br>BRADFORD, ON N3R 6M3 | prior to<br>3/13/2012 | 1454003 | X | X | X | 252 |
| MILTON AABY<br>1022 COMFORTCOVE DR<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | 1513973 | X | X | X | 105 |
| MILTON BROWN<br>524 ILLINI CT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1465541 | X | X | X | 279 |
| MILTON ELLIS<br>308-121 WATER ST W<br>CORNWALL, ON K6J 5T8 | prior to<br>3/13/2012 | 1386757 | X | X | X | 50 |
| MILTON ELLIS<br>308-121 WATER ST W<br>CORNWALL, ON K6J 5T8 | prior to<br>3/13/2012 | 1386757 | X | X | X | 388 |
| MILTON M HENDERSON<br>115 LAKE AVENUE DRIVE<br>STONEY CREEK, ON L8G1X8 | prior to<br>3/13/2012 | 1715642 | X | X | X | 507 |
| MILTON MITCHELL<br>20 ALBERT STREET<br>WHITBY, ON L1M 1A1 | prior to<br>3/13/2012 | 1722473 | X | X | X | 180 |
| MILTON MITCHELL<br>20 ALBERT STREET<br>WHITBY, ON L1M 1A1 | prior to<br>3/13/2012 | 1721867 | X | X | X | 329 |
| MILTON NELSON<br>32 FREDERICK DRIVE<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1360439 | X | X | X | 338 |
| MILTON P DENTCH<br>1 BLOSSOM TREE DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1350870 | X | X | X | 845 |
| MILTON PLACE<br>253 CHRISTOPHER DR<br>CAMBRIDGE, ON N1R4S6 | prior to<br>3/13/2012 | 1456446 | X | X | X | 169 |
| MILTON PLACE<br>253 CHRISTOPHER DR<br>CAMBRIDGE, ON N1R4S6 | prior to<br>3/13/2012 | 1712263 | X | X | X | 1,014 |
| MILTON RODRIGUEZ<br>1106 PROSPERITY AVENUE<br>KISSIMMEE, FL 34744 | prior to<br>3/13/2012 | 1691533 | X | X | X | 151 |
| MILTON ROSS<br>106 11 WILLIAM CARSON CRES<br>TORONTO, ON M2P2G1 | prior to<br>3/13/2012 | 1486573 | X | X | X | 239 |
| MIMI BARBUZANES<br>PO BOX 67013<br>HARRISBURG, PA 17106-7013 | prior to<br>3/13/2012 | 1429103 | X | X | X | 0 |
| MIMI CACCIATORE<br>809 GRADO DR<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1777493 | X | X | X | 315 |
| MINA MANSOURI<br>93 HADWEN ROAD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1359171 | X | X | X | 338 |
| MINA SUNDEEN<br>4089 FAIRWAY DRIVE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1793171 | X | X | X | 358 |
| MINARD HOUGHTALING<br>83 PLANT STREET<br>OGDENSBURG, NJ 07439 | prior to<br>3/13/2012 | 1437195 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MINAZ SARANGI<br>915 COMFORT LANE<br>NEWMARKET, ON  L3X1V7 | prior to<br>3/13/2012 | | 1461429 | X | X | X | 338 |
| MINDI GREENBERG<br>17 RUBY AVE<br>MARBLEHEAD, MA  01945 | prior to<br>3/13/2012 | | 1637354 | X | X | X | 208 |
| MINDY BINGHAM<br>141 WOODLAND HILLS DR<br>ALTON, IL  62002 | prior to<br>3/13/2012 | | 1823375 | X | X | X | 408 |
| MINDY DAVIS<br>PO BOX 182<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | | 1806711 | X | X | X | 218 |
| MINDY DOBROSKI<br>605 GRIFFIN ST<br>SCRANTON, PA  18508 | prior to<br>3/13/2012 | | 1390515 | X | X | X | 169 |
| MINDY EWALT<br>11 BOON COURT<br>DANVERS, IL  61732 | prior to<br>3/13/2012 | | 1809906 | X | X | X | 524 |
| MINDY FRATANTONIO<br>172 SUNDEW LN<br>CHAGRIN FALLS, OH  44022 | prior to<br>3/13/2012 | | 1807142 | X | X | X | 79 |
| MINDY FULTZ<br>4813 ENSER ROAD<br>EDEN, NY  14057 | prior to<br>3/13/2012 | | 1725978 | X | X | X | 0 |
| MINDY GIBERSTONE<br>3511 85 ST<br>JACKSON HTS, NY  11372 | prior to<br>3/13/2012 | | 1716862 | X | X | X | 507 |
| MINDY GRIFFIN<br>7797 WAPITI STREET<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1432084 | X | X | X | 507 |
| MINDY KESSLER<br>2818 S STATE ST<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1800975 | X | X | X | 632 |
| MINDY KISS<br>12111 S SHERMAN LAKE DR<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | | 1749262 | X | X | X | 766 |
| MINDY PARENT<br>31 NEWTON ROAD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | | 1798514 | X | X | X | 346 |
| MINDY PETESRON<br>2198 NORTH STATE ROUTE 49<br>ASHKUM, IL  60911 | prior to<br>3/13/2012 | | 1430795 | X | X | X | 338 |
| MINDY TANGNEY<br>859 RICHMOND ST NW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | | 1788379 | X | X | X | 179 |
| MINDY VECCHIO<br>6270 HERR ROAD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | | 1464968 | X | X | X | 194 |
| MINERVA FILIPPONE<br>5530 SAN-REMO<br>ST-LEONARD, QC  H1P 1W9 | prior to<br>3/13/2012 | | 1435427 | X | X | X | 562 |
| MINERVA SANTANA<br>560 1/2 PAGE BOULEVARD<br>SPRINGFIELD, MA  01104 | prior to<br>3/13/2012 | | 1801185 | X | X | X | 316 |
| MINERVA SANTANA<br>560 1/2 PAGE BOULEVARD<br>SPRINGFIELD, MA  01104 | prior to<br>3/13/2012 | | 1801260 | X | X | X | 79 |
| MINGYAN CHEN<br>.<br> | prior to<br>3/13/2012 | | 1393544 | X | X | X | 676 |
| MINH HANG NGUYEN<br>6564 BOUL ROSEMONT<br>MONTREAL, QC  H1M 2Y6 | prior to<br>3/13/2012 | | 1811507 | X | X | X | 632 |
| MINH HANG NGUYEN<br>6564 BOUL ROSEMONT<br>MONTREAL, QC  H1M 2Y6 | prior to<br>3/13/2012 | | 1811669 | X | X | X | 158 |
| MINH HANG NGUYEN<br>6564 ROSEMONT<br>MONTREAL, QC  H1M 2Y6 | prior to<br>3/13/2012 | | 1811502 | X | X | X | 632 |
| MINH NGUYEN<br>10 FALCON<br>BARRIE, ON  L4N0Y9 | prior to<br>3/13/2012 | | 1470529 | X | X | X | 671 |
| MINH TAM NGUYEN<br>424 AVE MONMOUTH<br>MONT ROYAL, QC  H3P 2B4 | prior to<br>3/13/2012 | | 1441917 | X | X | X | 594 |
| MINH TUAN LE HOANG<br>140 CARRE DU MARAIS<br>TERREBONNE, QU  J6W6E2 | prior to<br>3/13/2012 | | 1806489 | X | X | X | 124 |
| MINHTHUY PHAN<br>92 PLEASANT ST<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | | 1459167 | X | X | X | 169 |
| MINHTHUY PHAN<br>92 PLEASANT ST<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | | 1459174 | X | X | X | 169 |
| MINYA GILL<br>80 RIVER ROCK CRESCENT<br>BRAMPTON, ON  L7A 2W5 | prior to<br>3/13/2012 | | 1385349 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIOSOTIS PERALTA<br>9413 SOUTHERN GARDEN CIRCLE<br>ALTAMONTE SPRINGS, FL  32714 | prior to<br>3/13/2012 | | 1797511 | X | X | X | 124 |
| MIOSOTIS RAMOS<br>9413 SOUTHERN GARDEN CIRCLE<br>ALTAMONTE SPRINGS , FL  32714 | prior to<br>3/13/2012 | | 1802731 | X | X | X | 673 |
| MIOSOTIS RAMOS<br>9413 SOUTHERN GARDEN CIRCLE<br>ALTAMONTE SPRINGS , FL  32714 | prior to<br>3/13/2012 | | 1802741 | X | X | X | 120 |
| MIRA MEDIC<br>8231 SPRING BLOSSOM<br>NIAGARA FALLS, ON  L2H-3G4 | prior to<br>3/13/2012 | | 1811734 | X | X | X | 249 |
| MIRANDA BELCHER<br>2719 KITTY HAWK CT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1792341 | X | X | X | 179 |
| MIRANDA DALPORTO<br>1625 100TH ST.<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1758799 | X | X | X | 469 |
| MIRANDA EDWARDS<br>965 MORNINGSIDE DRIVE<br>NAPLES, FL  34103 | prior to<br>3/13/2012 | | 1783054 | X | X | X | 639 |
| MIRANDA FIDANZA<br>20 DYNASTY AVENUE<br>STONEY CREEK, ON  L8G 4Z6 | prior to<br>3/13/2012 | | 1805657 | X | X | X | 30 |
| MIRANDA FIDANZA<br>20 DYNASTY AVENUE<br>STONEY CREEK, ON  L8G 4Z6 | prior to<br>3/13/2012 | | 1805657 | X | X | X | 361 |
| MIRANDA LAFRAMBOISE<br>16846 BEAVER DAM DR<br>LONG SAULT, ON  K0C 1P0 | prior to<br>3/13/2012 | | 1386585 | X | X | X | 209 |
| MIRANDA PHILLIPS<br>2651 AQUITAINE AVENUE  UNIT 51<br>MISSISSAUGA, ON  L5N 1V5 | prior to<br>3/13/2012 | | 1717723 | X | X | X | 507 |
| MIRANDA PHILLIPS<br>2651 AQUITAINE AVENUE<br>MISSISSAUGA, ON  L5N 1V5 | prior to<br>3/13/2012 | | 1714821 | X | X | X | 676 |
| MIRANDA SANFORD<br>PO BOX 954<br>NUNDA, NY  14517 | prior to<br>3/13/2012 | | 1378570 | X | X | X | 56 |
| MIREILLE ALLAIRE<br>8372 PLACE CHANCEAUX<br>MONTREAL, QC  H1K1M7 | prior to<br>3/13/2012 | | 1811596 | X | X | X | 188 |
| MIREILLE DESROCHERS<br>31 SENTIER DU SOMMET<br>STE MARGUERITE DU LAC MASSON, QC  J0T 1L0 | prior to<br>3/13/2012 | | 1819449 | X | X | X | 930 |
| MIREILLE FAUCHER<br>712 BOUL DES CHUTES<br>QUBEC, QC  G1E6C6 | prior to<br>3/13/2012 | | 1810863 | X | X | X | 692 |
| MIREILLE PIERRE<br>622 MARGUERITE<br>LAVAL, QC  H7X1B8 | prior to<br>3/13/2012 | | 1802814 | X | X | X | 248 |
| MIRELA ANTHONY<br>14 BRAMBIRCH CRES<br>BRAMPTON, ON  L7A1V1 | prior to<br>3/13/2012 | | 1805842 | X | X | X | 429 |
| MIRELA ANTHONY<br>14 BRAMBIRCH RES<br>BRAMPTON, ON  L7A1V1 | prior to<br>3/13/2012 | | 1805822 | X | X | X | 572 |
| MIRELA DUMITRU<br>192 VELMAR DR<br>WOODBRIDGE, ON  L4L-8J9 | prior to<br>3/13/2012 | | 1802060 | X | X | X | 376 |
| MIRELLA BUIST<br><br>. | prior to<br>3/13/2012 | | 1752403 | X | X | X | 149 |
| MIRELLA COLANTONI<br>16 JULIANA CR<br>ST CATHARINES, ON  L2N 4B4 | prior to<br>3/13/2012 | | 1759580 | X | X | X | 586 |
| MIRELLA MORETTA<br>142 SAN FRANCISCO AVENUE<br>HAMILTON, ON  L9C 5N9 | prior to<br>3/13/2012 | | 1712628 | X | X | X | 507 |
| MIRIAM CICCARELLI<br>4918 ELDOR DAIGNEAULT<br>PIERREFONTS, QC  H8Y 3S8 | prior to<br>3/13/2012 | | 1428716 | X | X | X | 115 |
| MIRIAM CICCARELLI<br>4918 ELDOR DAIGNEAULT<br>PIERREFONTS, QC  H8Y 3S8 | prior to<br>3/13/2012 | | 1428716 | X | X | X | 225 |
| MIRIAM ELBAZ<br>166 DE VITRE<br>MONTREAL, QC  H9C 2P9 | prior to<br>3/13/2012 | | 1789737 | X | X | X | 716 |
| MIRIAM FERN<br>41 ARLINGTON ST<br>NEWTON, MA  02458 | prior to<br>3/13/2012 | | 1707207 | X | X | X | 255 |
| MIRIAM GOULD<br>3317 SOUTH TRACE CIRCLE<br>PALM CITY, FL  34990 | prior to<br>3/13/2012 | | 1812880 | X | X | X | 377 |
| MIRIAM GOULD<br>3317 SOUTH TRACE CIRCLE<br>PALM CITY, FL  34990 | prior to<br>3/13/2012 | | 1812880 | X | X | X | 29 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| MIRIAM KAISER<br><br>TORONTO , ON M6A1R4 | prior to<br>3/13/2012 | 1717219 | X | X | X | 50 |
| MIRIAM KAISER<br><br>TORONTO , ON M6A1R4 | prior to<br>3/13/2012 | 1717219 | X | X | X | 960 |
| MIRIAM KLEIN<br>1031 KENNEDY DRIVE<br>AMBRIDGE, PA 15003 | prior to<br>3/13/2012 | 1742352 | X | X | X | 169 |
| MIRIAM SCHMITT<br>14319 WESTWOOD TRAIL<br>WOODSTOCK, IL 60098 | prior to<br>3/13/2012 | 1458769 | X | X | X | 244 |
| MIRIAM WEST<br>2255 S KISSENGEN AVE<br>BARTOW, FL 33830 | prior to<br>3/13/2012 | 1810469 | X | X | X | 159 |
| MIRIAM WOLCZIK<br>115 COUNTRY SQUIRE ROAD<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1346854 | X | X | X | 458 |
| MIRICK PERKINS<br><br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1353362 | X | X | X | 338 |
| MIRICK PERKINS<br>7 WAYCROSS ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1711758 | X | X | X | 338 |
| MIRLE KEW<br><br>ST PETERSBURGH, FL 33715 | prior to<br>3/13/2012 | 1756071 | X | X | X | 217 |
| MIRON ZELMAN<br>3909 WITMER RD 165<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1356522 | X | X | X | 338 |
| MISAO ROACH<br>P O BOX 154<br>LOUGHMAN, FL 33858-0154 | prior to<br>3/13/2012 | 1742670 | X | X | X | 169 |
| MISTY FLORES<br>556 OXFORD DR<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1789210 | X | X | X | 537 |
| MISTY HAGSTROM<br>821 MONEY TREE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1745484 | X | X | X | 305 |
| MISTY HEATH<br>731 GALENA<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1359429 | X | X | X | 219 |
| MISTY KNAUS<br>13500 WATER STREET EXT<br>EDINBORO, PA 16412 | prior to<br>3/13/2012 | 1389668 | X | X | X | 338 |
| MISTY LANDEFELD<br>49612 SR 145<br>WOODSFIELD, OH 43793 | prior to<br>3/13/2012 | 1808304 | X | X | X | 632 |
| MISTYLEE TAYLOR<br>818 HAWTHORNE CT<br>AUBURN, IN 46706 | prior to<br>3/13/2012 | 1756257 | X | X | X | 738 |
| MITCH BIRKY<br>1610 COTTAGE AVE<br>BLOOMINGTON, IL 61701 | prior to<br>3/13/2012 | 1691499 | X | X | X | 25 |
| MITCH BIRKY<br>1610 COTTAGE AVE<br>BLOOMINGTON, IL 61701 | prior to<br>3/13/2012 | 1691499 | X | X | X | 917 |
| MITCH BORCESCU<br>130 MEADOW DR<br>ORANGEVILLE, ON L9W-4J8 | prior to<br>3/13/2012 | 1673293 | X | X | X | 1,567 |
| MITCH DOUBET<br>205 EAGLE DR<br>GREEN VALLEY, IL 61534 | prior to<br>3/13/2012 | 1752417 | X | X | X | 122 |
| MITCHELL ARIAS<br>411 AMSTERDAM AVE<br>ROSELLE PARK, NJ 07204 | prior to<br>3/13/2012 | 1431148 | X | X | X | 169 |
| MITCHELL DANDROW<br>79 COGAN AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1737018 | X | X | X | 1,082 |
| MITCHELL DANDROW<br>79 COGAN AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1823695 | X | X | X | 50 |
| MITCHELL DAUNCE<br>2399 NIAGARA RD<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1814421 | X | X | X | 541 |
| MITCHELL HIRSCH<br>3115 BACON SCHOOL RD<br>SAINT JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1349593 | X | X | X | 115 |
| MITCHELL HIRSCH<br>3115 BACON SCHOOL ROAD<br>SAINT JOSEPH, MI 49085 | prior to<br>3/13/2012 | 1349617 | X | X | X | 194 |
| MITCHELL JACOBS<br>34 COURTLAND ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1357533 | X | X | X | 169 |
| MITCHELL KWAKERNAAK<br><br>BURLINGTON, ON L7S1B2 | prior to<br>3/13/2012 | 1385579 | X | X | X | 344 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MITCHELL LARKIN<br>86 MICKENS BEND<br>WEST HENRIETTA, NY 14586 | prior to<br>3/13/2012 | | 1435064 | X | X | X | 338 |
| MITCHELL LEITMAN<br>285 CENTREPOINTE DRIVE<br>OTTAWA, ON K2G 5S1 | prior to<br>3/13/2012 | | 1790311 | X | X | X | 716 |
| MITCHELL LIPKA<br>16 TRISTAN COURT<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1740831 | X | X | X | 338 |
| MITCHELL MIETUS<br>1774 ABBINGDON RD<br>CAISTER CENTER, ON L0R 1E0 | prior to<br>3/13/2012 | | 1801937 | X | X | X | 474 |
| MITCHELL PIERCE<br>6450 SWEETLAND RD<br>STAFFORD, NY 14143 | prior to<br>3/13/2012 | | 1745824 | X | X | X | 338 |
| MITCHELL PIERCE<br>6450 SWEETLAND RD<br>STAFFORD, NY 14143 | prior to<br>3/13/2012 | | 1787961 | X | X | X | 185 |
| MITCHELL PIERCE<br>6450 SWEETLAND RD<br>STAFFORD, NY 14143 | prior to<br>3/13/2012 | | 1797840 | X | X | X | 324 |
| MITCHELL ROSE<br>1809 S BROOK CT<br>MAHOMET, IL 61853 | prior to<br>3/13/2012 | | 1721791 | X | X | X | 277 |
| MITCHELL WATERS<br>60 TRAILSIDE LN<br>HANOVER, MA 02339 | prior to<br>3/13/2012 | | 1378611 | X | X | X | 662 |
| MITCHELL YANYANIN<br>4110MARION HILL ROAD<br>NEW BRIGHTON, PA 15066 | prior to<br>3/13/2012 | | 1793634 | X | X | X | 358 |
| MITZI DELUCA<br>2339 SHEFFIELD DR<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | | 1817113 | X | X | X | 50 |
| MITZI RUNYARD<br>PO BOX 824<br>MINIER, IL 61759 | prior to<br>3/13/2012 | | 1726468 | X | X | X | 225 |
| MIURKA TORRES<br>17 COLLINS STREET<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1763073 | X | X | X | 506 |
| MKE G WONG<br>307 HARVEY ST<br>GRANBY, QC J2H1C6 | prior to<br>3/13/2012 | | 1787913 | X | X | X | 358 |
| MLYNN FISHER<br>44 PINEHURST PLACE<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | | 1452822 | X | X | X | 160 |
| MOBIN REHMAN<br>3653 COLONIAL DR<br>MISSISSAUAG, ON L5L4N3 | prior to<br>3/13/2012 | | 1813974 | X | X | X | 341 |
| MODRIS JANSONS<br>1811 HEATHER HILLS DRIVE<br>BURLINGTON, ON L7P 2Z1 | prior to<br>3/13/2012 | | 1782619 | X | X | X | 396 |
| MOHAMAD HUSSEIN<br>28047 WEXFORD DR<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | | 1818402 | X | X | X | 50 |
| MOHAMAD HUSSEIN<br>28047 WEXFORD DR<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | | 1829483 | X | X | X | 667 |
| MOHAMED AMEZ MADENE<br>1313 RUE EDEN<br>QUEBEC, QC G3K 2B5 | prior to<br>3/13/2012 | | 1811399 | X | X | X | 316 |
| MOHAMED HASHEM<br>45-88 RAINBOW DRIVE<br>WOODBRIDGE, ON L4L 2K5 | prior to<br>3/13/2012 | | 1579176 | X | X | X | 568 |
| MOHAMMED ALSHALCHI<br>86-4950 ALBINA WAY<br>MISSISSAUGA, ON L4Z4J6 | prior to<br>3/13/2012 | | 1792880 | X | X | X | 537 |
| MOHAMMED ANWER<br>121 SEWELL STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1348516 | X | X | X | 338 |
| MOHAMMED HAJJI<br>77 HEDGE ROW<br>KIRKLAND, QC H9H5E5 | prior to<br>3/13/2012 | | 1388208 | X | X | X | 338 |
| MOHIINI PERSHAD<br>97 TECUMSETH STREET<br>TORONTO, ON M6J3R5 | prior to<br>3/13/2012 | | 1434182 | X | X | X | 169 |
| MOHINDER JAGLAN<br>7515 BERKSHIRE PINES DR<br>NAPLES, FL 34104 | prior to<br>3/13/2012 | | 1722879 | X | X | X | 380 |
| MOHINI PERSHAD<br>97 TECUMSETH STREET<br>TORONTO, ON M6J3R5 | prior to<br>3/13/2012 | | 1434171 | X | X | X | 169 |
| MOHINI PERSHAD<br>97 TECUMSETH STREET<br>TORONTO, ON M6J 3R5 | prior to<br>3/13/2012 | | 1434164 | X | X | X | 115 |
| MOHINI PERSHAD<br>97 TECUMSETH STREET<br>TORONTO, ON M6J3R5 | prior to<br>3/13/2012 | | 1434174 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOHINI PERSHAD<br>97 TECUMSETH STREET<br>TORONTO, ON  M6J3R5 | prior to<br>3/13/2012 | 1434164 | X | X | X | 169 |
| MOHSEN BAGHER NEZHAD TABASSI<br>23 HIRAM ROAD<br>RICHMOND HILL, ON  L4C9E6 | prior to<br>3/13/2012 | 1824013 | X | X | X | 474 |
| MOIRA GRENIER<br>1016 CORKWOOD DR<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | 1814786 | X | X | X | 308 |
| MOIRA GRENIER<br>1016 CORKWOOD DR<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | 1814823 | X | X | X | 308 |
| MOIRA HENDERSON<br>2403 LAKE MEAD ROAD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1751976 | X | X | X | 782 |
| MOIRA HOLLINGSWORTH<br>591 GUILDWOOD PLACE<br>WATERLOO, ON  N2K3M3 | prior to<br>3/13/2012 | 1535453 | X | X | X | 466 |
| MOIRA MOSES<br>1150 BENNER AVE<br>FORT ERIE, ON  L2A4N7 | prior to<br>3/13/2012 | 1434533 | X | X | X | 169 |
| MOIRA ROSE<br>297 PICKLE ST<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1808852 | X | X | X | 406 |
| MOIRA SHIELS<br>155 DRIFTWOOD SHORES ROAD<br>KIRKFIELD, ON  K0M 2B0 | prior to<br>3/13/2012 | 1432336 | X | X | X | 50 |
| MOIRA SHIELS<br>155 DRIFTWOOD SHORES ROAD<br>KIRKFIELD, ON  K0M2B0 | prior to<br>3/13/2012 | 1432336 | X | X | X | 169 |
| MOLLIE BOWERS<br>6255 KRAUS ROAD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1795693 | X | X | X | 60 |
| MOLLIE BOWERS<br>6255 KRAUS ROAD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1795693 | X | X | X | 1,284 |
| MOLLIE BOWERS<br>6255 KRAUS ROAD<br>CLARENCE CENTER, NY  14032-9746 | prior to<br>3/13/2012 | 1795875 | X | X | X | 448 |
| MOLLIE BURKE<br>13001 WORD OF LIFE DRIVE<br>HUDSON, FL  34669 | prior to<br>3/13/2012 | 1803836 | X | X | X | 79 |
| MOLLIE BURKE<br>13001 WORD OF LIFE DRIVE<br>HUDSON, FL  34669 | prior to<br>3/13/2012 | 1802649 | X | X | X | 79 |
| MOLLIE CHURCHILL<br>4803 COTTAGE COURT<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1822770 | X | X | X | 564 |
| MOLLIE GRANT<br>720 BRADBURN DRIVE<br>MOUNT PLEASANT, SC  29464 | prior to<br>3/13/2012 | 1730620 | X | X | X | 301 |
| MOLLIE GRANT<br>720 BRADBURN DRIVE<br>MOUNT PLEASANT, SC  29464 | prior to<br>3/13/2012 | 1730609 | X | X | X | 314 |
| MOLLIE GRANT<br>720 BRADBURN DRIVE<br>MOUNT PLEASANT, SC  29464 | prior to<br>3/13/2012 | 1730599 | X | X | X | 205 |
| MOLLIE J DANGLER<br>2816 NORTHWAY DR<br>FORT WAYNE, IN  46845 | prior to<br>3/13/2012 | 1493239 | X | X | X | 157 |
| MOLLIE J DANGLER<br>2816 NORTHWAY DR<br>FORT WAYNE, IN  46845 | prior to<br>3/13/2012 | 1507633 | X | X | X | 148 |
| MOLLY APOLITO<br>6824 KIMBERLY DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1577573 | X | X | X | 446 |
| MOLLY BEAM<br>57380 HAMILTON<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1460582 | X | X | X | 338 |
| MOLLY BEARDSLEY<br>9403 BUNKERHILL<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1382007 | X | X | X | 935 |
| MOLLY BREWER<br>335 CONTINENTAL DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1442806 | X | X | X | 368 |
| MOLLY CASE<br>34 WINDERMERE ROAD<br>LOCKPORT,  14094 | prior to<br>3/13/2012 | 1389713 | X | X | X | 194 |
| MOLLY COSTANTINO<br>82 HUBBARDSTON PL<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1770354 | X | X | X | 446 |
| MOLLY COTTER<br>58 LINCOLN STREET<br>NORTH EASTON, MA  02356 | prior to<br>3/13/2012 | 1779075 | X | X | X | 249 |
| MOLLY DANIEL<br>190 MERRITT STREET<br>INGERSOLL, ON  N5C3A3 | prior to<br>3/13/2012 | 1713158 | X | X | X | 438 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOLLY DIXON<br>460 SE 18TH AVENUE<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | | 1751700 | X | X | X | 225 |
| MOLLY DUNPHY<br>1707 RYAN DRIVE<br>LUTZ, FL 33549 | prior to<br>3/13/2012 | | 1785605 | X | X | X | 716 |
| MOLLY GRISMORE<br>PO BOX 604<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | | 1719845 | X | X | X | 615 |
| MOLLY LAMORA<br>1224 RT 3<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1811916 | X | X | X | 188 |
| MOLLY LAMORA<br>1224 RT 3<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1811948 | X | X | X | 158 |
| MOLLY LAPRADE<br>68 GARDEN STREET<br>SENECA FALLS, NY 13148 | prior to<br>3/13/2012 | | 1804661 | X | X | X | 35 |
| MOLLY LEHMAN<br>1431 EDGEMOOR AVENUE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | | 1715147 | X | X | X | 453 |
| MOLLY LLOYD<br>53 JEROME AVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1820874 | X | X | X | 401 |
| MOLLY MCGARRY<br>314 6TH STREET<br>HOBOKEN, NJ 07030 | prior to<br>3/13/2012 | | 1803159 | X | X | X | 188 |
| MOLLY MORGAN<br>PO BOX 500<br>ANDOVER, NH 03216 | prior to<br>3/13/2012 | | 1747518 | X | X | X | 428 |
| MOLLY MORGAN<br>PO BOX 500<br>ANDOVER, NH 03216 | prior to<br>3/13/2012 | | 1747518 | X | X | X | 151- |
