| Name / Address | | | | | | Amount |
|---|---|---|---|---|---|---|
| NATALIE LEHOUX<br>113 RUE ISABEL 301<br>GREENFIELD PARK, QC  J4V2P8 | prior to<br>3/13/2012 | 1682573 | X | X | X | 847 |
| NATALIE MARANTZ<br>2417 COUNTRY CLUB DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1394819 | X | X | X | 447 |
| NATALIE MARANTZ<br>2417 COUNTRY CLUB DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1747082 | X | X | X | 676 |
| NATALIE MICHAUD<br>299 ARTHUR ST<br>STURGEON FALLS, ON  P2B 3B4 | prior to<br>3/13/2012 | 1374590 | X | X | X | 393 |
| NATALIE MIKULCIC<br>3575 CARDINAL DRIVE<br>NIAGARA FALLS, ON  L2H 2Y1 | prior to<br>3/13/2012 | 1738578 | X | X | X | 576 |
| NATALIE MIKULCIC<br>3575CARDINAL DR<br>NIAGRA FALLS, ONTARIO  L2H2Y1 | prior to<br>3/13/2012 | 1387796 | X | X | X | 229 |
| NATALIE MORALES<br>130 S CANAL ST<br>CHICAGO, IL  60606 | prior to<br>3/13/2012 | 1428358 | X | X | X | 338 |
| NATALIE MORRISSEY<br>190 BALD MT RD<br>BERNARDSTON, MA  01337 | prior to<br>3/13/2012 | 1452892 | X | X | X | 299 |
| NATALIE MYSKO<br>2069 COUNTRY CLUB DR<br>BURLINGTON, ON  L7M 3V4 | prior to<br>3/13/2012 | 1388766 | X | X | X | 279 |
| NATALIE NARDOLILLO<br>, | prior to<br>3/13/2012 | 1742577 | X | X | X | 180 |
| NATALIE NARDOLILLO<br>3435 MARIAN<br>LAVAL, QC  H7P 5J7 | prior to<br>3/13/2012 | 1742468 | X | X | X | 150 |
| NATALIE NARDOLILLO<br>3435 MARIAN<br>LAVAL, QC  H7P 5J7 | prior to<br>3/13/2012 | 1742468 | X | X | X | 507 |
| NATALIE PHILLIPS<br>7692 DUFRESNE<br>LASALLE, QC  H8N 1V6 | prior to<br>3/13/2012 | 1652994 | X | X | X | 607 |
| NATALIE RAINVILLE<br>42 MASON CRT<br>WELLAND, ON  L3C 7L6 | prior to<br>3/13/2012 | 1780814 | X | X | X | 590 |
| NATALIE RAINVILLE<br>42 MASON CRT<br>WELLAND, ON  L3C 7L6 | prior to<br>3/13/2012 | 1780859 | X | X | X | 590 |
| NATALIE RAINVILLE<br>42 MASON<br>WELLAND, ON  L3C 7L6 | prior to<br>3/13/2012 | 1748841 | X | X | X | 476 |
| NATALIE RANDALL<br>3560 STERLING PARK CIRCLE<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | 1798822 | X | X | X | 654 |
| NATALIE RAYMOND<br>40 EMILY RD<br>MARLBOROUGH, CT  06447 | prior to<br>3/13/2012 | 1797165 | X | X | X | 803 |
| NATALIE RAYMOND<br>40 EMILY RD<br>MARLBOROUGH, CT  06447 | prior to<br>3/13/2012 | 1797165 | X | X | X | 29 |
| NATALIE RAYNER<br>28 LINCOLN RD<br>STONEY CREEK, ON  L8E1Z1 | prior to<br>3/13/2012 | 1800867 | X | X | X | 158 |
| NATALIE SCHAEFER<br>283 SUMMIT AVENUE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1440288 | X | X | X | 169 |
| NATALIE SCHUITEBOER<br>10904 EAST QR AVE<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1456072 | X | X | X | 532 |
| NATALIE SCHUITEBOER<br>10904 Q R AVE<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1490333 | X | X | X | 263 |
| NATALIE SHAHEEN<br>6 POND FARM ROAD<br>DEDHAM, MA  02026 | prior to<br>3/13/2012 | 1463830 | X | X | X | 169 |
| NATALIE SIGOUIN<br>278 BEAUBIEN STREET<br>REPENTIGNY, QC  J6A7X9 | prior to<br>3/13/2012 | 1459786 | X | X | X | 1,859 |
| NATALIE ST ONGE<br>1110 S MISSOURI AVE  107<br>CLEARWATER, FL  33756 | prior to<br>3/13/2012 | 1814555 | X | X | X | 79 |
| NATALIE STANSEL<br>1017 SERENITY AVENUE<br>OTTAWA, ON  K4A 4H4 | prior to<br>3/13/2012 | 1522194 | X | X | X | 576 |
| NATALIE TARQUINIO<br>31 BARBARA CRT<br>HAMILTON, ON  L8W 2M1 | prior to<br>3/13/2012 | 1599933 | X | X | X | 844 |
| NATALIE THOMAS<br>105 WALDEN POND BLVD<br>MONTICELLO, IL  61856 | prior to<br>3/13/2012 | 1712321 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATALIE THOMAS<br>105 WALDEN POND BLVD<br>MONTICELLO, IL 61856 | prior to<br>3/13/2012 | | 1712321 | X | X | X | 50 |
| NATALIE URBANSKI<br>15 INDIAN RIDGE ROADF<br>WESTTOWN, NY 10998 | prior to<br>3/13/2012 | | 1475874 | X | X | X | 290 |
| NATALIE VOLPE<br>608 WESTMINSTER DR S<br>CAMBRIDGE, ON N3H 1T9 | prior to<br>3/13/2012 | | 1796372 | X | X | X | 228 |
| NATALIE WANDAS<br>8 MACDONALD AVE<br>GRANBY, MA 01033 | prior to<br>3/13/2012 | | 1740955 | X | X | X | 169 |
| NATALIE WERNER<br>2821 103RD ST<br>TOLEDO, OH 43611 | prior to<br>3/13/2012 | | 1707228 | X | X | X | 345 |
| NATALIE WITMYER<br>719 SCOTT LAKE VLG S<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | | 1797373 | X | X | X | 158 |
| NATALIE WITMYER<br>719 SCOTT LAKE VLG S<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | | 1797310 | X | X | X | 474 |
| NATALIE ZEMBRZUSKI<br>2 YORKTOWN RD<br>SOUTHINGTON, CT 06489 | prior to<br>3/13/2012 | | 1793715 | X | X | X | 716 |
| NATALIE ZOIS<br>545 SALISBURY STREET<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | | 1355439 | X | X | X | 169 |
| NATALIE ZUCHLINSKI<br>53 DON ROSE BLVD<br>MOUNT ALBERT , ON L0G1M0 | prior to<br>3/13/2012 | | 1579174 | X | X | X | 227 |
| NATALIYA SHYSHKIN<br>23 HILTS DRIVE<br>STONEY CREEK, ON L8G 3H5 | prior to<br>3/13/2012 | | 1808557 | X | X | X | 79 |
| NATALKA VERRA<br>240 OAK ST<br>STAYNER, ON L0M 1S0 | prior to<br>3/13/2012 | | 1717650 | X | X | X | 970 |
| NATASHA BUCHANAN<br>200 JENSEN COURT<br>CARP, ON K0A 1L0 | prior to<br>3/13/2012 | | 1401605 | X | X | X | 694 |
| NATASHA CHARLES<br>124 GROSVENOR AVE SOUTH<br>HAMILTON , ON L8M3L2 | prior to<br>3/13/2012 | | 1433462 | X | X | X | 338 |
| NATASHA EADIE<br>1479 SHAMROCK LANE<br>OAKVILLE, ON L6L 1R1 | prior to<br>3/13/2012 | | 1800058 | X | X | X | 790 |
| NATASHA EDINGER<br>1858 LAKEVIEW BLVD<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | | 1557376 | X | X | X | 153 |
| NATASHA ILIEVSKI<br>42 HOLSTER RD<br>CLIFTON, NJ 07013 | prior to<br>3/13/2012 | | 1822483 | X | X | X | 50 |
| NATASHA ILIEVSKI<br>42 HOLSTER ROAD<br>CLIFTON, NJ 07013 | prior to<br>3/13/2012 | | 1430188 | X | X | X | 338 |
| NATASHA ILIEVSKI<br>42 HOLSTER ROAD<br>CLIFTON, NJ 07013 | prior to<br>3/13/2012 | | 1788147 | X | X | X | 895 |
| NATASHA RAHEJA<br>256 TANDALEE CREST<br>OTTAWA, ON K2M 0A1 | prior to<br>3/13/2012 | | 1764433 | X | X | X | 276 |
| NATASHA VERNER<br>128 W 138TH ST<br>NEW YORK, NY 10030 | prior to<br>3/13/2012 | | 1814267 | X | X | X | 158 |
| NATASHIA LIVINGSTONE<br>183 BAILEY DR<br>CAMBRIDGE, ON N1P0A1 | prior to<br>3/13/2012 | | 1798523 | X | X | X | 940 |
| NATASHIA MYERS<br>232 S JACKSON<br>PITTSFIELD, IL 62363 | prior to<br>3/13/2012 | | 1729140 | X | X | X | 38 |
| NATASHIA MYERS<br>232 S JACKSON<br>PITTSFIELD, IL 62363 | prior to<br>3/13/2012 | | 1741454 | X | X | X | 195 |
| NATE BURLEY<br>9240 CYPRESS DRIVE NORTH<br>FORT MYERS, FL 33967 | prior to<br>3/13/2012 | | 1721456 | X | X | X | 507 |
| NATHALIE BARABE<br>2132 RUE MELISANDE<br>LAVAL, QC H7A3T6 | prior to<br>3/13/2012 | | 1756673 | X | X | X | 773 |
| NATHALIE BEAUDOIN<br>75 DONAT-CORRIVEAU<br>BELOEIL, QC J3G 0C6 | prior to<br>3/13/2012 | | 1815572 | X | X | X | 752 |
| NATHALIE BEAULAC<br>8580 RAYMOND-PELLETIER - 606<br>MONTREAL, QC H2M 2W7 | prior to<br>3/13/2012 | | 1717360 | X | X | X | 676 |
| NATHALIE BERNIER<br>1785 RUE STATION<br>MASCOUCHE, QC J7L2J7 | prior to<br>3/13/2012 | | 1809642 | X | X | X | 237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATHALIE BERTHIAUME<br>459 RUE BEAURIVAGE<br>SAINT-PATRICE BEAURIVAGE, QC  G0S 1B0 | prior to<br>3/13/2012 | 1795662 | X | X | X | | 1,448 |
| NATHALIE BLAIS<br>646 CHEMIN TROTTIER<br>ST-NICOLAS, QC  G6A 3N6 | prior to<br>3/13/2012 | 1784535 | X | X | X | | 808 |
| NATHALIE BOISVERT<br>1200 ST-JACQUES<br>MONTREAL, QC  H3C 0E9 | prior to<br>3/13/2012 | 1800865 | X | X | X | | 376 |
| NATHALIE BOURGOIN<br>81 DE LA VERENDRYE<br>ST-BRUNO-DE-MONTARVILLE, QC  J3V 1C5 | prior to<br>3/13/2012 | 1803752 | X | X | X | | 539 |
| NATHALIE BRETON<br>128 FRANCOIS-BRUNET<br>TERREBONNE, QC  J6V 1R2 | prior to<br>3/13/2012 | 1793338 | X | X | X | | 165 |
| NATHALIE BRIERE<br>1261 DU PETIT BOIS<br>LONGUEUIL, QC  J4N1S1 | prior to<br>3/13/2012 | 1721342 | X | X | X | | 1,114 |
| NATHALIE CADIEUX<br>23 DU HAVRE<br>BLAINVILLE, QC  J7C 4T1 | prior to<br>3/13/2012 | 1724944 | X | X | X | | 419 |
| NATHALIE CARRIERE<br>11 MADISON CRT E<br>WELLAND, ON  L3C7G3 | prior to<br>3/13/2012 | 1435940 | X | X | X | | 50 |
| NATHALIE CARRIERE<br>11 MADISON CRT E<br>WELLAND, ON  L3C7G3 | prior to<br>3/13/2012 | 1435940 | X | X | X | | 169 |
| NATHALIE CHEN HUAN<br>3 ALBANEL<br>CANDIAC, QC  J5R6G9 | prior to<br>3/13/2012 | 1773053 | X | X | X | | 1,167 |
| NATHALIE COTE<br>542 CROISSANT DES CAROUGES<br>MASCOUCHE, QC  J7K 3Z2 | prior to<br>3/13/2012 | 1799796 | X | X | X | | 316 |
| NATHALIE DOYON<br>6274 FLORENT<br>GRANBY, QC  J1N 4A8 | prior to<br>3/13/2012 | 1470358 | X | X | X | | 530 |
| NATHALIE FABRE<br>290 WESTGATE EST<br>ROSEMERE, QC  J7A2G4 | prior to<br>3/13/2012 | 1804676 | X | X | X | | 316 |
| NATHALIE FABRE<br>290 WESTGATE EST<br>ROSEMERE, QC  J7A2G4 | prior to<br>3/13/2012 | 1800375 | X | X | X | | 474 |
| NATHALIE FORTIER<br>308 SARABELLA STREET<br>ORLEANS, ON  K4A 0A3 | prior to<br>3/13/2012 | 1717548 | X | X | X | | 275 |
| NATHALIE FRIGON<br>225 LP BRODEUR<br>TROIS RIVIRES, QC  G8W OG4 | prior to<br>3/13/2012 | 1761019 | X | X | X | | 791 |
| NATHALIE GINGRAS<br>1451 WALKERS LINE UNIT 300<br>BURLINGTON, ON  L7M 4P1 | prior to<br>3/13/2012 | 1787567 | X | X | X | | 259 |
| NATHALIE GINGRAS<br>1451 WALKERS LINE UNIT 300<br>BURLINGTON, ON  L7M 4P1 | prior to<br>3/13/2012 | 1787567 | X | X | X | | 358 |
| NATHALIE GODIN<br>2329 DE BAYONNE<br>MASCOUCHE, QC  J7K 3S6 | prior to<br>3/13/2012 | 1808335 | X | X | X | | 850 |
| NATHALIE HOULE<br>149 DES MARQUISATS<br>SAINTE-THERESE, QC  J7E 5J7 | prior to<br>3/13/2012 | 1387197 | X | X | X | | 229 |
| NATHALIE HOULE<br>149 DES MARQUISATS<br>SAINTE-THERESE, QC  J7E 5J7 | prior to<br>3/13/2012 | 1790428 | X | X | X | | 537 |
| NATHALIE HUOT<br>540 PRINCIPAL STREET<br>ST-ETIENNE-DE-LAUZON, QC  G6J 0C2 | prior to<br>3/13/2012 | 1791252 | X | X | X | | 358 |
| NATHALIE HUOT<br>540 RUE PRINCIPALE<br>ST-ETIENNE-DE-LAUZON, QC  G6J-0C2 | prior to<br>3/13/2012 | 1758941 | X | X | X | | 271 |
| NATHALIE LABONTE<br>1480 RUE DES PERLES<br>LEVIS, QC  G6W 7Z1 | prior to<br>3/13/2012 | 1758862 | X | X | X | | 993 |
| NATHALIE LABRECQUE<br>4541 E DES BOSQUETS<br>SAINT AUGUSTIN, QC  G3A1C3 | prior to<br>3/13/2012 | 1790127 | X | X | X | | 358 |
| NATHALIE LABRECQUE<br>4541 E DES BOSQUETS<br>SAINT AUGUSTIN, QC  G3A1C3 | prior to<br>3/13/2012 | 1786012 | X | X | X | | 716 |
| NATHALIE LABRECQUE<br>4541 E DES BOSQUETS<br>SAINT AUGUSTIN, QC  G3A1C3 | prior to<br>3/13/2012 | 1802398 | X | X | X | | 124 |
| NATHALIE LAFONTAINE<br>400 DES MARGUERITES<br>ST-AMABLE, QC  J0L1N0 | prior to<br>3/13/2012 | 1809905 | X | X | X | | 654 |
| NATHALIE LAPORTE<br>408 JEAN PIAGET<br>LAVAL, QC  H7M3Y9 | prior to<br>3/13/2012 | 1759694 | X | X | X | | 1,067 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATHALIE LARUE<br>109 DUSTIN<br>COWANSVILLE, QC J2K5B5 | prior to<br>3/13/2012 | | 1786671 | X | X | X | 358 |
| NATHALIE LATAILLE<br>3305 5E RANG<br>ST-HYACINTHE, QC J2R 2A2 | prior to<br>3/13/2012 | | 1752758 | X | X | X | 666 |
| NATHALIE LATULIPPE<br>1242 ROLAND-DESMEULES<br>QUEBEC, QC G1X 4P6 | prior to<br>3/13/2012 | | 1720001 | X | X | X | 676 |
| NATHALIE LEFEBVRE<br>1402 NE 10TH TER<br>CAPE CORAL , FL  33909 | prior to<br>3/13/2012 | | 1812381 | X | X | X | 188 |
| NATHALIE LEFEBVRE<br>68 MONTCALM ST<br>LA TUQUE, QUEBEC  G9X3X9 | prior to<br>3/13/2012 | | 1433510 | X | X | X | 100 |
| NATHALIE LHEUREUX<br>396 ROGER-LEMELIN<br>PINTENDRE, QC  G6C 1V5 | prior to<br>3/13/2012 | | 1720059 | X | X | X | 676 |
| NATHALIE LOUBIER<br>533 PONSARD<br>REPENTIGNY, QC  J6A 7B7 | prior to<br>3/13/2012 | | 1409040 | X | X | X | 760 |
| NATHALIE MAHEU<br>1565 JEAN LACHAINE<br>STE-CATHERINE, QC  J5C 1C2 | prior to<br>3/13/2012 | | 1350209 | X | X | X | 169 |
| NATHALIE MEILLEUR<br>140 DES AMANDIERS<br>SAINTE-THERESE, QC  J7E5N4 | prior to<br>3/13/2012 | | 1799878 | X | X | X | 752 |
| NATHALIE MIREAULT<br>541 DES CHAMPS ELYSEES<br>REPENTIGNY, QC  J5Y4C5 | prior to<br>3/13/2012 | | 1461864 | X | X | X | 676 |
| NATHALIE MUNGER<br>820 CLOSSE<br>SAINT-LAMBERT, QC J4R 1K9 | prior to<br>3/13/2012 | | 1633094 | X | X | X | 100 |
| NATHALIE MUNGER<br>820 CLOSSE<br>SAINT-LAMBERT, QC J4R 1K9 | prior to<br>3/13/2012 | | 1633053 | X | X | X | 226 |
| NATHALIE PAQUET<br>415 64E AVENUE<br>POINTE-CALUMET, QC  J0N1G4 | prior to<br>3/13/2012 | | 1798864 | X | X | X | 376 |
| NATHALIE PLANTE<br>1101 LUCILLE-TEASDALE  004<br>TERREBONNE, QC  J6V 0B1 | prior to<br>3/13/2012 | | 1800100 | X | X | X | 218 |
| NATHALIE PLANTE<br>6321 10E AVENUE<br>MONTREAL, QC  H1Y2H7 | prior to<br>3/13/2012 | | 1759036 | X | X | X | 798 |
| NATHALIE POIRIER<br>2272 DES CRECERELLES<br>LAVAL, QC  H7L 5S2 | prior to<br>3/13/2012 | | 1804903 | X | X | X | 902 |
| NATHALIE POSSA<br>692 RIOPEL<br>EPIPHANIE, QC  J5X4H2 | prior to<br>3/13/2012 | | 1749043 | X | X | X | 938 |
| NATHALIE RHEAULT<br>543 ERNEST CHOQUETTE<br>MONT SAINT-HILAIRE, QC  J3H 5M3 | prior to<br>3/13/2012 | | 1409821 | X | X | X | 0 |
| NATHALIE RHEAUME<br>1692 ALCIDE<br>BROSSARD, QC  J4W1Z8 | prior to<br>3/13/2012 | | 1761175 | X | X | X | 405 |
| NATHALIE RICO<br>5167 COTE ST-ANTOINE<br>MONTREAL, QC  H4A 1P1 | prior to<br>3/13/2012 | | 1358332 | X | X | X | 95 |
| NATHALIE RICO<br>5167 COTE ST-ANTOINE<br>MONTREAL, QC  H4A 1P1 | prior to<br>3/13/2012 | | 1358332 | X | X | X | 507 |
| NATHALIE RIVEST<br>128 RUE LORANGE<br>REPENTIGNY, QC  H1A 3H1 | prior to<br>3/13/2012 | | 1724192 | X | X | X | 1,406 |
| NATHALIE ROY<br>2187 CAMBRIDGE<br>ST-LAZARE, QC  J7T2H3 | prior to<br>3/13/2012 | | 1802753 | X | X | X | 316 |
| NATHALIE SANTOIRE<br>950 CHEMIN LAFRENIERE<br>ST-MARC SUR RICHELIEU, QC  J0L 2E0 | prior to<br>3/13/2012 | | 1717030 | X | X | X | 338 |
| NATHALIE TREMBLAY<br>13 GRAND BORNAND<br>QUEBEC, QC G3B2M1 | prior to<br>3/13/2012 | | 1808956 | X | X | X | 752 |
| NATHALIE VINETTE<br>1920 MARKWELL CR<br>ORLEANS, ON  K1C 5E4 | prior to<br>3/13/2012 | | 1391349 | X | X | X | 363 |
| NATHALY JONES<br>11 WINDERMERE ROAD<br>ST CATHARINES, ON  L2T3W1 | prior to<br>3/13/2012 | | 1386728 | X | X | X | 0 |
| NATHAN BACHER<br>719 BELMONT ROAD<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | | 1708416 | X | X | X | 105 |
| NATHAN BLYVEIS<br>3726 SOUTHWEST 2ND STREET<br>CAPE CORAL, FLA  33991 | prior to<br>3/13/2012 | | 1720034 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATHAN BLYVEIS<br>3726 SW 2ND ST<br>CAPE CORAL, FL 33991 | prior to<br>3/13/2012 | | 1463124 | X | X | X | 338 |
| NATHAN BURKETT<br>190 WOOD HILL LANE<br>MOUNDSVILLE, WV 26041 | prior to<br>3/13/2012 | | 1797833 | X | X | X | 218 |
| NATHAN BURKETT<br>190 WOOD HILL LANE<br>MOUNDSVILLE, WV 26041 | prior to<br>3/13/2012 | | 1797879 | X | X | X | 218 |
| NATHAN CHANEY<br>145 FALCON DR<br>HIGHLAND, IL 62249 | prior to<br>3/13/2012 | | 1789137 | X | X | X | 537 |
| NATHAN CRAIGHEAD<br>31780 64TH AVE<br>LAWTON, MI 49069 | prior to<br>3/13/2012 | | 1576838 | X | X | X | 91 |
| NATHAN DAVIES<br>22 CRAFTS FIELD WAY<br>EDGARTOWN, MA 02539 | prior to<br>3/13/2012 | | 1812421 | X | X | X | 158 |
| NATHAN DIAMOND<br>25BLITHFIELD AVE<br>TORONTO, CA M2K1X9 | prior to<br>3/13/2012 | | 1405757 | X | X | X | 135 |
| NATHAN DIEHL<br>4066 S MAHONING AVE<br>ALLIANCE, OH 44601 | prior to<br>3/13/2012 | | 1806693 | X | X | X | 158 |
| NATHAN DURKEE<br>17 PINEBROOK DRIVE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | | 1463687 | X | X | X | 131 |
| NATHAN FILIP<br>4 ELLIOTT DRIVE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1772334 | X | X | X | 170 |
| NATHAN FILIP<br>4 ELLIOTT DRIVE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1731378 | X | X | X | 85- |
| NATHAN FILIP<br>4 ELLIOTT DRIVE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1772334 | X | X | X | 322 |
| NATHAN FILIP<br>4 ELLIOTT DRIVE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1731378 | X | X | X | 370 |
| NATHAN FLINKSTROM<br>24 HAMMOND STREET<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | | 1392443 | X | X | X | 169 |
| NATHAN FLINKSTROM<br>24 HAMMOND STREET<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | | 1392448 | X | X | X | 169 |
| NATHAN FROST<br>570 FAIRHOLME RD<br>GAHANNA, OH 43230 | prior to<br>3/13/2012 | | 1804620 | X | X | X | 79 |
| NATHAN GREENBERGH<br>306 MAIN ST<br>WORSTER, MASS 01608 | prior to<br>3/13/2012 | | 1761055 | X | X | X | 231 |
| NATHAN GRIDER<br>3365 BUCKNER<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | | 1770446 | X | X | X | 499 |
| NATHAN JONES<br>1398 LINKS ROAD<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | | 1782972 | X | X | X | 1,127 |
| NATHAN KACZANOWSKI<br>8226 OATKA TRAIL<br>LEROY, NY 14482 | prior to<br>3/13/2012 | | 1359428 | X | X | X | 507 |
| NATHAN LEE<br>71 GLENDALE AVENUE<br>DEEP RIVER, ON K0J 1P0 | prior to<br>3/13/2012 | | 1800183 | X | X | X | 376 |
| NATHAN LEMIRE<br>7666 PIMMIT HILLS DR<br>JACKSONVILLE, FL 32244 | prior to<br>3/13/2012 | | 1798037 | X | X | X | 158 |
| NATHAN LEWIS<br>936 S MOORE RD<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | | 1793315 | X | X | X | 249 |
| NATHAN MEYER<br>5130 LAS VERDES CIRCLE<br>DELRAY BEACH, FL 33484 | prior to<br>3/13/2012 | | 1431996 | X | X | X | 219 |
| NATHAN MEYER<br>5130 LAS VERDES CIRCLE<br>DELRAY BEACH, FL 33484 | prior to<br>3/13/2012 | | 1456548 | X | X | X | 169 |
| NATHAN MOORE<br>2025 SUNNYSIDE AVENUE<br>LANSING, MI 48910 | prior to<br>3/13/2012 | | 1805229 | X | X | X | 278 |
| NATHAN PITT<br>101 CODRINGTON ST<br>BARRIE, ON L4M1R8 | prior to<br>3/13/2012 | | 1372076 | X | X | X | 483 |
| NATHAN SMITH<br>213 HAWTHORN MEADOWS CT<br>OFALLON, MO 63366 | prior to<br>3/13/2012 | | 1585375 | X | X | X | 280 |
| NATHAN SORENSEN<br>3 TENNIS DR<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1739325 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NATHAN SPENCER<br>11 RAINBOW LN<br>GLOUCESTER , MA 01930 | prior to<br>3/13/2012 | 1708032 | X | X | X | 1,217 |
| NATHAN STARTEK<br>6 ALLANBROOK STREET<br>STONEY CREEK, ON L8J2E8 | prior to<br>3/13/2012 | 1620738 | X | X | X | 173 |
| NATHAN STONEROCK<br>8410 S WESTNEDGE AVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1728833 | X | X | X | 688 |
| NATHANIEL BALL<br>23 DEERWOOD TRL<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1798549 | X | X | X | 79 |
| NATHANIEL DEMMONS<br>499 TOWNSEND RD<br>MASON, NH 03048 | prior to<br>3/13/2012 | 1463145 | X | X | X | 169 |
| NATHANIEL GRAY<br>171 ROSSCOMMON RD<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1804953 | X | X | X | 188 |
| NATHANIEL SHERIDAN<br>101 WESTHAVEN DR APT 7C<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1763925 | X | X | X | 268 |
| NAUM FUKSMAN<br>185 BLOOMFIELD AVE<br>ISELIN, NJ 08830 | prior to<br>3/13/2012 | 1810623 | X | X | X | 79 |
| NAUM FUKSMAN<br>185 BLOOMFIELD AVE<br>ISELIN, NJ 08830 | prior to<br>3/13/2012 | 1810563 | X | X | X | 79 |
| NAVID KICHI<br>7150 NORTH TAMIAMI TRIAL<br>SARAROTA, FL 34243 | prior to<br>3/13/2012 | 1384501 | X | X | X | 284 |
| NAYDA CRUZ<br>554 GOLDENROD CIRCLE N<br>AUBURNDALE, FL 33823 | prior to<br>3/13/2012 | 1385276 | X | X | X | 229 |
| NEAL BABINEAU<br>11 HENSHAW ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1731057 | X | X | X | 382 |
| NEAL BABINEAU<br>131 HENSHAW ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1731057 | X | X | X | 50 |
| NEAL BUSHEY<br>2016 ALDER BEND RD<br>ALTONA, NY 12910 | prior to<br>3/13/2012 | 1793082 | X | X | X | 179 |
| NEAL BUSHEY<br>2016 ALDER BEND RD<br>ALTONA, NY 12910 | prior to<br>3/13/2012 | 1802123 | X | X | X | 158 |
| NEAL DIEHL<br>2151 TANNIN PLACE<br>VIENNA, VA 22182 | prior to<br>3/13/2012 | 1805588 | X | X | X | 376 |
| NEAL ELLIOTT<br>19 SMART RD<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1519213 | X | X | X | 20- |
| NEAL ELLIOTT<br>19 SMART RD<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1519213 | X | X | X | 310 |
| NEAL JACKSON<br>26 OAKES CIRCLE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1386234 | X | X | X | 169 |
| NEAL JACKSON<br>26 OAKES CIRCLE<br>MILLBURY, MA 01527-4341 | prior to<br>3/13/2012 | 1724306 | X | X | X | 902 |
| NEAL JACKSON<br>26 OAKES CIRCLE<br>MILLBURY, MA 01527-4341 | prior to<br>3/13/2012 | 1789173 | X | X | X | 358 |
| NEAL MUNDIE<br>290 LOWER INCLINE RD<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1827342 | X | X | X | 156 |
| NEAL MUNDIE<br>290 LOWER INCLINE RD<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1827342 | X | X | X | 30 |
| NEAL MUSSER<br>3328 BOUGAINVILLEA WAY<br>WILMINGTON, NC 28409 | prior to<br>3/13/2012 | 1350963 | X | X | X | 338 |
| NEAL OBRIEN<br>10 KINGSBRIDGE DR<br>EAST HANOVER, NJ 07936 | prior to<br>3/13/2012 | 1793300 | X | X | X | 271 |
| NEAL PAVLUS<br>3711 LAKEVIEW DRIVE<br>WINNEBAGO, IL 61088 | prior to<br>3/13/2012 | 1530253 | X | X | X | 205 |
| NEAL PAVLUS<br>3711 LAKEVIEW DRIVE<br>WINNEBAGO, IL 61088 | prior to<br>3/13/2012 | 1530516 | X | X | X | 226 |
| NEAL PAVLUS<br>3711 LAKEVIEW DRIVE<br>WINNEBAGO, IL 61088 | prior to<br>3/13/2012 | 1530713 | X | X | X | 89 |
| NEAL PIGGOTT<br>80 FISHER ROAD<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1762702 | X | X | X | 1,603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NEAL PRESCOTT<br>3527 ODYSSEA COURT<br>N FT MYERS, FL 33917 | prior to<br>3/13/2012 | 1821617 | X | X | X | 50 |
| NEAL PRESCOTT<br>3527 ODYSSEA COURT<br>N FT MYERS, FL 33917 | prior to<br>3/13/2012 | 1821613 | X | X | X | 50 |
| NEAL PRICE<br>144 SPRINGHILL DRIVE<br>OAKDALE, PA 15071 | prior to<br>3/13/2012 | 1798180 | X | X | X | 158 |
