| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA HEWITT<br>64 SCOTCH CAP ROAD<br>QUAKER HILL, CT  06375 | prior to<br>3/13/2012 | | 1797544 | X | X | X | 184 |
| PAMELA HIDALGO<br>6900 30TH AVE<br>KENOSHA, WI  53142 | prior to<br>3/13/2012 | | 1790866 | X | X | X | 716 |
| PAMELA HIGGINS<br>140 JOSEPH STREET<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | | 1747158 | X | X | X | 532 |
| PAMELA HIGGINS<br>140 JOSEPH STREET<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | | 1747179 | X | X | X | 105 |
| PAMELA HINELINE<br>29 BELLMAN AVE<br>TORONTO, ON  M8W 4A2 | prior to<br>3/13/2012 | | 1745984 | X | X | X | 459 |
| PAMELA HODGIN<br>1033 ESSEX CIRCLE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1374909 | X | X | X | 100 |
| PAMELA HOLMDEN<br>510 3RD STREET<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | | 1773755 | X | X | X | 267 |
| PAMELA HORSFALL<br>8 BACK RIVER DR<br>DARTMOUTH, MA  02747 | prior to<br>3/13/2012 | | 1798747 | X | X | X | 727 |
| PAMELA HORSFALL<br>8 BACK RIVER DR<br>DARTMOUTH, MA  02747 | prior to<br>3/13/2012 | | 1804605 | X | X | X | 218 |
| PAMELA HUISSEN<br>216 CHERRY ST<br>FREMONT, MI  49412 | prior to<br>3/13/2012 | | 1710374 | X | X | X | 410 |
| PAMELA HURSLEY<br>4357 K DRIVE SOUTH<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | | 1792304 | X | X | X | 716 |
| PAMELA J VERREAULT<br>359 PAPINEAU<br>JOLIETTE, QC  J6E 2L1 | prior to<br>3/13/2012 | | 1391942 | X | X | X | 338 |
| PAMELA JARVIS<br>51 WILLOW WAY<br>SARANAC LAKE , NY  12983 | prior to<br>3/13/2012 | | 1803560 | X | X | X | 316 |
| PAMELA JENKINS<br>6517 WARWICK VILLAGE ROAD<br>WATFORD, ON  N0M 2S0 | prior to<br>3/13/2012 | | 1793064 | X | X | X | 358 |
| PAMELA JEZIERSKI<br>2 JEZIERSKI LANE<br>HOMPSON, CT  06277 | prior to<br>3/13/2012 | | 1803054 | X | X | X | 94 |
| PAMELA JEZIERSKI<br>2 JEZIERSKI LANE<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | | 1355244 | X | X | X | 169 |
| PAMELA JOHENGEN<br>2013 BRANTLEY STREET<br>NORTH  COLLINS, NY  14006 | prior to<br>3/13/2012 | | 1803730 | X | X | X | 94 |
| PAMELA JOHNSON<br>2516 WESTWINDE NW<br>GRAND RAPIDS , MI  49504 | prior to<br>3/13/2012 | | 1457941 | X | X | X | 169 |
| PAMELA JORDAN<br>13 ASHLAND STREET<br>NASHUA, NH  03064 | prior to<br>3/13/2012 | | 1802616 | X | X | X | 421 |
| PAMELA JORDAN<br>1855 ARDMORE ST NE<br>PALM BAY, FL  32907 | prior to<br>3/13/2012 | | 1815529 | X | X | X | 218 |
| PAMELA JULSONNET<br>171 GROVE AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1570834 | X | X | X | 538 |
| PAMELA KAJFASZ<br>489 RIVERWALK DR<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | | 1786587 | X | X | X | 478 |
| PAMELA KLINE<br>1213 CHALMERS DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1821844 | X | X | X | 50 |
| PAMELA KLINE<br>1213 CHALMERS DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1821838 | X | X | X | 50 |
| PAMELA KORENEWSKY<br>630 SILVER STREET<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | | 1414474 | X | X | X | 50 |
| PAMELA KOVACEVICH<br>1050 OLD TIPTON SCHOOL ROAD<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | | 1805915 | X | X | X | 632 |
| PAMELA KOZAK<br>746 EAST MAIN STREET FL 2<br>BIRDSBORO, PA  19508 | prior to<br>3/13/2012 | | 1807974 | X | X | X | 0 |
| PAMELA KOZMINSKI<br>PO 173<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | | 1814165 | X | X | X | 316 |
| PAMELA KROTZ<br>5719 46TH AVE N<br>KENNETH CITY, FL  33709 | prior to<br>3/13/2012 | | 1803151 | X | X | X | 18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA KRUSE<br>1285 S CORNELL LANE<br>WAUSEON, OH  43567 | prior to<br>3/13/2012 | 1356765 | X | X | X | | 125 |
| PAMELA KUNSELMAN<br>7206 BUSEY ROAD<br>CANAL WINCHESTER, OH  43110 | prior to<br>3/13/2012 | 1760729 | X | X | X | | 812 |
| PAMELA KUNTZ<br>2830 N LAWNDALE PLACE<br>ZANESVILLE, OH  43701 | prior to<br>3/13/2012 | 1804540 | X | X | X | | 316 |
| PAMELA LACERTE<br>6 RIDGE RD<br>HUDSON, MA  01479 | prior to<br>3/13/2012 | 1394079 | X | X | X | | 1,521 |
| PAMELA LAUNT<br>192 HESTIA DRIVE<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1758026 | X | X | X | | 253 |
| PAMELA LECLAIR<br>152 PORT DOUGLAS ROAD<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1717216 | X | X | X | | 845 |
| PAMELA LEGERE<br>26 NORTH STREET<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1755101 | X | X | X | | 629 |
| PAMELA LENTZ<br>3987 AQUINNAH HEIGHTS DRIVE<br>MARCELLUS, NY  13108 | prior to<br>3/13/2012 | 1803935 | X | X | X | | 474 |
| PAMELA LETENDRE<br>22 CLEARBROOK DR<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1759226 | X | X | X | | 297 |
| PAMELA LIEBUM<br>644 E MINGES RD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1445906 | X | X | X | | 519 |
| PAMELA LODESTRO<br>78 LEE AVE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1465842 | X | X | X | | 507 |
| PAMELA LOVELAND<br>6460 S 36TH ST<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1720403 | X | X | X | | 507 |
| PAMELA MACFARLANE<br>1525 ROGERS CT<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | 1352191 | X | X | X | | 676 |
| PAMELA MACRI<br>9099 DESCARTES<br>MONTREAL, QC  H1R 3N2 | prior to<br>3/13/2012 | 1758410 | X | X | X | | 682 |
| PAMELA MARLOW<br>125 CHENOA WAY<br>OTTAWA, ON  K2J 0M2 | prior to<br>3/13/2012 | 1813061 | X | X | X | | 632 |
| PAMELA MARSHALL<br>86 FLORAL ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1494013 | X | X | X | | 173 |
| PAMELA MARSHALL<br>86 FLORAL ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1494005 | X | X | X | | 717 |
| PAMELA MARTIN<br>1152 PLANK ROAD<br>ELLENBURGH DEPPOT, NY  12935 | prior to<br>3/13/2012 | 1458081 | X | X | X | | 273 |
| PAMELA MARTIN<br>3 CATTLE RUN LN<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1430240 | X | X | X | | 731 |
| PAMELA MASON<br>907-9 MICHAEL POWER PL<br>ETOBICOKE, ON  M9A0A5 | prior to<br>3/13/2012 | 1465130 | X | X | X | | 507 |
| PAMELA MAVILIA<br>21 REDSKIN TRAIL<br>GROTON, MA  01450 | prior to<br>3/13/2012 | 1746422 | X | X | X | | 507 |
| PAMELA MCCRACKEN<br>24 E BURKE COURT<br>AMBOY, IL  61310 | prior to<br>3/13/2012 | 1805399 | X | X | X | | 692 |
| PAMELA MCLELLAN<br>94743 COUNTY ROAD 690<br>DOWAGIAC, MI  49047 | prior to<br>3/13/2012 | 1798415 | X | X | X | | 606 |
| PAMELA MCNAMARA<br><br>ENGLEWOOD , FL  34224 | prior to<br>3/13/2012 | 1459355 | X | X | X | | 507 |
| PAMELA MEERDO<br>139 ANNE STREET<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1459248 | X | X | X | | 676 |
| PAMELA MEERDO<br>139 ANNE STREET<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1789768 | X | X | X | | 358 |
| PAMELA MENARD<br>29 EAGLES TRACE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1360154 | X | X | X | | 676 |
| PAMELA MEREDITH<br>PO BOX 3032<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1804515 | X | X | X | | 376 |
| PAMELA MESKUS<br>79 HOLDEN STREET<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1740952 | X | X | X | | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAMELA MICHAEL<br>218 HARVEST WAGON WAY<br>GREENCASTLE, PA 17225 | prior to<br>3/13/2012 | 1430714 | X | X | X | 0 |
| PAMELA MILLER<br>127 WAGON WHEEL LANE<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1427258 | X | X | X | 0 |
| PAMELA MILLER<br>127 WAGON WHEEL LANE<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1427258 | X | X | X | 169 |
| PAMELA MILLER<br>270 CLARK STREET<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1807915 | X | X | X | 188 |
| PAMELA MILLER<br>4027 JACOB STREET<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1814705 | X | X | X | 248 |
| PAMELA MILLS<br>53608 ARROWWOOD DR<br>ELKHART, IN 46514 | prior to<br>3/13/2012 | 1806462 | X | X | X | 308 |
| PAMELA MILTON<br>29 LINCOLN CRES<br>GUELPH, ON N1E 1Y7 | prior to<br>3/13/2012 | 1758556 | X | X | X | 231 |
| PAMELA MINDER<br>120 E LINCOLN<br>EDINBURG, IL 62531 | prior to<br>3/13/2012 | 1771444 | X | X | X | 254 |
| PAMELA MINDER<br>120 E LINCOLN<br>EDINBURG, IL 62531 | prior to<br>3/13/2012 | 1744890 | X | X | X | 30 |
| PAMELA MINDER<br>120 E LINCOLN<br>SPRINGFIELD, IL 62531 | prior to<br>3/13/2012 | 1801772 | X | X | X | 15 |
| PAMELA MOE<br>2 LARIAT DR<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1801284 | X | X | X | 524 |
| PAMELA MOE<br>2 LARIAT DRIVE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1801282 | X | X | X | 742 |
| PAMELA MOORE<br>12082 MOON SHELL DR<br>MATLACHA ISLES, FL 33991 | prior to<br>3/13/2012 | 1393589 | X | X | X | 169 |
| PAMELA MORRELL<br>698 E 2700 NORTH RD<br>MOWEAQUA, IL 62550 | prior to<br>3/13/2012 | 1759718 | X | X | X | 441 |
| PAMELA MORRISON<br>2162 HEBERT ROAD<br>WILLIAMSTOWN, VT 05679 | prior to<br>3/13/2012 | 1788574 | X | X | X | 358 |
| PAMELA MOSELEY<br>6116 WEST SHERMAN LAKE DRIVE<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1436340 | X | X | X | 507 |
| PAMELA MOURADJIAN<br>16139 DINAL DRIVE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1812904 | X | X | X | 188 |
| PAMELA MOURADJIAN<br>16139 DINAL DRIVE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1812895 | X | X | X | 248 |
| PAMELA MULLINS<br>37 COUNTRY SQUIRE VILLAGE<br>MORGANTOWN, WV 26508 | prior to<br>3/13/2012 | 1389094 | X | X | X | 338 |
| PAMELA MYERS<br>1222 S 30TH ST<br>QUINCY, IL 62301 | prior to<br>3/13/2012 | 1391527 | X | X | X | 338 |
| PAMELA NAJEMY<br>1 BRENDA DR<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1719973 | X | X | X | 1,014 |
| PAMELA NEWMAN<br>103 DEVINS DRIVE<br>AURORA, ON L4G 2Z5 | prior to<br>3/13/2012 | 1703306 | X | X | X | 605 |
| PAMELA NIELSEN<br>56 TALLMAN STREET<br>STONEY CREEK, ON L8E5Y2 | prior to<br>3/13/2012 | 1805299 | X | X | X | 722 |
| PAMELA NOWAK<br>2044 SHERWOOD LN<br>SWANTON, OH 43558 | prior to<br>3/13/2012 | 1817086 | X | X | X | 50 |
| PAMELA OCONNOR<br>126 DALEVIEW DRIVE<br>FONTHILL, ON L0S 1E0 | prior to<br>3/13/2012 | 1366558 | X | X | X | 440 |
| PAMELA OCONNOR<br>126 DALEVIEW DRIVE<br>FONTHILL, ON L0S 1E0 | prior to<br>3/13/2012 | 1366546 | X | X | X | 147 |
| PAMELA OLEARY<br>30 MEADOW LANE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1784587 | X | X | X | 79 |
| PAMELA OLEARY<br>30MEADOW LANE<br>QUEENSBURY , NY 12804 | prior to<br>3/13/2012 | 1784587 | X | X | X | 170- |
| PAMELA OLEARY<br>30MEADOW LANE<br>QUEENSBURY , NY 12804 | prior to<br>3/13/2012 | 1784587 | X | X | X | 485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAMELA OLIVE<br>1798 S CAMP BUTLER ROAD<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1828939 | X | X | X | 188 |
| PAMELA OLSON<br>106 ARCADE AVE<br>JAMESTOWN, NY 14701-7706 | prior to<br>3/13/2012 | 1720540 | X | X | X | 1,095 |
| PAMELA OLSON<br>307 E PARK ST<br>MONTFORT, WI 53569 | prior to<br>3/13/2012 | 1360440 | X | X | X | 507 |
| PAMELA ORTIZ BAUER<br>48596 C.R. 665<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1747233 | X | X | X | 676 |
| PAMELA PALMER<br>5950 WEST STATE ROAD<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | 1715861 | X | X | X | 55 |
| PAMELA PARKER<br>161 SOUTH SUNSET DRIVE<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1425399 | X | X | X | 50 |
| PAMELA PARKER<br>161 SOUTH SUNSET DRIVE<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1425399 | X | X | X | 169 |
| PAMELA PAULS<br>83 DUNKELD AV<br>ST CATHARINES, ON L2M 4A8 | prior to<br>3/13/2012 | 1711277 | X | X | X | 358 |
| PAMELA PAYNE<br>458 DEERFIELD LINKS DR<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1814373 | X | X | X | 158 |
| PAMELA PERNICK<br>102 CROYDON DRIVE<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1622794 | X | X | X | 122 |
| PAMELA PETERS<br>136 MEADOW RIDGE LANE<br>GEORGIA, VT 05468 | prior to<br>3/13/2012 | 1714451 | X | X | X | 169 |
| PAMELA PIERRE | prior to<br>3/13/2012 | 1428837 | X | X | X | 55 |
| PAMELA POLAND<br>162 E COX<br>FORSYTH, IL 62535 | prior to<br>3/13/2012 | 1516333 | X | X | X | 967 |
| PAMELA POLAND<br>162 E COX ST<br>FORSYTH, IL 62535 | prior to<br>3/13/2012 | 1748269 | X | X | X | 150 |
| PAMELA PONZI | prior to<br>3/13/2012 | 1385316 | X | X | X | 115 |
| PAMELA POWERS<br>7280 BELMONT AVE<br>BELMONT, MI 49306 | prior to<br>3/13/2012 | 1414893 | X | X | X | 392 |
| PAMELA PRINCIPE<br>523 CREEK VIEW CT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1814980 | X | X | X | 188 |
| PAMELA PRINCIPE<br>523 CREEK VIEW CT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1814969 | X | X | X | 504 |
| PAMELA PULKOWSKI<br>8411 JUXA DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1713594 | X | X | X | 676 |
| PAMELA RAINONE<br>242 WOODSIDE RD<br>BEACONSFIELD, QC H9W 2P5 | prior to<br>3/13/2012 | 1756999 | X | X | X | 853 |
| PAMELA RAKFELDT<br>3141 HESS ROAD<br>APPLETON, NY 14008 | prior to<br>3/13/2012 | 1359654 | X | X | X | 0 |
| PAMELA RAKFELDT<br>3141 HESS ROAD<br>APPLETON, NY 14008 | prior to<br>3/13/2012 | 1359654 | X | X | X | 0 |
| PAMELA RENDINE<br>1361 RTE 31<br>MT PLEASANT, PA 15666 | prior to<br>3/13/2012 | 1751357 | X | X | X | 1,013 |
| PAMELA RENWICK<br>130 ASPEN ROAD<br>PUNXSUTAWNEY, PA 15767 | prior to<br>3/13/2012 | 1783530 | X | X | X | 748 |
| PAMELA RESCH<br>35 WEST BELMERE LANE<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1822148 | X | X | X | 50 |
| PAMELA RHEAULT<br>3250 RUE FRANCOIS<br>SOREL-TRACY, QC J3P 5N3 | prior to<br>3/13/2012 | 1749674 | X | X | X | 665 |
| PAMELA RHOADES<br>2540 WELLINGTON RD<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1384591 | X | X | X | 169 |
| PAMELA RHOADES<br>2540 WELLINGTON RD<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1746523 | X | X | X | 169 |
| PAMELA RHOADES<br>2540 WELLINGTON ROAD<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1787076 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAMELA RHODES<br>47890 M 40<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1741265 | X | X | X | 338 |
| PAMELA RHODES<br>915 DOYLE RD<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | 1817089 | X | X | X | 50 |
| PAMELA RHODES<br>915 DOYLE RD<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | 1817095 | X | X | X | 50 |
| PAMELA RIESTER<br>262 WOODBRIDGE AVE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1466193 | X | X | X | 50 |
| PAMELA RIESTER<br>262 WOODBRIDGE AVE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1466193 | X | X | X | 622 |
| PAMELA RITSEMA<br>85010 CR 652<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1431278 | X | X | X | 1,014 |
| PAMELA ROACH<br>58 TIMBER COVE CT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1692437 | X | X | X | 446 |
| PAMELA ROCHELEAU<br>39 CHURCH RD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1746169 | X | X | X | 338 |
| PAMELA RODRIGUES<br>3 HIDDENBAY DR<br>DARTNONTH, SC  02748 | prior to<br>3/13/2012 | 1723282 | X | X | X | 305 |
| PAMELA ROGERS<br>14 SABLE COURT WEST<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1712735 | X | X | X | 338 |
| PAMELA ROSS<br>1319 VALERIE CRES<br>OAKVILLE, ON  L6J 7E2 | prior to<br>3/13/2012 | 1717121 | X | X | X | 219 |
| PAMELA RUSH<br>13947 PARK AVE<br>WATERPORT, NY  14571 | prior to<br>3/13/2012 | 1804700 | X | X | X | 233 |
| PAMELA RUSSELL<br>4258 PLANK RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1472173 | X | X | X | 465 |
| PAMELA S ALLEN<br>6112 PLEASANT VIEW LANE<br>CARY, IL  60013 | prior to<br>3/13/2012 | 1719454 | X | X | X | 169 |
| PAMELA S ARMSTRONG<br>56966 BOW DRIVE<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1818465 | X | X | X | 50 |
| PAMELA S ARMSTRONG<br>56966 BOW DRIVE<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1818463 | X | X | X | 50 |
| PAMELA S KISER<br>866 NORTH BRANCH RD<br>BRIDGEWATER, NJ  08807 | prior to<br>3/13/2012 | 1750789 | X | X | X | 505 |
| PAMELA SADLER<br>1466 SARASOTA TRL<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1458902 | X | X | X | 25 |
| PAMELA SADLER<br>1466 SARASOTA TRL<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1458902 | X | X | X | 55 |
| PAMELA SCARDACCIONE<br>12 HENDRIX ROAD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1822276 | X | X | X | 158 |
| PAMELA SCHAFFNER<br>231 E GOEPP ST<br>BETHLEHEM, PA  18018 | prior to<br>3/13/2012 | 1784539 | X | X | X | 309 |
| PAMELA SCHERER<br>24 NECK HILL ROAD<br>MENDON, MA  01756 | prior to<br>3/13/2012 | 1434162 | X | X | X | 55 |
| PAMELA SCHWEITZER<br>1 HOLLY LANE<br>ENFIELD, CT  06082-2523 | prior to<br>3/13/2012 | 1806683 | X | X | X | 446 |
| PAMELA SEATON<br>513 GRANDVIEW AVE<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1828606 | X | X | X | 474 |
| PAMELA SEDOTA<br>29 ROCKLAND RD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1489908 | X | X | X | 469 |
| PAMELA SHANER<br>7160 TWIN EAGLE LANE<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1424978 | X | X | X | 410 |
| PAMELA SHEBEST<br>1404 REYCRAFT DR.<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1456745 | X | X | X | 363 |
| PAMELA SHEBEST<br>1404 REYCRAFT DR.<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1719967 | X | X | X | 363 |
| PAMELA SHETTLER<br>42 LUSCOMBE ST<br>HAMILTON, ON  L9A 2J8 | prior to<br>3/13/2012 | 1615353 | X | X | X | 643 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA SHIELDS<br>28 SIR GALAHAD PLACE<br>MARKHAM, ON  L3P 2H6 | prior to<br>3/13/2012 | | 1643053 | X | X | X | 380 |
| PAMELA SHUSTER<br>8265 DATE ROAD<br>BRIDGMAN, MI  49106 | prior to<br>3/13/2012 | | 1742888 | X | X | X | 55 |
| PAMELA SHUSTER<br>8265 DATE ROAD<br>BRIDGMAN, MI  49106 | prior to<br>3/13/2012 | | 1742888 | X | X | X | 25 |
| PAMELA SIGEL<br>71 AUBURN RD<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | | 1389978 | X | X | X | 338 |
| PAMELA SIKKEMA<br>24247 BEACON HILL TERRACE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | | 1385271 | X | X | X | 507 |
| PAMELA SIKKEMA<br>24247 BEACON HILL TERRACE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | | 1385271 | X | X | X | 120 |
| PAMELA SNYDER<br>832KINGS RIVER ROAD<br>PARLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1458555 | X | X | X | 338 |
| PAMELA SOPER<br>92 STALLION HILL RD<br>FISKDALE, MA  01566 | prior to<br>3/13/2012 | | 1804466 | X | X | X | 496 |
| PAMELA SPINAZOLA<br>50 ETRE DRIVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1802647 | X | X | X | 154 |
| PAMELA STANLEY<br>114 PINE VALLEY ROAD<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | | 1708071 | X | X | X | 285 |
| PAMELA STEPHENS<br>3096 BELLFOWER WAY<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | | 1808473 | X | X | X | 376 |
| PAMELA STOUT<br>14099 STATE ROAD<br>OSTRANDER, OH  43061 | prior to<br>3/13/2012 | | 1759384 | X | X | X | 219 |
| PAMELA STRONG<br>61836 30TH STREET<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | | 1790957 | X | X | X | 358 |
| PAMELA STRONG<br>61836 30TH STREET<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | | 1758615 | X | X | X | 243 |
| PAMELA SULLIVAN<br>20 HAYNES TERRACE<br>PERU, NY  12972 | prior to<br>3/13/2012 | | 1810561 | X | X | X | 564 |
| PAMELA SUPRENANT<br>766 MAIN STREET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | | 1812793 | X | X | X | 188 |
| PAMELA SUTTERA<br>132 STAFFORD WAY<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | | 1632696 | X | X | X | 391 |
| PAMELA SZYMCZYK<br>15 CENTENNIAL<br>ST CATHARINES, ON  L2N 6A3 | prior to<br>3/13/2012 | | 1612294 | X | X | X | 297 |
| PAMELA TASKEY<br>5125 GROSSE POINTE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1349800 | X | X | X | 338 |
| PAMELA TEXER<br>.<br> | prior to<br>3/13/2012 | | 1755795 | X | X | X | 176 |
| PAMELA THURMAN<br>19 TIMOTHY LANE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1719577 | X | X | X | 338 |
| PAMELA TOBEY<br>13788 CLETO DR<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1813330 | X | X | X | 173 |
| PAMELA TODD<br>191 SANDWORKS ROAD<br>HUNKER, PA  15639 | prior to<br>3/13/2012 | | 1815086 | X | X | X | 564 |
| PAMELA TOMPKE<br>9763 COATES HWY<br>MANISTEE, MI  49660 | prior to<br>3/13/2012 | | 1799393 | X | X | X | 158 |
| PAMELA TRINQUE<br>654 BUCKLEY HIGHWAY<br>UNION, CT  06076 | prior to<br>3/13/2012 | | 1740966 | X | X | X | 338 |
| PAMELA VACCARI<br>13 VICTORY LANE<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | | 1797400 | X | X | X | 714 |
| PAMELA VANDERKLOK<br>3508 ADAMS<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1756934 | X | X | X | 116 |
| PAMELA VANECK<br>1404 SW 11TH AVE<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | | 1813681 | X | X | X | 286 |
| PAMELA VANECK<br>1404 SW 11TH AVE<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | | 1813671 | X | X | X | 286 |

| Name/Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| PAMELA VANENGEN<br>6365 BRAVO CT APT 1A<br>PORTAGE, MI  49002 | | prior to<br>3/13/2012 | 1803261 | X | X | X | 158 |
| PAMELA VANEZALOS<br>4958<br>RAYLAND, OH  43943 | | prior to<br>3/13/2012 | 1800037 | X | X | X | 790 |
| PAMELA VANSLYKE<br>52 HOWE AVE<br>SHREWSBURY, MA  01545 | | prior to<br>3/13/2012 | 1758602 | X | X | X | 303 |
| PAMELA VANWESTEN<br>846 CHEMONGVIEW DR<br>ENNISMORE, ON  K0L 1T0 | | prior to<br>3/13/2012 | 1386414 | X | X | X | 250 |
| PAMELA VANWESTEN<br>846 CHEMONGVIEW DR<br>ENNISMORE, ON  K0L 1T0 | | prior to<br>3/13/2012 | 1386414 | X | X | X | 845 |
| PAMELA VAUGHN<br>47 LEVEE LANE<br>ORMOND BEACH, FL  32174 | | prior to<br>3/13/2012 | 1797586 | X | X | X | 154 |
| PAMELA VIOLANTE<br>597 SHERWOOD COURT<br>LEWISTON, NY  14092 | | prior to<br>3/13/2012 | 1755815 | X | X | X | 446 |
| PAMELA VISSER<br>2679 CUTTY SARK<br>KALAMAZOO, MI  49009 | | prior to<br>3/13/2012 | 1816890 | X | X | X | 50 |
