| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK LEVA<br>454 LEE RD<br>ROCHESTER, NY 14120 | prior to<br>3/13/2012 | 1392075 | X | X | X | | 1,014 |
| PATRICK LIEBRECHT<br>112 DEER LANE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1426012 | X | X | X | | 507 |
| PATRICK LITTERIO<br>7 FOREST ST, 3RD<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1395227 | X | X | X | | 169 |
| PATRICK LOEKS<br>1523 SCHURING RD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1775641 | X | X | X | | 549 |
| PATRICK LONERGAN<br>77 POTTERS ROAD<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1457181 | X | X | X | | 338 |
| PATRICK LUCE<br>401 W KENNEDY BLVD<br>TAMPA, FL 33606 | prior to<br>3/13/2012 | 1830279 | X | X | X | | 188 |
| PATRICK LYNCH<br>19 BRITT AVENUE<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1391510 | X | X | X | | 676 |
| PATRICK MAHON<br><br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1356425 | X | X | X | | 229 |
| PATRICK MAHON<br><br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1356425 | X | X | X | | 791 |
| PATRICK MALLOY<br>104 CRYSTAL SPRINGS DR<br>PETERBOROUGH, ON K9J6Y3 | prior to<br>3/13/2012 | 1502475 | X | X | X | | 443 |
| PATRICK MAROIS<br>18 CHEMIN DE SEVRIER<br>LAC-BEAUPORT, QC G3B 1M6 | prior to<br>3/13/2012 | 1813178 | X | X | X | | 752 |
| PATRICK MARTIN<br>206 THERESE<br>TERREBONNE, QC J6W5X1 | prior to<br>3/13/2012 | 1759390 | X | X | X | | 79 |
| PATRICK MARTIN<br>816 SIMON STREET<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1737409 | X | X | X | | 781 |
| PATRICK MATOZZO<br>7 BRIAROSE PLACE<br>HAMILTON, ON L9C 7V2 | prior to<br>3/13/2012 | 1750237 | X | X | X | | 663 |
| PATRICK MATOZZO<br>7 BRIAROSE PLACE<br>HAMILTON, ON L9C 7V2 | prior to<br>3/13/2012 | 1803586 | X | X | X | | 248 |
| PATRICK MAUGHAN<br>6221 MCVEY BLVD<br>COLUMBUS, OH 43235 | prior to<br>3/13/2012 | 1822387 | X | X | X | | 188 |
| PATRICK MC NICOLL<br>660 RUE DUVERNAY<br>STE-JULIE, QC J3E 1M7 | prior to<br>3/13/2012 | 1739622 | X | X | X | | 0 |
| PATRICK MCAFEE<br>PO BOX 633<br>LONG SAULT, ON K0C1P0 | prior to<br>3/13/2012 | 1721144 | X | X | X | | 701 |
| PATRICK MCALVEY<br>10306 JOHN WYCLIFFE BLVD<br>ORLANDO, FL 32832 | prior to<br>3/13/2012 | 1428897 | X | X | X | | 284 |
| PATRICK MCCANN<br>14862 NIAGARA RIVER PARKWAY<br>NIAGARA ON THE LAKE, ON L0S1J0 | prior to<br>3/13/2012 | 1711218 | X | X | X | | 1,352 |
| PATRICK MCCARTHY<br>1337 DARYL DR<br>SARASOTA, FL 34232 | prior to<br>3/13/2012 | 1745860 | X | X | X | | 306 |
| PATRICK MCCOURT<br>318 SHAWNEE DR<br>BRICK, NJ 08724 | prior to<br>3/13/2012 | 1800303 | X | X | X | | 94 |
| PATRICK MCDONOUGH<br>1662 PATTERSON RD<br>MARIETTA, NY 13110 | prior to<br>3/13/2012 | 1807615 | X | X | X | | 124 |
| PATRICK MCGOUN<br>635 N COURT ST<br>MEDINA, OH 44256 | prior to<br>3/13/2012 | 1353199 | X | X | X | | 169 |
| PATRICK MCGOUN<br>635 N COURT ST<br>MEDINA, OH 44256 | prior to<br>3/13/2012 | 1790933 | X | X | X | | 537 |
| PATRICK MCISAAC<br>60 NANAIMO CRESCENT<br>STONEY CREEK, ON L8E 0C9 | prior to<br>3/13/2012 | 1766574 | X | X | X | | 911 |
| PATRICK MCKEOUGH<br><br> | prior to<br>3/13/2012 | 1463086 | X | X | X | | 195 |
| PATRICK MCLEAN<br>1208 E LINCOLN<br>DEKALB, IL 60115 | prior to<br>3/13/2012 | 1743525 | X | X | X | | 157 |
| PATRICK MCNAMARA<br>303 W MORNINGSIDE DR<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | 1744565 | X | X | X | | 357 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK MCPHERSON<br>9181 GRIGGS RD<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | | 1358996 | X | X | X | 338 |
| PATRICK MCSHERA<br>28 ORINCO<br>PORT ST LUCIE, FL  34952 | prior to<br>3/13/2012 | | 1813087 | X | X | X | 30 |
| PATRICK MCSHERA<br>28 ORINCO<br>PORT ST LUCIE, FL  34952 | prior to<br>3/13/2012 | | 1813087 | X | X | X | 158 |
| PATRICK MERIDIETH<br>4811 TURNBRIDGE RD<br>TOLDOE, OH  43623 | prior to<br>3/13/2012 | | 1390659 | X | X | X | 189 |
| PATRICK METE<br>29 MCCOLL DR<br>WELLAND, ON  L3C3L6 | prior to<br>3/13/2012 | | 1788298 | X | X | X | 358 |
| PATRICK MILOT DAIGNAULT<br>1203 MARIE-VICTORIN<br>VERCHERES, QC  J0L2R0 | prior to<br>3/13/2012 | | 1821852 | X | X | X | 50 |
| PATRICK MILOT DAIGNAULT<br>1203 MARIE-VICTORIN<br>VERCHERES, QC  J0L2R0 | prior to<br>3/13/2012 | | 1821848 | X | X | X | 50 |
| PATRICK MINER<br>267 TROY DEL WAY<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1806109 | X | X | X | 624 |
| PATRICK MINER<br>267 TROY DEL WAY<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1806081 | X | X | X | 109 |
| PATRICK MONAHAN<br>59885 KNEVELS COURT<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1576476 | X | X | X | 458 |
| PATRICK MORAN<br>3645 KLEMER RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1404854 | X | X | X | 291 |
| PATRICK MORIARITY<br>3204 MEADOW RUN DRIVE<br>VENICE, FL  34293 | prior to<br>3/13/2012 | | 1800286 | X | X | X | 376 |
| PATRICK MORRIS<br>102 N STATE STREET<br>POPLAR GROVE, IL  61065 | prior to<br>3/13/2012 | | 1465901 | X | X | X | 0 |
| PATRICK MOSES<br>200 DES COQUELICOTS<br>LA PRAIRIE, QC  J5R4L3 | prior to<br>3/13/2012 | | 1578925 | X | X | X | 53 |
| PATRICK MURNIGHAN<br>4532 FRINGETREE DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1810426 | X | X | X | 10 |
| PATRICK MURNIGHAN<br>4532 FRINGETREE DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1810426 | X | X | X | 69 |
| PATRICK MURPHY<br>16 SWIFT AVE<br>WAREHAM, MA  02571 | prior to<br>3/13/2012 | | 1787423 | X | X | X | 358 |
| PATRICK MURPHY<br>232 BELMONT AVE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | | 1783436 | X | X | X | 315 |
| PATRICK MURPHY<br>7209 WENTWORTH DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1793979 | X | X | X | 537 |
| PATRICK NADEAU<br>1020 175EME RUE<br>ST-GEORGES BEAUCE, QC  G5Z 1L4 | prior to<br>3/13/2012 | | 1360097 | X | X | X | 150 |
| PATRICK NADEAU<br>1020 175EME RUE<br>ST-GEORGES BEAUCE, QC  G5Z 1L4 | prior to<br>3/13/2012 | | 1360021 | X | X | X | 1,014 |
| PATRICK NADEAU<br>1020 175EME RUE<br>ST-GEORGES BEAUCE, QC  G5Z 1L4 | prior to<br>3/13/2012 | | 1360049 | X | X | X | 338 |
| PATRICK NADEAU<br>1020 175EME RUE<br>ST-GEORGES BEAUCE, QC  G5Z 1L4 | prior to<br>3/13/2012 | | 1360097 | X | X | X | 845 |
| PATRICK NIELSEN<br><br>, | prior to<br>3/13/2012 | | 1721063 | X | X | X | 1,183 |
| PATRICK NIELSEN<br><br>, | prior to<br>3/13/2012 | | 1721063 | X | X | X | 100 |
| PATRICK NOLAN<br>5815 CORNELL CRES<br>MISSISSAUGA, ON  L5M5R5 | prior to<br>3/13/2012 | | 1790006 | X | X | X | 179 |
| PATRICK NOLAN<br>5815 CORNELL CRES<br>MISSISSAUGA, ON  L5M5R5 | prior to<br>3/13/2012 | | 1790009 | X | X | X | 179 |
| PATRICK NORMAN<br>224 PIERRE LARIVIERE<br>ROUYN-NORANDA, QC  J9Y 1J9 | prior to<br>3/13/2012 | | 1762776 | X | X | X | 171 |
| PATRICK NORMAN<br>224 PIERRE LARIVIERE<br>ROUYN-NORANDA, QC  J9Y 1J9 | prior to<br>3/13/2012 | | 1762783 | X | X | X | 82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICK OCONNOR<br>12591 WATER OAK DRIVE<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1785004 | X | X | X | 275 |
| PATRICK OCONNOR<br>12591 WATER OAK DRIVE<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1785118 | X | X | X | 275 |
| PATRICK ODONNELL<br>19365 WATER OAK DR<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | | 1796559 | X | X | X | 736 |
| PATRICK OKEEFE<br>16150 BAY POINTE BLVD<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | | 1809111 | X | X | X | 94 |
| PATRICK OKEEFE<br>16150 BAY POINTE BLVD<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | | 1809065 | X | X | X | 94 |
| PATRICK OMALLEY<br>59 PHILMART DRIVE<br>NEW IPSWICH, NH  03071 | prior to<br>3/13/2012 | | 1753040 | X | X | X | 706 |
| PATRICK OMALLEY<br>59 PHILMART DRIVE<br>NEW IPSWICH, NH  03071 | prior to<br>3/13/2012 | | 1751132 | X | X | X | 451 |
| PATRICK OMALLEY<br>59 PHILMART DRIVE<br>NEW IPSWICH, NH  03071 | prior to<br>3/13/2012 | | 1755675 | X | X | X | 875 |
| PATRICK ONEIL<br>1 APPLE TREE LANE<br>EASTHAMPTON, MA  01027 | prior to<br>3/13/2012 | | 1411758 | X | X | X | 36 |
| PATRICK ONEIL<br>5 SPRING HILL ROAD<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | | 1787657 | X | X | X | 716 |
| PATRICK ONEILL<br>375 RIDGE SIDE FARM DR<br>KANATA, ONTARIO  K2W1H3 | prior to<br>3/13/2012 | | 1718755 | X | X | X | 3,042 |
| PATRICK ONEILL<br>700 JUNIPER HILL ROAD<br>WINDSOR, VT  05089 | prior to<br>3/13/2012 | | 1464680 | X | X | X | 676 |
| PATRICK OROURKE<br>48 CARA CT<br>NORTH KINGSTOWN, RI  02852 | prior to<br>3/13/2012 | | 1397405 | X | X | X | 735 |
| PATRICK OROURKE<br>48 CARA CT<br>NORTH KINGSTOWN, RI  02852 | prior to<br>3/13/2012 | | 1793102 | X | X | X | 179 |
| PATRICK OROURKE<br>48 CARA CT<br>NORTH KINGSTOWN, RI  02852 | prior to<br>3/13/2012 | | 1820579 | X | X | X | 50 |
| PATRICK OROURKE<br>48 CARA CT<br>NORTH KINGSTOWN, RI  02852 | prior to<br>3/13/2012 | | 1820553 | X | X | X | 50 |
| PATRICK OROURKE<br>48 CARA CT<br>NORTH KINGSTOWN, RI  02852 | prior to<br>3/13/2012 | | 1820581 | X | X | X | 50 |
| PATRICK OROURKE<br>48 CARA CT<br>NORTH KINGSTOWN, RI  02852 | prior to<br>3/13/2012 | | 1820534 | X | X | X | 50 |
| PATRICK ORR<br>51 ALBEE RD<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | | 1393353 | X | X | X | 0 |
| PATRICK OSTROWSKI<br>5 PALMDALE DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1714938 | X | X | X | 50 |
| PATRICK OSTROWSKI<br>5 PALMDALE DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1714938 | X | X | X | 169 |
| PATRICK OUELLETTE<br>1261 DU PETIT BOIS<br>LONGUEUIL, QC  J4N1S1 | prior to<br>3/13/2012 | | 1721342 | X | X | X | 125 |
| PATRICK PERREAULT<br>936 DONAT BELISLE<br>LAVAL, QC  H7X4E4 | prior to<br>3/13/2012 | | 1785026 | X | X | X | 1,297 |
| PATRICK PERRY<br>14 HIDDENPINES DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1754557 | X | X | X | 589 |
| PATRICK PETITOT<br>6<br>GERARD, QC  J5R 3W8 | prior to<br>3/13/2012 | | 1749240 | X | X | X | 715 |
| PATRICK POLLOCK<br>35 BURLINGTON RD<br>BEDFORD, MA  01730 | prior to<br>3/13/2012 | | 1728473 | X | X | X | 574 |
| PATRICK PUGLIESE<br>3 MELISSA CRESENT<br>DUNDAS, ON  L9H7C5 | prior to<br>3/13/2012 | | 1378678 | X | X | X | 101 |
| PATRICK PURTON<br>598 WEST WILSON<br>STRUTHERS, OH  44471 | prior to<br>3/13/2012 | | 1829502 | X | X | X | 474 |
| PATRICK PURTON<br>598 WEST WILSON<br>CANFIELD, OH  44471 | prior to<br>3/13/2012 | | 1829502 | X | X | X | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK QUINLAN<br>1119 MILTIMORE ROAD<br>BROMONT, QC  J2L2A9 | prior to<br>3/13/2012 | | 1738052 | X | X | X | 776 |
| PATRICK QUINN<br>241 TUSCANY DRIVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1582114 | X | X | X | 452 |
| PATRICK ROBINSON<br>17 SHEPHERD ROAD<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | | 1805143 | X | X | X | 94 |
| PATRICK ROMICH<br>122 WHARTON ROW<br>GROTON, MA  01450 | prior to<br>3/13/2012 | | 1390168 | X | X | X | 676 |
| PATRICK ROOHAN<br>1341 PARTRIDGE DRIVE<br>CASTLETON, NY  12033 | prior to<br>3/13/2012 | | 1467929 | X | X | X | 1,092 |
| PATRICK ROWE<br>52 PARKER RD<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | | 1390061 | X | X | X | 676 |
| PATRICK ROY<br>17 CHAUMONT<br>BLAINVILLE, QC  J7B 6B3 | prior to<br>3/13/2012 | | 1770511 | X | X | X | 1,227 |
| PATRICK RYAN<br>2998 MCKOON AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1721234 | X | X | X | 194 |
| PATRICK RYAN<br>2998 MCKOON AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1707873 | X | X | X | 250 |
| PATRICK RYAN<br>2998 MCKOON AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1708245 | X | X | X | 460 |
| PATRICK SABOURIN<br>524 CHEROKEE WAY<br>OTTAWA, ON  K2S 0H5 | prior to<br>3/13/2012 | | 1798595 | X | X | X | 316 |
| PATRICK SAMPLE<br>717 DAVISON ROAD<br>MOOERS FORKS, NY  12959 | prior to<br>3/13/2012 | | 1629433 | X | X | X | 898 |
| PATRICK SCHIRTZINGER<br>5532 OAKDALE COURT<br>LEWIS CENTER, OH  43035 | prior to<br>3/13/2012 | | 1746805 | X | X | X | 845 |
| PATRICK SCHUMACHER<br>6 MAIN AVE EAST<br>FISHERVILLE, ON  N0A1G0 | prior to<br>3/13/2012 | | 1748675 | X | X | X | 723 |
| PATRICK SCULLY<br>441 CLARA AVE 103<br>WISCONSIN DELLS, WI  53965 | prior to<br>3/13/2012 | | 1611693 | X | X | X | 410 |
| PATRICK SHAW<br>267 BALVER<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | | 1803506 | X | X | X | 752 |
| PATRICK SILVER<br>PO BOX 1351<br>LYNDONVILLE, VT  05858 | prior to<br>3/13/2012 | | 1794325 | X | X | X | 415 |
| PATRICK SIMET<br>5588 COUNTRY CLUB LANE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1394298 | X | X | X | 845 |
| PATRICK SMITH<br>3411 WEST TOWNSHIP RD 98<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | | 1810984 | X | X | X | 406 |
| PATRICK SMITH<br>3411 WEST TOWNSHIP RD 98<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | | 1811079 | X | X | X | 188 |
| PATRICK STANLEY<br>5827 JACILLE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | | 1360190 | X | X | X | 120 |
| PATRICK STEELE<br>PO BOX 130<br>JOHNSON, VT  05656 | prior to<br>3/13/2012 | | 1814061 | X | X | X | 1,238 |
| PATRICK STIRES<br>5553 SHOW CIRCLE<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | | 1430483 | X | X | X | 338 |
| PATRICK SULLIVAN<br>26 CRYSLER CRESCENT<br>THOROLD, ON  L2V5A2 | prior to<br>3/13/2012 | | 1635293 | X | X | X | 517 |
| PATRICK SULLIVAN<br>53 SATARI DR<br>COVENTRY, CT  06238 | prior to<br>3/13/2012 | | 1791919 | X | X | X | 601 |
| PATRICK TESSEL<br>179 INKERMAN ST<br>GUELPH, ON  N1H 3E1 | prior to<br>3/13/2012 | | 1729095 | X | X | X | 850 |
| PATRICK THOMAS<br>1945 JEAN PICARD  APT 7<br>LAVAL, QC  H7T 2K4 | prior to<br>3/13/2012 | | 1801871 | X | X | X | 316 |
| PATRICK THOMASSEY<br>.<br>. | prior to<br>3/13/2012 | | 1718314 | X | X | X | 1,014 |
| PATRICK TOLSMA<br>2503 WESTWINDE NW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | | 1719218 | X | X | X | 229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICK TREMBLAY<br>3925 MAUREAULT<br>TROIS-RIVIERES, QC  G9B2C2 | prior to<br>3/13/2012 | 1408229 | X | X | X | 611 |
| PATRICK TURPIN<br>1759 DOVER CT<br>DUBUQUE, IA  52003 | prior to<br>3/13/2012 | 1800574 | X | X | X | 158 |
| PATRICK VERMEERSCH<br>4085 DU TIMONIER<br>STE-CATHERINE, QC  J5C 1X2 | prior to<br>3/13/2012 | 1808553 | X | X | X | 632 |
| PATRICK VERSAGE<br>239 WELLINGTON STREET<br>WHITBY, ON  L1N 5L7 | prior to<br>3/13/2012 | 1350373 | X | X | X | 50 |
| PATRICK VERSAGE<br>239 WELLINGTON STREET<br>WHITBY, ON  L1N 5L7 | prior to<br>3/13/2012 | 1350373 | X | X | X | 676 |
| PATRICK VIEGAS<br>235 AVE DU PARC<br>ILE PERROT, QC  J7V9Z5 | prior to<br>3/13/2012 | 1784526 | X | X | X | 1,407 |
| PATRICK WALSH<br>18129 SANDY PINES CIR<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1716208 | X | X | X | 582 |
| PATRICK WARD<br>1283 MEADOW DR<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1788919 | X | X | X | 458 |
| PATRICK WARREN<br>3301 GOLDEN ORCHARD DR<br>MISSISSAUGA, ON  L4Y 3H1 | prior to<br>3/13/2012 | 1784350 | X | X | X | 2,403 |
| PATRICK WEISENSEE<br>877 NORWICH AVE<br>COLCHESTER, CT  06415-2120 | prior to<br>3/13/2012 | 1540476 | X | X | X | 443 |
| PATRICK WEISSEND<br>475 MAPLE RD<br>CORFU, NY  14036 | prior to<br>3/13/2012 | 1804937 | X | X | X | 470 |
| PATRICK WESTHOVEN<br>303 N MAIN ST<br>SWANTON, OH  43558 | prior to<br>3/13/2012 | 1810331 | X | X | X | 203 |
| PATRICK WIDMANN<br>6889<br>HAMILTON, OH  45011 | prior to<br>3/13/2012 | 1748497 | X | X | X | 631 |
| PATRICK WILLIAMS<br>4721 MIDDLE BRANCH<br>MONCLOVA, OH  43542 | prior to<br>3/13/2012 | 1389859 | X | X | X | 338 |
| PATRICK ZEMANEK<br>14 RUE DE L'EGLISE<br>SAINT-CONSTANT, QC  J5A 1Y4 | prior to<br>3/13/2012 | 1728832 | X | X | X | 375 |
| PATRIZIA AIELLO<br>1078 DUFAULT<br>LAVAL, QC  H7E-5L6 | prior to<br>3/13/2012 | 1802776 | X | X | X | 376 |
| PATRIZIA CARRESE<br>7516 PROVENCHER<br>MONTREAL, QC  H1S2V8 | prior to<br>3/13/2012 | 1827781 | X | X | X | 632 |
| PATRIZIA RUFFOLO<br>5930 BELHERBE<br>STLEONARD, QC  H1P1E9 | prior to<br>3/13/2012 | 1805169 | X | X | X | 535 |
| PATRYCJA ANWEILER<br>1478B HEATHERINGTON<br>OTTAWA, OH  K1V6S1 | prior to<br>3/13/2012 | 1793551 | X | X | X | 179 |
| PATSY BETZ<br>2728 WILLOW STREET<br>COPLAY, PA  18037 | prior to<br>3/13/2012 | 1379900 | X | X | X | 402 |
| PATSY BRUSH<br>6312 107TH AVENUE<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1463199 | X | X | X | 338 |
| PATSY ELVEY<br>849 S LALLENDORF RD<br>OREGON, OH  43616 | prior to<br>3/13/2012 | 1349576 | X | X | X | 169 |
| PATSY FORTENBACHER<br>536 RANCH DR<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1780760 | X | X | X | 249 |
| PATSY KREPS<br>P O BOX 8<br>BOURBONNAIS, IL  60914 | prior to<br>3/13/2012 | 1747816 | X | X | X | 338 |
| PATSY LOGAN<br>4203 BAY BEACH LANE 4C<br>FT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1348062 | X | X | X | 25 |
| PATSY LOGAN<br>4203 BAY BEACH LANE 4C<br>FT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1348062 | X | X | X | 115 |
| PATSY LOGAN<br>4203 BAY BEACH LANE 4C<br>FT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1807832 | X | X | X | 94 |
| PATSY ODONNELL<br>166 BLACK PEPPER LOOP<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1829604 | X | X | X | 50 |
| PATSY ODONNELL<br>166 BLACK PEPPER LOOP<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1829615 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATSY ODONNELL<br>166 BLACK PEPPER LOOP<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1830270 | X | X | X | | 255 |
| PATSY ODONNELL<br>166 BLACKPEPPER LOOP<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1457197 | X | X | X | | 169 |
| PATSY ODONNELL<br>166 BLACKPEPPER LOOP<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1786406 | X | X | X | | 179 |
| PATSY PASEKA<br>23 TOPSAIL LANE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1429427 | X | X | X | | 507 |
| PATSY PORTER<br>540 NORTHRIDGE ROAD<br>CIRCLEVILLE, OH 43113 | prior to<br>3/13/2012 | 1763247 | X | X | X | | 297 |
| PATSY RUSSELL<br>P.O. BOX 623<br>BOLTON LANDING, NY 12814 | prior to<br>3/13/2012 | 1394278 | X | X | X | | 169 |
| PATTI BAKER<br>5872 KEY LIME WAY<br>FT MYERS, FL 33919 | prior to<br>3/13/2012 | 1785916 | X | X | X | | 358 |
| PATTI BEAUREGARD<br>107 BEAUREGARD ROAD<br>EAST BROOKFIELD, MA 01515 | prior to<br>3/13/2012 | 1809217 | X | X | X | | 376 |
| PATTI BONI<br>1600 MINK TRAIL<br>CARY, IL 60013 | prior to<br>3/13/2012 | 1383734 | X | X | X | | 876 |
| PATTI BROTT<br>5890 NAPA WOODS WAY<br>NAPLES, FL 34116 | prior to<br>3/13/2012 | 1781197 | X | X | X | | 159 |
| PATTI BROTT<br>5890 NAPA WOODS WAY<br>NAPLES, FL 34116 | prior to<br>3/13/2012 | 1781153 | X | X | X | | 392 |
| PATTI BROUGHTON<br>5508 GUELPH LINE<br>BURLINGTON, ON L7P 0A7 | prior to<br>3/13/2012 | 1785973 | X | X | X | | 358 |
| PATTI COOK<br>631 ROLLSTONE RD<br>FITGHBURG, MA 01420 | prior to<br>3/13/2012 | 1717063 | X | X | X | | 338 |
| PATTI DEBBOER<br>1123 BENNINGTON DR<br>CRYSTAL LAKE, IL 60014 | prior to<br>3/13/2012 | 1387371 | X | X | X | | 0 |
| PATTI ENZ<br>611 SULLIVAN STREET<br>DELTONA, FL 32725 | prior to<br>3/13/2012 | 1390652 | X | X | X | | 194 |
| PATTI GROETSEMA<br>GALESBURG AUGUSTA HIGH SCHOOL | prior to<br>3/13/2012 | 1469453 | X | X | X | | 8,670 |
| PATTI HELMKE<br>1935 W STATE ROAD 120<br>FREMONT, IN 46737 | prior to<br>3/13/2012 | 1477573 | X | X | X | | 1,739 |
| PATTI HUDSON<br>140 HILLCREST AVE<br>DUNDAS, ON L9H 4X8 | prior to<br>3/13/2012 | 1793858 | X | X | X | | 358 |
| PATTI HUDSON<br>140 HILLCREST AVE<br>DUNDAS, ON L9H 4X8 | prior to<br>3/13/2012 | 1793827 | X | X | X | | 1,074 |
| PATTI KILBRIDE<br>. | prior to<br>3/13/2012 | 1462378 | X | X | X | | 169 |
| PATTI KILBRIDE1<br>2228 CROSSING WAY<br>WAYNE, NJ 07470 | prior to<br>3/13/2012 | 1716979 | X | X | X | | 507 |
| PATTI KNIRK<br>168 N STRINGTOWN RD<br>QUINCY, MI 49082 | prior to<br>3/13/2012 | 1455561 | X | X | X | | 311 |
| PATTI LEAZIER<br>14712 ST PAUL ROAD<br>CLEAR SPRING, MD 21722 | prior to<br>3/13/2012 | 1435031 | X | X | X | | 169 |
| PATTI LUCAS<br>40 PAUL DRIVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1741540 | X | X | X | | 338 |
| PATTI LUCAS<br>40 PAUL DRIVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1788153 | X | X | X | | 179 |
| PATTI LUCAS<br>40 PAUL DRIVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1821940 | X | X | X | | 50 |
| PATTI MACKIEWICZ<br>90 SMITH ST<br>BRISTOL, CT 06010 | prior to<br>3/13/2012 | 1530993 | X | X | X | | 375 |
| PATTI MACKIEWICZ<br>90 SMITH ST<br>BRISTOL, CT 06010 | prior to<br>3/13/2012 | 1713462 | X | X | X | | 676 |
| PATTI MATO<br>5080 WINDSOR GREEN WAY 104<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1805882 | X | X | X | | 109 |

| Name/Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| PATTI MATO<br>5080 WINDSOR GREEN WAY 104<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1829932 | X | X | X | 79 |
| PATTI MATO<br>5080 WINDSOR GREEN WAY 104<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1826993 | X | X | X | 346 |
