| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PENNY COLEMAN<br>615 HUBER DRIVE<br>HEATH, OH  43056 | prior to<br>3/13/2012 | | 1747006 | X | X | X | 676 |
| PENNY COLLINS<br>436 BUCK HOLLOW ROAD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | | 1783401 | X | X | X | 194 |
| PENNY CONLEY<br>315 78TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1399133 | X | X | X | 87 |
| PENNY COWAN<br>7 BEECHWOOD DRIVE<br>MORRISONVILLE, NY  12962-2501 | prior to<br>3/13/2012 | | 1804927 | X | X | X | 158 |
| PENNY CYRANOWICZ<br>57 MCMULLEN AVE<br>WETHERSFIELD, CT  06109 | prior to<br>3/13/2012 | | 1713002 | X | X | X | 338 |
| PENNY DETTMAN<br>6955 E MAIZE ROAD<br>RIDOTT, IL  61067 | prior to<br>3/13/2012 | | 1756637 | X | X | X | 257 |
| PENNY DICKS<br>353 SALT CREEK DRIVE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1812823 | X | X | X | 143 |
| PENNY GOFF<br>7416 PINE LAKE RD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | | 1347643 | X | X | X | 965 |
| PENNY GREENBERG<br>19 MONARCH COURT<br>DUNDAS, ON  L9H 3W2 | prior to<br>3/13/2012 | | 1559613 | X | X | X | 347 |
| PENNY HAMILTON<br>1424 SOUTHWOOD DR<br>ASHLAND, OH  44805 | prior to<br>3/13/2012 | | 1801319 | X | X | X | 109 |
| PENNY HERWARTH<br>3334 WEST SHORE DRIVE<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | | 1803473 | X | X | X | 124 |
| PENNY HUNTLEY<br>36 THOUSAND ISLANDS PARKWAY<br>GANANOQUE, ON  K7G2V4 | prior to<br>3/13/2012 | | 1803887 | X | X | X | 436 |
| PENNY JALOSKY<br>1553 HEATHMUIR DR<br>SURFSIDE, SC  29575 | prior to<br>3/13/2012 | | 1741831 | X | X | X | 676 |
| PENNY JOHANSEN<br><br>, | prior to<br>3/13/2012 | | 1720979 | X | X | X | 2,028 |
| PENNY JONES<br>2442 ROMINE STREET<br>PITTSBURGH, PA  15226 | prior to<br>3/13/2012 | | 1351405 | X | X | X | 115 |
| PENNY MANN<br>718 WEST ENGLAND<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | | 1458742 | X | X | X | 338 |
| PENNY MATHENEY<br>3654 KAY DRIVE<br>ZANESVILLE , OH  43701 | prior to<br>3/13/2012 | | 1764035 | X | X | X | 329 |
| PENNY MCCLELLAN<br>8989 ALANADA DR SE<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | | 1800859 | X | X | X | 237 |
| PENNY MCGUIRE<br>2467 KINGFISHER LN<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1825417 | X | X | X | 218 |
| PENNY MEYER<br>6S183 COUNTYLINE<br>BIG ROCK, IL  60511 | prior to<br>3/13/2012 | | 1790862 | X | X | X | 179 |
| PENNY MUMA<br>289 CANADA ROAD<br>CASNOVIA, MI  49318 | prior to<br>3/13/2012 | | 1346350 | X | X | X | 338 |
| PENNY OBRYANT<br>2606 DIANE ST<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | | 1756970 | X | X | X | 389 |
| PENNY OSBORNE<br>7307 STARBROOK ST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1439225 | X | X | X | 254 |
| PENNY OSBORNE<br>7307 STARBRROK ST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1464848 | X | X | X | 194 |
| PENNY PATHIC<br>2518 SOUTHBURDICK<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | | 1802917 | X | X | X | 79 |
| PENNY PENROD<br>299 CUTTER AVE<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | | 1807667 | X | X | X | 64 |
| PENNY PROVOST<br>14 FERRIS COURT<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1509873 | X | X | X | 405 |
| PENNY REAM<br>56110 WILBUR RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1711266 | X | X | X | 50 |
| PENNY REAM<br>56110 WILBUR RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1711266 | X | X | X | 169 |

| Name / Address | Date | Claim # | | | | Amount |
|---|---|---|---|---|---|---|
| PENNY REAM<br>56110 WILBUR RD<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1792941 | X | X | X | 358 |
| PENNY RUSSELL<br>4043 DOVER TERRACE<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1742936 | X | X | X | 166 |
| PENNY SHERMAN<br>5841 SUMMIT STREET<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1583753 | X | X | X | 84 |
| PENNY STALEY<br>545 E VW AVE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1751074 | X | X | X | 104 |
| PENNY STALEY<br>545 E VW AVE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1751103 | X | X | X | 94 |
| PENNY STAMATOVICH<br>53201 MONTICOLA LANE<br>BRISTOL, IN 46507 | prior to<br>3/13/2012 | 1459000 | X | X | X | 338 |
| PENNY STRONG<br>2035 TOWN HILL ROARD<br>WOLCOTT, VT 05680 | prior to<br>3/13/2012 | 1827771 | X | X | X | 1,128 |
| PENNY SUTTON<br>488 DEERFIELD LINKS DR<br>SURF SIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1393631 | X | X | X | 169 |
| PENNY TANNER<br>4830 NORTH POINTE DR<br>ZANESVILLE, OH 43701 | prior to<br>3/13/2012 | 1759071 | X | X | X | 194 |
| PENNY TANNER<br>4830 NORTH POINTE DR<br>ZANESVILLE, OH 43701 | prior to<br>3/13/2012 | 1759063 | X | X | X | 1,148 |
| PENNY THILL<br>10498 RIVERSIDE RD<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1389193 | X | X | X | 169 |
| PENNY WALLACE<br>427 E. SUNSET BLVD<br>BATTLECREEK, MI 49017 | prior to<br>3/13/2012 | 1786802 | X | X | X | 766 |
| PENNY WHITNEY ASDOURIAN<br>6 FRIENDSHIP LANE<br>SCARBOROUGH, ME 04074 | prior to<br>3/13/2012 | 1718870 | X | X | X | 169 |
| PENNY WYNIA<br>20 UPTON COURT<br>AYR, ON N0B1E0 | prior to<br>3/13/2012 | 1813829 | X | X | X | 436 |
| PENNY YOUNG<br>5630 BLACKJACK CT<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1804960 | X | X | X | 376 |
| PENNY ZIMMERMANWILLS<br>7943 STATE ROUTE 125<br>PLEASANT PLAINS, IL 62677 | prior to<br>3/13/2012 | 1388368 | X | X | X | 388 |
| PEPIN MURIELLE<br>1282 CH DU 6E RANG<br>SHERBROOKE, QC J1C0H8 | prior to<br>3/13/2012 | 1813370 | X | X | X | 316 |
| PERCILLA BROUWER<br><br>, | prior to<br>3/13/2012 | 1461138 | X | X | X | 50 |
| PERCY LANTEIGNE<br>8 PINEMEADOW PLACE<br>ST CATHARINES, ON L2N6G2 | prior to<br>3/13/2012 | 1717475 | X | X | X | 338 |
| PERCY PATTERSON<br>10800 BRIGHTON BAY BLVD APT 13201<br>SAINT PETERSBURG, FL 33716 | prior to<br>3/13/2012 | 1815919 | X | X | X | 50 |
| PERCY VERMEERSCH<br>4 MARINA CRESCENT<br>COLLINGWOOD, ON L9Y 5G9 | prior to<br>3/13/2012 | 1356818 | X | X | X | 338 |
| PERI A SCHWABROW<br>130 PILLING DRIVE<br>FONDA, NY 12068 | prior to<br>3/13/2012 | 1805264 | X | X | X | 346 |
| PERNILLE RIPP<br>8839 ANCIENT OAK LANE<br>VERONA, WI 53593 | prior to<br>3/13/2012 | 1743412 | X | X | X | 761 |
| PERRY BRUZZESE<br>105 DULGAREN ST<br>HAMILTON, ON L8W3Y8 | prior to<br>3/13/2012 | 1745467 | X | X | X | 125 |
| PERRY BYERS<br>9201 N RAVENCREST LN<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1431249 | X | X | X | 845 |
| PERRY CRANDALL<br>125 ASHLAND AVE<br>ELYRIA, OH 44035 | prior to<br>3/13/2012 | 1356396 | X | X | X | 109 |
| PERRY CRYDERMAN<br>5350 FARRAN POINT ROAD<br>INGLESIDE , ON K0C 1M0 | prior to<br>3/13/2012 | 1643234 | X | X | X | 649 |
| PERRY GRAY<br>RR7<br>ORANGEVILLE, ON L9W 2Z3 | prior to<br>3/13/2012 | 1715764 | X | X | X | 169 |
| PERRY GUINDON<br>572 JO-ANNE CR<br>CORNWALL, ON K6H 6Z6 | prior to<br>3/13/2012 | 1692954 | X | X | X | 478 |

| Name / Address | | Amount | | | | Claim |
|---|---|---|---|---|---|---|
| PERRY HALL<br>2104 BENJAMIN AVE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1386478 | X | X | X | 453 |
| PERRY KAZULAK<br>1007 MEADOW DRIVE<br>YOUNGSTOWN , NY 14174 | prior to<br>3/13/2012 | 1442007 | X | X | X | 538 |
| PERRY KOCH<br>9458 ULTAR DR<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1812045 | X | X | X | 79 |
| PERRY KOCH<br>9458 ULTRA DR<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1812038 | X | X | X | 158 |
| PERRY KRUSTO<br>87 RUSHDALE DRIVE<br>HAMILTON, ON L8W 2Y9 | prior to<br>3/13/2012 | 1789573 | X | X | X | 249 |
| PERRY MILLOY<br>2005 SUNLAND DRIVE<br>OTTAWA, ON K4A 3T1 | prior to<br>3/13/2012 | 1464909 | X | X | X | 279 |
| PERRY MOORE<br>159 KNOTTY PINE WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1760795 | X | X | X | 615 |
| PERRY MOORE<br>159 KNOTTY PINE WAY<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1815390 | X | X | X | 376 |
| PERRY NITSOTOULOS<br>4111 HIGHLAND PARK DR<br>BEAMSVILLE, ON L0R 1B4 | prior to<br>3/13/2012 | 1350631 | X | X | X | 50 |
| PERRY SHEPPARD<br>33 MILL STREET<br>TORONTO, ON M5A3R3 | prior to<br>3/13/2012 | 1797324 | X | X | X | 188 |
| PERRY SWANK<br>44 LAKEVIEW AVENUE<br>IROQUOIS, ON K0E1K0 | prior to<br>3/13/2012 | 1439510 | X | X | X | 189 |
| PERRY THOMAS<br>1346 OSPREY DR<br>PUNTA GORDA, IL 33950 | prior to<br>3/13/2012 | 1790388 | X | X | X | 895 |
| PERRY THOMAS<br>1346 OSPREY DR<br>PUNTA GORDA, IL 33950 | prior to<br>3/13/2012 | 1790388 | X | X | X | 300 |
| PERRY WALTER<br>2724 HILLTOP ROAD<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1387958 | X | X | X | 338 |
| PERRY WALTER<br>2724 HILLTOP ROAD<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1798810 | X | X | X | 579 |
| PERRY WALTER<br>2724 HILLTOP<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1800341 | X | X | X | 868 |
| PERRY YOUNG<br>3400 NORTH OCEAN DRIVE<br>WEST PALM BEACH, FL 33404 | prior to<br>3/13/2012 | 1437150 | X | X | X | 109 |
| PERSIS ZIMMERMAN<br>207 FOXBORO DR<br>NEWINGTON, CT 06111 | prior to<br>3/13/2012 | 1808114 | X | X | X | 752 |
| PETAR DMITROVICH<br>23 SONATA AVE<br>HAMILTON, ON L9C 7T9 | prior to<br>3/13/2012 | 1809394 | X | X | X | 692 |
| PETE A MARTINEZ<br>7439 NASRULLAH CRESCENT<br>NIAGARA FALLS, ON L2H2M4 | prior to<br>3/13/2012 | 1769538 | X | X | X | 242 |
| PETE ATCHINSON<br>109 TREMBLEAU ROAD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1717109 | X | X | X | 338 |
| PETE BISSONNETTE<br>26 PELICAN AVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1814912 | X | X | X | 188 |
| PETE CHRIST<br>319 LAGOON AVENUE<br>NAPLES, FL 34108 | prior to<br>3/13/2012 | 1428511 | X | X | X | 338 |
| PETE GABELLI<br>PO BOX 31<br>BUTLER, PA 16003 | prior to<br>3/13/2012 | 1351927 | X | X | X | 338 |
| PETE KALANTZIS<br>409 STARWOOD DRIVE<br>GUELPH, ON N1E 7A4 | prior to<br>3/13/2012 | 1751208 | X | X | X | 30- |
| PETE KALANTZIS<br>409 STARWOOD DRIVE<br>GUELPH, ON N1E 7A4 | prior to<br>3/13/2012 | 1751208 | X | X | X | 228 |
| PETE LAFERRIERE<br>4642 MEMORIAL DRIVE<br>ST JOHNSBURY, VT 05819 | prior to<br>3/13/2012 | 1752310 | X | X | X | 480 |
| PETE MOREAU<br>171 MIDLAND AVE<br>MIDLAND, ON L4R 4K6 | prior to<br>3/13/2012 | 1726118 | X | X | X | 0 |
| PETE MOREAU<br>171 MIDLAND AVE<br>MIDLAND, ON L4R 4K6 | prior to<br>3/13/2012 | 1726756 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETE PAVLOVICH<br>3420 LAKEWOOD DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1785227 | X | X | X | 527 |
| PETE PESCI<br>4111 STEEPLE CHASE DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1431802 | X | X | X | 338 |
| PETE WALLACE<br>216 BRAYBARTON BLVD<br>STEUBENVILLE, OH 43952 | prior to<br>3/13/2012 | 1823064 | X | X | X | 376 |
| PETER ALEXANDER CORREIA<br>28 DE TALCY<br>BLAINVILLE, QC J7B 0A2 | prior to<br>3/13/2012 | 1732502 | X | X | X | 950 |
| PETER 123RICHARDS<br>17 CLEARVIEW RD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1413843 | X | X | X | 184 |
| PETER 123RICHARDS<br>17 CLEARVIEW RD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1413843 | X | X | X | 316 |
| PETER A MARSIGLIA<br>7167 RIESLING ST<br>MATTAWAN , MI 49071 | prior to<br>3/13/2012 | 1346454 | X | X | X | 169 |
| PETER A SAVITSKI<br>3683 THYME DR<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1794943 | X | X | X | 420 |
| PETER ACETO<br>9211 LOCH GLEN DR<br>LAKEWOOD, IL 60014 | prior to<br>3/13/2012 | 1797212 | X | X | X | 940 |
| PETER AGUGLIARO<br>2758 UPPER MOUNTAIN ROAD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1789613 | X | X | X | 179 |
| PETER ALFIERI<br>325 RUMSTICK RD<br>BARRINGTON, RI 02806 | prior to<br>3/13/2012 | 1390856 | X | X | X | 338 |
| PETER ALLAIN | prior to<br>3/13/2012 | 1444035 | X | X | X | 500 |
| PETER ALMEIDA<br>1282 WAUBANOKA WAY<br>OAKVILLE, ON L6M3V3 | prior to<br>3/13/2012 | 1712632 | X | X | X | 140 |
| PETER ALPERS<br>15 NUTMEG LANE<br>ANDOVER, MA 01810 | prior to<br>3/13/2012 | 1761001 | X | X | X | 411 |
| PETER ANGHINETTI<br>22 HUNT DRIVE<br>REHOBOTH, MA 02769 | prior to<br>3/13/2012 | 1726579 | X | X | X | 520 |
| PETER ANSTETT<br>568 WILLOW WOOD DRIVE<br>WATERLOO, ON N2T 2T5 | prior to<br>3/13/2012 | 1737453 | X | X | X | 1,026 |
| PETER ANTERIO<br>80 ANNADALE RD<br>STATEN ISLAND, NY 10312 | prior to<br>3/13/2012 | 1393522 | X | X | X | 338 |
| PETER ATORIA<br>45 NEW YORK AVE<br>LAKE HOPATCONG, NJ 07849 | prior to<br>3/13/2012 | 1808701 | X | X | X | 790 |
| PETER AUDET<br>1754 ARROWGRASS WAY<br>OTTAWA, ON K4A0C8 | prior to<br>3/13/2012 | 1710838 | X | X | X | 338 |
| PETER BAILEY<br>7 EDWARD DRIVE<br>NORTH GRAFTON, MA 01536 | prior to<br>3/13/2012 | 1719026 | X | X | X | 338 |
| PETER BARATTA<br>7962 MADERE<br>MONTREAL, QC H1P 3C2 | prior to<br>3/13/2012 | 1785567 | X | X | X | 179 |
| PETER BARRETT<br>3 WAYSIDE LANE<br>LEBANON, NJ 08833 | prior to<br>3/13/2012 | 1351797 | X | X | X | 507 |
| PETER BAUMGARDEN<br>32 SKYLARK LANE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1718670 | X | X | X | 671 |
| PETER BEAUPRE<br>20 CHILDS ROAD<br>MONSON, MA 01057 | prior to<br>3/13/2012 | 1719939 | X | X | X | 676 |
| PETER BELANGER<br>1 STARR AVENUE EAST<br>ANDOVER, MA 01810 | prior to<br>3/13/2012 | 1750679 | X | X | X | 243 |
| PETER BENEDETTO<br>2662 CORN PILE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1358960 | X | X | X | 169 |
| PETER BENEDETTO<br>2662 CORN PILE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1358949 | X | X | X | 169 |
| PETER BEUKEMA<br>47 CARMINE CRES.<br>ST. CATHARINES, ON L2S3M1 | prior to<br>3/13/2012 | 1714667 | X | X | X | 169 |
| PETER BJORK<br>215 OLD MILL ROAD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1389237 | X | X | X | 284 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER BLYNN<br>111 HARVARD AVE<br>PALMERTON, PA  17081 | prior to<br>3/13/2012 | 1355223 | X | X | X | | 55 |
| PETER BLYNN<br>111 HARVARD AVE<br>PALMERTON, PA  18071 | prior to<br>3/13/2012 | 1355223 | X | X | X | | 25 |
| PETER BLYNN<br>111 HARVARD AVE<br>PALMERTON, PA  18071 | prior to<br>3/13/2012 | 1355860 | X | X | X | | 115 |
| PETER BOLTRUCZYK<br>9 BRITNEY DR<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1744691 | X | X | X | | 446 |
| PETER BOSTOCK<br>1 PINE RIDGE DR<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1349732 | X | X | X | | 25 |
| PETER BOURGEOIS<br>1544 IFIELD ROAD<br>MISSISSAUGA, ON  L5H 3W1 | prior to<br>3/13/2012 | 1814120 | X | X | X | | 188 |
| PETER BOURN<br>301 PROSPECT ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1771418 | X | X | X | | 222 |
| PETER BOYSEN<br>1412 BEVERLEY<br>LAVAL, QC  H7W3T5 | prior to<br>3/13/2012 | 1469339 | X | X | X | | 325 |
| PETER BRADY<br>288 CARPENTER COVE<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1386567 | X | X | X | | 338 |
| PETER BRENNAN<br><br>, | prior to<br>3/13/2012 | 1763220 | X | X | X | | 50 |
| PETER BROWN<br><br>MISSISSAUGA, ON  L5M4W6 | prior to<br>3/13/2012 | 1741881 | X | X | X | | 338 |
| PETER BROWN<br>118 CHICKA RD<br>NEW ALEXANDRIA, PA  15670 | prior to<br>3/13/2012 | 1461123 | X | X | X | | 169 |
| PETER BROWN<br>2632 BARONNE DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1764508 | X | X | X | | 388 |
| PETER BROWN<br>5751 RIVERSIDE PLACE<br>MISSISSAUGA, ON  L5M4W6 | prior to<br>3/13/2012 | 1425244 | X | X | X | | 169 |
| PETER BROWN<br>751 RIVERSIDE PLACE<br>MISSISSAUGA, ON  L5M4W6 | prior to<br>3/13/2012 | 1425244 | X | X | X | | 110 |
| PETER BURNS<br>425 CLAREMONT CRESCENT<br>OAKVILLE, ON  L6J 6J9 | prior to<br>3/13/2012 | 1749987 | X | X | X | | 205 |
| PETER BURROWS<br>132 ASH ST<br>WHTIBY, ON  L1N4A9 | prior to<br>3/13/2012 | 1385149 | X | X | X | | 55 |
| PETER BURROWS<br>132 ASH ST<br>WHTIBY, ON  L1N4A9 | prior to<br>3/13/2012 | 1385149 | X | X | X | | 224 |
| PETER BUTTARO<br>288 CEDAR ST<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | 1731228 | X | X | X | | 302 |
| PETER CAMERON<br>BOX 790<br>MIDLAND, ON  L4R 4P4CS | prior to<br>3/13/2012 | 1724609 | X | X | X | | 532 |
| PETER CAMERON<br>BOX 790<br>MIDLAND, ON  L4R4P4 | prior to<br>3/13/2012 | 1725259 | X | X | X | | 492 |
| PETER CAMPBELL<br>125 ROOSEVELT PLACE<br>PALISADES PARK, NJ  07650 | prior to<br>3/13/2012 | 1793395 | X | X | X | | 179 |
| PETER CAMPBELL<br>9220 28TH ST SE<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1825384 | X | X | X | | 50 |
| PETER CAMPBELL<br>9220 28TH ST SE<br>ADA, MI  49301 | prior to<br>3/13/2012 | 1825412 | X | X | X | | 50 |
| PETER CANDT<br>2231 FRINGE TREE TRAIL<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1722128 | X | X | X | | 108 |
| PETER CANDT<br>2231 FRINGE TREE TRAIL<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1722128 | X | X | X | | 275 |
| PETER CAPANI<br>21 ANN ARBOUR ROAD<br>TORONTO, ON  M9M 2J5 | prior to<br>3/13/2012 | 1742211 | X | X | X | | 676 |
| PETER CARDINAL<br>170 COLLINS ROAD<br>ASHAWAY, RI  02804 | prior to<br>3/13/2012 | 1814153 | X | X | X | | 368 |
| PETER CARPENTER<br>23 PINE ST<br>BELMONT, MA  02478 | prior to<br>3/13/2012 | 1811935 | X | X | X | | 218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER CASPER<br><br>SPRINGFIELD, IL | prior to<br>3/13/2012 | 1739289 | X | X | X | 169 |
| PETER CASPER<br>34 TURNBERRY PLACE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1739285 | X | X | X | 338 |
| PETER CASPER<br>34 TURNBERRY<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1457684 | X | X | X | 338 |
| PETER CHAMBERS<br>571 RAYMOND ROAD<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | 1793372 | X | X | X | 179 |
| PETER CHARBONNEAU<br>195 WOODS HILL RD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1810777 | X | X | X | 158 |
| PETER CHRISTOPHER<br>408 BOYLSTON ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1720881 | X | X | X | 338 |
| PETER CHUDZINSKI<br>11 EAGLE LANE<br>MECHANICVILLE, NY  12118 | prior to<br>3/13/2012 | 1387449 | X | X | X | 338 |
| PETER CIMINO<br>107 WEBB DR<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1804413 | X | X | X | 564 |
| PETER CODERRE<br>3116 QUEEN PALM DRIVE<br>EDGEWATER, FL  32141 | prior to<br>3/13/2012 | 1784458 | X | X | X | 720 |
| PETER COFFEY<br>116 BRAESIDE RD<br>TORONTO, ON  M4N1Y2 | prior to<br>3/13/2012 | 1347802 | X | X | X | 1,014 |
| PETER COPELAND<br>522 BELTON DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1427892 | X | X | X | 338 |
| PETER CORNICK<br>835 RETTY ST<br>LABRADOR CITY,   A2V1V7 | prior to<br>3/13/2012 | 1390413 | X | X | X | 448 |
| PETER CORNICK<br>835 RETTY ST<br>LABRADOR CITY,   A2V1V7 | prior to<br>3/13/2012 | 1390413 | X | X | X | 269 |
| PETER CORNICK<br>835 RETTY ST<br>LABRADOR CITY, NL  A2V 2K7 | prior to<br>3/13/2012 | 1755611 | X | X | X | 74 |
| PETER CORNICK<br>835 RETTY<br>LABRADOR CITY, NL  A2V 2K6 | prior to<br>3/13/2012 | 1762786 | X | X | X | 79 |
| PETER CORNICK<br>835 RETTY<br>LABRADOR CITY, NL  A2V 2K7 | prior to<br>3/13/2012 | 1464598 | X | X | X | 786 |
| PETER CORREIA<br>28 DE TALCY<br>BLAINVILLE , QC  J7B 0A2 | prior to<br>3/13/2012 | 1788334 | X | X | X | 358 |
| PETER CORREIA<br>28 DE TALCY<br>BLAINVILLE, QC  J7B 0A2 | prior to<br>3/13/2012 | 1452803 | X | X | X | 50 |
| PETER CORREIA<br>28 DE TALCY<br>BLAINVILLE, QC  J7B 0A2 | prior to<br>3/13/2012 | 1452803 | X | X | X | 60- |
| PETER CORREIA<br>28 DE TALCY<br>BLAINVILLE, QC  J7B 0A2 | prior to<br>3/13/2012 | 1452803 | X | X | X | 986 |
| PETER CORRINGHAM<br>300-2075 KENNEDY RD<br>TORONTO, ON  M1T 3V3 | prior to<br>3/13/2012 | 1351360 | X | X | X | 507 |
| PETER CROTTY<br>48 LAMBERT DRIVE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1719371 | X | X | X | 169 |
| PETER CUMMINS<br>29 WILLARD ST<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1790905 | X | X | X | 358 |
| PETER CURIONE JR<br>3277 UPPER MT RD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1349336 | X | X | X | 338 |
| PETER CURTIN<br>34 MAIN RD<br>LEE, MA  01238 | prior to<br>3/13/2012 | 1790051 | X | X | X | 271 |
| PETER CURTIN<br>34 MAIN RD<br>LEE, MA  01238 | prior to<br>3/13/2012 | 1790051 | X | X | X | 271- |
| PETER CYCZ<br>21 GROVE ST<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1356061 | X | X | X | 598 |
| PETER DALY<br>27 STRATFORD ROAD<br>NATICK , MA  01760 | prior to<br>3/13/2012 | 1398124 | X | X | X | 1,278 |
| PETER DANIELS<br>545 29TH STREET<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1804963 | X | X | X | 436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER DAVIS<br>17 EVERGREEN STREET<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1746157 | X | X | X | 115 |
| PETER DAWSON<br>2000 CREEKSIDE DRIVE  APT 704<br>DUNDAS, ON  L9H 7S7 | prior to<br>3/13/2012 | 1380794 | X | X | X | 107 |
| PETER DAWSON<br>2000 CREEKSIDE DRIVE<br>DUNDAS, ON  L9H 7S7 | prior to<br>3/13/2012 | 1815603 | X | X | X | 50 |
| PETER DAY<br>13 WILLARD AVE<br>REHOBOTH, MA  02769 | prior to<br>3/13/2012 | 1345752 | X | X | X | 25 |
| PETER DECARO<br>17 WISTERIA ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1791925 | X | X | X | 351 |
| PETER DELGOBBO<br>8186 LAURIE LANE<br>LIVERPOOL, NY  13090 | prior to<br>3/13/2012 | 1792635 | X | X | X | 537 |
| PETER DERRY JR<br>.<br> | prior to<br>3/13/2012 | 1817773 | X | X | X | 50 |
| PETER DERRY<br>29 CALUMET AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1716697 | X | X | X | 338 |
