| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| RALPH CRAMER<br>11333 S HORSESHOE DR<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1815107 | X | X | X | 64 |
| RALPH CRAMER<br>11333 S HORSESHOE DR<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1823072 | X | X | X | 50 |
| RALPH D ZAGST<br>480 SCHULTZ RD<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1813133 | X | X | X | 218 |
| RALPH DAVOLI<br>48 CEDAR PARK DR<br>WELLAND , ONT L3C7C8 | prior to<br>3/13/2012 | 1432768 | X | X | X | 169 |
| RALPH DEBOER<br>73300 CIDER CT<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1350641 | X | X | X | 224 |
| RALPH DEBOER<br>73300 CIDER CT<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1828396 | X | X | X | 50 |
| RALPH DEBOER<br>73300 CIDER CT<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1828390 | X | X | X | 50 |
| RALPH DUKETT<br>100 LAKE RD<br>COLUMBIA, CT 06237 | prior to<br>3/13/2012 | 1462429 | X | X | X | 845 |
| RALPH EAST<br>2105 FOX HOLLOW LN<br>E GREENVILLE, PA 18041 | prior to<br>3/13/2012 | 1549054 | X | X | X | 148 |
| RALPH EASTON<br>4243 FRONT ST<br>NIAGARA FALLS, ON L2G6G9 | prior to<br>3/13/2012 | 1751509 | X | X | X | 265 |
| RALPH EDRIDGE<br>701 AQUIASTA DR #15<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1742569 | X | X | X | 995 |
| RALPH EDRIDGE<br>701 AQUIASTA DR #15<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1742569 | X | X | X | 25 |
| RALPH EKBERG<br>4622 GREEBRIAR DR<br>LITTLE RIVER , SC 29566 | prior to<br>3/13/2012 | 1787570 | X | X | X | 716 |
| RALPH FABIANO<br>7752 ST AUGUSTINE CR<br>NIAGARA FALLS, ON L2H 2X2 | prior to<br>3/13/2012 | 1689774 | X | X | X | 465 |
| RALPH FILIPELLI<br>42 STONEWALL DRIVE<br>MIDDLEBURY, CT 06762 | prior to<br>3/13/2012 | 1466763 | X | X | X | 240 |
| RALPH FOURNIER<br>36 STONINGTON PLACE<br>KENNEBUNK, ME 04043 | prior to<br>3/13/2012 | 1452804 | X | X | X | 338 |
| RALPH GAUDIO<br>312 MAXIMUS CT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1710738 | X | X | X | 1,014 |
| RALPH GAUDIO<br>312 MAXIMUS CT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1827739 | X | X | X | 50 |
| RALPH GAUDIO<br>312MAXIMUS CT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1751968 | X | X | X | 327 |
| RALPH GOULD<br>28-8 MALLORY GARDENS<br>TORONTO, ON M4V 2A8 | prior to<br>3/13/2012 | 1715430 | X | X | X | 169 |
| RALPH GOULD<br>8 MALLORY GARDENS<br>TORONTO, ON M4V 2A8 | prior to<br>3/13/2012 | 1818170 | X | X | X | 50 |
| RALPH HAGMAN<br>9719 W HOLLYWOOD DR<br>OAK HARBOR, OH 43449 | prior to<br>3/13/2012 | 1762689 | X | X | X | 273 |
| RALPH HICKEN<br>1387 CLEARWATER CRES<br>OAKVILLE, ON L6H7J7 | prior to<br>3/13/2012 | 1456980 | X | X | X | 50 |
| RALPH HILLYARD<br>10 DOROTHYS DRIVE<br>HAWKESTONE, ON L0L 1T0 | prior to<br>3/13/2012 | 1800027 | X | X | X | 376 |
| RALPH HODGSON<br>15 RAVINE DRIVE<br>PORT HOPE, ON L1A 4G9 | prior to<br>3/13/2012 | 1617574 | X | X | X | 150 |
| RALPH HODGSON<br>15 RAVINE DRIVE<br>PORT HOPE, ON L1A 4G9 | prior to<br>3/13/2012 | 1617574 | X | X | X | 661 |
| RALPH HUNTER<br>105QUEENSTREETSOUTH<br>MISSISSAUGA, ON L5M1K7 | prior to<br>3/13/2012 | 1801898 | X | X | X | 376 |
| RALPH HURWITZ<br>ONE LAWRENCE SQUARE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1736377 | X | X | X | 440 |
| RALPH J LONGOBARDI<br>175 SELBORNE CHASE<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1436962 | X | X | X | 448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RALPH JONES<br>21087 E 28TH RD<br>PANA, IL  62557 | prior to<br>3/13/2012 | 1802326 | X | X | X | 632 |
| RALPH KIRCH<br>8114 ROBINBROOK LN<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1715368 | X | X | X | 507 |
| RALPH KOOS<br>PO BOX 398<br>ELBURN, IL  60119 | prior to<br>3/13/2012 | 1465328 | X | X | X | 338 |
| RALPH KOOS<br>PO BOX 398<br>ELBURN, IL  60119 | prior to<br>3/13/2012 | 1465298 | X | X | X | 338 |
| RALPH L SMITH<br>7797 CLYDESDALE AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1741292 | X | X | X | 288 |
| RALPH LAGRO<br><br>. | prior to<br>3/13/2012 | 1349096 | X | X | X | 25 |
| RALPH LOESCHEN<br>808 c. okaw<br>mahomet, IL  61853 | prior to<br>3/13/2012 | 1402950 | X | X | X | 20 |
| RALPH LOESCHEN<br>808 C. OKAW<br>MAHOMET, IL  61853 | prior to<br>3/13/2012 | 1402950 | X | X | X | 376 |
| RALPH LOOS<br>2 FRALLO DR<br>HADLEY, MA  01035 | prior to<br>3/13/2012 | 1813033 | X | X | X | 154 |
| RALPH LOOS<br>2 FRALLO DR<br>HADLEY, MA  01035 | prior to<br>3/13/2012 | 1812109 | X | X | X | 124 |
| RALPH LOOS<br>2 FRALLO DR<br>HADLEY, MA  01035 | prior to<br>3/13/2012 | 1813011 | X | X | X | 308 |
| RALPH LOTT<br>28136 BLUEGRASS DR<br>WALBRIDGE, OH  43465 | prior to<br>3/13/2012 | 1754722 | X | X | X | 476 |
| RALPH MANLEY<br>3624 CITARA COURT<br>SAINT AUGUSTINE, FL  32092 | prior to<br>3/13/2012 | 1793623 | X | X | X | 179 |
| RALPH MANLEY<br>3624 CITARA CT<br>SAINT AUGUSTINE, FL  32092 | prior to<br>3/13/2012 | 1747752 | X | X | X | 169 |
| RALPH MASON<br><br>ST CATHERINES, ON  L2R6T7 | prior to<br>3/13/2012 | 1793444 | X | X | X | 1,074 |
| RALPH MASON<br>2747 CENTRE RD<br>ST.CATHERINES,   L2R 6P7 | prior to<br>3/13/2012 | 1813166 | X | X | X | 257 |
| RALPH MATHES<br>2926 E 1979TH RD<br>MARSEILLES, IL  61341 | prior to<br>3/13/2012 | 1409329 | X | X | X | 100 |
| RALPH MC CLOUD<br>35 WEST SUMNER AVE APT 304<br>UNION, NJ  07083 | prior to<br>3/13/2012 | 1425595 | X | X | X | 100 |
| RALPH MC CLOUD<br>35 WEST SUMNER AVE APT 304<br>UNION, NJ  07083 | prior to<br>3/13/2012 | 1425595 | X | X | X | 194 |
| RALPH MCCALLUM<br>20292 BEECHWOOD TERRACE<br>ASHBURN, VA  20147 | prior to<br>3/13/2012 | 1758942 | X | X | X | 126 |
| RALPH MILLER<br>1308 CON 8 R4<br>WATERFORD, ON  N0E 1Y0 | prior to<br>3/13/2012 | 1785176 | X | X | X | 490 |
| RALPH MILLER<br>51 MILL STREET<br>ORANGEVILLE, ON  L9W 2M6 | prior to<br>3/13/2012 | 1611673 | X | X | X | 203 |
| RALPH MOORE<br>1355 NORTH 7TH ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1393506 | X | X | X | 229 |
| RALPH MORRONE<br>7029 SOUTH LAKE DRIVE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1457964 | X | X | X | 338 |
| RALPH MUELLER<br>98 SORAUREN<br>TORONTO, ON  M6R2E2 | prior to<br>3/13/2012 | 1456660 | X | X | X | 676 |
| RALPH NICHOLS<br>100 STURBRIDGE RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1796266 | X | X | X | 114 |
| RALPH OWENS<br>3909 WINDSOR ROAD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1804330 | X | X | X | 446 |
| RALPH PALLOTTA<br>30 WILDWOOD DRIVE<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1465098 | X | X | X | 338 |
| RALPH PALMER<br>7 MIDWAY STREET<br>NORTH SCITUATE, RI  02857 | prior to<br>3/13/2012 | 1351746 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH PALMER<br>7 MIDWAY STREET<br>NORTH SCITUATE, RI 02857 | prior to<br>3/13/2012 | | 1788931 | X | X | X | 358 |
| RALPH PERENZIN<br>22 HOBBS RD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | | 1347992 | X | X | X | 338 |
| RALPH PLISEK<br>38 OAK STREET<br>GEORGETOWN, ON L7G5T6 | prior to<br>3/13/2012 | | 1740194 | X | X | X | 239 |
| RALPH R BROODER<br>7 MARSHALL STREET<br>WALLINGFORD, CT 96492 | prior to<br>3/13/2012 | | 1800137 | X | X | X | 188 |
| RALPH RODGERS<br>328 HALLER CRES<br>CALEDONIA, ON N3W 1E1 | prior to<br>3/13/2012 | | 1808970 | X | X | X | 188 |
| RALPH RUTLEDGE<br>1709-1359 WHITE OAKS BLVD<br>OAKVILLE, ON L6H 2R8 | prior to<br>3/13/2012 | | 1703926 | X | X | X | 198 |
| RALPH SCARTELLI<br>. | prior to<br>3/13/2012 | | 1457550 | X | X | X | 1,452 |
| RALPH SCHEUERMANN<br>6303 CRAWFORD ST<br>NIAGARA FALLS, ON L2E 5Y8 | prior to<br>3/13/2012 | | 1750642 | X | X | X | 247 |
| RALPH SHAW<br>75 SHADYBROOK CRES<br>GUELPH, ON N1G 3H6 | prior to<br>3/13/2012 | | 1459715 | X | X | X | 25 |
| RALPH SHAW<br>75 SHADYBROOK CRES<br>GUELPH, ON N1G 3H6 | prior to<br>3/13/2012 | | 1459715 | X | X | X | 25- |
| RALPH SHAW<br>75 SHADYBROOK CRES<br>GUELPH, ON N1G 3H6 | prior to<br>3/13/2012 | | 1459715 | X | X | X | 25 |
| RALPH SHAW<br>75 SHADYBROOK CRES<br>GUELPH, ON N1G 3H6 | prior to<br>3/13/2012 | | 1459715 | X | X | X | 194 |
| RALPH SHEPPARD<br>81 CINDY DRIVE<br>STCATHARINES, ON L2M7B7 | prior to<br>3/13/2012 | | 1696313 | X | X | X | 306 |
| RALPH SLAYBACK<br>419 ZIMMERMAN BLVD<br>TONAWANDA, NY 14223 | prior to<br>3/13/2012 | | 1814416 | X | X | X | 376 |
| RALPH SMITH<br>7797 CLYDESDALE AVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1741292 | X | X | X | 10 |
| RALPH SNEYD<br>115 - 3420 FREDERICK BLVD<br>VINELAND, ON L0R 2C0 | prior to<br>3/13/2012 | | 1468835 | X | X | X | 120 |
| RALPH STEIGER<br>3190 PRAIRIE RD<br>DELAVAN, IL 61734 | prior to<br>3/13/2012 | | 1426570 | X | X | X | 785 |
| RALPH STONE<br>32 CHAMBERY CRESCENT<br>UNIONVILLE, ON L3R 6L4 | prior to<br>3/13/2012 | | 1797286 | X | X | X | 436 |
| RALPH SUKE<br>31955 GREY RD 1<br>KEMBLE, ON N0H1S0 | prior to<br>3/13/2012 | | 1806247 | X | X | X | 124 |
| RALPH TACCONE<br>217 HERITAGE CIRCLE<br>ROCHESTER, NY 14615 | prior to<br>3/13/2012 | | 1798618 | X | X | X | 470 |
| RALPH TINER<br>PO BOX 612<br>LEVERETT, MA 01054 | prior to<br>3/13/2012 | | 1453305 | X | X | X | 338 |
| RALPH TODD<br>1318 COBBLER LANE<br>ALLENTOWN, PA 18104 | prior to<br>3/13/2012 | | 1458482 | X | X | X | 388 |
| RALPH WIEPERT<br>746 CENTURY LANE<br>WINTER HAVEN, FL 33881 | prior to<br>3/13/2012 | | 1806300 | X | X | X | 376 |
| RALPH WILLIAMS<br>1694 CAVERLY COURT<br>MISSISSAUGA, ON L5L 3L7 | prior to<br>3/13/2012 | | 1720467 | X | X | X | 342 |
| RALPH WILLIAMS<br>323 NORWOOD AVE<br>BUFFALO, NY 14222 | prior to<br>3/13/2012 | | 1350040 | X | X | X | 338 |
| RAM HASSON<br>320 WATERLOO AVENUE<br>TORONTO, ON M3H 4A3 | prior to<br>3/13/2012 | | 1703743 | X | X | X | 635 |
| RAMA SOOD<br><br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | | 1758372 | X | X | X | 63 |
| RAMIRO NORGHAUER<br>438 STE HELENE<br>MONTREAL, QC H2Y2K7 | prior to<br>3/13/2012 | | 1787147 | X | X | X | 716 |
| RAMON A JIMENEZ<br>38 BENEFIT STREET<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | | 1800312 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAMON BARBON<br>35 HUCKNALL RD<br>TORONTO, ON  M3J 1V7 | prior to<br>3/13/2012 | | 1787903 | X | X | X | 537 |
| RAMON PAQUETTE<br>61 PEARL STREET UNIT 39<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | | 1820400 | X | X | X | 140 |
| RAMONA  L EVANS<br>30 PROSPECT STREET<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1755524 | X | X | X | 594 |
| RAMONA  L EVANS<br>30 PROSPECT STREET<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1810487 | X | X | X | 158 |
| RAMONA BROWN<br>5000 HAWTHORNE AVE<br>SHEFFIELD LAKE, OH  44054 | prior to<br>3/13/2012 | | 1355011 | X | X | X | 109 |
| RAMONA DINICOLA<br>1 TULIP COURT<br>EASTON, PA  18045 | prior to<br>3/13/2012 | | 1745353 | X | X | X | 0 |
| RAMONA DRAPER<br>1345 RIDGE ROAD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1753991 | X | X | X | 157 |
| RAMRAJ DAS<br>2880 QUEEN STREET EAST 4-201<br>BRMPTON, ON  L6S6H4 | prior to<br>3/13/2012 | | 1818258 | X | X | X | 50 |
| RAMZI SHABA<br>3411 SKIPTON LANE<br>OAKVILLE, ON  L6M 0K1 | prior to<br>3/13/2012 | | 1711903 | X | X | X | 169 |
| RAND ASHER<br>2043 HOLLIS ROAD<br>LANSDALE, PA  19446 | prior to<br>3/13/2012 | | 1718873 | X | X | X | 363 |
| RAND LARSON<br>1100 HINESBURG RD<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | | 1434434 | X | X | X | 1,014 |
| RAND SANTOS<br>14 TOTM POLE TRAIL<br>SMITHFIELD, RI  02917 | prior to<br>3/13/2012 | | 1492878 | X | X | X | 412 |
| RANDA HASSAN<br>4124 AVENUE DE LA RENAISSANCE<br>LAVAL, QC  H7L 5N2 | prior to<br>3/13/2012 | | 1809376 | X | X | X | 188 |
| RANDA SAMRA<br>139 DUDLEY RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | | 1272416 | X | X | X | 55 |
| RANDA SAMRA<br>139 DUDLEY RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | | 1463386 | X | X | X | 155 |
| RANDA SAMRA<br>139 DUDLEY RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | | 1719046 | X | X | X | 169 |
| RANDAL DECOSTA<br>139 W MAIN ST  C-8<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | | 1459202 | X | X | X | 169 |
| RANDAL HUGHES<br>2420 DANFIELD WAY<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | | 1604073 | X | X | X | 352 |
| RANDAL REEDMAN<br>201 ANGELINE ST N<br>LINDSAY, ON  K9V4Y5 | prior to<br>3/13/2012 | | 1800216 | X | X | X | 188 |
| RANDAL STEWART<br>720 BONITA LOOP<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1812273 | X | X | X | 109 |
| RANDAL WAGNER<br>15898 VISCOUNT CIR<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | | 1743015 | X | X | X | 169 |
| RANDALL ALEXANDER<br>PO BOX 445<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1443056 | X | X | X | 868 |
| RANDALL AUSTIFF<br>47 LAKESIDE DR<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1350874 | X | X | X | 229 |
| RANDALL CARSON<br>125 NORTH SHORE BLVD WEST<br>BURLINGTON, ON  L7T4G2 | prior to<br>3/13/2012 | | 1391370 | X | X | X | 169 |
| RANDALL CARSON<br>125 NORTH SHORE BLVD WEST<br>BURLINGTON, ON  L7T4G2 | prior to<br>3/13/2012 | | 1788590 | X | X | X | 358 |
| RANDALL CATON<br>2410 FRITZKE RD<br>DOVER, FL  33527 | prior to<br>3/13/2012 | | 1775553 | X | X | X | 1,056 |
| RANDALL CLAIR<br>10109 WOODLAWN DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1464783 | X | X | X | 194 |
| RANDALL GILTZ<br>46 GRAVELLY POINT ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1393808 | X | X | X | 169 |
| RANDALL HARTMAN<br>3301 HERMITAGE DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | | 1430770 | X | X | X | 507- |

| | | | | | | |
|---|---|---|---|---|---|---|
| RANDALL HARTMAN<br>3301 HERMITAGE DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1430770 | X | X | X | 507 |
| RANDALL HELM<br>48 RIDGEVIEW CRES<br>WATERLOO, ON N2L 2P9 | prior to<br>3/13/2012 | 1388158 | X | X | X | 507 |
| RANDALL HELM<br>48 RIDGEVIEW CRES<br>WATERLOO, ON N2L2P9 | prior to<br>3/13/2012 | 1743832 | X | X | X | 441 |
| RANDALL HENRY<br>51 PENNYBROOK CR<br>LONDON, ON N5X 2Z9 | prior to<br>3/13/2012 | 1737179 | X | X | X | 169 |
| RANDALL JONMAIRE<br>830 POTOMAC AVE<br>BUFFALO, NY 14209 | prior to<br>3/13/2012 | 1807073 | X | X | X | 124 |
| RANDALL KING<br>A-10 9625 PIKE LAKE RD RR 3<br>CLIFFORD, ON N0G1M0 | prior to<br>3/13/2012 | 1810347 | X | X | X | 79 |
| RANDALL LOCKER<br>500 LENA DR<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1358856 | X | X | X | 338 |
| RANDALL LOCKER<br>500 LENA DR<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1813228 | X | X | X | 79 |
| RANDALL MACK<br>120 PLOVER LANE<br>OTTAWA, ON K2B 8M2 | prior to<br>3/13/2012 | 1760817 | X | X | X | 60 |
| RANDALL MASON<br>6307 SAYBROOK DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1743056 | X | X | X | 55 |
| RANDALL MATHIEU<br>353 DES COLIBRIS<br>ST JEAN, QC J2W 0B1 | prior to<br>3/13/2012 | 1812693 | X | X | X | 624 |
| RANDALL MOORE<br>34 GALAHAD DRIVE<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1409496 | X | X | X | 28 |
| RANDALL MOORE<br>34 GALAHAD DRIVE<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1409496 | X | X | X | 22 |
| RANDALL MOORE<br>34 GALAHAD DRIVE<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1409496 | X | X | X | 148 |
| RANDALL MOORE<br>4101 GASKELL DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1423491 | X | X | X | 1,210 |
| RANDALL NAPPER<br>46 SOPER RD<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1806533 | X | X | X | 376 |
| RANDALL OSTE<br>4450 LAKESIDE DRIVE<br>BEMUS POINT, NY 14712 | prior to<br>3/13/2012 | 1385142 | X | X | X | 289 |
| RANDALL PRIEUR<br>3657 LIND AND JOHNSON LANE<br>BEMUS POINT, NY 14712 | prior to<br>3/13/2012 | 1458840 | X | X | X | 388 |
| RANDALL REDFERN<br>401 N MADISON<br>LITCHFIELD, IL 62056 | prior to<br>3/13/2012 | 1800145 | X | X | X | 261- |
| RANDALL REDFERN<br>401 N MADISON<br>LITCHFIELD, IL 62056 | prior to<br>3/13/2012 | 1800145 | X | X | X | 496 |
| RANDALL RUSHING<br>2310 MONTCLAIR DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1820402 | X | X | X | 50 |
| RANDALL RUSHING<br>2310 MONTCLAIR DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1820409 | X | X | X | 50 |
| RANDALL RUSHING<br>2310 MONTCLAIR<br>SPIRNGFIELD, IL 62704 | prior to<br>3/13/2012 | 1788285 | X | X | X | 358 |
| RANDALL RUSHING<br>2310 MONTCLAIR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1441284 | X | X | X | 214 |
| RANDALL S WELCH<br>63300 BIRCH RD<br>VANDALIA, MI 49095 | prior to<br>3/13/2012 | 1743939 | X | X | X | 100 |
| RANDALL SCHULTZ<br>6769 N WATERVLIET RD<br>WATERVLIET, MI 49098 | prior to<br>3/13/2012 | 1731410 | X | X | X | 443 |
| RANDALL SHERMAN<br>42 BRIARWOOD DR<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1460389 | X | X | X | 338 |
| RANDALL SHORTEN<br>350 ROSEBROCK STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1395050 | X | X | X | 338 |
| RANDALL SINATRA<br>1024 CAYUGA DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1443342 | X | X | X | 25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDALL SINATRA<br>1024 CAYUGA DRIVE<br>NIAGRA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1443342 | X | X | X | 50- |
| RANDALL SINATRA<br>1024 CAYUGA DRIVE<br>NIAGRA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1443342 | X | X | X | 1,020 |
| RANDALL STATZER<br>2005 WICKWIRE RD<br>BENTON HARBOR , MI 49022 | prior to<br>3/13/2012 | | 1716822 | X | X | X | 1,690 |
| RANDALL STEHLE<br>5886 WEST Q AVENUE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1775693 | X | X | X | 294 |
| RANDALL SWEET<br>3421 S BURDICK<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | | 1827095 | X | X | X | 50 |
| RANDALL SWEET<br>3421 S BURDICK<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | | 1827136 | X | X | X | 50 |
| RANDALL TUTTLE<br>780 SOUTH STREET<br>MIDDLEBURY, CT 06762 | prior to<br>3/13/2012 | | 1755415 | X | X | X | 356 |
| RANDALL VAN HORN<br>4812 TONAWANDA CREEK RD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1748474 | X | X | X | 200 |
| RANDALL VAN HORN<br>4812 TONAWANDA CREEK RD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1748474 | X | X | X | 621 |
| RANDALL VOTH<br>7895 TRANMERE DR<br>MISSISSAUGA, ON L5S1V9 | prior to<br>3/13/2012 | | 1791500 | X | X | X | 358 |
| RANDALL WHISHER<br>4 SILVER LAKE RD<br>AUSABLE FORKS, NY 12912 | prior to<br>3/13/2012 | | 1434220 | X | X | X | 676 |
| RANDALL ZIFFER<br>318 DUTTON ROAD<br>SUDBURY, MA 01776-2570 | prior to<br>3/13/2012 | | 1827927 | X | X | X | 474 |
| RANDEE BUSH<br>17451 LOWELL STREET<br>ROSEVILLE, MI 48066 | prior to<br>3/13/2012 | | 1788996 | X | X | X | 358 |
| RANDEL ROGERS<br>20177 MIDWAY BLVD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1800071 | X | X | X | 94 |
| RANDEL ROGERS<br>20177 MIDWAY BLVD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1800111 | X | X | X | 94 |
| RANDELL SIEVERT<br>1402 WILLOW WAY<br>MONROE, WI 53566 | prior to<br>3/13/2012 | | 1390095 | X | X | X | 25 |
| RANDELL SIEVERT<br>1402 WILLOW WAY<br>MONROE, WI 53566 | prior to<br>3/13/2012 | | 1390095 | X | X | X | 229 |
| RANDI AMOROSO<br>14-2960 HEADON FOREST DR<br>BURLINGTON, ON L7M 4G5 | prior to<br>3/13/2012 | | 1389480 | X | X | X | 592 |
| RANDI ANNE DUVAL<br>35 ALGIRD STREET<br>BURLINGTON, VT 05408 | prior to<br>3/13/2012 | | 1753439 | X | X | X | 456- |
| RANDI ANNE DUVAL<br>35 ALGIRD STREET<br>BURLINGTON, VT 05408 | prior to<br>3/13/2012 | | 1753439 | X | X | X | 456 |
| RANDI DAMMAN<br>6832 HAMPSFORD<br>TOLEDO, OH 43617 | prior to<br>3/13/2012 | | 1700033 | X | X | X | 306 |
| RANDI DELORETO<br>3 BEECH ROAD<br>NORTH READING, MA 01864 | prior to<br>3/13/2012 | | 1803304 | X | X | X | 94 |
| RANDI GORDON<br>2155 WOOD ST<br>SARASOTA, FL 34237 | prior to<br>3/13/2012 | | 1810181 | X | X | X | 158 |
| RANDI NEIDEFFER<br>804 BEAUREGARD ROAD<br>SUMMERVILLE, SC 29483 | prior to<br>3/13/2012 | | 1577013 | X | X | X | 153 |
| RANDI NICHOLS<br>16 SPRING VALLEY ROAD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | | 1348901 | X | X | X | 1,069 |
| RANDI NICHOLS<br>16 SPRING VALLEY ROAD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | | 1786135 | X | X | X | 716 |
| RANDI SWIFT<br>335 WILDWOOD AVE<br>SALAMANCA, NY 14779 | prior to<br>3/13/2012 | | 1790779 | X | X | X | 1,017 |
| RANDI TOLHURST<br>95 HIGGINSON STREET<br>VANKLEEK HILL, ON K0B1R0 | prior to<br>3/13/2012 | | 1440735 | X | X | X | 378 |
| RANDOLPH ADDISON<br>1073 BEACH RD<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | | 1393359 | X | X | X | 489 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDOLPH ARMSTRONG<br>2012 N 20TH STREET<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1806983 | X | X | X | 316 |
| RANDOLPH BUTSKI<br>567 74TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1751085 | X | X | X | 583 |
| RANDOLPH CLARKSON<br>332 TOWNSEND DR<br>BRESLAU, ON  N0B1M0 | prior to<br>3/13/2012 | | 1384717 | X | X | X | 229 |
| RANDOLPH CLARKSON<br>332 TOWNSEND DR<br>BRESLAU, ON  N0B1M0 | prior to<br>3/13/2012 | | 1384728 | X | X | X | 676 |
| RANDOLPH COHEN<br>57 SCOLZA TERRACE<br>GOSHEN, NY  10924 | prior to<br>3/13/2012 | | 1461912 | X | X | X | 169 |
| RANDOLPH COULTES<br>2525 LAKEVIEW AVE<br>ST JOSEPH, MI  49085 | prior to<br>3/13/2012 | | 1360369 | X | X | X | 338 |
| RANDOLPH GALLEA<br><br>PORT DOVER, ON  N0A1N6 | prior to<br>3/13/2012 | | 1355944 | X | X | X | 438 |
| RANDOLPH GALLEA<br><br>PORT DOVER, ON  N0A1N6 | prior to<br>3/13/2012 | | 1455332 | X | X | X | 338 |