| MOLLY NOTTURNIANO<br>6692 HERON CT<br>ORIENT, OH 43146 | prior to<br>3/13/2012 | | 1815712 | X | X | X | 50 |
| MOLLY ORVIS<br>18 BRIARWOOD PLACE<br>WASAGA BEACH, ON L9Z2N9 | prior to<br>3/13/2012 | | 1813719 | X | X | X | 1,128 |
| MOLLY PEER CONLEY<br>4584 DAY RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1388331 | X | X | X | 338 |
| MOLLY PLATT<br>43 WARSAW STREET<br>CHEEKTOWAGA, NY 14206 | prior to<br>3/13/2012 | | 1461311 | X | X | X | 169 |
| MOLLY TAYLOR<br>642 RED BRIDGE RD<br>WINCHESTER, IL 62694 | prior to<br>3/13/2012 | | 1797296 | X | X | X | 564 |
| MOLLY TOOMEY<br>26 STILL FIELD RD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | | 1463281 | X | X | X | 169 |
| MOLLY W TANNER<br>219 LOBLOLLY LANE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1747857 | X | X | X | 458 |
| MONA BIBBY<br>4506 SWINDELL RD<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | | 1801473 | X | X | X | 346 |
| MONA BURNEY<br>220 HARDING AVENUE<br>NORTH PLAINFIELD, NJ 07063 | prior to<br>3/13/2012 | | 1720967 | X | X | X | 169 |
| MONA CEDERBERG<br>2674 MARKWOOD COURT<br>MISSISSAUGA, ON L5N 4K5 | prior to<br>3/13/2012 | | 1708816 | X | X | X | 900 |
| MONA HIMMELEIN<br>1156 LEMON CREEK RD<br>BARODA, MI 49101 | prior to<br>3/13/2012 | | 1807617 | X | X | X | 192 |
| MONA HIMMELEIN<br>1156 LEMON CREEK RD<br>BARODA, MI 49101 | prior to<br>3/13/2012 | | 1807655 | X | X | X | 301 |
| MONA HOTTON<br>406 6TH AVENUE<br>DEUX MONTAGNES, QC J7R 3G7 | prior to<br>3/13/2012 | | 1786272 | X | X | X | 537 |
| MONA LISA WHITLEY<br>5311 KALMIA DRIVE<br>ORLANDO, FL 32807 | prior to<br>3/13/2012 | | 1809235 | X | X | X | 308 |
| MONA SABA<br>APT 607-5220 DES SOURCES<br>PIERREFONDS, QC H8Z0A8 | prior to<br>3/13/2012 | | 1774973 | X | X | X | 1,446 |
| MONA SITES<br>4308 MANDI AVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | | 1764344 | X | X | X | 153 |
| MONA WALLACE<br><br>, | prior to<br>3/13/2012 | | 1703383 | X | X | X | 0 |
| MONICA ALBETSKI<br>299 MASHAPAUG RD<br>HOLLAND, MA 01521 | prior to<br>3/13/2012 | | 1825673 | X | X | X | 316 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| MONICA BENDER<br>2970 MENDON ROAD<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1391514 | X | X | X | 169 |
| MONICA BENDER<br>2970 MENDON ROAD<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1411358 | X | X | X | 0 |
| MONICA CHALUPA<br>7950 DANA RAE DRIVE<br>WATERVILLE, OH 43566 | prior to<br>3/13/2012 | 1821541 | X | X | X | 735 |
| MONICA DIMARZIO | prior to<br>3/13/2012 | 1357302 | X | X | X | 338 |
| MONICA ESPOSITO<br>21 LABARRE STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1408421 | X | X | X | 85 |
| MONICA GARZA<br>810 BARBER<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1793370 | X | X | X | 716 |
| MONICA GIEBEL<br>132 N MAIN ST<br>BURLINGTON, WI 53105 | prior to<br>3/13/2012 | 1814069 | X | X | X | 218 |
| MONICA GRANT<br>221 N CLOVERFIELD DR<br>CHILLICOTHE, IL 61523 | prior to<br>3/13/2012 | 1747887 | X | X | X | 50 |
| MONICA GRANT<br>221 N CLOVERFIELD DR<br>CHILLICOTHE, IL 61523 | prior to<br>3/13/2012 | 1747887 | X | X | X | 725 |
| MONICA HALL<br>229 ADELINE AVE<br>PITTSBURGH, PA 15228 | prior to<br>3/13/2012 | 1764007 | X | X | X | 446 |
| MONICA JENOT<br>50 COACHLIGHT<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1813176 | X | X | X | 316 |
| MONICA KONING | prior to<br>3/13/2012 | 1380853 | X | X | X | 211 |
| MONICA KONING<br>46011 HAYDEN ST<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1350670 | X | X | X | 25 |
| MONICA KONING<br>46011 HAYDEN ST<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1350670 | X | X | X | 845 |
| MONICA L OLIVIERE<br>320 BASE AVE<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1814966 | X | X | X | 316 |
| MONICA LUCE<br>810 GORHAM LANE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1439533 | X | X | X | 117 |
| MONICA MAGRUDER<br>1929 S PARK AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1798413 | X | X | X | 474 |
| MONICA MCCULLOUGH<br>3108 LOWELL ST<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1815218 | X | X | X | 279 |
| MONICA MCDANIEL<br>11531 CROSS CREEK ESTATES LANE<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1458012 | X | X | X | 169 |
| MONICA NEAL<br>11175 SAND CRANE WAY<br>SOUTH LYON, MI 48178 | prior to<br>3/13/2012 | 1761793 | X | X | X | 850 |
| MONICA OHLIN<br>7960 SIGLE LN<br>YOUNGSTOWN, OH 44514 | prior to<br>3/13/2012 | 1800535 | X | X | X | 316 |
| MONICA OLIVIERE<br>320 BASE AVE<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1761040 | X | X | X | 413 |
| MONICA PACHECO<br>32 TAWNIE CRES<br>BRAMPTON, ON L6X 0L7 | prior to<br>3/13/2012 | 1792657 | X | X | X | 50 |
| MONICA PACHECO<br>32 TAWNIE CRES<br>BRAMPTON, ON L6X 0L7 | prior to<br>3/13/2012 | 1792657 | X | X | X | 537 |
| MONICA PANCIROV<br>814 BEECH STREET<br>MONACA, PA 15061 | prior to<br>3/13/2012 | 1302144 | X | X | X | 159 |
| MONICA POWERS<br>2047 HAMILTON<br>OKEMOS, MI 48864 | prior to<br>3/13/2012 | 1759817 | X | X | X | 249 |
| MONICA REYNOLDS<br>313 E DUNBAR ST<br>BLUE MOUND, IL 62513 | prior to<br>3/13/2012 | 1722223 | X | X | X | 250 |
| MONICA ROBINSON<br>246 MOWRY ROAD<br>MONACA, PA 15061 | prior to<br>3/13/2012 | 1813992 | X | X | X | 188 |
| MONICA SULLIVAN<br>125 HEMLO CRES<br>KANATA, ON K2T 1E3 | prior to<br>3/13/2012 | 1459043 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONICA SULLIVAN<br>125 HEMLO CRES<br>KANATA, ON  K2T 1E3 | prior to<br>3/13/2012 | | 1459043 | X | X | X | 50 |
| MONICA SZABO<br><br>. | prior to<br>3/13/2012 | | 1459483 | X | X | X | 338 |
| MONICA TREJO<br>3841 N RAVENSWOOD<br>CHICAGO, IL  60613 | prior to<br>3/13/2012 | | 1811412 | X | X | X | 79 |
| MONICA WALTON<br>10 PLAINVILLE CIR<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1728374 | X | X | X | 122 |
| MONICA WALTON<br>10 PLAINVILLE CIR<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1728372 | X | X | X | 122 |
| MONICA WARNER<br>PO BOX 172<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | | 1769897 | X | X | X | 269 |
| MONICA WARNER<br>PO BOX 172<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | | 1788571 | X | X | X | 179 |
| MONICA WESTFALL<br>1105 LOTUS CT<br>FAIRVIEW, PA  16415 | prior to<br>3/13/2012 | | 1387936 | X | X | X | 507 |
| MONICA WICKLIFFE<br><br> | prior to<br>3/13/2012 | | 1457431 | X | X | X | 100 |
| MONICA WONG<br>32 MACGREGOR AVE<br>RICHMOND HILL, ON  L4B 4S9 | prior to<br>3/13/2012 | | 1797922 | X | X | X | 474 |
| MONICA WURL<br>7 CIRCLE DRIVE<br>ILLIOPOLIS, IL  62539 | prior to<br>3/13/2012 | | 1757641 | X | X | X | 14 |
| MONICA YOUNG<br>1021 KINSINGTON CT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1800528 | X | X | X | 564 |
| MONICA ZWICKER<br><br> | prior to<br>3/13/2012 | | 1429930 | X | X | X | 50 |
| MONICA ZWICKER<br>2700 KINGSTON DR<br>FLORENCE, SC  29505 | prior to<br>3/13/2012 | | 1429930 | X | X | X | 169 |
| MONIKA BUDINSKY<br>2390 PARKHAVEN BLVD<br>OAKVILLE , ON  L6H 0E7 | prior to<br>3/13/2012 | | 1747037 | X | X | X | 190 |
| MONIKA MCSWIGGAN<br>62 CANOE CRT<br>RICHMOND HILL, ON  L4E3Y2 | prior to<br>3/13/2012 | | 1759883 | X | X | X | 252 |
| MONIKA ROSS<br>43 MYRTLE STREET<br>WRENTHAM, MA  02093 | prior to<br>3/13/2012 | | 1467563 | X | X | X | 831 |
| MONIKA SEYMOUR<br>3339 WILTSHIRE BLVD<br>NIAGARA FALLS, ON  L2J3M1 | prior to<br>3/13/2012 | | 1753434 | X | X | X | 405 |
| MONIQUE BISSONNETTE<br>5712 HWY 138<br>CORNWALL, ONT  K6K1S3 | prior to<br>3/13/2012 | | 1527413 | X | X | X | 351 |
| MONIQUE BOUCHARD<br>41 ARLAND DRIVE<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1788012 | X | X | X | 358 |
| MONIQUE CHOUINARD<br>137A DU SABLON<br>BOIS-DES-FILION, QC  J6Z 4X2 | prior to<br>3/13/2012 | | 1760678 | X | X | X | 79 |
| MONIQUE DESJARDINS<br>4320 RUE DES ALOUETTES<br>STE-CATHERINE, QC  J5C 1P8 | prior to<br>3/13/2012 | | 1816726 | X | X | X | 50 |
| MONIQUE DIAB<br>2355 STONEY LANE<br>OTTAWA, ON  K4C1B9 | prior to<br>3/13/2012 | | 1373668 | X | X | X | 699 |
| MONIQUE DUBE<br>407 ALLARD<br>SHERBROOKE, QC  J1G 5C2 | prior to<br>3/13/2012 | | 1820698 | X | X | X | 50 |
| MONIQUE DUBE<br>407 ALLARD<br>SHERBROOKE, QC  J1G 5C2 | prior to<br>3/13/2012 | | 1820708 | X | X | X | 50 |
| MONIQUE DUBE<br>407 ALLARD<br>SHERBROOKE, QC  J1G 5C2 | prior to<br>3/13/2012 | | 1822288 | X | X | X | 684 |
| MONIQUE DUBE<br>407 ALLARD<br>SHERBROOKE, QC  J1G 5C2 | prior to<br>3/13/2012 | | 1820713 | X | X | X | 50 |
| MONIQUE FLOYD<br>1640 LUNENBERG CRES<br>ORLEANS, ON  K1C 4W1 | prior to<br>3/13/2012 | | 1457722 | X | X | X | 50 |
| MONIQUE FLOYD<br>1640 LUNENBERG CRES<br>ORLEANS, ON  K1C 4W1 | prior to<br>3/13/2012 | | 1457722 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONIQUE FRAPPIER<br>337 BOUL MAPLE GROVE<br>MAPLE GROVE, QC  J6N 1M3 | prior to<br>3/13/2012 | | 1708233 | X | X | X | 550 |
| MONIQUE GLEVEAU<br>23 CHEMIN DE L ARC EN CIEL<br>ST-SAUVEUR, QC  J0R 1R1 | prior to<br>3/13/2012 | | 1432026 | X | X | X | 169 |
| MONIQUE GLEVEAU<br>23 CHEMIN DE LARC EN CIEL<br>ST-SAUVEUR, QC  J0R 1R1 | prior to<br>3/13/2012 | | 1821037 | X | X | X | 50 |
| MONIQUE GLEVEAU<br>23 CHEMIN DE LARC EN CIEL<br>ST-SAUVEUR, QC  J0R 1R1 | prior to<br>3/13/2012 | | 1432026 | X | X | X | 195 |
| MONIQUE HERMAN<br>5 BENEDICT RD<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1792493 | X | X | X | 537 |
| MONIQUE HOULE<br>9121 DE GODBOUT<br>LA SALLE, QC  H8R2H7 | prior to<br>3/13/2012 | | 1758323 | X | X | X | 277 |
| MONIQUE JOURDAIN<br>1290 RUE CHANTECLERC<br>SAINT-BRUNO, QC  J3V 3H3 | prior to<br>3/13/2012 | | 1770508 | X | X | X | 1,556 |
| MONIQUE KHALIL<br>8788 GLORIA<br>LASALLE, QC  HR8 2W2 | prior to<br>3/13/2012 | | 1726318 | X | X | X | 479 |
| MONIQUE LACHAPELLE<br>7584 GARNIER<br>MONTREAL, QC  H2E 2A5 | prior to<br>3/13/2012 | | 1487954 | X | X | X | 227 |
| MONIQUE LEDUC<br>950 LOUIS CYR<br>JOLIETTE, QC  J6E 6W9 | prior to<br>3/13/2012 | | 1827738 | X | X | X | 50 |
| MONIQUE LEDUC<br>950 LOUIS-CYR<br>JOLIETTE, QC  J6E 6W9 | prior to<br>3/13/2012 | | 1827731 | X | X | X | 50 |
| MONIQUE LEGRAND<br>196 OLIVIER WEST<br>CHATEAUGUAY, QC  J6J 1N6 | prior to<br>3/13/2012 | | 1793921 | X | X | X | 716 |
| MONIQUE MACNEIL<br>392 SCOTTSDALE DRIVE<br>GUELPH, ON  N1G2Z8 | prior to<br>3/13/2012 | | 1433638 | X | X | X | 219 |
| MONIQUE MOREAU DALLAIRE<br>3869 PLACE JEAN RAIMBAULT<br>MONTREAL, QC  H1A5C2 | prior to<br>3/13/2012 | | 1767475 | X | X | X | 153 |
| MONIQUE PATENAUDE<br>4 RUE WENTWORTH<br>MORIN HEIGHTS, QC  J0R 1H0 | prior to<br>3/13/2012 | | 1434582 | X | X | X | 905 |
| MONIQUE PATTERSON<br>29 SEDGEWICK CIRCLE<br>BRAMPTON, ON  L7A 2P7 | prior to<br>3/13/2012 | | 1784518 | X | X | X | 1,484 |
| MONIQUE PILOTE<br>96 14 IEME AVENUE<br>DEUX-MONTAGNES, QC  J7R3V8 | prior to<br>3/13/2012 | | 1813257 | X | X | X | 632 |
| MONIQUE PRICE<br>FOURTH<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1822878 | X | X | X | 632 |
| MONIQUE ROUSSE<br>255 RUE GUILBAULT<br>SALABERRY-DE-VALLEYFIELD, QC  J6T 3B1 | prior to<br>3/13/2012 | | 1460067 | X | X | X | 845 |
| MONIQUE SALEH<br>602 - 1237 NORTHSHORE BLVD E<br>BURLINGTON, OH  L7S2H8 | prior to<br>3/13/2012 | | 1388315 | X | X | X | 25 |
| MONIQUE SCHETZEL<br>205 BRECKWOOD BLVD<br>SPRINGFIELD, MA  01109 | prior to<br>3/13/2012 | | 1358590 | X | X | X | 338 |
| MONIQUE SHEARY<br>2 NANIGIAN RD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1745463 | X | X | X | 378 |
| MONIQUE STRIEMER<br>196 PAULINE STREET<br>CHELMSFORD, ON  P0M 1L0 | prior to<br>3/13/2012 | | 1711342 | X | X | X | 338 |
| MONIQUE WARING<br>22 CHERRYWOOD DR<br>STONEY CREEK, ON  L8G2P5 | prior to<br>3/13/2012 | | 1742727 | X | X | X | 109 |
| MONTE COOK<br>1048 EAST POLK STREET<br>MORTON, IL  61550 | prior to<br>3/13/2012 | | 1797924 | X | X | X | 632 |
| MONTESSA WYNN<br>68 PHEASANT RUN<br>OAKDALE, CT  06370 | prior to<br>3/13/2012 | | 1770529 | X | X | X | 245 |
| MONTGOMERY SLINGERLAND<br>343 QUEENSTON ROAD<br>NIAGARA-ON-THE-LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | | 1433124 | X | X | X | 0 |
| MONTI LONG<br>11370 STRATHAM LOOP<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1390830 | X | X | X | 507 |
| MONTI LONG<br>11370 STRATHAM LOOP<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1827862 | X | X | X | 210 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONTRELL BAKER<br>1214 WOODWARD AVE<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | | 1787628 | X | X | X | 179 |
| MONTY CLARK<br>5459 STOWEHILL DR<br>GRAND RAPIDS, MI 49508 | prior to<br>3/13/2012 | | 1463943 | X | X | X | 115 |
| MONTY KEIM<br>1604 ASHBROOK CT<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | | 1784645 | X | X | X | 679 |
| MORANDO BERRETTINI<br><br>. | prior to<br>3/13/2012 | | 1742615 | X | X | X | 100 |
| MORANDO BERRETTINI<br>340 AHWAHNEE RD<br>LAKE FOREST, IL 60045 | prior to<br>3/13/2012 | | 1742615 | X | X | X | 845 |
| MORGAN ARTHUR<br>10 MCKENZIE LANE<br>OAKLAND, ON N0E1L0 | prior to<br>3/13/2012 | | 1828742 | X | X | X | 50 |
| MORGAN ARTHUR<br>10 MCKENZIE LANE<br>OAKLAND, ON N0E1L0 | prior to<br>3/13/2012 | | 1828752 | X | X | X | 50 |
| MORGAN CUFF<br>113 SUNBIRD STREET<br>GOOSE CREEK, SC 29445 | prior to<br>3/13/2012 | | 1796948 | X | X | X | 324 |
| MORGAN DENHAM<br>908 DIAMOND AVE NE<br>GRAND RAPIDS, MI 49503 | prior to<br>3/13/2012 | | 1815525 | X | X | X | 94 |
| MORGAN DENHAM<br>908 DIAMOND AVE NE<br>GRAND RAPIDS, MI 49503 | prior to<br>3/13/2012 | | 1815513 | X | X | X | 79 |
| MORGAN HYTKO<br>1 CHESTNUT ST<br>COHOES, NY 12047 | prior to<br>3/13/2012 | | 1746561 | X | X | X | 338 |
| MORGAN JENNINGS<br>10355 TOMKINSON DR<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | | 1761134 | X | X | X | 101 |
| MORGAN KOTWICKI<br>2945 EAST PLEASANT AVE<br>EDEN, NY 14057 | prior to<br>3/13/2012 | | 1402397 | X | X | X | 141 |
| MORGAN KOTWICKI<br>2945 EAST PLEASANT AVE<br>EDEN, NY 14057 | prior to<br>3/13/2012 | | 1402397 | X | X | X | 70 |
| MORGAN LEVEY<br>2 SEMINOLE AVE<br>GENESEO, NY 14454 | prior to<br>3/13/2012 | | 1787873 | X | X | X | 179 |
| MORGAN PATTERSON<br>404 S SHERMAN STREET<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | | 1354421 | X | X | X | 338 |
| MORGAN RICHTER<br>119 BULLARD<br>POPLAR GROVE, IL 61065 | prior to<br>3/13/2012 | | 1434466 | X | X | X | 169 |
| MORGAN RICHTER<br>119 BULLARD<br>POPLAR GROVE, IL 61065 | prior to<br>3/13/2012 | | 1352566 | X | X | X | 50 |
| MORGAN SULLIVAN<br>2127 CASTLEFIELD CRESCENT<br>OAKVILLE, ON L6H 5B7 | prior to<br>3/13/2012 | | 1388110 | X | X | X | 284 |
| MORGAN THOMAS<br>217 OTTAWA STREET SOUTH<br>HAMILTON, ON L8K2E7 | prior to<br>3/13/2012 | | 1738769 | X | X | X | 242 |
| MORGAN TS PROMOLI<br>25 JANE STREET<br>PARIS, ON N3L2X6 | prior to<br>3/13/2012 | | 1806260 | X | X | X | 376 |
| MORGAN VERRIOTTO<br>30 RUSSELL ST APT B<br>WINOOSKI , VT 05404 | prior to<br>3/13/2012 | | 1778293 | X | X | X | 291 |
| MORIENE PERSONTE<br>17 MOUNTBATTEN STREET<br>ROCHESTER, NY 14623 | prior to<br>3/13/2012 | | 1383709 | X | X | X | 338 |
| MORIENE PERSONTE<br>17 MOUNTBATTEN STREET<br>ROCHESTER, NY 14623 | prior to<br>3/13/2012 | | 1786388 | X | X | X | 895 |
| MORIN RENE<br>113 DES ERABLES<br>RIVIERE DU LOUP, QC J5R1T8 | prior to<br>3/13/2012 | | 1735673 | X | X | X | 108 |
| MORIN RENE<br>113 DES ERABLES<br>RIVIERE DU LOUP, QC J5R1T8 | prior to<br>3/13/2012 | | 1735673 | X | X | X | 201 |
| MORRIS CAVALIERI<br>6842 MINUTEMAN TRAIL<br>DERBY, NY 14047 | prior to<br>3/13/2012 | | 1790226 | X | X | X | 358 |
| MORRIS FACCA<br>330 ROSARIO<br>LAVAL, QC H7X3P7 | prior to<br>3/13/2012 | | 1351002 | X | X | X | 338 |
| MORRIS FACCA<br>330 ROSARIO<br>LAVAL, QC H7X3P7 | prior to<br>3/13/2012 | | 1351039 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MORRIS GORDIN<br>101 N ASHBY AVENUE<br>LVINGSTON, NJ 07039 | prior to<br>3/13/2012 | | 1814527 | X | X | X | 248 |
| MORRIS MCCLAIN<br>387 STONEYHOLLOW ROAD<br>CABOT, PA 16023-9558 | prior to<br>3/13/2012 | | 1708576 | X | X | X | 209 |
| MORRIS MCCLAIN<br>387 STONEYHOLLOW ROAD<br>CABOT, PA 16023-9558 | prior to<br>3/13/2012 | | 1708566 | X | X | X | 209 |
| MORRIS MCINTOSH<br>7513 EAST STATE ST<br>LOWVILLE, NY 13367 | prior to<br>3/13/2012 | | 1746185 | X | X | X | 868 |
| MORRIS MEISTER | prior to<br>3/13/2012 | | 1717369 | X | X | X | 338 |
| MORRIS WARREN<br>7356 COUNTRY COMMONS LANE<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | | 1435411 | X | X | X | 657 |
| MORTIMER DORFMAN<br>100 UPPER MADISON AVENUE<br>TORONTO, ON M2N6M4 | prior to<br>3/13/2012 | | 1793129 | X | X | X | 358 |
| MORTIMER DORFMAN<br>100 UPPER MADISON AVENUE<br>TORONTO, ON M2N6M4 | prior to<br>3/13/2012 | | 1793129 | X | X | X | 389 |
| MORTON LITWAK<br>2881 SPRINGHAVEN PL.<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | | 1654053 | X | X | X | 125 |
| MORTON LITWAK<br>2881 SPRINGHAVEN PL.<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | | 1653893 | X | X | X | 240 |
| MOSES ISIDORO<br>66 PLEASANT ST<br>SOMERSET, MA 02726 | prior to<br>3/13/2012 | | 1743399 | X | X | X | 676 |
| MOSES WALKER<br>1725 COBB AVE<br>KALAMAZOO, MI 49007 | prior to<br>3/13/2012 | | 1793993 | X | X | X | 1,074 |
| MOTILAL BOODRAM<br>305 HOLLYMOUNT DRIVE<br>MISSISSAUGA, ON I5R3Z3 | prior to<br>3/13/2012 | | 1714399 | X | X | X | 676 |
| MOYRA DAVIS<br>2600 BOURGOGNE<br>ST LAZARE, QC J7T 2C1 | prior to<br>3/13/2012 | | 1803683 | X | X | X | 316 |
| MR JEAN BROUILLET<br>120 CHEMIN DU PONT<br>STE CATHERINE DE HATLEY, QC J0B 1W0 | prior to<br>3/13/2012 | | 1799813 | X | X | X | 436 |
| MR AUDLEY JOHNSTON<br>435 VANIER DRIVE<br>MILTON, ON L9T 4V7 | prior to<br>3/13/2012 | | 1800698 | X | X | X | 406 |
| MR D TENNANT<br>2309 EMILY CRESCENT<br>CORNWALL, ON K6H 7H5 | prior to<br>3/13/2012 | | 1725131 | X | X | X | 341 |
| MR DAVID I CARSCADDEN<br>371 HICKLING TRAIL<br>BARRIE, ON L4M6A9 | prior to<br>3/13/2012 | | 1350337 | X | X | X | 218 |
| MR DAVID J VANMOORSEL<br>68 LAKESHORE DRIVE<br>MORRISBURG , ON K0C-1X0 | prior to<br>3/13/2012 | | 1724755 | X | X | X | 536 |
| MR DINO POMILIO<br>19 RUE DANCE<br>KIRKLAND, QC H9J2W6 | prior to<br>3/13/2012 | | 1429145 | X | X | X | 169 |
| MR E E LIETZ<br>25439 SOUTH ONTARIO DR<br>SUN LAKES, AZ 85248 | prior to<br>3/13/2012 | | 1764187 | X | X | X | 539 |
| MR F FERKO<br>2368 TESLA CRESCENT<br>OAKVILLE, ON L6H 7T5 | prior to<br>3/13/2012 | | 1714647 | X | X | X | 338 |
| MR JJ R SEPHTON<br>2380 PEART COURT<br>BURLINGTON, ON L7P2V4 | prior to<br>3/13/2012 | | 1786475 | X | X | X | 150 |
| MR JOSEPH GRIMALDI<br>3140 HAMPTON CRT<br>BURLINGTON, ON L7N1C2 | prior to<br>3/13/2012 | | 1811582 | X | X | X | 94 |
| MR JUSTIN P CIPRIETTI<br>10 FIELDWAY DRIVE<br>HAMILTON, ON L9A 2L3 | prior to<br>3/13/2012 | | 1783573 | X | X | X | 270 |
| MR K G ORENDORFF<br>3516 N MARBLEWAY DR<br>PEORIA, IL 61604 | prior to<br>3/13/2012 | | 1740799 | X | X | X | 507 |
| MR K G ORENDORFF<br>3516 N MARBLEWAY DR<br>PEORIA, IL 61604 | prior to<br>3/13/2012 | | 1392961 | X | X | X | 284 |
| MR K G ORENDORFF<br>877 CHALMERS DR<br>VENICE, FL 34293 | prior to<br>3/13/2012 | | 1817248 | X | X | X | 50 |
| MR K G ORENDORFF<br>877 CHALMERS DR<br>VENICE, FL 34293 | prior to<br>3/13/2012 | | 1817254 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MR LARRY ARBUCKLE<br>90 WATERFORD CRES<br>STONEY CREEK, ON  L8E 4Z7 | prior to<br>3/13/2012 | | 1747135 | X | X | X | 507 |
| MR MICHAEL GISBORNE<br>1846 SHERWOOD FORREST CIRCLE<br>MISSISSAUGA, ON  L5K2E7 | prior to<br>3/13/2012 | | 1686193 | X | X | X | 211 |
| MR MICHAEL GISBORNE<br>1846 SHERWOOD FORREST CIRCLE<br>MISSISSAUGA, ON  L5K2E7 | prior to<br>3/13/2012 | | 1689254 | X | X | X | 132 |
| MRS DIANE M ROCKE<br>1000 S. 5TH STREET<br>OREGON, IL  61061 | prior to<br>3/13/2012 | | 1743746 | X | X | X | 169 |
| MRS DONNA L DESJARDINS<br>PO BOX 1281<br>STILRING, ON  K0K3E0 | prior to<br>3/13/2012 | | 1727696 | X | X | X | 223 |
| MRS DONNA L DESJARDINS<br>PO1281<br>STIRLING, ON  KOK3E0 | prior to<br>3/13/2012 | | 1727706 | X | X | X | 223 |
| MRS GLENICE A COLE<br>28523 EARL DRIVE<br>MILLBURY, OH  43447 | prior to<br>3/13/2012 | | 1818658 | X | X | X | 315 |
| MRS KAREN J ROWLINSON<br>5275 SHADYSIDE DRIVE<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | | 1465386 | X | X | X | 338 |
| MRS MINDY BESNER<br>18594 SOUTH BRANCH RD<br>WILLIAMSTOWN, ON  K0C2J0 | prior to<br>3/13/2012 | | 1803738 | X | X | X | 872 |
| MRS PHOEBE L BISCHOFF<br>26 HUTCHINSON DRIVE<br>HAMPTON, NH  03842 | prior to<br>3/13/2012 | | 1586087 | X | X | X | 581 |
| MRS TERASA M YOUNG<br>2147 GLENMORE WAY<br>FLORENCE, SC  29505 | prior to<br>3/13/2012 | | 1760979 | X | X | X | 180 |