| NEAL WILSON<br>65 SPENCER AVE<br>ORANGEVILLE, ON L9W5E7 | prior to<br>3/13/2012 | 1789370 | X | X | X | 358 |
| NEBOJSA STEFANOVIC<br>1497 ELM ROAD<br>OAKVILLE, ON L6H1W3 | prior to<br>3/13/2012 | 1390926 | X | X | X | 169 |
| NECOLE STARON<br>503 CAROM CIR<br>MASON, MI 48854 | prior to<br>3/13/2012 | 1798279 | X | X | X | 188 |
| NECOLE STARON<br>503 CAROM CIR<br>MASON, MI 48854 | prior to<br>3/13/2012 | 1798257 | X | X | X | 188 |
| NED DANIELS<br><br>. | prior to<br>3/13/2012 | 1429112 | X | X | X | 50 |
| NED DEWHIRST<br>12395 MCGREGOR WOODS CIRCLE<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1539694 | X | X | X | 306 |
| NED HAWKINS<br>7125 SPRINKLE ROAD<br>KALAMAZOO, MI 49002 | prior to<br>3/13/2012 | 1782916 | X | X | X | 1,068 |
| NED MACWILLIAMS<br>1545 HAWTHORN DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1459135 | X | X | X | 363 |
| NEDRA SHEETS<br>430 PERRY ST<br>PEMBERVILLE, OH 43450 | prior to<br>3/13/2012 | 1411422 | X | X | X | 429 |
| NEELEY SIMMONS<br>3623 BARRINGTON DR<br>ALLENTOWN, PA 18104 | prior to<br>3/13/2012 | 1402961 | X | X | X | 811 |
| NEELTJE CHEESEMAN<br>30 GLENHAVEN DRIVE<br>HAMILTON, ON L9C 7G6 | prior to<br>3/13/2012 | 1459570 | X | X | X | 224 |
| NEETI FARGNOLI<br>7963 HARVEST CRESCENT<br>NIAGARA FALLS, ON L2H 3G7 | prior to<br>3/13/2012 | 1787936 | X | X | X | 358 |
| NEHA AGGARWAL<br>5 TERRACE HEIGHTS<br>FONTHILL, ON L0S1E0 | prior to<br>3/13/2012 | 1823392 | X | X | X | 188 |
| NEIL ABELSON<br>85 BOSTON AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1763575 | X | X | X | 337 |
| NEIL APPEL<br>259 HIGHLAND AVENUE<br>WOOD-RIDGE , NJ 07075 | prior to<br>3/13/2012 | 1810912 | X | X | X | 316 |
| NEIL BARTHOLOMEW<br>363 COUNTY RT 41<br>HUDSON FALLS, NY 12839 | prior to<br>3/13/2012 | 1713767 | X | X | X | 570 |
| NEIL BEN KEREM<br>77 NELSON RD<br>HARRISVILLE, NH 03450 | prior to<br>3/13/2012 | 1790469 | X | X | X | 325 |
| NEIL BREWER<br>3680 WEST BAY CIRCLE<br>LEWIS CENTER, 43035 | prior to<br>3/13/2012 | 1687453 | X | X | X | 25 |
| NEIL BREWER<br>3680 WEST BAY CIRCLE<br>LEWIS CENTER, OH 43035 | prior to<br>3/13/2012 | 1687453 | X | X | X | 867 |
| NEIL BULLOCK<br>11 Fountainview Lane<br>Uxbridge, ON L9P0B8 | prior to<br>3/13/2012 | 1349924 | X | X | X | 5 |
| NEIL CALLAHAN<br>99 ELDREDGE ST 204B<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1814236 | X | X | X | 188 |
| NEIL CALLAHAN<br>99 ELDREDGE ST 204B<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1814205 | X | X | X | 158 |
| NEIL CERNESE<br>1133 BAL HARBOR BLVD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1386140 | X | X | X | 338 |
| NEIL CLARKE<br>1770 PINE GROVE AVE<br>PICKERING, ON L1V 1K6 | prior to<br>3/13/2012 | 1771435 | X | X | X | 1,581 |
| NEIL CLUNE<br>245 ESTHER DRIVE<br>BARRIE, ON L4N 0G3 | prior to<br>3/13/2012 | 1793232 | X | X | X | 716 |
| NEIL COONEY<br>37 WHITFIELD COURT<br>AURORA, ON L4G 5L8 | prior to<br>3/13/2012 | 1460474 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NEIL COONEY<br>37<br>AURORA, ON  L4G 5L8 | prior to<br>3/13/2012 | 1460474 | X | X | X | 50 |
| NEIL DOWNEY<br>311 SOMERS RD<br>HAMPDEN, MA  01036 | prior to<br>3/13/2012 | 1453918 | X | X | X | 50 |
| NEIL DOWNEY<br>311 SOMERS RD<br>HAMPDEN, MA  01036 | prior to<br>3/13/2012 | 1453918 | X | X | X | 622 |
| NEIL FAHEY<br>503 CHICOPEE STREET<br>CHICOPEE, MA  01013 | prior to<br>3/13/2012 | 1375498 | X | X | X | 397 |
| NEIL FORTIER<br>469 LINDEN AVENUE<br>YORK, PA  17404 | prior to<br>3/13/2012 | 1741072 | X | X | X | 169 |
| NEIL FRASER<br>44 PHESANT TRAIL<br>FORT DOVER, ONTARIO  N0A1N5 | prior to<br>3/13/2012 | 1739899 | X | X | X | 347 |
| NEIL FREEDLINE<br>25 S 16TH<br>PITT, PA  15203 | prior to<br>3/13/2012 | 1801512 | X | X | X | 79 |
| NEIL GILBERTSON<br>12 MOSSOM ROAD<br>TORONTO, ON  M6S 1M1 | prior to<br>3/13/2012 | 1711110 | X | X | X | 507 |
| NEIL GILBERTSON<br>12 MOSSOM ROAD<br>TORONTO, ON  M6S 1M1 | prior to<br>3/13/2012 | 1828807 | X | X | X | 688 |
| NEIL GORE<br>12090 DEPATIE<br>MONTREAL, QC  H4J1W7 | prior to<br>3/13/2012 | 1357495 | X | X | X | 676 |
| NEIL HARRIGAN<br>31 MURPHYS WAY<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1748202 | X | X | X | 846 |
| NEIL HASTINGS<br>35 SRATTON ROAD<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1716383 | X | X | X | 676 |
| NEIL HAWKINS<br>. | prior to<br>3/13/2012 | 1391953 | X | X | X | 0 |
| NEIL HOGAN<br>21 WICE RD<br>BARRIE, ONTARIO  L4N8S4 | prior to<br>3/13/2012 | 1776762 | X | X | X | 1,831 |
| NEIL HOSTEIN<br>34 FRANKLIN AVE<br>GUELPH, ON  N1E 4M7 | prior to<br>3/13/2012 | 1463016 | X | X | X | 453 |
| NEIL HUNTER<br>4186 BIANCA FOREST DRIVE<br>BURLINGTON, ON  L7M4L4 | prior to<br>3/13/2012 | 1719875 | X | X | X | 338 |
| NEIL J PEARL<br>13486 CITRUS CREEK CT<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1357583 | X | X | X | 338 |
| NEIL KINNEY<br>10 COUPLES GALLERY<br>STOUFFVILLE, ON  L4A 1M6 | prior to<br>3/13/2012 | 1828325 | X | X | X | 50 |
| NEIL LEBLANC<br>998 BELLEVUE<br>ILE-BIZARD, QC  H9C 2X4 | prior to<br>3/13/2012 | 1657573 | X | X | X | 532 |
| NEIL LESITSKY<br>PO BOX 214<br>ALBRIGHTSVILLE, PA  18210 | prior to<br>3/13/2012 | 1348235 | X | X | X | 622 |
| NEIL LESITSKY<br>PO BOX 214<br>ALBRIGHTSVILLE, PA  18210 | prior to<br>3/13/2012 | 1816304 | X | X | X | 50 |
| NEIL LICHT<br>57 WEST MAIN STREET<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1349528 | X | X | X | 338 |
| NEIL M WILLIAMSON<br>5304 IRONGATE DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1457206 | X | X | X | 338 |
| NEIL MCCORMICK<br>7295 HIDDEN COVE PL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1460739 | X | X | X | 1,014 |
| NEIL MCCORMICK<br>7295 HIDDEN COVE PL<br>KALAMAZOO, MI  49009-8167 | prior to<br>3/13/2012 | 1433408 | X | X | X | 110 |
| NEIL MCCORMICK<br>7295 HIDDEN COVE PL<br>KALAMAZOO, MI  49009-8167 | prior to<br>3/13/2012 | 1433408 | X | X | X | 676 |
| NEIL MCCORMICK<br>7295 HIDDEN COVE PL<br>KALAMAZOO, MI  49009-8167 | prior to<br>3/13/2012 | 1433419 | X | X | X | 676 |
| NEIL MCLAUGHLIN<br>738 BALLIOL<br>TORONTO, ON  M4S 1E7 | prior to<br>3/13/2012 | 1775333 | X | X | X | 555 |
| NEIL MCLEAN<br>5525 WOODLAND BLVD<br>NIAGARA FALLS, ON  L2G 5K6 | prior to<br>3/13/2012 | 1823144 | X | X | X | 50 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| NEIL MCLEAN<br>5525 WOODLAND BLVD<br>NIAGARA FALLS, ON  L2G5K6 | prior to<br>3/13/2012 | 1801531 | X | X | X | 79 |
| NEIL MERRITT<br>4021 DAY ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1427998 | X | X | X | 338 |
| NEIL MILNE<br>54 RIDGEHILL DR<br>BRAMPTON, ON  L6Y 2C6 | prior to<br>3/13/2012 | 1466911 | X | X | X | 964 |
| NEIL MILNE<br>54 RIDGEHILL DR<br>BRAMPTON, ON  L6Y2C6 | prior to<br>3/13/2012 | 1466916 | X | X | X | 133 |
| NEIL MONTGOMERY<br>106 HARDWOOD DR<br>VENETIA, PA  15367 | prior to<br>3/13/2012 | 1812129 | X | X | X | 124 |
| NEIL MULDOON<br>14 BERESFORD AVENUE<br>TORONTO, ON  M6S3A8 | prior to<br>3/13/2012 | 1776764 | X | X | X | 315 |
| NEIL MULLALLY<br>4097 BRAEBURN DR<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1408659 | X | X | X | 0 |
| NEIL OBRIEN<br>6175 CROWELL DR<br>CICERO, NY  13039 | prior to<br>3/13/2012 | 1828368 | X | X | X | 50 |
| NEIL OBRIEN<br>6175 CROWELL DR<br>CICERO, NY  13039 | prior to<br>3/13/2012 | 1732778 | X | X | X | 190 |
| NEIL PICKERING<br>5 DEWEY AVE<br>PIERCEFIELD, NY  12973 | prior to<br>3/13/2012 | 1438057 | X | X | X | 418 |
| NEIL PICKERING<br>PO BOX 105<br>PIERCEFIELD, NY  12973 | prior to<br>3/13/2012 | 1716989 | X | X | X | 169 |
| NEIL ROBERTSON<br>142 HUDON<br>CHATEAUGUAY, QC  J6J5J6 | prior to<br>3/13/2012 | 1682153 | X | X | X | 341 |
| NEIL ROBINSON<br>35 WEST STREET<br>FAIR HAVEN, VT  05743 | prior to<br>3/13/2012 | 1454404 | X | X | X | 1,352 |
| NEIL ROWE<br>6727 STAR RD<br>ELLENBURG CENTER, NY  12934 | prior to<br>3/13/2012 | 1465750 | X | X | X | 338 |
| NEIL RUSHNOCK<br>1809 EDUCATIONAL DRIVE<br>WHITE OAK, PA  15131 | prior to<br>3/13/2012 | 1784861 | X | X | X | 309 |
| NEIL SCOTT<br>3 NAVY WHARF CRT 2309<br>TORONTO, ON  M5V3V1 | prior to<br>3/13/2012 | 1742942 | X | X | X | 507 |
| NEIL SCOTT<br>3 NAVY WHARF CRT 2309<br>TORONTO, ON  M5V3V1 | prior to<br>3/13/2012 | 1742942 | X | X | X | 169 |
| NEIL SEIFERT<br>42 LEVAN AVENUE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1578336 | X | X | X | 637 |
| NEIL SEQUEIRA<br>6808 EDENWOOD DR<br>MISSISSAUGA, ON  L5N 4E5 | prior to<br>3/13/2012 | 1452812 | X | X | X | 676 |
| NEIL STUART<br>91 LIVINGSTON AVENUE UNIT 6<br>GRIMSBY, ON  L3M 1L4 | prior to<br>3/13/2012 | 1791942 | X | X | X | 386 |
| NEIL THAYER<br>160 LANE RD<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1445809 | X | X | X | 552 |
| NEIL TOUSLEY<br>2810 W WILLOWLAKE DR<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | 1429420 | X | X | X | 100 |
| NEIL TOWNSEND<br>4769 LIBERTY AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1827905 | X | X | X | 158 |
| NEIL W TOUSLEY<br>2810 W WILLOWLAKE DR<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | 1429420 | X | X | X | 229 |
| NEIL WEBSTER<br>333 9TH ST<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1466800 | X | X | X | 767 |
| NEIL WEISS<br>210 CROOKED GULLEY CIRCLE<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1453571 | X | X | X | 338 |
| NEIL WEISS<br>210 CROOKED GULLEY CIRCLE<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1769571 | X | X | X | 245 |
| NEIL YAN<br>2657 BUR OAK AVE<br>MARKHAM, ON  L6B1H8 | prior to<br>3/13/2012 | 1435536 | X | X | X | 507 |
| NEILA HURLEY<br>9 TUCKER RD<br>CANTON, MA  02021 | prior to<br>3/13/2012 | 1580094 | X | X | X | 180 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEILAND DIEZ<br>819 CLUB COTTAGE ROAD<br>EDISTO BEACH, SC  29438 | prior to<br>3/13/2012 | 1436325 | X | X | X | | 169 |
| NEILL BROADSTONE<br>1716 GLENBRIDGE RD<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1725097 | X | X | X | | 365 |
| NEILL OREILLY<br>1211 PARKWEST PLACE<br>MISSISSAUGA, ON  L5E3J3 | prior to<br>3/13/2012 | 1435378 | X | X | X | | 1,014 |
| NEKTARIOS ANOUSOS<br>1930 LOUIS BELANGER<br>LAVAL, QC  H7W 5K6 | prior to<br>3/13/2012 | 1788538 | X | X | X | | 716 |
| NELL KNAUSS<br>1300 HIGLAND HILLS DR<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | 1787404 | X | X | X | | 358 |
| NELLE CREADY<br>330 ATLANTA DRIVE<br>PITTSBURGH, PA  15228 | prior to<br>3/13/2012 | 1827833 | X | X | X | | 188 |
| NELLIE BENJAMIN<br>2 OTTER RIVER ROAD<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1356746 | X | X | X | | 115 |
| NELLIE BENJAMIN<br>2 OTTER RIVER ROAD<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1812435 | X | X | X | | 188 |
| NELLIE CARTER<br>21093 NORTH AVENUE<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1572653 | X | X | X | | 174 |
| NELLIE GILLANDER<br>22 PINEWOOD ROAD<br>MONTPELIER, VT  05602 | prior to<br>3/13/2012 | 1463548 | X | X | X | | 50 |
| NELLIE GILLANDER<br>22 PINEWOOD ROAD<br>MONTPELIER, VT  05602 | prior to<br>3/13/2012 | 1463548 | X | X | X | | 169 |
| NELLIE LEIMBACH<br>21706 GIVENCHY HILL<br>SAN ANTONIO, TX  78256 | prior to<br>3/13/2012 | 1826236 | X | X | X | | 388 |
| NELLIE LEIMBACH<br>21706 GIVENCHY HILL<br>SAN ANTONIO, TX  78256-1671 | prior to<br>3/13/2012 | 1585538 | X | X | X | | 199 |
| NELLIE SMITH<br>2934 E GRIFFENVIEW DR LOT 29<br>LADY LAKE, FL  32159 | prior to<br>3/13/2012 | 1806832 | X | X | X | | 139 |
| NELLIE VOGEL<br>2208 JOHNSON DR<br>ROCKAWAY, NJ  07866 | prior to<br>3/13/2012 | 1739366 | X | X | X | | 169 |
| NELLIE VOGEL<br>2208 JOHNSON DRIVE<br>ROCKAWAY, NJ  07866 | prior to<br>3/13/2012 | 1392275 | X | X | X | | 140 |
| NELSIE SMITH<br>4 MONTGOMERY PLACE<br>DECATUR, IL  62522 | prior to<br>3/13/2012 | 1815139 | X | X | X | | 188 |
| NELSON ALVES<br>72 DAVIS CRES<br>HAMILTON, ON  L8J 3X5 | prior to<br>3/13/2012 | 1421943 | X | X | X | | 430 |
| NELSON ALVES<br>72 DAVIS CRES<br>HAMILTON, ON  L8J 3X5 | prior to<br>3/13/2012 | 1785301 | X | X | X | | 184 |
| NELSON CHAVES<br>7-90 ALDERSON DRIVE<br>CAMBRIDGE, ON  N3C 0E4 | prior to<br>3/13/2012 | 1729503 | X | X | X | | 195 |
| NELSON CRICHTON<br>701 JONES RD<br>RAYLAND, OH  43943 | prior to<br>3/13/2012 | 1783896 | X | X | X | | 623 |
| NELSON DE MEDEIROS<br>896 MESSENGER MEADOW DR<br>MISSISSAUGA , ON  L5C 3T2 | prior to<br>3/13/2012 | 1804740 | X | X | X | | 346 |
| NELSON DE MEDEIROS<br>896 MESSENGER MEADOW DR<br>MISSISSAUGA , ON  L5C 3T2 | prior to<br>3/13/2012 | 1805043 | X | X | X | | 188 |
| NELSON GUAMAN<br>1240 CENTRAL STREET<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1789901 | X | X | X | | 358 |
| NELSON MASSA<br>82 SUNSHINE<br>DOLLARD-DES-ORMEAUX, QC  H9B1H2 | prior to<br>3/13/2012 | 1803046 | X | X | X | | 144 |
| NELSON PAOLINI<br>28 SHADYSIDE LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1431954 | X | X | X | | 676 |
| NELSON ROCHA<br>5556 PROPPER COURT<br>MISSISSAUGA, ON  L5V2E5 | prior to<br>3/13/2012 | 1374335 | X | X | X | | 776 |
| NELSON SEGUIN<br>264 DEAN ST<br>NORWOOD, MA  02062 | prior to<br>3/13/2012 | 1812105 | X | X | X | | 214 |
| NELSON TURCOTTE<br>36 SANTANONI<br>NEWCOMB, NY  12852 | prior to<br>3/13/2012 | 1725743 | X | X | X | | 1,568 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NENA D KERBER<br>9859 SHEPHERD ROAD LOT 27<br>LOCKBOURNE, OH  43137 | prior to<br>3/13/2012 | | 1794543 | X | X | X | 140 |
| NERCY FIGUEROA<br>78 COUNTRY CLUB BLVD 242<br>WORCESTER , MA  01605 | prior to<br>3/13/2012 | | 1809456 | X | X | X | 76 |
| NERCY FIGUEROA<br>78 COUNTRY CLUB BLVD 242<br>WORCESTER , MA  01605 | prior to<br>3/13/2012 | | 1809456 | X | X | X | 240 |
| NERCY FIGUEROA<br>78 COUNTRY CLUB BLVD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1809731 | X | X | X | 308 |
| NEREIDA GALAVIZ<br>205 W HARVEY ST<br>LAWTON , MI  49065 | prior to<br>3/13/2012 | | 1800637 | X | X | X | 109 |
| NEVA KOECHLE<br>36 RIVERVIEW DR<br>NAUVOO, IL  62354 | prior to<br>3/13/2012 | | 1805662 | X | X | X | 489 |
| NEVA KOECHLE<br>36 RIVERVIEW DRIVE<br>NAUVOO, IL  62354 | prior to<br>3/13/2012 | | 1805651 | X | X | X | 715 |
| NEVA MILLER<br>1423 SAINT JOSEPH CIRCLE<br>SAINT JOSEPH, MI  49085 | prior to<br>3/13/2012 | | 1742920 | X | X | X | 169 |
| NEVA WEATHERLY<br>27205 JONES LOOP ROAD<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | | 1803036 | X | X | X | 94 |
| NEW LOOK UNIFORM SHOP<br>.<br> | prior to<br>3/13/2012 | | 1754051 | X | X | X | 181 |
| NEYDA ROMERO<br>19 SENDERS CT<br>BOSTON, MA  02136 | prior to<br>3/13/2012 | | 1384866 | X | X | X | 100 |
| NEYDA ROMERO<br>19 SENDERS CT<br>BOSTON, MA  02136 | prior to<br>3/13/2012 | | 1453501 | X | X | X | 338 |
| NEYDA ROMERO<br>19 SENDERS CT.<br>BOSTON, MA  02136 | prior to<br>3/13/2012 | | 1384839 | X | X | X | 169 |
| NEYDA ROMERO<br>19 SENDERS CT.<br>BOSTON, MA  02136 | prior to<br>3/13/2012 | | 1384866 | X | X | X | 229 |
| NGA TRAN<br>3372 RUE DU MONARQUE<br>LAVAL, QC  H7E 5N8 | prior to<br>3/13/2012 | | 1807001 | X | X | X | 752 |
| NGHIA TRAN<br>920 DES ROSELISS<br>LONGUEUIL, QUE  J4G2P4 | prior to<br>3/13/2012 | | 1789731 | X | X | X | 716 |
| NGOC HANH LE<br>9 RUE QUINN<br>DOLLARD DES ORMEAUX, QC  H9B1K7 | prior to<br>3/13/2012 | | 1797939 | X | X | X | 569 |
| NGOC LAN VU<br>1180 DUTRISAC<br>ST-LAURENT, QC  H4L 4H9 | prior to<br>3/13/2012 | | 1801668 | X | X | X | 632 |
| NGOC QUYEN BUI<br> | prior to<br>3/13/2012 | | 1743377 | X | X | X | 794 |
| NGOC VA NGUYEN<br>3020 GRAHAM<br>MONTREAL, QC  H3R 1J7 | prior to<br>3/13/2012 | | 1466173 | X | X | X | 169 |
| NGOC VAN NGUYEN<br>3020 GRAHAM<br>MONT-ROYAL, QC  H3R 1J7 | prior to<br>3/13/2012 | | 1812919 | X | X | X | 158 |
| NGOC VAN NGUYEN<br>4014 JEAN GRIMALDI<br>ST-LAURENT, QC  H4R 2Y2 | prior to<br>3/13/2012 | | 1351653 | X | X | X | 169 |
| NGUYEN THI THANH THI<br>4014 JEAN-GRIMALDI<br>ST-LAURENT, QC  H4R 2Y2 | prior to<br>3/13/2012 | | 1799035 | X | X | X | 624 |
| NGUYENHUY ROAN<br>3512 VENDONE<br>MONTERAL, QC  H4A3M7 | prior to<br>3/13/2012 | | 1582573 | X | X | X | 381 |
| NHO LE<br>97 SAMPSON AVE<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | | 1812065 | X | X | X | 376 |
| NHU HUY NGUYEN<br>500 TASSE<br>MONTREAL, QC  H4L1N5 | prior to<br>3/13/2012 | | 1345356 | X | X | X | 169 |
| NHU NGOC T VO<br>305 SADDLERIDGE DR<br>OTTAWA, ON  K1W0B9 | prior to<br>3/13/2012 | | 1718840 | X | X | X | 338 |
| NHU PHAM<br>1158 TOLUKE PT<br>ORLANDO, FL  32828 | prior to<br>3/13/2012 | | 1788039 | X | X | X | 179 |
| NIALETTA MAKOWSKI<br>805 NEWARK AVE<br>MANVILLE, NJ  08835 | prior to<br>3/13/2012 | | 1425348 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NIALL CARSON<br>2267 LAKESHORE BLVD WEST<br>ETOBICOKE, ON  M8V3X2 | prior to<br>3/13/2012 | | 1347885 | X | X | X | 338 |
| NIALL CORBETT<br>72 BAYBERRY HILL RD<br>WEST TOWNSEND, MA  01474 | prior to<br>3/13/2012 | | 1746047 | X | X | X | 249 |
| NIALL MCBRIDE<br>722 MARGERET WAY<br>KINGSTON, ON  K7K0B9 | prior to<br>3/13/2012 | | 1800089 | X | X | X | 158 |
| NIALL MURPHY<br>210 DEWHURST BLVD<br>TORANTO, ON  M4J3K3 | prior to<br>3/13/2012 | | 1347407 | X | X | X | 218 |
| NIANA ROZZI | prior to<br>3/13/2012 | | 1437665 | X | X | X | 350 |
| NIANA ROZZI<br>161 S COLLIER BLVD<br>MARCO ISLAND, FL  34145 | prior to<br>3/13/2012 | | 1437138 | X | X | X | 55 |
| NICHOLAS A GROEN<br>561 LYNDEN  RR1<br>TROY, ON  L0R 2B0 | prior to<br>3/13/2012 | | 1716086 | X | X | X | 676 |
| NICHOLAS ALOISIO<br>424 PEARL STREET<br>BUFFALO, NY  14202 | prior to<br>3/13/2012 | | 1460945 | X | X | X | 115 |
| NICHOLAS ARRINGTON<br>401 WOOD ST<br>PITTSBURG, PA  15222 | prior to<br>3/13/2012 | | 1700053 | X | X | X | 60 |
| NICHOLAS ARRINGTON<br>401 WOOD ST<br>PITTSBURG, PA  15222 | prior to<br>3/13/2012 | | 1700053 | X | X | X | 161 |
| NICHOLAS ASSELIN<br>12 SMITHFIELD LANE<br>BEDFORD, MA  03110 | prior to<br>3/13/2012 | | 1742483 | X | X | X | 358 |
| NICHOLAS BARTON<br>1958 EAST MOUNTAIN RD<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | | 1745525 | X | X | X | 196 |
| NICHOLAS BOMMARITO<br>311 BIDWELL ST<br>ALBION, MI  49224 | prior to<br>3/13/2012 | | 1711530 | X | X | X | 169 |
| NICHOLAS BORDONARO<br>82 FLORADALE AVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1399610 | X | X | X | 80 |
| NICHOLAS BORDONARO<br>82 FLORADALE AVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1399610 | X | X | X | 60 |
| NICHOLAS BORELLI    JR<br>855 WALNUT HILL RD<br>BARRE, MA  01005 | prior to<br>3/13/2012 | | 1821800 | X | X | X | 50 |
| NICHOLAS BORELLI<br>855 WALNUT HILL RD<br>BARRE, MA  01005 | prior to<br>3/13/2012 | | 1812830 | X | X | X | 94 |
| NICHOLAS BRANER<br>11 BRENDA DR<br>JACKSONVILLE, FL | prior to<br>3/13/2012 | | 1739350 | X | X | X | 145 |
| NICHOLAS BRITZ<br>14272 FRAZEE RD<br>DIVERNON, IL  62530 | prior to<br>3/13/2012 | | 1457150 | X | X | X | 676 |
| NICHOLAS BRIZENDINE<br>91 SHERMAN RD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | | 1692016 | X | X | X | 566 |
| NICHOLAS BUCCI<br>4621 OUTER LOOP 144<br>LOUISVILLE, KY  40219 | prior to<br>3/13/2012 | | 1390389 | X | X | X | 1,014 |
| NICHOLAS CAMPO<br>4330 DAVIS RD<br>PAWNEE, IL  62558 | prior to<br>3/13/2012 | | 1813471 | X | X | X | 378 |
| NICHOLAS CHRISOS<br>1830 N WINDSOR DR<br>ARLINGTON HEIGHTS, IL  60004 | prior to<br>3/13/2012 | | 1805217 | X | X | X | 792 |
| NICHOLAS CHRYSAGIS<br>1851 17E AVENUE POINTE-AUX-TREMBLES<br>MONTREAL, QC  H1B 3M1 | prior to<br>3/13/2012 | | 1386339 | X | X | X | 363 |
| NICHOLAS COOPER<br>1307 FALLOWFIELD AVE<br>PITTSBURGH, PA  15216-3758 | prior to<br>3/13/2012 | | 1815205 | X | X | X | 376 |
| NICHOLAS CRON<br>405 MADISON AVENUE<br>TOLEDO, OH  43604 | prior to<br>3/13/2012 | | 1722874 | X | X | X | 209 |
| NICHOLAS CUTRIGHT<br>RT 6 BOX 444-1<br>BUCKHANNON, WV  26201 | prior to<br>3/13/2012 | | 1429358 | X | X | X | 338 |
| NICHOLAS D TIEDEMAN<br>307 WREXHAM COURT NORTH<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1793794 | X | X | X | 358 |
| NICHOLAS DARRAH<br>217 SMITH STREET<br>DANNEMORA, NY  12929 | prior to<br>3/13/2012 | | 1811918 | X | X | X | 564 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| NICHOLAS DAVIES | prior to 3/13/2012 | 1746111 | X | X | X | | 507 |
| NICHOLAS DAVIS<br>300 ASHBY RD<br>ASHBURNHAM, MA  01430 | prior to 3/13/2012 | 1814877 | X | X | X | | 237 |
| NICHOLAS DEATON<br>1739 WEST D AVE<br>KALAMAZOO, MI  49009 | prior to 3/13/2012 | 1736408 | X | X | X | | 670 |
| NICHOLAS DEGRACE<br>5 PARK RIDGE<br>TUPPER LAKE, NY  12986 | prior to 3/13/2012 | 1787265 | X | X | X | | 358 |
| NICHOLAS DELCALZO<br>157 KIPP AVE<br>HASBROUCK HEIGHTS, NJ  07604 | prior to 3/13/2012 | 1753362 | X | X | X | | 701 |
| NICHOLAS DELISIO<br>104 HARVARD ROAD<br>ALIQUIPPA, PA  15001 | prior to 3/13/2012 | 1811291 | X | X | X | | 158 |
| NICHOLAS DENI<br>60 SCHOOL STREET<br>ENFIELD, CT  06082 | prior to 3/13/2012 | 1390493 | X | X | X | | 845 |
| NICHOLAS DENI<br>60 SCHOOL STREET<br>ENFIELD, CT  06082 | prior to 3/13/2012 | 1388134 | X | X | X | | 169 |
| NICHOLAS DESMOND<br>25 COLUMBUS ROAD<br>MARSHFIELD, MA  02050 | prior to 3/13/2012 | 1468102 | X | X | X | | 0 |
| NICHOLAS DIGIROLAMO<br>871 ALDRICH ST<br>UXBRIDGE, MASS  01569 | prior to 3/13/2012 | 1730815 | X | X | X | | 678 |
| NICHOLAS DOE<br>11 COUNTY ROUTE 28<br>OGDENSBURG, NY  13669 | prior to 3/13/2012 | 1790003 | X | X | X | | 358 |