| PAMELA VISSER<br>2679 CUTTY SARK<br>KALAMAZOO, MI  49009 | | prior to<br>3/13/2012 | 1816887 | X | X | X | 50 |
| PAMELA WAGER<br>5 STONEY PATH LN<br>ROCHESTER, NY  14626 | | prior to<br>3/13/2012 | 1792214 | X | X | X | 716 |
| PAMELA WAGER<br>5 STONEY PATH LN<br>ROCHESTER, NY  14626 | | prior to<br>3/13/2012 | 1801461 | X | X | X | 158 |
| PAMELA WALTON<br>2-177 MAIN ST WEST<br>GRIMSBY, ON  L3M 1S1 | | prior to<br>3/13/2012 | 1740014 | X | X | X | 378 |
| PAMELA WEART<br>39 SONGBIRD ROAD<br>BRADFORD, PA  16701 | | prior to<br>3/13/2012 | 1390798 | X | X | X | 338 |
| PAMELA WEART<br>39 SONGBIRD ROAD<br>BRADFORD, PA  16701 | | prior to<br>3/13/2012 | 1453808 | X | X | X | 338 |
| PAMELA WILCOX<br>50980 KIAWAH TRAIL<br>MATTAWAN, MI  49071 | | prior to<br>3/13/2012 | 1377721 | X | X | X | 109 |
| PAMELA WILCOX<br>50980 KIAWAH TRAIL<br>MATTAWAN, MI  49071 | | prior to<br>3/13/2012 | 1377718 | X | X | X | 446 |
| PAMELA WILK<br>3169 SHORECREST BAY DR<br>MURRELLS INLET, SC  29576 | | prior to<br>3/13/2012 | 1798653 | X | X | X | 218 |
| PAMELA WILKINS<br>318 WINDSOR PL<br>MACUNGIE, PA  18062 | | prior to<br>3/13/2012 | 1732643 | X | X | X | 145 |
| PAMELA WINGREN<br>434 NO QUIDNESSETT RD<br>NORTH KINGSTOWN, RI  02852 | | prior to<br>3/13/2012 | 1391766 | X | X | X | 50 |
| PAMELA WINGREN<br>434 NO QUIDNESSETT RD<br>NORTH KINGSTOWN, RI  02852 | | prior to<br>3/13/2012 | 1391766 | X | X | X | 338 |
| PAMELA WINTER HAMILTON<br>47 GOODERHAM DR<br>GEORGETOWN, ON  L7G5R6 | | prior to<br>3/13/2012 | 1712022 | X | X | X | 676 |
| PAMELA WRIGHT<br>138 VERNON DRIVE<br>PITTSBURGH, PA  15228 | | prior to<br>3/13/2012 | 1756601 | X | X | X | 503 |
| PAMELA WRIGHT<br>416 S AMOS<br>SPRINGFIELD, IL  62704 | | prior to<br>3/13/2012 | 1741956 | X | X | X | 169 |
| PAMELA WRIGHT<br>416 S AMOS<br>SPRINGFIELD, IL  62704 | | prior to<br>3/13/2012 | 1741353 | X | X | X | 189 |
| PAMELLA AULT<br>107 QUARRY ROAD<br>GOUVERNEUR, NY  13642 | | prior to<br>3/13/2012 | 1554494 | X | X | X | 335 |
| PAOLA BOMBARDIERI<br>35-1034 VICTORIA RD S<br>GUELPH, ON  N1L0H5 | | prior to<br>3/13/2012 | 1751064 | X | X | X | 279 |
| PAOLA COLAPELLE<br>9040 ROCHDALE<br>MONTREAL, QC  H1R 2H2 | | prior to<br>3/13/2012 | 1730576 | X | X | X | 186 |
| PAOLA COLAPELLE<br>9040 ROCHDALE<br>MONTREAL, QC  H1R 2H2 | | prior to<br>3/13/2012 | 1726180 | X | X | X | 781 |
| PAOLA LUCATO<br>1 FATHY CIRCLE<br>GRIMSBY, ON  L3M-1B7 | | prior to<br>3/13/2012 | 1400961 | X | X | X | 496 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAOLA PONTRELLI<br>10280 SYLVAIN GARNEAU<br>MONTREAL, QC  H1C2G3 | prior to<br>3/13/2012 | | 1458215 | X | X | X | 676 |
| PAOLA RAVENDA<br>1804 MIRANDE<br>TERREBONNE, QC  J6X3Z8 | prior to<br>3/13/2012 | | 1759100 | X | X | X | 749 |
| PAOLO BORZONI<br>1255 CHAMPLAIN<br>LAVAL, QC  H7E3X7 | prior to<br>3/13/2012 | | 1387070 | X | X | X | 0 |
| PAOLO BORZONI<br>1255 CHAMPLAIN<br>LAVAL, QC  H7E3X7 | prior to<br>3/13/2012 | | 1387070 | X | X | X | 0 |
| PAOLO D''INZEO<br>1645 DE LA MAURICIE<br>LAVAL, QC  H7E4H9 | prior to<br>3/13/2012 | | 1386002 | X | X | X | 1,581 |
| PAOLO GRESELIN<br>30 TANGLEWOOD DR<br>PERU, NY  12972 | prior to<br>3/13/2012 | | 1393136 | X | X | X | 50 |
| PAQUETTE PAQUETTE<br>641 RICHARD<br>VERDUN, QC  H4H2A5 | prior to<br>3/13/2012 | | 1828280 | X | X | X | 790 |
| PARI SEXAUER<br>1907 CHARLES ST<br>LA CROSSE, WI  54601 | prior to<br>3/13/2012 | | 1532573 | X | X | X | 526 |
| PARICIA L MARTIN<br>801 CAMPBELL STREET<br>CORNWALL, ON  K6H 7B7 | prior to<br>3/13/2012 | | 1429489 | X | X | X | 169 |
| PARIS SIDERIS<br>45 CRYSTAL RIDGE DR<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | | 1391089 | X | X | X | 676 |
| PARKE SPRAGUE<br>PO BOX 510598<br>PUNTA GORDA, FL  33951 | prior to<br>3/13/2012 | | 1788095 | X | X | X | 716 |
| PARKER ERWAY<br>14083 S M37 HWY<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | | 1386833 | X | X | X | 0 |
| PARUL PATEL<br>5 WEXFORD GLEN<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | | 1748785 | X | X | X | 292 |
| PASCAL ALEXANDRE PELLETIER<br>8 DES FLANDRES<br>CANDIAC, QC  J5R 6W3 | prior to<br>3/13/2012 | | 1758533 | X | X | X | 853 |
| PASCAL CHAN KOUAN<br>2530 RUE DE LA CHOUETTE<br>LAVAL, QC  H7L 6G1 | prior to<br>3/13/2012 | | 1716252 | X | X | X | 676 |
| PASCAL DELAGE<br>7 PLACE FONTOY<br>LORRAINE, QC  J6Z-4L8 | prior to<br>3/13/2012 | | 1465732 | X | X | X | 845 |
| PASCAL FOISY<br>8335 GOUIN EST<br>MONTREAL, QC  H1E2P6 | prior to<br>3/13/2012 | | 1742333 | X | X | X | 338 |
| PASCAL FOREST<br>1530 CH DE BAS DE L EGLISE SUD<br>SAINT JACQUES DE MONTCALM , QC  J0K 2R0 | prior to<br>3/13/2012 | | 1788857 | X | X | X | 716 |
| PASCAL HAMELIN<br>151 DIAMANT<br>GRANBY, QC  J2H2S6 | prior to<br>3/13/2012 | | 1790179 | X | X | X | 358 |
| PASCAL HARVEY<br>275 DU CHAMPART<br>VARENNES, QC  J3X2J5 | prior to<br>3/13/2012 | | 1717232 | X | X | X | 676 |
| PASCAL LAMOUR<br>4578 IBERVILLE<br>MONTREAL, QC  H2H 2M2 | prior to<br>3/13/2012 | | 1708060 | X | X | X | 450 |
| PASCAL LOIGNON<br>395 BOURBEAU<br>GRANBY, QC  J2G 7B7 | prior to<br>3/13/2012 | | 1733573 | X | X | X | 1,300 |
| PASCAL MEUNIER<br>314 RUE DES OEILLETS<br>OTTERBURN PARK, QC  J3H6G4 | prior to<br>3/13/2012 | | 1802245 | X | X | X | 692 |
| PASCAL MORENCY<br>2107 RUE ARIEL<br>QUEBEC, QC  G1C6V4 | prior to<br>3/13/2012 | | 1813565 | X | X | X | 790 |
| PASCAL PAQUETTE LAMONTAGNE<br>938 DES MUSCARIS<br>LAVAL, QC  H7Y 0A6 | prior to<br>3/13/2012 | | 1738674 | X | X | X | 987 |
| PASCAL PARENT<br>921 NORMAND-HUDON<br>STE-JULIE, QC  J3E 3C1 | prior to<br>3/13/2012 | | 1806325 | X | X | X | 940 |
| PASCAL PEDNEAULT<br>33 DES FEVIERS<br>ST-MATHIAS-SUR-RICHELIEU, QC  J3L6X3 | prior to<br>3/13/2012 | | 1720039 | X | X | X | 1,014 |
| PASCAL POITRAS<br>1199 LEOPOLD-LABONVILLE<br>LAVAL, QC  H7L5L6 | prior to<br>3/13/2012 | | 1780887 | X | X | X | 1,077 |
| PASCAL SIMARD<br>736 FOX RUN RD<br>HAWKESBURY, ON  K6A 2R2 | prior to<br>3/13/2012 | | 1760759 | X | X | X | 783 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PASCALE BERNIER<br>10 DESCOTEAUX<br>ST-JOACHIM-DE-COURVAL, QC  J1Z2J1 | prior to<br>3/13/2012 | 1828378 | X | X | X | | 50 |
| PASCALE BERNIER<br>10 DESCOTEAUX<br>ST-JOACHIM-DE-COURVAL, QC  J1Z2J1 | prior to<br>3/13/2012 | 1828367 | X | X | X | | 50 |
| PASCALE BOUCHARD<br>12772 BERRY<br>PIERREFONDS, QC  H8Z1N7 | prior to<br>3/13/2012 | 1661273 | X | X | X | | 682 |
| PASCALE LAPOINTE<br>273 JEROBELLE BLVD<br>ST-JEROME, QUEBECQU  J5L 1S2 | prior to<br>3/13/2012 | 1822348 | X | X | X | | 699 |
| PASCALE LECLERC<br>237 SIMONEAU<br>WINDSOR, SK  J1S2S8 | prior to<br>3/13/2012 | 1517253 | X | X | X | | 787 |
| PASCALE RENY<br>115 LOUISE<br>ST-JOSEPH-DU-LAC, QC  J0N1M0 | prior to<br>3/13/2012 | 1703302 | X | X | X | | 1,064 |
| PASCALE RENY<br>115 LOUISE<br>ST-JOSEPH-SU-LAC, QC  J0N1M0 | prior to<br>3/13/2012 | 1714341 | X | X | X | | 169 |
| PASCALE SIMS<br>39 LORNE AVENUE<br>BRAMPTON, ON  L6X1L2 | prior to<br>3/13/2012 | 1714401 | X | X | X | | 676 |
| PASCALE TREMBLAY<br>3200 AVENUE HECTOR<br>MONTREAL, QC  H1L3Y3 | prior to<br>3/13/2012 | 1742611 | X | X | X | | 507 |
| PASQUALE DIDONATO JR<br>47 CHASE AVE<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1813438 | X | X | X | | 316 |
| PASQUALE D"ORAZIO<br>.<br> | prior to<br>3/13/2012 | 1462892 | X | X | X | | 338 |
| PASQUALE MERCURI<br>4270 BARON<br>MONTREAL, QC  H1S1C3 | prior to<br>3/13/2012 | 1829387 | X | X | X | | 862 |
| PASQUALE METALLO<br>2441 THORN LODGE DRIVE<br>MISSISSAUGA, ON  L5K1K8 | prior to<br>3/13/2012 | 1775913 | X | X | X | | 1,769 |
| PASQUALE METE<br>237 PROSPECT POINT ROAD SOUTH<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | 1376566 | X | X | X | | 328 |
| PASQUALE RULLO<br>660 AV MELOCHE<br>DORVAL, QC  H9P 2P4 | prior to<br>3/13/2012 | 1789397 | X | X | X | | 1,074 |
| PAT CARATA<br>12320 38TH AVENUE<br>MONTREAL, QC  H1E7H9 | prior to<br>3/13/2012 | 1822190 | X | X | X | | 218 |
| PAT COSTIGAN<br>333 LOCKE ST SOUTH<br>HAMILTON, ON  L8T 4C5 | prior to<br>3/13/2012 | 1810149 | X | X | X | | 188 |
| PAT DAVIDSON<br>2345 NEBO RD<br>MT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | 1513333 | X | X | X | | 136 |
| PAT DESSUREAULT<br>472 HAYFORD ROAD<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1425437 | X | X | X | | 388 |
| PAT DIPAOLO<br>262 GALAXY BLVD<br>TORONTO, ON  M9W5R8 | prior to<br>3/13/2012 | 1717255 | X | X | X | | 169 |
| PAT FAVERO<br>5601 DUNCAN RD 164<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1390190 | X | X | X | | 169 |
| PAT GIGLIO<br>47 HENDON AVENUE<br>TORONTO, ON  M2M 1A4 | prior to<br>3/13/2012 | 1818338 | X | X | X | | 120 |
| PAT HARTLEY<br>PO BOX 1433<br>CONWAY, SC  29528 | prior to<br>3/13/2012 | 1386222 | X | X | X | | 338 |
| PAT K EISENSCHMIDT<br>1186 NORTH BLACKMOOR DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1712259 | X | X | X | | 338 |
| PAT K EISENSCHMIDT<br>1186 NORTH BLACKMOOR DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1711802 | X | X | X | | 338 |
| PAT MOTT<br>9756 MOTT RD<br>OLIVET, MI  49076 | prior to<br>3/13/2012 | 1392607 | X | X | X | | 109 |
| PAT MOTT<br>9756 MOTT RD<br>OLIVET, MI  49076 | prior to<br>3/13/2012 | 1462443 | X | X | X | | 169 |
| PAT ODONNELL<br>.<br> | prior to<br>3/13/2012 | 1665873 | X | X | X | | 220 |
| PAT ROCCA<br>684 NIAGARA ST<br>WELLAND, ON  L3C1M1 | prior to<br>3/13/2012 | 1360649 | X | X | X | | 109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAT RUGGIRELLO<br>191 SE 20TH AVE<br>DEERFIELD BEACH, FL  33441 | prior to<br>3/13/2012 | 1432016 | X | X | X | 284 |
| PAT RUSSELL<br>1 IDLEWOOD AVE<br>HAMILTON, ON  L8T1V8 | prior to<br>3/13/2012 | 1743761 | X | X | X | 224 |
| PAT SCHARER<br>3 LOWER CANADA DRIVE<br>NIAGARA-ON-THE-LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | 1827354 | X | X | X | 50 |
| PAT SCHARER<br>3 LOWER CANADA DRIVE<br>NIAGARA-ON-THE-LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | 1827240 | X | X | X | 50 |
| PAT SEDLAKSCHINHARL<br>30630 DROUILLARD RD LOT 143<br>WALBRIDGE, OH  43465 | prior to<br>3/13/2012 | 1456784 | X | X | X | 400 |
| PAT SHORT<br>1715 DUNRAVEN RD<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1463166 | X | X | X | 169 |
| PAT SISICO<br>.<br> | prior to<br>3/13/2012 | 1377877 | X | X | X | 0 |
| PAT TATMAN<br>1828 S NOBLE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1814070 | X | X | X | 318 |
| PAT WEDDEL<br>1056 WAYNE DRIVE<br>NEWMARKET, ON  L3Y 6H7 | prior to<br>3/13/2012 | 1800070 | X | X | X | 436 |
| PAT WILSON<br>10 JOHN STREET UNIT 412<br>DUNDAS, ON  L9H6J3 | prior to<br>3/13/2012 | 1812438 | X | X | X | 898 |
| PAT WILSON<br>6893 PL TISSERAND<br>BROSSARD, QC  J4W 3A8 | prior to<br>3/13/2012 | 1829087 | X | X | X | 50 |
| PAT ZACHAR<br>3453 GREENLANE ROAD<br>VINELAND STATION, ON  L0R2E0 | prior to<br>3/13/2012 | 1813129 | X | X | X | 436 |
| PATIENCE LANDRY<br>129 HAYNES ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1633654 | X | X | X | 682 |
| PATIENCE RUGGIO<br>106 PARAS HILL DR<br>HARTFORD, MI  49057 | prior to<br>3/13/2012 | 1718913 | X | X | X | 169 |
| PATRCIA DEROUIN<br>6 JANA RD<br>WESTERLY, RI  02891 | prior to<br>3/13/2012 | 1702174 | X | X | X | 675 |
| PATRCIA KANALY<br>55 CLARK STREET<br>DANNEMORA, NY  12929 | prior to<br>3/13/2012 | 1807633 | X | X | X | 316 |
| PATRCIA MCGRATH<br>1391 N MIDDLETON DR NW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1763899 | X | X | X | 159 |
| PATRICA BENWAY<br>PO BOX 95<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1821076 | X | X | X | 270 |
| PATRICA DAUMIT<br>109 GERMAN STREET<br>WEST NEWTON, PA  15089 | prior to<br>3/13/2012 | 1685133 | X | X | X | 157 |
| PATRICA DAUMIT<br>109 GERMAN STREET<br>WEST NEWTON, PA  15089 | prior to<br>3/13/2012 | 1685133 | X | X | X | 157- |
| PATRICA FERGUSON<br>.<br> | prior to<br>3/13/2012 | 1739753 | X | X | X | 169 |
| PATRICA LONCTO<br>23990 COPPERLEAF BLVD<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1434788 | X | X | X | 50 |
| PATRICA MARTIN<br>365 GROVE ST<br>NEW MILFORD, NJ  07646 | prior to<br>3/13/2012 | 1829882 | X | X | X | 940 |
| PATRICA WALKER<br>4821 C CAMBRIDGE DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1470391 | X | X | X | 150 |
| PATRICA YOUNG<br>217 SMITH STREET<br>ELORIA, ON  N0B1S0 | prior to<br>3/13/2012 | 1623733 | X | X | X | 150 |
| PATRICE BASTARACHE<br>1535 MACON STREET<br>SHERBROOKE, QC  J1N 1V5 | prior to<br>3/13/2012 | 1388965 | X | X | X | 676 |
| PATRICE BEAUDOIN<br>980 GUY-BURELLE<br>LAVAL, QC  H7WOG5 | prior to<br>3/13/2012 | 1745624 | X | X | X | 194 |
| PATRICE BEAULIEU<br>1730 CECILE<br>ST-GABRIEL-DE-BRANDON, QC  J0K 2N0 | prior to<br>3/13/2012 | 1807569 | X | X | X | 316 |
| PATRICE BRISEBOIS<br>740 37E AVENUE<br>LACHINE, QC  H8T2B2 | prior to<br>3/13/2012 | 1386923 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICE BRODEUR<br>241 DES PIONNIER<br>ST CHARLES BORROMEE, QC  J6E7Y8 | prior to<br>3/13/2012 | 1798748 | X | X | X | 632 |
| PATRICE BROSSEAU<br>20 PRUDHOMME<br>REPENTIGNY, QC  J5Y2B2 | prior to<br>3/13/2012 | 1430750 | X | X | X | 388 |
| PATRICE BROSSEAU<br>20 PRUDHOMME<br>REPENTIGNY, QC  J5Y2B2 | prior to<br>3/13/2012 | 1430750 | X | X | X | 100 |
| PATRICE C ST LOUIS<br>5222 EASTON ROAD<br>BURLINGTON, ON  L7L 6N6 | prior to<br>3/13/2012 | 1463076 | X | X | X | 169 |
| PATRICE CONNOR<br>1504 RED OAK LANE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1357695 | X | X | X | 229 |
| PATRICE COUSINEAU<br>1796 STE-ANNE RD<br>LORIGNAL, ON  K0B1K0 | prior to<br>3/13/2012 | 1464459 | X | X | X | 218 |
| PATRICE HOVENESIAN<br>8 STORY LANE<br>EAST SANDWICH, MA  02537 | prior to<br>3/13/2012 | 1801233 | X | X | X | 564 |
| PATRICE KOBEISSI<br>43 NANIGIAN ROAD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1757656 | X | X | X | 519 |
| PATRICE KOCIS<br>111 TURKMAR DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1807762 | X | X | X | 158 |
| PATRICE KREBER<br>127 HOMER PLACE<br>PITTSBURGH, PA  15223 | prior to<br>3/13/2012 | 1738050 | X | X | X | 189 |
| PATRICE LACONTE<br>8 HYLAND AVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1748583 | X | X | X | 60 |
| PATRICE LACONTE<br>8 HYLAND AVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1344976 | X | X | X | 50 |
| PATRICE LACONTE<br>8 HYLAND AVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1747769 | X | X | X | 617 |
| PATRICE LEE<br>2091 S BAILIWICK LN<br>MARBLEHEAD, OH  43440 | prior to<br>3/13/2012 | 1454614 | X | X | X | 245 |
| PATRICE MAJCHROWICZ<br>9554 FEDDICK RD<br>BOSTON, NY  14025 | prior to<br>3/13/2012 | 1744349 | X | X | X | 169 |
| PATRICE MCINTOSH<br>35 HADLEY CPURT<br>AURORA, ONTARIO  L4G7E5 | prior to<br>3/13/2012 | 1716091 | X | X | X | 200 |
| PATRICE MCINTOSH<br>35 HADLEY CPURT<br>AURORA, ONTARIO  L4G7E5 | prior to<br>3/13/2012 | 1716091 | X | X | X | 676 |
| PATRICE MENARD<br>80 CHENAL DU MOINE<br>STE-ANNE-DE-SOREL, QC  J3P5N3 | prior to<br>3/13/2012 | 1558393 | X | X | X | 1,375 |
| PATRICE MENARD<br>80 CHENAL DU MOINE<br>STE-ANNE-DE-SOREL, QC  J3P5N3 | prior to<br>3/13/2012 | 1558554 | X | X | X | 590 |
| PATRICE MORISSETTE<br>2511 DE LENGOULEVENT<br>LAVAL, QC  H7L4M7 | prior to<br>3/13/2012 | 1755907 | X | X | X | 553 |
| PATRICE POIRIER<br>70 ELLEN ST<br>AZILDA, ON  P0M1B0 | prior to<br>3/13/2012 | 1344764 | X | X | X | 338 |
| PATRICE POIRIER<br>70 ELLEN ST<br>AZILDA, ON  P0M1B0 | prior to<br>3/13/2012 | 1344764 | X | X | X | 100 |
| PATRICE POIRIER<br>70 ELLEN ST<br>AZILDA, ON  P0M1B0 | prior to<br>3/13/2012 | 1711981 | X | X | X | 338 |
| PATRICE PRIMEAU<br>510 SALABERRY<br>MERCIER, QC  J6R2L1 | prior to<br>3/13/2012 | 1540113 | X | X | X | 501 |
| PATRICE PRIMEAU<br>510 SALABERRY<br>MERCIER, QC  J6R2L1 | prior to<br>3/13/2012 | 1790071 | X | X | X | 716 |
| PATRICE RAYMOND<br>364 BERTRAND<br>ROSEMERE, QC  J7A 1Y4 | prior to<br>3/13/2012 | 1803622 | X | X | X | 632 |
| PATRICE RAYMOND<br>364 BERTRAND<br>ROSEMERE, QC  J7A 1Y4 | prior to<br>3/13/2012 | 1800310 | X | X | X | 790 |
| PATRICE SARRAZIN<br>1009 GERARD-CLOUTIER<br>PREVOST, QC  J0R1T0 | prior to<br>3/13/2012 | 1725308 | X | X | X | 1,097 |
| PATRICE SCHIAFFO<br>520 TURNER ST<br>EMMAUS, PA  18049 | prior to<br>3/13/2012 | 1792651 | X | X | X | 716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICE SHENNETTE<br>3095 WOODWARD AVE<br>BURLINGTON, ON  L7N2M3 | prior to<br>3/13/2012 | 1731149 | X | X | X | 970 |
| PATRICE VERONNEAU<br>394 DE LA MOLENE<br>ST-AMABLE, QC  J0L 1N0 | prior to<br>3/13/2012 | 1805991 | X | X | X | 779 |
| PATRICE WYLIE<br>53 STONEHENGE DR<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1723221 | X | X | X | 343 |
| PATRICE WYLIE<br>53 STONEHENGE DR<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1723219 | X | X | X | 563 |
| PATRICIA  F LANGSTON<br>3194 BELVIDERE ROAD<br>PHILLIPSBURG, NJ  08865 | prior to<br>3/13/2012 | 1778956 | X | X | X | 265 |
| PATRICIA 1MEADO<br>605 WEST GREENWOOD<br>JACKONSVILLE, IL  62650 | prior to<br>3/13/2012 | 1463771 | X | X | X | 338 |
| PATRICIA A BIANCO<br>21 CRESCENT RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1799886 | X | X | X | 253 |
| PATRICIA A BROWN<br>15 GOODERHAM DR<br>GEORGETOWN, ON  L7G 5R7 | prior to<br>3/13/2012 | 1460103 | X | X | X | 338 |
| PATRICIA A CENTILLA<br>2508 SUGARLOAF<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1717835 | X | X | X | 169 |
| PATRICIA A CHAMBERS<br>30 DORA DR<br>SIMCOE, ON  N3Y 1X8 | prior to<br>3/13/2012 | 1402538 | X | X | X | 673 |
| PATRICIA A DENGEL<br>701 BECHTEL STREET<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1779393 | X | X | X | 499 |
| PATRICIA A FAHEY<br>2746 2ND NH TPK<br>DEERING, NH  03244 | prior to<br>3/13/2012 | 1377844 | X | X | X | 193 |
| PATRICIA A GRESH<br>5261 CHANDLER WAY<br>OREFIELD, PA  18069 | prior to<br>3/13/2012 | 1762511 | X | X | X | 275 |
| PATRICIA A JONES<br>4519 N PLANTATION HARBOUR DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1431653 | X | X | X | 338 |
| PATRICIA A KLAYBOR<br>24 SHERBORNE AVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1725835 | X | X | X | 503 |
| PATRICIA A MARTENS<br>1 LANTERN LANE<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1756665 | X | X | X | 337 |
| PATRICIA A MCGINNIS<br>1744 CHADWICK LANDING DRIVE<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1462767 | X | X | X | 115 |
| PATRICIA A MCKAY<br>53 PINEWOOD DRIVE<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1786428 | X | X | X | 179 |
| PATRICIA A MCKAY<br>53 PINEWOOD DRIVE<br>CAROLINA SHORS, NC  28467 | prior to<br>3/13/2012 | 1809349 | X | X | X | 79 |
| PATRICIA A MITCHELL<br>45 DANIEL DRIVE<br>CHICOPEE, MA  01013 | prior to<br>3/13/2012 | 1788244 | X | X | X | 358 |
| PATRICIA A MURPHY<br>14 EAST 39TH ST<br>BAYONNE, NJ  07002 | prior to<br>3/13/2012 | 1811163 | X | X | X | 158 |
| PATRICIA A OGRODOWSKI<br>6988 WALMORE RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1596594 | X | X | X | 148 |
| PATRICIA A OSIER<br>487 PUTTS POND RD<br>TICONDEROGA, NY  12883 | prior to<br>3/13/2012 | 1787403 | X | X | X | 587 |
| PATRICIA A PERRIGO<br>11633 HOLLANDGLENWOOD RD<br>HOLLAND, NY  14080 | prior to<br>3/13/2012 | 1655693 | X | X | X | 404 |
| PATRICIA A PERRIGO<br>11633 HOLLANDGLENWOOD RD<br>HOLLAND, NY  14080 | prior to<br>3/13/2012 | 1808462 | X | X | X | 158 |
| PATRICIA A PICKARD<br>217 ROUTE 13<br>BROOKLINE, NH  03033 | prior to<br>3/13/2012 | 1503897 | X | X | X | 685 |
| PATRICIA A REID<br>1055 100TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1807840 | X | X | X | 376 |
| PATRICIA A SAUERS<br>29 BUCKY DRIVE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1454922 | X | X | X | 676 |
| PATRICIA ABRAHAM<br>273 DU ZEPHYR<br>STE-MARTHE-SUR-LE-LAC, QC  J0N 1P0 | prior to<br>3/13/2012 | 1810603 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA ADAMS<br>2565 GRACIE LONE<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1358269 | X | X | X | | 229 |
| PATRICIA ADAMS<br>2565 GRACIE LONE<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1816824 | X | X | X | | 50 |
| PATRICIA ADAMS<br>2565 GRACIE LONE<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1816809 | X | X | X | | 50 |
| PATRICIA ADOLF<br>9820 LAPP RD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1391075 | X | X | X | | 135 |
| PATRICIA AFFENITO<br>13 BATES HILL<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | 1461248 | X | X | X | | 507 |
| PATRICIA ALLAN<br>11 NORTHVIEW DRIVE<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1718494 | X | X | X | | 169 |
| PATRICIA ALLAN<br>11 NORTHVIEW DRIVE<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1820676 | X | X | X | | 50 |
| PATRICIA ALLEN<br>1365 HWY 3 EAST<br>SIMCOE, ON  N3Y4K4 | prior to<br>3/13/2012 | 1746272 | X | X | X | | 338 |
| PATRICIA ALLEN<br>1365 HWY 3 EAST<br>SIMCOE, ON  N3Y4K4 | prior to<br>3/13/2012 | 1788611 | X | X | X | | 179 |
| PATRICIA AMATO<br>139 CHACE HILL RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1389233 | X | X | X | | 169 |
| PATRICIA ANDERSON<br>20 TIOGA LN<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1392940 | X | X | X | | 229 |
| PATRICIA ANDERSON<br>6325 HILLTOP RD<br>OREFIELD, PA  18069 | prior to<br>3/13/2012 | 1799887 | X | X | X | | 158 |
| PATRICIA ANDERSON<br>684 WARDEN AVE  APT 209<br>SCARBOROUGH, ON  M1L 4W4 | prior to<br>3/13/2012 | 1459517 | X | X | X | | 338 |
| PATRICIA ANNE VEGH<br>802 HWY 52 RR2<br>LYNDEN, ON  L0R 1T0 | prior to<br>3/13/2012 | 1348014 | X | X | X | | 338 |
| PATRICIA ARCHER<br>10675 AVILA CIR<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | 1465292 | X | X | X | | 338 |