| PATTI MATO<br>5080 WINDSOR GREEN WAY<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1497497 | X | X | X | 0 |
| PATTI MATTHIS<br>6 OLD MILL LANE<br>NASHUA, NH 03064 | prior to<br>3/13/2012 | 1730918 | X | X | X | 721 |
| PATTI MATTHIS<br>6 OLD MILL LANE<br>NASHUA, NH 03064 | prior to<br>3/13/2012 | 1820232 | X | X | X | 50 |
| PATTI MATTHIS<br>6 OLD MILL LANE<br>NASHUA, NH 03064 | prior to<br>3/13/2012 | 1820237 | X | X | X | 50 |
| PATTI MCGHIE<br>5456 SHELDON PARK DRIVE<br>BURLINGTON, ON L7L 5X4 | prior to<br>3/13/2012 | 1549219 | X | X | X | 1,114 |
| PATTI SALIZZONI<br>20 POND VIEW DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1723751 | X | X | X | 209 |
| PATTI SALIZZONI<br>20 POND VIEW DRIVE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1829193 | X | X | X | 50 |
| PATTI SMITH<br>15 HEOULT ROAD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1812018 | X | X | X | 540 |
| PATTI STREFLING<br>56359 54TH STREET<br>LAWRENCE, MI 49064 | prior to<br>3/13/2012 | 1822317 | X | X | X | 463 |
| PATTI WEISS<br>9 ROBINS TERRACE<br>HIGHLAND LAKES, NJ 07422 | prior to<br>3/13/2012 | 1744990 | X | X | X | 726 |
| PATTI WEISS<br>9 ROBINS TERRACE<br>HIGHLAND LAKES, NJ 07422 | prior to<br>3/13/2012 | 1790716 | X | X | X | 358 |
| PATTI WEISS<br>9 ROBINS TERRACE<br>HIGHLAND LAKES, NJ 07422 | prior to<br>3/13/2012 | 1826513 | X | X | X | 50 |
| PATTI WELSH<br>310 GLASER AVE<br>PITTSBURGH, PA 15202 | prior to<br>3/13/2012 | 1346531 | X | X | X | 338 |
| PATTI WHITMAN<br>59 JARVIS RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1810597 | X | X | X | 376 |
| PATTI WOODWARD<br>5001 MIRANDY ROSE COURT<br>MIDDLETON, WI 53562 | prior to<br>3/13/2012 | 1801606 | X | X | X | 496 |
| PATTIE SALVATORE<br>25 FIRST STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1751902 | X | X | X | 739 |
| PATTI-JEAN MAJEWICZ<br>80 CASNER DRIVE<br>BERLIN, CT 06037 | prior to<br>3/13/2012 | 1434379 | X | X | X | 1,014 |
| PATTY BRAGA<br>6944 150TH PLACE<br>WEST PALM BEACH, FL 33418 | prior to<br>3/13/2012 | 1807734 | X | X | X | 79 |
| PATTY FINNERTY<br>308 BLOODY POND RD<br>LAKE GEORGE, NY 12845 | prior to<br>3/13/2012 | 1360077 | X | X | X | 55 |
| PATTY FINNERTY<br>308 BLOODY POND RD<br>LAKE GEORGE, NY 12845 | prior to<br>3/13/2012 | 1436556 | X | X | X | 338 |
| PATTY FINNERTY<br>308 BLOODY POND RD<br>LAKE GEORGE, NY 12845 | prior to<br>3/13/2012 | 1786623 | X | X | X | 716 |
| PATTY HAYES<br>3805 RIVER ROAD<br>TOLEDO, OH 43614 | prior to<br>3/13/2012 | 1554773 | X | X | X | 519 |
| PATTY MATO<br>5080 WINDSOR GREENWAY 104<br>MYRTLE BEACH, SC | prior to<br>3/13/2012 | 1497193 | X | X | X | 150 |
| PATTY NOWLIN<br>24148 CORAL LANE<br>ELKHART, IN 46516 | prior to<br>3/13/2012 | 1458575 | X | X | X | 338 |
| PATTY WARD<br>15-67 FITTONS RD E<br>ORILLIA, ON L3V 2J2 | prior to<br>3/13/2012 | 1713348 | X | X | X | 338 |
| PAUAL BROWN<br>25343 FLOSSMOOR STREET<br>SORRENTO, FL 32776 | prior to<br>3/13/2012 | 1435719 | X | X | X | 338 |
| PAUL S MATTESON<br>304-21 KENDALE CRT<br>HAMILTON, ON L9C 2T8 | prior to<br>3/13/2012 | 1814231 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL A KURCHIK<br>24 APEX CRT<br>STONEY CREEK, ON  L8J 1J2 | prior to<br>3/13/2012 | 1385367 | X | X | X | 169 |
| PAUL A PAGE<br>104-111 ONTARIO ST N<br>MILTON, ON  L9T2T2 | prior to<br>3/13/2012 | 1388837 | X | X | X | 169 |
| PAUL ADAM<br>8551 ARQUETTE RD<br>OREGON, OH  43616 | prior to<br>3/13/2012 | 1464975 | X | X | X | 338 |
| PAUL ADAMS<br>1190 WEST AVENUE<br>HILTON, NY  14468 | prior to<br>3/13/2012 | 1402863 | X | X | X | 1,031 |
| PAUL ADAMS<br>15 MOORE DRIVE<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1809614 | X | X | X | 474 |
| PAUL AHRENS<br>2214 E OLIVE ST<br>BLOOMINGTON, IL  61701 | prior to<br>3/13/2012 | 1801493 | X | X | X | 158 |
| PAUL ALEXANDER<br>1 GREENBORO CT<br>E AMHERST, NY  14051 | prior to<br>3/13/2012 | 1822158 | X | X | X | 847 |
| PAUL ALLEN<br>1535 DIEFENBAKER CRT<br>PICKERING, ON  L1V 3W2 | prior to<br>3/13/2012 | 1455932 | X | X | X | 200 |
| PAUL ALLEN<br>1535 DIEFENBAKER CRT<br>PICKERING, ON  L1V 3W2 | prior to<br>3/13/2012 | 1455932 | X | X | X | 530 |
| PAUL ALLEN<br>9 OAKHAM ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1758065 | X | X | X | 194 |
| PAUL ALMSTROM<br>1 FLAGG DR<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1788830 | X | X | X | 225 |
| PAUL ANDERSEN<br>2606 SPRINGHURST STREET<br>YORKTOWN HEIGHTS, NY  10598 | prior to<br>3/13/2012 | 1814422 | X | X | X | 940 |
| PAUL ANDERSON<br>22 ROSEMERE ROAD<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1808784 | X | X | X | 632 |
| PAUL ANDRE MARCOTTE<br>743  NEIL<br>MAGOG, QC  J1X 5R9 | prior to<br>3/13/2012 | 1760903 | X | X | X | 178 |
| PAUL ARSENAULT<br>3616 ROUTE 10<br>ALBANY, PE  C0B 1A0 | prior to<br>3/13/2012 | 1466278 | X | X | X | 1,014 |
| PAUL ARTHUR CASAVANT<br>12 DE LA CASCADE<br>ST-BASILE LE GRAND, QC  J3N1V7 | prior to<br>3/13/2012 | 1720604 | X | X | X | 338 |
| PAUL AZZOPARDI<br>48 HANDS DRIVE<br>GUELPH, ON  N1G3H3 | prior to<br>3/13/2012 | 1454407 | X | X | X | 676 |
| PAUL AZZOPARDI<br>48 HANDS DRIVE<br>GUELPH, ON  N1G3H3 | prior to<br>3/13/2012 | 1540194 | X | X | X | 150 |
| PAUL AZZOPARDI<br>48 HANDS DRIVE<br>GUELPH, ON  N1G3H3 | prior to<br>3/13/2012 | 1540194 | X | X | X | 153 |
| PAUL B STREETER | prior to<br>3/13/2012 | 1719613 | X | X | X | 25 |
| PAUL BACON<br>11 RAVINE CIRCLE<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1713642 | X | X | X | 275 |
| PAUL BACZKOWSKI<br>5186 ARMOR DUELLS ROAD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1688913 | X | X | X | 297 |
| PAUL BAIRD<br>2240 PELHAM RD<br>ST CATHARINES, ON  L2R6P7 | prior to<br>3/13/2012 | 1741655 | X | X | X | 676 |
| PAUL BALDRIDGE<br>1039 GULLANE COURT<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1741972 | X | X | X | 120 |
| PAUL BALZANO<br>720 WEBER BLVD S<br>NAPLES, FL  34117 | prior to<br>3/13/2012 | 1346884 | X | X | X | 169 |
| PAUL BALZANO<br>720 WEBER BLVD S<br>NAPLES, FL  34117 | prior to<br>3/13/2012 | 1431727 | X | X | X | 224 |
| PAUL BARBER<br>3047 POWERLINE RD WEST<br>LYNEEN, ONTARIO  LOR1T0 | prior to<br>3/13/2012 | 1429515 | X | X | X | 905 |
| PAUL BARNES<br>213 NORTH FOREST<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1610293 | X | X | X | 986 |
| PAUL BARNES<br>264 GLEN HILL DR<br>WHITBY, ON  L1N7J8 | prior to<br>3/13/2012 | 1431764 | X | X | X | 55 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| PAUL BARNES<br>264 GLEN HILL DR<br>WHITBY, ON  L1N7J8 | prior to<br>3/13/2012 | 1430368 | X | X | X | 115 |
| PAUL BASTON<br>1479 ASHINGTON COURT<br>MISSISSAUGA, ON  L5C 1R5 | prior to<br>3/13/2012 | 1749473 | X | X | X | 30 |
| PAUL BASTON<br>1479 ASHINGTON COURT<br>MISSISSAUGA, ON  L5C 1R5 | prior to<br>3/13/2012 | 1749473 | X | X | X | 461 |
| PAUL BAUCHLE<br>42 GALE DRIVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1384208 | X | X | X | 0 |
| PAUL BAUCHLE<br>42 GALE DRIVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1384388 | X | X | X | 388 |
| PAUL BEALL<br>5500 GUILFORD RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1433769 | X | X | X | 50 |
| PAUL BEATTIE<br>601 LINCOLN BLVD<br>MIDDLESEX, NJ  08846 | prior to<br>3/13/2012 | 1412368 | X | X | X | 518 |
| PAUL BEATTY JR<br>1570 BRALEY ROAD<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1399874 | X | X | X | 978 |
| PAUL BEAUDETTE<br>25 RUSKIN AVE<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | 1741541 | X | X | X | 446 |
| PAUL BEAUDOIN<br>483 STAFFORD ST<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | 1638533 | X | X | X | 631 |
| PAUL BEAULIEU<br>1188 GARDEN COURT DRIVE<br>WINDSOR, ON  N8S 2S3 | prior to<br>3/13/2012 | 1446577 | X | X | X | 564 |
| PAUL BEAUPARLANT<br>152 GADSBY DRIVE<br>WHITBY, ON  L1N6L4 | prior to<br>3/13/2012 | 1576176 | X | X | X | 397 |
| PAUL BEAUPARLANT<br>152 GADSBY DRIVE<br>WHITBY, ON  L1N6L4 | prior to<br>3/13/2012 | 1829709 | X | X | X | 50 |
| PAUL BEAUPARLANT<br>152 GADSBY DRIVE<br>WHITBY, ON  L1N6L4 | prior to<br>3/13/2012 | 1829702 | X | X | X | 50 |
| PAUL BELISLE<br>40 GREEN ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1388734 | X | X | X | 338 |
| PAUL BENDIK | prior to<br>3/13/2012 | 1790001 | X | X | X | 2,864 |
| PAUL BENDIK | prior to<br>3/13/2012 | 1819612 | X | X | X | 885 |
| PAUL BENNETT<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1813977 | X | X | X | 218 |
| PAUL BENNETT<br>681 BROADVIEW AVE<br>ORILLIA, ON  L3V 6P1 | prior to<br>3/13/2012 | 1409923 | X | X | X | 141 |
| PAUL BENOIT<br>1120 WHITTEMORE ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1458612 | X | X | X | 363 |
| PAUL BENSON<br>40 ONTARIO ST S<br>MILTON, ON  L9T 3L4 | prior to<br>3/13/2012 | 1459922 | X | X | X | 219 |
| PAUL BENSON<br>40 ONTARIO ST S<br>MILTON, ON  L9T 3L4 | prior to<br>3/13/2012 | 1830234 | X | X | X | 50 |
| PAUL BENZ JR<br>15125 ROCKDALE ROAD<br>SOUTH BELOIT, IL  61080 | prior to<br>3/13/2012 | 1813440 | X | X | X | 624 |
| PAUL BERTOLDI<br>10923 DEERFIELD TRL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1355943 | X | X | X | 1,105 |
| PAUL BERTOLDI<br>10923 DEERFIELD TRL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1355949 | X | X | X | 142 |
| PAUL BESSETTE<br>20 MEADOW LANE<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1810988 | X | X | X | 79 |
| PAUL BICKER<br>4878 SUNSET DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1565833 | X | X | X | 410 |
| PAUL BIERMAN<br>1821 TIVOLI LANE<br>REEDSBURG, WI  53959 | prior to<br>3/13/2012 | 1440357 | X | X | X | 0 |
| PAUL BIERWOTH | prior to<br>3/13/2012 | 1806872 | X | X | X | 89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL BISHOP<br>3 GALWOOD DRIVE<br>ROCHESTER, NY 14622 | prior to<br>3/13/2012 | 1799677 | X | X | X | 158 |
| PAUL BISHOP<br>3 GALWOOD DRIVE<br>ROCHESTER, NY 14622 | prior to<br>3/13/2012 | 1828018 | X | X | X | 50 |
| PAUL BISHOP<br>3 GALWOOD DRIVE<br>ROCHESTER, NY 14622 | prior to<br>3/13/2012 | 1828027 | X | X | X | 50 |
| PAUL BLANCHARD<br>19 BROWN AVE<br>STALBANS, VT 05478 | prior to<br>3/13/2012 | 1724668 | X | X | X | 462 |
| PAUL BOIVIN<br>18 GATES AVENUE<br>SCHUYLERVILLE, NY 12871 | prior to<br>3/13/2012 | 1802750 | X | X | X | 802 |
| PAUL BOLL<br>218 DEER CREEK ROAD<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1753874 | X | X | X | 202 |
| PAUL BOMBOY<br>PO BOX 128<br>HOOVERSVILLE, PA 15936 | prior to<br>3/13/2012 | 1787652 | X | X | X | 690 |
| PAUL BORDIN<br>832 GREYCEDAR CRESCENT<br>MISSISSAUGA, ON L4W3J8 | prior to<br>3/13/2012 | 1800450 | X | X | X | 1,180 |
| PAUL BOTTIS JR<br>447 BOND<br>LESTER, MA 01524 | prior to<br>3/13/2012 | 1386928 | X | X | X | 115 |
| PAUL BOURASSA<br>14 MERRIFIELD ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1724633 | X | X | X | 341 |
| PAUL BOURASSA<br>14 MERRIFIELD STREET<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1358509 | X | X | X | 169 |
| PAUL BOURASSA<br>14 MERRIFIELD STREET<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1787191 | X | X | X | 537 |
| PAUL BOUSQUET<br>15145 MCGRAW AVE<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | 1433146 | X | X | X | 55 |
| PAUL BOUSQUET<br>15145 MCGRAW AVE<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | 1790122 | X | X | X | 358 |
| PAUL BOWERS<br>2898 K DRIVE S<br>EAST LEROY, MI 49051 | prior to<br>3/13/2012 | 1356103 | X | X | X | 50 |
| PAUL BOWMAN<br>1328 ARROWHEAD DRIVE<br>COSHOCTON, OH 43812 | prior to<br>3/13/2012 | 1804475 | X | X | X | 188 |
| PAUL BOWMAN<br>1328 ARROWHEAD DRIVE<br>COSHOCTON, OH 43812 | prior to<br>3/13/2012 | 1804490 | X | X | X | 94 |
| PAUL BRAUN<br>11892 ROUTE 78<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1382987 | X | X | X | 200 |
| PAUL BRAUN<br>11892 ROUTE 78<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1382973 | X | X | X | 1,202 |
| PAUL BRAUN<br>27 BURNSIDE DR.<br>TONAWANDA, NY 14150-4442 | prior to<br>3/13/2012 | 1759142 | X | X | X | 730 |
| PAUL BRIGHT<br>11869 NIAGRA PARKWAY<br>NIAGRA FALLS, ONTARIO L2E6S6 | prior to<br>3/13/2012 | 1458920 | X | X | X | 74 |
| PAUL BRIGHT<br>11869 NIAGRA PARKWAY<br>NIAGRA FALLS, ONTARIO L2E6S6 | prior to<br>3/13/2012 | 1458920 | X | X | X | 265 |
| PAUL BRIODY<br>12 CIRCLE DRIVE<br>SOUTH BURLINGTON, VT 05403 | prior to<br>3/13/2012 | 1358731 | X | X | X | 1,014 |
| PAUL BRISSON<br>488 CORRIENTES CIR<br>PUNTA GORDA, FL 33983-5658 | prior to<br>3/13/2012 | 1783188 | X | X | X | 580 |
| PAUL BROWN<br>1311 CONSERVATION ROAD<br>CAMPBELLVILLE, ON L0P1B0 | prior to<br>3/13/2012 | 1812744 | X | X | X | 316 |
| PAUL BROWN<br>14145 OAK VALLEY LANE<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1729119 | X | X | X | 351 |
| PAUL BROWN<br>24 28TH ST N<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1738233 | X | X | X | 169 |
| PAUL BRUNO<br>3293 ROCK CREEK DRIVE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1360217 | X | X | X | 169 |
| PAUL BRYDGES<br>7925 SPEEDVALE AVENUE EAST<br>GUELPH, ON N1H6J1 | prior to<br>3/13/2012 | 1719229 | X | X | X | 338 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| PAUL BUCKLEY<br>60 PARADOWSKI ROAD<br>SCOTIA, NY 12302 | prior to<br>3/13/2012 | 1752729 | X | X | X | 371 |
| PAUL BULLOCK<br>4001 FIRETHORN DR<br>MCKEES ROCKS , PA 15136 | prior to<br>3/13/2012 | 1805096 | X | X | X | 158 |
| PAUL BUSSMAN<br>202 BERNHARDT DRIVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1741796 | X | X | X | 378 |
| PAUL C MARSCHNER<br>.<br>. | prior to<br>3/13/2012 | 1429925 | X | X | X | 0 |
| PAUL CABRAL SR<br>36 ELIOT SR APT 1<br>MILTON, MA 02186 | prior to<br>3/13/2012 | 1789383 | X | X | X | 179 |
| PAUL CAIN<br>1237 ECKERT<br>MONACA, PA 15061 | prior to<br>3/13/2012 | 1465578 | X | X | X | 169 |
| PAUL CANTWELL<br>14 ELM STREET<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1350112 | X | X | X | 1,014 |
| PAUL CARDINAL<br>1204 RIVERDALE AVE<br>CORNWALL, ONT K6J5V2 | prior to<br>3/13/2012 | 1719187 | X | X | X | 573 |
| PAUL CARTWRIGHT<br>PO BOX 355<br>JEFFERSONVILLE, VT 05464 | prior to<br>3/13/2012 | 1803806 | X | X | X | 752 |
| PAUL CASEY<br>1780 CHESBRO COURT<br>MISSISSAUGA, ON L5h 4H2 | prior to<br>3/13/2012 | 1797626 | X | X | X | 316 |
| PAUL CHALLENGER<br>.<br>. | prior to<br>3/13/2012 | 1719579 | X | X | X | 60 |
| PAUL CHARETTE<br>6527 HARVEST GROVE DR<br>GREELY, ON K4P1E9 | prior to<br>3/13/2012 | 1388434 | X | X | X | 507 |
| PAUL CHARKOWSKE<br>3813 NORTH 28TH ST<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1428964 | X | X | X | 284 |
| PAUL CHARRON<br>2300 OGILVIE RD<br>OTTAWA, ON K1J7X8 | prior to<br>3/13/2012 | 1428827 | X | X | X | 219 |
| PAUL CHARTIER<br>11 HOWARD RD<br>WARE, MA 01082 | prior to<br>3/13/2012 | 1794696 | X | X | X | 1,001 |
| PAUL CHAUSSE<br>34 UXBRIDGE RD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1451255 | X | X | X | 1,410 |
| PAUL CHISHOLM<br>1404<br>CORNWALL, FL K6H6N2 | prior to<br>3/13/2012 | 1435745 | X | X | X | 404 |
| PAUL CHITA<br>161 CHESTNUT ST<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1828568 | X | X | X | 50 |
| PAUL CHOINIERE<br>17100 TAMIAMI TRL<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1387446 | X | X | X | 0 |
| PAUL CHOQUETTE<br>66 SUMNER STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1725185 | X | X | X | 817 |
| PAUL CHOQUETTE<br>66 SUMNER STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1725185 | X | X | X | 40 |
| PAUL CHOQUETTE<br>66 SUMNER STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1725185 | X | X | X | 400- |
| PAUL CHRZANOWSKI<br>2746 EGGERT ROAD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1768975 | X | X | X | 144 |
| PAUL CICCONE<br>40 PAGE AVE<br>ASHBURNHAM, MA 01430 | prior to<br>3/13/2012 | 1791881 | X | X | X | 358 |
| PAUL CLANCY<br>3006 COACHLITE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1347761 | X | X | X | 30 |
| PAUL CLARK<br>35 HARVEST CIRCLE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1791361 | X | X | X | 358 |
| PAUL CLARK<br>70 FRANCES AVE<br>STONEY CREEK, ON L8E 5W9 | prior to<br>3/13/2012 | 1456426 | X | X | X | 338 |
| PAUL COLLINS<br>454 ROSMERE ST<br>OSHAWA, ON L1J5H3 | prior to<br>3/13/2012 | 1828005 | X | X | X | 290 |
| PAUL COMPANION<br>70 JOHN STREET<br>GEORGETOWN, ON L7J278 | prior to<br>3/13/2012 | 1722100 | X | X | X | 973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL CONNOLLY<br>10 EDDY ST<br>BUZZARDS BAY, MA  02532 | prior to<br>3/13/2012 | 1449204 | X | X | X | 247 |
| PAUL CONVERSO<br>931 SMITH ROAD<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1453370 | X | X | X | 338 |
| PAUL CONVERSO<br>931 SMITH ROAD<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1457214 | X | X | X | 169 |
| PAUL CONVERSO<br>931 SMITH ROAD<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1457198 | X | X | X | 169 |
| PAUL CONVERSO<br>931 SMITH ROAD<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1463177 | X | X | X | 338 |
| PAUL CONVERSO<br>931 SMITH ROAD<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1829129 | X | X | X | 50 |
| PAUL CONVERSO<br>931 SMITH ROAD<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1829152 | X | X | X | 50 |
| PAUL COOLIDGE<br>PO BOX 651<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1634673 | X | X | X | 189 |
| PAUL COOLIDGE<br>PO BOX 651<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1717066 | X | X | X | 169 |
| PAUL CORDA<br>150 SUNSET DRIVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1785395 | X | X | X | 358 |
| PAUL CORDARO<br>709 FILBERT STREET<br>PITTSBURGH, PA  15232 | prior to<br>3/13/2012 | 1720179 | X | X | X | 160 |
| PAUL CORDES<br>2610 CHESHIRE DRIVE<br>AURORA, IL  60504 | prior to<br>3/13/2012 | 1382641 | X | X | X | 0 |
| PAUL CORMIER<br>121 SMITH ST<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1461544 | X | X | X | 388 |
| PAUL CORMIER<br>492 FORESTWOOD CRES<br>BURLINGTON, ON  L7L 4J9 | prior to<br>3/13/2012 | 1384668 | X | X | X | 169 |
| PAUL CORMIER<br>5475 LAKESHORE ROAD<br>BURLINGTON, ON  L7L1E1 | prior to<br>3/13/2012 | 1384668 | X | X | X | 50 |
| PAUL COULSON<br>28 ASPENWOOD TRAIL<br>CALEDON, ON  L7C 1B7 | prior to<br>3/13/2012 | 1464675 | X | X | X | 676 |
| PAUL COULSON<br>28 ASPENWOOD TRAIL<br>CALEDON, ON  L7C1B7 | prior to<br>3/13/2012 | 1460765 | X | X | X | 109 |
| PAUL COURTEAU<br>15 CONSIGLIA DRIVE<br>ST CATHARINES, ON  L2S 3M8 | prior to<br>3/13/2012 | 1347739 | X | X | X | 338 |
| PAUL COVELLI<br>125 STEVENS RIDGE DRIVE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1749820 | X | X | X | 940 |
| PAUL CRANDALL<br>6 MCALPINE PL<br>CALEDONIA, ON  N3W1A1 | prior to<br>3/13/2012 | 1716580 | X | X | X | 338 |
| PAUL CRANDALL<br>6 MCALPINE PL<br>CALEDONIA, ON  N3W1A1 | prior to<br>3/13/2012 | 1742458 | X | X | X | 338 |
| PAUL CRAWFORD<br>104 CEMETERY ROAD<br>UXBRIDGE, ON  L9P0B3 | prior to<br>3/13/2012 | 1785899 | X | X | X | 179 |
| PAUL CRAWFORD<br>104 CEMETERY ROAD<br>UXBRIDGE, ON  L9P0B3 | prior to<br>3/13/2012 | 1786495 | X | X | X | 179 |
| PAUL CRISWELL<br>742 MCLAIN CT<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1737778 | X | X | X | 338 |
| PAUL CROTEAU<br>43 ADELLA STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1703847 | X | X | X | 278 |
| PAUL CUMMINGS<br>127 VAN PATTEN PARKWAY<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1743311 | X | X | X | 694 |
| PAUL CUMPSTEY<br>2599 BLACKCOMBE CRESCENT<br>OAKVILLE, ON  I6H6L5 | prior to<br>3/13/2012 | 1470606 | X | X | X | 631 |
| PAUL CURCI<br>10 ARARAT ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1344799 | X | X | X | 219 |
| PAUL CUSACK<br>670 SHEPPARD AVE E<br>TORONTO, ON  M2K 1B7 | prior to<br>3/13/2012 | 1715568 | X | X | X | 892 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL D LARMAND<br>27 CHURCH ST<br>PENETANGUISHENE, ON  L9M 1A9 | prior to<br>3/13/2012 | 1736331 | X | X | X | | 1,702 |
| PAUL D WHITE<br>24 FRANCONIA ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1384745 | X | X | X | | 115 |
| PAUL D WHITE<br>24 FRANCONIA ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1404384 | X | X | X | | 79 |
| PAUL DAGLE<br>8 BOBWHITE LANE<br>EAST LYME, CT  06333-1300 | prior to<br>3/13/2012 | 1436568 | X | X | X | | 338 |
| PAUL DAL BELLO<br>6 PEARTREE CRESCENT<br>GUELPH, ON  N1H8K6 | prior to<br>3/13/2012 | 1732513 | X | X | X | | 777 |
| PAUL DAL BELLO<br>6 PEARTREE CRESCENT<br>GUELPH, ON  N1H8K6 | prior to<br>3/13/2012 | 1780478 | X | X | X | | 618 |
| PAUL DAL BELLO<br>6<br>GUELPH, ON  n1h8k6 | prior to<br>3/13/2012 | 1384532 | X | X | X | | 338 |
| PAUL DALY<br>2844 DE LAFAYETTE<br>ST LAZARE, QC  J7T 3M5 | prior to<br>3/13/2012 | 1386993 | X | X | X | | 169 |
| PAUL DALY<br>2844 DE LAFAYETTE<br>ST LAZARE, QC  J7T 3M5 | prior to<br>3/13/2012 | 1387010 | X | X | X | | 55 |
| PAUL DALY<br>2844 DE LAFAYETTE<br>ST LAZARE, QC  J7T 3M5 | prior to<br>3/13/2012 | 1387010 | X | X | X | | 50 |
| PAUL DANIEL<br>162 HUMMINGBIRD CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1781399 | X | X | X | | 315 |