| PETER DESJARDINS<br>14 LINWOOD AVENUE<br>TYNGSBORO, MA  01879 | prior to<br>3/13/2012 | 1357300 | X | X | X | 676 |
| PETER DEWAARD<br>2148 CONCESSION 12 RR4<br>HAGERSVILLE, ON  N0A 1H0 | prior to<br>3/13/2012 | 1777213 | X | X | X | 831 |
| PETER DEWAARD<br>2148 CONCESSION 12<br>HAGERSVILLE, ON  N0A 1H0 | prior to<br>3/13/2012 | 1816240 | X | X | X | 50 |
| PETER DEWAARD<br>2148 CONCESSION 12<br>HAGERSVILLE, ON  N0A1H0 | prior to<br>3/13/2012 | 1816257 | X | X | X | 50 |
| PETER DEWAARD<br>2148 CONCESSION 12<br>HAGERSVILLE, ON  N0A1H0 | prior to<br>3/13/2012 | 1815200 | X | X | X | 158 |
| PETER DIRESTA<br>1405 SWEETWATER CV  203<br>NAPLES, FL  34110 | prior to<br>3/13/2012 | 1821998 | X | X | X | 50 |
| PETER DIRKS<br>49 COLE FARM BLVD<br>ST CATHARINES, ON  L2N 7E2 | prior to<br>3/13/2012 | 1801785 | X | X | X | 94 |
| PETER DISALVIO<br>77 MAPLE AVE<br>HANOVER, MA  02339 | prior to<br>3/13/2012 | 1738587 | X | X | X | 303 |
| PETER DLOUHY<br>6 PARKMAN PLACE<br>WESTMOUNT , QUEBEC  H3Y2L5 | prior to<br>3/13/2012 | 1433348 | X | X | X | 338 |
| PETER DOULIOU<br>9 BLACKBURN LANE<br>HAMILTON, ON  L0R1W0 | prior to<br>3/13/2012 | 1764429 | X | X | X | 975 |
| PETER DOW<br>5363 PRAIRIE HOME DR<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1458539 | X | X | X | 169 |
| PETER DOW<br>5363 PRAIRIE HOME DR<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1458536 | X | X | X | 169 |
| PETER DOW<br>5363 PRAIRIE HOME DR<br>GRAND RAPIDS, MI  49546 | prior to<br>3/13/2012 | 1458541 | X | X | X | 169 |
| PETER DU PLESSIS<br>32 PARSONS ROAD<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1805777 | X | X | X | 316 |
| PETER EASTMAN<br>18 MALDAVER AVENUE<br>MISSISSAUGA, ON  L5M1W5 | prior to<br>3/13/2012 | 1585385 | X | X | X | 148 |
| PETER ELLEFSON<br>11677 2ND STREET SOUTH<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1817339 | X | X | X | 50 |
| PETER ENGBERS<br>633 GLEN MOOR CRES<br>BURLINGTON, ON  L7N2Z8 | prior to<br>3/13/2012 | 1694593 | X | X | X | 90 |
| PETER ENNIS<br>339 helena<br>Fort erie, ON  L2A 4J7 | prior to<br>3/13/2012 | 1392464 | X | X | X | 109 |
| PETER ENSEL<br>25 TOM MILLER<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1427003 | X | X | X | 338 |
| PETER EVANGELATOS<br>161 MEANEY<br>KIRKLAND, QC  H9J 3M8 | prior to<br>3/13/2012 | 1419162 | X | X | X | 240 |
| PETER EVANGELATOS<br>9244 PIE IX BLVD<br>MONTREAL, QC  H1Z 4H7 | prior to<br>3/13/2012 | 1470283 | X | X | X | 731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER EVANGELIDIS<br>5812 ST LAURENT<br>MONTREAL, QC  H2T 1T3 | prior to<br>3/13/2012 | 1787919 | X | X | X | 358 |
| PETER EVANGELIDIS<br>5812 ST LAURENT<br>MONTREAL, QC  H2T 1T3 | prior to<br>3/13/2012 | 1808863 | X | X | X | 636 |
| PETER F LALOR<br>1520 GLENEAGLES DRIVE<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1785337 | X | X | X | 179 |
| PETER FACKOVEC<br>1575 E 53 ST<br>BROOKLYN, NY  11234 | prior to<br>3/13/2012 | 1348115 | X | X | X | 169 |
| PETER FALLIS<br>195 LAMBTON ST E<br>DURHAM, ONTARIO  N0G1R0 | prior to<br>3/13/2012 | 1436636 | X | X | X | 1,521 |
| PETER FANNON<br>232 ARNOLD ROAD<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | 1784631 | X | X | X | 610 |
| PETER FAVATA<br>38 JUNIPER LANE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1457076 | X | X | X | 169 |
| PETER FEDDEMA<br>RR3<br>SMITHVILLE, ON  L0R2A0 | prior to<br>3/13/2012 | 1793867 | X | X | X | 428 |
| PETER FEDELI JR<br>1569 WINDSONG DR<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1788510 | X | X | X | 895 |
| PETER FILOCAMO<br><br>, | prior to<br>3/13/2012 | 1793146 | X | X | X | 594 |
| PETER FILOCAMO<br><br>, | prior to<br>3/13/2012 | 1793146 | X | X | X | 122 |
| PETER FISH<br>136 PINE STREET<br>GREAT BARRINGTON, MA  01230 | prior to<br>3/13/2012 | 1585838 | X | X | X | 306 |
| PETER FOOTE<br>12 KITTERIDGE HILL RD<br>OLD SAYBROOK, CT  06475 | prior to<br>3/13/2012 | 1813631 | X | X | X | 248 |
| PETER FORBES<br>1122 EAGLET CT<br>LACON, IL  61540 | prior to<br>3/13/2012 | 1809396 | X | X | X | 188 |
| PETER FORD<br>70 HOLMES DRIVE<br>CALEDON, ON  L7K0A6 | prior to<br>3/13/2012 | 1758521 | X | X | X | 122 |
| PETER FORNARUCCI<br>14 LORETTACONG DR<br>LK HOPATCONG, NJ  07849 | prior to<br>3/13/2012 | 1463915 | X | X | X | 169 |
| PETER FORTIN<br>75 SO ST UNIT 33<br>BERNARDSTON, MA  01337 | prior to<br>3/13/2012 | 1426107 | X | X | X | 338 |
| PETER FORTTRELL<br>1179 LAKE SHORE RD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1715591 | X | X | X | 169 |
| PETER FOSSETTI<br>11 GOULD RD<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | 1728774 | X | X | X | 287 |
| PETER FREDETTE<br>26 CLINTON STREET<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1710952 | X | X | X | 630 |
| PETER FRITSCH<br><br>HAMILTON, ON  L9A3M6 | prior to<br>3/13/2012 | 1742544 | X | X | X | 1,014 |
| PETER FURST<br>77 CLINTON ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1802682 | X | X | X | 406 |
| PETER G FRITZ<br>6206 BAER ROAD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1705912 | X | X | X | 670 |
| PETER GABRIEL<br>25 BEDFORD PARK DRIVE<br>GRIMSBY, ON  L3M 2S1 | prior to<br>3/13/2012 | 1709216 | X | X | X | 465 |
| PETER GAYOWSKI<br>14 RENE LANE<br>STCATHARINES, ON  L2P3L4 | prior to<br>3/13/2012 | 1787744 | X | X | X | 411 |
| PETER GEISS<br>104 ELSWORTH DR<br>ROCHESTER, NY  14615 | prior to<br>3/13/2012 | 1412445 | X | X | X | 347 |
| PETER GEOTIS<br>12 ROSEWOOD AVE<br>SALEM, NH  03079 | prior to<br>3/13/2012 | 1389505 | X | X | X | 338 |
| PETER GERARDI<br>48 GODDARD MEMORIAL DRIVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1700674 | X | X | X | 375 |
| PETER GIBBS<br>8180 GIBBS RD<br>SET ANNE DE PRESCOTT, ON  K0B1M0 | prior to<br>3/13/2012 | 1575716 | X | X | X | 611 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER GORDON<br>502 UNDERWOOD CRESCENT<br>OAKVILLE, ON  L6L 5P1 | prior to<br>3/13/2012 | | 1746183 | X | X | X | 219 |
| PETER GRANT<br>27180 IPSWICH DR<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | | 1810436 | X | X | X | 158 |
| PETER GRECA<br>8 SILVERMINE WAY<br>NORWALK, CT  06850 | prior to<br>3/13/2012 | | 1745150 | X | X | X | 178 |
| PETER GREEN<br>3870 ONTARIO DRIVE<br>WHEATFIELD, NY  14120 | prior to<br>3/13/2012 | | 1804321 | X | X | X | 188 |
| PETER GREGORY<br>1686 SW MACKENZIE ST<br>PORT ST LUCIE, FL  34953 | prior to<br>3/13/2012 | | 1752703 | X | X | X | 0 |
| PETER GREGORY<br>1686 SW MACKENZIE ST<br>PORT ST LUCIE, FL  34953 | prior to<br>3/13/2012 | | 1752710 | X | X | X | 0 |
| PETER GRIFFIN<br>8 CATHERINE ROAD<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | | 1799908 | X | X | X | 248 |
| PETER GRILLO<br>12 MASSASOIT RD<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1458147 | X | X | X | 344 |
| PETER GROEN | prior to<br>3/13/2012 | | 1750266 | X | X | X | 2,688 |
| PETER HAMMERMUELLER<br>RR1<br>ATWOOD, ON  N0G 1B0 | prior to<br>3/13/2012 | | 1427319 | X | X | X | 25 |
| PETER HAMMERMUELLER<br>RR1<br>ATWOOD, ON  N0G 1B0 | prior to<br>3/13/2012 | | 1427319 | X | X | X | 150 |
| PETER HAMMERMUELLER<br>RR1<br>ATWOOD, ON  N0G 1B0 | prior to<br>3/13/2012 | | 1427319 | X | X | X | 344 |
| PETER HAMPSON<br>474 BAY ST NORTH<br>HAMILTON, ON  L8L1N4 | prior to<br>3/13/2012 | | 1388706 | X | X | X | 676 |
| PETER HANNAK<br>6030 CRESCENTBROOK LANE<br>CLEMMONS, NC  27012 | prior to<br>3/13/2012 | | 1421673 | X | X | X | 155 |
| PETER HANOLD<br>2455 MANSFIELD AVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1351167 | X | X | X | 0 |
| PETER HANOLD<br>2455 MANSFIELD AVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1351167 | X | X | X | 0 |
| PETER HANSEN<br>2056 KEMPTON PARK DR<br>MISSISSAUGA, ON  L5M2Z4 | prior to<br>3/13/2012 | | 1753053 | X | X | X | 409 |
| PETER HANSEN<br>2056 KEMPTON PARK DRIVE<br>MISSISSAUGA, ON  L5M2Z4 | prior to<br>3/13/2012 | | 1797894 | X | X | X | 376 |
| PETER HART<br>57 MERRIAM RD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | | 1350117 | X | X | X | 676 |
| PETER HART<br>57 MERRIAM RD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | | 1809599 | X | X | X | 368 |
| PETER HARTLEY<br>606 CHESHIRE DRIVE<br>SEVEN FIELDS, PA  16046 | prior to<br>3/13/2012 | | 1560433 | X | X | X | 89 |
| PETER HEKKEMA<br>55 SPRING RUN<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | | 1402084 | X | X | X | 397 |
| PETER HENRIKSON<br>57 ELDREDGE AVE<br>EAST GREENWICH, RI  02818 | prior to<br>3/13/2012 | | 1809445 | X | X | X | 188 |
| PETER HEPP<br>65 BEECHNUT CRES<br>COURTICE, ON  L1E1Y4 | prior to<br>3/13/2012 | | 1547654 | X | X | X | 316 |
| PETER HERMES<br>1474 IL RT 26<br>DIXON, IL  61021 | prior to<br>3/13/2012 | | 1790236 | X | X | X | 537 |
| PETER HEYDINGER<br>2350 CHESHIRE WOODS RD<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | | 1821980 | X | X | X | 50 |
| PETER HEYDINGER<br>2350 CHESHIRE WOODS RD<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | | 1821992 | X | X | X | 50 |
| PETER HOLMES<br>12597 KINGSTON RD.<br>TORONTO, ON  M1M1M1 | prior to<br>3/13/2012 | | 1385371 | X | X | X | 845 |
| PETER HONEYBORNE<br>699 MIDDLETON CRESCENT<br>MILTON, ON  L9T 4C2 | prior to<br>3/13/2012 | | 1720234 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER HONEYBORNE<br>699 MIDDLETON CRESCENT<br>MILTON, ON  L9T 4C2 | prior to<br>3/13/2012 | 1354171 | X | X | X | 200 |
| PETER HONEYBORNE<br>699 MIDDLETON CRESCENT<br>MILTON, ON  L9T 4C2 | prior to<br>3/13/2012 | 1354171 | X | X | X | 338 |
| PETER HONEYBORNE<br>699 MIDDLETON CRESCENT<br>MILTON, ON  L9T 4C2 | prior to<br>3/13/2012 | 1354179 | X | X | X | 169 |
| PETER HONEYBORNE<br>699 MIDDLETON CRESCENT<br>MILTON, ON  L9T4C2 | prior to<br>3/13/2012 | 1815804 | X | X | X | 50 |
| PETER HONEYBORNE<br>699 MIDDLETON CRESCENT<br>MILTON, ON  L9T4C2 | prior to<br>3/13/2012 | 1815792 | X | X | X | 50 |
| PETER HOOKINGS<br>576 SIOUX TRAIL<br>FORT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1746083 | X | X | X | 193 |
| PETER HOULDEN<br>18 WILLARD ST<br>N GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1742093 | X | X | X | 338 |
| PETER HULSTEDT<br>3493 FAWNRIDGE DR<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1596374 | X | X | X | 894 |
| PETER HUNT<br>45 HIGHLAND DRIVE<br>PORT HOPE, ON  L1A 2B3 | prior to<br>3/13/2012 | 1741659 | X | X | X | 338 |
| PETER HURD<br>3251 BAKER ROAD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1465517 | X | X | X | 845 |
| PETER HURST<br>960 JACARANDAH DR<br>SHARON, ON  L3Y5K5 | prior to<br>3/13/2012 | 1752529 | X | X | X | 574 |
| PETER IVES<br>6 STATE ST<br>FORT EDWARD , NY  12828 | prior to<br>3/13/2012 | 1747733 | X | X | X | 47 |
| PETER IWASZKO<br>413 MARY ST<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1740067 | X | X | X | 105 |
| PETER J DAY<br>PO BOX 442<br>SWANSEA, MA  02777 | prior to<br>3/13/2012 | 1823320 | X | X | X | 50 |
| PETER J SIMMARANO<br>632 B SUNDERLAND ROAD<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1759106 | X | X | X | 169 |
| PETER J SULLIVAN<br>296 DICKSON PT RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1425800 | X | X | X | 338 |
| PETER J TASCA<br>9835 HOLLINGSSON RD<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1830002 | X | X | X | 50 |
| PETER JEFFERY<br>4229 SARIZAN DRIVE<br>BURLINGTON, ON  L7M5C5 | prior to<br>3/13/2012 | 1717033 | X | X | X | 1,014 |
| PETER JEFFERY<br>4229 SAZIZAN DRIVE<br>BURLINGTON, ON  L7M5C5 | prior to<br>3/13/2012 | 1717061 | X | X | X | 338 |
| PETER JENNINGS<br>292 KENWOOD AVE<br>BURLINGTON, ON  L7L4L8 | prior to<br>3/13/2012 | 1459503 | X | X | X | 55 |
| PETER JOHNSON<br>2602A MONROE ST<br>MADISON, WI  53711 | prior to<br>3/13/2012 | 1744454 | X | X | X | 676 |
| PETER K JENNINGS<br>292 KENWOOD AVE<br>BURLINGTON, ON  L7L4L8 | prior to<br>3/13/2012 | 1459503 | X | X | X | 438 |
| PETER K JENNINGS<br>292 KENWOOD AVE<br>BURLINGTON, ON  L7L4L8 | prior to<br>3/13/2012 | 1459503 | X | X | X | 55- |
| PETER KALANTZIS<br>409 STARWOOD DRIVE<br>GUELPH, ON  N1E 7A4 | prior to<br>3/13/2012 | 1751208 | X | X | X | 25 |
| PETER KALMAN<br>1 ROBIN LN<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1710986 | X | X | X | 338 |
| PETER KALOUSDIAN<br>154 GRISWOLD RD<br>WETHERSFIELD, CT  06109 | prior to<br>3/13/2012 | 1815744 | X | X | X | 50 |
| PETER KENT<br>34 BROXBOURNE DR<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1746088 | X | X | X | 476 |
| PETER KERSHAW<br>658 ARTREVA CRESCENT<br>BURLINGTON, ON  L7L2B6 | prior to<br>3/13/2012 | 1779736 | X | X | X | 1,159 |
| PETER KIM<br>4 BROOK HILL DRIVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1436025 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER KING<br>2511 BOROS ROAD<br>BURLINGTON, ON  L7M 5B2 | prior to<br>3/13/2012 | 1462004 | X | X | X | 60 |
| PETER KIRKBY<br>19 GATE 6<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1712099 | X | X | X | 169 |
| PETER KIRKBY<br>19 GATE 6<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1712114 | X | X | X | 676 |
| PETER KOCHEK<br>143 S FINLEY AVENUE<br>BASKING RIDGE, NJ  07920 | prior to<br>3/13/2012 | 1798499 | X | X | X | 124 |
| PETER KOTSILIDIS<br>2446 WOODFIELD AVENUE<br>NIAGARA FALLS, ON  L2J 3B1 | prior to<br>3/13/2012 | 1356074 | X | X | X | 200 |
| PETER KOTSILIDIS<br>2446 WOODFIELD AVENUE<br>NIAGARA FALLS, ON  L2J 3B1 | prior to<br>3/13/2012 | 1356074 | X | X | X | 109 |
| PETER KOTSILIDIS<br>2446 WOODFIELD AVENUE<br>NIAGARA FALLS, ON  L2J 3B1 | prior to<br>3/13/2012 | 1387940 | X | X | X | 513 |
| PETER KOURTSIDIS<br>87 DAWS HARE CRESANT<br>STOUFFVILLE, ON  L4A0T7 | prior to<br>3/13/2012 | 1770116 | X | X | X | 120 |
| PETER KOUTROULAKIS<br>151 CARLSON DRIVE<br>NEWMARKET, ON  L3Y 3H1 | prior to<br>3/13/2012 | 1439039 | X | X | X | 492 |
| PETER KOUTROULAKIS<br>151 CARLSON DRIVE<br>NEWMARKET, ON  L3Y 3H1 | prior to<br>3/13/2012 | 1788616 | X | X | X | 358 |
| PETER KOUTROULAKIS<br>151 CARLSON DRIVE<br>NEWMARKET, ON  L3Y3H1 | prior to<br>3/13/2012 | 1788607 | X | X | X | 1,074 |
| PETER KOWALCZYK<br>109 S TRANSITHILL<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1822839 | X | X | X | 842 |
| PETER KOWALEWSKI<br>20 SCOTT FARM WALK<br>CAMBRIDGE, ON  N1R 8K2 | prior to<br>3/13/2012 | 1751602 | X | X | X | 1,141 |
| PETER KUZMA<br>21 WALTER AVENUE<br>HIGHLAND PARK, NJ  08904 | prior to<br>3/13/2012 | 1829955 | X | X | X | 50 |
| PETER LALOR<br>1520 GLENEAGLES DRIVE<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1349570 | X | X | X | 826 |
| PETER LANCTIN<br>4915 8TH LINE RD<br>CARLS BAD SPRING, ONTARIO  K0A1K0 | prior to<br>3/13/2012 | 1353227 | X | X | X | 169 |
| PETER LAPALME<br>5295 CORNWALL<br>ST HUBERT, QC  J3Y7L7 | prior to<br>3/13/2012 | 1428013 | X | X | X | 169 |
| PETER LARSON<br>10 ASHLEY LANE<br>ACUSHNET, MA  02743 | prior to<br>3/13/2012 | 1359916 | X | X | X | 338 |
| PETER LAUPP<br>21234 B DRIVE N<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1804919 | X | X | X | 94 |
| PETER LAURING<br>39 BRATTLE STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1760998 | X | X | X | 106 |
| PETER LAUZZE<br>9 GRATTON DRIVE<br>BATH, NY  14810 | prior to<br>3/13/2012 | 1745593 | X | X | X | 338 |
| PETER LAWSON<br>23069 LINDALE AVE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1388872 | X | X | X | 169 |
| PETER LEITHEAD<br>27 PARK AVE<br>CARLETON PLACE, ON  K7C2J1 | prior to<br>3/13/2012 | 1764400 | X | X | X | 1,600 |
| PETER LEPAK<br>9 HILLCREST RD<br>WINDSOR, CT  06095 | prior to<br>3/13/2012 | 1790853 | X | X | X | 716 |
| PETER LEPAK<br>90 HILLCREST RD<br>WINDSOR, CT  06095 | prior to<br>3/13/2012 | 1790827 | X | X | X | 895 |
| PETER LEWIS<br>14 PAGE AVENUE<br>TORONTO, ON  M6S2P5 | prior to<br>3/13/2012 | 1789819 | X | X | X | 60 |
| PETER LOCONTO<br>29 VALLEY VIEW CIRCLE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1741802 | X | X | X | 306 |
| PETER LOCONTO<br>29 VALLEY VIEW CIRCLE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1785300 | X | X | X | 245 |
| PETER LOVERING<br>67 MORRISON AVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1711715 | X | X | X | 1,014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER LOWRY<br>29 OLD ORCHARD RD<br>SACO, ME 04072 | prior to<br>3/13/2012 | 1761337 | X | X | X | 218 |
| PETER LUCARELLI<br>458 E KEY LIME SQ SW<br>VERO BEACH, FL 32968 | prior to<br>3/13/2012 | 1788920 | X | X | X | 716 |
| PETER LUCAS<br>22 OLD CHIMNEY ROAD<br>BARRINGTON , RI 02806 | prior to<br>3/13/2012 | 1809213 | X | X | X | 734 |
| PETER LUCAS<br>409 BLAINE AVE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1738834 | X | X | X | 403 |
| PETER M BLYNN<br>111 HARVARD AVE<br>PALMERTON, PA 18071 | prior to<br>3/13/2012 | 1829469 | X | X | X | 50 |
| PETER MACDONALD<br>922 LAKE ROAD<br>ONTARIO, NY 14519 | prior to<br>3/13/2012 | 1350915 | X | X | X | 55 |
| PETER MACDONALD<br>922 LAKE ROAD<br>ONTARIO, NY 14519 | prior to<br>3/13/2012 | 1350877 | X | X | X | 338 |
| PETER MACDONALD<br>922 LAKE ROAD<br>ONTARIO, NY 14519 | prior to<br>3/13/2012 | 1820739 | X | X | X | 50 |
| PETER MACDONALD<br>922 LAKE ROAD<br>ONTARIO, NY 14519 | prior to<br>3/13/2012 | 1826294 | X | X | X | 50 |
| PETER MACDONALD<br>922 LAKE ROAD<br>ONTARIO, NY 14519 | prior to<br>3/13/2012 | 1826233 | X | X | X | 50 |
| PETER MACDONALD<br>922 LAKE ROAD<br>ONTARIO, NY 14519 | prior to<br>3/13/2012 | 1820738 | X | X | X | 50 |
| PETER MACK<br>PO BOX 941<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1452824 | X | X | X | 338 |
| PETER MACK<br>PO BOX 941<br>WILLISTON, VT 05495-0941 | prior to<br>3/13/2012 | 1829097 | X | X | X | 50 |
| PETER MACSTEVEN<br>1230 SHADELAND DRIVE<br>MISSISSAUGA, ON L5C1P5 | prior to<br>3/13/2012 | 1783445 | X | X | X | 375 |
| PETER MANNIX<br>700 EPPING COURT<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1807990 | X | X | X | 752 |
| PETER MANOLAKOS<br>160 TRAIL RIDGE LANE<br>MARKHAM, ON L6C2C5 | prior to<br>3/13/2012 | 1712098 | X | X | X | 338 |
| PETER MARI<br>111 STAPLETON DRIVE<br>TORONTO, ON M9R 3A7 | prior to<br>3/13/2012 | 1711316 | X | X | X | 338 |
| PETER MARI<br>111 STAPLETON DRIVE<br>TORONTO, ON M9R3A7 | prior to<br>3/13/2012 | 1464099 | X | X | X | 338 |
| PETER MARLOWE<br>108 NORRIS ROAD<br>TYNSBORO, MA 01879 | prior to<br>3/13/2012 | 1357505 | X | X | X | 338 |
| PETER MARTIN<br>12 NASSAU DRIVE<br>GRIMSBY, ON L3M3A4 | prior to<br>3/13/2012 | 1350406 | X | X | X | 338 |
| PETER MARTIN<br>24 BEAUJOLAIS<br>CANDIAC, QC J5R4B6 | prior to<br>3/13/2012 | 1749032 | X | X | X | 100 |
| PETER MARTIN<br>24 BEAUJOLAIS<br>CANDIAC, QC J5R4B6 | prior to<br>3/13/2012 | 1749032 | X | X | X | 605 |
| PETER MARTIN<br>26371 FEATHERSOUND DRIVE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1389038 | X | X | X | 676 |
| PETER MARTIN<br>90 SCENIC WAY<br>EXETER, RI 02822 | prior to<br>3/13/2012 | 1764595 | X | X | X | 169 |
| PETER MCCUAIG<br>422 HIGHSIDE DR<br>MILTON, ON L9T 1X1 | prior to<br>3/13/2012 | 1353522 | X | X | X | 125 |
| PETER MCCUAIG<br>422 HIGHSIDE DR<br>MILTON, ON L9T1X1 | prior to<br>3/13/2012 | 1345804 | X | X | X | 50 |
| PETER MCCUAIG<br>422 HIGHSIDE DR<br>MILTON, ON L9T1X1 | prior to<br>3/13/2012 | 1345804 | X | X | X | 956 |
| PETER MCCUAIG<br>422 HIGHSIDE DR<br>MILTON, ON L9T1X1 | prior to<br>3/13/2012 | 1345821 | X | X | X | 55 |
| PETER MCCUAIG<br>422 HIGHSIDE DR<br>MILTON, ON L9T1X1 | prior to<br>3/13/2012 | 1345821 | X | X | X | 224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER MCCUAIG<br>422 HIGHSIDE DR<br>MILTON, ON  L9T1X1 | prior to<br>3/13/2012 | 1345823 | X | X | X | 45 |
| PETER MCCUAIG<br>422 HIGHSIDE DR<br>MILTON, ON  L9T1X1 | prior to<br>3/13/2012 | 1345823 | X | X | X | 369 |
| PETER MCCUAIG<br>422 HIGHSIDE DR<br>MILTON, ON  L9T1X1 | prior to<br>3/13/2012 | 1353522 | X | X | X | 423 |
| PETER MCCUAIG<br>422 HIGHSIDE DR<br>MILTON, ON  L9T1X1 | prior to<br>3/13/2012 | 1816110 | X | X | X | 50 |
| PETER MCCUAIG<br>422 HIGHSIDE DR<br>MILTON, ON  L9T1X1 | prior to<br>3/13/2012 | 1816120 | X | X | X | 50 |
| PETER MCCUAIG<br>422 HIGHSIDE DRIVE<br>MILTON, ON  L9T 1X1 | prior to<br>3/13/2012 | 1353522 | X | X | X | 25- |
| PETER MCGUIRE<br>786 INDIAN CHURCH RD<br>W SENECA, NY  14224 | prior to<br>3/13/2012 | 1390844 | X | X | X | 507 |
| PETER MCKENZIE<br>48 BAYBERRY COURT<br>BROOKLIN, ON  L1M 2L2 | prior to<br>3/13/2012 | 1756428 | X | X | X | 175 |
| PETER MCNICHOL<br>510 ROUND BARN ROAD<br>FERRISBURGH, VT  05456 | prior to<br>3/13/2012 | 1714314 | X | X | X | 860 |
| PETER MICHAJLOV<br>61 EVERETT CIR<br>STOUGHTON, MA  02072 | prior to<br>3/13/2012 | 1426258 | X | X | X | 169 |
| PETER MILONOPOULOS<br>296 MAMMOTH ROAD<br>PELHAM, NH  03076 | prior to<br>3/13/2012 | 1454349 | X | X | X | 338 |
| PETER MINTSOPOULOS<br>18 HARRIS PARK DRIVE<br>SCARBOROUGH, ON  M1L3A1 | prior to<br>3/13/2012 | 1791086 | X | X | X | 358 |
| PETER MINTSOPOULOS<br>18 HARRIS PARK DRIVE<br>SCARBOROUGH, ON  m1l3a1 | prior to<br>3/13/2012 | 1797891 | X | X | X | 616 |
| PETER MOO<br>36 CYPRESS GARDENS<br>STITTSVILLE, ON  K2S 1N7 | prior to<br>3/13/2012 | 1827179 | X | X | X | 50 |
| PETER MOO<br>36 CYPRESS GARDENS<br>STITTSVILLE, ON  K2S 1N7 | prior to<br>3/13/2012 | 1827159 | X | X | X | 50 |
| PETER MOO<br>36 CYPRESS GARDENS<br>STITTSVILLE, ON  K2S 1N7 | prior to<br>3/13/2012 | 1827138 | X | X | X | 50 |
| PETER MOO<br>36 CYPRESS GARDENS<br>STITTSVILLE, ON  K2S 1N7 | prior to<br>3/13/2012 | 1827187 | X | X | X | 50 |