| RANDOLPH GEISLER<br>35 BROAD ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1788318 | X | X | X | 60 |
| RANDOLPH GEISLER<br>35 BROAD ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1788318 | X | X | X | 537 |
| RANDOLPH HILL<br>500 FRANKLIN STREET<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | | 1749695 | X | X | X | 517 |
| RANDOLPH JACOBS<br>610 SYKES MOUNTAIN AVE<br>WHITE RIVER JUNCTION, VT  05001 | prior to<br>3/13/2012 | | 1790305 | X | X | X | 537 |
| RANDOLPH JOCK<br>PO BOX 355<br>HOGANSBURG, NY  13655 | prior to<br>3/13/2012 | | 1808110 | X | X | X | 376 |
| RANDOLPH MCCARTHY<br>10592 WEST M AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1357284 | X | X | X | 338 |
| RANDOLPH MCGLYNN<br>744 SNOWCREST PLACE<br>WATERLOO, ON  N2J 3Z4 | prior to<br>3/13/2012 | | 1412736 | X | X | X | 272 |
| RANDOLPH PRATT<br>2857 IOWA ST<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | | 1757834 | X | X | X | 79 |
| RANDOLPH PRATT<br>2857 IOWA ST<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | | 1741008 | X | X | X | 156 |
| RANDOLPH STUART<br>PO BOX 372<br>WEST DOVER, VT  05356 | prior to<br>3/13/2012 | | 1823017 | X | X | X | 50 |
| RANDOLPH VAN ALSTINE<br>586 EAGLE CREEEK DR<br>NAPLES, FL  34113 | prior to<br>3/13/2012 | | 1466047 | X | X | X | 507 |
| RANDY ALONZO<br>17GLENDALE ROAD<br>BRANTFORD, ON  N3T1P3 | prior to<br>3/13/2012 | | 1718163 | X | X | X | 363 |
| RANDY BENNION<br>933 SENECA ST<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1796593 | X | X | X | 172 |
| RANDY BIRD<br>2286 BRAYFORD CRESCENT<br>LONDON, ON  N6K 0C5 | prior to<br>3/13/2012 | | 1460588 | X | X | X | 627 |
| RANDY BROWN<br>515 DARCY DRIVE<br>STRATHROY, ON  N7G4L1 | prior to<br>3/13/2012 | | 1797426 | X | X | X | 376 |
| RANDY BUSKIRK<br>1748 VALENCIA DR<br>VENICE, FL  34293 | prior to<br>3/13/2012 | | 1814056 | X | X | X | 143 |
| RANDY BUTTS<br>16 WILLOW STREET<br>CUBA, NY  14727 | prior to<br>3/13/2012 | | 1809009 | X | X | X | 158 |
| RANDY BUYERS<br><br>. | prior to<br>3/13/2012 | | 1763220 | X | X | X | 110 |
| RANDY CHAVOOR<br>51 ALVARADO AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | | 1715893 | X | X | X | 169 |
| RANDY CHAVOOR<br>51 ALVARADO AVE APT 301<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1347510 | X | X | X | 136 |
| RANDY CHAVOOR<br>51 ALVARADO AVE APT 301<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1347510 | X | X | X | 284 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| RANDY CHAVOOR<br>51 ALVARADO AVE<br>WORCESTER, MASS  01604 | prior to<br>3/13/2012 | 1462548 | X | X | X | 224 |
| RANDY CLEMENTS<br>4325 CHURCH RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1354830 | X | X | X | 349 |
| RANDY CLEMO<br>19 BERNIER TERRACE<br>KANATA, ON  K2L 2V1 | prior to<br>3/13/2012 | 1763906 | X | X | X | 1,309 |
| RANDY COULSON<br>52100 TERRITORIAL RD<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | 1756494 | X | X | X | 507 |
| RANDY COUTURE<br>61 JOSEPH STREET<br>MARKHAM, ON  L3P 2N4 | prior to<br>3/13/2012 | 1749760 | X | X | X | 493 |
| RANDY COX<br>257 NORTH HARBOR ROAD<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1794002 | X | X | X | 358 |
| RANDY DAVIS<br>29 PLAINS ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1714974 | X | X | X | 169 |
| RANDY DEPAULO<br>844 HILLCREST ROAD<br>PICKERING, ON  L1W2P7 | prior to<br>3/13/2012 | 1802041 | X | X | X | 496 |
| RANDY DORNBURGH<br>5019 DEVENCROFT COURT<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1461721 | X | X | X | 507 |
| RANDY DORNBURGH<br>5019 DEVENCROFT COURT<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1800474 | X | X | X | 79 |
| RANDY DRAKE<br>20463 SUNRISE AVE<br>LAFARGEVILLE, NY  13656 | prior to<br>3/13/2012 | 1790898 | X | X | X | 358 |
| RANDY DRAKE<br>2168 RAMSEY DR<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1804654 | X | X | X | 572 |
| RANDY DRAKE<br>2168 RAMSEY DR<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1804621 | X | X | X | 94 |
| RANDY DRAKE<br>2168 RAMSEY<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1804147 | X | X | X | 346 |
| RANDY DRAKE<br>P O BOX 46<br>LAFARGEVILLE, NY  13656 | prior to<br>3/13/2012 | 1726204 | X | X | X | 221 |
| RANDY DRAKE<br>P O BOX 46<br>LAFARGEVILLE, NY  13656 | prior to<br>3/13/2012 | 1726204 | X | X | X | 25 |
| RANDY DRAKE<br>PO BOX 46<br>LAFARGEVILLE, NY  13656 | prior to<br>3/13/2012 | 1726191 | X | X | X | 221 |
| RANDY DUPREY<br>1534 GUIDEBOARD RD<br>SCHUYLER FALLS, NY  12985 | prior to<br>3/13/2012 | 1749285 | X | X | X | 20- |
| RANDY E GRAHAM<br>7 NATIONAL DRIVE<br>HAMILTON, ON  L8G 5C3 | prior to<br>3/13/2012 | 1787162 | X | X | X | 358 |
| RANDY EBERHARDT<br>1490 CENTER RD<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1765634 | X | X | X | 125 |
| RANDY EVANS<br>110 JONES DRIVE<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1747022 | X | X | X | 676 |
| RANDY FLYNN<br>43 WILMOT CT<br>BRAMPTON, ON  L6X 4Z4 | prior to<br>3/13/2012 | 1719521 | X | X | X | 275 |
| RANDY FLYNN<br>43 WILMOT CT<br>BRAMPTON, ON  L6X 4Z4 | prior to<br>3/13/2012 | 1719521 | X | X | X | 1,120 |
| RANDY FYOCK<br>18 FOREST AVENUE<br>MEADVILLE, PA  16335 | prior to<br>3/13/2012 | 1790274 | X | X | X | 537 |
| RANDY G BRADFORD<br>8823 KELLUM DR<br>NORTH CHARLESTON, SC  29420 | prior to<br>3/13/2012 | 1812111 | X | X | X | 188 |
| RANDY GEITTER<br>6500 CHESTNUT RIDGE RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1753196 | X | X | X | 487 |
| RANDY GRAHAM<br>7 NATIONAL DR<br>HAMILTON, ON  L8G5C3 | prior to<br>3/13/2012 | 1789946 | X | X | X | 179 |
| RANDY HARDY<br>506 CEDAR LANE<br>WATERVILLE, OH  43566 | prior to<br>3/13/2012 | 1828230 | X | X | X | 50 |
| RANDY HENRY<br>135 SARAH BLVD<br>TORONTO, OH  43964 | prior to<br>3/13/2012 | 1459013 | X | X | X | 200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| RANDY HENRY<br>135 SARAH BLVD<br>TORONTO, OH  43964 | prior to<br>3/13/2012 | 1459013 | X | X | X | | 676 |
| RANDY HENRY<br>135 SARAH BLVD<br>TORONTO, OH  43964 | prior to<br>3/13/2012 | 1781416 | X | X | X | | 279 |
| RANDY HENRY<br>135 SARAH BLVD<br>TORONTO, OH  43964 | prior to<br>3/13/2012 | 1815021 | X | X | X | | 436 |
| RANDY HENRY<br>61 CHESTNUT RIDGE DR<br>CLARION, PA  16214 | prior to<br>3/13/2012 | 1523954 | X | X | X | | 405 |
| RANDY HOUSEMAN<br>1732 TUMBLEWEED DR<br>DORR, MI  49323 | prior to<br>3/13/2012 | 1739843 | X | X | X | | 676 |
| RANDY HUNIK<br>1381 HWY 511<br>BALDERSON, ON  K0G1A0 | prior to<br>3/13/2012 | 1790515 | X | X | X | | 1,611 |
| RANDY JACOBS<br>1830 S OPFER-LENTZ RD<br>ELMORE, OH  43416 | prior to<br>3/13/2012 | 1619213 | X | X | X | | 148 |
| RANDY JONES<br>1116 VOLUNTOWN RD<br>GRISWOLD, CT  06351 | prior to<br>3/13/2012 | 1803748 | X | X | X | | 79 |
| RANDY KALE<br>695 OAKWOOD ST<br>EASTON, PA  18045 | prior to<br>3/13/2012 | 1806220 | X | X | X | | 376 |
| RANDY LABOMBARD<br><br>, | prior to<br>3/13/2012 | 1458608 | X | X | X | | 338 |
| RANDY LAUZON<br>28 RIVER ROAD<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1445499 | X | X | X | | 804 |
| RANDY LAVALLEY<br>554 BEARTOWN RD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1347589 | X | X | X | | 507 |
| RANDY LEISTER<br>250 HARRIS STREET<br>EAST STROUDSBURG, PA  18301 | prior to<br>3/13/2012 | 1720548 | X | X | X | | 169 |
| RANDY MACINTYRE<br>78 BRUCE CR<br>BARRIE, ON  L4N8T8 | prior to<br>3/13/2012 | 1350838 | X | X | X | | 338 |
| RANDY MCDONALD<br>67 BIRCH DRIVE<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1389831 | X | X | X | | 845 |
| RANDY MCNISH<br>1479 MAPLE AVE UNIT 102<br>MILTON, ON  L9T0B5 | prior to<br>3/13/2012 | 1752393 | X | X | X | | 175 |
| RANDY MEISNER<br>3033 SILVERTHORN DR<br>OAKVILLE, ON  L6L 5N4 | prior to<br>3/13/2012 | 1737340 | X | X | X | | 676 |
| RANDY MILLER<br>15-75 BAYLY ST W. SUITE 186<br>AJAX, ON  L1S7K7 | prior to<br>3/13/2012 | 1707260 | X | X | X | | 340 |
| RANDY MILLER<br>15-75 BAYLY STREET WEST<br>AJAX, ON  L1S 7K7 | prior to<br>3/13/2012 | 1711274 | X | X | X | | 1,014 |
| RANDY MILLIGAN<br>405 PAPE AVE<br>TORONTO, ON  M4K3P3 | prior to<br>3/13/2012 | 1716995 | X | X | X | | 169 |
| RANDY MUENZNER<br>50 BROOK COURT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1391446 | X | X | X | | 507 |
| RANDY NELMS<br>1708 CENTER STREET<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1808300 | X | X | X | | 316 |
| RANDY NORTH<br>28 BIGELOW CRES<br>FONTHILL, ON  L0S1E2 | prior to<br>3/13/2012 | 1454391 | X | X | X | | 845 |
| RANDY NOVAK<br>3 BLYTHWOOD HEIGHTS<br>BRANTFORD, ON  N3T5L7 | prior to<br>3/13/2012 | 1800608 | X | X | X | | 79 |
| RANDY OLSON<br>6 ASPEN LANE<br>TUNKHANNOCK, PA  18657 | prior to<br>3/13/2012 | 1816359 | X | X | X | | 50 |
| RANDY REEDMAN<br>201 ANGELINE ST N<br>LINDSAY, ON  K9V4Y5 | prior to<br>3/13/2012 | 1813640 | X | X | X | | 94 |
| RANDY REYNOLDS<br>3308 RED BUD LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1787129 | X | X | X | | 358 |
| RANDY REYNOLDS<br>3308 RED BUD LANE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1789722 | X | X | X | | 358 |
| RANDY RHOADS<br>42905 SECRETARIAT CT<br>ASHBURN, VA  20147 | prior to<br>3/13/2012 | 1720585 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANDY ROBERTS<br>5010 W PFEIFFER RD<br>BARTONVILLE, IL  61607 | prior to<br>3/13/2012 | 1454565 | X | X | X | | 1,089 |
| RANDY SANDBORN<br>100 KENT ST<br>PORTLAND, MI  48875 | prior to<br>3/13/2012 | 1720847 | X | X | X | | 676 |
| RANDY SCHAEFER<br>28 SPRUCE BLVD.<br>ACTON, ON  L7J2Y2 | prior to<br>3/13/2012 | 1452851 | X | X | X | | 169 |
| RANDY SCHAEFER<br>28 Spruce Blvd.<br>Acton, ON  L7J2Y2 | prior to<br>3/13/2012 | 1452851 | X | X | X | | 209 |
| RANDY SEAMAN<br>8 LYFORD RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1356223 | X | X | X | | 507 |
| RANDY SIMS<br>39 LORNE AVENUE<br>BRAMPTON, ON  L6X1L2 | prior to<br>3/13/2012 | 1714401 | X | X | X | | 190 |
| RANDY SISSON<br>319 MACCRAE DRIVE<br>CALEDONIA, ON  N3W1K5 | prior to<br>3/13/2012 | 1456839 | X | X | X | | 338 |
| RANDY SMITH<br>155 SHEFFIELD RD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1807123 | X | X | X | | 286 |
| RANDY SMITH<br>2720 BACH AVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1718801 | X | X | X | | 404 |
| RANDY SMITH<br>2720 BACH AVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1718801 | X | X | X | | 507 |
| RANDY SMITH<br>340 DONNELL ROAD<br>LOWER BURRELL, PA  15068 | prior to<br>3/13/2012 | 1455852 | X | X | X | | 776 |
| RANDY SMITH<br>340 DONNELL ROAD<br>LOWER BURRELL, PA  15068 | prior to<br>3/13/2012 | 1446514 | X | X | X | | 487 |
| RANDY SMITH<br>PO BOX 211<br>WILSON, NY  14172 | prior to<br>3/13/2012 | 1720801 | X | X | X | | 338 |
| RANDY SPROUL<br>236 HURON ST<br>OSHAWA, ON  L1H5E4 | prior to<br>3/13/2012 | 1609553 | X | X | X | | 332 |
| RANDY STOCKDALE<br>10 HALLEY ST<br>NEPEAN, ON  K2J3W6 | prior to<br>3/13/2012 | 1790065 | X | X | X | | 238 |
| RANDY SWANSON<br>15 BRENDA DRIVE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1452480 | X | X | X | | 50 |
| RANDY SZUSZ<br>86 DUNROBIN DR<br>CALEDONIA, ON  N3W 2P2 | prior to<br>3/13/2012 | 1688233 | X | X | X | | 643 |
| RANDY VAN DYKE<br>1500 QUINCY<br>GRANDVILL, MI  49418 | prior to<br>3/13/2012 | 1351282 | X | X | X | | 507 |
| RANDY VANBAKEL<br>53 PARK LANE SS 1<br>MITCHELL, ON  N0K 1N0 | prior to<br>3/13/2012 | 1643014 | X | X | X | | 472 |
| RANDY VANBAKEL<br>53 PARK LANE SS 1<br>MITCHELL, ON  N0K 1N0 | prior to<br>3/13/2012 | 1642735 | X | X | X | | 440 |
| RANDY VANBAKEL<br>53 PARK LANE SS 1<br>MITCHELL, ON  N0K 1N0 | prior to<br>3/13/2012 | 1643073 | X | X | X | | 147 |
| RANDY WARDROPE<br>11 ASPEN COURT<br>WELLAND, ON  L3C6T9 | prior to<br>3/13/2012 | 1433051 | X | X | X | | 676 |
| RANDY WARREN<br>1210 RADOM UNIT 706<br>PICKERING, ON  L1W2Z3 | prior to<br>3/13/2012 | 1425217 | X | X | X | | 786 |
| RANDY WING<br>1381 DIANE CRESCENT<br>OTTAWA, ON  K4A 2P1 | prior to<br>3/13/2012 | 1466088 | X | X | X | | 393 |
| RANDY WINTERS<br>217225 LAFOREST RD<br>NEW LISKEARD, ON  P0J 1P0 | prior to<br>3/13/2012 | 1376559 | X | X | X | | 444 |
| RANDY YAKIMISHYN<br>22 HAVENCREST DRIVE<br>CALEDON, ON  L7E 5S5 | prior to<br>3/13/2012 | 1510513 | X | X | X | | 85 |
| RANDY YAKIMISHYN<br>22 HAVENCREST DRIVE<br>CALEDON, ON  L7E 5S5 | prior to<br>3/13/2012 | 1510513 | X | X | X | | 198 |
| RANDY ZECJ<br>520 NORTH TONIDA<br>MASON CITY, IL  62664 | prior to<br>3/13/2012 | 1796045 | X | X | X | | 543 |
| RANEE HALE<br>155 NORDIC HILLS DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1803839 | X | X | X | | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RANNETTE TOOMEY<br>125 ABBEYVILLE ROAD<br>PITTSBURGH, PA 15228 | prior to<br>3/13/2012 | 1706645 | X | X | X | 968 |
| RAPHAELLE BRAGG<br>11 ALLEN ROAD<br>TURNER , ME 04282 | prior to<br>3/13/2012 | 1818346 | X | X | X | 50 |
| RAPHAELLE BRAGG<br>11 ALLEN ROAD<br>TURNER, ME 04282 | prior to<br>3/13/2012 | 1818351 | X | X | X | 50 |
| RAQUEL RIMBACH<br>8550 BABCOCK BLVD<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1725633 | X | X | X | 209 |
| RASELYNN FULLMER<br><br>MARION, OH 43302 | prior to<br>3/13/2012 | 1792053 | X | X | X | 1,432 |
| RAUL PORRAS<br>334 MASSASOIT RD<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1746240 | X | X | X | 340 |
| RAUL ROMERO<br>930 DEER HAMMOCK CIRCLE<br>ST AUGUSTINE, FL 32080 | prior to<br>3/13/2012 | 1387540 | X | X | X | 224 |
| RAUL ZAYAS<br>5783 CROWN TREE LANE<br>ORLANDO, FL 32829 | prior to<br>3/13/2012 | 1801382 | X | X | X | 79 |
| RAUL ZAYAS<br>8264 MARITIME FLAG ST<br>WINDERMERE, FL 34786 | prior to<br>3/13/2012 | 1429108 | X | X | X | 140 |
| RAVINE LY<br>1646 BOUL ROME<br>BROSSARD, QC J4W3A1 | prior to<br>3/13/2012 | 1445215 | X | X | X | 624 |
| RAY ACHESINSKI<br>PO BOX 360<br>EAST BUTLER, PA 16029 | prior to<br>3/13/2012 | 1803391 | X | X | X | 436 |
| RAY BENDER<br>637 139TH AVE<br>WAYLAND, MI 49348 | prior to<br>3/13/2012 | 1805948 | X | X | X | 557 |
| RAY CHANDLER<br>725 SAMUEL COURT<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1393341 | X | X | X | 676 |
| RAY CHARETTE<br>90 BERKLEY AVE<br>PORT COLBORNE, ON L3K1T2 | prior to<br>3/13/2012 | 1784627 | X | X | X | 550 |
| RAY CHERRY<br><br>, | prior to<br>3/13/2012 | 1705792 | X | X | X | 345 |
| RAY CHEVALIER<br>14738 PATRICK HENRY RD<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | 1784699 | X | X | X | 275 |
| RAY CLEVENGER<br>3731 OLD TAMPA HIGHWAY LOT 13<br>LAKELAND, FL 33811 | prior to<br>3/13/2012 | 1789086 | X | X | X | 179 |
| RAY DOANE<br>4446 PARKLAND DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1822653 | X | X | X | 376 |
| RAY HUNSINGER<br><br> | prior to<br>3/13/2012 | 1712514 | X | X | X | 115 |
| RAY HUNSINGER<br>366 LAKESHORE RD<br>SELKIRK, ON N0A1P0 | prior to<br>3/13/2012 | 1711534 | X | X | X | 55 |
| RAY HUNSINGER<br>366 LAKESHORE RD<br>SLKIRK, ON N0A1P0 | prior to<br>3/13/2012 | 1426188 | X | X | X | 30 |
| RAY HUNSINGER<br>366 LAKESHORE RD<br>SLKIRK, ON N0A1P0 | prior to<br>3/13/2012 | 1426188 | X | X | X | 229 |
| RAY JOHNSON<br>314 WEST MAIN STREET<br>FALCONER, NY 14733-0232 | prior to<br>3/13/2012 | 1715803 | X | X | X | 447 |
| RAY LEIBENSPERGER<br>3096 RT 100<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | 1461504 | X | X | X | 338 |
| RAY LEIBENSPERGER<br>3096 RT 100<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | 1829093 | X | X | X | 50 |
| RAY LEIBENSPERGER<br>3096 RT 100<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | 1829081 | X | X | X | 50 |
| RAY LESSARD<br>400 FLANDERS RD<br>SOUTHINGTON, CT 06489 | prior to<br>3/13/2012 | 1790010 | X | X | X | 1,220 |
| RAY MORRIS<br>3279 AVON DRIVE<br>BELMONT, ON N0L1B0 | prior to<br>3/13/2012 | 1750281 | X | X | X | 459 |
| RAY MUEGGE<br>1046 HIGHWAY 61<br>MENDON, IL 62351 | prior to<br>3/13/2012 | 1788317 | X | X | X | 380 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| RAY RYKACESKI<br>951 ELIZABETH STREET<br>PITTSBURGH, PA 15221 | prior to<br>3/13/2012 | 1716705 | X | X | X | | 676 |
| RAY SELENT<br>POBOX1892<br>LAKELAND, FL 33802 | prior to<br>3/13/2012 | 1718067 | X | X | X | | 169 |
| RAY SELENT<br>POBOX1892<br>LAKELAND, FL 33802 | prior to<br>3/13/2012 | 1718077 | X | X | X | | 169 |
| RAY THOMAS<br>2305 BENDER RD<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1723437 | X | X | X | | 470 |
| RAY VANEGMOND<br>464 SMITH ST<br>BRIGHTON, ON K0K1H0 | prior to<br>3/13/2012 | 1743318 | X | X | X | | 338 |
| RAY WARK<br>1184 BELLVIEW ST<br>BURLINGTON, ON L7S1C7 | prior to<br>3/13/2012 | 1436175 | X | X | X | | 676 |
| RAY WILSON<br>39 WOODBRIDGE RD<br>HAMILTON, ON L8K 3C8 | prior to<br>3/13/2012 | 1803698 | X | X | X | | 376 |
| RAY YOUNG<br>38 ELMIRA DRIVE<br>HAMILTON, ON L9C6T5 | prior to<br>3/13/2012 | 1813982 | X | X | X | | 316 |
| RAYANNA TELL<br>1609 HIGH POINT COURT SW<br>WINTER HAVEN, FL 33880 | prior to<br>3/13/2012 | 1804779 | X | X | X | | 429 |
| RAYDON MCCREA<br>3149 AUTUMN HILL CRES<br>BURLINGTON, ON L7M 1Z3 | prior to<br>3/13/2012 | 1726272 | X | X | X | | 444 |
| RAYLENE BARTON<br><br>OAKVILLE, ON L6H 6B3 | prior to<br>3/13/2012 | 1752575 | X | X | X | | 150 |
| RAYLENE BARTON<br><br>OAKVILLE, ON L6H 6B3 | prior to<br>3/13/2012 | 1752575 | X | X | X | | 646 |
| RAYMON ALLAIER<br>PO BOX 5523<br>ESSEX JUNCTION , VERMONT 05453 | prior to<br>3/13/2012 | 1721542 | X | X | X | | 676 |
| RAYMOND COLLINS COLLINS<br>1509 BROAD CREEK RD<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1802849 | X | X | X | | 316 |
| RAYMOND A BELAIR<br>30 CHEMIN CONNELY<br>LA PECHE, QC J0X 1S0 | prior to<br>3/13/2012 | 1825414 | X | X | X | | 50 |
| RAYMOND A BELAIR<br>30 CHEMIN CONNELY<br>LA PECHE, QC J0X 1S0 | prior to<br>3/13/2012 | 1825474 | X | X | X | | 50 |
| RAYMOND AGNEW<br>719 MARJORIE LANE<br>ENDICOTT, NY 13760 | prior to<br>3/13/2012 | 1800665 | X | X | X | | 316 |
| RAYMOND ALLAIRE<br>PO BOX5523<br>ESSEX JCT, VT 05453 | prior to<br>3/13/2012 | 1720079 | X | X | X | | 1,352 |
| RAYMOND ANCTIL<br>36 ELM ST<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1767477 | X | X | X | | 437 |
| RAYMOND BANFILL<br>5 SOUTH WARD ST<br>WORESTER, MA 01610 | prior to<br>3/13/2012 | 1825015 | X | X | X | | 158 |
| RAYMOND BAUMANN<br>5 VENTRIS DRIVE<br>AJAX, ON L1T1T1 | prior to<br>3/13/2012 | 1387671 | X | X | X | | 224 |
| RAYMOND BEAUDOIN<br>91 ORIOLE DRIVE<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1360131 | X | X | X | | 338 |
| RAYMOND BEAUDOIN<br>91 ORIOLE DRIVE<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | 1360131 | X | X | X | | 50 |
| RAYMOND BEDFORD<br>6195 12 MILE RD NE<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1813382 | X | X | X | | 338 |
| RAYMOND BERTHIAUME<br>27 GREEN BRIAR ROAD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1809179 | X | X | X | | 368 |
| RAYMOND BERTHIAUME<br>27 GREEN BRIAR ROAD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1809179 | X | X | X | | 128 |
| RAYMOND BESSETTE<br>58 CHICOPEE DRIVE<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1750037 | X | X | X | | 801 |
| RAYMOND BILLICA<br>1803 FIX ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1517513 | X | X | X | | 306 |
| RAYMOND BINIS<br>218 CANDLEWOOD DSR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1458323 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND BIRCH JR<br>227 RUMBOLD AVENUE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1787841 | X | X | X | | 631 |
| RAYMOND BOND<br>75 CALABASH DRIVE<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | 1809811 | X | X | X | | 79 |
| RAYMOND BOWMAN<br>225 NORTH LAKE SHORE DR<br>LAKE WHALES, FL 33859 | prior to<br>3/13/2012 | 1381070 | X | X | X | | 272 |
| RAYMOND BRICKER<br>25857 CHERBOURG LN<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1433758 | X | X | X | | 35 |
| RAYMOND BROEK<br>206 LONG HILL ROAD<br>OAKLAND, NJ 07436 | prior to<br>3/13/2012 | 1815337 | X | X | X | | 188 |
| RAYMOND BROWN<br>180 SHEARSON CRES UNIT 8<br>CAMBRIDGE, ON N1T1P4 | prior to<br>3/13/2012 | 1743099 | X | X | X | | 676 |
| RAYMOND BROWN<br>180 SHEARSON CRES UNIT 8<br>CAMBRIDGE, ON N1T1P4 | prior to<br>3/13/2012 | 1743085 | X | X | X | | 1,014 |
| RAYMOND BRYDEN<br>2692 NE HWY 70 LOT 54<br>ARCADIA, FL 34266 | prior to<br>3/13/2012 | 1740942 | X | X | X | | 363 |
| RAYMOND BUCCERONE<br>4450 PARKLAND DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1460252 | X | X | X | | 338 |
| RAYMOND BURLINGAME<br>57 CENTER DEPOT ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1387769 | X | X | X | | 169 |
| RAYMOND BURNS<br>1620 GOLEY HEWETT RD SE<br>BOLIVIA, NC 28422 | prior to<br>3/13/2012 | 1463540 | X | X | X | | 507 |
| RAYMOND CAPESTRAIN<br>1290 CHURCHILL RD<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1794420 | X | X | X | | 30 |
| RAYMOND CARR<br>35 WYNDEMERE LAKE DR<br>CHESTER SPRINGS, PA 19425 | prior to<br>3/13/2012 | 1433209 | X | X | X | | 1,298 |
| RAYMOND CARRIER<br>1220 LEBOURGNEUF<br>QUEBEC, QC G2K 2G4 | prior to<br>3/13/2012 | 1828010 | X | X | X | | 50 |
| RAYMOND CARTER<br>2794 W PRICE BLVD<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1813223 | X | X | X | | 173 |
| RAYMOND CASTIGLIONE<br>5149 WILLOWBROOK DR W<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1355828 | X | X | X | | 169 |
| RAYMOND CHONG<br>1261 LAKEVIEW AVE<br>WINDSOR, ON N8P 1K9 | prior to<br>3/13/2012 | 1586380 | X | X | X | | 387 |