| MS MARY PENZI<br>4166 LEHIGHTON DOWNS DR<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | | 1435845 | X | X | X | 344 |
| MSRILYN HIGGINS<br>7885 COX RD<br>BELLEVUE, MI  49021 | prior to<br>3/13/2012 | | 1730416 | X | X | X | 245 |
| MSTYSLAW FEDAK<br>16 SABINE ROAD<br>TORONTO, ON  M9B 3A8 | prior to<br>3/13/2012 | | 1579457 | X | X | X | 873 |
| MUDITE COLLEY<br>, | prior to<br>3/13/2012 | | 1806727 | X | X | X | 153 |
| MUHAMMED DATOO<br>36 BERESFORD DR<br>RICHMOND HILL,, ON  L4B4J6 | prior to<br>3/13/2012 | | 1806991 | X | X | X | 632 |
| MUKESH SANGHADIA<br>6335 KILLINGTON DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1738454 | X | X | X | 676 |
| MUL RAJ SETHI<br>25 SPADINA ROAD<br>RICHMOND HILL, ON  L4B 2Y2 | prior to<br>3/13/2012 | | 1805195 | X | X | X | 286 |
| MUNA NAHIA<br>5384 CHURCHILL MEADOWS BLVD<br>MISSISSAUGA, ON  L5M7Y1 | prior to<br>3/13/2012 | | 1790091 | X | X | X | 179 |
| MUNIRAM PARIAG<br>141 GALLOWAY ROAD<br>TORONTO, ON  M1E4X4 | prior to<br>3/13/2012 | | 1758972 | X | X | X | 351 |
| MURIEL  E BENNETT<br>1032 BOUNDARY BLVD<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | | 1809696 | X | X | X | 316 |
| MURIEL BROOKS<br>297 DAVIS ROAD<br>BEDFORD, MA  01730 | prior to<br>3/13/2012 | | 1740954 | X | X | X | 115 |
| MURIEL BUTLER<br>1936 NOBLE AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1784517 | X | X | X | 189 |
| MURIEL CORNONI<br>14 MARICOURT<br>ILE PERROT, QC  J7V2J5 | prior to<br>3/13/2012 | | 1447396 | X | X | X | 1,306 |
| MURIEL CROWE<br>19 DAIMLER DR<br>KITCHENER, ON  N2A 3W1 | prior to<br>3/13/2012 | | 1744901 | X | X | X | 526 |
| MURIEL DUNTON<br>PO BOX 35<br>EDEN, VT  05653 | prior to<br>3/13/2012 | | 1429787 | X | X | X | 388 |
| MURIEL HEADLEY<br>1138 GROVE ST<br>CHATHM, IL  62629 | prior to<br>3/13/2012 | | 1808656 | X | X | X | 376 |
| MURIEL J FERRA<br>7676 SICILIA CT<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | | 1810442 | X | X | X | 248 |
| MURIEL MACDONALD<br>215 RIO VILLA<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1350915 | X | X | X | 25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURIEL MIS<br>13 IVY PLACE<br>LINCOLN, RI 02865 | prior to<br>3/13/2012 | 1351749 | X | X | X | | 169 |
| MURIEL MIS<br>13 IVY PLACE<br>LINCOLN, RI 02865 | prior to<br>3/13/2012 | 1394142 | X | X | X | | 169 |
| MURIEL NUTTING<br>9 ABARE AVE<br>ESSEX JCT, VT 05452 | prior to<br>3/13/2012 | 1795717 | X | X | X | | 790 |
| MURIEL SCHMIDT<br>38 MCCOMB ROAD<br>PRINCETON, NJ 08540 | prior to<br>3/13/2012 | 1358554 | X | X | X | | 169 |
| MURIEL SOKACH<br>7062 VENUS CRESCENT<br>NIAGARA FALLS, ON L2G 7E9 | prior to<br>3/13/2012 | 1393516 | X | X | X | | 169 |
| MURIEL SOKACH<br>7062 VENUS CRESCENT<br>NIAGARA FALLS, ON L2G 7E9 | prior to<br>3/13/2012 | 1717115 | X | X | X | | 60 |
| MURIEL SOKACH<br>7062 VENUS CRESCENT<br>NIAGARA FALLS, ON L2G 7E9 | prior to<br>3/13/2012 | 1717115 | X | X | X | | 169 |
| MURIEL SPEAR<br>390 WINTER ST<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1786581 | X | X | X | | 358 |
| MURIELLE MATOTT<br>1856 RIDGE ROAD<br>CHAMPLAIN , NY 12919 | prior to<br>3/13/2012 | 1763153 | X | X | X | | 477 |
| MURL HERBERT<br>3716 COSTA MAYA WAY<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1464392 | X | X | X | | 338 |
| MURLYN RONK<br>6 VIOLETTA LN<br>PORT ST LUCIE, FL (USA), FL 34952 | prior to<br>3/13/2012 | 1384279 | X | X | X | | 845 |
| MURRAY BARON<br>4350 HINGSTON<br>MONTREAL, QC H4A2J9 | prior to<br>3/13/2012 | 1723330 | X | X | X | | 524 |
| MURRAY DEVITT<br>41 BIRCH COURT<br>LINDSAY, ON K9V5J3 | prior to<br>3/13/2012 | 1722192 | X | X | X | | 591 |
| MURRAY DICKSON<br>6720 JUPITER BOULEVARD<br>NIAGARA FALLS, ON L2J 3X1 | prior to<br>3/13/2012 | 1798091 | X | X | X | | 79 |
| MURRAY DOWNS<br>12 TRUMPOUR COURT<br>UNIONVILLE, ON L3R 1Y9 | prior to<br>3/13/2012 | 1427138 | X | X | X | | 338 |
| MURRAY GIBSON<br>113 WASAGA SANDS DRIVE<br>WASAGA BEACH, ON L9Z 1J1 | prior to<br>3/13/2012 | 1725453 | X | X | X | | 444 |
| MURRAY GRAHAM<br>277 RIDOUT STREET<br>PORT HOPE, ON L1A1P8 | prior to<br>3/13/2012 | 1726052 | X | X | X | | 410 |
| MURRAY JOHNSON<br>759 BALMORAL DRIVE<br>BRAMPTON, ON L6T 1X8 | prior to<br>3/13/2012 | 1347471 | X | X | X | | 338 |
| MURRAY JOHNSON<br>759 BALMORAL DRIVE<br>BRAMPTON, ON L6T 1X8 | prior to<br>3/13/2012 | 1816082 | X | X | X | | 50 |
| MURRAY JOHNSON<br>759 BALMORAL DRIVE<br>BRAMPTON, ON L6T 1X8 | prior to<br>3/13/2012 | 1816064 | X | X | X | | 50 |
| MURRAY KELSEY<br>2349 COUNTY ROAD 46<br>WOODVILLE, ON K0M 2T0 | prior to<br>3/13/2012 | 1388640 | X | X | X | | 25 |
| MURRAY KELSEY<br>2349 COUNTY ROAD 46<br>WOODVILLE, ON K0M 2T0 | prior to<br>3/13/2012 | 1388640 | X | X | X | | 109 |
| MURRAY LOCKE<br>149 PARIS LINKS RD<br>PARIS, ON N3L3E2 | prior to<br>3/13/2012 | 1821833 | X | X | X | | 376 |
| MURRAY MALOTT<br>58 HOWARD BLVD<br>WATERDOWN, ON L0R2H4 | prior to<br>3/13/2012 | 1775413 | X | X | X | | 1,922 |
| MURRAY MATEYK<br>355 OTTON ROAD<br>NEWMARKET , ON L3X 1G2 | prior to<br>3/13/2012 | 1758818 | X | X | X | | 997 |
| MURRAY MCKEAGE<br>3122 SADDLEWORTH CRES<br>OAKVILLE, ON L6M 0A8 | prior to<br>3/13/2012 | 1721714 | X | X | X | | 1,202 |
| MURRAY MCKEAGE<br>3122 SADDLEWORTH CRES<br>OAKVILLE, ON L6M 0A8 | prior to<br>3/13/2012 | 1797417 | X | X | X | | 1,128 |
| MURRAY MCLAUGHLIN<br>37 JOHNSTON STEET<br>ST CATHARINES, ON L2N5K8 | prior to<br>3/13/2012 | 1800267 | X | X | X | | 79 |
| MURRAY MCLAUGHLINBOX<br>BOX 546<br>COURTLAND, ON N0J1E0 | prior to<br>3/13/2012 | 1775649 | X | X | X | | 245 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURRAY MILLER<br>640 E LEMON CREEK ROAD<br>BERRIEN SPRINGS, MI  49103 | prior to<br>3/13/2012 | | 1708170 | X | X | X | 206 |
| MURRAY PATON<br>13 COLONEL COHOE STREET<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | | 1818190 | X | X | X | 50 |
| MURRAY SHANNON<br>10 AUGUSTINE COURT<br>GUELPH, ON  N1G 2Y8 | prior to<br>3/13/2012 | | 1443935 | X | X | X | 846 |
| MURRAY SHANNON<br>10 AUGUSTINE COURT<br>GUELPH, ON  N1G2Y8 | prior to<br>3/13/2012 | | 1791376 | X | X | X | 856 |
| MURRAY SMITH<br>1014 6TH CONCESSION WEST<br>MILLGROVE, ON  L0R 1VO | prior to<br>3/13/2012 | | 1826535 | X | X | X | 872 |
| MURRAY STROUD<br>3 ALBION STREET<br>YORK, ON  N0A1RO | prior to<br>3/13/2012 | | 1575473 | X | X | X | 420 |
| MURRAY TWIST<br>3437 MIDDLE RD<br>BOWMANVILLE, ON  L1C3K2 | prior to<br>3/13/2012 | | 1783977 | X | X | X | 30 |
| MURRAY TWIST<br>3437 MIDDLE RD<br>BOWMANVILLE, ON  L1C3K2 | prior to<br>3/13/2012 | | 1783977 | X | X | X | 35- |
| MURRAY TWIST<br>3437 MIDDLE RD<br>BOWMANVILLE, ON  L1C3K2 | prior to<br>3/13/2012 | | 1783977 | X | X | X | 325 |
| MURRAY WALKER<br>3504 EGLINTON AVE WEST<br>MISSAISSAUGA, ONT  L5N7P4 | prior to<br>3/13/2012 | | 1428714 | X | X | X | 538 |
| MURTAZA DUNGERSI<br>43 SIR FRANCESCO STREET<br>MAPLE, ON  L6A 0E6 | prior to<br>3/13/2012 | | 1807357 | X | X | X | 722 |
| MURTY RENDUCHINTALA<br>5309 GENTRY RIDGE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1796809 | X | X | X | 396 |
| MUTIARA MACDONOUGH<br>29 RIDGEWOOD ROAD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1783993 | X | X | X | 1,010 |
| MYA ANDERSON<br>9462 SYCAMORE LANE<br>CYPRESS, CA  90630 | prior to<br>3/13/2012 | | 1812004 | X | X | X | 159 |
| MYLENE CORBIN<br>643 RUE JEAN-DESPREZ<br>BOISBRIAND, QC  J7G3J4 | prior to<br>3/13/2012 | | 1401485 | X | X | X | 0 |
| MYLENE DE TILLIEUX<br>161 WALNUT AVENUE<br>ST-LAMBERT, QC  J4P 2S8 | prior to<br>3/13/2012 | | 1709632 | X | X | X | 629 |
| MYLENE FOISY<br>931 DE CALAIS<br>MONT-SAINT-HILAIRE, QC  J3H 4T7 | prior to<br>3/13/2012 | | 1808895 | X | X | X | 173 |
| MYLENE PHANEUF<br>843 20IEME RANG<br>UPTON, QC  J0H 2E0 | prior to<br>3/13/2012 | | 1434795 | X | X | X | 0 |
| MYLENE PHANEUF<br>843 20IEME RANG<br>UPTON, QC  J0H 2E0 | prior to<br>3/13/2012 | | 1434811 | X | X | X | 0 |
| MYLES DEROSSE<br>43 SKYACRES DRIVE<br>BRANTFORD, ON  N3R1P4 | prior to<br>3/13/2012 | | 1723384 | X | X | X | 361 |
| MYLES MCSWEENEY<br>PO BOX 333<br>GULF HAMMOCK, FL  32639 | prior to<br>3/13/2012 | | 1715856 | X | X | X | 169 |
| MYLES SMITH<br>6603 ALDERWOOD TRAIL<br>MISSISSAUGA, ON  L5N 6W2 | prior to<br>3/13/2012 | | 1358184 | X | X | X | 676 |
| MYLES SMITH<br>6603 ALDERWOOD TRAIL<br>MISSISSAUGA, ON  L5N 6W2 | prior to<br>3/13/2012 | | 1359952 | X | X | X | 0 |
| MYRA BOILEAU<br>PO BOX 779<br>FLORAL CITY, FL  34436 | prior to<br>3/13/2012 | | 1792360 | X | X | X | 358 |
| MYRA FOWLER<br>11 MALO COURT<br>ST CATHERINES, ONTARIO  L2M6P1 | prior to<br>3/13/2012 | | 1458401 | X | X | X | 338 |
| MYRA JOHNSON<br>12182 HIGHWAY 17 BYPASS<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1803837 | X | X | X | 188 |
| MYRA JOHNSON<br>12182 HIGHWAY 17 BYPASS<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1830113 | X | X | X | 188 |
| MYRA KNAPP<br>56185 BUFFALO DR<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1570133 | X | X | X | 711 |
| MYRA LOCK<br>1745B WEST GOVERNOR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1822239 | X | X | X | 218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MYRA MEYERHOLZ<br>11051 MALLARD DR.<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1394377 | X | X | X | 338 |
| MYRA RUCKPAUL<br>19 OAKCREST DRIVE<br>HAMILTON, ON L8T 4B2 | prior to<br>3/13/2012 | 1756409 | X | X | X | 481 |
| MYRA RUCKPAUL<br>19 OAKCREST DRIVE<br>HAMILTON, ON L8T 4B2 | prior to<br>3/13/2012 | 1756399 | X | X | X | 521 |
| MYRIAM CAZEAUX<br>26 BEAUSEJOUR<br>CHELSEA, QC J9B1J7 | prior to<br>3/13/2012 | 1460068 | X | X | X | 676 |
| MYRIAM CAZEAUX<br>26 CHEMIN BEAUSEJOUR<br>CHELSEA, QC J9B IJ7 | prior to<br>3/13/2012 | 1425322 | X | X | X | 676 |
| MYRIAM CAZEAUX<br>CAZEAUX<br>CHELSEA, QC J9B 1J7 | prior to<br>3/13/2012 | 1425314 | X | X | X | 1,014 |
| MYRIAM EL KALAI<br>4294 REBECCA<br>LAVAL, QC H7R1P8 | prior to<br>3/13/2012 | 1828791 | X | X | X | 752 |
| MYRIAM GRZESIEK<br>220 CH DU DOMAINE<br>ST-DENIS DE BROMPTON, QC J0B2P0 | prior to<br>3/13/2012 | 1812502 | X | X | X | 932 |
| MYRIAM LANTHIER<br>400 RUE LINSPECTEUR APT 406<br>MONTRAL , QC H3C 4A8 | prior to<br>3/13/2012 | 1807504 | X | X | X | 109 |
| MYRIAM PRESCOTT<br>1919 DE VERVIERS<br>TERREBONNE, QC J6X 3L8 | prior to<br>3/13/2012 | 1803681 | X | X | X | 248 |
| MYRNA BOZZA<br>26 FOREST HILL CRESC<br>FONTHILL, ON L0S1E1 | prior to<br>3/13/2012 | 1786821 | X | X | X | 895 |
| MYRNA DILKES<br>113-10 ISHERWOOD AVENUE<br>CAMBRIDGE, ON N1R 8L8 | prior to<br>3/13/2012 | 1469723 | X | X | X | 340 |
| MYRNA KANE<br>506 EAGLE RIDGE DR<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1410988 | X | X | X | 168 |
| MYRNA KANE<br>506 EAGLE RIDGE DR<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1816355 | X | X | X | 50 |
| MYRNA KANE<br>506 EAGLE RIDGE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1710752 | X | X | X | 338 |
| MYRNA KANE<br>506 EAGLE RIDGE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1752483 | X | X | X | 242 |
| MYRNA KANE<br>506 EAGLE RIDGE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1816361 | X | X | X | 50 |
| MYRNA MACSWEYN<br>294 JUNCO CIRCLE<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1360407 | X | X | X | 169 |
| MYRNA NELSON<br>5010 SEAGRASS DR<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1798470 | X | X | X | 158 |
| MYRNA PAULHUS<br>70 KENNERSON RD<br>EASTFORD, CT 06242 | prior to<br>3/13/2012 | 1830157 | X | X | X | 50 |
| MYRNA PAULHUS<br>70 KENNERSON RD<br>EASTFORD, CT 06242 | prior to<br>3/13/2012 | 1830158 | X | X | X | 50 |
| MYRNA RUPIK<br>293 BRYANT CRES<br>BURLINGTON, ON L7L4Z1 | prior to<br>3/13/2012 | 1384535 | X | X | X | 458 |
| MYRON BUTLER<br>7843 STATE ROUTE 8<br>BRANT LAKE, NY 12815 | prior to<br>3/13/2012 | 1716682 | X | X | X | 169 |
| MYRON BUTLER<br>7843 STATE ROUTE 8<br>BRANT LAKE, NY 12815 | prior to<br>3/13/2012 | 1346242 | X | X | X | 532 |
| MYRON BUTLER<br>7843 STATE ROUTE 8<br>BRANT LAKE, NY 12815 | prior to<br>3/13/2012 | 1819919 | X | X | X | 50 |
| MYRON BUTLER<br>7843 STATE ROUTE 8<br>BRANT LAKE, NY 12815 | prior to<br>3/13/2012 | 1819993 | X | X | X | 50 |
| MYRON COLBER<br>1395 ASHTON WDS CT<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1787685 | X | X | X | 329- |
| MYRON COLBER<br>1395 ASHTON WDS CT<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1787685 | X | X | X | 658 |
| MYRON JANTZI<br>7 MAIN STREET<br>BRUNNER, ON N0K1C0 | prior to<br>3/13/2012 | 1810070 | X | X | X | 79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MYRON KIRK<br>PO BOX 232<br>FILLMORE, IL  62032 | prior to<br>3/13/2012 | 1810059 | X | X | X | | 880 |
| MYRON M OLESKIW<br>6080 WILLOWBARK DR<br>ORLEANS, ON  K1C5T8 | prior to<br>3/13/2012 | 1539936 | X | X | X | | 236 |
| MYRON PORTER<br>10007 PERTH ROAD<br>WESTPORT, ON  K0G1X0 | prior to<br>3/13/2012 | 1386472 | X | X | X | | 50 |
| MYRON PORTER<br>10007 PERTH ROAD<br>WESTPORT, ON  K0G1X0 | prior to<br>3/13/2012 | 1386472 | X | X | X | | 100 |
| MYRON PORTER<br>10007 PERTH ROAD<br>WESTPORT, ON  K0G1X0 | prior to<br>3/13/2012 | 1386472 | X | X | X | | 507 |
| MYRON STERNSTEIN<br>997 CLOCKTOWER DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1711027 | X | X | X | | 110 |
| MYROS PAPADOPOULOS<br>139 SOFRON DR<br>CAMBRIDGE , ON  N3C4M8 | prior to<br>3/13/2012 | 1721751 | X | X | X | | 890 |
| MYRTLE CHIN<br>6892 EARLY SETTLER ROW<br>MISSISSAUGA, ON  L5W 1C6 | prior to<br>3/13/2012 | 1384359 | X | X | X | | 363 |
| MYRTLE CHIN<br>6892 EARLY SETTLER ROW<br>MISSISSAUGA, ON  L5W 1C6 | prior to<br>3/13/2012 | 1454927 | X | X | X | | 363 |
| MYRTLE CHIN<br>6892 EARLY SETTLER ROW<br>MISSISSAUGA, ON  L5W 1C6 | prior to<br>3/13/2012 | 1816188 | X | X | X | | 50 |
| MYRTLE CHIN<br>6892 EARLY SETTLER ROW<br>MISSISSAUGA, ON  L5W 1C6 | prior to<br>3/13/2012 | 1816209 | X | X | X | | 50 |
| MYRTLE GREEN<br>13851 WHITNEY RD<br>HOLLAND, NY  14080-9754 | prior to<br>3/13/2012 | 1763244 | X | X | X | | 491 |
| MYRTLE SMITH<br>19413 SAPHIRE DR<br>HGR, MD  21742 | prior to<br>3/13/2012 | 1430611 | X | X | X | | 0 |
| MYRZAH BELLO<br>3730 BEAUFORT<br>BROSSARD, QC  J4Z2N5 | prior to<br>3/13/2012 | 1800775 | X | X | X | | 752 |
| MYTO DUONG<br>3912 SURRY PLACE LANE<br>SPRINGFIELD , IL  62711 | prior to<br>3/13/2012 | 1745232 | X | X | X | | 117 |
| MYTO DUONG<br>3912 SURRY PLACE LANE<br>SPRINGFIELD , IL  62711 | prior to<br>3/13/2012 | 1745232 | X | X | X | | 525 |
| N ELIZABETH TUTTLE TUTTLE<br>1345 ANGELO DRIVE<br>CASTLETON ON HUDSON, NY  12033 | prior to<br>3/13/2012 | 1461013 | X | X | X | | 169 |
| N KAY PENN<br>1724 CLIFTON AVENUE<br>COLUMBUS, OH  43203 | prior to<br>3/13/2012 | 1748755 | X | X | X | | 350 |
| N NICOLAS SAMAHA<br>272 MONTPELLIER<br>DOLLARD DES ORMEAUX, QC  H9G 3A5 | prior to<br>3/13/2012 | 1829121 | X | X | X | | 662 |
| NABEEL KHUDAIRI<br>54 EAST COTTAGE ST<br>NORWOOD, MA  02062 | prior to<br>3/13/2012 | 1812720 | X | X | X | | 79 |
| NABELLA LATOUCHE<br>170 COVENTRY ROAD<br>MANSFIELD CTR, CT  06250 | prior to<br>3/13/2012 | 1818285 | X | X | X | | 50 |
| NABIH DERGHAM<br>154 BEEKMAN ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1433611 | X | X | X | | 676 |
| NABIL ATTIA<br>3278 ALPACA AVE<br>MISSISSAUGA, ON  L5M7V3 | prior to<br>3/13/2012 | 1433741 | X | X | X | | 676 |
| NABIL MENA<br>505 E 36 AVE N<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1391216 | X | X | X | | 284 |
| NABIL NASSIF<br><br>, | prior to<br>3/13/2012 | 1717507 | X | X | X | | 338 |
| NABIL ROUMY<br>1759 SCARLETT AVE<br>NORTH PORT, FL  34289 | prior to<br>3/13/2012 | 1431883 | X | X | X | | 0 |
| NADA KUMAR<br>5 OAKWOOD DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1439128 | X | X | X | | 169 |
| NADA KUMAR<br>5 OAKWOOD DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1820644 | X | X | X | | 50 |
| NADA ORSINI<br>8233 MONGEAU<br>LASALLE, QC  H8P3L9 | prior to<br>3/13/2012 | 1428101 | X | X | X | | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NADA POPOVIC<br>57 CITYVIEW CRESCENT<br>STONEY CREEK, ON  L8J3V3 | prior to<br>3/13/2012 | 1797699 | X | X | X | 0 |
| NADA POPOVIC<br>57 CITYVIEW CRESCENT<br>STONEY CREEK, ON  L8J3V3 | prior to<br>3/13/2012 | 1797467 | X | X | X | 282 |
| NADA QUERCIA<br>10 CLONMORE DRIVE<br>TORONTO, ON  M1N1X4 | prior to<br>3/13/2012 | 1829857 | X | X | X | 1,050 |
| NADA STAJAN<br>1369 VICTOR AVE<br>MISSISSAUGA, ONTARIO  L5G3A2 | prior to<br>3/13/2012 | 1434282 | X | X | X | 338 |
| NADAI BROHMAN<br>19 SERENA LANE<br>GUELPH, ON  N1L1E7 | prior to<br>3/13/2012 | 1385516 | X | X | X | 200 |
| NADEAN HILL<br>8383 ALDRICH HILL<br>CHERRY CREEK, NY  14723 | prior to<br>3/13/2012 | 1829480 | X | X | X | 218 |
| NADEAN HILL<br>8383 ALDRICH HILL<br>CHERRY CREEK, NY  14723 | prior to<br>3/13/2012 | 1825835 | X | X | X | 940 |
| NADEAU LISETTE<br>12540   133 E  AVENUE<br>MONTREAL, QC  H1A2H6 | prior to<br>3/13/2012 | 1703454 | X | X | X | 639 |
| NADEJDA KALNIEVA<br>64 HILLSIDE AVE<br>TORONTO, ON  M8V1S8 | prior to<br>3/13/2012 | 1720851 | X | X | X | 0 |
| NADENE POLHEMUS<br>15 SHERMAN STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1443964 | X | X | X | 954 |
| NADER HARRIS<br>2608 W TILGHMAN ST<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1727712 | X | X | X | 370 |
| NADIA ANTONUCCI | prior to<br>3/13/2012 | 1816516 | X | X | X | 50 |
| NADIA ANTONUCCI | prior to<br>3/13/2012 | 1816517 | X | X | X | 50 |
| NADIA ANTONUCCI<br>5843 VENDEE RUE<br>MONTREAL N, QC  H1G2B1 | prior to<br>3/13/2012 | 1816515 | X | X | X | 50 |
| NADIA ANTONUCCI<br>5843 VENDEE<br>MONTREAL NORTH, QC  H1G2B1 | prior to<br>3/13/2012 | 1720434 | X | X | X | 507 |
| NADIA BERTHIAUME<br>918 HENRI IV APP1<br>SHERBROOKE, QC  J1N 4G3 | prior to<br>3/13/2012 | 1803320 | X | X | X | 248 |
| NADIA BIANCO<br>22 BOUL GOUIN O<br>MONTREAL, QC  H3L 1J1 | prior to<br>3/13/2012 | 1774874 | X | X | X | 319 |
| NADIA BOLDUC<br>477 DES ORCHIDEES<br>SAINTE-JULIE, QC  J3E2C3 | prior to<br>3/13/2012 | 1753156 | X | X | X | 1,216 |
| NADIA BRUNI<br>12368 LOUISE DECHENE<br>MONTREAL, QC  H1C 2J5 | prior to<br>3/13/2012 | 1821604 | X | X | X | 632 |
| NADIA CAPOZZO<br>7949 THELMA<br>LASALLE, QC  H8P 1W9 | prior to<br>3/13/2012 | 1456348 | X | X | X | 895 |
| NADIA CONCA<br>3147 RENE LAENNEC<br>LAVAL, QC  H7K3X2 | prior to<br>3/13/2012 | 1794020 | X | X | X | 229 |
| NADIA EGAN<br>311 WILDWOOD AVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1816901 | X | X | X | 621 |
| NADIA FISCHINI<br>8801 DUFROST<br>MONTREAL, QC  H1P2Y2 | prior to<br>3/13/2012 | 1810041 | X | X | X | 632 |
| NADIA HEGAB<br>501 GROVEHILL ROAD<br>OAKVILLE, ON  L6H7M2 | prior to<br>3/13/2012 | 1771881 | X | X | X | 312 |
| NADIA JANDREAU<br>115 S IRENE ST<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1583915 | X | X | X | 284 |
| NADIA LACHARITE<br>1910 BOULEVARD ANNE-LE SEIGNEUR<br>CHAMBLY, QC  J3L0H9 | prior to<br>3/13/2012 | 1672855 | X | X | X | 665 |
| NADIA LANCTOT<br>680-3 VALOIS<br>VAUDREUIL-DORION, QC  J7V 8K4 | prior to<br>3/13/2012 | 1468581 | X | X | X | 1,242 |
| NADIA LANCTOT<br>680-3 VALOIS<br>VAUDREUIL-DORION, QC  J7V-8K4 | prior to<br>3/13/2012 | 1723182 | X | X | X | 561 |
| NADIA MALTAIS | prior to<br>3/13/2012 | 1465956 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NADIA MORREALE<br>22 OAK LEA CIRCLE<br>MARKHAM, ON  L3P 3M5 | prior to<br>3/13/2012 | | 1425886 | X | X | X | 115- |
| NADIA OROBELLO<br>8900 PERRAS BOULEVARD<br>MONTREAL, QC  H1E5X7 | prior to<br>3/13/2012 | | 1794380 | X | X | X | 385 |
| NADIA PERSECHINO<br>18814 BUDGE STREET<br>PIERREFONDS, QC  H9K 1P9 | prior to<br>3/13/2012 | | 1759904 | X | X | X | 131 |
| NADIA ROSA DONATI<br>37 ALPHA COURT<br>WOODBRIDGE, ON  L4L 8Y2 | prior to<br>3/13/2012 | | 1795694 | X | X | X | 516 |
| NADIA ROSA DONATI<br>37 ALPHA COURT<br>WOODBRIDGE, ON  L4L 8Y2 | prior to<br>3/13/2012 | | 1795691 | X | X | X | 529 |
| NADIA ROSA DONATI<br>37 ALPHA COURT<br>WOODBRIDGE, ON  L4L 8Y2 | prior to<br>3/13/2012 | | 1797689 | X | X | X | 343 |
| NADIA SACCO<br>56 MAPES AVE<br>WOOD  BRIDGE, ONTARIO  L4L 8RH | prior to<br>3/13/2012 | | 1717162 | X | X | X | 1,014 |
| NADIA SARTOR<br>14 HEATHCOTE COURT<br>GRIMSBY, ON  L3M0A6 | prior to<br>3/13/2012 | | 1380925 | X | X | X | 1,102 |
| NADIA SARTOR<br>14 HEATHCOTE COURT<br>GRIMSBY, ON  L3M0A6 | prior to<br>3/13/2012 | | 1586138 | X | X | X | 350 |
| NADIA SPIRIDIGLIOZZI<br>12765 27TH AVENUE<br>MONTREAL, QC  H1E 2A3 | prior to<br>3/13/2012 | | 1722135 | X | X | X | 1,414 |
| NADIA TERSIGNI<br>127 REGATTA AVENUE<br>RICHMOND HILL, ON  L4E 0G4 | prior to<br>3/13/2012 | | 1804259 | X | X | X | 1,170 |
| NADIA VALENTINI GERMAN<br>37 AULT CRES<br>WHITBY, ON  L1M 2G6 | prior to<br>3/13/2012 | | 1797535 | X | X | X | 782 |
| NADIA VALLUZZI<br>4703 VICTORIN<br>SAINT-LEONARD, QC  H1R 3E2 | prior to<br>3/13/2012 | | 1788309 | X | X | X | 716 |