| NICHOLAS EDGINGTON<br>1224NEWLOUDON RD<br>COHOES, NY  12047 | prior to 3/13/2012 | 1810513 | X | X | X | | 89 |
| NICHOLAS EISELE<br>38 SWANHURST BLVD<br>MISSISSAUGA, ON  L5N 1B7 | prior to 3/13/2012 | 1804522 | X | X | X | | 268 |
| NICHOLAS EISELE<br>38 SWANHURST BLVD<br>MISSISSAUGA, ON  L5N 1B7 | prior to 3/13/2012 | 1804522 | X | X | X | | 35- |
| NICHOLAS EISELE<br>6858 SANDTRAP DR<br>FT MYERS, FL  33919 | prior to 3/13/2012 | 1804522 | X | X | X | | 15 |
| NICHOLAS EISENSMITH<br>410SENECA CREEK RD<br>WEST SENECA, NY  14224 | prior to 3/13/2012 | 1393800 | X | X | X | | 169 |
| NICHOLAS EVANISH<br>2847 DOLORES DRIVE<br>SOUTH PARK, PA  15129 | prior to 3/13/2012 | 1759831 | X | X | X | | 20 |
| NICHOLAS F HANDLER<br>313 W POTTAWATAMIE ST<br>TECUMSEH, MI  49286 | prior to 3/13/2012 | 1453837 | X | X | X | | 555 |
| NICHOLAS FADDEN<br>10 SYCAMORE DRIVE<br>LEOMINSTER, MA  01453 | prior to 3/13/2012 | 1800899 | X | X | X | | 376 |
| NICHOLAS FATTES<br>414 HUNT CLUB DRIVE<br>SAINT CHARLES, IL  60174 | prior to 3/13/2012 | 1810788 | X | X | X | | 188 |
| NICHOLAS FRAUTSCHY<br>526 MEADOW VIEW RD APT 3<br>MOUNT HOREB, WI  53572 | prior to 3/13/2012 | 1764076 | X | X | X | | 432 |
| NICHOLAS FREEMAN | prior to 3/13/2012 | 1729047 | X | X | X | | 343 |
| NICHOLAS GABEL<br>343 CHESTNUT ST<br>ASHLAND, MA  01721 | prior to 3/13/2012 | 1813683 | X | X | X | | 188 |
| NICHOLAS GAUDET<br>72 CAZA<br>NOTRE DAME ILE PERROT, QC  J7V 8P6 | prior to 3/13/2012 | 1809913 | X | X | X | | 346 |
| NICHOLAS GEORGESON<br>24 THOMAS ST<br>CLINTON, MA  01510 | prior to 3/13/2012 | 1452234 | X | X | X | | 501 |
| NICHOLAS GROEN<br>561 LYNDEN RD<br>NIAGARA FALLS, NY - IAG, ON  L0R2B0 | prior to 3/13/2012 | 1387917 | X | X | X | | 458 |
| NICHOLAS GROTH<br>PO BOX 690817<br>ORLANDO, FL  32869 | prior to 3/13/2012 | 1432361 | X | X | X | | 25 |
| NICHOLAS GROTH<br>PO BOX 690817<br>ORLANDO, FL  32869 | prior to 3/13/2012 | 1432361 | X | X | X | | 109 |
| NICHOLAS GUARINO<br>58 PEARL ST<br>BATAVIA, NY  14020 | prior to 3/13/2012 | 1737375 | X | X | X | | 434 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICHOLAS HARAMIS<br>33 HARBOUR SQUARE UNIT 1020<br>TORONTO, ON  M5J 2G2 | prior to<br>3/13/2012 | 1790004 | X | X | X | | 358 |
| NICHOLAS IANNELLI<br>243 SNEECH POND RD<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1801160 | X | X | X | | 624 |
| NICHOLAS JONES<br>15074 NORTH BROOKE LANE<br>SOUTH BELOIT, IL  61080 | prior to<br>3/13/2012 | 1778984 | X | X | X | | 452 |
| NICHOLAS JR ALEXANIAN<br>16 MELROSE ST<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1462436 | X | X | X | | 338 |
| NICHOLAS KASTANIAS<br>660 PEMBROKE ST EAST<br>PEMBROKE, ON  K8A 3M1 | prior to<br>3/13/2012 | 1721525 | X | X | X | | 676 |
| NICHOLAS KINNEY<br><br>, | prior to<br>3/13/2012 | 1826216 | X | X | X | | 93 |
| NICHOLAS KRAMER<br>150 WEST 74TH STREET<br>NEW YORK, NY  10023 | prior to<br>3/13/2012 | 1792322 | X | X | X | | 358 |
| NICHOLAS KUSTOS<br><br>, | prior to<br>3/13/2012 | 1462053 | X | X | X | | 458 |
| NICHOLAS LABELLA<br>3418 SUNCOAST VILLA WAY<br>SPRING HILL, FL  34609 | prior to<br>3/13/2012 | 1805923 | X | X | X | | 346 |
| NICHOLAS LADREW<br>2812 COLLEGE PARK RD.<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1825113 | X | X | X | | 188 |
| NICHOLAS LAPENNA<br>5955 OLD DOUGLAS<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1756652 | X | X | X | | 111 |
| NICHOLAS LAPENNA<br>5955 OLD DOUGLAS<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1756641 | X | X | X | | 647 |
| NICHOLAS LARSON<br>10 THORNCLIFFE AVE<br>Toronto,   M4k 1v5 | prior to<br>3/13/2012 | 1388823 | X | X | X | | 50 |
| NICHOLAS LENSSEN<br>410 LAKEPARK TRAIL<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | 1388357 | X | X | X | | 338 |
| NICHOLAS LEO<br>419 ST JOSEPH STREET<br>SAUGATUCK, MI  49453 | prior to<br>3/13/2012 | 1462950 | X | X | X | | 507 |
| NICHOLAS LUCAS<br>89 MCDANIEL AVE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1717273 | X | X | X | | 169 |
| NICHOLAS LUCAS<br>89 MCDANIEL AVE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1808578 | X | X | X | | 94 |
| NICHOLAS LUPIEN<br>133 LINDEN ST<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1780721 | X | X | X | | 265 |
| NICHOLAS MALIA<br>35 EDGEMERE AVENUE<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1810975 | X | X | X | | 496 |
| NICHOLAS MARRESE<br>3637 BROOMHILL CRES<br>MISSISSAUGA, ON  L4Y3N5 | prior to<br>3/13/2012 | 1745540 | X | X | X | | 185 |
| NICHOLAS MEYERS<br>611 MOUNT HOMER RD<br>EUSTIS, FL  32726 | prior to<br>3/13/2012 | 1796054 | X | X | X | | 639 |
| NICHOLAS MINION<br>16 HILLSIDE AVENUE<br>MIDLAND PARK, NJ  07432 | prior to<br>3/13/2012 | 1390084 | X | X | X | | 338 |
| NICHOLAS MINION<br>16 HILLSIDE AVENUE<br>MIDLAND PARK, NJ  07432 | prior to<br>3/13/2012 | 1743055 | X | X | X | | 676 |
| NICHOLAS MURN<br>2528 FLORENCE DRIVE<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | 1448114 | X | X | X | | 219 |
| NICHOLAS NATOLI<br>370 SOUTH ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1465057 | X | X | X | | 169 |
| NICHOLAS NORRIS<br>5032 FOX VALLEY COURT<br>SUMMERVILLE, SC  29485 | prior to<br>3/13/2012 | 1752698 | X | X | X | | 149 |
| NICHOLAS NORRIS<br>5032 FOX VALLEY COURT<br>SUMMERVILLE, SC  29485 | prior to<br>3/13/2012 | 1752707 | X | X | X | | 101 |
| NICHOLAS OUELLETTE<br>7688 PIERRE CHASSEUR<br>MONTREAL, QC  H1E 9V1 | prior to<br>3/13/2012 | 1763013 | X | X | X | | 509 |
| NICHOLAS PELOSINO<br>8375 ZIBLUTE CT<br>NIGRIA FALLS , NY  1304 | prior to<br>3/13/2012 | 1698593 | X | X | X | | 191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NICHOLAS PERROTTA<br>3605 BELVEDERE CRESCENT<br>MISSISSAUGA, ON  L5L 3A5 | prior to<br>3/13/2012 | 1459617 | X | X | X | 224 |
| NICHOLAS POWERS<br>6304 QUAIL RUN DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1793940 | X | X | X | 537 |
| NICHOLAS PRICE<br>275 OAK LANE<br>PHOENIXVILLE, PA  19460 | prior to<br>3/13/2012 | 1790773 | X | X | X | 358 |
| NICHOLAS PUGLIESE<br>431 CAYUGA STREET<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1743168 | X | X | X | 338 |
| NICHOLAS RANDLES<br>420 S LA GRANGE RD<br>LA GRANGE, IL  60525 | prior to<br>3/13/2012 | 1387931 | X | X | X | 1,014 |
| NICHOLAS RANKIN<br>609 JENKS BOULEVARD<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1431047 | X | X | X | 169 |
| NICHOLAS RIZZO<br>PO BOX 581<br>BROCTON, NY  14716 | prior to<br>3/13/2012 | 1517633 | X | X | X | 657 |
| NICHOLAS RULON<br>18 ISHAM HILL RD<br>WEST DANVILLE, VT  05873 | prior to<br>3/13/2012 | 1721407 | X | X | X | 338 |
| NICHOLAS SABER<br>6 QUARRY ROAD<br>MEDFIELD, MA  02052 | prior to<br>3/13/2012 | 1767714 | X | X | X | 1,193 |
| NICHOLAS SCARPERIA<br>4499 CAMP CILCA<br>CANTRALL, IL  62625 | prior to<br>3/13/2012 | 1394520 | X | X | X | 338 |
| NICHOLAS SCHEIDLER<br>781 W CUTSINGER RD<br>GREENWOOD, IN  46143 | prior to<br>3/13/2012 | 1783311 | X | X | X | 164 |
| NICHOLAS SCHNEIDER<br>403 WOOD DRIVE<br>PITTSBURGH, PA  15229 | prior to<br>3/13/2012 | 1760555 | X | X | X | 178 |
| NICHOLAS SCHULTZ<br>1146 ARBOR HILL CIRCLE<br>MINNEOLA, FL  34715 | prior to<br>3/13/2012 | 1724922 | X | X | X | 518 |
| NICHOLAS SIMMS<br>21 COLUMBIA CIRCLE<br>AMHERST, MA  01002 | prior to<br>3/13/2012 | 1746143 | X | X | X | 338 |
| NICHOLAS SLEBIODA<br>78 MARY LOU LN<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1806718 | X | X | X | 376 |
| NICHOLAS SMITH<br>55 WILBERT TER<br>FEEDING HILLS , MA  01030-1710 | prior to<br>3/13/2012 | 1349405 | X | X | X | 169 |
| NICHOLAS SMITH<br>55 WILBERT TER<br>FEEDING HILLS, MA  01030-1710 | prior to<br>3/13/2012 | 1347334 | X | X | X | 169 |
| NICHOLAS SMITH<br>6 PINE CRESCENT<br>TORONTO, ON  M4E1L2 | prior to<br>3/13/2012 | 1774156 | X | X | X | 690 |
| NICHOLAS SNAY<br>4253 COLLINWOOD DR<br>MELBOURNE, FL  32901 | prior to<br>3/13/2012 | 1460482 | X | X | X | 169 |
| NICHOLAS STATHOPOULOS<br>8385 BLACK WALNUT DR<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1796508 | X | X | X | 2,801 |
| NICHOLAS STEINBACH<br>1634 BIRDIE DR<br>NAPLES, FL  34120 | prior to<br>3/13/2012 | 1729313 | X | X | X | 206 |
| NICHOLAS STEINBACH<br>1634 BIRDIE DR<br>NAPLES, FL  34120 | prior to<br>3/13/2012 | 1729336 | X | X | X | 185 |
| NICHOLAS STELMAK<br>4802 51ST STREET WEST UNIT 124<br>BRADENTON, FL  34210 | prior to<br>3/13/2012 | 1390496 | X | X | X | 115 |
| NICHOLAS STELMAK<br>4802 51ST STREET WEST UNIT 124<br>BRADENTON, FL  34210 | prior to<br>3/13/2012 | 1425443 | X | X | X | 169 |
| NICHOLAS STELMAK<br>4802 51ST STREET WEST UNIT 124<br>BRADENTON, FL  34210 | prior to<br>3/13/2012 | 1425446 | X | X | X | 169 |
| NICHOLAS STEVENS<br>255 BELMONT CT E<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1746846 | X | X | X | 338 |
| NICHOLAS TATE<br>802 MORLEY AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1430625 | X | X | X | 0 |
| NICHOLAS TRIPODES<br>1812 TYBURN LANE<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | 1753169 | X | X | X | 612 |
| NICHOLAS TRIPODES<br>1812 TYBURN LANET<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | 1753158 | X | X | X | 740 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICHOLAS VALENZA<br>100 BELLEFIELD COURT<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1744889 | X | X | X | | 243 |
| NICHOLAS VAMVILIS<br>60 BRIDGE ST<br>EAST WINDSOR, CT 06088 | prior to<br>3/13/2012 | 1384844 | X | X | X | | 60 |
| NICHOLAS VAMVILIS<br>60 BRIDGE ST<br>EAST WINDSOR, CT 06088 | prior to<br>3/13/2012 | 1384844 | X | X | X | | 338 |
| NICHOLAS VAMVILIS<br>60 BRIDGE STREET<br>EAST WINDSOR, CT 06088 | prior to<br>3/13/2012 | 1384849 | X | X | X | | 220 |
| NICHOLAS VAMVILIS<br>60 BRIDGE STREET<br>EAST WINDSOR, CT 06088 | prior to<br>3/13/2012 | 1384849 | X | X | X | | 676 |
| NICHOLAS VAUGHAN<br><br>ST HUBERT, QC J3Y8Y4 | prior to<br>3/13/2012 | 1756688 | X | X | X | | 1,101 |
| NICHOLAS WAGNER<br>1139 QUEENSBURY ST.<br>PITTSBURGH, PA 15205 | prior to<br>3/13/2012 | 1345266 | X | X | X | | 622 |
| NICHOLAS WALLIS<br>22 NOBLE KIRK DRIVE<br>FREELTON, ON L0R 1K0 | prior to<br>3/13/2012 | 1816878 | X | X | X | | 50 |
| NICHOLAS WENDT<br>4722 BRENTWOOD DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1792394 | X | X | X | | 458 |
| NICHOLAS WESTRA<br>5633 EAST CD AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1721600 | X | X | X | | 169 |
| NICHOLAS YAMICH<br>6438 JUPITER BLVD<br>NIAGARA FALLS, ON L2J4E6 | prior to<br>3/13/2012 | 1820682 | X | X | X | | 499 |
| NICHOLAS ZAGRES<br>PO BOX 2359<br>PLATTSBURGH , NY 12901 | prior to<br>3/13/2012 | 1814353 | X | X | X | | 564 |
| NICHOLAS ZANELLO<br>780 MOHAWK RD W APT 804<br>HAMILTON, ON L9C 6P7 | prior to<br>3/13/2012 | 1747758 | X | X | X | | 430 |
| NICHOLE CAMPBELL<br>202 WESTDANE ST<br>MOUNT AUBURN , IL 62547 | prior to<br>3/13/2012 | 1489155 | X | X | X | | 406 |
| NICHOLE DUPONT<br>2308 S WIGGINS AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1799853 | X | X | X | | 922 |
| NICHOLE GILLIS<br>7 HENRY STREET<br>WARRENSBURG, NY 12885 | prior to<br>3/13/2012 | 1751179 | X | X | X | | 518 |
| NICHOLE HOEHN<br>3121 FREYER ROAD<br>LIMA, OH 45807 | prior to<br>3/13/2012 | 1789436 | X | X | X | | 408 |
| NICHOLE MCCLISH<br>8171 BARONY PT<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1581234 | X | X | X | | 0 |
| NICHOLE SARRAT<br>55 GAY TERRACE<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1755458 | X | X | X | | 233 |
| NICHOLE SILVA<br>4200 GLENDALE ROAD<br>POTTERSVILLE, NY 12860 | prior to<br>3/13/2012 | 1802875 | X | X | X | | 94 |
| NICHOLE SMITH<br>40 BARTLE COURT<br>HIGHLAND PARK, NJ 08904 | prior to<br>3/13/2012 | 1460702 | X | X | X | | 338 |
| NICHOLE SOPPE<br>9498 W DUCKHILL ROAD<br>GALENA, IL 61036 | prior to<br>3/13/2012 | 1392160 | X | X | X | | 573 |
| NICHOLL CAMERON<br>237 LINCOLN AVENUE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1463119 | X | X | X | | 219 |
| NICK ALDOROTY<br>1299 BLACK THORN PLACE<br>OAKVILLE, ON L6M 2P4 | prior to<br>3/13/2012 | 1435026 | X | X | X | | 676 |
| NICK BENJAMIN<br>72 PICKETT LANE<br>GREENFIELD, MA 01301 | prior to<br>3/13/2012 | 1426384 | X | X | X | | 845 |
| NICK BENJAMIN<br>72 PICKETT LANE<br>GREENFIELD, MA 01301 | prior to<br>3/13/2012 | 1461095 | X | X | X | | 338 |
| NICK CASTELLANO<br>65 WOODCOCK AVE<br>AJAX, ON L1T 4J7 | prior to<br>3/13/2012 | 1797281 | X | X | X | | 1,051 |
| NICK CHANT<br>132 HARNESWORTH CRESCENT<br>WATERDOWN, ON L0R2H6 | prior to<br>3/13/2012 | 1791068 | X | X | X | | 895 |
| NICK COLOMBO<br>12180 ELIE BEAUREGARD<br>MONTREAL, QC H1E6B4 | prior to<br>3/13/2012 | 1459323 | X | X | X | | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NICK DINARDO<br>15910 HILLER STREET<br>WELLINGTON, FL 33414 | prior to<br>3/13/2012 | 1828276 | X | X | X | 580 |
| NICK ESPINOSA<br>7650 TERR ST-ROCH<br>MONTREAL, QC H3N 1Z5 | prior to<br>3/13/2012 | 1424565 | X | X | X | 466 |
| NICK FAZIO<br>308 22ND AVD S.W<br>ALTOONA, IA 50009 | prior to<br>3/13/2012 | 1786552 | X | X | X | 358 |
| NICK FAZIO<br>308 22ND AVE SW<br>ALTOONA, IA 50009 | prior to<br>3/13/2012 | 1351171 | X | X | X | 109 |
| NICK FAZIO<br>308 22ND AVE SW<br>ALTOONA, IA 50009 | prior to<br>3/13/2012 | 1811833 | X | X | X | 143 |
| NICK GREINER<br>368 COUNTRY CLUB BLVD<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1814368 | X | X | X | 316 |
| NICK IDVORIAN<br>101 GREENGABLE WAY<br>KITCHENER, ON N2N 3B1 | prior to<br>3/13/2012 | 1430089 | X | X | X | 338 |
| NICK IDVORIAN<br>101 GREENGABLE WAY<br>KITCHENER, ON N2N 3B1 | prior to<br>3/13/2012 | 1455346 | X | X | X | 338 |
| NICK KOUSOURIS<br>912 BESSY TRAIL<br>MILTON, ON L9T 0H2 | prior to<br>3/13/2012 | 1746336 | X | X | X | 455 |
| NICK L PETERSON<br>5679 POND PINE PT<br>OVIEDO, FL 32765 | prior to<br>3/13/2012 | 1792331 | X | X | X | 537 |
| NICK LACARI<br>.<br> | prior to<br>3/13/2012 | 1762373 | X | X | X | 320 |
| NICK LAIRD<br>1907 ALBION ROAD<br>ETOBICOKE, ON M9W 5S8 | prior to<br>3/13/2012 | 1536614 | X | X | X | 283 |
| NICK MANSION<br>8402 HEIKOOP CRES<br>NIAGARA FALLS, ON L2H3J7 | prior to<br>3/13/2012 | 1390022 | X | X | X | 676 |
| NICK MASTROPOLL<br>1015 HARRISON RD<br>LADSON, SC 29456 | prior to<br>3/13/2012 | 1715728 | X | X | X | 179 |
| NICK MILANETTI<br><br>MISSISSAUGA, ON L5R 2H5 | prior to<br>3/13/2012 | 1710700 | X | X | X | 876 |
| NICK MINOTTI<br>109 MARC ANDRE FORTIER<br>CHATEAUGUAY, QC J6J 6C1 | prior to<br>3/13/2012 | 1818422 | X | X | X | 635 |
| NICK MUDRINICH<br>30 GOLDEN RIDGE LN<br>LOWER BURRELL, PA 15068 | prior to<br>3/13/2012 | 1464180 | X | X | X | 676 |
| NICK MUDRINICH<br>30 GOLDEN RIDGE LN<br>LOWER BURRELL, PA 15068 | prior to<br>3/13/2012 | 1710714 | X | X | X | 676 |
| NICK ORLANDO<br>159 UPLANDS DR<br>KITCHENER, ON N2M4X3 | prior to<br>3/13/2012 | 1466139 | X | X | X | 338 |
| NICK PACE<br>42 CHURCH STREET<br>MAPLE, ON L6A3Z2 | prior to<br>3/13/2012 | 1717324 | X | X | X | 338 |
| NICK RIPLEY<br>170 GRANDVIEW DRIVE<br>WELLSBURG, WV 26070 | prior to<br>3/13/2012 | 1783198 | X | X | X | 599 |
| NICK RUSCITTI<br>32 BUTTERNUT DR<br>LINDSAY, ON K9V4R1 | prior to<br>3/13/2012 | 1759030 | X | X | X | 530 |
| NICK TACCOGNA<br>38 ALDERBROOK PLACE<br>BOLTON, ON L7E1V3 | prior to<br>3/13/2012 | 1745972 | X | X | X | 169 |
| NICK TERHAAR<br>9660 STONECASTLE LANE<br>LAKEWOOD, IL 60014 | prior to<br>3/13/2012 | 1424196 | X | X | X | 0 |
| NICK THALASSINOS<br>22 COLESBROOK ROAD<br>RICHMOND HILL, ON L4S0C1 | prior to<br>3/13/2012 | 1717458 | X | X | X | 676 |
| NICK TOMMASINI<br>42 THEORET<br>KIRKLAND, QC H9J 4A3 | prior to<br>3/13/2012 | 1466179 | X | X | X | 676 |
| NICK WESTRA<br>5633 E CD AVE<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1747503 | X | X | X | 1,014 |
| NICK WESTRA<br>5633 EAST CD AVE<br>KALAMAZOO, MI 49004-8628 | prior to<br>3/13/2012 | 1360438 | X | X | X | 109 |
| NICKI REMILLI<br>1136 GOLF CLUB ROAD<br>HANNON, ONTARIO LOR1PO | prior to<br>3/13/2012 | 1385285 | X | X | X | 1,014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICKOLAS BRESSLER<br>2228 SUNSET BLVD SUITE 1<br>STEUBENVILLE , OH  43952 | prior to<br>3/13/2012 | 1434657 | X | X | X | | 1,690 |
| NICKOLAS COE<br>6427 COUNTY RD 67<br>GIBSONBURG, OH  43431 | prior to<br>3/13/2012 | 1720649 | X | X | X | | 600 |
| NICKOLAS COE<br>6427 STATE RT 67<br>GIBSONBURG, OH  43431 | prior to<br>3/13/2012 | 1720649 | X | X | X | | 1,005 |
| NICKOLAS MAZANOWICZ<br>3496 S CHAMBERLAIN BLVD<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1788698 | X | X | X | | 179 |
| NICKOLE DOMINIE<br>12595 82ND AVE N<br>SEMINOLE, FL  33776 | prior to<br>3/13/2012 | 1812634 | X | X | X | | 564 |
| NICKOLET SIMPSON<br>1494 VT RT 105<br>WEST CHARLESTON , VT  05872 | prior to<br>3/13/2012 | 1810721 | X | X | X | | 316 |
| NICODEMO GIURLEO<br>42 HENRI DAOUST<br>KIRKLAND, QC  H9J3G5 | prior to<br>3/13/2012 | 1612913 | X | X | X | | 338 |
| NICOLA DEAN<br>1 SHERMAN DRIVE<br>BRANTFORD, ON  N3T 6G1 | prior to<br>3/13/2012 | 1446134 | X | X | X | | 393 |
| NICOLA DI BIASE<br>167 HULLMAR DR<br>NORTH YORK, ON  M3N 2E8 | prior to<br>3/13/2012 | 1769896 | X | X | X | | 155 |
| NICOLA FAIENZA<br>20 STOCKDALE CREST.<br>RICHMOND HILL, ON  L4C 0B3 | prior to<br>3/13/2012 | 1359576 | X | X | X | | 1,014 |
| NICOLA HOPWOOD<br>141 JUDITH CRESCENT<br>ANCASTER, ON  L9G 1L3 | prior to<br>3/13/2012 | 1384441 | X | X | X | | 169 |
| NICOLA LANCIONE<br>42 FORESTHILL<br>FONTHILL, ON  L0S 1E1 | prior to<br>3/13/2012 | 1371232 | X | X | X | | 363 |
| NICOLA LIBERIO<br>43 ANCON RD<br>WOODBRIDGE, ON  L4H2A9 | prior to<br>3/13/2012 | 1572214 | X | X | X | | 593 |
| NICOLA MAUCIERI<br>258 CH DE L ANSE<br>VAUDREUIL, QC  J7V8P3 | prior to<br>3/13/2012 | 1758446 | X | X | X | | 1,096 |
| NICOLA SANTELLA<br>5292 GLANDELET<br>MONTREAL, QC  H1R1M3 | prior to<br>3/13/2012 | 1804157 | X | X | X | | 218 |
| NICOLA STAGER<br>53 FALLINGBROOK DR<br>FONTHILL, ON  L0S 1E1 | prior to<br>3/13/2012 | 1789495 | X | X | X | | 716 |
| NICOLA STAGER<br>53 FALLINGBROOK DR<br>FONTHILL, ON  L0S1E1 | prior to<br>3/13/2012 | 1462757 | X | X | X | | 25- |
| NICOLA STAGER<br>53 FALLINGBROOK DR<br>FONTHILL, ON  L0S1E1 | prior to<br>3/13/2012 | 1462757 | X | X | X | | 1,039 |
| NICOLA STAGLIANO<br>3 CAMBORNE AVENUE<br>TORONTO, ON  M3M 2P9 | prior to<br>3/13/2012 | 1788264 | X | X | X | | 895 |
| NICOLA TEEPELL<br>29 RYAN COURT<br>BARRIE, ON  L4M 6N7 | prior to<br>3/13/2012 | 1784292 | X | X | X | | 122 |
| NICOLAS AYOTTE<br>2550 DANIEL JOHNSON<br>LAVAL, QC  H7T2L1 | prior to<br>3/13/2012 | 1784510 | X | X | X | | 689 |
| NICOLAS BARBEAU<br>185 ROBERT EST<br>CHATEAUGUAY, QC  J6J1C2 | prior to<br>3/13/2012 | 1747656 | X | X | X | | 434 |
| NICOLAS BERNARD<br>105 RUE DE SOREL<br>ST-BRUNO-DE-MONTARVILLE, QC  J3V 4X4 | prior to<br>3/13/2012 | 1620876 | X | X | X | | 811 |
| NICOLAS BOUCHARD<br>916 RUE HILAIRE-PLANTE<br>MCMASTERVILLE, QC  J3G6T8 | prior to<br>3/13/2012 | 1814040 | X | X | X | | 812 |
| NICOLAS CHEVOLLEAU<br>9029 GIOVANNI CABOTO<br>MONTREAL, QC  H1P3N8 | prior to<br>3/13/2012 | 1828691 | X | X | X | | 790 |
| NICOLAS DE MEESTER<br>3338 ELIE CR<br>ROCKLAND, ON  K4K 1S1 | prior to<br>3/13/2012 | 1757700 | X | X | X | | 265 |
| NICOLAS DUSSAULT<br>420 BOUL FONTAINEBLEAU<br>BLAINVILLE, QC  J7B1X8 | prior to<br>3/13/2012 | 1459947 | X | X | X | | 676 |
| NICOLAS FRECHETTE<br>4040 AVENUE BENNY<br>MONTREAL, QC  H4B 2R8 | prior to<br>3/13/2012 | 1636233 | X | X | X | | 287 |
| NICOLAS GUERRA<br>229 NORTH MAIN ST<br>ORANGE, MA  01364 | prior to<br>3/13/2012 | 1809405 | X | X | X | | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICOLAS HEBERT<br>24 BENOIT CHARLEBOIS<br>LA PRAIRIE, QC  J5R 6T9 | prior to<br>3/13/2012 | | 1572393 | X | X | X | 668 |
| NICOLAS JULIEN<br>6273 VORLAGE DRIVE<br>OTTAWA, ON  K1C2E4 | prior to<br>3/13/2012 | | 1375804 | X | X | X | 764 |
| NICOLAS LEVASSEUR<br>240 HYPPOLITE-DENAUT<br>LA PRAIRIE, QC  J5R 6P2 | prior to<br>3/13/2012 | | 1784514 | X | X | X | 136- |
| NICOLAS MAJEAU<br>3600 RUE LABELLE<br>ST-HUBERT, QC  J3Y7T6 | prior to<br>3/13/2012 | | 1829951 | X | X | X | 474 |
| NICOLAS MAJOR<br>1925 RUE DE GIVERNY<br>SAINTE-JULIE, QC  J3E 3S2 | prior to<br>3/13/2012 | | 1790389 | X | X | X | 1,340 |
| NICOLAS MONTPAS<br>6313 RUE BOYER<br>MONTRÉAL, QC  H2S2J2 | prior to<br>3/13/2012 | | 1724917 | X | X | X | 519 |
| NICOLAS MORENCY<br>29 DES QUATRE-VENTS<br>ORFORD, QC  J1X 7P1 | prior to<br>3/13/2012 | | 1741256 | X | X | X | 776 |
| NICOLAS STENZEL<br>1248 DE ROUEN<br>BOUCHERVILLE, QC  J4B 7T7 | prior to<br>3/13/2012 | | 1769045 | X | X | X | 100 |
| NICOLAS STENZEL<br>1248 DE ROUEN<br>BOUCHERVILLE, QC  J4B 7T7 | prior to<br>3/13/2012 | | 1769045 | X | X | X | 1,284 |
| NICOLAU SOUSA<br>385 CORVETTE STREET<br>WELLAND, ON  ONTARIO | prior to<br>3/13/2012 | | 1797424 | X | X | X | 649 |
| NICOLAUS VAGI<br>47 SALMON RIVER RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1462053 | X | X | X | 50 |
| NICOLAUS VAGI<br>47 SALMON RIVER RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1462053 | X | X | X | 567 |
| NICOLE ABBOTT<br>8785 RODNEY STREET<br>NIAGARA FALLS, ON  L2G 7A8 | prior to<br>3/13/2012 | | 1412927 | X | X | X | 582 |
| NICOLE ALLEN<br>1121 PINE RIDGE ST<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | | 1801292 | X | X | X | 316 |
| NICOLE ANDOLINO<br>12 HAINES DRIVE<br>BLOOMFIELD, NJ  07003 | prior to<br>3/13/2012 | | 1799133 | X | X | X | 376 |