| PATRICIA ARMSTRONG<br>52 ADAMS COURT<br>UXBRIDGE, ON  L9P 1G3 | prior to<br>3/13/2012 | 1810167 | X | X | X | | 79 |
| PATRICIA ASH<br>1 PRESCOTT STREET<br>GROTON,  01450 | prior to<br>3/13/2012 | 1359883 | X | X | X | | 50 |
| PATRICIA ASH<br>1 PRESCOTT STREET<br>GROTON, MA  01450 | prior to<br>3/13/2012 | 1359883 | X | X | X | | 507 |
| PATRICIA ASSELSTINE<br>14 PINE GROVE COURT<br>BELLEVILLE, ON  K8N 5X9 | prior to<br>3/13/2012 | 1349522 | X | X | X | | 398 |
| PATRICIA ASSELSTINE<br>14 PINEGROVE COURT<br>BELLEVILLE, ON  K8N5X9 | prior to<br>3/13/2012 | 1821863 | X | X | X | | 50 |
| PATRICIA ASSELSTINE<br>14 PINEGROVE COURT<br>BELLEVILLE, ON  K8N5X9 | prior to<br>3/13/2012 | 1821874 | X | X | X | | 50 |
| PATRICIA AUSTIN<br>18 GREENWOOD CT<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | 1746406 | X | X | X | | 338 |
| PATRICIA B MESSINGER<br>242 MISTY LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1356060 | X | X | X | | 338 |
| PATRICIA BAILEY<br>PO BOX 1043<br>DIAMOND CITY, AR  72630 | prior to<br>3/13/2012 | 1752424 | X | X | X | | 126 |
| PATRICIA BAILLY<br>982 CHATEAU DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1776853 | X | X | X | | 610 |
| PATRICIA BAILLY<br>982 CHATEAU DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1776853 | X | X | X | | 30 |
| PATRICIA BAK<br>149 PILFERSHIRE RD<br>EASTFORD, CT  06242 | prior to<br>3/13/2012 | 1425746 | X | X | X | | 338 |
| PATRICIA BAKER<br>4580 SWEDEN WALKER ROAD<br>BROCKPORT, NY  14420 | prior to<br>3/13/2012 | 1819743 | X | X | X | | 50 |
| PATRICIA BAKER<br>52 TURNER HILL WAY<br>MORIAH CENTER, NY  12961 | prior to<br>3/13/2012 | 1499435 | X | X | X | | 798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA BALD<br>4085 HANCOCK BRIDGE PKWY<br>NORTH FORT MYERS , FL 33903 | prior to<br>3/13/2012 | 1714036 | X | X | X | 219 |
| PATRICIA BARRETT<br>216 STACY ROAD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1435559 | X | X | X | 338 |
| PATRICIA BARTOLUCCI<br>1885<br>SUDBURY, ON P3E5T1 | prior to<br>3/13/2012 | 1731835 | X | X | X | 312 |
| PATRICIA BARTOLUCCI<br>3508 AQUAMARINE DR<br>DELAND, FL 32724 | prior to<br>3/13/2012 | 1434289 | X | X | X | 109 |
| PATRICIA BASSETT<br>215 SARATOGA BLVD E<br>ROYAL PALM BEACH, FL 33411 | prior to<br>3/13/2012 | 1808287 | X | X | X | 376 |
| PATRICIA BAUER<br>19 BRIARLEE DRIVE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1461456 | X | X | X | 507 |
| PATRICIA BAXTERTHORNHILL<br>2210 PETERBOROUGH RD<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1742001 | X | X | X | 338 |
| PATRICIA BAYUK<br>1738 QUEEN PALM<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1800253 | X | X | X | 188 |
| PATRICIA BAZYDLO<br>116 LOVEWELL STREET<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1584753 | X | X | X | 151 |
| PATRICIA BEAN<br>216 ASHBURNHAN HILL RD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1385374 | X | X | X | 1,174 |
| PATRICIA BECK<br>18474 STATE ROUTE 613<br>BLOOMDALE, OH 44817 | prior to<br>3/13/2012 | 1655273 | X | X | X | 225 |
| PATRICIA BECK<br>18474 STATE ROUTE 613<br>BLOOMDALE, OH 44817 | prior to<br>3/13/2012 | 1775669 | X | X | X | 630 |
| PATRICIA BECK<br>18474 STATE ROUTE 613<br>BLOOMDALE, OH 44817 | prior to<br>3/13/2012 | 1782759 | X | X | X | 1,159 |
| PATRICIA BEDORE<br>20 RIVER ROAD<br>TUPPER LAKE , NY 12986 | prior to<br>3/13/2012 | 1349090 | X | X | X | 507 |
| PATRICIA BEDORE<br>20 RIVER ROAD<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1465703 | X | X | X | 169 |
| PATRICIA BEDORE<br>20 RIVER ROAD<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1793353 | X | X | X | 195 |
| PATRICIA BEDORE<br>20 RIVER ROAD<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1815803 | X | X | X | 50 |
| PATRICIA BEDORE<br>20 RIVER ROAD<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1815826 | X | X | X | 50 |
| PATRICIA BEDORE<br>20 RIVER ROAD<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1815788 | X | X | X | 50 |
| PATRICIA BEDORE<br>20 RIVER ROAD<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1815812 | X | X | X | 50 |
| PATRICIA BELANGER<br>7 RENAUD DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1764501 | X | X | X | 1,111 |
| PATRICIA BELLIVEAU<br>PO BOX 1344<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1799531 | X | X | X | 188 |
| PATRICIA BELLON<br>108 COUSLEY DRIVE SE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1791908 | X | X | X | 358 |
| PATRICIA BERG<br>4 MAIN STREET<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | 1811653 | X | X | X | 346 |
| PATRICIA BERNABEI<br>1234 BOYLSTON STREET<br>NEWTON, MA 02467 | prior to<br>3/13/2012 | 1714105 | X | X | X | 1,014 |
| PATRICIA BERONJA<br>,<br> | prior to<br>3/13/2012 | 1394618 | X | X | X | 169 |
| PATRICIA BERRY<br>P O BOX 133<br>MARCO ISLAND, FL 34146 | prior to<br>3/13/2012 | 1813199 | X | X | X | 188 |
| PATRICIA BIELEWICZ<br>19 BONEL COURT<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | 1387590 | X | X | X | 169 |
| PATRICIA BIRON<br>370 SUNDERLAND ROAD UNIT8C<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1794233 | X | X | X | 180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA BIRON<br>UNIT 8 C<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1388937 | X | X | X | 140 |
| PATRICIA BLACK<br>4464 E RIDGEVIEW LANE<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1784868 | X | X | X | 1,030 |
| PATRICIA BLONDIN<br>40 23 WATSONS LANE<br>DUNDAS, ON L9H 5G9 | prior to<br>3/13/2012 | 1392433 | X | X | X | 169 |
| PATRICIA BOHARA<br>2938 YUMA AVENUE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1806003 | X | X | X | 346 |
| PATRICIA BOHN<br>209 VISTA DRIVE<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1794693 | X | X | X | 30 |
| PATRICIA BOHN<br>209 VISTA DRIVE<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1794693 | X | X | X | 520 |
| PATRICIA BOLAND<br>219 CLIFF RD<br>BARRIE, ON L4N3X5 | prior to<br>3/13/2012 | 1350880 | X | X | X | 338 |
| PATRICIA BOMBECK<br>31 SENECA DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1785422 | X | X | X | 179 |
| PATRICIA BORCHERS<br>4975 BONITA BEACH RD 405<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1347742 | X | X | X | 284 |
| PATRICIA BORGSTEDE<br><br>. | prior to<br>3/13/2012 | 1828032 | X | X | X | 128 |
| PATRICIA BORGSTEDE<br>285 BRACE DR<br>PAWLEYS ISLAND, SC 20776 | prior to<br>3/13/2012 | 1789677 | X | X | X | 358 |
| PATRICIA BORIS<br>5131 SHOREWOOD DR W<br>DUNKIRK, NY 14048 | prior to<br>3/13/2012 | 1829665 | X | X | X | 50 |
| PATRICIA BOUCHER<br>142 NORTH STREET<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1809798 | X | X | X | 474 |
| PATRICIA BOWEN<br>7516 N INDIAN LK DR<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | 1436965 | X | X | X | 338 |
| PATRICIA BOWERS<br>336 MELBOURNE WAY<br>SOUDERTON, PA 18964 | prior to<br>3/13/2012 | 1638613 | X | X | X | 130 |
| PATRICIA BOZZO<br>12 LAMPMAN DRIVE<br>ANCASTER , ON L9K0A7 | prior to<br>3/13/2012 | 1759181 | X | X | X | 788 |
| PATRICIA BRASWELL<br>1849 MILES COURT<br>MAITLAND, FL 32751 | prior to<br>3/13/2012 | 1829233 | X | X | X | 368 |
| PATRICIA BRAZEAU<br>19-254 SUMMERFIELD DR<br>GUELPH, ON N1L 1R4 | prior to<br>3/13/2012 | 1789301 | X | X | X | 179 |
| PATRICIA BRETON BOYERS<br>1729 W GANSON<br>JACKSON, MI 49202 | prior to<br>3/13/2012 | 1735413 | X | X | X | 530 |
| PATRICIA BRICK<br>2714 HARBORMASTER DRIVE<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1433062 | X | X | X | 338 |
| PATRICIA BROWN<br>15 GOODERHAM DR<br>GEORGETOWN, ON L7G 5R7 | prior to<br>3/13/2012 | 1460103 | X | X | X | 50 |
| PATRICIA BROWN<br>28387 OPENFIELD LOOP<br>WESLEY CHAPEL, FL 33543 | prior to<br>3/13/2012 | 1431308 | X | X | X | 0 |
| PATRICIA BRUNO<br>2906 SOUTH AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1785783 | X | X | X | 537 |
| PATRICIA BRUNO<br>2906 SOUTH AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1799509 | X | X | X | 346 |
| PATRICIA BRUNO<br>95 WEDGEWOOD DRIVE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1448709 | X | X | X | 180 |
| PATRICIA BRUNO<br>95 WEDGEWOOD DRIVE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1448709 | X | X | X | 180- |
| PATRICIA BUDIN<br>40 PHYLLESE DRIVE<br>NORTHAMPTON, PA 18067 | prior to<br>3/13/2012 | 1722065 | X | X | X | 306 |
| PATRICIA BURGESS<br>20 SOUTHWICK DRIVE<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1741620 | X | X | X | 338 |
| PATRICIA BURLEW<br><br>. | prior to<br>3/13/2012 | 1744583 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA BURNETT<br>32 NORTH TENTH STREET<br>STROUDSBURG, PA 18360 | prior to<br>3/13/2012 | 1356592 | X | X | X | | 338 |
| PATRICIA BURTON<br>3788 N 33RD<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1445623 | X | X | X | | 337 |
| PATRICIA BURTON<br>3788 N 33RD<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1760093 | X | X | X | | 178 |
| PATRICIA BURTON<br>3788 N 33RD<br>GALESBURG, MI 49053 | prior to<br>3/13/2012 | 1760154 | X | X | X | | 153 |
| PATRICIA BUSHAY<br>33 KELTON<br>ORANGE, MA 01364 | prior to<br>3/13/2012 | 1459444 | X | X | X | | 338 |
| PATRICIA BUTKIEWICUS<br>15 GENEVIEVE LANE<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1802002 | X | X | X | | 188 |
| PATRICIA BUTKIEWICUS<br>15 GENEVIEVE LANE<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1802056 | X | X | X | | 94 |
| PATRICIA BUTLER<br>1302 MILLER ST<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1684413 | X | X | X | | 74 |
| PATRICIA BUTLER<br>31 WHITE OAK BLUFF<br>SAVANNAH, GA 31405 | prior to<br>3/13/2012 | 1751512 | X | X | X | | 531 |
| PATRICIA BUTLER<br>31 WHITE OAK BLUFF<br>SAVANNAH, GA 31405 | prior to<br>3/13/2012 | 1751499 | X | X | X | | 166 |
| PATRICIA BUTLER<br>31 WHITE OAK BLUFF<br>SAVANNAH, GA 31405 | prior to<br>3/13/2012 | 1751525 | X | X | X | | 79 |
| PATRICIA BYE<br>5 PORTMASTER DR<br>ST CATHARINES, ON L2N6X3 | prior to<br>3/13/2012 | 1718581 | X | X | X | | 338 |
| PATRICIA CADIGAN<br>9500 SHORE DRIVE<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1788290 | X | X | X | | 179 |
| PATRICIA CAMPKIN<br>120 CLEMENTS RD E<br>AJAX, ON L1S 1L7 | prior to<br>3/13/2012 | 1746651 | X | X | X | | 115 |
| PATRICIA CANNON<br>78 IDALLA ROAD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1358885 | X | X | X | | 344 |
| PATRICIA CAPONE<br>11 PHEASANT HILL RUN<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1358655 | X | X | X | | 845 |
| PATRICIA CAPONE<br>11 PHESENT HILL RUN<br>WEST BOILSTON, MA 01583 | prior to<br>3/13/2012 | 1792889 | X | X | X | | 358 |
| PATRICIA CAPPUCCITTI<br>3380 SOUTH MILLWAY 50<br>MISSISSAUGA, ON L5L 3L8 | prior to<br>3/13/2012 | 1811296 | X | X | X | | 948 |
| PATRICIA CAREY<br>2 THAYER POND DR<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1748881 | X | X | X | | 531 |
| PATRICIA CAREY<br>26 PRATT STREET<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1482553 | X | X | X | | 481 |
| PATRICIA CARLSON<br>21661 AUGUSTA AVE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1803906 | X | X | X | | 159 |
| PATRICIA CARNELL<br>1520 N MICHIGAN<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1737675 | X | X | X | | 151 |
| PATRICIA CARNEY<br>65 LAVERACK AVE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1730608 | X | X | X | | 820 |
| PATRICIA CARON<br>1 HURTEAU RD<br>MILLVILLE, MA 01529 | prior to<br>3/13/2012 | 1431311 | X | X | X | | 507 |
| PATRICIA CARROLL<br>709 MAPLEDALE AVE<br>UTICA, NY 13502 | prior to<br>3/13/2012 | 1747097 | X | X | X | | 676 |
| PATRICIA CARSWELL<br>161 ERINBROOK DR<br>KITCHENER, ON N2E 3B7 | prior to<br>3/13/2012 | 1459160 | X | X | X | | 737 |
| PATRICIA CARUSO<br>271 DOYLE ROAD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1388518 | X | X | X | | 567 |
| PATRICIA CARVILL<br>430 COUNTY ROUTE 40<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1436446 | X | X | X | | 169 |
| PATRICIA CARVILL<br>430 COUNTY ROUTE 40<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1817336 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA CASE<br>29 BURNS PARK DR<br>COLDWATER, MI  49306 | prior to<br>3/13/2012 | 1388859 | X | X | X | | 115 |
| PATRICIA CASERTANO<br>313 ST PATTIES LOOP<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1453362 | X | X | X | | 20 |
| PATRICIA CASERTANO<br>313 ST PATTIES LOOP<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1453362 | X | X | X | | 338 |
| PATRICIA CASERTANO<br>313 ST PATTIES LOOP<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1820420 | X | X | X | | 50 |
| PATRICIA CASERTANO<br>313 ST PATTIES LP<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1713662 | X | X | X | | 358 |
| PATRICIA CATALDI<br>PO BOX 178<br>GLENWOOD, NJ  07418 | prior to<br>3/13/2012 | 1806259 | X | X | X | | 376 |
| PATRICIA CATALDI<br>PO BOX 178<br>GLENWOOD, NJ  07418 | prior to<br>3/13/2012 | 1796936 | X | X | X | | 396 |
| PATRICIA CAVALIER<br>132 HARROGATE SQ<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1752304 | X | X | X | | 265 |
| PATRICIA CHADWICK<br>22 WILLIAMS ST<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1458161 | X | X | X | | 338 |
| PATRICIA CHAFIAN<br>10 SKYVIEW DR<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1745985 | X | X | X | | 338 |
| PATRICIA CHAMPINE<br>46940 COUNTRY LANE<br>MACOMB, MI  48044-3333 | prior to<br>3/13/2012 | 1744929 | X | X | X | | 279 |
| PATRICIA CHAMPION<br>7851 CHIPPEWA ST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1432087 | X | X | X | | 169 |
| PATRICIA CHENGER<br>3340 PLACIDA RD<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1425834 | X | X | X | | 169 |
| PATRICIA CHERNOSKY<br>4 TRAVIS ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1750562 | X | X | X | | 497 |
| PATRICIA CHILDERS<br>PO BOX 872<br>KATHLEEN , FL  33849 | prior to<br>3/13/2012 | 1804628 | X | X | X | | 158 |
| PATRICIA CICCOLINI<br>23 GEORGE ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1756360 | X | X | X | | 145 |
| PATRICIA CICHOCKI<br>123 HEMLOCK DRIVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1456873 | X | X | X | | 50 |
| PATRICIA CICHOCKI<br>123 HEMLOCK DRIVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1456873 | X | X | X | | 338 |
| PATRICIA CLARK<br>235 FRUITLAND RD<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1822735 | X | X | X | | 50 |
| PATRICIA CLARK<br>235 FRUITLAND RD<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1389024 | X | X | X | | 229 |
| PATRICIA CLARK<br>39 OLD SPRING LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1388973 | X | X | X | | 338 |
| PATRICIA CLARONI<br>107 PINE ST<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | 1725875 | X | X | X | | 126 |
| PATRICIA CLINE<br>13937 BROWN ROAD<br>SMITHSBURG, MD  21783 | prior to<br>3/13/2012 | 1436033 | X | X | X | | 0 |
| PATRICIA CLINE<br>13937 BROWN ROAD<br>SMITHSBURG, MD  21783 | prior to<br>3/13/2012 | 1436042 | X | X | X | | 0 |
| PATRICIA COE<br>104 LYNN CT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1457545 | X | X | X | | 169 |
| PATRICIA COLE<br>4110 LAKES COURT<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1785421 | X | X | X | | 179 |
| PATRICIA COLE<br>4110 LAKES COURT<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1803895 | X | X | X | | 188 |
| PATRICIA COLE<br>4110 LAKES COURT<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1803621 | X | X | X | | 474 |
| PATRICIA COLEMAN<br>92 BEACON HEIGHTS EXT<br>NORTH CLARENDON, VT  05759 | prior to<br>3/13/2012 | 1814979 | X | X | X | | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA COLEMAN<br>92 BEACON HEIGHTS EXT<br>NORTH CLARENDON, VT  05759 | prior to<br>3/13/2012 | 1800014 | X | X | X | 158 |
| PATRICIA COLLELO<br>46 SNAKE MEDOEW RD<br>MOOSUP, CT  06354 | prior to<br>3/13/2012 | 1828074 | X | X | X | 178 |
| PATRICIA COLLINS<br>203 FAIRMONT RD<br>CHICORA, PA  16025 | prior to<br>3/13/2012 | 1787516 | X | X | X | 179 |
| PATRICIA COLLINS<br>2525 DANIELLE DR<br>NIAGARA FALLS, NY  14304-4626 | prior to<br>3/13/2012 | 1714251 | X | X | X | 338 |
| PATRICIA COLLINS<br>255 NORTH RD UNIT 22<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | 1352166 | X | X | X | 109 |
| PATRICIA CONAGHAN<br>55 LIVINGSTON RD<br>TORONTO, ON  M1E1K9 | prior to<br>3/13/2012 | 1800116 | X | X | X | 79 |
| PATRICIA CONNORS<br>1233 WESTFIELD ST<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1789513 | X | X | X | 179 |
| PATRICIA CONNORS<br>1233 WESTFIELD ST<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1789516 | X | X | X | 179 |
| PATRICIA CONNORS<br>1233 WESTFIELD STREET<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1789508 | X | X | X | 179 |
| PATRICIA CONVERY<br>19 THORNDALE AVE<br>ST CATHARINES, ON  L2R 6A6 | prior to<br>3/13/2012 | 1829476 | X | X | X | 50 |
| PATRICIA COOK<br>1617 SEDGEFIELD DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1464479 | X | X | X | 507 |
| PATRICIA COOK<br>1617 SEDGEFIELD DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1816978 | X | X | X | 50 |
| PATRICIA COOK<br>255 LINCOLN ST<br>WARRENBURG, IL  62573 | prior to<br>3/13/2012 | 1457318 | X | X | X | 169 |
| PATRICIA COOKIS<br>15 MAGNOLIA DRIVE SOUTH<br>ORMOND BEACH, FL  32174 | prior to<br>3/13/2012 | 1796570 | X | X | X | 170 |
| PATRICIA COOLSAET<br>24572 BUCKINHAM WAY<br>PORT CHAR, FL  33980 | prior to<br>3/13/2012 | 1388511 | X | X | X | 622 |
| PATRICIA CORDY<br>3797 EMERALD AVE<br>ST JAMES CITY, FL  33956 | prior to<br>3/13/2012 | 1400999 | X | X | X | 61- |
| PATRICIA CORDY<br>3797 EMERALD AVE<br>ST JAMES CITY, FL  33956 | prior to<br>3/13/2012 | 1400999 | X | X | X | 161 |
| PATRICIA CORDY<br>PO BOX 295<br>ST JAMES CITY, FL  33956 | prior to<br>3/13/2012 | 1430357 | X | X | X | 100 |
| PATRICIA CORDY<br>PO BOX 295<br>ST JAMES CITY, FL  33956 | prior to<br>3/13/2012 | 1430357 | X | X | X | 338 |
| PATRICIA CORDY<br>PO BOX 295<br>ST JAMES CITY, FL  33956 | prior to<br>3/13/2012 | 1822065 | X | X | X | 50 |
| PATRICIA CORNELL<br>1002 SE 16TH TERRACE<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | 1789419 | X | X | X | 179 |
| PATRICIA COTTRELL<br>455 SUNNEHANNA DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1429438 | X | X | X | 169 |
| PATRICIA COULSON<br>520 WEST JAMES ST.<br>LANCASTER, PA  17603 | prior to<br>3/13/2012 | 1360386 | X | X | X | 338 |
| PATRICIA COUSINO<br>2010 LAKESIDE ROAD<br>ERIE, MI  48133 | prior to<br>3/13/2012 | 1464016 | X | X | X | 438 |
| PATRICIA COUSINS<br>3330 SANCTUARY POINT<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1802006 | X | X | X | 716 |
| PATRICIA COUSINS<br>3330 SANCTUARY POINT<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1806697 | X | X | X | 343 |
| PATRICIA CRATER<br>3888 KEEWEENAW DR NE<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | 1819287 | X | X | X | 230 |
| PATRICIA CREAN<br>33 CAPTIVA CROSSING<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1746571 | X | X | X | 557 |
| PATRICIA CREAN<br>33 CAPTIVA CROSSING<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1828525 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA CROTEAU<br>5075 PRIME TERRACE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1823068 | X | X | X | 576 |
| PATRICIA CROUCH<br>35 PILGRIM VILLAGE RD APT 1304<br>TAUNTON, MA 02780 | prior to<br>3/13/2012 | 1753537 | X | X | X | 50 |
| PATRICIA CUNHA<br>140 REARDON ROAD<br>NORTH GROSVENORDALE, CT 06255 | prior to<br>3/13/2012 | 1808324 | X | X | X | 158 |
| PATRICIA CUTTING<br>14 GROVE STREET<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1409049 | X | X | X | 110 |
| PATRICIA CYREK<br>7026 MEADOWBROOK COURT<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1376351 | X | X | X | 75 |
| PATRICIA CYREK<br>7026 MEADOWBROOK COURT<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1376360 | X | X | X | 75 |
| PATRICIA CYREK<br>7026 MEADOWBROOK COURT<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1376351 | X | X | X | 526 |
| PATRICIA CYREK<br>7026 MEADOWBROOK COURT<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1376360 | X | X | X | 526 |
| PATRICIA D KENNY<br>PO BOX 308<br>SUNFIELD, MI 48890 | prior to<br>3/13/2012 | 1459314 | X | X | X | 169 |
| PATRICIA D KENNY<br>PO BOX 308<br>SUNFIELD, MI 48890 | prior to<br>3/13/2012 | 1459303 | X | X | X | 169 |
| PATRICIA D MCGIRR<br>660 GOLD MINE ROAD<br>TIMMINS, ON P4N7C2 | prior to<br>3/13/2012 | 1707673 | X | X | X | 200 |
| PATRICIA D PATTERSON<br>46 PENARROW DRIVE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1830134 | X | X | X | 109 |
| PATRICIA DALZELL<br>35 VIKING LANE SUITE 2937<br>ETOBICOKE, ON M9B0A2 | prior to<br>3/13/2012 | 1454958 | X | X | X | 338 |
| PATRICIA DAMBRA<br>511 BECHAN RD<br>OAKHAM, MA 01068 | prior to<br>3/13/2012 | 1454707 | X | X | X | 338 |
| PATRICIA DAVIDSON<br>. | prior to<br>3/13/2012 | 1436387 | X | X | X | 676 |
| PATRICIA DAVIDSON | prior to<br>3/13/2012 | 1471313 | X | X | X | 876 |
| PATRICIA DAVIDSON<br>107 E ALLEGAN ST<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1400312 | X | X | X | 267 |
| PATRICIA DAVIDSON<br>705 TIMACUAN BLVD<br>LAKE MARY, FL 32746 | prior to<br>3/13/2012 | 1812300 | X | X | X | 493 |
| PATRICIA DAVIS<br>1702 BARKER ST<br>SANDUSKY, OH 44870 | prior to<br>3/13/2012 | 1349970 | X | X | X | 169 |
| PATRICIA DAVISON<br>158 N UNION STREET<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1432867 | X | X | X | 169 |
| PATRICIA DAWESDOOHAN<br>380 STANLEY STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1440677 | X | X | X | 200 |
| PATRICIA DAWESDOOHAN<br>380 STANLEY STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1440677 | X | X | X | 776 |