| PAUL DAVIS<br>142 N 19TH STREET<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1802851 | X | X | X | | 790 |
| PAUL DAVIS<br>3 KOWLES ROAD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1389867 | X | X | X | | 109 |
| PAUL DE VRIES<br>445 PINEWOOD LAKE DR<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1718234 | X | X | X | | 507 |
| PAUL DEGILLIO<br>15560 SONOMA DRIVE<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | 1732587 | X | X | X | | 290 |
| PAUL DEHAAN<br>6420 SAYBROOK DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1429861 | X | X | X | | 169 |
| PAUL DEHAAN<br>6420 SAYBROOK DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1793165 | X | X | X | | 179 |
| PAUL DELARONDE<br>1102 TREASURE ISLAND RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1434082 | X | X | X | | 1,014 |
| PAUL DELARONDE<br>1102 TREASURE ISLAND RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1713484 | X | X | X | | 433 |
| PAUL DELISLE<br><br>. | prior to<br>3/13/2012 | 1394633 | X | X | X | | 50 |
| PAUL DELISLE<br>1749 COLBERT<br>LAVAL, QC  H7M 1M2 | prior to<br>3/13/2012 | 1396944 | X | X | X | | 530 |
| PAUL DELISLE<br>190 MUNSON STREET<br>GREENFIELD, MA  01301 | prior to<br>3/13/2012 | 1744362 | X | X | X | | 148 |
| PAUL DELISLE<br>190 MUNSON STREET<br>GREENFIELD, MA  01301 | prior to<br>3/13/2012 | 1729941 | X | X | X | | 361 |
| PAUL DELLA PENNA<br>2 EMILY CARR CRES<br>BOLTON, ON  L7E2L1 | prior to<br>3/13/2012 | 1805242 | X | X | X | | 572 |
| PAUL DEMASI<br>9 FOX TALE DRIVE<br>JOHNSTON, RI  02919 | prior to<br>3/13/2012 | 1802118 | X | X | X | | 316 |
| PAUL DENIS<br>19 RIVERVIEW DR<br>WELLAND, ON  L3C 2E5 | prior to<br>3/13/2012 | 1725976 | X | X | X | | 466 |
| PAUL DICK<br>63 RAMBLEWOOD DRIVE<br>NORTH CHILI, NY  14514 | prior to<br>3/13/2012 | 1360651 | X | X | X | | 845 |
| PAUL DICKINSON<br>4814 EAGLESHAM DRIVE<br>ORLANDO, FL  32826 | prior to<br>3/13/2012 | 1432672 | X | X | X | | 338 |
| PAUL DICKSON<br>128SIMCOE STREET<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1810067 | X | X | X | | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL DIFELICE<br>122 DANFORTH AVE<br>WELLAND, ONTARIO  L3B1M6 | prior to<br>3/13/2012 | 1719406 | X | X | X | 115 |
| PAUL DIFRANCESCO<br>320 SEA OATS DRIVE UNIT G<br>JUNO BEACH, FL  33408 | prior to<br>3/13/2012 | 1728051 | X | X | X | 505 |
| PAUL DINSMORE<br>184 GULL POND RD<br>WELLFLEET, MA  02667 | prior to<br>3/13/2012 | 1458775 | X | X | X | 109 |
| PAUL DIXON<br>222 MOUNTAIN PARK AVE<br>HAMILTON, ON  L8V 1A3 | prior to<br>3/13/2012 | 1747352 | X | X | X | 777 |
| PAUL DIXON<br>222 MOUNTAIN PARK AVE<br>HAMILTON, ON  L8V1A3 | prior to<br>3/13/2012 | 1438894 | X | X | X | 458 |
| PAUL DODMAN<br>17391 SKIPPER LANE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1465551 | X | X | X | 507 |
| PAUL DOEHN<br>247 WOODSTOCK ST S BOX 814<br>TAVISTOCK, ON  N0B-2R0 | prior to<br>3/13/2012 | 1393575 | X | X | X | 507 |
| PAUL DOEHN<br>247 WOODSTOCK ST S<br>TAVISTOCK, ON  N0B-2R0 | prior to<br>3/13/2012 | 1393592 | X | X | X | 338 |
| PAUL DONZE<br>24 WILLETTE ST<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1814727 | X | X | X | 376 |
| PAUL DOOLING<br>2825 STEEPLE RUN DRIVE<br>WAKE FOREST, NC  27587 | prior to<br>3/13/2012 | 1456747 | X | X | X | 338 |
| PAUL DRAGO<br>122 CHURCH STREET EAST<br>BRAMPTON, ON  L6V 1G8 | prior to<br>3/13/2012 | 1387265 | X | X | X | 338 |
| PAUL DRAGO<br>122 CHURCH STREET EAST<br>BRAMPTON, ON  L6V 1G8 | prior to<br>3/13/2012 | 1461500 | X | X | X | 109 |
| PAUL DRAPEAU<br>29 EASTFORD ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1788691 | X | X | X | 179 |
| PAUL DU TEMPLE<br>201 LOUIS-PASQUIER<br>MONT-ST-HILAIRE, QC  J3H0A1 | prior to<br>3/13/2012 | 1728501 | X | X | X | 189 |
| PAUL DUESTERHAUS<br>3910 ABBEY RIDGE CT<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1802287 | X | X | X | 376 |
| PAUL DUNKERLY<br>3 HOLBROOK LANE<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1747903 | X | X | X | 235 |
| PAUL DUPUIES<br>734 FRIDOLINE<br>LAVALE, QUEBEC  H7P4A2 | prior to<br>3/13/2012 | 1387695 | X | X | X | 438 |
| PAUL DUPUIS<br>133 COUNTY ROAD 19<br>WENDOVER, ON  KOA3KO | prior to<br>3/13/2012 | 1755890 | X | X | X | 233 |
| PAUL DYKSTRA<br>5323 N ROTHMERE DRIVE<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1730446 | X | X | X | 740 |
| PAUL E BORDEAU<br>600 ERROL PKWY<br>APOPKA, FL  32712 | prior to<br>3/13/2012 | 1812020 | X | X | X | 188 |
| PAUL E FENTON<br>POBOX 628<br>ELIZABETHTOWN, NY  12932 | prior to<br>3/13/2012 | 1356872 | X | X | X | 338 |
| PAUL E TOCCI MD<br>4800 NE 20TH TERR<br>FORT LAUDERDALE, FL  33308 | prior to<br>3/13/2012 | 1432036 | X | X | X | 115 |
| PAUL E WHITING JR<br>39 CHANDLER AVENUE<br>WALPOLE, MA  02081 | prior to<br>3/13/2012 | 1743808 | X | X | X | 0 |
| PAUL E WHITING<br>39 CHANDLER AVENUE<br>WALPOLE, MA  02081 | prior to<br>3/13/2012 | 1743817 | X | X | X | 265 |
| PAUL EATON<br>14 MONTREAL ST<br>LOWELL, MA  01852 | prior to<br>3/13/2012 | 1390909 | X | X | X | 338 |
| PAUL ECKENSWEILER<br>15 MACLAREN<br>BARRIE, ON  L4N3Y1 | prior to<br>3/13/2012 | 1435077 | X | X | X | 338 |
| PAUL ECKLUND<br>2013 WINTERS DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1758163 | X | X | X | 791 |
| PAUL EDDINGER<br>4092 HACKETT RD<br>SHORTSVILLE, NY  14548 | prior to<br>3/13/2012 | 1464902 | X | X | X | 338 |
| PAUL EDMONDSON<br>2320 RTE 378  UNIT 608<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1786616 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL ELLIS<br>4575 HIDDEN SHORE<br>KALAMAZOO, MI 49048 | | prior to<br>3/13/2012 | 1710267 | X | X | X | 277 |
| PAUL EMBRO<br>12 DEER VIEW RIDGE<br>GUELPH, ON N1H6H9 | | prior to<br>3/13/2012 | 1729982 | X | X | X | 514 |
| PAUL EMERSON<br>67 GARDEN GROVE RD<br>MANCHESTER, CONN 06040 | | prior to<br>3/13/2012 | 1430078 | X | X | X | 676 |
| PAUL EMILE GUIMONT<br>42 ADONCOUR<br>LONGUEUIL, QC J4G2K3 | | prior to<br>3/13/2012 | 1423510 | X | X | X | 295 |
| PAUL ERSKINE<br>3172 CEMETERY RD<br>BINBROOK, ON L0R1C0 | | prior to<br>3/13/2012 | 1715067 | X | X | X | 338 |
| PAUL ERTEL | | prior to<br>3/13/2012 | 1705273 | X | X | X | 651 |
| PAUL ERTEL<br>302 NIAGARA SHORE DR<br>TONAWANDA, 14150 | | prior to<br>3/13/2012 | 1705293 | X | X | X | 120 |
| PAUL ERTEL<br>302 NIAGARA SHORE DR<br>TONAWANDA, NY 14150 | | prior to<br>3/13/2012 | 1700154 | X | X | X | 200 |
| PAUL ERTEL<br>302 NIAGARA SHORE DR<br>TONAWANDA, NY 14150 | | prior to<br>3/13/2012 | 1700154 | X | X | X | 802 |
| PAUL ERTEL<br>302 NIAGARA SHORE DR<br>TONAWANDA, NY 14150 | | prior to<br>3/13/2012 | 1688853 | X | X | X | 115 |
| PAUL EXP LAHEY<br>200-383 PARKDALE AVE<br>OTTAWA, ON K1Y4R4 | | prior to<br>3/13/2012 | 1710887 | X | X | X | 338 |
| PAUL F HOPKINS<br>3295 OSPREY LANE<br>PORT CHARLOTTE, FL 33953 | | prior to<br>3/13/2012 | 1348160 | X | X | X | 169 |
| PAUL FABER<br>5587 ARBOR POINTE CIRCLE<br>KALAMAZOO, MI 49009 | | prior to<br>3/13/2012 | 1814861 | X | X | X | 686 |
| PAUL FAGER<br>3913 N SAYMORE LN<br>PEORIA, IL 61615 | | prior to<br>3/13/2012 | 1725764 | X | X | X | 481 |
| PAUL FAHEY<br>28 C HARLES STREET<br>DRACUT, MA 01826 | | prior to<br>3/13/2012 | 1790935 | X | X | X | 179 |
| PAUL FAHEY<br>28 CHARLES STREET<br>DRACUT, MA 01826 | | prior to<br>3/13/2012 | 1790874 | X | X | X | 179 |
| PAUL FALAVOLITO<br>152 DIVINE DRIVE<br>PITTSBURGH, PA 15236 | | prior to<br>3/13/2012 | 1719064 | X | X | X | 100 |
| PAUL FEICK<br>47 WISSLER RIDGE<br>ELORA, ON N0B 1S0 | | prior to<br>3/13/2012 | 1828830 | X | X | X | 50 |
| PAUL FEICK<br>47 WISSLER RIDGE<br>ELORA, ON N0B 1S0 | | prior to<br>3/13/2012 | 1828856 | X | X | X | 50 |
| PAUL FEICK<br>47 WISSLER RIDGE<br>ELORA, ON N0B1S0 | | prior to<br>3/13/2012 | 1821931 | X | X | X | 50 |
| PAUL FEICK<br>47 WISSLER RIDGE<br>ELORA, ON N0B1S0 | | prior to<br>3/13/2012 | 1821947 | X | X | X | 50 |
| PAUL FELL<br>584 DAYTONA DRIVE<br>FORT ERIE, ON L2A 4Z4 | | prior to<br>3/13/2012 | 1388037 | X | X | X | 100 |
| PAUL FENTON FENTON<br>20B GATES RD<br>WORCESTER, MA 01603 | | prior to<br>3/13/2012 | 1355629 | X | X | X | 55 |
| PAUL FENTON<br>20B GATES RD<br>WORCESTER, MA 01603 | | prior to<br>3/13/2012 | 1785756 | X | X | X | 179 |
| PAUL FERGUSON<br>3459 SCHOMBERG<br>MISSISSAUGA, ON L4Y2P5 | | prior to<br>3/13/2012 | 1787605 | X | X | X | 179 |
| PAUL FIORE<br>41 MAPLE LANE<br>REHOBOTH, MA 02769 | | prior to<br>3/13/2012 | 1785308 | X | X | X | 275 |
| PAUL FITZGIBBONS<br>47 WINSTON ROAD<br>BUFFALO, NY 14216 | | prior to<br>3/13/2012 | 1751164 | X | X | X | 254 |
| PAUL FITZGIBBONS<br>61 1/2 KING ST<br>LEICESTER, MA 01524 | | prior to<br>3/13/2012 | 1771916 | X | X | X | 265 |
| PAUL FITZGIBBONS<br>61 1/2 KING ST<br>LEICESTER, MA 01524 | | prior to<br>3/13/2012 | 1772034 | X | X | X | 154 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL FLEISZER<br>262 RAMBLER CT<br>OAKVILLE, ON  L6H 3A6 | prior to<br>3/13/2012 | 1790523 | X | X | X | | 396 |
| PAUL FLEISZER<br>262 RAMBLER CT<br>OAKVILLE, ON  L6H 3A6 | prior to<br>3/13/2012 | 1788861 | X | X | X | | 537 |
| PAUL FLEISZER-<br>262. RAMBLER CT<br>OAKVILLE, ONTARIO  L6H3A6 | prior to<br>3/13/2012 | 1352387 | X | X | X | | 338 |
| PAUL FLOOD<br>1311 MASON ST<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | 1726013 | X | X | X | | 211 |
| PAUL FLOOD<br>22 CABELLO STREET<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1827923 | X | X | X | | 474 |
| PAUL FLOWER<br>8239 HARVEST CRESCENT<br>NIAGARA FALLS, ON  L2H 3G4 | prior to<br>3/13/2012 | 1379879 | X | X | X | | 60 |
| PAUL FOURNIER<br>8 ASHWOOD CIRCLE<br>SHREWSBURY, MA  1576 | prior to<br>3/13/2012 | 1459087 | X | X | X | | 676 |
| PAUL FREDERICK<br>927 RUE DE BOISCHATEL<br>ST LAZARE, QC  J7T2L7 | prior to<br>3/13/2012 | 1796321 | X | X | X | | 718 |
| PAUL FROMM<br>3605 TRANSIT ROAD<br>ALBION, NY  14411 | prior to<br>3/13/2012 | 1377645 | X | X | X | | 270 |
| PAUL FROMM<br>3605 TRANSIT ROAD<br>ALBION, NY  14411 | prior to<br>3/13/2012 | 1399238 | X | X | X | | 312 |
| PAUL FROTTEN<br>1160 3E AVE<br>VERDUN, QC  H4G2X8 | prior to<br>3/13/2012 | 1779074 | X | X | X | | 1,077 |
| PAUL FRYE<br><br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | 1796974 | X | X | X | | 421 |
| PAUL FRYE<br><br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | 1796974 | X | X | X | | 173 |
| PAUL FUMANTI<br>1324 MCKINLEY PARKWAY<br>BUFFALO, NY  14218 | prior to<br>3/13/2012 | 1729827 | X | X | X | | 370 |
| PAUL G FISSEL<br>3954 BLUESTONE ROAD<br>CLEVELAND HEIGHTS, OH  44121-2450 | prior to<br>3/13/2012 | 1740139 | X | X | X | | 189 |
| PAUL G MALCOLM<br>13 CORAL COVE COURT<br>MARKHAM, ON  L6E 1L1 | prior to<br>3/13/2012 | 1808226 | X | X | X | | 692 |
| PAUL GABORIAULT<br>413 BOUL ST-JOSEPH<br>STE-JULIE, QC  J3E 1G8 | prior to<br>3/13/2012 | 1754732 | X | X | X | | 330 |
| PAUL GABORIAULT<br>413 BOUL ST-JOSEPH<br>STE-JULIE, QC  J3E 1G8 | prior to<br>3/13/2012 | 1754732 | X | X | X | | 1,095 |
| PAUL GAETAN HOULE<br>46 3E AVENUE<br>DELSON, QC  J5B1P6 | prior to<br>3/13/2012 | 1770546 | X | X | X | | 858 |
| PAUL GAJEWSKI<br>197 KETTERING DRIVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1703289 | X | X | X | | 198 |
| PAUL GALLAGHER<br>337 DU FROMENT<br>VARENNES, QC  J3X 2H5 | prior to<br>3/13/2012 | 1808025 | X | X | X | | 94 |
| PAUL GALLAGHER<br>337 DU FROMENT<br>VARENNES, QC  J3X 2H5 | prior to<br>3/13/2012 | 1810859 | X | X | X | | 312 |
| PAUL GALLAGHER<br>337 DU FROMENT<br>VARENNES, QC  J3X 2H5 | prior to<br>3/13/2012 | 1810557 | X | X | X | | 436 |
| PAUL GALLAGHER<br>337 DU FROMENT<br>VARENNES, QC  J3X 2H5 | prior to<br>3/13/2012 | 1807970 | X | X | X | | 376 |
| PAUL GALLANT<br>2 MT PLEASANT AVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1770400 | X | X | X | | 498 |
| PAUL GARABEDIAN<br>538 HARTFORD TPKE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1353723 | X | X | X | | 1,014 |
| PAUL GARAGLIANO<br>3 LORETTA LANE<br>OAK RIDGE, NJ  07438 | prior to<br>3/13/2012 | 1808054 | X | X | X | | 158 |
| PAUL GASTON<br>2701 GULF SHORE BLVD N<br>NAPLES, FL  34103 | prior to<br>3/13/2012 | 1795671 | X | X | X | | 741 |
| PAUL GAUDETTE<br>339 GRAFTON STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1740036 | X | X | X | | 199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL GAUGHAN<br>241 UNION ST<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1793209 | X | X | X | 537 |
| PAUL GAULIN<br>6 FOREST STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1807500 | X | X | X | 790 |
| PAUL GAUVIN<br>14 CRESTLAN DR<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1828688 | X | X | X | 158 |
| PAUL GIAMBERARDINO<br>267 BRIAR HILL AVE<br>TORONTO, ON  M4R 1J3 | prior to<br>3/13/2012 | 1456999 | X | X | X | 845 |
| PAUL GIBSON<br>3700 CRANLEIGH BLVD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1807525 | X | X | X | 624 |
| PAUL GILL<br>15 WENDOVER RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1803223 | X | X | X | 299 |
| PAUL GILL<br>15 WENDOVER RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1803917 | X | X | X | 284 |
| PAUL GILLIAM<br>31 PARKSIDE DR<br>LINDSAY, ON  K9V 5X9 | prior to<br>3/13/2012 | 1748207 | X | X | X | 382 |
| PAUL GINGRAS<br>PO BOX 3407<br>WORCESTER, MA  01613 | prior to<br>3/13/2012 | 1459951 | X | X | X | 169 |
| PAUL GIORNO<br>1584 STATIONMASTER LANE<br>OAKVILLE, ON  L6M 3A9 | prior to<br>3/13/2012 | 1754387 | X | X | X | 162 |
| PAUL GIORNO<br>1584 STATIONMASTER LANE<br>OAKVILLE, ON  L6M 3A9 | prior to<br>3/13/2012 | 1815217 | X | X | X | 632 |
| PAUL GIPSON<br>117 SHIRLEY AVE<br>WHITE PIGEON, MI  49099 | prior to<br>3/13/2012 | 1743007 | X | X | X | 776 |
| PAUL GIRARD<br>104 MATHER ST<br>MANCHESTER, CT  06042 | prior to<br>3/13/2012 | 1645473 | X | X | X | 611 |
| PAUL GIRARD<br>104 MATHER ST<br>MANCHESTER, CT  06042 | prior to<br>3/13/2012 | 1667694 | X | X | X | 303 |
| PAUL GOLAB<br>234 WAGNER STREET<br>CHEEKTOWAGA, NY  14206 | prior to<br>3/13/2012 | 1798545 | X | X | X | 316 |
| PAUL GOLDBERG<br>8043 ENGLISH GARDEN CT<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1469197 | X | X | X | 135 |
| PAUL GORDON<br>2092 SUMMER HEIGHTS TRAIL<br>OAKVILLE, ON  L6M 3V8 | prior to<br>3/13/2012 | 1746194 | X | X | X | 219 |
| PAUL GORHAM<br>32 DOUGLAS ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1438668 | X | X | X | 20 |
| PAUL GORMAN<br>107 LILLYRIDGE DR<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1344420 | X | X | X | 676 |
| PAUL GRABAUSKAS<br>46 CHAMPEAUX RD<br>BRIMFIELD, MA  01010 | prior to<br>3/13/2012 | 1805271 | X | X | X | 496 |
| PAUL GRAY<br>11100 MAPLE  RIDGE RD<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1408774 | X | X | X | 522 |
| PAUL GREEN<br>171 ADELAIDE STREET<br>ARTHUR, ON  N0G 1A0 | prior to<br>3/13/2012 | 1713250 | X | X | X | 169 |
| PAUL GRIENER<br>4761 FRICH DR<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1785562 | X | X | X | 179 |
| PAUL GRIFFIN<br>60 EXETER RD<br>WEST YARMOUTH, MA  02673 | prior to<br>3/13/2012 | 1359320 | X | X | X | 229 |
| PAUL GRIMM<br>733 SHAFTESBURY LANE<br>CONWAY, SC  29546 | prior to<br>3/13/2012 | 1431878 | X | X | X | 169 |
| PAUL GROULX<br>827 RUE LAVAL<br>CASSELMAN, ON  K0A1M0 | prior to<br>3/13/2012 | 1442427 | X | X | X | 418 |
| PAUL GRUMMETT<br>36 FALLS CRES<br>SIMCOE, ON  N3Y5K5 | prior to<br>3/13/2012 | 1459809 | X | X | X | 95 |
| PAUL GRUMMETT<br>36 FALLS CRES<br>SIMCOE, ON  N3Y5K5 | prior to<br>3/13/2012 | 1459809 | X | X | X | 338 |
| PAUL GRUMMETT<br>36 FALLS CRES<br>SIMCOE, ON  N3Y5K5 | prior to<br>3/13/2012 | 1769026 | X | X | X | 154 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL GUIMOND<br>2294 ROCKINGHAM DR<br>OAKVILLE, ON  L6H7J4 | prior to<br>3/13/2012 | | 1722314 | X | X | X | 401 |
| PAUL GULLY<br>120 MAYFIELD ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | | 1743260 | X | X | X | 346 |
| PAUL GULLY<br>58 HOLDEN RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1722287 | X | X | X | 410 |
| PAUL GULLY<br>58 HOLDEN RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1722303 | X | X | X | 410 |
| PAUL GULLY<br>58 HOLDEN RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1739378 | X | X | X | 346 |
| PAUL GULLY<br>58 HOLDEN RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1797468 | X | X | X | 376 |
| PAUL GULLY<br>58 HOLDEN RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1804460 | X | X | X | 752 |
| PAUL H REYNOLDS<br>28 GOLDEN MILE RD<br>LINDSAY, ON  K9V 4R4 | prior to<br>3/13/2012 | | 1784088 | X | X | X | 674 |
| PAUL HALLORAN<br>100 OXFORD STREET NORTH<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1816997 | X | X | X | 50 |
| PAUL HALLORAN<br>100 OXFORD STREET NORTH<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1817019 | X | X | X | 50 |
| PAUL HALLORAN<br>100 OXFORD STREET NORTH<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1817005 | X | X | X | 50 |
| PAUL HALLORAN<br>100 OXFORD STREET NORTH<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1817015 | X | X | X | 50 |
| PAUL HALLORAN<br>100 OXFORD STREET NORTH<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1817020 | X | X | X | 50 |
| PAUL HALLORAN<br>100 OXFORD STREET NORTH<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1817023 | X | X | X | 50 |
| PAUL HALLYBURTON<br>49 DANIEL STREET<br>BROCKVILLE, ON  K6V 4Z6 | prior to<br>3/13/2012 | | 1778593 | X | X | X | 603 |
| PAUL HALLYBURTON<br>49 DANIEL STREET<br>BROCKVILLE, ON  K6V 4Z6 | prior to<br>3/13/2012 | | 1778554 | X | X | X | 291 |
| PAUL HAMMER<br>64 FORESTVIEW CT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1715820 | X | X | X | 1,014 |
| PAUL HANISZEWSKI<br>946 RANSOM RD<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1813929 | X | X | X | 316 |
| PAUL HANISZEWSKI<br>946 RANSOM RD<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | | 1799536 | X | X | X | 316 |
| PAUL HANNON<br>19 CRESCENT HILL AVENUE<br>LEXINGTON, MA  024250 | prior to<br>3/13/2012 | | 1348179 | X | X | X | 169 |
| PAUL HARKINS<br>15 RACHEL DRIVE<br>NORTH GROSVENORDALE, CT  06255 | prior to<br>3/13/2012 | | 1786645 | X | X | X | 179 |
| PAUL HARKINS<br>15 RACHEL DRIVE<br>NORTH GROSVENORDALE, CT  06255 | prior to<br>3/13/2012 | | 1789907 | X | X | X | 179 |
| PAUL HASERODT<br>6036 CHARDONARY LN<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1427905 | X | X | X | 676 |
| PAUL HAWMAN<br>668 OLD WACCAMAW DR<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | | 1431799 | X | X | X | 676 |
| PAUL HEBERT<br><br>FORT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | | 1347818 | X | X | X | 229 |
| PAUL HEFNER<br>489 MAIN STREET<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | | 1398097 | X | X | X | 127 |
| PAUL HEFNER<br>489 MAIN STREET<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | | 1398097 | X | X | X | 57- |
| PAUL HEFNER<br>489 MAIN STREET<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | | 1398097 | X | X | X | 30 |
| PAUL HEIL<br>5008 MOUNT VERNON BLVD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1811454 | X | X | X | 564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL HESSE<br>420 FREMONT CT<br>BERRYVILLE, VA 22611 | prior to<br>3/13/2012 | 1435395 | X | X | X | 0 |
| PAUL HILL<br>2365 BOSTOCK CRES<br>MISSISSAUGA, ON L5J3S8 | prior to<br>3/13/2012 | 1801932 | X | X | X | 30 |
| PAUL HILL<br>2365 BOSTOCK CRES<br>MISSISSAUGA, ON L5J3S8 | prior to<br>3/13/2012 | 1801932 | X | X | X | 346 |
| PAUL HILLMAN<br>22 PEARD RD<br>TORONTO, ON M4B1T7 | prior to<br>3/13/2012 | 1360699 | X | X | X | 0 |
| PAUL HLAVAZ<br>2507 RYAN BLVD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1344651 | X | X | X | 507 |
| PAUL HOBERT<br>129 SHEEHAN DRIVE<br>HOLYOKE, MA 01040 | prior to<br>3/13/2012 | 1397724 | X | X | X | 762 |
| PAUL HOEKSEMA<br>163 PROSPECT NE APT 2<br>GRAND RAPIDS, MI 49503 | prior to<br>3/13/2012 | 1812772 | X | X | X | 143 |
| PAUL HOEY<br>353 MARSHALL ST<br>PAXTON, MA 01612-1225 | prior to<br>3/13/2012 | 1378935 | X | X | X | 0 |
| PAUL HOFFMAN<br>4201 HERON WAY<br>BRADENTON, FL 34205 | prior to<br>3/13/2012 | 1732535 | X | X | X | 195 |
| PAUL HOFHEINS<br>123 ZIMMERMAN BLVD<br>TONAWANDA, NY 14223 | prior to<br>3/13/2012 | 1805743 | X | X | X | 316 |
| PAUL HOMER<br>7339 MANSFIELD RD<br>STITTSVILLE, ON K2S-1B8 | prior to<br>3/13/2012 | 1446783 | X | X | X | 299 |
| PAUL HOOD<br>7345 COUNTRY COMMONS<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1461730 | X | X | X | 109 |
| PAUL HOPE<br>18359 WOODBINE AVENUE<br>SHARON, ON L0G1V0 | prior to<br>3/13/2012 | 1351656 | X | X | X | 224 |
| PAUL HORNICK<br>1800 WINSLOW LN<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1453126 | X | X | X | 676 |
| PAUL HORNICK<br>1800 WINSLOW LN<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1744626 | X | X | X | 676 |
| PAUL HORNICK<br>1800 WINSLOW LN<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1453126 | X | X | X | 200 |
| PAUL HORNICK<br>1800 WINSLOW LN<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1785529 | X | X | X | 716 |