| PETER MOOIWEER<br>35 CARLISLE PINES DR<br>CARLISLE, MA  01741 | prior to<br>3/13/2012 | 1463317 | X | X | X | 557 |
| PETER MORGAN<br>67 HIGHLAND RD<br>KNOWLTON, QC  J0E 1V0 | prior to<br>3/13/2012 | 1821026 | X | X | X | 50 |
| PETER MOSKUN<br>36 BIRCHILL<br>BAIE DURFE, QC  H9X 3H8 | prior to<br>3/13/2012 | 1813504 | X | X | X | 862 |
| PETER MUELLER<br>30 E FACTORYVILLE RD<br>BANGOR, PA  18013 | prior to<br>3/13/2012 | 1812124 | X | X | X | 79 |
| PETER MUNSELL<br>923 GREENBUSH ROAD<br>CHARLOTTE, VT  05445 | prior to<br>3/13/2012 | 1797869 | X | X | X | 158 |
| PETER MURPHY<br>30 NETTLETON COURT<br>COLLINGWOOD, ON  L9Y 5B9 | prior to<br>3/13/2012 | 1731098 | X | X | X | 25 |
| PETER MURPHY<br>30 NETTLETON COURT<br>COLLINGWOOD, ON  L9Y 5B9 | prior to<br>3/13/2012 | 1731098 | X | X | X | 25- |
| PETER MURPHY<br>30 NETTLETON COURT<br>COLLINGWOOD, ON  L9Y 5B9 | prior to<br>3/13/2012 | 1731098 | X | X | X | 25 |
| PETER MURPHY<br>30 NETTLETON COURT<br>COLLINGWOOD, ON  L9Y 5B9 | prior to<br>3/13/2012 | 1731098 | X | X | X | 426 |
| PETER MURPHY<br>30 NETTLETON COURT<br>COLLINGWOOD, ON  L9Y 5B9 | prior to<br>3/13/2012 | 1829415 | X | X | X | 50 |
| PETER MURPHY<br>30 NETTLETON COURT<br>COLLINGWOOD, ON  L9Y 5B9 | prior to<br>3/13/2012 | 1829386 | X | X | X | 50 |
| PETER MURPHY<br>30NETTLETON CRT<br>COLLINGWOOD, ON  L9Y 5B9 | prior to<br>3/13/2012 | 1385380 | X | X | X | 338 |

| Name / Address | Date | Codes | | | Amount |
|---|---|---|---|---|---|
| PETER MURPHY<br>6 COURS DES PRIMEVERES<br>MONTREAL, QC H3E1W9 | prior to<br>3/13/2012 | X | X | X | 338 |
| PETER NALEWAJK<br>42 JEZIERSKI LANE<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | X | X | X | 911 |
| PETER NALEWAJK<br>42 JEZIERSKI LANE<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | X | X | X | 446 |
| PETER NANNINI<br>31 APPLEYARD LANE<br>HOLLISTON, MA  01746 | prior to<br>3/13/2012 | X | X | X | 50 |
| PETER NEMY<br>2783 ANDORRA CIRCLE<br>MISSISSAUGA, ON  L5N 2H8 | prior to<br>3/13/2012 | X | X | X | 716 |
| PETER NEUMANN<br>1567 HEATHSIDE CRES<br>PICKERING, ON  L1V 5V8 | prior to<br>3/13/2012 | X | X | X | 752 |
| PETER NEUROTH<br>14726 NIAGARA PARKWAY<br>NIAGARA ON THE LAKE, LA  L0S 1J0 | prior to<br>3/13/2012 | X | X | X | 115 |
| PETER NEUROTH<br>14726 NIAGARA PARKWAY<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | X | X | X | 169 |
| PETER NICHOL<br>6 CHURCHILL DR<br>LISTOWEL, ON  N4W 1K1 | prior to<br>3/13/2012 | X | X | X | 1,074 |
| PETER NICHOL<br>6 CHURCHILL DR<br>LISTOWEL, ON  N4W 1K1 | prior to<br>3/13/2012 | X | X | X | 1,074 |
| PETER NICHOL<br>6 CHURCHILL DR<br>LISTOWEL, ON  N4W 1K1 | prior to<br>3/13/2012 | X | X | X | 50 |
| PETER NICHOLS<br>2903 SUNSET LAKES BLVD<br>KISSIMMEE, FL  34747 | prior to<br>3/13/2012 | X | X | X | 338 |
| PETER NIEZEN<br>1604 GLENBOURNE DRIVE<br>OSHAWA, ON  L1K0G2 | prior to<br>3/13/2012 | X | X | X | 386 |
| PETER NILSON<br>6036 N KEATING AVE<br>CHICAGO, IL  60646 | prior to<br>3/13/2012 | X | X | X | 790 |
| PETER NILSON<br>6036 N KEATING AVE<br>CHICAGO, IL  60646 | prior to<br>3/13/2012 | X | X | X | 790 |
| PETER NOWOSADKO<br>4 PUTNAM RD<br>DUDLET, MA  01571 | prior to<br>3/13/2012 | X | X | X | 1,211 |
| PETER NOWOSADKO<br>4PUTNAM RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | X | X | X | 202 |
| PETER NUGENT<br>22 SPRING STREET<br>SOUTH GLENS FALLS, NY  12803 | prior to<br>3/13/2012 | X | X | X | 397 |
| PETER OKSANEN<br>57 SCHIEDEL DRIVE<br>GUELPH, ON  N1E 7M2 | prior to<br>3/13/2012 | X | X | X | 914 |
| PETER OLIPHANT<br><br>. | prior to<br>3/13/2012 | X | X | X | 50- |
| PETER OPANASETS<br>17 HERITAGE DR<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | X | X | X | 232 |
| PETER OPANASETS<br>17 HERITAGE DR<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | X | X | X | 716 |
| PETER OPANASETS<br>17 HERITAGE DR<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | X | X | X | 50 |
| PETER OPANASETS<br>17 HERITAGE DR<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | X | X | X | 50 |
| PETER OSBORN<br>20 STONEYBROOK RD<br>NORTH GRAFTON,   01536 | prior to<br>3/13/2012 | X | X | X | 30 |
| PETER P CARIGLIA<br>10 TUCKER ST<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | X | X | X | 338 |
| PETER P SCHREIBER<br>9014 REYNOLDS ROAD<br>FRANKLINVILLE, NY  147379598 | prior to<br>3/13/2012 | X | X | X | 50 |
| PETER P SCHREIBER<br>9014 REYNOLDS ROAD<br>FRANKLINVILLE, NY  147379598 | prior to<br>3/13/2012 | X | X | X | 50 |
| PETER PALDINO<br>29 ALBANY STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | X | X | X | 411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER PALFRAMAN<br>61 THORNY BRAE DRIVE<br>THORNHILL, ON  L3T 3G5 | prior to<br>3/13/2012 | 1792074 | X | X | X | 130 |
| PETER PALFRAMAN<br>61 THORNY BRAE DRIVE<br>THORNHILL, ON  L3T 3G5 | prior to<br>3/13/2012 | 1792074 | X | X | X | 179 |
| PETER PALMERINO<br>284 N WOODSTOCK RD<br>SOUTHBRIDGE, MA  01609 | prior to<br>3/13/2012 | 1464119 | X | X | X | 254 |
| PETER PAONESSA<br>6676 ROHR ST<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1387651 | X | X | X | 338 |
| PETER PAPAZIAN<br>7316 THOR CT<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1709621 | X | X | X | 125 |
| PETER PESCOSOLIDO<br>PO BOX 772<br>BRANT ROCK, MA  02020 | prior to<br>3/13/2012 | 1793497 | X | X | X | 0 |
| PETER PETERS<br>115 AIRPORT AVE APT 12<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1822365 | X | X | X | 50 |
| PETER PETERS<br>462 QUAKER ST<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1393244 | X | X | X | 169 |
| PETER PETRYSHYN<br>35 BENSON DR<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1813238 | X | X | X | 218 |
| PETER PHILLIPS<br>70 MILLBRIDGE CRESCENT<br>FONTHILL, ON  L0S 1E1 | prior to<br>3/13/2012 | 1610113 | X | X | X | 30 |
| PETER PICKOWITZ<br>PO BOX 520<br>NEOGA, IL  62447 | prior to<br>3/13/2012 | 1435982 | X | X | X | 338 |
| PETER PIETROBON<br>6011 BROOKFIELD AVE<br>NIAGARA FALLS, ON  L2G 5R4 | prior to<br>3/13/2012 | 1716845 | X | X | X | 338 |
| PETER POPIEL<br>122 ALBRIGHTON DR<br>LONGWOOD, FL  32779 | prior to<br>3/13/2012 | 1804989 | X | X | X | 79 |
| PETER POPIEL<br>122 ALBRIGHTON DR<br>LONGWOOD, FL  32779 | prior to<br>3/13/2012 | 1811442 | X | X | X | 346 |
| PETER PROVENCHER<br>112 JACKSON HEIGHTS<br>HATLEY CANTON, QC  J0B 2C0 | prior to<br>3/13/2012 | 1463616 | X | X | X | 169 |
| PETER PURCELL<br>144 MAIN ST<br>SEELEYS BAY, ON  K0H2N0 | prior to<br>3/13/2012 | 1393828 | X | X | X | 726 |
| PETER QUINN<br>4 THORA LN<br>SOUTH YARMOUTH, MA  02664 | prior to<br>3/13/2012 | 1770518 | X | X | X | 245 |
| PETER RACK<br>1616 VICTOR HUGO<br>MONTREAL, QC  H3C 4P1 | prior to<br>3/13/2012 | 1452906 | X | X | X | 388 |
| PETER RANIERI<br>4616 TERRACE DR<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1378416 | X | X | X | 491 |
| PETER RANIERI<br>4616 TERRACE DR<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1378423 | X | X | X | 494 |
| PETER REDPATH<br>3013 TURTLE GAIT LANE<br>SANIBEL, FL  33957 | prior to<br>3/13/2012 | 1814237 | X | X | X | 158 |
| PETER REGALLA<br>126 WIMBLEDON WAY<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1816250 | X | X | X | 50 |
| PETER REHDNER<br>26 DUPLEX AVE<br>TORONTO, ON  M5P 2A3 | prior to<br>3/13/2012 | 1783987 | X | X | X | 326 |
| PETER RICCARDI<br><br>, | prior to<br>3/13/2012 | 1741366 | X | X | X | 40- |
| PETER RICCARDI<br><br>, | prior to<br>3/13/2012 | 1741366 | X | X | X | 854 |
| PETER RICCARDI<br>9069 LE ROYER<br>MONTREAL, QC  H1P 2Y3 | prior to<br>3/13/2012 | 1742439 | X | X | X | 256 |
| PETER RICHARDSON<br>509 AVE DES VERONIQUES<br>BEACONSFIELD, QC  H9W 6H1 | prior to<br>3/13/2012 | 1813593 | X | X | X | 188 |
| PETER RIEDEL<br>69 ROCKY HILL ROAD<br>HADLEY, MA  01035 | prior to<br>3/13/2012 | 1714965 | X | X | X | 169 |
| PETER RINALDO<br>23 CHESTNUT<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1797555 | X | X | X | 636 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| PETER ROBERTSON<br>2205-281 MUTUAL STREET<br>TORONTO, ON  M4Y 3C4 | prior to<br>3/13/2012 | 1387683 | X | X | X | | 507 |
| PETER ROMANO<br>1290 HEATHER DRIVE<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1426879 | X | X | X | | 338 |
| PETER ROMANO<br>1290 HEATHER DRIVE<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1426892 | X | X | X | | 676 |
| PETER ROMANO<br>1290 HEATHER DRIVE<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1715519 | X | X | X | | 338 |
| PETER ROTHSCHING<br>310 KALMIA ST<br>WARMINSTER, PA  18974 | prior to<br>3/13/2012 | 1756277 | X | X | X | | 1,275 |
| PETER ROTSKOFF<br>3313 QUAIL CHASE DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1817894 | X | X | X | | 50 |
| PETER ROTSKOFF<br>3313 QUAIL CHASE DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1817693 | X | X | X | | 50 |
| PETER ROUFF<br>374 DEPEW AVE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1516233 | X | X | X | | 245 |
| PETER RUTH<br>7648 FAYETTEVILLE RD<br>NORTH CHARLESTON, SC  29418 | prior to<br>3/13/2012 | 1802586 | X | X | X | | 158 |
| PETER RYBAKIEWICZ<br>3154 RUNNING DEER DR<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1790026 | X | X | X | | 716 |
| PETER SACHS<br>74 LINCOLN LANE<br>GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1359805 | X | X | X | | 338 |
| PETER SANGERMANO<br>53 BURBANK RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1788567 | X | X | X | | 716 |
| PETER SAWYER<br>61 AUTUMN WAY<br>AURORA, ON  L4G 1P4 | prior to<br>3/13/2012 | 1799911 | X | X | X | | 1,488 |
| PETER SCAMMELL<br>1742 ELGIN ST<br>CORNWALL, ON  K6J5E1 | prior to<br>3/13/2012 | 1385330 | X | X | X | | 338 |
| PETER SCAMMELL<br>1742 ELGIN ST<br>CORNWALL, ON  K6J5E1 | prior to<br>3/13/2012 | 1385197 | X | X | X | | 169 |
| PETER SCHALK<br>835 UPLAND AVE<br>DIXON, IL  61021-7601 | prior to<br>3/13/2012 | 1801879 | X | X | X | | 158 |
| PETER SCHAUMBURG<br>439 ARLINGTON CIRCLE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1429344 | X | X | X | | 507 |
| PETER SCHMIDT<br>299  ANDRE OUIMET<br>ST-EUSTACHE, QC  J7R-5H6 | prior to<br>3/13/2012 | 1713446 | X | X | X | | 169 |
| PETER SCORSONE<br>BOX 365<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1350965 | X | X | X | | 55 |
| PETER SCORSONE<br>PO BOX 365<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1547553 | X | X | X | | 346 |
| PETER SCORSONE<br>PO BOX 365<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1718939 | X | X | X | | 338 |
| PETER SCOUFARAS<br>3400 GOUIN W<br>MONTREAL, QC  H3M1B6 | prior to<br>3/13/2012 | 1359200 | X | X | X | | 338 |
| PETER SCOUFARAS<br>3400 GOUIN WEST<br>MONTREAL, QC  H3M 1B6 | prior to<br>3/13/2012 | 1829211 | X | X | X | | 50 |
| PETER SHEESER<br><br>, | prior to<br>3/13/2012 | 1718260 | X | X | X | | 338 |
| PETER SHEESER<br>1936 WINDFALL ROAD<br>OLEAN, NY  14760 | prior to<br>3/13/2012 | 1460332 | X | X | X | | 338 |
| PETER SHERIDAN<br>48 NEWELL POND RD<br>GREENFIELD, MA  01301 | prior to<br>3/13/2012 | 1806511 | X | X | X | | 79 |
| PETER SHIELDS<br>17 N WOODSIDE LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1791147 | X | X | X | | 537 |
| PETER SIBLOCK<br>2165 SUNNYDALE DRIVE<br>BURLINGTON, ON  L7P 1E8 | prior to<br>3/13/2012 | 1809576 | X | X | X | | 94 |
| PETER SIBLOCK<br>2165 SUNNYDALE DRIVE<br>BURLINGTON, ON  L7P 1E8 | prior to<br>3/13/2012 | 1808123 | X | X | X | | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER SIKORSKI<br>2056 KEMPTON PARK DRIVE<br>MISSISSAUGA, ON  L5M2Z4 | prior to<br>3/13/2012 | 1803755 | X | X | X | | 446 |
| PETER SIMMONS<br>54 WALNUT AVE<br>NORTH HAMPTON, NH  03862 | prior to<br>3/13/2012 | 1392568 | X | X | X | | 1,194 |
| PETER SINUITA<br>1067 MASTERS GREEN<br>OAKVILLE, ON  L6M2N8 | prior to<br>3/13/2012 | 1386655 | X | X | X | | 338 |
| PETER SLATTERY<br>386 STONE ST<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1459193 | X | X | X | | 115 |
| PETER SODO<br>404 0LYMPIC<br>HUDSON, QC  J0P1H0 | prior to<br>3/13/2012 | 1721178 | X | X | X | | 338 |
| PETER SOOKDEO<br>22 MANDERLEY PLACE<br>BRAMPTON, ON  L6S2S6 | prior to<br>3/13/2012 | 1720269 | X | X | X | | 845 |
| PETER SPALLINO<br>261 LORD BYRON LANE<br>WILLIAMSVILLE, NY  1422155 | prior to<br>3/13/2012 | 1822248 | X | X | X | | 50 |
| PETER SPANYI<br>16 CHERIE ROAD<br>STCATHARINES, ON  L2M6L5 | prior to<br>3/13/2012 | 1383762 | X | X | X | | 169 |
| PETER SPEYER<br>58 AINSLIE ST S<br>CAMBRIDGE, ON  N1R3K3 | prior to<br>3/13/2012 | 1759999 | X | X | X | | 257 |
| PETER SPINNEY<br>655 BRUSH FOOT DRIVE<br>SEBASTIAN, FL  32958 | prior to<br>3/13/2012 | 1789633 | X | X | X | | 358 |
| PETER STAMANT<br>1474 CHAPMAN ROAD<br>PENETANGUISHENE, ON  L9M2B1 | prior to<br>3/13/2012 | 1712775 | X | X | X | | 398 |
| PETER STANKIEWICZ<br>2293 MURIEL CRES<br>SUDBURY, ON  P3E4W5 | prior to<br>3/13/2012 | 1719687 | X | X | X | | 507 |
| PETER STANKIEWICZ<br>2293 MURIEL CRES<br>SUDBURY, ON  P3E4W5 | prior to<br>3/13/2012 | 1721641 | X | X | X | | 222 |
| PETER STANKIEWICZ<br>2293 MURIEL CRES<br>SUDBURY, ON  P3E4W5 | prior to<br>3/13/2012 | 1721659 | X | X | X | | 50 |
| PETER STANKIEWICZ<br>2293 MURIEL CRES<br>SUDBURY, ON  P3E4W5 | prior to<br>3/13/2012 | 1721659 | X | X | X | | 222 |
| PETER STANKIEWICZ<br>2293 MURIEL CRESCENT<br>SUDBURY, ON  P3E4W5 | prior to<br>3/13/2012 | 1706205 | X | X | X | | 50 |
| PETER STANKIEWICZ<br>2293 MURIEL CRESCENT<br>SUDBURY, ON  P3E4W5 | prior to<br>3/13/2012 | 1720289 | X | X | X | | 169 |
| PETER STEARNS<br>44 ELM STREET<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1793474 | X | X | X | | 358 |
| PETER STEFOGLO<br>122 WINDEMERE ST<br>SPFLD, MA  01104 | prior to<br>3/13/2012 | 1815574 | X | X | X | | 158 |
| PETER STEFOGLO<br>122 WINDEMERE ST<br>SPFLD, MA  01104 | prior to<br>3/13/2012 | 1815797 | X | X | X | | 50 |
| PETER STEUERNOL<br><br>. | prior to<br>3/13/2012 | 1711017 | X | X | X | | 816 |
| PETER STEVANUS<br>2750 13TH STREET NORTH<br>NAPLES, FL  34103 | prior to<br>3/13/2012 | 1760862 | X | X | X | | 431 |
| PETER STEVANUS<br>2750 13TH STREET NORTH<br>NAPLES, FL  34103 | prior to<br>3/13/2012 | 1760887 | X | X | X | | 160 |
| PETER STOCK<br>33 WEBSTER STREET<br>BUZZARDS BAY, MA  02532 | prior to<br>3/13/2012 | 1450285 | X | X | X | | 955 |
| PETER STRAZDAS<br>STRAZDAS<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1388604 | X | X | X | | 338 |
| PETER STRUTHERS<br>RR7<br>OWEN SOUND, ON  N4K6V5 | prior to<br>3/13/2012 | 1353531 | X | X | X | | 573 |
| PETER STRUTHERS<br>RR7<br>OWEN SOUND, ON  N4K6V5 | prior to<br>3/13/2012 | 1353531 | X | X | X | | 123 |
| PETER STRUZZI<br>1405 HEMPSTEAD COURT<br>NISKAYUNA, NY  12309 | prior to<br>3/13/2012 | 1808879 | X | X | X | | 316 |
| PETER SULLIVAN<br>45 CHAROLAIS WAY<br>BURLINGTON, CT  06013 | prior to<br>3/13/2012 | 1793994 | X | X | X | | 537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER SULLIVAN<br>77 CRAMPTON DRIVE<br>CARLTON PLACE, ON  K7C4P8 | prior to<br>3/13/2012 | | 1435001 | X | X | X | 507 |
| PETER SUM<br>2545 HARMAN GATE<br>OAKVILLE, ON  L6H 6L6 | prior to<br>3/13/2012 | | 1820815 | X | X | X | 50 |
| PETER SYKES<br>1 JAMES ST<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | | 1808842 | X | X | X | 782 |
| PETER T BARSTOW<br>8 RIVER ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | | 1827873 | X | X | X | 50 |
| PETER TATRO<br>2251 GILLIS CT<br>MAITLAND, FL  32751 | prior to<br>3/13/2012 | | 1819760 | X | X | X | 635 |
| PETER THIELE<br>338 OLIVER ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1796484 | X | X | X | 172 |
| PETER THIELE<br>338 OLIVER ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1805687 | X | X | X | 79 |
| PETER THOMPSON<br>450 QUAKER STREET<br>NORTH FERRISBURGH, VT  05473 | prior to<br>3/13/2012 | | 1660234 | X | X | X | 458 |
| PETER THORNTON<br>14 SPRINGTOWN RD<br>WHITEHOUSE STATION, NJ  08889 | prior to<br>3/13/2012 | | 1760937 | X | X | X | 202 |
| PETER TOTH<br>3 JOANNE COURT<br>WEST SAND LAKE, NY  12196 | prior to<br>3/13/2012 | | 1414981 | X | X | X | 173 |
| PETER TOTH<br>3 JOANNE COURT<br>WEST SAND LAKE, NY  12196 | prior to<br>3/13/2012 | | 1414981 | X | X | X | 73- |
| PETER TOWNE<br>6589 EDENWOOD DRIVE<br>MISSISSAUGA, ON  L5N-3E9 | prior to<br>3/13/2012 | | 1763644 | X | X | X | 425 |
| PETER TRAYERS<br>935 NORTH HALIFAX AVE<br>DAYTONA BEACH, FL  32118 | prior to<br>3/13/2012 | | 1743298 | X | X | X | 169 |
| PETER TRAYERS<br>935 NORTH HALIFAX AVE<br>DAYTONA BEACH, FL  32118 | prior to<br>3/13/2012 | | 1742283 | X | X | X | 169 |
| PETER TUNGATE<br>25 KING ST<br>PORT HOPE,   L1A 2R3 | prior to<br>3/13/2012 | | 1390026 | X | X | X | 109 |
| PETER TUNGATE<br>25 KING ST<br>PORT HOPE, ON  L1A 2R3 | prior to<br>3/13/2012 | | 1390026 | X | X | X | 60 |
| PETER VAN DIJK<br>51 FERNBROOK PL<br>KANATA, ON  K2M2L8 | prior to<br>3/13/2012 | | 1725323 | X | X | X | 641 |
| PETER VAN DYKE DYKE<br>18 ARLINE DR<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1732380 | X | X | X | 295 |
| PETER VIEIRA<br>105 LENNYS WAY<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | | 1747481 | X | X | X | 506 |
| PETER VIEIRA<br>105 LENNYS WAY<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | | 1747476 | X | X | X | 674 |
| PETER VIETGEN<br>81 SCOTT ST NO811<br>ST CATHARINES, ON  L2N 7L5 | prior to<br>3/13/2012 | | 1434824 | X | X | X | 338 |
| PETER VILLA JR<br>12 BRANDELL DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1435260 | X | X | X | 676 |
| PETER VILLA JR<br>12 BRANDELL DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1435260 | X | X | X | 0 |
| PETER VINOLUS<br>6033-4 QUAKER HOLLOW RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | | 1790273 | X | X | X | 465 |
| PETER VOGEL<br>175 MAIN ST<br>NORTHAMPTON, MA  01060 | prior to<br>3/13/2012 | | 1810147 | X | X | X | 188 |
| PETER W JUDGE<br>188 HOLMWOOD AVE<br>OTTAWA, ON  K1S2P4 | prior to<br>3/13/2012 | | 1423400 | X | X | X | 260 |
| PETER WEBSTER<br>163 FLAGSTONE WAY<br>NEWMARKET, ON  L3X2Z7 | prior to<br>3/13/2012 | | 1465127 | X | X | X | 338 |
| PETER WEISBRUCH<br>200 WEST LAKE MARY BLVD<br>SANFORD, FL  32773 | prior to<br>3/13/2012 | | 1802145 | X | X | X | 214 |
| PETER WEISBRUCH<br>200 WEST LAKE MARY BLVD<br>SANFORD, FL  32773 | prior to<br>3/13/2012 | | 1800313 | X | X | X | 154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER WEISS<br>547 LIBERTY PLACE<br>RIDGEFIELD, NJ 07657 | prior to<br>3/13/2012 | 1798281 | X | X | X | 188 |
| PETER WELLER<br>500 DEPOT RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1393327 | X | X | X | 557 |
| PETER WELSH<br>183 HEYDON AVE<br>ALLISTON, ON L9R 1P2 | prior to<br>3/13/2012 | 1779300 | X | X | X | 590 |
| PETER WESLEY<br>2143 KELWING LANE<br>MANOTICK, ON K4M 1B4 | prior to<br>3/13/2012 | 1815365 | X | X | X | 682 |
| PETER WHITBECK<br>20 MILLER STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1386736 | X | X | X | 676 |
| PETER WHITEHEAD<br>105 BARTLETT RD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1384015 | X | X | X | 100 |
| PETER WHITEHEAD<br>105 BARTLETT RD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1384015 | X | X | X | 338 |
| PETER WHITFIELD<br>1203 ABBEY RD<br>PICKERING, ON L1X1W1 | prior to<br>3/13/2012 | 1729678 | X | X | X | 316 |
| PETER WHITFIELD<br>1203 ABBEY ROAD<br>PICKERING, ON L1X 1W1 | prior to<br>3/13/2012 | 1729767 | X | X | X | 295 |
| PETER WHITFIELD<br>1203 ABBEY ROAD<br>PICKERING, ON L1X1W1 | prior to<br>3/13/2012 | 1729726 | X | X | X | 316 |
| PETER WILLIAMS<br>30 GREEN VALLEY DR UNIT 94<br>KITCHENER, ONTARIO CANADA N2P1G8 | prior to<br>3/13/2012 | 1425637 | X | X | X | 338 |
| PETER WILSON<br>3129    PALMER DRIVE<br>BURLINGTON, ON L7N1L3 | prior to<br>3/13/2012 | 1384450 | X | X | X | 876 |
| PETER WILSON<br>3129 PALMER DRIVE<br>BURLINGTON, ON L7M3Z6 | prior to<br>3/13/2012 | 1453955 | X | X | X | 826 |
| PETER WONG<br>53 ROBERSON DRIVE<br>AJAX, ON L1T4B7 | prior to<br>3/13/2012 | 1724746 | X | X | X | 465 |
| PETER WRIGHT<br>12347 W 29TH ST<br>BEACH PARK, IL 60099 | prior to<br>3/13/2012 | 1651433 | X | X | X | 173 |
| PETER WRIGHT<br>12347 W. 29TH ST.<br>BEACH PARK, IL 60099 | prior to<br>3/13/2012 | 1359087 | X | X | X | 115 |
| PETER WRIGHT<br>12347 W. 29TH ST.<br>BEACH PARK, IL 60099 | prior to<br>3/13/2012 | 1359087 | X | X | X | 90 |
| PETER WRIGHT<br>594 SCARLETT CRES<br>BURLINGTON, ON L7L5M2 | prior to<br>3/13/2012 | 1716480 | X | X | X | 338 |
| PETER YANDOW<br>8 STACY<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1355196 | X | X | X | 109 |
| PETER YOUNG<br>614 KAYMAR DRIVE<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1804051 | X | X | X | 790 |
| PETER YOUNG<br>85 OVERLOOK DRIVE<br>NORTHFIELD, VT 05663 | prior to<br>3/13/2012 | 1427268 | X | X | X | 115 |
| PETER ZIMMERMAN<br>70 HATFIELD DR<br>BOLTON, CT 06043 | prior to<br>3/13/2012 | 1471234 | X | X | X | 295 |
| PETER ZIMMERMANN<br>887 BAYLAWN DR<br>PICKERING, ON L1X2N7 | prior to<br>3/13/2012 | 1387162 | X | X | X | 338 |
| PETER ZIVIC<br>1956 HAGADORN RD<br>MASON, MI 48854 | prior to<br>3/13/2012 | 1806316 | X | X | X | 79 |
| PETER ZORETICH<br>6711 MCMICKING STREET<br>NIAGARA FALLS, ON L2J 1X5 | prior to<br>3/13/2012 | 1821022 | X | X | X | 50 |
| PETER ZORETICH<br>6711 MCMICKING STREET<br>NIAGARA FALLS, ON L2J 1X5 | prior to<br>3/13/2012 | 1821027 | X | X | X | 50 |