| RAYMOND CONDON<br>19 PARTRIDGE CIRCLE<br>WALTHAM, MA 02451 | prior to<br>3/13/2012 | 1388943 | X | X | X | | 229 |
| RAYMOND COOMBS<br>5 EAST PARKWAY<br>PLAINFIELD, CT 06374 | prior to<br>3/13/2012 | 1817344 | X | X | X | | 50 |
| RAYMOND CRANDALL<br>696 PISTOIA LANE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1784486 | X | X | X | | 520 |
| RAYMOND CYBULSKI<br>59 SOUTHWOOD DRIVE<br>WEST HARTFORD, CT 06110 | prior to<br>3/13/2012 | 1741854 | X | X | X | | 410 |
| RAYMOND D GIROUARD<br>10303 BURNT STORE RD 27<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1744437 | X | X | X | | 115 |
| RAYMOND D VAGNINI<br>4 BIRCH ROAD<br>GREENVILLE, RI 02828-2602 | prior to<br>3/13/2012 | 1554153 | X | X | X | | 198 |
| RAYMOND DANEAU<br>3 BRYCE DRIVE<br>MERRIMACK, NH 03054 | prior to<br>3/13/2012 | 1461302 | X | X | X | | 676 |
| RAYMOND DARSEY<br>37124 JANET CIRCLE<br>DADE CITY, FL 33525 | prior to<br>3/13/2012 | 1796109 | X | X | X | | 866 |
| RAYMOND DAVIS<br>2 DELAWARE RD<br>COLUMBIA, NJ O7832 | prior to<br>3/13/2012 | 1435727 | X | X | X | | 338 |
| RAYMOND DELAGE<br>128 RUE LORRAINE<br>SAINT-JEAN-SUR-RICHELIEU, QC J2Y1G3 | prior to<br>3/13/2012 | 1806619 | X | X | X | | 0 |
| RAYMOND DESTLAINES<br><br>WOONSOCKET, RI 02895 | prior to<br>3/13/2012 | 1719891 | X | X | X | | 344 |
| RAYMOND DEWAR<br>18 ORIENTAL ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1357782 | X | X | X | | 776 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND DION<br>3 KATIE LANE<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1763964 | X | X | X | | 0 |
| RAYMOND DION<br>3 KATIE LANE<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1763964 | X | X | X | | 60- |
| RAYMOND DION<br>3 KATIE LANE<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1763964 | X | X | X | | 60 |
| RAYMOND DUBE<br>348 CHURCH RD<br>ENTERPRISE, ON  K0K 1Z0 | prior to<br>3/13/2012 | 1711199 | X | X | X | | 393 |
| RAYMOND DUBE<br>348 CHURCH ST<br>ENTERPRISE, ON  K0K 1Z0 | prior to<br>3/13/2012 | 1828014 | X | X | X | | 50 |
| RAYMOND DUBE<br>348 CHURCH ST<br>ENTERPRISE, ON  K0K 1Z0 | prior to<br>3/13/2012 | 1828035 | X | X | X | | 50 |
| RAYMOND DUPUIS<br>5308 DROLET ST<br>MONTRIAL, QB  H2T2H4 | prior to<br>3/13/2012 | 1460230 | X | X | X | | 0 |
| RAYMOND ECKERT<br>7272 LAKEVIEW COURT<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1739135 | X | X | X | | 345 |
| RAYMOND ENGEL<br>782 LEBANON HILL ROAD<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1714144 | X | X | X | | 487 |
| RAYMOND FERRIS<br>444DEER WATCH CIR<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1802697 | X | X | X | | 376 |
| RAYMOND FOURNIER<br>4536 ROGER<br>PIERREFONDS, QC  H9J1Z5 | prior to<br>3/13/2012 | 1395030 | X | X | X | | 273 |
| RAYMOND FRANGIONE<br>2257 HUNTINGDON DR APT H<br>SURFSIDE BEACH, SC  29575-8801 | prior to<br>3/13/2012 | 1428770 | X | X | X | | 169 |
| RAYMOND FRECHETTE<br>140 MAGDELEINE<br>LA PRAIRIE, QC  J5R 4A7 | prior to<br>3/13/2012 | 1763293 | X | X | X | | 477 |
| RAYMOND GAFFNEY<br>18 HUNTERS POINTE<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1431760 | X | X | X | | 169 |
| RAYMOND GAGNON<br>145 BOUL DU HAVRE<br>VALLEYFIELD, QC  J6S1R4 | prior to<br>3/13/2012 | 1398059 | X | X | X | | 175- |
| RAYMOND GAGNON<br>145 BOUL DU HAVRE<br>VALLEYFIELD, QC  J6S1R4 | prior to<br>3/13/2012 | 1398059 | X | X | X | | 1,131 |
| RAYMOND GALLANT<br>28 ELM ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1789297 | X | X | X | | 358 |
| RAYMOND GAMM<br>1202 WEAVER ROAD<br>STERLING, IL  61081 | prior to<br>3/13/2012 | 1795652 | X | X | X | | 1,125 |
| RAYMOND GAUDET<br>45 CENTERWOOD DR<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1428337 | X | X | X | | 135 |
| RAYMOND GAUDET<br>45 CENTERWOOD DR<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1428337 | X | X | X | | 443 |
| RAYMOND GAUDREAU<br>417 IRONA ROAD<br>ALTONA, NY  12910 | prior to<br>3/13/2012 | 1436198 | X | X | X | | 338 |
| RAYMOND GEBHARD<br>9600 S. OCEAN DR. #1406<br>JENSEN BEACH, FL  34957 | prior to<br>3/13/2012 | 1382056 | X | X | X | | 900 |
| RAYMOND GEHRIG<br>5110 N CONNOR RD<br>JANESVILLE, WI  53548 | prior to<br>3/13/2012 | 1784115 | X | X | X | | 159 |
| RAYMOND GERARD<br>86 CH DELILE<br>ILE CADIEUX, QC  J7V8P3 | prior to<br>3/13/2012 | 1712545 | X | X | X | | 169 |
| RAYMOND GERARD<br>940 BELFAST RD<br>OTTAWA, ON  J7V 8P3 | prior to<br>3/13/2012 | 1712543 | X | X | X | | 507 |
| RAYMOND GILLIS<br>12 W ASHEVILLE ST<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1804810 | X | X | X | | 346 |
| RAYMOND GIROUARD<br>10303 BURNT STORE RD  27<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1732561 | X | X | X | | 140 |
| RAYMOND GIROUARD<br>10303 BURNT STORE RD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1732561 | X | X | X | | 25 |
| RAYMOND GLADDEN<br>23 THORPE AVENUE EXT<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1703298 | X | X | X | | 282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RAYMOND GOODROW<br>861 PONDEROSA DRIVE<br>SOUTH DAYTONA, FL 32119 | prior to<br>3/13/2012 | 1359814 | X | X | X | 338 |
| RAYMOND GRAMKE<br>123 NOB HILL DR N<br>GAHANNA, OH 43230 | prior to<br>3/13/2012 | 1806042 | X | X | X | 109 |
| RAYMOND GRANT<br>11 HELENE STREET<br>ST EUSTACHE, QC J7P4J3 | prior to<br>3/13/2012 | 1412618 | X | X | X | 158 |
| RAYMOND GRANT<br>111 HELENE STREET<br>ST EUSTACHE, QC J7P4J3 | prior to<br>3/13/2012 | 1412618 | X | X | X | 60 |
| RAYMOND GRETZ<br>371 COUNTRY VIEW DRIVE<br>LOWER BURRELL, PA 15068 | prior to<br>3/13/2012 | 1721378 | X | X | X | 676 |
| RAYMOND GRIMES<br>438 PINE STREET<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1499953 | X | X | X | 400 |
| RAYMOND GROBOWSKY<br>46 PREMIER RD<br>WATERDOWN, ON L0R2H6 | prior to<br>3/13/2012 | 1742013 | X | X | X | 1,352 |
| RAYMOND GROSS<br>302 GLENRIDGE DRIVE<br>WATERLOO, ON N2J 3W4 | prior to<br>3/13/2012 | 1612513 | X | X | X | 465 |
| RAYMOND GROSS<br>302 GLENRIDGE DRIVE<br>WATERLOO, ON N2J3W4 | prior to<br>3/13/2012 | 1612513 | X | X | X | 0 |
| RAYMOND GROSS<br>302 GLENRIDGE DRIVE<br>WATERLOO, ON N2J3W4 | prior to<br>3/13/2012 | 1612513 | X | X | X | 55 |
| RAYMOND HAFNER<br>9 GLAD VALLEY DR<br>BILLERICA, MA 01821 | prior to<br>3/13/2012 | 1803011 | X | X | X | 158 |
| RAYMOND HAMMING | prior to<br>3/13/2012 | 1492613 | X | X | X | 108 |
| RAYMOND HAMMING | prior to<br>3/13/2012 | 1486953 | X | X | X | 55 |
| RAYMOND HAMMING<br>3183 WINDCREST DR NE<br>GRAND RAPIDS, MI 49525 | prior to<br>3/13/2012 | 1486953 | X | X | X | 86 |
| RAYMOND HARBECK<br>1225 BROADWAY<br>ALBANY, NY 12204 | prior to<br>3/13/2012 | 1436527 | X | X | X | 55 |
| RAYMOND HARRIS<br>302 PIPER LN<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1432659 | X | X | X | 676 |
| RAYMOND HAYES<br>PO BOX 127<br>WOODBURY, VT 05681 | prior to<br>3/13/2012 | 1752106 | X | X | X | 122 |
| RAYMOND HEALY<br>23 SULLIVAN PLACE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1430831 | X | X | X | 25 |
| RAYMOND HEBERT<br>831 VICTORIA LN<br>PALMYRA, PA 17078 | prior to<br>3/13/2012 | 1425561 | X | X | X | 338 |
| RAYMOND HOLDEN<br>2 CLIFF STREET<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1436623 | X | X | X | 507 |
| RAYMOND HOLDEN<br>2 CLIFF STREET<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1460609 | X | X | X | 507 |
| RAYMOND HOLDEN<br>2 CLIFF STREET<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1785096 | X | X | X | 277 |
| RAYMOND HONEY<br>3 QUEENS OWN LANE<br>KING CITY, ON L7B 1K4 | prior to<br>3/13/2012 | 1387681 | X | X | X | 338 |
| RAYMOND HORNAK<br>21 SAMPSON AVE<br>MONOGAHELA, PA 15063 | prior to<br>3/13/2012 | 1741414 | X | X | X | 150 |
| RAYMOND HORRIGAN<br>356 BIRMINGHAM ST E<br>MOUNT FOREST, ON N0G2L0 | prior to<br>3/13/2012 | 1785891 | X | X | X | 300 |
| RAYMOND HOUGH<br>23 MILL RUN GATE<br>UXBRIDGE, ON L9P1R1 | prior to<br>3/13/2012 | 1427208 | X | X | X | 279 |
| RAYMOND HOUGH<br>23 MILL RUN GATE<br>UXBRIDGE, ON L9P1R1 | prior to<br>3/13/2012 | 1758408 | X | X | X | 1,018 |
| RAYMOND HUGHES<br>2139 EIGTH LINE<br>OAKVILLE, ONTARIO- L6H4B7 | prior to<br>3/13/2012 | 1350734 | X | X | X | 169 |
| RAYMOND HUGUETTE<br>6801 RICH ROAD<br>N FORT MYERS, 33917 | prior to<br>3/13/2012 | 1810291 | X | X | X | 119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RAYMOND J HEALY<br>23 SULLIVAN PLACE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1430831 | X | X | X | 229 |
| RAYMOND JOHNSTON<br>52 MARSHALL CRES<br>AJAX, ON  L1T 2N4 | prior to<br>3/13/2012 | 1741187 | X | X | X | 169 |
| RAYMOND JONES<br>60 ANGELL BROOK DR<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1787907 | X | X | X | 358 |
| RAYMOND JONES<br>60 ANGELL BROOK DR<br>WEST BOYLSTON, MI  6 | prior to<br>3/13/2012 | 1747060 | X | X | X | 229 |
| RAYMOND JOSEPH<br>35 HASTINGS DRIVE<br>ORCHARD PARK, NY  1427 | prior to<br>3/13/2012 | 1393825 | X | X | X | 338 |
| RAYMOND KALNINS<br>75 LAURENDALE AVE<br>WATERDOWN, ON  L0R2H3 | prior to<br>3/13/2012 | 1758160 | X | X | X | 346 |
| RAYMOND KITOWSKI<br>73 CHRISTOPHER DR<br>HAMILTON, ON  L9B1G6 | prior to<br>3/13/2012 | 1721584 | X | X | X | 338 |
| RAYMOND KOCHERAN<br>5865 EDGEBROOK DRIVE<br>GALENA , OH  43021 | prior to<br>3/13/2012 | 1737994 | X | X | X | 676 |
| RAYMOND KONESKY<br>248 ADAMS POINT<br>MARS, PA  16046 | prior to<br>3/13/2012 | 1691800 | X | X | X | 455 |
| RAYMOND L ESPINA<br>3136 WOODLAND COURT SOUTH<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1357654 | X | X | X | 338 |
| RAYMOND L ESPINA<br>3136 WOODLAND COURT SOUTH<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1357631 | X | X | X | 671 |
| RAYMOND LABONTE SR<br>19 BRECKENRIDGE ST<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1788162 | X | X | X | 358 |
| RAYMOND LABONTE<br>250 WILBRAHAM ST<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1457422 | X | X | X | 447 |
| RAYMOND LABONTE<br>250 WILBRAHAM ST<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1742345 | X | X | X | 676 |
| RAYMOND LABONTE<br>250 WILBRAHAM ST<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1788157 | X | X | X | 716 |
| RAYMOND LABONTE<br>250 WILBRAHAM ST<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1828208 | X | X | X | 50 |
| RAYMOND LABONTE<br>250 WILBRAHAM ST<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1828222 | X | X | X | 50 |
| RAYMOND LABONTE<br>250 WILBRAHAM ST<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1828234 | X | X | X | 316 |
| RAYMOND LAFLEUR<br>2959 CROSSCURRENT DRIVE<br>MISSISSAUGA, ON  L5N 6K4 | prior to<br>3/13/2012 | 1582033 | X | X | X | 1,053 |
| RAYMOND LAFLEUR<br>2959 CROSSCURRENT DRIVE<br>MISSISSAUGA, ON  L5N 6K4 | prior to<br>3/13/2012 | 1581714 | X | X | X | 723 |
| RAYMOND LAKO<br>2339 MCCOOK ST<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | 1466208 | X | X | X | 0 |
| RAYMOND LAKO<br>2339 MCCOOK ST<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | 1713475 | X | X | X | 0 |
| RAYMOND LATOUR<br>64 SCHOFIELD AVE<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1413487 | X | X | X | 320 |
| RAYMOND LEE<br>16 HARRINGTON PLACE<br>ANCASTER, ON  L9G 4Z2 | prior to<br>3/13/2012 | 1755774 | X | X | X | 272 |
| RAYMOND LEFEBVRE<br>61 RUE FONTAINE<br>VERCHRES, QC  J0L2R0 | prior to<br>3/13/2012 | 1728822 | X | X | X | 211 |
| RAYMOND LIJOI<br>.<br> | prior to<br>3/13/2012 | 1818128 | X | X | X | 50 |
| RAYMOND LIJOI<br>3071 TREADWELLS DRIVE UNIT 27<br>MISSISSAUGA, ON  L4X0A1 | prior to<br>3/13/2012 | 1360550 | X | X | X | 130 |
| RAYMOND LIJOI<br>3071 TREADWELLS DRIVE UNIT 27<br>MISSISSAUGA, ON  L4X0A1 | prior to<br>3/13/2012 | 1360550 | X | X | X | 55 |
| RAYMOND LIJOI<br>3071 TREADWELLS DRIVE<br>MISSISSAUGA,  L4X 0A1 | prior to<br>3/13/2012 | 1818122 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND LOWE<br>6463 ALBION RD<br>OAKFIELD, NY 14125 | prior to<br>3/13/2012 | | 1786817 | X | X | X | 358 |
| RAYMOND LOYKO<br>2845 COLUMBUS AVE<br>CLERMONT, FL 34715 | prior to<br>3/13/2012 | | 1708403 | X | X | X | 1,318 |
| RAYMOND M HENRY<br>620 WYOMING AVENUE<br>MAYWOOD, NJ 07607 | prior to<br>3/13/2012 | | 1822042 | X | X | X | 158 |
| RAYMOND MANGUS<br>340 FRONTIER AVE<br>NORTH TONAWANDA, 14120 | prior to<br>3/13/2012 | | 1346133 | X | X | X | 224 |
| RAYMOND MARTELLA<br>1340 MURRAY<br>ST-HUBERT, QC J4T3K9 | prior to<br>3/13/2012 | | 1796907 | X | X | X | 350 |
| RAYMOND MATTEAU<br>2149 PLACE DES TILLEULS<br>ST-LAZARE, QC J7T2H2 | prior to<br>3/13/2012 | | 1814797 | X | X | X | 940 |
| RAYMOND MCCLURE<br>13707 BRIARGATE DR<br>HUNTLEY, IL 60142 | prior to<br>3/13/2012 | | 1426751 | X | X | X | 0 |
| RAYMOND MCCLURE<br>13707 BRIARGATE DR<br>HUNTLEY, IL 60142 | prior to<br>3/13/2012 | | 1425912 | X | X | X | 0 |
| RAYMOND MCGRAW<br>2061 TIMMERMAN ROAD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1386541 | X | X | X | 676 |
| RAYMOND MECHALIK<br>22181 WOODHENGE DRIVE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | | 1384247 | X | X | X | 169 |
| RAYMOND MERKLER<br>47 MALLARD DR<br>HACKETTSTOWN, NJ 07840 | prior to<br>3/13/2012 | | 1434180 | X | X | X | 338 |
| RAYMOND MILLER<br>2401 THREE ROD ROAD<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | | 1828676 | X | X | X | 50 |
| RAYMOND MOATS<br>12930 OAK HILL AVENUE<br>HAGERSTOWN, MD 21742 | prior to<br>3/13/2012 | | 1436922 | X | X | X | 0 |
| RAYMOND MOATS<br>5107 LAKE IN THE WOODS BLVD<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | | 1712614 | X | X | X | 1,412 |
| RAYMOND MORGE<br>3842 BLUEBERRY LANE<br>SAINT JAMES CITY, FL 33956 | prior to<br>3/13/2012 | | 1393794 | X | X | X | 338 |
| RAYMOND MORGE<br>3842 BLUEBERRY LN<br>ST JAMES CITY, FL 33956 | prior to<br>3/13/2012 | | 1345423 | X | X | X | 338 |
| RAYMOND MYERS<br>10 ERIN AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1823181 | X | X | X | 376 |
| RAYMOND NAPPER<br>6 OAKRIDGE BLVD<br>FONTHILL, ON L0S 1E5 | prior to<br>3/13/2012 | | 1822026 | X | X | X | 790 |
| RAYMOND NEWELL<br>256 RABIDEAU ST<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | | 1783412 | X | X | X | 286 |
| RAYMOND NEWELL<br>256 RABIDEAU ST<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | | 1392421 | X | X | X | 50 |
| RAYMOND NEWHOUSE<br>312 DIXON BLVD<br>UNIONTOWN, PA 15401 | prior to<br>3/13/2012 | | 1752351 | X | X | X | 717 |
| RAYMOND OLSON<br>4510 CRESCENT CIR<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | | 1716271 | X | X | X | 169 |
| RAYMOND OROURKE<br>54 WOODHILL DRIVE<br>CHESWICK, PA 15024 | prior to<br>3/13/2012 | | 1760792 | X | X | X | 173 |
| RAYMOND OROURKE<br>54 WOODHILL DRIVE<br>CHESWICK, PA 15024 | prior to<br>3/13/2012 | | 1760762 | X | X | X | 20 |
| RAYMOND OROURKE<br>54 WOODHILL DRIVE<br>CHESWICK, PA 15024 | prior to<br>3/13/2012 | | 1760762 | X | X | X | 351 |
| RAYMOND OUELLETTE<br>73 MOON ST<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | | 1429286 | X | X | X | 169 |
| RAYMOND PACE<br>2187 NETTLEBUSH LANE<br>VENICE, FL 34292 | prior to<br>3/13/2012 | | 1379493 | X | X | X | 290 |
| RAYMOND PACE<br>3033 EIGHTH LINE<br>OAKVILLE, ON L6H 7H5 | prior to<br>3/13/2012 | | 1819749 | X | X | X | 50 |
| RAYMOND PACE<br>3033 EIGHTH LINE<br>OAKVILLE, ON L6H 7H5 | prior to<br>3/13/2012 | | 1819739 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND PAGE<br>17 GIBBONS DRIVE<br>STERLING, MA 01564 | prior to<br>3/13/2012 | | 1793874 | X | X | X | 285 |
| RAYMOND PAQUETTE<br>347 DE BOLOGNE<br>LAVAL, QC H7K 3H6 | prior to<br>3/13/2012 | | 1802604 | X | X | X | 1,188 |
| RAYMOND PARKER<br>2472 COVINGTON DR<br>MYRTLEBEACH, SC 29579 | prior to<br>3/13/2012 | | 1432328 | X | X | X | 338 |
| RAYMOND PAUL<br>2026 RUE DE CAMBRAI<br>SAINT-BRUNO, QC J3V3J3 | prior to<br>3/13/2012 | | 1440941 | X | X | X | 0 |
| RAYMOND PAUL<br>2026 RUE DE CAMBRAI<br>SAINT-BRUNO, QC J3V3J3 | prior to<br>3/13/2012 | | 1440958 | X | X | X | 0 |
| RAYMOND PELSTRING<br>18 GEORGETOWN<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | | 1718733 | X | X | X | 845 |
| RAYMOND PLANTY<br>12 SUGAR MAPLE LANE<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | | 1787142 | X | X | X | 358 |
| RAYMOND POFI<br>7287 HAWTHORNE COURT<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1786638 | X | X | X | 1,074 |
| RAYMOND PROPHET<br>4 PORTAL DR<br>PORT CORBORN, ONT L3K6G2 | prior to<br>3/13/2012 | | 1356907 | X | X | X | 398 |
| RAYMOND PURCHASE<br>1416 BERWICK ROAD<br>BERWICK, IL 61417 | prior to<br>3/13/2012 | | 1741446 | X | X | X | 507 |
| RAYMOND RANGER<br>1073 CH DU LAC CONNELY<br>ST-HIPPOLYTE, QC J8A 2B5 | prior to<br>3/13/2012 | | 1717264 | X | X | X | 338 |
| RAYMOND RAY<br>650 PERKINSWOOD NE<br>WARREN, OH 44483 | prior to<br>3/13/2012 | | 1811081 | X | X | X | 316 |
| RAYMOND REETZ<br>5865 SAND CREEK HIGHWAY<br>SAND CREEK, MI 49279 | prior to<br>3/13/2012 | | 1537073 | X | X | X | 10 |
| RAYMOND RICHARDS<br>89 NORTH STREET<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | | 1747339 | X | X | X | 338 |
| RAYMOND RICHARDS<br>89 NORTH STREET<br>DOUGLAS, MA 01516-2014 | prior to<br>3/13/2012 | | 1389147 | X | X | X | 338 |
| RAYMOND RIVEST<br>1011 FAIRWAYCOVE LN<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | | 1427696 | X | X | X | 169 |
| RAYMOND RIVEST<br>1011 FAIRWAYCOVE LN<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | | 1816202 | X | X | X | 50 |
| RAYMOND RIVEST<br>1011 FAIRWAYCOVE LN<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | | 1827613 | X | X | X | 50 |
| RAYMOND RIVEST<br>1011 FAIRWAYCOVE LN<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | | 1827581 | X | X | X | 50 |
| RAYMOND RIVEST<br>1011 FAIRWAYCOVE LN<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | | 1827619 | X | X | X | 50 |
| RAYMOND RIVEST<br>1011 FAIRWAYCOVE LN<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | | 1827577 | X | X | X | 50 |
| RAYMOND RIVEST<br>1011 FAIRWAYCOVE LN<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | | 1827615 | X | X | X | 50 |
| RAYMOND RIVEST<br>1011 FAIRWAYCOVE LN<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | | 1827582 | X | X | X | 50 |
| RAYMOND RIVEST<br>1011 FAIRWAYCOVE LN<br>BRADENTON, GA 34212 | prior to<br>3/13/2012 | | 1427685 | X | X | X | 676 |
| RAYMOND RIVEST<br>1011 FAIRWAYCOVE<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | | 1825371 | X | X | X | 50 |
| RAYMOND RIVEST<br>2010 DU CHEVREUIL<br>LONGUEUIL, QC J4N1N6 | prior to<br>3/13/2012 | | 1426038 | X | X | X | 676 |
| RAYMOND RIVEST<br>FAIRWAYCOVE LN<br>BRADENTON, FL 34212 | prior to<br>3/13/2012 | | 1827617 | X | X | X | 50 |
| RAYMOND ROSETTANI<br><br>FT ERIE, ON L2A 6G8 | prior to<br>3/13/2012 | | 1393391 | X | X | X | 507 |
| RAYMOND S JUSKOWICH<br>6516 KEYSTONE AVE<br>FINLEYVILLE, PA 15332 | prior to<br>3/13/2012 | | 1384577 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND S WORTH<br>9300 BOSTON STATE ROAD<br>BOSTON, NY 14025 | prior to<br>3/13/2012 | 1809565 | X | X | X | | 376 |
| RAYMOND SAM<br>9 PRINCE WILLIAM COURT<br>TORONTO, ON M1S 4P6 | prior to<br>3/13/2012 | 1803744 | X | X | X | | 158 |
| RAYMOND SEALS<br>308 BUCKINGHAM DRIVE<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1435835 | X | X | X | | 50 |
| RAYMOND SEALS<br>308 BUCKINGHAM DRIVE<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1435835 | X | X | X | | 169 |
| RAYMOND SHINER<br>3 PINE ST<br>FRANKLIN, MA 02038 | prior to<br>3/13/2012 | 1359368 | X | X | X | | 636 |
| RAYMOND SIFRIG<br>7533 FOREST BEACH ROAD<br>WATERVLIET, MI 49098 | prior to<br>3/13/2012 | 1806299 | X | X | X | | 143 |
| RAYMOND SIFRIG<br>7533 FOREST BEACH ROAD<br>WATERVLIET, MI 49098 | prior to<br>3/13/2012 | 1806281 | X | X | X | | 143 |
| RAYMOND SIMONEAU<br>1513 BAKER ST<br>CHANBLY, QUEBEC | prior to<br>3/13/2012 | 1711847 | X | X | X | | 320 |
| RAYMOND SMITH<br>347 FELTON CRESCENT<br>RUSSELL, ON K4R1E5 | prior to<br>3/13/2012 | 1579653 | X | X | X | | 157 |
| RAYMOND SMITHYMAN<br>288 EAST DEER PARK DRIVE<br>JEFFERSON HILLS, PA 15025 | prior to<br>3/13/2012 | 1713400 | X | X | X | | 169 |
| RAYMOND SOPCZUK<br>. | prior to<br>3/13/2012 | 1457282 | X | X | X | | 338 |
| RAYMOND SOPCZUK<br>1293 MASTER STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1815924 | X | X | X | | 50 |
| RAYMOND SOPCZUK<br>1293 MASTER STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1815935 | X | X | X | | 50 |
| RAYMOND ST CYR<br>190 EAST GRAND AVE #8<br>OLD ORCHARD BEACH, ME 04064 | prior to<br>3/13/2012 | 1487958 | X | X | X | | 173 |
| RAYMOND STEELE<br>2012 SPINNAKER LN<br>WELLFLEET, MA 02667 | prior to<br>3/13/2012 | 1437457 | X | X | X | | 338 |
| RAYMOND STEPHENS<br>65 CHABOT<br>MCMASTERVILLE, QC J3G1L9 | prior to<br>3/13/2012 | 1785579 | X | X | X | | 358 |
| RAYMOND STRATTMAN<br>4103 FRIENDFIELD TRACE<br>LITTLE RIVER, SC 29566-7660 | prior to<br>3/13/2012 | 1788819 | X | X | X | | 358 |
| RAYMOND STROUP<br>PO BOX 432<br>BENNETTSVILLE, SC 29512 | prior to<br>3/13/2012 | 1741825 | X | X | X | | 169 |
| RAYMOND T WHITTET<br>688 PRESTON PARKWAY<br>CAMBRIDGE, ON N3H 5K6 | prior to<br>3/13/2012 | 1719953 | X | X | X | | 338 |
| RAYMOND TAFRATE<br>. | prior to<br>3/13/2012 | 1749817 | X | X | X | | 428 |
| RAYMOND TAFRATE<br>. | prior to<br>3/13/2012 | 1749817 | X | X | X | | 338 |
| RAYMOND TALBOT<br>2273 GOUIN EST<br>MONTREAL, QC H2B1X5 | prior to<br>3/13/2012 | 1746967 | X | X | X | | 338 |
| RAYMOND TARDIE<br>4 SHARON PARKWAY<br>NORTH SMITHFIELD, RI 02896 | prior to<br>3/13/2012 | 1825135 | X | X | X | | 50 |