| NADIA VINET<br>,<br>, | prior to<br>3/13/2012 | | 1436347 | X | X | X | 507 |
| NADIA WILLIAMS<br>8046 TENTH LINE<br>NORVAL, ON  L0P1K0 | prior to<br>3/13/2012 | | 1790984 | X | X | X | 716 |
| NADIA WILLIAMS<br>8046 TENTH LINE<br>NORVAL, ON  L0P1K0 | prior to<br>3/13/2012 | | 1791003 | X | X | X | 716 |
| NADIDA ASSEM<br>632 CAMILLE<br>LAVAL, QC  H7P2Z4 | prior to<br>3/13/2012 | | 1446003 | X | X | X | 654 |
| NADIM SAMAHA<br>272 MONTPELLIER<br>DOLLARD DES ORMEAUX, QC  H9G 3A5 | prior to<br>3/13/2012 | | 1716624 | X | X | X | 229 |
| NADIM SAMAHA<br>272 MONTPELLIER<br>DOLLARD DES ORMEAUX, QC  H9G 3A5 | prior to<br>3/13/2012 | | 1716624 | X | X | X | 676 |
| NADIM SAMAHA<br>272 MONTPELLIER<br>DOLLARD DES ORMEAUX, QC  H9G 3A5 | prior to<br>3/13/2012 | | 1791393 | X | X | X | 358 |
| NADINE AUSTIN<br>1050 CLEARVIEW AVENUE<br>BURLINGTON, ON  L7T 2J1 | prior to<br>3/13/2012 | | 1430703 | X | X | X | 229 |
| NADINE AUTHIER<br>219 ABERFOYLE AVE<br>HAMILTON, ON  L8K 4S4 | prior to<br>3/13/2012 | | 1757735 | X | X | X | 1,227 |
| NADINE CARRIERE<br>231 RTE DU CANTON<br>BROWNSBURG CHATHAM, QC  J8G1R5 | prior to<br>3/13/2012 | | 1401835 | X | X | X | 599 |
| NADINE COY<br>2730 DECEW ROAD<br>FONTHILL, ON  L0S1E6 | prior to<br>3/13/2012 | | 1365114 | X | X | X | 30 |
| NADINE COY<br>2730 DECEW ROAD<br>FONTHILL, ON  L0S1E6 | prior to<br>3/13/2012 | | 1365114 | X | X | X | 241 |
| NADINE CROWLEY<br>865 FINTER STREET<br>OTTAWA, ON  K1K0A5 | prior to<br>3/13/2012 | | 1386340 | X | X | X | 100 |
| NADINE CROWLEY<br>865 FINTER STREET<br>OTTAWA, ON  K1K0A5 | prior to<br>3/13/2012 | | 1386340 | X | X | X | 338 |
| NADINE DINNEY<br>2213 GLENWOOD SCHOOL DRIVE<br>BURLINGTON, ON  L7R 3R4 | prior to<br>3/13/2012 | | 1437146 | X | X | X | 338 |
| NADINE GONYEA HATHAWAY<br>PO BOX 214<br>WILMINGTON, NY  12997 | prior to<br>3/13/2012 | | 1822701 | X | X | X | 1,538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NADINE HARVEY<br>1043 CLEARVIEW AVE<br>BURLINGTON, ON  L7T 2H9 | prior to<br>3/13/2012 | 1465740 | X | X | X | 338 |
| NADINE HEISE2<br>5125 BLODGETT<br>DOWNERS GROVE, IL  60515 | prior to<br>3/13/2012 | 1426634 | X | X | X | 135 |
| NADINE IDLE<br>71 CHAMBERS AVE<br>TORONTO, ON  M6N 3M1 | prior to<br>3/13/2012 | 1793087 | X | X | X | 358 |
| NADINE J TUCKER<br>108 MONTGOMERY DR<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1729454 | X | X | X | 948 |
| NADINE KAGAN<br>55 CUMBERLAND AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1788213 | X | X | X | 321 |
| NADINE KAGAN<br>55 CUMBERLAND AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1429601 | X | X | X | 0 |
| NADINE L HEISE HEISE<br>771 EUCLID AVE<br>GLEN ELLYN, IL  60137 | prior to<br>3/13/2012 | 1426634 | X | X | X | 169 |
| NADINE LATREILLE<br>1901 RUE DES JUNCOS<br>LAVAL, QC  H7L5S4 | prior to<br>3/13/2012 | 1808779 | X | X | X | 940 |
| NADINE LAURIER<br>273 MONSEIGNEUR DE BELMON<br>BOUCHERVILLE, QC  J4B2L3 | prior to<br>3/13/2012 | 1430023 | X | X | X | 726 |
| NADINE LAZARZ<br>59 BIELAK RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1401215 | X | X | X | 150 |
| NADINE LEROUX<br>228 PUNTA GORDA<br>NORTHPORT, FL  34287 | prior to<br>3/13/2012 | 1750040 | X | X | X | 245 |
| NADINE LUCAS<br>722-2NDSTREET<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1718089 | X | X | X | 120 |
| NADINE LUCAS<br>722-2NDSTREET<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1718089 | X | X | X | 676 |
| NADINE MENARD<br>11 DAZE<br>EMBRUN, ON  K0A1W0 | prior to<br>3/13/2012 | 1441820 | X | X | X | 276 |
| NADINE MULICKA<br>1409 TAYLOR ROAD<br>LANSDALE, PA  19446 | prior to<br>3/13/2012 | 1777936 | X | X | X | 146 |
| NADINE PARENT<br>1281 RUE ST-GREGOIRE<br>MONTREAL, QC  H2J 4G4 | prior to<br>3/13/2012 | 1824153 | X | X | X | 564 |
| NADINE PARSONS<br>180 LYDIA ST<br>KITCHENER, ON  N2H1W1 | prior to<br>3/13/2012 | 1427885 | X | X | X | 338 |
| NADINE PETOCK<br>251 STARK AVE<br>IMPERIAL, PA  15126 | prior to<br>3/13/2012 | 1347057 | X | X | X | 150 |
| NADINE PETOCK<br>251 STARK AVE<br>IMPERIAL, PA  15126 | prior to<br>3/13/2012 | 1347057 | X | X | X | 676 |
| NADINE PISZEL<br>296 GLOUCESTER AVE<br>OAKVILLE, ON  L6J 3W9 | prior to<br>3/13/2012 | 1716680 | X | X | X | 507 |
| NADINE PISZEL<br>296 GLOUCESTER AVE<br>OAKVILLE, ON  L6J 3W9 | prior to<br>3/13/2012 | 1784837 | X | X | X | 323 |
| NADINE POORMAN<br>2801 NW 14TH TERRACE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1461037 | X | X | X | 169 |
| NADINE PREVOST | prior to<br>3/13/2012 | 1715975 | X | X | X | 50 |
| NADINE ROSSINI<br>5756 HAPPY HILLS DRIVE<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1789522 | X | X | X | 179 |
| NADINE SCHMOYER<br>6064 INDIAN CREEK ROAD<br>ZIONSVILLE, PA  18092 | prior to<br>3/13/2012 | 1434109 | X | X | X | 1,352 |
| NADINE SILVA<br>485 DEERHURST DRIVE<br>BURLINGTON, ON  L7L 5T4 | prior to<br>3/13/2012 | 1630820 | X | X | X | 387 |
| NADINE SKRLAC<br>1480 CENTER ROAD<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1460388 | X | X | X | 791 |
| NADINE WHALEN<br>49 NEWTONVILLE AVENUE<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1517554 | X | X | X | 193 |
| NADINE WILLIAMSON<br>6741 GREGORY LANE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1620454 | X | X | X | 842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NADISHA BLAIR<br>19 COLCHESTER AVE<br>BRAMPTON, ON  L6Z3S6 | prior to<br>3/13/2012 | 1757973 | X | X | X | 788 |
| NAF CROSS<br>5104 SW 20TH AVENUE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1741555 | X | X | X | 169 |
| NAGUI ELBARAMELGUI<br><br>LAVAL, QUEBEC  H7T1M4 | prior to<br>3/13/2012 | 1752596 | X | X | X | 551 |
| NAIM BEJJANY<br>804 CLEMENTS DRIVE<br>MILTON, ON  L9T 4V9 | prior to<br>3/13/2012 | 1469543 | X | X | X | 956 |
| NAIM G RIZK<br>4142 HUCKLEBERRY DR<br>CENTER VALLEY, PA  18034 | prior to<br>3/13/2012 | 1426575 | X | X | X | 169 |
| NAIM KOYMEN<br>3920 NORTH OCEAN DRAPT PH-B<br>SINGER ISLAND, FL  33404 | prior to<br>3/13/2012 | 1800330 | X | X | X | 150 |
| NAJAH DOWDIE<br>814-155 HILLCREST AVENUE<br>MISSISSAUGA, ON  L5B3Z2 | prior to<br>3/13/2012 | 1620778 | X | X | X | 445 |
| NAJDA STOJANOVIC<br>51 GLEN CANNON<br>STONEY CREEK, ON  L8G 4E2 | prior to<br>3/13/2012 | 1391126 | X | X | X | 338 |
| NAJMUS IBRAHIM<br>2405 - 3 MASSEY SQUARE<br>TORONTO, ON  M4C5L5 | prior to<br>3/13/2012 | 1389622 | X | X | X | 338 |
| NAJWA WIMMER<br>15264 CR 146<br>SYRACUSE, IN  46567 | prior to<br>3/13/2012 | 1809446 | X | X | X | 458 |
| NALINI PERSAUD<br>8 CHARLES SIMPSON WAY<br>MARKHAM, ON  L3R 5P6 | prior to<br>3/13/2012 | 1759215 | X | X | X | 362 |
| NAN AUCLAIR<br>89 HART STREET<br>OSWEGO, NY  13126 | prior to<br>3/13/2012 | 1809801 | X | X | X | 316 |
| NAN BRONSON<br>84 MT VERNON ST<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1792640 | X | X | X | 358 |
| NAN SCINTA<br>46 TEE HILL ROAD<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1819403 | X | X | X | 614 |
| NAN ZAWISZA<br>5135 WYNN PARK<br>OREGON, OH  43616 | prior to<br>3/13/2012 | 1428576 | X | X | X | 338 |
| NANC Y BINGER<br>129 CASTLERIDGE DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1648013 | X | X | X | 89 |
| NANCCY GOSS<br>262 CAMPBELL RD<br>NEWPORT, VT  05855 | prior to<br>3/13/2012 | 1386284 | X | X | X | 845 |
| NANCI FUNFGELD<br>2344 CENTER ST<br>BETHLEHEM, PA  180177 | prior to<br>3/13/2012 | 1757691 | X | X | X | 216 |
| NANCI LEPSIC<br>3949 NORTH CAMBRIDGE ROAD<br>JEFFERSONVILLE, VT  05464 | prior to<br>3/13/2012 | 1815367 | X | X | X | 1,128 |
| NANCI OZMENT<br>535 N COUNTRY CLUB MEADOWS<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1465745 | X | X | X | 796 |
| NANCI OZMENT<br>535 N COUNTRY CLUB MEADOWS<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1828304 | X | X | X | 50 |
| NANCI OZMENT<br>535 N COUNTRY CLUB MEADOWS<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1828315 | X | X | X | 50 |
| NANCI PALUMBO<br>218 STONE SCHOOL ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1352760 | X | X | X | 363 |
| NANCI WENDZEL<br>1401 SHEEHAN BLVD<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1809652 | X | X | X | 614 |
| NANCIE CHARRON<br>1256 BEN ROYAL AVE<br>GREELY, ON  K4P 1A5 | prior to<br>3/13/2012 | 1443023 | X | X | X | 50 |
| NANCIE CHARRON<br>1256 BEN ROYAL AVENUE<br>GREELY, ON  K4P 1A5 | prior to<br>3/13/2012 | 1443023 | X | X | X | 328 |
| NANCIE HAM<br>719 W MELBOURNE AVE<br>PEORIA, IL  61604 | prior to<br>3/13/2012 | 1804341 | X | X | X | 504 |
| NANCIE HAM<br>719 W MELBOURNE<br>PEORIA, IL  61604 | prior to<br>3/13/2012 | 1804349 | X | X | X | 267 |
| NANCIE HAM<br>719 W MELBOURNE<br>PEORIA, IL  61604 | prior to<br>3/13/2012 | 1804318 | X | X | X | 267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCIE HAM<br>719 W MELBOURNE<br>PEORIA, IL 61604 | prior to<br>3/13/2012 | 1804301 | X | X | X | 504 |
| NANCIE TORMEY<br>342 BIRCH AVE<br>PITTSBURGH, PA 15228 | prior to<br>3/13/2012 | 1767559 | X | X | X | 667 |
| NANCY 123MATUREN<br>11911 LEE-MAR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1345683 | X | X | X | 55 |
| NANCY A CREVELING<br>141 HONEYTOWN RD<br>STILLWATER, PA 17878 | prior to<br>3/13/2012 | 1822616 | X | X | X | 50 |
| NANCY A CREVELING<br>141 HONEYTOWN ROAD<br>STILLWATER, PA 17878 | prior to<br>3/13/2012 | 1431162 | X | X | X | 115 |
| NANCY A LINDSTEDT<br>1 TOWN FARM RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | 1756728 | X | X | X | 135 |
| NANCY A PATTERSON<br>320 E YEASTING ST<br>GIBSONBURG, OH 2FOR1 | prior to<br>3/13/2012 | 1726022 | X | X | X | 429 |
| NANCY A PIERANGELI | prior to<br>3/13/2012 | 1816494 | X | X | X | 50 |
| NANCY A PIERANGELI | prior to<br>3/13/2012 | 1816495 | X | X | X | 50 |
| NANCY ADAMS<br>557 SW CUTOFF<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1716983 | X | X | X | 169 |
| NANCY ADAMS<br>557 SW CUTOFF<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1716970 | X | X | X | 1,014 |
| NANCY ALAVA<br>3309 PALMWAY DR<br>SANFORD, FL 32773 | prior to<br>3/13/2012 | 1717321 | X | X | X | 169 |
| NANCY ALAVA<br>3309 PALMWAY DR<br>SANFORD, FL 32773 | prior to<br>3/13/2012 | 1717161 | X | X | X | 169 |
| NANCY ALAVA<br>3309 PALMWAY DR<br>SANFORD, FL 32773 | prior to<br>3/13/2012 | 1720795 | X | X | X | 30 |
| NANCY ALAVA<br>3309 PALMWAY DR<br>SANFORD, FL 32773 | prior to<br>3/13/2012 | 1720795 | X | X | X | 169 |
| NANCY ALLEN<br>123 DEXTER TERRACE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1804226 | X | X | X | 188 |
| NANCY ALLEN<br>240 DES GLAIEULS<br>FARNHAM, QC J2N 2W9 | prior to<br>3/13/2012 | 1430213 | X | X | X | 369 |
| NANCY ALLEN<br>779 FOXCROFT BLVD<br>NEWMARKET, ON L3X1N1 | prior to<br>3/13/2012 | 1357547 | X | X | X | 278 |
| NANCY ALLEN<br>779 FOXCROFT BLVD<br>NEWMARKET, ON L3X1N1 | prior to<br>3/13/2012 | 1706353 | X | X | X | 229 |
| NANCY ALLESI<br>4735 MILESTRIP RD<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1800684 | X | X | X | 376 |
| NANCY ALOISE<br>309 HETU<br>LEGARDEUR, QC J5Z5A8 | prior to<br>3/13/2012 | 1808067 | X | X | X | 790 |
| NANCY AMORIN<br>42 ELLIOT TRAIL<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1755028 | X | X | X | 556 |
| NANCY AMOS<br>89 COLBORNE ST E<br>ORILLIA, ON L3V1T8 | prior to<br>3/13/2012 | 1721381 | X | X | X | 169 |
| NANCY ANDREWS<br>1750 BLUE BIRD LANE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1767479 | X | X | X | 425 |
| NANCY ANGELI<br>835 LOST TREE DR<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1805667 | X | X | X | 692 |
| NANCY ARBOUR<br>206-209 HWY 20 EAST<br>FONTHILL, ON L0S 1E6 | prior to<br>3/13/2012 | 1430048 | X | X | X | 438 |
| NANCY ARSENAULT<br>675 DUHAMEL<br>MASCOUCHE, QC J7K3H4 | prior to<br>3/13/2012 | 1764395 | X | X | X | 553 |
| NANCY ASHLEY<br>102 PINEHILL DRIVE<br>HANNON, ON L0R-1P0 | prior to<br>3/13/2012 | 1819445 | X | X | X | 50 |
| NANCY ASHMEAD<br>243 GOODRICH ST<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1807774 | X | X | X | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY ASMUS<br>10631 KONNEYAUT TRAIL<br>CONNEAUT LAKE, PA  16316 | prior to<br>3/13/2012 | | 1793898 | X | X | X | 179 |
| NANCY AUBIN<br>1272 MERION CT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1764465 | X | X | X | 301 |
| NANCY AYDELOTTE<br>767 WEST RIVER<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1357624 | X | X | X | 338 |
| NANCY AZZARITI<br>16 BRYDEN ROAD<br>SOUTHBOROUGH, MA  01772 | prior to<br>3/13/2012 | | 1811211 | X | X | X | 428 |
| NANCY B BUTLER<br>133 TRIILIUM DR<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | | 1802325 | X | X | X | 79 |
| NANCY B PARRISH<br>9137 SOMERSET DRIVE<br>BARKER, NY  14012 | prior to<br>3/13/2012 | | 1825381 | X | X | X | 50 |
| NANCY B PARRISH<br>9137 SOMERSET DRIVE<br>BARKER, NY  14012 | prior to<br>3/13/2012 | | 1825359 | X | X | X | 50 |
| NANCY B STEVENS STEVENS<br>469 WINDEMERE WAY<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | | 1357353 | X | X | X | 338 |
| NANCY BABIS<br>138 GRANT STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1722695 | X | X | X | 490 |
| NANCY BACKS<br>PO BOX 1305<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | | 1781118 | X | X | X | 0 |
| NANCY BACKS<br>PO BOX 1305<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | | 1808915 | X | X | X | 376 |
| NANCY BALCERZAK<br>424 CLIPPER RD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1801526 | X | X | X | 94 |
| NANCY BALDASSARO<br>6114 BEAR RIDGE ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1785439 | X | X | X | 358 |
| NANCY BARCELOW<br>6905 WILDWOOD PARK<br>SARANAC, MI  48881 | prior to<br>3/13/2012 | | 1715821 | X | X | X | 50 |
| NANCY BARCELOW<br>6905 WILDWOOD PARK<br>SARANAC, MI  48881 | prior to<br>3/13/2012 | | 1715821 | X | X | X | 1,375 |
| NANCY BASCUE<br>63 SAUNDERS ST<br>WHITEHALL, NY  12887 | prior to<br>3/13/2012 | | 1403741 | X | X | X | 228 |
| NANCY BASTIEN<br>4071 JACUQES-PORLIER<br>MONTREAL, QC  H1K4M5 | prior to<br>3/13/2012 | | 1794978 | X | X | X | 1,760 |
| NANCY BAUMAN<br>N263 THUNDERBIRD RD<br>GENOA CITY, WI  53128 | prior to<br>3/13/2012 | | 1386609 | X | X | X | 676 |
| NANCY BEK<br>255 PARK AVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1717599 | X | X | X | 1,014 |
| NANCY BELIVEAU<br>199 DES HAUTS-BOIS<br>WINDSOR, QC  J1S2T6 | prior to<br>3/13/2012 | | 1513213 | X | X | X | 679 |
| NANCY BELLUSCIO<br>875 US ROUTE 9<br>SCHROON LAKE, NY  12870 | prior to<br>3/13/2012 | | 1729579 | X | X | X | 378 |
| NANCY BENOIT<br>89 LAKEVIEW TER<br>BURLINGTON, VT  05401 | prior to<br>3/13/2012 | | 1791493 | X | X | X | 1,074 |
| NANCY BERGER<br>760 W FERRY STREET<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | | 1383782 | X | X | X | 393 |
| NANCY BERNASCONI<br>2165 RIVER RD<br>NIAGARA FALLS , NY  14304 | prior to<br>3/13/2012 | | 1792572 | X | X | X | 179 |
| NANCY BERTIN<br>342 PLEASANT BEACH RD<br>SHERKSTON, ON  L0S 1R0 | prior to<br>3/13/2012 | | 1463433 | X | X | X | 169 |
| NANCY BIERLEY<br>6644 MULLER DRIVE<br>OTTAWA LAKE, MI  49267 | prior to<br>3/13/2012 | | 1427749 | X | X | X | 169 |
| NANCY BILL<br>1685 MONTEE BINETTE<br>STE-ADELE, QC  J8B2L3 | prior to<br>3/13/2012 | | 1804493 | X | X | X | 722 |
| NANCY BILL<br>1685 MONTEE BINETTE<br>STE-ADELE, QC  J8B2L3 | prior to<br>3/13/2012 | | 1804493 | X | X | X | 30- |
| NANCY BILODEAU<br>336 LE GALLOIS<br>GATINEAU, QC  J8V4E4 | prior to<br>3/13/2012 | | 1792607 | X | X | X | 716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY BINDER | prior to 3/13/2012 | 1785818 | X | X | X | | 321 |
| NANCY BINGER 129 CASTLERIDGE DRIVE BATTLE CREEK, MI  49015 | prior to 3/13/2012 | 1750303 | X | X | X | | 122 |
| NANCY BIRCH 8 LIONEL HEIGHTS CRESCENT TORONTO, ON  M3A1L9 | prior to 3/13/2012 | 1722295 | X | X | X | | 501 |
| NANCY BIRTCH 109 DANA STREET BROCKVILLE, ON  K6V 6W6 | prior to 3/13/2012 | 1382402 | X | X | X | | 720 |
| NANCY BLACKWELL | prior to 3/13/2012 | 1742671 | X | X | X | | 169 |
| NANCY BLAIS 285 DUANE ST MALONE, NY  12953 | prior to 3/13/2012 | 1829503 | X | X | X | | 790 |
| NANCY BORONKAS 2395 DUKE LANE PORT CHARLOTTE, FL  33952 | prior to 3/13/2012 | 1788916 | X | X | X | | 537 |
| NANCY BOUSQUET 933 YACHT CLUB WAY MOOREHAVEN, FL  33471 | prior to 3/13/2012 | 1712247 | X | X | X | | 338 |
| NANCY BOWMAN 1435 MIMS COURT NORTH PORT, FL  34288 | prior to 3/13/2012 | 1799891 | X | X | X | | 218 |
| NANCY BOYD 1004 SAND DOLLAR CT NORTH MYRTLE BEACH, SC  29582 | prior to 3/13/2012 | 1428583 | X | X | X | | 169 |
| NANCY BOYD 5115 GENESEE PKY BOKEELIA, FL  33922 | prior to 3/13/2012 | 1791504 | X | X | X | | 179 |
| NANCY BRAKER 16813 MANSION ROAD NEW BELRIN, IL  62670 | prior to 3/13/2012 | 1731017 | X | X | X | | 607 |
| NANCY BRAY 141 N ILLINOIS ST SPRINGFIELD, IL  62702 | prior to 3/13/2012 | 1756679 | X | X | X | | 50 |
| NANCY BRAY 141 N ILLINOIS ST SPRINGFIELD, IL  62702 | prior to 3/13/2012 | 1756679 | X | X | X | | 730 |
| NANCY BRAY 141 N ILLINOIS ST SPRINGFIELD, IL  62702 | prior to 3/13/2012 | 1756998 | X | X | X | | 183 |
| NANCY BRAY 23 JONATHON COURT HAMILTON, ON  L8W0A1 | prior to 3/13/2012 | 1780776 | X | X | X | | 270 |
| NANCY BRIDGE 39 WILSON WAY BATH, NY  14810 | prior to 3/13/2012 | 1780884 | X | X | X | | 122 |
| NANCY BROCK 7702 CORTINA CRES NIAGARA FALLS, ON  L2H 3B4 | prior to 3/13/2012 | 1723854 | X | X | X | | 454 |
| NANCY BROOKS 7305 TONAWANDA CREEK RD LOCKPORT, NY  14094 | prior to 3/13/2012 | 1355158 | X | X | X | | 338 |
| NANCY BROWN 29 GROVE COURT HADLEY, NY  12835 | prior to 3/13/2012 | 1426584 | X | X | X | | 60 |
| NANCY BROWN 574 THOMAS LANE GIRARD, OH  44420 | prior to 3/13/2012 | 1793373 | X | X | X | | 358 |
| NANCY BRUNTON 16 CHATEAU CRT HAMILTON, ON  L9G2K9 | prior to 3/13/2012 | 1686733 | X | X | X | | 168 |
| NANCY BRYANT 915 E MADISON RIVERTON, IL  62561 | prior to 3/13/2012 | 1809276 | X | X | X | | 316 |
| NANCY BURNS 71 RIVERVIEW COURT GRAND ISLAND, NY  14072 | prior to 3/13/2012 | 1640653 | X | X | X | | 723 |
| NANCY BURT | prior to 3/13/2012 | 1670053 | X | X | X | | 60 |
| NANCY BURT 1728 JOHN ANDERSON DRIVE ORMOND BEACH, FL  32176 | prior to 3/13/2012 | 1459438 | X | X | X | | 1,014 |
| NANCY BUSSAGLIA 480 SUMMER STREET FRANKLIN, MA  02038 | prior to 3/13/2012 | 1720215 | X | X | X | | 338 |
| NANCY BUSSAGLIA 480 SUMMER STREET FRANKLIN, MA  02038 | prior to 3/13/2012 | 1829146 | X | X | X | | 50 |
| NANCY C GOLDESBERRY 614 RICKARD RD SPRINGFIELD, IL  62704 | prior to 3/13/2012 | 1743516 | X | X | X | | 651 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY C GORDON<br>818 PLEASANT STREET<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | | 1786597 | X | X | X | 179 |
| NANCY CALANO RAYMOND<br>7 DREAM LAKE ROAD SOUTH<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | | 1794086 | X | X | X | 0 |
| NANCY CAMPBELL<br>105 GLENASHTON DRIVE<br>OAKVILLE, ON L6H6V4 | prior to<br>3/13/2012 | | 1720995 | X | X | X | 413 |
| NANCY CAPPARELLI<br>25 HALL AVENUE<br>STERLING, MA 01564 | prior to<br>3/13/2012 | | 1443070 | X | X | X | 389 |
| NANCY CARMAN<br>4377 REYNOLDS ROAD<br>DELTON, MI 49046 | prior to<br>3/13/2012 | | 1461414 | X | X | X | 338 |
| NANCY CARNES<br>8912 FISK RD<br>AKRON, NY 14001 | prior to<br>3/13/2012 | | 1741662 | X | X | X | 636 |
| NANCY CARNEY<br>PO BOX 463<br>NO FALMOUTH, MA 02556 | prior to<br>3/13/2012 | | 1743332 | X | X | X | 169 |
| NANCY CARNEY<br>PO BOX 463<br>NO FALMOUTH, MA 02556 | prior to<br>3/13/2012 | | 1743345 | X | X | X | 169 |
| NANCY CARON<br>237 SUMMER ST<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | | 1384624 | X | X | X | 229 |
| NANCY CARSEN<br><br>, | prior to<br>3/13/2012 | | 1717082 | X | X | X | 50 |
| NANCY CARSEN<br>15 DOCKHAM SHORE RD<br>GILFORD, NH 03249 | prior to<br>3/13/2012 | | 1819291 | X | X | X | 50 |
| NANCY CARTER<br>58 MAGNOLIA CIRCLE<br>RAVENA, NY 12143 | prior to<br>3/13/2012 | | 1453128 | X | X | X | 676 |
| NANCY CELUSTA<br>2809 WESTOWNE<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | | 1435386 | X | X | X | 194 |
| NANCY CHANNELLS<br>8523 EDGEWATER<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1742866 | X | X | X | 250 |
| NANCY CHARLESTON<br>496 STATE HIGHWAY 131<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1578896 | X | X | X | 89 |
| NANCY CHARLESTON<br>496 STATE HIGHWAY 131<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1755478 | X | X | X | 105 |
| NANCY CHEEVERS<br>23 UPLAND ROAD<br>LEEDS, MA 01053 | prior to<br>3/13/2012 | | 1372026 | X | X | X | 477 |
| NANCY CHERNY<br>12 HAVELOCK STREET<br>GUELPH, ON N1E4G5 | prior to<br>3/13/2012 | | 1729337 | X | X | X | 508 |
| NANCY CHESEBRO<br>3210 MORGAN HOLLOW RD<br>ALLEGANY, NY 14706 | prior to<br>3/13/2012 | | 1802238 | X | X | X | 406 |