| NICOLE ARRUDA<br>866 US ROUTE 1<br>WESTON, ME  04424 | prior to<br>3/13/2012 | | 1823127 | X | X | X | 624 |
| NICOLE BALL<br>72 BAY ROAD<br>NORTON, MA  02766 | prior to<br>3/13/2012 | | 1699953 | X | X | X | 657 |
| NICOLE BANFILL<br>32 BOND ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1357076 | X | X | X | 30 |
| NICOLE BANFILL<br>32 BOND ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1357081 | X | X | X | 115 |
| NICOLE BELLIOTTI<br>6543 HARVEST RIDGE WAY<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1815160 | X | X | X | 496 |
| NICOLE BENOIT<br>90 POT-AU-BEURRE<br>YAMASKA, QC  J0G 1W0 | prior to<br>3/13/2012 | | 1757038 | X | X | X | 356 |
| NICOLE BIERSBACH<br>384 CAPEN BLVD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | | 1753421 | X | X | X | 472 |
| NICOLE BOIRE<br>17 MOUNTAIN VIEW DR<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | | 1377261 | X | X | X | 792 |
| NICOLE BOIRE<br>17 MOUNTAIN VIEW DR<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | | 1397691 | X | X | X | 262 |
| NICOLE BORDELEAU<br>9423 CERES<br>PIERREFONDS, QC  H8Y3P3 | prior to<br>3/13/2012 | | 1746074 | X | X | X | 642 |
| NICOLE BOWMAN<br>15 CHATHAM ROAD<br>ST CATHARINES, ON  L2M 4N7 | prior to<br>3/13/2012 | | 1352342 | X | X | X | 225 |
| NICOLE BOWMAN<br>15 CHATHAM ROAD<br>ST CATHARINES, ON  L2M 4N7 | prior to<br>3/13/2012 | | 1352342 | X | X | X | 363 |
| NICOLE BOWMAN<br>15 CHATHAM ROAD<br>ST CATHARINES, ON  L2M 4N7 | prior to<br>3/13/2012 | | 1390062 | X | X | X | 50 |
| NICOLE BOWMAN<br>15 CHATHAM ROAD<br>ST CATHARINES, ON  L2M 4N7 | prior to<br>3/13/2012 | | 1390062 | X | X | X | 294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NICOLE BRAULT<br>18 HEBERT<br>STE-MARTINE, QC  J0S1V0 | prior to<br>3/13/2012 | 1708646 | X | X | X | 600 |
| NICOLE BROWN<br>33 WINNIFRED AVNUE<br>TORONTO, ON  M4M2X2 | prior to<br>3/13/2012 | 1465036 | X | X | X | 338 |
| NICOLE BRUNDAGE<br>854 FALKIRK ST<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1807026 | X | X | X | 188 |
| NICOLE BRUNETTE<br>1249 E JEFFERSON BLVD<br>SOUTH BEND, IN  46617 | prior to<br>3/13/2012 | 1752107 | X | X | X | 695 |
| NICOLE BRYANT<br>2277 MORIAH ROAD<br>MORIAH, NY  12960 | prior to<br>3/13/2012 | 1468162 | X | X | X | 294 |
| NICOLE BUCKLAND<br>19 MOUNT PHILO RD<br>SHEBURNE, VT  05482 | prior to<br>3/13/2012 | 1803638 | X | X | X | 992 |
| NICOLE CHARETTE<br>706 BOULLE<br>BELOEIL, QC  J3G 3T1 | prior to<br>3/13/2012 | 1804428 | X | X | X | 406 |
| NICOLE CHOINIERE<br>66 BEACONSFIELD RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1350843 | X | X | X | 607 |
| NICOLE COFFEY<br>320 STAFFORD AVE<br>BRISTOL, CT  06010 | prior to<br>3/13/2012 | 1829627 | X | X | X | 316 |
| NICOLE CORBEIL<br>5275 MOREAU<br>LAVAL, QC  H7W5H1 | prior to<br>3/13/2012 | 1815835 | X | X | X | 50 |
| NICOLE CORBEIL<br>5275 MORREAU ST<br>LAVAL, QC  H7W 5H1 | prior to<br>3/13/2012 | 1425566 | X | X | X | 338 |
| NICOLE CORBEIL<br>5275 MORREAU ST<br>LAVAL, QC  H7W 5H1 | prior to<br>3/13/2012 | 1785512 | X | X | X | 358 |
| NICOLE CORRENTI<br>7 PRIMROSE LANE<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1810643 | X | X | X | 1,128 |
| NICOLE COURVILLE<br>235 FOISY<br>ST-EUSTACHE, QC  J7P 4A1 | prior to<br>3/13/2012 | 1623793 | X | X | X | 429 |
| NICOLE CREVIER<br>7085 DUNN STREET<br>NIAGARA FALLS, ON  L2G2R6 | prior to<br>3/13/2012 | 1690655 | X | X | X | 127 |
| NICOLE CURTIS<br>5 CLEAVELAND AVE<br>CANTON, NY  13617 | prior to<br>3/13/2012 | 1801936 | X | X | X | 158 |
| NICOLE DAILEY<br>2115 GREENE ST<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1722396 | X | X | X | 399 |
| NICOLE DARRAH<br>PO BOX 280<br>BLOOMINGDALE, NY  12913 | prior to<br>3/13/2012 | 1722638 | X | X | X | 853 |
| NICOLE DAUGHERTY<br>3 OLD MILL POND<br>WINDSOR, VT  05089 | prior to<br>3/13/2012 | 1430296 | X | X | X | 676 |
| NICOLE DEMME<br>PO BOX 17326<br>CLEARWATER, FL  33762 | prior to<br>3/13/2012 | 1797933 | X | X | X | 474 |
| NICOLE DENNY<br>14 SUNNIECREST DRIVE<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1435517 | X | X | X | 25 |
| NICOLE DENNY<br>14 SUNNIECREST DRIVE<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1435517 | X | X | X | 115 |
| NICOLE DESTEFANO<br>41 CHAMBERLIN DR<br>BUFFALO, NY  14210 | prior to<br>3/13/2012 | 1800296 | X | X | X | 466 |
| NICOLE DETWILER<br>4143 CO RD 57<br>GALION, OH  44833 | prior to<br>3/13/2012 | 1756151 | X | X | X | 181 |
| NICOLE DEVANTIER<br>357 FALCONER ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1798404 | X | X | X | 94 |
| NICOLE DEVANTIER-SMITH<br><br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1671933 | X | X | X | 111 |
| NICOLE DEWEESE<br>P0BOX 23<br>TOVEY, IL  62570 | prior to<br>3/13/2012 | 1786294 | X | X | X | 716 |
| NICOLE DONATELLI<br>131 GREENBRIAR DR<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1789243 | X | X | X | 179 |
| NICOLE DOUCET<br>5046 NOTRE DAME DE GRACE AVE<br>MONTREAL, QC  H4A1K1 | prior to<br>3/13/2012 | 1698633 | X | X | X | 368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NICOLE DOUVILLE<br>121 BOURASSA<br>LAC-AUX-SABLES, QC  G0X 1M0 | prior to<br>3/13/2012 | 1451772 | X | X | X | 310 |
| NICOLE DOUVILLE<br>121 BOURASSA<br>LAC-AUX-SABLES, QC  G0X 1M0 | prior to<br>3/13/2012 | 1804224 | X | X | X | 94 |
| NICOLE DREW<br>1015 CASTLE BRIDGE XING<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1705662 | X | X | X | 1,225 |
| NICOLE DULAC<br>473-2AVE DE LA SABLIERE<br>SAINTE-MARIE, QC  G6E3E9 | prior to<br>3/13/2012 | 1351430 | X | X | X | 169 |
| NICOLE DUNN<br>29 TOWLE COURT<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1603217 | X | X | X | 518 |
| NICOLE DUNN<br>29 TOWLE COURT<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1603314 | X | X | X | 173 |
| NICOLE EARL<br>6941 VINTAGE LANE<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | 1452874 | X | X | X | 676 |
| NICOLE EGAN<br>46 MAPLE STREET<br>WHITEHALL, NY  12887 | prior to<br>3/13/2012 | 1715936 | X | X | X | 169 |
| NICOLE ENDERTON<br>7000 RAILROAD AVENUE<br>APPLETON, NY  14008 | prior to<br>3/13/2012 | 1797650 | X | X | X | 457 |
| NICOLE FENECH<br>18020 HEIM RD<br>CHELSEA, MI  48118 | prior to<br>3/13/2012 | 1809486 | X | X | X | 338 |
| NICOLE FERLAND<br>27 RICHMOND AVE<br>ST CATHARINES, ON  L2R 3W6 | prior to<br>3/13/2012 | 1718060 | X | X | X | 55 |
| NICOLE FERLAND<br>93 FOXTAIL AVE<br>WELLAND, ON  L3C 7J6 | prior to<br>3/13/2012 | 1718060 | X | X | X | 30 |
| NICOLE FITZPATRICK<br>35 FORT HILL RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1716828 | X | X | X | 169 |
| NICOLE FITZPATRICK<br>35 FORT HILL RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1761172 | X | X | X | 277 |
| NICOLE FREEMAN<br>5912 COLLIER HILL DRIVE<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1808140 | X | X | X | 862 |
| NICOLE GARZIA<br>11 RAMSGATE DR<br>STONEY CREEK, ON  L8G3V4 | prior to<br>3/13/2012 | 1439981 | X | X | X | 269 |
| NICOLE GOLDEN<br>4 REGAL ROAD<br>EDISON, NJ  08820 | prior to<br>3/13/2012 | 1800123 | X | X | X | 158 |
| NICOLE GOSSELIN<br>17-909 WENTWORTH ST<br>PETERBOROUGH, ON  K9J 8R7 | prior to<br>3/13/2012 | 1465409 | X | X | X | 115 |
| NICOLE GRABS<br>6 REEDSWORTH COURT<br>ALGONQUIN, IL  60102 | prior to<br>3/13/2012 | 1486633 | X | X | X | 1,395 |
| NICOLE GRANT<br>60 MAHOGANY CRT<br>AURORA, ON  L4G 6M8 | prior to<br>3/13/2012 | 1465726 | X | X | X | 169 |
| NICOLE GRAVEL<br>8289 MARIE-VICTORIN<br>CONTRECOEUR, QC  J0L1C0 | prior to<br>3/13/2012 | 1800592 | X | X | X | 376 |
| NICOLE GRENIER<br>440 SAVARIA<br>QUEBEC, QC  G1C5G8 | prior to<br>3/13/2012 | 1785121 | X | X | X | 1,057 |
| NICOLE GRIFFIN<br>16 EUSTIS STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1437576 | X | X | X | 169 |
| NICOLE GRUTTADAURIA<br>11 FOXSHIRE CIRCLE<br>ROCHESTER, NY  14606 | prior to<br>3/13/2012 | 1358036 | X | X | X | 676 |
| NICOLE HALL HEWETT<br>PO BOX 339<br>MERIDEN, NH  03770 | prior to<br>3/13/2012 | 1770384 | X | X | X | 1,029 |
| NICOLE HAMILTON<br>43 GREEN VALLEY ROAD<br>BELWOOD, ON  N0B1J0 | prior to<br>3/13/2012 | 1392454 | X | X | X | 507 |
| NICOLE HART<br>.<br> | prior to<br>3/13/2012 | 1813718 | X | X | X | 176 |
| NICOLE ICE<br>1000 ORCHARD AVE<br>AURORA, OH  44202 | prior to<br>3/13/2012 | 1742236 | X | X | X | 55 |
| NICOLE JACKSON<br>397 IRWIN STREET<br>MIDLAND, ON  L4R 2V6 | prior to<br>3/13/2012 | 1775973 | X | X | X | 295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NICOLE JOANISSE | prior to 3/13/2012 | 1459076 | X | X | X | 50 |
| NICOLE JONES-SMITH 164 WEEPING WILLOW DR MYRTLE BEACH, SC  29579 | prior to 3/13/2012 | 1718562 | X | X | X | 1,014 |
| NICOLE JUSTICE 179 CRAVEN CT NW CALABASH, NC  28467 | prior to 3/13/2012 | 1360064 | X | X | X | 169 |
| NICOLE KARLE 57150 LINDA AVE THREE RIVERS, MI  49093-9005 | prior to 3/13/2012 | 1760333 | X | X | X | 196- |
| NICOLE KARLE 57150 LINDA DR THREE RIVERS, MI  49093-9005 | prior to 3/13/2012 | 1760333 | X | X | X | 196 |
| NICOLE KILLION 24 KENVIEW AVENUE KENMORE, NY  14217 | prior to 3/13/2012 | 1729799 | X | X | X | 420 |
| NICOLE KNOX 1312 KILLARNEY DR GREENVILLE, IL  62246 | prior to 3/13/2012 | 1810429 | X | X | X | 378 |
| NICOLE KOSKA KOSKA 7631 CREEKWOOD EST ONTARIO, NY  14519 | prior to 3/13/2012 | 1795336 | X | X | X | 1,254 |
| NICOLE KRISTOFF 12 MERRILL RD STERLING, MA  01564 | prior to 3/13/2012 | 1792918 | X | X | X | 716 |
| NICOLE KRNETA ROGERS 4700 LONGFELLOW DR SPRINGFIELD, IL  62711 | prior to 3/13/2012 | 1402973 | X | X | X | 624 |
| NICOLE KRNETA-ROGERS 4700 LONGFELLOW DRIVE SPRINGFIELD , IL  62711 | prior to 3/13/2012 | 1691796 | X | X | X | 321 |
| NICOLE KUCHYT 4 BRITTNEY LANE SOUTHAMPTON, MA  01073 | prior to 3/13/2012 | 1796512 | X | X | X | 120 |
| NICOLE L LAPENSEEHOLMES 1421 FOREST VALLEY ORLEANS, ON  K1C5M8 | prior to 3/13/2012 | 1459900 | X | X | X | 338 |
| NICOLE LANG 6947 LAKESIDE DR NIAGARA FALLS, NY  14304 | prior to 3/13/2012 | 1815499 | X | X | X | 752 |
| NICOLE LARIN CRADDOCK 559 HEDDLE CRESCENT NEWMARKET, ON  L3X2K7 | prior to 3/13/2012 | 1783634 | X | X | X | 1,279 |
| NICOLE LAVALLE 108 KENNEDY DRIVE MONACA, PA  15061 | prior to 3/13/2012 | 1810838 | X | X | X | 188 |
| NICOLE LAVELY 33 COONEY ROAD SPENCER, MA 01562 | prior to 3/13/2012 | 1796767 | X | X | X | 359 |
| NICOLE LAVIN 22 AVERY RD HOLDEN, MA  01520 | prior to 3/13/2012 | 1577733 | X | X | X | 118 |
| NICOLE LAWSON 10 PENNY LANE LONG SAULT, ON  K0C1P0 | prior to 3/13/2012 | 1816580 | X | X | X | 50 |
| NICOLE LEBLANC 119 COLLINS DRIVE MARLBOROUGH, MA  01752 | prior to 3/13/2012 | 1711422 | X | X | X | 265 |
| NICOLE LIAN 6 HOWATSON WAY WORCESTER, MA  01609 | prior to 3/13/2012 | 1742551 | X | X | X | 701 |
| NICOLE LIBERTY 52 DUROCHER RD SARANAC, NY  12981 | prior to 3/13/2012 | 1382324 | X | X | X | 903 |
| NICOLE LOADER 94 GLENDALE ST WORCESTER, MA  01602 | prior to 3/13/2012 | 1788302 | X | X | X | 179 |
| NICOLE LOCKLIN 31 FORGE ST AU SABLE FORKS, NY  12912 | prior to 3/13/2012 | 1809915 | X | X | X | 158 |
| NICOLE LONARDO 325A MAIN STREET HOLDEN, MA  01520 | prior to 3/13/2012 | 1630873 | X | X | X | 222 |
| NICOLE LONARDO 325A MAIN STREET HOLDEN, MA  01520 | prior to 3/13/2012 | 1630873 | X | X | X | 25 |
| NICOLE M RONDEAU 243 STEBBINS ST BELCHERTOWN, MA  01007 | prior to 3/13/2012 | 1714190 | X | X | X | 507 |
| NICOLE MAILLE 507 MASON STREET MORRISONVILLE, NY  12962 | prior to 3/13/2012 | 1393590 | X | X | X | 676 |
| NICOLE MAINVILLE 836 ALAIN-GRANDBOIS BOISBRIAND, QC  J7G3C8 | prior to 3/13/2012 | 1822833 | X | X | X | 331 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICOLE MCCLAIN<br>556 REED COURT<br>JEANNETTE, PA  15644 | prior to<br>3/13/2012 | 1809914 | X | X | X | | 376 |
| NICOLE MCCLUSKEY<br>202 LEEWARD LANE<br>ROCHELLE, IL  61068 | prior to<br>3/13/2012 | 1352993 | X | X | X | | 169 |
| NICOLE MEISLING<br>7325 SALERNO CIRCLE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1751742 | X | X | X | | 971 |
| NICOLE MENARD<br>171 BATCHELOR ST<br>GRANBY, MA  01033 | prior to<br>3/13/2012 | 1629793 | X | X | X | | 789 |
| NICOLE MEYERS<br>6432 STOCKTON BLVD<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | 1720447 | X | X | X | | 507 |
| NICOLE MILLER<br>116 E COLUMBUS STREET<br>SIBLEY, IL  61773 | prior to<br>3/13/2012 | 1830272 | X | X | X | | 632 |
| NICOLE MILLER<br>1812 HELEN AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1585797 | X | X | X | | 354 |
| NICOLE MORAN<br>27 VALLEY VIEW CIRCLE<br>BARRE, VT  05641 | prior to<br>3/13/2012 | 1583054 | X | X | X | | 508 |
| NICOLE MORRISON<br>3431 JADE LANE<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | 1742666 | X | X | X | | 637 |
| NICOLE MORSE<br>9 HANSON WAY<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1800159 | X | X | X | | 238 |
| NICOLE MUNDY<br>704 PARSELLS AVE<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | 1795403 | X | X | X | | 678 |
| NICOLE MUNDY<br>704 PARSELLS AVE<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | 1798933 | X | X | X | | 193 |
| NICOLE NADEAU<br>992 DE SALABERRY<br>CHAMBLY, QC  J3L 1R4 | prior to<br>3/13/2012 | 1741475 | X | X | X | | 388 |
| NICOLE NEWTON<br>3322 WEST MAIN ST RD<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1807313 | X | X | X | | 654 |
| NICOLE NOTIDIS<br>9 MAPLEWOOD RD<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1791282 | X | X | X | | 358 |
| NICOLE ORR<br>389 DEWOODY ROAD<br>POLK, PA  16342 | prior to<br>3/13/2012 | 1465070 | X | X | X | | 169 |
| NICOLE OTTAVINIA<br>111 FOX FARM ROAD<br>WILMINGTON, NY  12997 | prior to<br>3/13/2012 | 1431706 | X | X | X | | 169 |
| NICOLE OTTAVINIA<br>2407 JAMES ST 411<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1431708 | X | X | X | | 169 |
| NICOLE OUELLETTE-PERRY | prior to<br>3/13/2012 | 1721339 | X | X | X | | 338 |
| NICOLE PAYNE<br>2008 BROOKWATER CT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1769994 | X | X | X | | 299 |
| NICOLE PERRAS<br>981 COWIE<br>GRANBY, QC  JAJ1M9 | prior to<br>3/13/2012 | 1827912 | X | X | X | | 282 |
| NICOLE PHILIPPE<br>284 BREL<br>LEGARDEUR, QC  J5z4n2 | prior to<br>3/13/2012 | 1469651 | X | X | X | | 555 |
| NICOLE PITTS<br>17 ANTHONY ROAD<br>PEABODY, MA  01960 | prior to<br>3/13/2012 | 1758347 | X | X | X | | 30 |
| NICOLE PLANTE<br>804-800 DU POMEROL<br>STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0 | prior to<br>3/13/2012 | 1385218 | X | X | X | | 100 |
| NICOLE PLANTE<br>804-800 DU POMEROL<br>STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0 | prior to<br>3/13/2012 | 1385218 | X | X | X | | 229 |
| NICOLE PLANTE<br>804-800 DU POMEROL<br>STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0 | prior to<br>3/13/2012 | 1819879 | X | X | X | | 50 |
| NICOLE POISSON<br>41 CHAMPLAIN STREET<br>REPENTIGNY, QC  J6A5L5 | prior to<br>3/13/2012 | 1430294 | X | X | X | | 507 |
| NICOLE PRIATEL<br>42 HUNTVIEW PRIVATE<br>OTTAWA, ON  K1V0M5 | prior to<br>3/13/2012 | 1389379 | X | X | X | | 55 |
| NICOLE PRIATEL<br>42 HUNTVIEW PRIVATE<br>OTTAWA, ON  K1V0M5 | prior to<br>3/13/2012 | 1428004 | X | X | X | | 229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICOLE PRIATEL<br>42 HUNTVIEW PRIVATE<br>OTTAWA, ON  K1V0M5 | prior to<br>3/13/2012 | 1712663 | X | X | X | | 507 |
| NICOLE R<br>402 EDITH STREET<br>PITTSBURGH, PA  15211 | prior to<br>3/13/2012 | 1790877 | X | X | X | | 587 |
| NICOLE RAPS<br>2928 SUMMERWOOD DRIVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1760656 | X | X | X | | 137 |
| NICOLE RIGANELLI<br>19 CONSIGILIA DR<br>ST CATHARINES, ON  L2S3L1 | prior to<br>3/13/2012 | 1387560 | X | X | X | | 338 |
| NICOLE RODGERS<br>2009 W WILLOWBROOK DR<br>INDUSTRY, PA  15052 | prior to<br>3/13/2012 | 1355583 | X | X | X | | 304 |
| NICOLE RODGERS<br>2009 W WILLOWBROOK<br>INDUSTRY, PA  15052 | prior to<br>3/13/2012 | 1785683 | X | X | X | | 716 |
| NICOLE SANFORD<br>9 WEST CORNELL STREET<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1723477 | X | X | X | | 1,513 |
| NICOLE SCHIMPF<br>4812 JOHN MICHAEL WAY<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1380387 | X | X | X | | 932 |
| NICOLE SCHNORR<br>5 BENTLEY CIRCLE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1814986 | X | X | X | | 474 |
| NICOLE SEYMOUR<br>116 ASH ST.<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1708842 | X | X | X | | 0 |
| NICOLE SHIVELY<br>139 LOCUST STREET<br>PITTSBURGH, PA  15202 | prior to<br>3/13/2012 | 1806135 | X | X | X | | 158 |
| NICOLE SIMPSON<br>2170 BROMSGROVE ROAD<br>MISSISSAUGA, ON  L5J 4J2 | prior to<br>3/13/2012 | 1728442 | X | X | X | | 626 |
| NICOLE SOBELL<br>7158 BOLINGBROOK DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1819426 | X | X | X | | 50 |
| NICOLE SOPKO<br>379 PERSHING AVE<br>LEECHBURG, PA  15656 | prior to<br>3/13/2012 | 1769660 | X | X | X | | 249 |
| NICOLE SPENCE<br>2120 JAY JAY RD<br>TITUSVILLE, FL  532796 | prior to<br>3/13/2012 | 1804021 | X | X | X | | 158 |
| NICOLE STALTER<br>109 MILLBROOK AVE<br>RANDOLPH, NJ  07869 | prior to<br>3/13/2012 | 1806427 | X | X | X | | 94 |
| NICOLE STARESINA<br>46 SHADELAND CRES<br>STONEY CREEK, ON  L8G4Y2 | prior to<br>3/13/2012 | 1717644 | X | X | X | | 338 |
| NICOLE STEDING<br>PO BOX 2241<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1716246 | X | X | X | | 338 |
| NICOLE STENCE<br>4105 CHERRYBROOK LOOP<br>FORT MYERS, FL  33966 | prior to<br>3/13/2012 | 1349600 | X | X | X | | 100 |
| NICOLE STENCE<br>45 AMHERST DR<br>DERRY, NH  03038 | prior to<br>3/13/2012 | 1762881 | X | X | X | | 453 |
| NICOLE STUART<br>72 WILDCAT RD<br>FRANKLIN, NJ  07416 | prior to<br>3/13/2012 | 1797886 | X | X | X | | 564 |
| NICOLE STURGIS<br>89 GRIMES RD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1717266 | X | X | X | | 676 |
| NICOLE SUTHERLAND<br>14512 MYERS MILL LANE<br>CHARLOTTE, NC  28277 | prior to<br>3/13/2012 | 1810564 | X | X | X | | 358 |
| NICOLE SWEENEY<br>61 DE CHAMBLY<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2X 0A2 | prior to<br>3/13/2012 | 1465786 | X | X | X | | 0 |
| NICOLE TEMPLETON<br>3871 HIGHLANDER WAY E<br>ANN ARBOR, MI  48108 | prior to<br>3/13/2012 | 1812539 | X | X | X | | 895 |
| NICOLE THUNICH<br>2179 ALDERBROOK DRIVE<br>OAKVILLE, ON  L6M4Z3 | prior to<br>3/13/2012 | 1748256 | X | X | X | | 880 |
| NICOLE TREMBLAY<br>1220 ST-AUBIN<br>TROIS-RIVIERES, QC  G9A 6L9 | prior to<br>3/13/2012 | 1816831 | X | X | X | | 50 |
| NICOLE TREMBLAY<br>560, ROUTE 243 NORD<br>CLEVELAND, QC  J0B2H0 | prior to<br>3/13/2012 | 1523214 | X | X | X | | 944 |
| NICOLE TREMBLAY<br>560, ROUTE 243 NORD<br>CLEVELAND, QC  J0B2H0 | prior to<br>3/13/2012 | 1724788 | X | X | X | | 758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NICOLE TURPIN<br>1759 DOVER CT<br>DUBUQUE, IA  52003 | prior to<br>3/13/2012 | 1800594 | X | X | X | 233 |
| NICOLE TYSON<br>265 PARKVIEW DRIVE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1781361 | X | X | X | 1,077 |
| NICOLE VANSCHAIK<br>10 DEBOSKY CRT<br>WHITBY, ON  L1R0J8 | prior to<br>3/13/2012 | 1809727 | X | X | X | 288 |
| NICOLE VARGA<br>558 SUNNYVALE CRES<br>MILTON, ON  L9T 4N2 | prior to<br>3/13/2012 | 1740536 | X | X | X | 987 |
| NICOLE VIENS<br>3480 RUE PROVOST  APP 101<br>LACHINE, QC  H8T 3J6 | prior to<br>3/13/2012 | 1423103 | X | X | X | 590 |
| NICOLE VORMITTAG<br>394 LAUREL ROAD<br>PEARL RIVER, NY  10965 | prior to<br>3/13/2012 | 1389001 | X | X | X | 0 |
| NICOLE VULEG<br>128 BOAKE TRAIL<br>RICHMOND HILL, ON  L4B 4B7 | prior to<br>3/13/2012 | 1437368 | X | X | X | 100 |
| NICOLE WATSON<br>66 OLD HOWARTH ROAD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1349947 | X | X | X | 507 |
| NICOLE WATSON<br>66 OLD HOWARTH ROAD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1350237 | X | X | X | 507 |
| NICOLE WEGRZYNOWSKI<br>2247 DERBY RD<br>EDEN, NY  14057 | prior to<br>3/13/2012 | 1728428 | X | X | X | 95 |
| NICOLE WILLIAMS<br>25 BEACH FLINT WAY<br>VICTOR, NY  14564 | prior to<br>3/13/2012 | 1465604 | X | X | X | 907 |
| NICOLE WILLIAMS<br>25 BEACH FLINT WAY<br>VICTOR, NY  14564 | prior to<br>3/13/2012 | 1465613 | X | X | X | 112 |
| NICOLE WILSON<br>508 PANORAMA DRIVE<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1812526 | X | X | X | 188 |
| NICOLE WINCHESTER<br>435 WOODFIELD ROAD<br>TORONTO, ON  M4L 2X4 | prior to<br>3/13/2012 | 1748028 | X | X | X | 287 |
| NICOLE WOOLSEY<br>1727 COLCHESTER AVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1762190 | X | X | X | 688 |
| NICOLE YANG<br>66 ST LOUIS STREET<br>WORCESTER , MA  01607 | prior to<br>3/13/2012 | 1788403 | X | X | X | 358 |
| NICOLE YOUNG<br>661 LINDEN STREET<br>ROCHESTER, NY  14620 | prior to<br>3/13/2012 | 1393525 | X | X | X | 169 |
| NICOLE YOUNG<br>901 TINDLE COURT<br>PETERBOROUGH, ON  K9J6X3 | prior to<br>3/13/2012 | 1814307 | X | X | X | 248 |
| NICOLE YOUNG<br>933 FAWN DRIVE<br>MACEDON, NY  14502 | prior to<br>3/13/2012 | 1438746 | X | X | X | 1,383 |
| NICOLE ZAK<br>73 MADISON AVE<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | 1801537 | X | X | X | 188 |
| NICOLE ZUBOVICH<br>4001 SEXTON DRIVE<br>COLUMBUS, OH  43228 | prior to<br>3/13/2012 | 1790954 | X | X | X | 358 |
| NICOLE ZUBOVICH<br>4001 SEXTON DRIVE<br>COLUMBUS, OH  43228 | prior to<br>3/13/2012 | 1804244 | X | X | X | 316 |
| NICOLETTE C FRYE<br>8725 LOZINA DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1770402 | X | X | X | 969 |