| PATRICIA DE VRIES<br>1332 WHITE CEDAR TRAIL<br>BURLINGTON, ON L7P 4T2 | prior to<br>3/13/2012 | 1358435 | X | X | X | 169 |
| PATRICIA DE VRIES<br>1332 WHITE CEDAR TRAIL<br>BURLINGTON, ON L7P4T2 | prior to<br>3/13/2012 | 1618033 | X | X | X | 270 |
| PATRICIA DEAN<br>53 HARMONY AVENUE<br>MIDDLETOWN, NJ 07748 | prior to<br>3/13/2012 | 1790416 | X | X | X | 358 |
| PATRICIA DEGELMAN<br>3 MEADOWBROOK COURT<br>ST GEORGE, ON N0E 1N0 | prior to<br>3/13/2012 | 1756954 | X | X | X | 658 |
| PATRICIA DEMARK<br>306 N LINDEN ST<br>MAROA, IL 61756 | prior to<br>3/13/2012 | 1745696 | X | X | X | 301 |
| PATRICIA DEMAURO<br>417 SCOTT RD<br>OAKHAM, MA 01068 | prior to<br>3/13/2012 | 1804398 | X | X | X | 368 |
| PATRICIA DEMERS<br>175 MARMON STREET<br>SPRINGFIELD, MA 01129 | prior to<br>3/13/2012 | 1384166 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA DENIO<br>11502 SW 51ST CIRCLE<br>OCALA, FL 34476 | prior to<br>3/13/2012 | | 1822744 | X | X | X | 50 |
| PATRICIA DENNISON<br>2609 GOLF ROAD<br>LA FAYETTE, IL 61449 | prior to<br>3/13/2012 | | 1790739 | X | X | X | 179 |
| PATRICIA DEPATIE<br>4 NELSON ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1350613 | X | X | X | 25 |
| PATRICIA DEPATIE<br>4 NELSON ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1350613 | X | X | X | 140 |
| PATRICIA DEROSA<br>4628 TERRACE DR<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | | 1724617 | X | X | X | 607 |
| PATRICIA DETWILER<br>15265 COUNTY ROAD 19<br>ALVORDTON, OH 43501 | prior to<br>3/13/2012 | | 1389583 | X | X | X | 169 |
| PATRICIA DEWITTE ESSEX<br>6337 GOODSIR CRESCENT<br>NIAGARA FALLS, ON L2G 1H2 | prior to<br>3/13/2012 | | 1468468 | X | X | X | 25 |
| PATRICIA DICKEY<br>2748 BAINBRIDGE ST<br>YOUNGSTOWN, OH 44511 | prior to<br>3/13/2012 | | 1347296 | X | X | X | 55 |
| PATRICIA DICLEMENTE<br>135 PARK PLACE DRIVE<br>MCKEES ROCKS, PA 15136 | prior to<br>3/13/2012 | | 1801198 | X | X | X | 376 |
| PATRICIA DICLEMENTE<br>135 PARK PLACE DRIVE<br>MCKEES ROCKS, PA 15136 | prior to<br>3/13/2012 | | 1801230 | X | X | X | 1,125 |
| PATRICIA DINGMAN<br>916 PEGGOTY CIRCLE<br>OSHAWA, ONTARIO L1K2G6 | prior to<br>3/13/2012 | | 1459606 | X | X | X | 175 |
| PATRICIA DIPLACIDO<br>8491 GULL DRIVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | | 1457691 | X | X | X | 169 |
| PATRICIA DOBRZYNSKI<br>101 KETTLE RUN<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | | 1780895 | X | X | X | 1,374 |
| PATRICIA DOERGE<br>148 BRONX AVENUE<br>PITTSBURGH, PA 15229 | prior to<br>3/13/2012 | | 1784852 | X | X | X | 254 |
| PATRICIA DONAH<br>352 RIDGEWOOD DR NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | | 1788540 | X | X | X | 179 |
| PATRICIA DONAH<br>352 RIDGEWOOD DRIVE NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | | 1711895 | X | X | X | 338 |
| PATRICIA DONALD<br>220 KENSINGTON AVE SOUTH<br>HAMILTON, ON L8M 3H7 | prior to<br>3/13/2012 | | 1441338 | X | X | X | 264 |
| PATRICIA DONALD<br>220 KENSINGTON AVE SOUTH<br>HAMILTON, ON L8M 3H7 | prior to<br>3/13/2012 | | 1441338 | X | X | X | 264- |
| PATRICIA DOYLE<br>15A STEELE ST<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | | 1760690 | X | X | X | 1,582 |
| PATRICIA DRENNAN<br>669 RUSHFORD RD<br>JEFFERSON, VT 05464 | prior to<br>3/13/2012 | | 1718568 | X | X | X | 453 |
| PATRICIA DUFFY<br>14124 VENTANAS COURT<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | | 1434261 | X | X | X | 507 |
| PATRICIA DUKE<br>170 FOWLER AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | | 1814573 | X | X | X | 376 |
| PATRICIA DUNCAN<br>3110 95TH DRIVE EAST<br>PARRISH, FL 34219 | prior to<br>3/13/2012 | | 1732632 | X | X | X | 281 |
| PATRICIA DUNCAN<br>3110 95TH DRIVE EAST<br>PARRISH, FL 34219 | prior to<br>3/13/2012 | | 1814992 | X | X | X | 79 |
| PATRICIA DUNCAN<br>3110 95TH DRIVE EAST<br>PARRISH, FL 34219 | prior to<br>3/13/2012 | | 1814971 | X | X | X | 158 |
| PATRICIA DUNHAM<br>242 BLAKE CT<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1743470 | X | X | X | 507 |
| PATRICIA DUNLAVEY<br>PO BOX 3354<br>WAQUOIT, MA 02536 | prior to<br>3/13/2012 | | 1819353 | X | X | X | 50 |
| PATRICIA DUNLAVEY<br>PO BOX 3354<br>WAQUOIT, MA 02536 | prior to<br>3/13/2012 | | 1819313 | X | X | X | 50 |
| PATRICIA DUPUIS<br>5 DONOHUE ROAD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | | 1810017 | X | X | X | 632 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA DUQUETTE<br>742 LOST LAKES DRIVE<br>HOLLAND , OH  43528 | prior to<br>3/13/2012 | | 1638053 | X | X | X | 86 |
| PATRICIA DURKIN<br>701 THOMPSONS WAY<br>INVERNESS, IL  60067 | prior to<br>3/13/2012 | | 1758987 | X | X | X | 1,510 |
| PATRICIA DURKIN<br>701 THOMPSONS WAY<br>INVERNESS, IL  60067 | prior to<br>3/13/2012 | | 1759018 | X | X | X | 155 |
| PATRICIA DUSTHIMER<br>9925 LAKE FAIRWAYS BLVD<br>NO FT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1349602 | X | X | X | 338 |
| PATRICIA E BIRK<br>160 EATON DRIVE<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | | 1713533 | X | X | X | 135 |
| PATRICIA E KRAUS<br>56 EMERALD PLACE<br>CLARK, NJ  07066 | prior to<br>3/13/2012 | | 1428133 | X | X | X | 338 |
| PATRICIA E PATTERSON<br>272 BARCLAY DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1756148 | X | X | X | 297 |
| PATRICIA E. KRAUS<br>56 EMERALD PLACE<br>CLARK, NJ  07066 | prior to<br>3/13/2012 | | 1355432 | X | X | X | 55 |
| PATRICIA ELIA<br>86 MOLINARI DRIVE<br>WANAQUE, NJ  07465 | prior to<br>3/13/2012 | | 1454544 | X | X | X | 1,014 |
| PATRICIA ELIA<br>86 MOLINARI DRIVE<br>WANAQUE, NJ  07465 | prior to<br>3/13/2012 | | 1790701 | X | X | X | 537 |
| PATRICIA ELLERINGTON<br>4125 CALKINS RD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | | 1351241 | X | X | X | 338 |
| PATRICIA ELLIS<br>371 PICCADILLY AVE<br>OTTAWA, ON  K1Y0H3 | prior to<br>3/13/2012 | | 1605873 | X | X | X | 249 |
| PATRICIA EMERY<br>425 E COLLEGE AVE<br>BLUFFTON, OH  45817-1409 | prior to<br>3/13/2012 | | 1355939 | X | X | X | 169 |
| PATRICIA EMIDY<br>398 ASHBURY WAY<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | | 1809926 | X | X | X | 474 |
| PATRICIA EWENSON<br>67 SAINT FERDINAND<br>CHATEAUGUAY, QC  J6K3E8 | prior to<br>3/13/2012 | | 1806659 | X | X | X | 188 |
| PATRICIA F PARKER<br>58 FAIRWAY DRIVE<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | | 1718687 | X | X | X | 338 |
| PATRICIA FAIGEN<br>1390 HIGHLAND CIRCLE<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1455774 | X | X | X | 676 |
| PATRICIA FARMER<br>M-7 STONEHEDGE DR<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1710046 | X | X | X | 205 |
| PATRICIA FENNO<br>44 ANDOVER ROAD<br>SPRINGFIELD, MA  01119 | prior to<br>3/13/2012 | | 1718254 | X | X | X | 55 |
| PATRICIA FERRACUTI<br>130 CHARING DRIVE<br>HAMILTON, ON  L8W 3B1 | prior to<br>3/13/2012 | | 1780876 | X | X | X | 1,084 |
| PATRICIA FERRELL<br>PO BOX 129<br>JAFFREY, NH  03452 | prior to<br>3/13/2012 | | 1806615 | X | X | X | 79 |
| PATRICIA FIELD<br>1668 HARBOR DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1815537 | X | X | X | 79 |
| PATRICIA FINER<br>1487 WOODEDEN DRIVE<br>MISSISSAUGA, ON  L5H 2V1 | prior to<br>3/13/2012 | | 1457679 | X | X | X | 9 |
| PATRICIA FINER<br>1487 WOODEDEN DRIVE<br>MISSISSAUGA, ON  L5H 2V1 | prior to<br>3/13/2012 | | 1457679 | X | X | X | 169 |
| PATRICIA FINLEY<br>3517 KELSO CRESCENT<br>MISSISSAUGA, ON  L5L4R6 | prior to<br>3/13/2012 | | 1761013 | X | X | X | 568 |
| PATRICIA FINLEY<br>3517 KELSO CRESCENT<br>MISSISSAUGA, ON  L5L 4R6 | prior to<br>3/13/2012 | | 1750254 | X | X | X | 412 |
| PATRICIA FINLEY<br>3517 KELSO CRESCENT<br>MISSISSAUGA, ON  L5L 4R6 | prior to<br>3/13/2012 | | 1750254 | X | X | X | 20 |
| PATRICIA FINLEY<br>3517 KELSO CRESCENT<br>MISSISSAUGA, ON  L5L4R6 | prior to<br>3/13/2012 | | 1762704 | X | X | X | 431 |
| PATRICIA FINN<br>153 TRUDEAU RD<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | | 1749635 | X | X | X | 507 |

| Name | | Date | Account | | | | Amount |
|------|---|------|---------|---|---|---|--------|
| PATRICIA FINNEGAN<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1709999 | X | X | X | 135 |
| PATRICIA FISCHER<br>82 THATCHER ST<br>BROCKTON, MA  02302 | prior to<br>3/13/2012 | 1741729 | X | X | X | 845 |
| PATRICIA FISCHER<br>82 THATCHER ST<br>BROCKTON, MA  02302 | prior to<br>3/13/2012 | 1787972 | X | X | X | 179 |
| PATRICIA FISCHER<br>82 THATCHER ST<br>BROCKTON, MA  02302 | prior to<br>3/13/2012 | 1789927 | X | X | X | 179 |
| PATRICIA FLIERL SMITH<br>1209 SPINNAKER DR<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1804485 | X | X | X | 204 |
| PATRICIA FLIERL SMITH<br>1209 SPINNAKER DR<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1804485 | X | X | X | 128 |
| PATRICIA FLYNN<br>26 FORT DUMMER HEIGHTS<br>BRATTLEBORO, VT  05301 | prior to<br>3/13/2012 | 1462023 | X | X | X | 338 |
| PATRICIA FLYNN<br>26 FORT DUMMER HEIGHTS<br>BRATTLEBORO, VT  05301 | prior to<br>3/13/2012 | 1460161 | X | X | X | 169 |
| PATRICIA FLYNN<br>26 FORT DUMMER HEIGHTS<br>BRATTLEBORO, VT  05301 | prior to<br>3/13/2012 | 1460179 | X | X | X | 169 |
| PATRICIA FOLLMER<br>. | prior to<br>3/13/2012 | 1737366 | X | X | X | 338 |
| PATRICIA FORD<br>10713 S GLASFORD RD<br>GLASFORD, IL  61533 | prior to<br>3/13/2012 | 1730045 | X | X | X | 429 |
| PATRICIA FORMAN<br>3511 ORIOLE DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1464171 | X | X | X | 676 |
| PATRICIA FOSTER<br>9660 SHEFFIELD RD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1590433 | X | X | X | 214 |
| PATRICIA FOUCH<br>1752 CROSSINGS BLVD<br>CIRCLEVILLE, OH  43113 | prior to<br>3/13/2012 | 1795219 | X | X | X | 601 |
| PATRICIA FOUST<br>6 MATTHEW LANE<br>KUNKLETOWN, PA  18058 | prior to<br>3/13/2012 | 1357702 | X | X | X | 169 |
| PATRICIA FRANK<br>1725 THE CHASE<br>MISSISSAUGA, ON  L5M4N3 | prior to<br>3/13/2012 | 1786446 | X | X | X | 358 |
| PATRICIA FRANKE<br>4449 TURTLE LANE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1715065 | X | X | X | 169 |
| PATRICIA FRANKLIN<br>410 CONNECTICUT STREET<br>BUFFALO, NY  14213 | prior to<br>3/13/2012 | 1375802 | X | X | X | 110 |
| PATRICIA FRANKLIN<br>410 CONNECTICUT STREET<br>BUFFALO, NY  14213 | prior to<br>3/13/2012 | 1420346 | X | X | X | 210 |
| PATRICIA FRANKLIN<br>410 CONNECTICUT<br>BUFFALO, NY  14213 | prior to<br>3/13/2012 | 1371874 | X | X | X | 130 |
| PATRICIA FRANKLIN<br>410 CONNECTICUT<br>BUFFALO, NY  14213 | prior to<br>3/13/2012 | 1371869 | X | X | X | 853 |
| PATRICIA FRASER<br>351 CAITHNESS ST E<br>CALEDONIA, ON  N3W 1C8 | prior to<br>3/13/2012 | 1800348 | X | X | X | 248 |
| PATRICIA FRATANTONIO<br> | prior to<br>3/13/2012 | 1762730 | X | X | X | 463 |
| PATRICIA FREDERICK<br>29 COOLIDGE STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1728466 | X | X | X | 577 |
| PATRICIA FREDERICK<br>29 COOLIDGE STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1728456 | X | X | X | 141 |
| PATRICIA FREUND<br>4806 W GLENBROOK TRL<br>MCHENRY, IL  60050 | prior to<br>3/13/2012 | 1744444 | X | X | X | 850 |
| PATRICIA FRIESINGER<br>2516 SOUTH PARK LANE<br>CENTERVILLE, OH  45458 | prior to<br>3/13/2012 | 1720227 | X | X | X | 169 |
| PATRICIA FRIESINGER<br>2516 SOUTH PARK LANE<br>CENTERVILLE, OH  45458 | prior to<br>3/13/2012 | 1788205 | X | X | X | 716 |
| PATRICIA FROEHLICH<br>. | prior to<br>3/13/2012 | 1711069 | X | X | X | 676 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PATRICIA FROST<br>2112 BLACK POINT ROAD<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | | 1811292 | X | X | X | | 109 |
| PATRICIA FROST<br>2112 BLACK POINT ROAD<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | | 1811254 | X | X | X | | 109 |
| PATRICIA FRYLING<br><br>MENDON, MI 49072 | prior to<br>3/13/2012 | | 1462312 | X | X | X | | 169 |
| PATRICIA FRYLING<br>336 EAST ST<br>MENDON, MI 49072 | prior to<br>3/13/2012 | | 1454426 | X | X | X | | 338 |
| PATRICIA FRYLING<br>336 EAST STREET<br>MINDON, MI 49072 | prior to<br>3/13/2012 | | 1815090 | X | X | X | | 318 |
| PATRICIA FTICAR<br>.<br><br>PATRICIA GAGNO | prior to<br>3/13/2012 | | 1715413 | X | X | X | | 229 |
| PATRICIA GAGNO<br>44 HURICANE ROAD<br>FONTHILL, ON LOS1E3 | prior to<br>3/13/2012 | | 1821555 | X | X | X | | 50 |
| PATRICIA GALLAGHER<br>1609 S PARK<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1721008 | X | X | X | | 338 |
| PATRICIA GALLAGHER<br>51 MELODY LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1425388 | X | X | X | | 1,014 |
| PATRICIA GALLANT<br>10 LYNDALE ROAD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1723480 | X | X | X | | 539 |
| PATRICIA GALVIN<br>36W581 BINNIE ROAD<br>DUNDEE, IL 60118 | prior to<br>3/13/2012 | | 1738658 | X | X | X | | 180 |
| PATRICIA GANDY<br>4616 ANDRE STREET<br>MIDLAND, MI 48642 | prior to<br>3/13/2012 | | 1722398 | X | X | X | | 180 |
| PATRICIA GARFOLD<br>5896 LEPRECHAUN DRIVE<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | | 1742440 | X | X | X | | 338 |
| PATRICIA GAROFOLI<br>PO BOX 301<br>STERLING, MA 01564 | prior to<br>3/13/2012 | | 1748989 | X | X | X | | 222 |
| PATRICIA GARROW<br>25 HOBBS RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1738644 | X | X | X | | 338 |
| PATRICIA GASDASKA<br>41 LAMPLIGHTER DR<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1456686 | X | X | X | | 169 |
| PATRICIA GAUKLER<br>629 IROQUOIS ST<br>EMMAUS, PA 18049 | prior to<br>3/13/2012 | | 1803623 | X | X | X | | 109 |
| PATRICIA GAY<br>3695 SAVANNAJS TRL<br>MERRITT ISLAND, FL 32953 | prior to<br>3/13/2012 | | 1815690 | X | X | X | | 50 |
| PATRICIA GAY<br>750 COUNTRY CLUB DR<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1460012 | X | X | X | | 338 |
| PATRICIA GEGGIS<br>26 SKYVIEW LANE<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | | 1393707 | X | X | X | | 169 |
| PATRICIA GEISSLER<br>6755 DENBRIDGE DRIVE<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | | 1715946 | X | X | X | | 338 |
| PATRICIA GENTZEN<br>6108 BIRMINGHAM<br>CHICAGO RIDGE, IL 60415 | prior to<br>3/13/2012 | | 1709666 | X | X | X | | 140 |
| PATRICIA GEORGE<br>3602 KNIGHTSBRIDGE CLOSE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | | 1427699 | X | X | X | | 338 |
| PATRICIA GEORGE<br>POBOX456<br>LOCKPORT, NY 14095 | prior to<br>3/13/2012 | | 1389692 | X | X | X | | 676 |
| PATRICIA GERMAN<br>394 ESTERO BLVD<br>FORTMYERS BEACH, FL 33931 | prior to<br>3/13/2012 | | 1453088 | X | X | X | | 169 |
| PATRICIA GERMAN<br>394 ESTERO BLVD<br>FORTMYERS BEACH, FL 33931 | prior to<br>3/13/2012 | | 1453098 | X | X | X | | 169 |
| PATRICIA GIBBONS<br>2400 SOUTH OCEAN DRIVE APT 81114<br>FORT PIERCE, FL 34949 | prior to<br>3/13/2012 | | 1749745 | X | X | X | | 91 |
| PATRICIA GILLETTE<br>3000 OLD FREEPORT ROAD<br>NATRONA HEIGHTS, PA 15065 | prior to<br>3/13/2012 | | 1719020 | X | X | X | | 1,014 |
| PATRICIA GILLETTE<br>3000 OLD FREEPORT ROAD<br>NATRONA HEIGHTS, PA 15065 | prior to<br>3/13/2012 | | 1719037 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA GIOVANNUCCI<br>4 GEORGE STREET<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1813398 | X | X | X | 771 |
| PATRICIA GIRARD<br>1693 PICCADILLY CIRCLE<br>PORT CHARLOTTE, FL 33980-5506 | prior to<br>3/13/2012 | | 1718256 | X | X | X | 169 |
| PATRICIA GOLDSMITH<br>6581 BRIDLE TRAIL<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | | 1349356 | X | X | X | 25 |
| PATRICIA GOODRICH<br>136 WARRENCLIFF DRIVE<br>MONACA, PA 15061 | prior to<br>3/13/2012 | | 1795424 | X | X | X | 461 |
| PATRICIA GOODRICH<br>15 HYANNIS PLACE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1433302 | X | X | X | 55 |
| PATRICIA GOOLEY<br>109 STATE STREET<br>ALBANY, NY 12207 | prior to<br>3/13/2012 | | 1801744 | X | X | X | 158 |
| PATRICIA GORDON<br>42 SAUNDERS ST<br>WHITEHALL, NY 12887 | prior to<br>3/13/2012 | | 1771462 | X | X | X | 303 |
| PATRICIA GOYETTE<br>5645 W 1ST SQ SW<br>VERO BEACH, FL 32968 | prior to<br>3/13/2012 | | 1721491 | X | X | X | 169 |
| PATRICIA GOYETTE<br>5645 W 1ST SQ SW<br>VERO BEACH, FL 32968 | prior to<br>3/13/2012 | | 1816334 | X | X | X | 50 |
| PATRICIA GOYETTE<br>5645 W 1ST SQ SW<br>VERO BEACH, FL 32968 | prior to<br>3/13/2012 | | 1816568 | X | X | X | 50 |
| PATRICIA GOYETTE<br>5645 W 1ST SQ SW<br>VERO BEACH, FL 32968 | prior to<br>3/13/2012 | | 1823178 | X | X | X | 158 |
| PATRICIA GOYETTE<br>5645 W 1ST SQ<br>VERO BEACH, FL 32968 | prior to<br>3/13/2012 | | 1721462 | X | X | X | 169 |
| PATRICIA GOYETTE<br>5645 W. 1ST SQ. SW<br>VERO BEACH, FL 32968 | prior to<br>3/13/2012 | | 1461490 | X | X | X | 169 |
| PATRICIA GRANT<br>27180 IPSWICH DR<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | | 1810537 | X | X | X | 158 |
| PATRICIA GRAY<br>3506 QUAILS WALK<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | | 1529013 | X | X | X | 168 |
| PATRICIA GRECO<br>9660 SPRINGFIELD ROAD<br>POLAND, OH 44514 | prior to<br>3/13/2012 | | 1384311 | X | X | X | 676 |
| PATRICIA GREENFIELD<br>5 ANDREWS STREET<br>WESTBOROUGH, MA 01581-3739 | prior to<br>3/13/2012 | | 1427325 | X | X | X | 219 |
| PATRICIA GREENFIELD<br>5 ANDREWSW STREET<br>WESTBOROUGH, MA 01581-3739 | prior to<br>3/13/2012 | | 1427332 | X | X | X | 169 |
| PATRICIA GRESH<br>5261 CHANDLER WAY<br>OREFIELD, PA 18069 | prior to<br>3/13/2012 | | 1730605 | X | X | X | 370 |
| PATRICIA GRESS<br>2093 PLEASANT POND<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | | 1463033 | X | X | X | 229 |
| PATRICIA GRIFFITHS<br>64 OCONNELL ROAD<br>BINGHAMTON, NY 13903 | prior to<br>3/13/2012 | | 1752647 | X | X | X | 834 |
| PATRICIA GROTH<br>1616 WOOD THRUSH DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1347000 | X | X | X | 194 |
| PATRICIA GUAZZO<br>334 CHASTAIN CT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1703287 | X | X | X | 315 |
| PATRICIA GUILFORD<br>2385 WOODY NOLL DRIVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1426283 | X | X | X | 233 |
| PATRICIA GUTERMAN<br>7549 CITRONELLA ST<br>BOYNTON BEACH, FL 33437 | prior to<br>3/13/2012 | | 1352010 | X | X | X | 338 |
| PATRICIA GUTERMAN<br>7549 CITRONELLA STREET<br>BOYNTON BEACH, FL 33437 | prior to<br>3/13/2012 | | 1780836 | X | X | X | 619 |
| PATRICIA GUZIK<br>108 DEEDS ST<br>LIGONIER, PA 15658 | prior to<br>3/13/2012 | | 1813343 | X | X | X | 218 |
| PATRICIA HACKETT<br>48 ELIZABETH ST<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1748116 | X | X | X | 247 |
| PATRICIA HAERTEL<br>36 SCUGOG POINT CRES<br>NESTLETON, ON L0B1L0 | prior to<br>3/13/2012 | | 1803066 | X | X | X | 564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA HALEY<br>24 SANBORN AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1803244 | X | X | X | 376 |
| PATRICIA HALL<br>6241 SWEET HOME CHURCH RD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1786558 | X | X | X | 358 |
| PATRICIA HALL<br>6241 SWEET HOME CHURCH ROAD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1465407 | X | X | X | 109 |
| PATRICIA HALLORAN<br>1 HORSESHOE DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1348677 | X | X | X | 169 |
| PATRICIA HALLORAN<br>1 HORSESHOE DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1462761 | X | X | X | 169 |
| PATRICIA HAMELIN<br>1617 ALWIN CIRCLE<br>PICKERING, ON L1V2W1 | prior to<br>3/13/2012 | 1502397 | X | X | X | 1,106 |
| PATRICIA HAMILTON<br>5601 DUNCAN ROAD<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1725065 | X | X | X | 400- |
| PATRICIA HAMILTON<br>5601 DUNCAN ROAD<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1725065 | X | X | X | 761 |
| PATRICIA HAMMOND<br>200 HWY 20 WEST<br>RIDGEVILLE, ON L0S 1M0 | prior to<br>3/13/2012 | 1786797 | X | X | X | 165 |
| PATRICIA HANNIGAN<br>19 FORRESTAL ROAD<br>KENDALL PARK, NJ 08824 | prior to<br>3/13/2012 | 1359769 | X | X | X | 338 |
| PATRICIA HARLING<br>PO BOX 531<br>ASHKUM, IL 60911 | prior to<br>3/13/2012 | 1814765 | X | X | X | 173 |
| PATRICIA HARNDEN<br>1950 MAIN STREET WEST<br>HAMILTON, ON L8S 4M9 | prior to<br>3/13/2012 | 1425697 | X | X | X | 25 |
| PATRICIA HARNDEN<br>1950 MAIN STREET WEST<br>HAMILTON, ON L8S 4M9 | prior to<br>3/13/2012 | 1425697 | X | X | X | 115 |
| PATRICIA HARRIS<br>1398 TRIPOLI BLVD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1432415 | X | X | X | 50 |
| PATRICIA HARRIS<br>3298 TRIPOLI BLVD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1432415 | X | X | X | 25- |
| PATRICIA HARRIS<br>3298 TRIPOLI BLVD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1358847 | X | X | X | 194 |
| PATRICIA HARRIS<br>3298 TRIPOLI BLVD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1432415 | X | X | X | 140 |
| PATRICIA HARTMAN<br>700 LEONA ST<br>SHARPSVILLE, PA 16150 | prior to<br>3/13/2012 | 1356230 | X | X | X | 169 |
| PATRICIA HARTY ICKLER<br>767 ROTONDA CIR<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1460726 | X | X | X | 200 |
| PATRICIA HARVEY<br>18 ARROWOOD LANE<br>ATTLEBORO, MA 02703 | prior to<br>3/13/2012 | 1778434 | X | X | X | 249 |
| PATRICIA HASTINGS<br>2028 ROUTE 22B<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1752354 | X | X | X | 271 |
| PATRICIA HAWKINS<br>8065 N MAIN ST<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1351474 | X | X | X | 338 |
| PATRICIA HEARNE<br>575 LINDSEY DR<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1828980 | X | X | X | 50 |
| PATRICIA HEINTZ<br>204 CHARLESGATE CIRCLE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1387588 | X | X | X | 169 |
| PATRICIA HEMPEN<br>287 E COURT ST<br>FARMINGTON, IL 61531 | prior to<br>3/13/2012 | 1753119 | X | X | X | 415 |
| PATRICIA HENRY<br>9233 WOOD STORK DRIVE<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1809530 | X | X | X | 406 |