| PAUL HOSKIN<br>755 JUNIPER CRT<br>OSHAWA, ON L1G3C8 | prior to<br>3/13/2012 | 1569534 | X | X | X | 215 |
| PAUL HOTHOUSE<br><br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1454685 | X | X | X | 507 |
| PAUL HOUDE<br>937 QUESTA WEST<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1388583 | X | X | X | 120 |
| PAUL HOUDE<br>937 QUESTA WEST<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1388583 | X | X | X | 338 |
| PAUL HOUDE<br>937 QUESTA WEST<br>VINICE, FL 34285 | prior to<br>3/13/2012 | 1787687 | X | X | X | 478 |
| PAUL HOULIHAN<br>52 COBBLER CRES<br>MARKHAM, ON L3P6P4 | prior to<br>3/13/2012 | 1460625 | X | X | X | 338 |
| PAUL HOWE<br>5 HAVELOCK ROAD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1703562 | X | X | X | 475 |
| PAUL HOY<br>705 RED RIVER CT APT 22<br>BRANDON, FL 33511 | prior to<br>3/13/2012 | 1812122 | X | X | X | 158 |
| PAUL HOY<br>705 RED RIVER CT APT 22<br>BRANDON, FL 33511 | prior to<br>3/13/2012 | 1810755 | X | X | X | 316 |
| PAUL HUDANICH<br>9 OAK LANE<br>STRATHAM, NH 03885 | prior to<br>3/13/2012 | 1358137 | X | X | X | 169 |
| PAUL HUDSON<br>28 DUNNETT DR<br>BARRIE, ON L4N 0J7 | prior to<br>3/13/2012 | 1723409 | X | X | X | 431 |
| PAUL HULUB<br>47 FENWICK ROAD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1503953 | X | X | X | 25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL HULUB<br>47 FENWICK ROAD<br>TOWN OF TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1357566 | X | X | X | 1,014 |
| PAUL HUNTER<br>118 SWEET WATER<br>RICHMOND HILL, ON  L4S 2B4 | prior to<br>3/13/2012 | 1351053 | X | X | X | 338 |
| PAUL HUTCHEON<br>21 BARN HILL LN<br>NEWINGTON, CONN  06111 | prior to<br>3/13/2012 | 1780137 | X | X | X | 0 |
| PAUL HUTZLER<br>13 HEMENWAY RD<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1346144 | X | X | X | 338 |
| PAUL HYMAN<br>892 KENNEDY BLVD<br>BAYONNE, NJ  07002 | prior to<br>3/13/2012 | 1805455 | X | X | X | 406 |
| PAUL HYMAN<br>892 KENNEDY BLVD<br>BAYONNE, NJ  07002 | prior to<br>3/13/2012 | 1804489 | X | X | X | 376 |
| PAUL I GORHAM<br>32 DOUGLAS ST<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1438668 | X | X | X | 409 |
| PAUL IDLE<br>71 CHAMBERS AVE<br>TORONTO, ON  M6N 3M1 | prior to<br>3/13/2012 | 1800505 | X | X | X | 744 |
| PAUL IMBERT<br>2745 CLEVELAND AVE<br>NIAGRA FALLS , NY  14305 | prior to<br>3/13/2012 | 1465300 | X | X | X | 507 |
| PAUL INGRAM<br>11-460 WOOLWICH ST<br>WATERLOO, ON  N2K 4G8 | prior to<br>3/13/2012 | 1349631 | X | X | X | 676 |
| PAUL INGRAM<br>11-460 WOOLWICH STREET<br>WATERLOO, ON  N2K 4G8 | prior to<br>3/13/2012 | 1821542 | X | X | X | 50 |
| PAUL ISLEY<br>8299 MARK DRIVE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1713837 | X | X | X | 338 |
| PAUL J BEAUDRY<br>376 HERITAGE DRIVE<br>PAWLEYS ISLAND,   29585 | prior to<br>3/13/2012 | 1359325 | X | X | X | 338 |
| PAUL J GUGINO<br>202 CHASEWOOD LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1814114 | X | X | X | 1,068 |
| PAUL J KECK<br>8265 CROSWELL SHORE TRAIL<br>WEST OLIVE, MI  49460 | prior to<br>3/13/2012 | 1360149 | X | X | X | 567 |
| PAUL J MOTTLA SR<br>22 FLANDERS ROAD<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1424997 | X | X | X | 0 |
| PAUL J PISCITELLI<br>PO BOX 106<br>EAST WAREHAM, MA  02538 | prior to<br>3/13/2012 | 1463553 | X | X | X | 115 |
| PAUL J<br>33 MEDALLION DR<br>OTEGO, NY  13825 | prior to<br>3/13/2012 | 1798223 | X | X | X | 0 |
| PAUL JANELL<br>15 JILLSON CIRCLE<br>MLFORD, MA  01757 | prior to<br>3/13/2012 | 1465900 | X | X | X | 169 |
| PAUL JANSEN<br>150  9TH  ST 3<br>PRAIRIE DU SAC, WI  53578 | prior to<br>3/13/2012 | 1815656 | X | X | X | 50 |
| PAUL JANSEN<br>150  9TH  ST 3<br>PRAIRIE DU SAC, WI  53578 | prior to<br>3/13/2012 | 1815752 | X | X | X | 50 |
| PAUL JANTA<br>57 SAINT-JEAN BLVD<br>POINTE-CLAIRE, QC  H9S4Y9 | prior to<br>3/13/2012 | 1756197 | X | X | X | 894 |
| PAUL JARRY<br>1110 WHITTEMORE STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1758429 | X | X | X | 234 |
| PAUL JAUHAL<br>5018 SOUTH SERVICE ROAD<br>BURLINGTON, ON  L7L5Y7 | prior to<br>3/13/2012 | 1787422 | X | X | X | 571 |
| PAUL JAUHAL<br>5018 SOUTH SERVICE ROAD<br>BURLINGTON, ON  L7L-5Y7 | prior to<br>3/13/2012 | 1817313 | X | X | X | 50 |
| PAUL JETER<br>6643 WINDJAMMER PLACE<br>BRADENTON , FL  34202 | prior to<br>3/13/2012 | 1358205 | X | X | X | 278 |
| PAUL JOHNSON<br>3290 JACKPINE RD<br>MISSISSAUGA, ON  L5L 4P3 | prior to<br>3/13/2012 | 1741299 | X | X | X | 338 |
| PAUL JOHNSON<br>4919 EAGLE HARBOR RD<br>ALBION, NY  14411 | prior to<br>3/13/2012 | 1787895 | X | X | X | 179 |
| PAUL JOHNSTON<br>155 FAIRWAY HILLS CRES<br>KINGSTON, ON  K7M 2B5 | prior to<br>3/13/2012 | 1458511 | X | X | X | 164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL JOHNSTON<br>1888 SPRUCE HILL RD<br>PICKERING, ON  L1V 1S7 | prior to<br>3/13/2012 | 1808751 | X | X | X | 632 |
| PAUL JOHNSTON<br>28 MARIAN ST<br>WOODSTOCK, ONT  N4S7V6 | prior to<br>3/13/2012 | 1778991 | X | X | X | 242 |
| PAUL JOHNSTONE<br>50 CEDARLAND DRIVE<br>TORONTO, ON  M9A2L1 | prior to<br>3/13/2012 | 1667633 | X | X | X | 626 |
| PAUL JUCKNO<br>10707 FRANKFORT<br>PINCKNEY, MI  48169 | prior to<br>3/13/2012 | 1814282 | X | X | X | 5- |
| PAUL JUCKNO<br>10707 FRANKFORT<br>PINCKNEY, MI  48169 | prior to<br>3/13/2012 | 1814282 | X | X | X | 351 |
| PAUL JULIEN<br>PO BOX 808<br>NEWPORT, VT  05855 | prior to<br>3/13/2012 | 1731089 | X | X | X | 531 |
| PAUL JUNKIN<br>81 GLEN HILL DRIVE<br>WHITBY, ON  L1N6Z8 | prior to<br>3/13/2012 | 1460378 | X | X | X | 338 |
| PAUL JUZDOWSKI<br>24 OLD POST ORAD<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1784961 | X | X | X | 60 |
| PAUL JUZDOWSKI<br>24 OLD POST ROAD<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1784961 | X | X | X | 397 |
| PAUL KAPLAN<br>643 NORWICH RD<br>PLAINFIED, CT  06374 | prior to<br>3/13/2012 | 1725599 | X | X | X | 200 |
| PAUL KAROLIDIS<br>72 CRAWFORD CRESCENT<br>CAMPBELLVILLE, ON  L0P1B0 | prior to<br>3/13/2012 | 1776695 | X | X | X | 612 |
| PAUL KAROLIDIS<br>72 CRAWFORD CRESCENT<br>MISSISSAUGA, ON  L0P 1B0 | prior to<br>3/13/2012 | 1816213 | X | X | X | 50 |
| PAUL KARTY<br>4346 ARGENTA DR<br>BRIGHTON, MI  48116 | prior to<br>3/13/2012 | 1385151 | X | X | X | 338 |
| PAUL KASSAY<br>43 SAINT GEORGE CT<br>CRYSTAL BEACH, ON  L0S1B0 | prior to<br>3/13/2012 | 1811331 | X | X | X | 94 |
| PAUL KEHOE<br>840 COUNTRY CLUB DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1409563 | X | X | X | 201 |
| PAUL KELBEL<br>10894 TIMBERLINE DR<br>ALLENDALE, MI  49401 | prior to<br>3/13/2012 | 1357923 | X | X | X | 338 |
| PAUL KELLAND<br>2325 MONCK RD RR 5<br>ORILLIA, ONTARIO  L3V6H5 | prior to<br>3/13/2012 | 1720310 | X | X | X | 507 |
| PAUL KELLEY<br>1290 WATERSIDE STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1534573 | X | X | X | 20 |
| PAUL KELLEY<br>1290 WATERSIDE STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1534573 | X | X | X | 367 |
| PAUL KELLY<br>231 SUMMERHILL RD<br>SOUTHAMPTON, ON  N0H 2L0 | prior to<br>3/13/2012 | 1758551 | X | X | X | 212 |
| PAUL KELLY<br>71 CONAIR PARKWAY<br>WOODBRIDGE, ON  L4H0S4 | prior to<br>3/13/2012 | 1802599 | X | X | X | 421 |
| PAUL KEMP<br>21 FAULKNER ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1632237 | X | X | X | 200 |
| PAUL KENYON<br>1430 WILLOWDALE DR<br>MACEDON, NY  14502 | prior to<br>3/13/2012 | 1765653 | X | X | X | 731 |
| PAUL KILBURY<br>92 MOUNTAIN VIEW DRIVE<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | 1451696 | X | X | X | 1,245 |
| PAUL KING<br>100 SHADY LANE CT<br>WILLARD, OH  44890 | prior to<br>3/13/2012 | 1763712 | X | X | X | 391- |
| PAUL KING<br>100 SHADY LANE CT<br>WILLARD, OH  44890 | prior to<br>3/13/2012 | 1763712 | X | X | X | 391 |
| PAUL KIRBY<br>3693 RT 9<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1712988 | X | X | X | 358 |
| PAUL KIRBY<br>3693 STATE RT 9<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1789627 | X | X | X | 830 |
| PAUL KIRBY<br>6 CHRISTINE CR<br>KITCHENER, ON  N2B 2M1 | prior to<br>3/13/2012 | 1354168 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL KISTNER<br>12 KENSINGTON STREET<br>GUELPH, ON  N1E 3P4 | prior to<br>3/13/2012 | 1714365 | X | X | X | | 338 |
| PAUL KOLACZYNSKI<br>KOLACZYNSKI<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1359529 | X | X | X | | 507 |
| PAUL KONETZNY<br>PO BOX 712<br>BRANT ROCK, MA  02020 | prior to<br>3/13/2012 | 1798772 | X | X | X | | 594 |
| PAUL KROETSCH<br>418 HOMESTEAD DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1431065 | X | X | X | | 676 |
| PAUL KUBALA<br>65 CORTLAND AVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1802887 | X | X | X | | 8 |
| PAUL KUBALA<br>65 CORTLAND AVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1802887 | X | X | X | | 358 |
| PAUL KUHTIC<br>5015 RED MAPLE CT<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1761998 | X | X | X | | 0 |
| PAUL KURCHIK<br>24 APEX CRT<br>STONEY CREEK, ON  L8J 1J2 | prior to<br>3/13/2012 | 1385388 | X | X | X | | 169 |
| PAUL L ROMAN<br>22 MASSACONNIC TRAIL<br>HOLLAND, MA  01521 | prior to<br>3/13/2012 | 1796975 | X | X | X | | 1,247 |
| PAUL LACHANCE SR<br>27 NEWPORT DR<br>WESTFORD, MA  01886 | prior to<br>3/13/2012 | 1809035 | X | X | X | | 802 |
| PAUL LACHANCE SR<br>27 NEWPORT DR<br>WESTFORD, MA  01886 | prior to<br>3/13/2012 | 1809107 | X | X | X | | 953 |
| PAUL LAFLEUR<br>39 CHERYL DRIVE<br>SHARON, MA  02067 | prior to<br>3/13/2012 | 1764974 | X | X | X | | 191 |
| PAUL LAFLEUR<br>976 MESSINA DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1714470 | X | X | X | | 676 |
| PAUL LAFORTUNE<br>304 ARLINGTON CIRCLE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1388238 | X | X | X | | 169 |
| PAUL LAHEY<br>200-383 PARKDALE AVE<br>OTTAWA, ON  K1Y4R4 | prior to<br>3/13/2012 | 1807401 | X | X | X | | 248 |
| PAUL LAKIN<br>257 KING ST W<br>DUNDAS, ON  L9H 1V8 | prior to<br>3/13/2012 | 1387127 | X | X | X | | 676 |
| PAUL LAMARCHE<br>11 LALIBERTE<br>LORIGNAL, ON  K0B1K0 | prior to<br>3/13/2012 | 1621436 | X | X | X | | 361 |
| PAUL LAMONICA<br>16 PAPER BIRCH DRIVE<br>MARKHAM, ON  L6B 0T4 | prior to<br>3/13/2012 | 1731252 | X | X | X | | 25 |
| PAUL LAMONICA<br>16 PAPER BIRCH DRIVE<br>MARKHAM, ON  L6B 0T4 | prior to<br>3/13/2012 | 1731252 | X | X | X | | 835 |
| PAUL LANDI<br>100 BAYBERRY HILL RD<br>WEST TOWNSEND, MA  01474 | prior to<br>3/13/2012 | 1435838 | X | X | X | | 338 |
| PAUL LANDRY<br>2500 LOOKOUT DR<br>CUMBERLAND, ON  K4C1S3 | prior to<br>3/13/2012 | 1827848 | X | X | X | | 50 |
| PAUL LANGE<br>6313 LITEOLIER<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1741778 | X | X | X | | 0 |
| PAUL LAPIERRE<br>88GERTRUDE ST<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | 1829654 | X | X | X | | 50 |
| PAUL LAPIERRE<br>88GERTRUDE ST<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | 1829638 | X | X | X | | 50 |
| PAUL LAPORTE<br>5930 RUE CHEVALIER, #4 , BROSSARD.QUEBEC, J4Z<br>0E8<br>BROSSARD, QC  J4Z 0E8 | prior to<br>3/13/2012 | 1741726 | X | X | X | | 229 |
| PAUL LAPORTE<br>5930-4CHEVALIER<br>BROSSARD, QC  J4Z0E8 | prior to<br>3/13/2012 | 1745036 | X | X | X | | 338 |
| PAUL LAPORTE<br>664 BRANCH DR<br>PORT ORANGE, FL  32127 | prior to<br>3/13/2012 | 1425398 | X | X | X | | 507 |
| PAUL LAROE<br>156 BEEBE ROAD<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | 1807823 | X | X | X | | 752 |
| PAUL LAROSE<br>47 SAMUEL CRES<br>GEORGETOWN, ON  L7G 5H3 | prior to<br>3/13/2012 | 1435398 | X | X | X | | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL LAROSE<br>47 SAMUEL CRES<br>GEORGETOWN, ON  L7G 5H3 | prior to<br>3/13/2012 | 1787258 | X | X | X | 716 |
| PAUL LAROSE<br>47 SAMUEL CRES<br>GEORGETOWN, ON  L7G5H3 | prior to<br>3/13/2012 | 1786016 | X | X | X | 537 |
| PAUL LARRIVEE<br>7221 TRUMAN<br>VERDUN, QC  H4H 2H7 | prior to<br>3/13/2012 | 1806340 | X | X | X | 395 |
| PAUL LARRIVEE<br>7221 TRUMAN<br>VERDUN, QC  H4H2H7 | prior to<br>3/13/2012 | 1806333 | X | X | X | 79 |
| PAUL LARRIVEE<br>7221 TRUMAN<br>VERDUN, QC  H4H2H7 | prior to<br>3/13/2012 | 1829397 | X | X | X | 395 |
| PAUL LAUER<br>611 SW ASTER RD<br>PORT SAINT LUCIE, FL  34953 | prior to<br>3/13/2012 | 1350191 | X | X | X | 338 |
| PAUL LEDINGHAM<br>315 EDENWOOD PLACE<br>WATERLOO, ON  N2T 2S2 | prior to<br>3/13/2012 | 1726436 | X | X | X | 165 |
| PAUL LEE<br>13 CIRCLE DR<br>ILLIOPOLIS, IL  62539 | prior to<br>3/13/2012 | 1783451 | X | X | X | 1,174 |
| PAUL LEE<br>13 CIRCLE DR<br>ILLIOPOLIS, IL  62539 | prior to<br>3/13/2012 | 1783451 | X | X | X | 7 |
| PAUL LEES<br><br>WELLINGTON, ON  L7L 1E6 | prior to<br>3/13/2012 | 1712275 | X | X | X | 338 |
| PAUL LEES<br>4005 APPLE VALLEY LANE<br>BURLINGTON, ON  L7L 1E6 | prior to<br>3/13/2012 | 1719698 | X | X | X | 169 |
| PAUL LEITHART<br>133 MISTY OAK PL<br>GAHANNA, OH  43230 | prior to<br>3/13/2012 | 1760830 | X | X | X | 185 |
| PAUL LEITHART<br>133 MISTY OAK PL<br>GAHANNA, OH  43230 | prior to<br>3/13/2012 | 1760803 | X | X | X | 1,157 |
| PAUL LENKARSKI<br>12 HOLT ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1460267 | X | X | X | 676 |
| PAUL LENT<br><br>. | prior to<br>3/13/2012 | 1741955 | X | X | X | 30 |
| PAUL LEROUX<br>8 HILLSIDE VILLAGE DR<br>W BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1391504 | X | X | X | 109 |
| PAUL LEROUX<br>8 HILLSIDE VILLAGR DR<br>W BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1391504 | X | X | X | 30 |
| PAUL LESSARD<br>191 CHESTNUT STREET<br>SPRINGFIELD, MA  01103 | prior to<br>3/13/2012 | 1347906 | X | X | X | 338 |
| PAUL LEVENSON<br>21 SOUTH LENOX STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1798725 | X | X | X | 188 |
| PAUL LILJA JR<br>803 SONIE DR<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1803701 | X | X | X | 316 |
| PAUL LILJA JR<br>803 SONIE DRIVE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1757921 | X | X | X | 101 |
| PAUL LILJA<br>146 BRIGHTON DRIVE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1459830 | X | X | X | 338 |
| PAUL LILJA<br>803 SONIE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1814516 | X | X | X | 158 |
| PAUL LIPOWICZ<br>13895 WHITE ST<br>SPRINGVILLE, NY  14141 | prior to<br>3/13/2012 | 1466311 | X | X | X | 583 |
| PAUL LONERGAN<br>1202-1201 NORTH SHORE BLVD E<br>BURLINGTON, ON  L7S 1Z5 | prior to<br>3/13/2012 | 1816663 | X | X | X | 50 |
| PAUL LONERGAN<br>1202-1201 NORTH SHORE BLVD E<br>BURLINGTON, ON  L7S1Z5 | prior to<br>3/13/2012 | 1816669 | X | X | X | 50 |
| PAUL LONG<br>19 HIAWATHA DRIVE<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | 1784679 | X | X | X | 1,357 |
| PAUL LOVE<br>609 ELM STREET<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | 1759880 | X | X | X | 130 |
| PAUL LOVE<br>609 ELM STREET<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | 1759880 | X | X | X | 130- |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL LOVERN<br>6 VIA TRIPODI<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1389492 | X | X | X | 338 |
| PAUL LUTZ<br>407 BERKS STREET<br>EASTON, PA 18045 | prior to<br>3/13/2012 | 1815820 | X | X | X | 50 |
| PAUL LYNCH<br>25 BROWNSCOMBE CRES<br>UXBRIDGE, ON L9P1Y1 | prior to<br>3/13/2012 | 1791072 | X | X | X | 930 |
| PAUL LYNSKEY<br>29 BLUEBERRY HILL<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1787099 | X | X | X | 271 |
| PAUL LYON<br>3346 BROOKSIDE RD.<br>TOLEDO, OH 43606 | prior to<br>3/13/2012 | 1728467 | X | X | X | 394 |
| PAUL M CHINA<br>70 BAINBRIDGE LANE<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1802656 | X | X | X | 632 |
| PAUL M HOLLOWAY<br>9 FLINT POND RD<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1578614 | X | X | X | 473 |
| PAUL MACDONALD<br>3901 71ST W<br>BRADENTON, FL 34209 | prior to<br>3/13/2012 | 1751094 | X | X | X | 307 |
| PAUL MACDONALD<br>3901 71ST WEST LOT61<br>BRADENTON, FL 34209 | prior to<br>3/13/2012 | 1745786 | X | X | X | 338 |
| PAUL MACDONALD<br>3901 71ST WEST LOT61<br>BRADENTON, FL 34209 | prior to<br>3/13/2012 | 1808753 | X | X | X | 288 |
| PAUL MACDONALD<br>54 CLAUSFARM LANE<br>STOUFFVILLE, ON L4A 0A8 | prior to<br>3/13/2012 | 1721241 | X | X | X | 338 |
| PAUL MACHER<br>5326 TAMWORTH ST<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1706273 | X | X | X | 110 |
| PAUL MAGER<br><br>LITTLE VALLEY, NY 14755 | prior to<br>3/13/2012 | 1430360 | X | X | X | 169 |
| PAUL MAGER<br>69 MOUNTAIN VIEW DR<br>LITTLE VALLEY, NY 14755 | prior to<br>3/13/2012 | 1718500 | X | X | X | 169 |
| PAUL MAGNUSON<br>2719 VISTA GRANDE CT<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1813458 | X | X | X | 158 |
| PAUL MAJCHROWICZ<br>48 WOODGATE DRIVE<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1639853 | X | X | X | 440 |
| PAUL MALLARD<br>59 ROTHSAY AVENUE<br>HAMILTON, ON L8M 3G2 | prior to<br>3/13/2012 | 1755755 | X | X | X | 212 |
| PAUL MALLET<br>78 W MAIN ST<br>NORTHBORO, MA 01532 | prior to<br>3/13/2012 | 1360422 | X | X | X | 796 |
| PAUL MANDELL<br>435 ALLEGANY DRIVE<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | 1810261 | X | X | X | 188 |
| PAUL MANKIE<br>129 LONGVUE DR<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1750682 | X | X | X | 573 |
| PAUL MANNING<br>2403 W ANNAMERE DR<br>DUNLAP, IL 61625 | prior to<br>3/13/2012 | 1703596 | X | X | X | 1,133 |
| PAUL MARCHAND<br><br>. | prior to<br>3/13/2012 | 1716142 | X | X | X | 676 |
| PAUL MARCHAND<br>27 ISABEL DRIVE RR 4<br>BRANTFORD, ON N3T5L7 | prior to<br>3/13/2012 | 1710839 | X | X | X | 1,014 |
| PAUL MARINO<br>23 THAYER HTS RD<br>HOPKINTON, MA 01748 | prior to<br>3/13/2012 | 1352279 | X | X | X | 164 |
| PAUL MARINO<br>23 THAYER HTS RD<br>HOPKINTON, MA 01748 | prior to<br>3/13/2012 | 1790522 | X | X | X | 716 |
| PAUL MARKUS<br>361 NELSON ST E<br>ALLISTON, ON L9R1X6 | prior to<br>3/13/2012 | 1802850 | X | X | X | 258 |
| PAUL MARTINEZ<br>196 GRANT BLIGHT CRES<br>NEWMARKET, ON L3Y 7W7 | prior to<br>3/13/2012 | 1709898 | X | X | X | 781 |
| PAUL MASCARIN<br>21 ROBERT DOLLAR DRIVE<br>BRACEBRIDGE, ON P1L1P9 | prior to<br>3/13/2012 | 1791508 | X | X | X | 716 |
| PAUL MASCARIN<br>21 ROBERT DOLLAR DRIVE<br>BRACEBRIDGE, ON P1L1P9 | prior to<br>3/13/2012 | 1780176 | X | X | X | 555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL MASCARIN<br>21 ROBERT DOLLAR DRIVE<br>BRACEBRIDGE, ON  P1L1P9 | prior to<br>3/13/2012 | 1812477 | X | X | X | 1,158 |
| PAUL MASINI<br>4428 ALMAR DR<br>PUNTA GORDA,  33950 | prior to<br>3/13/2012 | 1352997 | X | X | X | 50 |
| PAUL MASINI<br>4428 ALMAR DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1352997 | X | X | X | 1,014 |
| PAUL MASINI<br>4438 ALMAR DR<br>PUNTA GORDA, WI 33950 | prior to<br>3/13/2012 | 1353024 | X | X | X | 169 |
| PAUL MASINI<br>8656 LAKEFRONT CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1803616 | X | X | X | 248 |
| PAUL MASSOOD<br>10 BAKER ST<br>WAYNE, NJ 07470 | prior to<br>3/13/2012 | 1796989 | X | X | X | 790 |
| PAUL MATHEWS<br>229 CRESCENZI CT<br>WEST ORANGE, NJ 07052 | prior to<br>3/13/2012 | 1771404 | X | X | X | 100 |
| PAUL MATHEWS<br>229 CRESCENZI CT<br>WEST ORANGE, NJ 07052 | prior to<br>3/13/2012 | 1771404 | X | X | X | 245 |
| PAUL MATTESON<br>2825 SOUTH 6TH STREET<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1423813 | X | X | X | 315 |
| PAUL MATTHEWS<br>15 HARE COURT<br>MARKHAM, ON  L3P4K5 | prior to<br>3/13/2012 | 1460361 | X | X | X | 169 |
| PAUL MATTHEWS<br>15 HARE COURT<br>MARKHAM, ON  L3P4K5 | prior to<br>3/13/2012 | 1460379 | X | X | X | 169 |
| PAUL MAYER | prior to<br>3/13/2012 | 1428784 | X | X | X | 338 |
| PAUL MAZZA | prior to<br>3/13/2012 | 1459376 | X | X | X | 100 |
| PAUL MAZZA<br>15 BOLD STREET<br>HAMILTON, ON  L8P 1T3 | prior to<br>3/13/2012 | 1384092 | X | X | X | 676 |
| PAUL MAZZA<br>15 BOLD STREET<br>HAMILTON, ON  L8P 1T3 | prior to<br>3/13/2012 | 1384077 | X | X | X | 50 |
| PAUL MAZZA<br>15 BOLD STREET<br>HAMILTON, ON  L8P 1T3 | prior to<br>3/13/2012 | 1384077 | X | X | X | 447 |
| PAUL MCCABE<br>120 BEDDOE DR 5<br>HAMILTON, ON  L8P4Z4 | prior to<br>3/13/2012 | 1747001 | X | X | X | 730 |
| PAUL MCDONALD<br>12985 BEACON COVE LANE<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1786957 | X | X | X | 358 |
| PAUL MCGREGOR<br>18440 SE WOODHAVEN LANE<br>JUPITER, FL 33469 | prior to<br>3/13/2012 | 1345128 | X | X | X | 169 |
| PAUL MCLAUGHLIN<br>50 HETHERINGTON DR<br>BOWMANVILLE, ON  L1C3R5 | prior to<br>3/13/2012 | 1433954 | X | X | X | 338 |
| PAUL MCLAUGHLIN<br>50 HWTHERINGTON DR<br>BOWMANVILLE, ON  L1C3R5 | prior to<br>3/13/2012 | 1433954 | X | X | X | 240 |
| PAUL MCLEAN<br>9 WATERMAN RD<br>WORCESTER, MA  01501 | prior to<br>3/13/2012 | 1764340 | X | X | X | 421 |
| PAUL MCNAB<br>4 BRILLINGER ST<br>RICHMOND HILL, ON  L4C8Y8 | prior to<br>3/13/2012 | 1717831 | X | X | X | 100 |
| PAUL MCNAB<br>4 BRILLINGER ST<br>RICHMOND HILL, ON  L4C8Y8 | prior to<br>3/13/2012 | 1717831 | X | X | X | 676 |
| PAUL MCNALLY<br>25 KITTREDGE PLACE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1769753 | X | X | X | 981 |