| PETER ZORZI<br>45 PRINCE RD<br>WEST YARMOUTH, MA 02673 | prior to<br>3/13/2012 | 1612873 | X | X | X | 222 |
| PETER ZORZI<br>45 PRINCE ROAD<br>WEST YARMOUTH, MA 02673 | prior to<br>3/13/2012 | 1748611 | X | X | X | 265 |
| PETR BOUCEK<br>1732 CRATELY COURT<br>MISSISSAUGA, ON L5N7L2 | prior to<br>3/13/2012 | 1754519 | X | X | X | 854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETR CYCZ | prior to 3/13/2012 | 1356061 | X | X | X | 50 |
| PETR V STUDNICKA 159 OSBORNE STREET 2 BRITTON, MI 49229 | prior to 3/13/2012 | 1828632 | X | X | X | 50 |
| PETRA DETTMANN 3490 9TH CONCESSION ROAD ASHBURN, ON L0B1A0 | prior to 3/13/2012 | 1746208 | X | X | X | 338 |
| PETRA LABBE 4006 FAIRWAY DR GIBSONIA, PA 15044 | prior to 3/13/2012 | 1790995 | X | X | X | 358 |
| PETRA LABBE 4006 FAIRWAY DRIVE GIBSONIA, PA 15044 | prior to 3/13/2012 | 1453498 | X | X | X | 338 |
| PETRA WALSH 4029 SYLVIA LN YOUNGSTOWN, OH 44511 | prior to 3/13/2012 | 1801878 | X | X | X | 474 |
| PETRONELLA ANGELINI 11 PORTOFINO PLACE STONEY CREEK, ON L8E5E8 | prior to 3/13/2012 | 1403410 | X | X | X | 331 |
| PETRUTA SEICA 7403 PLACE VERNANTES MONTREAL, QC H1J 1G1 | prior to 3/13/2012 | 1394786 | X | X | X | 338 |
| PETRUTA SEICA 7403 PLACE VERNANTES MONTREAL, QC H1J 1G1 | prior to 3/13/2012 | 1434249 | X | X | X | 338 |
| PETRUTA SEICA 7403 PLACE VERNANTES MONTREAL, QC H1J 1G1 | prior to 3/13/2012 | 1720042 | X | X | X | 338 |
| PETRUTA SEICA 7403 PLACE VERNANTES MONTREAL, QC H1J 1G1 | prior to 3/13/2012 | 1720047 | X | X | X | 338 |
| PETRUTA SEICA 7403 PLACE VERNATES MONTREAL, QC H1J 1G1 | prior to 3/13/2012 | 1793470 | X | X | X | 358 |
| PG ROBERTSON 36 VISTA CRESCENT KITCHENER, ON N2M4C9 | prior to 3/13/2012 | 1802542 | X | X | X | 436 |
| PGAIL RYAN 11 BAYSIDE GATE WHITBY, ON L1N9W5 | prior to 3/13/2012 | 1816684 | X | X | X | 50 |
| PHAN PHUC NGUYEN 3370 BIENVENUE BROSSARD, QC J4Z 2X7 | prior to 3/13/2012 | 1828091 | X | X | X | 940 |
| PHIL AMELING 6751 PRESTON ROAD EAU CLAIRE, MI 49111 | prior to 3/13/2012 | 1352783 | X | X | X | 338 |
| PHIL ANGLIN 10550 COUNTRY CLUB DRIVE RICHLAND, MI 49083 | prior to 3/13/2012 | 1787930 | X | X | X | 175 |
| PHIL BRYAN 40 JENNINGS DR BOWMANVILLE, ON L1C0C2 | prior to 3/13/2012 | 1801070 | X | X | X | 632 |
| PHIL DAVIDSON 5245 HARVESTER RD BURLINGTON, ON L7L 5L4 | prior to 3/13/2012 | 1383934 | X | X | X | 1,014 |
| PHIL ENRIGHT 1485 SEAGRAM AVENUE OAKVILLE, ON L6L1W9 | prior to 3/13/2012 | 1805696 | X | X | X | 471 |
| PHIL FADEL 375 BOOK RD GRIMSBY, ON L3M2M8 | prior to 3/13/2012 | 1741315 | X | X | X | 211 |
| PHIL FADEL 375 BOOK RD 22 GRIMSBY, ON L0R1K0 | prior to 3/13/2012 | 1741326 | X | X | X | 109 |
| PHIL FADEL 375 BOOK RD GRIMSBY, ON L3M2M8 | prior to 3/13/2012 | 1741318 | X | X | X | 111 |
| PHIL GIZZI 3970 LARK HILL DR MYRTLE BEACH, SC 29577 | prior to 3/13/2012 | 1793335 | X | X | X | 716 |
| PHIL HATMAKER 2509 CHURCHILL RD SPRINGFIELD, IL 62702-3409 | prior to 3/13/2012 | 1806958 | X | X | X | 79 |
| PHIL HOLDER 5612 BEECHWOOD ST PUNTA GORDA, FL 33982 | prior to 3/13/2012 | 1457823 | X | X | X | 338 |
| PHIL LAFLECHE 8318 - 10 SIDE ROAD MILTON, ON L9T2X7 | prior to 3/13/2012 | 1345539 | X | X | X | 338 |
| PHIL MOTT 16400 S 21ST ST VICKSBURG, MI 49097 | prior to 3/13/2012 | 1385552 | X | X | X | 1,690 |
| PHIL POITRAS 246 YONGE STREET BONFIELD, ON P0H 1E0 | prior to 3/13/2012 | 1677453 | X | X | X | 89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PHIL RANDALL<br>PO BOX 7282<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1809348 | X | X | X | 158 |
| PHILIL LORRAIN<br>48 PORTER RD<br>MARLBOROUGH, MA  3220 | prior to<br>3/13/2012 | 1812994 | X | X | X | 0 |
| PHILIP M PRATT<br>105 BESSBOROUGH DRIVE<br>TORONTO, ON  M4G 3J3 | prior to<br>3/13/2012 | 1706393 | X | X | X | 1,482 |
| PHILIP ABRAHAM<br>123 ARCH ST<br>AMERY, WI  54001 | prior to<br>3/13/2012 | 1786907 | X | X | X | 358 |
| PHILIP AMREIN<br>4014 OUTPOST<br>HAMILTON, OH  45013 | prior to<br>3/13/2012 | 1792952 | X | X | X | 358 |
| PHILIP BAKER<br>5367 AIRPORT PULLING ROAD, N<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | 1743852 | X | X | X | 338 |
| PHILIP BARRECA<br>3265 CANDELA DRIVE<br>MISSISSAUGA, ON  L5A2V1 | prior to<br>3/13/2012 | 1816723 | X | X | X | 50 |
| PHILIP BILLINGS<br>719 MAIN ST<br>COVENTRY, CT  06238 | prior to<br>3/13/2012 | 1791462 | X | X | X | 895 |
| PHILIP BLEW<br>14 JACOBS LANDING<br>GRIMSBY, ON  L3M5G7 | prior to<br>3/13/2012 | 1720938 | X | X | X | 557 |
| PHILIP CAIGER-WATSON<br>. | prior to<br>3/13/2012 | 1795422 | X | X | X | 220 |
| PHILIP CAIGER-WATSON<br>3204 RIVERSIDE DR<br>OTTOWA, ONT  K1V8N7 | prior to<br>3/13/2012 | 1461755 | X | X | X | 622 |
| PHILIP CARROLL<br>13-58 GLENDALE AVE<br>ST CATHARINES, ON  L2T 2J3 | prior to<br>3/13/2012 | 1822539 | X | X | X | 50 |
| PHILIP CARROLL<br>13-58 GLENDALE AVE<br>ST CATHARINES, ON  L2T 2J3 | prior to<br>3/13/2012 | 1822606 | X | X | X | 50 |
| PHILIP CASSESE<br>8 MARCY LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1741704 | X | X | X | 211 |
| PHILIP CIRAOLO<br>1085 101ST<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1804602 | X | X | X | 316 |
| PHILIP CLARKE<br>6113 SADDLEHORN AVE<br>SARASOTA, FL  34243 | prior to<br>3/13/2012 | 1725452 | X | X | X | 345 |
| PHILIP CLOGGIE<br>166 MILLER DRIVE<br>BARRIE, ON  L4N9X3 | prior to<br>3/13/2012 | 1725711 | X | X | X | 502 |
| PHILIP COADY<br>845 BEST CIRCLE<br>NEWMARKET, ON  L3X2J8 | prior to<br>3/13/2012 | 1810024 | X | X | X | 1,117 |
| PHILIP COOPER<br>. | prior to<br>3/13/2012 | 1744711 | X | X | X | 512 |
| PHILIP COOPER<br>16204 COLLINS RD<br>WOODSTOCK, IL  60098-9237 | prior to<br>3/13/2012 | 1353862 | X | X | X | 338 |
| PHILIP COPPERNOLL<br>3601 CARNOUSTIE DRIVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1811185 | X | X | X | 524 |
| PHILIP CORELL<br>PO BOX 36<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1385433 | X | X | X | 338 |
| PHILIP CORRELL<br>2223 NE 1ST TERRACE<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1829113 | X | X | X | 50 |
| PHILIP CORRELL<br>2223 NE 1ST TERRACE<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1829103 | X | X | X | 50 |
| PHILIP CORVESE<br>29 CLAUDIA DRIVE<br>WHITBY, ON  L1M1K7 | prior to<br>3/13/2012 | 1392284 | X | X | X | 845 |
| PHILIP CORVESE<br>29 CLAUDIA DRIVE<br>WHITBY, ON  L1M1K7 | prior to<br>3/13/2012 | 1392284 | X | X | X | 50 |
| PHILIP DAUBEL<br>1913 RIVERBEND PKWY<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | 1718456 | X | X | X | 338 |
| PHILIP DAVERN<br>1247 CARMONT DR<br>MEADVILLE, PA  16335 | prior to<br>3/13/2012 | 1728186 | X | X | X | 210 |
| PHILIP DELUCA<br>3051 MAPLE RD<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | 1749505 | X | X | X | 308 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP DEW<br>6400 N ADRIAN HWY<br>TECUMSEH, MI 49286 | prior to<br>3/13/2012 | | 1788480 | X | X | X | 358 |
| PHILIP DOWNEY<br>111 BEECH STREET<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | | 1436162 | X | X | X | 676 |
| PHILIP DREGALLA<br>PO BOX 1080<br>BATH, OH 44210 | prior to<br>3/13/2012 | | 1761597 | X | X | X | 385 |
| PHILIP DURANT<br>6448 BRACKEN STREET<br>NIAGARA FALLS, ON L2E5J4 | prior to<br>3/13/2012 | | 1711821 | X | X | X | 189 |
| PHILIP EASTMAN<br>10 SMITHFIELD RD<br>WALDWICK, NJ 07463 | prior to<br>3/13/2012 | | 1759825 | X | X | X | 235 |
| PHILIP ELFAYE<br>1603 21ST NW<br>CANTON, OH 44709 | prior to<br>3/13/2012 | | 1810280 | X | X | X | 267 |
| PHILIP ELFAYE<br>1603 21ST NW<br>CANTON, OH 44709 | prior to<br>3/13/2012 | | 1810326 | X | X | X | 237 |
| PHILIP FELDMAN<br>PO BOX 1916<br>OGUNQUIT, ME 03907 | prior to<br>3/13/2012 | | 1459365 | X | X | X | 269 |
| PHILIP FORTIN<br>825 AV DE LA MENNAIS<br>LA PRAIRIE, QC J5R 6G4 | prior to<br>3/13/2012 | | 1726593 | X | X | X | 960 |
| PHILIP FREEDENBERG<br>986 ORCHARD PARK RD<br>BUFFALO, NY 14224 | prior to<br>3/13/2012 | | 1750240 | X | X | X | 430 |
| PHILIP GIARUSSO<br>69 NELSON PLACE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | | 1364270 | X | X | X | 1,092 |
| PHILIP GLOGOZA<br>800 ELLICOTT CREEK RD<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1810414 | X | X | X | 158 |
| PHILIP GOLTERMANN<br>603 HOJACK DR<br>HAMLIN, NY 14464 | prior to<br>3/13/2012 | | 1827473 | X | X | X | 50 |
| PHILIP GRECO<br>154 SUNNY MILL LANE<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | | 1825854 | X | X | X | 50 |
| PHILIP GRECO<br>154 SUNNY MILL LANE<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | | 1825877 | X | X | X | 50 |
| PHILIP HAHN<br>104 SHEPHARD PLACE<br>NEW HAMBURG, ON N3A 2E4 | prior to<br>3/13/2012 | | 1743834 | X | X | X | 845 |
| PHILIP HAHN<br>104 SHEPHARD PLACE<br>NEW HAMBURG, ON N3A2E4 | prior to<br>3/13/2012 | | 1744848 | X | X | X | 169 |
| PHILIP HAHN<br>80 CROFTON DRIVE<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1393944 | X | X | X | 109 |
| PHILIP HAMILTON<br>240 OAK HILL DRIVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | | 1810766 | X | X | X | 316 |
| PHILIP HART<br>211 HILLVUE DR<br>SEVEN FIELDS, PA 16046 | prior to<br>3/13/2012 | | 1717179 | X | X | X | 388 |
| PHILIP HEITZ<br>PO BOX 321<br>HAMILTON, IN 46742 | prior to<br>3/13/2012 | | 1388637 | X | X | X | 338 |
| PHILIP IPPOLITO<br>24 BLUE JAY CIRCLE<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | | 1467256 | X | X | X | 225 |
| PHILIP J GILLINGHAM<br>119 FAWN DR<br>OREGON, WI 53575 | prior to<br>3/13/2012 | | 1431703 | X | X | X | 0 |
| PHILIP JEFFERIES<br>, | prior to<br>3/13/2012 | | 1353211 | X | X | X | 229 |
| PHILIP JOSIAK<br>, | prior to<br>3/13/2012 | | 1705710 | X | X | X | 921 |
| PHILIP JOURDAN<br>, | prior to<br>3/13/2012 | | 1461110 | X | X | X | 338 |
| PHILIP JOURDAN<br>1481 CENTER STREET EXT APT 1504<br>MT PLEASANT, SC 29464 | prior to<br>3/13/2012 | | 1743190 | X | X | X | 169 |
| PHILIP JOURDAN<br>1481 CENTER STREET EXT APT 1504<br>MT PLEASANT, SC 29464 | prior to<br>3/13/2012 | | 1791293 | X | X | X | 179 |
| PHILIP KEARNEY<br>707 PARK AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1384604 | X | X | X | 25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP KEARNEY<br>707 PARK AVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1384604 | X | X | X | | 254 |
| PHILIP KELLER<br>99 1/2 LAWTON STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1803459 | X | X | X | | 376 |
| PHILIP L BARRY<br>.<br>. | prior to<br>3/13/2012 | 1403650 | X | X | X | | 90 |
| PHILIP L PICKERING<br>77 WILDWOOD LANE<br>EUSTIS, FL  32726 | prior to<br>3/13/2012 | 1808886 | X | X | X | | 35 |
| PHILIP LANGLOTZ<br>20 ABERDEEN STREET<br>GUELPH, ON  N1H 2M9 | prior to<br>3/13/2012 | 1386271 | X | X | X | | 338 |
| PHILIP LEE<br>16 CLYDEBANK PL<br>STONEY CREEK, ON  L8E 4K2 | prior to<br>3/13/2012 | 1808105 | X | X | X | | 346 |
| PHILIP LEE<br>16 CLYDEBANK PLACE<br>STONEY CREEK, ON  L8E4K2 | prior to<br>3/13/2012 | 1461438 | X | X | X | | 338 |
| PHILIP LOUD<br>PO BOX 472<br>NORTHPORT, MI  49670 | prior to<br>3/13/2012 | 1729216 | X | X | X | | 200 |
| PHILIP MALONEY<br>209 BOBWHITE RD<br>NEW HOPE, PEN  18938 | prior to<br>3/13/2012 | 1751645 | X | X | X | | 182 |
| PHILIP MANDISH<br>308 GRIMES DR<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1769673 | X | X | X | | 247 |
| PHILIP MANDISH<br>308 GRIMES DR<br>AUBURNDALE, FL  33823 | prior to<br>3/13/2012 | 1769676 | X | X | X | | 494 |
| PHILIP MARIANO<br>30 HORSESHOE LN<br>BRIDGEWATER, MA  02324 | prior to<br>3/13/2012 | 1757170 | X | X | X | | 149 |
| PHILIP MASLON<br>81 BOURNE ST<br>THREE RIVERS, MA  01080 | prior to<br>3/13/2012 | 1351135 | X | X | X | | 507 |
| PHILIP MASON<br>451 CHAMBERLAIN LANE<br>OAKVILLE, ON  L6J 4H4 | prior to<br>3/13/2012 | 1785212 | X | X | X | | 277 |
| PHILIP MCALLISTER<br>11134 GLENSIDE AVENUE<br>HAGERSTOWN, MD  21740 | prior to<br>3/13/2012 | 1431002 | X | X | X | | 0 |
| PHILIP MEREDITH<br>215 RIO VILLA DRIVE  3165<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1433536 | X | X | X | | 338 |
| PHILIP MEYER<br>13 GRANDVIEW TERRACE<br>SPARTA, NJ  07871 | prior to<br>3/13/2012 | 1711213 | X | X | X | | 1,014 |
| PHILIP MICHAELSON<br>212 WEST STREET<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1463188 | X | X | X | | 676 |
| PHILIP MICHAELSON<br>212 WEST STREET<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1786889 | X | X | X | | 1,074 |
| PHILIP MICHAELSON<br>212 WEST STREET<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1820677 | X | X | X | | 50 |
| PHILIP MICHAELSON<br>212 WEST STREET<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1820683 | X | X | X | | 50 |
| PHILIP MILFORD III<br>9070 SPRING RUN BLVD<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1789448 | X | X | X | | 179 |
| PHILIP MILLETTE<br>70BEACH RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1358643 | X | X | X | | 507 |
| PHILIP MOERDYKE<br>7107 E CANNON PLACE DR<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1759156 | X | X | X | | 79 |
| PHILIP MOORE<br>208 AUGER LAKE RD<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1741071 | X | X | X | | 479 |
| PHILIP MOORE<br>208 AUGER LAKE RD<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1741071 | X | X | X | | 1,581 |
| PHILIP MOORE<br>208 AUGER LAKE ROAD<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1356177 | X | X | X | | 676 |
| PHILIP MORAN<br>237 SHERWOOD COURT<br>OSHAWA, ON  L1G 6P5 | prior to<br>3/13/2012 | 1801038 | X | X | X | | 910 |
| PHILIP MORLEY<br>.<br>. | prior to<br>3/13/2012 | 1432709 | X | X | X | | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PHILIP N HOLDER<br>5612 BEECHWOOD ST<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1797509 | X | X | X | 376 |
| PHILIP N PRICE<br>196 STUART AVE<br>LEOMINSTER, MA 01453-6756 | prior to<br>3/13/2012 | 1606273 | X | X | X | 335 |
| PHILIP NASTU<br>52 STRATFIELD PLACE<br>BRIDGEPORT, CT 06606 | prior to<br>3/13/2012 | 1730113 | X | X | X | 480 |
| PHILIP NOLFI<br>14 FAIRVIEW RD<br>CANTON, MA 02021 | prior to<br>3/13/2012 | 1714998 | X | X | X | 676 |
| PHILIP NOLFI<br>14 FAIRVIEW RD<br>CANTON, MA 02021 | prior to<br>3/13/2012 | 1721643 | X | X | X | 337 |
| PHILIP NOYES<br>16 INDIAN LAKE PKWY<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1719693 | X | X | X | 115 |
| PHILIP OCHS<br>24 HIGHLAND TERR<br>WAYNE, NJ 07470 | prior to<br>3/13/2012 | 1821049 | X | X | X | 245 |
| PHILIP OCONNELL<br>425 PAKACHOAG ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1721685 | X | X | X | 420 |
| PHILIP OCONNELL<br>8 JACOBS WAY<br>AUBURN, 01501 | prior to<br>3/13/2012 | 1387359 | X | X | X | 109 |
| PHILIP OCONNELL<br>8 JACOBS WAY<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1817261 | X | X | X | 50 |
| PHILIP OCONNELL<br>8 JACOBS WAY<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1817273 | X | X | X | 50 |
| PHILIP OCONNOR<br>18 BONNYBROOK RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1805761 | X | X | X | 316 |
| PHILIP OSTROWSKI<br>9 CHESTNUT CORNER<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1411037 | X | X | X | 632 |
| PHILIP OTTAVIANI<br>603 CALAIS DR APPT 2105<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1787386 | X | X | X | 358 |
| PHILIP OVERHOLT<br>3321 W MILHAM<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1358982 | X | X | X | 284 |
| PHILIP POWELL<br>1901 INTERLACKEN<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1729247 | X | X | X | 182- |
| PHILIP POWELL<br>1901 INTERLACKEN<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1729247 | X | X | X | 200 |
| PHILIP PRICE<br>210 BARRE PAXTON RD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1745647 | X | X | X | 169 |
| PHILIP RAGAINS<br>7207 EAGLE HEIGHTS DRIVE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1735440 | X | X | X | 375 |
| PHILIP RAGAINS<br>7601 STADIUM DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1464043 | X | X | X | 223 |
| PHILIP RAGAINS<br>7601 STADIUM DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1464043 | X | X | X | 123- |
| PHILIP RAIMER<br>P O BOX 6598<br>CHAMPAIGN, IL 61826 | prior to<br>3/13/2012 | 1810752 | X | X | X | 504 |
| PHILIP RANNS<br>55 LOOMIS STREET<br>CAMBRIDGE, MA 02138 | prior to<br>3/13/2012 | 1803811 | X | X | X | 248 |
| PHILIP REYNOLDS<br>1 REYNOLDS CT<br>COVENTRY, RI 02816 | prior to<br>3/13/2012 | 1427146 | X | X | X | 229 |
| PHILIP ROUSE<br>1247 WYATT COURT<br>MISSISSAUGA, ON L4W4Z6 | prior to<br>3/13/2012 | 1743909 | X | X | X | 153 |
| PHILIP ROWE<br>21 B PORTSMOUTH AVE<br>EXETER, NH 03833 | prior to<br>3/13/2012 | 1728556 | X | X | X | 467 |
| PHILIP RUENZI<br>74 SUGAR CREEK HILLS<br>AUBURN, IL 62615 | prior to<br>3/13/2012 | 1378580 | X | X | X | 30 |
| PHILIP SAUNDERS<br>20 GOLDEN OAK DR<br>MIDHURST, ON L0L 1X1 | prior to<br>3/13/2012 | 1350895 | X | X | X | 538 |
| PHILIP SCALZI<br>16 CAROLINA SHORES DR<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1433863 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PHILIP SCALZI<br>16 CAROLINA SHORES DR<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1433863 | X | X | X | | 169 |
| PHILIP SCALZI<br>16 CAROLINA SHORES DRIVES<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1785745 | X | X | X | | 358 |
| PHILIP SEWARD<br>956 CUMBERLAND ROAD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1737284 | X | X | X | | 676 |
| PHILIP SHAFFER<br>385 CHURCH HILL RD<br>PORTAGE, PA  15946 | prior to<br>3/13/2012 | 1460757 | X | X | X | | 0 |
| PHILIP SHARKEY<br>55 PANTRY RD<br>SUDBURY, MA  01776 | prior to<br>3/13/2012 | 1807403 | X | X | X | | 158 |
| PHILIP SHERMAN<br>344 LAKE AVE<br>NEWTON HIGHALANS, MA  02461 | prior to<br>3/13/2012 | 1753980 | X | X | X | | 392 |
| PHILIP SHUH<br>71 KING STREET<br>GUELPH, ON  N1E 4P5 | prior to<br>3/13/2012 | 1749442 | X | X | X | | 255 |
| PHILIP SIEGLER<br>3319 LAKE DR<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1829323 | X | X | X | | 50 |
| PHILIP SIEGLER<br>3319 LAKE DR<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1829330 | X | X | X | | 50 |
| PHILIP SIRIANNI<br>730 BERWIN AVENUE<br>PITTSBURGH, PA  15226 | prior to<br>3/13/2012 | 1458090 | X | X | X | | 676 |
| PHILIP SMITH<br>31 LANCER CRT<br>HAMILTON, ON  L9B2B2 | prior to<br>3/13/2012 | 1549936 | X | X | X | | 362 |
| PHILIP SOLOMON<br>18 LINDEMANN ST<br>THORNHILL, ON  L3T5M8 | prior to<br>3/13/2012 | 1384570 | X | X | X | | 169 |
| PHILIP SOMERS<br>15 LORNE AVE<br>GRIMSBY, ON  L3M2H8 | prior to<br>3/13/2012 | 1433780 | X | X | X | | 393 |
| PHILIP SPANO<br>620 CIDERBERRY DRIVE<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1460591 | X | X | X | | 676 |
| PHILIP SPANO<br>620 CIDERBERRY DRIVE<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1461114 | X | X | X | | 676 |
| PHILIP SPRAY<br>5940 DALMATIAN DRIVE<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1759273 | X | X | X | | 166 |
| PHILIP SPRAY<br>5940 DALMATIAN DRIVE<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1759273 | X | X | X | | 177 |
| PHILIP TABBINER<br>1403 QUADRANT CIRCLE<br>WILMINGTON, NC  28405 | prior to<br>3/13/2012 | 1389530 | X | X | X | | 1,690 |
| PHILIP TEN KORTENAAR<br>417 HORNER AVENUE<br>TORONTO, ON  M8W 4W3 | prior to<br>3/13/2012 | 1826459 | X | X | X | | 50 |
| PHILIP THOMPSON<br>375 BEXHILL RD<br>NEWMARKET, ON  L3Y6P6 | prior to<br>3/13/2012 | 1742088 | X | X | X | | 406 |
| PHILIP THOMPSON<br>7040 SE CONGRESS ST<br>HOBE SOUND, FL  33455 | prior to<br>3/13/2012 | 1345402 | X | X | X | | 338 |
| PHILIP THOMPSON<br>7040 SE CONGRESS ST<br>HOBE SOUND, FL  33455 | prior to<br>3/13/2012 | 1345398 | X | X | X | | 338 |
| PHILIP THOMPSON<br>7040 SE CONGRESS ST<br>HOBE SOUND, FL  33455 | prior to<br>3/13/2012 | 1741539 | X | X | X | | 338 |
| PHILIP TITHERINGTON<br>23 VALCOUR HEIGHTS<br>PERU , NY  12972 | prior to<br>3/13/2012 | 1580953 | X | X | X | | 80 |
| PHILIP TITHERINGTON<br>23 VALCOUR HEIGHTS<br>PERU , NY  12972 | prior to<br>3/13/2012 | 1580953 | X | X | X | | 252 |
| PHILIP TITHERINGTON<br>23 VALCOUR HEIGHTS<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1809660 | X | X | X | | 94 |
| PHILIP TITHERINGTON<br>23 VALCOUR HIEGHTS DR<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1808192 | X | X | X | | 376 |
| PHILIP TITHERINGTON<br>23 VALCOUR HIEGHTS DR<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1808131 | X | X | X | | 564 |
| PHILIP TITHERINGTON<br>23 VALCOUR HIGHTS<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1586437 | X | X | X | | 410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PHILIP TITHERINGTON<br>23 VALCOUR HIGHTS<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1586351 | X | X | X | 25 |
| PHILIP TITHERINGTON<br>23 VALCOUR HIGHTS<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1586351 | X | X | X | 231 |
| PHILIP TITHERINGTON<br>23 VALCOUR HIGHTS<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1586393 | X | X | X | 105 |
| PHILIP TITHERINGTON<br>23 VALCOUR HIGHTS<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1586393 | X | X | X | 25 |
| PHILIP TOURANGEAU<br>145 DIVISION STREET<br>ARNPRIOR, ON  K7S 3C4 | prior to<br>3/13/2012 | 1439167 | X | X | X | 299 |
| PHILIP TRAPASSO<br>41 SUNRISE AVE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1384404 | X | X | X | 169 |
| PHILIP TRIGIANI<br>1249 GREENOAKS DRIVE<br>MISSISSAUGA, ON  L5J3A1 | prior to<br>3/13/2012 | 1350179 | X | X | X | 676 |