| RAYMOND TARDIE<br>4 SHARON PARKWAY<br>NORTH SMITHFIELD, RI 02896-6930 | prior to<br>3/13/2012 | 1825055 | X | X | X | | 50 |
| RAYMOND TAYLOR<br>. | prior to<br>3/13/2012 | 1387554 | X | X | X | | 25 |
| RAYMOND TAYLOR<br>456 NICKLAUS BLVD<br>N FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1787464 | X | X | X | | 179 |
| RAYMOND TAYLOR<br>456 NICKLAUS BLVD<br>N FT MYERS, FL 33903 | prior to<br>3/13/2012 | 1393326 | X | X | X | | 169 |
| RAYMOND TAYLOR<br>456 NICKLAUS BLVD<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1455818 | X | X | X | | 169 |
| RAYMOND THIBAULT<br>42 ELISHA MATHEWSON ROAD<br>NORTH SCITUATE, RI 02857 | prior to<br>3/13/2012 | 1390476 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYMOND THIBEAULT<br>66 BLOSSOM TREE DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1828256 | X | X | X | 50 |
| RAYMOND THOMAS<br>39 PLATINUM PLN<br>BARRE, VT  05641 | prior to<br>3/13/2012 | | 1812133 | X | X | X | 158 |
| RAYMOND THOMPSON<br><br>FRANKLINVILLE, NY  14737 | prior to<br>3/13/2012 | | 1816708 | X | X | X | 50 |
| RAYMOND TORRISI<br>160 WATER ST<br>N ANDOVER, MA  01845 | prior to<br>3/13/2012 | | 1822731 | X | X | X | 218 |
| RAYMOND TOTH<br>505 MAIN ST<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1426241 | X | X | X | 676 |
| RAYMOND TRAVERS<br>11 JOVAL CT<br>FRAMKLIN, MA  02038 | prior to<br>3/13/2012 | | 1791987 | X | X | X | 1,111 |
| RAYMOND TURGEON JR<br>95 SOUTHBRIDGE RD<br>NORTH OXFORD, MA  01537 | prior to<br>3/13/2012 | | 1726486 | X | X | X | 0 |
| RAYMOND VENIERO<br>1 WALLACE<br>BELLEVILLE, NJ  07109 | prior to<br>3/13/2012 | | 1813269 | X | X | X | 1,000 |
| RAYMOND W BUZZA<br>33 KING ST W<br>OSHAWA, ON  L1H 8H5 | prior to<br>3/13/2012 | | 1680534 | X | X | X | 95 |
| RAYMOND WHITE<br>441 BUCK ISLAND RD<br>WEST YARMOUTH, MA  02673 | prior to<br>3/13/2012 | | 1747654 | X | X | X | 337 |
| RAYMOND WHITEHOUSE<br>6 INDUSTRIAL CRT UNIT 1<br>BRADFIRD, ON  L3Z3G5 | prior to<br>3/13/2012 | | 1801072 | X | X | X | 948 |
| RAYMOND WHITEHOUSE<br>6 INDUSTRIAL CRT UNIT 1<br>BRADFORD, ON  L3Z3G5 | prior to<br>3/13/2012 | | 1801080 | X | X | X | 158 |
| RAYMOND WHITEHOUSE<br>96 IMPERIAL CRES<br>BRADFORD, ON  L3Z2N5 | prior to<br>3/13/2012 | | 1802541 | X | X | X | 158 |
| RAYMOND WOLFE<br>9 YALE PLACE<br>BUFFALO, NY  14210 | prior to<br>3/13/2012 | | 1459162 | X | X | X | 169 |
| RAYMOND WOODMAN<br>1328 STONECUTTER DR<br>OAKVILLE, ON  L6M3C5 | prior to<br>3/13/2012 | | 1717316 | X | X | X | 1,690 |
| RAYMOND ZEMAITIS<br>201 BRAEBURN CIRCLE<br>DAYTONA BEACH, FL  32114 | prior to<br>3/13/2012 | | 1410497 | X | X | X | 278 |
| RAYMOND ZINNEN<br>1712 SOUTH LOWELL AVENUE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1808554 | X | X | X | 564 |
| RAYMOND ZINNEN<br>1712 SOUTH LOWELL AVENUE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1798744 | X | X | X | 188 |
| RAYMONDE ALEXANDRE<br>7484 AZILDA<br>MONTREAL, QC  H1K 3A3 | prior to<br>3/13/2012 | | 1817390 | X | X | X | 50 |
| RAYMONDE ALEXANDRE<br>7484 AZILDA<br>MONTREAL, QC  H1K 3A3 | prior to<br>3/13/2012 | | 1822286 | X | X | X | 158 |
| RAYMONDE BERGERON<br>9 WEST AVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1815191 | X | X | X | 158 |
| RAYMONDE BERGERON<br>9 WEST AVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1815907 | X | X | X | 50 |
| RAYMONDE DESAULNIERS<br>29 DES TILLEULS<br>ST-JEAN-SUR-RICHELIEU, QC  J2W 1B4 | prior to<br>3/13/2012 | | 1741474 | X | X | X | 385 |
| RAYMONDE DESAULNIERS<br>29 DES TILLEULS<br>ST-JEAN-SUR-RICHELIEU, QC  J2W 1B4 | prior to<br>3/13/2012 | | 1822760 | X | X | X | 50 |
| RAYMONDE EL GOMAYEL<br>2344 FAUTEUX<br>LAVAL, QC  H7T 2T1 | prior to<br>3/13/2012 | | 1752650 | X | X | X | 358 |
| RAYNALD BEAUREGARD<br>2655-2 AVE STE-CATHERINE<br>ST-HYACINTHE, QC  J2S 6A2 | prior to<br>3/13/2012 | | 1757075 | X | X | X | 306 |
| RAYNALD LORTIE<br>2152 BLUE JAY CR<br>OTTAWA, ON  K1J 6B1 | prior to<br>3/13/2012 | | 1424853 | X | X | X | 741 |
| RAYNALD MONTPETIT<br>83 RUE DES PINS<br>ILE PERROT, QC  J7V 8L6 | prior to<br>3/13/2012 | | 1800178 | X | X | X | 632 |
| RAYNALD PERRON<br>832 PERE-HONORAT<br>LA BAIE, QC  G7B 3G2 | prior to<br>3/13/2012 | | 1463448 | X | X | X | 622 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAYNE PETRUZZI<br>PO BOX 639<br>WESTBROOKFIELD, MA 01585 | prior to<br>3/13/2012 | 1812067 | X | X | X | | 79 |
| RAZA KAMRAN<br>135 RUSHWORTH DRIVE<br>AJAX, ON L1Z2A3 | prior to<br>3/13/2012 | 1742453 | X | X | X | | 716 |
| RBBERT HOWARD<br>640 N LASALLE RD<br>SENECA, IL 61360 | prior to<br>3/13/2012 | 1741542 | X | X | X | | 358 |
| RBERT NELSON<br>5 STONEGATE DRIVE<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1804701 | X | X | X | | 376 |
| RCHARD OLDS<br>21599 PORTRUSH RUN<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1803867 | X | X | X | | 734 |
| REAL BESSETTE<br>1RICHARD<br>LACBROME, QC J0E1V0 | prior to<br>3/13/2012 | 1393131 | X | X | X | | 453 |
| REAL BESSETTE<br>1RICHARD<br>LACBROME, QC J0E1V0 | prior to<br>3/13/2012 | 1394062 | X | X | X | | 115 |
| REAL DESCHENES<br>107 CHEVALIER<br>QUEBEC, QC G1C 7H4 | prior to<br>3/13/2012 | 1799562 | X | X | X | | 476 |
| REAL FOURNIER<br>2500 DANIEL JOHNSON<br>LAVAL, QC H2P 2T6 | prior to<br>3/13/2012 | 1434529 | X | X | X | | 169 |
| REAL LHOMME<br>76 ALCIDE-COTE<br>ST-JEAN-SUR-RICHELIEU, QUEBEC J3B4E2 | prior to<br>3/13/2012 | 1718632 | X | X | X | | 409 |
| REAL MARCHAND<br>3392 CYPRIEN<br>LAVAL, QC H7P-4B6 | prior to<br>3/13/2012 | 1712969 | X | X | X | | 388 |
| REAL PAQUET<br>1075 CHATLEAIN<br>QUEBEC, QC G3K2C8 | prior to<br>3/13/2012 | 1763413 | X | X | X | | 359 |
| REAL POULIN<br>1146 RUE DES CAROUGES<br>QUEBEC, QC G3G 2M2 | prior to<br>3/13/2012 | 1567333 | X | X | X | | 415 |
| REAL THIBAULT<br>216 DES MARRONNIERS<br>ST-EUSTACHE, QC J7R6K6 | prior to<br>3/13/2012 | 1601653 | X | X | X | | 356 |
| REAL THIBAULT<br>216 DES MARRONNIERS<br>ST-EUSTACHE, QC J7R6K6 | prior to<br>3/13/2012 | 1601814 | X | X | X | | 356 |
| REBBECCA ROY<br>2479 RT 9<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1740891 | X | X | X | | 169 |
| REBBECCA ROY<br>75 PALMER ST APT 4<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1460215 | X | X | X | | 338 |
| REBECCA A DYSTER<br>626 ORCHARD PKWY<br>NIAGARA FALLS, NY 14301 | prior to<br>3/13/2012 | 1782953 | X | X | X | | 490 |
| REBECCA ABEL<br>5908 LONGLEAF DRIVE<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1387320 | X | X | X | | 115 |
| REBECCA AIELLO ZAYAS<br>681 N GLENN DR<br>ALTAMONTE SPRINGS, FL 32701 | prior to<br>3/13/2012 | 1352318 | X | X | X | | 219 |
| REBECCA ALLSOP<br>PO BOX 255<br>BELLINGHAM, MA 02019 | prior to<br>3/13/2012 | 1792008 | X | X | X | | 179 |
| REBECCA AMORELLI<br>10 RIVER BEND DR<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1355419 | X | X | X | | 50 |
| REBECCA AMORELLI<br>10 RIVER BEND DR<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1355419 | X | X | X | | 338 |
| REBECCA ANDERSON<br>53 ROBERTSON CRES<br>KITCHENER, ON N2R 1B6 | prior to<br>3/13/2012 | 1731162 | X | X | X | | 100 |
| REBECCA ASH<br>RT1 BOX 52-0<br>LOST CREEK, WV 26385 | prior to<br>3/13/2012 | 1797122 | X | X | X | | 188 |
| REBECCA ASIMINA PELEGRIS<br>11 KAREN ROAD<br>TORONTO, ON M3A3L5 | prior to<br>3/13/2012 | 1788501 | X | X | X | | 179 |
| REBECCA BAKER<br>PO BOX 245<br>COLTON, NY 13625 | prior to<br>3/13/2012 | 1801892 | X | X | X | | 534 |
| REBECCA BANKER<br>247 BANKER ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1826653 | X | X | X | | 50 |
| REBECCA BJORKLUND<br>708 ANNE ST<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1671213 | X | X | X | | 74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REBECCA BORTON<br>12130 OAK DR<br>JEROME, MI  49249 | prior to<br>3/13/2012 | 1823002 | X | X | X | 188 |
| REBECCA BOWLING<br>974 EXECUTIVE BLVD<br>DELAWARE, OH  43015 | prior to<br>3/13/2012 | 1814583 | X | X | X | 79 |
| REBECCA BOYLAN<br>55 WOLCOTT ST<br>LEROY, NY  14482 | prior to<br>3/13/2012 | 1466331 | X | X | X | 680 |
| REBECCA BRADLEY<br>10150 EAST T AVE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1642533 | X | X | X | 670 |
| REBECCA BUNKE<br>11928 OAKRIDGE DR<br>PEARISH, FL | prior to<br>3/13/2012 | 1430749 | X | X | X | 507 |
| REBECCA CAMPBELL<br>4758 WECOMA AVE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1717593 | X | X | X | 338 |
| REBECCA CENE<br>3746 ROBERT FROST DR<br>YOUNGSTOWN, OH  44511 | prior to<br>3/13/2012 | 1457862 | X | X | X | 676 |
| REBECCA CILLEY<br>PO BOX 164<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1786928 | X | X | X | 358 |
| REBECCA CLEGG<br>2560 PRAIRIE COLLEGE ROAD<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1785571 | X | X | X | 1,392 |
| REBECCA COOK<br>PO BOX 453<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1774173 | X | X | X | 539 |
| REBECCA COOK<br>PO BOX 453<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1827657 | X | X | X | 50 |
| REBECCA CRIPPS<br>50528 CHAMBERLAIN RD<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | 1782887 | X | X | X | 338 |
| REBECCA CROCKER<br>10 SUMMERLAND WAY<br>WORCESTER,  01609 | prior to<br>3/13/2012 | 1319030 | X | X | X | 55 |
| REBECCA CROCKER<br>10 SUMMERLAND WAY<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1319030 | X | X | X | 100 |
| REBECCA CROCKER<br>10 SUMMERLAND WAY<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1319030 | X | X | X | 100 |
| REBECCA CULP<br>23 OAKHILL COURT<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1468013 | X | X | X | 0 |
| REBECCA CURTISS<br>1296 SAFFRON LN SE<br>GRAND RAPIDS, MI  49508 | prior to<br>3/13/2012 | 1798251 | X | X | X | 158 |
| REBECCA CURTISS<br>1296 SAFFRON LN<br>GRAND RAPIDS, MI  49508 | prior to<br>3/13/2012 | 1798243 | X | X | X | 79 |
| REBECCA DASHO<br>16 CRESTWOOD ROAD<br>PAXTON, MA  011612 | prior to<br>3/13/2012 | 1460912 | X | X | X | 1,014 |
| REBECCA DEFAZIO<br>361 S EVALINE ST<br>PITTSBURGH, PA  15224 | prior to<br>3/13/2012 | 1632779 | X | X | X | 355 |
| REBECCA DELONGPRE<br>1815 CORVILLE CT NW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1708325 | X | X | X | 205 |
| REBECCA DILL<br>619 PINE VALLEY DRIVE<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1465817 | X | X | X | 338 |
| REBECCA DINATALE<br>16930 LAKESHORE RD<br>KENDALL, NY  14476 | prior to<br>3/13/2012 | 1397147 | X | X | X | 940 |
| REBECCA DOIRE<br>7 ARNOLD AVE<br>LINCOLN, RI  02865 | prior to<br>3/13/2012 | 1804631 | X | X | X | 158 |
| REBECCA DRAAISMA<br>12704 PARK DRIVE<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1591693 | X | X | X | 0 |
| REBECCA DRISCOLL<br>34 PINE ST<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1389515 | X | X | X | 338 |
| REBECCA E BOWLING<br>974 EXECUTIVE BLVD<br>DELAWARE, OH  43015 | prior to<br>3/13/2012 | 1807071 | X | X | X | 79 |
| REBECCA EASTMAN<br>12 E RANDOLPH ROAD<br>CHELSEA, VT  05038 | prior to<br>3/13/2012 | 1812641 | X | X | X | 632 |
| REBECCA ELSESSER<br>2502 S MORRICE ROAD<br>OWOSSO, MI  48867 | prior to<br>3/13/2012 | 1712314 | X | X | X | 393 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REBECCA FELLOWS<br>125 BLACKS RD<br>PATASKALA, OH 43062 | prior to<br>3/13/2012 | 1392185 | X | X | X | | 169 |
| REBECCA FETH<br>1169 WINDHAM RD 11<br>WINDHAM CENTRE, ON N0E 2A0 | prior to<br>3/13/2012 | 1744715 | X | X | X | | 880 |
| REBECCA FOLEY<br>1175 RANGE ROAD<br>WADESTOWN, WV 26590 | prior to<br>3/13/2012 | 1465397 | X | X | X | | 169 |
| REBECCA GARDNER<br>214 LAUREL OAK DR<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1743341 | X | X | X | | 676 |
| REBECCA GAROFANO<br>217 PARSONS DRIVE<br>SYRACUSE, NY 13219 | prior to<br>3/13/2012 | 1810289 | X | X | X | | 143 |
| REBECCA GOSAIN<br>763 FOX RUN =DR<br>GENEVA, IL 60134 | prior to<br>3/13/2012 | 1507393 | X | X | X | | 944 |
| REBECCA GOULET<br>313 NORTH BROWNELL ROAD<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1777453 | X | X | X | | 281 |
| REBECCA GRAHAM<br><br>LOWELL, 01852 | prior to<br>3/13/2012 | 1748356 | X | X | X | | 663 |
| REBECCA GRAY<br>11449 DOSTER ROAD<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1758840 | X | X | X | | 174 |
| REBECCA GRAY<br>11449 DOSTER ROAD<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1758838 | X | X | X | | 481 |
| REBECCA GRAY<br>11449 DOSTER ROAD<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1758838 | X | X | X | | 25 |
| REBECCA GRAY<br>12241 ISLANDVIEW DRIVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1760675 | X | X | X | | 196 |
| REBECCA GRIFFIN<br>1807 THARP<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | 1576458 | X | X | X | | 356 |
| REBECCA GRIFFIN<br>4009 LUPINE PASS<br>LAKE WALES, FL 33898 | prior to<br>3/13/2012 | 1814198 | X | X | X | | 158 |
| REBECCA HAAS<br>1011 EAST COUNTY ROAD 2300<br>NAUVOO, IL 62354 | prior to<br>3/13/2012 | 1726003 | X | X | X | | 390 |
| REBECCA HANLEY<br>715 BOYDEN HILL DRIVE<br>CAMBRIDGE, VT 05444 | prior to<br>3/13/2012 | 1708427 | X | X | X | | 0 |
| REBECCA HARTMAN<br>660 LORCA TERRACE NW<br>PORT CHARLETT, FL 33952 | prior to<br>3/13/2012 | 1452966 | X | X | X | | 507 |
| REBECCA HAYES<br>132 ROBBINS AVE<br>BERKELEY HEIGHTS, NJ 07922-1210 | prior to<br>3/13/2012 | 1745636 | X | X | X | | 338 |
| REBECCA HEIDEN<br>12171 MIDDLE CREEK RD<br>CLINTON, IL 61727 | prior to<br>3/13/2012 | 1811430 | X | X | X | | 160 |
| REBECCA HEIENS<br>10095 E N TIMBERLAKE<br>EFFINGHAM, IL 62401 | prior to<br>3/13/2012 | 1759454 | X | X | X | | 438 |
| REBECCA HENDRICKS<br><br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1776205 | X | X | X | | 276 |
| REBECCA HOHENSTEIN<br>2339 HAMPTON DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1347937 | X | X | X | | 676 |
| REBECCA HOHENSTEIN<br>2339 HAMPTON DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1774558 | X | X | X | | 269 |
| REBECCA HOHENSTEIN<br>2339 HAMPTON DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1787576 | X | X | X | | 1,074 |
| REBECCA HURRST<br>1040 MARBLEHEAD DR<br>NAPLES, FL 34104 | prior to<br>3/13/2012 | 1812104 | X | X | X | | 248 |
| REBECCA INSLERMAN<br>7244 STATE ROUTE 30<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1733463 | X | X | X | | 329 |
| REBECCA J HAEFNER<br>2702 S CHASE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1730875 | X | X | X | | 365 |
| REBECCA JABLONSKI<br>1 OLD TOWN ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1424839 | X | X | X | | 984 |
| REBECCA JACKLING<br>6253 CATALINA DR 114<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1721331 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REBECCA JENNINGS<br>665 LEE AVE<br>MURRELS INLET, SC 29576 | prior to<br>3/13/2012 | 1350264 | X | X | X | 169 |
| REBECCA JOHNSTON<br>233 ASHBURNHAM STATE ROAD<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1770409 | X | X | X | 1,375 |
| REBECCA JONES<br>2425 HARDEN BLVD 108<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1810010 | X | X | X | 218 |
| REBECCA JONES<br>2425 HARDEN BLVD 108<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1809907 | X | X | X | 218 |
| REBECCA JONES<br>2425 HARDEN BLVD 108<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1809973 | X | X | X | 218 |
| REBECCA JONES<br>507 BRACE ROAD<br>WEST WINFIELD, NY 13491 | prior to<br>3/13/2012 | 1657373 | X | X | X | 598 |
| REBECCA KELLY<br>3398 CONCESSION RD 4<br>ORNO, ON L0B1M0 | prior to<br>3/13/2012 | 1462029 | X | X | X | 945 |
| REBECCA KERN<br>187 DAKETOWN ROAD<br>GREENFIELD CENTER, NY 12833 | prior to<br>3/13/2012 | 1725952 | X | X | X | 1,017 |
| REBECCA KLENKE<br>5117 N IDLEWILD<br>WHITEFISH BAY, WI 53217 | prior to<br>3/13/2012 | 1717839 | X | X | X | 135 |
| REBECCA KOENIG<br>27 LAKE FOREST PARKWAY<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1746315 | X | X | X | 507 |
| REBECCA KOETJE<br>55741 ANGEVINE ROAD<br>MENDON, MI 49072 | prior to<br>3/13/2012 | 1429848 | X | X | X | 507 |
| REBECCA LASHUA<br>PO BOX 402<br>DANNEMORA, NY 12929 | prior to<br>3/13/2012 | 1547418 | X | X | X | 171 |
| REBECCA LAWRENCE<br>11219 VERONA RD<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1431263 | X | X | X | 338 |
| REBECCA LIGIBEL<br>607 MONROE<br>TOLEDO, OH 43604 | prior to<br>3/13/2012 | 1728015 | X | X | X | 420 |
| REBECCA LOTT-DAY<br>17 PORTLAND ST<br>THOROLD, OT L2V1S2 | prior to<br>3/13/2012 | 1479153 | X | X | X | 399 |
| REBECCA MAHR<br>8285 US HIGHWAY 136<br>COLCHESTER, IL 62326 | prior to<br>3/13/2012 | 1440157 | X | X | X | 468 |
| REBECCA MANNELLA<br>3511 STONE ROAD<br>MIDDLEPORT, NY 14105 | prior to<br>3/13/2012 | 1802781 | X | X | X | 632 |
| REBECCA MARIE KEARNS<br>635 HIGHRIDGE DRIVE<br>PITTSBURGH, PA 15226 | prior to<br>3/13/2012 | 1813290 | X | X | X | 316 |
| REBECCA MAYNARD<br>178 ROUNDS RD<br>GEORGIA, VT 05468 | prior to<br>3/13/2012 | 1811353 | X | PA | X | 474 |
| REBECCA MILLER<br>1897 HARVEY RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1714918 | X | X | X | 676 |
| REBECCA MILLER<br>419 BAILEY AVE<br>BUFFALO, NY 14210 | prior to<br>3/13/2012 | 1357907 | X | X | X | 194 |
| REBECCA MULLIN<br>12 CARDIGAN PLACE<br>STONEY CREEK, ON L8E 6C3 | prior to<br>3/13/2012 | 1457370 | X | X | X | 945 |
| REBECCA MURPHY<br>1381 RIVER ST B<br>HYDE PARK, MA 02136 | prior to<br>3/13/2012 | 1806599 | X | X | X | 188 |
| REBECCA NEWTON<br>180 BENJAMIN DR<br>ORMOND BEACH, FL 32176 | prior to<br>3/13/2012 | 1814376 | X | X | X | 143 |
| REBECCA NEWTON<br>428 N 35TH STREET<br>GALESBURG, MI 49035 | prior to<br>3/13/2012 | 1803352 | X | X | X | 158 |
| REBECCA NEWTON<br>428 N 35TH STREET<br>GALESBURG, MI 49035 | prior to<br>3/13/2012 | 1803415 | X | X | X | 158 |
| REBECCA NICKELL<br>324 S MAIN<br>LOAMI, IL 62661 | prior to<br>3/13/2012 | 1737793 | X | X | X | 338 |
| REBECCA NIDDRIE<br>10 ZENITH DR<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1708689 | X | X | X | 0 |
| REBECCA NORWOOD<br>4301 HOLLOWOOD LN<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1556733 | X | X | X | 1,025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REBECCA O"BRIEN<br>ST RT 28N<br>NEWCOMB,   12852 | prior to<br>3/13/2012 | 1391777 | X | X | X | 25 |
| REBECCA OSGOOD<br>301 CHESTER<br>DANVILLE, IL  61832 | prior to<br>3/13/2012 | 1785600 | X | X | X | 358 |
| REBECCA PAINTER<br>204 RT 9N<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1358219 | X | X | X | 338 |
| REBECCA PARKER<br>48 CRAMER STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1760633 | X | X | X | 396 |
| REBECCA PATHOUMTHONG<br>5836 S 4TH STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1359141 | X | X | X | 676 |
| REBECCA PATHOUMTHONG<br>5836 S 4TH STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1376167 | X | X | X | 203 |
| REBECCA PATTERSON<br>2410 RTE 20A<br>VARYSBURG, NY  14167 | prior to<br>3/13/2012 | 1788509 | X | X | X | 358 |
| REBECCA PATTERSON<br>2410 RTE 20A<br>VARYSBURG, NY  14167 | prior to<br>3/13/2012 | 1806741 | X | X | X | 376 |
| REBECCA PEARSON<br>603 S FAIR ST<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1806056 | X | X | X | 508 |
| REBECCA PERKINS<br>996 COTTINGHAM ROAD<br>REYNOLDSBURG, OH  43068 | prior to<br>3/13/2012 | 1807469 | X | X | X | 316 |
| REBECCA PITT<br>101 CODRINGTON ST<br>BARRIE, ON  L4M1R8 | prior to<br>3/13/2012 | 1372082 | X | X | X | 161 |
| REBECCA PITT<br>101 CODRINGTON ST<br>BARRIE, ON  L4M1R8 | prior to<br>3/13/2012 | 1393265 | X | X | X | 338 |
| REBECCA PLOTCZYK<br>3 RYLIN LANE<br>PALM COAST, FL  32164 | prior to<br>3/13/2012 | 1800923 | X | X | X | 158 |
| REBECCA PLUMTREE<br>456 RAYMERVILLE DRIVE<br>MARKHAM, ON  L3P 6K6 | prior to<br>3/13/2012 | 1811694 | X | X | X | 632 |
| REBECCA PRIDGEON<br>1123 PRIDGEON RD<br>MONTGOMERY, MI  49255 | prior to<br>3/13/2012 | 1391855 | X | X | X | 169 |
| REBECCA PROVI<br>200 GLENDALE ROAD<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1667913 | X | X | X | 122 |
| REBECCA PROVI<br>200 GLENDALE ROAD<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1667993 | X | X | X | 210 |
| REBECCA RANDALL<br>114 SANDRA CIRCLE<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1783490 | X | X | X | 157 |
| REBECCA RATHE<br>4454 SQUAW VALLEY<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1797758 | X | X | X | 316 |
| REBECCA REDENBO<br>2625 LEMONT DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1359071 | X | X | X | 338 |
| REBECCA REED<br>20 COVERED BRIDGE RD<br>FLEMINGTON, NJ  08822 | prior to<br>3/13/2012 | 1821937 | X | X | X | 410 |
| REBECCA ROBARDS<br>386 HERITAGE DR<br>MACKINAW, IL  61755 | prior to<br>3/13/2012 | 1785702 | X | X | X | 1,074 |
| REBECCA ROBINSON<br>17 SHEPHERD ROAD<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1467593 | X | X | X | 1,042 |
| REBECCA ROMPH<br>1108 HOL HI DRIVE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1353415 | X | X | X | 169 |
| REBECCA ROMYN TERSIGNI<br>36 ONTARIO ST<br>GRIMSBY, ON  L3M 3H1 | prior to<br>3/13/2012 | 1811718 | X | X | X | 376 |
| REBECCA ROSE<br>13623 ROCK RIDGE ROAD<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1810683 | X | X | X | 752 |
| REBECCA RUDEEN<br>57 BALD HILL ROAD<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1814569 | X | X | X | 218 |
| REBECCA RUOTOLO<br>1180 DURHAM RD<br>GUILFORD, CONN  06437 | prior to<br>3/13/2012 | 1807226 | X | X | X | 129 |
| REBECCA RYCENGA<br>13234 BOCCALA LN<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1818113 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REBECCA SCHARMAN<br>409 ST ARMAND DRIVE<br>WATERLOO, ON  N2T2Y7 | prior to<br>3/13/2012 | 1791143 | X | X | X | | 383 |