| NANCY CHRANS<br>2 GLENWOOD LANE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | | 1802760 | X | X | X | 534 |
| NANCY CIERI<br>41 RILEY RD<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | | 1812966 | X | X | X | 89 |
| NANCY CIERI<br>41 RILEY RD<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | | 1433827 | X | X | X | 338 |
| NANCY CLAIR<br>15670 QUEENSFERRY DR<br>FT MYERS, FL 33912 | prior to<br>3/13/2012 | | 1711521 | X | X | X | 189 |
| NANCY CLAIRE<br>15670 QUEENSFAIRY DR<br>FORT MYERS, FJ 33912 | prior to<br>3/13/2012 | | 1350821 | X | X | X | 115 |
| NANCY CLARK<br>210 BAGGOTT STREET<br>ZEIGLER, IL 62999 | prior to<br>3/13/2012 | | 1786252 | X | X | X | 358 |
| NANCY CLARK<br>7401 ZIEGLER DRIVE<br>LIMA, NY 14485 | prior to<br>3/13/2012 | | 1763375 | X | X | X | 523 |
| NANCY CLEMENT<br>535 PRINCIPALE<br>SAINT-SAUVEUR, QC J0R 1R5 | prior to<br>3/13/2012 | | 1719563 | X | X | X | 338 |
| NANCY CLEMENT<br>535 PRINCIPALE<br>SAINT-SAUVEUR, QC J0R 1R5 | prior to<br>3/13/2012 | | 1719595 | X | X | X | 338 |
| NANCY CLEVELAND<br>433 GIRDLE ROAD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | | 1350433 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCY CLUNE<br>1109 SWEETWATER BLVD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1744392 | X | X | X | 388 |
| NANCY COLLISON<br>7515 THRASHER<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1785237 | X | X | X | 343 |
| NANCY COLOSIMO<br>415 HARRISVILLE RD<br>BOYERS, PA 16020 | prior to<br>3/13/2012 | 1785725 | X | X | X | 358 |
| NANCY COMISKEY<br>3441 BASIL DRIVE<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | 1464216 | X | X | X | 338 |
| NANCY COOGAN<br>PO BOX 715<br>WAKEFIELD, RI 02882 | prior to<br>3/13/2012 | 1785883 | X | X | X | 716 |
| NANCY COOLE<br>1322 TUNEBERG PKWY<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1347126 | X | X | X | 100 |
| NANCY COOPER<br>35 LING ST<br>HAMILTON , ON L8V4P7 | prior to<br>3/13/2012 | 1761531 | X | X | X | 734 |
| NANCY COSTRINO<br>31 BETTY LOU LANE<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1816998 | X | X | X | 50 |
| NANCY COSTRINO<br>4079 HARWOOD<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1791453 | X | X | X | 411 |
| NANCY COSTRINO<br>4079 HARWOOD<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1819694 | X | X | X | 50 |
| NANCY COSTRINO<br>4079 HARWOOD<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1824913 | X | X | X | 50 |
| NANCY COSTRINO<br>4079 HARWOOD<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1819037 | X | X | X | 50 |
| NANCY COWEN<br>303 TREMBLEAU ROAD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1804424 | X | X | X | 218 |
| NANCY CRADDOCK<br>783 LALTON DR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1458530 | X | X | X | 36 |
| NANCY CRADDOCK<br>783 LALTON DR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1458530 | X | X | X | 302 |
| NANCY CREAMER<br>990 DES TOURNESOLS<br>LAVAL, QC H7Y2C1 | prior to<br>3/13/2012 | 1632594 | X | X | X | 111 |
| NANCY CREAMER<br>990 DES TOURNESOLS<br>LAVAL, QC H7Y2C1 | prior to<br>3/13/2012 | 1631894 | X | X | X | 779 |
| NANCY CRESSMAN<br>3033 TOWNLINE RD UNIT 376<br>STEVENSVILLE, ON L0S1S1 | prior to<br>3/13/2012 | 1786596 | X | X | X | 541 |
| NANCY CRESSMAN<br>3033 TOWNLINE RD<br>STEVENSVILLE, ON L0S 1S1 | prior to<br>3/13/2012 | 1786596 | X | X | X | 30 |
| NANCY CREVELING<br>141 HONEYTOWN ROAD<br>STILLWATER, PA 17878 | prior to<br>3/13/2012 | 1431162 | X | X | X | 25 |
| NANCY CRISTELLI<br>PO BOX1645<br>RUTLAND, VT 05701 | prior to<br>3/13/2012 | 1789360 | X | X | X | 179 |
| NANCY CRONKWRIGHT<br>514 SOUTH COAST DRIVE<br>NANTICOKE, ON N0A 1L0 | prior to<br>3/13/2012 | 1794336 | X | X | X | 207 |
| NANCY CULLEN<br>2100 KINGS HIGHWAY       455<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1454775 | X | X | X | 50 |
| NANCY CULLEN<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1816571 | X | X | X | 50 |
| NANCY CURRIER<br>49 BARDWELL ST<br>SOUTH HADLEY, MA 01075 | prior to<br>3/13/2012 | 1428353 | X | X | X | 507 |
| NANCY D GAGNE<br>68 RIDGE RD<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1452792 | X | X | X | 249 |
| NANCY D GAGNE<br>68 RIDGE RD<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1737563 | X | X | X | 222 |
| NANCY D SMITH<br>426 ANTEBELLUM LANE<br>MT PLEASANT, SC 29464 | prior to<br>3/13/2012 | 1791228 | X | X | X | 379 |
| NANCY D THOMAS<br>98 VIVANTE BLVD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1391992 | X | X | X | 229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCY DA SILVA<br>40 DE LA PERRIERE<br>BOUCHERVILLE, QC  J4B4W4 | prior to<br>3/13/2012 | 1617493 | X | X | X | 211 |
| NANCY DALMAN<br>13999 LEONARD RD<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | 1807553 | X | X | X | 143 |
| NANCY DANCHO<br>426 HAMLIN LOOP<br>FROSTPROOF, FL  33843 | prior to<br>3/13/2012 | 1719161 | X | X | X | 169 |
| NANCY DANCHO<br>426 HAMLIN LOOP<br>FROSTPROOF, FL  33843 | prior to<br>3/13/2012 | 1719172 | X | X | X | 169 |
| NANCY DAY<br>17 HIGHLAND AVENUE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1784268 | X | X | X | 296 |
| NANCY DAY<br>17 HIGHLAND AVENUE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1784289 | X | X | X | 137 |
| NANCY DEGIULI<br>18 HIGHBURY DRIVE<br>STONEY CREEK, ON  L8J 2T3 | prior to<br>3/13/2012 | 1388449 | X | X | X | 194 |
| NANCY DEGIULI<br>18 HIGHBURY DRIVE<br>STONEY CREEK, ON  L8J2T3 | prior to<br>3/13/2012 | 1806009 | X | X | X | 702 |
| NANCY DEHART<br>3201 SPAHN LANE<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1812845 | X | X | X | 316 |
| NANCY DEHART<br>3201 SPAHN LANE<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1814636 | X | X | X | 109 |
| NANCY DEIGHAN<br>356 SUSSEX AVENUE<br>MORRISTOWN, NJ  07960 | prior to<br>3/13/2012 | 1812879 | X | X | X | 237 |
| NANCY DELORME<br>28 RUE DU BARON<br>BLAINVILLE, QC  J7C4R6 | prior to<br>3/13/2012 | 1805324 | X | X | X | 669 |
| NANCY DEMARCO<br>89 ONEIDA BLVD<br>ANCASTER, ON  L9G 4S5 | prior to<br>3/13/2012 | 1386857 | X | X | X | 169 |
| NANCY DEMARTINO<br>2740 CROPSEY AVENUE APT 16H<br>BROOKLYN, NY  11214 | prior to<br>3/13/2012 | 1714474 | X | X | X | 245 |
| NANCY DERENZO<br>13 HEARTHSTONE WAY<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1788915 | X | X | X | 1,074 |
| NANCY DERENZO<br>13 HEARTHSTONE WAY<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1713741 | X | X | X | 169 |
| NANCY DERENZO<br>13 HEARTHSTONE WAY<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1829381 | X | X | X | 50 |
| NANCY DIAZ<br>37 RICHARD DRIVE EAST<br>MT ARLINGTON, NJ  07856 | prior to<br>3/13/2012 | 1576822 | X | X | X | 153 |
| NANCY DICKIE<br>17-163 LIVINGSTON AVE<br>GRIMSBY, ON  L3M 5S8 | prior to<br>3/13/2012 | 1777354 | X | X | X | 504 |
| NANCY DICKINSON<br>181 SILURIAN DRIVE<br>GUELPH, ON  N1E7E6 | prior to<br>3/13/2012 | 1725617 | X | X | X | 175 |
| NANCY DICKINSON<br>181 SILURIAN DRIVE<br>GUELPH, ON  N1E7E6 | prior to<br>3/13/2012 | 1725608 | X | X | X | 361 |
| NANCY DIEMDOWICZ<br>5 SEASONS DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1386647 | X | X | X | 284 |
| NANCY DIETZMAN<br>1160 W HILLSBOROUGH BLVD<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1441855 | X | X | X | 169 |
| NANCY DION<br>61 PLACE DE LESTUAIRE<br>BOIS-DES-FILION, QC  J6Z 4V2 | prior to<br>3/13/2012 | 1808815 | X | X | X | 722 |
| NANCY DOLAN<br>10552 W GULL LAKE DR<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1351786 | X | X | X | 169 |
| NANCY DONOVAN<br>1776 TIMOTHY DRIVE<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1394097 | X | X | X | 338 |
| NANCY DONOVAN<br>1776 TIMOTHY DRIVE<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1436546 | X | X | X | 229 |
| NANCY DONOVAN<br>1776 TIMOTHY DRIVE<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1810211 | X | X | X | 79 |
| NANCY DOUCETTE<br>610 ELEUTHERA DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1827998 | X | X | X | 120 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY DOUCETTE<br>610 ELEUTHERA DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1827998 | X | X | X | 256 |
| NANCY DOUGHERTY<br>PO BOX 16486<br>SURFSIDE BEACH, SC  29587 | prior to<br>3/13/2012 | | 1716148 | X | X | X | 169 |
| NANCY DOWNING<br>3181 WOODLAND COURT NORTH<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1465370 | X | X | X | 55 |
| NANCY DOYLE<br>P O BOX 3<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | | 1357870 | X | X | X | 229 |
| NANCY DUBOSAR<br>7586 DUNBAR DRIVE SW<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | | 1395244 | X | X | X | 507 |
| NANCY DUDEK<br>3958 GRANT AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1753796 | X | X | X | 286 |
| NANCY DUDEK<br>3958 GRANT AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1828770 | X | X | X | 50 |
| NANCY DUDEK<br>3958 GRANT AVE<br>HAMBURG, NY  14075-2923 | prior to<br>3/13/2012 | | 1785663 | X | X | X | 179 |
| NANCY DUFFY<br>25 JONATHAN DRIVE<br>WALLINGFORD, CT  06492 | prior to<br>3/13/2012 | | 1809494 | X | X | X | 158 |
| NANCY DYER<br>2721 104TH ST<br>TOLEDO, OH  43611 | prior to<br>3/13/2012 | | 1747045 | X | X | X | 60 |
| NANCY DYER<br>2721 104TH ST<br>TOLEDO, OH  43611 | prior to<br>3/13/2012 | | 1747045 | X | X | X | 338 |
| NANCY E BRADLEY<br>33 WHITMARSH AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1747811 | X | X | X | 144 |
| NANCY EASTMAN<br>233 CAROLINA CROSSING BLVD<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | | 1788045 | X | X | X | 358 |
| NANCY ECKERD<br>77 HARWICK RD<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | | 1816751 | X | X | X | 50 |
| NANCY ECKERD<br>77 HARWICK RD<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | | 1808260 | X | X | X | 376 |
| NANCY ECKERD<br>77 HARWICK RD<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | | 1816735 | X | X | X | 50 |
| NANCY EDGE<br>42 RIVA RIDGE<br>BRANTFORD, ON  N3P1S3 | prior to<br>3/13/2012 | | 1785297 | X | X | X | 610 |
| NANCY EKERS<br>1469 ST JOHNS ROAD<br>INNISFIL, ON  L9S4N5 | prior to<br>3/13/2012 | | 1801726 | X | X | X | 158 |
| NANCY ELIAS<br>138 BISKUP LANE<br>MONACA, PA  15061 | prior to<br>3/13/2012 | | 1712654 | X | X | X | 338 |
| NANCY EMO<br>S 11615 LAKERIDGE ROAD<br>SUNDERLAND, ON  L0C 1H0 | prior to<br>3/13/2012 | | 1409516 | X | X | X | 68- |
| NANCY ENLOW<br>220 GRAY COURT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1445967 | X | X | X | 1,131 |
| NANCY ETHERIDGE<br>17825 9 1/2 MILE RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1514233 | X | X | X | 100 |
| NANCY ETHERIDGE<br>17825 9 1/2 MILE RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1514233 | X | X | X | 112 |
| NANCY EVANS<br>1353 OWENS ROAD<br>WELLSVILLE, OH  43968 | prior to<br>3/13/2012 | | 1789666 | X | X | X | 100 |
| NANCY EVANS<br>1353 OWENS ROAD<br>WELLSVILLE, OH  43968 | prior to<br>3/13/2012 | | 1789666 | X | X | X | 418 |
| NANCY FELLE<br>6280 CROSSWINDS CT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1585397 | X | X | X | 1,158 |
| NANCY FENTON<br>5 CRONIN BROOK WAY<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | | 1387054 | X | X | X | 169 |
| NANCY FILLMORE<br>271 ORMANHURST AVE<br>HAMILTON, ON  L8H5N3 | prior to<br>3/13/2012 | | 1528093 | X | X | X | 378 |
| NANCY FINNEGAN<br>220 W BROAD<br>BETHLEHEM, PA  18018 | prior to<br>3/13/2012 | | 1465176 | X | X | X | 169 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| NANCY FINNEGAN<br>220 WEST BROAD ST<br>BETHLEHEM, PA 18018 | prior to<br>3/13/2012 | 1437017 | X | X | X | 55 |
| NANCY FINNEGAN<br>220 WEST BROAD STREET<br>BETHLEHAM, PA 18018 | prior to<br>3/13/2012 | 1412481 | X | X | X | 141 |
| NANCY FITZGERALD<br>. | prior to<br>3/13/2012 | 1364838 | X | X | X | 401 |
| NANCY FLANAGAN<br>20 WEST 30 STREET<br>BAYONNE, NJ 07002 | prior to<br>3/13/2012 | 1461425 | X | X | X | 169 |
| NANCY FLEMING<br>639 IROQUOIS AVENUE<br>ANCASTER, ON L9G 3B5 | prior to<br>3/13/2012 | 1786078 | X | X | X | 179 |
| NANCY FLORENTINE<br>47 SUMMIT LANE<br>JAY, NY 12941 | prior to<br>3/13/2012 | 1802523 | X | X | X | 158 |
| NANCY FORTE<br>4 WILLOW STREET<br>WARE, MA 01082 | prior to<br>3/13/2012 | 1346972 | X | X | X | 229 |
| NANCY FOSTER<br>5217 NORTH CATHERINE ST<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1798342 | X | X | X | 474 |
| NANCY FOWLE<br>3740 KELFREY COVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1761676 | X | X | X | 195 |
| NANCY FRAM<br>262 VALRIDGE DRIVE<br>ANCASTER, ON L9G 5C5 | prior to<br>3/13/2012 | 1786405 | X | X | X | 179 |
| NANCY FRAM<br>262 VALRIDGE DRIVE<br>ANCASTER, ON L9G5C5 | prior to<br>3/13/2012 | 1388574 | X | X | X | 169 |
| NANCY FRANK<br>19 CROSS STREET<br>WEST BROOKFIELD, MA 01585 | prior to<br>3/13/2012 | 1804724 | X | X | X | 218 |
| NANCY FRECHETTE<br>6 DANBURY RD<br>NASHUA, NH 03064 | prior to<br>3/13/2012 | 1799930 | X | X | X | 188 |
| NANCY G CARDWELL<br>2035 VIA ESPLANADE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1800138 | X | X | X | 158 |
| NANCY GAGNE<br>68 RIDGE RD<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1391068 | X | X | X | 657 |
| NANCY GAILOR<br>4800B CAMBRIDGE DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1742682 | X | X | X | 676 |
| NANCY GALLO<br>3 OAKBARK COURT<br>CAROLINA SHORS, NC 28467 | prior to<br>3/13/2012 | 1737147 | X | X | X | 353 |
| NANCY GARDELLI<br>3572 ACORN STREET<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1720405 | X | X | X | 338 |
| NANCY GARRETT<br>34 WILLIAMSBURG TERR<br>PITTSFIELD, MA 01201 | prior to<br>3/13/2012 | 1801203 | X | FL | X | 474 |
| NANCY GEARY<br>1051 TONAWANDA ST<br>BUFFALO, NY 14207 | prior to<br>3/13/2012 | 1436370 | X | X | X | 338 |
| NANCY GEELE<br>33 RICE AVENUE<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1465471 | X | X | X | 338 |
| NANCY GIBSON<br>61 ASHMORE<br>CHATEAUGUAY, QC J6J-5E5 | prior to<br>3/13/2012 | 1568694 | X | X | X | 1,247 |
| NANCY GINNERTY<br>5 JASMINE STREET<br>BRISTOL, CT 06010 | prior to<br>3/13/2012 | 1729671 | X | X | X | 370 |
| NANCY GLATZ<br>489 VALERIE LANE<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1810672 | X | X | X | 218 |
| NANCY GOLDEN<br>14 FOREST WAY<br>GANSEVOORT, NY 12831 | prior to<br>3/13/2012 | 1533493 | X | X | X | 0 |
| NANCY GOODWIN<br>12 LANTERN LANE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1460262 | X | X | X | 676 |
| NANCY GOOLISHIAN<br>9 TATNUCK GARDENS<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1377884 | X | X | X | 602 |
| NANCY GORDON<br>709 WURLITZER DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1383752 | X | X | X | 338 |
| NANCY GORDON<br>818 PLEASANT ST<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1798284 | X | X | X | 188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCY GORNICK<br>525 W MAPLE AVE<br>STOCKTON, IL 61085 | prior to<br>3/13/2012 | 1747338 | X | X | X | 169 |
| NANCY GRENDA<br>269 CRANDON BLVD<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1802232 | X | X | X | 948 |
| NANCY GRENDA<br>269 CRANDON BLVD<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1804855 | X | X | X | 158 |
| NANCY GROENEWOLD<br>9951 SPRINGWOOD DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1818403 | X | X | X | 50 |
| NANCY GROTTOLA<br>3460 CARDINAL DR<br>NIAGARA FALLS, ON L2H2X3 | prior to<br>3/13/2012 | 1717642 | X | X | X | 338 |
| NANCY GROTTOLA<br>3460 CARDINAL DR<br>NIAGARA FALLS, ON L2H2X3 | prior to<br>3/13/2012 | 1717610 | X | X | X | 1,014 |
| NANCY GRZYMALA<br>12 MARTINIQUE DRIVE<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1439557 | X | X | X | 368 |
| NANCY GUILBAULT<br>2267 PLACE DE PARIS<br>SAINTE-JULIE, QC J3E 2K6 | prior to<br>3/13/2012 | 1441353 | X | X | X | 210 |
| NANCY GUILBAULT<br>2267 PLACE DE PARIS<br>SAINTE-JULIE, QC J3E 2K6 | prior to<br>3/13/2012 | 1441353 | X | X | X | 699 |
| NANCY GUTIERREZ<br>1235 PARADISE WAY<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1807622 | X | X | X | 158 |
| NANCY HACHEM<br>1338 AVE DES NENUPHARS<br>STE-DOROTHEE-LAVAL, QC H7Y 2C6 | prior to<br>3/13/2012 | 1791898 | X | X | X | 716 |
| NANCY HACK<br>25 LEEWARD DRIVE<br>PLACIDA, FL 33946 | prior to<br>3/13/2012 | 1346151 | X | X | X | 507 |
| NANCY HALE<br>6703 MINNICK ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1802904 | X | X | X | 752 |
| NANCY HALLMYRICK<br>250 20TH ST S<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1812427 | X | X | X | 139 |
| NANCY HAMILTON<br>146 CAITHNESS ST WEST<br>CALEDONIA, ON N3W1B2 | prior to<br>3/13/2012 | 1764219 | X | X | X | 100 |
| NANCY HAMMOND<br>2583 JERRY LANE<br>HERMITAGE, PA 16148 | prior to<br>3/13/2012 | 1712109 | X | X | X | 50 |
| NANCY HANDY<br>6926 SCENIC HILLS BLVD<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1732511 | X | X | X | 159 |
| NANCY HARADIN<br>1039 LAKEMONT DR<br>PITTSBURGH, PA 15243 | prior to<br>3/13/2012 | 1814656 | X | X | X | 819 |
| NANCY HARGRAVE<br>1286 SHORE DRIVE<br>SILVER CREEK, NY 14136 | prior to<br>3/13/2012 | 1352510 | X | X | X | 338 |
| NANCY HARRINGTON<br>2542 MINTON DRIVE<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | 1816255 | X | X | X | 13 |
| NANCY HARRIS<br>6593 ARGYLL CR<br>NIAGARA FALLS, ON L2G5E8 | prior to<br>3/13/2012 | 1720794 | X | X | X | 558 |
| NANCY HARRISON<br>673 BURDIE DRIVE<br>HUBBARD, OH 44425 | prior to<br>3/13/2012 | 1811952 | X | X | X | 218 |
| NANCY HARTMAN<br>1011 DEERFIELD DRIVE<br>ELIZABETH, PA 15037 | prior to<br>3/13/2012 | 1814817 | X | X | X | 316 |
| NANCY HARTMAN<br>1011 DEERFIELD DRIVE<br>ELIZABETH, PA 15037 | prior to<br>3/13/2012 | 1810334 | X | X | X | 316 |
| NANCY HARTMAN<br>1011 DEERFIELD DRIVE<br>ELIZABETH, PA 15037 | prior to<br>3/13/2012 | 1810410 | X | X | X | 158 |
| NANCY HAUBER<br>53 YEMASEE LODGE RD<br>ONCHIOTA, NY 12989 | prior to<br>3/13/2012 | 1756597 | X | X | X | 413 |
| NANCY HAUSE<br>1 GASKALL CIRCLE<br>HOPEDALE , MA 01747 | prior to<br>3/13/2012 | 1386281 | X | X | X | 150 |
| NANCY HAUSE<br>1 GASKALL CIRCLE<br>HOPEDALE , MA 01747 | prior to<br>3/13/2012 | 1386281 | X | X | X | 338 |
| NANCY HAVEMAN<br>1127 RUNWAY DR SW<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1755414 | X | X | X | 101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY HAWKINS<br>380 KING STL<br>LONDON, ON  N6B 3L6 | prior to<br>3/13/2012 | | 1794429 | X | X | X | 364 |
| NANCY HAY<br>3989 STATE ROUTE 58<br>GOUVERNEUR, NY  13642 | prior to<br>3/13/2012 | | 1809298 | X | X | X | 489 |
| NANCY HAY<br>3989 STATE ROUTE 58<br>GOUVERNEUR, NY  13642 | prior to<br>3/13/2012 | | 1809336 | X | X | X | 564 |
| NANCY HEALY<br>138 BROADMOOR LANE<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | | 1618153 | X | X | X | 148 |
| NANCY HEALY<br>138 BROADMOOR LANE<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | | 1618213 | X | X | X | 148 |
| NANCY HEDGER<br>436 W WALNUT ST<br>OGLESBY, IL  61348 | prior to<br>3/13/2012 | | 1426722 | X | X | X | 0 |
| NANCY HEILIG<br>906 - 18 BRONWLOW AVE<br>TORONTO, ON  M4S 2K8 | prior to<br>3/13/2012 | | 1393325 | X | X | X | 338 |
| NANCY HEINOLD<br>74 DEBBIE DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1394314 | X | X | X | 338 |
| NANCY HELSOM<br>1382 BURLINGTON DRIVE<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | | 1460126 | X | X | X | 0 |
| NANCY HELSOM<br>1382 BURLINGTON DRIVE<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | | 1447775 | X | X | X | 0 |
| NANCY HENDERSON<br>1424 PINEDA ST<br>COCOA, FL  32922 | prior to<br>3/13/2012 | | 1762666 | X | X | X | 191 |
| NANCY HERMES<br>612 E ADAMS<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | | 1814497 | X | X | X | 474 |
| NANCY HICKS<br>3351 FLORIDA AVE<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | | 1385998 | X | X | X | 338 |
| NANCY HICKS<br>408 SO 8TH ST<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | | 1389284 | X | X | X | 169 |
| NANCY HIMES<br>2538 POPLAR ST<br>GIRARD, OH  44420 | prior to<br>3/13/2012 | | 1455642 | X | X | X | 1,014 |
| NANCY HIMES<br>2538 POPLAR ST<br>GIRARD, OH  44425 | prior to<br>3/13/2012 | | 1455647 | X | X | X | 169 |
| NANCY HOCH<br>321 HAZEN AVE<br>PEN ARGYL, PA  18072 | prior to<br>3/13/2012 | | 1391698 | X | X | X | 845 |
| NANCY HOCH<br>321 HAZEN AVE<br>PEN ARGYL, PA  18072 | prior to<br>3/13/2012 | | 1706913 | X | X | X | 200 |
| NANCY HOCH<br>321 HAZEN AVE<br>PEN ARGYL, PA  18072 | prior to<br>3/13/2012 | | 1816604 | X | X | X | 50 |
| NANCY HOCH<br>321 HAZEN AVE<br>PEN ARGYL, PA  18072 | prior to<br>3/13/2012 | | 1816590 | X | X | X | 50 |
| NANCY HOCH<br>321 HAZEN AVE<br>PEN ARGYL, PA  18072 | prior to<br>3/13/2012 | | 1801096 | X | X | X | 79 |
| NANCY HOLLAND<br>27153 EDENBRIDGE CT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | | 1746211 | X | X | X | 169 |