| NICOLETTE ILIFF<br>49505 MEADOW OAK TRAIL<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1631093 | X | X | X | 306 |
| NICOLETTE LAMORE<br>4 TIFFANY LANE<br>SACO, ME  04072 | prior to<br>3/13/2012 | 1725490 | X | X | X | 50 |
| NICOLETTE LAMORE<br>4 TIFFANY LANE<br>SACO, ME  04072 | prior to<br>3/13/2012 | 1725490 | X | X | X | 391 |
| NICOLETTE MUSHENKO<br>78 PARKER ST<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1398930 | X | X | X | 770 |
| NICOLETTE TSE<br>156 LIVINGSTON STREET<br>BUFFALO , NY  14213 | prior to<br>3/13/2012 | 1462088 | X | X | X | 169 |
| NICOLINA COLITTI<br>12442 CR CLAUDE JUTRA<br>MONTREAL, QC  H1E 6V1 | prior to<br>3/13/2012 | 1458179 | X | X | X | 845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NICOLINO DUVA<br>505 KILLALY STREET EAST<br>PORT COLBORNE, ON  L3K 1P9 | prior to<br>3/13/2012 | 1717547 | X | X | X | 338 |
| NICOLLE DONAHUE LANGEVIN<br>677MASSENA<br>GREENFIELD PARK, QC  J4V1E3 | prior to<br>3/13/2012 | 1740802 | X | X | X | 676 |
| NICOLLE FUNK<br>40 VALLEYCREST DR<br>COURTICE, ON  L1E 1H7 | prior to<br>3/13/2012 | 1814125 | X | X | X | 316 |
| NICOLLE MITCHELL<br>107 UNDERWOOD ROAD<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1800604 | X | X | X | 752 |
| NIESJE DEBOER<br>1320 RIVER ROAD<br>CAYUGA, ON  N0A 1E0 | prior to<br>3/13/2012 | 1373149 | X | X | X | 247 |
| NIESJE DEBOER<br>1320 RIVER ROAD<br>CAYUGA, ON  N0A1E0 | prior to<br>3/13/2012 | 1373153 | X | X | X | 505 |
| NIFIA IOVENITTI<br>5004 LAKE SHORE ROAD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1719066 | X | X | X | 338 |
| NIGEL CHARLES<br>17 FRANCOIS RAPIN<br>NOTRE DAME DE ILE PERROT, QC  J7V9G3 | prior to<br>3/13/2012 | 1811487 | X | X | X | 158 |
| NIGEL SOPER<br>3126 BRACKNELL CRESCENT<br>MISSISSAUGA, ON  L5N4T8 | prior to<br>3/13/2012 | 1763228 | X | X | X | 120 |
| NIGEL SOPER<br>3126 BRACKNELL CRESCENT<br>MISSISSAUGA, ON  L5N4T8 | prior to<br>3/13/2012 | 1763228 | X | X | X | 388 |
| NIJOLE LEWIS<br>2260 RECKER<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1432567 | X | X | X | 169 |
| NIKILA EDWARDS<br>1213 DICKINSON ST SE<br>GRAND RAPIDS, MI  49507 | prior to<br>3/13/2012 | 1800502 | X | X | X | 79 |
| NIKKI C PHAM<br>416 ELK ST<br>GALENA, IL  61036 | prior to<br>3/13/2012 | 1710748 | X | X | X | 169 |
| NIKKI LASCODY<br>17776 BULLARD RD<br>BUFFALO, IL  62515 | prior to<br>3/13/2012 | 1465866 | X | X | X | 338 |
| NIKKI LASCODY<br>17776 BULLARD RD<br>BUFFALO, IL  62515 | prior to<br>3/13/2012 | 1464746 | X | X | X | 169 |
| NIKKI REYNOLDS<br>960 MAYFAIR STREET<br>EUSTIS, FL  32726 | prior to<br>3/13/2012 | 1801661 | X | X | X | 188 |
| NIKKI VALORE<br>4642 PATRICIA DRIVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1810695 | X | X | X | 188 |
| NIKOLA MIKULCIC<br>, | prior to<br>3/13/2012 | 1387796 | X | X | X | 25 |
| NIKOLA MILOSEVIC<br>69 ADRIATIC BLVD<br>STONEY CREEK, ON  L8G 5C5 | prior to<br>3/13/2012 | 1390024 | X | X | X | 338 |
| NIKOLA MILOSEVIC<br>69 ADRIATIC BLVD<br>STONEY CREEK, ON  L8G 5C5 | prior to<br>3/13/2012 | 1387497 | X | X | X | 169 |
| NIKOLAOS HARMANTAS<br><br>THORNHILL, ON  L3C2V6 | prior to<br>3/13/2012 | 1746885 | X | X | X | 140 |
| NIKOLAS DEDOUSIS<br>820 CLIFTON ROAD<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1805199 | X | X | X | 316 |
| NIKOLAUS HEINZEN<br>1523 HOLLYWELL AVENUE<br>NIFFIFFAUGA, ONTARIO  L5N 4P6 | prior to<br>3/13/2012 | 1463205 | X | X | X | 1,014 |
| NIKOS KOUSOURIS<br>912 BESSY TRAIL<br>MILTON, ONTARIO  L9T0H2 | prior to<br>3/13/2012 | 1746371 | X | X | X | 216 |
| NILA KENNEY<br>1591 HANCOCK DR<br>URBANA, IL  61802 | prior to<br>3/13/2012 | 1705959 | X | X | X | 230 |
| NILAN PUCKETT<br>7536 PASPALUM<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1763173 | X | X | X | 338 |
| NILDA BEVILACQUA<br>600C MAGNETIC DRIVE<br>NORTH YORK, ON  M3J2C4 | prior to<br>3/13/2012 | 1448546 | X | X | X | 539 |
| NILDA JACOBS 1<br>102 VISTA WAY<br>BLOOMFIELD, CT  06002 | prior to<br>3/13/2012 | 1358154 | X | X | X | 50 |
| NILS GRANHOLM<br>86 ROSEMARY LANE<br>ANCASTER, ON  L9G2K5 | prior to<br>3/13/2012 | 1785875 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NILS LAMBERT<br>9622 KINGS GRANT DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1815041 | X | X | X | 188 |
| NILS MYRSKOG<br>39 BIRCH AVE<br>RICHMONDHILL, ON L4C6C4 | prior to<br>3/13/2012 | 1816818 | X | X | X | 50 |
| NILS MYRSKOG<br>39 BIRCH AVE<br>RICHMONDHILL, ON L4C6C4 | prior to<br>3/13/2012 | 1816907 | X | X | X | 50 |
| NIMESH PARIKH<br>6 AULSON RD<br>SALEM, NH 03079 | prior to<br>3/13/2012 | 1462668 | X | X | X | 496 |
| NIMESH PARIKH<br>6 AULSON RD<br>SALEM, NH 03079 | prior to<br>3/13/2012 | 1462668 | X | X | X | 86 |
| NINA B SWEENEY<br>173 BREEZEWOOD COMMON<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1385721 | X | X | X | 338 |
| NINA BREWER-SHAPTON<br>. | prior to<br>3/13/2012 | 1814480 | X | X | X | 326 |
| NINA BREWER-SHAPTON<br>. | prior to<br>3/13/2012 | 1814480 | X | X | X | 126- |
| NINA BURKE<br>20 QUARRY POINT<br>HUDSN, QC J0P 1H0 | prior to<br>3/13/2012 | 1813738 | X | X | X | 158 |
| NINA CHRISTY<br>222 FREDERICK AVENUE<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1437446 | X | X | X | 338 |
| NINA F BREWER SHAPTON<br>322 EAST STREET<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1717001 | X | X | X | 338 |
| NINA GRAY | prior to<br>3/13/2012 | 1820681 | X | X | X | 421 |
| NINA GRAY<br>815 ROSE GARDEN DR NORTH EAST<br>WARREN, OH 44484 | prior to<br>3/13/2012 | 1431644 | X | X | X | 100 |
| NINA GRAY<br>815 ROSE GARDEN DR NORTH EAST<br>WARREN, OH 44484 | prior to<br>3/13/2012 | 1431644 | X | X | X | 229 |
| NINA GRAY<br>815 ROSE GARDEN DR NORTH EAST<br>WARREN, OH 44484 | prior to<br>3/13/2012 | 1431644 | X | X | X | 100 |
| NINA HARR<br>608 LA ROSH<br>CREVE COEUR, IL 61610 | prior to<br>3/13/2012 | 1767614 | X | X | X | 171 |
| NINA HARR<br>608 LA ROSH<br>CREVE COEUR, IL 61610 | prior to<br>3/13/2012 | 1767521 | X | X | X | 341 |
| NINA IOURKOVA<br>312 KAREN PLACE<br>WATERLOO, ON N2L6K8 | prior to<br>3/13/2012 | 1812717 | X | X | X | 158 |
| NINA JOHNSON<br>223 13TH ST NORTH WEST<br>KANTON, OH 44703 | prior to<br>3/13/2012 | 1426317 | X | X | X | 30 |
| NINA MARIE DOLLISON<br>1303 WESTFIELD ST<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | 1812667 | X | X | X | 376 |
| NINA MCLAUGHLIN<br>PO BOX 85<br>MALVERN, OH 44644 | prior to<br>3/13/2012 | 1789357 | X | X | X | 185 |
| NINA MCMAHON<br>6591 LAKESHORE ROAD<br>DERBY, NY 14047 | prior to<br>3/13/2012 | 1388843 | X | X | X | 169 |
| NINA MITCHELL<br>4954 RTE HARWOOD<br>VAUDREUIL-DORION, QC J7V 0G4 | prior to<br>3/13/2012 | 1429996 | X | X | X | 50 |
| NINA MITCHELL<br>4954 RTE HARWOOD<br>VAUDREUIL-DORION, QC J7V 0G4 | prior to<br>3/13/2012 | 1429996 | X | X | X | 273 |
| NINA NEWBERY<br>2183 WHITTIER STREET<br>RAHWAY, NJ 07065 | prior to<br>3/13/2012 | 1352516 | X | X | X | 259 |
| NINA NEWBERY<br>2183 WHITTIER STREET<br>RAHWAY, NJ 07065 | prior to<br>3/13/2012 | 1435123 | X | X | X | 338 |
| NINA PELRINE<br>1343 SANDERLING DR<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1785598 | X | X | X | 179 |
| NINA PIOLETTI<br>6951 ROUNDLEAF DR<br>JACKSONVILLE, FL 32258 | prior to<br>3/13/2012 | 1805633 | X | X | X | 252 |
| NINA PIOLETTI<br>6951 ROUNDLEAF DR<br>JACKSONVILLE, FL 32258 | prior to<br>3/13/2012 | 1813952 | X | X | X | 524 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NINA SCHUMANN<br>15 DEERHAVEN DRIVE<br>EXETER, NH 03833 | prior to<br>3/13/2012 | 1798249 | X | X | X | | 79 |
| NINA SLADE<br>901 S SURREY CT<br>MAHOMET, IL 61853 | prior to<br>3/13/2012 | 1806129 | X | X | X | | 406 |
| NINA TIMPERLEY<br>4604 CHARLESGATE ROAD<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1690554 | X | X | X | | 89 |
| NINA TIMPERLEY<br>4604 CHARLESGATE ROAD<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1397669 | X | X | X | | 215 |
| NINA TIMPERLEY<br>4604 CHARLESGATE ROAD<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1402526 | X | X | X | | 181 |
| NINA TIMPERLEY<br>4604 CHARLESGATE ROAD<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1402534 | X | X | X | | 181 |
| NINA TIMPERLEY<br>4604 CHARLESGATE ROAD<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1818533 | X | X | X | | 50 |
| NINA VERDERBER<br>1058 GALILEE ROAD<br>DAMASCUS, PA 18415 | prior to<br>3/13/2012 | 1465799 | X | X | X | | 169 |
| NINA WARREN<br>40 ETHERINGTON CRES<br>BINBROOK, ON L0R 1C0 | prior to<br>3/13/2012 | 1757089 | X | X | X | | 764 |
| NINO D ANGELO<br>8602 BROWN<br>LASALLE, QC H8N1Z5 | prior to<br>3/13/2012 | 1722265 | X | X | X | | 192 |
| NINO FERRANTE<br>5562 LANDSBOROUGH AVE<br>MISSISSAUGA, ON L5R 3W8 | prior to<br>3/13/2012 | 1737073 | X | X | X | | 601 |
| NIOBE RIVERS<br>5818 MACAW PLACE<br>LAKELAND, FLORIDA 33809 | prior to<br>3/13/2012 | 1809101 | X | X | X | | 316 |
| NIPAPORN BAKER<br>9360 BRYNDALE WAY NE<br>ADA, MI 49301 | prior to<br>3/13/2012 | 1717801 | X | X | X | | 676 |
| NISA HERGET<br>14 NEWPORT CIRCLE<br>MADISON, WI 53719 | prior to<br>3/13/2012 | 1803172 | X | X | X | | 79 |
| NITHYA SRINIVASAN<br>16 BROKEN TREE RD<br>MEDWAY, MA 02053 | prior to<br>3/13/2012 | 1740551 | X | X | X | | 611 |
| NITIN JANARDHANAM<br>18154 BOUL DE PIERREFONDS<br>PIERREFONDS, QC H9K 1K3 | prior to<br>3/13/2012 | 1434105 | X | X | X | | 676 |
| NIZAR KASSAM<br>83 REDPATH AVE<br>TORONTO, ON M4S0A2 | prior to<br>3/13/2012 | 1803120 | X | X | X | | 158 |
| NOAH SOUZA<br>3 RIVERDALE PKWY<br>LEBANON, NH 03766 | prior to<br>3/13/2012 | 1488255 | X | X | X | | 653 |
| NOEL 1SIMPSON<br>107 KINGSMOUNT PK RD<br>TORONTO, ON M4L 3L6 | prior to<br>3/13/2012 | 1428383 | X | X | X | | 100 |
| NOEL ALLEN<br>32 POMEROY ST<br>BOWMANVILLE, ON L1C4R5 | prior to<br>3/13/2012 | 1431189 | X | X | X | | 507 |
| NOEL COMTOIS<br>34 RUE DES PATRIOTES<br>ST-BASILE-LE-GRAND, QC J3N 1T3 | prior to<br>3/13/2012 | 1399198 | X | X | X | | 814 |
| NOEL KNIGHT<br>303 AMBLER STREET<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | 1811142 | X | X | X | | 79 |
| NOEL MORRIS<br>15 LISMER BLVD<br>BARRIE, ON L4N4B8 | prior to<br>3/13/2012 | 1461646 | X | X | X | | 338 |
| NOEL PERRONE<br>526 FAULKNER DRIVE<br>HACKETTSTOWN, NJ 07840 | prior to<br>3/13/2012 | 1808826 | X | X | X | | 376 |
| NOEL SIMPSON<br>107 KINGSMOUNT PK RD<br>TORONTO, ON M4L 3L6 | prior to<br>3/13/2012 | 1428383 | X | X | X | | 363 |
| NOEL VINCENT<br>1738 DORSET DR<br>MOUNT DORA, FL 32757 | prior to<br>3/13/2012 | 1792571 | X | X | X | | 358 |
| NOEL VINCENT<br>20 GATES RD UNIT 23<br>MARLBOROUGH, NH 03455 | prior to<br>3/13/2012 | 1460863 | X | X | X | | 338 |
| NOEL WITTICK<br>2116 CANTERBURY DR<br>BURLINGTON, ONT L7P1N8 | prior to<br>3/13/2012 | 1358591 | X | X | X | | 338 |
| NOELEEN CRAWFORD<br>1116 BOOTH AVE<br>INNISFIL, ON L9S 4W5 | prior to<br>3/13/2012 | 1763561 | X | X | X | | 208 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOELLA LAMBERT<br>8496 IDLEWOOD COURT<br>BRADENTON, FL  34202 | prior to<br>3/13/2012 | 1711788 | X | X | X | | 284 |
| NOELLA NEUMANN<br>2213 WINDING WAY<br>BURLINGTON, ON  L7M 3G7 | prior to<br>3/13/2012 | 1812533 | X | X | X | | 376 |
| NOELLE DOYLE<br>3945 SOWLES ROAD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1753489 | X | X | X | | 634 |
| NOELLE GEORGANAS<br>43 CLARKSON CRES<br>KANATA, ON  K2L3C9 | prior to<br>3/13/2012 | 1423151 | X | X | X | | 680 |
| NOELLE HANEY<br>4627 STATE RTE 410<br>LOWVILLE, NY  13367 | prior to<br>3/13/2012 | 1454942 | X | X | X | | 0 |
| NOELLE ZALESKI<br>Z232 RECTOR STREET<br>PERTH AMBOY, NJ  08861 | prior to<br>3/13/2012 | 1720680 | X | X | X | | 169 |
| NOELLINE ROBICHAUD CROUSSETTE<br>28 BOULERICE<br>DELSON, QC  J5B1C6 | prior to<br>3/13/2012 | 1828146 | X | X | X | | 1,128 |
| NOELLINE ROBICHAUD CROUSSETTE<br>28 BOULERICE<br>DELSON, QC  J5B1C6 | prior to<br>3/13/2012 | 1828127 | X | X | X | | 1,128 |
| NOELLINE ROBICHAUD CROUSSETTE<br>28 BOULERICE<br>DELSON, QC  J5B1C6 | prior to<br>3/13/2012 | 1828161 | X | X | X | | 376 |
| NOEL-SYDNEY DAVIS<br>23 THREWSBERRY ST<br>WEST , MA  01583 | prior to<br>3/13/2012 | 1430656 | X | X | X | | 30 |
| NOEMI CHOJNACKI<br>1430 SHAKER DRIVE<br>TROY, MI  48083 | prior to<br>3/13/2012 | 1799777 | X | X | X | | 188 |
| NOEMI SANTIAGO<br>1312 PAGE BLVD<br>SPRINGFIELD, MA  01104 | prior to<br>3/13/2012 | 1815074 | X | X | X | | 564 |
| NOEMY GONZALEZ<br>88 CHATHAM STREET<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1763566 | X | X | X | | 674 |
| NOLA BATCH<br>193 JACARANDA DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1385219 | X | X | X | | 338 |
| NOLA BOUDIGNON<br>1044 TIMBERLAND CRESCENT<br>OSHAWA, ON  L1K 2L9 | prior to<br>3/13/2012 | 1400540 | X | X | X | | 300 |
| NOLA ENGLISH<br>2230 WESSMAN PKWY<br>CHERRY VALLEY, IL  61016 | prior to<br>3/13/2012 | 1352187 | X | X | X | | 338 |
| NOLA KLEPZIG<br>1157 BUCHANAN AVE<br>CHARLESTON, IL  61920 | prior to<br>3/13/2012 | 1813076 | X | X | X | | 35 |
| NOLAN QUINN<br>213 PESCOD AVE<br>CORNWALL, ON  K6J2H9 | prior to<br>3/13/2012 | 1828179 | X | X | X | | 50 |
| NOLAN QUINN<br>213 PESCOD AVENUE<br>CORNWALL, ON  K6J2H9 | prior to<br>3/13/2012 | 1433189 | X | X | X | | 338 |
| NONA BECKMAN<br>731 N EIGHTH ST<br>VANDALIA, IL  62471 | prior to<br>3/13/2012 | 1796888 | X | X | X | | 125 |
| NONA LAVORGNA<br>1304 HORTON BROOK RD<br>ROSCOE, NY  12776 | prior to<br>3/13/2012 | 1435480 | X | X | X | | 338 |
| NONKA BACHKHANJI<br>22096 - 173RD AVE<br>BAINSVILLE, ON  K0C 1E0 | prior to<br>3/13/2012 | 1433840 | X | X | X | | 0 |
| NONKA BACHKHANJI<br>22096 - 173RD AVE<br>BAINSVILLE, ON  K0C 1E0 | prior to<br>3/13/2012 | 1433840 | X | X | X | | 0 |
| NONNA HAUGHTON<br>PO BOX 2057<br>BANGOR, ME  04402 | prior to<br>3/13/2012 | 1748707 | X | X | X | | 594 |
| NORA BRUNO<br>43 CANDLEWOOD DRIVE<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1816441 | X | X | X | | 701 |
| NORA BRUNO<br>43 CANDLEWOOD DRIVE<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1812583 | X | X | X | | 248 |
| NORA GRENIER | prior to<br>3/13/2012 | 1428696 | X | X | X | | 393 |
| NORA HARDY<br>2535 MINER LAKE ROAD<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1700193 | X | X | X | | 153 |
| NORA HRYCYCH<br>252 PEBBLE BEACH CIR  C-201<br>NAPLES, FL  34113 | prior to<br>3/13/2012 | 1742708 | X | X | X | | 388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NORA LANIGAN<br>21 BAKER ST<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1584133 | X | X | X | 306 |
| NORA PAVELSKI<br><br>. | prior to<br>3/13/2012 | 1747273 | X | X | X | 338 |
| NORA PERRY<br>477 LIMEKILN ROAD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1446383 | X | X | X | 0 |
| NORA PERRY<br>477 LIMEKILN ROAD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1764694 | X | X | X | 747 |
| NORA WADE<br>238 DEER RUN<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1428284 | X | X | X | 169 |
| NORBERT ALFERMANN<br>2116 GLENFIELD RD<br>OAKVILLE , ON  L6M3S4 | prior to<br>3/13/2012 | 1358372 | X | X | X | 338 |
| NORBERT DOMBROWSKI<br>152 SHERBROOKE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1757730 | X | X | X | 322 |
| NORBERT SEK<br>10 QUANTZ COURT<br>MARHAM, ON  L3R9L9 | prior to<br>3/13/2012 | 1805021 | X | X | X | 752 |
| NORBERTA RIMBACH<br>8550 BABCOCK BLVD<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1725517 | X | X | X | 0 |
| NORBERTA RIMBACH<br>8650 BABCOCK BLVD<br>PITTSBURGH, PA  15237 | prior to<br>3/13/2012 | 1763193 | X | X | X | 0 |
| NORDONA SMITH<br><br>. | prior to<br>3/13/2012 | 1435014 | X | X | X | 845 |
| NORDONA SMITH<br>596 COLBORNE ST W<br>BRANTFORD, ON  N3T 5L5 | prior to<br>3/13/2012 | 1466191 | X | X | X | 338 |
| NOREAN GRANT<br><br>. | prior to<br>3/13/2012 | 1712852 | X | X | X | 1,352 |
| NOREEN ARNOLD<br>15609 MOUNT PLEASANT ROAD<br>CALEDON, ON  L7E 3N3 | prior to<br>3/13/2012 | 1723867 | X | X | X | 810 |
| NOREEN BAXTER<br>3066 CATALINA COURT<br>PUNTAGORDA, FL  33983 | prior to<br>3/13/2012 | 1806024 | X | X | X | 158 |
| NOREEN DILLON<br>61 ROLLS AVE<br>ST CATHERINES, ON  L2N 1W3 | prior to<br>3/13/2012 | 1459084 | X | X | X | 676 |
| NOREEN EARLY<br>8 KITTREDGE ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1302041 | X | X | X | 109 |
| NOREEN FAHEY<br>279 ROSS HILL<br>HUNTINGTON, VT  05462 | prior to<br>3/13/2012 | 1464701 | X | X | X | 169 |
| NOREEN HANSELMAN<br>20400 HAMMONDSVILLE ROAD<br>WELLSVILLE, OH  43968 | prior to<br>3/13/2012 | 1786080 | X | X | X | 716 |
| NOREEN LEADBETTER<br>292 ESTHER DR<br>BARRIE, ON  L4N0G1 | prior to<br>3/13/2012 | 1814798 | X | X | X | 474 |
| NOREEN MARTINEZ<br>3 DAVIS AVE<br>POMPTON PLAINS, NJ  07444 | prior to<br>3/13/2012 | 1387165 | X | X | X | 507 |
| NOREEN MCCONVILLE<br>2 AIRPORT RD UNIT I<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1350944 | X | X | X | 169 |
| NOREEN NELSON<br>11975 PLATTEN RD<br>LYNDONVILLE, NY  14098 | prior to<br>3/13/2012 | 1822311 | X | X | X | 50 |
| NOREEN NELSON<br>11975 PLATTEN RD<br>LYNDONVILLE, NY  14098-9640 | prior to<br>3/13/2012 | 1764603 | X | X | X | 151 |
| NOREEN NOVAK<br>330 WEST ST<br>BRANTFORD, ON  N3R7V5 | prior to<br>3/13/2012 | 1737127 | X | X | X | 144 |
| NOREEN PECSOK<br>7 MEADOW WAY<br>MIDDLEBURY, VT  05753 | prior to<br>3/13/2012 | 1620614 | X | X | X | 1,180 |
| NOREEN ROY<br>28 BIRCH HILL DR<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | 1724626 | X | X | X | 391 |
| NOREEN SAGE<br>3233 PRATT RD LOT7A<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1725729 | X | X | X | 505 |
| NOREEN SIDENER<br>1121 CHAPARRAL DR<br>LADY LAKE, FL  32159 | prior to<br>3/13/2012 | 1814930 | X | X | X | 315 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOREEN TAYLOR<br>2413 HUNTERS TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1434769 | X | X | X | | 338 |
| NOREEN TAYLOR<br>2413 HUNTERS TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1743974 | X | X | X | | 507 |
| NOREEN WEADICK<br><br>. | prior to<br>3/13/2012 | 1783952 | X | X | X | | 259 |
| NOREEN ZIMMERMAN<br>342 COUNTY ROUTE 47<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1392991 | X | X | X | | 338 |
| NORIKO HALL | prior to<br>3/13/2012 | 1750536 | X | X | X | | 100 |
| NORIKO HALL<br>1 MOSSEY WAY<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1754758 | X | X | X | | 156 |
| NORIKO HALL<br>1 MOSSIE WAY<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1754378 | X | X | X | | 329 |
| NORINE EBEL<br>28 PINE MARSH LANE<br>TRENTON, ON  K8V0A5 | prior to<br>3/13/2012 | 1720273 | X | X | X | | 413 |
| NORINE EBEL<br>28 PINE MARSH LANE<br>TRENTON, ON  K8VOA5 | prior to<br>3/13/2012 | 1458226 | X | X | X | | 751 |
| NORINE PEOPLES<br>3409 MICHELLE CRT<br>NIAGARA FALLS, ON  L2H3E7 | prior to<br>3/13/2012 | 1764197 | X | X | X | | 497 |
| NORINE SILTON<br>120 CHERRY ST<br>NEWTON, MA  02465 | prior to<br>3/13/2012 | 1460225 | X | X | X | | 338 |
| NORINE SILTON<br>120 CHERRY ST<br>NEWTON, MA  02465 | prior to<br>3/13/2012 | 1786943 | X | X | X | | 716 |
| NORINNE OBRIEN<br>31 TAHANTO RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1464103 | X | X | X | | 169 |
| NORLEEN ENDERS<br>PO BOX 237<br>BELFAST, NY  14711 | prior to<br>3/13/2012 | 1804256 | X | X | X | | 474 |
| NORM MCINTYRE<br>6 BURNSIDE DRIVE<br>AYR, ON  N0B1E0 | prior to<br>3/13/2012 | 1813215 | X | X | X | | 79 |
| NORMA ALVEY<br>400 MAGGIE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1387013 | X | X | X | | 50 |
| NORMA ALVEY<br>400 MAGGIE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1387013 | X | X | X | | 169 |
| NORMA ANN OCONNELL<br>162 PERHAM CORNER RD<br>LYNDEBOROUGH, NH  03082 | prior to<br>3/13/2012 | 1357340 | X | X | X | | 169 |
| NORMA ARMSTRONG<br>318 FINLEY STREET<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1804016 | X | X | X | | 159 |
| NORMA BELLOLI<br>100 POPPLE CAMP RD<br>PETERSHAM, MA  01366 | prior to<br>3/13/2012 | 1817034 | X | X | X | | 50 |
| NORMA BELLOLI<br>100 POPPLE CAMP RD<br>PETERSHAM, MA  01366 | prior to<br>3/13/2012 | 1817042 | X | X | X | | 50 |
| NORMA BLACK NELSON<br>17 TANGLEWOOD RD<br>CALEDON, ON  L7K 0K3 | prior to<br>3/13/2012 | 1720564 | X | X | X | | 676 |
| NORMA BOROWSKI<br>550 WALLUM LAKE ROAD<br>PASCOAG, RI  02859 | prior to<br>3/13/2012 | 1348777 | X | X | X | | 169 |
| NORMA BOROWSKI<br>550 WALLUM LAKE RODA<br>PASCOAR, RI  02859 | prior to<br>3/13/2012 | 1793071 | X | X | X | | 358 |
| NORMA BREYETTE<br>PO BOX 262<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1716620 | X | X | X | | 169 |
| NORMA CAZEAULT<br>40 LARNED ROAD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1460558 | X | X | X | | 338 |
| NORMA CHATERTON<br>413 EVERGREEN<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | 1555433 | X | X | X | | 84 |
| NORMA CHURILLA<br>236 AMITY ROAD<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1452889 | X | X | X | | 150 |
| NORMA CHURILLA<br>236 AMITY ROAD<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1452889 | X | X | X | | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMA CLARK<br>300 CHARLOTTE<br>HAVANA, IL  62644 | prior to<br>3/13/2012 | | 1796100 | X | X | X | 290 |
| NORMA COLBORNE<br>2392 SINCLAIR CIRCLE<br>BURLINGTON, ON  L7P3C3 | prior to<br>3/13/2012 | | 1780037 | X | X | X | 147 |
| NORMA COLLINS<br>9 LEBOEUF LANE<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1464319 | X | X | X | 224 |