| PATRICIA HERKES<br>1 GREYSTONE CRE<br>BRAMPTON, ON L6Y 2B2 | prior to<br>3/13/2012 | 1758154 | X | X | X | 301 |
| PATRICIA HERKES<br>1 GREYSTONE CRES<br>BRAMPTON, ON L6Y 2B2 | prior to<br>3/13/2012 | 1796037 | X | X | X | 198 |
| PATRICIA HERMAN<br>592 EXCHANGE ST<br>ATTICA, NY 14011 | prior to<br>3/13/2012 | 1730137 | X | X | X | 361 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| PATRICIA HERSKOWITZ<br>388 BELLE ISLE RD<br>GEORGETOWN, SC 29585 | prior to<br>3/13/2012 | 1810874 | X | X | X | 183- |
| PATRICIA HERSKOWITZ<br>388 BELLE ISLE RD<br>GEORGETOWN, SC 29585 | prior to<br>3/13/2012 | 1810874 | X | X | X | 346 |
| PATRICIA HERTZFELD<br>49 MECHANICS ST<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1738863 | X | X | X | 338 |
| PATRICIA HEYL<br>366 CENTER NEW TEXAS RD<br>PITTSBURGH, PA 15239 | prior to<br>3/13/2012 | 1789715 | X | X | X | 358 |
| PATRICIA HIGGINS<br>189 SEWALL ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1360259 | X | X | X | 100 |
| PATRICIA HIGGINS<br>189 SEWALL ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1360259 | X | X | X | 338 |
| PATRICIA HILL<br>28 WALNUT STREET<br>HOLDEN, MA 01520-1324 | prior to<br>3/13/2012 | 1456452 | X | X | X | 338 |
| PATRICIA HILL<br>43 GREENTREE CIRCLE<br>CRIDERSVILLE, OH 45806 | prior to<br>3/13/2012 | 1791948 | X | X | X | 179 |
| PATRICIA HILLIARD<br>1497 COTTONWOOD TR<br>SARASOTA, FL 34232 | prior to<br>3/13/2012 | 1733057 | X | X | X | 233 |
| PATRICIA HILLIARD<br>1497 COTTONWOOD TR<br>SARASOTA, FL 34232 | prior to<br>3/13/2012 | 1733057 | X | X | X | 377 |
| PATRICIA HINKLE<br>118 N MAIN ST P O BOX 58<br>GLENFORD, OH 43739 | prior to<br>3/13/2012 | 1823229 | X | X | X | 218 |
| PATRICIA HINKLE<br>118 N MAIN ST P O BOX 58<br>GLENFORD, OH 43739 | prior to<br>3/13/2012 | 1823199 | X | X | X | 218 |
| PATRICIA HINTON<br>232 EASTMOOR BLVD<br>COLUMBUS, OH 43209 | prior to<br>3/13/2012 | 1804199 | X | X | X | 654 |
| PATRICIA HITER<br>1000 CASTLE ROCK COURT<br>MURRELLS INLET, SC 29576-7588 | prior to<br>3/13/2012 | 1804819 | X | X | X | 158 |
| PATRICIA HODGMAN<br>3333 BRONSON BLVD<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1351112 | X | X | X | 278 |
| PATRICIA HOFER<br>883 BUTTONWOOD LANE<br>ALTAMONTE SPRINGS, FL 32714 | prior to<br>3/13/2012 | 1794321 | X | X | X | 389 |
| PATRICIA HOGUE<br>. | prior to<br>3/13/2012 | 1711847 | X | X | X | 370 |
| PATRICIA HOILES<br>3474 OUTLET ROAD<br>SHORTSVILLE, NY 14548 | prior to<br>3/13/2012 | 1828743 | X | X | X | 376 |
| PATRICIA HOLBROOK<br>963 NOGOYA EAST<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1437889 | X | X | X | 338 |
| PATRICIA HOLBROOK<br>963 NOGOYA EAST<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1586337 | X | X | X | 180 |
| PATRICIA HOLBROOK<br>963 NOGOYA EAST<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1819498 | X | X | X | 50 |
| PATRICIA HOLBROOK<br>963 NOGOYA EAST<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1819503 | X | X | X | 50 |
| PATRICIA HOLLINS<br>3 CONCORD COACH RD<br>SALEM, NH 03079 | prior to<br>3/13/2012 | 1742382 | X | X | X | 404 |
| PATRICIA HOOPER<br>. | prior to<br>3/13/2012 | 1740760 | X | X | X | 284 |
| PATRICIA HORNBERGER<br>3127 SEVEN BRIDGES RD<br>MEDINA, OH 44256 | prior to<br>3/13/2012 | 1790890 | X | X | X | 179 |
| PATRICIA HORST<br>1802 BIRCHWOOD LANE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1720381 | X | X | X | 428 |
| PATRICIA HORST<br>1802 BIRCHWOOD LANE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1586123 | X | X | X | 488 |
| PATRICIA HOUSTON<br>250 CASSANDRA BLVD APT 241<br>TORONTO, ON M3A 1T8 | prior to<br>3/13/2012 | 1776203 | X | X | X | 187 |
| PATRICIA HUDSON<br>1 SAWGRASS LN<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1433524 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA HUMES<br>5292 APPALACHIAN TRAIL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1376544 | X | X | X | 134 |
| PATRICIA HUMES<br>5292 APPALACHIAN TRAIL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1376540 | X | X | X | 820 |
| PATRICIA HUNT<br>4236 EVERGREEN ROAD<br>PITTSBURGH, PA 15214 | prior to<br>3/13/2012 | 1740879 | X | X | X | 1,137 |
| PATRICIA ILLMAN<br>3 MAPLE DRIVE<br>STONEY CREEK, ON L8G 3C1 | prior to<br>3/13/2012 | 1700073 | X | X | X | 742 |
| PATRICIA IMBROGNO<br>201 WILLIAM DR<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1458988 | X | X | X | 338 |
| PATRICIA IMBROGNO<br>201 WILLIAM DRIVE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1793547 | X | X | X | 179 |
| PATRICIA IMM<br>122 HEILMAN ST<br>MCGRANN, PA 16236 | prior to<br>3/13/2012 | 1745082 | X | X | X | 299 |
| PATRICIA J CUTRIGHT<br>1505 N LAKE MIRROR DR NW<br>WINTER HAVEN, FL 33881 | prior to<br>3/13/2012 | 1789998 | X | X | X | 179 |
| PATRICIA JANCATERINO<br>1 GOLD ST SUITE 24E<br>HARTFORD, CT 06103 | prior to<br>3/13/2012 | 1807184 | X | X | X | 94 |
| PATRICIA JANICKI<br>132 LAKEFRONT BLVD UNIT 102<br>BUFFALO, NY 14202 | prior to<br>3/13/2012 | 1711438 | X | X | X | 338 |
| PATRICIA JEFFERIES<br><br>. | prior to<br>3/13/2012 | 1818219 | X | X | X | 50 |
| PATRICIA JEFFERIES<br>870 MAIN ROAD<br>HUDSON, QUE J0P1H0 | prior to<br>3/13/2012 | 1713672 | X | X | X | 1,014 |
| PATRICIA JOHNS<br>1400 N DRAKE ROAD<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1675113 | X | X | X | 99 |
| PATRICIA JOHNS<br>720 SELDON AVE<br>VERONA, PA 15147 | prior to<br>3/13/2012 | 1806115 | X | X | X | 474 |
| PATRICIA JOHNS<br>720 SELDON AVE<br>VERONA, PA 15147 | prior to<br>3/13/2012 | 1453970 | X | X | X | 845 |
| PATRICIA JOHNS<br>720 SELDON AVE<br>VERONA, PA 15147 | prior to<br>3/13/2012 | 1789980 | X | X | X | 537 |
| PATRICIA JOHNS<br>720 SELDON AVE<br>VERONA, PA 15147 | prior to<br>3/13/2012 | 1806062 | X | X | X | 316 |
| PATRICIA JOHNSON<br>28221 ROBOLINI CT<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1737038 | X | X | X | 395 |
| PATRICIA JOHNSON<br>PO 231<br>WINTHROP, NY 13697 | prior to<br>3/13/2012 | 1746948 | X | X | X | 670 |
| PATRICIA JONES<br>79 FALL DRIVE<br>PORT ORANGE, FL 32129 | prior to<br>3/13/2012 | 1391747 | X | X | X | 169 |
| PATRICIA JONSEOF<br>210 GREEN LAKE DRIVE<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1351538 | X | X | X | 169 |
| PATRICIA K GAGIC<br>94 BLUEBELL CRESCENT<br>ANCASTER, ON L9K 1G1 | prior to<br>3/13/2012 | 1390395 | X | X | X | 1,014 |
| PATRICIA K HENRY<br>3304 THICK BRANCH RD<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1797485 | X | X | X | 188 |
| PATRICIA KACALSKI<br>99 BRONX DR<br>BUFFALO, NY 14227 | prior to<br>3/13/2012 | 1785758 | X | X | X | 751 |
| PATRICIA KAISER<br>2145 WILDFLOWER AVE<br>DORR, MI 49323 | prior to<br>3/13/2012 | 1753050 | X | X | X | 485 |
| PATRICIA KANE<br>8200 MEMORY LANE 214<br>ROTONDA WEST, FL 33947-2869 | prior to<br>3/13/2012 | 1827915 | X | X | X | 218 |
| PATRICIA KAUFMANN<br>1707 RT 74 EAST<br>SHOREHAM, VT 05770 | prior to<br>3/13/2012 | 1793384 | X | X | X | 358 |
| PATRICIA KEAYS<br>90 GREGORY ROAD<br>AJAX, ON L1S 3B4 | prior to<br>3/13/2012 | 1784195 | X | X | X | 152 |
| PATRICIA KEIR<br>6982 ESTORIL RD<br>MISSISSAUGA, ONT L5N1N4 | prior to<br>3/13/2012 | 1386646 | X | X | X | 388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA KELLY<br>199 MILTON AVE<br>BALLSTON, NY  12020 | prior to<br>3/13/2012 | 1725958 | X | X | X | 1,220 |
| PATRICIA KELLY<br>395 NORTH BICYCLE PATH<br>PORT JEFFERSON STATION, NY  11776 | prior to<br>3/13/2012 | 1785328 | X | X | X | 122 |
| PATRICIA KELLY<br>45 EAST ROAD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1414102 | X | X | X | 848 |
| PATRICIA KENNEDY<br>211 STONEHENGE DR<br>BEACONSFIELD, QC  H9W 3X8 | prior to<br>3/13/2012 | 1753342 | X | X | X | 410 |
| PATRICIA KENNEY<br>78 MINERVA ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1816970 | X | X | X | 305 |
| PATRICIA KENNY<br>6819 W. SAGNAW HWY<br>SUNDFIELD, MI  48890 | prior to<br>3/13/2012 | 1791952 | X | X | X | 89 |
| PATRICIA KENNY<br>6819 W. SAGNAW HWY<br>SUNDFIELD, MI  48890 | prior to<br>3/13/2012 | 1791952 | X | X | X | 91 |
| PATRICIA KENNY<br>P O BOX 308<br>SUNFIELD, MI  48890 | prior to<br>3/13/2012 | 1442317 | X | X | X | 89- |
| PATRICIA KENNY<br>P O BOX 308<br>SUNFIELD, MI  48890 | prior to<br>3/13/2012 | 1442317 | X | X | X | 189 |
| PATRICIA KICINSKI<br>3415 ALBERTA ST<br>MUNHALL, PA  15120 | prior to<br>3/13/2012 | 1650493 | X | X | X | 499 |
| PATRICIA KIHM<br>1824 SUMMER GREEN DRIVE<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | 1808774 | X | X | X | 173 |
| PATRICIA KILRAINE<br>2624 FAIRMONT COVE COURT<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1722899 | X | X | X | 370 |
| PATRICIA KING<br>18241 MOOREPARK<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1798532 | X | X | X | 158 |
| PATRICIA KINN<br>5296 FAIRGROUNDS RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1383931 | X | X | X | 169 |
| PATRICIA KIRSCH<br>388 BELLE ISLE RD<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | 1810963 | X | X | X | 79 |
| PATRICIA KIRSCH<br>388 BELLE ISLE RD<br>GEROGETOWN, SC  29440 | prior to<br>3/13/2012 | 1806851 | X | X | X | 312 |
| PATRICIA KISSEL<br>2247 SEAFORD DRIVE<br>LONGS , SC  29568 | prior to<br>3/13/2012 | 1711186 | X | X | X | 338 |
| PATRICIA KLINGER<br>50 HARRIET STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1772213 | X | X | X | 654 |
| PATRICIA KLINK<br>404 E FELICITY ST<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1788373 | X | X | X | 0 |
| PATRICIA KLLEBER<br>809 ABALONE CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1805983 | X | X | X | 158 |
| PATRICIA KNOWLES<br>1624 CARSON DRIVE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1828760 | X | X | X | 50 |
| PATRICIA KOLODZEY<br>274 WHITNEY ST<br>PORT HENRY, NY  12974 | prior to<br>3/13/2012 | 1357843 | X | X | X | 25 |
| PATRICIA KOLODZEY<br>274 WHITNEY ST<br>PORT HENRY, NY  12974 | prior to<br>3/13/2012 | 1357843 | X | X | X | 254 |
| PATRICIA KOSTER<br>1799 CLARKE DRIVE<br>DUBUQUE, IA  52001 | prior to<br>3/13/2012 | 1739833 | X | X | X | 50 |
| PATRICIA KOWALESKI<br>489 GOLDEN BEAR DR. UNIT 3<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1460535 | X | X | X | 845 |
| PATRICIA KOZIEL<br><br>. | prior to<br>3/13/2012 | 1452583 | X | X | X | 254- |
| PATRICIA KOZIEL<br><br>. | prior to<br>3/13/2012 | 1452596 | X | X | X | 1 |
| PATRICIA KRALE<br>10 DUNCANNON CRESCENT<br>BRAMPTON, ON  L6T 3G1 | prior to<br>3/13/2012 | 1453067 | X | X | X | 676 |
| PATRICIA KRALIK<br>57 F STAFFORD ST<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | 1661393 | X | X | X | 148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA KREUTZER<br>463 REEDY RIVER RD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1805212 | X | X | X | 143 |
| PATRICIA KRULL<br>1707 CROSBY AVENUE<br>PITTSBURGH, PA  15216 | prior to<br>3/13/2012 | 1769655 | X | X | X | 294 |
| PATRICIA KRULL<br>1707 CROSBY AVENUE<br>PITTSBURGH, PA  15216 | prior to<br>3/13/2012 | 1788387 | X | X | X | 195 |
| PATRICIA KYRIACOS<br>3545 DE NORMANDIE<br>VAUDREUIL-DORION, QC  J7V 0G1 | prior to<br>3/13/2012 | 1803186 | X | X | X | 376 |
| PATRICIA KYSLINGER<br>1775 FOXWALD LANE<br>YORK, PA  17406 | prior to<br>3/13/2012 | 1806967 | X | X | X | 158 |
| PATRICIA L BALL<br>125 BYRON STREET<br>THAMESFORD, ON  N0M 2M0 | prior to<br>3/13/2012 | 1390911 | X | X | X | 338 |
| PATRICIA L DYKAS<br>781 BAYARD ST<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1806364 | X | X | X | 158 |
| PATRICIA L HAWLEY<br>241 OAKWOOD LANE<br>WILLIAMSVILLE, IL  62693 | prior to<br>3/13/2012 | 1748599 | X | X | X | 147 |
| PATRICIA L MCFALL<br>107 W CALIFORNIA AVE<br>URBANA, IL  61801 | prior to<br>3/13/2012 | 1803750 | X | X | X | 386 |
| PATRICIA L MILLER<br>663 MERIDIAN RD<br>RENFREW, PA  16053 | prior to<br>3/13/2012 | 1802430 | X | X | X | 632 |
| PATRICIA L MITKO<br>515 S BARRE RD<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1607913 | X | X | X | 212 |
| PATRICIA L WODARSKI<br>2710 GREBE LN<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1428531 | X | X | X | 478 |
| PATRICIA L WODARSKI<br>2710 GREBE LN<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1428531 | X | X | X | 50 |
| PATRICIA LABUE<br>1113 CANOPY TRAIL<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1359281 | X | X | X | 100 |
| PATRICIA LAHTI<br>35 COTTONWOOD TRAIL<br>PALM COAST, FL  32137 | prior to<br>3/13/2012 | 1815194 | X | X | X | 169 |
| PATRICIA LAMB<br>PO BOX 878<br>SUNDRIDGE, ON  P0A 1Z0 | prior to<br>3/13/2012 | 1394781 | X | X | X | 338 |
| PATRICIA LAMPING<br>195 ALLWOOD ROAD<br>CLIFTON, NJ  07012 | prior to<br>3/13/2012 | 1354608 | X | X | X | 676 |
| PATRICIA LANCE<br>.| prior to<br>3/13/2012 | 1398586 | X | X | X | 106 |
| PATRICIA LAPIERRE<br>15 TRIM ROAD<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1388817 | X | X | X | 338 |
| PATRICIA LAPORTE<br>2821 S GLENWOOD AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1457887 | X | X | X | 194 |
| PATRICIA LARAMEE<br>83 POCASSET AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1433122 | X | X | X | 60 |
| PATRICIA LARAMEE<br>83 POCASSET AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1433122 | X | X | X | 169 |
| PATRICIA LARAMEE<br>83 POCASSET AVE<br>WORCESTERR, MA  01606 | prior to<br>3/13/2012 | 1384456 | X | X | X | 338 |
| PATRICIA LARMAND<br>822 OTTAWA ST<br>MIDLAND, ON  L4R 1C8 | prior to<br>3/13/2012 | 1757534 | X | X | X | 0 |
| PATRICIA LARMAND<br>822 OTTAWA ST<br>MIDLAND, ON  L4R 1C8 | prior to<br>3/13/2012 | 1757534 | X | X | X | 0 |
| PATRICIA LARSON<br>7240 E LAMONT ROAD<br>ARGILE, WI  52501 | prior to<br>3/13/2012 | 1458826 | X | X | X | 169 |
| PATRICIA LASS<br>28 BOWLING GREEN PL<br>STATEN ISLAND, NY  10314 | prior to<br>3/13/2012 | 1746495 | X | X | X | 761 |
| PATRICIA LASS<br>28 BOWLING GREEN PLACE<br>STATEN ISLAND, NY  10314 | prior to<br>3/13/2012 | 1746516 | X | X | X | 406 |
| PATRICIA LATTER<br>14551 SHERBROOK PL 305<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1805461 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA LAUT<br>6 BELLA ROSA DRIVE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1351711 | X | X | X | 338 |
| PATRICIA LAVIGNE<br>23 NORWICH ROAD<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1790270 | X | X | X | 358 |
| PATRICIA LAWSON<br>307 CALLE LIANA<br>ENGLEWOOD, FL  34224-5105 | prior to<br>3/13/2012 | 1709990 | X | X | X | 220 |
| PATRICIA LEBEL<br>46 MICHAEL STREET<br>ANGUS, ON  L0M 1B2 | prior to<br>3/13/2012 | 1458201 | X | X | X | 393 |
| PATRICIA LEBLANC GEDNEY<br>238 GOODMANS HILL ROAD<br>SUDBURY, MA  01776-2414 | prior to<br>3/13/2012 | 1751141 | X | X | X | 84 |
| PATRICIA LEBLOND<br>8078 8TH ALLEE<br>ST-NICEPHORE, QC  J2A 2K5 | prior to<br>3/13/2012 | 1755448 | X | X | X | 264 |
| PATRICIA LEE<br>135 STALLION HILL RD<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | 1809288 | X | X | X | 376 |
| PATRICIA LEECOCK<br>15 CONANT STREET<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1803876 | X | X | X | 316 |
| PATRICIA LEFEBVRE<br>2122 FLORIAN<br>MONTREAL , QC  H2K 2P3 | prior to<br>3/13/2012 | 1616453 | X | X | X | 211 |
| PATRICIA LEIBRICK<br>402 SKYLARK DRIVE<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | 1461502 | X | X | X | 338 |
| PATRICIA LEIBRICK<br>402 SKYLARK DRIVE<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | 1452996 | X | X | X | 338 |
| PATRICIA LEIBRICK<br>402 SKYLARK DRIVE<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | 1711755 | X | X | X | 338 |
| PATRICIA LEIBRICK<br>402 SKYLARK DRIVE<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | 1785444 | X | X | X | 358 |
| PATRICIA LEMANSKI<br>227 BENJAMIN MEADOW RD<br>TUXEDO, NY  10987 | prior to<br>3/13/2012 | 1425617 | X | X | X | 338 |
| PATRICIA LENNON<br>3 COOLIDGE ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1809271 | X | X | X | 673 |
| PATRICIA LESKOVAC<br>410 WEST SIXTH STREET<br>MCDONALD, OH  44437 | prior to<br>3/13/2012 | 1455137 | X | X | X | 507 |
| PATRICIA LESSER<br>498 MCCHESNEY RD<br>NEW ALEXANDRIA, PA  15670 | prior to<br>3/13/2012 | 1758744 | X | X | X | 413 |
| PATRICIA LESSER<br>498 MCCHESNEY RD<br>NEW ALEXANDRIA, PA  15670 | prior to<br>3/13/2012 | 1808083 | X | X | X | 79 |
| PATRICIA LEVERSEE<br>851/N 28TH ST<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1598613 | X | X | X | 60 |
| PATRICIA LEWMAN<br>994 JOLANDA DRIVE<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1714423 | X | X | X | 194 |
| PATRICIA LIBERTY<br>330 CHAZY LAKE ROAD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1444155 | X | X | X | 716 |
| PATRICIA LIGHTBOWN<br>9 LELAND RD<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1715274 | X | X | X | 338 |
| PATRICIA LINEHAN<br>24 THOMASTON LN<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1783421 | X | X | X | 841 |
| PATRICIA LININGER<br><br>PITSBURGH, PA  15216 | prior to<br>3/13/2012 | 1719215 | X | X | X | 338 |
| PATRICIA LISTER<br>1064 FIRTH AVE<br>WORTHINGTON, OH  43085 | prior to<br>3/13/2012 | 1788638 | X | X | X | 358 |
| PATRICIA LITTLEWOOD<br>11333 SUMMERWINDS CT<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1770394 | X | X | X | 222 |
| PATRICIA LLOYDBRYARS<br>1337 THORNHILL DRIVE<br>OAKVILLE, ON  L6L 2L3 | prior to<br>3/13/2012 | 1580794 | X | X | X | 942 |
| PATRICIA LOESWICK<br>37 SCHULER AVE<br>TONAWANDA, NM  14150-3717 | prior to<br>3/13/2012 | 1788541 | X | X | X | 358 |
| PATRICIA LOGAN<br>4477 MYRTLE AVE<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1822792 | X | X | X | 948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA LONERGAN<br>P.O BOX 376<br>WARKWORTH, ON  K0K3K0 | prior to<br>3/13/2012 | 1432660 | X | X | X | 263 |
| PATRICIA LORKIEWICZ<br>297 THOMPSON RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1502553 | X | X | X | 0 |
| PATRICIA LUDOVICO<br>28 BRANDES ST<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1385133 | X | X | X | 338 |
| PATRICIA LUM<br>6927 SUNNYDALE RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1430886 | X | X | X | 676 |
| PATRICIA LYCHEK<br>272 4TH AVE<br>HANOVER, ON  N4N2B5 | prior to<br>3/13/2012 | 1394351 | X | X | X | 338 |
| PATRICIA LYFORD<br>10870 OLD LAKE SHORE ROAD<br>IRVING, NY  14081 | prior to<br>3/13/2012 | 1728424 | X | X | X | 95 |
| PATRICIA LYNCH<br><br>WHEELWRIGHT, MA  01094 | prior to<br>3/13/2012 | 1794519 | X | X | X | 471 |
| PATRICIA LYNCH<br>1724 ROSEBAY CT SW<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1793799 | X | X | X | 179 |
| PATRICIA LYONS GALLO<br>40 KEYES HOUSE ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1760002 | X | X | X | 1,088 |
| PATRICIA M GREMO<br>9 BRIGHTWOOD AVENUE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1728962 | X | X | X | 60 |
| PATRICIA M GREMO<br>9 BRIGHTWOOD AVENUE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1728962 | X | X | X | 367 |
| PATRICIA M JONES<br>2566 LEE RD<br>CLEVELAND HTS, OH  44118-4100 | prior to<br>3/13/2012 | 1430778 | X | X | X | 338 |
| PATRICIA M PRICE<br>4 SANDPIPER CT SW<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1463021 | X | X | X | 507 |
| PATRICIA M ROGERS<br>12547 FLAMINGO DR<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | 1745414 | X | X | X | 169 |
| PATRICIA MACHADO<br>56 EAST GLEN DRIVE<br>TAUNTON, MA  02780 | prior to<br>3/13/2012 | 1770424 | X | X | X | 158 |
| PATRICIA MACHNIK<br>8154 CONTINGO TERRACE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1755827 | X | X | X | 511 |
| PATRICIA MACKAY<br>180 SCHOFIELD AVE<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1793596 | X | X | X | 358 |
| PATRICIA MACNALLY<br>2561 FAIRFAX LANE<br>LAKE IN THE HILLS, IL  60156 | prior to<br>3/13/2012 | 1737582 | X | X | X | 662 |
| PATRICIA MAGGITTI<br>2400 BALLYBUNION RD<br>CENTER VALLEY, PA  18034 | prior to<br>3/13/2012 | 1715971 | X | X | X | 960 |
| PATRICIA MAGISTRO<br>69 ARLINGTON BLVD<br>NORTH ARLINGTON, NJ  07031 | prior to<br>3/13/2012 | 1458111 | X | X | X | 676 |
| PATRICIA MAHOFSKI<br>115 AUMAN LANE<br>VALENCIA, PA  16059 | prior to<br>3/13/2012 | 1799561 | X | X | X | 158 |
| PATRICIA MAHOFSKI<br>115 AUMAN LANE<br>VALENCIA, PA  16059 | prior to<br>3/13/2012 | 1799565 | X | X | X | 158 |
| PATRICIA MAHONEY<br>218 PROCTOR AVE<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1795338 | X | X | X | 1,860 |
| PATRICIA MAHONEY<br>218 PROCTOR AVE<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1808925 | X | X | X | 564 |
| PATRICIA MAILLOUX<br>59 SANDY POND PARKWAY<br>BEDFORD, NH  03110 | prior to<br>3/13/2012 | 1356725 | X | X | X | 338 |
| PATRICIA MANDEVILLE<br>458 BRAXMAR ROAD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1796574 | X | X | X | 456 |
| PATRICIA MARCIANO<br>134 ROUTE 423<br>MECHANICVILLE, NY  12118 | prior to<br>3/13/2012 | 1726385 | X | X | X | 410 |
| PATRICIA MARSELLA<br>591 TUCKAHOE ROAD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1795836 | X | X | X | 100 |
| PATRICIA MARSELLA<br>591 TUCKAHOE ROAD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1795836 | X | X | X | 230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA MARTENS<br>1 LANTERN LANE<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1756665 | X | X | X | 50 |
| PATRICIA MARTIN<br><br>, | prior to<br>3/13/2012 | 1755433 | X | X | X | 252 |
| PATRICIA MARTIN<br>801 CAMPBELL STREET<br>CORNWALL, ON  K6H 7B7 | prior to<br>3/13/2012 | 1429489 | X | X | X | 110 |
| PATRICIA MARTYN<br>912 TRINIDAD AVE  W<br>VENICE, FL  34285-6327 | prior to<br>3/13/2012 | 1458823 | X | X | X | 169 |
| PATRICIA MASH<br>3256 MOSSER RD<br>MC HENRY, MD  21541 | prior to<br>3/13/2012 | 1428611 | X | X | X | 194 |