| PAUL MCNALLY<br>25 KITTREDGE PLACE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1765213 | X | X | X | 736 |
| PAUL MCRAE<br>18 PLACE DENIS<br>ILE BIZARD, QC  H9C 2H1 | prior to<br>3/13/2012 | 1829360 | X | X | X | 50 |
| PAUL MEINERT<br>45 WARD STREET<br>WHITBY, ON  L1M1G | prior to<br>3/13/2012 | 1761116 | X | X | X | 213 |
| PAUL MELO<br>80 DANA AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1804862 | X | X | X | 124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL MERLETTI<br>5034 FOREST ROAD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1430626 | X | X | X | 845 |
| PAUL MERRITT<br>24 VANIER COURT<br>STCATHARINES, ON L2N 6C8 | prior to<br>3/13/2012 | 1499154 | X | X | X | 446 |
| PAUL MICHEL<br><br><br>. | prior to<br>3/13/2012 | 1434964 | X | X | X | 120 |
| PAUL MICHERDZINSKI<br>4461 W OVERLOOK DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1793103 | X | X | X | 358 |
| PAUL MILLER<br>4828 HILTON RD<br>SCHNECKSVILLE, PA 18078 | prior to<br>3/13/2012 | 1632053 | X | X | X | 168 |
| PAUL MILLER<br>50 COVE CRESANT<br>STONY CREEK, ON L8E5A4 | prior to<br>3/13/2012 | 1712379 | X | X | X | 50 |
| PAUL MILLER<br>77 CARLTON APT 1004<br>TORONTO, ON M5B2J7 | prior to<br>3/13/2012 | 1393870 | X | X | X | 224 |
| PAUL MILLEVILLE<br>9218 CAYUGA DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1397328 | X | X | X | 199 |
| PAUL MIN<br>65 CLEVELAND ST<br>TORONTO, ON M4S 2W3 | prior to<br>3/13/2012 | 1811041 | X | X | X | 662 |
| PAUL MOFFATT<br>427 MIDDLETOWN ROAD<br>CUNDAS, ON L9H5E2 | prior to<br>3/13/2012 | 1412073 | X | X | X | 89 |
| PAUL MOFFATT<br>427 MIDDLETOWN ROAD<br>CUNDAS, ON L9H5E2 | prior to<br>3/13/2012 | 1412073 | X | X | X | 53 |
| PAUL MOINEAU<br>15 VALENTINE ROAD<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1763818 | X | X | X | 1,012 |
| PAUL MONG<br>357 MAIN ST.<br>NORTHBOROUGH, MA 01532-1607 | prior to<br>3/13/2012 | 1747759 | X | X | X | 168 |
| PAUL MONTAGNA<br>5 SUNSET DR<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1803317 | X | X | X | 316 |
| PAUL MORIN<br>67 LONEOAK CRES<br>STONEY CREEK, ON L8J 2T9 | prior to<br>3/13/2012 | 1428494 | X | X | X | 200 |
| PAUL MORIN<br>67 LONEOAK CRES<br>STONEY CREEK, ON L8J 2T9 | prior to<br>3/13/2012 | 1428494 | X | X | X | 676 |
| PAUL MOTTEY<br>1817 PLATEAU ST<br>PITTSBURGH, PA 15210 | prior to<br>3/13/2012 | 1721595 | X | X | X | 507 |
| PAUL MROZ<br>5875 W SWEDEN RD<br>BERGEN, NY 14416 | prior to<br>3/13/2012 | 1815718 | X | X | X | 50 |
| PAUL MROZ<br>5875 W SWEDEN RD<br>BERGEN, NY 14416 | prior to<br>3/13/2012 | 1815757 | X | X | X | 50 |
| PAUL MULDOON<br>11 BAILEY CRESCENT<br>WYEVALE, ON L0L 2T0 | prior to<br>3/13/2012 | 1354658 | X | X | X | 55- |
| PAUL MULDOON<br>11 BAILEY CRESCENT<br>WYEVALE, ON L0L 2T0 | prior to<br>3/13/2012 | 1354658 | X | X | X | 393 |
| PAUL MULDOON<br>11 BAILEY CRESCENT<br>WYEVALE, ON L0L 2T0 | prior to<br>3/13/2012 | 1354651 | X | X | X | 169 |
| PAUL MULDOON<br>4593 MARSHWOOD DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1711811 | X | X | X | 25 |
| PAUL MULLANE<br>15 CONTINENTAL DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1824235 | X | X | X | 50 |
| PAUL MULLANE<br>6200 SOUTH TRANSIT ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1608697 | X | X | X | 346 |
| PAUL MULLANE<br>6200 SOUTH TRANSIT ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1555993 | X | X | X | 346 |
| PAUL MULLANE<br>6200 SOUTH TRANSIT ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1555993 | X | X | X | 146- |
| PAUL MULLER<br>116 BOSTON POST RD E APT 203<br>MARLBOROUGH, MA 017523544 | prior to<br>3/13/2012 | 1741717 | X | X | X | 279 |
| PAUL MULLER<br>116 BOSTON POST RD E APT 203<br>MARLBOROUGH, MA 017523544 | prior to<br>3/13/2012 | 1741717 | X | X | X | 110- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL MURPHY<br>21 SEAVIEW DR<br>ORMOND BEACH, FL  32176 | prior to<br>3/13/2012 | 1814990 | X | X | X | | 154 |
| PAUL MURPHY<br>264 FREED RD<br>HARLEYSVILLE, PA  19438 | prior to<br>3/13/2012 | 1430692 | X | X | X | | 50 |
| PAUL NAGLE<br>51 PERRY AV<br>WORCHESTER, MA  01610 | prior to<br>3/13/2012 | 1712679 | X | X | X | | 169 |
| PAUL NEELANDS<br>133 GRINDSTONE WAY<br>DUNDAS, ON  L9H7B8 | prior to<br>3/13/2012 | 1359105 | X | X | X | | 100 |
| PAUL NEELANDS<br>133 GRINDSTONE WAY<br>DUNDAS, ON  L9H7B8 | prior to<br>3/13/2012 | 1359105 | X | X | X | | 50 |
| PAUL NEELANDS<br>133 GRINDSTONE WAY<br>DUNDAS, ON  L9H7B8 | prior to<br>3/13/2012 | 1359105 | X | X | X | | 776 |
| PAUL NESKY<br>68 ROSEWOOD DR<br>HYDE PARK, VT  05655 | prior to<br>3/13/2012 | 1731293 | X | X | X | | 599 |
| PAUL NEVEU<br>115 HIGHWAY 364<br>MORIN-HEIGHTS, QC  JOR 1HO | prior to<br>3/13/2012 | 1758918 | X | X | X | | 434 |
| PAUL NEWFIELD<br>23182 FULLERTON AVE<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1789957 | X | X | X | | 179 |
| PAUL NEWFIELD<br>23182 FULLERTON AVE<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1463092 | X | X | X | | 338 |
| PAUL NICODEMUS<br>PO BOX 770751<br>NAPLES, FL  34107 | prior to<br>3/13/2012 | 1714338 | X | X | X | | 169 |
| PAUL NICOLETTI<br>719 POWELL LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1769052 | X | X | X | | 229 |
| PAUL NICOLETTI<br>719 POWELL LN<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1785671 | X | X | X | | 1,253 |
| PAUL NICOLOSI<br>6376 TUSCANY<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1455326 | X | X | X | | 1,245 |
| PAUL NORECK<br>134 COVINGTON RD<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1461740 | X | X | X | | 169 |
| PAUL NORRIS<br>249 ORCHARD HEIGHTS BLVD<br>AURORA, ON  L4G 5A2 | prior to<br>3/13/2012 | 1785848 | X | X | X | | 179 |
| PAUL NORWICH<br>3049 WEEKS CIRCLE<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1403499 | X | X | X | | 0 |
| PAUL NOVAK JR<br>67 PARKWOOD DR<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1745659 | X | X | X | | 338 |
| PAUL NOVAK JR.<br>67 PARKWOOD DR<br>COLCHESTER, VERMONT  05446 | prior to<br>3/13/2012 | 1802601 | X | X | X | | 326 |
| PAUL NYENHUIS<br>152 LAKEVIEW DRIVE<br>WAYLAND,  49348 | prior to<br>3/13/2012 | 1384798 | X | X | X | | 338 |
| PAUL OAKUM<br>40 AUTUMN LANE<br>JIM THORPE , PA  18229 | prior to<br>3/13/2012 | 1723064 | X | X | X | | 186 |
| PAUL OBERG<br>537 NW WAVERLY CIRCLE<br>PORT ST LUCIE, FL  34983 | prior to<br>3/13/2012 | 1435204 | X | X | X | | 0 |
| PAUL OCONNELL<br>17 CHARLES CIRCLE<br>STOUGHTON, MA  02072 | prior to<br>3/13/2012 | 1387884 | X | X | X | | 393 |
| PAUL ODETTE<br>531 BEDFORD PARK AVE<br>TORONTO, ON  M5M1K4 | prior to<br>3/13/2012 | 1458809 | X | X | X | | 676 |
| PAUL OLSON<br>93 PATRICIA DR<br>MILTON, MA  02186 | prior to<br>3/13/2012 | 1814128 | X | X | X | | 316 |
| PAUL OLSON<br>93 PATRICIA DR<br>MILTON, MA  02186 | prior to<br>3/13/2012 | 1814169 | X | X | X | | 316 |
| PAUL ONEIL<br>10 CW BISHOP AVENUE<br>ONSET, MA  02558 | prior to<br>3/13/2012 | 1344431 | X | X | X | | 169 |
| PAUL OSHEA<br>2106 CHERRY ROAD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1727184 | X | X | X | | 500 |
| PAUL OSOLNIK<br>448 DANSBURY PLACE<br>WATERLOO, ON  N2K 3X8 | prior to<br>3/13/2012 | 1797654 | X | X | X | | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL OUELLETTE<br>1304 SE 29TH ST<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1798765 | X | X | X | | 316 |
| PAUL P COLUCCI<br>186 RUSSELL SNIDER DRIVE<br>NOBLETON, ON  L0G 1N0 | prior to<br>3/13/2012 | 1760872 | X | X | X | | 551 |
| PAUL PALOMBO<br>116 CARDIFF DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1810186 | X | X | X | | 158 |
| PAUL PALUMBO<br>218 STONE SCHOOL ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1352760 | X | X | X | | 25 |
| PAUL PANAGIOTOU<br>39 ERIN HEIGHTS DRIVE<br>ERIN, ON  N0B 1T0 | prior to<br>3/13/2012 | 1804878 | X | X | X | | 1,158 |
| PAUL PANARELLI<br>4 ASHWOOD CIRCLE<br>SHREWSBURY, MASS  015458 | prior to<br>3/13/2012 | 1713770 | X | X | X | | 436 |
| PAUL PARKIN<br>431 KEITH CRES<br>OTTAWA, ON  K1W0A2 | prior to<br>3/13/2012 | 1819795 | X | X | X | | 50 |
| PAUL PARKIN<br>431 KEITH CRES<br>OTTAWA, ON  KIW 0A2 | prior to<br>3/13/2012 | 1436867 | X | X | X | | 388 |
| PAUL PAWELCZAK<br>133 SKY HI DRIVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1799543 | X | X | X | | 740 |
| PAUL PAYETTE<br>2613 DE LOMBRETTE<br>LAVAL, QC  H7L 4P6 | prior to<br>3/13/2012 | 1728065 | X | X | X | | 952 |
| PAUL PECOR<br>61 FLORAL DRIVE<br>SOUTH BURLINGTON , VT  05403 | prior to<br>3/13/2012 | 1720524 | X | X | X | | 338 |
| PAUL PELLEGRINI<br>312 EVA ROAD<br>FORT ERIE, ON  L2A 6G8 | prior to<br>3/13/2012 | 1800214 | X | X | X | | 534 |
| PAUL PEPERO<br>6218 WEBSTER RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1460022 | X | X | X | | 338 |
| PAUL PETERSON<br>119 MERRIMAC ST<br>EDGEWATER, FL  32132 | prior to<br>3/13/2012 | 1812826 | X | X | X | | 89 |
| PAUL PETERSON<br>1612WESE 1370NORTH<br>ST GEORGE, UTAH  844470 | prior to<br>3/13/2012 | 1432938 | X | X | X | | 676 |
| PAUL PETERSON<br>1612WESE 1370NORTH<br>ST GEORGE, UTAH  844470 | prior to<br>3/13/2012 | 1432938 | X | X | X | | 200 |
| PAUL PETTIPIECE<br>31 MANLEY DRIVE<br>DORCHESTER, ON  N0L 1G3 | prior to<br>3/13/2012 | 1747032 | X | X | X | | 711 |
| PAUL PETTIT<br>19 RANDALL AVE<br>STONEY CREEK, ON  L8G1W4 | prior to<br>3/13/2012 | 1716692 | X | X | X | | 338 |
| PAUL PEYTON<br>57 MICHAEL DRIVE SOUTH<br>PORT COLBORNE, ON  L3K 3C3 | prior to<br>3/13/2012 | 1378763 | X | X | X | | 22 |
| PAUL PHELAN<br>1671 PEASE<br>ST-BRUNO, QC  J3V6E7 | prior to<br>3/13/2012 | 1719975 | X | X | X | | 338 |
| PAUL PIKTELIS<br>38 BRANEY RD<br>MILLBURY, MA  01527-3900 | prior to<br>3/13/2012 | 1742676 | X | X | X | | 622 |
| PAUL PLACENTINO<br>1592 N  NORMANDY BLVD<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | 1714253 | X | X | X | | 338 |
| PAUL PLATZ<br>4572 ARTHUR RD<br>LOWVILLE, NY  13367 | prior to<br>3/13/2012 | 1385255 | X | X | X | | 676 |
| PAUL PLUMMER<br>2 - 6 ALEXANDER STREET<br>HAMILTON, ON  L8P 2A9 | prior to<br>3/13/2012 | 1752048 | X | X | X | | 232 |
| PAUL PLUMMER<br>2-6 ALEXANDER STREET<br>HAMILTON, ON  L8P 2A9 | prior to<br>3/13/2012 | 1747366 | X | X | X | | 464 |
| PAUL POIRIER<br>1039 MOHAWK ROAD EAST<br>HAMILTON , ON  L8T 2S3 | prior to<br>3/13/2012 | 1800243 | X | X | X | | 316 |
| PAUL PONESSI<br>141 GOODALE DR<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1720767 | X | X | X | | 169 |
| PAUL PORTER<br>540 NORTHRIDGE ROAD<br>CIRCLEVILLE, OH  43113 | prior to<br>3/13/2012 | 1763247 | X | X | X | | 100 |
| PAUL PRINCE<br>4 MIKES WAY<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1717735 | X | X | X | | 676 |

| Name / Address | | Account | | | | Amount |
|---|---|---|---|---|---|---|
| PAUL PRINCE<br>4 MIKES WAY<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1817037 | X | X | X | 50 |
| PAUL PRINCE<br>4 MIKES<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1757966 | X | X | X | 301 |
| PAUL PRUNKEL<br>511 W COUNTY LINE RD<br>HATBORO, PA  19040 | prior to<br>3/13/2012 | 1759313 | X | X | X | 499 |
| PAUL PURDY<br>212 RATHOWEN STREET<br>LONDON, ON  N6H 2G2 | prior to<br>3/13/2012 | 1759161 | X | X | X | 293 |
| PAUL QUADA<br>8235 SPRINKLE RD<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1780754 | X | X | X | 661 |
| PAUL QUINLESS<br>4302 CLUBVIEW DIVE<br>BURLINGTON, ON  L7M4W9 | prior to<br>3/13/2012 | 1743119 | X | X | X | 169 |
| PAUL QUINLESS<br>4302 CLUBVIEW DRIVE<br>BURLINGTON, ON  L7M4W9 | prior to<br>3/13/2012 | 1743130 | X | X | X | 507 |
| PAUL RANKIN<br>191 GLASSCO AVENUE NORTH<br>HAMILTON, ON  L8H6A1 | prior to<br>3/13/2012 | 1682753 | X | X | X | 99 |
| PAUL REID<br>11 DEANNA CRES<br>ST CATHARINES, ON  L2N 6R9 | prior to<br>3/13/2012 | 1817290 | X | X | X | 50 |
| PAUL REMPEL<br>78 COLTON CIRCLE<br>KITCHENER, CA  N2A4K4 | prior to<br>3/13/2012 | 1442964 | X | X | X | 244 |
| PAUL RENK<br>2236 ALTAVIEW AVENUE<br>PITTSBURGH, PA  15226-1602 | prior to<br>3/13/2012 | 1807082 | X | X | X | 316 |
| PAUL RHEAUME<br>1665 MONROE BCH<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1386744 | X | X | X | 25 |
| PAUL RHEAUME<br>1665 MONROE BCH<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1386744 | X | X | X | 115 |
| PAUL RHEAUME<br>1665 MONROE BCH<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1386765 | X | X | X | 115 |
| PAUL RICHARDS<br>213 S VAIL AVE<br>ARLINGTON HTS, IL  60005 | prior to<br>3/13/2012 | 1398325 | X | X | X | 1,162 |
| PAUL RIEMER<br>7924 BLACK DOG LANE<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1413775 | X | X | X | 397 |
| PAUL RIESTER<br>262 WOODBRIDGE AVE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1360479 | X | X | X | 169 |
| PAUL RIESTER<br>262 WOODBRIDGE AVE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1820173 | X | X | X | 50 |
| PAUL RIESTER<br>262 WOODBRIDGE AVE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1820215 | X | X | X | 50 |
| PAUL RIGATTI<br>1494 PROPER ST<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1719390 | X | X | X | 219 |
| PAUL RINALDI<br>16 LANCASTER ST<br>WEST BOILSTON, MA  01583 | prior to<br>3/13/2012 | 1436388 | X | X | X | 398 |
| PAUL RINALDI<br>16 LANCASTER ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1789608 | X | X | X | 716 |
| PAUL RINALDI<br>91 WATERFORD DRIVE<br>TORONTO, ON  M9R2N8 | prior to<br>3/13/2012 | 1763760 | X | X | X | 659 |
| PAUL ROA NARVAEZ<br>15 SETH SQUARE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1651653 | X | X | X | 0 |
| PAUL ROA<br>42 FJORD DR<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1764459 | X | X | X | 259 |
| PAUL ROBERT<br>734 LAKE STREET<br>ST CATHARINES, ON  L2N4J5 | prior to<br>3/13/2012 | 1346422 | X | X | X | 338 |
| PAUL ROBERTS<br>150 IDLEWOOD DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1385229 | X | X | X | 338 |
| PAUL ROBERTS<br>9023 TEAL DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1801045 | X | X | X | 158 |
| PAUL ROBERTSON<br>241 NARINIA CRES<br>NEWMARKET, ON  L3X2E1 | prior to<br>3/13/2012 | 1631513 | X | X | X | 518 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL ROCCI<br>, | prior to<br>3/13/2012 | 1390675 | X | X | X | | 676 |
| PAUL ROCHON<br><br>CORNWALL, ON  K6H2K3 | prior to<br>3/13/2012 | 1716976 | X | X | X | | 676 |
| PAUL ROMITI<br>1467 N 3RD STREET<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1716039 | X | X | X | | 229 |
| PAUL ROMITI<br>1467 N 3RD STREET<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1716039 | X | X | X | | 338 |
| PAUL ROSS RUTKAUSKAS<br>9326 CLEMENT<br>LASALLE, QC  H8R1Z3 | prior to<br>3/13/2012 | 1457254 | X | X | X | | 338 |
| PAUL ROSSI<br>458 REGENCY CRES<br>WATERLOO, ON  N2T 1P3 | prior to<br>3/13/2012 | 1797209 | X | X | X | | 864 |
| PAUL ROSSMAN JR<br>4371 CREEK RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1395357 | X | X | X | | 45 |
| PAUL ROSSMAN<br>4371 CREEK RD<br>LEWISTON,  14092 | prior to<br>3/13/2012 | 1395357 | X | X | X | | 526 |
| PAUL ROULEAU<br>367 HOWELL ROAD<br>OAKVILLE, ON  L6H5Y1 | prior to<br>3/13/2012 | 1796883 | X | X | X | | 836 |
| PAUL RUTHARD<br>69 GATEWAY CRT<br>WHITBY, ON  L1R3N1 | prior to<br>3/13/2012 | 1393872 | X | X | X | | 140 |
| PAUL RUTHERFORD<br>16785 DONNELL LK ST<br>VANDALIA, MI  49095 | prior to<br>3/13/2012 | 1653713 | X | X | X | | 153 |
| PAUL RYAN<br>1132 TOWNSHIP ROAD 167A<br>MINGO JUNCTION, OH  43938 | prior to<br>3/13/2012 | 1826434 | X | X | X | | 50 |
| PAUL S BELCULFINE SR<br>319 NW BREEZY POINT LOOP<br>PORT ST LUCIE, FL  34986 | prior to<br>3/13/2012 | 1348998 | X | X | X | | 447 |
| PAUL SALEBA<br>65 LAKE AVE<br>,  01604 | prior to<br>3/13/2012 | 1743707 | X | X | X | | 676 |
| PAUL SALEFSKE<br>466 WALCK RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1408038 | X | X | X | | 743 |
| PAUL SALEFSKE<br>466 WALCK RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1408038 | X | X | X | | 343- |
| PAUL SALLEE<br>1260 MIDVALE AVENUE<br>CHARLESTON, SC  29412 | prior to<br>3/13/2012 | 1760748 | X | X | X | | 166 |
| PAUL SANGINARIO<br>15 WINSLOW STREET<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | 1352067 | X | X | X | | 1,014 |
| PAUL SAROJ<br>2614 BERMUDA LAKE DRIVE<br>BRANDON, FL  33510 | prior to<br>3/13/2012 | 1810945 | X | X | X | | 346 |
| PAUL SAROJ<br>2614 BERMUDA LAKE DRIVE<br>BRANDON, FL  33510 | prior to<br>3/13/2012 | 1810840 | X | X | X | | 218 |
| PAUL SAROJ<br>2614 BERMUDA LAKE DRIVE<br>BRANDON, FL  33510 | prior to<br>3/13/2012 | 1806191 | X | X | X | | 376 |
| PAUL SAUNDERCOOK<br>3232 ROBERT STREET<br>BURLINGTON, ON  L7N 1E7 | prior to<br>3/13/2012 | 1387821 | X | X | X | | 338 |
| PAUL SAUR<br>1061 LIVE OAK CIRCLE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1434036 | X | X | X | | 338 |
| PAUL SAVAGE II<br>12247 NYS RTE 9N<br>UPPER JAY, NY  12987 | prior to<br>3/13/2012 | 1498233 | X | X | X | | 1,020 |
| PAUL SCANNELL<br>27 CRICKLEWOOD DRIVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1355325 | X | X | X | | 229 |
| PAUL SCANNELL<br>27 CRICKLEWOOD DRIVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1804302 | X | X | X | | 316 |
| PAUL SCHAEFER<br>2891 OLD WASHINGTON ROAD<br>CANONSBURG, PA  15317 | prior to<br>3/13/2012 | 1816511 | X | X | X | | 745 |
| PAUL SCHERER<br>19 KENLEY LANE<br>CAMBRIDGE, ON  N1S 4Z1 | prior to<br>3/13/2012 | 1809453 | X | X | X | | 632 |
| PAUL SCHMIEV<br>103 CHAMPAGNE<br>SAINT SAUVER, QB  J041R2 | prior to<br>3/13/2012 | 1794982 | X | X | X | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL SCHULTZ<br>29 TWIGG ROAD<br>BETHANY, ON  L0A 1A0 | prior to<br>3/13/2012 | 1783979 | X | X | X | 35- |
| PAUL SCHULTZ<br>29 TWIGG ROAD<br>BETHANY, ON  L0A 1A0 | prior to<br>3/13/2012 | 1783979 | X | X | X | 310 |
| PAUL SCHULTZ<br>29 TWIGG ROAD<br>BETHANY, ON  L0A 1A0 | prior to<br>3/13/2012 | 1783979 | X | X | X | 30 |
| PAUL SCHULTZ<br>4430 WILLISTON ROAD<br>NORTHWOOD, OH  43619 | prior to<br>3/13/2012 | 1787218 | X | X | X | 179 |
| PAUL SCHULTZ<br>615 SABEL SPRINGS WAY<br>MYRTLE BEACH, SC  29588-7666 | prior to<br>3/13/2012 | 1788284 | X | X | X | 179 |
| PAUL SCHWARTZ<br>7300 ST IVES WAY<br>NAPLES, FL  34104 | prior to<br>3/13/2012 | 1432144 | X | X | X | 169 |
| PAUL SCHWENN<br>5 LEONA CT<br>MADISON, WI  53716 | prior to<br>3/13/2012 | 1728247 | X | X | X | 209 |
| PAUL SECORD<br>3565 LATHROP<br>BERKEY, OH  43504 | prior to<br>3/13/2012 | 1767445 | X | X | X | 217 |
| PAUL SEMMEL<br>3620 EXCELSIOR ROAD<br>SCHNECKSVILLE, PA  18078 | prior to<br>3/13/2012 | 1721257 | X | X | X | 338 |
| PAUL SETTER<br>914 GRAND STRAND TRAIL<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1352369 | X | X | X | 169 |
| PAUL SHEERIN<br>2 BLAIR STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1790454 | X | X | X | 179 |
| PAUL SHEERS<br>230 FISHER AVENUE<br>COALDALE, PA  18218 | prior to<br>3/13/2012 | 1792883 | X | X | X | 1,230 |
| PAUL SHERMAN<br>1838 MIDDLEBURY STREET<br>ELKHART, IN  46516 | prior to<br>3/13/2012 | 1755420 | X | X | X | 595 |
| PAUL SHORTALL<br>30 CLIFFE RD<br>LANSDOWNE, ON  K0E1L0 | prior to<br>3/13/2012 | 1805115 | X | X | X | 346 |
| PAUL SICARD<br>21 CRESTA DRIVE<br>LOWELL, MA  01854 | prior to<br>3/13/2012 | 1796971 | X | X | X | 396 |
| PAUL SIMERI | prior to<br>3/13/2012 | 1742608 | X | X | X | 845 |
| PAUL SIMERI<br>1520 MISHAWAKA STREET<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1819256 | X | X | X | 50 |
| PAUL SIMERI<br>1520 MISHAWAKA STREET<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1819274 | X | X | X | 50 |
| PAUL SIMERI<br>1520 MISHAWAKA STREET<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1819237 | X | X | X | 50 |
| PAUL SIMERI<br>1520 MISHAWAKA STREET<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1819247 | X | X | X | 50 |
| PAUL SIMERI<br>50732 COBUS RIDGE LANE<br>GRANGER, IN  46530 | prior to<br>3/13/2012 | 1428373 | X | X | X | 115 |
| PAUL SIMERI<br>50732 COBUS RIDGE LANE<br>GRANGER, IN  46530 | prior to<br>3/13/2012 | 1428379 | X | X | X | 622 |
| PAUL SIMMARANO<br>14325 PINE VALLEY RD<br>ORLANDO , FLA  23826 | prior to<br>3/13/2012 | 1462397 | X | X | X | 169 |
| PAUL SIVILOTTI<br>695 GRANDVIEW ROAD<br>FORT ERIE, ON  L2A 4V4 | prior to<br>3/13/2012 | 1792339 | X | X | X | 428 |
| PAUL SMITH<br>130 ALL SAINTS CRESCENT<br>OAKVILLE, ON  L6J 5Y7 | prior to<br>3/13/2012 | 1748956 | X | X | X | 370 |
| PAUL SMITH<br>2100 KINGS HWY   673<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1463635 | X | X | X | 338 |
| PAUL SMITH<br>247 WESTCHESTER COURT<br>AURORA, IL  60506 | prior to<br>3/13/2012 | 1455042 | X | X | X | 338 |
| PAUL SMITH<br>2470 WESTCHESTER COURT<br>AURORA, IL  60506 | prior to<br>3/13/2012 | 1426745 | X | X | X | 1,064 |
| PAUL SMITH<br>2470 WESTCHESTER COURT<br>AURORA, IL  60506 | prior to<br>3/13/2012 | 1811942 | X | X | X | 346 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL SMITH<br>28 CATHERINE DR<br>WHITBY, ON  L1R1L7 | prior to<br>3/13/2012 | 1428210 | X | X | X | | 676 |