| PHILIP VANDERPOL<br>7595 BAYMEADOWS CIR W<br>JACKSONVILLE, FL  32256 | prior to<br>3/13/2012 | 1824973 | X | X | X | 393 |
| PHILIP VOLTA JR<br>158 CHARIT WAY<br>ROCHESTER, NY  14626-1116 | prior to<br>3/13/2012 | 1711133 | X | X | X | 507 |
| PHILIP VON SEEFRIED<br>24309 MCCOWAN ROAD<br>SUTTON, ON  L0E 1R0 | prior to<br>3/13/2012 | 1806169 | X | X | X | 692 |
| PHILIP WIDMAN<br>3085 E ST RT 18<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | 1552593 | X | X | X | 84 |
| PHILIP WILLIAMS<br>42 LINCOLN ST<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1725210 | X | X | X | 407 |
| PHILIP WILLSON<br>216 BALCH<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1788129 | X | X | X | 290 |
| PHILIP WILLSON<br>76844 23RD STREET<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1429428 | X | X | X | 55 |
| PHILIP WOODARD<br>912 WILDRUSH PLACE<br>NEWMARKET, ON  L3X1L7 | prior to<br>3/13/2012 | 1461377 | X | X | X | 0 |
| PHILIPPE A MARCOUX<br>2437 LAVALLEE<br>LONGUEUIL, QC  J4L1R5 | prior to<br>3/13/2012 | 1789836 | X | X | X | 1,376 |
| PHILIPPE BLAIS<br>2133 RUE DES TULIPES<br>CARIGNAN, QC  J3L5G1 | prior to<br>3/13/2012 | 1525074 | X | X | X | 741 |
| PHILIPPE DAVID<br>31 CATHERINE DE MEDICIS<br>BROMONT, QC  J2L1G4 | prior to<br>3/13/2012 | 1722948 | X | X | X | 858 |
| PHILIPPE DESLAURIERS<br>256 LAURE GAUDREAULT<br>ST-BRUNO, QC  J3V5R4 | prior to<br>3/13/2012 | 1584960 | X | X | X | 759 |
| PHILIPPE DESROSIERS<br>5410 VILLENEUVE<br>STE CATHERINE, QC  J5C 1J6 | prior to<br>3/13/2012 | 1743396 | X | X | X | 293 |
| PHILIPPE DESROSIERS<br>5410 VILLENEUVE<br>STE CATHERINE, QC  J5C1J6 | prior to<br>3/13/2012 | 1813693 | X | X | X | 218 |
| PHILIPPE DUPERE MICHAUD<br>940 ABBES PRIMEAU<br>BOUCHERVILLE, QC  J4B3R6 | prior to<br>3/13/2012 | 1453779 | X | X | X | 676 |
| PHILIPPE DUPERE MICHAUD<br>940 ABBES PRIMEAU<br>BOUCHERVILLE, QC  J4B3R6 | prior to<br>3/13/2012 | 1747956 | X | X | X | 338 |
| PHILIPPE DUPLANTIE<br>8605 ORSAY<br>BROSSARD, QC  J4Y 3G4 | prior to<br>3/13/2012 | 1351314 | X | X | X | 507 |
| PHILIPPE GAGNE<br>20 DES VIOLETTES<br>LA PRAIRIE, QC  J5R 5K2 | prior to<br>3/13/2012 | 1803194 | X | X | X | 632 |
| PHILIPPE GELINAS<br>2680 13 IEME AVENUE<br>SHAWINIGAN-SUD, QC  G9P 2B9 | prior to<br>3/13/2012 | 1808931 | X | X | X | 752 |
| PHILIPPE HARRIS<br>180 LEOTABLE DUBUC<br>LA PRAIRIE, QC  J5R 5M5 | prior to<br>3/13/2012 | 1742737 | X | X | X | 895 |
| PHILIPPE JACOB<br>2450 DE ROME<br>STE-JULIE, QC  J3E 2K2 | prior to<br>3/13/2012 | 1805782 | X | X | X | 812 |
| PHILIPPE JOLICOEUR<br>537 HELENE BAILLARGEON<br>MONTREAL, QC  H2J 4E8 | prior to<br>3/13/2012 | 1747047 | X | X | X | 334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PHILIPPE LACOSTE<br>1132 D'AUVERGNE<br>TERREBONNE, QC  J6X 4S2 | prior to<br>3/13/2012 | 1747147 | X | X | X | 338 |
| PHILIPPE LALIBERTE<br>1729 DES CASSANDRES<br>LONGUEUIL, QC  J4N0B3 | prior to<br>3/13/2012 | 1785789 | X | X | X | 358 |
| PHILIPPE LAMARCHE<br>1977 BELVEDERE<br>CORNWALL, ON  K6H 6L9 | prior to<br>3/13/2012 | 1810820 | X | X | X | 173 |
| PHILIPPE LAROCHELLE<br>250 2ND AVENUE<br>QUEBEC, QC  G1L3A7 | prior to<br>3/13/2012 | 1791100 | X | X | X | 120 |
| PHILIPPE LAROCQUE<br>2 PLACE DE LA BERGE<br>GATINEAU, QC  J9H6T2 | prior to<br>3/13/2012 | 1445042 | X | X | X | 30 |
| PHILIPPE LAROCQUE<br>2 PLACE DE LA BERGE<br>GATINEAU, QC  J9H6T2 | prior to<br>3/13/2012 | 1445042 | X | X | X | 328 |
| PHILIPPE LAVALLEE<br>936 AMPERE<br>LAVAL, QC  H7N6H4 | prior to<br>3/13/2012 | 1726223 | X | X | X | 845 |
| PHILIPPE LEBLANC<br>1486 RUE DES HERBES<br>QUEBEC, QC  G3J1V7 | prior to<br>3/13/2012 | 1461098 | X | X | X | 676 |
| PHILIPPE PICHET<br>918 SARRAZIN<br>REPENTIGNY, QC  J5Y 2X9 | prior to<br>3/13/2012 | 1358945 | X | X | X | 338 |
| PHILIPPE PROVENCHER<br>2203 ST JACQUES<br>MONTREAL, QC  H3J1H6 | prior to<br>3/13/2012 | 1464213 | X | X | X | 169 |
| PHILIPPE ROUSSEAU<br>10 VAILLANCOURT<br>TROIS RIVIERES, QC  G8T1Y5 | prior to<br>3/13/2012 | 1825378 | X | X | X | 1,140 |
| PHILIPPE SARAZIN<br>17 DES CHARDONNERETS<br>BLAINVILLE, QC  J7C 6A4 | prior to<br>3/13/2012 | 1808719 | X | X | X | 932 |
| PHILIPPE THEORET<br>339 RUE BEAUVAIS<br>GATINEAU, QC  J8R 3W5 | prior to<br>3/13/2012 | 1757473 | X | X | X | 388 |
| PHILIPPE THEORET<br>339 RUE BEAUVAIS<br>GATINEAU, QC  J8R 3W5 | prior to<br>3/13/2012 | 1757367 | X | X | X | 1,045 |
| PHILIPPE VALLIERES<br>200 RUE PIERRE<br>SAINT-TITE, QC  G0X3H0 | prior to<br>3/13/2012 | 1798410 | X | X | X | 79 |
| PHILIPPE VEZINA<br>15 DANIELS RD<br>MENDON, MA  01756 | prior to<br>3/13/2012 | 1427693 | X | X | X | 338 |
| PHILLIP ALLEN<br>2500 WALDORF CT NW<br>GRAND RAPIDS, MI  49544 | prior to<br>3/13/2012 | 1784934 | X | X | X | 300 |
| PHILLIP ALLEN<br>2500 WALDORF CT<br>GRAND RAPIDS, MI  49544 | prior to<br>3/13/2012 | 1691356 | X | X | X | 74 |
| PHILLIP ALLEN<br>2901 HOOGEWIND DRIVE NW<br>GRAND RAPIDS , MI  49544 | prior to<br>3/13/2012 | 1714642 | X | X | X | 960 |
| PHILLIP BETTS<br>51 HIGHWAY 518 EAST<br>EMSDALE , ON  P0A1J0 | prior to<br>3/13/2012 | 1821558 | X | X | X | 50 |
| PHILLIP BRIGGS<br>25-2140 TURNBERRY  RD<br>BURLINGTON, ON  L7M4L8 | prior to<br>3/13/2012 | 1427889 | X | X | X | 338 |
| PHILLIP BRIGGS<br>25-2140 TURNBERRY RD<br>BURLINGTON, ON  L7M4L8 | prior to<br>3/13/2012 | 1426706 | X | X | X | 169 |
| PHILLIP CHIPMAN<br>45 GREEN ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1809791 | X | X | X | 301 |
| PHILLIP CHIPMAN<br>45 GREEN ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1797644 | X | X | X | 617 |
| PHILLIP CLIFFORD<br>1313 CONNELLSVILLE ROAD<br>LEMONT FURNACE, PA  15456 | prior to<br>3/13/2012 | 1823366 | X | X | X | 632 |
| PHILLIP COCHRAN<br>4460 MOUNT VERNON PLACE<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1720459 | X | X | X | 676 |
| PHILLIP COLLINS<br>28 CUSTER STREET<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1355417 | X | X | X | 388 |
| PHILLIP CONDON<br>672 SHELDON ROAD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1754005 | X | X | X | 270 |
| PHILLIP COSTANTINO<br>3142 MORNINGSTAR DRIVE<br>MISSISSAUGA, ON  L4T1X4 | prior to<br>3/13/2012 | 1733727 | X | X | X | 295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PHILLIP COX<br>604 WEST SMOKEY LANE<br>MURRAYVILLE, IL 62668 | prior to<br>3/13/2012 | 1770433 | X | X | X | 1,334 |
| PHILLIP DAVIS<br>1025 RICKARD COURT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1816368 | X | X | X | 50 |
| PHILLIP DAWES<br>2600 HARDEN BLVD<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1789655 | X | X | X | 358 |
| PHILLIP DELMONT<br>4129 RIDGEFIELD TERRACE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1399005 | X | X | X | 120 |
| PHILLIP DERBY<br>25 OKIE LANE<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1360192 | X | X | X | 169 |
| PHILLIP DERUITER<br>15725 62ND ST<br>BANGOR, MI 49013 | prior to<br>3/13/2012 | 1692315 | X | X | X | 173 |
| PHILLIP DERUITER<br>15725 62ND ST<br>BANGOR, MI 49013 | prior to<br>3/13/2012 | 1820685 | X | X | X | 50 |
| PHILLIP DEVERMAN<br>796 PINE KNOB<br>PEETERBURG, IL 62675 | prior to<br>3/13/2012 | 1355654 | X | X | X | 338 |
| PHILLIP DEVERMAN<br>796 PINE KNOB<br>PEETERBURG, IL 62675 | prior to<br>3/13/2012 | 1354000 | X | X | X | 676 |
| PHILLIP DEVERMAN<br>796 PINE KNOB<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1353775 | X | X | X | 169 |
| PHILLIP DIONYSSIOU<br>4930 ROLANDALE AVE<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1747978 | X | X | X | 678 |
| PHILLIP GARNER<br>605 TECUMSEH<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1401932 | X | X | X | 74 |
| PHILLIP GREEN<br>690 STATE RT 3<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1792591 | X | X | X | 240 |
| PHILLIP J TRIPPODI<br><br>, | prior to<br>3/13/2012 | 1465314 | X | X | X | 273 |
| PHILLIP JOHNSON<br>720 STONEWAY DR<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1717960 | X | X | X | 676 |
| PHILLIP KELLER<br>2116 S LINCOLN AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1811309 | X | X | X | 188 |
| PHILLIP KRISS<br>3194 BEAVER CREEK<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1821826 | X | X | X | 316 |
| PHILLIP LEE<br>PO BOX 1973<br>BONITA SPRINGS, FL 34133 | prior to<br>3/13/2012 | 1784035 | X | X | X | 623 |
| PHILLIP LEGRAND<br>220 GLENLOCK LANE<br>SPRINGHILL, FL 34606 | prior to<br>3/13/2012 | 1741443 | X | X | X | 338 |
| PHILLIP LOMBARD<br>651 S WINANS RD<br>ITHACA, MI 48847 | prior to<br>3/13/2012 | 1822993 | X | X | X | 154 |
| PHILLIP LONG<br>9119 GALLEON COURT<br>ORLANDO, FL 32819 | prior to<br>3/13/2012 | 1387236 | X | X | X | 169 |
| PHILLIP LUCKER<br>2452 BROOKLYN AVE SE<br>GRAND RAPIDS, MI 49507 | prior to<br>3/13/2012 | 1778475 | X | X | X | 0 |
| PHILLIP MARTIN<br>40 STREETER ROAD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1746931 | X | X | X | 507 |
| PHILLIP MARTIN<br>40 STREETER ROAD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1758687 | X | X | X | 494 |
| PHILLIP MASON<br>161 HICKLING TRAIL<br>BARRIE, ON L4M 5V1 | prior to<br>3/13/2012 | 1742218 | X | X | X | 169 |
| PHILLIP MATON<br>9500 OLD INDIAN TRAIL<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1723236 | X | X | X | 200 |
| PHILLIP MCKENNA<br>5405 RAINTREE CT<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1793057 | X | X | X | 179 |
| PHILLIP MITCHELL<br>11 POWDER MILL COURT<br>BRAMPTON, ON L6R1W5 | prior to<br>3/13/2012 | 1746964 | X | X | X | 338 |
| PHILLIP MONTERUSSO<br>7338 THORNCREST DR SE<br>ADA, MI 49301 | prior to<br>3/13/2012 | 1726126 | X | X | X | 453 |

| Name/Address | Date | | Account # | | | | Amount |
|---|---|---|---|---|---|---|---|
| PHILLIP MOON<br>223 VIRGINIA AVENUE<br>HANCOCK, MD  21750 | prior to<br>3/13/2012 | | 1373243 | X | X | X | 11 |
| PHILLIP MORIN | prior to<br>3/13/2012 | | 1430012 | X | X | X | 676 |
| PHILLIP MULRAIN<br>5595 S CHESTNUT TER<br>LECANTO, FL  34461-9522 | prior to<br>3/13/2012 | | 1463458 | X | X | X | 169 |
| PHILLIP ONDIS<br>1511MINERAL BROOK RD<br>ENOSBURG, VT  05450 | prior to<br>3/13/2012 | | 1812959 | X | X | X | 158 |
| PHILLIP PHILLIPS<br>4756 BRIGGS ROAD<br>ELKHORN, WI  53121 | prior to<br>3/13/2012 | | 1410614 | X | X | X | 808 |
| PHILLIP PODAWILTZ<br>5914 SHAWNEE COURT APT 2A<br>MISHAWAKA, IN  46545 | prior to<br>3/13/2012 | | 1350302 | X | X | X | 284 |
| PHILLIP PRESTIDGE<br>88 KING ST<br>MITLON, ON  L9T 1J7 | prior to<br>3/13/2012 | | 1465497 | X | X | X | 845 |
| PHILLIP RAJNAUTH<br>54 COOLSPRING CRES<br>BOLTON, ON  L7E 2J5 | prior to<br>3/13/2012 | | 1713135 | X | X | X | 338 |
| PHILLIP RAJNAUTH<br>54 COOLSPRING CRES<br>BOLTON, ON  L7E 2J5 | prior to<br>3/13/2012 | | 1815936 | X | X | X | 50 |
| PHILLIP RAJNAUTH<br>54 COOLSPRING CRES<br>BOLTON, ON  L7E 2J5 | prior to<br>3/13/2012 | | 1815945 | X | X | X | 50 |
| PHILLIP RASON<br>. | prior to<br>3/13/2012 | | 1784062 | X | X | X | 126 |
| PHILLIP RIBAUDO<br>PO BOX 211<br>FALCONER, NY  14733 | prior to<br>3/13/2012 | | 1727825 | X | X | X | 259 |
| PHILLIP RUTLEDGE<br>10803 N 525 EAST RD<br>STANFORD, IL  61774 | prior to<br>3/13/2012 | | 1808349 | X | X | X | 316 |
| PHILLIP SMITH<br>1632 THOMAS STREET<br>HAZEL GREEN, WI  53811 | prior to<br>3/13/2012 | | 1743113 | X | X | X | 338 |
| PHILLIP SOPER<br>5268 NICHOLS RUN<br>LIMESTONE, NY  14753 | prior to<br>3/13/2012 | | 1800495 | X | X | X | 359 |
| PHILLIP VERMILLION<br>6350 TURNGATE LN<br>GALLOWAY, OH  43119 | prior to<br>3/13/2012 | | 1742123 | X | X | X | 1,078 |
| PHILLIP VIVLAMORE<br>PO BOX 156<br>NORWOOD, NY  13668 | prior to<br>3/13/2012 | | 1801187 | X | X | X | 624 |
| PHILLIP WALDO<br>59 RIDGE RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1781116 | X | X | X | 590 |
| PHILLIS MARENTETTE<br>440 NEW P0ND COURT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1425187 | X | X | X | 229 |
| PHILLIS WALRATH<br>P O BOX 82<br>FORT COVINGTON, NY  12937 | prior to<br>3/13/2012 | | 1796755 | X | X | X | 1,680 |
| PHILOMENA MONAGHAN<br>555 VICTORIA STREET. P.. BOX 26<br>EMBRO, ON  N0J1J0 | prior to<br>3/13/2012 | | 1747594 | X | X | X | 425 |
| PHO HUYNH<br>560 CAMBRIDGE ST<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | | 1762710 | X | X | X | 695 |
| PHO HUYNH<br>560 CAMBRIDGE ST<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | | 1763895 | X | X | X | 494 |
| PHOEBE BAYIDES<br>16 BRIDLE PATH CIRCLE<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | | 1393505 | X | X | X | 507 |
| PHOEBE LASKY<br>3142 ROUTE 66<br>CHATHAM, NY  12037 | prior to<br>3/13/2012 | | 1812476 | X | X | X | 79 |
| PHOKION TRIPODES<br>2287 COUNTRY CLUB DRIVE<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | | 1809424 | X | X | X | 316 |
| PHOUKHONG VAYAPHANH<br>123 WILDHAVEN CRESENT<br>MAPLE, ON  L6A2G3 | prior to<br>3/13/2012 | | 1829195 | X | X | X | 790 |
| PHOUT VONGPHAKDY<br>84 HARTWELL ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | | 1460538 | X | X | X | 338 |
| PHU TRIEU<br>5735 ROANOKE ST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1726893 | X | X | X | 418 |

| Name / Address | | Claim | | | | Amount |
|---|---|---|---|---|---|---|
| PHUONG CHAU<br>3216 PILCOM CRES.<br>MISSISSAUGA, ON  L5B 3X5 | prior to<br>3/13/2012 | 1435522 | X | X | X | 338 |
| PHUONG HANH LE TRUONG<br>2113 BOUL DES OISEAIX<br>LAVAL, QC  H7L0B5 | prior to<br>3/13/2012 | 1729853 | X | X | X | 1,197 |
| PHUONG PETER THAI<br>556 RAMSEY LAKE RD<br>SUDBURY, ON  P3E6H5 | prior to<br>3/13/2012 | 1411101 | X | X | X | 489 |
| PHUONG THAO CHAU<br>3216 PILCOM CRES<br>MISSISSAUGA, ON  L5B 3X5 | prior to<br>3/13/2012 | 1784888 | X | X | X | 245 |
| PHUONG THAO CHAU<br>3216 PILCOM CRES.<br>MISSISSAUGA, ON  L5B 3X5 | prior to<br>3/13/2012 | 1435153 | X | X | X | 338 |
| PHUONG TRANG LUU<br>5920 WESTBURY<br>MONTREAL, QC  H3W2W9 | prior to<br>3/13/2012 | 1712879 | X | X | X | 845 |
| PHYLIS WHITE<br>14253 COTTON HILL ROAD<br>PAWNEE, IL  62558 | prior to<br>3/13/2012 | 1821071 | X | X | X | 50 |
| PHYLISS HODGES<br>2220 ROCKPORT RD<br>JANESVILLE, WI  53548 | prior to<br>3/13/2012 | 1358557 | X | X | X | 338 |
| PHYLLIS   J COZIAHR<br>3400 S 2ND ST<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1348586 | X | X | X | 55 |
| PHYLLIS BECCARELLI<br><br>. | prior to<br>3/13/2012 | 1393887 | X | X | X | 299 |
| PHYLLIS BECHTEL<br>7399  SUNNYDALE DR<br>NIAGARA  FALLS, NY  14304 | prior to<br>3/13/2012 | 1385353 | X | X | X | 100 |
| PHYLLIS BECHTEL<br>7399  SUNNYDALE DR<br>NIAGARA  FALLS, NY  14304 | prior to<br>3/13/2012 | 1385353 | X | X | X | 338 |
| PHYLLIS BELL HEDDEN<br>19456 CR 1500 N<br>HAVANA, IL  62644 | prior to<br>3/13/2012 | 1711627 | X | X | X | 338 |
| PHYLLIS BLAIN<br>10782 APPLE CT<br>STANWOOD, MI  49346 | prior to<br>3/13/2012 | 1350327 | X | X | X | 338 |
| PHYLLIS BLAIN<br>10782 APPLE CT<br>STANWOOD, MI  49346 | prior to<br>3/13/2012 | 1345044 | X | X | X | 109 |
| PHYLLIS BLAIN<br>10782 APPLE CT<br>STANWOOD, MI  49346 | prior to<br>3/13/2012 | 1796571 | X | X | X | 215 |
| PHYLLIS BLASKE<br>PO BOX 369<br>PORTVILLE, NY  14770 | prior to<br>3/13/2012 | 1790527 | X | X | X | 358 |
| PHYLLIS BOURQUE<br>PO BOX 3351<br>HAMPSTEAD, NH  03826 | prior to<br>3/13/2012 | 1733782 | X | X | X | 120 |
| PHYLLIS BRETON<br>71A EASTBROOK HEIGHTS<br>MANSFIELD CENTER, CT  06250 | prior to<br>3/13/2012 | 1746541 | X | X | X | 239 |
| PHYLLIS BRETON<br>71A EASTBROOK HEIGHTS<br>MANSFIELD CENTER, CT  06250 | prior to<br>3/13/2012 | 1746541 | X | X | X | 139- |
| PHYLLIS BROCKINGTON<br>21325 NESMITH RD<br>NESMITH, SC  29580 | prior to<br>3/13/2012 | 1814993 | X | X | X | 213 |
| PHYLLIS BROCKINGTON<br>2325 NESMITH RD<br>NESMITH, SC  29580 | prior to<br>3/13/2012 | 1632993 | X | X | X | 153 |
| PHYLLIS BRUNO<br>11 GIOVANNI DRIVE<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1427564 | X | X | X | 109 |
| PHYLLIS CHAUVIN<br>17571 COCUNT PALM COURT<br>NORTH FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1460436 | X | X | X | 338 |
| PHYLLIS COZIAHR<br>3400 S  2ND  ST<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1348586 | X | X | X | 25 |
| PHYLLIS DANEHART<br><br> | prior to<br>3/13/2012 | 1709533 | X | X | X | 439 |
| PHYLLIS DINARDO<br>4779 RYAN RIDGE PLACE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1357217 | X | X | X | 115 |
| PHYLLIS DINARDO<br>4779 RYAN RIDGE PLACE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1431904 | X | X | X | 55 |
| PHYLLIS DOBOSZ<br>215 COLLEGE STREET<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1728042 | X | X | X | 206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PHYLLIS ERVIN<br>172 MAIN ST<br>WILBRAHAM, MA 01095-1664 | prior to<br>3/13/2012 | 1827719 | X | X | X | 50 |
| PHYLLIS FARRELL<br>91 DOUGLAS RD<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1407639 | X | X | X | 138 |
| PHYLLIS FLEMING<br>4 LAUF STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1457546 | X | X | X | 338 |
| PHYLLIS FRIEDMANN<br>19189 WATERBURY CT<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1793721 | X | X | X | 179 |
| PHYLLIS GIROTTI<br>5 XAVIER CRT<br>ST CATHARINES, ON L2N7T4 | prior to<br>3/13/2012 | 1355825 | X | X | X | 393 |
| PHYLLIS GIROTTI<br>9306 BRIARCLIFF TRACE<br>PORT ST LUCIE, FL 34986 | prior to<br>3/13/2012 | 1354982 | X | X | X | 0 |
| PHYLLIS GREMBI<br>304ASHBROOKCIRCLE<br>EBENSBURG, PENN 15931 | prior to<br>3/13/2012 | 1347282 | X | X | X | 169 |
| PHYLLIS GRUIZENGASAHR<br>38475 COUNTY ROAD 374<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1713721 | X | X | X | 169 |
| PHYLLIS HAMELIN<br>328 RUSSELL RD<br>MOIRA, NY 12957 | prior to<br>3/13/2012 | 1755590 | X | X | X | 1,487 |
| PHYLLIS HARTSFIELD<br>18466 47TH CT  N<br>LOXAHATCHEE, FL 33470 | prior to<br>3/13/2012 | 1809848 | X | X | X | 188 |
| PHYLLIS HENDERSON<br>1090 ST MELLION DRIVE<br>PRESTO, PA 15142 | prior to<br>3/13/2012 | 1746106 | X | X | X | 347 |
| PHYLLIS J BROWN<br>70 HARDWICK ROAD<br>PETERSHAM, MA 01366 | prior to<br>3/13/2012 | 1452964 | X | X | X | 219 |
| PHYLLIS J BROWN<br>70 HARDWICK ROAD<br>PETERSHAM, MA 01366 | prior to<br>3/13/2012 | 1797674 | X | X | X | 179 |
| PHYLLIS JASON<br>1252 CYPRESS COVE CT<br>INVERNESS, FL 34450 | prior to<br>3/13/2012 | 1750990 | X | X | X | 111 |
| PHYLLIS JOHNSON<br>4105 WHITE PINE DRIVE<br>DORR, MI 49323 | prior to<br>3/13/2012 | 1822838 | X | X | X | 94 |
| PHYLLIS LANGHALS<br>1891 SEMINOLE HARBOR DR<br>ALVA, FL 33920 | prior to<br>3/13/2012 | 1357196 | X | X | X | 55 |
| PHYLLIS LARKIN<br>3528 COMO ST<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1809959 | X | X | X | 474 |
| PHYLLIS LARKIN<br>3528 COMO STREET<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1810528 | X | X | X | 158 |
| PHYLLIS LAWRENZ<br>PO BOX 605<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1794461 | X | X | X | 0 |
| PHYLLIS LEMON<br>280 WEST STREET<br>BRANTFORD, ON N3R3V3 | prior to<br>3/13/2012 | 1445849 | X | X | X | 35 |
| PHYLLIS LEMON<br>280 WEST STREET<br>BRANTFORD, ON N3R3V3 | prior to<br>3/13/2012 | 1445849 | X | X | X | 50 |
| PHYLLIS LEMON<br>280 WEST STREET<br>BRANTFORD, ON N3R3V3 | prior to<br>3/13/2012 | 1445849 | X | X | X | 117 |
| PHYLLIS LOTTRIDGE<br>174 MARTINDALE RD<br>ST CATHARINES, ON L2S3Z9 | prior to<br>3/13/2012 | 1384498 | X | X | X | 338 |
| PHYLLIS LUBBERT<br>3582 WEST WEMBLEY LANE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1721115 | X | X | X | 338 |
| PHYLLIS M GUARNIERI<br>10000 BAY HILL CT<br>NORTH FT MYERS, FL 33903 | prior to<br>3/13/2012 | 1798859 | X | X | X | 496 |
| PHYLLIS M GUARNIERI<br>10000 BAY HILL CT<br>NORTH FT MYERS, FL 33903 | prior to<br>3/13/2012 | 1808798 | X | X | X | 406 |
| PHYLLIS M LEROY<br>PO BOX 83<br>HICKORY CORNERS, MI 49060 | prior to<br>3/13/2012 | 1787128 | X | X | X | 200 |
| PHYLLIS M OXLEY<br>P O BOX 426<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | 1410029 | X | X | X | 869 |
| PHYLLIS MACHIELA<br>3740 88TH AVE<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1553993 | X | X | X | 230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PHYLLIS MACKAY<br>4274 FREEMAN RD<br>MIDDLEPORT, NY 14105 | prior to<br>3/13/2012 | 1463158 | X | X | X | 338 |
| PHYLLIS MAJOR<br>120 DRAKES LN<br>OLD FORGE, PA 18518 | prior to<br>3/13/2012 | 1799918 | X | X | X | 496 |
| PHYLLIS MARTY<br>2031 SOPERVILLE ROAD<br>GALESBURG, IL 61401 | prior to<br>3/13/2012 | 1804680 | X | X | X | 376 |
| PHYLLIS MUCHA<br>134 EAST GRAND BLVD<br>BUFFALO, NY 14225-3111 | prior to<br>3/13/2012 | 1389291 | X | X | X | 169 |
| PHYLLIS MUMAW<br>BOX 226<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1434772 | X | X | X | 50 |
| PHYLLIS MUMAW<br>BOX 226<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1434772 | X | X | X | 169 |
| PHYLLIS MUMAW<br>BOX 226<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1815805 | X | X | X | 50 |
| PHYLLIS MUMAW<br>BOX 226<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1815816 | X | X | X | 50 |
| PHYLLIS PARKINSON<br>101 ADLOFF LANE<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1785957 | X | X | X | 179 |
| PHYLLIS PEER<br>17714 POLK ROAD<br>STANWOOD, MI 49346 | prior to<br>3/13/2012 | 1823120 | X | X | X | 50 |
| PHYLLIS PHILLIPS<br>6043 RUNNING VALLEY RD<br>STROUDSBURG, PA 18360 | prior to<br>3/13/2012 | 1745777 | X | X | X | 219 |