| REBECCA SCOTT<br>4518 CANDLEWOOD DR<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1431304 | X | X | X | | 338 |
| REBECCA SCRANTON<br>5480 CHICKEN BRISTLE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1357056 | X | X | X | | 676 |
| REBECCA SEWELL<br>3218 SOUTHWEST 1ST AVENUE<br>CAPE CROWL, FL  33914 | prior to<br>3/13/2012 | 1711410 | X | X | X | | 338 |
| REBECCA SHARKEY | prior to<br>3/13/2012 | 1350786 | X | X | X | | 255 |
| REBECCA SHARKEY<br>. | prior to<br>3/13/2012 | 1350786 | X | X | X | | 50 |
| REBECCA SHARKEY<br>3137 CARRIE ST<br>PERU, ILL  61354 | prior to<br>3/13/2012 | 1350786 | X | X | X | | 1,014 |
| REBECCA SHEHORN<br>24368 CR 653<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1792656 | X | X | X | | 716 |
| REBECCA SLOAN<br>1043 E LANGLEYVILLE RD<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1748695 | X | X | X | | 1,138 |
| REBECCA SLOAN<br>1043 E LANGLEYVILLE RD<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1748855 | X | X | X | | 455 |
| REBECCA SNIDER<br>303 AYRIE CT<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1752539 | X | X | X | | 484 |
| REBECCA SNYDER<br>09364 ST RT 107<br>MONTPELIER, OH  43543 | prior to<br>3/13/2012 | 1651613 | X | X | X | | 801 |
| REBECCA SPENCER<br>138 CALDWELL ST<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1445455 | X | X | X | | 337 |
| REBECCA SQUIRES<br>141 POTTERS CT<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1425666 | X | X | X | | 169 |
| REBECCA SQUIRES<br>141 POTTERS CT<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1819200 | X | X | X | | 50 |
| REBECCA STALLINGS<br>15 BURNAP STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1502478 | X | X | X | | 373 |
| REBECCA STAUNTON<br>3588 KAYLA CIRCLE<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | 1753284 | X | X | X | | 408 |
| REBECCA STEELE<br>6916 WINDSONG WAY<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1748768 | X | X | X | | 101- |
| REBECCA STILLMAN<br>210 UPPER NORTH ROW ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1827999 | X | X | X | | 50 |
| REBECCA STILLMAN<br>210 UPPER NORTH ROW ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1828016 | X | X | X | | 50 |
| REBECCA STILLMAN<br>210 UPPER NORTH ROW ROAD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1828031 | X | X | X | | 50 |
| REBECCA STOCK<br>19 E DEERPATH DRIVE<br>BEARDSTOWN, IL  62618 | prior to<br>3/13/2012 | 1737567 | X | X | X | | 590 |
| REBECCA STORM<br>119 RIDEOUT ROAD<br>HOLLIS, NH  03049 | prior to<br>3/13/2012 | 1434716 | X | X | X | | 338 |
| REBECCA STORM<br>119 RIDEOUT ROAD<br>HOLLIS, NH  03049 | prior to<br>3/13/2012 | 1828706 | X | X | X | | 50 |
| REBECCA STORM<br>119 RIDEOUT<br>HOLLIS, NH  03049 | prior to<br>3/13/2012 | 1828720 | X | X | X | | 50 |
| REBECCA TOMASZEWSKI<br>643-82ND STREET<br>NIAGARA FALLS, NY  14304-2307 | prior to<br>3/13/2012 | 1745404 | X | X | X | | 169 |
| REBECCA TURNER<br>3216 GREENLEAF<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1808308 | X | X | X | | 233 |
| REBECCA URIBE TILK<br>11MERRITT ST EAST<br>WELLAND, ON  L3C 4S7 | prior to<br>3/13/2012 | 1830215 | X | X | X | | 564 |
| REBECCA VASILE<br>16 DUNCAN AVE<br>SILVER SPRINGS, NY  14550 | prior to<br>3/13/2012 | 1464808 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REBECCA WALSTROM<br>427 BEAR WOODS DRIVE<br>POWELL, OH 4306541 | prior to<br>3/13/2012 | 1797180 | X | X | X | | 346 |
| REBECCA WAX<br>4570 CAVIAR ST<br>NORTHPORT , FL 34286 | prior to<br>3/13/2012 | 1429417 | X | X | X | | 169 |
| REBECCA WELCH<br>1120 MILLDADALE DR<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1801628 | X | X | X | | 534 |
| REBECCA WHARTON<br>62 STATEMENT AVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1708443 | X | X | X | | 105 |
| REBECCA WHITCOMBE<br>17 PORTER AVE<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1788842 | X | X | X | | 716 |
| REBECCA WOLF<br>371 MACASSAR DR<br>PITTSBURGH , PA 15236 | prior to<br>3/13/2012 | 1783894 | X | X | X | | 236 |
| REBECCA ZAMMUTO<br>8001 ELEVATOR ROAD<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1814306 | X | X | X | | 79 |
| REBECCA ZINN<br>11 OLD FARM ROAD<br>SOUTH HERO, VT 05486 | prior to<br>3/13/2012 | 1793899 | X | X | X | | 895 |
| REBECCCA STOCKWELL<br>2029 FLUORSHIRE DRIVE<br>BRANDON, FL 33511 | prior to<br>3/13/2012 | 1790846 | X | X | X | | 179 |
| REBECCCA THOMSEN<br>27 GREENWOOD ST<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1412441 | X | X | X | | 1,180 |
| REBEKAH CARY<br>4366 WILLOUGHBY LN<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1460142 | X | X | X | | 363 |
| REBEKAH CARY<br>4366 WILLOUGHBY LN<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1742448 | X | X | X | | 388 |
| REBEKAH DEVONISH<br>104 OAKCREST AVENUE<br>TORONTO, ON M4C1B7 | prior to<br>3/13/2012 | 1809553 | X | X | X | | 752 |
| REBEKAH DUPRE<br>224 HOLLAND ROAD<br>HOLLAND, MA 01518 | prior to<br>3/13/2012 | 1745403 | X | X | X | | 0 |
| REBEKAH GUTH<br>321 OAKWOOD CIRCLE<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1388827 | X | X | X | | 338 |
| REBEKAH HARRELSON<br>1195 E CLEVELAND<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1805400 | X | X | X | | 64 |
| REBEKAH KASTELAN<br>201 MILLER STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1724222 | X | X | X | | 361 |
| REBEKAH PAGE<br>3015 OLD BRYAN DR UNIT 65<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1790297 | X | X | X | | 358 |
| REBEKAH PERRIN<br>804 MAIN ST<br>WARREN, MA 01083 | prior to<br>3/13/2012 | 1791383 | X | X | X | | 716 |
| REBEKAH RABE<br>19648 MAIN STREET<br>ALTON, ON L7K0E1 | prior to<br>3/13/2012 | 1748427 | X | X | X | | 416 |
| REDA MARSH<br>22806 FOUNTAIN LAKES BLVD<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1572153 | X | X | X | | 396 |
| REDA MARSH<br>22806 FOUNTAIN LAKES BLVD<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1758541 | X | X | X | | 396 |
| REDA SHEDEED<br>2901 IVYSTONE DR<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1742367 | X | X | X | | 676 |
| REECE STANWAY<br>36 SUGGITT DR<br>NESTLETON, ON L0B 1L0 | prior to<br>3/13/2012 | 1800531 | X | X | X | | 158 |
| REESIE SMALLS<br>P O BOX 2322<br>GEORGETOWN, SC 29442-2322 | prior to<br>3/13/2012 | 1808678 | X | X | X | | 316 |
| REEVE EVELEIGH<br>19 DEJONG DRIVE<br>MISSISSAUGA, ON L5M 1B9 | prior to<br>3/13/2012 | 1454860 | X | X | X | | 338 |
| REG GIBBS<br>1227 KOHLER ROAD<br>CAYUGA, ON N0A1E0 | prior to<br>3/13/2012 | 1785740 | X | X | X | | 358 |
| REG HOLDAWAY<br>.<br>, | prior to<br>3/13/2012 | 1786954 | X | X | X | | 358 |
| REG KISHIMOTO<br>4012 WALNUT GROVE RD<br>MISSISSAUGA, ON L5L 2Z1 | prior to<br>3/13/2012 | 1434451 | X | X | X | | 194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REGAN BREADMORE<br>637 MOUNTVIEW PLACE<br>NEWMARKET, ON  L3Y3P8 | prior to<br>3/13/2012 | 1490593 | X | X | X | 673 |
| REGAN GRAY<br>1023 JERSEY LANE<br>PALM BAY, FL  32905 | prior to<br>3/13/2012 | 1780858 | X | X | X | 549 |
| REGENIA AGEE<br>1412 STONECREST DRIVE<br>MAHOMET, IL  61853 | prior to<br>3/13/2012 | 1748716 | X | X | X | 1,520 |
| REGINA AMADO<br>11 WOODRUFF COURT<br>ENGLISHTOWN, NJ  07726 | prior to<br>3/13/2012 | 1811248 | X | X | X | 158 |
| REGINA BERRYMAN<br>407 TWIG COURT<br>NFM, FL | prior to<br>3/13/2012 | 1785825 | X | X | X | 321 |
| REGINA BRANCHEAU<br>215 PORTO VELHO ST.<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1738676 | X | X | X | 219 |
| REGINA BROOKS<br>88 LOCUST ST<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1746506 | X | X | X | 169 |
| REGINA BROWN<br>82 WILLOW ST<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1724427 | X | X | X | 424 |
| REGINA BRUSO<br>461 28TH AV NORTH<br>SAINT PETERSBURG, FL  33704 | prior to<br>3/13/2012 | 1814250 | X | X | X | 346 |
| REGINA BUNEL<br>60 WHITING ST<br>WINSTED, CT  06098 | prior to<br>3/13/2012 | 1800556 | X | X | X | 94 |
| REGINA BURT<br>3891 UPPER MOUNTAIN ROAD<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | 1393992 | X | X | X | 338 |
| REGINA CANTRELL<br>628 CHARLES STREET<br>SHARPSVILLE , PA  16150 | prior to<br>3/13/2012 | 1801629 | X | X | X | 158 |
| REGINA CARNEY<br>1863 LONG HILL RD<br>MILLINGTON, NJ  07946 | prior to<br>3/13/2012 | 1742505 | X | X | X | 205 |
| REGINA CLAPP<br>57 NEWMARKER RD<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1809843 | X | X | X | 1,128 |
| REGINA DAY<br>140 COVINGTON AVE<br>MOUNT ZION, IL  62549 | prior to<br>3/13/2012 | 1469298 | X | X | X | 160 |
| REGINA DAY<br>140 COVINGTON AVE<br>MOUNT ZION, IL  62549 | prior to<br>3/13/2012 | 1469294 | X | X | X | 135 |
| REGINA ELLIS<br>62 BIG ISLAND TRAIL<br>BEACHBURG, ON  K0J1C0 | prior to<br>3/13/2012 | 1459544 | X | X | X | 338 |
| REGINA ELSENBAAUMER<br>230 N SAINT GEORGE ST<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1790882 | X | X | X | 179 |
| REGINA ELSENBAUMER<br>230 N SAINT GEORGE ST<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1802882 | X | X | X | 79 |
| REGINA FREEMAN<br>2568 EAGLES CIRCLE 5<br>YPSILANTI, MI  48197 | prior to<br>3/13/2012 | 1412145 | X | X | X | 218 |
| REGINA HUFF<br>3813 HIDDEN FOREST DR<br>DORR, MI  49323 | prior to<br>3/13/2012 | 1452865 | X | X | X | 115 |
| REGINA HUTCHISON<br>515 N SANTA FE AVE<br>CHILLICOTHE, IL  61523 | prior to<br>3/13/2012 | 1814257 | X | X | X | 188 |
| REGINA KELLEY<br>1602 BURGEE CT<br>N MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1347062 | X | X | X | 169 |
| REGINA LEAVITT<br>20 MONTICELLO DR<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1427173 | X | X | X | 338 |
| REGINA LINCOLN<br><br>, | prior to<br>3/13/2012 | 1789717 | X | X | X | 179 |
| REGINA MIETUS<br>1381 HENDERSHOT  RD<br>HANNON, ON  L0R1E0 | prior to<br>3/13/2012 | 1810712 | X | X | X | 158 |
| REGINA MONTEMURRO<br>1259 WALTON HEATH CT<br>MOUNT PLEASANT, SC  29466 | prior to<br>3/13/2012 | 1426771 | X | X | X | 169 |
| REGINA MOULTRIE<br>109 BRISCOE AVE<br>BUFFALO, NY  14211 | prior to<br>3/13/2012 | 1805186 | X | X | X | 406 |
| REGINA OSTRANDER<br>PO BOX 764<br>MONTPELIER, VT  05601 | prior to<br>3/13/2012 | 1393991 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REGINA ROSSELLI<br>490 MAIN STREET<br>SAUGUS, MA  01906 | prior to<br>3/13/2012 | | 1349245 | X | X | X | 338 |
| REGINA ROSSELLI<br>525 TARPON WAY<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1818102 | X | X | X | 50 |
| REGINA SEIDEL<br>62 MAHOGANY COURT<br>AUROR, ON  L4G6M8 | prior to<br>3/13/2012 | | 1465235 | X | X | X | 338 |
| REGINA SHAW<br>410 HILLVIEW CIRCLE<br>WAUKEFHA, WISCONSIN  53188 | prior to<br>3/13/2012 | | 1461189 | X | X | X | 0 |
| REGINA SIPES<br>129 S MAIN ST<br>FREDERICKTOWN, OH  43019 | prior to<br>3/13/2012 | | 1815366 | X | X | X | 158 |
| REGINA SIPES<br>129 SOUTH MAIN ST<br>FREDERICKTOWN, OH  43019 | prior to<br>3/13/2012 | | 1815398 | X | X | X | 79 |
| REGINA SIPES<br>129 SOUTH MAIN STREET<br>FREDERICKTOWN, OH  43019 | prior to<br>3/13/2012 | | 1811177 | X | X | X | 474 |
| REGINA SPICKERMAN<br>1630 FOURTH ST<br>NEW BRIGHTON, PA  15066 | prior to<br>3/13/2012 | | 1742045 | X | X | X | 507 |
| REGINA STRONGHEART<br>315 WARD ROAD<br>TOPSHAM, ME  04086 | prior to<br>3/13/2012 | | 1649133 | X | X | X | 195 |
| REGINA THOELE<br>13709 HARRIS ROAD<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | | 1745262 | X | X | X | 781 |
| REGINA V PEDRO<br>7 MOSSGROVE STREET<br>MARKHAM, ON  L6E1E7 | prior to<br>3/13/2012 | | 1792702 | X | X | X | 358 |
| REGINA V PEDRO<br>7 MOSSGROVE STREET<br>MARKHAM, ON  L6E1E7 | prior to<br>3/13/2012 | | 1804816 | X | X | X | 128 |
| REGINA WALTON<br>920 POTOMAC DR<br>WILMINGTON, NC  28411 | prior to<br>3/13/2012 | | 1787916 | X | X | X | 358 |
| REGINA ZOLLER<br>4331 PACQUIN LANE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | | 1381353 | X | X | X | 426 |
| REGINALD ABBOTT<br>685MEADOW<br>LITTLETON, NH  03561 | prior to<br>3/13/2012 | | 1812860 | X | X | X | 316 |
| REGINALD BENTON<br>222 SANDUSKY<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | | 1788238 | X | X | X | 716 |
| REGINALD BOUYEA<br><br>, | prior to<br>3/13/2012 | | 1757793 | X | X | X | 854 |
| REGINALD CLIFFORD<br>3400 SANTA CLARA DR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | | 1322378 | X | X | X | 55 |
| REGINALD COMTOIS<br>599 MIDDLE ROAD<br>MILTON, VT  05468 | prior to<br>3/13/2012 | | 1827155 | X | X | X | 50 |
| REGINALD DESILETS<br>76 5480 GLEN ERIN DR<br>MISSISSAUGA, ON  L5M5R3 | prior to<br>3/13/2012 | | 1385361 | X | X | X | 0 |
| REGINALD DESILETS<br>76 5480 GLEN ERIN DR<br>MISSISSAUGA, ON  L5M5R3 | prior to<br>3/13/2012 | | 1385317 | X | X | X | 0 |
| REGINALD GILMER<br>3489 DUNDAS COUNTY ROAD 1<br>SOUTH MOUNTAIN, ON  K0E1WO | prior to<br>3/13/2012 | | 1385957 | X | X | X | 169 |
| REGINALD HUNT<br>38 MIDDLEBURY AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1394559 | X | X | X | 109 |
| REGINALD LIEGEL<br>7917 OAK VIEW DR<br>MADISON, WI  53719 | prior to<br>3/13/2012 | | 1411256 | X | X | X | 30 |
| REGINALD PETERS<br>11 SHERBOURNE STREET<br>BANCROFT, ON  K0L1C0 | prior to<br>3/13/2012 | | 1388523 | X | X | X | 169 |
| REGINALD POISSON<br>41 CHAMPLAIN<br>REPENTIGNY, QC  J6A5L5 | prior to<br>3/13/2012 | | 1427002 | X | X | X | 590 |
| REGINALD SMITH<br>RRI<br>WILSONVILLE, ON  NOE1Z0 | prior to<br>3/13/2012 | | 1802191 | X | X | X | 188 |
| REGINALD WARNER<br>5448 COMSTOCK RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | | 1801984 | X | X | X | 496 |
| REGINALD YOUNG<br>4325 HARVESTER RD UNIT 2<br>BURLINGTON, ON  L7L5M4 | prior to<br>3/13/2012 | | 1576260 | X | X | X | 281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REGINE BOSS<br>11 HEARTH COURT<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1464184 | X | X | X | 338 |
| REGIS BINDER<br>11037 PARKWOOD DRIVE<br>HAGERSTOWN, MD  21742 | prior to<br>3/13/2012 | 1434169 | X | X | X | 0 |
| REGIS HOVAN<br>919 PUNTA GORDA ST<br>EAST MCKEESPORT, PA  15035 | prior to<br>3/13/2012 | 1747848 | X | X | X | 235 |
| REGRESSION TEST<br>5.4.4 BLD 37<br>, | prior to<br>3/13/2012 | 1771255 | X | X | X | 0 |
| REGRESSION TEST<br>5.4.4 BLD 37<br> | prior to<br>3/13/2012 | 1771255 | X | X | X | 0 |
| REHAN BHANJI<br>101 ROTA CRESCENT<br>WOODBRIDGE, ON  L4H 1K8 | prior to<br>3/13/2012 | 1578293 | X | X | X | 60 |
| REHAN BHANJI<br>101 ROTA CRESCENT<br>WOODBRIDGE, ON  L4H 1K8 | prior to<br>3/13/2012 | 1578293 | X | X | X | 404 |
| REHAN BHANJI<br>101 ROTA CRESCENT<br>WOODBRIDGE, ON  L4H 1K8 | prior to<br>3/13/2012 | 1749663 | X | X | X | 583 |
| REHANA MANJRA<br>116-25 SUNNY GLENWAY<br>TORONTO, ON  M4H1L2 | prior to<br>3/13/2012 | 1728158 | X | X | X | 21 |
| REINALDO CARTAGENA JR<br>6589 CTY HWY XX<br>CADOTT, WI  54727 | prior to<br>3/13/2012 | 1747122 | X | X | X | 0 |
| REINE CHOMBERLAND<br>9181 GABRIELLE ROY ST<br>ANJOU, QB  H1K4X9 | prior to<br>3/13/2012 | 1461733 | X | X | X | 240 |
| REINHARD BARTELMANN<br>8 DREXEL STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1586128 | X | X | X | 361 |
| REINHARD SCHUMANN<br>15 DEERHAVEN DRIVE<br>EXETER, NH  03833 | prior to<br>3/13/2012 | 1798134 | X | X | X | 79 |
| REINHART BURDT<br>1116 CHECKERBERRY ST<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1460465 | X | X | X | 338 |
| REINHART BURDT<br>1116 CHECKERBERRY ST<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1460487 | X | X | X | 338 |
| REINOLD WINTERHALTER<br>802 CAROLINA FARMS BLVD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1758395 | X | X | X | 370 |
| REJEAM TOUTANT<br><br>LAVAL, QUEBEC  H7H3E3 | prior to<br>3/13/2012 | 1784008 | X | X | X | 1,464 |
| REJEAN BOURBEAU<br>225 DE BOHEME<br>LAVAL, QC  H7K3J9 | prior to<br>3/13/2012 | 1753699 | X | X | X | 1,770 |
| REJEAN CREVIER<br>1683 BLVD QUINN<br>LONGUEUIL, QC  J4J3J4 | prior to<br>3/13/2012 | 1827034 | X | X | X | 624 |
| REJEAN DUBE<br>1297 DE L ONTARIO<br>SHERBROOKE, QC  J1J3S8 | prior to<br>3/13/2012 | 1703803 | X | X | X | 335 |
| REJEAN FERLAND<br>6956 CRESCENR RD<br>NIAGARA FALLS, ON  L2G2A1 | prior to<br>3/13/2012 | 1412433 | X | X | X | 180 |
| REJEAN FERLAND<br>6956 CRESCENT RD<br>NIAGARA FALLS, ON  L2G2A1 | prior to<br>3/13/2012 | 1818814 | X | X | X | 50 |
| REJEAN FERLAND<br>6956 CRESCENT RD<br>NIAGARA FALLS, ON  L2G2A1 | prior to<br>3/13/2012 | 1818893 | X | X | X | 50 |
| REJEAN GAGNE III<br>178 HICKOK ST<br>WINOOSKI, VT  05404 | prior to<br>3/13/2012 | 1679354 | X | X | X | 200 |
| REJEAN GAGNE III<br>178 HICKOK ST<br>WINOOSKI, VT  05404 | prior to<br>3/13/2012 | 1679354 | X | X | X | 355 |
| REJEAN MONTBLEAU<br>15<br>SAINT-CONSTANT, QC  J5A2G8 | prior to<br>3/13/2012 | 1814437 | X | X | X | 316 |
| REJEAN MORIN<br>5845 DES CHAMPS<br>ST HYACINTHE, QC  J2R1B5 | prior to<br>3/13/2012 | 1779328 | X | X | X | 787 |
| REJEAN MORISSETTE<br>612 IVEY RIDGE COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1433701 | X | X | X | 388 |
| REJEAN NORMANDIN<br>1750 MAISONNEUVE<br>ST JEROME, QC  J5L0E7 | prior to<br>3/13/2012 | 1728963 | X | X | X | 252 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REJEAN PERRON<br>6 DES PINS<br>ST-GABRIEL DE VALCARTIER, QC  G0A4S0 | prior to<br>3/13/2012 | 1727797 | X | X | X | | 1,238 |
| REJEAN PRESSE<br>2985 DU BORDELAIS<br>QUEBEC, QC  G2C 1Y4 | prior to<br>3/13/2012 | 1723798 | X | X | X | | 200 |
| REJEAN PRESSE<br>2985 DU BORDELAIS<br>QUEBEC, QC  G2C 1Y4 | prior to<br>3/13/2012 | 1723798 | X | X | X | | 758 |
| REJEAN PRESSE<br>2985 DU BORDELAIS<br>QUEBEC, QC  G2C1Y4 | prior to<br>3/13/2012 | 1742763 | X | X | X | | 500 |
| RELITA SANBAT OROMIEH<br>97 PANTER CRESCENT<br>AJAX, ON  L1S3T7 | prior to<br>3/13/2012 | 1811373 | X | X | X | | 316 |
| REME BARRIERE<br><br>. | prior to<br>3/13/2012 | 1428925 | X | X | X | | 55 |
| REMI AUCOIN<br>2620 RUE DE LA MARTINGALE<br>SAINT-LAZARE, QC  J7T 2A1 | prior to<br>3/13/2012 | 1805831 | X | X | X | | 922 |
| REMI CHEVALIER<br>815 BALSAM DRIVE<br>ORLEANS, ON  K1E1B9 | prior to<br>3/13/2012 | 1816953 | X | X | X | | 50 |
| REMI CLOUATRE<br>184   14 AVENUE<br>SAINT-EUSTACHE, QC  J7P 3S9 | prior to<br>3/13/2012 | 1748817 | X | X | X | | 1,012 |
| REMI CLOUATRE<br>184 14 AVENUE<br>SAINT-EUSTACHE, QC  J7P3S9 | prior to<br>3/13/2012 | 1752906 | X | X | X | | 532 |
| REMI DESBECQUETS<br>1940 TURMEL<br>ANCIENNE-LORETTE, QC  G2E5M6 | prior to<br>3/13/2012 | 1821871 | X | X | X | | 158 |
| REMI HACHOUD<br>1705 FILION<br>MONTREAL, QC  H4L 4G1 | prior to<br>3/13/2012 | 1801597 | X | X | X | | 426 |
| REMO LAZZARI<br>4952 ORLEANS<br>PIERREFONDS, QC  H8Y 1Y7 | prior to<br>3/13/2012 | 1800172 | X | X | X | | 684 |
| REMY COTTIN<br>835 CABOT<br>BOUCHERVILLE, QC  J4B5L3 | prior to<br>3/13/2012 | 1354305 | X | X | X | | 195 |
| REMY COTTIN<br>835 CABOT<br>BOUCHERVILLE,   J4B5L3 | prior to<br>3/13/2012 | 1356367 | X | X | X | | 229 |
| REMY COTTIN<br>838 CABOT<br>BOUCHERVILLE, QC  J4B5L3 | prior to<br>3/13/2012 | 1354305 | X | X | X | | 169 |
| REMY PAQUET<br>7036 DES GLAIEULS<br>LONGUEUIL, QC  J3Y 8R9 | prior to<br>3/13/2012 | 1786795 | X | X | X | | 895 |
| RENA MANGULABNAN<br>65 ALDEN SQUARE<br>AJAX, ON  L1T4Z1 | prior to<br>3/13/2012 | 1810979 | X | X | X | | 790 |
| RENA PENNY<br>3911 DEVONSHIRE<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1720497 | X | X | X | | 140 |
| RENAE DUFRANE<br>91 OLD CIDER MILL RD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1790790 | X | X | X | | 100 |
| RENAE DUFRANE<br>91 OLD CIDER MILL RD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1790790 | X | X | X | | 358 |
| RENAE GRAVLIN<br>280 LACOMB RD<br>NORFOLK, NY  13667 | prior to<br>3/13/2012 | 1803319 | X | X | X | | 79 |
| RENALEE GORE<br>30 TERRASSE DES BOISES<br>LAC BROME , QC  J0E1R0 | prior to<br>3/13/2012 | 1803355 | X | X | X | | 158 |
| RENATA BUSHKO<br>4 LAMPLIGHTER LN<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1746373 | X | X | X | | 507 |
| RENATA JERABEK<br>441 CROISSANT BOYER<br>ILE BIZARD, QC  H9C2S1 | prior to<br>3/13/2012 | 1769485 | X | X | X | | 508 |
| RENATA MIKOLAJENJA<br>4206 ST JOSEPH APT 10<br>LACHINE , QC  H8T 1R1 | prior to<br>3/13/2012 | 1726166 | X | X | X | | 215 |
| RENATA STABILE<br>320 HOMESTEAD DRIVE<br>OSHAWA, ON  L1J 6V1 | prior to<br>3/13/2012 | 1759054 | X | X | X | | 604 |
| RENATA ZYCHLA<br>2198 A BLOOR ST WEST<br>TORONTO, ON  M6S 1N4 | prior to<br>3/13/2012 | 1466261 | X | X | X | | 507 |
| RENATE GARCEAU<br>339 NW BREEZY POINT LP<br>ST LUCIE WEST, FL  34986 | prior to<br>3/13/2012 | 1444090 | X | X | X | | 193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RENATE GARCEAU<br>770 SALISBURY ST APT 574<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1464368 | X | X | X | 140 |
| RENATE NEBEL<br>NEBEL<br>CLINTON TOWNSHIP, MI 48038 | prior to<br>3/13/2012 | 1724275 | X | X | X | 640 |
| RENATE WASHBURN<br>5191 BUSS DRIVE<br>EMMAUS, PA 18049 | prior to<br>3/13/2012 | 1803509 | X | X | X | 89 |
| RENATO ALLEGRO<br>50 ADAMS STREET<br>BRADFORD, ON L3Z3E4 | prior to<br>3/13/2012 | 1725638 | X | X | X | 702 |
| RENATO D MARATEA<br>35 SUNRISE HILL<br>MERIDEN, CT 06451 | prior to<br>3/13/2012 | 1810154 | X | X | X | 316 |
| RENATO DAGOSTINO<br>4040 STEELES AVE WEST<br>WOODBRIDGE, ON L4L4Y5 | prior to<br>3/13/2012 | 1434987 | X | X | X | 338 |
| RENATO DAGOSTINO<br>4040 STEELES AVE WEST<br>WOODBRIDGE, ON L4L4Y5 | prior to<br>3/13/2012 | 1434987 | X | X | X | 100 |