| NANCY HOLLAND<br>27153 EDENBRIDGE CT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | | 1814844 | X | X | X | 572 |
| NANCY HOOD<br>6393 LESKARD RD<br>ORONO , ON  L0B 1M0 | prior to<br>3/13/2012 | | 1805549 | X | X | X | 94 |
| NANCY HOPKINS<br>227 FROOM ROAD<br>CARDINAL, ON  K0E 1E0 | prior to<br>3/13/2012 | | 1558995 | X | X | X | 60 |
| NANCY HOPKINS<br>227 FROOM ROAD<br>CARDINAL, ON  K0E 1E0 | prior to<br>3/13/2012 | | 1558995 | X | X | X | 236 |
| NANCY HUGHES<br>7 MAPLE ST<br>WHITEHALL, NY  12887 | prior to<br>3/13/2012 | | 1823014 | X | X | X | 188 |
| NANCY HULL<br>6095 WAVERLY ST<br>MONTREAL , QC  H2T2Y4 | prior to<br>3/13/2012 | | 1429650 | X | X | X | 338 |
| NANCY HUMPHREY<br>411 E SAINT JOSEPH ST<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | | 1815133 | X | X | X | 139 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY HUNTER<br>. | prior to<br>3/13/2012 | 1386946 | X | X | X | | 100 |
| NANCY HUNTER<br>1039 HUGEL AVE<br>MIDLAND, ONT  L4R1X9 | prior to<br>3/13/2012 | 1386946 | X | X | X | | 736 |
| NANCY HURTEAU<br>45 SECOND STREET<br>MALONE, NY  TREAT | prior to<br>3/13/2012 | 1702393 | X | X | X | | 962 |
| NANCY INGRAM<br>149 ELLENVILLE CRES<br>ARISS, ON  N0B1B0 | prior to<br>3/13/2012 | 1490534 | X | X | X | | 807 |
| NANCY INMAN<br>227 GADSBY AVE<br>WELLAND, ON  L3C6M2 | prior to<br>3/13/2012 | 1356918 | X | X | X | | 338 |
| NANCY ISAACSON<br>29 COBBLESTONE LANE<br>SHAVERTOWN, PA  18708 | prior to<br>3/13/2012 | 1466199 | X | X | X | | 338 |
| NANCY ISABELLA<br>378 MAY STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1816961 | X | X | X | | 391 |
| NANCY IVANCHUK<br>7 VISTA DRIVE<br>FONTHILL, ON  L0S1E2 | prior to<br>3/13/2012 | 1389828 | X | X | X | | 115 |
| NANCY J KING<br>2520 BRUCE DR<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1761185 | X | X | X | | 277 |
| NANCY J PINSON<br>125 AMERICA BLVD<br>ASHLAND, MA  01721 | prior to<br>3/13/2012 | 1718979 | X | X | X | | 169 |
| NANCY J RICHARDSON<br>2003 WEST ST<br>TAYLOR SPRINGS, IL  62089 | prior to<br>3/13/2012 | 1780177 | X | X | X | | 274 |
| NANCY J RUSSELL<br>85 BRIGGS HILL RD<br>CHARLESTOWN, NH  03603 | prior to<br>3/13/2012 | 1349715 | X | X | X | | 169 |
| NANCY J SHATTUCK<br>16 WILDLIFE LANE<br>WARREN, PA  16365 | prior to<br>3/13/2012 | 1457308 | X | X | X | | 0 |
| NANCY J SHATTUCK<br>16 WILDLIFE LANE<br>WARREN, PA  16365 | prior to<br>3/13/2012 | 1821862 | X | X | X | | 50 |
| NANCY J SHATTUCK<br>16 WILDLIFE LANE<br>WARREN, PA  16365 | prior to<br>3/13/2012 | 1822944 | X | X | X | | 50 |
| NANCY J TRANTHAM<br>4621 S SHORE DDR<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1691798 | X | X | X | | 218 |
| NANCY JACKSON<br>4420 FOXHALL LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1530793 | X | X | X | | 498 |
| NANCY JAEGER<br>42 WOODFIELD ROAD<br>TWP OF WASHINGTON, NJ  07676 | prior to<br>3/13/2012 | 1444276 | X | X | X | | 804 |
| NANCY JOHNSON<br>111 PETER ST N<br>ORILLIA, ON  L3V 4Z3 | prior to<br>3/13/2012 | 1813702 | X | X | X | | 790 |
| NANCY JOHNSON<br>4615 SHEFFIELD ROAD<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | 1749443 | X | X | X | | 392 |
| NANCY JONES<br>3102 TRINITY CHURCH RD<br>MT HOPE, ONTARIO  LOR1WO | prior to<br>3/13/2012 | 1464282 | X | X | X | | 169 |
| NANCY JONES<br>36 WOODS RD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1830173 | X | X | X | | 316 |
| NANCY K SPAGNOLI<br>413 COLORADO RIVER DRIVE<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1426157 | X | X | X | | 169 |
| NANCY KARCHUNAS<br>. | prior to<br>3/13/2012 | 1714274 | X | X | X | | 507 |
| NANCY KARCHUNAS<br>9310 WHITE HICKORY LANE<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1745688 | X | X | X | | 338 |
| NANCY KATZSCH<br>37 NORMAN STREET<br>WATERLOO, ON  N2L 6L6 | prior to<br>3/13/2012 | 1444910 | X | X | X | | 50 |
| NANCY KATZSCH<br>37 NORMAN STREET<br>WATERLOO, ON  N2L 6L6 | prior to<br>3/13/2012 | 1444910 | X | X | X | | 378 |
| NANCY KEEFE<br>8 SAWMILL CIRCLE<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1714878 | X | X | X | | 438 |
| NANCY KEENAN<br>578 SHERBOURNE ST<br>TORONTO, ON  M4X 1L3 | prior to<br>3/13/2012 | 1758327 | X | X | X | | 816 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY KELLEY<br>03760 68TH STREET<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1828756 | X | X | X | | 50 |
| NANCY KELLEY<br>03760 68TH STREET<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1828750 | X | X | X | | 50 |
| NANCY KELLNER<br>22 COLBY ST<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1794478 | X | X | X | | 890 |
| NANCY KELLY<br>6614 W VAN AVE<br>VIRDEN, IL 62690 | prior to<br>3/13/2012 | 1777773 | X | X | X | | 589 |
| NANCY KELLY<br>6614 W VAN AVE<br>VIRDEN, IL 62690 | prior to<br>3/13/2012 | 1777737 | X | X | X | | 1,346 |
| NANCY KEMPA<br>85 JANE LANE<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1801817 | X | X | X | | 248 |
| NANCY KENNEDY<br>. | prior to<br>3/13/2012 | 1737329 | X | X | X | | 169 |
| NANCY KENT<br>948 HALLADAY AVE WEST<br>SUFFIELD, CT 06078 | prior to<br>3/13/2012 | 1464838 | X | X | X | | 338 |
| NANCY KILLEY<br>14 HOLMCREST TRAIL<br>SCARBOROUGH, ON M1C 1V5 | prior to<br>3/13/2012 | 1718673 | X | X | X | | 169 |
| NANCY KILPATRICK<br>POMANO BEACH, FL 33069 | prior to<br>3/13/2012 | 1829333 | X | X | X | | 699 |
| NANCY KILPATRICK<br>1080 SOUTH WEST 46TH AVE<br>POMPANO BEACH , FL 33069 | prior to<br>3/13/2012 | 1744688 | X | X | X | | 50 |
| NANCY KIRST<br>16 GATE 5<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | 1814947 | X | X | X | | 158 |
| NANCY KIRST<br>16 GATE 5<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | 1822717 | X | X | X | | 186 |
| NANCY KIZER<br>860 MORGAN TOWNE PLACE<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1727895 | X | X | X | | 209 |
| NANCY KLEINDL<br>3624 STONE WAY<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1800105 | X | X | X | | 158 |
| NANCY KLEPPER<br>8816 W GARY<br>MEARS, MI 49436 | prior to<br>3/13/2012 | 1427492 | X | X | X | | 338 |
| NANCY KLEPPER<br>8816 WEST GARY<br>MEARS, MI 49436 | prior to<br>3/13/2012 | 1463247 | X | X | X | | 676 |
| NANCY KNAUER<br>2509 SAGE LANE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1800098 | X | X | X | | 812 |
| NANCY KNIGHT<br>2028 BENFORD AVE<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1435864 | X | X | X | | 338 |
| NANCY KNOX<br>1145 FRENCH RD<br>MOUNT HOPE, ONTARIO L0R1W0 | prior to<br>3/13/2012 | 1744863 | X | X | X | | 512 |
| NANCY KOSCOE<br>4460 CANAL DRIVE<br>SANFORD, FL 32771 | prior to<br>3/13/2012 | 1463370 | X | X | X | | 338 |
| NANCY KREBSZ<br>1685 5TH CON W RR 2<br>BRANCHTON, ON N0B 1L0 | prior to<br>3/13/2012 | 1758093 | X | X | X | | 101 |
| NANCY KRUPIARZ<br>880 MOSS GLEN CIRCLE<br>HASLETT, MI 48840 | prior to<br>3/13/2012 | 1807693 | X | X | X | | 286 |
| NANCY KRUSE<br>11965 ZARTMAN RD<br>THORNVILLE , OH 43076 | prior to<br>3/13/2012 | 1811393 | X | X | X | | 376 |
| NANCY KUPFERSCHMID<br>27110 JONES LOOP ROAD<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1426153 | X | X | X | | 200 |
| NANCY KUSMACK<br>207 PRAIRIE RONDE<br>DECATUR, MI 49045 | prior to<br>3/13/2012 | 1754421 | X | X | X | | 528 |
| NANCY KUTT<br>22 NEW ROAD<br>NORTH HAMPTON, NH 03862 | prior to<br>3/13/2012 | 1350277 | X | X | X | | 80 |
| NANCY L BERGER<br>9 MICHAEL LANE<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1799656 | X | X | X | | 488 |
| NANCY L BROWN<br>29 GROVE COURT<br>HADLEY, NY 12835 | prior to<br>3/13/2012 | 1425827 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY L BROWN<br>29 GROVE COURT<br>HADLEY, NY  12835 | prior to<br>3/13/2012 | 1785542 | X | X | X | | 716 |
| NANCY L BRUMELS<br>14100 E TAMIAMI TRL 189<br>NAPLES, FL  34114 | prior to<br>3/13/2012 | 1821757 | X | X | X | | 158 |
| NANCY L DESTINY<br>5 CHARLES WAY<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1802757 | X | X | X | | 218 |
| NANCY L OCONNOR<br>1123 WILEY ROAD<br>SAVANNAH, NY  13146 | prior to<br>3/13/2012 | 1458126 | X | X | X | | 388 |
| NANCY L RHOADS<br>1007 LAKE COUNTRY COURT<br>OCONOMOWOC, WI  53066 | prior to<br>3/13/2012 | 1465560 | X | X | X | | 708 |
| NANCY L RHOADS<br>1007 LAKE COUNTRY COURT<br>OCONOMOWOC, WI  53066 | prior to<br>3/13/2012 | 1563393 | X | X | X | | 978 |
| NANCY L RHOADS<br>1007 LAKE COUNTRY COURT<br>OCONOMOWOC, WI  53066 | prior to<br>3/13/2012 | 1569214 | X | X | X | | 153 |
| NANCY L RHOADS<br>1007 LAKE COUNTRY CT<br>OCONOMOWOC, WI  53066 | prior to<br>3/13/2012 | 1569334 | X | X | X | | 74 |
| NANCY L ROBICHAUD<br>100 BARNETT STREET<br>DOLLARD-DES-ORMEAUX, QC  H9G 3C7 | prior to<br>3/13/2012 | 1807603 | X | X | X | | 316 |
| NANCY L ROGERS<br>441 E CHOCOLATE AVENUE<br>HERSHEY, PA  17033 | prior to<br>3/13/2012 | 1377459 | X | X | X | | 442 |
| NANCY LABELLE<br>343 RIVER RIDGE CRES<br>ORLEANS, ON  K1E 3N2 | prior to<br>3/13/2012 | 1438326 | X | X | X | | 501 |
| NANCY LABELLE<br>343 RIVER RIDGE<br>ORLEANS, ON  K1E 3N2 | prior to<br>3/13/2012 | 1438326 | X | X | X | | 60 |
| NANCY LAMB<br>14 ERIE ST S<br>SELKIRK, ON  N0A 1P0 | prior to<br>3/13/2012 | 1395179 | X | X | X | | 317 |
| NANCY LANDRY<br>964 DES IRIS<br>SAINTE-JULIE, QC  J3E1V7 | prior to<br>3/13/2012 | 1401778 | X | X | X | | 0 |
| NANCY LANE<br>PO BOX 7<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1708122 | X | X | X | | 665 |
| NANCY LANG<br>1526 GRANT ROAD<br>ST LOUIS, MO  63119 | prior to<br>3/13/2012 | 1811289 | X | X | X | | 158 |
| NANCY LANGELAND<br>3259 JOHNSON ST<br>MARNE, MI  49435 | prior to<br>3/13/2012 | 1724634 | X | X | X | | 410 |
| NANCY LANGLOIS<br>1202 S ELIZABETH ST<br>MT PLEASANT, MI  48858 | prior to<br>3/13/2012 | 1745632 | X | X | X | | 338 |
| NANCY LAVALLEY<br>73 CREEK ROAD<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1723719 | X | X | X | | 177 |
| NANCY LAWSON DURHAM<br>119 ASHLEY BLUFFS RD<br>SUMMERVILLE, SC  29485 | prior to<br>3/13/2012 | 1790815 | X | X | X | | 537 |
| NANCY LEAVERTON<br>3000 LEEWARD LN<br>NAPLES , FL  34103 | prior to<br>3/13/2012 | 1805040 | X | X | X | | 256 |
| NANCY LECKNER<br>PO BOX 302<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1586039 | X | X | X | | 1,199 |
| NANCY LEE CUSTARD<br>5852 FLAMINGO RD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1788363 | X | X | X | | 537 |
| NANCY LEE CUSTARD<br>5852 FLAMINGO RD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1787799 | X | X | X | | 537 |
| NANCY LEE CUSTARD<br>5852 FLAMINGO RD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1797818 | X | X | X | | 158 |
| NANCY LELAND<br>PO BOX 8<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | 1347091 | X | X | X | | 109 |
| NANCY LEMELIN<br>1580 RUE DE BRUXELLES<br>TROIS-RIVIERES, QC  G8W0C1 | prior to<br>3/13/2012 | 1822841 | X | X | X | | 50 |
| NANCY LEPAGE<br>9 SECOND AVE<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1822200 | X | X | X | | 474 |
| NANCY LEVAC<br>11 TOWN LINE ROAD<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1753754 | X | X | X | | 301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCY LIND<br>PO BOX 23<br>SENECA FALLS, NY 13148 | prior to<br>3/13/2012 | 1814379 | X | X | X | 158 |
| NANCY LIND<br>PO BOX 23<br>SENECA FALLS, NY 13148 | prior to<br>3/13/2012 | 1814427 | X | X | X | 79 |
| NANCY LINDBLAD<br>96 EAST AKARD ST<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1388389 | X | X | X | 338 |
| NANCY LINDBLOM<br>7668 HALE DRIVE<br>CHERRYVALLEY, IL 61016 | prior to<br>3/13/2012 | 1717964 | X | X | X | 338 |
| NANCY LINDSTEDT<br>1 TOWN FARM RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | 1465287 | X | X | X | 55 |
| NANCY LITTLE<br>1112 BUTTONWOOD COURT<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1394937 | X | X | X | 169 |
| NANCY LORION<br>806 PHILP<br>GREENFIELD PARK, QC J4V3E8 | prior to<br>3/13/2012 | 1763657 | X | X | X | 853 |
| NANCY LUCENTE<br>2 NEW LONDON RD<br>MYSTIC , CT 06355 | prior to<br>3/13/2012 | 1462505 | X | X | X | 223 |
| NANCY LUCENTE<br>2 NEW LONDON ROAD<br>MYSTIC , CT 06355 | prior to<br>3/13/2012 | 1464295 | X | X | X | 338 |
| NANCY LUUKKO<br>92 ALMON THRASHER RD<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1353084 | X | X | X | 338 |
| NANCY LYNCH<br>146 ROYAL COACH ROAD<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | 1350579 | X | X | X | 169 |
| NANCY LYTLE<br>651 CONCORD CT<br>WESTERVILLE, OH 43081 | prior to<br>3/13/2012 | 1808727 | X | X | X | 94 |
| NANCY LYTLE<br>651 CONCORD CT<br>WESTERVILLE, OH 43081 | prior to<br>3/13/2012 | 1808693 | X | X | X | 564 |
| NANCY MACDONALD<br>140 ALLEN ROAD<br>BERLIN, MA 01503 | prior to<br>3/13/2012 | 1585725 | X | X | X | 173 |
| NANCY MACDONALD<br>238 WEST 18TH ST<br>HAMILTON, ON L9C 4G9 | prior to<br>3/13/2012 | 1824833 | X | X | X | 346 |
| NANCY MACVICAR<br>611 KEY ROYALE DRIVE<br>HOLMES BEACH, FL 34217 | prior to<br>3/13/2012 | 1730684 | X | X | X | 395 |
| NANCY MAGLIOCCA<br>256 DE LA MATAMEC<br>TERREBONNE, QC J6W6H3 | prior to<br>3/13/2012 | 1719593 | X | X | X | 676 |
| NANCY MAGLIOCCA<br>256 DE LA MATAMEC<br>TERREBONNE, QC J6W6H3 | prior to<br>3/13/2012 | 1719535 | X | X | X | 676 |
| NANCY MAGLIOCCA<br>256 DE LA MATAMEC<br>TERREBONNE, QC J6W6H3 | prior to<br>3/13/2012 | 1719952 | X | X | X | 676 |
| NANCY MAGLIOCCA<br>256 DE LA MATAMEC<br>TERREBONNE, QC J6W6H3 | prior to<br>3/13/2012 | 1719960 | X | X | X | 169 |
| NANCY MALEITZKE<br>23307 60TH AVENUE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1392435 | X | X | X | 169 |
| NANCY MALONEY<br>4 CHERRYWOOD DRIVE<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1743926 | X | X | X | 507 |
| NANCY MALONEY<br>4 CHERRYWOOD DRIVE<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1776333 | X | X | X | 644 |
| NANCY MAMMARELLA<br>1012 LEWIS STREET<br>BROWNSVILLE, PA 15417 | prior to<br>3/13/2012 | 1793997 | X | X | X | 895 |
| NANCY MANIGOLD<br>219 MCNEILLY ROAD<br>STONEY CREEK, ON L8E 5H9 | prior to<br>3/13/2012 | 1802496 | X | X | X | 90 |
| NANCY MARAKOVITZ<br><br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1793135 | X | X | X | 358 |
| NANCY MARAKOVITZ<br>224 WHITCHURCH ST<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1715775 | X | X | X | 338 |
| NANCY MARCULITIS<br>38 FARMINGTON DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1810173 | X | X | X | 820 |
| NANCY MARQUETTE<br>431 S DURKIN DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1787454 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY MARTIN<br>2523 CHERRY STREET<br>QUINCY, IL 62301 | prior to<br>3/13/2012 | | 1805601 | X | X | X | 752 |
| NANCY MARTINSON<br>98 PLEASANT ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | | 1724472 | X | X | X | 528 |
| NANCY MASON<br>25 MADBROOK RD<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | | 1359473 | X | X | X | 731 |
| NANCY MASON<br>59 BRUCE DRIVE<br>PERU, NY 12972 | prior to<br>3/13/2012 | | 1811162 | X | X | X | 94 |
| NANCY MATUREN<br>11911 LEE MAR DR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | | 1460990 | X | X | X | 338 |
| NANCY MATUREN<br>11911 LEE MAR DR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | | 1816987 | X | X | X | 50 |
| NANCY MATUREN<br>11911 LEEMAR DR.<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | | 1747693 | X | X | X | 271 |
| NANCY MATUREN<br>11911 LEE-MAR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | | 1345683 | X | X | X | 169 |
| NANCY MATUREN<br>11911 LEE-MAR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | | 1345049 | X | X | X | 169 |
| NANCY MAUS<br>2190 AURORA<br>MUSKEGON, MI 49442 | prior to<br>3/13/2012 | | 1713419 | X | X | X | 671 |
| NANCY MAXWELL<br>203 SUGAR HILL ROAD<br>REXFORD, NY 12148 | prior to<br>3/13/2012 | | 1433765 | X | X | X | 338 |
| NANCY MAYNARD<br>41 RAKEVILLE CIRCLE<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | | 1705824 | X | X | X | 401 |
| NANCY MCCLARAN<br>1840 ELDER HILL RD<br>LINCOLN, VT 05443 | prior to<br>3/13/2012 | | 1745854 | X | X | X | 886 |
| NANCY MCCORD<br>21 DOWNING DRIVE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | | 1791307 | X | X | X | 895 |
| NANCY MCDONALD<br>22 MAIN STREET<br>GENESEO, NY 14454 | prior to<br>3/13/2012 | | 1809256 | X | X | X | 316 |
| NANCY MCGRUDER<br>224 LINN AVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | | 1804303 | X | X | X | 298 |
| NANCY MCGUIRE<br>24 SHERWOOD COURT<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1456397 | X | X | X | 338 |
| NANCY MCGUIRE<br>24 SHERWOOD COURT<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1456397 | X | X | X | 100 |
| NANCY MCGUIRE<br>24 SHERWOOD COURT<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1828941 | X | X | X | 50 |
| NANCY MCGUIRE<br>628 WHITTIER RD<br>SPENCERPORT, NY 14559 | prior to<br>3/13/2012 | | 1717147 | X | X | X | 338 |
| NANCY MCKELVEY<br>8965 WHISPERING PINE CURVE<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | | 1708768 | X | X | X | 105 |
| NANCY MERCIER<br>6 CARRON LANE<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1460884 | X | X | X | 109 |
| NANCY MERRELL<br>P O BOX 314<br>HOFFMAN, IL 62250 | prior to<br>3/13/2012 | | 1780302 | X | X | X | 818 |
| NANCY MERTENS<br>3679 NATCHEZ ST SW<br>SUPPLY, NC 28462 | prior to<br>3/13/2012 | | 1728596 | X | X | X | 339 |
| NANCY MILLIKEN<br>32742 WOODDALE<br>LISBON, OK 44432 | prior to<br>3/13/2012 | | 1799917 | X | X | X | 158 |
| NANCY MINNELLI<br>69 EMPIRE DRIVE<br>PATTERSON, NY 12563 | prior to<br>3/13/2012 | | 1785278 | X | X | X | 550 |
| NANCY MIRANTO<br>1186 MASTER ST<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1815198 | X | X | X | 376 |
| NANCY MISHALL<br>1009 KARENDALE<br>PORTAGE, 49002 | prior to<br>3/13/2012 | | 1398774 | X | X | X | 72 |
| NANCY MISHALL<br>1009 KARENDALE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1398774 | X | X | X | 25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY MISHALL<br>1009 KARENDALE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1398783 | X | X | X | | 151 |
| NANCY MISHALL<br>1009 KARENDALE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1487960 | X | X | X | | 151 |
| NANCY MISHALL<br>1009 KARENDALE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1488373 | X | X | X | | 151 |
| NANCY MISHALL<br>1009 KARENDALE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1754214 | X | X | X | | 116 |
| NANCY MOFFITT<br>2711 CITRUS LAKE DR<br>NAPLES, FL 34109 | prior to<br>3/13/2012 | 1389595 | X | X | X | | 115 |
| NANCY MONTWORI<br>4680 MONTROSE AVE<br>BOARDMAN, OH 44512 | prior to<br>3/13/2012 | 1460955 | X | X | X | | 338 |
| NANCY MOORE<br>189 MOOSEHORN RD<br>NEW SALEM, MA 01355-0036 | prior to<br>3/13/2012 | 1784061 | X | X | X | | 157 |
| NANCY MORGAN<br>119 WHITEWOOD DRIVCE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1829658 | X | X | X | | 752 |
| NANCY MORIN<br>3215 JEAN GASCON<br>SAINT-LAURENT, QC H4R3B5 | prior to<br>3/13/2012 | 1726411 | X | X | X | | 1,626 |
| NANCY MORIN<br>3215 JEAN GASCON<br>SAINT-LAURENT, QC H4R3B5 | prior to<br>3/13/2012 | 1726411 | X | X | X | | 337 |
| NANCY MORONEY<br>671 RIVER ROAD<br>PETERBOROUGH, ON K9J1E6 | prior to<br>3/13/2012 | 1802193 | X | X | X | | 376 |
| NANCY MOSHER<br>72 GLEASON RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | 1403702 | X | X | X | | 257 |
| NANCY MOSHER<br>72 GLEASON RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | 1468763 | X | X | X | | 180 |
| NANCY MOSMAN<br>14 TAFT PLACE<br>BUFFALO, NY 14214 | prior to<br>3/13/2012 | 1737782 | X | X | X | | 137 |
| NANCY MOSMAN<br>14 TAFT PLACE<br>BUFFALO, NY 14214 | prior to<br>3/13/2012 | 1737773 | X | X | X | | 219 |
| NANCY MOTTARELLA<br>PO BOX 1973<br>LENOX, MA 01240 | prior to<br>3/13/2012 | 1807682 | X | X | X | | 184 |
| NANCY MOUGALIAN<br>6400 EAST BAY LANE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1745840 | X | X | X | | 338 |
| NANCY MOUGALIAN<br>6400 EAST BAY LANE<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1394531 | X | X | X | | 0 |
| NANCY MOURADIAN<br>17 WALWORTH STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1388945 | X | X | X | | 676 |
| NANCY MOWRY<br>130 MILLPOND RD<br>EXETER, RI 02822 | prior to<br>3/13/2012 | 1790098 | X | X | X | | 358 |
| NANCY MOYNES<br>2 BRAMBLEWOOD CRESCENT<br>KANATA, ON K2M 2H4 | prior to<br>3/13/2012 | 1708572 | X | X | X | | 1,399 |
| NANCY MUENZNER<br>50 BROOK CT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1716627 | X | X | X | | 1,014 |
| NANCY MUENZNER<br>50 BROOK CT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1348410 | X | X | X | | 507 |
| NANCY MUNIZ<br>1110 SE 22ND TERRACE<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1826974 | X | X | X | | 50 |
| NANCY MUNN<br>PO BOX 1257<br>ENOSBURG FALLS, VT 05450 | prior to<br>3/13/2012 | 1434936 | X | X | X | | 169 |