| NORMA COLLINS<br>PO BOX 866<br>WEBSTER , MA  01570 | prior to<br>3/13/2012 | | 1350544 | X | X | X | 109 |
| NORMA COLLINS<br>PO BOX 866<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1354503 | X | X | X | 109 |
| NORMA DE VILLE<br><br>. | prior to<br>3/13/2012 | | 1718388 | X | X | X | 338 |
| NORMA DE VILLE<br>119  MCGILL ROAD<br>BRANTFORD, ON  N0E1K0 | prior to<br>3/13/2012 | | 1391062 | X | X | X | 678 |
| NORMA DONOHUE<br>1063 CANARY CIR N<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | | 1808773 | X | X | X | 158 |
| NORMA DOWNS<br>637 PERRY MILLS RD<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | | 1747788 | X | X | X | 301 |
| NORMA GENEZ-MELGAREJO<br>85-24TH<br>ETOBICOKE, ON  M8V3N7 | prior to<br>3/13/2012 | | 1718910 | X | X | X | 115 |
| NORMA GOFF<br>10 BEGGS POINT ST<br>ESSEX, NY  12936-0293 | prior to<br>3/13/2012 | | 1784144 | X | X | X | 157 |
| NORMA HENTLEY<br>5038 SOUTH CHANA ROAD<br>CHANA, IL  61015 | prior to<br>3/13/2012 | | 1432618 | X | X | X | 0 |
| NORMA HOMRICH<br>12856 ALLENHURST RD<br>LASALLE, MI  48145 | prior to<br>3/13/2012 | | 1461075 | X | X | X | 115 |
| NORMA HOMRICH<br>1286 ALLEN HURST RD<br>LASALLE, MI  18445 | prior to<br>3/13/2012 | | 1388902 | X | X | X | 1,740 |
| NORMA J EVERETT<br>1737 LINDEN AVENUE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1755556 | X | X | X | 201 |
| NORMA JEAN FOX<br>40 TARRYTOWN LANE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1811937 | X | X | X | 158 |
| NORMA JEAN LACHANCE<br>380 RUE MORSE<br>QUEBEC, QC  G1N 4L4 | prior to<br>3/13/2012 | | 1542333 | X | X | X | 490 |
| NORMA JEAN MAINSE<br>RR3<br>SEALEYS BAY, ON  K0H 2N0 | prior to<br>3/13/2012 | | 1432320 | X | X | X | 398 |
| NORMA LAMBERT<br>802 LOWELL ST<br>METHUEN, MA  01844 | prior to<br>3/13/2012 | | 1774433 | X | X | X | 245 |
| NORMA LAWSON<br>2875 MCCORKINDALE ROAD<br>CALEDONIA, NY  14423 | prior to<br>3/13/2012 | | 1752175 | X | X | X | 206 |
| NORMA LEWIS<br>2511 E CO RD 675 N<br>NEWMAN, IL  61942 | prior to<br>3/13/2012 | | 1802221 | X | X | X | 188 |
| NORMA LEWIS<br>2520 NORTH EAST FIRST COURT #109<br>BOYNTON BEACH, FL  33435 | prior to<br>3/13/2012 | | 1385356 | X | X | X | 338 |
| NORMA LUFF<br>7 OLLIVETTI PL<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1784122 | X | X | X | 341 |
| NORMA MAINSE<br>RR3<br>SEELEYS BAY, ON  K0H 2N0 | prior to<br>3/13/2012 | | 1432320 | X | X | X | 100 |
| NORMA MARSHALL<br>9127 JOLIET AVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1819815 | X | X | X | 50 |
| NORMA MARSHALL<br>9127 JOLIET AVENUE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1347052 | X | X | X | 60 |
| NORMA MARSHALL<br>9127 JOLIET AVENUE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1347052 | X | X | X | 676 |
| NORMA MARSHALL<br>9127 JOLIET AVENUE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1819164 | X | X | X | 50 |
| NORMA MILLER<br><br>. | prior to<br>3/13/2012 | | 1752241 | X | X | X | 908 |

| Name | Date | Account | | | | Amount |
|------|------|---------|---|---|---|--------|
| NORMA MONETTE<br>123 ACADEMY ST<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1743423 | X | X | X | 284 |
| NORMA MONETTE<br>123 ACADEMY STREET<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1577094 | X | X | X | 139 |
| NORMA MURRAY<br>593 OLD WEBSTER ROAD<br>OXFORD, 01540 | prior to<br>3/13/2012 | 1712927 | X | X | X | 169 |
| NORMA PETICAN<br>5 LAMONT CREEK DR<br>WASAGA BEACH, ON L9Z 1J8 | prior to<br>3/13/2012 | 1462732 | X | X | X | 169 |
| NORMA PETICAN<br>5 LAMONT CREEK DREIVE<br>WASAGA BEACH, ON L9Z 1J8 | prior to<br>3/13/2012 | 1426286 | X | X | X | 169 |
| NORMA POLI<br>3902 SHELLEY ROAD<br>HUNTINGDON VALLEY, PA 19006 | prior to<br>3/13/2012 | 1552414 | X | X | X | 84 |
| NORMA PROSSER<br>101 JOAN STREET<br>SUTTON, ON L0E 1R0 | prior to<br>3/13/2012 | 1723560 | X | X | X | 216 |
| NORMA REBIC<br>325 MUELLER AVE<br>PITTSBURGH, PA 15205 | prior to<br>3/13/2012 | 1798495 | X | X | X | 376 |
| NORMA RENFORS<br>LOBLOLLY RIDGE LANE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1818136 | X | X | X | 43 |
| NORMA SCOTCHER<br>2605 TROLLEY<br>SAINT LAZARE, QC J7T 2B1 | prior to<br>3/13/2012 | 1582653 | X | X | X | 426 |
| NORMA SHOOK<br>29010 EAST BROADWAY<br>WALBRIDGE, OH 43465 | prior to<br>3/13/2012 | 1805216 | X | X | X | 315 |
| NORMA SLY<br>132 PEPPERIDGE LANE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1390295 | X | X | X | 557 |
| NORMA SLY<br>132 PEPPERIDGE LANE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1790520 | X | X | X | 537 |
| NORMA SOMMERS<br>1565 DEXTER DR SW<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1803189 | X | X | X | 0 |
| NORMA STEIGENWALT<br>2029 CAMBRIDGE BLVD<br>COLUMBUS, OH 43221 | prior to<br>3/13/2012 | 1752216 | X | X | X | 1,090 |
| NORMA STUBBINS | prior to<br>3/13/2012 | 1392598 | X | X | X | 60 |
| NORMA SUESS<br>6855 HAYWARD DRIVE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1425543 | X | X | X | 284 |
| NORMA TANBER<br>4003 NEW CASTLE DR<br>SYLCAINA, OH 45360 | prior to<br>3/13/2012 | 1720238 | X | X | X | 344 |
| NORMA WEMMER<br>705 HARRINGTON LAKE DR S<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1745716 | X | X | X | 155 |
| NORMA WOOTTON<br>50 BRIAN HARRISON WAY SUITE 2901<br>SCARBOROUGH, ON M1P 5J4 | prior to<br>3/13/2012 | 1460192 | X | X | X | 338 |
| NORMA WOOTTON<br>50 BRIAN HARRISON WAY SUITE 2901<br>SCARBOROUGH, ON M1P 5J4 | prior to<br>3/13/2012 | 1460192 | X | X | X | 60 |
| NORMA YUCE<br>12937 SW DAVID DR<br>LAKE SUZY, FL 34269 | prior to<br>3/13/2012 | 1352299 | X | X | X | 219 |
| NORMA ZEGER<br>224 DAYCOTAH AVE<br>HAGERSTOWN, MARYLAND 21740 | prior to<br>3/13/2012 | 1430027 | X | X | X | 0 |
| NORMAJEAN J FINN<br>24300 AIRPORT ROAD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1746161 | X | X | X | 120 |
| NORMAN R DEVUYST<br>52 AMELIA ST<br>PARIS, ON N3R 1Z6 | prior to<br>3/13/2012 | 1788908 | X | X | X | 537 |
| NORMAN ARTER<br>5 HEMLOCK DR<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1743114 | X | X | X | 169 |
| NORMAN ASHWORTH<br>507 PORT BENDRES DRIVE<br>PUNTA GORDA, FL 33950-7809 | prior to<br>3/13/2012 | 1773974 | X | X | X | 210 |
| NORMAN BAILEY<br>3 S DE LAS PALMAS<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1344948 | X | X | X | 195 |
| NORMAN BAILEY<br>3 S DE LAS PALMAS<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1828249 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NORMAN BERG<br>3158 SAND TRAP COURT<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1456212 | X | X | X | 338 |
| NORMAN BERGERON<br>1347 BRATTLEBORO RD<br>HINSDALE, NH  03451 | prior to<br>3/13/2012 | 1780674 | X | X | X | 164 |
| NORMAN BONNELL<br>UNIT 6 385 PIONEER DR<br>KITCHENER, ONT  N2P1L8 | prior to<br>3/13/2012 | 1720362 | X | X | X | 507 |
| NORMAN BONNELL<br>UNIT 6 385 PIONEER DR<br>KITCHENER, ONT  N2P1L8 | prior to<br>3/13/2012 | 1720362 | X | X | X | 50 |
| NORMAN BROWN<br>206 10 JOHN ST<br>DUNDAS, ON  L9H6J3 | prior to<br>3/13/2012 | 1387324 | X | X | X | 169 |
| NORMAN CAPARCO<br>315 WARWICK NECK AVE<br>WAEWICK, RI  02889 | prior to<br>3/13/2012 | 1787602 | X | X | X | 716 |
| NORMAN CAUSEY<br>3300 LOVELAND BLVD<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1822648 | X | X | X | 316 |
| NORMAN CENTOFANTI<br>2 HATHAWAY COURT<br>BOLTON, ON  L7E 5V7 | prior to<br>3/13/2012 | 1797912 | X | X | X | 559 |
| NORMAN COL<br>22 WENDAKEE DR<br>STONEY CREEK, ON  L8E5T3 | prior to<br>3/13/2012 | 1802019 | X | X | X | 208 |
| NORMAN COL<br>22 WENDAKEE DRIVE<br>STONEY CREEK, ON  L8E 5T3 | prior to<br>3/13/2012 | 1428909 | X | X | X | 676 |
| NORMAN COL<br>22 WENDAKEE DRIVE<br>STONEY CREEK, ON  L8E 5T3 | prior to<br>3/13/2012 | 1428903 | X | X | X | 338 |
| NORMAN COLLETTE<br>9 DRUMMOND AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1741384 | X | X | X | 438 |
| NORMAN CONOLLY<br>121 HAZEN ST<br>PAW PAW, MI  49079-1006 | prior to<br>3/13/2012 | 1672193 | X | X | X | 266 |
| NORMAN COOK<br>815WMAHONEY RD<br>BRASHER FALLS, NY  13613 | prior to<br>3/13/2012 | 1733472 | X | X | X | 391 |
| NORMAN DERY<br>4401 RICHARD<br>PIERREFONDS, QC  H9H-2R4 | prior to<br>3/13/2012 | 1763191 | X | X | X | 549 |
| NORMAN FANG<br>12386 FOX RUN COURT<br>HUNTLEY, IL  60142 | prior to<br>3/13/2012 | 1447085 | X | X | X | 213 |
| NORMAN FESCHUK<br>136 PARKSIDE DR<br>WEST MIFLIN, PA  15122 | prior to<br>3/13/2012 | 1462702 | X | X | X | 338 |
| NORMAN FESCHUK<br>136 PARKSIDE DRIVE<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1786200 | X | X | X | 179 |
| NORMAN FLETT<br>14 ROMAR DR<br>DUNDAS, ON  L9H5E2 | prior to<br>3/13/2012 | 1719022 | X | X | X | 448 |
| NORMAN FRADLEY<br>1082 LAVENDER LANE<br>OAKVILLE, ON  L6J1V2 | prior to<br>3/13/2012 | 1772375 | X | X | X | 554 |
| NORMAN FRAME<br>169 PARKWAY<br>WELLAND , ONTARIO  L3C4C5 | prior to<br>3/13/2012 | 1518713 | X | X | X | 403 |
| NORMAN FRAZIER<br>4255 STONY AVE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1359755 | X | X | X | 50 |
| NORMAN FREEMAN<br>10 DUDLEY RD<br>SUDURY, MA  01776 | prior to<br>3/13/2012 | 1742267 | X | X | X | 804 |
| NORMAN GADOURY<br>PO495<br>MANCHAUG, MA  01526 | prior to<br>3/13/2012 | 1455880 | X | X | X | 224 |
| NORMAN GILKEY<br>160 RADCLIFF DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1715142 | X | X | X | 1,014 |
| NORMAN GILKEY<br>160 RADCLIFF DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1815909 | X | X | X | 50 |
| NORMAN GILKEY<br>160 RADCLIFF DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1815898 | X | X | X | 50 |
| NORMAN GOULD<br>8663 LAKE FRONT COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1453770 | X | X | X | 438 |
| NORMAN H HOULE<br>1184 LAKELAND AVE<br>LAKEFIELD, ON  K0L 2H0 | prior to<br>3/13/2012 | 1435902 | X | X | X | 25- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN H HOULE<br>1184 LAKELAND AVE<br>LAKEFIELD, ON  K0L 2H0 | prior to<br>3/13/2012 | 1435902 | X | X | X | | 194 |
| NORMAN HANN<br>1341 AUGUSTINE DR<br>BURLINGTON, ON  L7P2M9 | prior to<br>3/13/2012 | 1804495 | X | X | X | | 636 |
| NORMAN HARRITT<br>5546 BLOOMFIELD BLD.<br>LAKELAND , FL  33810 | prior to<br>3/13/2012 | 1736194 | X | X | X | | 263 |
| NORMAN HARRITT<br>5546 BLOOMFIELD BLD.<br>LAKELAND , FL  33810 | prior to<br>3/13/2012 | 1736194 | X | X | X | | 281 |
| NORMAN HEINZER<br>37 TANGLEWOOD DRIVE<br>MILFORD, MI  01757 | prior to<br>3/13/2012 | 1730013 | X | X | X | | 460 |
| NORMAN HUNNEYMAN<br>119 MILLCREEK LANE<br>SACKETS HARBOR, NY  13685 | prior to<br>3/13/2012 | 1729040 | X | X | X | | 145 |
| NORMAN HUNNEYMAN<br>P O BOX 82<br>SACKETS HARBOR, NY  13685 | prior to<br>3/13/2012 | 1729040 | X | X | X | | 423 |
| NORMAN ISRAELSON<br>12 KITTREDGE RD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1741785 | X | X | X | | 507 |
| NORMAN ISRAELSON<br>12 KITTREDGE RD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1789719 | X | X | X | | 895 |
| NORMAN J ANDERSON<br>100 SILVER BEACH AVE UNIT 214<br>DAYTONA BEACH, FL  32118 | prior to<br>3/13/2012 | 1824934 | X | X | X | | 50 |
| NORMAN J LINDNER<br>624 UNION ROAD<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1435407 | X | X | X | | 169 |
| NORMAN JENSEN<br>12610 EAST O AVE<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1719117 | X | X | X | | 1,014 |
| NORMAN JOHNSTON<br><br>, | prior to<br>3/13/2012 | 1425905 | X | X | X | | 135 |
| NORMAN JONES<br>320 GLENDALE BLVD<br>PARCHMENT, MI  49004 | prior to<br>3/13/2012 | 1751767 | X | X | X | | 230 |
| NORMAN KASSIAN<br>148 ELMIRA RD N<br>GUELPH, ON  N1K1Y9 | prior to<br>3/13/2012 | 1818189 | X | X | X | | 545 |
| NORMAN KITNEY<br>2161 SCOTTSCRAIG DRIVE<br>OSHAWA, ON  L1L 1C2 | prior to<br>3/13/2012 | 1789895 | X | X | X | | 358 |
| NORMAN KURTYCZ<br>2720 SW 45TH STREET<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1799838 | X | X | X | | 346 |
| NORMAN LESSARD<br>117 N SUMMERLIN AVE<br>SANFORD, FL  32771 | prior to<br>3/13/2012 | 1758667 | X | X | X | | 183 |
| NORMAN LIPPMANN<br>PO BOX 235<br>MONTVILLE, NJ  07045 | prior to<br>3/13/2012 | 1432532 | X | X | X | | 338 |
| NORMAN LIPPMANN<br>PO BOX 235<br>MONTVILLE, NJ  07045 | prior to<br>3/13/2012 | 1792743 | X | X | X | | 358 |
| NORMAN LONG<br>2230 STONE COVE PT<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1458463 | X | X | X | | 676 |
| NORMAN LUM<br>3254 TRELAWNY CIRCLE<br>MISSISSAUGA, ON  L5N5G6 | prior to<br>3/13/2012 | 1580534 | X | X | X | | 1,158 |
| NORMAN LUSSIER<br>21 CLARK RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1356124 | X | X | X | | 169 |
| NORMAN MCILMURRAY<br>3600 YONGE STREET   APT 526<br>TORONTO, ON  M4N3R8 | prior to<br>3/13/2012 | 1687133 | X | X | X | | 157- |
| NORMAN MCILMURRAY<br>3600 YONGE STREET   APT 526<br>TORONTO, ON  M4N3R8 | prior to<br>3/13/2012 | 1687133 | X | X | X | | 157 |
| NORMAN MCILMURRAY<br>3600 YONGE STREET  APT 526<br>TORONTO, ON  M4N3R8 | prior to<br>3/13/2012 | 1718183 | X | X | X | | 781 |
| NORMAN MONCHALIN<br>55 CAIRNS CRES<br>FORT ERIE, ON  L2A 5M4 | prior to<br>3/13/2012 | 1764208 | X | X | X | | 195 |
| NORMAN MONCHALIN<br>55 CAIRNS CRES<br>FORT ERIE, ON  L2A 5M4 | prior to<br>3/13/2012 | 1764200 | X | X | X | | 288 |
| NORMAN MORROW<br>6415COLE RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1390783 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NORMAN MURRAY<br>6 KENNARD ST<br>STONEY CREEK, ON  L8J 2E5 | prior to<br>3/13/2012 | 1785548 | X | X | X | 358 |
| NORMAN NICKERSON<br>2610 SCHONGTAG RD<br>WAUCHULA, FL  33873 | prior to<br>3/13/2012 | 1807612 | X | X | X | 496 |
| NORMAN NIEMINEN<br>647 BRIGHTON AVENUE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1387193 | X | X | X | 338 |
| NORMAN NIEMINEN<br>647 BRIGHTON ROAD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1434175 | X | X | X | 338 |
| NORMAN OLSHANSKY | prior to<br>3/13/2012 | 1741883 | X | X | X | 1,521 |
| NORMAN PATTERSON<br>1445 EDDIE SHAIN DRIOVE<br>OAKVILLE, ON  L6J 7C7 | prior to<br>3/13/2012 | 1345713 | X | X | X | 388 |
| NORMAN PATTERSON<br>1445 EDDIE SHAIN DRIVE<br>OAKVILLE , ON  L6J 7C7 | prior to<br>3/13/2012 | 1441622 | X | X | X | 458 |
| NORMAN PATTERSON<br>1445 EDDIE SHAIN DRIVE<br>OAKVILLE, ON  L6J 7C7 | prior to<br>3/13/2012 | 1783652 | X | X | X | 550 |
| NORMAN PATZE<br>111-18 WIILIAM CARSON CRES<br>NORTHYORK, ON  M2P2G6 | prior to<br>3/13/2012 | 1737457 | X | X | X | 60- |
| NORMAN PATZE<br>111-18 WIILIAM CARSON CRES<br>NORTHYORK, ON  M2P2G6 | prior to<br>3/13/2012 | 1737457 | X | X | X | 283 |
| NORMAN PATZE<br>111-18 WIILIAM CARSON CRESCENT<br>NORTH YORK, ON  M2P2G6 | prior to<br>3/13/2012 | 1737424 | X | X | X | 556 |
| NORMAN PATZE<br>44 HAGERSVILLE CT<br>TORONTO, CA  N9C4A3 | prior to<br>3/13/2012 | 1737559 | X | X | X | 60 |
| NORMAN PATZE<br>44 HAGERSVILLE CT<br>TORONTO, CA  N9C4A3 | prior to<br>3/13/2012 | 1737559 | X | X | X | 196 |
| NORMAN PAULHUS<br>2223 PARKER BLVD<br>CONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1734546 | X | X | X | 210 |
| NORMAN PEDERSEN<br>2 WETHERELL STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1429262 | X | X | X | 562 |
| NORMAN PELLETIER | prior to<br>3/13/2012 | 1393312 | X | X | X | 50 |
| NORMAN PELLETIER | prior to<br>3/13/2012 | 1393312 | X | X | X | 169 |
| NORMAN PERRIS<br>1726 GLOBE COURT<br>MISSISSAUGA, ON  L5L3G5 | prior to<br>3/13/2012 | 1753413 | X | X | X | 684 |
| NORMAN PERRY<br>11 DE BRETAGNE<br>CANDIAC, QC  J5R3M9 | prior to<br>3/13/2012 | 1718672 | X | X | X | 229 |
| NORMAN PICKERING<br>4203 AMALETTA CRESCENT<br>BURLINGTON, ON  L7M5C4 | prior to<br>3/13/2012 | 1758625 | X | X | X | 444 |
| NORMAN PURKEY<br>124 SPRING STREET<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1349201 | X | X | X | 676 |
| NORMAN ROLLO<br>93 SOUTH QUINSIGAMOND AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1746164 | X | X | X | 845 |
| NORMAN RUSHTON<br>12 NAPA LANE<br>STONEY CREEK, ON  L8E 6B7 | prior to<br>3/13/2012 | 1618413 | X | X | X | 190 |
| NORMAN SANDERS<br>484 SCHOONER ST<br>VENICE, FL  34287 | prior to<br>3/13/2012 | 1789603 | X | X | X | 1,261 |
| NORMAN SCZEPANSKI<br>7 MORGAN DRIVE<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1385492 | X | X | X | 676 |
| NORMAN SINGER<br>2323 HAVILAND RD<br>COLUMBUS, OH  43220-4625 | prior to<br>3/13/2012 | 1748765 | X | X | X | 315 |
| NORMAN SIWIEC<br>3750 PONYTAIL PALM COURT<br>FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1350578 | X | X | X | 55 |
| NORMAN SMITH<br>2917 BEACHVIEW STREET<br>AJAX, ON  L1S 1C9 | prior to<br>3/13/2012 | 1759218 | X | X | X | 50 |
| NORMAN SMITH<br>44 HENRY BADORE ROAD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1769643 | X | X | X | 127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NORMAN STOELTING<br>2380 YOUNGSTOWN LOCKPORT ROAD<br>RANSOMVILLE, NY 14131 | prior to<br>3/13/2012 | 1810837 | X | X | X | | 474 |
| NORMAN TARBELL<br>208 ST REGIS RD<br>HOGANSBURG, NY 13655 | prior to<br>3/13/2012 | 1501476 | X | X | X | | 231 |
| NORMAN TIPLADY<br>13883 CENTRAL AVE<br>NEAPOLIS, OH 43547 | prior to<br>3/13/2012 | 1354196 | X | X | X | | 109 |
| NORMAN TODD<br>39 FAIRFIELD ST<br>REHOBOTH, MA 02769 | prior to<br>3/13/2012 | 1704693 | X | X | X | | 0 |
| NORMAN TODD<br>39 FAIRFIELD ST<br>REHOBOTH, MA 02769 | prior to<br>3/13/2012 | 1400559 | X | X | X | | 0 |
| NORMAN TOFTE<br>33 KARLADA DR<br>BINGHAMTON, NY 13905 | prior to<br>3/13/2012 | 1798769 | X | X | X | | 316 |
| NORMAN USHER<br>13325 PAINE AVE<br>KENT CITY, MI 49330 | prior to<br>3/13/2012 | 1707258 | X | X | X | | 500 |
| NORMAN VIGEANT<br>1 BIRCH HILL RD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1729658 | X | X | X | | 246 |
| NORMAN VOTRAW<br>8 GLEN DRIVE APT 2<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1450694 | X | X | X | | 328 |
| NORMAN WARD<br>1187 SWAN COVE DR<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1382084 | X | X | X | | 193 |
| NORMAN WHELLER<br>.<br>. | prior to<br>3/13/2012 | 1391908 | X | X | X | | 229 |
| NORMAN WILLIAMSON<br>205-680 NORTHRIDGE DRIVE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1783277 | X | X | X | | 295 |
| NORMAN WOODS<br>350 ST CHARLES<br>VAUDREUIL, QC J7V2M1 | prior to<br>3/13/2012 | 1805392 | X | X | X | | 203 |
| NORMAN WRIGLEY<br>15 CLEARVIEW DR<br>NORTH KINGSTOWN, RI 02852 | prior to<br>3/13/2012 | 1464534 | X | X | X | | 109 |
| NORMAN ZAMBELLI<br>3069 REBECCA STREET<br>VAL CARON, ON P3N1S3 | prior to<br>3/13/2012 | 1767393 | X | X | X | | 323 |
| NORMAN ZIMMERMAN<br>.<br>. | prior to<br>3/13/2012 | 1809051 | X | X | X | | 248 |
| NORMAND BEAUDOIN<br>2519 CANTIN<br>LONGUEUIL, QC J4M2N9 | prior to<br>3/13/2012 | 1775034 | X | X | X | | 362 |
| NORMAND BEAULIEU<br>271 RANG VINCENT<br>ST-ETIENNE-DE-BOLTON, QC J0E2E0 | prior to<br>3/13/2012 | 1460651 | X | X | X | | 169 |
| NORMAND BELANGER<br>685 ROSS STREET<br>ST-GEORGES, QC G5Y 3T6 | prior to<br>3/13/2012 | 1805963 | X | X | X | | 120 |
| NORMAND BELANGER<br>685 ROSS STREET<br>ST-GEORGES, QC G5Y 3T6 | prior to<br>3/13/2012 | 1805963 | X | X | X | | 550 |
| NORMAND BERNIER<br>1245 8 AVENUE<br>ST-REDEMPTEUR, QC G6K1L7 | prior to<br>3/13/2012 | 1351622 | X | X | X | | 338 |
| NORMAND BIGRAS<br>344 QUEVILLON<br>VERCHERES, QC J0L 2R0 | prior to<br>3/13/2012 | 1787231 | X | X | X | | 120 |
| NORMAND BIGRAS<br>344 QUEVILLON<br>VERCHERES, QC J0L 2R0 | prior to<br>3/13/2012 | 1787231 | X | X | X | | 358 |
| NORMAND BRODEUR<br>.<br>. | prior to<br>3/13/2012 | 1720810 | X | X | X | | 338 |
| NORMAND DALPE<br>961 GERARD L ESPERANCE<br>MCMASTERVILLE, QC J3G6S2 | prior to<br>3/13/2012 | 1374955 | X | X | X | | 209 |
| NORMAND DESILETS<br>42 ANN STREET<br>WELLAND, ON L3C3S4 | prior to<br>3/13/2012 | 1784208 | X | X | X | | 307 |
| NORMAND DESLAURIERS<br>148 MARGUERITE<br>SAINTE-AGATHE DES MONTS, QC J8C 3L7 | prior to<br>3/13/2012 | 1813739 | X | X | X | | 316 |
| NORMAND DROUIN<br>22 BELVEDER<br>STE-JULIE, QC J3E3M5 | prior to<br>3/13/2012 | 1387647 | X | X | X | | 338 |
| NORMAND FRENETTE<br>2560 RUE DU PAUILLAC<br>TERREBONNE, QC J6Y1X5 | prior to<br>3/13/2012 | 1800220 | X | X | X | | 948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NORMAND HAINSE<br>555 BOIS JOLI<br>STE-MARIE BEAUCE, QC  G6E 1A4 | prior to<br>3/13/2012 | 1741786 | X | X | X | 676 |
| NORMAND ILER<br>354 DEBRETAGNE<br>ST-JEAN-SUR-RICHEKIEU, QC  J2W1J6 | prior to<br>3/13/2012 | 1756140 | X | X | X | 239 |
| NORMAND JASMIN<br>2552 NE TURNER AVE<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | 1816705 | X | X | X | 50 |
| NORMAND JASMIN<br>2552 NORTHEAST TURNER /AVENUE<br>ARCADIA, FL  34266 | prior to<br>3/13/2012 | 1453180 | X | X | X | 338 |
| NORMAND LACOSTE<br>1132 DAUVERGNE<br>TERREBONNE, QC  J6X 4S2 | prior to<br>3/13/2012 | 1747147 | X | X | X | 90 |
| NORMAND LACOSTE<br>178 DU SABLON<br>BOIS DES FILION, QC  J6Z 4X2 | prior to<br>3/13/2012 | 1457128 | X | X | X | 90 |
| NORMAND LACOSTE<br>178 DU SABLON<br>BOIS DES FILION, QC  J6Z 4X2 | prior to<br>3/13/2012 | 1457128 | X | X | X | 338 |
| NORMAND LAMOUREUX<br>5 BRIARCLIFF STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1454737 | X | X | X | 109 |
| NORMAND LEGAULT<br>13 AV DES ACACIAS<br>CANDIAC, QC  J5R3K8 | prior to<br>3/13/2012 | 1747652 | X | X | X | 434 |
| NORMAND LEGAULT<br>2988 CLAUDE<br>STE-JULIENNE, QC  JOK2TO | prior to<br>3/13/2012 | 1783185 | X | X | X | 1,584 |
| NORMAND LUSSIER<br>719 CENTRAL AVENUE<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1433173 | X | X | X | 676 |