| PATRICIA MASON<br>37 DENFIELD RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1349572 | X | X | X | 115 |
| PATRICIA MASSE<br>PO BOX 5-1<br>GOULAIS, ON  P0S 1E0 | prior to<br>3/13/2012 | 1724953 | X | X | X | 422 |
| PATRICIA MATHENY<br><br>SUGAR GROVE, OH  43155 | prior to<br>3/13/2012 | 1806702 | X | X | X | 216 |
| PATRICIA MATHENY<br>RR1, 544<br>SUGAR GROVE, OH  43135 | prior to<br>3/13/2012 | 1806717 | X | X | X | 265 |
| PATRICIA MATHER<br><br>, | prior to<br>3/13/2012 | 1712684 | X | X | X | 338 |
| PATRICIA MATTIMOE<br>2854 GRACEWOOD ROAD<br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | 1390078 | X | X | X | 115 |
| PATRICIA MATULIS<br>1303 SW 33RD STREET<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1582775 | X | X | X | 347 |
| PATRICIA MAXWELL<br>810-162 MARTINDALE ROAD<br>ST CATHERINES, ON  L2S 2W3 | prior to<br>3/13/2012 | 1388317 | X | X | X | 338 |
| PATRICIA MAYNARD<br>55 ARLINGTON COURT<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1822776 | X | X | X | 79 |
| PATRICIA MAYNARD<br>9053 STATE RT 9<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1809812 | X | X | X | 158 |
| PATRICIA MAYOU<br>2 CROWN ST<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1587493 | X | X | X | 607 |
| PATRICIA MAZGAJEWSKI<br>7130 TOWNLINE ROAD<br>NORTH TOANAWANDA,   14120 | prior to<br>3/13/2012 | 1384396 | X | X | X | 0 |
| PATRICIA MCCLISH<br>52985 RIDDLE ROAD<br>MENDON, MI  49072 | prior to<br>3/13/2012 | 1791444 | X | X | X | 895 |
| PATRICIA MCCORMACK<br>184 OLD BARGE DRIVE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1434609 | X | X | X | 338 |
| PATRICIA MCCRORY<br>11 DONNICI DRIVE<br>HAMILTON, ON  L9B2P1 | prior to<br>3/13/2012 | 1721549 | X | X | X | 1,064 |
| PATRICIA MCCRORY<br>11 DONNICI DRIVE<br>HAMILTON, ON  L9B2P1 | prior to<br>3/13/2012 | 1802722 | X | X | X | 812 |
| PATRICIA MCDERMOTT<br>8873 HAVENRIDGE DRIVE<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | 1760849 | X | X | X | 181 |
| PATRICIA MCDONALD<br>160 MONTROSE AVENUE<br>WAKEFIELD, MA  01880 | prior to<br>3/13/2012 | 1754533 | X | X | X | 325 |
| PATRICIA MCGINNIS<br>1744 CHADWICK LANDING DRIVE<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1348755 | X | X | X | 55 |
| PATRICIA MCGIRR<br>10279 WINDSONG ROAD<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1794385 | X | X | X | 418 |
| PATRICIA MCGRATH<br>28 BRADL LANE<br>NANUET, NY  10954 | prior to<br>3/13/2012 | 1432492 | X | X | X | 169 |
| PATRICIA MCGRATH<br>28 BRADL LANE<br>NANUET, NY  10954 | prior to<br>3/13/2012 | 1800245 | X | X | X | 94 |
| PATRICIA MCKAY<br>255 BARCLAY DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1349161 | X | X | X | 338 |
| PATRICIA MCKEE<br>50 AURORA COURT<br>TORONTO, ON  M1W2M6 | prior to<br>3/13/2012 | 1812153 | X | X | X | 679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA MCKEE<br>50 AURORA COURT<br>TORONTO, ON  M1W2M6 | prior to<br>3/13/2012 | 1812154 | X | X | X | 124 |
| PATRICIA MCLAUGHLIN<br>1104 ARDEN AV<br>RFD, IL 61107 | prior to<br>3/13/2012 | 1783456 | X | X | X | 146 |
| PATRICIA MCLEAN<br>4535 SOUTH ATLANTIC AVE<br>PONCE INLET, FL  32127 | prior to<br>3/13/2012 | 1388775 | X | X | X | 338 |
| PATRICIA MCLEOD<br>46 SANDRA ST<br>BRANTFORD, ON  N3R 5P6 | prior to<br>3/13/2012 | 1376256 | X | X | X | 200 |
| PATRICIA MCLEOD<br>46 SANDRA ST.<br>BRANTFORD, ON  N3R5P6 | prior to<br>3/13/2012 | 1708384 | X | X | X | 215 |
| PATRICIA MCLEOD<br>46 SANDRA ST.<br>BRANTFORD, ON  N3R5P6 | prior to<br>3/13/2012 | 1708377 | X | X | X | 200 |
| PATRICIA MCNALLY<br>30 OVERLOOK DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1802315 | X | X | X | 376 |
| PATRICIA MEHLTRETTER<br>5511 WYNDFIELD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1744922 | X | X | X | 453 |
| PATRICIA MEISER<br>39 MASTERS WAY<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1704056 | X | X | X | 100 |
| PATRICIA MEISER<br>39 MASTERS WAY<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1703966 | X | X | X | 820 |
| PATRICIA MERRELL<br>102 SURFSIDE PKWY<br>BUFFALO, NY  14225 | prior to<br>3/13/2012 | 1461424 | X | X | X | 676 |
| PATRICIA METZ<br>2940 N NAPOLEON RD<br>HARROD, OH  45850 | prior to<br>3/13/2012 | 1429575 | X | X | X | 25 |
| PATRICIA METZ<br>2940 N NAPOLEON RD<br>HARROD, OH  45850 | prior to<br>3/13/2012 | 1429575 | X | X | X | 115 |
| PATRICIA MEYER<br>2217 SOUTHWAY<br>DUBUQUE, IA  52002 | prior to<br>3/13/2012 | 1456067 | X | X | X | 65 |
| PATRICIA MINOR<br>6721 JACKSON HILL RD<br>CHITTENANGO, NY  13037 | prior to<br>3/13/2012 | 1802800 | X | X | X | 188 |
| PATRICIA MISIUN<br>49 RIVER ROAD<br>SOUTH DEERFIELD, MA  01373 | prior to<br>3/13/2012 | 1357669 | X | X | X | 100 |
| PATRICIA MISIUN<br>49 RIVER ROAD<br>SOUTH DEERFIELD, MA  01373 | prior to<br>3/13/2012 | 1357669 | X | X | X | 676 |
| PATRICIA MOFFAT<br>100 REMICK<br>CANTON STANSTEAD, QC  J1X3W4 | prior to<br>3/13/2012 | 1425865 | X | X | X | 100 |
| PATRICIA MOORE<br>3103 N UNIVERSITY AVE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1728936 | X | X | X | 521 |
| PATRICIA MOORE<br>3103 N UNIVERSITY AVE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1728943 | X | X | X | 158 |
| PATRICIA MOORE<br>3367 16 MILE RD<br>CEDAR SPRINGS, MI  49319 | prior to<br>3/13/2012 | 1817026 | X | X | X | 50 |
| PATRICIA MORAN<br>69 VERNON STREET<br>WATERBURY, CT  06708 | prior to<br>3/13/2012 | 1432530 | X | X | X | 338 |
| PATRICIA MORIN<br>120 CAMP DIXIE RD<br>PASCOAG, RI  02859 | prior to<br>3/13/2012 | 1394792 | X | X | X | 169 |
| PATRICIA MORRISON<br>824 PEACHTREE PL<br>WATERVLIET, MI  49098 | prior to<br>3/13/2012 | 1723366 | X | X | X | 306 |
| PATRICIA MORROW<br>1358 AIRPORT RD<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1523915 | X | X | X | 160 |
| PATRICIA MOYER<br>20800 GLENGARRY CIRCLE<br>BARRINGTON, IL  60010 | prior to<br>3/13/2012 | 1413156 | X | X | X | 0 |
| PATRICIA MUELLER<br>131 WAY POINT RIDGE AVE UNIT Q18<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1816825 | X | X | X | 275 |
| PATRICIA MURDIE<br>71  BATHURST DR<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1442525 | X | X | X | 816 |
| PATRICIA MURPHYPAINCHAUD<br>9B TAUNTON LANE<br>HUDSON, NH  03051 | prior to<br>3/13/2012 | 1778833 | X | X | X | 580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA MURRAY<br>30 COOK STREET<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | 1464770 | X | X | X | 169 |
| PATRICIA MURRAY<br>5368 COLONY WOODS DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1751924 | X | X | X | 25 |
| PATRICIA MUZZY<br>23 HARVEST CIRCLE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1812930 | X | X | X | 188 |
| PATRICIA MUZZY<br>23 HARVEST CIRCLE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1818613 | X | X | X | 50 |
| PATRICIA MYERS<br>939 RUSHMORE ST<br>JENISON, MI 49428 | prior to<br>3/13/2012 | 1789726 | X | X | X | 358 |
| PATRICIA N LEBEAUX<br>1000 BROOKS POND ROAD<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1796004 | X | X | X | 241 |
| PATRICIA N WALTON<br>7025 FOXFIRE DRIVE<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | 1821759 | X | X | X | 79 |
| PATRICIA NALL<br>910 WINDEMERE W<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1816658 | X | X | X | 50 |
| PATRICIA NAPHIN<br>127 CRYLSER CRESCENT<br>THOROLD, ON L2V5A3 | prior to<br>3/13/2012 | 1387328 | X | X | X | 25- |
| PATRICIA NAPLES<br>24 BRIGHTWOOD AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1786349 | X | X | X | 179 |
| PATRICIA NARDI<br>565 EAST VIEW RD<br>VERONA, WI 53593 | prior to<br>3/13/2012 | 1437509 | X | X | X | 548 |
| PATRICIA NAVARROLI<br>4022 CARROLL STREET<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1453030 | X | X | X | 338 |
| PATRICIA NEHRING<br>612 HIGHLAND DR<br>WINNEBAGO, IL 61088 | prior to<br>3/13/2012 | 1547993 | X | X | X | 448 |
| PATRICIA NELSON<br>40 LORRAINE DRIVE<br>CARNEGIE, PA 15106 | prior to<br>3/13/2012 | 1786800 | X | X | X | 179 |
| PATRICIA NELSON<br>50 ALVARADO AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1751063 | X | X | X | 391 |
| PATRICIA NEWTON<br>2887 WEST LAKE RD<br>WILSON, NY 14172 | prior to<br>3/13/2012 | 1722904 | X | X | X | 250 |
| PATRICIA NICHOLS<br>136 13TH STREET<br>PAWNEE, IL 62558 | prior to<br>3/13/2012 | 1793657 | X | X | X | 358 |
| PATRICIA NICKLAW<br>3C CASTLE HILL ROAD<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1801095 | X | X | X | 376 |
| PATRICIA NODINE<br>5643 HIDDEN LAKE DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1740808 | X | X | X | 338 |
| PATRICIA NOGUEIRA<br>PH8-2542 ARGYLE ROAD<br>MISSISSAUGA, ON L5B2H5 | prior to<br>3/13/2012 | 1747172 | X | X | X | 507 |
| PATRICIA NOTEBAERT<br>36 LYCEUM ST<br>GENEVA, NY 14456 | prior to<br>3/13/2012 | 1423598 | X | X | X | 0 |
| PATRICIA NOYES<br>22 KENT DR<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1753960 | X | X | X | 476 |
| PATRICIA NYLIN<br>PO BOX 1<br>CHARLTON DEPOT, MA 01509 | prior to<br>3/13/2012 | 1352651 | X | X | X | 50 |
| PATRICIA NYLIN<br>PO BOX 1<br>CHARLTON DEPOT, MA 01509 | prior to<br>3/13/2012 | 1352651 | X | X | X | 224 |
| PATRICIA OBERMILLER<br>1724 W MANOR ST<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1463723 | X | X | X | 169 |
| PATRICIA OBERTHER<br>166 MAYVILLE AVE<br>BUFFALO, NY 14217 | prior to<br>3/13/2012 | 1453108 | X | X | X | 224 |
| PATRICIA OBERTHER<br>166 MAYVILLE<br>BUFFALO, NY 14217 | prior to<br>3/13/2012 | 1453108 | X | X | X | 30 |
| PATRICIA OBRIEN<br>668 WASHINGTON ST<br>GLOUCESTER, MA 01930 | prior to<br>3/13/2012 | 1389140 | X | X | X | 338 |
| PATRICIA OBRIEN<br>668 WASHINGTON ST<br>GLOUCESTER, MA 01930 | prior to<br>3/13/2012 | 1389052 | X | X | X | 115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA OCONNELL<br>455 SUNNEHANNA DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1720909 | X | X | X | 169 |
| PATRICIA OCONNOR<br>1098 GRAFTON ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1752465 | X | X | X | 105 |
| PATRICIA OCONNOR<br>2530 OAK STREET<br>BELLMORE, NY 11710-3113 | prior to<br>3/13/2012 | 1742360 | X | X | X | 1,025 |
| PATRICIA OCONNOR<br>7 HORIZON COURT<br>HIGHLAND MILLS, NY 10930 | prior to<br>3/13/2012 | 1719133 | X | X | X | 1,183 |
| PATRICIA ODELL<br>1680 MAIDEN LANE<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | 1816212 | X | X | X | 50 |
| PATRICIA ODELL<br>1680 MAIDEN LANE<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | 1816193 | X | X | X | 50 |
| PATRICIA OHMART<br>662 BRATTLEBORO RD<br>HINSDALE, NH 03451 | prior to<br>3/13/2012 | 1822326 | X | X | X | 94 |
| PATRICIA OISTEN<br>3131 108TH<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | 1800700 | X | X | X | 124 |
| PATRICIA OREILLY<br>302 BITTERSWEET LANE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1534955 | X | X | X | 109 |
| PATRICIA OREILLY<br>3282 WICKSHIRE LANE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1399450 | X | X | X | 100 |
| PATRICIA ORFORD<br><br>CRYSTAL BEACH , FL 34681 | prior to<br>3/13/2012 | 1712755 | X | X | X | 1,014 |
| PATRICIA ORIORDON<br>351 TRIESTE DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1712088 | X | X | X | 169 |
| PATRICIA ORIORDON<br>351 TRIESTE DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1741435 | X | X | X | 338 |
| PATRICIA ORIORDON<br>351 TRIESTE DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1819734 | X | X | X | 50 |
| PATRICIA ORIORDON<br>351 TRIESTE DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1819736 | X | X | X | 50 |
| PATRICIA OSIER<br>487 PUTTS POND RD<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | 1604553 | X | X | X | 315 |
| PATRICIA OTOOLE<br>60 MENDELSSOHN STREET SUITE 217<br>SCARBOROUGH, ON M1L0G9 | prior to<br>3/13/2012 | 1808268 | X | X | X | 158 |
| PATRICIA OVERSON<br>PO BOX 804<br>SUFFIELD, CT 06078 | prior to<br>3/13/2012 | 1755605 | X | X | X | 242 |
| PATRICIA PADILLA<br>73 TRENTON ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1349926 | X | X | X | 318 |
| PATRICIA PAONE<br>5 PERRY AVENUE<br>LATHAM, NY 12110 | prior to<br>3/13/2012 | 1797184 | X | X | X | 316 |
| PATRICIA PARKER<br>58 FAIRWAY DRIVE<br>SHALLOTTE, NC 28470 | prior to<br>3/13/2012 | 1790250 | X | X | X | 179 |
| PATRICIA PARSLEY<br>253 GEORGE WASHINGTON TRAIL<br>GEORGETOWN, SC 29440-8105 | prior to<br>3/13/2012 | 1463137 | X | X | X | 169 |
| PATRICIA PARTSCH<br>295 SUMMIT BLVD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1616093 | X | X | X | 943 |
| PATRICIA PASQUALE<br>10 SPRING TERRACE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1752186 | X | X | X | 191 |
| PATRICIA PASQUALE<br>10 SPRING TERRACE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1752176 | X | X | X | 202 |
| PATRICIA PATSAKIS<br>170 OAK MEADOW DR<br>OAKMONT, PA 15139 | prior to<br>3/13/2012 | 1790532 | X | X | X | 179 |
| PATRICIA PAVONE<br>6 WESTINGHOUSE PKWY<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1356701 | X | X | X | 169 |
| PATRICIA PELOSI<br><br>, | prior to<br>3/13/2012 | 1465991 | X | X | X | 676 |
| PATRICIA PERELLA<br>7253 COBIAC DR<br>ST. JAMES CITY, FL 33956 | prior to<br>3/13/2012 | 1553473 | X | X | X | 156 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA PERRIGO<br>11633 HOLLANDGLENWOOD RD<br>HOLLAND, NY 14080 | prior to<br>3/13/2012 | 1808465 | X | X | X | | 158 |
| PATRICIA PERRIN<br>672 ROUTE 9<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1716220 | X | X | X | | 169 |
| PATRICIA PERSICO<br>31 ASA MEIGGS ROAD<br>SANDWICH, MA 02563 | prior to<br>3/13/2012 | 1718348 | X | X | X | | 169 |
| PATRICIA PETERS<br>45 CARLTON ST<br>TORONTO, ON M5E2H9 | prior to<br>3/13/2012 | 1454332 | X | X | X | | 507 |
| PATRICIA PETERS<br>55105 ORCHARD LANE<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1388222 | X | X | X | | 338 |
| PATRICIA PETERSON<br>.<br> | prior to<br>3/13/2012 | 1394489 | X | X | X | | 115 |
| PATRICIA PETERSON<br>96 GUEST ST<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1437749 | X | X | X | | 169 |
| PATRICIA PETERSON<br>96 GUEST ST<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1459904 | X | X | X | | 169 |
| PATRICIA PETERSON<br>96 GUEST ST<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1459092 | X | X | X | | 169 |
| PATRICIA PETOCK<br>23 FOREST LAKE DR<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1386095 | X | X | X | | 100 |
| PATRICIA PETOCK<br>23 FOREST LAKE DR<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1386095 | X | X | X | | 676 |
| PATRICIA PETOCK<br>23 FOREST LAKE DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1458618 | X | X | X | | 507 |
| PATRICIA PFAU<br>8880 EAST SHORE DRIVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1723990 | X | X | X | | 376 |
| PATRICIA PICKETT<br>8424 MISTY PINE COURT<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1781131 | X | X | X | | 340 |
| PATRICIA PIERS<br>18 CRESTWOOD DRIVE<br>ASHLAND, MA 01721 | prior to<br>3/13/2012 | 1743811 | X | X | X | | 807 |
| PATRICIA PINEDA<br>1773 UPPER MTN RD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1401985 | X | X | X | | 0 |
| PATRICIA PITTMAN<br>52246 COUNTY ROAD 19<br>BRISTOL, IN 46507 | prior to<br>3/13/2012 | 1751528 | X | X | X | | 122 |
| PATRICIA POHLIG AINSLIE<br>4826 RT 219<br>GREAT VALLEY, NY 14741 | prior to<br>3/13/2012 | 1717427 | X | X | X | | 338 |
| PATRICIA POLVINO<br>48 LOVELACE LANE<br>WEST HENRIETTA, NY 14586 | prior to<br>3/13/2012 | 1790518 | X | X | X | | 358 |
| PATRICIA PORTUONDO<br>742 SENECA TRAIL<br>SAINT CLOUD, FL 34772 | prior to<br>3/13/2012 | 1360484 | X | X | X | | 55 |
| PATRICIA PORTUONDO<br>742 SENECA TRAIL<br>SAINT CLOUD, FL 34772 | prior to<br>3/13/2012 | 1814790 | X | X | X | | 79 |
| PATRICIA POWERS<br>10 PAKACHOAG VILLAGE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1786023 | X | X | X | | 271 |
| PATRICIA PRATT<br>12 HICKORY ROAD<br>MILLVILLE, MA 01529 | prior to<br>3/13/2012 | 1803363 | X | X | X | | 0 |
| PATRICIA PRESEAULT<br>176 JASPER CR<br>ROCKLAND, ON K4K0A3 | prior to<br>3/13/2012 | 1677373 | X | X | X | | 459 |
| PATRICIA PURCELL<br>1714 SARAZEN CT<br>COLUMBUS, OH 43228 | prior to<br>3/13/2012 | 1738098 | X | X | X | | 190 |
| PATRICIA QUANDT<br>2220 RENWICK DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1719245 | X | X | X | | 338 |
| PATRICIA QUARTON<br>3643 HOOKER<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1740632 | X | X | X | | 190 |
| PATRICIA R HILLER<br>27 TRUESDALE ROAD<br>TN TONAWANDA, NY 14223 | prior to<br>3/13/2012 | 1714461 | X | X | X | | 338 |
| PATRICIA R NALL<br>910 WINDEMERE WEST<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1741449 | X | X | X | | 224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA RACEY<br>3235 BETHUNE AVE<br>GREENACRES  FLORIDA, ON  33463 | prior to<br>3/13/2012 | 1731199 | X | X | X | 458 |
| PATRICIA RAE<br>11756 COUNTY RD 2<br>MORRISBURG, ON  K0C1X0 | prior to<br>3/13/2012 | 1718014 | X | X | X | 169 |
| PATRICIA RANTALA<br>2935 KENTVILLE DR<br>SUN PRAIRIE, WI  53590 | prior to<br>3/13/2012 | 1747986 | X | X | X | 269 |
| PATRICIA RATNECHT<br>7 SILVER FALLS RD<br>OAKDALE, CT  06370 | prior to<br>3/13/2012 | 1788490 | X | X | X | 441 |
| PATRICIA RAYMOND<br>4301 SE 46TH STREET<br>OCALA, FL  34480 | prior to<br>3/13/2012 | 1807666 | X | X | X | 150 |
| PATRICIA RAYMOND<br>4301 SE 46TH STREET<br>OCALA, FL  34480 | prior to<br>3/13/2012 | 1807706 | X | X | X | 79 |
| PATRICIA READ<br>PO BOX 645<br>MURRELLS INLET, SC  29675 | prior to<br>3/13/2012 | 1717519 | X | X | X | 676 |
| PATRICIA REAVES<br>POBOX 5589<br>EMERALD ISLE, NC  28594 | prior to<br>3/13/2012 | 1829754 | X | X | X | 79 |
| PATRICIA REED<br>1722 WAUKAZOO DRIVE<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1385423 | X | X | X | 229 |
| PATRICIA REED<br>415 THOMAS ST    APT 1<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1790508 | X | X | X | 179 |
| PATRICIA REED<br>415 THOMAS ST    APT 1<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1817069 | X | X | X | 50 |
| PATRICIA REED<br>415 THOMAS ST  APT 1<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1345329 | X | X | X | 55 |
| PATRICIA REGALLA<br>126 WIMBLEDON WAY<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1384167 | X | X | X | 70 |
| PATRICIA REGALLA<br>126 WIMBLEDON WAY<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1384167 | X | X | X | 99 |
| PATRICIA REGALLA<br>126 WIMBLEDON WAY<br>MURRELLS INLET, SC  29576-7530 | prior to<br>3/13/2012 | 1459224 | X | X | X | 338 |
| PATRICIA REILLY<br>1901 US HWY 17 92  LOT57<br>LAKE ALFRED, FL  33850 | prior to<br>3/13/2012 | 1804469 | X | X | X | 158 |
| PATRICIA REMNANT<br>336 CHERYL MEWS BLVD<br>NEWMARKET, ON  L3X3J6 | prior to<br>3/13/2012 | 1457767 | X | X | X | 338 |
| PATRICIA RICE<br>1693 SEVEN PINES RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1829896 | X | X | X | 158 |
| PATRICIA RICH<br>4900 BEARS PAW<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1439268 | X | X | X | 409 |
| PATRICIA RICH<br>4900 BEARS PAW<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1439268 | X | X | X | 468 |
| PATRICIA RICHARD<br>25 ORIOL DR<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1737834 | X | X | X | 149 |
| PATRICIA RICHERT<br>166 HARBRIDGE MANOR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1434776 | X | X | X | 338 |
| PATRICIA RIGG<br>3602 EDGEWATER<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1804626 | X | X | X | 248 |
| PATRICIA RIGGIERI<br>3-A GREENFIELD ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1720982 | X | X | X | 676 |
| PATRICIA RITCHIE<br>8 RAINBOW CRES<br>WHITBY, ON  L1M2N8 | prior to<br>3/13/2012 | 1345355 | X | X | X | 279 |
| PATRICIA RITCHIE<br>PO BOX 60735<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1579434 | X | X | X | 177 |
| PATRICIA RIZZO<br>24 DICKINSON CROSSING<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1465023 | X | X | X | 995 |
| PATRICIA ROBIDOUX<br>28 LEELA LANE<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1467740 | X | X | X | 260 |
| PATRICIA ROES<br>8581 ROBINHOOD DR<br>KUNKLETOWN, PA  18058 | prior to<br>3/13/2012 | 1778274 | X | X | X | 249 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA ROGERS<br>12547 FLAMINGO DR<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | | 1800554 | X | X | X | 158 |
| PATRICIA ROGERS<br>12547 FLAMINGO DR<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | | 1816587 | X | X | X | 50 |
| PATRICIA ROKES<br>16 DENISE DRIVE<br>ASHLAND, MA 01721 | prior to<br>3/13/2012 | | 1433294 | X | X | X | 100 |
| PATRICIA ROSE<br>931 SENECA ST<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | | 1590173 | X | X | X | 152 |
| PATRICIA ROSS<br>63 PARK AVENUE<br>GREENLAND, NH 03840 | prior to<br>3/13/2012 | | 1463167 | X | X | X | 30 |
| PATRICIA ROSS<br>823 BAYVIEW LANE<br>SEELEYS BAY, ON K0H2N0 | prior to<br>3/13/2012 | | 1815276 | X | X | X | 188 |
| PATRICIA ROSSELLI<br>122 GREEN ST<br>MELROSE, MA 02176 | prior to<br>3/13/2012 | | 1821355 | X | X | X | 50 |
| PATRICIA ROSSIGNOL<br>83 PROSPECT STREET<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | | 1746570 | X | X | X | 200 |
| PATRICIA ROUVEL<br>30 METTACOMETT PATH<br>HARVARD, MA 01451 | prior to<br>3/13/2012 | | 1710733 | X | X | X | 338 |
| PATRICIA ROWLAND<br>1800 SE SAINT LUCIE BLVD<br>STUART, FL 34996 | prior to<br>3/13/2012 | | 1808047 | X | X | X | 218 |
| PATRICIA ROY<br>16 ROSEWOOD DRIVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1764005 | X | X | X | 225 |
| PATRICIA ROY<br>16 ROSEWOOD DRIVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1763993 | X | X | X | 1,102 |