| PAUL SMITH<br>5217 FOREST GLENN DR<br>SPRING HILL, FL  34607 | prior to<br>3/13/2012 | 1426891 | X | X | X | | 1,095 |
| PAUL SMITH<br>5398 LINBROOK RD<br>BURLINGTON, ON  L7L 3T9 | prior to<br>3/13/2012 | 1708886 | X | X | X | | 851 |
| PAUL SMYSER<br>2505 NEWBURY STREET<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1387396 | X | X | X | | 145 |
| PAUL SNELL<br>282 LISA MARIE<br>ORANGEVILLE, ON  L9W 4P4 | prior to<br>3/13/2012 | 1611856 | X | X | X | | 203 |
| PAUL SNIDER<br>4 FAIRVIEW  AVE<br>ST CATHERINES, ONT  L2M2M3 | prior to<br>3/13/2012 | 1406828 | X | X | X | | 161 |
| PAUL SNIDER<br>4 FAIRVIEW  AVE<br>ST CATHERINES, ONT  L2M2M3 | prior to<br>3/13/2012 | 1406828 | X | X | X | | 150 |
| PAUL SNOWMAN<br>112 WHEAT FIELD ST<br>, NY  14120 | prior to<br>3/13/2012 | 1792638 | X | X | X | | 657 |
| PAUL SOUTHWARD<br>5056 CASSANDRA DRIVE<br>BEAMSVILLE, ON  L0R1B7 | prior to<br>3/13/2012 | 1810507 | X | X | X | | 316 |
| PAUL SPAUDE<br>6354 EAST BAY LANE<br>RICHLAND, MI  49083-8707 | prior to<br>3/13/2012 | 1821535 | X | X | X | | 50 |
| PAUL SPEAR<br>7818 EMERALD CIRCLE 104<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | 1708888 | X | X | X | | 135 |
| PAUL SPECHT<br>197 ISLAND PATH<br>HAMPTON, NH  03842 | prior to<br>3/13/2012 | 1348336 | X | X | X | | 229 |
| PAUL SPECHT<br>197 ISLAND PATH<br>HAMPTON, NH  03842 | prior to<br>3/13/2012 | 1818647 | X | X | X | | 50 |
| PAUL STABILE<br>1 ORIENT WAY  APT 410<br>RUTHERFORD, NJ  07070 | prior to<br>3/13/2012 | 1718157 | X | X | X | | 169 |
| PAUL STAFFORD<br>3864 PATTI CIRCLE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1351349 | X | X | X | | 338 |
| PAUL STANLEY<br>10 HIGH STREET<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1433212 | X | X | X | | 169 |
| PAUL STEVENS<br>70 GROVE ST<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1357042 | X | X | X | | 55 |
| PAUL STROWE<br>153 TOBEY RD<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1584473 | X | X | X | | 112 |
| PAUL STROWE<br>153 TOBEY RD<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1827860 | X | X | X | | 50 |
| PAUL STROWE<br>153 TOBEY RD<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1827876 | X | X | X | | 50 |
| PAUL STUCZYNSKI<br>70 KELLY RD<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1465858 | X | X | X | | 676 |
| PAUL STUCZYNSKI<br>70 KELLY RD<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1465858 | X | X | X | | 240 |
| PAUL STUGIS<br>20 WOOD RUN COMMONS<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1729709 | X | X | X | | 553 |
| PAUL SULLIVAN<br>45 ONEIL STREET<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1374945 | X | X | X | | 397 |
| PAUL SULLIVAN<br>45 ONEIL STREET<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1379881 | X | X | X | | 397 |
| PAUL SUMMERS<br>4054 FOXWOOD LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1806592 | X | X | X | | 188 |
| PAUL SUMNER<br>43 CURTIS AVE<br>BURLINGTON, VT  05401 | prior to<br>3/13/2012 | 1800920 | X | X | X | | 474 |
| PAUL T CASSIDY<br>1401 SUNNINGDALE LANE NORTH<br>ORMOND BEACH, FL  32174 | prior to<br>3/13/2012 | 1717362 | X | X | X | | 229 |
| PAUL T DORR<br>PO BOX 146<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1820953 | X | X | X | | 50 |

| Name/Address | | Claim | | | | Amount |
|---|---|---|---|---|---|---|
| PAUL T DORR<br>POBOX 146<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1465369 | X | X | X | 338 |
| PAUL T MCWHIRK<br>13383 BUCKETT CIRCLE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1788174 | X | X | X | 716 |
| PAUL TALBOT<br>CP 223<br>ST-PHILIPPE, QC J0L2K0 | prior to<br>3/13/2012 | 1706320 | X | X | X | 200 |
| PAUL TASSE<br>58 MILNER DOWNS CRES<br>KANATA, ON K2M 2S5 | prior to<br>3/13/2012 | 1606633 | X | X | X | 462 |
| PAUL TATRO<br>90 CARVER ST<br>GRANBY, MA 01033 | prior to<br>3/13/2012 | 1780696 | X | X | X | 1,225 |
| PAUL TATRO<br>90 CARVER ST<br>GRANBY, MA 01033 | prior to<br>3/13/2012 | 1811404 | X | X | X | 271 |
| PAUL TATRO<br>90 CARVER ST<br>GRANBY, ME 01033 | prior to<br>3/13/2012 | 1796530 | X | X | X | 270 |
| PAUL TATTEN<br>PO BOX 3144<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1791940 | X | X | X | 120 |
| PAUL THALLER<br>215 POMPEY HOLLOW RD<br>ASHFORD, CT 06278 | prior to<br>3/13/2012 | 1425862 | X | X | X | 676 |
| PAUL THOMPSON<br>32 MELVILLE STREET<br>DUNDAS, ON L9H1Z8 | prior to<br>3/13/2012 | 1570873 | X | X | X | 173 |
| PAUL TLUSTOS<br>36 HICKERY PL<br>BRANTFORD, ON N3S 3C8 | prior to<br>3/13/2012 | 1764029 | X | X | X | 1,373 |
| PAUL TOMLINSON<br>32 ADELLA RD<br>COBOCONK, ON K0M1K0 | prior to<br>3/13/2012 | 1462102 | X | X | X | 507 |
| PAUL TREPANIER<br>528 PELICAN AVE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1786258 | X | X | X | 179 |
| PAUL TROTTIER<br>9CYPRESS GROVE LANE<br>ORMOND BEACH , FL 32174 | prior to<br>3/13/2012 | 1801100 | X | X | X | 188 |
| PAUL TROTTIER<br>9CYPRESS GROVE LANE<br>ORMOND BEACH, FL 32174 | prior to<br>3/13/2012 | 1802576 | X | X | X | 79 |
| PAUL TROTTIER<br>9CYPRESS GROVE LANE<br>ORMOND BEACH, FL 32174 | prior to<br>3/13/2012 | 1818606 | X | X | X | 50 |
| PAUL TURNER<br>PO BOX 611<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1807221 | X | X | X | 179 |
| PAUL TURNLEY<br>4797 AU SABLE DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1784752 | X | X | X | 748 |
| PAUL TURTON<br>63 NEWBRIDGE AVE<br>RICHMOND HILL, ON L4E4E8 | prior to<br>3/13/2012 | 1465187 | X | X | X | 338 |
| PAUL V BONNER<br>117 KILGANNON AVE<br>COURTICE, ON L1E3E4 | prior to<br>3/13/2012 | 1716677 | X | X | X | 1,014 |
| PAUL V MERRITT<br>24 VANIER COURT<br>STCATHARINES, ON L2N 6C8 | prior to<br>3/13/2012 | 1787305 | X | X | X | 358 |
| PAUL VAILLANCOURT<br>842 E 13 TH AVE<br>NEW SMYRNA BEACH, FL 32169 | prior to<br>3/13/2012 | 1786938 | X | X | X | 358 |
| PAUL VAN DAM<br>3681 144TH AVENUE<br>HAMILTON, MI 49419 | prior to<br>3/13/2012 | 1432369 | X | X | X | 169 |
| PAUL VAN ZUTPHEN<br>1487 THE LINKS DRIVE<br>OAKVILLE, ON L6M 2P2 | prior to<br>3/13/2012 | 1359145 | X | X | X | 791 |
| PAUL VAN ZUTPHEN<br>1487 THE LINKS DRIVE<br>OAKVILLE, ON L6M 2P2 | prior to<br>3/13/2012 | 1359158 | X | X | X | 169 |
| PAUL VANDEMARK<br>108 OLD FOREST CRESCENT<br>KITCHENER, ON N2N 2A3 | prior to<br>3/13/2012 | 1465371 | X | X | X | 1,014 |
| PAUL VASSELL<br>9 COLONIAL DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1813307 | X | X | X | 75 |
| PAUL VELLA<br>1307 HARLEM BOULEVARD<br>ROCKFORD, IL 61103 | prior to<br>3/13/2012 | 1527114 | X | X | X | 100 |
| PAUL VELLA<br>1307 HARLEM BOULEVARD<br>ROCKFORD, IL 61103 | prior to<br>3/13/2012 | 1527114 | X | X | X | 490 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL VENTURINI<br>2060 WEST WASHINGTON ST<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1828294 | X | X | X | | 632 |
| PAUL VENTURINI<br>2060 WEST WASHINGTON ST<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1790331 | X | X | X | | 716 |
| PAUL VERDINI<br>45 CHAPEL ST<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1457958 | X | X | X | | 338 |
| PAUL VESPA<br>26 RUSHDALE DR<br>HAMILTON, ON L8W2S7 | prior to<br>3/13/2012 | 1785861 | X | X | X | | 358 |
| PAUL VITELLO<br>7 SHARON DRIVE<br>WALLINGFORD, CT 06492 | prior to<br>3/13/2012 | 1807091 | X | X | X | | 604 |
| PAUL VITIELLO<br>100 KRYSTAL CIR<br>ARCHBALD, PA 18403 | prior to<br>3/13/2012 | 1740020 | X | X | X | | 463 |
| PAUL VOJTEK<br>5072 WESTBURY FARMS DR<br>ERIE, PA 16506 | prior to<br>3/13/2012 | 1431877 | X | X | X | | 676 |
| PAUL W ALVERSON JR<br>915 PLANTATION DR<br>SURFIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1785910 | X | X | X | | 179 |
| PAUL WACKELL<br>15 CREST CIRCLE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1601053 | X | X | X | | 203 |
| PAUL WALMAN<br>334 AMBERWOOD DRIVE<br>WATERLOO, ON N2T 2G1 | prior to<br>3/13/2012 | 1390228 | X | X | X | | 50 |
| PAUL WALSH<br>267 PARK ST<br>WESTROXBURY, MA 02132 | prior to<br>3/13/2012 | 1746963 | X | X | X | | 169 |
| PAUL WANAT<br>710 FULLER RD.<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1716292 | X | X | X | | 676 |
| PAUL WARDER<br>52 TUERR DRIVE<br>KITCHENER, ON N2E 2M1 | prior to<br>3/13/2012 | 1722061 | X | X | X | | 379 |
| PAUL WARNKE<br>114 ST FELIX ST<br>CORNWALL, ON K6H5A3 | prior to<br>3/13/2012 | 1724087 | X | X | X | | 1,647 |
| PAUL WARREN<br>162 LORD ROAD<br>TEMPLETON, MA 01468 | prior to<br>3/13/2012 | 1346914 | X | X | X | | 224 |
| PAUL WEGMAN<br>113 COUNTRY LANE<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | 1794987 | X | X | X | | 1,134 |
| PAUL WEINSCHENK<br>3 MAGGIES WAY<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1352765 | X | X | X | | 785 |
| PAUL WELDON JR<br>176 PIERCE ST<br>WEST BOYLSTON, 01583 | prior to<br>3/13/2012 | 1441871 | X | X | X | | 25 |
| PAUL WELDON JR<br>176 PIERCE ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1441053 | X | X | X | | 25 |
| PAUL WELDON JR<br>176 PIERCE ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1441053 | X | X | X | | 50- |
| PAUL WELDON JR<br>176 PIERCE ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1441053 | X | X | X | | 513 |
| PAUL WELLS<br>71 BATSON DR<br>AURORA, ON L4G 3P9 | prior to<br>3/13/2012 | 1727710 | X | X | X | | 444 |
| PAUL WENDLING<br>225 NORTHSHORE BLVD WEST<br>BURLINGTON, ON L7T1A3 | prior to<br>3/13/2012 | 1429898 | X | X | X | | 130 |
| PAUL WENDLING<br>225 NORTHSHORE BLVD WEST<br>BURLINGTON, ON L7T1A3 | prior to<br>3/13/2012 | 1429898 | X | X | X | | 338 |
| PAUL WERTHMAN<br>6400 HILLCROFT DRIVE<br>BOSTON, NY 14025 | prior to<br>3/13/2012 | 1803580 | X | X | X | | 376 |
| PAUL WHITE<br>24 FRANCONIA ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1404384 | X | X | X | | 100 |
| PAUL WHITE<br>24 FRANCONIA ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1436157 | X | X | X | | 169 |
| PAUL WHITE<br>24 FRANCONIA ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1725129 | X | X | X | | 105 |
| PAUL WHITE<br>24 FRANCONIA ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1816152 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL WHITTAM<br>30 MEADOWBROOK RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1426721 | X | X | X | | 338 |
| PAUL WIESMAN<br>2200 CASSINO CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1804657 | X | X | X | | 316 |
| PAUL WINTER<br>2782 MADONNA DRIVE<br>EDEN, 14057 | prior to<br>3/13/2012 | 1720392 | X | X | X | | 0 |
| PAUL WINTER<br>2782 MADONNA DRIVE<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1720392 | X | X | X | | 0 |
| PAUL WOODS<br>701 MATHIEU WAY<br>OTTAWA, ON K4A 2S5 | prior to<br>3/13/2012 | 1746142 | X | X | X | | 194 |
| PAUL WRIGHT<br>100 JOHNSTON AVENUE<br>Toronto, ON M2N 1H2 | prior to<br>3/13/2012 | 1350402 | X | X | X | | 120 |
| PAUL WRIGHT<br>100 JOHNSTON AVENUE<br>TORONTO, ON M2N 1H2 | prior to<br>3/13/2012 | 1820723 | X | X | X | | 50 |
| PAUL WRIGHT<br>100 JOHNSTON AVENUE<br>TORONTO, ON M2N 1H2 | prior to<br>3/13/2012 | 1820699 | X | X | X | | 50 |
| PAUL WRIGHT<br>100 JOHNSTON AVENUE<br>TORONTO, ON M2N 1H2 | prior to<br>3/13/2012 | 1820716 | X | X | X | | 50 |
| PAUL WRIGHT<br>100 JOHNSTON AVENUE<br>TORONTO, ON M2N 1H2 | prior to<br>3/13/2012 | 1820696 | X | X | X | | 50 |
| PAUL WRIGHT<br>100 JOHNSTON AVENUE<br>TORONTO, ON M2N 1H2 | prior to<br>3/13/2012 | 1820690 | X | X | X | | 50 |
| PAUL WRIGHT<br>100 JOHNSTON AVENUE<br>TORONTO, ON M2N 1H2 | prior to<br>3/13/2012 | 1820717 | X | X | X | | 50 |
| PAUL WRIGHT<br>100 JOHNSTON AVENUE<br>TORONTO, ON M2N 1H2 | prior to<br>3/13/2012 | 1820725 | X | X | X | | 50 |
| PAUL WRIGHT<br>1028 AVERY DRIVE<br>BOWLING GREEN, OH 43402 | prior to<br>3/13/2012 | 1721469 | X | X | X | | 507 |
| PAUL YANISKO<br>405 ROSS STREET<br>DUNMORE, PA 18512 | prior to<br>3/13/2012 | 1730876 | X | X | X | | 200 |
| PAUL YEKEL<br>423 JUDITH DR<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1352934 | X | X | X | | 338 |
| PAUL ZAMBITO<br>5925 WARD RD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1496174 | X | X | X | | 306 |
| PAUL ZIEGLER<br>484 FLANNERY DRIVE<br>FERGUS, ON N1M3P1 | prior to<br>3/13/2012 | 1720608 | X | X | X | | 676 |
| PAUL ZINGER<br>36 BRIMFIELD CIR<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1458908 | X | X | X | | 676 |
| PAULA J HARRITY<br>21 WILTSHIRE DRIVE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1390579 | X | X | X | | 1,014 |
| PAULA ALLEN<br>21 FLAXFEILD RD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1426669 | X | X | X | | 338 |
| PAULA ALLEN<br>21 FLAXFEILD RD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1426669 | X | X | X | | 389 |
| PAULA ALLEN<br>21 FLAXFIELD RD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1713651 | X | X | X | | 338 |
| PAULA ALLEN<br>21 FLAXFIELD RD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1803501 | X | X | X | | 94 |
| PAULA ALLEN<br>21 FLAXFIELD RD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1821023 | X | X | X | | 50 |
| PAULA ALLEN<br>21FL;AXIFELD ROAD<br>DUDLEY, MASS 01571 | prior to<br>3/13/2012 | 1345138 | X | X | X | | 284 |
| PAULA ANDERSON<br>15 BOX CAR DR<br>NORTH CHILI, NY 14514 | prior to<br>3/13/2012 | 1794535 | X | X | X | | 418 |
| PAULA ANDERSON<br>15 BOX CAR DR<br>NORTH CHILI, NY 14514 | prior to<br>3/13/2012 | 1794541 | X | X | X | | 1,344 |
| PAULA ANTONELLI<br>57 HERSOM STREET<br>WATERTOWN, MA 02472 | prior to<br>3/13/2012 | 1585382 | X | X | X | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAULA APPLETON<br>703 CONGRESS ST<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1801746 | X | X | X | 154 |
| PAULA ARCHER<br>1314 CAPRICORN BLVD<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1751415 | X | X | X | 168 |
| PAULA ARMSTRONG<br><br>. | prior to<br>3/13/2012 | 1463066 | X | X | X | 676 |
| PAULA BALL<br>136 WISE AVE SE<br>NORTH CANTON, OH 44720 | prior to<br>3/13/2012 | 1753396 | X | X | X | 387 |
| PAULA BARAN<br>10 WOODROW ST<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1345207 | X | X | X | 338 |
| PAULA BARNHART<br>2495 OTT RD<br>STEVENSVILLE, ON L0S1S0 | prior to<br>3/13/2012 | 1388516 | X | X | X | 338 |
| PAULA BATKIN<br>4418 FAYE CIRCLE EAST<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1805141 | X | X | X | 143 |
| PAULA BATTISTI<br>115 BRENNBURN LANE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1826733 | X | X | X | 50 |
| PAULA BAUER<br>4538 PAWNEE PASS<br>FITCHBURG, WI 53711 | prior to<br>3/13/2012 | 1359405 | X | X | X | 388 |
| PAULA BAUER<br>4538 PAWNEE PASS<br>FITCHBURG, WI 53711 | prior to<br>3/13/2012 | 1359423 | X | X | X | 194 |
| PAULA BEAUDRY<br>156 KILLINGTON AVE<br>RUTLAND, VT 05701 | prior to<br>3/13/2012 | 1805828 | X | X | X | 188 |
| PAULA BEDARD<br>657 HALLOCK HILL RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1758929 | X | X | X | 153 |
| PAULA BENDER<br>4915 YEW ST<br>PITTSBURGH, PA 15224 | prior to<br>3/13/2012 | 1746393 | X | X | X | 676 |
| PAULA BENDER<br>4915 YEW ST<br>PITTSBURGH, PA 15224 | prior to<br>3/13/2012 | 1792744 | X | X | X | 358 |
| PAULA BENDER<br>4915 YEW ST<br>PITTSBURGH, PA 15224 | prior to<br>3/13/2012 | 1792817 | X | X | X | 358 |
| PAULA BENDER<br>4915 YEW ST<br>PITTSBURGH, PA 15224 | prior to<br>3/13/2012 | 1797412 | X | X | X | 158 |
| PAULA BENDER<br>4915 YEW STREET<br>PITTSBURGH, PA 15224 | prior to<br>3/13/2012 | 1358272 | X | X | X | 338 |
| PAULA BENDER<br>4915 YEW STREET<br>PITTSBURGH, PA 15224 | prior to<br>3/13/2012 | 1718100 | X | X | X | 338 |
| PAULA BENOIT<br>44 KINGS RIDGE RD<br>WAKEFIELD, RI 02879 | prior to<br>3/13/2012 | 1708450 | X | X | X | 140 |
| PAULA BIGLIN<br>108 ROBERT ADAMS DRI<br>COURTICE, ON L1E 2C5 | prior to<br>3/13/2012 | 1351101 | X | X | X | 338 |
| PAULA BITZER<br>508 NORTH MORGAN<br>SHELBYVILLE, IL 62565 | prior to<br>3/13/2012 | 1757769 | X | X | X | 434 |
| PAULA BLACK<br>36 COVERED BRIDGE ACRES<br>GLENARM, IL 62536 | prior to<br>3/13/2012 | 1515753 | X | X | X | 518 |
| PAULA BOLEN<br>920 SOUTH13TH STREET<br>MATTOON, IL 61920 | prior to<br>3/13/2012 | 1823208 | X | X | X | 564 |
| PAULA BROOKS<br>6978 SY ROAD<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1711859 | X | X | X | 338 |
| PAULA BROWN<br>25343 FLOSSMOOR STREET<br>SORRENTO, FL 32776 | prior to<br>3/13/2012 | 1791382 | X | X | X | 179 |
| PAULA BRUINSSLOT<br>955 PALMER DRIVE<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | 1782987 | X | X | X | 539 |
| PAULA BRUINSSLOT<br>955 PALMER DRIVE<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | 1828730 | X | X | X | 50 |
| PAULA CARLTON<br>451 E FERGUSON<br>WOOD RIVER, IL 62095 | prior to<br>3/13/2012 | 1821674 | X | X | X | 872 |
| PAULA CARNEY<br>83 MAIN ST<br>S GRAFTON, MA 01560 | prior to<br>3/13/2012 | 1743332 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULA CASTO<br>8855 CHAMBERLIN RD<br>LONDON, OH  43140 | prior to<br>3/13/2012 | 1759554 | X | X | X | | 594 |
| PAULA CLAPP<br>30 LAKESHORE DRIVE<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1728183 | X | X | X | | 200 |
| PAULA COLLIE<br>64 PLEASANT ST<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1436955 | X | X | X | | 50 |
| PAULA CONLOGUE<br>1189 HICKMAN RD NW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1785419 | X | X | X | | 1,074 |
| PAULA CONLOGUE<br>1189 HICKMAN RD NW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1788214 | X | X | X | | 358 |
| PAULA CONNOR<br>448 SOUTH MEADOW ROAD<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | 1710458 | X | X | X | | 550 |
| PAULA CRAGER<br>601B 26TH AVE SOUTH<br>NORTH MYRTLE BEACH, SC  29582-4471 | prior to<br>3/13/2012 | 1730834 | X | X | X | | 185 |
| PAULA DAWSON<br>803 CONGDON ST WEST<br>MIDDLETOWN, CT  06457 | prior to<br>3/13/2012 | 1391452 | X | X | X | | 676 |
| PAULA DAWSON<br>803 CONGDON STREET WEST<br>MIDDLETOWN, CT  06457 | prior to<br>3/13/2012 | 1391295 | X | X | X | | 169 |
| PAULA DE SANTIS<br>37 ROLLER LANE<br>PALM COAST, FL  32164 | prior to<br>3/13/2012 | 1725897 | X | X | X | | 399 |
| PAULA DECONING<br>32 SILVER HILL LANE<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1808953 | X | X | X | | 248 |
| PAULA DEMAURO<br>7585 MANASOTA KEY ROAD<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1437098 | X | X | X | | 169 |
| PAULA DRUCKENBRODT<br>9575 EAST  Y Z AVENUE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1751907 | X | X | X | | 518 |
| PAULA DUMAS<br>17 RUSTIC DRIVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1353205 | X | X | X | | 169 |
| PAULA DUMAS<br>17 RUSTIC DRIVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1353196 | X | X | X | | 169 |
| PAULA E SMITH<br>12 GETTYSBURG DR<br>NASHUA, NH  03064 | prior to<br>3/13/2012 | 1759351 | X | X | X | | 201 |
| PAULA EARLE<br>13 DONOVAN ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1351752 | X | X | X | | 338 |
| PAULA EARLE<br>13 DONOVAN ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1758274 | X | X | X | | 824 |
| PAULA EARLE<br>13 DONOVAN ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1760907 | X | X | X | | 904 |
| PAULA EARLE<br>13 DONOVAN ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1765434 | X | X | X | | 181 |
| PAULA EARLE<br>13 DONOVAN ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1816133 | X | X | X | | 50 |
| PAULA EARLE<br>13 DONOVAN ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1816118 | X | X | X | | 50 |
| PAULA EVANS<br>4801 LUSTERLEAF CIRCLE UNIT305<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1359155 | X | X | X | | 169 |
| PAULA FERNANDES<br>7 DEMELLO DR<br>TIVERTON, RI  02878 | prior to<br>3/13/2012 | 1389714 | X | X | X | | 676 |
| PAULA FERRARO<br>25 GATEWAY DR<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1803345 | X | X | X | | 474 |
| PAULA FERRIER<br>435 QUAIL ROOST<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1806816 | X | X | X | | 158 |
| PAULA FIORE<br>4691 JASON COURT<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1352933 | X | X | X | | 398 |
| PAULA FLANAGAN<br>16 OCEAN VIEW DRIVE<br>HINGHAM, MA  02043 | prior to<br>3/13/2012 | 1375280 | X | X | X | | 60 |
| PAULA FLANAGAN<br>16 OCEAN VIEW DRIVE<br>HINGHAM, MA  02043 | prior to<br>3/13/2012 | 1375280 | X | X | X | | 874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAULA FLANAGAN<br>16 OCEAN VIEW DRIVE<br>HINGHAM, MA  02043 | prior to<br>3/13/2012 | 1815213 | X | X | X | 737 |
| PAULA FLETCHER<br>9 ROCKY HILL ROAD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1745183 | X | X | X | 169 |
| PAULA FLICKINGER<br>1301 ROLLING RIDGE LN<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1757091 | X | X | X | 223 |
| PAULA FRAME<br>28 WELLS STREET<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1829912 | X | X | X | 50 |
| PAULA GADBOIS<br>126 PAKACHOAG ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1352196 | X | X | X | 50 |
| PAULA GALBURT<br>26158 STILLWATER CIR<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1829395 | X | X | X | 50 |
| PAULA GAUDETTE<br>144 COOK STREET<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1355529 | X | X | X | 338 |