| PHYLLIS PIRAINO<br>108 BRENYN CT<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1796963 | X | X | X | 1,025 |
| PHYLLIS PRATT<br>650 BIRD BAY DR W<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1818894 | X | X | X | 50 |
| PHYLLIS RICCI<br>8224 LAKESIDE DR<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1829856 | X | X | X | 158 |
| PHYLLIS ROSBOROUGH<br>412 W MOUND RD<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1577393 | X | X | X | 331 |
| PHYLLIS ROUP<br>439 HAMPTON ST NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1384168 | X | X | X | 338 |
| PHYLLIS ROUP<br>439 HAMPTON ST NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1714710 | X | X | X | 676 |
| PHYLLIS RYAN<br>1132 TOWNSHIP ROAD 167A<br>MINGO JUNCTION, OH 43938 | prior to<br>3/13/2012 | 1740648 | X | X | X | 338 |
| PHYLLIS SIAM<br>5595 JEAN DR<br>ORLANDO, FL 32822 | prior to<br>3/13/2012 | 1717336 | X | X | X | 507 |
| PHYLLIS SIAM<br>5595 JEAN DR<br>ORLANDO, FL 32822 | prior to<br>3/13/2012 | 1786602 | X | X | X | 179 |
| PHYLLIS SIMMONS<br>22335 HORIZON VISTAS DR<br>EUSTIS, FL 32736 | prior to<br>3/13/2012 | 1810457 | X | X | X | 376 |
| PHYLLIS STEELE<br>10300 JEFFERSON<br>OSCEOLA, IN 46561 | prior to<br>3/13/2012 | 1717498 | X | X | X | 169 |
| PHYLLIS STEELE<br>10300 JEFFERSON<br>OSCEOLA, IN 46561 | prior to<br>3/13/2012 | 1717491 | X | X | X | 169 |
| PHYLLIS STIMSON<br>190 NORTH 25TH<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1764303 | X | X | X | 125 |
| PHYLLIS SWEENEY<br>5974 SWEENEY DRIVE<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1436704 | X | X | X | 224 |
| PHYLLIS WATSON<br>3302 SONGBIRD LANE<br>LAKELAND, FLA 33811 | prior to<br>3/13/2012 | 1713711 | X | X | X | 507 |
| PHYLLIS WHITE<br>14253 COTTON HILL ROAD<br>PAWNEE, IL 62558 | prior to<br>3/13/2012 | 1357271 | X | X | X | 169 |
| PHYLLIS WILKINSON<br>252 OUTER VIBE E<br>VENIS, FL 34285 | prior to<br>3/13/2012 | 1462239 | X | X | X | 676 |
| PHYLLIS WREN<br>203 E MCCONAUGHY AVENUE<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | 1811434 | X | X | X | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PIA HEISER<br>14744 TEMPLE BLVD<br>LOXAHATCHEE, FL  33470 | prior to<br>3/13/2012 | 1350864 | X | X | X | 676 |
| PIA LUCENTE<br>9630 THE MAPLES<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1804486 | X | X | X | 237 |
| PIA THELEN<br>2401 BRISTOL AVE NW<br>GRAND RAPIDS, MI  49544 | prior to<br>3/13/2012 | 1812459 | X | X | X | 233 |
| PIENTA PIENTA<br>EAST AURORA<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1501133 | X | X | X | 203 |
| PIERA MANNINA<br>8925 PLACE LACORDAIRE<br>ST-LEONARD, QC  H1P3M7 | prior to<br>3/13/2012 | 1459837 | X | X | X | 676 |
| PIERCE MCDONNELL<br>19 C SIGOURNEY ST<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1376647 | X | X | X | 0 |
| PIERINA DI LEONARDO<br>175 BRIGADE DR<br>HAMILTON, ON  L9B 2E6 | prior to<br>3/13/2012 | 1800318 | X | X | X | 248 |
| PIERINA MURRAY<br>99 GLENWOOD DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1723284 | X | X | X | 321- |
| PIERINA MURRAY<br>99 GLENWOOD DRIVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1723284 | X | X | X | 321 |
| PIERRE 1HAINN<br>1809 RIOPEL<br>ST NICKOLAS, QB  G7A 2E1 | prior to<br>3/13/2012 | 1742412 | X | X | X | 1,014 |
| PIERRE AUBIN<br>1043-43TH AVENUE<br>MONTREAL, QC  H1A 3A2 | prior to<br>3/13/2012 | 1756266 | X | X | X | 1,509 |
| PIERRE BACHELLERIE<br>1011 NP LAPIERRE<br>SAINTE JULIE, QC  J3E1K8 | prior to<br>3/13/2012 | 1392962 | X | X | X | 338 |
| PIERRE BACHELLERIE<br>1011 NP LAPIERRE<br>SAINTE JULIE, QC  J3EIK8 | prior to<br>3/13/2012 | 1392962 | X | X | X | 100 |
| PIERRE BAZINET<br>6100 TERRASSE SIMARD<br>ST-HUBERT, QC  J3Y6G3 | prior to<br>3/13/2012 | 1460541 | X | X | X | 590 |
| PIERRE BEAUCHAMP<br>47 ADELAIDE AVE<br>CANDIAC, QC  J5R 3J6 | prior to<br>3/13/2012 | 1514353 | X | X | X | 478 |
| PIERRE BEEHLER<br>100 BLACKDOME CRES<br>KANATA, ON  K2T 1B1 | prior to<br>3/13/2012 | 1446486 | X | X | X | 498 |
| PIERRE BELANGER<br>1291 CARDINAL COURT<br>SUDBURY, ON  P3A 3C2 | prior to<br>3/13/2012 | 1781417 | X | X | X | 687 |
| PIERRE BLAIN<br>302-1859 BD PIE IX<br>MONTREAL, QC  H1V2C7 | prior to<br>3/13/2012 | 1432993 | X | X | X | 338 |
| PIERRE BOULE<br>30 DES PENSEES<br>LA PRAIRIE, QC  J5R 5J5 | prior to<br>3/13/2012 | 1753601 | X | X | X | 251 |
| PIERRE BRISSON<br>151 SUGAR HILL RD<br>WILLIAMSBURG, MA  01096 | prior to<br>3/13/2012 | 1357882 | X | X | X | 338 |
| PIERRE BRISSON<br>151 SUGAR HILL RD<br>WILLIAMSBURG, MA  01096 | prior to<br>3/13/2012 | 1356617 | X | X | X | 676 |
| PIERRE CAMPEAU<br><br>. | prior to<br>3/13/2012 | 1422241 | X | X | X | 0 |
| PIERRE CAMPEAU<br>55 BLUEBELL STREET<br>ORLEANS, ON  K4A 4Z3 | prior to<br>3/13/2012 | 1402333 | X | X | X | 243 |
| PIERRE CARBONNEU<br>59 MAIN ST E<br>HACKBURY, ON | prior to<br>3/13/2012 | 1752610 | X | X | X | 172 |
| PIERRE CARON<br>305-669 ADOLPHE CHAPLEAU<br>BOIS DES FILION, QC  J6Z 1K8 | prior to<br>3/13/2012 | 1724840 | X | X | X | 782 |
| PIERRE CARON<br>669 ADOLPHE CHAPLEAU BLVD<br>BOIS DES FILION, QUEBEC  J6Z1K8 | prior to<br>3/13/2012 | 1351368 | X | X | X | 676 |
| PIERRE CARPENTIER<br>1 TERRASSE VAN GOGH<br>POINTE-CLAIRE, QC  H9R 6C1 | prior to<br>3/13/2012 | 1809435 | X | X | X | 316 |
| PIERRE CATELLIER<br>1014 RUE DU PARC<br>CHERTSEY, QC  J0K3K0 | prior to<br>3/13/2012 | 1358769 | X | X | X | 388 |
| PIERRE CHARRON<br>245 DE GASPE<br>BROMONT, QC  J2L2N9 | prior to<br>3/13/2012 | 1402274 | X | X | X | 130 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PIERRE CHARRON<br>245 DE GASPE<br>BROMONT, QC  J2L2N9 | prior to<br>3/13/2012 | 1448068 | X | X | X | 130 |
| PIERRE CHARRON<br>5560 AUBERT<br>TROIS-RIVIVIERES, QC  G8Y 5C4 | prior to<br>3/13/2012 | 1708125 | X | X | X | 490 |
| PIERRE CHATELOIS<br>11140 CR JEAN ROUGEAU<br>MIRABEL, QC  J7J 2M9 | prior to<br>3/13/2012 | 1791091 | X | X | X | 1,074 |
| PIERRE CHATELOIS<br>11140 CR JEAN-ROUGEAU<br>MIRABEL, QC  J7J 2M9 | prior to<br>3/13/2012 | 1791091 | X | X | X | 50 |
| PIERRE CHICOINE<br>541 ERNEST-CHOQUETTE<br>MONT ST-HILAIRE, QC  J3H5M3 | prior to<br>3/13/2012 | 1774736 | X | X | X | 274 |
| PIERRE COMTOIS<br>1109 CURE DE ROSSI<br>LASALLE, QC  H8N2M3 | prior to<br>3/13/2012 | 1786240 | X | X | X | 716 |
| PIERRE DE CARUFEL<br>956 DES DORES<br>SAINTE-MARIE-DE-BLANDFORD, QC  G0X 2W0 | prior to<br>3/13/2012 | 1791890 | X | X | X | 358 |
| PIERRE DE VERTEUIL<br>784 ANDRIEN<br>GREENFIELD PARK, QC  J4V 3L4 | prior to<br>3/13/2012 | 1679573 | X | X | X | 0 |
| PIERRE DE VERTEUIL<br>784 ANDRIEN<br>GREENFIELD PARK, QC  J4V 3L4 | prior to<br>3/13/2012 | 1679573 | X | X | X | 26 |
| PIERRE DEMERS<br>114 COUNTY RD 19<br>WENDOVER, ON  K0A3K0 | prior to<br>3/13/2012 | 1568513 | X | X | X | 1,375 |
| PIERRE DEMERS<br>2462 DU DOMAINE<br>OTTAWA, ON  K4B1H2 | prior to<br>3/13/2012 | 1390650 | X | X | X | 1,247 |
| PIERRE DESILETS<br>70 RUE ABEL<br>LA PRAIRIE, QC  J5R2G8 | prior to<br>3/13/2012 | 1825338 | X | X | X | 1,272 |
| PIERRE DESJARDINS<br>1125 9E RUE<br>SAINT-JEROME, QC  J7Z5Z8 | prior to<br>3/13/2012 | 1787163 | X | X | X | 537 |
| PIERRE DESJARDINS<br>1125 9E RUE<br>SAINT-JEROME, QC  J7Z5Z8 | prior to<br>3/13/2012 | 1793448 | X | X | X | 179 |
| PIERRE DESROSIERS<br>56 RHAPSODIE<br>ND ILE PERROT, QC  J7V 8N8 | prior to<br>3/13/2012 | 1646413 | X | X | X | 472 |
| PIERRE DUBUC<br>2065 DES GENEVRIES<br>SAINT BRUNO, QC  J3V6A2 | prior to<br>3/13/2012 | 1796504 | X | X | X | 2,140 |
| PIERRE DUCHESNE<br>151 37TH AVENUE<br>POINTE-CALUMET, QC  J0N 1G1 | prior to<br>3/13/2012 | 1457514 | X | X | X | 169 |
| PIERRE DUGUAY<br>7630 BOUL CLOUTIER<br>QUEBEC, QC  G1H5W3 | prior to<br>3/13/2012 | 1805268 | X | X | X | 30 |
| PIERRE DUGUAY<br>7630 BOUL CLOUTIER<br>QUEBEC, QC  G1H5W3 | prior to<br>3/13/2012 | 1805268 | X | X | X | 376 |
| PIERRE DUMONT<br>997 PERRY RD<br>GATINEAU, QC  J9J3A7 | prior to<br>3/13/2012 | 1394067 | X | X | X | 338 |
| PIERRE DUPRAS<br>732 DUHAMEL STREET<br>ST-LAZARE, QC  J7T2B6 | prior to<br>3/13/2012 | 1344771 | X | X | X | 338 |
| PIERRE DUPRAS<br>732 DUHAMEL<br>ST-LAZARE, QC  J7T 2B6 | prior to<br>3/13/2012 | 1793398 | X | X | X | 179 |
| PIERRE DUPRAS<br>732 DUHAMEL<br>ST-LAZARE, QC  J7T 2B6 | prior to<br>3/13/2012 | 1791949 | X | X | X | 358 |
| PIERRE DUPUIS<br>3860 QUEVILLON<br>ST HUBERT, QC  J3Y5H5 | prior to<br>3/13/2012 | 1812591 | X | X | X | 684 |
| PIERRE DUPUIS<br>5 RUE DE VARENNES<br>BLAINVILLE, QC  J7B 1H8 | prior to<br>3/13/2012 | 1393993 | X | X | X | 169 |
| PIERRE DUVAL<br>20 DE RICHELIEU<br>CHAMBLY, QC  J3L 2B9 | prior to<br>3/13/2012 | 1724100 | X | X | X | 332 |
| PIERRE DUVAL<br>20 DE RICHELLIEU<br>CHAMBLY, QC  J3L2B9 | prior to<br>3/13/2012 | 1455220 | X | X | X | 861 |
| PIERRE FALARDEAU<br>6251 ANTOINE-MANSEAU<br>ST-HUBERT, QC  J3Y8T1 | prior to<br>3/13/2012 | 1751158 | X | X | X | 500 |
| PIERRE FAUVEL<br>65 CHAMPLAIN<br>BOISBRIAND, QC  J7G1J9 | prior to<br>3/13/2012 | 1455709 | X | X | X | 279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PIERRE FORGET<br>421 COLE RD<br>GUELPH, ON  N1G 3E9 | prior to<br>3/13/2012 | 1714718 | X | X | X | 169 |
| PIERRE FORTIN<br>59 HELEN<br>OTTERBURN PARK , QC  J3H1R2 | prior to<br>3/13/2012 | 1786794 | X | X | X | 716 |
| PIERRE FORTIN<br>59 HELEN<br>OTTERBURN PARK, QC  J3H1R2 | prior to<br>3/13/2012 | 1786793 | X | X | X | 895 |
| PIERRE GAUTHIER<br>1607 CARTIER<br>MONTREAL, QC  H2K 4E1 | prior to<br>3/13/2012 | 1800036 | X | X | X | 722 |
| PIERRE GAUTHIER<br>48 RODRIGUE<br>STE SOPHIE, QC  J5J1C4 | prior to<br>3/13/2012 | 1803949 | X | X | X | 790 |
| PIERRE GEOFFROY<br>348 RIENDEAU<br>ST-CHARLES-BORROMEE, QC  J6E1O9 | prior to<br>3/13/2012 | 1732703 | X | X | X | 349 |
| PIERRE GIRARD<br>402 RUE CHABANEL<br>CHICOUTIMI, QC  G7S 3H2 | prior to<br>3/13/2012 | 1461351 | X | X | X | 338 |
| PIERRE GOUPIL<br>1106-650 JEAN D ESTREES<br>MONTREAL, QC  H3C 0G3 | prior to<br>3/13/2012 | 1434733 | X | X | X | 194 |
| PIERRE GOUPIL<br>3410 BOUL LE CARREFOUR<br>LAVAL, QC  H7T 2Z4 | prior to<br>3/13/2012 | 1789200 | X | X | X | 597 |
| PIERRE GOUPIL<br>602-3410 LE CARREFOUR<br>LAVAL, QC  H7T2Z4 | prior to<br>3/13/2012 | 1435130 | X | X | X | 229 |
| PIERRE GRANO<br>3254 DE LA BASTILLE<br>BOISBRIAND, QC  J7H1L8 | prior to<br>3/13/2012 | 1796373 | X | X | X | 15 |
| PIERRE GRANO<br>3254 DE LA BASTILLE<br>BOISBRIAND, QC  J7H1L8 | prior to<br>3/13/2012 | 1796373 | X | X | X | 840 |
| PIERRE GUILLEMETTE<br>230 DUMAIRE<br>LAPRAIRIE, QC  J5R 5N2 | prior to<br>3/13/2012 | 1344658 | X | X | X | 338 |
| PIERRE GUINDON<br>4286 GUINDON RD<br>ST ANDREWS, ON  K0C 2A0 | prior to<br>3/13/2012 | 1806495 | X | X | X | 632 |
| PIERRE HAINS<br>1809 RIOPEL<br>SAINT-NICOLAS, QC  G7A 2E1 | prior to<br>3/13/2012 | 1786041 | X | X | X | 358 |
| PIERRE J BEDARD<br>868 VT ROUTE 105<br>SHELDON, VT  105483 | prior to<br>3/13/2012 | 1786504 | X | X | X | 358 |
| PIERRE JULIEN<br>383 ELMTREE ROAD EAST<br>BEAMSVILLE, ON  L0R1B2 | prior to<br>3/13/2012 | 1728481 | X | X | X | 1,058 |
| PIERRE JUNEAU<br>56 RUE AUGUSTA<br>MORIN-HEIGHTS, QC  J0R1H0 | prior to<br>3/13/2012 | 1392317 | X | X | X | 50 |
| PIERRE JUNEAU<br>56 RUE AUGUSTA<br>MORIN-HEIGHTS, QC  J0R1H0 | prior to<br>3/13/2012 | 1392317 | X | X | X | 194 |
| PIERRE LABONTE<br>425 ALGONQUIN DR<br>HAILEYBURY, ON  P0J 1K0 | prior to<br>3/13/2012 | 1713539 | X | X | X | 626 |
| PIERRE LACHANCE<br>354 IBERVILLE<br>VARENNES, QC  J3X1T9 | prior to<br>3/13/2012 | 1468348 | X | X | X | 795 |
| PIERRE LACOURSIERE<br>1230 125TH STREET<br>SHAWINIGAN, ON  G9P3V8 | prior to<br>3/13/2012 | 1592734 | X | X | X | 481 |
| PIERRE LAFRAMBOISE<br>105 PAUL COMTOIS<br>COWANSVILLE, QUEBEC  J2K 3G6 | prior to<br>3/13/2012 | 1784424 | X | X | X | 100 |
| PIERRE LAGARDE<br>1608 RUE DE COURTRAI<br>LANCIENNE-LORETTE, QC  G2E 3Z6 | prior to<br>3/13/2012 | 1637633 | X | X | X | 306 |
| PIERRE LALONDE<br>7740 PL MGR BOURGEOIS<br>TROIS-RIVIERES, QC  G8Y6Z7 | prior to<br>3/13/2012 | 1803153 | X | X | X | 744 |
| PIERRE LALONDE<br>854 DUNDEE AVENUE<br>CORNWALL, ON  K6J5J9 | prior to<br>3/13/2012 | 1434687 | X | X | X | 229 |
| PIERRE LAPALME<br>5295 CORNWALL<br>ST HUBERT, QC  J3Y7L7 | prior to<br>3/13/2012 | 1428013 | X | X | X | 50 |
| PIERRE LAROCQUE<br>526 RTE 239<br>ST-GERMAIN DE GRANTHAM, QC  J0C 1K0 | prior to<br>3/13/2012 | 1435625 | X | X | X | 194 |
| PIERRE LATOURELLE<br>131 LEVIS<br>ST-BRUNO-DE-MONTARVILLE, QC  J3V 1K5 | prior to<br>3/13/2012 | 1772036 | X | X | X | 595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PIERRE LAVERDIERE<br>1972 RUE DE L ELAN<br>LONGUEUIL, QC  J4N 1N1 | prior to<br>3/13/2012 | 1432269 | X | X | X | 169 |
| PIERRE LAVOIE<br>4375 ST-GEORGES<br>LEVIS, QC  G6W1E1 | prior to<br>3/13/2012 | 1804695 | X | X | X | 150 |
| PIERRE LAVOIE<br>4375 ST-GEORGES<br>LEVIS, QC  G6W1E1 | prior to<br>3/13/2012 | 1804695 | X | X | X | 1,790 |
| PIERRE LAVOIE<br>4375 ST-GEORGES<br>LEVIS, QC  G6W1E1 | prior to<br>3/13/2012 | 1804695 | X | X | X | 1,000- |
| PIERRE LEBLANC<br>135 POMPIDOU<br>LAPRAIRIE, QC  J5R5Y6 | prior to<br>3/13/2012 | 1804754 | X | X | X | 466 |
| PIERRE LEBRUN<br>, | prior to<br>3/13/2012 | 1810776 | X | X | X | 217 |
| PIERRE LEMIEUX<br>627 SANDCHERRY DRIVE<br>BURLINGTON, ON  L7T 4L9 | prior to<br>3/13/2012 | 1710509 | X | X | X | 876 |
| PIERRE LORTIE<br>777 DE LA COULEE<br>STE-JULIE, QC  J3E1T7 | prior to<br>3/13/2012 | 1787894 | X | X | X | 1,220 |
| PIERRE LOUIS CLEMENT<br>1011 OLIVER<br>ORMSTOWN, QC  J0S1K0 | prior to<br>3/13/2012 | 1765455 | X | X | X | 499 |
| PIERRE LYONNAIS<br>18279 COUNTY ROAD 2<br>CORNWALL, ON  K6H 5R5 | prior to<br>3/13/2012 | 1720518 | X | X | X | 338 |
| PIERRE M GUINDON<br>4286<br>ST ANDREWS, ON  K0C 2A0 | prior to<br>3/13/2012 | 1425644 | X | X | X | 338 |
| PIERRE MARCOTTE<br>860 RUE ST-JEAN BOSCO<br>QUEBEC, QC  G1V 2W7 | prior to<br>3/13/2012 | 1752762 | X | X | X | 216 |
| PIERRE MAROIS<br>9935 PELOQUIN<br>MONTREAL, QC  H2C2J7 | prior to<br>3/13/2012 | 1810329 | X | X | X | 316 |
| PIERRE MARTEL<br>8020 JOLIOT CURIE<br>MONTREAL, QC  H1E 2Z4 | prior to<br>3/13/2012 | 1767135 | X | X | X | 510 |
| PIERRE MARTIN<br>122 MURRAY<br>SHERBROOKE, QC  J1G 2K4 | prior to<br>3/13/2012 | 1797239 | X | X | X | 436 |
| PIERRE MONDOR<br>105 BOARDWALK DRIVE<br>TORONTO, ON  M4L3X9 | prior to<br>3/13/2012 | 1793407 | X | X | X | 716 |
| PIERRE MONGEON<br>21 TUCKER ST.<br>EAST YORK, ON  M4B3N9 | prior to<br>3/13/2012 | 1746134 | X | X | X | 676 |
| PIERRE NADEAU<br>2163 CECILE<br>SHERBROOKE, QC  J1H 6C7 | prior to<br>3/13/2012 | 1663933 | X | X | X | 955 |
| PIERRE NAULT<br>365 RENE-HERTEL<br>MONT SAINT-HILAIRE, QC  J3H5C3 | prior to<br>3/13/2012 | 1720886 | X | X | X | 194 |
| PIERRE NAULT<br>865 RENE HERTEL<br>MONT SAINT-HILAIRE, QC  J3H 5C3 | prior to<br>3/13/2012 | 1355506 | X | X | X | 338 |
| PIERRE NAULT<br>865 RENE HERTEL<br>MONT ST-HILAIRE, QC  J3H 5C3 | prior to<br>3/13/2012 | 1816210 | X | X | X | 50 |
| PIERRE NAULT<br>865 RENE HERTEL<br>MONT ST-HILAIRE, QC  J3H 5C3 | prior to<br>3/13/2012 | 1816203 | X | X | X | 50 |
| PIERRE OLIVIER MICHAUD<br>604 PRINCIPALE EST<br>FARNHAM, QC  J2N1M1 | prior to<br>3/13/2012 | 1807072 | X | X | X | 158 |
| PIERRE PAGE<br>170 JACQUES<br>DRUMMONDVILLE, QC  J2A 3J6 | prior to<br>3/13/2012 | 1789051 | X | X | X | 358 |
| PIERRE PAQUETTE<br>9 DES ROSEAUX<br>SAINT-BASILE, QC  J3N 1S8 | prior to<br>3/13/2012 | 1783546 | X | X | X | 499 |
| PIERRE PARENT<br>407-7060 GIRAUD<br>ANJOU, QC  H1J 2J7 | prior to<br>3/13/2012 | 1800319 | X | X | X | 60 |
| PIERRE PARENT<br>407-7060 GIRAUD<br>ANJOU, QC  H1J 2J7 | prior to<br>3/13/2012 | 1800319 | X | X | X | 436 |
| PIERRE PARENT<br>448 JEAN-ROTTOT<br>LAVAL, QC  H7M 3P7 | prior to<br>3/13/2012 | 1356533 | X | X | X | 224 |
| PIERRE PAUL DORELIEN<br>2179 DES MALARDS<br>VAUDREUIL DORION, QC  J7V 9P2 | prior to<br>3/13/2012 | 1585263 | X | X | X | 622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PIERRE PAUL DORELIEN<br>2179 DES MALARDS<br>VAUDREUIL DORION, QC  J7V9P2 | prior to<br>3/13/2012 | 1705586 | X | X | X | 249 |
| PIERRE PELLERIN<br>1DAVIS<br>SUTTON, QC  JOE2KO | prior to<br>3/13/2012 | 1790214 | X | X | X | 179 |
| PIERRE POULIN<br>1908 NAMAGOK<br>SHERBROOKE, QC  J1L 2J8 | prior to<br>3/13/2012 | 1742226 | X | X | X | 1,014 |
| PIERRE SAVICH<br>2729 MAURICE-DUPLESSIS<br>VAUDREUIL-DORION, QC  J7V8P5 | prior to<br>3/13/2012 | 1465929 | X | X | X | 338 |
| PIERRE SEGUIN<br>20 DE TROYES<br>GATINEAU, QC  J8T 5R7 | prior to<br>3/13/2012 | 1816523 | X | X | X | 980 |
| PIERRE ST GELAIS<br>440 DU GRAND HERON<br>TERBONNE, QC  J6V0B8 | prior to<br>3/13/2012 | 1803972 | X | X | X | 566 |
| PIERRE ST GELAIS<br>440 DU GRAND HERON<br>TERREBONNE, QC  J6V0B8 | prior to<br>3/13/2012 | 1457111 | X | X | X | 1,608 |
| PIERRE STEMARIE<br>453 DEQUEN NORD<br>ALMA, QC  G8B5P6 | prior to<br>3/13/2012 | 1720328 | X | X | X | 676 |
| PIERRE TANGUAY<br>3475 BERNADETTE<br>LAVAL, QC  H7P5J3 | prior to<br>3/13/2012 | 1707108 | X | X | X | 339 |
| PIERRE TESSIER<br>852 MONTEE SAURIOL<br>LAVAL, QC  H7R5M3 | prior to<br>3/13/2012 | 1785623 | X | X | X | 677 |
| PIERRE THERIAULT<br>1234-42E AVENUE<br>LAVAL, QC  H7R 4Z5 | prior to<br>3/13/2012 | 1757754 | X | X | X | 280 |
| PIERRE THERIAULT<br>1234-42E AVENUE<br>LAVAL, QC  H7R 4Z5 | prior to<br>3/13/2012 | 1757754 | X | X | X | 852 |
| PIERRE VIAU<br>21  71  IEME  AVE<br>BLAINVILLE, QC  J7C1S3 | prior to<br>3/13/2012 | 1783068 | X | X | X | 609 |
| PIERREALAIN DUBOIS<br>1 RUE DES DOUBLONS<br>BLAINVILLE, QC  J7C5X4 | prior to<br>3/13/2012 | 1463287 | X | X | X | 292 |
| PIERRETTE FILION<br>130 DE LA BARRE<br>LONGUEUIL, QC  J4K1A4 | prior to<br>3/13/2012 | 1723435 | X | X | X | 579 |
| PIERRETTE KELLY<br>196 WILDWOOD EST<br>ROME, ME  04963 | prior to<br>3/13/2012 | 1721137 | X | X | X | 676 |
| PIERRETTE LATOUR<br>465 DEVAUDREUIL<br>GRANBY, QC  JEG8X9 | prior to<br>3/13/2012 | 1792193 | X | X | X | 179 |
| PIERRETTE MARSOLAIS<br>1400 S OCEAN DR APT 704<br>HOLLYWOOD, FL  33019 | prior to<br>3/13/2012 | 1795317 | X | X | X | 125 |
| PIERRETTE MURRAY<br>833 CAMILLE BONIN<br>JOLIETTE, QC  J6E 8E3 | prior to<br>3/13/2012 | 1461680 | X | X | X | 676 |
| PIERRETTE PERREAULT PERREAULT<br>220 29 IEME AVENUE<br>TERREBONNE, QC  J6Y 1G8 | prior to<br>3/13/2012 | 1823893 | X | X | X | 1,128 |
| PIERRETTE PERREAULT<br>220 29 IEME AVENUE<br>LAVAL, QC  J6Y 1G8 | prior to<br>3/13/2012 | 1823853 | X | X | X | 1,128 |
| PIERRETTE SAMSON<br>12650-25TH AVENUE<br>MONREAL, QC  H1E 1Y4 | prior to<br>3/13/2012 | 1411659 | X | X | X | 250 |
| PIERRETTE THERRIEN<br>200 RUE GALLANT APP3<br>SEPT ILES, QC  G4R 3T8 | prior to<br>3/13/2012 | 1780353 | X | X | X | 822 |
| PIERRETTE WELSH<br>124-9 WESTGATE<br>CAMBRIDGE, ON  N1S 3V4 | prior to<br>3/13/2012 | 1639493 | X | X | X | 122 |
| PIETER NEWHOUSE<br>13 BROOKHAVEN CRES.<br>RR #2 ORANGEVILLE, ON  L9W 2Y9 | prior to<br>3/13/2012 | 1435757 | X | X | X | 338 |
| PIETER STOEFF<br>537 JEANNE-DALLAIRE<br>LAVAL, QC  H7L6H6 | prior to<br>3/13/2012 | 1762856 | X | X | X | 896 |
| PIETRO BONETTI<br>3730 DAGENAIS BLVD WEST  APT 3<br>LAVAL,  H7P1W1 | prior to<br>3/13/2012 | 1353748 | X | X | X | 0 |
| PIETRO BONETTI<br>3730 DAGENAIS W<br>LAVAL, QC  H7P1W1 | prior to<br>3/13/2012 | 1808026 | X | X | X | 316 |
| PIETRO DIGIACOMO<br>6889 SAND HILL RD<br>AKRON, NY  14001 | prior to<br>3/13/2012 | 1729214 | X | X | X | 465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PIETRO FABRICI<br>6413 DIJON<br>MONTREAL, QC  H1G2L9 | prior to<br>3/13/2012 | 1710117 | X | X | X | 419 |
| PIETRO PIETRO<br>3730 DAGENAIS W<br>LAVAL, QC  H7P1W1 | prior to<br>3/13/2012 | 1802340 | X | X | X | 316 |
| PIETRO TESSAROLO<br>9 BEVAN COURT<br>HAMILTON, ON  L8K-4P9 | prior to<br>3/13/2012 | 1410044 | X | X | X | 445 |
| PINA CRISTIANO<br>36 APPLEBLOSSOM CRES<br>GEORGETOWN, ON  L7G6L5 | prior to<br>3/13/2012 | 1750645 | X | X | X | 379 |
| PINA CRISTIANO<br>36 APPLEBLOSSOM CRES<br>GEORGETOWN, ON  L7G6L5 | prior to<br>3/13/2012 | 1750645 | X | X | X | 540 |
| PINA DEL MONACO<br>291 DEWITT RD<br>STONEY CREEK, ON  L8E 2S9 | prior to<br>3/13/2012 | 1769568 | X | X | X | 777 |
| PINA G GUERRIERO<br>202-2040 SHEPPARD AVE EAST<br>WILLOWDALE, ON  M5J 5B3 | prior to<br>3/13/2012 | 1821850 | X | X | X | 1,060 |
| PINA MAGGIO<br>62 MOORE ST<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | 1455027 | X | X | X | 338 |
| PINA MEA<br>9305 5E RUE<br>MONTREAL, QC  H1E 6P4 | prior to<br>3/13/2012 | 1713670 | X | X | X | 1,990 |
| PINA PETERSON<br>750 RUIE RD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1724705 | X | X | X | 511 |
| PINA TOMMASINI<br>1437 CH DU LAC-CLAUDE NORD<br>RAWDON, QC  J0K 1S0 | prior to<br>3/13/2012 | 1745708 | X | X | X | 338 |
| PINKY GANESH<br>5988 SIDMOUTH STREET<br>MISSISSAUGA, ON  L5V2Z5 | prior to<br>3/13/2012 | 1789339 | X | X | X | 716 |
| PIOTR ANWEILER<br>2701 S OCEAN BLVD<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1792477 | X | X | X | 179 |
| PIOTR CHMIEL<br><br>, | prior to<br>3/13/2012 | 1344525 | X | X | X | 269 |
| PIOTR CHMIEL<br><br>, | prior to<br>3/13/2012 | 1344525 | X | X | X | 269- |
| PIOTR CHMIEL<br>2443 PLOUGHSHARE CRT<br>MISSISSAUGA, ON  L5L3M6 | prior to<br>3/13/2012 | 1818419 | X | X | X | 50 |
| PIOTR CHMIEL<br>2443 PLOUGHSHARE CRT<br>MISSISSAUGA, ON  L5L3M6 | prior to<br>3/13/2012 | 1818423 | X | X | X | 50 |