| RENATO DELLANNO<br>56 JOLANA COURT<br>WOODBRIDGE, ON L4H1B3 | prior to<br>3/13/2012 | 1760871 | X | X | X | 551 |
| RENATO GRIS<br>602 STILLWATER COURT<br>BURLINGTON, ON L7T4G7 | prior to<br>3/13/2012 | 1753462 | X | X | X | 424 |
| RENAUD HUPPE<br>520 FORTIN<br>SHERBROOKE, QC JIE2Y9 | prior to<br>3/13/2012 | 1729721 | X | X | X | 620 |
| RENAUD LABONTE<br>139 CHAMPLAIN<br>STLAMBERT-DE-LAUZON, QUEBEC G0S2W0 | prior to<br>3/13/2012 | 1718195 | X | X | X | 169 |
| RENAUD TURCOTTE<br>783 JOLLIET APP 6<br>THETFORD MINES, QC G6G 6H6 | prior to<br>3/13/2012 | 1807277 | X | X | X | 872 |
| RENE ALLARD<br>69 DE VALCOURT<br>REPENTIGNY, QC J5Y3R2 | prior to<br>3/13/2012 | 1638793 | X | X | X | 396 |
| RENE ANCTIL<br>18 PROSPECT ST<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1400672 | X | X | X | 175 |
| RENE ANTOINE<br>186 LYDIA LANE<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1435417 | X | X | X | 388 |
| RENE ARSENAULT<br>40 COTTAGE STREET<br>ORANGE, MA 01364 | prior to<br>3/13/2012 | 1793172 | X | X | X | 716 |
| RENE BARBEAU<br>263 ALLEN HILL ROAD<br>BROOKLYN, CT 06234 | prior to<br>3/13/2012 | 1710234 | X | X | X | 347- |
| RENE BARBEAU<br>263 ALLEN HILL ROAD<br>BROOKLYN, CT 06234 | prior to<br>3/13/2012 | 1710234 | X | X | X | 547 |
| RENE BARNES<br>143 WEST MEADOWS DRIVE<br>ROCHESTER, NY 14616 | prior to<br>3/13/2012 | 1724223 | X | X | X | 430 |
| RENE BEAUDOIN<br>30 LEONARD<br>SAINT SAUVEUR, QC J0R 1R4 | prior to<br>3/13/2012 | 1741629 | X | X | X | 189 |
| RENE BEAUDOIN<br>30 LEONARD<br>SAINT SAUVEUR, QC J0R 1R4 | prior to<br>3/13/2012 | 1809704 | X | X | X | 316 |
| RENE BEAUDOIN<br>528 FRANCOIS RESOUT<br>TERREBONNE, QC J6V1L3 | prior to<br>3/13/2012 | 1811220 | X | X | X | 496 |
| RENE BEAUPRE<br>356 BERNARD<br>MAGOG, QC J1X3W5 | prior to<br>3/13/2012 | 1710363 | X | X | X | 135 |
| RENE BELLEROSE<br><br>, | prior to<br>3/13/2012 | 1819425 | X | X | X | 50 |
| RENE BREAULT<br>2 ANNETT STREET<br>HEUVELTON, NY 13654 | prior to<br>3/13/2012 | 1392749 | X | X | X | 876 |
| RENE CAREAU<br>2120 LAVERDIERE<br>QUEBEC, QC G1P2T3 | prior to<br>3/13/2012 | 1720919 | X | X | X | 220 |
| RENE CARIGNAN<br>300 4TH AVENUE<br>LASALLE, QC H8P 2J6 | prior to<br>3/13/2012 | 1807097 | X | X | X | 992 |
| RENE COMTOIS<br>2700 RUFUS ROCKHEAD 522<br>MONTREAL, QC H3J 2Z7 | prior to<br>3/13/2012 | 1389502 | X | X | X | 169 |
| RENE COMTOIS<br>4806 CEDAR CRESCENT<br>MONTREAL, QC H3W 2H9 | prior to<br>3/13/2012 | 1389502 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RENE COMTOIS<br>4806 CEDAR CRESCENT<br>MONTREAL, QC  H3W 2H9 | prior to<br>3/13/2012 | 1389502 | X | X | X | | 175 |
| RENE DAGNAULT<br>1058 DE LA PAIX<br>ANCIENNE-LORETTE, QC  G2E 3P7 | prior to<br>3/13/2012 | 1729659 | X | X | X | | 370 |
| RENE DUBE<br><br>. | prior to<br>3/13/2012 | 1511956 | X | X | X | | 96 |
| RENE DUBE<br>509 ESTADA ST<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1357028 | X | X | X | | 109 |
| RENE FLEUETTE<br>15 SCOTT STREET<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1426089 | X | X | X | | 338 |
| RENE FORTIER<br>4075 CHEMIN DE ST-JEAN<br>LA PRAIRIE, QC  J5R0J5 | prior to<br>3/13/2012 | 1721396 | X | X | X | | 776 |
| RENE FOURNIER<br>2625<br>ST-HYACINTHE, QC  J2S4B2 | prior to<br>3/13/2012 | 1752268 | X | X | X | | 953 |
| RENE GELINAS<br>1220 15 AVENUE<br>SHAWINIGAN-SUD, QC  G9P-2E1 | prior to<br>3/13/2012 | 1727012 | X | X | X | | 189 |
| RENE GELINAS<br>1220 15 AVENUE<br>SHAWINIGAN-SUD, QC  G9P-2E1 | prior to<br>3/13/2012 | 1819722 | X | X | X | | 50 |
| RENE GILBERT<br>465 ROUTE 108<br>BEAUCEVILLE, QC  G5X 3A5 | prior to<br>3/13/2012 | 1743269 | X | X | X | | 504 |
| RENE HAMEL<br>22 FOUQUET APT 201<br>CANDIAC, QC  J5R6Z5 | prior to<br>3/13/2012 | 1460425 | X | X | X | | 558 |
| RENE KELLEY<br>11 SANFRED ROAD<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1384287 | X | X | X | | 338 |
| RENE LAGACE<br>10 HYCREST RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1388390 | X | X | X | | 169 |
| RENE MANTHA<br>11660 RUE DE L AGATE<br>MIRABEL, QC  J7N0E6 | prior to<br>3/13/2012 | 1790759 | X | X | X | | 358 |
| RENE MEUSER<br>216 LOUIS LALANDE<br>BOUCHERVILLE, QC  J4B2C1 | prior to<br>3/13/2012 | 1810529 | X | X | X | | 1,128 |
| RENE MORIN<br>113 DES ERABLES<br>RIVIERE-DU-LOUP, QC  G5R 1T8 | prior to<br>3/13/2012 | 1745689 | X | X | X | | 221 |
| RENE MORIN<br>18 BUFFUM LANE<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1457335 | X | X | X | | 338 |
| RENE NADEAU<br>6820 RIVERVIEW DR<br>CORNWALL , ON  K6H7M1 | prior to<br>3/13/2012 | 1794386 | X | X | X | | 205 |
| RENE NEWMAN<br>271 WARNER<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1787908 | X | X | X | | 358 |
| RENE PERREAULT<br>181 LAROCQUE<br>LONGUEUIL, QC  J4G2M9 | prior to<br>3/13/2012 | 1797707 | X | X | X | | 599 |
| RENE PERREAULT<br>181 LAROCQUE<br>LONGUEUIL, QC  J4G2M9 | prior to<br>3/13/2012 | 1822161 | X | X | X | | 158 |
| RENE PLANTE<br>5940 RUE DE LA MONTAGNE<br>TROIS RIVIERES, QC  G8Y 3S6 | prior to<br>3/13/2012 | 1805077 | X | X | X | | 248 |
| RENE PLANTE<br>5940 RUE DE LA MONTAGNE<br>TROIS RIVIERES, QC  G8Y 3S6 | prior to<br>3/13/2012 | 1805091 | X | X | X | | 248 |
| RENE POIRIER<br>15 COMMODORE THOMAS MACDOUNGH HWY<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1808561 | X | X | X | | 376 |
| RENE RAAYMAKERS<br>2142 CR 00 E<br>MAHOMET, IL  61853 | prior to<br>3/13/2012 | 1758702 | X | X | X | | 381 |
| RENE REEVES<br>2 BLUEBERRY LANE<br>PETERBOROUGH, NH  03458 | prior to<br>3/13/2012 | 1749802 | X | X | X | | 234 |
| RENE RICHARD BLAIS<br>32 ALBANEL<br>CANDIAC, QC  J5R 6G0 | prior to<br>3/13/2012 | 1764492 | X | X | X | | 890 |
| RENE ROBERT<br>1400 MAJESTIC WOODS<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1793320 | X | X | X | | 179 |
| RENE SANSCHAGRIN<br>4982 ROUTE 220<br>ORFORD, QC  J1X 7M8 | prior to<br>3/13/2012 | 1802130 | X | X | X | | 624 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RENE SIGOUIN<br>230 MONTEE STE-MARIE<br>L ASSOMPTION, QC  J5W 5E4 | prior to<br>3/13/2012 | | 1716561 | X | X | X | 320 |
| RENE SIGOUIN<br>230 MONTEE STE-MARIE<br>L ASSOMPTION, QC  J5W 5E4 | prior to<br>3/13/2012 | | 1716561 | X | X | X | 686 |
| RENE ST LAURENT<br>238 DE VILLIEU<br>ST-NICOLAS, QC  G7A5J6 | prior to<br>3/13/2012 | | 1785779 | X | X | X | 716 |
| RENE T GUYADER<br>7 STRATFORD PL<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | | 1793213 | X | X | X | 358 |
| RENE VAN KESTEREN<br>3139 COUNCIL RING RD<br>MISSISSAUGA, ON  L5L 1P1 | prior to<br>3/13/2012 | | 1391162 | X | X | X | 458 |
| RENE VAN KESTEREN<br>3139 COUNCIL RING RD<br>MISSISSAUGA, ON  L5L 1P1 | prior to<br>3/13/2012 | | 1817049 | X | X | X | 50 |
| RENE WOLASZ<br>17 AARON TRAIL<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | | 1816222 | X | X | X | 50 |
| RENEA BARDI<br>1037 AUGUSTUS DRIVE<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | | 1788628 | X | X | X | 358 |
| RENEE A LEWIS<br>830 CAYUGA COVE<br>AUBURN, PA  17922 | prior to<br>3/13/2012 | | 1758048 | X | X | X | 413 |
| RENEE AHEARN<br>4237 IRDELL TER<br>NORTH PORT , FL  34288 | prior to<br>3/13/2012 | | 1813509 | X | X | X | 188 |
| RENEE ALLEN<br>100 ELLICOTT CREEK RD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1711782 | X | X | X | 338 |
| RENEE BARR<br>5050 ARBUTUS ROAD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | | 1706674 | X | X | X | 825 |
| RENEE BEAUCHEMIN<br>123 DES ANCOLIES<br>ILE PERROT, QC  J7V9P3 | prior to<br>3/13/2012 | | 1456965 | X | X | X | 676 |
| RENEE BIALOBRZESKI<br>25093 WEEPING WILLOW DR<br>BROWNSTOWN, MI  48134 | prior to<br>3/13/2012 | | 1392339 | X | X | X | 676 |
| RENEE BOUCHER<br>177 CASHMAN HILL RD<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | | 1788487 | X | X | X | 358 |
| RENEE BOURBONNAIS CARRIER<br>3495 BOUL DU SOUVENIR 2<br>LAVAL QC, OK  H7V1X3 | prior to<br>3/13/2012 | | 1788021 | X | X | X | 716 |
| RENEE BOURGAULT<br>208 SEIGNEURIE<br>HUDSON, QC  J0P 1H0 | prior to<br>3/13/2012 | | 1684633 | X | X | X | 1,180 |
| RENEE BREMNER<br>, | prior to<br>3/13/2012 | | 1394557 | X | X | X | 120 |
| RENEE BRIGGS-HAWK<br><br>LAL, FL  33811 | prior to<br>3/13/2012 | | 1783557 | X | X | X | 100 |
| RENEE BRIGGS-HAWK<br><br>LAL, FL  33811 | prior to<br>3/13/2012 | | 1783557 | X | X | X | 701 |
| RENEE CAPPETTA<br>1813 LINCOLN AVE<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | | 1789004 | X | X | X | 716 |
| RENEE CHAMPAGNE<br>1775 CR SURPRENANT<br>BROSSARD, QC  J4X 1R8 | prior to<br>3/13/2012 | | 1390508 | X | X | X | 169 |
| RENEE CHARBONNEAU<br>1150 LORANGE<br>ST-HYACINTHE, QC  J2S8Y8 | prior to<br>3/13/2012 | | 1785617 | X | X | X | 179 |
| RENEE CLARK<br>PO BOX 47<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | | 1357988 | X | X | X | 169 |
| RENEE COTE<br>78 RIMBAUD<br>REPENTIGNY, QC  J5Y 3S4 | prior to<br>3/13/2012 | | 1784483 | X | X | X | 559 |
| RENEE D LAPOINTE<br>701-75 QUEEN NORTH<br>HAMILTON, ON  L8R3J3 | prior to<br>3/13/2012 | | 1348530 | X | X | X | 338 |
| RENEE D LAPOINTE<br>701-75 QUEEN NORTH<br>HAMILTON, ON  L8R3J3 | prior to<br>3/13/2012 | | 1815636 | X | X | X | 50 |
| RENEE DELEO<br>4005 SW 25TH COURT<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1808685 | X | X | X | 564 |
| RENEE DELISLE<br>15164 PALM ISLE DRIVE<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | | 1708518 | X | X | X | 220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RENEE DELISLE<br>15164 PALM ISLE DRIVE<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1793764 | X | X | X | 358 |
| RENEE DIMATTEO<br>7122 LARRY COURT<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1472273 | X | X | X | 1,261 |
| RENEE DIMATTEO<br>7122 LARRY COURT<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1472275 | X | X | X | 656 |
| RENEE DURANDETTO<br>23 WALL STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1390273 | X | X | X | 169 |
| RENEE EICHELBERGER<br>10116 HOPEDALE ROAD<br>HOPEDALE, IL  61747 | prior to<br>3/13/2012 | 1811708 | X | X | X | 79 |
| RENEE ELLIOTT<br>205-131 DUNN AVENUE<br>TORONTO, ON  M6K 2R8 | prior to<br>3/13/2012 | 1457265 | X | X | X | 388 |
| RENEE GANEY<br>3239 BROOKFIELD LANE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1728440 | X | X | X | 850 |
| RENEE GARRASI<br>. | prior to<br>3/13/2012 | 1378910 | X | X | X | 413 |
| RENEE GENDRONPOTWIN<br>179 HANDY RD<br>WHITE RIVER JUNCTION, VT  05001 | prior to<br>3/13/2012 | 1358438 | X | X | X | 169 |
| RENEE GIVENS<br>462 VAN SICLEN AVE<br>BROOKLYN, NY  11207 | prior to<br>3/13/2012 | 1816697 | X | X | X | 250 |
| RENEE GIVENS<br>462 VAN SICLEN AVE<br>BROOKLYN, NY  11207 | prior to<br>3/13/2012 | 1816732 | X | X | X | 250 |
| RENEE JANSEN<br>74 FAYETTE STREET<br>CAMBRIDGE, MA  02139 | prior to<br>3/13/2012 | 1703814 | X | X | X | 715 |
| RENEE JARVIS<br>242 SOUTHCOTE RD<br>ANCASTER, ON  L9G2W1 | prior to<br>3/13/2012 | 1755872 | X | X | X | 512 |
| RENEE JARVIS<br>242 SOUTHCOTE RD<br>ANCASTER, ON  L9G2W1 | prior to<br>3/13/2012 | 1768794 | X | X | X | 290 |
| RENEE JARVIS<br>242 SOUTHCOTE RD<br>ANCASTER, ON  L9G2W1 | prior to<br>3/13/2012 | 1768794 | X | X | X | 25 |
| RENEE JERRAM<br>288 OLD ROCHESTER ROAD<br>SOMERSWORTH, NH  03878 | prior to<br>3/13/2012 | 1806240 | X | X | X | 100- |
| RENEE JERRAM<br>288 OLD ROCHESTER ROAD<br>SOMERSWORTH, NH  03878 | prior to<br>3/13/2012 | 1806240 | X | X | X | 737 |
| RENEE JONES<br>1304 TURWILL LN<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1788871 | X | X | X | 0 |
| RENEE KAUFAMAN<br>153 GARDEN AVE<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | 1806712 | X | X | X | 872 |
| RENEE KIRK<br>7474 BAPTIST HILL RD<br>BLOOMFIELD, NY  14469 | prior to<br>3/13/2012 | 1488353 | X | X | X | 723 |
| RENEE KOLEAN<br>16840 NEW HOLLAND ST<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1394194 | X | X | X | 25 |
| RENEE LACHAINE<br>8417 OUIMET<br>BROSSARD, QC  J4Y3B4 | prior to<br>3/13/2012 | 1805591 | X | X | X | 406 |
| RENEE LAUBER<br>46 APPLETREE POINT ROAD<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1812944 | X | X | X | 316 |
| RENEE LINGLE<br>3015 WASHINGTON ROAD<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1785544 | X | X | X | 716 |
| RENEE M HERLAN<br>6941 LOCKWOOD LANE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1798654 | X | X | X | 692 |
| RENEE MACDONALD<br>1011 SOUTH PELHAM ROAD<br>WELLAND, ON  L3C 3E2 | prior to<br>3/13/2012 | 1804902 | X | X | X | 752 |
| RENEE MARAZON<br>29336 BELMONT LAKE RD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1819591 | X | X | X | 50 |
| RENEE MAZARIEGOS<br>7211 BONNIE DR<br>LAKEWOOD, IL  60014 | prior to<br>3/13/2012 | 1801649 | X | X | X | 316 |
| RENEE MCNEIL<br>93 WINDELIN DRIVE<br>HENRIETTA, NY  14467 | prior to<br>3/13/2012 | 1737144 | X | X | X | 611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RENEE MELSKI<br>4-15 BRENDA COURT<br>BRANTFORD, ON  N3R 2L8 | prior to<br>3/13/2012 | 1717893 | X | X | X | 507 |
| RENEE MERTZ<br>60 MORNINSTAR COURT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1462569 | X | X | X | 335 |
| RENEE MICHELSON<br>22 LAURELWOOD DR<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1622513 | X | X | X | 544 |
| RENEE MILLER<br>10401 STONE RD<br>MAYBEE, MI  48159 | prior to<br>3/13/2012 | 1436580 | X | X | X | 25 |
| RENEE MILLER<br>1340 S RANDOLPH DRIVE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1805327 | X | X | X | 632 |
| RENEE MINISTERI<br>28 SPRING HILL RD<br>MERRIMAC, MA  01860 | prior to<br>3/13/2012 | 1786332 | X | X | X | 1,074 |
| RENEE MOLYNEUX<br>18030 MOHAWK DR<br>SPRING LAKE, MI  49456 | prior to<br>3/13/2012 | 1460178 | X | X | X | 0 |
| RENEE MONETTE<br>7774 AV DE CHATEAUBRIAND<br>MONTREAL, QC  H2R2M3 | prior to<br>3/13/2012 | 1800327 | X | X | X | 584 |
| RENEE MONTGOMERY<br>1620 DONEGAN ST<br>GALENA, IL  61036 | prior to<br>3/13/2012 | 1386561 | X | X | X | 851 |
| RENEE MUCCI<br>86 NEDELLEC DRIVE<br>SADDLE BROOK, NJ  07663 | prior to<br>3/13/2012 | 1829864 | X | X | X | 376 |
| RENEE PASER PAULL<br>3796 CULVERT RD.<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1465941 | X | X | X | 55 |
| RENEE PASER PAULL<br>3796 CULVERT RD.<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1466196 | X | X | X | 507 |
| RENEE PASER PAULL<br>3796 CULVERT RD.<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1466166 | X | X | X | 338 |
| RENEE PELLERIN<br>4649 STATE RTE 3<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1381612 | X | X | X | 419 |
| RENEE POLNIAK<br>291 CLEVELAND DRIVE<br>TONAWANDA, NY  14223 | prior to<br>3/13/2012 | 1805388 | X | X | X | 286 |
| RENEE POTWIN<br>179 HANDY RD<br>WHITE RIVER JUNCTION, VT  05001 | prior to<br>3/13/2012 | 1752027 | X | X | X | 987 |
| RENEE RIVERA<br>5 GLEN ELLEN LANE<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1814324 | X | X | X | 188 |
| RENEE ROGGOW<br>943 GOLDEN POND COURT<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1460597 | X | X | X | 229 |
| RENEE ROIG<br>715 DOLPHIN PKWY<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1726150 | X | X | X | 491 |
| RENEE SAUVE<br>336 JACQUES-CARTIER<br>SALABERRY-DE-VALLEYFIELD, QC  J6T 4T2 | prior to<br>3/13/2012 | 1776216 | X | X | X | 95 |
| RENEE SCHNEID<br>42 PIN OAK DR<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1791058 | X | X | X | 150 |
| RENEE SCHOTT<br>8 DUNN ROAD<br>LYONS, NY  14489 | prior to<br>3/13/2012 | 1355013 | X | X | X | 100 |
| RENEE SCHOTT<br>8 DUNN ROAD<br>LYONS, NY  14489 | prior to<br>3/13/2012 | 1355013 | X | X | X | 338 |
| RENEE SEAMON<br>5 LAKE SHORE ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1389289 | X | X | X | 726 |
| RENEE SHUTTERS<br>80 NOTTINGHAM CIRCLE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1800734 | X | X | X | 752 |
| RENEE SWITZER<br>2621 GREEN OAK LN<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1715918 | X | X | X | 338 |
| RENEE TREECE<br>546 KAYE LANI AVENUE<br>MONROE, MI  48161 | prior to<br>3/13/2012 | 1721135 | X | X | X | 676 |
| RENEE VOGT<br>2526 RUSH MENDON RD<br>HONEOYE FALLS, NY  14472 | prior to<br>3/13/2012 | 1796942 | X | X | X | 543 |
| RENEE WEIHRAUCH<br>2643 EAST ELFINWILD ROAD<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1754516 | X | X | X | 84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RENEE WILSON<br>40 VICTORIA ST<br>STOUFFVILLE, ON  L4A3R7 | prior to<br>3/13/2012 | | 1372004 | X | X | X | 30 |
| RENEE ZIALKOWSKI<br>349 STATE AVENUE<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | | 1461211 | X | X | X | 676 |
| RENEE ZIMMERMAN<br>180 NEWBURY ST<br>DANVERS, MA  01923 | prior to<br>3/13/2012 | | 1743069 | X | X | X | 239 |
| RENELLE LAROCHE<br>69 RUE ST-GEORGES<br>PRINCEVILLE, QC  G6L 4W5 | prior to<br>3/13/2012 | | 1550135 | X | X | X | 567 |
| RENELLE LAROCHE<br>69 RUE ST-GEORGES<br>PRINCEVILLE, QC  G6L4W5 | prior to<br>3/13/2012 | | 1743308 | X | X | X | 248 |
| RENNY LEMIEUX<br><br>. | prior to<br>3/13/2012 | | 1750325 | X | X | X | 125 |
| RENO SANTORI SANTORI<br>8660 OAKLAND HILLS CIRCLE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1357917 | X | X | X | 229 |
| RENZO BIANCHIN<br>15 FRONTENAC DR<br>ST. CATHERINE , ON  L2M2E1 | prior to<br>3/13/2012 | | 1713532 | X | X | X | 338 |
| RENZO DE BENEDETTI<br>7 AZALEA COURT<br>STONEY CREEK, ON  L8J-1K4 | prior to<br>3/13/2012 | | 1734973 | X | X | X | 324 |
| RENZO FARRONATO<br>89 DRAGOON DR<br>HAMILTON, ON  L9B2E4 | prior to<br>3/13/2012 | | 1715026 | X | X | X | 338 |
| RETA MILES<br><br>. | prior to<br>3/13/2012 | | 1789294 | X | X | X | 358 |
| RETA MILES<br>179 KENNEDY BAY ROAD<br>DUNSFORD , ON  LOM 1LO | prior to<br>3/13/2012 | | 1461917 | X | X | X | 338 |
| REUBEN BRYANT<br>26 20 NORTHCHASE PKWY APT D105<br>WILMINGTON, NC  28405 | prior to<br>3/13/2012 | | 1802259 | X | X | X | 158 |
| REV RALPH W RUTLEDGE<br>1309 WHITE OAKS BLVD<br>OAKVILLE, ON  L6H 2R8 | prior to<br>3/13/2012 | | 1716139 | X | X | X | 229 |
| REX BELL<br>6549 HOLLISON DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1721433 | X | X | X | 169 |
| REX BELL<br>6549 HOLLISON DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1721406 | X | X | X | 960 |
| REX COOPER<br>512 LOCKESLEY CT<br>EIGHTY FOUR, PA  16330 | prior to<br>3/13/2012 | | 1712227 | X | X | X | 169 |
| REX DAWSON<br>2621 HOWARD ST<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | | 1714843 | X | X | X | 338 |
| REX DAWSON<br>2621 HOWARD ST<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | | 1743631 | X | X | X | 338 |
| REX EVANS<br>525 MALLARD DRIVE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1435693 | X | X | X | 120 |
| REX EVANS<br>525 MALLARD DRIVE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1435693 | X | X | X | 676 |
| REX FLETCHER<br>17 ARBOREDGE WAY<br>FITCHBURG, WI  53711 | prior to<br>3/13/2012 | | 1769134 | X | X | X | 132 |
| REX HEINEMAN<br>10445 EAST D AVENUE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1351021 | X | X | X | 338 |
| REX KAUP<br>PO BOX 2538<br>ALTOONA, PA  16603 | prior to<br>3/13/2012 | | 1358619 | X | X | X | 338 |
| REX KINZORA<br>1016 N WOLFE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1805618 | X | X | X | 752 |
| REX PAGANI<br>126 GILES DR<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | | 1764531 | X | X | X | 327 |
| REX RANGE<br>35 ARABIAN TRAIL<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | | 1799529 | X | X | X | 376 |
| REX WOODWARD<br>106 CRABTREE DR<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | | 1460921 | X | X | X | 438 |
| REYNALDO GRANADO<br>10089 WOODLAWN DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1817061 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REYNALDO SEBTTA<br>17 TLAGE RIVERA<br>ST GENEVIEVE, QC  H9H4Z3 | prior to<br>3/13/2012 | 1783079 | X | X | X | 326 |
| RHEA BOGUSZ<br>920 EAST PARK STREET<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1752947 | X | X | X | 151 |
| RHEA LAPP<br>.<br>. | prior to<br>3/13/2012 | 1525333 | X | X | X | 181 |
| RHEA LAPP<br>98 VIVANTE BLVD 412<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1359780 | X | X | X | 229 |
| RHEA LAPP<br>98 VIVANTE BLVD 412<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1710574 | X | X | X | 169 |
| RHEA LEONARD<br>2472 RANG ST PIERRE<br>ST IGNACE DE LOYOLA, QC  J0K2P0 | prior to<br>3/13/2012 | 1815760 | X | X | X | 50 |
| RHEA LEONARD<br>2472 RANG ST PIERRE<br>ST IGNACE DE LOYOLA, QC  J0K2P0 | prior to<br>3/13/2012 | 1815727 | X | X | X | 50 |
| RHEA LEONARD<br>2472 RANG ST PIERRE<br>ST IGNACE DE LOYOLA, QC  J0K2P0 | prior to<br>3/13/2012 | 1815747 | X | X | X | 50 |
| RHEA LEONARD<br>2472 RANG ST PIERRE<br>ST IGNACE DE LOYOLA, QC  J0K2P0 | prior to<br>3/13/2012 | 1815851 | X | X | X | 50 |
| RHEA LEONARD<br>2472 RANG ST-PIERRE<br>ST-IGNACE-DE-LOYOLA, QC  J0K2P0 | prior to<br>3/13/2012 | 1441196 | X | X | X | 377 |
| RHEA LEONARD<br>2472 ST PIERE<br>ST IGNACE DE LOYOLA, QC  J0K2P0 | prior to<br>3/13/2012 | 1805273 | X | X | X | 609 |
| RHEA LEONARD<br>2472 ST PIERRE<br>ST IGNACE DE LOYOLA, QC  J0K2P0 | prior to<br>3/13/2012 | 1486653 | X | X | X | 177 |
| RHEA RAKERS<br>4202 MCGREGOR LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1787482 | X | X | X | 1,605 |
| RHEA WHITHAM<br>241 SOUTH 1ST ST<br>LEWISOTN, NY  14092 | prior to<br>3/13/2012 | 1409018 | X | X | X | 180 |
| RHEAL GEVRY JR<br>1194 OTTER CREEK HWY<br>NEW HAVEN, VT  05472 | prior to<br>3/13/2012 | 1438776 | X | X | X | 754 |