| NANCY MURPHY<br>6409 ROUNDS RD<br>NEWFANE, NY 14108 | prior to<br>3/13/2012 | 1412880 | X | X | X | | 992 |
| NANCY MURRAY<br>32 MEADOWCREST DR<br>BEDFORD, NH 03110 | prior to<br>3/13/2012 | 1721706 | X | X | X | | 158 |
| NANCY MUSGROVE<br>37 RICHARD AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1730133 | X | X | X | | 200 |
| NANCY MYERS<br>1164 DINSMORE STREET<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1644753 | X | X | X | | 230 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY MYERS<br>1164 DINSMORE STREET<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | | 1666133 | X | X | X | 147 |
| NANCY MYERS<br>1164 DINSMORE STREET<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | | 1809957 | X | X | X | 79 |
| NANCY NERO<br>765 LORRAINE RD RR1<br>PORT COLBORNE, ON  l3k5v3 | prior to<br>3/13/2012 | | 1387327 | X | X | X | 676 |
| NANCY NICHOLS<br>3503 GREENLEAF BLVD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1719712 | X | X | X | 965 |
| NANCY NICHOLS<br>3503 GREENLEAF BLVD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1817356 | X | X | X | 50 |
| NANCY NICHOLS<br>3503 GREENLEAF BLVD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1817361 | X | X | X | 50 |
| NANCY NICOLA<br>21 VALLEY BROOK ROAD<br>ROCKY HILL, CT  06067 | prior to<br>3/13/2012 | | 1755739 | X | X | X | 169 |
| NANCY NICOLEN<br>3761 BLUEBERRY LANE<br>ST JAMES, FL  33956 | prior to<br>3/13/2012 | | 1787616 | X | X | X | 275 |
| NANCY NIMS<br>47 LEDGECREST DR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1455099 | X | X | X | 169 |
| NANCY NOAH<br>7815 BENDERE RD<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | | 1716858 | X | X | X | 169 |
| NANCY NORRMAN<br>34 NARRAGANSETT AVENUE<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | | 1828607 | X | X | X | 752 |
| NANCY NUSBAUM<br>1319 N. SUMMER RANGE ROAD<br>DE PERE, WI  54115 | prior to<br>3/13/2012 | | 1717839 | X | X | X | 115 |
| NANCY OLSON<br>8511 W MOUND RD<br>LENA, IL  61048 | prior to<br>3/13/2012 | | 1401984 | X | X | X | 153 |
| NANCY OMALLEY<br>7 PROSPECT STREET<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | | 1434498 | X | X | X | 338 |
| NANCY OROURKE<br>18 CAROLINE AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1806708 | X | X | X | 493 |
| NANCY OSWALT<br>792 WHARTON RD<br>GREENWICH, OH  44837 | prior to<br>3/13/2012 | | 1462372 | X | X | X | 676 |
| NANCY OWEN<br>4167 LAKE TERRACE DR<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1455458 | X | X | X | 338 |
| NANCY OWENS<br>304 JACKSON LANE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1721465 | X | X | X | 338 |
| NANCY PALMATEER<br>89 JUDSON ST<br>CANTON, NY  13617 | prior to<br>3/13/2012 | | 1576574 | X | X | X | 153 |
| NANCY PALUBICKI<br>. | prior to<br>3/13/2012 | | 1452583 | X | X | X | 254- |
| NANCY PALUBICKI<br>. | prior to<br>3/13/2012 | | 1452596 | X | X | X | 254 |
| NANCY PARCIAK<br>54 JEFFREY ALAN DR.<br>MANCHESTER, CT  06042 | prior to<br>3/13/2012 | | 1715989 | X | X | X | 169 |
| NANCY PARE | prior to<br>3/13/2012 | | 1717476 | X | X | X | 115 |
| NANCY PARE<br>4101 WEST HILL AVE<br>MONTREAL, OC  H4B 2S5 | prior to<br>3/13/2012 | | 1648314 | X | X | X | 80 |
| NANCY PARENT<br>150 CADY STREET<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | | 1716791 | X | X | X | 150 |
| NANCY PARK<br>3381 PICKET FENCE LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1792733 | X | X | X | 179 |
| NANCY PARKER<br>14 BACON ST<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | | 1713910 | X | X | X | 338 |
| NANCY PARRISH<br>9137 SOMERSET DRIVE<br>BARKER, NY  14012 | prior to<br>3/13/2012 | | 1403625 | X | X | X | 151 |
| NANCY PARSONS<br>634 N CRAFFORD ST<br>BUSHNELL, IL  61422 | prior to<br>3/13/2012 | | 1812955 | X | X | X | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY PATERSON<br>9 WILTON TRAIL<br>AURORA, ON  L4G 7S9 | prior to<br>3/13/2012 | | 1746943 | X | X | X | 460 |
| NANCY PATERSON<br>9 WILTON TRAIL<br>AURORA, ON  L4G 7S9 | prior to<br>3/13/2012 | | 1760736 | X | X | X | 696 |
| NANCY PATTERSON<br>12115 MT GARFIELD RD<br>RAVENNA, MI  49451 | prior to<br>3/13/2012 | | 1789125 | X | X | X | 358 |
| NANCY PEDERSEN<br>415 QUINSIGAMOND AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1462364 | X | X | X | 229 |
| NANCY PEREZ<br>7 AUTUMN WOODS 10<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | | 1810825 | X | X | X | 308 |
| NANCY PERIS<br>85 TORY FORT LANE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1822393 | X | X | X | 504 |
| NANCY PHILIP<br>321 SOUTH DOMINION DRIVE<br>WOOD DALE, IL  60191 | prior to<br>3/13/2012 | | 1459605 | X | X | X | 260 |
| NANCY PHILLIPS<br>807 EDGEWOOD DRIVE<br>CUMBERLAND , MD  21502 | prior to<br>3/13/2012 | | 1393317 | X | X | X | 0 |
| NANCY PICCIOTTO<br>317 SUNNY MILL LANE<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | | 1620957 | X | X | X | 338 |
| NANCY PIERANGELI<br>19 SURREY LANE<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1712588 | X | X | X | 507 |
| NANCY PIERANGELI<br>19 SURREY LANE<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1386292 | X | X | X | 115 |
| NANCY PIERANGELI<br>19 SURREY LANE<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1349724 | X | X | X | 498 |
| NANCY PIERANGELI<br>19 SURREY LANE<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1349724 | X | X | X | 676 |
| NANCY PIERANGELI<br>19 SURREY LANE<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1349725 | X | X | X | 224 |
| NANCY PLATZBECKER<br>79 OAK RIDGE DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1822301 | X | X | X | 50 |
| NANCY PLOUFFE<br>4060 BOUL GAREAU<br>ST-HUBERT, QC  J3Y 0G1 | prior to<br>3/13/2012 | | 1800995 | X | X | X | 248 |
| NANCY POLLOCK<br>112 ROCKINGHAM ROAD<br>PITTSBURGH, PA  15238 | prior to<br>3/13/2012 | | 1785279 | X | X | X | 1,736 |
| NANCY PORTER<br>25639 CITRUS BLOSSOM DRIVE<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | | 1578974 | X | X | X | 255 |
| NANCY POTVIN<br>2060 CHATELLE<br>SOREL-TRACY, QC  J3P5N3 | prior to<br>3/13/2012 | | 1500995 | X | X | X | 371 |
| NANCY POWERS<br>5268 WHITE AVE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | | 1745648 | X | X | X | 115 |
| NANCY PROULX<br>166 HERNANDEZ AVE<br>ORMOND BEACH, FL  32174 | prior to<br>3/13/2012 | | 1813376 | X | X | X | 368 |
| NANCY PSOTA<br>1116 TOPELIS DRIVE<br>ENGLEWOOD, FL  34223-5621 | prior to<br>3/13/2012 | | 1391095 | X | X | X | 507 |
| NANCY PSOTA<br>OAK FOREST<br>ENGLEWOOD, FL  34223-5621 | prior to<br>3/13/2012 | | 1390774 | X | X | X | 338 |
| NANCY R FAIRHURST<br>29636 DURHAM DR<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | | 1700153 | X | X | X | 255 |
| NANCY R PHILLIPS<br>807 EDGEWOOD DR<br>CUMBERLAND, MD  21502 | prior to<br>3/13/2012 | | 1435142 | X | X | X | 0 |
| NANCY RATLIFF<br>652 MASON ST<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1804297 | X | X | X | 79 |
| NANCY REBELO<br>100 KENNEDY ROAD<br>BRESLAU, ON  N0B1M0 | prior to<br>3/13/2012 | | 1433851 | X | X | X | 338 |
| NANCY REED<br>PO BOX 178<br>OTTSVILLE, PA  18942 | prior to<br>3/13/2012 | | 1797328 | X | X | X | 158 |
| NANCY REGAN<br>2 CONROD COURT<br>MANSFIELD, MA  02048 | prior to<br>3/13/2012 | | 1789634 | X | X | X | 716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCY REGAN<br>2 CONROD COURT<br>MANSFIELD, MA  02048 | prior to<br>3/13/2012 | 1797126 | X | X | X | 474 |
| NANCY REGAN<br>2 CONROD COURT<br>MANSFIELD, MA  02048 | prior to<br>3/13/2012 | 1817183 | X | X | X | 50 |
| NANCY REINHART<br>3303 S TAYLOR RD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1456531 | X | X | X | 238 |
| NANCY REINHART<br>3303 S TAYLOR RD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1456531 | X | X | X | 438 |
| NANCY RHEAUME<br>13268 DARNELL AVENUE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1351847 | X | X | X | 55 |
| NANCY RHEAUME<br>1665 MONROE BCH<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1386765 | X | X | X | 25 |
| NANCY RHEAUME<br>3268 DARNELL AVENUE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1351847 | X | X | X | 50 |
| NANCY RHOADS<br>1007 LAKE COUNTRY COURT<br>OCONOMOWOC, WI  53066 | prior to<br>3/13/2012 | 1465587 | X | X | X | 161 |
| NANCY RICHARDSON | prior to<br>3/13/2012 | 1741605 | X | X | X | 50 |
| NANCY RITTLINGER<br>195 HOP RIVER ROAD<br>COVENTRY, CT  06238 | prior to<br>3/13/2012 | 1465620 | X | X | X | 1,039 |
| NANCY RITTLINGER<br>195 HOP RIVER ROAD<br>COVENTRY, CT  06238 | prior to<br>3/13/2012 | 1747252 | X | X | X | 338 |
| NANCY RITTLINGER<br>195 HOP RIVER ROAD<br>COVENTRY, CT  06238 | prior to<br>3/13/2012 | 1465620 | X | X | X | 25- |
| NANCY RIVERA<br>14 BUTLER ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1429425 | X | X | X | 845 |
| NANCY ROBERTISON<br>1411 WINTERBERRY DR<br>BURLINGTON, ON  L7P 4T4 | prior to<br>3/13/2012 | 1434568 | X | X | X | 143 |
| NANCY ROBERTISON<br>1411 WINTERBERRY DR<br>BURLINGTON, ON  L7P 4T4 | prior to<br>3/13/2012 | 1434568 | X | X | X | 484 |
| NANCY ROBERTS<br>289 SOOUCY ROAD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1806602 | X | X | X | 316 |
| NANCY ROME<br>2183 BRAYS LANE<br>OAKVILLE, ON  L6M 3J7 | prior to<br>3/13/2012 | 1409520 | X | X | X | 90 |
| NANCY ROME<br>2183 BRAYS LANE<br>OAKVILLE, ON  L6M 3J7 | prior to<br>3/13/2012 | 1409520 | X | X | X | 337 |
| NANCY ROME<br>2183 BRAYS LANE<br>OAKVILLE, ON  L6M 3J7 | prior to<br>3/13/2012 | 1409520 | X | X | X | 10 |
| NANCY ROOT<br>4533 TERRACE DRIVE<br>GERRY, NY  14740 | prior to<br>3/13/2012 | 1806102 | X | X | X | 130 |
| NANCY ROSEHART<br>1115 CEDARWOOD PLACE<br>BURLINGTON, ON  L7T4K6 | prior to<br>3/13/2012 | 1797649 | X | X | X | 487 |
| NANCY ROSSI<br>1056 CHAPEL RD<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1436079 | X | X | X | 50 |
| NANCY ROSSI<br>1056 CHAPEL RD<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1436079 | X | X | X | 46 |
| NANCY ROSSI<br>1056 CHAPEL RD<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1436079 | X | X | X | 461 |
| NANCY ROSSI<br>45 MONTGOMERY AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1801069 | X | X | X | 79 |
| NANCY ROTZ<br>131 PARK AVENUE<br>CHAMBERSBURG, PA  17201 | prior to<br>3/13/2012 | 1429511 | X | X | X | 0 |
| NANCY ROTZ<br>131 PARK AVENUE<br>CHAMBERSBURG, PA  17201 | prior to<br>3/13/2012 | 1429504 | X | X | X | 0 |
| NANCY ROWE<br>45 TAFT DRIVE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1389913 | X | X | X | 338 |
| NANCY RUTHERFORD<br>85 SKY FIELDS DR<br>GROTON, MA  01450 | prior to<br>3/13/2012 | 1791884 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY RUTHERFORD<br>85 SKYFIELD DR<br>GROTON,  01450 | prior to<br>3/13/2012 | 1350419 | X | X | X | | 513 |
| NANCY RUTHERFORD<br>85 SKYFIELD DR<br>GROTON,  01450 | prior to<br>3/13/2012 | 1350419 | X | X | X | | 100 |
| NANCY S OWEN<br>4167 LAKE TERRACE DR<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1467543 | X | X | X | | 260 |
| NANCY S ZIMMERMAN<br>4402 NORTHMOOR ROAD<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1469628 | X | X | X | | 205 |
| NANCY SACKRIDER<br>14556  11 MILE RD<br>CERESCO, MI  49033 | prior to<br>3/13/2012 | 1720713 | X | X | X | | 676 |
| NANCY SAIN<br>4311 SW 20TH AVE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1748054 | X | X | X | | 306 |
| NANCY SALOME<br>1115 PLANTATION DRIVE<br>MYRTLE BEACH, SC  29575-5113 | prior to<br>3/13/2012 | 1786360 | X | X | X | | 179 |
| NANCY SALOPEK<br>46 LONGVUE CIRCLE<br>AMBRIDGE, PA  15003 | prior to<br>3/13/2012 | 1457325 | X | X | X | | 169 |
| NANCY SANKO<br>254 RAWSON ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1357242 | X | X | X | | 338 |
| NANCY SAUVE<br>281 DE LA REINE<br>LAVAL, QC  H7K1L9 | prior to<br>3/13/2012 | 1746309 | X | X | X | | 170 |
| NANCY SAVICKE<br>1322 REYCRAFT DR<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1465776 | X | X | X | | 169 |
| NANCY SAVIGNANO<br>30 LORRAINE STREET<br>RICHMOND HILL, ON  L4C 0A1 | prior to<br>3/13/2012 | 1576015 | X | X | X | | 842 |
| NANCY SCARCIOTTA<br>167 ESSLA DRIVE<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1785070 | X | X | X | | 120 |
| NANCY SCHADLER<br>4041 GULF SHORE BLVD N<br>NAPLES, FLA  34103 | prior to<br>3/13/2012 | 1716025 | X | X | X | | 1,123 |
| NANCY SCHRECKENGOST<br>1071 REMINGTON DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1347946 | X | X | X | | 338 |
| NANCY SCHULTZ<br>12 ASHLEY LANE<br>CHAMPAIGN, IL  61820 | prior to<br>3/13/2012 | 1720993 | X | X | X | | 169 |
| NANCY SCHUTTE<br>711 S MAIN<br>WOODLAWN, IL  62898 | prior to<br>3/13/2012 | 1708346 | X | X | X | | 1,275 |
| NANCY SCIPIONE<br>436 N MAIN ST<br>PETERSHAM, MA  01366 | prior to<br>3/13/2012 | 1420345 | X | X | X | | 440 |
| NANCY SCOTT<br>20 DIANA COURT<br>STRATFORD, ON  N5A5B1 | prior to<br>3/13/2012 | 1460658 | X | X | X | | 338 |
| NANCY SEGAL KAPLIN<br>463 CLARKE AVE<br>WESTMOUNT, QC  H3Y 3C5 | prior to<br>3/13/2012 | 1812281 | X | X | X | | 282 |
| NANCY SEIFERT<br>5610 SOUTH ABBOTT RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1813667 | X | X | X | | 316 |
| NANCY SELL<br>2453 POINSETTIA<br>WAUCHULA, FL  33873 | prior to<br>3/13/2012 | 1819373 | X | X | X | | 50 |
| NANCY SELL<br>958 LAKEVIEW DR<br>BROOKLYN, MI  49230 | prior to<br>3/13/2012 | 1459577 | X | X | X | | 169 |
| NANCY SELL<br>PO BOX 10<br>BROOKLYN, MI  49230 | prior to<br>3/13/2012 | 1789993 | X | X | X | | 179 |
| NANCY SELLERS<br>1116 W CAYMAN COVE<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1721490 | X | X | X | | 338 |
| NANCY SHARNAS<br>67847 MARION TRAIL<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1434337 | X | X | X | | 0 |
| NANCY SHARP<br>4 GLENDALE WOODS DR<br>SOUTHAMPTON, MA  01073 | prior to<br>3/13/2012 | 1410985 | X | X | X | | 332 |
| NANCY SHEPHARD<br>1354 AUGUSTINE DR<br>THE VILLAGES, FL  32159 | prior to<br>3/13/2012 | 1810925 | X | X | X | | 308 |
| NANCY SHEPHARD<br>1354 AUGUSTINE DR<br>THE VILLAGES, FL  32159 | prior to<br>3/13/2012 | 1810703 | X | X | X | | 523 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY SHEPHARD<br>1354 AUGUSTINE DR<br>THE VILLAGES, FL  32159 | prior to<br>3/13/2012 | 1810768 | X | X | X | | 105 |
| NANCY SHIVICK<br>2635 PEACH CIRCLE<br>NORTH PORT, FL  34289 | prior to<br>3/13/2012 | 1357119 | X | X | X | | 100 |
| NANCY SHIVICK<br>PO BOX 184<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1357119 | X | X | X | | 338 |
| NANCY SIGMAN<br>948 WELKIN COURT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1802703 | X | X | X | | 94 |
| NANCY SIKKENGA<br>11099 W 11 MILE RD<br>IRONS, MI  49644 | prior to<br>3/13/2012 | 1403113 | X | X | X | | 306 |
| NANCY SIMMERS<br>520 E 2ND ST<br>NORTHAMPTON, PA  18067 | prior to<br>3/13/2012 | 1592993 | X | X | X | | 203 |
| NANCY SIMMONS<br>2018 HOAG ROAD<br>ASHIVLLE, NY  14710 | prior to<br>3/13/2012 | 1465160 | X | X | X | | 338 |
| NANCY SIMPSON<br>1200 INTERLACKEN<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1583734 | X | X | X | | 306 |
| NANCY SINK<br>1773 BIKINI CT<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1827722 | X | X | X | | 179 |
| NANCY SKAKUM<br>308 COUNTY ROAD 2<br>CARDINAL, ON  K0E1E0 | prior to<br>3/13/2012 | 1810800 | X | X | X | | 158 |
| NANCY SLAUENWHITE<br>POB 53<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1355591 | X | X | X | | 338 |
| NANCY SLAUENWHITE<br>POB 53<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1359840 | X | X | X | | 338 |
| NANCY SMITH<br>153 MARSHALL ST<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1758577 | X | X | X | | 413 |
| NANCY SMITH<br>6 CARRIAGE DR<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1711453 | X | X | X | | 338 |
| NANCY SMYKA<br>1119 TREYBURN CT<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1793619 | X | X | X | | 358 |
| NANCY SNOW<br>30 GROVE STREET<br>ADDISON, NY  14810 | prior to<br>3/13/2012 | 1809955 | X | X | X | | 504 |
| NANCY SOUDER<br>1A OVERLEA AVE<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1769587 | X | X | X | | 654 |
| NANCY SOULIA<br>43 OAK MANOR LANE<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1460352 | X | X | X | | 120 |
| NANCY SOULIA<br>43 OAK MANOR LANE<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1460352 | X | X | X | | 338 |
| NANCY SPADORCIA<br>44 ROCKY POND RD<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1718693 | X | X | X | | 338 |
| NANCY SPEED<br>41 WEST AVENUE<br>ELBA, NY  14058 | prior to<br>3/13/2012 | 1511073 | X | X | X | | 99 |
| NANCY SPENCER<br>101 MCCLURE STREET<br>WELAKA, FL  32193 | prior to<br>3/13/2012 | 1816906 | X | X | X | | 50 |
| NANCY SPENCER<br>PO BOX 53<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1348952 | X | X | X | | 507 |
| NANCY SPICER<br>4743 BRICKLETON WOODS DRIVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1393725 | X | X | X | | 169 |
| NANCY SPRINGER<br>,<br> | prior to<br>3/13/2012 | 1387149 | X | X | X | | 30 |
| NANCY SQUIRE<br>3 CHERRY ST<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1758690 | X | X | X | | 193 |
| NANCY ST JOHN<br>107 CROSSWIND COURT<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1747200 | X | X | X | | 472 |
| NANCY STAHL<br>2101 WEDGEWOOD DRIVE<br>ASBURY, IA  52002 | prior to<br>3/13/2012 | 1442963 | X | X | X | | 378 |
| NANCY STAHL<br>2101 WEDGEWWOOD DRIVE<br>ASBURY, IA  52002 | prior to<br>3/13/2012 | 1445754 | X | X | X | | 724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY STANBRIDGE<br>68 FAIRINGTON CRESCENT<br>ST CATHARINES, ON  L2N 6G6 | prior to<br>3/13/2012 | | 1715480 | X | X | X | 169 |
| NANCY STANBRIDGE<br>68 FAIRINGTON CRESCENT<br>ST CATHARINES, ON  L2N 6G6 | prior to<br>3/13/2012 | | 1714775 | X | X | X | 338 |
| NANCY STEGINK<br>6167 OLD LOG TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1758169 | X | X | X | 389 |
| NANCY STEGINK<br>6167 OLD LOG TRAIL<br>KALAMAZOO, MI  490098032 | prior to<br>3/13/2012 | | 1759587 | X | X | X | 174 |
| NANCY STEMPIN<br>18 CEDAR STREET<br>GRIMSBY, ON  L3M 5M7 | prior to<br>3/13/2012 | | 1818913 | X | X | X | 50 |
| NANCY STEMPIN<br>18 CEDAR STREET 24<br>GRIMSBY, ON  L3M 5M7 | prior to<br>3/13/2012 | | 1431473 | X | X | X | 338 |
| NANCY STEMPIN<br>18 CEDAR STREET UNIT 24<br>GRIMSBY, ON  L3M 5M7 | prior to<br>3/13/2012 | | 1717933 | X | X | X | 169 |
| NANCY STEPHANY<br>356 BRUSH CREEK DRIVE<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | | 1719937 | X | X | X | 345 |
| NANCY STERNER<br>3015 MOOSEHORN CT<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | | 1806868 | X | X | X | 158 |
| NANCY STEUTERMAN<br>4202 UNICE AVENUE SOUTH<br>LEHIGH ACRES, FL  33976 | prior to<br>3/13/2012 | | 1388148 | X | X | X | 338 |
| NANCY STEUTERMAN<br>4202 UNICE AVENUE SOUTH<br>LEHIGH ACRES, FL  33976 | prior to<br>3/13/2012 | | 1394426 | X | X | X | 50 |
| NANCY STEUTERMAN<br>4202 UNICE AVENUE SOUTH<br>LEHIGH ACRES, FL  33976 | prior to<br>3/13/2012 | | 1394426 | X | X | X | 284 |
| NANCY STEYER<br>87 PEARL ST<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | | 1351790 | X | X | X | 55 |
| NANCY STOCKDALE<br>5365 RIVERSIDE DR<br>BURLINGTON,   L7L3X9 | prior to<br>3/13/2012 | | 1390614 | X | X | X | 676 |
| NANCY STONE<br>230 S KOKE MILL ROAD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1815415 | X | X | X | 436 |
| NANCY STRAUB<br>12054 PLACE JOSEPH-TASSE<br>MONTREAL, QC  H1E6B1 | prior to<br>3/13/2012 | | 1460130 | X | X | X | 851 |
| NANCY STRAUB<br>12054 PLACE JOSEPH-TASSE<br>MONTREAL, QC  H1E6B1 | prior to<br>3/13/2012 | | 1460130 | X | X | X | 90 |
| NANCY STUCKI<br>7 HARRINGTON DR<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | | 1722766 | X | X | X | 200 |
| NANCY SUE REINKE<br>28 KRISTI LANE<br>LEWISTOWN, PA  17044 | prior to<br>3/13/2012 | | 1708654 | X | X | X | 730 |
| NANCY SULLIVAN<br>11 COMMUNITY RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1762857 | X | X | X | 448 |
| NANCY SULLIVAN<br>132 ROCHDALE ST.<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1358598 | X | X | X | 338 |
| NANCY SUNDBURG<br>1635 SOUTH SHORE DRIVE<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | | 1749091 | X | X | X | 570 |
| NANCY SUTTON<br>571 BASELINE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1753895 | X | X | X | 112 |
| NANCY SWARTHOUT<br>13611 8 1/2 MILE ROAD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1458872 | X | X | X | 338 |
| NANCY SWEETNAM<br>1727 FRUITWOOD DR<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | | 1784007 | X | X | X | 502 |
| NANCY SWEETNAM<br>1727 FRUITWOOD DR<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | | 1784007 | X | X | X | 15 |
| NANCY SYLVESTER<br>2105 CHARLOTTE AMALIE CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1711184 | X | X | X | 169 |