| NORMAND MALLETTE<br>2020 CASSIS<br>TERREBONNE, QC  J6X 3P6 | prior to<br>3/13/2012 | 1755731 | X | X | X | 834 |
| NORMAND MATTE<br>516 TOULOUSE<br>REPENTIGNY, QC  J5Y 4A7 | prior to<br>3/13/2012 | 1393935 | X | X | X | 387 |
| NORMAND MEUNIER<br>21 WOODRIDGE DR<br>MAPLEVILLE, RI  02839 | prior to<br>3/13/2012 | 1763912 | X | X | X | 165 |
| NORMAND OBRIEN<br>1349 DES PERCE NEIGE<br>REPENTIGNY, QC  J5Y0B8 | prior to<br>3/13/2012 | 1582913 | X | X | X | 719 |
| NORMAND PELLERIN<br>4191 FRANK KENNY ROAD<br>NAVAN, ON  K4B-1H9 | prior to<br>3/13/2012 | 1577534 | X | X | X | 401 |
| NORMAND PLANTE<br>20 RAYMOND LAPALICE<br>BLAINVILLE, QC  J7B1J9 | prior to<br>3/13/2012 | 1806795 | X | X | X | 248 |
| NORMAND PRIEUR<br>8983 DE BEAUPORT<br>LASALLE, QC  H8R 2G1 | prior to<br>3/13/2012 | 1588613 | X | X | X | 640 |
| NORMAND PROULX<br>17 BIRCH<br>SHANNON, QC  G0A4N1 | prior to<br>3/13/2012 | 1770015 | X | X | X | 997 |
| NORMAND STRONG<br>605 CASCADES ST<br>STE-CATHERINE, QC  J5C1Y4 | prior to<br>3/13/2012 | 1716403 | X | X | X | 676 |
| NORMAND STRONG<br>605 CASCADES<br>STE-CATHERINE, QC  J5C 1Y4 | prior to<br>3/13/2012 | 1743173 | X | X | X | 676 |
| NORMAND TRINQUE<br>36 MUIR PARK CIRCLE<br>SENNEVILLE, QC  H9X1T8 | prior to<br>3/13/2012 | 1426365 | X | X | X | 50 |
| NORMAND VENNE<br>170 DE LA PROVIDENCE<br>LA PRAIRIE, QC  J5R5Y2 | prior to<br>3/13/2012 | 1784992 | X | X | X | 928 |
| NORMAND VEZINA<br>9 RUE TRIOLET<br>ST SAUVEUR, QC  J9E3A8 | prior to<br>3/13/2012 | 1743762 | X | X | X | 504 |
| NORMANDE PERREAULT<br>134 CASTONGUAY<br>SHERBROOKE, QC  J1C OL8 | prior to<br>3/13/2012 | 1454960 | X | X | X | 50 |
| NORMANDE PERREAULT<br>134 CASTONGUAY<br>SHERBROOKE, QC  J1C OL8 | prior to<br>3/13/2012 | 1454960 | X | X | X | 169 |
| NORTH GARBUTT<br>.<br> | prior to<br>3/13/2012 | 1527513 | X | X | X | 101 |
| NOURIAN TETRAULT<br>8510 CHESTNUT RIDGE RD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1705217 | X | X | X | 220 |
| NUCCIO MERCURI<br>860-49TH AVENUE<br>LACHINE, QC  H8T2T2 | prior to<br>3/13/2012 | 1459903 | X | X | X | 900 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NUNO MIGUEL BENTO<br>2375 CADILLAC<br>MONTREAL, QC H1N 2T9 | prior to<br>3/13/2012 | 1810724 | X | X | X | | 1,178 |
| NUNZIO FUINA<br>9 VANDERMEER  DRIVE<br>MARKHAM, ON L6C 1Y5 | prior to<br>3/13/2012 | 1784522 | X | X | X | | 1,039 |
| NUNZIO LEO<br>972 WILISTON LOOP<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1711166 | X | X | X | | 507 |
| NYSHA DRENNAN<br>410 GOLDENROD DR<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1715558 | X | X | X | | 0 |
| NYSSA WATTS<br>869 EAST STATE ST<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1807522 | X | X | X | | 376 |
| O PETER TERRAGNA<br>26469 FEATHERSOUND DRIVE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1725324 | X | X | X | | 807 |
| OAIEO QZCQQTQQ<br>6336 HERITAGE PT N<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1411925 | X | X | X | | 297 |
| ODALIA REBELO<br>348 HIGHLAND ROAD WEST<br>STONEY CREEK, ON L8J 3W5 | prior to<br>3/13/2012 | 1792678 | X | X | X | | 358 |
| ODESSA BEAM<br>5825 BEATTY RD<br>GROVE CITY, OH 43123 | prior to<br>3/13/2012 | 1767474 | X | X | X | | 251 |
| ODETTE DUNBERRY<br><br>. | prior to<br>3/13/2012 | 1785988 | X | X | X | | 106 |
| ODETTE GRAVEL DUNBERRY<br>105 PIERRE-FORETIER<br>ILE BIZARD, QC H9C 2A9 | prior to<br>3/13/2012 | 1788949 | X | X | X | | 179 |
| ODETTE GRAVEL DUNBERRY<br>105 PIERRE-FORETIER<br>ILE BIZARD, QC H9C2A9 | prior to<br>3/13/2012 | 1782897 | X | X | X | | 431- |
| ODETTE GRAVEL DUNBERRY<br>105 PIERRE-FORETIER<br>ILE BIZARD, QC H9C2A9 | prior to<br>3/13/2012 | 1782897 | X | X | X | | 431 |
| ODETTE THERRIEN<br>1903-6900 BOUL GOUIN EST<br>MONTREAL NORD, QC  H1G6L9 | prior to<br>3/13/2012 | 1472314 | X | X | X | | 540 |
| ODIS BROWN<br>30 BEDFORD ST<br>EAST ORANGE, NJ 07018 | prior to<br>3/13/2012 | 1352129 | X | X | X | | 55 |
| ODIS COMER<br>11706 KIMBERLY DR<br>GREENCASTLE, PA 17225 | prior to<br>3/13/2012 | 1434144 | X | X | X | | 0 |
| OKOSUN AMIOLEMEH<br>206 CENTRAL STREET<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1822005 | X | X | X | | 922 |
| OLA TORNGA<br>4492 MANCHESTEER LN<br>TWIN LAKE, MI 49457 | prior to<br>3/13/2012 | 1713646 | X | X | X | | 169 |
| OLANREWAJU OKUSANYA<br>1318 E DR MLK JR<br>TAMPA, FL 33603 | prior to<br>3/13/2012 | 1435552 | X | X | X | | 115 |
| OLANREWAJU OKUSANYA<br>1318 E DR MLK JR<br>TAMPA, FL 33603 | prior to<br>3/13/2012 | 1435547 | X | X | X | | 115 |
| OLE KAHL<br>1322 SOUTH ALDO DRIVE<br>MISSISSAUGA, ON  L5H 3E6 | prior to<br>3/13/2012 | 1451197 | X | X | X | | 309 |
| OLEG NIKOLYSZYN<br>155 SOUTH MAIN ST<br>PROVIDENCE, RI 02903 | prior to<br>3/13/2012 | 1720283 | X | X | X | | 573 |
| OLEG YUSENKO<br>3451 FALLOWBROOK FRST<br>YORK, SC 29745 | prior to<br>3/13/2012 | 1801535 | X | X | X | | 316 |
| OLEH HANKIVSKY<br>30 GLENELLEN DRIVE EAST<br>ETOBICOKE, ON  M8Y 2G6 | prior to<br>3/13/2012 | 1792436 | X | X | X | | 961 |
| OLEH HANKIVSKY<br>30 GLENELLEN DRIVE EAST<br>ETOBICOKE, ON  M8Y2G6 | prior to<br>3/13/2012 | 1801180 | X | X | X | | 316 |
| OLEN HARVEY<br>POBOX 523<br>CHAZY, NY 12921 | prior to<br>3/13/2012 | 1742554 | X | X | X | | 676 |
| OLESIA BILYK<br>87 RIVERCREST ROAD<br>TORONTO , ONTARIO M6S4H7 | prior to<br>3/13/2012 | 1713479 | X | X | X | | 338 |
| OLEXANDR NESTERENKO<br>90 MAST RD<br>MAPLE, ON  L6A3X1 | prior to<br>3/13/2012 | 1786441 | X | X | X | | 358 |
| OLGA BOTINOVCH<br>29 HOLLEY HILL RD<br>FREEDOM, PA 15042 | prior to<br>3/13/2012 | 1430347 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OLGA BOTINOVCH<br>29 HOLLY HILL ROAD<br>FREEDOM, PA 15042 | prior to<br>3/13/2012 | 1810470 | X | X | X | 218 |
| OLGA BRNARDIC<br>65 CHERRYRIDGE CLOSE<br>HAMILTON, ON L8G 4X4 | prior to<br>3/13/2012 | 1746598 | X | X | X | 338 |
| OLGA BURGOS<br>7 NOME ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1415020 | X | X | X | 0 |
| OLGA CAMPBELL<br>18 ELLIS DR<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1814738 | X | X | X | 346 |
| OLGA CIUMACIOVA<br>2307 SHIPWRIGHT ROAD<br>OAKVILLE, ON L6M3A8 | prior to<br>3/13/2012 | 1358577 | X | X | X | 25 |
| OLGA GOMEZ<br>18 BEACONSFIELD RD<br>WORCESTER, 01602 | prior to<br>3/13/2012 | 1352461 | X | X | X | 50 |
| OLGA GWYER<br>1049 VESTRY DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1745265 | X | X | X | 338 |
| OLGA KAISER<br>1037 WESTCHESTER RD<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1781359 | X | X | X | 499 |
| OLGA LUCIA VIVAS LEMO<br>100 RUE FRANCOIS<br>MONTREAL, QC H3E1G2 | prior to<br>3/13/2012 | 1805840 | X | X | X | 346 |
| OLGA MCGUINNESS<br>200 HWY 20 W<br>RIDGEVILLE, ONT L0S1M0 | prior to<br>3/13/2012 | 1383803 | X | X | X | 229 |
| OLGA MCLEAN<br>535 LEIGHLAND DR<br>WATERLOO, ON N2T 2H4 | prior to<br>3/13/2012 | 1790931 | X | X | X | 179 |
| OLGA MCLEAN<br>535 LEIGHLAND DR<br>WATERLOO, ON N2T 2H4 | prior to<br>3/13/2012 | 1790684 | X | X | X | 179 |
| OLGA MCLEAN<br>535 LEIGHLAND DR<br>WATERLOO, ON N2T 2H4 | prior to<br>3/13/2012 | 1793953 | X | X | X | 179 |
| OLGA MCLEAN<br>535 LEIGHLAND DR<br>WATERLOO, ON N2T 2H4 | prior to<br>3/13/2012 | 1793956 | X | X | X | 179 |
| OLGA PERKUN<br>1020 CHATHAM PARK DR<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | 1810318 | X | X | X | 316 |
| OLGA PETLUCH<br>102 FABYAN WOODSTOCK ROAD<br>FABYAN, CT 06255 | prior to<br>3/13/2012 | 1470387 | X | X | X | 135 |
| OLGA RAJACIC<br>43 GLEN FOREST DR<br>HAMILTON , ON L8K5Y7 | prior to<br>3/13/2012 | 1721148 | X | X | X | 169 |
| OLGA RAJACIC<br>43 GLEN FOREST DR<br>HAMILTON, ON L8K5Y7 | prior to<br>3/13/2012 | 1721148 | X | X | X | 50 |
| OLGA SARANOVICH<br>340 ADMIRAL DRIVE<br>OAKVILLE, ON L6L063 | prior to<br>3/13/2012 | 1436617 | X | X | X | 507 |
| OLGICA TUSUN KALAC<br>684 GREYCEDAR CRESCENT<br>MISSISSAUGA, ON L4W 3J7 | prior to<br>3/13/2012 | 1814101 | X | X | X | 158 |
| OLIN BEACH<br>2100 KINGS HWY - LOT 694<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1758235 | X | X | X | 370 |
| OLIN BEACH<br>2100 KINGS HWY - LOT 694<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1800153 | X | X | X | 316 |
| OLIN BEACH<br>2100 KINGS HWY - LOT 694<br>PORT CHARLOTTE, FL 33980-4271 | prior to<br>3/13/2012 | 1741678 | X | X | X | 169 |
| OLIN ROGERS<br>4421 RIVER RD<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1459955 | X | X | X | 338 |
| OLINDO PASQUARELLI<br>1885 PAINTERS RUN RD<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | 1738839 | X | X | X | 718 |
| OLIVE DAIELLO<br>9429 CHICORY LANE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1789983 | X | X | X | 179 |
| OLIVE LESYSHEN<br>BOX 172<br>DESBRATS, ONTARIO P0R1E0 | prior to<br>3/13/2012 | 1385515 | X | X | X | 393 |
| OLIVE MCMANUS<br>21 BURNCOAT LANE<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1493434 | X | X | X | 856 |
| OLIVE WILSON<br>65 SAVANNAH CRES<br>WASAGA BEACH, ON L9Z0E7 | prior to<br>3/13/2012 | 1748844 | X | X | X | 112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OLIVE WILSON<br>65 SAVANNAH CRES<br>WASAGA BEACH, ON  L9Z0E7 | prior to<br>3/13/2012 | 1805861 | X | X | X | | 474 |
| OLIVER CLOWE<br>2250 HIGHRIVER COURT<br>MISSISSAUGA, ON  L5H3K4 | prior to<br>3/13/2012 | 1800668 | X | X | X | | 124 |
| OLIVER EVANS<br>2100 N 5TH STREET<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1817437 | X | X | X | | 1,169 |
| OLIVER KLOTSCHE<br>6 CAPTAIIN PENBROCK TERR<br>ST CATHERINES, OT  L2W1B2 | prior to<br>3/13/2012 | 1471530 | X | X | X | | 120 |
| OLIVER KLOTSCHE<br>6 CAPTAIN TENBROCK TERR<br>ST CATHARINES, ON  L2W 1B2 | prior to<br>3/13/2012 | 1783509 | X | X | X | | 265 |
| OLIVER KLOTSCHE<br>6 CAPTAIN TENBROCK TERR<br>ST CATHARINES, ON  L2W 1B2 | prior to<br>3/13/2012 | 1819396 | X | X | X | | 50 |
| OLIVER LAWS<br>635 IROQUOIS AVENUE<br>ANCASTER, ON  L9G 3B5 | prior to<br>3/13/2012 | 1793653 | X | X | X | | 90 |
| OLIVER LAWS<br>635 IROQUOIS AVENUE<br>ANCASTER, ON  L9G 3B5 | prior to<br>3/13/2012 | 1793653 | X | X | X | | 716 |
| OLIVER TRIEPEL<br>49 ADMIRAL ROAD<br>ST CATHARINES, ON  L2P 1G7 | prior to<br>3/13/2012 | 1524313 | X | X | X | | 374 |
| OLIVER WAGNER<br>1360 SILVERSMITH DRIVE<br>OAKVILLE, ON  L6M2X4 | prior to<br>3/13/2012 | 1746165 | X | X | X | | 219 |
| OLIVER WAGNER<br>1360 SILVERSMITH DRIVE<br>OAKVILLE, ON  L6M2X4 | prior to<br>3/13/2012 | 1811416 | X | X | X | | 1,030 |
| OLIVIA HENSLEY<br>10094 PEPPERELL COURT<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1360503 | X | X | X | | 169 |
| OLIVIA LOCKETT<br>1445 W G AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1502615 | X | X | X | | 604 |
| OLIVIER BLAIN<br>31 TAILLON EST<br>ST-BASILE-LE-GRAND, QC  J3N1H8 | prior to<br>3/13/2012 | 1810515 | X | X | X | | 794 |
| OLIVIER JOYAL<br>1095 PLACE DE BOURGES<br>TERREBONNE, QC  J6Y 1W7 | prior to<br>3/13/2012 | 1745081 | X | X | X | | 1,363 |
| OLIVIER MARQUIS<br>350 JEAN-BAPTISTE-VARIN<br>LA PRAIRIE, QC  J5R 6K1 | prior to<br>3/13/2012 | 1800910 | X | X | X | | 94 |
| OLIVIER MARQUIS<br>350 JEAN-BAPTISTE-VARIN<br>LA PRAIRIE, QC  J5R6K1 | prior to<br>3/13/2012 | 1800894 | X | X | X | | 752 |
| OLLIE WAID<br>611 WEST HENRY STREET<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1824813 | X | X | X | | 79 |
| OLLY JASEN<br>5825 CATALINA DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1808706 | X | X | X | | 158 |
| OLYMPIA CORSI<br>3234 VOLTERRA WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1809797 | X | X | X | | 158 |
| OMAR BASIC<br>868 FOURTH ST<br>MISSISSAUGA, ON  L5E1J6 | prior to<br>3/13/2012 | 1792586 | X | X | X | | 179 |
| OMAR KHAN<br>1186 OLD COLONY RD<br>OAKVILLE, ON  L6M 1J8 | prior to<br>3/13/2012 | 1485453 | X | X | X | | 0 |
| OMAR ROJAS<br>1070 ORIENTA AVE<br>ALTAMONTE SPRINGS, FL  32701 | prior to<br>3/13/2012 | 1806233 | X | X | X | | 0 |
| OMER H DAVIS<br>58794 ASH RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1716604 | X | X | X | | 169 |
| ONALEE ANDERSON<br>2321 S WESTNEDGE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1578275 | X | X | X | | 84 |
| ONALEE ANDERSON<br>2321 S WESTNEDGE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1578275 | X | X | X | | 25 |
| ONDA SIMMONS<br>94 WINDSOR AVE<br>BUFFALO, NY  14209 | prior to<br>3/13/2012 | 1360034 | X | X | X | | 169 |
| ONDA SIMMONS<br>94 WINDSOR AVE<br>BUFFALO, NY  14209 | prior to<br>3/13/2012 | 1388047 | X | X | X | | 169 |
| ONNA WONG | prior to<br>3/13/2012 | 1786327 | X | X | X | | 537 |

| Name | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ONNIG MEGUERIAN<br>10 FAIRHAVEN DRIVE<br>SAINT CATHARINES, ON  L2S3N5 | prior to<br>3/13/2012 | 1711437 | X | X | X | 110 |
| ORA GRAHAM<br>241 NORTH LONG STREET<br>BUFFALO, NY  14221 | prior to<br>3/13/2012 | 1809562 | X | X | X | 79 |
| ORA HALLIDAY<br>445 CREEK LANE DRIVE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1718454 | X | X | X | 169 |
| ORENDA GILLESPIE<br>1182 SWAN STREET<br>AYR, ON  N0B 1E0 | prior to<br>3/13/2012 | 1784445 | X | X | X | 326 |
| ORETHA MANU<br>705 BRAMBLEWOOD LAKES DR<br>MYRTLE BEACH,  29588 | prior to<br>3/13/2012 | 1349246 | X | X | X | 169 |
| ORIANA CECCHI<br>45 HANNOVER DR UNIT 5<br>ST CATHARINES, ON  L2S 3S2 | prior to<br>3/13/2012 | 1809587 | X | X | X | 218 |
| ORLANDO ALEMAN<br>8945 SW 21 TERRACE<br>MIAMI, FL  33165 | prior to<br>3/13/2012 | 1741520 | X | X | X | 338 |
| ORLANDO ALEMAN<br>8945 SW 21 TERRACE<br>MIAMI, FL  33165 | prior to<br>3/13/2012 | 1810866 | X | X | X | 316 |
| ORLANDO ALEMAN<br>8945 SW 21 TERRACE<br>MIAMI, FL  33165 | prior to<br>3/13/2012 | 1813310 | X | X | X | 316 |
| ORLANDO MEDINA<br>76 HELENE ST<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1746337 | X | X | X | 196 |
| ORRIN COULTER<br>31 INETT WAY<br>FERGUS, ON  N1M0A6 | prior to<br>3/13/2012 | 1798140 | X | X | X | 749 |
| ORRIN VAN HOOSER<br>330 NORTHERN OAKS DR<br>GROVELAND, IL  61535 | prior to<br>3/13/2012 | 1462571 | X | X | X | 20 |
| ORRIN VAN HOOSER<br>330 NORTHERN OAKS DR<br>GROVELAND, IL  61535 | prior to<br>3/13/2012 | 1462571 | X | X | X | 200- |
| ORRIN VAN HOOSER<br>330 NORTHERN OAKS DR<br>GROVELAND, IL  61535 | prior to<br>3/13/2012 | 1462571 | X | X | X | 403 |
| ORRIN W MASON<br>560 MASON RD<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1818656 | X | X | X | 50 |
| ORRIN W MASON<br>560 MASON RD<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1818662 | X | X | X | 50 |
| ORSE MARK<br>3835 GREEN POND ROAD<br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | 1749470 | X | X | X | 615 |
| ORTHA BURGEY<br>21 KNOTCH HILL LANE<br>PUTNAM STATION, NY  12861 | prior to<br>3/13/2012 | 1784420 | X | X | X | 997 |
| ORTHA BURGEY<br>21 KNOTCH HILL LANE<br>PUTNAM STATION, NY  12861 | prior to<br>3/13/2012 | 1784430 | X | X | X | 997 |
| ORTON HOXIE SR<br>5559 HOLIDAY PK BLVD<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1713737 | X | X | X | 338 |
| ORVAL BURLANYETTE<br>69 SPRINGFIELD BLVD<br>ANCASTER, ON  L9K 1H8 | prior to<br>3/13/2012 | 1354521 | X | X | X | 294 |
| ORVAL BURLANYETTE<br>69 SPRINGFIELD BLVD<br>ANCASTER, ON  L9K 1H8 | prior to<br>3/13/2012 | 1354521 | X | X | X | 134 |
| ORVAL HARRIS<br>3964 RIDGELEA DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1523674 | X | X | X | 731 |
| ORVALDO CIAMACCO<br>514 GLOVER RD<br>STONEY CREEK, ON  L8E 5C6 | prior to<br>3/13/2012 | 1790292 | X | X | X | 179 |
| ORVILLE THOMPSON JR<br>2227 BARRE RD<br>WHEELWRIGHT, MA  01094 | prior to<br>3/13/2012 | 1778983 | X | X | X | 490 |
| ORVILLE THOMPSON<br>2227 BARRE ROAD<br>WHEELWRIGHT, MA  01094 | prior to<br>3/13/2012 | 1784963 | X | X | X | 245 |
| OSBORNE SQUIRES<br>618 EAST RIVE ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1753468 | X | X | X | 257 |
| OSBORNE SQUIRES<br>618 EAST RIVER ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1753437 | X | X | X | 772 |
| OSCAR CRUZ<br>364 MILL ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1790141 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OSCAR LOPEZ<br>47 KINGSBURY ST 1<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1812556 | X | X | X | 553 |
| OSCAR PRESLEY<br>12053 BLUE SPRUCE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1389971 | X | X | X | 338 |
| OSSAMA ABDELATI<br>50 IVORY SILK DRIVE<br>MARKHAM, ON  L6C0H1 | prior to<br>3/13/2012 | 1801276 | X | X | X | 401 |
| OSVALDO ACEVEDO<br>30 TENNYSON ST<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1797069 | X | X | X | 188 |
| OTHMAN KHAN<br>44 SOLWAY AVE<br>BRAMPTON, ON  L6Z4L5 | prior to<br>3/13/2012 | 1806153 | X | X | X | 572 |
| OTO CARCHIA<br>64 PLEASANT ST<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1436955 | X | X | X | 284 |
| OTTO GRENKE<br>6724 FRONTIER AVENUE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1813285 | X | X | X | 948 |
| OUMAR KAMARA<br>234 CENTRAL STREET<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1394342 | X | X | X | 676 |
| OWEN GINGRAS<br>7 SIGNAL HILL PATHWAY<br>STONEY CREEK, ON  L8E0C2 | prior to<br>3/13/2012 | 1559693 | X | X | X | 337 |
| OZER AKSOY<br>693 WINDERMERE RD APT207<br>LONDON, ON  N5X 2P1 | prior to<br>3/13/2012 | 1740770 | X | X | X | 285 |
| P A KELLY<br>55 CRYSTAL ST<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1790163 | X | X | X | 358 |
| P BARTOLUCCI<br>1885 BRIERWOOD CRT<br>SUDBURY, ON  P3E 5T1 | prior to<br>3/13/2012 | 1705953 | X | X | X | 245 |
| P BARTOLUCCI<br>1885 BRIERWOOD CRT<br>SUDBURY, ON  P3E5T1 | prior to<br>3/13/2012 | 1705939 | X | X | X | 980 |
| P BARTOLUCCI<br>1885 BRIERWOOD CRT<br>SUDBURY, ON  P3E5T1 | prior to<br>3/13/2012 | 1706205 | X | X | X | 490 |
| P BOURDON<br>24272 CR 26<br>ELKHART, IN  46517 | prior to<br>3/13/2012 | 1344696 | X | X | X | 100 |
| P BRENDAN COSGROVE<br>D12 STONEHEDGE DRIVE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1790973 | X | X | X | 537 |
| P BRENDAN COSGROVE<br>D12 STONEHEDGE DRIVE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1789285 | X | X | X | 1,074 |
| P BUFALINO<br>39 MAGNOLIA CR<br>GRIMSBY , ON  L3M5N1 | prior to<br>3/13/2012 | 1354164 | X | X | X | 109 |
| P DECKER<br>.<br> | prior to<br>3/13/2012 | 1830012 | X | X | X | 545 |
| P DECKER<br>.<br> | prior to<br>3/13/2012 | 1807136 | X | X | X | 25 |
| P GAIL RYAN<br>11 BAYSIDE GATE<br>WHITBY, ON  L1N 9W5 | prior to<br>3/13/2012 | 1816674 | X | X | X | 50 |
| P J BELTRAMINI<br>39 E MAIN ST<br>SOUTHBOROUGH, MA  01772 | prior to<br>3/13/2012 | 1388232 | X | X | X | 507 |
| P JILL PETERS<br>45 CARLTON STREET<br>TORONTO, ON  M5B 2H9 | prior to<br>3/13/2012 | 1749109 | X | X | X | 202 |
| P JILL PETERS<br>45 CARLTON STREET<br>TORONTO, ON  M5B 2H9 | prior to<br>3/13/2012 | 1751747 | X | X | X | 223 |
| P RAJARATNAM<br>1595 SAMUELSON CIRCLE<br>MISSISSAUGA, ON  L5N7Z7 | prior to<br>3/13/2012 | 1723557 | X | X | X | 702 |
| P REIL EGGLETON<br>6251 CHARIOT STREET<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1789073 | X | X | X | 179 |
| P ROBERT KEELEY<br>PO BOX 547<br>BOYERTOWN, PA  19512 | prior to<br>3/13/2012 | 1757670 | X | X | X | 298 |
| P S SEARLE<br>42 A CONCORD ST<br>ASHLAND, MA  01721 | prior to<br>3/13/2012 | 1346599 | X | X | X | 338 |
| P. RICHTER<br>.<br> | prior to<br>3/13/2012 | 1720694 | X | X | X | 338 |

| Name/Address | | Amount | | | | |
|---|---|---|---|---|---|---|
| PA SANTANIELLO | prior to 3/13/2012 | 1425595 | X | X | X | 100 |
| PABLO CORTES | prior to 3/13/2012 | 1428765 | X | X | X | 60 |
| PACE KAMINSKAS 18 RUSSELL ROAD FANWOOD, NJ 07023 | prior to 3/13/2012 | 1798388 | X | X | X | 752 |
| PADDY KRESS 17 EDENBRIDGE DRIVE ETOBICOKE, ON  M9A 3E8 | prior to 3/13/2012 | 1751315 | X | X | X | 493 |
| PADRAIG BAILEY 678 PEELE BOULIVARD BURLINGTON, ON  L7R3B9 | prior to 3/13/2012 | 1800970 | X | X | X | 79 |
| PAGE ESTES 222 COOK HILL RD WALLINGFORD, CT  06492 | prior to 3/13/2012 | 1816682 | X | X | X | 50 |
| PAGE OBERG 10 RIVER ROAD UXBRIDGE, MA  01569 | prior to 3/13/2012 | 1752987 | X | X | X | 261 |
| PAGE OBERG 69 MAIN STREET SUTTON, MA  01590 | prior to 3/13/2012 | 1418520 | X | X | X | 898 |
| PAIGE BAIN 8501 55TH WAY NO PINELLAS PARK , FL  33781 | prior to 3/13/2012 | 1745871 | X | X | X | 338 |
| PAIGE BAIN 8501 55TH WAY PINELLAS PARK , FL  33781 | prior to 3/13/2012 | 1814044 | X | X | X | 158 |
| PAIGE BARBER 22 VIRGINIA LANE SPRINGFIELD, IL  62712 | prior to 3/13/2012 | 1775934 | X | X | X | 159 |
| PAIGE BARSTOW 1674 MAYFLOWER DR SW WYOMING, MI  49519 | prior to 3/13/2012 | 1807604 | X | X | X | 429 |
| PAIGE BASLER 5120 DAUDERMAN ROAD ALHAMBRA, IL  62001 | prior to 3/13/2012 | 1461317 | X | X | X | 0 |
| PAIGE DECKER 25 TARRAGON TERR CLIFFTON PARK, MY  12065 | prior to 3/13/2012 | 1496594 | X | X | X | 766 |
| PAIGE DECKER 25 TARRAGON TERRACE CLIFTON PARK, NY  12065 | prior to 3/13/2012 | 1718360 | X | X | X | 845 |
| PAIGE DECKER 25 TARRAGON TERRACE CLIFTON PARK, NY  12065-2643 | prior to 3/13/2012 | 1496813 | X | X | X | 347 |
| PAIGE DECKER 25 TARRAGON TERRACE CLIFTON PARK, NY  12065-2643 | prior to 3/13/2012 | 1615834 | X | X | X | 90 |
| PAIGE DOEHLA 3217 EAGLE WATCH DR SPRINGFIELD, IL  62711 | prior to 3/13/2012 | 1750738 | X | X | X | 185 |
| PAIGE DOEHLA 3217 EAGLE WATCH DR SPRINGFIELD, IL  62711 | prior to 3/13/2012 | 1750733 | X | X | X | 820 |
| PAIGE KALEITA 193 JOAN AVE RICHMOND, VT  05477 | prior to 3/13/2012 | 1413031 | X | X | X | 744 |