| PATRICIA RUSHTON | prior to<br>3/13/2012 | | 1753410 | X | X | X | 471 |
| PATRICIA RUSHTON<br>8 WALNUT HILL DRIVE<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1355431 | X | X | X | 676 |
| PATRICIA RUSSELL<br>872 DANFORTH PLACE<br>BURLINGTON, ON L7T1S2 | prior to<br>3/13/2012 | | 1383243 | X | X | X | 25 |
| PATRICIA RUZICKA<br>1529 HOLLY HILL DR<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | | 1797205 | X | X | X | 624 |
| PATRICIA SACCOCCIA<br>415 TERRI AVENUE<br>STEUBENVILLE, OH 43952 | prior to<br>3/13/2012 | | 1715318 | X | X | X | 338 |
| PATRICIA SADAUSKAS<br>312 WARNER DR<br>HARTSVILLE, SC 29550 | prior to<br>3/13/2012 | | 1430666 | X | X | X | 169 |
| PATRICIA SAMPLEY<br>8647 HATHAWAY<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1388227 | X | X | X | 507 |
| PATRICIA SANBORN<br>281 EASTRIDGE ACRES<br>MENDON, VT 05701 | prior to<br>3/13/2012 | | 1791961 | X | X | X | 179 |
| PATRICIA SANDERS<br>10 CASTINE ST<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1811746 | X | X | X | 180 |
| PATRICIA SANDERS<br>10 CASTINE ST<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1811266 | X | X | X | 376 |
| PATRICIA SANDERS<br>10 CASTINE ST<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1811186 | X | X | X | 361 |
| PATRICIA SANDERS<br>10 CASTINE ST<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1808874 | X | X | X | 15 |
| PATRICIA SANDERS<br>10 CASTINE ST<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1808874 | X | X | X | 173 |
| PATRICIA SANGER<br>944 REYNOLDS RD LOT 71<br>LAKELAND, FL 33801 | prior to<br>3/13/2012 | | 1822371 | X | X | X | 361 |
| PATRICIA SANGER<br>944 REYNOLDS RD LOT71<br>LAKELAND, FL 33801 | prior to<br>3/13/2012 | | 1822371 | X | X | X | 15 |
| PATRICIA SANTOIANNI<br>4716 BOKAY DR<br>KETTERING, OH 45440 | prior to<br>3/13/2012 | | 1768528 | X | X | X | 265 |
| PATRICIA SANTOIANNI<br>4716 BOKAY DR.<br>KETTERING, OH 45440 | prior to<br>3/13/2012 | | 1803080 | X | X | X | 51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA SAUERS<br>29 BUCKY DRIVE<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1454922 | X | X | X | 200 |
| PATRICIA SAURIOL<br>5194 NEVILLE TERRACE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1458135 | X | X | X | 169 |
| PATRICIA SCALISE<br>14678 MCLAUGHLIN RD<br>CALEDON, ON L7C 2A5 | prior to<br>3/13/2012 | 1799577 | X | X | X | 594 |
| PATRICIA SCHARF<br>51778 MEADOW WOOD CT<br>SOUTH BEND, IN 46628 | prior to<br>3/13/2012 | 1812623 | X | X | X | 316 |
| PATRICIA SCHILL<br>400 GRAN BAHAMA BLVD<br>DAVENPORT, FL 33897 | prior to<br>3/13/2012 | 1436976 | X | X | X | 224 |
| PATRICIA SCHOMOGYI<br>1057 DURHAM<br>MUSKEGON, MI 49441 | prior to<br>3/13/2012 | 1784047 | X | X | X | 748 |
| PATRICIA SCHULTZ<br>6667 TAYLOR ROAD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1684974 | X | X | X | 446 |
| PATRICIA SCHUMACHER<br>13592 WILKINS RD<br>HOLLAND, NY 14080 | prior to<br>3/13/2012 | 1464983 | X | X | X | 169 |
| PATRICIA SCHUMACHER<br>13592 WILKINS RD<br>HOLLAND, NY 14080 | prior to<br>3/13/2012 | 1465002 | X | X | X | 338 |
| PATRICIA SCIBETTA<br>4641 OAK ORCHARD RD<br>ALBION, NY 14411 | prior to<br>3/13/2012 | 1784594 | X | X | X | 0 |
| PATRICIA SCIOLI<br>5491 ALTAMAHA DRIVE<br>NORTH CHARLESTON, SC 29420 | prior to<br>3/13/2012 | 1431205 | X | X | X | 338 |
| PATRICIA SCOTT<br>16 PINETREE DRIVE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1797566 | X | X | X | 564 |
| PATRICIA SCOTT<br>3 OCEANS WEST BLVD<br>DAYTONA BEACH SHORES, FL 32118 | prior to<br>3/13/2012 | 1797849 | X | X | X | 368 |
| PATRICIA SCOZZARI<br><br><br>. | prior to<br>3/13/2012 | 1426701 | X | X | X | 338 |
| PATRICIA SEELEY<br>4230 EDGEFIELD RD<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1432671 | X | X | X | 284 |
| PATRICIA SEELEY<br>4230 EDGEFIELD RD<br>LITTLE RIVERS, SC 29566 | prior to<br>3/13/2012 | 1432671 | X | X | X | 50 |
| PATRICIA SEELEY<br>4230 EDGEFIELD RD<br>LITTLE RIVERS. SC 29566 | prior to<br>3/13/2012 | 1432671 | X | X | X | 25 |
| PATRICIA SEIDL<br>2327 RIDGEFIELD<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1388979 | X | X | X | 140 |
| PATRICIA SELKOWITZ<br>4486 LITTLE RIVER INN LANE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1790544 | X | X | X | 537 |
| PATRICIA SELLERS<br>2 ELIZABETH AVENUE<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1426262 | X | X | X | 278 |
| PATRICIA SELLERS<br>2 ELIZABETH AVENUE<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1426256 | X | X | X | 169 |
| PATRICIA SEXTON<br>6 OVERHILL DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1724315 | X | X | X | 412 |
| PATRICIA SEXTON<br>6 OVERHILL DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1783940 | X | X | X | 142 |
| PATRICIA SEXTON<br>6 OVERHILL DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1376573 | X | X | X | 109 |
| PATRICIA SEXTON<br>6 OVERHILL DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1376651 | X | X | X | 134 |
| PATRICIA SEYBOLT<br>4221 ST HWY 166<br>CHERRY VALLEY, NY 13320 | prior to<br>3/13/2012 | 1731171 | X | X | X | 444 |
| PATRICIA SHAFFER<br>PO BOX 137<br>ARTHURDALE, WV 26520 | prior to<br>3/13/2012 | 1818595 | X | X | X | 50 |
| PATRICIA SHAFFER<br>PO BOX 137<br>ARTHURDALE, WV 26520 | prior to<br>3/13/2012 | 1818604 | X | X | X | 50 |
| PATRICIA SHAFFER<br>PO BOX 251<br>MASONTOWN, WV 26542 | prior to<br>3/13/2012 | 1789375 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA SHANAFELT<br>207 TWIN LAKES COURT<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1718231 | X | X | X | | 338 |
| PATRICIA SHANAFELT<br>207 TWIN LAKES COURT<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1792555 | X | X | X | | 179 |
| PATRICIA SHANNON<br>873 MARSH ROAD<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1789405 | X | X | X | | 179 |
| PATRICIA SHANNON<br>873 MARSH ROAD<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1789417 | X | X | X | | 179 |
| PATRICIA SHAW | prior to<br>3/13/2012 | 1350661 | X | X | X | | 338 |
| PATRICIA SHAW<br>4483 FIRETHORNE DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1431961 | X | X | X | | 169 |
| PATRICIA SHEBETICH<br>530 WOODHAVEN CT<br>PITTSBURGH, PA 15209 | prior to<br>3/13/2012 | 1797787 | X | X | X | | 376 |
| PATRICIA SHOEMAKER<br>92 COLVINHURST DRIVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1821904 | X | X | X | | 50 |
| PATRICIA SHOEMAKER<br>92 COLVINHURST DRIVE`<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1790360 | X | X | X | | 116 |
| PATRICIA SHOEMAKER<br>92 COLVINHURST DRIVE`<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1790360 | X | X | X | | 96 |
| PATRICIA SHOOK<br>. | prior to<br>3/13/2012 | 1712322 | X | X | X | | 536 |
| PATRICIA SHORT<br>6933 CARTER ROAD<br>SPRING ARBOR, MI 49283 | prior to<br>3/13/2012 | 1414490 | X | X | X | | 313 |
| PATRICIA SHORT<br>6933 CARTER ROAD<br>SPRING ARBOR, MI 49283 | prior to<br>3/13/2012 | 1414490 | X | X | X | | 25 |
| PATRICIA SHORT<br>P.O.BOX 457<br>SPRING ABOR, MI 49283 | prior to<br>3/13/2012 | 1425266 | X | X | X | | 1,129 |
| PATRICIA SHORT<br>PO BOX 457<br>SPRING ARBOR, MI 49283 | prior to<br>3/13/2012 | 1762784 | X | X | X | | 136 |
| PATRICIA SHUMAKER<br>16126 COCO HAMMOCK WAY<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | 1792620 | X | X | X | | 179 |
| PATRICIA SIEKMAN<br>68 PEARL ST<br>AYER, MA 01432 | prior to<br>3/13/2012 | 1787853 | X | X | X | | 358 |
| PATRICIA SIENNA FORTINO<br>20 CAPILANO DRIVE<br>HAMILTON, ON L8K 6A5 | prior to<br>3/13/2012 | 1758606 | X | X | X | | 702 |
| PATRICIA SILVANI<br>121 LA PALMA CT<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1720907 | X | X | X | | 338 |
| PATRICIA SIMON<br>72 RAYMOND SCHOOLHOUSE RD<br>CANTERBURY, CT 06331 | prior to<br>3/13/2012 | 1810523 | X | X | X | | 316 |
| PATRICIA SIMPSON<br>24 KINGSFORD CRESCENT<br>KANATA, ON K2K 1T4 | prior to<br>3/13/2012 | 1649693 | X | X | X | | 451 |
| PATRICIA SIMPSON<br>909 ASHDALE CRESCENT<br>PETERBOROUGH, ON K9H7H6 | prior to<br>3/13/2012 | 1756658 | X | X | X | | 781 |
| PATRICIA SLACK<br>297 SHIPMAN ROAD<br>WATERVILLE, VT 05492 | prior to<br>3/13/2012 | 1452843 | X | X | X | | 55 |
| PATRICIA SLANEY<br>100 JAMES STREET<br>BARRE, MA 01005 | prior to<br>3/13/2012 | 1751883 | X | X | X | | 413 |
| PATRICIA SLENK<br>2772 PFEIFFER WOODS DR SE<br>GRAND RAPIDS, MI 49512 | prior to<br>3/13/2012 | 1759441 | X | X | X | | 247 |
| PATRICIA SLEZIK<br>754 PLEASANT STREET<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1716964 | X | X | X | | 60 |
| PATRICIA SLEZIK<br>754 PLEASANT STREET<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1716964 | X | X | X | | 338 |
| PATRICIA SMIECH<br>205 IQUITOS ST<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1458250 | X | X | X | | 169 |
| PATRICIA SMITH<br>21 WINTER ST<br>YARMOUTHPORT, MA 02675 | prior to<br>3/13/2012 | 1393865 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA SMITH<br>48 MADISON WAY<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1354882 | X | X | X | 25 |
| PATRICIA SMITH<br>663 GREEN ST<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1354882 | X | X | X | 115 |
| PATRICIA SNACHE<br>. | prior to<br>3/13/2012 | 1741107 | X | X | X | 1,084 |
| PATRICIA SNYDER<br>603 N 2ND STREET<br>LAVALE, MD 21502 | prior to<br>3/13/2012 | 1425821 | X | X | X | 338 |
| PATRICIA SNYDER<br>748 JACKSON AVE<br>GLENSIDE, PA 19038 | prior to<br>3/13/2012 | 1585518 | X | X | X | 148 |
| PATRICIA SPAIN<br>665 CENTRAL TPKE<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1479839 | X | X | X | 157 |
| PATRICIA SPAK<br>710 BRIDGE STREET<br>NEW KENSINGTON, PA 15068 | prior to<br>3/13/2012 | 1797760 | X | X | X | 188 |
| PATRICIA SPARKS<br>129 COUNTY RT 9A<br>WHITEHALL, NY 12887 | prior to<br>3/13/2012 | 1781123 | X | X | X | 269 |
| PATRICIA SPARKS<br>129 COUNTY RT 9A<br>WHITEHALL, NY 12887 | prior to<br>3/13/2012 | 1781175 | X | X | X | 265 |
| PATRICIA SPERRY<br>405 TURTLEHEAD DR<br>LONGS, SC 29568-8113 | prior to<br>3/13/2012 | 1435748 | X | X | X | 0 |
| PATRICIA STADNICK<br>. | prior to<br>3/13/2012 | 1393628 | X | X | X | 0 |
| PATRICIA STANTON<br>14 BASSWOOD CIRCLE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1390253 | X | X | X | 338 |
| PATRICIA STAPLES<br>PO BOX 1323<br>SEABROOK, NH 03874 | prior to<br>3/13/2012 | 1613853 | X | X | X | 250 |
| PATRICIA STEELE<br>25 CATHY LANE<br>WALDWICK, NJ 07463 | prior to<br>3/13/2012 | 1786409 | X | X | X | 716 |
| PATRICIA STELZER<br>10575 N 6TH ST<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1791090 | X | X | X | 716 |
| PATRICIA STEWART<br>370 MCALLISTER MILL RD<br>SCRANTON, SC 29591 | prior to<br>3/13/2012 | 1708438 | X | X | X | 225 |
| PATRICIA STOKES<br>702 LILLY NAZ LN<br>MYRTLE BEACH , SC 29588 | prior to<br>3/13/2012 | 1747146 | X | X | X | 169 |
| PATRICIA STRAIGHT<br><br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | 1742190 | X | X | X | 338 |
| PATRICIA STRONG<br>43 WILBUR ST<br>WORCESTER, MA 016061067 | prior to<br>3/13/2012 | 1790201 | X | X | X | 179 |
| PATRICIA STROSNIDER<br>135 ABERDEEN DR<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1347505 | X | X | X | 30 |
| PATRICIA STROSNIDER<br>135 ABERDEEN DRIVE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1347505 | X | X | X | 194 |
| PATRICIA STUEBGEN<br>613 MADISON BLVD<br>FREEDOM, PA 15042 | prior to<br>3/13/2012 | 1435183 | X | X | X | 398 |
| PATRICIA STUMPF<br>11N924 TOWER ROAD<br>HAMPSHIRE, IL 60140 | prior to<br>3/13/2012 | 1753179 | X | X | X | 297 |
| PATRICIA STUMPF<br>11N924 TOWER ROAD<br>HAMPSHIRE, IL 60140 | prior to<br>3/13/2012 | 1753172 | X | X | X | 280 |
| PATRICIA STUMPF<br>11N924 TOWER ROAD<br>HAMPSHIRE, IL 60140 | prior to<br>3/13/2012 | 1753191 | X | X | X | 223 |
| PATRICIA SUFFOLETTO<br>61 TANGLEWOOD WEST<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1425955 | X | X | X | 1,064 |
| PATRICIA SULLIVAN<br>53 HARRIS AVENUE<br>WARREN, RI 02885 | prior to<br>3/13/2012 | 1737238 | X | X | X | 791 |
| PATRICIA SULLIVAN<br>765 DUNDEE AVE<br>CORNWALL, ON K6J3M8 | prior to<br>3/13/2012 | 1817198 | X | X | X | 50 |
| PATRICIA SUPON<br>2021 2ND ST<br>BETHLEHEM, PA 18020 | prior to<br>3/13/2012 | 1785731 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA SURDYK<br>1302 VANDERBILT AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1790202 | X | X | X | 716 |
| PATRICIA SUTCLIFFE<br>355 COLLINGSWOOD BLVD<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | 1762719 | X | X | X | 251 |
| PATRICIA SWARTHOUT<br>1043 BONITA LOOP<br>MYRTLE BEAC, SC 29588 | prior to<br>3/13/2012 | 1712313 | X | X | X | 169 |
| PATRICIA SWORDS<br>48 DAVIS RD<br>STORRS, CT 06268 | prior to<br>3/13/2012 | 1460001 | X | X | X | 338 |
| PATRICIA TACHE<br>3 ASHVIEW DRIVE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1728451 | X | X | X | 200 |
| PATRICIA TADLOCK<br>3602 LYTHAM DRIVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1429341 | X | X | X | 25 |
| PATRICIA TADLOCK<br>3602 LYTHAM DRIVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1429341 | X | X | X | 115 |
| PATRICIA TARANTINO<br>35 BENEDICT RD<br>BOURNE, MA 02532 | prior to<br>3/13/2012 | 1431661 | X | X | X | 582 |
| PATRICIA TAYLOR<br>225 NORTH SHORE DR<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1730837 | X | X | X | 225 |
| PATRICIA TAYLOR<br>4 CHEEVER STREET<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1379627 | X | X | X | 802 |
| PATRICIA TAYLOR<br>456 NICKLAUS BLVD<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1718498 | X | X | X | 169 |
| PATRICIA TAYLOR<br>456 NICKLAUS BOULEVARD<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1387554 | X | X | X | 194 |
| PATRICIA THOMPSON<br>1081 MISSISSAUGA VALLEY BLVD<br>MISSISSAUGA, ON L5A2A1 | prior to<br>3/13/2012 | 1383922 | X | X | X | 100 |
| PATRICIA THORNTON<br>246 EAST 90TH STREET<br>NEW YORK, NY 10128 | prior to<br>3/13/2012 | 1747253 | X | X | X | 169 |
| PATRICIA TIMOTEO<br>17 BROOKFIELD RD<br>EAST HAVEN, CT 06512-1202 | prior to<br>3/13/2012 | 1711125 | X | X | X | 50 |
| PATRICIA TIMOTEO<br>17 BROOKFIELD RD<br>EAST HAVEN, CT 06512-1202 | prior to<br>3/13/2012 | 1816276 | X | X | X | 50 |
| PATRICIA TIMOTEO<br>17 BROOKFIELD RD.<br>EAST HAVEN, CT 06512-1202 | prior to<br>3/13/2012 | 1711125 | X | X | X | 338 |
| PATRICIA TODD<br>3 MONASTERY STREET<br>PITTSBURGH, PA 15203 | prior to<br>3/13/2012 | 1783144 | X | X | X | 539 |
| PATRICIA TONI<br>100 TRAGINA AVE SOUTH<br>HAMILTON, ON L8K 2Z5 | prior to<br>3/13/2012 | 1801636 | X | X | X | 188 |
| PATRICIA TORREANO<br>24700 KINGS CANYON SQ<br>ALDIE, VA 20105 | prior to<br>3/13/2012 | 1788464 | X | X | X | 358 |
| PATRICIA TRAPHAGEN<br>P O BOX 284<br>WASHINGTONVILLE, NY 10992 | prior to<br>3/13/2012 | 1715399 | X | X | X | 507 |
| PATRICIA TREMBLAY<br>15 CAPRICE CRES<br>LONDON, ON N5V3L8 | prior to<br>3/13/2012 | 1467379 | X | X | X | 490 |
| PATRICIA TREMBLAY<br>280 N POND RD<br>CHESTER, NH 03036 | prior to<br>3/13/2012 | 1812280 | X | X | X | 158 |
| PATRICIA TROEGER<br>66265 GREY LAKE ROAD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1720718 | X | X | X | 175 |
| PATRICIA TRUONG<br>18 MERRILL ROAD<br>FLEMINGTON, NJ 08822 | prior to<br>3/13/2012 | 1794397 | X | X | X | 245 |
| PATRICIA TURCO<br>231 KENTUCKY CROSSING<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | 1814341 | X | X | X | 79 |
| PATRICIA TURNER<br>23335 FULLERTON AVENUE<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1720969 | X | X | X | 169 |
| PATRICIA TURNER<br>23335 FULLERTON AVENUE<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1720983 | X | X | X | 169 |
| PATRICIA USHER<br>66 GREEN MAPLE DR<br>ST CATHARINES, ON L2P3P5 | prior to<br>3/13/2012 | 1760004 | X | X | X | 373 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA VAN ATTER<br>1256 FIELDCREST LANE<br>OAKVILLE, ON  L6M2L8 | prior to<br>3/13/2012 | | 1799847 | X | X | X | 248 |
| PATRICIA VANDERLAAN<br>38664 FERM CIRCLE<br>ZEPHYRHILLS, FL  33540 | prior to<br>3/13/2012 | | 1803854 | X | X | X | 381 |
| PATRICIA VANDIVER<br>11363 BRIDGEPORT PLACE<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | | 1421715 | X | X | X | 1,225 |
| PATRICIA VANWIJNEN<br>7366 WESTFIELD DR<br>NIAGARA FALLS, ON  L2J 3V8 | prior to<br>3/13/2012 | | 1819188 | X | X | X | 50 |
| PATRICIA VEGH | prior to<br>3/13/2012 | | 1434417 | X | X | X | 50 |
| PATRICIA VEGH | prior to<br>3/13/2012 | | 1456656 | X | X | X | 50 |
| PATRICIA VEGH<br>. | prior to<br>3/13/2012 | | 1453026 | X | X | X | 50 |
| PATRICIA VEGH<br>802 HWY 52 RR2<br>LYNDEN, ON  L0R 1T0 | prior to<br>3/13/2012 | | 1348014 | X | X | X | 190 |
| PATRICIA VEGH<br>802 HWY 52 RR2<br>LYNDEN, ON  L0R 1T0 | prior to<br>3/13/2012 | | 1830286 | X | X | X | 50 |
| PATRICIA VEGH<br>802 HWY 52 RR2<br>LYNDEN, ON  L0R 1T0 | prior to<br>3/13/2012 | | 1830285 | X | X | X | 50 |
| PATRICIA VERGUET<br>3143 BLAIS<br>BOISBRIAND, QC  J7H1H2 | prior to<br>3/13/2012 | | 1787189 | X | X | X | 179 |
| PATRICIA VERGUET<br>3143 BLAIS<br>BOISBRIAND, QC  J7H1H2 | prior to<br>3/13/2012 | | 1787200 | X | X | X | 179 |
| PATRICIA VERGUET<br>3143 BLAIS<br>BOISBRIAND, QC  J7H1H2 | prior to<br>3/13/2012 | | 1786624 | X | X | X | 179 |
| PATRICIA VERGUET<br>3143 BLAIS<br>BOISBRIAND, QC  J7H1H2 | prior to<br>3/13/2012 | | 1786615 | X | X | X | 179 |
| PATRICIA VERGUET<br>3143 BLAIS<br>BOISBRIAND, QC  J7H1H2 | prior to<br>3/13/2012 | | 1787168 | X | X | X | 179 |
| PATRICIA VERGUET<br>3143 BLAIS<br>BOISBRIAND, QC  J7H1H2 | prior to<br>3/13/2012 | | 1787181 | X | X | X | 179 |
| PATRICIA VERRIER<br>502 TRADEWIND COURT<br>N MYRTLE BEACH, SSC  29582 | prior to<br>3/13/2012 | | 1393185 | X | X | X | 845 |
| PATRICIA VILLANI<br>2507 CAYUGA ST<br>NIAGARA FALLS, NY  14304-4503 | prior to<br>3/13/2012 | | 1427715 | X | X | X | 338 |
| PATRICIA WAGNER<br>5521 CHERRY ROAD<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | | 1805142 | X | X | X | 158 |
| PATRICIA WAGNER<br>9826 W MCCULLOUGH RD<br>BARTONVILLE, IL  61607 | prior to<br>3/13/2012 | | 1748452 | X | X | X | 895 |
| PATRICIA WAINWRIGHT<br>11296 JAMISON ROAD<br>E AURORA, NY  14052 | prior to<br>3/13/2012 | | 1729625 | X | X | X | 202 |
| PATRICIA WALCZAK<br>320 OAK CREST CIRCLE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | | 1459710 | X | X | X | 229 |
| PATRICIA WALCZAK<br>320 OAKCREST CIRCLE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | | 1711312 | X | X | X | 338 |
| PATRICIA WALSH<br>8823B CORAL PALMS CT<br>KISSIMMEE, FL  34747 | prior to<br>3/13/2012 | | 1812954 | X | X | X | 154 |
| PATRICIA WALTON<br>7025 FOXFIRE DRIVE<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | | 1829442 | X | X | X | 692 |
| PATRICIA WARREN<br>9679 KING GRAVES<br>WARREN, OH  44484 | prior to<br>3/13/2012 | | 1749374 | X | X | X | 1,194 |
| PATRICIA WARREN<br>9679 KING GRAVES<br>WARREN, OH  44484 | prior to<br>3/13/2012 | | 1749384 | X | X | X | 1,194 |
| PATRICIA WATSON<br>355 W COLUMBIA AVE APT 103<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1708262 | X | X | X | 110 |
| PATRICIA WEATHERBY<br>4657 FOUNTAINS DR S. #102<br>LAKE WORTH, FL  33467 | prior to<br>3/13/2012 | | 1760741 | X | X | X | 243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA WEAVER | prior to 3/13/2012 | 1359465 | X | X | X | 50 |
| PATRICIA WEHINGER<br>4680 CRANLEIGH CT<br>DUBLIN, OH 43016 | prior to 3/13/2012 | 1812213 | X | X | X | 358 |
| PATRICIA WEILER<br>24-211 VERONICA DRIVE<br>KITCHENER, ON N2A2R8 | prior to 3/13/2012 | 1798847 | X | X | X | 248 |
| PATRICIA WESTFALL<br>4410 W OLD CHURCH RD<br>CHAMPAIGN, IL 61822 | prior to 3/13/2012 | 1807366 | X | X | X | 376 |
| PATRICIA WHEAT<br>11 PICKERING LANE<br>SPRINGFIELD, IL 62712 | prior to 3/13/2012 | 1812509 | X | X | X | 390 |
| PATRICIA WHITE<br>2302 SCHOOL ST<br>MOUNT PLEASANT, PA 15666 | prior to 3/13/2012 | 1761023 | X | X | X | 346 |
| PATRICIA WHITE<br>25188 MARION AVE F105<br>PUNTA GORDA, FL 33950 | prior to 3/13/2012 | 1815697 | X | X | X | 50 |
| PATRICIA WHITE<br>959 HIGHVIEW RD<br>PITTSBURGH, PA 15234 | prior to 3/13/2012 | 1731245 | X | X | X | 379 |
| PATRICIA WHITEHEAD<br>1119 OAK PLACE<br>NIAGARA FALLS, NY 14304 | prior to 3/13/2012 | 1714568 | X | X | X | 179 |
| PATRICIA WILKINSON<br>3655 CENTENNIAL<br>SYLVANIA, OH 43560 | prior to 3/13/2012 | 1430815 | X | X | X | 338 |
| PATRICIA WILLIAMS | prior to 3/13/2012 | 1805679 | X | X | X | 30 |
| PATRICIA WILLIAMS | prior to 3/13/2012 | 1797290 | X | X | X | 25 |
| PATRICIA WILLIAMS<br>335 BAUSMAN STREET<br>PITTSBURGH, PA 15210 | prior to 3/13/2012 | 1741989 | X | X | X | 194 |
| PATRICIA WILSON<br>1358 CHRISMILL LANE<br>MOUNT PLEASANT, SC 29466 | prior to 3/13/2012 | 1795807 | X | X | X | 99 |
| PATRICIA WINTERMEYER<br>28 CEDAR WAXWING DRIVE<br>ELMIRA, ON N3B 1E6 | prior to 3/13/2012 | 1374806 | X | X | X | 11 |
| PATRICIA WONDOLOWSKI<br>7 THAYER AVE<br>AUBURN, MA 01501 | prior to 3/13/2012 | 1353247 | X | X | X | 50 |
| PATRICIA WONDOLOWSKI<br>7 THAYER AVE<br>AUBURN, MA 01501 | prior to 3/13/2012 | 1353247 | X | X | X | 338 |
| PATRICIA WOODWARD<br>39 HIGH ST<br>HUBBARDSTON, MA 01452 | prior to 3/13/2012 | 1358580 | X | X | X | 115 |
| PATRICIA WOODWARD<br>39 HIGH ST<br>HUBBARDSTON, MA 01452 | prior to 3/13/2012 | 1358580 | X | X | X | 224 |
| PATRICIA WOODYARD<br>3200 MANDEVILLE STREET<br>DELTONA, FL 32738 | prior to 3/13/2012 | 1716598 | X | X | X | 169 |
| PATRICIA WOOTEN<br>5 BAY POINTE<br>BATTLE CREEK, MI 49015 | prior to 3/13/2012 | 1512493 | X | X | X | 168 |
| PATRICIA WOPPERER<br>5545 HEMDALE DRIVE<br>WILLIAMSVILLE, NY 14221 | prior to 3/13/2012 | 1423580 | X | X | X | 257 |