| PAULA GAUDETTE<br>144 COOK STREET<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1355504 | X | X | X | 169 |
| PAULA GEORGE<br>48 WASHINGTON ST<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1768854 | X | X | X | 466 |
| PAULA GHIZE<br>44 VILLAGE RD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1507013 | X | X | X | 171 |
| PAULA GILLIATT<br>138 FOREST AVE<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1519734 | X | X | X | 225 |
| PAULA GILLIATT<br>138 FOREST AVE<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1519893 | X | X | X | 256 |
| PAULA GILLIATT<br>138 FOREST AVE<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1779234 | X | X | X | 409 |
| PAULA GILLIATT<br>138FOREST AVE<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1519734 | X | X | X | 30 |
| PAULA GILLIES<br>39 TRIPP RD<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1747860 | X | X | X | 171 |
| PAULA GOLATO<br>170 CHAMPLIN RD<br>SAUNDERSTOWN, RI  02874 | prior to<br>3/13/2012 | 1384494 | X | X | X | 507 |
| PAULA HALL<br>1365 NOLAN CT<br>MT ZION, IL  62549 | prior to<br>3/13/2012 | 1813189 | X | X | X | 316 |
| PAULA HARTWIG<br>602 BOTANY LOOP<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1386402 | X | X | X | 169 |
| PAULA HARTWIG<br>602 BOTANY LOOP<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1786373 | X | X | X | 179 |
| PAULA HEREDITH<br>70 WINDSOR RD<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1391654 | X | X | X | 338 |
| PAULA HOLLA<br>941 KRIS ST<br>KINCARDINE, ON  N2Z 0C3 | prior to<br>3/13/2012 | 1389517 | X | X | X | 507 |
| PAULA HOWELL<br>304 GROVE ST<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1532493 | X | X | X | 90 |
| PAULA HUGHES<br>4059 BIG TREE ROAD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1399883 | X | X | X | 90 |
| PAULA HUNT<br>16 FULLER AVE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1786570 | X | X | X | 179 |
| PAULA HUNT<br>16 FULLER AVENUE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1456283 | X | X | X | 169 |
| PAULA J LAFRENIERE<br>714 VIA DEL SOL<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1437067 | X | X | X | 338 |
| PAULA J RUOPPO<br>25 LABONTE RD<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | 1808050 | X | X | X | 248 |
| PAULA K MILJAN<br>5 TUER AVENUE<br>GRIMSBY, ON  L3M 1E4 | prior to<br>3/13/2012 | 1802351 | X | X | X | 316 |
| PAULA KAMINSKI<br>119 MORGAN STREET<br>BRACKENRIDGE, PA  15014 | prior to<br>3/13/2012 | 1778253 | X | X | X | 997 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULA KAPURCH<br>17 AZALEA LANE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1793095 | X | X | X | | 179 |
| PAULA KOPELMAN<br>3749 KINGSLEY DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1436100 | X | X | X | | 169 |
| PAULA KOPELMAN<br>3749 KINGSLEY DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1786000 | X | X | X | | 179 |
| PAULA KOPELMAN<br>3749 KINGSLEY DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1715167 | X | X | X | | 676 |
| PAULA KOPESKI<br>345 RESERVOIR RD<br>PASCOAG, RI  02859 | prior to<br>3/13/2012 | 1428248 | X | X | X | | 338 |
| PAULA KUIJPERS<br>33 BEECH AVE<br>BOWMANVILLE, ON  L1C 311 | prior to<br>3/13/2012 | 1805947 | X | X | X | | 346 |
| PAULA KUZICKI<br>11 STONE RIDGE ROAD<br>SUSSEX, NJ  07461 | prior to<br>3/13/2012 | 1800110 | X | X | X | | 79 |
| PAULA KUZICKI<br>11 STONE RIDGE ROAD<br>SUSSEX, NJ  07461 | prior to<br>3/13/2012 | 1812106 | X | X | X | | 316 |
| PAULA L SULLIVAN<br>5016 OARLOCK CT<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | 1793297 | X | X | X | | 358 |
| PAULA L SULLIVAN<br>5016 OARLOCK CT<br>SOUTHPORT, NC  28461-8166 | prior to<br>3/13/2012 | 1432861 | X | X | X | | 338 |
| PAULA LAQUERRE<br>809B 66TH AVENUE NORTH<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1810740 | X | X | X | | 158 |
| PAULA LAVIN<br>10 FONTAINE STREET<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1391494 | X | X | X | | 338 |
| PAULA LEE<br>10 SCOTSDALE RD<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1747521 | X | X | X | | 507 |
| PAULA LEGER<br>11 CANDLEWOOD PLACE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1759355 | X | X | X | | 251 |
| PAULA LEWIS<br>233 LAURIE LANE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1781174 | X | X | X | | 245 |
| PAULA LEWIS<br>233 LAURIE LANE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1781135 | X | X | X | | 490 |
| PAULA LIND<br>2 MASON ROAD<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1737254 | X | X | X | | 169 |
| PAULA LISTOPAD<br>601CARLEYAVE<br>SHARON, PA  16146 | prior to<br>3/13/2012 | 1707014 | X | X | X | | 419 |
| PAULA LYNCH<br>354 BROWNING PLACE<br>WATERLOO, ON  N2L2W3 | prior to<br>3/13/2012 | 1816700 | X | X | X | | 50 |
| PAULA LYNCH<br>354 BROWNING PLACE<br>WATERLOO, ON  N2L2W3 | prior to<br>3/13/2012 | 1816695 | X | X | X | | 50 |
| PAULA MACDONALD<br>913 KEY WAY<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1385390 | X | X | X | | 229 |
| PAULA MACDONALD<br>913 KEY WAY<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1818622 | X | X | X | | 50 |
| PAULA MACDONALD<br>913 KEY WAY<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1818618 | X | X | X | | 50 |
| PAULA MARCHAND<br>1 CHAD MICHAEL COURT<br>BLACKSTONE, MA  01504 | prior to<br>3/13/2012 | 1764525 | X | X | X | | 248 |
| PAULA MARIE RICE<br>303 CHADLEE DRIVE<br>BROCKPORT, NY  14420 | prior to<br>3/13/2012 | 1584055 | X | X | X | | 306 |
| PAULA MARRY<br>405 S MERIDIAN ROAD<br>HUDSON, MI  49247 | prior to<br>3/13/2012 | 1797694 | X | X | X | | 428 |
| PAULA MARSDEN<br>26 HILLTOP DRIVE<br>MONSON, MA  01057 | prior to<br>3/13/2012 | 1800931 | X | X | X | | 436 |
| PAULA MARTIN<br>4903 60TH DR E<br>BRADENTON, FL  34203 | prior to<br>3/13/2012 | 1737071 | X | X | X | | 412 |
| PAULA MCCUE<br>29 HALMSTAD ST<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | 1716619 | X | X | X | | 507 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| PAULA MCDONNELL | prior to 3/13/2012 | 1438249 | X | X | X | 116 |
| PAULA MCDONNELL 2751 FIX RD GRAND ISLAND, NY 14072 | prior to 3/13/2012 | 1806501 | X | X | X | 124 |
| PAULA MCDONNELL 2751 FIX RD GRAND ISLAND, NY 14072 | prior to 3/13/2012 | 1829608 | X | X | X | 50 |
| PAULA MCDONNELL 2751 FIX RD. GRAND ISLAND, NY 14072 | prior to 3/13/2012 | 1356775 | X | X | X | 338 |
| PAULA MCDONNELL 2751 FIX RD. GRAND ISLAND, NY 14072 | prior to 3/13/2012 | 1435650 | X | X | X | 169 |
| PAULA MCDONNELL 2751 FIX ROAD GRAND ISLAND, NY 14072 | prior to 3/13/2012 | 1829599 | X | X | X | 50 |
| PAULA MCGREEVY PO BOX 474 WILMINGTON, NY 12997 | prior to 3/13/2012 | 1465650 | X | X | X | 1,145 |
| PAULA MESSNER ROLFES 6137 HOWICK RD CELINA, OH 45822 | prior to 3/13/2012 | 1785181 | X | X | X | 683 |
| PAULA MIETHANER 1077 SPRINGCREST DR WATERVILLE, OH 43566 | prior to 3/13/2012 | 1403028 | X | X | X | 590 |
| PAULA MILES PO BOX 483 LAWTON, MI 49065 | prior to 3/13/2012 | 1786551 | X | X | X | 537 |
| PAULA MINTEK 350 KALAMAZOO ALLEGAN, MI 49010 | prior to 3/13/2012 | 1590273 | X | X | X | 99- |
| PAULA MINTEK 350 KALAMAZOO ALLEGAN, MI 49010 | prior to 3/13/2012 | 1590273 | X | X | X | 99 |
| PAULA MINTEK 350 KALAMAZOO ALLEGAN, MI 49010 | prior to 3/13/2012 | 1745799 | X | X | X | 270 |
| PAULA MOORE 608 GLENN AVNUE WASHINGTON CH, OH 43160 | prior to 3/13/2012 | 1808121 | X | X | X | 436 |
| PAULA MOORE PO BOX 1198 RYE, NH 03870 | prior to 3/13/2012 | 1829426 | X | X | X | 50 |
| PAULA MORROW 1859 MAYFIELD RD CHATHAM, IL 62629 | prior to 3/13/2012 | 1785660 | X | X | X | 537 |
| PAULA MORROW 1859 MAYFIELD RD CHATHAM, IL 62629 | prior to 3/13/2012 | 1793700 | X | X | X | 537 |
| PAULA MURPHY 11 DALLY FARM RD WINDSOR, CT 06095 | prior to 3/13/2012 | 1806167 | X | X | X | 376 |
| PAULA NEUMANN 238 UNION STREET LOCKPORT, NY 14094 | prior to 3/13/2012 | 1359445 | X | X | X | 1,014 |
| PAULA NEUMANN 238 UNION STREET LOCKPORT, NY 14094 | prior to 3/13/2012 | 1359544 | X | X | X | 453 |
| PAULA NIEUWSMA 11588 OAK GROVE RD GRAND HAVEN, MI 49417 | prior to 3/13/2012 | 1637313 | X | X | X | 50 |
| PAULA NYE 225 ST GEORGE DRIVE DAVENPORT, FL 33837 | prior to 3/13/2012 | 1435328 | X | X | X | 0 |
| PAULA ORSINI 4590 BELMORE AVE MONTREAL, QUEBEC H4B2C2 | prior to 3/13/2012 | 1431519 | X | X | X | 338 |
| PAULA OSGA 112 OAKWOOD DRIVE WINDHAM, CT 06280 | prior to 3/13/2012 | 1796919 | X | X | X | 312 |
| PAULA PALMER 5 SOUTH ST BILLERICA, MA 01821 | prior to 3/13/2012 | 1715372 | X | X | X | 169 |
| PAULA PALMER 5 SOUTH ST BILLERICA, MA 01821 | prior to 3/13/2012 | 1715358 | X | X | X | 169 |
| PAULA PARKER PO BOX 473 OXFORD, MA 01540 | prior to 3/13/2012 | 1389611 | X | X | X | 338 |
| PAULA PASHOIAN 12 OVERLOOK DR SPENCER, MA 01562 | prior to 3/13/2012 | 1358572 | X | X | X | 25 |
| PAULA PASHOIAN 12 OVERLOOK DR SPENCER, MA 01562 | prior to 3/13/2012 | 1358572 | X | X | X | 164 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULA POTNICK<br>2 BANBURY CT<br>HOLLAND, PA  18966 | prior to<br>3/13/2012 | 1801029 | X | X | X | | 336 |
| PAULA PUCKO<br>223 MALDEN ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1435865 | X | X | X | | 338 |
| PAULA QUAGLIANA<br>47 MAYBERRY DR WEST<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1805465 | X | X | X | | 882 |
| PAULA QUILTY-CLARKE<br>925 BLACKWOODS AVE<br>INNISFIL, ONT  L9S1S6 | prior to<br>3/13/2012 | 1358743 | X | X | X | | 169 |
| PAULA ROCK<br>9774 FRANCIS ROAD<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1814905 | X | X | X | | 188 |
| PAULA ROCK<br>9774 FRANCIS ROAD<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1797561 | X | X | X | | 381 |
| PAULA ROMANOFF<br>1013 MARION RD<br>BUCYRUS, OH  44820 | prior to<br>3/13/2012 | 1742346 | X | X | X | | 169 |
| PAULA ROSEN<br>2759 GOWANDA ZOAR RD<br>GOWANDA, NY  14070 | prior to<br>3/13/2012 | 1351984 | X | X | X | | 115 |
| PAULA ROSEN<br>2759 GOWANDA ZOAR RD<br>GOWANDA, NY  14070 | prior to<br>3/13/2012 | 1795699 | X | X | X | | 130 |
| PAULA ROSEN<br>2759 GOWANDA ZOAR RD<br>GOWANDA, NY  14070 | prior to<br>3/13/2012 | 1819578 | X | X | X | | 50 |
| PAULA SANDERS<br>2049 NW 7TH STREET<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1387543 | X | X | X | | 169 |
| PAULA SCHINKEL<br>3305 HYMAN AVE<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | 1724769 | X | X | X | | 202 |
| PAULA SHEA<br>1422 WINDING OAK DRIVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1717494 | X | X | X | | 338 |
| PAULA SMITH<br>658 HAMILTON ROAD<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1828037 | X | X | X | | 158 |
| PAULA SOLTIS HARDING<br>1110 LEE DRIVE<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | 1394109 | X | X | X | | 338 |
| PAULA STANLEY<br>108 LAKE STREET<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1350320 | X | X | X | | 169 |
| PAULA STOCK<br>RR2<br>ST PAULS, ON  N0K 1V0 | prior to<br>3/13/2012 | 1800896 | X | X | X | | 474 |
| PAULA STOCK<br>RR2<br>ST PAULS, ON  N0K 1V0 | prior to<br>3/13/2012 | 1799514 | X | X | X | | 564 |
| PAULA STONE<br>224 WENDELL RD<br>MILLERS FALLS, MA  01349 | prior to<br>3/13/2012 | 1813271 | X | X | X | | 316 |
| PAULA SUNDERLAND<br>3172 PARADE TER<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1815279 | X | X | X | | 188 |
| PAULA SWAN<br>3238 SAGO POINT COURT<br>LAND O LAKES, FL  34639 | prior to<br>3/13/2012 | 1717534 | X | X | X | | 338 |
| PAULA TROTT<br>4226 COBBLER RD<br>NEW ALBANY, OH  43054 | prior to<br>3/13/2012 | 1811964 | X | X | X | | 632 |
| PAULA TUCKER<br>11948 15 MILE RD<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1653913 | X | X | X | | 153 |
| PAULA VAIL GERARD<br>9 SUTCLIFFE ROAD<br>HOLLAND, MA  01521 | prior to<br>3/13/2012 | 1828024 | X | X | X | | 50 |
| PAULA VALENTINE<br>933 SE 20TH PL<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | 1793173 | X | X | X | | 179 |
| PAULA VERRASTRO<br>4ANDREWS AVENUE<br>SO BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1350343 | X | X | X | | 676 |
| PAULA WHITESIDE<br>48368 SUMMIT DRIVE<br>ST CLAIRSVILLE, OH  43950 | prior to<br>3/13/2012 | 1461791 | X | X | X | | 338 |
| PAULA WILLIAMS<br>1121 S WALNUT ST<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1703776 | X | X | X | | 811 |
| PAULA YANIS<br>636 CRESTVIEW CT<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1462428 | X | X | X | | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAULA ZASTROW<br>8399 PARK AVENUE<br>GASPORT, NY 14067 | prior to<br>3/13/2012 | 1717214 | X | X | X | 169 |
| PAULANDRE LATULITTE<br><br>. | prior to<br>3/13/2012 | 1408090 | X | X | X | 313 |
| PAULE DUCHESNE<br>2120 LAVERDIERE<br>QUEBEC, QC G1P2T3 | prior to<br>3/13/2012 | 1720919 | X | X | X | 338 |
| PAULEANNE MORIN<br>4319 DU VIREO<br>QUEBEC, QC G1Y2H4 | prior to<br>3/13/2012 | 1742389 | X | X | X | 959 |
| PAULETTE ALLEN<br>PO BOX 603<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1426088 | X | X | X | 169 |
| PAULETTE ALLEN<br>PO BOX 603<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1714558 | X | X | X | 169 |
| PAULETTE ALLEN<br>PO BOX 603<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1714559 | X | X | X | 169 |
| PAULETTE ANTAYA<br>387 ELIZABETH ST<br>MIDLAND, ON L4R 1Z2 | prior to<br>3/13/2012 | 1453565 | X | X | X | 676 |
| PAULETTE BAZ<br>3649 GARRISON RD<br>TOLEDO, OH 43613 | prior to<br>3/13/2012 | 1744569 | X | X | X | 122 |
| PAULETTE BIXLER<br>1772 BATELLO DR<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1813159 | X | X | X | 316 |
| PAULETTE DOVE<br>3617 BOUNTY CIRCLE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1706199 | X | X | X | 1,225 |
| PAULETTE F RAYEL<br>7945 S 25TH ST<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1465914 | X | X | X | 338 |
| PAULETTE FRANK<br>25 SQUIRE HILL<br>LONG VALLEY, NJ 07853 | prior to<br>3/13/2012 | 1389436 | X | X | X | 676 |
| PAULETTE FRENCH<br>14 SHERIDAN STREET<br>PORTLAND , ME 04101 | prior to<br>3/13/2012 | 1790633 | X | X | X | 358 |
| PAULETTE GUENETTE<br>7650 RUE DE JOUVENCE<br>TERREBONNE, QC J7M 2K9 | prior to<br>3/13/2012 | 1468151 | X | X | X | 310 |
| PAULETTE HAGLUND<br>2815 NE 24TH PLACE<br>OCALA, FL 34470 | prior to<br>3/13/2012 | 1719264 | X | X | X | 338 |
| PAULETTE KELLOGG<br>8041 S PORTAGE RD<br>JACKSON, MI 49201 | prior to<br>3/13/2012 | 1382131 | X | X | X | 414 |
| PAULETTE KELLOGG<br>8041 S PORTAGE<br>JACKSON, MI 49201 | prior to<br>3/13/2012 | 1382131 | X | X | X | 40 |
| PAULETTE KINNEY<br>9101 KINGS ROAD<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1788040 | X | X | X | 358 |
| PAULETTE MAESTO<br>51 BRANDON RD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1827948 | X | X | X | 50 |
| PAULETTE MAESTO<br>51 BRANDON RD<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1827920 | X | X | X | 50 |
| PAULETTE MAYNARD<br>3795 HAMPSHIRE AVE<br>POWELL, OH 43065 | prior to<br>3/13/2012 | 1798854 | X | X | X | 564 |
| PAULETTE MCKENZIE<br>32 EDGEWATER AVE<br>SHREWBURY, MA 01545 | prior to<br>3/13/2012 | 1812658 | X | X | X | 188 |
| PAULETTE MCKENZIE<br>32 EDGEWATER AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1815186 | X | X | X | 158 |
| PAULETTE RACICOT<br>105 HIGH ST<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1792628 | X | X | X | 241 |
| PAULETTE ROWE<br>PO BOX 73<br>FORT OGDEN, FL 34267 | prior to<br>3/13/2012 | 1756949 | X | X | X | 223 |
| PAULETTE TEELE JOHN<br>620 HAINES TRAIL<br>WINTER HAVEN, FL 33881 | prior to<br>3/13/2012 | 1801709 | X | X | X | 463 |
| PAULETTE WILLETT<br>5197 EAST PARKWAY<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1460198 | X | X | X | 676 |
| PAULETTE WILSON<br>7982 OAKRIDGE DR<br>WASHAGO, ON L0K2B0 | prior to<br>3/13/2012 | 1788955 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULETTE WILSON<br>7982 OAKRIDGE DRIVE<br>WASHAGO, ON  L0K 2B0 | prior to<br>3/13/2012 | 1454677 | X | X | X | | 338 |
| PAULINE AUTY<br>36 BLUE JAYS WAY SUITE 1125<br>TORONTO, ON  M5V3T3 | prior to<br>3/13/2012 | 1797754 | X | X | X | | 346 |
| PAULINE BONNEVILLE<br>212 LAKE ST APT3<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1467002 | X | X | X | | 25 |
| PAULINE BONNEVILLE<br>212 LAKE STREET APT 3<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1467002 | X | X | X | | 320 |
| PAULINE CASAVANT | prior to<br>3/13/2012 | 1430769 | X | X | X | | 115 |
| PAULINE CASAVANT<br>85 ASH ST<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1429307 | X | X | X | | 55 |
| PAULINE CEBULA<br>265 HALLADAY DR<br>WEST SUFFIELD, CT  06093 | prior to<br>3/13/2012 | 1763822 | X | X | X | | 201 |
| PAULINE CEBULA<br>265 HALLADAY DR<br>WEST SUFFIELD, CT  06093 | prior to<br>3/13/2012 | 1819491 | X | X | X | | 50 |
| PAULINE CEBULA<br>265 HALLADAY DR<br>WEST SUFFIELD, CT  06093 | prior to<br>3/13/2012 | 1819505 | X | X | X | | 50 |
| PAULINE CHAMPAGNE<br>11 BRETON LANE<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1806072 | X | X | X | | 316 |
| PAULINE CICCONE<br>24191 BUCKINGHAM WAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1787039 | X | X | X | | 179 |
| PAULINE CLOUGH<br>20 MCFARLANE DRIVE SUITE 606<br>GEORGETOWN, ON  L7G5J8 | prior to<br>3/13/2012 | 1812382 | X | X | X | | 188 |
| PAULINE CODERRE<br>2413 KUMQUAT DRIVE<br>EDGEWATER, FL  32141 | prior to<br>3/13/2012 | 1777633 | X | X | X | | 315 |
| PAULINE CODERRE<br>2413 KUMQUAT DRIVE<br>EDGEWATER, FL  32141 | prior to<br>3/13/2012 | 1777738 | X | X | X | | 945 |
| PAULINE COLWIN<br>1114 CROMWELL DRIVE<br>OTTAWA, ON  K1V 6K4 | prior to<br>3/13/2012 | 1711771 | X | X | X | | 676 |
| PAULINE COPELAND<br>609 LEPRECHAUN LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1805529 | X | X | X | | 632 |
| PAULINE DAVIN<br>510 BOARDMAN DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1808117 | X | X | X | | 376 |
| PAULINE DURON<br>3151 RIACHUELO LANE<br>KISSIMMEE, FL  34744 | prior to<br>3/13/2012 | 1801063 | X | X | X | | 158 |
| PAULINE EGGINTON | prior to<br>3/13/2012 | 1773294 | X | X | X | | 170 |
| PAULINE EGGINTON<br>1716 ECHO POINT COURT<br>PICKERING, ON  L1V5C8 | prior to<br>3/13/2012 | 1795453 | X | X | X | | 825 |
| PAULINE FELSCHOW<br>245 OCONNELL AVE<br>BUFFALO, NY  14210 | prior to<br>3/13/2012 | 1613134 | X | X | X | | 890 |
| PAULINE FERRAIOLA<br>2208 PORTAL RD<br>UTICA, NY  13501 | prior to<br>3/13/2012 | 1456423 | X | X | X | | 507 |
| PAULINE G KAISER<br>904 HEMLOCK DR<br>MILTON, ON  L9T 4X3 | prior to<br>3/13/2012 | 1426222 | X | X | X | | 1,014 |
| PAULINE G KAISER<br>904 HEMLOCK DR<br>MILTON, ON  L9T 4X3 | prior to<br>3/13/2012 | 1426229 | X | X | X | | 507 |
| PAULINE GALLANT<br>403 MENDON RD  APT26A<br>NO SMITHFIELD, RI  02896 | prior to<br>3/13/2012 | 1787493 | X | X | X | | 179 |
| PAULINE GAVIN<br>1111 WALNUT AVENUE<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1759292 | X | X | X | | 206 |
| PAULINE GRAVELINE<br>23 BUCK ST<br>CANTON, NY  13617 | prior to<br>3/13/2012 | 1741061 | X | X | X | | 338 |
| PAULINE GRAVELINE<br>23 BUCK ST<br>CANTON, NY  13617 | prior to<br>3/13/2012 | 1829293 | X | X | X | | 50 |
| PAULINE GRAVELINE<br>23 BUCK ST<br>CANTON, NY  13617 | prior to<br>3/13/2012 | 1829258 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAULINE HAMMER<br>8-1 VICTORIA DRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1464384 | X | X | X | | 169 |
| PAULINE HAMMER<br>8-1 VICTORIA DRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1810349 | X | X | X | | 79 |
| PAULINE HENRY<br>3411 PINETREE ST<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1764716 | X | X | X | | 265 |
| PAULINE INGBER<br>47 BUCKHORN AVE<br>RICHMONDHILL, ON  L4C0E5 | prior to<br>3/13/2012 | 1803399 | X | X | X | | 1,444 |
| PAULINE J CONRAD<br>3325 RAINBOW LANE<br>NORTH FORT MYERS , FL  33903 | prior to<br>3/13/2012 | 1798353 | X | X | X | | 298 |
| PAULINE JANKOWSKI<br>11 LN LANE<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1749236 | X | X | X | | 566 |
| PAULINE KAISER<br>904 HEMLOCK DR<br>MILTON, ON  L9T 4X3 | prior to<br>3/13/2012 | 1464817 | X | X | X | | 169 |
| PAULINE KEENAN<br>6713 CARLYLE LANE<br>SARASOTA, FL  34243 | prior to<br>3/13/2012 | 1775636 | X | X | X | | 519 |
| PAULINE KLOSTERMAN<br>3359 TUPELO AVENUE<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1787521 | X | X | X | | 179 |
| PAULINE KOVAL<br>58 BROUGHTON AVENUE<br>BLOOMFIELD, NJ  07003 | prior to<br>3/13/2012 | 1788335 | X | X | X | | 1,074 |
| PAULINE KOVAL<br>58 BROUGHTON AVENUE<br>BLOOMFIELD, NJ  07003 | prior to<br>3/13/2012 | 1784947 | X | X | X | | 550 |
| PAULINE KOVAL<br>58 BROUGHTON AVENUE<br>BLOOMFIELD, NJ  07003 | prior to<br>3/13/2012 | 1788324 | X | X | X | | 716 |
| PAULINE LEFEBVRE<br>303 ALBERT STREET<br>AZILDA, ON  P0M1N0 | prior to<br>3/13/2012 | 1719700 | X | X | X | | 338 |
| PAULINE LEONARD<br>5 SHADY GOLFWAY APP 215<br>TORONTO, ON  M3C 3A5 | prior to<br>3/13/2012 | 1614053 | X | X | X | | 180 |
| PAULINE LOTITO<br>125 RIVERSIDE DRIVE<br>WRENTHAM, MA  02093 | prior to<br>3/13/2012 | 1802540 | X | X | X | | 188 |