| PIOTR CHMIEL<br>2443 PLOUGHSHARE CRT<br>MISSISSAUGA, ON  L5L3M6 | prior to<br>3/13/2012 | 1818426 | X | X | X | 50 |
| PIOTR CHMIEL<br>2443 PLOUGHSHARE CRT<br>MISSISSAUGA, ON  L5L3M6 | prior to<br>3/13/2012 | 1818428 | X | X | X | 50 |
| PIOTR CHMIEL<br>2443 PLOUGHSHARE CRT<br>MISSISSAUGA, ON  L5L3M6 | prior to<br>3/13/2012 | 1818414 | X | X | X | 50 |
| PIRA TURCAN<br>12-161 BERKINDALE DRIVE<br>HAMILTON, ON  L8E 1M6 | prior to<br>3/13/2012 | 1772404 | X | X | X | 490 |
| PIYI LEE<br>1172 CHECKERBERRY STREET<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1427385 | X | X | X | 393 |
| PLONIE TAIT<br>RR 2<br>GRAND VALLEY, ONTARIO  L0N1G0 | prior to<br>3/13/2012 | 1384353 | X | X | X | 115 |
| PLONIE TAIT<br>RR 2<br>GRAND VALLEY, ONTARIO  L0N1G0 | prior to<br>3/13/2012 | 1384362 | X | X | X | 229 |
| POIRIER CLAUDE<br>411 DOMINIQUE<br>STE JULIE, QC  J3E3E2 | prior to<br>3/13/2012 | 1790647 | X | X | X | 716 |
| POIRIER CLAUDE<br>411 DOMINIQUE<br>STE JULIE, QC  J3E3E2 | prior to<br>3/13/2012 | 1791573 | X | X | X | 179 |
| POITRAS JONATHAN<br>66 RUE CARTER<br>ROUYN-NORANDA, QC  J9X1R8 | prior to<br>3/13/2012 | 1755863 | X | X | X | 1,313 |
| POK CASE<br>222 KELLYS COVE DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1425587 | X | X | X | 532 |
| POLLOCK MICHAEL<br>110 HERMISTON AVE<br>POINTE CLAIRE, QC  H9R 3P2 | prior to<br>3/13/2012 | 1776208 | X | X | X | 631 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POLLY ANN DEMICK<br>3847 STATE HIGHWAY 37<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1764025 | X | X | X | | 1,889 |
| POLLY BARRETT<br>1005 GRAND PRE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1746316 | X | X | X | | 766 |
| POLLY BARRETT<br>1005 GRAND PRE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1746313 | X | X | X | | 766 |
| POLLY BOK | prior to<br>3/13/2012 | 1759376 | X | X | X | | 347 |
| POLLY BOK<br>125 NORTHWOOD DR<br>DOVER, OH 44622 | prior to<br>3/13/2012 | 1394980 | X | X | X | | 55 |
| POLLY BOK<br>125 NORTHWOOD DR<br>DOVER, OH 44622 | prior to<br>3/13/2012 | 1429273 | X | X | X | | 50 |
| POLLY BOK<br>125 NORTHWOOD DR<br>DOVER, OH 44622 | prior to<br>3/13/2012 | 1429273 | X | X | X | | 1,014 |
| POLLY FRAZER<br>744 SOLLENBERGER RD<br>CHAMBERSBURG, PA 17202 | prior to<br>3/13/2012 | 1390172 | X | X | X | | 0 |
| POLLY KASPER<br>2521 TIFFANY<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1713612 | X | X | X | | 391 |
| POLLY PARSONS<br>825 ROANOKE DR<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1819178 | X | X | X | | 50 |
| POLLY SAMPLE<br>20383 WILDCAT RUN DR<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1730856 | X | X | X | | 615 |
| POLLY TUCKER<br>560 NORTH SHORE DR<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1444606 | X | X | X | | 157 |
| POLY DIPINTO<br>29 ALFRED STREET<br>DOLLARD DES ORMEAUX, QC H9G1H1 | prior to<br>3/13/2012 | 1571673 | X | X | X | | 717 |
| POM KIM<br>2516 SOUTH PARK LANE<br>CENTERVILLE, OH 45458 | prior to<br>3/13/2012 | 1788205 | X | X | X | | 60 |
| POMPILIO FUSCO<br>13275 JOSEPH-PICHE<br>MONTREAL, QC H1A5H1 | prior to<br>3/13/2012 | 1726108 | X | X | X | | 593 |
| POPPY ROSSANO<br>PO BOX 665<br>OSPREY, FL 34229 | prior to<br>3/13/2012 | 1822650 | X | X | X | | 470 |
| PORSCHA WILLIAMS<br>2915 BEACH CHANNEL DRIVE<br>FAR ROCKAWAY, NY 11691 | prior to<br>3/13/2012 | 1430852 | X | X | X | | 0 |
| PORSHA STEPNEY<br>68 WARNER AVE<br>SPRINGFIELD, NJ 07081 | prior to<br>3/13/2012 | 1562913 | X | X | X | | 173 |
| PORSHA STEPNEY<br>68 WARNER AVE<br>SPRINGFIELD, NJ 07081 | prior to<br>3/13/2012 | 1562794 | X | X | X | | 173 |
| PORSHA STEPNEY<br>68 WARNER AVE<br>SPRINGFIELD, NJ 07081 | prior to<br>3/13/2012 | 1811949 | X | X | X | | 158 |
| PORTIA BAKER<br>4680 PEONY CIRCLE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1807653 | X | X | X | | 158 |
| PRADEEP TILAK<br>11 DEVONSHIRE STREET<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1748110 | X | X | X | | 923 |
| PRASHANT JOSHI<br>9611 DEERVIEW LN<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1394712 | X | X | X | | 507 |
| PRATIK SHAH<br>4 CHAPELTOWN CRESCENT<br>TORONTO, ON M1W3A7 | prior to<br>3/13/2012 | 1809002 | X | X | X | | 790 |
| PRECILLA MARIANO<br>6733 MISSISSAUGA RD NORTH STE 102<br>MISSISSAUGA, ON L5N 6J5 | prior to<br>3/13/2012 | 1628013 | X | X | X | | 825 |
| PRESTON FADNESS<br>11204 VENTURA<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | 1804099 | X | X | X | | 406 |
| PREVOST JEAN PIERRE<br>1240 BERTHELET ST<br>LONGUEIL, QUEBEC CA J4M1G3 | prior to<br>3/13/2012 | 1814576 | X | X | X | | 336 |
| PREVOST JEAN PIERRE<br>1240 BERTHELET<br>LONGUEUIL, QC J4M1G3 | prior to<br>3/13/2012 | 1776574 | X | X | X | | 660- |
| PREVOST JEAN PIERRE<br>1240 BERTHELET<br>LONGUEUIL, QC J4M1G3 | prior to<br>3/13/2012 | 1776574 | X | X | X | | 860 |

| Name / Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| PRIA NESTA<br>36 INTERVALE RD<br>DUDLEY, MA  01571 | | prior to<br>3/13/2012 | 1813146 | X | X | X | 79 |
| PRIMO CANTO<br>20 KENNY COURT<br>THOROLD, ON  L2V 5G4 | | prior to<br>3/13/2012 | 1469997 | X | X | X | 531 |
| PRINTESS TRAYLOR<br>1137 W ELLIOT<br>SPRINGFIELD, IL  62702 | | prior to<br>3/13/2012 | 1758369 | X | X | X | 610 |
| PRISCILLA ARPIN<br>55 SERVANT WAY<br>SOUTHBRIDGE, MA  01550 | | prior to<br>3/13/2012 | 1786651 | X | X | X | 179 |
| PRISCILLA BARNES<br>P.O.BOX 315<br>GRANTSBORO, NC  25829 | | prior to<br>3/13/2012 | 1385972 | X | X | X | 169 |
| PRISCILLA BEAN<br>75 US ROUTE 2<br>GRAND ISLE, VT  05458 | | prior to<br>3/13/2012 | 1721154 | X | X | X | 388 |
| PRISCILLA BEAULIEU<br>324 TAHO CIRCLE<br>VALRICO, FL  33594 | | prior to<br>3/13/2012 | 1748798 | X | X | X | 287 |
| PRISCILLA BISHOP<br>11 BASKET ST<br>HUNTINGTON, MA  01050 | | prior to<br>3/13/2012 | 1791967 | X | X | X | 179 |
| PRISCILLA BORCI<br>8380 BURWELL CIRCLE<br>PORT CHARLOTTE, FL  33981 | | prior to<br>3/13/2012 | 1355232 | X | X | X | 109 |
| PRISCILLA BORCI<br>8380 BURWELL CIRCLE<br>PORT CHARLOTTE, FL  33981 | | prior to<br>3/13/2012 | 1737222 | X | X | X | 387 |
| PRISCILLA BROUWER<br>35000 SWEET LAKE DR<br>MAITLAND, FL  49055 | | prior to<br>3/13/2012 | 1747119 | X | X | X | 507 |
| PRISCILLA BROUWER<br>35000 SWEET LAKE DRIVE<br>GOBLES, MI  49055 | | prior to<br>3/13/2012 | 1747119 | X | X | X | 50 |
| PRISCILLA CHAN PONG<br>535 SE 43RD STREET<br>OCALA, FL  34480 | | prior to<br>3/13/2012 | 1815543 | X | X | X | 188 |
| PRISCILLA CHAN PONG<br>535 SE 43RD STREET<br>OCALA, FL  34480 | | prior to<br>3/13/2012 | 1815465 | X | X | X | 812 |
| PRISCILLA ELLIOTT<br>75 WHITING ST<br>NORTH TONAWANDA, NY  14120 | | prior to<br>3/13/2012 | 1394873 | X | X | X | 169 |
| PRISCILLA ELLIOTT<br>75 WHITING ST<br>NORTH TONAWANDA, NY  14120 | | prior to<br>3/13/2012 | 1394889 | X | X | X | 169 |
| PRISCILLA F GAMACHE<br>1094 DOLPHIN LANE<br>EUSTIS, FL  32726 | | prior to<br>3/13/2012 | 1355701 | X | X | X | 55 |
| PRISCILLA FLYNNHEATH<br>3435 SCHALCK DRIVE<br>ROCKFORD, IL  61103 | | prior to<br>3/13/2012 | 1462358 | X | X | X | 338 |
| PRISCILLA JAILLET<br>7 DOGWOOD ROAD SOUTH<br>HUBBARDSTON, MA  01452 | | prior to<br>3/13/2012 | 1426660 | X | X | X | 229 |
| PRISCILLA JAILLET<br>7 DOGWOOD ROAD SOUTH<br>HUBBARDSTON, MA  01452 | | prior to<br>3/13/2012 | 1707993 | X | X | X | 110 |
| PRISCILLA L SAKAL<br>584 HAMMER BECK DR<br>MYRTLE BEACH, SC  29579 | | prior to<br>3/13/2012 | 1814940 | X | X | X | 158 |
| PRISCILLA LAFORTUNE<br>604 LAKE STREET<br>SHREWSBURY, MA  01545 | | prior to<br>3/13/2012 | 1716225 | X | X | X | 338 |
| PRISCILLA LANPHER<br>213 EAST PRINCETON ROAD<br>PRINCETON, MA  01541 | | prior to<br>3/13/2012 | 1808743 | X | X | X | 376 |
| PRISCILLA LANPHER<br>213 EAST PRINCETON ROAD<br>PRINCETON, MA  01541 | | prior to<br>3/13/2012 | 1808699 | X | X | X | 594 |
| PRISCILLA LONG<br>58 CURRIE STREET<br>ST CATHARINES, ON  L2M 5M8 | | prior to<br>3/13/2012 | 1459842 | X | X | X | 338 |
| PRISCILLA M MOCHRIE<br>2150 DONALD ROAD<br>BURLINGTON, ON  L7M3R4 | | prior to<br>3/13/2012 | 1810019 | X | X | X | 632 |
| PRISCILLA NOBLE<br>10 POINTE ROK<br>WORCESTER, MA  01604 | | prior to<br>3/13/2012 | 1805137 | X | X | X | 188 |
| PRISCILLA SHATTLE<br>333 WINSLOW AV<br>MYRTLE BEACH, SC  29588 | | prior to<br>3/13/2012 | 1788399 | X | X | X | 358 |
| PRISCILLA SOLLOWAY<br>276 LEGATE HILL ROAD<br>LEOMINSTER, MA  01453 | | prior to<br>3/13/2012 | 1457524 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRISCILLA THOMASEWICZ<br><br>PORT CHARLOTTE , FL  38990 | prior to<br>3/13/2012 | 1793069 | X | X | X | 358 |
| PRISCILLA THOMASZEWICZ<br>1000 KINGS HWY 314<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1454265 | X | X | X | 338 |
| PRISCILLA THOMASZEWICZ<br>1000 KINGS HWY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1809677 | X | X | X | 208 |
| PRISCILLA VANDERWEEL<br>431 BRIDLEFORD DR<br>MYRTLE BEACH, SC  29588-7258 | prior to<br>3/13/2012 | 1348493 | X | X | X | 50 |
| PRISCILLA WEAVER<br>3544 EDINBURGH ROAD<br>STEVENSVILLE, ON  L0S 1S0 | prior to<br>3/13/2012 | 1456583 | X | X | X | 590 |
| PRISCILLA WELMAN<br>4583 CHESTNUT RIDGE RD<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | 1420462 | X | X | X | 290 |
| PRISCILLE TAILLON<br>8340 JUXA DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1453242 | X | X | X | 60 |
| PRISCILLE TAILLON<br>8340 JUXA DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1453242 | X | X | X | 169 |
| PRISCO VIZCARRONDO<br>4 PARK AVENUE PLACE<br>WORCESTER, MA  01603-2900 | prior to<br>3/13/2012 | 1456293 | X | X | X | 338 |
| PROKOPIOS SOTOS<br>386 CERCLE BERKELEY<br>DORVAL, QC  H9S1H4 | prior to<br>3/13/2012 | 1460111 | X | X | X | 845 |
| PRUDENCE NEWELL<br>83313 M 51 HWAY<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | 1751190 | X | X | X | 472 |
| PRUDENCE PELINO<br>1000 KNOLL STREET<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1394257 | X | X | X | 567 |
| PRZEMYSLAW POZNANSKI<br>2199 MARGOT ST<br>OAKVILLE, ON  L6H 3L9 | prior to<br>3/13/2012 | 1461336 | X | X | X | 1,014 |
| PT CULTRA<br>3430 AVION WOODS COURT 301<br>NAPLES, FL  34104 | prior to<br>3/13/2012 | 1801700 | X | X | X | 94 |
| PT CULTRA<br>3530 AVION WOODS COURT 301<br>NAPLES, FL  34104 | prior to<br>3/13/2012 | 1800689 | X | X | X | 94 |
| PT CULTRA<br>3530 AVION WOODS COURT 301<br>NAPLES, FL  34104 | prior to<br>3/13/2012 | 1800667 | X | X | X | 188 |
| PUPING PENG<br>4 HEWITT WAY<br>OTTAWA, ON  K2L3S1 | prior to<br>3/13/2012 | 1441139 | X | X | X | 276 |
| QILING XU<br>29 SLATER ST<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1486973 | X | X | X | 171- |
| QILING XU<br>29 SLATER ST<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1486973 | X | X | X | 543 |
| QIUSHI TANG<br>65 LAKE AVE APT818<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1386167 | X | X | X | 169 |
| QUE TRAN TRAN<br>749 6 AVE<br>VERDUN, QC  H4G3A3 | prior to<br>3/13/2012 | 1750743 | X | X | X | 193 |
| QUEEN RHUE<br>112 WOODLAWN AVENUE<br>JERSEY CITY, NJ  07305 | prior to<br>3/13/2012 | 1800060 | X | X | X | 144 |
| QUENTIN JEFFRIES<br>6879 STRATHAM RD<br>TEMPERANCE, MI  48182 | prior to<br>3/13/2012 | 1742499 | X | X | X | 477 |
| QUIDO PUTRINO<br><br>, | prior to<br>3/13/2012 | 1392796 | X | X | X | 507 |
| QUIN HOSTETLER<br>35 WOODLAND TRAIL<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1720512 | X | X | X | 338 |
| QUINN HEPLER<br>106 AVON DRVE<br>BUTLER, PA  16001-2729 | prior to<br>3/13/2012 | 1782114 | X | X | X | 122 |
| QUINTON MACARI<br>7308 N. PICCADILLY PLACE<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | 1728371 | X | X | X | 441 |
| QUITADAMO GRADILONE<br>4 THAYER POND DRIVE<br>NORTH OXFORD, MA  01537 | prior to<br>3/13/2012 | 1431930 | X | X | X | 338 |
| QUOC BAO DO<br>10 AVE SAURIOL<br>LAVAL, QC  H7N 3A2 | prior to<br>3/13/2012 | 1725933 | X | X | X | 1,232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| QUOC BAO DO<br>10 AVE SAURIOL<br>LAVAL, QC  H7N 3A2 | prior to<br>3/13/2012 | 1726359 | X | X | X | 177 |
| QUYNH NHU VO<br>3340 JEAN PAUL SARTRE<br>LAVAL, QC  H7P 0B9 | prior to<br>3/13/2012 | 1741234 | X | X | X | 676 |
| R A DE SOUZA<br>2357 HERTFORDSHIRE WAY<br>OAKVILLE, ON  L6H 7M9 | prior to<br>3/13/2012 | 1715494 | X | X | X | 338 |
| R ALDEN MILLER<br>PO BOX 783<br>WESTBORO, MA  01581 | prior to<br>3/13/2012 | 1385760 | X | X | X | 229 |
| R B HICKEN<br>1387 CLEARWATER CRES<br>OAKVILLE, ON  L6H 7J7 | prior to<br>3/13/2012 | 1433811 | X | X | X | 169 |
| R B HICKEN<br>1387 CLEARWATER CRES<br>OAKVILLE, ON  L6H7J7 | prior to<br>3/13/2012 | 1456980 | X | X | X | 507 |
| R BRENT HALL<br>59 BRIAR KNOLL DRIVE<br>KITCHENER, ON  N2E1X9 | prior to<br>3/13/2012 | 1453003 | X | X | X | 338 |
| R BRUCE FULCHER<br>706-500 GREEN ROAD<br>STONEY CREEK, ON  L8E 3M6 | prior to<br>3/13/2012 | 1434302 | X | X | X | 448 |
| R BRUCE FULCHER<br>706-500 GREEN ROAD<br>STONEY CREEK, ON  L8E 3M6 | prior to<br>3/13/2012 | 1716527 | X | X | X | 558 |
| R BRUCE SHOVELLER<br>122 OTTAWA STREET<br>ARNPRIOR, ON  K7S 1X7 | prior to<br>3/13/2012 | 1596134 | X | X | X | 75 |
| R C MEISNER<br>150 S BROADWAY 203<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1802113 | X | X | X | 109 |
| R C WELLS<br>39 JUDSON ST<br>CANTON, NY  13617 | prior to<br>3/13/2012 | 1721840 | X | X | X | 1,238 |
| R DOUGLAS A HOUGHTON<br>1996 HOLLOW RD<br>FONTHILL, ON  L0S1E6 | prior to<br>3/13/2012 | 1760709 | X | X | X | 222 |
| R DOUGLAS A HOUGHTON<br>1996 HOLLOW RD<br>FONTHILL, ON  L0S1E6 | prior to<br>3/13/2012 | 1760724 | X | X | X | 365 |
| R DOUGLAS BROWN<br>40 WOODSIDE ROAD<br>GUELPH, ON  N1G2G9 | prior to<br>3/13/2012 | 1829172 | X | X | X | 50 |
| R DOUGLAS BROWN<br>40 WOODSIDE ROAD<br>GUELPH, ON  NIG2G9 | prior to<br>3/13/2012 | 1829166 | X | X | X | 50 |
| R E CONNELL<br>12452 BACCHUS RD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1710885 | X | X | X | 169 |
| R EIPPER<br>6209 E LAKEK RD<br>BURT, NY  14028 | prior to<br>3/13/2012 | 1464056 | X | X | X | 55 |
| R FLYNN<br>530 LILLIAN DRIVE<br>SHARON, PA  16146 | prior to<br>3/13/2012 | 1355098 | X | X | X | 338 |
| R G GRIFFITHS<br>160 SHERRYL CRES<br>NORTH BAY, ON  P1B 8R9 | prior to<br>3/13/2012 | 1455885 | X | X | X | 438 |
| R GLENN WILLIAMS<br>359 FAIRWAY GARDEN<br>NEWMARKET, ON  L3X 1B4 | prior to<br>3/13/2012 | 1822823 | X | X | X | 331 |
| R GREGORY RIDGE<br>10688 W STATE ROUTE 18<br>FOSTORIA, OH  44830 | prior to<br>3/13/2012 | 1549654 | X | X | X | 168 |
| R HARRIS<br>1883 WOODARD RD<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1428609 | X | X | X | 50 |
| R J WESTERMEIER<br>P O BOX 245<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1457687 | X | X | X | 338 |
| R JOSEPH SAUPPEE SR<br>160 HEATHER LN<br>WYOMISSING, PA  19610 | prior to<br>3/13/2012 | 1827832 | X | X | X | 50 |
| R KEVIN PEEBLES<br>2933 NW 25TH ST<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1717122 | X | X | X | 169 |
| R KEVIN PEEBLES<br>2933 NW 25TH STREET<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1828723 | X | X | X | 50 |
| R KIRBY RICHARD<br>5180 INAGUA WAY<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | 1792961 | X | X | X | 358 |
| R L FLINKSTROM<br>24 HAMMOND STREET<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1393109 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R L ZANOCCO<br>9766 OLAS LN<br>ROCKFORD, IL  61114-6899 | prior to<br>3/13/2012 | 1466286 | X | X | X | | 338 |
| R LEE STINSON<br>108 CHURCH STREET<br>MARKHAM, ON  L3P2M4 | prior to<br>3/13/2012 | 1430640 | X | X | X | | 109 |
| R LEE STINSON<br>15 SCHOONER DRIVE<br>PORT DOVER , ON  N0A 1N3 | prior to<br>3/13/2012 | 1464490 | X | X | X | | 338 |
| R M DIETZ<br>3045 SHEFFIELD DRIVE<br>EMMAUS, PA  18049 | prior to<br>3/13/2012 | 1461626 | X | X | X | | 557 |
| R M SHOEMAKER<br>531 CHAPMAN LOOP<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1805153 | X | X | X | | 316 |
| R MARIE EARL<br>26-301 CARLOW RD<br>PORT STANLEY, ON  N5L 1B7 | prior to<br>3/13/2012 | 1805684 | X | X | X | | 237 |
| R MASON<br><br>, | prior to<br>3/13/2012 | 1463838 | X | X | X | | 338 |
| R MCELHENIE<br>4015 TURTLE DOVE CIR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1808494 | X | X | X | | 173 |
| R MICHAEL PERRELLA<br>179 KIMBERLY CIRCLE<br>FAIRMONT, WV  26554 | prior to<br>3/13/2012 | 1713530 | X | X | X | | 169 |
| R NEIL WICKHAM<br>501 - 33 ROBINSON STREET<br>HAMILTON, ON  L8P 1Y8 | prior to<br>3/13/2012 | 1753969 | X | X | X | | 746 |
| R STARK<br>POB 323<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1459819 | X | X | X | | 338 |
| R STINSON<br>19 NELSON ST W<br>PORT DOVER, ON  N0A1N0 | prior to<br>3/13/2012 | 1430640 | X | X | X | | 100 |
| R T MATTHEWS<br>2241 BEARDSLEY DRIVE<br>APOPKA, FL  32703 | prior to<br>3/13/2012 | 1425980 | X | X | X | | 0 |
| R T PEAK<br>1723 HAMILTON AVE<br>SAN JOSE, CA  95125 | prior to<br>3/13/2012 | 1795593 | X | X | X | | 425 |
| R T PEAK<br>1723 HAMILTON AVE<br>SAN JOSE, CA  95125 | prior to<br>3/13/2012 | 1794918 | X | X | X | | 1,620 |
| R W TEDESCO<br>199 FRONT STREET<br>BELLEVILLE, ON  K8N 5H5 | prior to<br>3/13/2012 | 1814208 | X | X | X | | 218 |
| R.A. MIKALL-COURTNEY<br>53 BYRAM RD<br>TUBBERLAKE, NY  12986 | prior to<br>3/13/2012 | 1822331 | X | X | X | | 719 |
| RABIH HANNOUF<br>9860 GOUIN O APT 218<br>MONTREAL, QC  H8Y3H2 | prior to<br>3/13/2012 | 1731210 | X | X | X | | 523 |
| RACHAEL BENNETT<br>374 VERDON PVT<br>OTTAWA, ON  K1T3A3 | prior to<br>3/13/2012 | 1648255 | X | X | X | | 261 |
| RACHAEL BENNETT<br>374 VERDON PVT<br>OTTAWA, ON  KIT 3A3 | prior to<br>3/13/2012 | 1648255 | X | X | X | | 79- |
| RACHAEL CHIN<br>975 PINE VALLEY CIRCLE<br>MISSISSAUGA, ON  L5W1Z2 | prior to<br>3/13/2012 | 1384776 | X | X | X | | 562 |
| RACHAEL COSTA<br>3230 SHADY BEND<br>FORT MYERS, FL  33905 | prior to<br>3/13/2012 | 1761509 | X | X | X | | 692 |
| RACHAEL CRAWFORD RENDINE<br>8 ARCHER AVE<br>BRADFORD, ON  L3Z 2Y4 | prior to<br>3/13/2012 | 1452968 | X | X | X | | 100 |
| RACHAEL CRAWFORD RENDINE<br>8 ARCHER AVE<br>BRADFORD, ON  L3Z 2Y4 | prior to<br>3/13/2012 | 1452968 | X | X | X | | 338 |
| RACHAEL JOHNSTON<br>632 CITY VIEW AVE<br>PITTSBURGH, PA  15202 | prior to<br>3/13/2012 | 1800983 | X | X | X | | 486 |
| RACHAEL OWEN<br>165 DUKE STREET EAST UNIT 123<br>KITCHENER, ON  N2H 6T8 | prior to<br>3/13/2012 | 1432542 | X | X | X | | 826 |
| RACHAEL ROOT<br>4013 CORN PLANTERS LANE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1795980 | X | X | X | | 912 |
| RACHAEL SELENT<br>9056 SW JERNIGAN ST<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1354854 | X | X | X | | 169 |
| RACHAEL SELENT<br>9056 SW JERNIGAN<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1437143 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RACHAEL STERLING<br>523 PAULY DRIVE<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1829123 | X | X | X | | 376 |
| RACHAEL WEINHOLD<br>22 DRAG HILL ROAD<br>RINDGE, NH 03461 | prior to<br>3/13/2012 | 1778113 | X | X | X | | 565 |
| RACHAEL WEINHOLD<br>22 DRAG HILL ROAD<br>RINDGE, NH 03461 | prior to<br>3/13/2012 | 1778033 | X | X | X | | 565 |
| RACHAEL YINGST<br>227 WOODRIDGE DR<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1790013 | X | X | X | | 358 |
| RACHEL ALEXANDER<br>1334 S WHITTIER AVENUE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1807102 | X | X | X | | 992 |
| RACHEL ALEXANDER<br>1334 S WHITTIER AVENUE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1807425 | X | X | X | | 248 |
| RACHEL BACHRODT<br>11876 HUNTERSTON DR<br>CALEDONIA, IL 61011 | prior to<br>3/13/2012 | 1462870 | X | X | X | | 0 |
| RACHEL BACHRODT<br>11876 HUNTERSTON DR<br>CALEDONIA, IL 61011 | prior to<br>3/13/2012 | 1464306 | X | X | X | | 0 |
| RACHEL BAILEY<br>26383 SEMINOLE LAKES BLVD<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1386817 | X | X | X | | 338 |
| RACHEL BARANELLO<br>1163 EAST AVE<br>ROCHESTER, NY 14607 | prior to<br>3/13/2012 | 1742843 | X | X | X | | 338 |
| RACHEL BARRON<br>142 TAMARAC DR<br>GLASTONBURY, CT 06033 | prior to<br>3/13/2012 | 1810790 | X | X | X | | 463 |
| RACHEL BARRON<br>142 TAMARAC DR<br>GLASTONBURY, CT 06033 | prior to<br>3/13/2012 | 1810839 | X | X | X | | 75 |
| RACHEL BEATTY<br>5 DD STREET<br>LAKELAND, FL 33815 | prior to<br>3/13/2012 | 1757862 | X | X | X | | 50 |
| RACHEL BEATTY<br>5 DD STREET<br>LAKELAND, FL 33815 | prior to<br>3/13/2012 | 1757862 | X | X | X | | 293 |
| RACHEL BEAULNE<br>676 FRONT RD WEST<br>LORIGNAL, ON K0B1K0 | prior to<br>3/13/2012 | 1583318 | X | X | X | | 891 |
| RACHEL BEAULNE<br>676 FRONT RD WEST<br>LORIGNAL, ON K0B1K0 | prior to<br>3/13/2012 | 1583094 | X | X | X | | 446 |
| RACHEL BELANGER<br>1631 DES SERRES<br>ST-BRUNO, QC J3V6E9 | prior to<br>3/13/2012 | 1575579 | X | X | X | | 40 |
| RACHEL BRANDT<br>7293 SCHULTZ RD UPPER FRT<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1812451 | X | X | X | | 316 |
| RACHEL BURNER<br>212 CASTLE DRIVE<br>WEST MIFFLIN, PA 15122 | prior to<br>3/13/2012 | 1750004 | X | X | X | | 153 |
| RACHEL BURNER<br>212 CASTLE DRIVE<br>WEST MIFFLIN, PA 15122 | prior to<br>3/13/2012 | 1792576 | X | X | X | | 179 |
| RACHEL BURNER<br>212 CASTLE DRIVE<br>WEST MIFFLIN, PA 15122 | prior to<br>3/13/2012 | 1795728 | X | X | X | | 99 |
| RACHEL CASSELLA<br>PO BOX 243<br>ATWOOD, IL 61913 | prior to<br>3/13/2012 | 1585710 | X | X | X | | 764 |