| RHELDA MITCHELL<br><br>SURFSIDE  BEACH, SC  29575 | prior to<br>3/13/2012 | 1358259 | X | X | X | 169 |
| RHELDA MITCHELL<br>1619 HEATHMINI DRIVE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1435764 | X | X | X | 338 |
| RHELDA MITCHELL<br>1619 HEATHMIRE DRIVE<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1459041 | X | X | X | 676 |
| RHETT CAVANAUGH<br>7 BEVSWOOD OAKS<br>CLIFTON PARK,  12065 | prior to<br>3/13/2012 | 1393103 | X | X | X | 676 |
| RHETT CAVANAUGH<br>7 BEVSWOOD OAKS<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | 1610015 | X | X | X | 203 |
| RHETT KETTER<br>3516 DEMINGTON RD<br>COLUMBUS, OH  43232 | prior to<br>3/13/2012 | 1753970 | X | X | X | 793 |
| RHETT REIDPATH<br>515 ASPEN ST<br>MORGANTOWN, WV  26505 | prior to<br>3/13/2012 | 1808810 | X | X | X | 158 |
| RHIANNON BREEN<br>34 PACKERVILLE RD<br>PLAINFIELD, CT  06374 | prior to<br>3/13/2012 | 1778216 | X | X | X | 148 |
| RHISA ABBASCIA<br>11 TURNER RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1823104 | X | X | X | 50 |
| RHISA ABBASCIA<br>11 TURNER RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1822095 | X | X | X | 50 |
| RHISA ABBASCIA<br>11 TURNER RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1822094 | X | X | X | 50 |
| RHODA COKEE<br>PO BOX 6563<br>LAKELAND, FL  33807 | prior to<br>3/13/2012 | 1717754 | X | X | X | 338 |
| RHODA GRANVILLE<br>119 HENSHAW STREET<br>LIECESTER, MA  01524 | prior to<br>3/13/2012 | 1401160 | X | X | X | 342 |
| RHODA HAMMER<br>1000 FRANCESCA COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1392535 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RHODA HOLLAND<br>230 TREMONT STREET<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1822605 | X | X | X | | 50 |
| RHODA J REEDY<br>10303 BURNT STORE RD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1787215 | X | X | X | | 179 |
| RHODA SENIUK<br>3196 KEYNES COURT<br>MISSISSAUGA, ON  L5N 2Z8 | prior to<br>3/13/2012 | 1711857 | X | X | X | | 194 |
| RHODA SENIUK<br>3196 KEYNES COURT<br>MISSISSAUGA, ON  L5N2Z8 | prior to<br>3/13/2012 | 1711857 | X | X | X | | 25 |
| RHODA SMITH<br>PO 153<br>FREEDOM, NY  14065 | prior to<br>3/13/2012 | 1394528 | X | X | X | | 507 |
| RHONDA ABRAMOVITZ<br>1100 GOULET APT 108<br>SAINT LAURENT, QC  H4R 2C6 | prior to<br>3/13/2012 | 1783487 | X | X | X | | 1,147 |
| RHONDA ADAMS<br>87 STUART AVE<br>NEW LONDON, CT  06320 | prior to<br>3/13/2012 | 1430927 | X | X | X | | 169- |
| RHONDA ADAMS<br>87 STUART AVE<br>NEW LONDON, CT  06320 | prior to<br>3/13/2012 | 1430927 | X | X | X | | 169 |
| RHONDA BARRETT<br>14417 US 19 LOT 6<br>HUDSON, FL  34667 | prior to<br>3/13/2012 | 1802020 | X | X | X | | 124 |
| RHONDA BELZILE<br>45 MAPLE ST<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1532893 | X | X | X | | 209 |
| RHONDA BELZILE<br>45 MAPLE ST<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1759024 | X | X | X | | 639 |
| RHONDA BELZILE<br>45 MAPLE ST<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1820422 | X | X | X | | 50 |
| RHONDA BELZILE<br>45 MAPLE ST<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1820414 | X | X | X | | 50 |
| RHONDA BELZILE<br>45 MAPLE STREET<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1360205 | X | X | X | | 676 |
| RHONDA BELZILE<br>45 MAPLE STREET<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1360157 | X | X | X | | 507 |
| RHONDA BOEDECKER<br>6647 E MOBILE ST<br>INVERNESS, FL  34452 | prior to<br>3/13/2012 | 1829691 | X | X | X | | 308 |
| RHONDA BUCHANAN<br>41 MARY STREET<br>HAVELOCK, ON  K0L 1Z0 | prior to<br>3/13/2012 | 1791005 | X | X | X | | 60 |
| RHONDA CAISSE<br>16825 77TH LANE NORTH<br>LOXAHATCHEE, FL  33470 | prior to<br>3/13/2012 | 1791891 | X | X | X | | 0 |
| RHONDA CALVIN<br>1345 N FIRST ST<br>CHILLICOTHE, IL  61523 | prior to<br>3/13/2012 | 1413262 | X | X | X | | 30 |
| RHONDA CALVIN<br>1345 N FIRST ST<br>CHILLICOTHE, IL  61523 | prior to<br>3/13/2012 | 1413262 | X | X | X | | 252 |
| RHONDA CHAMBERLIN<br>6398 HELTZ ROAD<br>LAKE VIEW, NY  14085 | prior to<br>3/13/2012 | 1797066 | X | X | X | | 153 |
| RHONDA CHENEY<br>1247 DANIEL CT<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | 1821532 | X | X | X | | 50 |
| RHONDA CHENEY<br>1247 DANIEL CT<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | 1821537 | X | X | X | | 50 |
| RHONDA CLARK<br>2316 KNOXVILLE DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1814904 | X | X | X | | 94 |
| RHONDA COLVARD<br>106 ECONOMOU FARM RD<br>SOUTH BERLINGTON, VT  05403 | prior to<br>3/13/2012 | 1456604 | X | X | X | | 100 |
| RHONDA DOREN<br>18647 HILT RD<br>BOWLING GREEN, OH  43402 | prior to<br>3/13/2012 | 1708678 | X | X | X | | 1,249 |
| RHONDA ETHELL<br>17124 ENGEL STREET<br>ATHENS, IL  62613 | prior to<br>3/13/2012 | 1730635 | X | X | X | | 189 |
| RHONDA FEDDEMA<br>RR3<br>SMITHVILLE, ONTARIO  LOR2A0 | prior to<br>3/13/2012 | 1793867 | X | X | X | | 360 |
| RHONDA FELUMB<br>55 WELCOME HILL ROAD<br>WEST CHESTERFIELD, NH  03466 | prior to<br>3/13/2012 | 1435717 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RHONDA FRALEY<br>1351 NORTH LAKE PLEASANT ROAD<br>HILLSDALE, MI 49242 | prior to<br>3/13/2012 | 1812519 | X | X | X | 190 |
| RHONDA FRALEY<br>1351 NORTH LAKE PLEASANT ROAD<br>HILLSDALE, MI 49242 | prior to<br>3/13/2012 | 1812519 | X | X | X | 84 |
| RHONDA GARDNER<br>352 BLACKBERRY LANE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1801980 | X | X | X | 316 |
| RHONDA GRENIER<br>12ENGLEWOOD<br>FORT ERIE , ON L2A5X5 | prior to<br>3/13/2012 | 1723592 | X | X | X | 129 |
| RHONDA HELLER<br>1511 CR 875 EAST<br>METAMORA, IL 61548 | prior to<br>3/13/2012 | 1784847 | X | X | X | 122 |
| RHONDA HELLER<br>1511 CR 875 EAST<br>METAMORA, IL 61548 | prior to<br>3/13/2012 | 1784838 | X | X | X | 202 |
| RHONDA HENEISEN<br>404 E PROSPECT<br>MURRAYVILLE, IL 62668 | prior to<br>3/13/2012 | 1740711 | X | X | X | 189 |
| RHONDA HENEISEN<br>404 E PROSPECT<br>MURRAYVILLE, IL 62668 | prior to<br>3/13/2012 | 1790628 | X | X | X | 179 |
| RHONDA HOWARD<br>1600 SOUTH LEE AVE<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1800707 | X | X | X | 812 |
| RHONDA HOWARD<br>1600 SOUTH LEE AVE<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1800750 | X | X | X | 632 |
| RHONDA IMHOFF<br>89 MARCHELLE AVE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1808115 | X | X | X | 529 |
| RHONDA JAMISON<br>1024 E KERR AVE 304<br>URBANA, IL 61802 | prior to<br>3/13/2012 | 1816091 | X | X | X | 50 |
| RHONDA MCGOVERN<br>1414 CRYSTALLINE DRIVE SE<br>CALEDONIA, MI 49316 | prior to<br>3/13/2012 | 1813241 | X | X | X | 286 |
| RHONDA MORRIS<br>6244 RATTLESNAKE HAMMOCK RD<br>NAPLES, FL 34113 | prior to<br>3/13/2012 | 1790870 | X | X | X | 179 |
| RHONDA MORRIS<br>6244 RATTLESNAKE HAMMOCK RD<br>NAPLES, FL 34113 | prior to<br>3/13/2012 | 1790822 | X | X | X | 179 |
| RHONDA MURRAY<br>3251 RIVER ROCK AVE<br>NEPEAN, ON K2J 0T3 | prior to<br>3/13/2012 | 1585994 | X | X | X | 607 |
| RHONDA MUTO<br>34 STEELE CIRCLE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1764515 | X | X | X | 146 |
| RHONDA OKIS<br>181 BELLINGHAM DRIVE<br>HAMILTON, ON L8V 4M7 | prior to<br>3/13/2012 | 1391899 | X | X | X | 507 |
| RHONDA PAULEY<br>23549 US HIGHWAY 12<br>EDWARDSBURG, MI 49112 | prior to<br>3/13/2012 | 1790967 | X | X | X | 179 |
| RHONDA RATHBURN<br>6145 WEST 700 SOUTH<br>HUDSON, IN 46747 | prior to<br>3/13/2012 | 1573813 | X | X | X | 527 |
| RHONDA REEVES<br>151 DEBBIE DRIVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1792951 | X | X | X | 358 |
| RHONDA RICE<br>6305 BILLINGS ROAD<br>CASTALIA, OH 44824 | prior to<br>3/13/2012 | 1747691 | X | X | X | 541 |
| RHONDA SANDERS<br>163 VILLAGE CENTER DR APT 307<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1816512 | X | X | X | 125 |
| RHONDA SIBLEY<br>370 BURTON ROAD<br>OAKVILLE, ON L6K 2L2 | prior to<br>3/13/2012 | 1763997 | X | X | X | 745 |
| RHONDA SICILIANO<br>75 HILL TOP DRIVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1791061 | X | X | X | 716 |
| RHONDA SIMPSON<br>1216 WETHERFIELD<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1787921 | X | X | X | 358 |
| RHONDA SMITH<br>107 LAKE WOOD DRIVE NEWPORT VT<br>NEWPORT, VT 05855 | prior to<br>3/13/2012 | 1810437 | X | X | X | 316 |
| RHONDA STOLLERMAN<br>30 RUTGERS ROAD<br>WELLESLEY, MA 02481 | prior to<br>3/13/2012 | 1463901 | X | X | X | 507 |
| RHONDA THOMPSON<br>2 COOPER LN AVE<br>SHELBURNE, MA 01370 | prior to<br>3/13/2012 | 1742571 | X | X | X | 673 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RHONDA TOLLNER<br>2975 STONY POINT RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1394332 | X | X | X | | 947 |
| RHONDA TOLLNER<br>2975 STONY POINT RD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1806774 | X | X | X | | 158 |
| RHONDA TRABILSY<br>1 DOW DRIVE<br>HILLSBOROUGH, NJ 08844 | prior to<br>3/13/2012 | 1752896 | X | X | X | | 185 |
| RHONDA TRUBA<br>552 MARCELLUS AVENUE<br>MILTON, ON L9T 4E8 | prior to<br>3/13/2012 | 1717366 | X | X | X | | 388 |
| RHONDA VERCELLINO<br>15693 PUMP HOUSE RD<br>GILLESPIE, IL 62033 | prior to<br>3/13/2012 | 1393376 | X | X | X | | 229 |
| RHONDA WALASZEK<br>2617 UPPER MOUNTAIN RD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | 1818130 | X | X | X | | 345 |
| RHONDA WASSINK<br>2316 TROY ROAD<br>TROY, ON L0R 2B0 | prior to<br>3/13/2012 | 1749447 | X | X | X | | 200 |
| RHONDA WENBERG<br>330 EAST ROOSEVELT RD<br>STILLMAN VALLEY, IL 61084 | prior to<br>3/13/2012 | 1601553 | X | X | X | | 0 |
| RHONDA YOUNG<br>1163 RUSTIC ESTATES DRIVE<br>LAKELAND, FL 33811 | prior to<br>3/13/2012 | 1828170 | X | X | X | | 158 |
| RHYS SCHUMACHER<br>1 6476 HUGGINS ST<br>NIAGARA FALLS, ON L2J 1G9 | prior to<br>3/13/2012 | 1630773 | X | X | X | | 195 |
| RHYS SCHUMACHER<br>1 6476 HUGGINS ST<br>NIAGARA FALLS, ON L2J 1G9 | prior to<br>3/13/2012 | 1614156 | X | X | X | | 387 |
| RIAN FORKAPA<br>1932 COE CT<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1357074 | X | X | X | | 50 |
| RIAN FORKAPA<br>1932 COE CT<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1357074 | X | X | X | | 676 |
| RIAN FORKATA<br>1932 COE CT<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1357087 | X | X | X | | 129 |
| RIAN FORKATA<br>1932 COE CT<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1357087 | X | X | X | | 40 |
| RIAZ MOOLLA<br>901 EAGLE RIDGE DRIVE<br>OSHAWA, ON LIK7Z9 | prior to<br>3/13/2012 | 1746105 | X | X | X | | 513 |
| RIAZ WALJI<br>111 FERRIER STREET<br>MARKHAM, ON L3R3K6 | prior to<br>3/13/2012 | 1780038 | X | X | X | | 295 |
| RIC LEHMAN<br>7333 CR 208<br>ST AUGUSTINE, FL 32092 | prior to<br>3/13/2012 | 1436299 | X | X | X | | 50 |
| RIC LEHMAN<br>7333 CR 208<br>ST AUGUSTINE, FL 32092 | prior to<br>3/13/2012 | 1436299 | X | X | X | | 338 |
| RIC MATTARUCCO<br>14 LYONS LANE<br>UXBRIDGE, ON L9P1R2 | prior to<br>3/13/2012 | 1805405 | X | X | X | | 218 |
| RICA HERTZOG<br>51 BIRCH HILL ROAD<br>SHOEMAKERSVILLE, PA 9555 | prior to<br>3/13/2012 | 1346941 | X | X | X | | 676 |
| RICARDO DE SOUZA<br>2357 HERTFORDSHIRE WAY<br>OAKVILLE, ON L6H7M9 | prior to<br>3/13/2012 | 1710990 | X | X | X | | 676 |
| RICARDO DSOUZA<br>1602 BURNSIDE DR<br>PICKERING, ON L1V 6L6 | prior to<br>3/13/2012 | 1456741 | X | X | X | | 169 |
| RICARDO RODRIGUEZ<br>4255 WINDCHIME LN<br>LAKELAND, FL 33811 | prior to<br>3/13/2012 | 1811290 | X | X | X | | 158 |
| RICARDO VALENTE<br>5317 CROIS LANGEVIN<br>LAVAL, QC H7W 2E4 | prior to<br>3/13/2012 | 1445512 | X | X | X | | 764 |
| RICARDO VALENTE<br>5317 CROIS LANGEVIN<br>LAVAL, QC H7W 2E4 | prior to<br>3/13/2012 | 1445494 | X | X | X | | 764 |
| RICCARDO GALATI<br>3086 HECTOR LUSSIER<br>LAVAL, QC H7C0A3 | prior to<br>3/13/2012 | 1784193 | X | X | X | | 499 |
| RICCARDO GALATI<br>3086 HECTOR LUSSIER<br>LAVAL, QC H7C0A3 | prior to<br>3/13/2012 | 1784189 | X | X | X | | 997 |
| RICH ADAMS<br>16265 EULER ROAD<br>BOWLING GREEN, OH 43402 | prior to<br>3/13/2012 | 1352011 | X | X | X | | 109 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICH BRAUER<br>40 APPLE LANE<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1803878 | X | X | X | | 188 |
| RICH BRAUER<br>40 APPLE LANE<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1803878 | X | X | X | | 171- |
| RICH HAYES<br>1724 NORTH 14TH ST<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1596334 | X | X | X | | 211 |
| RICH KILLMEYER<br>500 E BRUCETON RD<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1816060 | X | X | X | | 50 |
| RICH MCILRATH<br>1111 COX FERRY RD<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1785143 | X | X | X | | 589 |
| RICH RHOADS<br>205 N 14TH ST<br>OREGON, IL 61061 | prior to<br>3/13/2012 | 1583477 | X | X | X | | 185 |
| RICH RHOADS<br>205 N 14TH ST<br>OREGON, IL 61061 | prior to<br>3/13/2012 | 1582795 | X | X | X | | 205 |
| RICH ZECHIEL<br>104 WALEK FARMS ROAD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1804885 | X | X | X | | 752 |
| RICHAD COLLETTE<br>187 GOODALE STREET<br>WEST BOYLSTON , MA 01583 | prior to<br>3/13/2012 | 1742898 | X | X | X | | 20 |
| RICHARD A DIMENTSTEIN<br>712 N HOLLYWOOD DR<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1785651 | X | X | X | | 179 |
| RICHARD A GAVEY<br>270 THE KINGSWAY<br>TORONTO, ON M9A 3T7 | prior to<br>3/13/2012 | 1436383 | X | X | X | | 807 |
| RICHARD A GAVEY<br>270 THE KINGSWAY<br>TORONTO, ON M9A3T7 | prior to<br>3/13/2012 | 1436349 | X | X | X | | 279 |
| RICHARD A WILLIAMS<br>3425 MAGNOLIA WAY<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1788619 | X | X | X | | 179 |
| RICHARD ACHESON<br>1 INGLESIDE RD<br>WELLESLEY, MA 02482 | prior to<br>3/13/2012 | 1766854 | X | X | X | | 521 |
| RICHARD ACKSEL<br>136 WENDOVER AVENUE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1410500 | X | X | X | | 164 |
| RICHARD ACKSEL<br>136 WENDOVER AVENUE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1410478 | X | X | X | | 74 |
| RICHARD ADAMS<br>107 LOWER DEER VALLEY RD<br>TANNERSVILLE, PA 18372 | prior to<br>3/13/2012 | 1355823 | X | X | X | | 507 |
| RICHARD ADAMS<br>514 HYW 87<br>COMFORT, TX 78013 | prior to<br>3/13/2012 | 1578997 | X | X | X | | 324 |
| RICHARD ADAMSKI<br>14700 S-M-43 HWY<br>HICKORY CORNERS, MI 49060 | prior to<br>3/13/2012 | 1356826 | X | X | X | | 344 |
| RICHARD AGONEY<br>88 RESERVOIR RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1827074 | X | X | X | | 50 |
| RICHARD ALLARD JR<br>8 MACARTHUR DR<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1597935 | X | X | X | | 303 |
| RICHARD ALLEN<br>34 MILLBURY ST<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1461583 | X | X | X | | 676 |
| RICHARD ALLEN<br>7 DARWIN RD<br>SOMERSET, NJ 08873 | prior to<br>3/13/2012 | 1435726 | X | X | X | | 338 |
| RICHARD ALVARADO<br>124 CORONA ST<br>SPRINGFIELD, MA 01104 | prior to<br>3/13/2012 | 1822147 | X | X | X | | 564 |
| RICHARD ANASTASI<br>6219 GENESEE ST<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1541494 | X | X | X | | 1,300 |
| RICHARD ANDERSON<br>17 REDFIELD PARKWAY<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1344578 | X | X | X | | 0 |
| RICHARD ANDERSON<br>17 REDFIELD PARKWAY<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1453302 | X | X | X | | 0 |
| RICHARD ANDERSON<br>17 REDFIELD PARKWAY<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1454211 | X | X | X | | 194 |
| RICHARD ANDERSON<br>439 SNEAD DR<br>N FT MYERS, FL 33903 | prior to<br>3/13/2012 | 1788865 | X | X | X | | 537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| RICHARD ANDERSON<br>439 SNEAD<br>NORTH MYERS FLORIDA, FL 33903 | prior to<br>3/13/2012 | 1763987 | X | X | X | | 434 |
| RICHARD ANDREWS | prior to<br>3/13/2012 | 1393470 | X | X | X | | 50 |
| RICHARD ANDREWS<br>. | prior to<br>3/13/2012 | 1393470 | X | X | X | | 25 |
| RICHARD ANDREWS<br>. | prior to<br>3/13/2012 | 1393470 | X | X | X | | 1,189 |
| RICHARD ANDREWS<br>5601 DUNCAN RD #34<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1816243 | X | X | X | | 280 |
| RICHARD ANDREWS<br>9 CEDAR AVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1355359 | X | X | X | | 338 |
| RICHARD ANSTETH<br>53 BRAUNCROFT<br>BUFFALO, NY 14226 | prior to<br>3/13/2012 | 1790096 | X | X | X | | 30 |
| RICHARD ANTANAVICA<br>PO BOX 2963<br>WORCESTER, MA 01613 | prior to<br>3/13/2012 | 1388527 | X | X | X | | 845 |
| RICHARD ANTAYA<br>17 JESSICA DRIVE<br>BARRIE, ON L4N5S7 | prior to<br>3/13/2012 | 1714453 | X | X | X | | 458 |
| RICHARD ANTAYA<br>17 JESSICA DRIVE<br>BARRIE, ON L4N5S7 | prior to<br>3/13/2012 | 1714453 | X | X | X | | 538 |
| RICHARD ARCARA<br>276 RIVERMIST DRIVE<br>BUFFALO, NY 14202 | prior to<br>3/13/2012 | 1425859 | X | X | X | | 329 |
| RICHARD ARMSTRONG<br>122 VILLAGEWOOD PLACE<br>MELBOURNE, FL 32901 | prior to<br>3/13/2012 | 1746269 | X | X | X | | 363 |
| RICHARD ARONOVITZ<br>253 BREWER STREET<br>NORTHBOROUGH, MA 01532 | prior to<br>3/13/2012 | 1737603 | X | X | X | | 338 |
| RICHARD ASSELIN<br>56 CHAMPLAIN<br>REPENTIGNY, QC J6A 5L6 | prior to<br>3/13/2012 | 1345855 | X | X | X | | 100 |
| RICHARD ASSELIN<br>56 CHAMPLAIN<br>REPENTIGNY, QC J6A 5L6 | prior to<br>3/13/2012 | 1345855 | X | X | X | | 438 |
| RICHARD ATHERTON<br>21-169TH AVE<br>ST.HIPPOLYTE, QUBEC J8A2L2 | prior to<br>3/13/2012 | 1747275 | X | X | X | | 676 |
| RICHARD AUCOIN<br>27 LAKE VISTA TRAIL<br>PORT ST LUCIE, FL 34952 | prior to<br>3/13/2012 | 1788165 | X | X | X | | 541 |
| RICHARD AUDY<br>818 G WESTIGHOUSE<br>MONT ST HILAIRE, QC J3H6L4 | prior to<br>3/13/2012 | 1794416 | X | X | X | | 860 |
| RICHARD AUGHEY<br>4-15 17TH ST<br>FAIR LAWN, NJ 07410 | prior to<br>3/13/2012 | 1815084 | X | X | X | | 188 |
| RICHARD AULTMAN<br>104 CHARLES STREET<br>CARMICHAELS, PA 15320 | prior to<br>3/13/2012 | 1765813 | X | X | X | | 321 |
| RICHARD AVELLA<br>140B WESTVIEW COMMONS BLVD<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | 1737064 | X | X | X | | 169 |
| RICHARD AVERILL<br>17179 ANTHEM LANE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1455257 | X | X | X | | 393 |
| RICHARD BAETZ<br>2 LIBRA RD<br>BARRIE, ON L4N 2Z1 | prior to<br>3/13/2012 | 1389057 | X | X | X | | 550 |
| RICHARD BAETZ<br>2 LIBRA RD<br>BARRIE, ON L4N 2Z1 | prior to<br>3/13/2012 | 1389057 | X | X | X | | 845 |
| RICHARD BAHULA<br>171 HIGHBURY DRIVE<br>STONEY CREEK, ON L8J3Y9 | prior to<br>3/13/2012 | 1777313 | X | X | X | | 290 |
| RICHARD BALCUM<br>3905 IDLEWILD RD<br>AUSTIN, TX 78731 | prior to<br>3/13/2012 | 1754746 | X | X | X | | 348 |
| RICHARD BALDWIN<br>5525 REVERE RUN<br>CANFIELD, OH 44406 | prior to<br>3/13/2012 | 1800469 | X | X | X | | 218 |
| RICHARD BALDWIN<br>6803 PICKETTS WAY<br>LANSING, MI 48917 | prior to<br>3/13/2012 | 1711784 | X | X | X | | 240 |
| RICHARD BALDWIN<br>8320 RIVERSIDE DR UNIT 4081<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1356338 | X | X | X | | 109 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| RICHARD BALDWIN<br>8320 RIVERSIDE DR UNIT 4081<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1356338 | X | X | X | 109- |
| RICHARD BARBERA<br>715 MCKINLEY PKWY<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1425953 | X | X | X | 338 |
| RICHARD BARON<br>310 CH DE LA RIVIERE<br>GRAND-MERE, QC  G9T 5K5 | prior to<br>3/13/2012 | 1742545 | X | X | X | 60 |
| RICHARD BARON<br>310 CH DE LA RIVIERE<br>GRAND-MERE, QC  G9T 5K5 | prior to<br>3/13/2012 | 1742545 | X | X | X | 338 |
| RICHARD BARTA<br>386 GLOVER LANE<br>NEWMARKET, ON  L3Y-7G7 | prior to<br>3/13/2012 | 1809150 | X | X | X | 158 |
| RICHARD BARTOLOTTA<br>52 KIMBERLY AVE<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1724007 | X | X | X | 180 |
| RICHARD BARTOLOTTA<br>52 KIMBERLY AVE<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1722798 | X | X | X | 180 |
| RICHARD BASTIEN<br>12262 LAKESHORE RD<br>WAINFLEET, ON  L0S 1V0 | prior to<br>3/13/2012 | 1378928 | X | X | X | 544 |
| RICHARD BAUERLE<br>1383 AIRPORT RD<br>STONEBORO, PA  16153 | prior to<br>3/13/2012 | 1801062 | X | X | X | 158 |
| RICHARD BAUGHMAN<br>372 FOXRIDGE DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1359807 | X | X | X | 338 |
| RICHARD BEACH<br>2040 WILLOW HAMMOCK CIR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1793097 | X | X | X | 179 |
| RICHARD BEACH<br>2040 WILLOW HAMMOCK CIR<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1797487 | X | X | X | 79 |
| RICHARD BECK<br>10778 GRISWOLD RD<br>DARIEN CENTER, NY  14040 | prior to<br>3/13/2012 | 1796782 | X | X | X | 946 |
| RICHARD BECKEN<br>7134 MARIGOLD DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1384711 | X | X | X | 314 |
| RICHARD BECKEN<br>7134 MARIGOLD DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1384711 | X | X | X | 55- |
| RICHARD BELL<br>735 NIAGARA BLVD<br>FORT ERIE, ON  L2A3J2 | prior to<br>3/13/2012 | 1791116 | X | X | X | 358 |
| RICHARD BELL<br>84 MARTHA STREET<br>HAMILTON, ON  L8H2B7 | prior to<br>3/13/2012 | 1721497 | X | X | X | 150 |
| RICHARD BELL<br>P O BOX 5632<br>LAKELAND, FL  33807-5632 | prior to<br>3/13/2012 | 1435222 | X | X | X | 0 |
| RICHARD BELLERO<br>177 OTTERHOLE ROAD<br>WEST MILFORD, NJ  07480 | prior to<br>3/13/2012 | 1810386 | X | X | X | 376 |
| RICHARD BELOW<br>2018 CLIPPER TERRACE<br>LABELLE, FL  33935 | prior to<br>3/13/2012 | 1726660 | X | X | X | 155 |
| RICHARD BENEDETTI<br>758 CREEKWAY CI SE<br>BOLIVIA, NC  28422 | prior to<br>3/13/2012 | 1828176 | X | X | X | 50 |
| RICHARD BENEDETTI<br>758 CREEKWAY CI SE<br>BOLIVIA, NC  28422 | prior to<br>3/13/2012 | 1828147 | X | X | X | 50 |