| NANCY SZYMANSKI<br>8461 KEENEY RD<br>LEROY, NY  14482 | prior to<br>3/13/2012 | | 1760771 | X | X | X | 74 |
| NANCY SZYMANSKI<br>8461 KEENEY RD<br>LEROY, NY  14482 | prior to<br>3/13/2012 | | 1760794 | X | X | X | 90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCY TABER<br>8 BROOKFIELD DRIVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1389138 | X | X | X | 676 |
| NANCY TANNER<br>536 GRASSLANDS VILLAGE CIRCLE<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1460427 | X | X | X | 338 |
| NANCY TAYLOR<br>14247 N T DRIVE<br>BELLEVUE, MI 49021 | prior to<br>3/13/2012 | 1767613 | X | X | X | 211 |
| NANCY TEASDALE<br>1800 DARGENSON<br>STE-JULIE, QC J3E1E3 | prior to<br>3/13/2012 | 1425537 | X | X | X | 50 |
| NANCY THIBEAULT<br>1006 MEADOW LARK DR<br>ENON, OH 45323 | prior to<br>3/13/2012 | 1767194 | X | X | X | 185 |
| NANCY THIBEAULT<br>1006 MEADOW LARK DR<br>ENON, OH 45323 | prior to<br>3/13/2012 | 1798488 | X | X | X | 158 |
| NANCY THOMPSON<br>22 CUSTER ST<br>ROCKLAND, MA 02370 | prior to<br>3/13/2012 | 1436975 | X | X | X | 169 |
| NANCY THOMPSON<br>22CUSTER ST<br>ROCKLAND, MA 02370 | prior to<br>3/13/2012 | 1457516 | X | X | X | 219 |
| NANCY TIERNEY<br>3240 WOODLAND AVENUE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1787246 | X | X | X | 205 |
| NANCY TIMMONS<br>385 CYNTHIA<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1763596 | X | X | X | 185 |
| NANCY TOLDI<br>34 SUMMIT DRIVE<br>WATERDOWN, ON L0R 2H1 | prior to<br>3/13/2012 | 1353767 | X | X | X | 0 |
| NANCY TOUGAS<br>96 BLANCHWOOD AVENUE<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1376726 | X | X | X | 397 |
| NANCY TOUGAS<br>96 BLANCHWOOD AVENUE<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | 1376734 | X | X | X | 397 |
| NANCY TRAFFORD<br>64 PROSPECT ST<br>MILFORD, NH 03055 | prior to<br>3/13/2012 | 1429665 | X | X | X | 507 |
| NANCY TRANTHAM<br>4621 S SHORE DR<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1691841 | X | X | X | 227 |
| NANCY TRAVER<br>51101 62ND STREET<br>HARTFORD, MI 49057 | prior to<br>3/13/2012 | 1764289 | X | X | X | 133 |
| NANCY TRAY<br>1114 MOCCASIN DRIVE<br>MCMURRAY, PA 15317 | prior to<br>3/13/2012 | 1810671 | X | X | X | 534 |
| NANCY TREVEY<br>5319 THORNBERRY DRIVE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1794974 | X | X | X | 810 |
| NANCY TRRUMBAUER<br>15450 MEADOW CIRCLE<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1828735 | X | X | X | 50 |
| NANCY TRUMBAUER<br>15450 MEADOW CIRCLE<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1828938 | X | X | X | 50 |
| NANCY TRUMBAUER<br>15450 MEADOW CIRCLE<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1828926 | X | X | X | 50 |
| NANCY TRUMBAUER<br>1870 GERYVILLE WEST<br>EAST GREENVILLE, PA 18041 | prior to<br>3/13/2012 | 1749364 | X | X | X | 512 |
| NANCY TULLY<br>69 BRUCE LAE<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1355865 | X | X | X | 338 |
| NANCY TURK<br>519 S MAIN<br>SYCAMORE, IL 60178 | prior to<br>3/13/2012 | 1813153 | X | X | X | 346 |
| NANCY TURKOVICH<br>113 CARRIAGE HILL ROAD<br>GLENSHAW, PA 15116 | prior to<br>3/13/2012 | 1797941 | X | X | X | 752 |
| NANCY TUTHILL<br>76 STEVENS RD<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1811657 | X | X | X | 100 |
| NANCY TUTHILL<br>76 STEVENS RD<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1811657 | X | X | X | 79 |
| NANCY TWIDALE<br>907 LESLIE VALLEY DR<br>NEWMARKET, ON L3Y 7H1 | prior to<br>3/13/2012 | 1436620 | X | X | X | 115 |
| NANCY TWIDALE<br>907 LESLIE VALLEY DR<br>NEWMARKET, ON L3Y7H1 | prior to<br>3/13/2012 | 1718211 | X | X | X | 195 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NANCY TWIDALE<br>907 LESLIE VALLEY DR<br>NEWMARKET, ON  L3Y7H1 | prior to<br>3/13/2012 | 1718211 | X | X | X | | 169 |
| NANCY VALJAT<br>96 OSGOOD ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1729868 | X | X | X | | 179 |
| NANCY VAN DER WEGEN<br>1496 SAFARI RD<br>MILLGROVE, ON  L0R1V0 | prior to<br>3/13/2012 | 1431932 | X | X | X | | 338 |
| NANCY VANDENBRINK<br>804 LANDSDOWNE AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1707035 | X | X | X | | 105 |
| NANCY VANDRIE<br>79 SUNRISE AVE<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1713217 | X | X | X | | 115 |
| NANCY VAPNER<br>150 PENINSULA STREET<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1756410 | X | X | X | | 945 |
| NANCY VENNEKOTTER<br>14479 RD G-14<br>OTTAWA, OH  45875 | prior to<br>3/13/2012 | 1794165 | X | X | X | | 0 |
| NANCY VICARS<br>143 CROOKED ISLAND CIRCLE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1816440 | X | X | X | | 210 |
| NANCY VINCENT<br>248 MENLO PARK AVE<br>DAVENPORT, FL  33897 | prior to<br>3/13/2012 | 1809838 | X | X | X | | 474 |
| NANCY VOGEL<br>, | prior to<br>3/13/2012 | 1721113 | X | X | X | | 338 |
| NANCY VOGEL<br>216 LLOYDMONT DR<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1787981 | X | X | X | | 179 |
| NANCY WALKER<br>81 SAVOY AVE<br>SPRINGFIELD, MA  29579 | prior to<br>3/13/2012 | 1746532 | X | X | X | | 169 |
| NANCY WALLACE<br>5283 KENDALL RD<br>WINNEBAGO, IL  61088 | prior to<br>3/13/2012 | 1797934 | X | X | X | | 708 |
| NANCY WALLWORK<br>40 HERITAGE DRIVE<br>STONEY CREEK, ON  L8G 4H8 | prior to<br>3/13/2012 | 1355163 | X | X | X | | 507 |
| NANCY WALLWORK<br>40 HERITAGE DRIVE<br>STONEY CREEK, ON  L8G 4H8 | prior to<br>3/13/2012 | 1790833 | X | X | X | | 358 |
| NANCY WATTERS<br>260 HIGHLAND PARK<br>CAMBRIDGE, ON  N3H 3H6 | prior to<br>3/13/2012 | 1470345 | X | X | X | | 160 |
| NANCY WATTERS<br>260 HIGHLAND PARK<br>CAMBRIDGE, ON  N3H 3H6 | prior to<br>3/13/2012 | 1470343 | X | X | X | | 580 |
| NANCY WATTERS<br>260 HIGHLAND PARK<br>CAMBRIDGE, ON  N3H 3H6 | prior to<br>3/13/2012 | 1689153 | X | X | X | | 125 |
| NANCY WATTERS<br>260 HIGHLAND PARK<br>CAMBRIDGE, ON  N3H3H6 | prior to<br>3/13/2012 | 1703061 | X | X | X | | 226 |
| NANCY WEAVER<br>PO BOX 776<br>TIFFIN, OH  44883-0776 | prior to<br>3/13/2012 | 1715176 | X | X | X | | 676 |
| NANCY WEBER<br>4151 STANDISH<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1751493 | X | X | X | | 420 |
| NANCY WEISSENBURG<br>198 WILLOW GREEN DRIVE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1728290 | X | X | X | | 1,244 |
| NANCY WENCEK<br>9 VIOLETTE CIRCLE<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1740914 | X | X | X | | 433 |
| NANCY WENKE<br>3598 WYNGATE MEADOW<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1436599 | X | X | X | | 338 |
| NANCY WENKE<br>3598 WYNGATE MEADOW<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1464040 | X | X | X | | 338 |
| NANCY WENNING<br>1518 SE 10TH PLACE<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | 1829670 | X | X | X | | 173 |
| NANCY WERSCHIN<br>820 METZ LANE<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | 1425766 | X | X | X | | 169 |
| NANCY WEST<br>574 BANKS DR<br>MYRTKE BEACH, SC  29588 | prior to<br>3/13/2012 | 1785855 | X | X | X | | 358 |
| NANCY WHALEN<br>473 LAKE AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1789750 | X | X | X | | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCY WHATLEY<br>388 OAKHAM RD<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1789959 | X | X | X | 1,074 |
| NANCY WHATLEY<br>388 OAKHAM RD<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1428780 | X | X | X | 338 |
| NANCY WHEELER<br>,<br> | prior to<br>3/13/2012 | 1391908 | X | X | X | 25 |
| NANCY WHEELER<br>2754 ALPDS RD<br>AYR, ON N0B 1E0 | prior to<br>3/13/2012 | 1807454 | X | X | X | 376 |
| NANCY WHEELER<br>2754 ALPS RD<br>AYR, ON N0B 1E0 | prior to<br>3/13/2012 | 1809263 | X | X | X | 109 |
| NANCY WHITBECK<br>2POINT CLIFF DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1386736 | X | X | X | 120 |
| NANCY WHITE<br>12 CEDARWOOD DRIVE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1816779 | X | X | X | 50 |
| NANCY WHITE<br>12 CEDARWOOD DRIVE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1816789 | X | X | X | 50 |
| NANCY WHITE<br>295 WILDER ROAD<br>BOLTON, MA 01740 | prior to<br>3/13/2012 | 1626174 | X | X | X | 75 |
| NANCY WHITNEY<br>6 ORCHARD ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1345853 | X | X | X | 169 |
| NANCY WHITTIER<br>71 STONEHEDGE LANE<br>ATTLEBORO, MA 02703-4342 | prior to<br>3/13/2012 | 1357393 | X | X | X | 169 |
| NANCY WIDENER<br>2088 BROOKSHIRE RD<br>FURLONG, PA 18925 | prior to<br>3/13/2012 | 1722114 | X | X | X | 599 |
| NANCY WILLBUR<br>14746 CALUSA PALMS DRIVE<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1791971 | X | X | X | 179 |
| NANCY WILSON<br>7290 ORLY COURT<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1430885 | X | X | X | 676 |
| NANCY WIRTH<br>301 N NATCHEZ TRACE<br>SPRINGFIELD, IL 62711-7956 | prior to<br>3/13/2012 | 1435538 | X | X | X | 338 |
| NANCY WITTENBURG<br>3600 WILLOWOOD AVE<br>MARION, IA 52302 | prior to<br>3/13/2012 | 1787883 | X | X | X | 1,074 |
| NANCY WOOD<br>591 TANNER DR<br>KINGSTON, ON K7M 8Y2 | prior to<br>3/13/2012 | 1787074 | X | X | X | 179 |
| NANCY WOODS<br>33 GRANDVIEW AVE<br>DUXBURY, MA 02332 | prior to<br>3/13/2012 | 1786965 | X | X | X | 316 |
| NANCY WOODWORTH<br>105 WHARNCLIFFE ROAD SOUTH<br>LONDON, ON N6J 2K2 | prior to<br>3/13/2012 | 1757734 | X | X | X | 776 |
| NANCY WOOLDRIDGE<br>916 MARYLAND<br>GRAND RAPIDS, MI 49505 | prior to<br>3/13/2012 | 1793364 | X | X | X | 358 |
| NANCY WOOLDRIDGE<br>916 MARYLAND<br>GRAND RAPIDS, MI 49505 | prior to<br>3/13/2012 | 1827906 | X | X | X | 50 |
| NANCY WOOLDRIDGE<br>916 MARYLAND<br>GRAND RAPIDS, MI 49505 | prior to<br>3/13/2012 | 1827883 | X | X | X | 50 |
| NANCY WOULAS<br>WOULAS<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1801270 | X | X | X | 94 |
| NANCY WRIGHT<br>9271 SOUTH STREET ROAD<br>LEROY, NY 14482 | prior to<br>3/13/2012 | 1822480 | X | X | X | 331 |
| NANCY WYNANDS<br>34 BRAS D OR<br>POINTE CLAIRE, QC H9R1W7 | prior to<br>3/13/2012 | 1715715 | X | X | X | 338 |
| NANCY YOUNG<br>309 MONROE AVENUE<br>WYCKOFF, NJ 07481 | prior to<br>3/13/2012 | 1748412 | X | X | X | 168 |
| NANCY YOUNG<br>309 MONROE AVENUE<br>WYCKOFF, NJ 07481 | prior to<br>3/13/2012 | 1748399 | X | X | X | 337 |
| NANCY YOUNG<br>309 MONROE AVENUE<br>WYCKOFF, NJ 07481 | prior to<br>3/13/2012 | 1747459 | X | X | X | 200 |
| NANCY YOUNG<br>53 PEBBLEBROOK CRESCENT<br>WHITBY, ON L1R3P3 | prior to<br>3/13/2012 | 1827969 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| NANCY YOUNGDSAHL<br>64 MACRAE DR<br>GROVE CITY, PA 16127 | prior to<br>3/13/2012 | 1797005 | X | X | X | 316 |
| NANCY YOUNGS<br>23376 20 MILE RD<br>TUSTIN, MI 49688 | prior to<br>3/13/2012 | 1461534 | X | X | X | 338 |
| NANCY YOUNGS<br>23376 20 MILE RD<br>TUSTIN, MI 49688 | prior to<br>3/13/2012 | 1829369 | X | X | X | 338 |
| NANCY ZAZZA<br>47 LOCUST ST<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1782979 | X | X | X | 1,262 |
| NANCY ZIEGLER<br>437 AUBURN ST<br>ALLENTOWN, PA 18103 | prior to<br>3/13/2012 | 1434371 | X | X | X | 676 |
| NANCY ZIMMERMAN<br>4402 NORTHMOOR ROAD<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1469630 | X | X | X | 205 |
| NANCY ZIMMERMAN<br>4402 NORTHMOOR ROAD<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1469632 | X | X | X | 180 |
| NANCY ZUMPFE<br>PO BOX 1175<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1718153 | X | X | X | 676 |
| NANCYE FRANKLIN<br>3215 PRAIRIE ROAD<br>ROCKFORD, IL 611023949 | prior to<br>3/13/2012 | 1430051 | X | X | X | 378 |
| NANCYJO DALY<br>73 WHITTEMORE ST<br>FITCHBURG, MA 01420-1901 | prior to<br>3/13/2012 | 1717937 | X | X | X | 338 |
| NANCYJO DALY<br>73 WHITTEMORE STREET<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1470284 | X | X | X | 1,820 |
| NANCYJO DALY<br>73 WHITTEMORE STREET<br>FITCHBURG, MA 01420-1901 | prior to<br>3/13/2012 | 1740211 | X | X | X | 169 |
| NANCYLEE CUSTARD<br>5852 FLAMING RD<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1758685 | X | X | X | 443 |
| NANCYLEE CUSTARD<br>5852 FLAMINGO RD<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1786886 | X | X | X | 358 |
| NANCYLEE CUSTARD<br>5852 FLAMINGO RD<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1786883 | X | X | X | 537 |
| NANETTE CAIAZZO<br>10 SETEN CIRCLE<br>ANDOVER, MA 01810 | prior to<br>3/13/2012 | 1459012 | X | X | X | 338 |
| NANETTE CAIAZZO<br>10 SETEN CIRCLE<br>ANDOVER, MA 01810 | prior to<br>3/13/2012 | 1716151 | X | X | X | 338 |
| NANETTE DAVIS<br>2513 PARKWYN DRIVE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1572514 | X | X | X | 1,392 |
| NANETTE TODOROFF<br>311 5TH ST<br>MICHIGAN CENTER, MI 49254 | prior to<br>3/13/2012 | 1786467 | X | X | X | 358 |
| NANNETTE DELAGO<br>909 ADELPHI COURT<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1828882 | X | X | X | 50 |
| NANNETTE DELAGO<br>909 ADELPHI CT<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1720404 | X | X | X | 169 |
| NANNETTE DELAGO<br>909 ADELPHI CT<br>FT MYERS, FL 33919 | prior to<br>3/13/2012 | 1710097 | X | X | X | 205 |
| NANNETTE LUTHER<br>4012 W LAKE DR<br>IRWIN, PA 15642 | prior to<br>3/13/2012 | 1785644 | X | X | X | 716 |
| NANNETTE LUTHER<br>4012 W LAKE DR<br>IRWIN, PA 15642 | prior to<br>3/13/2012 | 1785644 | X | X | X | 50 |
| NANNETTE PARKINSON<br>BOX 501<br>BEAVERDALE, PA 15921 | prior to<br>3/13/2012 | 1770349 | X | X | X | 269 |
| NANNETTE PARKINSON<br>BOX 501<br>BEAVERDALE, PA 15921 | prior to<br>3/13/2012 | 1770340 | X | X | X | 269 |
| NANNETTE PARKINSON<br>BOX 501<br>BEAVERDALE, PA 15921 | prior to<br>3/13/2012 | 1770313 | X | X | X | 269 |
| NANNETTE PARKINSON<br>BOX 501<br>BEAVERDALE, PA 15921 | prior to<br>3/13/2012 | 1770344 | X | X | X | 269 |
| NAOMI ADAMS<br>359 WARDMAN RD<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1391522 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAOMI CHRISTENSON<br>208 VERNON STREET<br>WORCESTER , MA 01610 | prior to<br>3/13/2012 | 1798642 | X | X | X | | 124 |
| NAOMI COTTRELL<br>292 DELAWARE ST<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1788687 | X | X | X | | 358 |
| NAOMI DIAZ<br>274 HIGHLAND PKWY<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1812682 | X | X | X | | 316 |
| NAOMI FOOTE<br>359 WARDMAN RD<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1380186 | X | X | X | | 533 |
| NAOMI FOOTE<br>359 WARDMAN RD<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1391515 | X | X | X | | 338 |
| NAOMI KUNKEL<br>8 UNION POINT ROAD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1748882 | X | X | X | | 345 |
| NAOMI MYHAVER<br>1 MERRICK STREET<br>CHERRY VALLEY, MA 01611 | prior to<br>3/13/2012 | 1436875 | X | X | X | | 0 |
| NAOMI MYHAVER<br>1 MERRICK STREET<br>CHERRY VALLEY, MA 01611 | prior to<br>3/13/2012 | 1436875 | X | X | X | | 0 |
| NAOMI R DAGOSTINO<br>PO BOX 41461<br>BRECKSVILLE, OH 44141 | prior to<br>3/13/2012 | 1354679 | X | X | X | | 338 |
| NARGESS HAKIM<br>10 OLD BROAD ST.<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1435709 | X | X | X | | 338 |
| NASIR MOHAMED<br>53 LINDA MARGARET CRES<br>RICHMOND HILL, ON L4S2B7 | prior to<br>3/13/2012 | 1746072 | X | X | X | | 534 |
| NATACHA DEVITO<br>9069 LEROYER ST<br>MONTREAL, QUEBEC H1P2Y3 | prior to<br>3/13/2012 | 1741366 | X | X | X | | 40 |
| NATACHA MARLIER<br>249 10E AVENUE<br>SAINT-ANICET, QC J0S1M0 | prior to<br>3/13/2012 | 1750785 | X | X | X | | 272 |
| NATACHA RONDEAU<br>970 TSSE DESSAULES<br>LONGUEUIL, QC J4L2V9 | prior to<br>3/13/2012 | 1712904 | X | X | X | | 115 |
| NATACHA RONDEAU<br>970 TSSE DESSAULES<br>LONGUEUIL, QC j4l2v9 | prior to<br>3/13/2012 | 1712904 | X | X | X | | 507 |
| NATALA MOHL<br>87 GRIFFIN COURT<br>BATTLE CREEK , MI 49015 | prior to<br>3/13/2012 | 1749705 | X | X | X | | 503 |
| NATALE ARENA<br>167 FAIRHAVEN RD<br>CONCORD, MA 01742 | prior to<br>3/13/2012 | 1820719 | X | X | X | | 50 |
| NATALE ARENA<br>167 FAIRHAVEN RD<br>CONCORD, MA 01742 | prior to<br>3/13/2012 | 1820728 | X | X | X | | 50 |
| NATALIA MENDEZ<br>478 HAMILTON ST<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1807830 | X | X | X | | 208 |
| NATALIA MENDEZ<br>478 HAMILTON ST<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1805024 | X | X | X | | 246 |
| NATALIA NAUMOVA<br>787 FRANKLIN ST APT2<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1793996 | X | X | X | | 537 |
| NATALIA PALMER<br>URB SAN FRANCISCO<br>SAN JUAN, PA 00927 | prior to<br>3/13/2012 | 1465188 | X | X | X | | 169 |
| NATALIA PALMER<br>URB SAN FRANCISCO<br>SAN JUAN, PA 00927 | prior to<br>3/13/2012 | 1464614 | X | X | X | | 169 |
| NATALIA SCHAMEHORN<br>5536 STONEYBROOK<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1353812 | X | X | X | | 200 |
| NATALIA SCHAMEHORN<br>5536 STONEYBROOK<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1353812 | X | X | X | | 845 |
| NATALIE AMANN<br>4075 ADALRIC DRIVE<br>COLUMBUS, OH 43215 | prior to<br>3/13/2012 | 1811926 | X | X | X | | 534 |
| NATALIE BARR<br>86 DE LA ROSERAIE<br>SHEFFORD, QC J2M 1L7 | prior to<br>3/13/2012 | 1465080 | X | X | X | | 676 |
| NATALIE BLACKMAN<br>50 CEDAR STREET<br>PARIS, ON N3L 0A1 | prior to<br>3/13/2012 | 1438061 | X | X | X | | 30 |
| NATALIE BLACKMAN<br>50 CEDAR STREET<br>PARIS, ON N3L 0A1 | prior to<br>3/13/2012 | 1438061 | X | X | X | | 364 |

| Name/Address | | Date | | | | Amount |
|---|---|---|---|---|---|---|
| NATALIE BRANON<br>1665 NORTH ROAD<br>FAIRFIELD, VT  05455 | prior to<br>3/13/2012 | 1792618 | X | X | X | 179 |
| NATALIE BUNDREN<br>22 W CHESTNUT ST<br>NORWALK, OH  44857 | prior to<br>3/13/2012 | 1810236 | X | X | X | 316 |
| NATALIE CHIN<br>1408 ASHGROVE CRES<br>OSHAWA, ON  L1K 2W4 | prior to<br>3/13/2012 | 1455688 | X | X | X | 676 |
| NATALIE CHISHOLM<br>124 CHARLES RD<br>TWEED, ON  K0K 3J0 | prior to<br>3/13/2012 | 1801650 | X | X | X | 782 |
| NATALIE COONS<br>39311 WASHINGTON LOOP<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1763333 | X | X | X | 125 |
| NATALIE COONS<br>39311 WASHINGTON LOOP<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1763333 | X | X | X | 613 |
| NATALIE COTTAGE<br>101 UNIONVILLE ROAD<br>FREEDOM, PA  15042 | prior to<br>3/13/2012 | 1798544 | X | X | X | 474 |
| NATALIE DELUCA<br>99 SHENANDOAH RD<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1753606 | X | X | X | 248 |
| NATALIE DENT<br>4741 SUNSET TERRACE<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1520433 | X | X | X | 593 |
| NATALIE DIAZ<br>374 LAKE DAWSON PL<br>LAKE MARY, FL  32746 | prior to<br>3/13/2012 | 1785466 | X | X | X | 537 |
| NATALIE DION<br>604 AVENUE DES GRANDS PRES<br>TERREBONNE, QC  J6V 0B4 | prior to<br>3/13/2012 | 1751889 | X | X | X | 756 |
| NATALIE FERGUSON<br>6846 CHESTER DRIVE<br>MADISON, WI  53719 | prior to<br>3/13/2012 | 1737324 | X | X | X | 50 |
| NATALIE FIDANZA<br>46 QUAY COURT<br>HAMILTON, ON  L8W 1R2 | prior to<br>3/13/2012 | 1788237 | X | X | X | 179 |
| NATALIE FIDANZA<br>46 QUAY COURT<br>HAMILTON, ON  L8W 1R2 | prior to<br>3/13/2012 | 1788237 | X | X | X | 130 |
| NATALIE FORTIN<br>50 BAYVIEW<br>POINTE-CLAIRE, QC  H9S5C3 | prior to<br>3/13/2012 | 1718010 | X | X | X | 845 |
| NATALIE GABEL<br>6451 SCARSDALE RD<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1387336 | X | X | X | 169 |
| NATALIE GALARDO<br>3589 FROMENT<br>ST.HUBERT, QUBEC  J3Y0C4 | prior to<br>3/13/2012 | 1750798 | X | X | X | 974 |
| NATALIE GRISANTI<br>6260 DONNINGTON CT<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | 1432080 | X | X | X | 169 |
| NATALIE GRISANTI<br>6260 DONNINGTON CT<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | 1585312 | X | X | X | 347 |
| NATALIE GRISANTI<br>6260 DONNINGTON CT<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | 1806196 | X | X | X | 316 |
| NATALIE GUBALA<br>201 HULL AVE<br>OLYPHANT, PA  18447 | prior to<br>3/13/2012 | 1461876 | X | X | X | 338 |
| NATALIE HEYES<br>11957 LAKESHORE DR<br>MORRISBURG, ON  K0C 1X0 | prior to<br>3/13/2012 | 1747751 | X | X | X | 611 |
| NATALIE KARASZ<br>4338 KINGSFIELD DRIVE<br>PARRISH, FL  34219 | prior to<br>3/13/2012 | 1808568 | X | X | X | 342 |
| NATALIE KIRK<br>42 MILLHOUSE MEWS<br>BRAMPTON, ON  L6Y5J8 | prior to<br>3/13/2012 | 1718426 | X | X | X | 25 |
| NATALIE KIRK<br>42 MILLHOUSE MEWS<br>BRAMPTON, ON  L6Y5J8 | prior to<br>3/13/2012 | 1718426 | X | X | X | 571 |
| NATALIE KLASSEN<br>4303 MARTIN ROAD<br>VINELAND STATION, ON  L0R 2E0 | prior to<br>3/13/2012 | 1704064 | X | X | X | 611 |
| NATALIE LAFLASH<br>35 ADELLA ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1427132 | X | X | X | 338 |
| NATALIE LANDIS<br>7325 GUINEVERE CR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1815236 | X | X | X | 188 |
| NATALIE LANDIS<br>7325 GUINEVERE CR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1815192 | X | X | X | 376 |