| PAIGE KENAUSIS 1605 BOULEVARD WEST HARTFORD, CT  06107 | prior to 3/13/2012 | 1758624 | X | X | X | 643 |
| PAIGE L MILLER 1029 OLDS LN ARCHBOLD, OH  43502 | prior to 3/13/2012 | 1457855 | X | X | X | 338 |
| PAIGE L MILLER 1029 OLDS LN ARCHBOLD, OH  43502 | prior to 3/13/2012 | 1829349 | X | X | X | 50 |
| PAIGE L MILLER 1029 OLDS LN ARCHBOLD, OH  43502 | prior to 3/13/2012 | 1829340 | X | X | X | 50 |
| PAIGE MILLER 1029 OLDS LN ARCHBOLD, OH  43502 | prior to 3/13/2012 | 1354306 | X | X | X | 676 |
| PAIGE PRICE 4139 KINGSMOOR TOLEDO, OH  43613 | prior to 3/13/2012 | 1731784 | X | X | X | 410 |
| PAIGE RIOPELLE 1203 S BEECHTREE GRAND HAVEN, MI  49417 | prior to 3/13/2012 | 1387836 | X | X | X | 676 |
| PALMA GULLBRAND 10 TRAVIS ST WORCESTER, MA  01604 | prior to 3/13/2012 | 1815270 | X | X | X | 188 |
| PAM ALLEN PO BOX 300 150 SOUTH ST, VT  05486-0300 | prior to 3/13/2012 | 1717225 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAM BRODIE<br>25 CLAYMORE DR<br>TORONTO, ON  M8Z 2S1 | prior to<br>3/13/2012 | 1817934 | X | X | X | 50 |
| PAM BRUNONE<br>5 MAYFLOWER ST<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | 1787109 | X | X | X | 361 |
| PAM CAPPITELLI<br>4621 HIGH POINT DR 1<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1829337 | X | X | X | 50 |
| PAM CARSON<br>24 ROBINHOOD DRIVE<br>DUNDAS, ON  L9H4G1 | prior to<br>3/13/2012 | 1349435 | X | X | X | 458 |
| PAM CARSON<br>24 ROBINHOOD DRIVE<br>DUNDAS, ON  L9H4G1 | prior to<br>3/13/2012 | 1797175 | X | X | X | 752 |
| PAM CARTER<br>123 MATHEWS AVE<br>ASHLAND, OH  44805 | prior to<br>3/13/2012 | 1792392 | X | X | X | 358 |
| PAM EMMERT<br>14961 E 900NORTH ROAD<br>GEORGETOWN, ILL  61846 | prior to<br>3/13/2012 | 1433578 | X | X | X | 1,014 |
| PAM EVERTS<br>172 WEST VW AVENUE<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1390094 | X | X | X | 338 |
| PAM FALLON<br>21 TREFOIL LANE<br>BROCKPORT, NY  14420 | prior to<br>3/13/2012 | 1585175 | X | X | X | 306 |
| PAM HAINES<br>725 KIMBERLY DR<br>WASHINGTON COURT HOUSE, OH  43160 | prior to<br>3/13/2012 | 1786399 | X | X | X | 537 |
| PAM HARLOW<br>63 CINNAMON CREEK<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1692094 | X | X | X | 611 |
| PAM HERRINGTON<br>7151 46TH AVE CIRCLE E<br>BRADENTON, FL  34203 | prior to<br>3/13/2012 | 1824733 | X | X | X | 50 |
| PAM HERRINGTON<br>7151 46TH AVE CIRCLE E<br>BRADENTON, FL  34203 | prior to<br>3/13/2012 | 1824933 | X | X | X | 50 |
| PAM OLSON<br>307 E PARK<br>MONTFORT, WI  53569 | prior to<br>3/13/2012 | 1360471 | X | X | X | 338 |
| PAM PETERS<br>136 MEADOW RIDGE LN<br>GEORGIA, VT  05468 | prior to<br>3/13/2012 | 1714451 | X | X | X | 50 |
| PAM PIERCE<br>3710 JASMINE NE<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | 1632597 | X | X | X | 74 |
| PAM PIERCE<br>3710 JASMINE NE<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | 1632555 | X | X | X | 74 |
| PAM RIVET<br>9 RIVET STREET<br>STURGEON FALLS, ON  P2B3J5 | prior to<br>3/13/2012 | 1377849 | X | X | X | 713 |
| PAM ROGERS<br>246 PINECOVE ROAD<br>BURLINGTON, ON  L7N 1W2 | prior to<br>3/13/2012 | 1719023 | X | X | X | 155 |
| PAM ROTTMAN<br>4721 SW LONG BAY DRIVE<br>PALM CITY, FL  34990 | prior to<br>3/13/2012 | 1390005 | X | X | X | 338 |
| PAM S STEIN<br>3228 COMO STREET<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1721399 | X | X | X | 338 |
| PAM SOKOLOWSKI<br>8157 WEST PQ  AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1796382 | X | X | X | 1,035 |
| PAM SOKOLOWSKI<br>8157 WEST PQ AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1387501 | X | X | X | 676 |
| PAM TEXER<br>2647 BAINBRIDGE LANE<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1756560 | X | X | X | 278 |
| PAM TEXER<br>2647 BAINBRIDGE LANE<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1756553 | X | X | X | 527 |
| PAM TEXER<br>2647 BAINBRIDGE LANE<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1763209 | X | X | X | 399 |
| PAM TEXER<br>2647 BAINBRIDGE LANE<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1756556 | X | X | X | 84 |
| PAM WILSON<br>910 WEST CEDAR<br>FLORENCE, SC  2FOR1 | prior to<br>3/13/2012 | 1725707 | X | X | X | 444 |
| PAMALA ROBERT<br>725 W MAIN<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1795334 | X | X | X | 30 |

| Name / Address | Date | | | | Amount |
|---|---|---|---|---|---|
| PAMALA ROBERT<br>725 W MAIN<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1795334 | X | X | X | 1,395 |
| PAMELA A ALWAN<br>11706 N. PRINCEVILLE JUBILEE RD.<br>PRINCEVILLE, IL 61559 | prior to<br>3/13/2012 | 1753934 | X | X | X | 373 |
| PAMELA A EDDY<br>440 SHADY LANE<br>BARTOW, FL 33830-3354 | prior to<br>3/13/2012 | 1811485 | X | X | X | 158 |
| PAMELA A TREACY<br>48 ROCKY POINT ROAD<br>HEWITT, NJ 07421 | prior to<br>3/13/2012 | 1786398 | X | X | X | 358 |
| PAMELA ADAMS<br>142 HOEL POND RD<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1379522 | X | X | X | 450 |
| PAMELA ADAMS<br>40-9 MICHAEL BLVD<br>WHITBY, ON L1N5P4 | prior to<br>3/13/2012 | 1807337 | X | X | X | 376 |
| PAMELA ALCORN<br>253 MCCAFFREY ROAD<br>NEWMARKET, ON L3X 1J5 | prior to<br>3/13/2012 | 1749010 | X | X | X | 166 |
| PAMELA ALCORN<br>253 MCCAFFREY ROAD<br>NEWMARKET, ON L3X 1J5 | prior to<br>3/13/2012 | 1750563 | X | X | X | 166 |
| PAMELA ALLEN<br>6112 PLEASANT VIEW LANE<br>CARY, IL 60013 | prior to<br>3/13/2012 | 1346505 | X | X | X | 109 |
| PAMELA ALLEN<br>6112 PLEASANT VIEW LANE<br>CARY, IL 60013 | prior to<br>3/13/2012 | 1346505 | X | X | X | 200 |
| PAMELA ALLEN<br>6112 PLEASANT VIEW LANE<br>CARY, IL 60013 | prior to<br>3/13/2012 | 1346505 | X | X | X | 876 |
| PAMELA ALLEN<br>6112 PLEASANT VIEW<br>CARY, IL 60013 | prior to<br>3/13/2012 | 1346505 | X | X | X | 309- |
| PAMELA ALMSTROM<br>130 ROCHDALE STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1788232 | X | X | X | 345 |
| PAMELA ALWAN<br>11706 N. PRINCEVILLE JUBILEE RD.<br>PRINCEVILLE, IL 61559 | prior to<br>3/13/2012 | 1759295 | X | X | X | 1,163 |
| PAMELA ALWAN<br>11706 N. PRINCEVILLE JUBILEE RD.<br>PRINCEVILLE, IL 61559 | prior to<br>3/13/2012 | 1759297 | X | X | X | 137 |
| PAMELA ANDERSON<br>15 BRADFORD<br>CRANSTON, RI 02910 | prior to<br>3/13/2012 | 1742859 | X | X | X | 676 |
| PAMELA BAILEY<br>3211 LATHAM ST<br>ROCKFORD, IL 61103 | prior to<br>3/13/2012 | 1465103 | X | X | X | 438 |
| PAMELA BARBER<br>201 BANTA AVE<br>GARFIELD, NJ 07026 | prior to<br>3/13/2012 | 1791244 | X | X | X | 358 |
| PAMELA BARRIAGE<br>1500 PISCES LANE<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1359991 | X | X | X | 169 |
| PAMELA BARRIAGE<br>1500 PISCES LN<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1740142 | X | X | X | 338 |
| PAMELA BARTLETT<br>840 PARLIAMENT DR<br>RAVENNA, OH 44266 | prior to<br>3/13/2012 | 1810244 | X | X | X | 188 |
| PAMELA BEAN<br>1013 DUNRAVEN CT<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1796098 | X | X | X | 198 |
| PAMELA BEAVER<br>22261 WALTON AVE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1351242 | X | X | X | 50 |
| PAMELA BELKNAP<br>PO BOX 1132<br>BATH, ME 04530 | prior to<br>3/13/2012 | 1810587 | X | X | X | 463 |
| PAMELA BELKNAP<br>PO BOX 1132<br>BATH, ME 04530 | prior to<br>3/13/2012 | 1828448 | X | X | X | 50 |
| PAMELA BELKNAP<br>PO BOX 1132<br>BATH, ME 04530 | prior to<br>3/13/2012 | 1828458 | X | X | X | 50 |
| PAMELA BELKNAP<br>PO BOX 1132<br>BATH, ME 04530 | prior to<br>3/13/2012 | 1828462 | X | X | X | 50 |
| PAMELA BELL<br>2344 WOODBURN RD RR1<br>BINBROOK, ONT LOR1C0 | prior to<br>3/13/2012 | 1610794 | X | X | X | 483 |
| PAMELA BELLOS<br>BOX 886<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1813062 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAMELA BENTON<br>609 N CHEROKKE<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1426361 | X | X | X | 338 |
| PAMELA BERLOW<br>3418 SAINT ANTOINE WEST<br>MONTREAL, QC H4C 1A8 | prior to<br>3/13/2012 | 1631814 | X | X | X | 211 |
| PAMELA BIRCH<br>1829 VOLUNTEER DR<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1790621 | X | X | X | 179 |
| PAMELA BIRD<br>2325 GRANADEER STREET<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1802987 | X | X | X | 316 |
| PAMELA BLACKWOOD<br>11 TAMPA COURT<br>HAMILTON, ON L9C 2N3 | prior to<br>3/13/2012 | 1716058 | X | X | X | 338 |
| PAMELA BLAKENBAKER<br>23080 SPRING MILL DR<br>ELKHART, IND 46514 | prior to<br>3/13/2012 | 1822930 | X | X | X | 50 |
| PAMELA BLAKESLEE<br>14200 18 1/2 MILE LOT 3<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1801423 | X | X | X | 94 |
| PAMELA BLAKESLEE<br>14200 18 1/2 MILE LOT 3<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1716373 | X | X | X | 338 |
| PAMELA BLANKENBAKER<br>23080 SPRING MILL DR<br>ELKHART, IN 46514 | prior to<br>3/13/2012 | 1707042 | X | X | X | 135 |
| PAMELA BLASIUS<br>15891 OAKSHORE DRIVE<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1457101 | X | X | X | 1,230 |
| PAMELA BLONDE<br>148 WILDWOOD BEACH RD<br>QUINCY, MI 49082 | prior to<br>3/13/2012 | 1358038 | X | X | X | 109 |
| PAMELA BLONDE<br>148 WILDWOOD BEACH RD<br>QUINCY, MI 49082 | prior to<br>3/13/2012 | 1358038 | X | X | X | 100 |
| PAMELA BLONDE<br>148 WILDWOOD BEACH RD<br>QUINCY, MI 49082 | prior to<br>3/13/2012 | 1560275 | X | X | X | 226 |
| PAMELA BLONDE<br>148 WILDWOOD BEACH RD<br>QUINCY, MI 49082 | prior to<br>3/13/2012 | 1570833 | X | X | X | 217 |
| PAMELA BOARD<br>17928 W HIGGS RD<br>TRIVOLI, IL 61569 | prior to<br>3/13/2012 | 1640373 | X | X | X | 28 |
| PAMELA BOLDUC<br>5307 PETREL CT<br>WILMINGTON, NC 28409 | prior to<br>3/13/2012 | 1790932 | X | X | X | 716 |
| PAMELA BORELLI<br>44 WOODLAND ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1753580 | X | X | X | 378 |
| PAMELA BRANOFF<br>40 CALDERBRIDGE CRESCENT<br>MARKHAM, ON L3R 9M4 | prior to<br>3/13/2012 | 1460481 | X | X | X | 338 |
| PAMELA BRASSARD<br>36 PEPPER RD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1775686 | X | X | X | 315 |
| PAMELA BRIGANTE<br>383 LAVIGNE RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1600115 | X | X | X | 0 |
| PAMELA BROTHERS<br>409 SOPER ST<br>MORRISONVILLE , NY 12962 | prior to<br>3/13/2012 | 1806966 | X | X | X | 316 |
| PAMELA BRYAN<br>2110 BRANDYWINE CT<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1462206 | X | X | X | 169 |
| PAMELA BURLEY<br>280 DAVIS DRIVE APT 703<br>NEWMARKET, ON L3Y8M6 | prior to<br>3/13/2012 | 1790382 | X | X | X | 895 |
| PAMELA BURRILL<br>POBOX 182564<br>COLUMBUS, OH 43218 | prior to<br>3/13/2012 | 1792583 | X | X | X | 895 |
| PAMELA C CARLSON<br>4210 WASHINGTON ST<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1394462 | X | X | X | 338 |
| PAMELA C JOSLIN<br>1432 RUIE RD<br>NORTH TONDAWANDA, NY 14120 | prior to<br>3/13/2012 | 1798833 | X | X | X | 406 |
| PAMELA CALABRESE<br>2314 PARKER BLVD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1816968 | X | X | X | 305 |
| PAMELA CALLIORAS<br>15 MAPPLE ST<br>WEST LEBANON, NH 03785 | prior to<br>3/13/2012 | 1353611 | X | X | X | 169 |
| PAMELA CAPONE<br>PO BOX 351<br>NOKOMIS, FL 34274 | prior to<br>3/13/2012 | 1793598 | X | X | X | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA CAPONE<br>PO BOX 351<br>NOKOMIS, FL 34274 | prior to<br>3/13/2012 | 1804689 | X | X | X | | 158 |
| PAMELA CAPPITELLI<br>4621 HIGH POINT DR. #1<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1411074 | X | X | X | | 173 |
| PAMELA CAPPITELLI<br>4621 HIGH POINT DR. #1<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1437122 | X | X | X | | 169 |
| PAMELA CARLS<br>5440 S 31ST ST<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1459239 | X | X | X | | 607 |
| PAMELA CASTNER<br>469 DORCHESTER RD<br>AKRON, OH 44320 | prior to<br>3/13/2012 | 1788357 | X | X | X | | 179 |
| PAMELA CASTNER<br>469 DORCHESTER RD<br>AKRON, OH 44320 | prior to<br>3/13/2012 | 1355357 | X | X | X | | 169 |
| PAMELA CICHONSKI<br>1920 CUSTER STREET<br>ALLENTOWN, PA 18104 | prior to<br>3/13/2012 | 1716071 | X | X | X | | 338 |
| PAMELA CINABRO<br>3735 GREENLEAF CIRCLE APT305<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1556033 | X | X | X | | 73 |
| PAMELA CLEMONS<br>136 NORTH HOUGHTON A<br>MANISTIQUE, MI 49854 | prior to<br>3/13/2012 | 1764058 | X | X | X | | 352 |
| PAMELA COCHRAN<br>1271 FAIRFAX AVE<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1815492 | X | X | X | | 283 |
| PAMELA COLEMAN<br>457 N 100 E<br>FREMONT, IN 46737 | prior to<br>3/13/2012 | 1403713 | X | X | X | | 379 |
| PAMELA COLEMAN<br>4570 N 100 E<br>FREMONT, IN 46737 | prior to<br>3/13/2012 | 1402891 | X | X | X | | 379 |
| PAMELA COLON<br>745 DART HILL RD RAOD<br>VERNON ROCKVILLE, CT 06066 | prior to<br>3/13/2012 | 1801784 | X | X | X | | 406 |
| PAMELA COLPITTS<br>29 KENT DR<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1715155 | X | X | X | | 446 |
| PAMELA CONBOY<br>12 WHITE OAK RD<br>WOODBURY, CT 06798 | prior to<br>3/13/2012 | 1388720 | X | X | X | | 338 |
| PAMELA CONLEY<br>2900 TAYLOR AVE APT 1<br>SPRINGFEILD , IL 62703 | prior to<br>3/13/2012 | 1390001 | X | X | X | | 115 |
| PAMELA COOK<br>749 MASON ST<br>MORRISONVILE, NY 12962 | prior to<br>3/13/2012 | 1463827 | X | X | X | | 388 |
| PAMELA COTA<br>2 COUNTY RD<br>CHELSEA, VT 05038 | prior to<br>3/13/2012 | 1812544 | X | X | X | | 474 |
| PAMELA CRANE<br>4751 7 1/2 MILE ROAD<br>BURLINGTON, MI 49029 | prior to<br>3/13/2012 | 1441069 | X | X | X | | 189 |
| PAMELA CRAWFORD<br>5501 TONYAWATHA TRL<br>MADISON, WI 53716 | prior to<br>3/13/2012 | 1436960 | X | X | X | | 338 |
| PAMELA CRAWFORD<br>5501 TONYAWATHA TRL<br>MADISON, WI 53716 | prior to<br>3/13/2012 | 1461855 | X | X | X | | 169 |
| PAMELA CRAWFORD<br>5501 TONYAWATHA TRL<br>MONONA, WI 53716 | prior to<br>3/13/2012 | 1763224 | X | X | X | | 259 |
| PAMELA CUNNINGHAM<br>2663 SUMMERFIELD<br>PETERSBURG, MI 49270 | prior to<br>3/13/2012 | 1801662 | X | X | X | | 850 |
| PAMELA CUSANO<br>146 REICHOLD ROAD<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1814897 | X | X | X | | 716 |
| PAMELA CUSANO<br>146 REICHOLD ROAD<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1814882 | X | X | X | | 1,790 |
| PAMELA DAHLIN<br>6N150 RIVERSIDE DRIVE<br>ST CHARLES, IL 60174 | prior to<br>3/13/2012 | 1828471 | X | X | X | | 50 |
| PAMELA DAVIS<br>40 FRUIT ST<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1818474 | X | X | X | | 50 |
| PAMELA DAWSON<br>47 WARREN AVE<br>CHELMSFORD, MA 01824 | prior to<br>3/13/2012 | 1729480 | X | X | X | | 1,248 |
| PAMELA DAWSON<br>47 WARREN AVE<br>CHELMSFORD, MA 01824 | prior to<br>3/13/2012 | 1729498 | X | X | X | | 799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAMELA DAWSON<br>47 WARREN AVE<br>CHELMSFORD, MA 01824 | prior to<br>3/13/2012 | 1729588 | X | X | X | 399 |
| PAMELA DELAY<br>38 CORTLAND WAY<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1803548 | X | X | X | 154 |
| PAMELA DELONG<br>501 OAK<br>TAYLOR SPRINGS, IL 62089 | prior to<br>3/13/2012 | 1453467 | X | X | X | 169 |
| PAMELA DESTRI<br>PO BOX 435<br>UTICA, IL 61373 | prior to<br>3/13/2012 | 1750818 | X | X | X | 902 |
| PAMELA DESTRI<br>PO BOX<br>UTICA, IL 61373 | prior to<br>3/13/2012 | 1750822 | X | X | X | 236 |
| PAMELA DEYOE<br>1854 FERGUSON STREET<br>SCHENECTADY, NY 12303 | prior to<br>3/13/2012 | 1355493 | X | X | X | 338 |
| PAMELA DIROCCO<br>822 MEESE<br>LOUISVILLE, OH 44641 | prior to<br>3/13/2012 | 1783035 | X | X | X | 249 |
| PAMELA DONOVAN<br>6244 HAMPTON STREET<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1752901 | X | X | X | 582 |
| PAMELA DRAKE<br>316 TANE ROAD<br>COLON , MI 49040 | prior to<br>3/13/2012 | 1740938 | X | X | X | 121 |
| PAMELA DUMAS<br>57 BROWN ROAD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1621213 | X | X | X | 838 |
| PAMELA DUNLOP<br>32 HIBERTON CR<br>BRAMPTON, ON L7A 3E1 | prior to<br>3/13/2012 | 1402189 | X | X | X | 412 |
| PAMELA EASTON<br>148 QUARRY<br>GOUVERNEUR, NY 13642 | prior to<br>3/13/2012 | 1395094 | X | X | X | 676 |
| PAMELA EBERLY<br>6871 REFLECTIONS DRIVE<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1633793 | X | X | X | 189 |
| PAMELA ERB<br>142 SIBLEY ROAD<br>HONEOYE FALLS, NY 14472 | prior to<br>3/13/2012 | 1753441 | X | X | X | 641 |
| PAMELA EVERTS<br>172 WEST VW AVENUE<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1390094 | X | X | X | 30 |
| PAMELA FABRITIUS<br>3357 WEBSTER RD<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1785856 | X | X | X | 358 |
| PAMELA FACHINI<br>15600 CHESTNUT<br>EASTPOINTE, MI 48021 | prior to<br>3/13/2012 | 1712749 | X | X | X | 169 |
| PAMELA FELLINGER<br>275 PARKER STREET<br>CHEEKTOWAGA, NY 14206 | prior to<br>3/13/2012 | 1722785 | X | X | X | 30 |
| PAMELA FITZGERALD<br>6602 CADBURY LANE<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1455935 | X | X | X | 507 |
| PAMELA FITZGERALD<br>7 REXHAME ROAD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1722342 | X | X | X | 313 |
| PAMELA FITZPATRICK<br>176 COLES MEADOW RD<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | 1804273 | X | X | X | 158 |
| PAMELA FITZPATRICK<br>176 COLES MEADOW RD<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | 1804298 | X | X | X | 158 |
| PAMELA FOERTSCH<br>671 VALVERDA STREET SW<br>HOLDEN BEACH, NC 28462 | prior to<br>3/13/2012 | 1428668 | X | X | X | 338 |
| PAMELA FONTAINE<br>39 FITZGERALD ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1456513 | X | X | X | 344 |
| PAMELA FOOTE<br>LOT 21<br>GREENWICH, NY 12834 | prior to<br>3/13/2012 | 1459742 | X | X | X | 776 |
| PAMELA FOOTE<br>LOT 21<br>GREENWICH, NY 12834 | prior to<br>3/13/2012 | 1815627 | X | X | X | 50 |
| PAMELA FORD<br>549 ACORN PARK DRIVE<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1393145 | X | X | X | 169 |
| PAMELA FOUST<br>33 WESTALL EXT<br>RICHMOND, VT 05477 | prior to<br>3/13/2012 | 1812875 | X | X | X | 158 |
| PAMELA FUESS<br>6590 SPRING MEADOW DRIVE<br>GREENACRES, FL 33413 | prior to<br>3/13/2012 | 1720164 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAMELA FUHRY<br>4301 MANDI AVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1785942 | X | X | X | 1,352 |
| PAMELA FURLONG<br>25 TAMARACK DRIVE<br>CANANDAIGUA, NY  14424 | prior to<br>3/13/2012 | 1713637 | X | X | X | 676 |
| PAMELA GARDNER<br>268 APPLETREE POINT RD<br>BURLINGTON, VT  054081 | prior to<br>3/13/2012 | 1815496 | X | X | X | 782 |
| PAMELA GARRE<br>22 FOREST STREET<br>OXFORD , MA  01540 | prior to<br>3/13/2012 | 1401200 | X | X | X | 185- |
| PAMELA GARRE<br>22 FOREST STREET<br>OXFORD , MA  01540 | prior to<br>3/13/2012 | 1401200 | X | X | X | 385 |
| PAMELA GARRE<br>22 FOREST STREET<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1711488 | X | X | X | 169 |
| PAMELA GARRE<br>22 FOREST STREET<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1711487 | X | X | X | 169 |
| PAMELA GARRE<br>22 FOREST STREET<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1786208 | X | X | X | 170 |
| PAMELA GARRE<br>22 FOREST STREET<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1659653 | X | X | X | 387 |
| PAMELA GARVEY<br>8195 GOLDEN OAK CIRCLE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1586180 | X | X | X | 274 |
| PAMELA GAUNTNER<br>3604 BRIDGEFIELD DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1795975 | X | X | X | 396 |
| PAMELA GOLDSTEIN<br>14 TURNING MILL RD<br>LEXINGTON, MA  02420 | prior to<br>3/13/2012 | 1740121 | X | X | X | 903 |
| PAMELA GRAHAM<br>794 OLD COLONY ROAD<br>KINGSTON, ON  K7P1E7 | prior to<br>3/13/2012 | 1358336 | X | X | X | 169 |
| PAMELA GREENFIELD<br>347 WESTCHESTER AVENUE<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | 1466323 | X | X | X | 169 |
| PAMELA GUTH<br>2309 NW 9TH TERRACE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1526433 | X | X | X | 399 |
| PAMELA H OLDENBURG<br>6596 TONAWANDA CREEK ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1445292 | X | X | X | 368 |
| PAMELA HAHN<br>91 OAKLAND HILLS  PLACE<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1390362 | X | X | X | 845 |
| PAMELA HARSCH<br>898  RIDGE ROAD<br>AMBRIDGE, PA  15003 | prior to<br>3/13/2012 | 1788784 | X | X | X | 716 |
| PAMELA HARSCH<br>898  RIDGE ROAD<br>AMBRIDGE, PA  15003 | prior to<br>3/13/2012 | 1828782 | X | X | X | 50 |
| PAMELA HARSCH<br>898  RIDGE ROAD<br>AMBRIDGE, PA  15003 | prior to<br>3/13/2012 | 1828772 | X | X | X | 50 |
| PAMELA HARVEY<br>3230 NIAGARA AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1427235 | X | X | X | 0 |
| PAMELA HATHAWAY<br>919A RIDGEFIELD CIRCLE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1355009 | X | X | X | 676 |
| PAMELA HATHAWAY<br>919A RIDGEFIELD CIRCLE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1393358 | X | X | X | 115 |
| PAMELA HAVERS<br>6225 CLOVERLANE<br>LAMBERTVILLE, MI  48144 | prior to<br>3/13/2012 | 1804350 | X | X | X | 94 |
| PAMELA HAYES<br>1835 UPPER VALLEY DR<br>WEST JEFFERSON, OH  43162 | prior to<br>3/13/2012 | 1806656 | X | X | X | 188 |
| PAMELA HAYES<br>3428 GOLDA CIR<br>FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1789777 | X | X | X | 195 |
| PAMELA HAYES<br>3429 GOLDA CIR<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1819583 | X | X | X | 50 |
| PAMELA HEWITT<br>2 CHELSEA RD<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1762059 | X | X | X | 200 |
| PAMELA HEWITT<br>64 SCOTCH CAP ROAD<br>QUAKER HILL, CT  06375 | prior to<br>3/13/2012 | 1383978 | X | X | X | 338 |