| PATRICIA WOUPIO<br>31 SUNNY HILL DRIVE<br>WORCESTER, MA 01602 | prior to 3/13/2012 | 1772484 | X | X | X | 1,177 |
| PATRICIA WRAGG<br>340 W RAILROAD ST<br>CENTREVILLE, MI 49032-9547 | prior to 3/13/2012 | 1387219 | X | X | X | 338 |
| PATRICIA YANNI<br>49 KENDRICK AVENUE<br>WORCESTER, MA 01606 | prior to 3/13/2012 | 1738048 | X | X | X | 1,242 |
| PATRICIA YONKMAN<br>731 98TH AVE N<br>NAPLES, FL 34108 | prior to 3/13/2012 | 1805203 | X | X | X | 376 |
| PATRICIA YOUNG<br>6 WAGON WHEEL RD<br>NORTH ATTLEBORO, MA 02760 | prior to 3/13/2012 | 1828894 | X | X | X | 188 |
| PATRICIA ZACHAR<br>3453 GREEN LANE RD<br>VINELAND STATION, ON L0R2E0 | prior to 3/13/2012 | 1762523 | X | X | X | 541 |
| PATRICIA ZACK<br>23 WENTWORTH PL<br>PAWLEYS ISLAND, SC 29585 | prior to 3/13/2012 | 1793203 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICIA ZACOUR<br>104 VALLEY VIEW DRIVE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1464846 | X | X | X | | 194 |
| PATRICIA ZIMMER<br>944 PLANK ROAD<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | 1797221 | X | X | X | | 94 |
| PATRICIA ZLAMAL<br>459 LIBERTY ST<br>RAVENNA OHIO, OH  44266 | prior to<br>3/13/2012 | 1713471 | X | X | X | | 169 |
| PATRICIA ZOLCZER<br>5639 SOUTH SCARLET OAK TERRACE<br>HOMOSASSA, FL  34446 | prior to<br>3/13/2012 | 1823205 | X | X | X | | 316 |
| PATRICIA ZUKOWSKI<br>1 ORCHARD HILL DR<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1789115 | X | X | X | | 358 |
| PATRICIA ZUPANCIC<br>115 BLAIR DRIVE<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1806894 | X | X | X | | 158 |
| PATRICIAM MICHALEK<br>6286 OLD LAKESHORE ROAD<br>LAKE VIEW, NY  14085 | prior to<br>3/13/2012 | 1682893 | X | X | X | | 531 |
| PATRICIAM MICHALEK<br>6286 OLD LAKESHORE ROAD<br>LAKE VIEW, NY  14085 | prior to<br>3/13/2012 | 1682953 | X | X | X | | 115 |
| PATRICICA NELLIGAN<br>5262 MEADOWCREST RD<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1359199 | X | X | X | | 50 |
| PATRICIO CHAVEZ<br>202 8087 BERRI<br>MONTREAL, QC  H2R 3B2 | prior to<br>3/13/2012 | 1814297 | X | X | X | | 158 |
| PATRICK 111LINDEMANN<br>707 E WOODLAWN AVE<br>LAKEFOREST, IL  60045 | prior to<br>3/13/2012 | 1742662 | X | X | X | | 676 |
| PATRICK ABSI<br>299 ALICE-CARRIERE<br>BEACONSFIELD, QC  H9W 6E5 | prior to<br>3/13/2012 | 1745768 | X | X | X | | 1,220 |
| PATRICK AMBS<br><br>. | prior to<br>3/13/2012 | 1390781 | X | X | X | | 100 |
| PATRICK ANDERSON<br>2687 ERICKSON RD<br>ASHVILLE, NY  14710 | prior to<br>3/13/2012 | 1380473 | X | X | X | | 441 |
| PATRICK ANTHONY<br>6100 STRICKLER ROAD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1746796 | X | X | X | | 50 |
| PATRICK ANTHONY<br>6100 STRICKLER ROAD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1746796 | X | X | X | | 169 |
| PATRICK BAUTZ<br><br>. | prior to<br>3/13/2012 | 1710739 | X | X | X | | 791 |
| PATRICK BEARD<br>85 MARSDALE DRIVE<br>ST CATHARINES, ON  L2T 3T1 | prior to<br>3/13/2012 | 1817297 | X | X | X | | 50 |
| PATRICK BEAUCAGE<br>3508 BOISCLAIR<br>BOISBRIAND, QC  J7H 1L2 | prior to<br>3/13/2012 | 1612073 | X | X | X | | 461 |
| PATRICK BEIRNE<br>1148 BEIRNE HILL ROAD<br>TOWANDA, PA  18848 | prior to<br>3/13/2012 | 1807066 | X | X | X | | 79 |
| PATRICK BELANGER<br>2130 VICTOR-MARTIN<br>ST-HYACINTHE, QC  J2S 0C6 | prior to<br>3/13/2012 | 1457798 | X | X | X | | 200 |
| PATRICK BELANGER<br>2130 VICTOR-MARTIN<br>ST-HYACINTHE, QC  J2S 0C6 | prior to<br>3/13/2012 | 1457798 | X | X | X | | 676 |
| PATRICK BENALAL<br>875 GRAY CIRCLE<br>ST-LAURENT, QC  H4M2C5 | prior to<br>3/13/2012 | 1459659 | X | X | X | | 845 |
| PATRICK BOEHM<br>2658 LOWELL CIRCLE<br>MELBOURNE, FL  32935 | prior to<br>3/13/2012 | 1360606 | X | X | X | | 55 |
| PATRICK BOND<br>10<br>BARRIE, ON  L4N 2V5 | prior to<br>3/13/2012 | 1461007 | X | X | X | | 338 |
| PATRICK BOUCHER<br>22 AVE DES PRUCHES<br>NOTRE-DAME-DES-PRAIRIES, QC  J6E9C3 | prior to<br>3/13/2012 | 1742462 | X | X | X | | 1,052 |
| PATRICK BRANNAC<br>60 MONROE DR<br>CHAMBERSBURG, PA  17201 | prior to<br>3/13/2012 | 1386962 | X | X | X | | 0 |
| PATRICK BRASSARD<br>770 ROUTE GRAVEL<br>NEUVILLE, QC  G0A 2R0 | prior to<br>3/13/2012 | 1711036 | X | X | X | | 169 |
| PATRICK BRASSARD<br>770 ROUTE GRAVEL<br>NEUVILLE, QC  G0A2A0 | prior to<br>3/13/2012 | 1786509 | X | X | X | | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK BRASSARD<br>770 ROUTE GRAVEL<br>NEUVILLE, QC  G0A2A0 | prior to<br>3/13/2012 | | 1818630 | X | X | X | 50 |
| PATRICK BRENCKLE<br>542 OAK BAY DR<br>OSPRAY, FL  34229 | prior to<br>3/13/2012 | | 1790496 | X | X | X | 179 |
| PATRICK BRIERE<br>1388 DES HIRONDELLES<br>LONGUEUIL, QC  J4G 2A1 | prior to<br>3/13/2012 | | 1721517 | X | X | X | 338 |
| PATRICK BRITZZALARO<br>41 CUSHING PLACE<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | | 1800789 | X | X | X | 752 |
| PATRICK BROCHU<br>3713 ARCAND<br>LONGUEUIL, QC  J4M2Y7 | prior to<br>3/13/2012 | | 1800632 | X | X | X | 1,278 |
| PATRICK BROOKER<br>RR1 SIXTH LINE<br>ACTON, ON  L7J2L7 | prior to<br>3/13/2012 | | 1705820 | X | X | X | 100 |
| PATRICK BROWN<br>2355 VICTORY HWY<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | | 1453553 | X | X | X | 169 |
| PATRICK BRYSON<br>509 WOODFIELD CIR<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | | 1805034 | X | X | X | 496 |
| PATRICK BUONICONTI<br>868 INDIAN WOOD LN<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1433692 | X | X | X | 338 |
| PATRICK BUONICONTI<br>868 INDIAN WOOD LN<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1793383 | X | X | X | 358 |
| PATRICK BUONICONTI<br>868 INDIANWOOD LN<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1459678 | X | X | X | 676 |
| PATRICK BUONICONTI<br>868 INDIANWOOD LN<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1459666 | X | X | X | 1,014 |
| PATRICK BURKE<br>463 FREEDOM CIRCLE<br>MB, SC  29588 | prior to<br>3/13/2012 | | 1467646 | X | X | X | 659 |
| PATRICK BURNS<br>3 FAIRWAY ROAD<br>GAILSBURG, IL  61401 | prior to<br>3/13/2012 | | 1463906 | X | X | X | 338 |
| PATRICK CAMPEAU<br>532 DEAN DRIVE<br>CORNWALL, ON  K6H7H7 | prior to<br>3/13/2012 | | 1467385 | X | X | X | 621 |
| PATRICK CHAPIN<br>38 CHICORY LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1358936 | X | X | X | 562 |
| PATRICK CHASE<br>76 MILL ST UNIT 6<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | | 1745155 | X | X | X | 169 |
| PATRICK CHIASSON<br>355 UPPER EDISON<br>ST LAMBERT, QC  J4R 2T9 | prior to<br>3/13/2012 | | 1457965 | X | X | X | 338 |
| PATRICK CHIASSON<br>355 UPPER EDISON<br>ST-LAMBERT, QC  J4R 2T9 | prior to<br>3/13/2012 | | 1457948 | X | X | X | 338 |
| PATRICK CIOFFI<br>515 ESQUILINE HILL<br>MENDON, VT  05701 | prior to<br>3/13/2012 | | 1788612 | X | X | X | 358 |
| PATRICK CLOUTIER<br>1015 MARCEL<br>ST-JEROME, QC  J5L 1Z1 | prior to<br>3/13/2012 | | 1800197 | X | X | X | 692 |
| PATRICK CONNELLY<br>10520 OLD BABCOCK BLVD<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | | 1763280 | X | X | X | 277 |
| PATRICK COOK<br>1610 HEDWIG DRIVE<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | | 1748728 | X | X | X | 219 |
| PATRICK COPE<br>2336 BELLA VISTA WAY<br>PORT ST LUCIE, FL  34952 | prior to<br>3/13/2012 | | 1800730 | X | X | X | 188 |
| PATRICK COREY<br>182 FLINT RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1810917 | X | X | X | 79 |
| PATRICK COREY<br>186 FLINT RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1795442 | X | X | X | 25 |
| PATRICK CREAMER<br>2950 RG ST-ELZEAR EST<br>LAVAL, QC  H7E 4P2 | prior to<br>3/13/2012 | | 1630614 | X | X | X | 1,125 |
| PATRICK CRIPPS<br>1199 SUTTON AVENUE<br>OSHAWA, ON  L1H8G2 | prior to<br>3/13/2012 | | 1713812 | X | X | X | 338 |
| PATRICK CROMIE<br>POBOX5216<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1344814 | X | X | X | 200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK CROMIEN<br>69 CENTENNIAL ROAD<br>TORONTO, ON  M1C1Z4 | prior to<br>3/13/2012 | 1344756 | X | X | X | | 676 |
| PATRICK CURRAN<br>87 BORDUAS<br>VARENNES, QC  J3X1B7 | prior to<br>3/13/2012 | 1716322 | X | X | X | | 819 |
| PATRICK DANNEHY<br>69 INDEPENDENCE DRIVE<br>MANSFIELD CENTER, CT  06250 | prior to<br>3/13/2012 | 1815129 | X | X | X | | 184 |
| PATRICK DANTE<br>RR 1 BOX 445<br>AUGUSTA, WV  26704 | prior to<br>3/13/2012 | 1810300 | X | X | X | | 436 |
| PATRICK DAOUST<br>77 DE DARVAULT<br>CANDIAC, QC  J5R6X5 | prior to<br>3/13/2012 | 1786564 | X | X | X | | 716 |
| PATRICK DAWSON<br>150 W PERSHING RD<br>DECATUR, IL  62535 | prior to<br>3/13/2012 | 1816121 | X | X | X | | 50 |
| PATRICK DAWSON<br>192 VICTORIA ST<br>KINGSTON, ON  K7L 3Y8 | prior to<br>3/13/2012 | 1459893 | X | X | X | | 726 |
| PATRICK DAWSON<br>192 VICTORIA STREET<br>KINGSTON, ON  K7L 3Y8 | prior to<br>3/13/2012 | 1802873 | X | X | X | | 158 |
| PATRICK DEMERS<br>6775 COTE SAINT LUC ROAD<br>COTE SAINT LUC, QC  H4V1H4 | prior to<br>3/13/2012 | 1719453 | X | X | X | | 338 |
| PATRICK DENNAHOWER<br>8178 SCHISLER ROAD<br>WELLAND, ON  L3B5N4 | prior to<br>3/13/2012 | 1457302 | X | X | X | | 1,014 |
| PATRICK DERAICHE<br>154 DES ERABLES<br>CARIGNAN, QC  J3L 1B2 | prior to<br>3/13/2012 | 1792741 | X | X | X | | 895 |
| PATRICK DERAICHE<br>154 DES ERABLES<br>CARIGNAN, QC  J3L1B2 | prior to<br>3/13/2012 | 1456338 | X | X | X | | 344 |
| PATRICK DION<br>1692 DES SERRES<br>ST-BRUNO-DE-MONTARVILLE, QC  J3V 6N7 | prior to<br>3/13/2012 | 1800593 | X | X | X | | 684 |
| PATRICK DOCHERTY<br>1 LORAINE DR<br>ST CATHARINES, ON  L2P 3N7 | prior to<br>3/13/2012 | 1466132 | X | X | X | | 338 |
| PATRICK DOCHERTY<br>1 LORAINE DRIVE<br>ST CATHARINES, ON  L2P 3N7 | prior to<br>3/13/2012 | 1640793 | X | X | X | | 405 |
| PATRICK DONNELLY<br>396 ASH AVE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1802010 | X | X | X | | 188 |
| PATRICK DORAN<br>1291 HILTON LANE<br>OAKVILLE, ON  L6M2V3 | prior to<br>3/13/2012 | 1719493 | X | X | X | | 342 |
| PATRICK DORSAY<br>80 CARRIER DRIVE<br>ETOBICOKE, ON  M9W 5R1 | prior to<br>3/13/2012 | 1801974 | X | X | X | | 79 |
| PATRICK DUGAN | prior to<br>3/13/2012 | 1741130 | X | X | X | | 1,690 |
| PATRICK DUGAN<br>1109 MADDAN LANE<br>CORTLAND, NY  13045 | prior to<br>3/13/2012 | 1741860 | X | X | X | | 676 |
| PATRICK DUGAN<br>1109 MADDEN  LANE<br>CORTLAND, NY  13045 | prior to<br>3/13/2012 | 1741857 | X | X | X | | 338 |
| PATRICK DUHAIME<br>45 HONEY DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1764356 | X | X | X | | 335 |
| PATRICK EBY<br>45 MERNER AVENUE<br>KITCHENER, ON  N2H1X1 | prior to<br>3/13/2012 | 1804295 | X | X | X | | 316 |
| PATRICK ELLIOTT ELLIOTT<br>38 LAYTON AVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1797232 | X | X | X | | 158 |
| PATRICK ELMHURST<br>7 JENNINGS DR<br>BOWMANVILLE, ON  L1C 0B7 | prior to<br>3/13/2012 | 1748421 | X | X | X | | 27 |
| PATRICK F CREAMER<br>1456 NYS RT 9N<br>TICONDEROGA, NY  12883 | prior to<br>3/13/2012 | 1464035 | X | X | X | | 676 |
| PATRICK FAHMY<br>7578 RUE BERRI<br>MONTREAL, QC  H2R 2G7 | prior to<br>3/13/2012 | 1752559 | X | X | X | | 481 |
| PATRICK FARRELL<br>3335 RIDEAU<br>ST-HUBERT, QC  J3Y 5M6 | prior to<br>3/13/2012 | 1806628 | X | X | X | | 872 |
| PATRICK FAUCHER<br>61 ELM STREET<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1808681 | X | X | X | | 94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK FERGUSON<br>PO BOX 228<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1792362 | X | X | X | 781 |
| PATRICK FILION<br>754 PAUL-GAUGUIN<br>LAVAL, QC  H7X 3L5 | prior to<br>3/13/2012 | | 1706669 | X | X | X | 900 |
| PATRICK FINNEGAN<br>100 LINGAY DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | | 1769502 | X | X | X | 320 |
| PATRICK FINNEGAN<br>250  RIDGEWOOD RD<br>PETERBOROUGH, ON  K9J8A3 | prior to<br>3/13/2012 | | 1428913 | X | X | X | 169 |
| PATRICK FINNEGAN<br>250  RIDGEWOOD RD<br>PETERBOROUGH, ON  K9J8A3 | prior to<br>3/13/2012 | | 1428916 | X | X | X | 169 |
| PATRICK FLAIG<br>3673 JUPITER AVE NE<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | | 1752930 | X | X | X | 675 |
| PATRICK FLANIGAN<br>30 WILDROSE AVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1811838 | X | X | X | 188 |
| PATRICK FLANNERY<br>21 FLINTRIDGE CR<br>OTTAWA, ON  K2M 2X9 | prior to<br>3/13/2012 | | 1402818 | X | X | X | 417 |
| PATRICK FRIGON<br>491 TAILHANDIER<br>ST-BRUNO, QC  J3V 4V3 | prior to<br>3/13/2012 | | 1828788 | X | X | X | 1,090 |
| PATRICK G KISH<br>289 APT 9R MAIN ST<br>SPOTSWOOD, NJ  08884 | prior to<br>3/13/2012 | | 1819170 | X | X | X | 50 |
| PATRICK G KISH<br>289 APT9R MAIN ST<br>SPOTSWOOD, NJ  08884 | prior to<br>3/13/2012 | | 1819197 | X | X | X | 245 |
| PATRICK GABRIEL<br>34 ORIOLE CRES<br>GRIMSBY, ON  L3M3X5 | prior to<br>3/13/2012 | | 1380466 | X | X | X | 483 |
| PATRICK GALLAGHER<br>4226 EAST GULL LAKE DR<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | | 1800170 | X | X | X | 124 |
| PATRICK GALLAGHER<br>4226 EAST GULL LAKE DR<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | | 1800131 | X | X | X | 376 |
| PATRICK GALLO<br>86 RED ASH DRIVE<br>MARKHAM, ON  L3S 4L2 | prior to<br>3/13/2012 | | 1746342 | X | X | X | 443 |
| PATRICK GARRETT<br>34 WILLIAMSBURG TERRACE<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | | 1742159 | X | X | X | 806 |
| PATRICK GARVEY<br>8199 SCHREINER RD<br>EDEN, NY  14057 | prior to<br>3/13/2012 | | 1809181 | X | X | X | 193 |
| PATRICK GARVEY<br>8199 SCHREINER RD<br>EDEN, NY  14057 | prior to<br>3/13/2012 | | 1741098 | X | X | X | 338 |
| PATRICK GARVEY<br>8199 SCHREINER RD<br>EDEN, NY  14057 | prior to<br>3/13/2012 | | 1819876 | X | X | X | 50 |
| PATRICK GAUVIN<br>515 AVENUE DE LA BRIQUETERIE<br>LAPRAIRIE, QC  J5R 0A6 | prior to<br>3/13/2012 | | 1751990 | X | X | X | 502 |
| PATRICK GIBEAULT<br>45 DES HIRONDELLES<br>LA PRAIRIE, QC  J5R 5K3 | prior to<br>3/13/2012 | | 1786666 | X | X | X | 537 |
| PATRICK GILLEN<br>43-15 248TH ST<br>LITTLE NECK, NY  11363 | prior to<br>3/13/2012 | | 1820793 | X | X | X | 245 |
| PATRICK GODIN<br>8 VALOIS CT<br>TORONTO, ONTARIO  M9V2Z4 | prior to<br>3/13/2012 | | 1432286 | X | X | X | 169 |
| PATRICK GODON<br>296 DU LIERRE<br>TROIS-RIVIERES, QC  G9B7C9 | prior to<br>3/13/2012 | | 1802082 | X | X | X | 158 |
| PATRICK GOLDFINCH<br>8775 DEFRICHEUR<br>MIRABEL, QC  J7N3K5 | prior to<br>3/13/2012 | | 1728997 | X | X | X | 952 |
| PATRICK GOURLAY<br>596 LEGRESLEY LANE<br>NEWMARKET , ON  L3Y8R8 | prior to<br>3/13/2012 | | 1433522 | X | X | X | 338 |
| PATRICK GOURLAY<br>596 LEGRESLEY LANE<br>NEWMARKET, ON  L3Y8R8 | prior to<br>3/13/2012 | | 1433522 | X | X | X | 50 |
| PATRICK GRAHAM<br>30 DUMFRIES STREET<br>PARIS, ON  N3L2C8 | prior to<br>3/13/2012 | | 1390490 | X | X | X | 676 |
| PATRICK GRAVEL<br>109 ST-ETIENNE NORD<br>STE-MARIE DE BEAUCE, QC  G6E 2Z4 | prior to<br>3/13/2012 | | 1738061 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICK GREGOIRE<br>191 CONDO # 5<br>SAINT THERESE, QU  J7E 5R3 | prior to<br>3/13/2012 | 1385803 | X | X | X | 338 |
| PATRICK GRIEPSMA<br>14 BLACKWOOD CR<br>FONTHILL, ON  L0S1E0 | prior to<br>3/13/2012 | 1815745 | X | X | X | 50 |
| PATRICK GRIEPSMA<br>14 BLACKWOOD CR<br>FONTHILL, ON  L0S1E0 | prior to<br>3/13/2012 | 1815763 | X | X | X | 50 |
| PATRICK GRIEPSMA<br>14 BLACKWOOD CRS<br>FONTHILL,  L0S1E0 | prior to<br>3/13/2012 | 1386429 | X | X | X | 338 |
| PATRICK GRIEPSMA<br>14 BLACKWOOD CRS<br>FONTHILL,  L0S1E0 | prior to<br>3/13/2012 | 1386429 | X | X | X | 18 |
| PATRICK GRIEPSMA<br>14 BLACKWOOD CRS<br>FONTHILL, ON  L0S1E0 | prior to<br>3/13/2012 | 1793420 | X | X | X | 179 |
| PATRICK GUERIN<br>3482 RITCHANCE<br>ALFRED , ON  K0B 1A0 | prior to<br>3/13/2012 | 1788685 | X | X | X | 716 |
| PATRICK GUIOT<br>RR  4 BOX 205<br>SHELBYVILLE, IL  62565 | prior to<br>3/13/2012 | 1748852 | X | X | X | 458 |
| PATRICK HAMEL<br>1537 DABLON<br>ST-BRUNO, QC  J3V4S7 | prior to<br>3/13/2012 | 1404527 | X | X | X | 674 |
| PATRICK HAMEL<br>421 DELIBES<br>STE-JULIE, QC  J3E3E4 | prior to<br>3/13/2012 | 1726194 | X | X | X | 1,002 |
| PATRICK HANNIGAN<br>44 B LEXINGTON CT<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1436531 | X | X | X | 338 |
| PATRICK HANNIGAN<br>44B LEXINGTON CT<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1783196 | X | X | X | 580 |
| PATRICK HARDY<br>3312 SKIPTON LANE<br>OAKVILLE, ON  L6M0K2 | prior to<br>3/13/2012 | 1722207 | X | X | X | 743 |
| PATRICK HARRINGTON<br>60 OLD CENTRE<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1463489 | X | X | X | 100 |
| PATRICK HAUER<br>6502 N TAMMARACK LANE<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1493033 | X | X | X | 21 |
| PATRICK HEANEY<br>1360 MAIN STREET EAST<br>MILTON, ON  L9T7S5 | prior to<br>3/13/2012 | 1712776 | X | X | X | 338 |
| PATRICK HENNEKE<br>9 MICHELLE DRIVE<br>ST CATHARINES, ON  L2S 3G6 | prior to<br>3/13/2012 | 1387305 | X | X | X | 458 |
| PATRICK HICKEY<br>42 FROST ST<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1800445 | X | X | X | 154 |
| PATRICK HUIBERS<br>4 FERBANE PLACE<br>TORONTO, ON  M2J1Y8 | prior to<br>3/13/2012 | 1760789 | X | X | X | 684 |
| PATRICK HUMPHPREY<br>432 NORTH 20TH<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | 1828159 | X | X | X | 50 |
| PATRICK HUMPHREY<br>432 NORTH 20TH<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | 1828175 | X | X | X | 50 |
| PATRICK HURLEY<br>14 FLANDERS ROAD<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1434439 | X | X | X | 507 |
| PATRICK HURLEY<br>PO BOX 3250<br>PLACIDA, FL  33946-3250 | prior to<br>3/13/2012 | 1800453 | X | X | X | 188 |
| PATRICK HYLANT<br>, | prior to<br>3/13/2012 | 1457856 | X | X | X | 473 |
| PATRICK HYNES<br>13412 AMARYLLIS CIRCLE<br>PORT CHARLOTTE , FL  33981 | prior to<br>3/13/2012 | 1819500 | X | X | X | 509 |
| PATRICK HYNES<br>13412 AMARYLLIS CIRCLE<br>PORT CHARLOTTE , FL  33981 | prior to<br>3/13/2012 | 1819500 | X | X | X | 172 |
| PATRICK J BARTLETT<br>240 OLD ONONDAGA ROAD EAST<br>BRANTFORD, ON  N3T 5L4 | prior to<br>3/13/2012 | 1761369 | X | X | X | 504 |
| PATRICK JOLICOEUR<br>19 BAYBERRY DRIVE<br>EASTHAMPTON, MA  01027 | prior to<br>3/13/2012 | 1724364 | X | X | X | 937 |
| PATRICK JOSEPH<br>5742 CHARLEMAGNE<br>MONTREAL, QC  H1E2X9 | prior to<br>3/13/2012 | 1705587 | X | X | X | 249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICK JUTRAS<br>1941 DEGIVERNY<br>SAINTE-JULIE, QC  J3E3S2 | prior to<br>3/13/2012 | 1438455 | X | X | X | 684 |
| PATRICK KAMINS<br>78 OLD SAW MILL<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1722486 | X | X | X | 80 |
| PATRICK KAMINS<br>78 OLD SAW MILL<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1722486 | X | X | X | 940 |
| PATRICK KANE<br>264 CLIFFSIDE<br>DRIVE, PA  16046 | prior to<br>3/13/2012 | 1748836 | X | X | X | 611 |
| PATRICK KANE<br>600 RIVER AVE<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | 1764145 | X | X | X | 101 |
| PATRICK KAVANAGH<br><br>KITCHENER , ON  N2M 5L1 | prior to<br>3/13/2012 | 1464009 | X | X | X | 676 |
| PATRICK KEAST<br>3407 REGAL ROAD<br>BURLINGTON, ON  L7N 1L9 | prior to<br>3/13/2012 | 1715966 | X | X | X | 338 |
| PATRICK KEAST<br>3407 REGAL ROAD<br>BURLINGTON, ON  L7N1L9 | prior to<br>3/13/2012 | 1713649 | X | X | X | 338 |
| PATRICK KELEHER<br>4 AUDREY LANE<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1387717 | X | X | X | 363 |
| PATRICK KELLY<br>4310 MARSHWOOD DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1452904 | X | X | X | 338 |
| PATRICK KELLY<br>9 HARA ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1726333 | X | X | X | 1,128 |
| PATRICK KENNEDY<br>1959 HARBURN RD<br>HALIBURTON, ON  K0M1S0 | prior to<br>3/13/2012 | 1806128 | X | X | X | 128 |
| PATRICK KENNEDY<br>1959 HARBURN RD.<br>HALIBURTON, ON  K0M 1S0 | prior to<br>3/13/2012 | 1829839 | X | X | X | 50 |
| PATRICK KENNEDY<br>1959 HARBURN RD.<br>HALIBURTON, ON  K0M 1S0 | prior to<br>3/13/2012 | 1829833 | X | X | X | 50 |
| PATRICK KENNEDY<br>2510 HUNTERS WOODS<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1347614 | X | X | X | 1,183 |
| PATRICK KERN<br>317 BUCKINGHAM DRIVE<br>VENETIA, PA  15367 | prior to<br>3/13/2012 | 1743422 | X | X | X | 384 |
| PATRICK KING<br>421 BROOKS PL<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1390236 | X | X | X | 676 |
| PATRICK KINSTLE<br>36 ROCKVIEW DR., N.E.<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1435544 | X | X | X | 338 |
| PATRICK LACERTE<br>3900 COTE RICHELIEU<br>TROIS-RIVIERES, QC  G9B 2C6 | prior to<br>3/13/2012 | 1640813 | X | X | X | 869 |
| PATRICK LAFLAMME<br>2903 DES OPALES<br>SHERBROOKE, QC  J1G4H4 | prior to<br>3/13/2012 | 1690657 | X | X | X | 319 |
| PATRICK LAMARRE<br>590 DES TULIPES<br>LAPRAIRIE, QC  J5R5K2 | prior to<br>3/13/2012 | 1758047 | X | X | X | 983 |
| PATRICK LAVELLA<br>2850 BROWNSVILLE ROAD<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1763820 | X | X | X | 702 |
| PATRICK LAVERTY<br>610 HASTAY BLVD<br>EATON RAPIDS, MI  48827 | prior to<br>3/13/2012 | 1829905 | X | X | X | 158 |
| PATRICK LEARY<br>4621 ROUTE 9<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1430426 | X | X | X | 0 |
| PATRICK LEAVITT<br>127 RUE LACHAINE<br>EMBRUN, ON  K0A 1W0 | prior to<br>3/13/2012 | 1808919 | X | X | X | 376 |
| PATRICK LEPEIRS<br>355 SHEPARD AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1413654 | X | X | X | 15 |
| PATRICK LEPEIRS<br>355 SHEPARD AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1413654 | X | X | X | 399 |
| PATRICK LEPEIRS<br>355 SHEPARD AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1413654 | X | X | X | 60 |
| PATRICK LEPEIRS<br>355 SHEPARD AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1413654 | X | X | X | 60- |