| PAULINE MARSHALL<br>1101 WOODHILL DRIVE<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1449955 | X | X | X | | 506 |
| PAULINE MILLER<br>92 MARCY LANE<br>NEWCOMB, NY  12852 | prior to<br>3/13/2012 | 1391792 | X | X | X | | 338 |
| PAULINE MILLER<br>92 MARCY LANE<br>NEWCOMB, NY  12852 | prior to<br>3/13/2012 | 1391777 | X | X | X | | 1,014 |
| PAULINE MORTON<br>84 SPRINGFIELD BLVD<br>ANCASTER, ON  L9K 1H8 | prior to<br>3/13/2012 | 1784520 | X | X | X | | 554 |
| PAULINE NASCIMENTO<br>206 SW 39TH ST<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1452799 | X | X | X | | 50 |
| PAULINE NASCIMENTO<br>206 SW 39TH ST<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1452799 | X | X | X | | 338 |
| PAULINE NOBLE<br>146 PIERCE LAKE RD<br>ANTRIM, NH  03440 | prior to<br>3/13/2012 | 1358706 | X | X | X | | 338 |
| PAULINE PEDNEAULT<br>304 DES ERABLES<br>CHARLEMAGNE, QC  J5Z3Z9 | prior to<br>3/13/2012 | 1767497 | X | X | X | | 153 |
| PAULINE POPLAWSKI<br>22 MANCHAUG RD<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1421674 | X | X | X | | 129- |
| PAULINE POPLAWSKI<br>22 MANCHAUG RD<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1723767 | X | X | X | | 63- |
| PAULINE POPLAWSKI<br>22 MANCHAUG RD<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1421674 | X | X | X | | 129 |
| PAULINE POPLAWSKI<br>22 MANCHAUG RD<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1723767 | X | X | X | | 163 |
| PAULINE REED<br>1225  21ST  3503<br>STUART, FL  34994 | prior to<br>3/13/2012 | 1798473 | X | X | X | | 158 |
| PAULINE RIPA<br>25562 HERITAGE LAKE LVDB<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1790637 | X | X | X | | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAULINE RUSSELL<br>270 SIENNA DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1347735 | X | X | X | 318 |
| PAULINE SMITH<br>4855 WALTON AVE<br>TITUSVILLE, FL  32780 | prior to<br>3/13/2012 | 1828195 | X | X | X | 218 |
| PAULINE SUPINSKI<br>22 ROURKE AVE<br>SOUTHINGTON, CT  06489 | prior to<br>3/13/2012 | 1737652 | X | X | X | 204 |
| PAULINE SVENSON<br>207 RUSSELL STREET<br>WOODSTOCK, ON  N4S2Z1 | prior to<br>3/13/2012 | 1710294 | X | X | X | 405 |
| PAULINE WISE<br>6 KARINDON COURT<br>AURORA , ON  L4G 6K8 | prior to<br>3/13/2012 | 1723285 | X | X | X | 489 |
| PAULINE WOOD<br>432 CHARLTON ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1760859 | X | X | X | 219 |
| PAULINE WOOD<br>432 CHARLTON ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1760888 | X | X | X | 260 |
| PAULINE WOOD<br>432 CHARLTON ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1758932 | X | X | X | 822 |
| PAULINE WOOD<br>432 CHARLTON ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1760859 | X | X | X | 19- |
| PAULINE WOOD<br>432 CHARLTON ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1760888 | X | X | X | 60- |
| PAULLEN WHITE<br>6399 NORTHWOOD DR.<br>ELLICOTTVILLE, NY  14731 | prior to<br>3/13/2012 | 1349652 | X | X | X | 338 |
| PAULO ALVES<br>4269 GUILDWOOD WAY<br>MISSISSAUGA, ON  L5R0A7 | prior to<br>3/13/2012 | 1605293 | X | X | X | 379 |
| PAULO ALVES<br>4269 GUILDWOOD WAY<br>MISSISSAUGA, ON  L5R 0A7 | prior to<br>3/13/2012 | 1580673 | X | X | X | 322 |
| PAULO MAFFEI<br>2793 GLORY CIRCLE<br>MELBOURNE BEACH, FL  32951 | prior to<br>3/13/2012 | 1809980 | X | X | X | 158 |
| PAULO PINTO<br>122 HUMBERLAND DRIVE<br>RICHMOND HILL, ON  L4E3Y6 | prior to<br>3/13/2012 | 1794417 | X | X | X | 988 |
| PAWEL DOBOSZ<br>7 LITTLEWOOD CRESCENT<br>TORONTO, ON  M9C 4A9 | prior to<br>3/13/2012 | 1466216 | X | X | X | 338 |
| PAX 1 COLBY | prior to<br>3/13/2012 | 1425747 | X | X | X | 1,014 |
| PAX KRUTSINGER | prior to<br>3/13/2012 | 1721501 | X | X | X | 25 |
| PAX VALENTINE | prior to<br>3/13/2012 | 1715566 | X | X | X | 200 |
| PAX1 COTTRILL<br>4220 ALDER RD<br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | 1711515 | X | X | X | 338 |
| PAX1 DUNN<br>37 BURT RD<br>WESTHAMPTON, MA  01027 | prior to<br>3/13/2012 | 1435033 | X | X | X | 338 |
| PAX1 DUPRE<br>13 BROWN ST<br>NOTHBROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1428317 | X | X | X | 458 |
| PAX1 GORELICK<br>421 WHINSTONE DR<br>MURRELLSINLET, SC  29576 | prior to<br>3/13/2012 | 1456926 | X | X | X | 676 |
| PAX1 GRECO<br>594 STONE CURCH RD E<br>HAMILTON, ONTARIO  LAW186 | prior to<br>3/13/2012 | 1429499 | X | X | X | 338 |
| PAX1 GREENWOOD<br>716 LAFAYETT AVE<br>PALMERTON, PA  18071 | prior to<br>3/13/2012 | 1428326 | X | X | X | 0 |
| PAX1 HILL<br>3 DURANT AVE<br>MAYNARD, MA  01754 | prior to<br>3/13/2012 | 1436009 | X | X | X | 567 |
| PAX1 MARIGLIA | prior to<br>3/13/2012 | 1458284 | X | X | X | 109 |
| PAX1 MEILER<br>. | prior to<br>3/13/2012 | 1431806 | X | X | X | 169 |
| PAX1 NAPOLITANO<br>245 COTTAGE ST<br>MIDDLETOWN, NY  10940 | prior to<br>3/13/2012 | 1429638 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAX1 PARTRIDGE<br>. | prior to<br>3/13/2012 | 1425712 | X | X | X | 219 |
| PAX1 SHOOP<br>1717SHINNECOCK DR<br>MURRELS INLET, SC  29576 | prior to<br>3/13/2012 | 1429589 | X | X | X | 338 |
| PAX1 STEIN<br>4524 DEBRUGE ROAD<br>ELIZABETHTOWN, ON  K6T 1A4 | prior to<br>3/13/2012 | 1359915 | X | X | X | 50- |
| PAX1 YAKOVAC<br>4783 MILESTRIP RD<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | 1437361 | X | X | X | 75 |
| PAX1 YOUNG<br>. | prior to<br>3/13/2012 | 1746251 | X | X | X | 338 |
| PAX2 ASTBURY-YOUNG<br><br>HAMILTON, ON  L9C5B9 | prior to<br>3/13/2012 | 1717174 | X | X | X | 60 |
| PAX2 DINEEN<br>235 SEABROOK DR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1348665 | X | X | X | 318 |
| PAX2 GEIS<br>. | prior to<br>3/13/2012 | 1436000 | X | X | X | 100 |
| PAX2 HOLLIDAY<br>. | prior to<br>3/13/2012 | 1432109 | X | X | X | 25 |
| PAX2 LINDLEY<br>. | prior to<br>3/13/2012 | 1716135 | X | X | X | 100 |
| PAX2 MURRAY<br>APT 216- 2715 ISLIGTON AV<br>TORONTO, ON  M9V 5H3 | prior to<br>3/13/2012 | 1454379 | X | X | X | 25 |
| PAX2 NIELSEN<br>. | prior to<br>3/13/2012 | 1721063 | X | X | X | 50 |
| PAX2 RICHARDS<br>. | prior to<br>3/13/2012 | 1428303 | X | X | X | 50 |
| PAX2 TRUDEAU<br>. | prior to<br>3/13/2012 | 1452605 | X | X | X | 3,260 |
| PAX2 WHEELER<br>. | prior to<br>3/13/2012 | 1389201 | X | X | X | 200 |
| PAX9 ADERHOLT<br>. | prior to<br>3/13/2012 | 1360685 | X | X | X | 169- |
| PAYNE SPEICHER<br>30 NETTLETON  CRT<br>COLLINGWOOD, ON  L9Y 5B9 | prior to<br>3/13/2012 | 1385380 | X | X | X | 60 |
| PEARL BROWNSTEIN<br>361 PRIMROSE PLACE<br>BURLINGTON, ON  L7N1T7 | prior to<br>3/13/2012 | 1804120 | X | X | X | 188 |
| PEARL FULLER<br>495 QUEEN LAKE RD<br>PHILLIPSTON, MA  01331 | prior to<br>3/13/2012 | 1809472 | X | X | X | 173 |
| PEARL ROBIDOUX<br>348 CHEMIN MARCIL<br>STE CLOTILDE, QC  J0L 1W0 | prior to<br>3/13/2012 | 1392308 | X | X | X | 115 |
| PEARL TUNCY<br>3015 OLD BRYAN RD<br>MB, SC  29577 | prior to<br>3/13/2012 | 1712665 | X | X | X | 169 |
| PEDRO MENDEZ<br>103 WILSON RD<br>SOMERSET, NJ  08873 | prior to<br>3/13/2012 | 1813713 | X | X | X | 496 |
| PEDRO NIEVES<br>1253 BERLIN TURNPIKE<br>BERLIN, CT  06037 | prior to<br>3/13/2012 | 1818679 | X | X | X | 1,052 |
| PEETER PAJOS<br>21 VIRU AVE<br>UDORA, ON  L0C1L0 | prior to<br>3/13/2012 | 1782034 | X | X | X | 40 |
| PEG BOOKER<br>2017 LINDBERGH BLVD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1745123 | X | X | X | 676 |
| PEG KAHL<br>621 MULBERRY ST<br>CARLINVILLE, IL  62626 | prior to<br>3/13/2012 | 1752694 | X | X | X | 416 |
| PEG MCBRIDE<br>577 ROGERS HILL RD<br>BRADFORD, VT  05033 | prior to<br>3/13/2012 | 1763868 | X | X | X | 100 |
| PEGGY A KAY<br>2124 HARRIS CRES APT5<br>BURLINGTON, ON  L74 1G4 | prior to<br>3/13/2012 | 1823140 | X | X | X | 346 |
| PEGGY ALLEN<br>PO BOX 7803<br>NORTH PORT, FL  34290 | prior to<br>3/13/2012 | 1746683 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEGGY ALTHOFF<br>9880 SPICEWOOD PL<br>PICKERINGTON, OH 43147 | prior to<br>3/13/2012 | | 1429754 | X | X | X | 338 |
| PEGGY ALTHOFF<br>9880 SPICEWOOD PL<br>PICKERINGTON, OH 43147 | prior to<br>3/13/2012 | | 1720860 | X | X | X | 169 |
| PEGGY ALTHOFF<br>9880 SPICEWOOD PL<br>PICKERINGTON, OH 43147 | prior to<br>3/13/2012 | | 1720854 | X | X | X | 169 |
| PEGGY ALTHOFF<br>9880 SPICEWOOD PL<br>PICKERINGTON, OH 43147 | prior to<br>3/13/2012 | | 1790116 | X | X | X | 179 |
| PEGGY ALTHOFF<br>9880 SPICEWOOD PL<br>PICKERINGTON, OH 43147 | prior to<br>3/13/2012 | | 1790119 | X | X | X | 179 |
| PEGGY ALTHOFF<br>9880 SPICEWOOD PL<br>PICKERINGTON, OH 43147 | prior to<br>3/13/2012 | | 1820437 | X | X | X | 50 |
| PEGGY BANKER<br>241 PEASLEEVILEE<br>SCHUYLER FALLS, NY 12985 | prior to<br>3/13/2012 | | 1829541 | X | X | X | 50 |
| PEGGY BARTLING<br>1135 W ILES AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1729712 | X | X | X | 503 |
| PEGGY BLANCHARD<br>304 PINE DRIVE<br>OCEAN SPRINGS, MS 39564 | prior to<br>3/13/2012 | | 1796371 | X | X | X | 228 |
| PEGGY BOHNERT<br>115 KIRKWOOD DRIVE<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | | 1742004 | X | X | X | 338 |
| PEGGY BONACUSE<br>1127 HAWKS NEST CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1807013 | X | X | X | 158 |
| PEGGY BROOKS<br>930 IRON GATE ROAD<br>CAMBRIDGE, VT 05444 | prior to<br>3/13/2012 | | 1719157 | X | X | X | 338 |
| PEGGY BROWN<br>76 FRANCONIA CIRCLE<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | | 1742831 | X | X | X | 169 |
| PEGGY BROWN<br>76 FRANCONIA CIRCLE<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | | 1742871 | X | X | X | 507 |
| PEGGY CADY<br>663 CONCORD CT<br>WESTERVILLE, OH 43081 | prior to<br>3/13/2012 | | 1717965 | X | X | X | 676 |
| PEGGY CARE<br>5008 WESLEY CHAPEL RD<br>NEW BERLIN, IL 62670 | prior to<br>3/13/2012 | | 1318376 | X | X | X | 527 |
| PEGGY CHILES<br>2244 WESTROAD DR<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1789079 | X | X | X | 895 |
| PEGGY DAMON<br>340 SUNSET BLVD E<br>BATTLE CREEK, MI BATTLE CRE | prior to<br>3/13/2012 | | 1376794 | X | X | X | 664 |
| PEGGY DAVIS<br>1025 RICKARD COURT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1816360 | X | X | X | 50 |
| PEGGY DEMMIN<br>164 SAND DRIVE<br>NAPLES, FL 34104 | prior to<br>3/13/2012 | | 1816833 | X | X | X | 50 |
| PEGGY DEMMIN<br>164 SAND DRIVE<br>NAPLES, FL 34104 | prior to<br>3/13/2012 | | 1816811 | X | X | X | 50 |
| PEGGY DUNDAS | prior to<br>3/13/2012 | | 1751000 | X | X | X | 100 |
| .<br>PEGGY DUNDAS | prior to<br>3/13/2012 | | 1751000 | X | X | X | 89 |
| PEGGY EWERT<br>390 17TH ST NW<br>NAPLES, FL 34120 | prior to<br>3/13/2012 | | 1753084 | X | X | X | 217 |
| PEGGY FALKINGHAM<br>173 CARNEGIE<br>INGERSOLL, ON N5C1L1 | prior to<br>3/13/2012 | | 1796866 | X | X | X | 364 |
| PEGGY FRANK<br>21899 22 MILE RD<br>PARID, MI 49338 | prior to<br>3/13/2012 | | 1732457 | X | X | X | 105 |
| PEGGY FRANK<br>21899 22 MILE RD<br>PARIS, MI 49338 | prior to<br>3/13/2012 | | 1732461 | X | X | X | 80 |
| PEGGY FROOK<br>7049 PINEBAY BLVD<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | | 1711542 | X | X | X | 507 |
| PEGGY FROOK<br>7049 PINEBAY BLVD<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | | 1793692 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PEGGY FROOK<br>7049 PINEBAY BLVD<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1785508 | X | X | X | 537 |
| PEGGY GAVIN<br>139 LAKESHORE DR<br>DRACUT, MA  01826 | prior to<br>3/13/2012 | 1724935 | X | X | X | 0 |
| PEGGY GIANAKIS HAUKE<br>1127 SOUTHERN AVENUE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1353406 | X | X | X | 338 |
| PEGGY GOLDBERG<br>2130 SUNSET DRIVE<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1816996 | X | X | X | 50 |
| PEGGY GRALL<br>105 BUSHMILL CIR<br>FREELTON, ON  L0R 1K0 | prior to<br>3/13/2012 | 1347957 | X | X | X | 55 |
| PEGGY GRALL<br>105 BUSHMILL CIR<br>FREELTON, ON  LOR 1K0 | prior to<br>3/13/2012 | 1384265 | X | X | X | 567 |
| PEGGY GRALL<br>105 BUSHMILL CIRCLE<br>FREELTON, ON  L0R 1K0 | prior to<br>3/13/2012 | 1787643 | X | X | X | 358 |
| PEGGY HESPENHEIDE<br>722 SKYVIEW DRIVE<br>CRANBERRY TOWNSHIP, PA  16066 | prior to<br>3/13/2012 | 1787364 | X | X | X | 179 |
| PEGGY HOUGH<br>3012 LAKESHIRE DRIVE<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1749493 | X | X | X | 752 |
| PEGGY JOHNSON<br>5942 FOUTH DRIVE<br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | 1429364 | X | X | X | 115 |
| PEGGY JURRIES<br>12930 JAMES ST STE 120<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1435695 | X | X | X | 338 |
| PEGGY KASTNER | prior to<br>3/13/2012 | 1465385 | X | X | X | 507 |
| PEGGY KEEN<br>27241 SR 60 N<br>WARSAW, OH  43844 | prior to<br>3/13/2012 | 1798700 | X | X | X | 599 |
| PEGGY KELLY<br>97 APPLE RIDGE DRIVE<br>KITCHENER, ON  N2P2S7 | prior to<br>3/13/2012 | 1717533 | X | X | X | 676 |
| PEGGY LAMICA<br>600 BLOOMER ROAD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1458013 | X | X | X | 388 |
| PEGGY LELLO<br>PO BOX 5971<br>ROCKFORD, IL  61125 | prior to<br>3/13/2012 | 1414727 | X | X | X | 531 |
| PEGGY LELLO<br>PO BOX 5971<br>ROCKFORD, IL  61125 | prior to<br>3/13/2012 | 1414713 | X | X | X | 797 |
| PEGGY LING<br>5 CIRCLE HEIGHTS<br>ST CATHARINES, ON  L2T 3Y8 | prior to<br>3/13/2012 | 1734872 | X | X | X | 130 |
| PEGGY LOVE<br>6371 WAINSCOT SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1720706 | X | X | X | 115 |
| PEGGY LOVE<br>6371 WAINSCOT SE<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1825275 | X | X | X | 50 |
| PEGGY M FITZPATRICK<br>622 HAMMERSMYTH COURT<br>HARLEYSVILLE, PA  19438 | prior to<br>3/13/2012 | 1460165 | X | X | X | 1,014 |
| PEGGY MARTIN<br>56 BRIDLEWOOD DRIVE<br>DUNDAS, ON  L9H 6H4 | prior to<br>3/13/2012 | 1723570 | X | X | X | 382 |
| PEGGY MCCUMBER<br>3784 SUNNY WOOD DRIVE<br>DEFOREST, WI  53532 | prior to<br>3/13/2012 | 1710011 | X | X | X | 255 |
| PEGGY MOEST<br>702 QUAIL RIDGE DR<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1813297 | X | X | X | 94- |
| PEGGY MOEST<br>702 QUAIL RIDGE DR<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1813297 | X | X | X | 94 |
| PEGGY MOWITZ<br>17821 COURT SIDE LANDING CIRCLE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1778901 | X | X | X | 121 |
| PEGGY NEALE<br>8226 FAWN MEADOW TRL<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1746594 | X | X | X | 169 |
| PEGGY NOFS<br>8111 N DRIVE SOUTH<br>BURLINGTON, MI  49029 | prior to<br>3/13/2012 | 1740165 | X | X | X | 169 |
| PEGGY NOVARA<br>36 BELMONT AVENUE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1455250 | X | X | X | 109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PEGGY PIATT | prior to 3/13/2012 | 1714913 | X | X | X | 507 |
| PEGGY POITEVINT 220 NORTH MAPLE ST MOUNT AUBURN, IL  62547 | prior to 3/13/2012 | 1715387 | X | X | X | 169 |
| PEGGY POPOVICH 73 UNIT D CRAN DRIVE PAWLEYS ISLAND, SC  29585 | prior to 3/13/2012 | 1829689 | X | X | X | 158 |
| PEGGY ROBARE 8 SMITH STREET CHURUBUSCO, NY  12923 | prior to 3/13/2012 | 1525633 | X | X | X | 870 |
| PEGGY ROLHEISER 2232 VISTA DRIVE BURLINGTON, ON  L7M3N5 | prior to 3/13/2012 | 1803897 | X | X | X | 872 |
| PEGGY SHEPHERD 1309 COVENTRY DR WASHINGTON, IL  61571 | prior to 3/13/2012 | 1650773 | X | X | X | 177 |
| PEGGY SHEPHERD 1309 COVENTRY DR WASHINGTON, IL  61571 | prior to 3/13/2012 | 1650553 | X | X | X | 227 |
| PEGGY SHEPHERD 1309 COVENTRY DR WASHINGTON, IL  61571 | prior to 3/13/2012 | 1650633 | X | X | X | 227 |
| PEGGY SIMONDS 2101 WATERBURY LANE W SYCAMORE, IL  60178 | prior to 3/13/2012 | 1815239 | X | X | X | 218 |
| PEGGY STROTHMANN 6 ROYAL PLACE MT VERNON, IL  62864 | prior to 3/13/2012 | 1352205 | X | X | X | 448 |
| PEGGY SWING 2193 JONQUIL PLACE ROCKFORD, IL  61107 | prior to 3/13/2012 | 1434281 | X | X | X | 0 |
| PEGGY SWING 2193 JONQUIL PLACE ROCKFORD, IL  61107 | prior to 3/13/2012 | 1434281 | X | X | X | 0 |
| PEGGY THOMPSON 11 TIFFIN DR VERNON, CT  06066 | prior to 3/13/2012 | 1736995 | X | X | X | 74 |
| PEGGY THOMPSON 11 TIFFIN DRIVE VERNON, CT  06066 | prior to 3/13/2012 | 1498375 | X | X | X | 333 |
| PEGGY THOMPSON 11 TIFFIN DRIVE VERNON, CT  06066 | prior to 3/13/2012 | 1502094 | X | X | X | 82 |
| PEGGY TIMPANI 349 SQUANKUM YELLOWBROOK RD FARMINGDALE, NJ  07727 | prior to 3/13/2012 | 1789814 | X | X | X | 358 |
| PEGGY WARNEZ 10758 CENTER ST PLAINWELL, MI  49080 | prior to 3/13/2012 | 1755463 | X | X | X | 413 |
| PEGGY WARNEZ 10758 CENTER ST PLAINWELL, MI  49080 | prior to 3/13/2012 | 1819432 | X | X | X | 50 |
| PEGGY WARNEZ 10758 CENTER ST PLAINWELL, MI  49080 | prior to 3/13/2012 | 1819430 | X | X | X | 50 |
| PEGGY WEBER PO BOX 2428 PMB 6686 PENSACOLA, FL  32513 | prior to 3/13/2012 | 1802896 | X | X | X | 158 |
| PEGGY WEIRICH 54121 PLUM CREEK RD WAUZEKA, WI  53826 | prior to 3/13/2012 | 1716928 | X | X | X | 169 |
| PEGGY WILLIAMS 17 JENNIFER LANE DEKALB , IL  60115 | prior to 3/13/2012 | 1746962 | X | X | X | 590 |
| PEGGY WOODARD 6835 WEST R AVENUE SCHOOLCRAFT, MI  49087 | prior to 3/13/2012 | 1710044 | X | X | X | 110 |
| PEILI LIU 5132 CELEBRATION MISSISSAUGA, ON  L5M 8B4 | prior to 3/13/2012 | 1764091 | X | X | X | 438 |
| PELFER HANSON , | prior to 3/13/2012 | 1496933 | X | X | X | 146 |
| PELLETIER GHISLAIN 15 DES BOULEAUX STE-IRENE, QC  G0J 2P0 | prior to 3/13/2012 | 1786116 | X | X | X | 358 |
| PENELOPE DICLEMENTE 156 CAINES AVE TORONTO, ONTARIO  M2R2L5 | prior to 3/13/2012 | 1811739 | X | X | X | 832 |
| PENELOPE PANTANO 2459 RIVERBEND ROAD ALLENTOWN, PA  18103 | prior to 3/13/2012 | 1790949 | X | X | X | 60 |
| PENELOPE POWERS 9354 PINCKNEY LANE MURRELLS INLET, SC  29576 | prior to 3/13/2012 | 1388161 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PENELOPE SCHMITT<br>1344-27TH STREET NW<br>WASHINGTON, DC 20007 | prior to<br>3/13/2012 | 1390933 | X | X | X | | 169 |
| PENELOPE TROMBLEY<br>3204 DEEP WATER LANE<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1453046 | X | X | X | | 453 |
| PENELOPE TROMBLEY<br>3204 DEEP WATER LANE<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1453034 | X | X | X | | 169 |
| PENELOPE TURNER<br>8 CARMEL CT<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1429121 | X | X | X | | 70 |
| PENELOPE TURNER<br>8 CARMEL CT<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1429121 | X | X | X | | 99 |
| PENELOPE WHITE<br>1504 EARTHWIND DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1753682 | X | X | X | | 620 |
| PENELOPE WILLIAMS<br>7403 NORTH OCEAN BLVD<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1346416 | X | X | X | | 0 |
| PENNE CRUICKSHANK<br>17 WOODSMERE DRIVE<br>KITCHENER, ON N2P 2X1 | prior to<br>3/13/2012 | 1811130 | X | X | X | | 124 |
| PENNI EARLS<br>15 RED ACRE RD<br>STOW, MA 01775 | prior to<br>3/13/2012 | 1720375 | X | X | X | | 338 |
| PENNIE ABEL<br>4340 S JORDAN DRIVE<br>MC FARLAND, WI 53558 | prior to<br>3/13/2012 | 1714040 | X | X | X | | 338 |
| PENNIE BOBIK<br>PO BOX 453<br>FREDONIA, NY 14063 | prior to<br>3/13/2012 | 1797834 | X | X | X | | 86 |
| PENNIE ENTERLINE<br>PO BOX 237<br>RURAL VALLEY, PA 16249 | prior to<br>3/13/2012 | 1743543 | X | X | X | | 501 |
| PENNIE ENTERLINE<br>PO BOX 237<br>RURAL VALLEY, PA 16249 | prior to<br>3/13/2012 | 1743530 | X | X | X | | 269 |
| PENNIE ENTERLINE<br>PO BOX 237<br>RURAL VALLEY, PA 16249 | prior to<br>3/13/2012 | 1743543 | X | X | X | | 99 |
| PENNIE ENTERLINE<br>PO BOX237<br>RURAL VALLEY, PA 16249 | prior to<br>3/13/2012 | 1743543 | X | X | X | | 472 |
| PENNIE MURRAY<br>12 MILL RUN GATE<br>UXBRIDGE, ON L9P 1R1 | prior to<br>3/13/2012 | 1717279 | X | X | X | | 676 |
| PENNY BAGWELL<br>,<br> | prior to<br>3/13/2012 | 1350376 | X | X | X | | 115 |
| PENNY BAGWELL<br>3981 KEY LARGO LANE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1458338 | X | X | X | | 507 |
| PENNY BARRELL<br>26 LAUREL LANE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1813418 | X | X | X | | 366 |
| PENNY BELL<br>PO BOX 122<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1455520 | X | X | X | | 169 |
| PENNY BELL<br>PO BOX 122<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1815146 | X | X | X | | 158 |
| PENNY BELL<br>PO BOX 122<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1830294 | X | X | X | | 50 |
| PENNY BENOIT<br>2603 31ST ST SW<br>LEHIGH ACRES, FL 33976 | prior to<br>3/13/2012 | 1814812 | X | X | X | | 109 |
| PENNY BLASCH<br>3 RIESLING RD<br>SCHENECTADY, NY 12309 | prior to<br>3/13/2012 | 1388522 | X | X | X | | 338 |
| PENNY BOVEN<br>27772 COUNTY ROAD 358<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | 1348334 | X | X | X | | 412 |
| PENNY CHRUSCIEL<br>23A CHRUSCIEL DRIVE<br>TEMPLETON, MA 01468 | prior to<br>3/13/2012 | 1770007 | X | X | X | | 30 |
| PENNY CHRUSCIEL<br>23A CHRUSCIEL DRIVE<br>TEMPLETON, MA 01468 | prior to<br>3/13/2012 | 1770007 | X | X | X | | 518 |
| PENNY CLIFFORD<br>PO BOX 1098<br>LUTZ, FL 33548 | prior to<br>3/13/2012 | 1463752 | X | X | X | | 169 |
| PENNY CLIFFORD<br>PO BOX 1098<br>LUTZ, FL 33548 | prior to<br>3/13/2012 | 1463760 | X | X | X | | 169 |