| RACHEL CASSELLA<br>PO BOX 243<br>ATWOOD, IL 61913 | prior to<br>3/13/2012 | 1585618 | X | X | X | | 917 |
| RACHEL CASWELL<br>18299 CORTLAND AVE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1793091 | X | X | X | | 358 |
| RACHEL CASWELL<br>18299 CORTLAND AVE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1823330 | X | X | X | | 50 |
| RACHEL CASWELL<br>18299 CORTLAND AVE<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1823332 | X | X | X | | 50 |
| RACHEL CAUX<br>210 53E AVENUE<br>LACHINE, QC H8T 2Z2 | prior to<br>3/13/2012 | 1821141 | X | X | X | | 1,406 |
| RACHEL CHEVRETTE<br>80 MCCAIN ST<br>PORT COLBORNE, ON L3K 3R1 | prior to<br>3/13/2012 | 1716346 | X | X | X | | 438 |
| RACHEL CHRISTOPHER<br>94 NORWALK AVE<br>BUFFALO, NY 14216 | prior to<br>3/13/2012 | 1807388 | X | X | X | | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RACHEL COFFIN<br>8 WESTCOTT ROAD<br>HARVARD, MA 01451 | prior to<br>3/13/2012 | 1768539 | X | X | X | 378 |
| RACHEL COFFIN<br>8 WESTCOTT ROAD<br>HARVARD, MA 01451 | prior to<br>3/13/2012 | 1768539 | X | X | X | 205 |
| RACHEL COTTONE<br>117 GREAT PLAIN AVENUE<br>WELLESLEY, MA 02482 | prior to<br>3/13/2012 | 1743486 | X | X | X | 1,670 |
| RACHEL CRABILL<br><br>, | prior to<br>3/13/2012 | 1358076 | X | X | X | 100 |
| RACHEL DAVIS<br>149 ACADIA DR<br>HAMILTON, ON L8W 3V4 | prior to<br>3/13/2012 | 1400726 | X | X | X | 43 |
| RACHEL DAVIS<br>6979 EAST CANAL<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1412244 | X | X | X | 903 |
| RACHEL DELANEY<br>7-31 MELODY TRAIL<br>ST CATHARINES, ONTARIO L2M1C3 | prior to<br>3/13/2012 | 1434991 | X | X | X | 676 |
| RACHEL DEWINTER<br>106 LOWELL AVE<br>ST CATHARINES, ON L2N2E2 | prior to<br>3/13/2012 | 1730637 | X | X | X | 404 |
| RACHEL DUBOIS<br>3251 AVENUE BOURRASSA APP5<br>BOISBRIAND, QC J7H1B5 | prior to<br>3/13/2012 | 1738736 | X | X | X | 287 |
| RACHEL E CRABILL<br>3628 CLAREY DR SW<br>WYOMING, MI 49418 | prior to<br>3/13/2012 | 1781294 | X | X | X | 349- |
| RACHEL E CRABILL<br>3628 CLAREY DR SW<br>WYOMING, MI 49418 | prior to<br>3/13/2012 | 1781294 | X | X | X | 349 |
| RACHEL ECONOMOS<br>66 STARK RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1741587 | X | X | X | 452 |
| RACHEL ECONOMOS<br>66 STARK RD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1741587 | X | X | X | 224 |
| RACHEL FERGUSON<br>312 N PARK AVE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1808675 | X | X | X | 158 |
| RACHEL FLAHERTY<br>270 MILL POND DRIVE<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1620073 | X | X | X | 306 |
| RACHEL FRY<br>212 CASTLE DRIVE<br>WEST MIFFLIN, PA 15122 | prior to<br>3/13/2012 | 1427392 | X | X | X | 169 |
| RACHEL GARCIA<br>238 PROSPECT AVE<br>BUFFALO, NY 14201 | prior to<br>3/13/2012 | 1809670 | X | X | X | 632 |
| RACHEL GARROW<br>113 FROGTOWN ROAD<br>HOGANSBURG, NY 13655 | prior to<br>3/13/2012 | 1751160 | X | X | X | 731 |
| RACHEL GIERICH<br>24 CHARLES DR<br>GLEN CARBON, IL 62034 | prior to<br>3/13/2012 | 1413257 | X | X | X | 805 |
| RACHEL GINGRAS<br>17 BENSON STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1777694 | X | X | X | 157 |
| RACHEL GORDON<br>49 WINDING BROOK RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1723731 | X | X | X | 975 |
| RACHEL GORDON<br>49 WINDING BROOK RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1723768 | X | X | X | 325 |
| RACHEL GRANT<br>58 MARSDALE RD<br>CHEEKTOWAGA, NY 14215 | prior to<br>3/13/2012 | 1726619 | X | X | X | 683 |
| RACHEL GREGOIRE<br>2480 DU VERSANT<br>MAGOG, QC J1X 5Y3 | prior to<br>3/13/2012 | 1803281 | X | X | X | 346 |
| RACHEL GROVE<br>11507 PRESTWICK ROAD<br>BELVIDERE , IL 61008 | prior to<br>3/13/2012 | 1804159 | X | X | X | 188 |
| RACHEL HARTWIG<br>8066 WIMBLEDON DR<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1466485 | X | X | X | 263 |
| RACHEL HEAL<br>7515 CHANTELLE LANE<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1347263 | X | X | X | 142- |
| RACHEL HEAL<br>7515 CHANTELLE LANE<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1347263 | X | X | X | 192 |
| RACHEL HESS<br>20 WOODLAWN STREET 1<br>JAMAICA PLAIN, MA 02130 | prior to<br>3/13/2012 | 1720719 | X | X | X | 388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RACHEL HYMAN<br>10782 EGRET POINTE<br>WEST PALM BEACH, FL 33412 | prior to<br>3/13/2012 | 1761719 | X | X | X | 730 |
| RACHEL KOOPMAN<br>440 QUAKER ST<br>NORTHBRIDGE, MA 01534 | prior to<br>3/13/2012 | 1825833 | X | X | X | 910 |
| RACHEL LACOURSE<br>16 LEAD MINE RD<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1810449 | X | X | X | 188 |
| RACHEL MACKAY<br>100 DUNKIRK RD<br>WELLAND, ON L3B 2N6 | prior to<br>3/13/2012 | 1384064 | X | X | X | 338 |
| RACHEL MACPHEE<br>1001 LIZZIE LANE<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1460920 | X | X | X | 169 |
| RACHEL MACPHEE<br>5 CLARK ST<br>HOLDEN, MA 01520-1604 | prior to<br>3/13/2012 | 1432126 | X | X | X | 338 |
| RACHEL MACQUEEN<br>105 LASCELLES BLVD<br>TORONTO, ON M4P2E5 | prior to<br>3/13/2012 | 1775433 | X | X | X | 580 |
| RACHEL MCCOLLOR<br>1636 PERRY CIRCLE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1383974 | X | X | X | 100 |
| RACHEL MCCOLLOR<br>1636 PERRY CIRCLE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1383974 | X | X | X | 338 |
| RACHEL MCHUGH<br>226 COACHSIDE DR<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1722442 | X | X | X | 568 |
| RACHEL MCLEAN<br>253 OLD TPKE RD<br>WOODSTOCK VALLEY, CT 06282 | prior to<br>3/13/2012 | 1613493 | X | X | X | 168 |
| RACHEL MCLEAN<br>253 OLD TPKE RD<br>WOODSTOCK VALLEY, CT 06282 | prior to<br>3/13/2012 | 1743471 | X | X | X | 105 |
| RACHEL MEEHAN<br>1405 GREDE DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1435097 | X | X | X | 166 |
| RACHEL MILLER<br>1706 RICHMOND RD<br>EASTON, PA 18040 | prior to<br>3/13/2012 | 1811779 | X | X | X | 594 |
| RACHEL MITCHELL<br>42 N CHAPEL ST<br>GOWANDA, NY 14070 | prior to<br>3/13/2012 | 1712117 | X | X | X | 676 |
| RACHEL MITCHELL<br>42 N CHAPEL ST<br>GOWANDA, NY 14070 | prior to<br>3/13/2012 | 1712108 | X | X | X | 1,014 |
| RACHEL MITCHELL<br>42 N CHAPEL ST<br>GOWANDA, NY 14070 | prior to<br>3/13/2012 | 1712108 | X | X | X | 300 |
| RACHEL MOISE<br>3315 POIRIER AVE<br>CORNWALL, ON K6K 1E2 | prior to<br>3/13/2012 | 1762640 | X | X | X | 511 |
| RACHEL MOTYCKA<br>8850 S 12TH ST<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1785491 | X | X | X | 358 |
| RACHEL NORMANDIN<br>106 HUNTINGTON AVE<br>WOONSOCKET, RI 02895 | prior to<br>3/13/2012 | 1725731 | X | X | X | 160 |
| RACHEL NORMANDIN<br>106 HUNTINGTON AVE<br>WOONSOCKET, RI 02895 | prior to<br>3/13/2012 | 1725731 | X | X | X | 354 |
| RACHEL PACKER<br>6911 HAYWARD DR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1387475 | X | X | X | 567 |
| RACHEL PACKER<br>6911 HAYWARD DR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1720457 | X | X | X | 1,014 |
| RACHEL PASCHOAL GARCIA<br>513 E STATE ST<br>GRANBY, MA 01033 | prior to<br>3/13/2012 | 1793603 | X | X | X | 537 |
| RACHEL PENNELL<br>40 HICKORY POINT<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1727495 | X | X | X | 1,012 |
| RACHEL PUCCIO<br>38 HARRINGTON FARMS WAY<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1793870 | X | X | X | 179 |
| RACHEL ROBINSON<br>335 CUNDLES ROAD WEST<br>BARRIE, ON L4N7C9 | prior to<br>3/13/2012 | 1742243 | X | X | X | 169 |
| RACHEL SCHROEDER<br>612 SOUTH PARK AVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1436657 | X | X | X | 338 |
| RACHEL SHINA<br>7025 NORTH 12TH STREET<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1358882 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RACHEL SMITH<br>21 DOANE STREET<br>CRANSTON, RI 02910 | prior to<br>3/13/2012 | 1390742 | X | X | X | 75 |
| RACHEL SMITH<br>21 DOANE STREET<br>CRANSTON, RI 02910 | prior to<br>3/13/2012 | 1390742 | X | X | X | 363 |
| RACHEL SOLANO<br>104 S 24TH ST APT #3<br>PITTSBURGH, PA 15203 | prior to<br>3/13/2012 | 1759411 | X | X | X | 338 |
| RACHEL SPECTOR<br>10873 BLANCHARD RD<br>HOLLAND, NY 14080 | prior to<br>3/13/2012 | 1800306 | X | X | X | 79 |
| RACHEL STARKEY<br>15486 2750 E ST APT 3<br>PRINCETON, IL 61356 | prior to<br>3/13/2012 | 1781213 | X | X | X | 148 |
| RACHEL STRINGER<br>91 WILLIAMS ROAD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1803505 | X | X | X | 316 |
| RACHEL SUMAL<br>13343 5TH STREET<br>FORT MYERS, FL 33905 | prior to<br>3/13/2012 | 1802146 | X | X | X | 79 |
| RACHEL SUMAL<br>13343 5TH STREET<br>FORT MYERS, FL 33905 | prior to<br>3/13/2012 | 1802156 | X | X | X | 158 |
| RACHEL THOMAS<br>313 KERNSTOWN RD<br>RAEFORD, NC 28376 | prior to<br>3/13/2012 | 1717144 | X | X | X | 338 |
| RACHEL TRUNFIO<br>40 POPLAR WAY<br>ROCHESTER, NY 14618 | prior to<br>3/13/2012 | 1393926 | X | X | X | 169 |
| RACHEL VIGNA<br>5581 N MEADOWGROVE CT<br>KENTWOOD, MI 49512 | prior to<br>3/13/2012 | 1379745 | X | X | X | 1,106 |
| RACHEL VINCEQUERE<br>15 AMANOLA AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1790816 | X | X | X | 1,074 |
| RACHEL VINCEQUERE<br>15 AMANOLA AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1810276 | X | X | X | 188 |
| RACHEL WALLACE BRODEUR<br>238 ROUTE 2<br>SOUTH HERO, VT 05486 | prior to<br>3/13/2012 | 1551333 | X | X | X | 0 |
| RACHEL WAYDA<br>207 SOUTH ST<br>BERLIN, MA 01503 | prior to<br>3/13/2012 | 1428476 | X | X | X | 85 |
| RACHEL WILLAMS<br>2209 LINDSAY RD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1829655 | X | X | X | 497 |
| RACHEL WRIGHT<br>77A OAK ST<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1737715 | X | X | X | 596 |
| RACHEL ZILBERG<br>5 MOIR AVE<br>TORONTO, ON M6C 1N6 | prior to<br>3/13/2012 | 1792355 | X | X | X | 358 |
| RACHELE COMBS<br>1332 COVEDALE LANE<br>AMELIA, OH 45102 | prior to<br>3/13/2012 | 1803342 | X | X | X | 790 |
| RACHELE LONGO LAVORATO<br>125 LAUREL AVE<br>TORONTO, ON M9B4T5 | prior to<br>3/13/2012 | 1822765 | X | X | X | 1,223 |
| RACHELLE BLOCK<br>3315 FOUR MILE RD NE<br>GRAND RAPIDS, MI 49525 | prior to<br>3/13/2012 | 1390293 | X | X | X | 169 |
| RACHELLE BURGER<br>12906 WILLISTON RD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1798885 | X | X | X | 564 |
| RACHELLE DEBATTISTA<br>1381 HALD/DUNN TOWNLINE RD<br>DUNNVILLE, ON N1A2W4 | prior to<br>3/13/2012 | 1826977 | X | X | X | 50 |
| RACHELLE DEBATTISTA<br>1381 HALD/DUNN TOWNLINE RD<br>DUNNVILLE, ON N1A2W4 | prior to<br>3/13/2012 | 1826894 | X | X | X | 50 |
| RACHELLE GORMLEY<br>12 PARKVIEW AVE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1441897 | X | X | X | 80 |
| RACHELLE GORMLEY<br>12 PARKVIEW AVE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1441897 | X | X | X | 674 |
| RACHELLE HODGES<br>62 MILLINER ST<br>ROCHESTER, NY 14611 | prior to<br>3/13/2012 | 1807409 | X | X | X | 158 |
| RACHELLE MCKENZIE<br>54190 LAWRENCE RD<br>MARCELLUS, MI 49067 | prior to<br>3/13/2012 | 1797916 | X | X | X | 921 |
| RACHELLE MOUSSEAU<br>6526 SHERWOOD ROAD<br>NIAGARA FALLS, ON L2E5M3 | prior to<br>3/13/2012 | 1729663 | X | X | X | 460 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RACHELLE ROJAS<br>421 FARMCREST DR<br>OAKDALE, PA 15071 | prior to<br>3/13/2012 | 1788965 | X | X | X | | 358 |
| RACHELLE ROYBA<br>4745 DUTCH RIDGE ROAD<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1759233 | X | X | X | | 400 |
| RACHELLE SOUTHWICK<br>7034 THORNAPPLE AVE<br>NEWAYGO, MI 49337 | prior to<br>3/13/2012 | 1733885 | X | X | X | | 240 |
| RACQUEL BOURNE<br>441 GENIUS DR<br>WINTER PARK, FL 32789 | prior to<br>3/13/2012 | 1464931 | X | X | X | | 507 |
| RADA WALSH<br>5714 RAVENSHOE RD<br>SUTTON WEST, ON L0E1R0 | prior to<br>3/13/2012 | 1712627 | X | X | X | | 120 |
| RADE JANJEVIC<br>4237 HICKORY DR<br>MISSISSAUGA, ON L4W 1L2 | prior to<br>3/13/2012 | 1428090 | X | X | X | | 338 |
| RADISLAV VUKICEVIC<br>26 HILLCROFT DR<br>STONEY CREEK, ON L8J3W6 | prior to<br>3/13/2012 | 1458478 | X | X | X | | 676 |
| RADIXX TEST<br>.<br> | prior to<br>3/13/2012 | 1438123 | X | X | X | | 507 |
| RADOSTINA PETKOVA<br>561 BRIDGEPORT DRIVE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1712722 | X | X | X | | 676 |
| RADOUANE CHOUKRI<br>50 CHARENTE<br>CANDIAC, QC J5R6P8 | prior to<br>3/13/2012 | 1801576 | X | X | X | | 632 |
| RAE BLANCHARD<br>3656 BILLINGS STREET<br>MT PLEASANT, SC 29466 | prior to<br>3/13/2012 | 1749818 | X | X | X | | 518 |
| RAE CARLSEN<br>20 EMERSON ROAD<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1768527 | X | X | X | | 1,259 |
| RAE GAMBLE<br>12 LOWRY LANE<br>KINCARDINE, ON N2Z0C5 | prior to<br>3/13/2012 | 1462152 | X | X | X | | 109 |
| RAE GAMBLE<br>1510 ARIANA ST LOT 67<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1785565 | X | X | X | | 358 |
| RAE KONJOIAN<br>146 DARTMOUTH DRIVE<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1430979 | X | X | X | | 115 |
| RAE L WILLIAMS<br>459 THIRD STREET<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1786418 | X | X | X | | 358 |
| RAE LIBBY<br>11 ORCHARD ST<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1470506 | X | X | X | | 50 |
| RAE LYNN WILLIAMS<br>459 THIRD ST<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1786418 | X | X | X | | 158 |
| RAE MCCOLLOR<br>428 WILLIAMS RD<br>NEWPORT, ME 04953 | prior to<br>3/13/2012 | 1383713 | X | X | X | | 169 |
| RAEANN DECATO<br>262 N VILLAGE RD<br>WARNER, NH 03278 | prior to<br>3/13/2012 | 1352974 | X | X | X | | 169 |
| RAEANN HERMAN<br>4407 KETTLE MORAINE DRIVE 3A<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1773333 | X | X | X | | 253 |
| RAEANN KELEMEN<br>1432 WOODLAND DR<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1385412 | X | X | X | | 338 |
| RAEGAN HENNEMANN<br>1204 PINE LANE<br>AUBURN, IL 62615 | prior to<br>3/13/2012 | 1722675 | X | X | X | | 415 |
| RAEJEAN BEATTIE<br>494 HOPSEWEE ROAD<br>GEORGETOWN, SC 29440 | prior to<br>3/13/2012 | 1384881 | X | X | X | | 676 |
| RAELENE KISH<br>1998 HEATHER LANE<br>YOUNGSTOWN, OH 44511 | prior to<br>3/13/2012 | 1796341 | X | X | X | | 99 |
| RAETTE TROMBLY<br>PO BOX 1117<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1743660 | X | X | X | | 216 |
| RAETTE TROMBLY<br>PO BOX 1117<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1743671 | X | X | X | | 105 |
| RAETTE TROMBLY<br>PO BOX 1117<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1743662 | X | X | X | | 105 |
| RAETTE TROMBLY<br>PO BOX 1117<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1785801 | X | X | X | | 716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RAFAEL MOJICA<br>176 MARSDEN STREET<br>SPRINGFIELD, MA  01109 | prior to<br>3/13/2012 | 1707034 | X | X | X | 441 |
| RAFAEL VEVE<br>P O BOX 2361<br>SOUTH BURLINGTON , VT  05407 | prior to<br>3/13/2012 | 1703971 | X | X | X | 433 |
| RAFAL BILYK<br>602-15 BRUNEL COURT<br>TORONTO, ON  M5V3Y6 | prior to<br>3/13/2012 | 1809795 | X | X | X | 158 |
| RAFFAELA GIORNO<br><br>. | prior to<br>3/13/2012 | 1754387 | X | X | X | 330 |
| RAFFAELA GIORNO<br>1584 STATIONMASTER LANE<br>OAKVILLE, ON  L6M 3A9 | prior to<br>3/13/2012 | 1829159 | X | X | X | 50 |
| RAFFAELA GIORNO<br>1584 STATIONMASTER LANE<br>OAKVILLE, ON  L6M3A9 | prior to<br>3/13/2012 | 1806883 | X | X | X | 79 |
| RAFFAELA GIORNO<br>1584 STATIONMASTER LANE<br>OAKVILLE, ON  L6M3A9 | prior to<br>3/13/2012 | 1806890 | X | X | X | 79 |
| RAFFAELA GIORNO<br>1584 STATIONMASTER LANE<br>OAKVILLE, ON  L7M 3A9 | prior to<br>3/13/2012 | 1351743 | X | X | X | 169 |
| RAFFAELE FRAGOMENE<br>142 MANUEL<br>DOLLARD-DES-ORMEAUX, QC  H9B2B4 | prior to<br>3/13/2012 | 1763809 | X | X | X | 510 |
| RAFFAELE FRAGOMENE<br>142 MANUEL<br>DOLLARD-DES-ORMEAUX, QC  H9B2B4 | prior to<br>3/13/2012 | 1779993 | X | X | X | 162 |
| RAFFAELE MORRONE<br>7029 SOUTH LAKE DR<br>ENGLEWOOD, FLA  34224 | prior to<br>3/13/2012 | 1823074 | X | X | X | 50 |
| RAFFICK SUMUN<br>126 BISSON<br>DELSON, QC  J5B2G9 | prior to<br>3/13/2012 | 1378629 | X | X | X | 246 |
| RAFFICK SUMUN<br>126 BISSON<br>DELSON, QC  J5B2G9 | prior to<br>3/13/2012 | 1377817 | X | X | X | 100 |
| RAFFICK SUMUN<br>126 BISSON<br>DELSON, QC  J5B2G9 | prior to<br>3/13/2012 | 1377817 | X | X | X | 882 |
| RAFIC COTRAN<br>1220 FLAMINGO RD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1814485 | X | X | X | 223 |
| RAHIM AMARSI<br>831 DALKENA PLACE<br>OTTAWA, ON  K2J0Y4 | prior to<br>3/13/2012 | 1770367 | X | X | X | 1,133 |
| RAHIMOON ASALAT<br>8150 SETTLERS CREEK CIRCLE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1788558 | X | X | X | 537 |
| RAHUL SHAH<br>211 MONARCH PARK AVENUE<br>TORONTO, ON  M4J 4R9 | prior to<br>3/13/2012 | 1367201 | X | X | X | 85 |
| RAIA MCLELLAN MCLELLAN<br>3575 PALMER RD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | 1805479 | X | X | X | 18 |
| RAISA PELAE<br>2956 N PRIMROSE LN<br>DECATUR , IL  62526 | prior to<br>3/13/2012 | 1753456 | X | X | X | 169 |
| RAJAL PATEL<br>1064 LAKEMONT DRVIE<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1769180 | X | X | X | 441 |
| RAJESH BASSI<br>330 - 100 COWDRAY COURT<br>TORONTO, ON  M1S 5C8 | prior to<br>3/13/2012 | 1791104 | X | X | X | 358 |
| RAJESH SHARMA<br>356 ROUGEHILL COURT<br>PICKERING, ON  L1V6L5 | prior to<br>3/13/2012 | 1760020 | X | X | X | 335 |
| RAKESH KANABAR<br>2449 PRESQUILE DRIVE<br>OAKVILLE,  L6H 0B8 | prior to<br>3/13/2012 | 1388771 | X | X | X | 1,014 |
| RALEIGH DAVES<br>1100 KETNER ST APT 1218<br>DAVENPORT, FL  33897 | prior to<br>3/13/2012 | 1812578 | X | X | X | 158 |
| RALEIGH PALMER<br>784 US ROUTE 2 SOUTH<br>ALBURGH, VT  05440 | prior to<br>3/13/2012 | 1378689 | X | X | X | 527 |
| RALF MORRONE JR<br><br>. | prior to<br>3/13/2012 | 1823076 | X | X | X | 50 |
| RALKPH CRANE<br>7035 SANDY HILL WAY<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1807187 | X | X | X | 158 |
| RALP COLOSIMO<br>4308 PLANK ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1828312 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RALPH L STEELE<br>471 SORRENTO CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1453216 | X | X | X | 338 |
| RALPH AMBROSINI<br>272 GREENBRIAR RD<br>ANCASTER, ON  L9G 2V5 | prior to<br>3/13/2012 | 1456901 | X | X | X | 110 |
| RALPH AMBROSINI<br>272 GREENBRIAR RD<br>ANCASTER, ON  L9G 2V5 | prior to<br>3/13/2012 | 1456901 | X | X | X | 169 |
| RALPH ANTLE<br>512 VIRGINIA AVE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1667853 | X | X | X | 130 |
| RALPH AQUINO<br>151 WOODROW ROAD<br>STATEN ISLAND, NY  10312 | prior to<br>3/13/2012 | 1824693 | X | X | X | 120 |
| RALPH AQUINO<br>151 WOODROW ROAD<br>STATEN ISLAND, NY  10312 | prior to<br>3/13/2012 | 1824693 | X | X | X | 376 |
| RALPH ATCHUE<br>57 PROSPECT ST<br>WEST BOYLSTON, MA  01583-1301 | prior to<br>3/13/2012 | 1350482 | X | X | X | 169 |
| RALPH AWDE<br>73 KING STREET WEST<br>HAGERSVILLE, ON  N0A 1H0 | prior to<br>3/13/2012 | 1742719 | X | X | X | 169 |
| RALPH BAILEY<br>17 FIELD RD<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1737973 | X | X | X | 338 |
| RALPH BASILE<br>9200 LAKESIDE RD<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1464849 | X | X | X | 507 |
| RALPH BAZLEY<br>717 SE 24TH AVENUE<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | 1788293 | X | X | X | 716 |
| RALPH BERRY<br>20 BURRELLS ROAD<br>AJAX, ON  L1S2V5 | prior to<br>3/13/2012 | 1749003 | X | X | X | 146 |
| RALPH BERRY<br>20 BURRELLS ROAD<br>AJAX, ON  L1S2V5 | prior to<br>3/13/2012 | 1749996 | X | X | X | 146 |
| RALPH BHAGWAN<br>72 SOPHIA DRIVE<br>TORONTO, ON  M1H1Z5 | prior to<br>3/13/2012 | 1752892 | X | X | X | 761 |
| RALPH BORDEN<br>112 BROOKSHIRE<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1788422 | X | X | X | 358 |
| RALPH BROOKENS<br>2517 WOODFIELD ROAD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1796323 | X | X | X | 543 |
| RALPH BROWN<br>1304 HIDDEN VALLEY ROAD<br>BURLINGTON, ON  L7R 3X5 | prior to<br>3/13/2012 | 1825878 | X | X | X | 50 |
| RALPH BUCCI<br>876DUNSTER ST<br>PITTSBURGH, PA  15226 | prior to<br>3/13/2012 | 1462904 | X | X | X | 279 |
| RALPH BUSTIN<br>PO BOX 1024<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1816642 | X | X | X | 50 |
| RALPH BUTRICK<br>3235 GOLDEN EAGLE<br>LAND O LAKES, FL  34639 | prior to<br>3/13/2012 | 1459321 | X | X | X | 338 |
| RALPH CALLADINE<br>615 COUNTRY CLUB BLVD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1715044 | X | X | X | 338 |
| RALPH CALLADINE<br>615 COUNTRY CLUB BLVD<br>BATTLECREEK, MI  49015 | prior to<br>3/13/2012 | 1793642 | X | X | X | 358 |
| RALPH CAMP<br>163 WILLOWGROVE CT S<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1731271 | X | X | X | 647 |
| RALPH CHAMBERLAIN<br>69 FAIRFIELD TERRACE<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1783773 | X | X | X | 610 |
| RALPH CHICOINE<br>2665 ROZEL<br>MONTREAL, QC  H3K1T2 | prior to<br>3/13/2012 | 1703060 | X | X | X | 168 |
| RALPH CHRISTENSEN<br>1525 FORESTVIEW ROAD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1464965 | X | X | X | 388 |
| RALPH CIVJAN<br>80 SUTTON PLACE<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1789180 | X | X | X | 358 |
| RALPH CLAYTON<br>3 UDELL WAY<br>GRIMSBY, ON  L3M0A5 | prior to<br>3/13/2012 | 1593034 | X | X | X | 265 |
| RALPH CRAMER<br>11333 S HORSESHOE DR<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1406897 | X | X | X | 153 |