| RICHARD BENEDETTI<br>758 CREEKWAY CIRCLE SE<br>BOLIVIA, NC  28422 | prior to<br>3/13/2012 | 1386423 | X | X | X | 338 |
| RICHARD BENNETT<br>1264 HERTEL CR<br>BURLINGTON, ON  L7P 2S5 | prior to<br>3/13/2012 | 1740880 | X | X | X | 338 |
| RICHARD BENOIT<br>106 BETHOVEEN<br>VAUDREUIL-DORION, QC  J7VOM7 | prior to<br>3/13/2012 | 1465673 | X | X | X | 507 |
| RICHARD BERGERON<br>PO BOX 6611<br>NALCREST, FL  33856 | prior to<br>3/13/2012 | 1741208 | X | X | X | 297 |
| RICHARD BERGERON<br>PO BOX 6611<br>NALCREST, FL  33856 | prior to<br>3/13/2012 | 1803601 | X | X | X | 316 |
| RICHARD BERRY<br>28906 MARSH ELDER CT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1451966 | X | X | X | 129 |
| RICHARD BERRY<br>28906 MARSH ELDER CT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1816539 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD BETZ<br>7128 NASH RD<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1372997 | X | X | X | | 330 |
| RICHARD BETZ<br>7128 NASH RD<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1372997 | X | X | X | | 212 |
| RICHARD BICKFORD<br>40 FRUIT STREET<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1818218 | X | X | X | | 50 |
| RICHARD BICKNELL<br>351 E HAMILTON LN<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1762652 | X | X | X | | 274 |
| RICHARD BIEGASIEWICZ<br>147 PEARL STREET<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1805166 | X | X | X | | 572 |
| RICHARD BILSKI<br>15 PAWNEE ROAD<br>WEST YARMOUTH, MA 02673 | prior to<br>3/13/2012 | 1435455 | X | X | X | | 676 |
| RICHARD BIRCH<br>1218 BARR RUN RD<br>MARIANNA, PA 15345 | prior to<br>3/13/2012 | 1461147 | X | X | X | | 676 |
| RICHARD BIRCH<br>1829 VOLUNTEER DR<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1461113 | X | X | X | | 676 |
| RICHARD BITZINGER<br>1438 GEORGIA AVE<br>MARYSVILLE, MI 48040 | prior to<br>3/13/2012 | 1798379 | X | X | X | | 94 |
| RICHARD BLASONE<br>100 BUTKUS DR UNIT 7<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1753657 | X | X | X | | 74 |
| RICHARD BLY<br>52 CALVIN COURT NORTH<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1814150 | X | X | X | | 79 |
| RICHARD BODMER<br>102 W LINCOLN ST<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | 1745354 | X | X | X | | 338 |
| RICHARD BODUCH<br>6527 MECHLER ST<br>INGELWOOD, FL 34224 | prior to<br>3/13/2012 | 1457976 | X | X | X | | 169 |
| RICHARD BOEHNING<br>7936 BLACK TERN DRIVE<br>PORT SAINT LUCIE, FL 34952 | prior to<br>3/13/2012 | 1813583 | X | X | X | | 632 |
| RICHARD BOHEMIER<br>36 BAILLARGEON<br>SAINT-CONSTANT, QC J5A1X3 | prior to<br>3/13/2012 | 1711304 | X | X | X | | 244 |
| RICHARD BOHEMIER<br>36 BAILLARGEON<br>SAINT-CONSTANT, QC J5A1X3 | prior to<br>3/13/2012 | 1829212 | X | X | X | | 50 |
| RICHARD BOISSE<br>27110 JONES LOOP RD<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1453162 | X | X | X | | 338 |
| RICHARD BONIN<br>555 PAUL-PAU STREET<br>MONTREAL, QC H1L 4L1 | prior to<br>3/13/2012 | 1380562 | X | X | X | | 510 |
| RICHARD BONIN<br>555 PAUL-PAU STREET<br>MONTREAL, QC H1L 4L1 | prior to<br>3/13/2012 | 1380562 | X | X | X | | 310- |
| RICHARD BONNAYER<br>PO BOX 38<br>THREE RIVERS, MA 01080 | prior to<br>3/13/2012 | 1434134 | X | X | X | | 169 |
| RICHARD BOOTH<br>14 CHAPMAN AVE<br>WEST BROOKFIELD, MA 01585 | prior to<br>3/13/2012 | 1796502 | X | X | X | | 198 |
| RICHARD BORNE<br>123 COTTONWOOD CT<br>MOON TWP, PA 15108 | prior to<br>3/13/2012 | 1773778 | X | X | X | | 1,396 |
| RICHARD BOSOWSKI<br>2215 N STEWART ROAD<br>CHARLOTTE, MI 48813 | prior to<br>3/13/2012 | 1569169 | X | X | X | | 125 |
| RICHARD BOSSCHER<br>PO BOX 304<br>CADILLAC, MI 49601 | prior to<br>3/13/2012 | 1721586 | X | MI | X | | 845 |
| RICHARD BOURBEAU<br>31 COUNTRY CLUB HTS<br>MONSON, MA 01057 | prior to<br>3/13/2012 | 1808463 | X | X | X | | 316 |
| RICHARD BOUSQUET<br>47 SUNNY AVE<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1705870 | X | X | X | | 229- |
| RICHARD BOUSQUET<br>47 SUNNY AVE<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1705870 | X | X | X | | 229 |
| RICHARD BOYD<br>269 MEMORIAL AVENUE<br>ORILLIA, ON L3V 5X9 | prior to<br>3/13/2012 | 1809841 | X | X | X | | 94 |
| RICHARD BOYD<br>269 MEMORIAL AVEUE<br>ORILLIA, ON L3V 5X9 | prior to<br>3/13/2012 | 1809808 | X | X | X | | 94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD BOYD<br>269 MEMORIAL<br>ORILLIA, ON  L3V 5X9 | prior to<br>3/13/2012 | 1805495 | X | X | X | | 94 |
| RICHARD BOZZELLA<br>397 WOBURN AVE<br>TORONTO, ON  M5M1L4 | prior to<br>3/13/2012 | 1812051 | X | X | X | | 150 |
| RICHARD BRAGAGNINI<br>5180 SOUTH 9TH STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1356350 | X | X | X | | 338 |
| RICHARD BREHAUT<br>315 SE 19TH STREET<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | 1463517 | X | X | X | | 338 |
| RICHARD BRENNAN<br>11703 YORK RD<br>SILVER CREEK, NY  14136 | prior to<br>3/13/2012 | 1819399 | X | X | X | | 50 |
| RICHARD BREWER<br>103 S BRISTOL AVENUE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1440383 | X | X | X | | 368 |
| RICHARD BRIEN<br>17 AVE DAVID<br>MONTREAL-EST, QC  H1L 3T3 | prior to<br>3/13/2012 | 1800588 | X | X | X | | 534 |
| RICHARD BRIEN<br>5804 DUSTY LANE<br>SOUTH BELOIT, IL  61080 | prior to<br>3/13/2012 | 1794512 | X | X | X | | 644 |
| RICHARD BRIGGS<br>21 ROBERTSON DRIVE<br>GILFORD, NH  03249 | prior to<br>3/13/2012 | 1803585 | X | X | X | | 188 |
| RICHARD BRIGHAM<br>14 MEADOW LN<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1378518 | X | X | X | | 397 |
| RICHARD BRITTON<br>186 SHAFTSBURY AVE<br>RICHMOND HILL, ON  L4C0E8 | prior to<br>3/13/2012 | 1579579 | X | X | X | | 978 |
| RICHARD BROGOWSKI<br>1 LEWIS COURT<br>PBG, NY  12901 | prior to<br>3/13/2012 | 1790980 | X | X | X | | 358 |
| RICHARD BROOKS<br>210 HORSENECK RD<br>DARTMOUTH, MA  02748 | prior to<br>3/13/2012 | 1456976 | X | X | X | | 671 |
| RICHARD BROOKS<br>210 HORSENECK RD<br>DARTMOUTH, MA  02748 | prior to<br>3/13/2012 | 1718855 | X | X | X | | 507 |
| RICHARD BROOKS<br>210 HORSENECK RD<br>DARTMOUTH, MA  02748 | prior to<br>3/13/2012 | 1825855 | X | X | X | | 50 |
| RICHARD BROOKS<br>76 RILEY STREET<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1743121 | X | X | X | | 338 |
| RICHARD BROSSEAU<br>1060 DU POURPIER<br>LAVAL, QC  H7X3Y7 | prior to<br>3/13/2012 | 1433537 | X | X | X | | 388 |
| RICHARD BROWN<br>5320 COLLINS WAY<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1805869 | X | X | X | | 316 |
| RICHARD BROWN<br>98 FALL FAIR WAY<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | 1817953 | X | X | X | | 50 |
| RICHARD BRUINSSLOT<br>955 PALMER DRIVE<br>MIDDLEVILLE, MI  49333 | prior to<br>3/13/2012 | 1828673 | X | X | X | | 50 |
| RICHARD BRUNELLE<br>30 ANCIENT HWY<br>HAMPTON, NH  03842 | prior to<br>3/13/2012 | 1355312 | X | X | X | | 50 |
| RICHARD BRUNSON<br>P O BOX 48<br>SHIRLAND, IL  61079 | prior to<br>3/13/2012 | 1359028 | X | X | X | | 507 |
| RICHARD BRYCE<br>PO BOX 496<br>NIANTIC, CT  06357 | prior to<br>3/13/2012 | 1791087 | X | X | X | | 716 |
| RICHARD BULLMANN<br>1273 BOOK ROAD WEST<br>ANCASTER, ON  L9G 3L1 | prior to<br>3/13/2012 | 1780477 | X | X | X | | 1,004 |
| RICHARD BURKE<br>14 SNOW DRIVE<br>LITTLETON, MA  01460 | prior to<br>3/13/2012 | 1458932 | X | X | X | | 169 |
| RICHARD BURKE<br>4 CLOVA CIRCLE<br>STRATHAM, NH  03885 | prior to<br>3/13/2012 | 1793831 | X | X | X | | 358 |
| RICHARD BURROUGHS<br>145 1ST STREET<br>BOCA GRANDE, FL  33921 | prior to<br>3/13/2012 | 1387564 | X | X | X | | 338 |
| RICHARD BURROUGHS<br>145 1ST STREET<br>BOCA GRANDE, FL  33921 | prior to<br>3/13/2012 | 1387551 | X | X | X | | 338 |
| RICHARD BURTON<br>608 E  MAPLE<br>TOLONO, IL  61880 | prior to<br>3/13/2012 | 1751102 | X | X | X | | 441 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD BUSCH<br>13130 MIDDELTON PIKE<br>, OH  43402 | prior to<br>3/13/2012 | 1720571 | X | X | X | | 418 |
| RICHARD BUSHEY<br>PO BOX 728<br>ENOSBURG FALLS, VT  05450 | prior to<br>3/13/2012 | 1807561 | X | X | X | | 158 |
| RICHARD BUSHEY<br>PO BOX 728<br>ENOSBURG FALLS, VT  05450 | prior to<br>3/13/2012 | 1807551 | X | X | X | | 79 |
| RICHARD BUSHEY<br>PO BOX 728<br>ENOSBURGH FALLS, VT  05450 | prior to<br>3/13/2012 | 1807538 | X | X | X | | 158 |
| RICHARD BUTLER | prior to<br>3/13/2012 | 1457461 | X | X | X | | 388 |
| RICHARD BUTLER<br>357  SAINT GEORGE COURT<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1497433 | X | X | X | | 337 |
| RICHARD BUTLER<br>357 ST GEORGE CT<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1497433 | X | X | X | | 50 |
| RICHARD C DEPOND<br>219 SIMONSON<br>ELSIE, MI  48831 | prior to<br>3/13/2012 | 1682933 | X | X | X | | 168 |
| RICHARD C GEARY JR<br>1038 MARKET ST<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1636473 | X | X | X | | 227 |
| RICHARD C PAGE<br>87 CONGRESS STREET<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1582836 | X | X | X | | 632 |
| RICHARD CABRAL<br>32 WOLF HOLLOW LANE<br>KILLINGWORTH, CT  06419 | prior to<br>3/13/2012 | 1827707 | X | X | X | | 50 |
| RICHARD CADLE<br>698 BENTLEY HILL RD<br>GERRY, FL  14740 | prior to<br>3/13/2012 | 1743386 | X | X | X | | 338 |
| RICHARD CADY<br>421 DEER PATTH<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1800047 | X | X | X | | 376 |
| RICHARD CAHILL<br>4 LAKESIDE PL W<br>PALM COAST, FL  32137 | prior to<br>3/13/2012 | 1749289 | X | X | X | | 115 |
| RICHARD CAHILL<br>4 LAKESIDE PL W<br>PALM COAST, FL  32137 | prior to<br>3/13/2012 | 1759591 | X | X | X | | 116 |
| RICHARD CALGARO<br>6585 CASTLEBROOK WAY SW<br>OCEAN ISLE BEACH, NC  28469 | prior to<br>3/13/2012 | 1461391 | X | X | X | | 338 |
| RICHARD CALISEWSKI<br>55 RIVER ROAD<br>SOUTH DEERFIELD, MA  01373 | prior to<br>3/13/2012 | 1789667 | X | X | X | | 358 |
| RICHARD CAMPBELL<br>12 BAY STREET<br>LINDSAY, ON  K9V3H9 | prior to<br>3/13/2012 | 1434475 | X | X | X | | 169 |
| RICHARD CAMPBELL<br>2102 ERINGATE<br>PICKERING, ON  L1X2V4 | prior to<br>3/13/2012 | 1463807 | X | X | X | | 338 |
| RICHARD CANTILLON<br>1 SPARTAN ARROW ROAD<br>LITTLETON, MA  01460 | prior to<br>3/13/2012 | 1384056 | X | X | X | | 140 |
| RICHARD CANTRELL<br>455 STANDISH  NW<br>MASSILLON, OH  44647 | prior to<br>3/13/2012 | 1710586 | X | X | X | | 507 |
| RICHARD CARBERRY<br>12351 INNIS LAKE RD<br>CALEDON, ON  L7C2Z4 | prior to<br>3/13/2012 | 1390127 | X | X | X | | 567 |
| RICHARD CARIO<br>1138 LANCELOT LN<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1749687 | X | X | X | | 180 |
| RICHARD CARIO<br>1138 LANCELOT LN<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1752458 | X | X | X | | 191 |
| RICHARD CARLSTON<br>409 LOWDEN POINT RD<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1445913 | X | X | X | | 20 |
| RICHARD CARLSTON<br>409 LOWDEN POINT RD<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1445913 | X | X | X | | 418 |
| RICHARD CARLSTON<br>409 LOWDEN POINT RD<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1445913 | X | X | X | | 348 |
| RICHARD CARON<br>39 RUE ALBATROS<br>BLAINVILLE, QC  J7C0B6 | prior to<br>3/13/2012 | 1807754 | X | X | X | | 752 |
| RICHARD CARRANO<br>PO BOX 184<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1360558 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD CARTER<br>17 CAN AM DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1440503 | X | X | X | 156 |
| RICHARD CARTER<br>17 CAN AM DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1752463 | X | X | X | 392 |
| RICHARD CASSERI<br>1767 EDEN EVANS CTR RD<br>ANGOLA, NY 14006 | prior to<br>3/13/2012 | 1716747 | X | X | X | 388 |
| RICHARD CASTRINA<br>11026 STATE RTE 26<br>CARTHAGE, NY 13619 | prior to<br>3/13/2012 | 1753499 | X | X | X | 906 |
| RICHARD CEPERO<br>2677 WILDDALE RD<br>BALDWIN, NY 11510 | prior to<br>3/13/2012 | 1807134 | X | X | X | 79 |
| RICHARD CHABOT<br>20 BRICKYARD RD<br>N BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | 1457077 | X | X | X | 338 |
| RICHARD CHANLEY<br>43 BARTHEL AVE<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1458585 | X | X | X | 279 |
| RICHARD CHAPMAN<br>26 HIGH STREET<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1712943 | X | X | X | 338 |
| RICHARD CHARBONNEAU<br>17925 SE 83RD PINELAND TER<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1718300 | X | X | X | 338 |
| RICHARD CHARBONNEAU<br>34 OLD WORCESTER RD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1348748 | X | X | X | 338 |
| RICHARD CHARLAND<br>141 LEDGE RD<br>S DUXBURY, VT 05660 | prior to<br>3/13/2012 | 1828523 | X | X | X | 50 |
| RICHARD CHARLAND<br>141 LEDGE RD<br>S DUXBURY, VT 05660 | prior to<br>3/13/2012 | 1828507 | X | X | X | 50 |
| RICHARD CHARLAND<br>141 LEDGE RD<br>SOUTH DUXBURY, VT 05660 | prior to<br>3/13/2012 | 1434998 | X | X | X | 224 |
| RICHARD CHARLAND<br>141 LEDGE RD<br>SOUTH DUXBURY, VT 05660 | prior to<br>3/13/2012 | 1434998 | X | X | X | 115 |
| RICHARD CHESTER<br>40 PAUL DRIVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1790930 | X | X | X | 716 |
| RICHARD CHIBOK<br>113 IVANHOE<br>POINTE CLAIRE, QC H9R3Z9 | prior to<br>3/13/2012 | 1355916 | X | X | X | 676 |
| RICHARD CHMIEL<br>SUITE 200 109 BANK STREET<br>OTTAWA, ON K1P5N5 | prior to<br>3/13/2012 | 1814505 | X | X | X | 316 |
| RICHARD CHUGG<br>. | prior to<br>3/13/2012 | 1801117 | X | X | X | 203 |
| RICHARD CHUGG<br>125 S MAIN ST<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1787492 | X | X | X | 358 |
| RICHARD CHUGG<br>125 SOUTH MAIN ST<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1427519 | X | X | X | 169 |
| RICHARD CICERO<br>1491 MEDINAH LANE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1789728 | X | X | X | 1,074 |
| RICHARD CINDRICH<br>2263 CAYUGA DRIVE EXTENSION<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1486353 | X | X | X | 306 |
| RICHARD CINDRICH<br>2263 CAYUGA DRIVE EXTENSION<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1815599 | X | X | X | 50 |
| RICHARD CINDRICH<br>2263 CAYUGA DRIVE EXTENSION<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1815602 | X | X | X | 50 |
| RICHARD CLARK<br>12730 SIMCOE ST<br>PORT PERRY, ON L9L1B3 | prior to<br>3/13/2012 | 1386491 | X | X | X | 338 |
| RICHARD CLARK<br>26 WICKABOAG VALLEY RD<br>WEST BROOKFIELD, MA 01585 | prior to<br>3/13/2012 | 1808071 | X | X | X | 673 |
| RICHARD CLUTE<br>33 ST GEORGES CT<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1789881 | X | X | X | 358 |
| RICHARD CLUTE<br>33 ST GEORGES CT<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1465247 | X | X | X | 338 |
| RICHARD COBB<br>. | prior to<br>3/13/2012 | 1387264 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD COGSWELL<br>3408 N SALFORD BLVD<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | | 1792663 | X | X | X | 170 |
| RICHARD COLBY<br>113 ASHWORTH DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | | 1346672 | X | X | X | 169 |
| RICHARD COLE<br>822 HAYFORD ROAD<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | | 1357357 | X | X | X | 398 |
| RICHARD COLLINS<br>. | prior to<br>3/13/2012 | | 1712531 | X | X | X | 169 |
| RICHARD COLLINS<br>1267 BAY RD<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | | 1812824 | X | X | X | 632 |
| RICHARD COLLINS<br>190 WATERFORD ST<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | | 1743270 | X | X | X | 20- |
| RICHARD COLLINS<br>190 WATERFORD ST<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | | 1743270 | X | X | X | 189 |
| RICHARD CONDON<br>7 DOUGLAS AVE<br>BURLINGTON, MA  01803 | prior to<br>3/13/2012 | | 1764452 | X | X | X | 481 |
| RICHARD CONDON<br>7 DOUGLAS AVE<br>BURLINGTON, MASS  01803 | prior to<br>3/13/2012 | | 1743514 | X | X | X | 221 |
| RICHARD CONNORS<br>17 SOUTH COURT<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | | 1455251 | X | X | X | 338 |
| RICHARD CONNORS<br>17 SOUTH COURT<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | | 1749542 | X | X | X | 594 |
| RICHARD CONRAD | prior to<br>3/13/2012 | | 1455963 | X | X | X | 338 |
| RICHARD CONRAD | prior to<br>3/13/2012 | | 1785885 | X | X | X | 179 |
| RICHARD CONRAD<br>5 EXPLORERS WAY<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1788217 | X | X | X | 179 |
| RICHARD CONRADY<br>367 CRESCENT DRIVE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | | 1435818 | X | X | X | 169 |
| RICHARD COPELAND<br>2400 AQUI ESTA DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1748585 | X | X | X | 210 |
| RICHARD COPPING<br>272 RUE CANNES<br>GATINEAU, QC  J8T 7A6 | prior to<br>3/13/2012 | | 1387251 | X | X | X | 388 |
| RICHARD CORBEIL<br>1075 DE LOUVIGNY<br>TERREBONNE, QC  J6X 1X2 | prior to<br>3/13/2012 | | 1807979 | X | X | X | 564 |
| RICHARD CORBEIL<br>418 PAULINE JULIEN<br>REPENTIGNY, QC  J5Y 0H2 | prior to<br>3/13/2012 | | 1808281 | X | X | X | 0 |
| RICHARD CORBEIL<br>418 PAULINE JULIEN<br>REPENTIGNY, QC  J5Y 0H2 | prior to<br>3/13/2012 | | 1808239 | X | X | X | 0 |
| RICHARD CORMIER<br>56 ASH ST<br>TOWNSEND, MA  01469 | prior to<br>3/13/2012 | | 1789046 | X | X | X | 9 |
| RICHARD CORMIER<br>56 ASH ST<br>TOWNSEND, MA  01469 | prior to<br>3/13/2012 | | 1789046 | X | X | X | 21 |
| RICHARD CORMIER<br>56 ASH ST<br>TOWNSEND, MASS  04169 | prior to<br>3/13/2012 | | 1722438 | X | X | X | 221 |
| RICHARD CORMIER<br>56 ASH ST<br>TOWNSEND, MASS  04169 | prior to<br>3/13/2012 | | 1722438 | X | X | X | 21- |
| RICHARD CORNETTA<br>40 DINAN DRIVE<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | | 1445342 | X | X | X | 368 |
| RICHARD COTE<br>24 AUTUMN ROAD<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | | 1347037 | X | X | X | 109 |
| RICHARD COTE<br>24 AUTUMN ROAD<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | | 1347037 | X | X | X | 50 |
| RICHARD COURTNEY<br>6380 WALNUT CREEK DRIVE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1434210 | X | X | X | 393 |
| RICHARD COUTURE<br>34 BRIGHTON ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1763684 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD COUTURE<br>4227 DE L EPERVIERE<br>SAINT-BRUNO, QC  J3V6L5 | prior to<br>3/13/2012 | 1815542 | X | X | X | 632 |
| RICHARD CRACKEL<br>1410 PINESHORES RD<br>GOULAIS RIVER, ON  P0S 1E0 | prior to<br>3/13/2012 | 1450178 | X | X | X | 521 |
| RICHARD CREEHAN<br>523 FLORENCE DRIVE<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1737262 | X | X | X | 220 |
| RICHARD CRENCA<br>292 SHAMROCK DR<br>WARWICK, RI  02886 | prior to<br>3/13/2012 | 1768514 | X | X | X | 202 |
| RICHARD CROFT<br>575 ADELAIDE ST W<br>TORONTO, ON  M6J 3R8 | prior to<br>3/13/2012 | 1763133 | X | X | X | 100 |
| RICHARD CROTEAU<br>316 RANDALL ROAD<br>BERLIN, MA  01503 | prior to<br>3/13/2012 | 1798154 | X | X | X | 188 |
| RICHARD CURNUTTE<br><br>PICKERINGTON, OH  43147 | prior to<br>3/13/2012 | 1799860 | X | X | X | 1,870 |
| RICHARD CURTIS<br>PO 218<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | 1787796 | X | X | X | 358 |
| RICHARD CUSHING<br>242 EDSON RD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | 1358146 | X | X | X | 338 |
| RICHARD CZERNIEJEWSKI<br>5940 LYNWOOD CT<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | 1737753 | X | X | X | 338 |
| RICHARD D CAMPBELL<br>546 GRAAFSCHAP<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | 1406755 | X | X | X | 45 |
| RICHARD D CLAXTON<br>614 SANDY BAY<br>DUNNVILLE, ON  N1A-2W6 | prior to<br>3/13/2012 | 1586090 | X | X | X | 84 |
| RICHARD D LLOYD<br>28 BURGESS RD<br>FOSTER, RI  02825 | prior to<br>3/13/2012 | 1818609 | X | X | X | 50 |
| RICHARD DAILEY<br>4327 CREW HOOD RD<br>GIRARD, OH  44420-1314 | prior to<br>3/13/2012 | 1715425 | X | X | X | 229 |
| RICHARD DAILEY<br>4327 CREW HOOD ROAD<br>GIRARD, OH  44420 | prior to<br>3/13/2012 | 1786209 | X | X | X | 358 |
| RICHARD DAILEY<br>4327 CREWHOOD RD<br>GIRARD, OH  44420 | prior to<br>3/13/2012 | 1819202 | X | X | X | 50 |
| RICHARD DANKO<br>19 WOODY CREST DRIVE<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1740622 | X | X | X | 338 |
| RICHARD DAVERIO<br>12 CHERRY HILL DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1369639 | X | X | X | 400 |
| RICHARD DAVERIO<br>12 CHERRY HILL DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1369639 | X | X | X | 802 |
| RICHARD DAWSON<br>7633 WALNUT BEND<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | 1729442 | X | X | X | 570 |
| RICHARD DE LA PORTE<br><br>. | prior to<br>3/13/2012 | 1777993 | X | X | X | 246 |
| RICHARD DE LA PORTE<br>820 NEWBURY COURT<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1778014 | X | X | X | 242 |
| RICHARD DEAL<br>405 MISSIONARY RIDGE DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1437072 | X | X | X | 507 |
| RICHARD DEGIORGIS<br>56 HILL CEMETARY RD<br>WINDSOR, MA  01270 | prior to<br>3/13/2012 | 1584254 | X | X | X | 180 |
| RICHARD DEJIANNE<br>1959 DELANCEY ST<br>HELLERTOWN, PA  18055 | prior to<br>3/13/2012 | 1824073 | X | X | X | 50 |
| RICHARD DEJIANNE<br>1959 DELANCEY ST<br>HELLERTOWN, PA  18055 | prior to<br>3/13/2012 | 1823957 | X | X | X | 50 |
| RICHARD DELBUSSE<br>2171 DEERFIELD AVE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1436907 | X | X | X | 338 |
| RICHARD DELBUSSE<br>2171 DEERFIELD AVE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1759935 | X | X | X | 459 |
| RICHARD DEMARCO<br>112 EVERGREEN ESTATES<br>EAST STROUDSBERG, PA  18301 | prior to<br>3/13/2012 | 1828511 | X | X | X | 50 |