| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD DEMARCO<br>112 EVERGREEN ESTATES<br>EAST STROUDSBERG, PA 18302 | prior to<br>3/13/2012 | 1354367 | X | X | X | | 169 |
| RICHARD DEMARCO<br>1148 GARRETT AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1756563 | X | X | X | | 404 |
| RICHARD DEMERS<br>PO BX 340<br>CHAMMPLAIN, NY 12919 | prior to<br>3/13/2012 | 1357358 | X | X | X | | 0 |
| RICHARD DENNISON<br>16325 SW 48TH CIRCLE<br>OCALA, FL 34473 | prior to<br>3/13/2012 | 1801534 | X | X | X | | 316 |
| RICHARD DEPO<br>504 BAYGALL RD<br>HOLLY SPRINGS, NC 27504 | prior to<br>3/13/2012 | 1803913 | X | X | X | | 218 |
| RICHARD DEPO<br>504 BAYGALL RD<br>HOLLY SPRINGS, NY 27540 | prior to<br>3/13/2012 | 1803954 | X | X | X | | 564 |
| RICHARD DESAUTELS<br>353 BELWOOD AVE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1356517 | X | X | X | | 338 |
| RICHARD DESMANGLES<br>15745 DU BOSQUET<br>PIERREFONDS, QC H9H1X7 | prior to<br>3/13/2012 | 1785727 | X | X | X | | 716 |
| RICHARD DESROCHERS<br>54 COTTAGE AVE<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1760594 | X | X | X | | 434 |
| RICHARD DEVRIES<br>PO BOX 2408<br>PORTAGE, MI 49081 | prior to<br>3/13/2012 | 1737445 | X | X | X | | 194 |
| RICHARD DIAMOND<br>300 HILLCREST AVE<br>NEWINGTON, CT 06111 | prior to<br>3/13/2012 | 1434720 | X | X | X | | 0 |
| RICHARD DIAMOND<br>300 HILLCREST AVE<br>NEWINGTON, CT 06111 | prior to<br>3/13/2012 | 1434720 | X | X | X | | 0 |
| RICHARD DICAPUA<br>11BIG HORN LANE<br>WOODSTOCK VALLEY, CT 06282 | prior to<br>3/13/2012 | 1387255 | X | X | X | | 676 |
| RICHARD DICKEN<br>12515 FRANKFORT RD<br>SWANTON, OH 43558 | prior to<br>3/13/2012 | 1385878 | X | X | X | | 338 |
| RICHARD DIFRANCO<br>15 SECOND ST<br>GENESEO, NY 14454 | prior to<br>3/13/2012 | 1347336 | X | X | X | | 169 |
| RICHARD DILAURA<br>9 MOOR DRIVE<br>EASTON, PA 18045 | prior to<br>3/13/2012 | 1792696 | X | X | X | | 60 |
| RICHARD DIMAGGIO<br>2500 QUAIL TERRACE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1386251 | X | X | X | | 100 |
| RICHARD DIMBERIO<br>8015 WESTERN CIRCLE DR.<br>BROOKSVILLE, FL 34613 | prior to<br>3/13/2012 | 1577956 | X | X | X | | 168 |
| RICHARD DIMENTSTEIN<br>712 N HOLLYWOOD DR<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1464409 | X | X | X | | 169 |
| RICHARD DIMENTSTEIN<br>712 N HOLLYWOOD DR<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1817008 | X | X | X | | 50 |
| RICHARD DIMOND<br>825 S STATE ST<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1788600 | X | X | X | | 358 |
| RICHARD DION<br>6 ANNA TER<br>METHUEN, MA 01844 | prior to<br>3/13/2012 | 1366219 | X | X | X | | 1,182 |
| RICHARD DIOTTE<br>4520 MYRTLE BEACH DR<br>SEBRING, FL 33872 | prior to<br>3/13/2012 | 1798620 | X | X | X | | 188 |
| RICHARD DIXEY<br>1113 ALGER STREET<br>WINCHDENDON, MA 01475 | prior to<br>3/13/2012 | 1818601 | X | X | X | | 50 |
| RICHARD DIXON<br>139 HIGLEY ROAD<br>WEST GRANBY, CT 06090 | prior to<br>3/13/2012 | 1750781 | X | X | X | | 227 |
| RICHARD DOBOSZ<br>14 DEWSBURY CRES<br>TORONTO, ON M9B3H1 | prior to<br>3/13/2012 | 1388425 | X | X | X | | 219 |
| RICHARD DOBROSIELSKI<br>5523 N OCEAN BLVD 2204<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1348613 | X | X | X | | 169 |
| RICHARD DOBROSIELSKI<br>5523 NORTH OCEAN BLV.<br>MYB, SC 29577 | prior to<br>3/13/2012 | 1435008 | X | X | X | | 338 |
| RICHARD DOEL<br>5780 FISK ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1714062 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD DOEL<br>5780 FISK ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1712445 | X | X | X | 338 |
| RICHARD DOHERTY<br>21 INDIAN VALLEY TRAIL<br>MISSISSAUGA, ON L5G2K3 | prior to<br>3/13/2012 | | 1783680 | X | X | X | 1,374 |
| RICHARD DONAH<br>PO BOX 1056<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | | 1790534 | X | X | X | 358 |
| RICHARD DONAHUE<br><br>DECATUR, ILL 62521 | prior to<br>3/13/2012 | | 1597814 | X | X | X | 283 |
| RICHARD DONAHUE<br><br>DECATUR, ILL 62521 | prior to<br>3/13/2012 | | 1597814 | X | X | X | 30 |
| RICHARD DONAHUE<br><br>DECATUR, ILL 62521 | prior to<br>3/13/2012 | | 1597814 | X | X | X | 30 |
| RICHARD DONAHUE<br>3540 ORCHARD DR<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | | 1667813 | X | X | X | 917 |
| RICHARD DONAHUE<br>3540 ORCHARD DR<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | | 1667994 | X | X | X | 611 |
| RICHARD DONDERO<br>8250 ARBORFIELD CT<br>FT MYERS, FL 33912 | prior to<br>3/13/2012 | | 1746557 | X | X | X | 363 |
| RICHARD DONDERO<br>8250 ARBORFIELD CT<br>FT MYERS, FL 33912 | prior to<br>3/13/2012 | | 1746871 | X | X | X | 338 |
| RICHARD DORF<br>3948 LOCKPORT RD<br>ELBA, NY 14058 | prior to<br>3/13/2012 | | 1807755 | X | X | X | 79 |
| RICHARD DORF<br>3948 LOCKPORT RD<br>ELBA, NY 14058 | prior to<br>3/13/2012 | | 1807676 | X | X | X | 79 |
| RICHARD DOVE<br>554 PIERCE ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | | 1395079 | X | X | X | 338 |
| RICHARD DOVE<br>554 PIERCE ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | | 1716564 | X | X | X | 169 |
| RICHARD DOWNES<br>8 URBAN AVE<br>WARWICK, RI 02888 | prior to<br>3/13/2012 | | 1789179 | X | X | X | 358 |
| RICHARD DOWNES<br>8 URBAN AVE<br>WARWICK, RI 02888 | prior to<br>3/13/2012 | | 1460074 | X | X | X | 338 |
| RICHARD DOWNES<br>8 URBAN AVE<br>WARWICK, RI 02888 | prior to<br>3/13/2012 | | 1821025 | X | X | X | 50 |
| RICHARD DOWNIE<br>55 BAY RD<br>HADLEY, MA 01035 | prior to<br>3/13/2012 | | 1815126 | X | X | X | 316 |
| RICHARD DOXTATER<br>600 VIRGINA AVE<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | | 1427434 | X | X | X | 169 |
| RICHARD DOXTATER<br>600 VIRGINIA AVENUE<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | | 1743695 | X | X | X | 169 |
| RICHARD DOXTATER<br>600 VIRGINIA AVENUE<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | | 1788869 | X | X | X | 179 |
| RICHARD DOXTATER<br>600 VIRGINIA AVENUE<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | | 1810085 | X | X | X | 79 |
| RICHARD DOYLE<br>673 OLIVE STREET<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | | 1461250 | X | X | X | 507 |
| RICHARD DRAGOON<br>1142 WATER TOWER RD<br>ENOSBURG FALLS, VT 05450 | prior to<br>3/13/2012 | | 1720279 | X | X | X | 169 |
| RICHARD DREBIN<br>7 JACKES AVENUE APT 2805<br>TORONTO, ON M4T 1E3 | prior to<br>3/13/2012 | | 1350979 | X | X | X | 338 |
| RICHARD DRESKA<br>2908 PROBST DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | | 1464270 | X | X | X | 676 |
| RICHARD DRURY<br>913 TEATRO COURT<br>ORLANDO, FL 32807-1346 | prior to<br>3/13/2012 | | 1711089 | X | X | X | 169 |
| RICHARD DUBE<br>109 QUEENSTON BLVD<br>FORT ERIE, ON L2A 1K9 | prior to<br>3/13/2012 | | 1753383 | X | X | X | 170 |
| RICHARD DUBE<br>109 QUIEENSTON BLVD<br>FORT ERIE, ON L2A 1K9 | prior to<br>3/13/2012 | | 1753383 | X | X | X | 317 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| RICHARD DUBEY<br>72 HIGHLAND AVENUE<br>NEMARKET, ON  L3Y3H8 | prior to<br>3/13/2012 | 1736998 | X | X | X | 676 |
| RICHARD DUFFY<br>68 ANDERSON AVENUE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1430400 | X | X | X | 338 |
| RICHARD DUGANIER<br>116 LAURELWOOD LANE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1816804 | X | X | X | 50 |
| RICHARD DUGANIER<br>116 LAURELWOOD LANE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1816795 | X | X | X | 50 |
| RICHARD DUGANIER<br>32 MECHANIC ST<br>ELBA, NY  14058 | prior to<br>3/13/2012 | 1426774 | X | X | X | 25 |
| RICHARD DUGANIER<br>32 MECHANIC ST<br>ELBA, NY  14058 | prior to<br>3/13/2012 | 1426774 | X | X | X | 50- |
| RICHARD DUGANIER<br>32 MECHANIC ST<br>ELBA, NY  14058 | prior to<br>3/13/2012 | 1426774 | X | X | X | 334 |
| RICHARD DUHAMEL<br>PO BOX 74<br>CHARLTON CITY, MA  01508 | prior to<br>3/13/2012 | 1796489 | X | X | X | 299 |
| RICHARD DUHAMEL<br>PO BOX74<br>CHARLTON CITY, MA  01508 | prior to<br>3/13/2012 | 1356133 | X | X | X | 284 |
| RICHARD DUNMIRE<br>1207 BREEZEWOOD DRIVE<br>WEST HOMESTEAD, PA  15120 | prior to<br>3/13/2012 | 1724056 | X | X | X | 888 |
| RICHARD DUNN<br>240 MEADOW WOOD DR<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1388911 | X | X | X | 676 |
| RICHARD DUPUIS<br>3027 COUNTRY RD 41<br>ROBLIN, ON  K0K 2W0 | prior to<br>3/13/2012 | 1712521 | X | X | X | 338 |
| RICHARD DUQUETTE<br>742 LOST LAKES DRIVE<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1716941 | X | X | X | 130 |
| RICHARD DUQUETTE<br>742 LOST LAKES DRIVE<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1803899 | X | X | X | 94 |
| RICHARD DURYEA<br>743 EAST G AVE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1717977 | X | X | X | 507 |
| RICHARD E HART TTEE<br>STE 501<br>SPRINGFIELD, IL  62701 | prior to<br>3/13/2012 | 1805728 | X | X | X | 128 |
| RICHARD E HOULE<br>27 LESLEY AVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1816895 | X | X | X | 50 |
| RICHARD E TINDALL<br>1466 E ADDISON WAY<br>MUSKEGON, MI  49445 | prior to<br>3/13/2012 | 1469906 | X | X | X | 365 |
| RICHARD EAMON<br>6675 SUTHERLAND DR<br>CORNWALL, ON  K6H7J3 | prior to<br>3/13/2012 | 1620533 | X | X | X | 433 |
| RICHARD EAMON<br>6675 SUTHERLAND DR<br>CORNWALL, ON  K6H7J3 | prior to<br>3/13/2012 | 1620395 | X | X | X | 50 |
| RICHARD EAMON<br>6675 SUTHERLAND DR<br>CORNWALL, ON  K6H7J3 | prior to<br>3/13/2012 | 1620395 | X | X | X | 701 |
| RICHARD EAMON<br>6675 SUTHERLAND DR<br>CORNWALL, ON  K6H7J3 | prior to<br>3/13/2012 | 1720476 | X | X | X | 338 |
| RICHARD EBBERS<br>45 BALLANTINE ST<br>COBOURG, ON  K9A5G8 | prior to<br>3/13/2012 | 1401492 | X | X | X | 170 |
| RICHARD EBERLE<br>1217 NEWHAMPSHIRE AVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1827513 | X | X | X | 474 |
| RICHARD EGELTON<br>1072 ROCKCLIFFE COURT<br>OAKVILLE, ON  L6M 1B8 | prior to<br>3/13/2012 | 1800678 | X | X | X | 158 |
| RICHARD EGELTON<br>1072 ROCKCLIFFE COURT<br>OAKVILLE, ON  L6M 1B8 | prior to<br>3/13/2012 | 1821974 | X | X | X | 50 |
| RICHARD EGELTON<br>1072 ROCKCLIFFE COURT<br>OAKVILLE, ON L6M 1B8 | prior to<br>3/13/2012 | 1821979 | X | X | X | 50 |
| RICHARD EISEL<br>104 EADS STREET<br>PITTSBURGH, PA  15210 | prior to<br>3/13/2012 | 1760681 | X | X | X | 609 |
| RICHARD EISEL<br>104 EADS STREET<br>PITTSBURGH, PA  15210 | prior to<br>3/13/2012 | 1760973 | X | X | X | 381 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD ELIASSON<br>70 BALDWIN BROOK ROAD<br>CANTERBURY, CT 06331 | prior to<br>3/13/2012 | | 1358200 | X | X | X | 676 |
| RICHARD ELLIS<br>101 Blood Rd<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1406840 | X | X | X | 100- |
| RICHARD ELLIS<br>101 Blood Rd<br>CHARLTON, MA 01507-5129 | prior to<br>3/13/2012 | | 1406837 | X | X | X | 221- |
| RICHARD EMBRO<br>511 CHESAPEAKE DR<br>WATERLOO, ON N2K 4G5 | prior to<br>3/13/2012 | | 1728146 | X | X | X | 1,202 |
| RICHARD EMMERTON<br>5506 BRANDT PLACE<br>MONONA, WI 53716 | prior to<br>3/13/2012 | | 1581243 | X | X | X | 99 |
| RICHARD EMMERTON<br>5506 BRANDT PLACE<br>MONONA, WI 53716 | prior to<br>3/13/2012 | | 1754694 | X | X | X | 320 |
| RICHARD EPPS<br>6613 SHADOW WOOD RUN<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | | 1386237 | X | X | X | 55 |
| RICHARD ESPOSITO<br>834 BLUERIDGE TR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1820239 | X | X | X | 335 |
| RICHARD ETRE<br>8 VALENTE DR<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1740896 | X | X | X | 169 |
| RICHARD EULER<br>223 CLAY STREET<br>BOWLING GREEN, OH 43402 | prior to<br>3/13/2012 | | 1431933 | X | X | X | 109 |
| RICHARD F KRAUS<br>73 LANDINGS DRIVE<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | | 1713241 | X | X | X | 1,142 |
| RICHARD F NOVAK<br>3292 ANDOVER DRIVE<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | | 1798108 | X | X | X | 792 |
| RICHARD FAHS<br>70 LORELEE DR<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1395199 | X | X | X | 1,012 |
| RICHARD FAHS<br>70 LORELEE DR<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1470858 | X | X | X | 405 |
| RICHARD FAIOLA<br>2424 NIAGARA FALLS BLVD<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1385357 | X | X | X | 338 |
| RICHARD FAIOLA<br>2424 NIAGARA FALLS BLVD<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1817337 | X | X | X | 50 |
| RICHARD FAIOLA<br>2424 NIAGARA FALLS BLVD<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1822170 | X | X | X | 50 |
| RICHARD FARONE<br>8 OLD IVY CIRCLE<br>ROCVHESTER, NY 14624 | prior to<br>3/13/2012 | | 1712699 | X | X | X | 338 |
| RICHARD FAUCHER<br>1390 LAFLECHE<br>SHERBROOKE, QC J1K 2Z8 | prior to<br>3/13/2012 | | 1800414 | X | X | X | 594 |
| RICHARD FEIST<br>4156 MISTY MEADOW LN<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1801682 | X | X | X | 218 |
| RICHARD FELDMAN<br>7 ARDMORE ROAD<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | | 1825253 | X | X | X | 50 |
| RICHARD FENLOCK<br>2211 CHESTERFIELD CR<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | | 1805170 | X | X | X | 752 |
| RICHARD FERRIS<br>11 TUPPER BLVD<br>GRIMSBY, ON L3M2G3 | prior to<br>3/13/2012 | | 1711540 | X | X | X | 125 |
| RICHARD FERRIS<br>19 MILTON AVE<br>SANFORD, ME 04073 | prior to<br>3/13/2012 | | 1746716 | X | X | X | 60 |
| RICHARD FILLWOCK<br>4564 EAST WALKERTON RD<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1459493 | X | X | X | 338 |
| RICHARD FINN<br>93 VIVANTE BLVD UNIT 9333<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1388099 | X | X | X | 150 |
| RICHARD FINN<br>93 VIVANTE BLVD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1388099 | X | X | X | 905 |
| RICHARD FISH<br>44 BROOKSIDE VILLAGE<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | | 1807087 | X | X | X | 176- |
| RICHARD FISH<br>44 BROOKSIDE VILLAGE<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | | 1807087 | X | X | X | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD FISHER<br>57 MORTIMER CRESCENT<br>AJAX, ON  L1T 3Y2 | prior to<br>3/13/2012 | | 1816910 | X | X | X | 50 |
| RICHARD FISHER<br>57 MORTIMER CRESCENT<br>AJAX, ON  L1T 3Y2 | prior to<br>3/13/2012 | | 1816918 | X | X | X | 50 |
| RICHARD FISHER<br>9202 NORTH 12TH STREET<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1354061 | X | X | X | 845 |
| RICHARD FITCH<br>17156 MICHIGAN AVENUE<br>THREE RIVERS, AR  49093 | prior to<br>3/13/2012 | | 1350213 | X | X | X | 338 |
| RICHARD FLECK<br>215 BARON RD<br>LEXINGTON, SC  29072 | prior to<br>3/13/2012 | | 1764913 | X | X | X | 285- |
| RICHARD FLECK<br>215 BARON RD<br>LEXINGTON, SC  29072 | prior to<br>3/13/2012 | | 1764913 | X | X | X | 385 |
| RICHARD FLENKE<br>274 IROQUIS TRAIL<br>LONGS, SC  29568 | prior to<br>3/13/2012 | | 1461687 | X | X | X | 676 |
| RICHARD FLESLAND<br>4610 SANTA BARBARA BLVD<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1801704 | X | X | X | 158 |
| RICHARD FLESLAND<br>4610 SANTA BARBARA BLVD<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1801717 | X | X | X | 79 |
| RICHARD FLOREK<br>2000 RIVENDELL DRIVE<br>CLARIDGE, PA  15623 | prior to<br>3/13/2012 | | 1783524 | X | X | X | 1,083 |
| RICHARD FLOREZ<br>, | prior to<br>3/13/2012 | | 1737748 | X | X | X | 338 |
| RICHARD FONTANA<br>1201 CRIM ROAD<br>BRIDGEWATER, NJ  08807 | prior to<br>3/13/2012 | | 1394687 | X | X | X | 388 |
| RICHARD FONTANA<br>1201 CRIM ROAD<br>BRIDGEWATER, NJ  08807 | prior to<br>3/13/2012 | | 1378305 | X | X | X | 452 |
| RICHARD FONTANA<br>1201 CRIM ROAD<br>BRIDGEWATER, NJ  08807 | prior to<br>3/13/2012 | | 1435403 | X | X | X | 338 |
| RICHARD FORD<br>76 KATE AITKEN<br>BEETON , ON  L0G 1A0 | prior to<br>3/13/2012 | | 1805810 | X | X | X | 316 |
| RICHARD FORGET<br>36 GRACE AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1444914 | X | X | X | 149 |
| RICHARD FORREST<br>40 DANIELLE DRIVE<br>GRAFTION, MA  01519 | prior to<br>3/13/2012 | | 1827318 | X | X | X | 50 |
| RICHARD FORREST<br>40 DANIELLE DRIVE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | | 1827338 | X | X | X | 50 |
| RICHARD FORREST<br>40 DANIELLE DRIVE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | | 1827341 | X | X | X | 50 |
| RICHARD FOSS<br>13 AARON DRIVE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | | 1595193 | X | X | X | 200 |
| RICHARD FOX<br>4680 RUBY LANE<br>BRUNSWICK, OH  44212 | prior to<br>3/13/2012 | | 1723417 | X | X | X | 519 |
| RICHARD FOX<br>528 FRANKLIN ST<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | | 1758857 | X | X | X | 539 |
| RICHARD FOX<br>528 FRANKLIN STREET<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | | 1758874 | X | X | X | 252 |
| RICHARD FRANCK<br>2965 CARRIAGE LANE<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1435606 | X | X | X | 507 |
| RICHARD FRANCK<br>2965 CARRIAGE LANE<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | | 1794036 | X | X | X | 537 |
| RICHARD FRANCOIS LUC<br>2429 ROUTE HARWOOD<br>VAUDREUIL DORION, QC  J7V8P2 | prior to<br>3/13/2012 | | 1464181 | X | X | X | 338 |
| RICHARD FRAZIER<br>2216 CHATHAM RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1431823 | X | X | X | 75 |
| RICHARD FRAZIER<br>2216 CHATHAM RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1431823 | X | X | X | 363 |
| RICHARD FREEMAN<br>2110 GRANADA DR<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | | 1787683 | X | X | X | 537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD FUSANI<br>313 CENTRAL AVE 2<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | | 1795633 | X | X | X | 253 |
| RICHARD G LAUGHLIN<br>3751 WILLETT RD<br>PITTSBURGH, PA 15227 | prior to<br>3/13/2012 | | 1458715 | X | X | X | 676 |
| RICHARD GAGNON<br>164 DU CORMORAN<br>ST-AMABLE, QC J0L1N0 | prior to<br>3/13/2012 | | 1474233 | X | X | X | 0 |
| RICHARD GAGNON<br>164 DU CORMORAN<br>ST-AMABLE, QC J0L1N0 | prior to<br>3/13/2012 | | 1807144 | X | X | X | 0 |
| RICHARD GALIE | prior to<br>3/13/2012 | | 1456914 | X | X | X | 100 |
| RICHARD GALLAGHER<br>151 LYNBROOK DRIVE<br>HAMILTON, ON L9C 2L1 | prior to<br>3/13/2012 | | 1717006 | X | X | X | 676 |
| RICHARD GAMACHE<br>1300 CANOPY WALK LANE<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | | 1454351 | X | X | X | 432 |
| RICHARD GAMACHE<br>574 COTE SAINT ANTOINE<br>WESTMOUNT, QC H3Y2K4 | prior to<br>3/13/2012 | | 1806528 | X | X | X | 406 |
| RICHARD GAMBLIN<br>23 RIVER RD<br>ALLENSTOWN, NH 03275 | prior to<br>3/13/2012 | | 1463684 | X | X | X | 507 |
| RICHARD GAMELLI<br>5920 CRANBROOK WAY F-205<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | | 1592793 | X | X | X | 337 |
| RICHARD GAMMON<br>166 FAIRBANKS STREET<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | | 1427732 | X | X | X | 30 |
| RICHARD GAMMON<br>166 FAIRBANKS STREET<br>WEST BOYLSTON, MA 01583-1260 | prior to<br>3/13/2012 | | 1427732 | X | X | X | 338 |
| RICHARD GARASZ<br>10831 EL TORO DR<br>RIVERVIEW, FL 33569 | prior to<br>3/13/2012 | | 1742338 | X | X | X | 287 |
| RICHARD GARASZ<br>10831 EL TORO DR<br>RIVERVIEW, FL 33569 | prior to<br>3/13/2012 | | 1816810 | X | X | X | 50 |
| RICHARD GARASZ<br>10831 EL TORO DR<br>RIVERVIEW, FL 33569 | prior to<br>3/13/2012 | | 1816817 | X | X | X | 50 |
| RICHARD GARASZ<br>10831 EL TORO DR<br>RIVERVIEW, FL 33569 | prior to<br>3/13/2012 | | 1805587 | X | X | X | 316 |
| RICHARD GARBUS<br>2639 NILES VIENNA RD<br>NILES, OH 44446 | prior to<br>3/13/2012 | | 1431037 | X | X | X | 338 |
| RICHARD GARDINE<br>524 RATTRAY PARK DRIVE<br>MISSISSAUGA, ON L5J 2N1 | prior to<br>3/13/2012 | | 1385600 | X | X | X | 1,521 |
| RICHARD GASBARRE<br>8003 JOHNSON HILL RD<br>BOLIVAR, NY 14715 | prior to<br>3/13/2012 | | 1795244 | X | X | X | 464 |
| RICHARD GASPAR<br>4193 ROUTE 100A<br>PLYMOUTH, VT 05056 | prior to<br>3/13/2012 | | 1758896 | X | X | X | 361 |
| RICHARD GASTON<br>905 LINCOLN DRIVE<br>VEFINANCE, OH 43512 | prior to<br>3/13/2012 | | 1433622 | X | X | X | 219 |
| RICHARD GEARHART<br>. | prior to<br>3/13/2012 | | 1802233 | X | X | X | 236 |
| RICHARD GEARHART<br>1004 RUDDER COURT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1384841 | X | X | X | 507 |
| RICHARD GEARHART<br>1004 RUDDR COURT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1426961 | X | X | X | 388 |
| RICHARD GEHRES<br>3605 3605 BELVEDERE CRESENT<br>MISSISSAUGA, ONT L5L3A5 | prior to<br>3/13/2012 | | 1526874 | X | X | X | 312 |
| RICHARD GEHRES<br>3605 BELVEDERE CRES<br>MISSISSAUGA, ON L5L3A5 | prior to<br>3/13/2012 | | 1828307 | X | X | X | 50 |
| RICHARD GEHRES<br>3605 BELVEDERE CRES<br>MISSISSAUGA, ON L5L3A5 | prior to<br>3/13/2012 | | 1828282 | X | X | X | 50 |
| RICHARD GERMAIN<br>351 BOUSQUET<br>OTTERBURN PARK, QC J3H 4N5 | prior to<br>3/13/2012 | | 1772065 | X | X | X | 1,867 |
| RICHARD GERTH<br>12 JOHN ROSS COURT<br>RR 2 PETERSBURG, ON N0B2H0 | prior to<br>3/13/2012 | | 1802588 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD GIBBONS  JR<br>11 WHITING RDF<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1776474 | X | X | X | 590 |
| RICHARD GIERCZYNSKI<br>5993 DALMATION DRIVE<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1791557 | X | X | X | 358 |
| RICHARD GILBERT<br>754 MT ELAM RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1747028 | X | X | X | 1,413 |
| RICHARD GILBERT<br>754 MT ELAM RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1747043 | X | X | X | 697 |
| RICHARD GILLIAM<br>6735 PROCTOR ROAD<br>SARASOTA, FL  34241 | prior to<br>3/13/2012 | 1817293 | X | X | X | 559 |
| RICHARD GION<br><br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1818186 | X | X | X | 130 |
| RICHARD GLICKMAN<br><br>. | prior to<br>3/13/2012 | 1434419 | X | X | X | 115- |
| RICHARD GLICKMAN<br><br>. | prior to<br>3/13/2012 | 1434419 | X | X | X | 100 |
| RICHARD GLICKMAN<br><br>. | prior to<br>3/13/2012 | 1434419 | X | X | X | 115 |
| RICHARD GLICKMAN<br>1569 CHESAPEAKE AVENUE<br>NAPLES, FL  34102 | prior to<br>3/13/2012 | 1817064 | X | X | X | 50 |
| RICHARD GLIDDEN<br>12240 SCOTT PARK RD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1728573 | X | X | X | 199 |
| RICHARD GLOWACKI<br>248 SELKIRK<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1785112 | X | X | X | 1,799 |
| RICHARD GODEK<br>23 PINECREST AVE<br>HOLDEN, MASS  01520 | prior to<br>3/13/2012 | 1350610 | X | X | X | 338 |
| RICHARD GODEK<br>23 PINECROFT AVE<br>HOLDEN, MA  0152O | prior to<br>3/13/2012 | 1349795 | X | X | X | 338 |
| RICHARD GOMBKOTO<br>1302 PRITCHARD STREET<br>PITTSBURGH, PA  15204 | prior to<br>3/13/2012 | 1386276 | X | X | X | 676 |
| RICHARD GORANSON<br>3 JOAN STREET<br>PEPPERELL, MA  01463 | prior to<br>3/13/2012 | 1798812 | X | X | X | 316 |
| RICHARD GORLEWSKI<br>3219 GREEN DALE DR<br>ROCKFORD , IL  61109 | prior to<br>3/13/2012 | 1467083 | X | X | X | 730 |
| RICHARD GOTZ<br>8 ALAN RD<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1805863 | X | X | X | 376 |
| RICHARD GOULDING<br>3161 PALMER DR<br>BURLINGTON, ON  L7M 1L3 | prior to<br>3/13/2012 | 1803356 | X | X | X | 632 |
| RICHARD GRADL<br><br>LAKE VIEW, NY  14085 | prior to<br>3/13/2012 | 1785748 | X | X | X | 50 |
| RICHARD GRAHAM<br>4 MARION AVE<br>CORNWALL, ON  K6K1T9 | prior to<br>3/13/2012 | 1720828 | X | X | X | 338 |
| RICHARD GRANGER<br>209 MIRICK RD<br>PRINCETON , MA  01541 | prior to<br>3/13/2012 | 1746856 | X | X | X | 0 |
| RICHARD GREAVES<br>12 SUGARBEND DR<br>JERSEYVILLE, IL  62052 | prior to<br>3/13/2012 | 1813397 | X | X | X | 0 |
| RICHARD GREEN<br>1 KYER FARM ROAD<br>GANSEVOORT, NY  12831 | prior to<br>3/13/2012 | 1804038 | X | X | X | 188 |
| RICHARD GREEN<br>432 NORTH FOREST ROAD<br>WILIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1720668 | X | X | X | 338 |
| RICHARD GREENE<br><br>. | prior to<br>3/13/2012 | 1431080 | X | X | X | 169 |
| RICHARD GREENE<br>2616 HOLMES COURT SOUTH<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1459342 | X | X | X | 338 |
| RICHARD GRENIER<br>21 EDGERTON ROAD<br>LACOLLE, QC  J0J 1J0 | prior to<br>3/13/2012 | 1829225 | X | X | X | 0 |
| RICHARD GRENKE<br>197 PROSPECT ST<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1808526 | X | X | X | 188 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD GRISKY<br>2044 SCARLETT AVE<br>NORTH PORT, FL  34289 | prior to<br>3/13/2012 | | 1830253 | X | X | X | 50 |
| RICHARD GRISKY<br>2044 SCARLETT AVE<br>NORTH PORT, FL  34289 | prior to<br>3/13/2012 | | 1830292 | X | X | X | 50 |
| RICHARD GRONIGER<br>1306 BRIDAL PATH COURT<br>WINCHESTER, ON  K0C 2K0 | prior to<br>3/13/2012 | | 1769496 | X | X | X | 359 |
| RICHARD GROSSMAN<br>97 BARRY RD<br>WWORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1810802 | X | X | X | 361 |
| RICHARD GROSSMAN<br>97 BARRY ROAD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1810802 | X | X | X | 15 |
| RICHARD GROVE<br>101 N RIVERSIDE DR APT 314<br>NEW SMYRNA BEACH, FL  32168 | prior to<br>3/13/2012 | | 1707222 | X | X | X | 299 |
| RICHARD GRUPP<br>2940 REDBUD TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1414728 | X | X | X | 177 |
| RICHARD GUILBEAULT | prior to<br>3/13/2012 | | 1740498 | X | X | X | 401- |
| RICHARD GUILBEAULT | prior to<br>3/13/2012 | | 1740498 | X | X | X | 1,492 |
| RICHARD GUILBEAULT<br>991 SERENITY AVENUE<br>ORLEANS, ON  K4A 4H3 | prior to<br>3/13/2012 | | 1819450 | X | X | X | 50 |
| RICHARD GUILBEAULT<br>991 SERENITY<br>OTTAWA, ON  K4A 4H3 | prior to<br>3/13/2012 | | 1354954 | X | X | X | 100 |
| RICHARD GUINOT<br>3038 CANTELON CRES<br>MISSISSAUGA, ON  L5N3J8 | prior to<br>3/13/2012 | | 1806123 | X | X | X | 173 |
| RICHARD GULBIS<br>7325 PRESTWICK LN<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1785572 | X | X | X | 358 |
| RICHARD GUSSERTQ<br>136 MCKINLEY AVE<br>CLINTONVILLE, WI  54929 | prior to<br>3/13/2012 | | 1687415 | X | X | X | 225 |
| RICHARD H CRONIN<br>8200 CADDIS CT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1756603 | X | X | X | 456 |
| RICHARD HAESELER<br>441 THOMAS PLACE<br>SINKING SPRING, PA  19608 | prior to<br>3/13/2012 | | 1756694 | X | X | X | 572 |
| RICHARD HAFFER<br>3977 STONE MILL DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1740866 | X | X | X | 968 |
| RICHARD HALLE<br>87 DOMPIERRE 406<br>CANDIAC, QC  J5R 6P5 | prior to<br>3/13/2012 | | 1776513 | X | X | X | 209 |
| RICHARD HALLER<br>3167 SHAKESPEARE RD<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | | 1586873 | X | X | X | 180 |
| RICHARD HAMILTON<br>14 ORVILLE HAND COURT<br>BRADFORD, ON  L3Z0C3 | prior to<br>3/13/2012 | | 1738582 | X | X | X | 420 |
| RICHARD HAMILTON<br>14 ORVILLE HAND COURT<br>BRADFORD, ON  L3Z0C3 | prior to<br>3/13/2012 | | 1816000 | X | X | X | 50 |
| RICHARD HAMILTON<br>14 ORVILLE HAND COURT<br>BRADFORD, ON  L3Z0C3 | prior to<br>3/13/2012 | | 1816008 | X | X | X | 50 |
| RICHARD HAMILTON<br>24590 DOLPHIN COVE DRIVE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | | 1785523 | X | X | X | 358 |
| RICHARD HAMMING<br>9980 SOUTH 2ND STREET<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | | 1718917 | X | X | X | 338 |
| RICHARD HAMMING<br>9980 SOUTH 2ND<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | | 1803686 | X | X | X | 316 |
| RICHARD HAMPSON<br>1112-2 WESTNEY ROAD N<br>AJAX, ON  L1T 3H3 | prior to<br>3/13/2012 | | 1459664 | X | X | X | 169 |
| RICHARD HANSON<br>123 WESTFIELD DR<br>CRANSTON, RI  02920 | prior to<br>3/13/2012 | | 1737279 | X | X | X | 326 |
| RICHARD HARDY<br>103 SUNNYSIDE DR<br>BATTLECREEK, MI  49015 | prior to<br>3/13/2012 | | 1348872 | X | X | X | 338 |
| RICHARD HAREYCHUK<br>13-2100 BLOOR ST WEST<br>TORONTO, ON  M6S1M7 | prior to<br>3/13/2012 | | 1793073 | X | X | X | 716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD HARKINS<br>16750 LARSEN AVE<br>GOWEN, MI  49326 | prior to<br>3/13/2012 | | 1748471 | X | X | X | 74 |
| RICHARD HARKINS<br>801 S GLENWOOD AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | | 1811054 | X | X | X | 534 |
| RICHARD HARNOIS<br>116 CLEVELAND STREET APT 2<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1789523 | X | X | X | 254 |
| RICHARD HARRISON<br>1921 BONFIELD<br>TOLEDO, OH  43609 | prior to<br>3/13/2012 | | 1460176 | X | X | X | 338 |
| RICHARD HARRISON<br>569 ONONDAGA AVE<br>OCEANPORT, NJ  07757 | prior to<br>3/13/2012 | | 1823008 | X | X | X | 140 |
| RICHARD HARTLEY<br>5562 NORLANDER DR<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | | 1797475 | X | X | X | 406 |
| RICHARD HARTMAN<br>232 EAST 4TH STREET<br>BYRON, IL  61010 | prior to<br>3/13/2012 | | 1691694 | X | X | X | 189 |
| RICHARD HARTMAN<br>4 HERITAGE PLACE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1708240 | X | X | X | 225 |
| RICHARD HARTMAN<br>4835 BEST STREET<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1756629 | X | X | X | 210 |
| RICHARD HASSENZAHL<br>3726 TARECO ST<br>FT MYERS, FL  33905 | prior to<br>3/13/2012 | | 1814874 | X | X | X | 143 |
| RICHARD HAVALOTTI<br>472 KING CHARLES CIRCLE<br>DELAND, FL  32724 | prior to<br>3/13/2012 | | 1805257 | X | X | X | 139 |
| RICHARD HAWKES III<br>27 WEST LAKE DR E<br>WEYMOUTH, MA  02188 | prior to<br>3/13/2012 | | 1346214 | X | X | X | 404 |
| RICHARD HAYES<br>311 SOUTH 4TH STREET<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | | 1801877 | X | X | X | 158 |
| RICHARD HEBERT<br>28 STAFFORD ST EXT<br>STAFFORD SPRINGS, CT  06076 | prior to<br>3/13/2012 | | 1805514 | X | X | X | 376 |
| RICHARD HELLE<br>17 MOORE ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1730690 | X | X | X | 222 |
| RICHARD HELMRICH<br>7 SAWMILL RD<br>STOCKHOLM, NJ  07460 | prior to<br>3/13/2012 | | 1393532 | X | X | X | 507 |
| RICHARD HEMMING<br>364 WOODSIDE DR<br>CARROLTON, OHIO  44615 | prior to<br>3/13/2012 | | 1818348 | X | X | X | 60 |
| RICHARD HENWOOD<br>199 SHERIDAN ST<br>KINGSTON, ON  K7P3E4 | prior to<br>3/13/2012 | | 1741209 | X | X | X | 169 |
| RICHARD HEROD<br>213 ROLAND AVE<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | | 1829982 | X | X | X | 94 |
| RICHARD HEROD<br>213 ROLAND AVE<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | | 1829964 | X | X | X | 94 |
| RICHARD HERSHEY<br>1828 E 1100 NORTH RD<br>OWANECO, IL  62555 | prior to<br>3/13/2012 | | 1436164 | X | X | X | 507 |
| RICHARD HIERMAN<br>1725 MATHESON BLVD E<br>MISSISSAUGA, ON  L4W 1Z1 | prior to<br>3/13/2012 | | 1388712 | X | X | X | 338 |
| RICHARD HIERMAN<br>290 BELL ST<br>MILTON, ON  L9T 2B3 | prior to<br>3/13/2012 | | 1714141 | X | X | X | 169 |
| RICHARD HIGAKI<br>1083 SHEFFIELD CT<br>LONDON, OH  43140 | prior to<br>3/13/2012 | | 1787254 | X | X | X | 179 |
| RICHARD HINDS<br>412 PENDIK ROAD<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | | 1746265 | X | X | X | 169 |
| RICHARD HINTZ<br>2651 CUTTY SARK DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1765601 | X | X | X | 554 |
| RICHARD HOFFMAN<br>323 CHERRY HILL BLVD<br>CRYSTAL BEACH, ON  L0S 1B0 | prior to<br>3/13/2012 | | 1440638 | X | X | X | 174 |
| RICHARD HOFMANN<br>5628 ZEMVILLE DR<br>ERIE, PA  16509 | prior to<br>3/13/2012 | | 1813991 | X | X | X | 614 |
| RICHARD HOLBORN<br>52 CLEMENTS RD E<br>AJAX, ON  L1S 1L2 | prior to<br>3/13/2012 | | 1763276 | X | X | X | 261 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD HOLLAND<br>127 EVELYN SY<br>BRANTFORD, ON  N3R3H4 | prior to<br>3/13/2012 | | 1402402 | X | X | X | 205 |
| RICHARD HOLLAND<br>636 LONG POINT ROAD<br>MOUNT PLEASANT, SC  29464 | prior to<br>3/13/2012 | | 1351770 | X | X | X | 338 |
| RICHARD HOLLINGSWORTH<br>1244 A VICTORIA STREET NORTH<br>KITCHENER, ON  N2B 3C9 | prior to<br>3/13/2012 | | 1829187 | X | X | X | 50 |
| RICHARD HOLLINGSWORTH<br>1244A VICTORIA STREET N<br>KITCHENER, ON  N2B3C9 | prior to<br>3/13/2012 | | 1641753 | X | X | X | 598 |
| RICHARD HOLLINGSWORTH<br>1244-A VICTORIA STREET NORTH<br>KITCHENER, ON  N2B 3C9 | prior to<br>3/13/2012 | | 1829200 | X | X | X | 50 |
| RICHARD HOLLIS<br>102 HORNE WAY<br>MILLBURY, MA  01527-1961 | prior to<br>3/13/2012 | | 1461127 | X | X | X | 338 |
| RICHARD HOLM<br>407 CHRISTOPHER COURT<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | | 1827677 | X | X | X | 474 |
| RICHARD HOTTE<br>248 SNOWDEN ROAD<br>OAKVILLE, ON  L6L 3X5 | prior to<br>3/13/2012 | | 1440414 | X | X | X | 428 |
| RICHARD HOTTENSTEIN<br>92 RICHMAIDEN ROAD<br>FLEETWOOD, PA  19522 | prior to<br>3/13/2012 | | 1749085 | X | X | X | 380 |
| RICHARD HOUTTEMAN<br>6705 SHARI<br>WHITEHALL, MI  49461 | prior to<br>3/13/2012 | | 1379265 | X | X | X | 885 |
| RICHARD HOWARTH<br>4 HUGHSON ST S<br>HAMILTON, ON  L8N 3B5 | prior to<br>3/13/2012 | | 1393139 | X | X | X | 1,014 |
| RICHARD HOWELL<br>860 BEAR LAKE DRIVE<br>LONGS , SC  29568 | prior to<br>3/13/2012 | | 1432430 | X | X | X | 338 |
| RICHARD HOY<br>13435 S. MCCALL ROAD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | | 1759352 | X | X | X | 390 |
| RICHARD HOY<br>607 ALT BLVD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1674934 | X | X | X | 60 |
| RICHARD HOY<br>607 ALT BLVD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1674934 | X | X | X | 153 |
| RICHARD HUARD<br>400 RUE DES MARGUERITES<br>SAINTE-JULIE, QC  J3E1H7 | prior to<br>3/13/2012 | | 1823053 | X | X | X | 1,090 |
| RICHARD HUISMAN<br>85 SOLOMON CRES<br>HAMILTON, ON  L8W2G4 | prior to<br>3/13/2012 | | 1464941 | X | X | X | 845 |
| RICHARD HULET<br>138 COUSLEY DR<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1719779 | X | X | X | 338 |
| RICHARD HULET<br>138 COUSLEY DR<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1425559 | X | X | X | 338 |
| RICHARD HULL<br>29 TUNBRIDGE CRESCENT<br>GRIMSBY, ON  L3M2V8 | prior to<br>3/13/2012 | | 1746384 | X | X | X | 944 |
| RICHARD HUNNEWELL<br>PO BOX 365<br>HARVARD, MA  01451 | prior to<br>3/13/2012 | | 1436747 | X | X | X | 169 |
| RICHARD HUNTER<br>101 BARRY ROAD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1705807 | X | X | X | 100- |
| RICHARD HUNTER<br>101 BARRY ROAD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1389499 | X | X | X | 115 |
| RICHARD HUNTER<br>101 BARRY ROAD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1705807 | X | X | X | 235 |
| RICHARD HUNTER<br>9770 IBIS CT<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | | 1459083 | X | X | X | 338 |
| RICHARD HUNTER<br>POBOX 420<br>MALONE, NY  12953 | prior to<br>3/13/2012 | | 1810066 | X | X | X | 0 |
| RICHARD HURLEY<br>22 LEDGE AVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1359720 | X | X | X | 338 |
| RICHARD HURLEY<br>312 NEWBURN DR<br>PITTSBURGH, PA  15216 | prior to<br>3/13/2012 | | 1739013 | X | X | X | 193 |
| RICHARD HURLEY<br>444 MARSHALL<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | | 1359431 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD HURT<br>2507 RIVA RIDGE CT<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | 1729135 | X | X | X | | 838 |
| RICHARD HUTCHINGS<br>14 MOOSEHORN HILL CIRCLE<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1746372 | X | X | X | | 351 |
| RICHARD HUTH<br>7063 OLD ENGLISH ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1359213 | X | X | X | | 338 |
| RICHARD HYNE<br>19 DANIELLE DRIVE<br>WAYNE, NJ 07470 | prior to<br>3/13/2012 | 1785060 | X | X | X | | 290 |
| RICHARD HYNES<br>4 CHERDON LANE<br>NO OXFORD, MA 01537 | prior to<br>3/13/2012 | 1394361 | X | X | X | | 55 |
| RICHARD HYNES<br>PO BOX651<br>NORTH OXFORD, MASS 01537 | prior to<br>3/13/2012 | 1460768 | X | X | X | | 169 |
| RICHARD HYSLOP<br>3352 HOMESTEAD DR<br>MT HOPE, ON L0R 1W0 | prior to<br>3/13/2012 | 1450051 | X | X | X | | 504 |
| RICHARD IRVIN<br>125 HERITAGE DR<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1813709 | X | X | X | | 218 |
| RICHARD IRWIN<br>384 OXFORD STREET<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1429980 | X | X | X | | 169 |
| RICHARD J DAVENPORT<br>298WESTMINSTERHILLRD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1802615 | X | X | X | | 346 |
| RICHARD J HOWARTH<br>4 HUGHSON STREET SOUTH<br>HAMILTON, ON L7S 2K9 | prior to<br>3/13/2012 | 1429999 | X | X | X | | 845 |
| RICHARD J JARDINE<br>524 RATTRAY PARK DRIVE<br>MISSISSAUGA, ON L5J2N1 | prior to<br>3/13/2012 | 1817050 | X | X | X | | 50 |
| RICHARD J LUSSIER<br>5725 GREENWOOD AVE 2204<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1353175 | X | X | X | | 109 |
| RICHARD J ROGERS<br>70 COX ST UNIT 6<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1800935 | X | X | X | | 108 |
| RICHARD J ROGERS<br>70 COX ST<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1761037 | X | X | X | | 165 |
| RICHARD J ROGERS<br>70 COX ST<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1761046 | X | X | X | | 149 |
| RICHARD J SMITH<br>125 BLARNEY STONE CT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1804706 | X | X | X | | 188 |
| RICHARD J SMITH<br>27110 N JONES LOOP RD<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1816796 | X | X | X | | 50 |
| RICHARD J ZIPP<br>159 LAKE STREET<br>WILSON, NY 14172 | prior to<br>3/13/2012 | 1456849 | X | X | X | | 169 |
| RICHARD JACOVICH<br>488 MT FAIR DR<br>WATERTOWN, CT 06795 | prior to<br>3/13/2012 | 1790429 | X | X | X | | 716 |
| RICHARD JACOVICH<br>488 MT FAIR DRIVE<br>WATERTOWN, CT 06795 | prior to<br>3/13/2012 | 1790417 | X | X | X | | 1,074 |
| RICHARD JAEGER | prior to<br>3/13/2012 | 1387234 | X | X | X | | 285 |
| RICHARD JAEGER | prior to<br>3/13/2012 | 1387234 | X | X | X | | 15 |
| RICHARD JAFFE<br>3 OXFORD ROAD<br>BARRINGTON, RI 02806 | prior to<br>3/13/2012 | 1387332 | X | X | X | | 507 |
| RICHARD JANIA<br>6595 WILLOWBANK PLACE SW<br>OCEAN ISLE BEACH, NC 28469 | prior to<br>3/13/2012 | 1739146 | X | X | X | | 338 |
| RICHARD JARDINE | prior to<br>3/13/2012 | 1385600 | X | X | X | | 774 |
| RICHARD JARDINE<br>524 RATTRAY PK DRIVE<br>MISSISSAUGA, ON L5J2N1 | prior to<br>3/13/2012 | 1710978 | X | X | X | | 338 |
| RICHARD JAWORSKI<br>32A COLICUM DRIVE<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1790679 | X | X | X | | 358 |
| RICHARD JENSEN<br>13105 MYERS LAKE AVE<br>CEDAR SPRINGS, MI 49319 | prior to<br>3/13/2012 | 1804752 | X | X | X | | 436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD JENSEN<br>13105 MYERS LAKE AVE<br>CEDAR SPRINGS, MI 49319 | prior to<br>3/13/2012 | 1806645 | X | X | X | 79 |
| RICHARD JEWELL<br>7 PARKER ROAD<br>GROVELAND, MA 01834 | prior to<br>3/13/2012 | 1802654 | X | X | X | 386 |
| RICHARD JOBIN<br>688 CHEMIN DE JERICO<br>SUTTON, QC J0E 2K0 | prior to<br>3/13/2012 | 1720853 | X | X | X | 224 |
| RICHARD JOHNS JR<br>312 ACADEMY ST<br>CARNEGIE, PA 15106 | prior to<br>3/13/2012 | 1756562 | X | X | X | 203 |
| RICHARD JONES<br>1475 FAIRFIELD DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1746081 | X | X | X | 338 |
| RICHARD JUBINVILLE<br>1213 OXFORD AVE<br>OAKVILLE, ON L6H 1S4 | prior to<br>3/13/2012 | 1711392 | X | X | X | 200 |
| RICHARD JUNEAU<br>77 HICKORY STREET<br>INGLESIDE, ON K0C1M0 | prior to<br>3/13/2012 | 1804729 | X | X | X | 376 |
| RICHARD JURELLER<br>16 HOLLYBROOK DRIVE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1752852 | X | X | X | 196 |
| RICHARD K MCMANUS<br>5-195 BARKER ST<br>LONDON, ON N5Y 1Y2 | prior to<br>3/13/2012 | 1829519 | X | X | X | 50 |
| RICHARD K MCMANUS<br>5-195 BARKER ST<br>LONDON, ON N5Y1Y2 | prior to<br>3/13/2012 | 1829512 | X | X | X | 50 |
| RICHARD KARLESKENT<br>27 SOUTH ST<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1771397 | X | X | X | 238 |
| RICHARD KARLESKENT<br>27 SOUTH ST<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1677935 | X | X | X | 243 |
| RICHARD KARLESKENT<br>27 SOUTH ST<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1771397 | X | X | X | 43 |
| RICHARD KEARNEY<br>300 COMMERCIAL ST<br>BOSTON, MA 02109 | prior to<br>3/13/2012 | 1433706 | X | X | X | 676 |
| RICHARD KELLY<br>12 CARLETON RD<br>TEWKSBURY, MA 01876 | prior to<br>3/13/2012 | 1385213 | X | X | X | 338 |
| RICHARD KELLY<br>12 CARLETON RD<br>TEWKSBURY, MA 01876 | prior to<br>3/13/2012 | 1752893 | X | X | X | 308 |
| RICHARD KERSHAW<br>724 LEASIDE ST<br>PICKERING, ON L1W 2X1 | prior to<br>3/13/2012 | 1465997 | X | X | X | 25 |
| RICHARD KERSHAW<br>724 LEASIDE ST<br>PICKERING, ON L1W 2X1 | prior to<br>3/13/2012 | 1465997 | X | X | X | 194 |
| RICHARD KIEFER<br>101 LIBERTY STREET<br>DEERFIELD, WI 53531 | prior to<br>3/13/2012 | 1798195 | X | X | X | 316 |
| RICHARD KILLMYER<br>500 EAST BRUCETON ROAD<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1455013 | X | X | X | 2,481 |
| RICHARD KING<br>6632 CYPRESS ST<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1743128 | X | X | X | 676 |
| RICHARD KINNER<br>8529 FARMINGTON CEMETERY RD<br>PLEASANT PLAINS, IL 62677 | prior to<br>3/13/2012 | 1387727 | X | X | X | 169 |
| RICHARD KINSEY<br>387 CAMDEN CIRCLE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1435836 | X | X | X | 338 |
| RICHARD KINZLER<br>201 TIMBER LAKE DRIVE<br>VENETIA, PA 15367 | prior to<br>3/13/2012 | 1749011 | X | X | X | 543 |
| RICHARD KIRBY<br>15156 S 8TH<br>SCHOOLCRAFT , MI 49087 | prior to<br>3/13/2012 | 1380384 | X | X | X | 604 |
| RICHARD KITKO<br>863 LOBSTER CT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1789041 | X | X | X | 358 |
| RICHARD KLINGERMAN<br>299 MOUNTAIN PINK ROAD<br>BLOOMSBURG, PA | prior to<br>3/13/2012 | 1348293 | X | X | X | 338 |
| RICHARD KLYPKA<br>32 TUSCARORA DR<br>OAKLAND, NJ 07436 | prior to<br>3/13/2012 | 1721067 | X | X | X | 338 |
| RICHARD KLYPKA<br>32 TUSCARORA DR<br>OAKLAND, NJ 07436 | prior to<br>3/13/2012 | 1810594 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD KNEUVEAN<br>27 SUNDOWNER LANE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1742836 | X | X | X | 845 |
| RICHARD KNOTTS<br>20855 BLACKSMITH FORGE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1746872 | X | X | X | 338 |
| RICHARD KNOTTS<br>20866 BLACKSMITH FORGE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1351599 | X | X | X | 169 |
| RICHARD KNOWLES<br>37 PROSPECT AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1432636 | X | X | X | 507 |
| RICHARD KOCUR<br>6440 VERSAILLES RD<br>LAKE VIEW, NY 14085 | prior to<br>3/13/2012 | 1699093 | X | X | X | 338 |
| RICHARD KOELBL<br>PO BOX 238<br>ALDEN, NY 14004 | prior to<br>3/13/2012 | 1715654 | X | X | X | 1,092 |
| RICHARD KONIECZNY<br>27 RIDGEWOOD DRIVE<br>WOODSTOCK, CT 06281 | prior to<br>3/13/2012 | 1814476 | X | X | X | 428 |
| RICHARD KOOREN<br>84 KITTY MURRAY LANE<br>ANCASTER, ON L9K 1K8 | prior to<br>3/13/2012 | 1455414 | X | X | X | 224 |
| RICHARD KOPCHINSKI<br>120 PENN CREST DR<br>WHITE OAK, PA 15131 | prior to<br>3/13/2012 | 1746389 | X | X | X | 338 |
| RICHARD KORYCINSKI<br>695 8TH STREET<br>SECAUCUS, NJ 07094-3047 | prior to<br>3/13/2012 | 1803168 | X | X | X | 158 |
| RICHARD KOWAL<br>2 JAMESON LANE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1800205 | X | X | X | 316 |
| RICHARD KOWALSKI<br>116 TALL FOREST DR<br>CARP, ON K0A1L0 | prior to<br>3/13/2012 | 1814710 | X | X | X | 1,488 |
| RICHARD KOZAK<br>236 BELMONT COURT WEST<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1388791 | X | X | X | 169 |
| RICHARD KOZAK<br>236 BELMONT COURT WEST<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1455557 | X | X | X | 338 |
| RICHARD KOZAK<br>236 BELMONT COURT WEST<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1714873 | X | X | X | 676 |
| RICHARD KOZAK<br>236 BELMONT COURT WEST<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1800645 | X | X | X | 180 |
| RICHARD KOZAK<br>236 BELMONT COURT WEST<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1800645 | X | X | X | 632 |
| RICHARD KREUZ<br>47 WOODSIDE LANE<br>ARLINGTON, MA 02474 | prior to<br>3/13/2012 | 1812050 | X | X | X | 0 |
| RICHARD KRISKA<br>3275 VILLAGE LANE<br>PORT CHARLOTTE, FL 33953-5694 | prior to<br>3/13/2012 | 1460220 | X | X | X | 676 |
| RICHARD KROITSCH<br>30 ZIMMER AVE<br>MIDLAND PARK, NJ 07432 | prior to<br>3/13/2012 | 1720917 | X | X | X | 1,014 |
| RICHARD KROTZER<br>1980 MIDDLETON PK<br>LUCKEY, OH 43443 | prior to<br>3/13/2012 | 1383970 | X | X | X | 115 |
| RICHARD KUEHNER<br>4564<br>NAZARETH, PA 18064 | prior to<br>3/13/2012 | 1746712 | X | X | X | 338 |
| RICHARD KULINSKI | prior to<br>3/13/2012 | 1435037 | X | X | X | 100 |
| RICHARD KULINSKI<br>1030 RED PINE CRES<br>MISSISSAUGA, ON L5H 4E8 | prior to<br>3/13/2012 | 1741847 | X | X | X | 388 |
| RICHARD KULINSKI<br>1030 RED PINE CRES<br>MISSISSAUGA, ON L5H4E8 | prior to<br>3/13/2012 | 1710859 | X | X | X | 338 |
| RICHARD L BLUM<br>8111 FORESTDALE DRIVE<br>KIRTLAND, OH 44094 | prior to<br>3/13/2012 | 1392841 | X | X | X | 338 |
| RICHARD L NELSON<br>713 ROSE ST LOT 104<br>AUBURNDALE, FL 33823 | prior to<br>3/13/2012 | 1808520 | X | X | X | 79 |
| RICHARD LABELLE<br>275 AIME-LECAVALIER<br>ILE-BIZARD, QC H9C2E3 | prior to<br>3/13/2012 | 1811271 | X | X | X | 237 |
| RICHARD LABELLE<br>275 AIME-LECAVALIER<br>ILE-BIZARD, QC H9C2E3 | prior to<br>3/13/2012 | 1811215 | X | X | X | 79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD LABROSSE<br>460 RUE GOUIN<br>ST-BRUNO, QC  J3V6C8 | prior to<br>3/13/2012 | 1464446 | X | X | X | | 270 |
| RICHARD LABROSSE<br>460 RUE GOUIN<br>ST-BRUNO, QC  J3V6C8 | prior to<br>3/13/2012 | 1464446 | X | X | X | | 338 |
| RICHARD LACOMBE<br>125 RIMBAUD<br>ST-JEAN-SUR-RICHELIEU,   J2W1Y8 | prior to<br>3/13/2012 | 1385807 | X | X | X | | 338 |
| RICHARD LACOMBE<br>125 RIMBAUD<br>ST-JEAN-SUR-RICHELIEU, QC  J2W1Y8 | prior to<br>3/13/2012 | 1385785 | X | X | X | | 1,014 |
| RICHARD LAFOREST<br>109 DUBREUIL<br>BLAINVILLE, QC  J7B 1H7 | prior to<br>3/13/2012 | 1729458 | X | X | X | | 529 |
| RICHARD LAGRANGE<br>36 DUMAS<br>CANDIAC, QC  J5R6H8 | prior to<br>3/13/2012 | 1793534 | X | X | X | | 179 |
| RICHARD LAMBERT<br><br>, | prior to<br>3/13/2012 | 1435006 | X | X | X | | 338 |
| RICHARD LANDRY<br>1178 CUMBERLAND HEAD ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1431248 | X | X | X | | 338 |
| RICHARD LANGLOIS<br>106-3 DES SYNDICS<br>SALLABERRY DE VALLEYFIELD, QC  J6T2R3 | prior to<br>3/13/2012 | 1776216 | X | X | X | | 245 |
| RICHARD LANSDEN<br>2218 AUGUSTA DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1792561 | X | X | X | | 389 |
| RICHARD LANSDEN<br>2218 AUGUSTA DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1753556 | X | X | X | | 47 |
| RICHARD LANSDEN<br>2218 AUGUSTA DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1753556 | X | X | X | | 175 |
| RICHARD LANSDEN<br>2218 AUGUSTA DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1753538 | X | X | X | | 0 |
| RICHARD LANSDEN<br>2218 AUGUSTA<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1517594 | X | X | X | | 79- |
| RICHARD LANSDEN<br>2218 AUGUSTA<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1517594 | X | X | X | | 79 |
| RICHARD LANTZ<br>25 STONE OAK BLVD<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1433409 | X | X | X | | 338 |
| RICHARD LAPAN JR<br>PO BOX 741 3 SMALLWOOD CIRCLE<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1613494 | X | X | X | | 629 |
| RICHARD LARIVIERE<br>9972 CONIFER LANE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1795789 | X | X | X | | 228 |
| RICHARD LARK<br>3621 LYNBROOK DRIVE<br>TOLEDO,   43614 | prior to<br>3/13/2012 | 1359414 | X | X | X | | 338 |
| RICHARD LARK<br>3621 LYNBROOK DRIVE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1359389 | X | X | X | | 169 |
| RICHARD LAROCHE<br>85 BJORKLUND AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1800947 | X | X | X | | 79 |
| RICHARD LAROCHE<br>85 BJORKLUND AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1796494 | X | X | X | | 198 |
| RICHARD LAROCQUE<br>130 JACQUES-MARTIN AVE<br>LA PRAIRIE, QC  J5R 6V1 | prior to<br>3/13/2012 | 1460128 | X | X | X | | 676 |
| RICHARD LAZAZZERO<br>90 PARKER STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1786486 | X | X | X | | 836 |
| RICHARD LAZAZZERO<br>90 PARKER STREET<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1786483 | X | X | X | | 1,074 |
| RICHARD LAZURE<br>8 RIDGEWOOD RD<br>WILLINGTON, CT  06279 | prior to<br>3/13/2012 | 1719857 | X | X | X | | 507 |
| RICHARD LEAMY<br>815 BEECHWOOD PT<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1788126 | X | X | X | | 179 |
| RICHARD LEBLANC<br>73 MARTHE<br>ST-PHILIPPE, QC  J0L2K0 | prior to<br>3/13/2012 | 1455666 | X | X | X | | 110 |
| RICHARD LEBLANC<br>73 MARTHE<br>ST-PHILIPPE, QC  J0L2K0 | prior to<br>3/13/2012 | 1455666 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD LECLERC<br>312 MARQUETTE<br>ST-HILAIRE, QC  J3H3M9 | prior to<br>3/13/2012 | 1806992 | X | X | X | 248 |
| RICHARD LECLERC<br>7720 LA FRAICHEUR<br>QUEBEC, QC  G2K2C6 | prior to<br>3/13/2012 | 1809604 | X | X | X | 496 |
| RICHARD LECUYER<br>269 SOUTHWINDS DR<br>SARASOTA, FL  34231 | prior to<br>3/13/2012 | 1430837 | X | X | X | 55 |
| RICHARD LEDUC<br>886 55TH AVENUE<br>LACHINE, QC  H8T 3B6 | prior to<br>3/13/2012 | 1807635 | X | X | X | 376 |
| RICHARD LEE<br>140 SPRING GARDEN ROAD<br>MILFORD, NJ  08848 | prior to<br>3/13/2012 | 1518514 | X | X | X | 148 |
| RICHARD LEE<br>5975 OLD ORCHARD DR<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1351476 | X | X | X | 388 |
| RICHARD LEGACY<br>1274 COUNTY RT 24<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1582973 | X | X | X | 30 |
| RICHARD LEGACY<br>1274 COUNTY RT 24<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1582973 | X | X | X | 148 |
| RICHARD LENT<br>112 SUNSET AVE<br>PENN YAN, NY  14527 | prior to<br>3/13/2012 | 1786909 | X | X | X | 716 |
| RICHARD LENT<br>112 SUNSET AVENUE<br>PENN YAN, NY  14527 | prior to<br>3/13/2012 | 1453205 | X | X | X | 229 |
| RICHARD LEONARD<br>3419 STILLWATER BLVD<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1385680 | X | X | X | 169 |
| RICHARD LEONARD<br>3419 STILLWATER BLVD<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1775675 | X | X | X | 301 |
| RICHARD LEONARD<br>3419 STILLWATER BLVD<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1818628 | X | X | X | 50 |
| RICHARD LESPERANCE<br>1250 W MARION ABE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1802879 | X | X | X | 188 |
| RICHARD LEVEILLEE<br>58 S SPENCER RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1386434 | X | X | X | 507 |
| RICHARD LEVERT<br>14 LARKSPUR CRES<br>ANCASTER, ON  L9K 1C5 | prior to<br>3/13/2012 | 1787098 | X | X | X | 179 |
| RICHARD LEWIS<br>1 N 1ST ST<br>GENEVA, IL  60134 | prior to<br>3/13/2012 | 1404040 | X | X | X | 0 |
| RICHARD LEWIS<br>1 N 1ST ST<br>GENEVA, IL  60134 | prior to<br>3/13/2012 | 1404030 | X | X | X | 4 |
| RICHARD LEWIS<br>1 N 1ST ST<br>GENEVA, IL  60134 | prior to<br>3/13/2012 | 1404003 | X | X | X | 4 |
| RICHARD LEWIS<br>1 N 1ST ST<br>GENEVA, IL  60134 | prior to<br>3/13/2012 | 1402531 | X | X | X | 0 |
| RICHARD LEWIS<br>1 N FIRST ST<br>GENEVA, IL  60134 | prior to<br>3/13/2012 | 1387100 | X | X | X | 1,014 |
| RICHARD LEWIS<br>1 N FIRST ST<br>GENEVA, IL  60134 | prior to<br>3/13/2012 | 1387040 | X | X | X | 1,014 |
| RICHARD LEWIS<br>1 N FIRST ST<br>GENEVA, IL  60134 | prior to<br>3/13/2012 | 1387145 | X | X | X | 676 |
| RICHARD LEWIS<br>33 RICHARD AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1356402 | X | X | X | 363 |
| RICHARD LEWIS<br>3641 WEST 38TH STREET<br>ERIE, PA  16506 | prior to<br>3/13/2012 | 1707107 | X | X | X | 279 |
| RICHARD LEWIS<br>4 VIRGINIA LANE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1437177 | X | X | X | 169 |
| RICHARD LIDDELL<br>18 BERNETZ RD<br>TICONDEROGA, NY  12883 | prior to<br>3/13/2012 | 1404684 | X | X | X | 223 |
| RICHARD LINDGREN<br>888 SUNSET LANE<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | 1408476 | X | X | X | 200 |
| RICHARD LINDGREN<br>888 SUNSET LANE<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | 1818147 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD LINDMARK<br>3968 POMODORO CIRCLE<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1768833 | X | X | X | | 144 |
| RICHARD LISS<br>2219 PARKMOUNT BLVD<br>OAKVILLE, ON  L6H6T5 | prior to<br>3/13/2012 | 1761257 | X | X | X | | 260 |
| RICHARD LISZAK<br><br>,  L2N7L8 | prior to<br>3/13/2012 | 1742373 | X | X | X | | 100 |
| RICHARD LISZAK<br><br>,  L2N7L8 | prior to<br>3/13/2012 | 1742373 | X | X | X | | 202 |
| RICHARD LOFFLER<br>3414 58TH CT<br>VERO BEACH, FL  32966 | prior to<br>3/13/2012 | 1810274 | X | X | X | | 158 |
| RICHARD LOGAN<br>8448 SANTA CRUZ DRIVE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1457672 | X | X | X | | 507 |
| RICHARD LOMNITZER<br>500 EAST SHORE DRIVE<br>ADIRONDACK, NY  12808-0262 | prior to<br>3/13/2012 | 1710639 | X | X | X | | 338 |
| RICHARD LONG<br>PO BOX 58<br>CHITTENDEN, VT  05737 | prior to<br>3/13/2012 | 1712783 | X | X | X | | 580 |
| RICHARD LONGO<br>WALKER MAGNETICS<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1756067 | X | X | X | | 285 |
| RICHARD LOWE<br>12 WATERSIDE STREET<br>LINDSAY, ON  K9V 4R1 | prior to<br>3/13/2012 | 1567394 | X | X | X | | 316 |
| RICHARD LUPIEN<br>55 CROSBY RD<br>GRAFTON, MA  01519-1026 | prior to<br>3/13/2012 | 1806674 | X | X | X | | 643 |
| RICHARD LUSCOMBE<br>1 BIRCHWOOD COURT<br>CARLISLE, ON  L0R1H2 | prior to<br>3/13/2012 | 1746276 | X | X | X | | 567 |
| RICHARD M BENETEAU<br>6 WUTHERING HEIGHTS<br>TORONTO, ON  M1C5H6 | prior to<br>3/13/2012 | 1780321 | X | X | X | | 1,159 |
| RICHARD MACK<br>376 12TH STREET<br>MANISTEE, MI  49660 | prior to<br>3/13/2012 | 1729259 | X | X | X | | 917 |
| RICHARD MACRINA<br>201 WEST ST<br>HEBRON, CT  06248 | prior to<br>3/13/2012 | 1757999 | X | X | X | | 559 |
| RICHARD MADDERN<br>5510 MAINWAY<br>BURLINGTON, ON  L7L6C4 | prior to<br>3/13/2012 | 1717327 | X | X | X | | 219 |
| RICHARD MAGDIS<br>13 STEPHANIE ANNE LANE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1797550 | X | X | X | | 158 |
| RICHARD MAGOON<br>39 R DERRYFIELD RD<br>DERRY, NH  03038 | prior to<br>3/13/2012 | 1753274 | X | X | X | | 25 |
| RICHARD MAGOON<br>39 R DERRYFIELD RD<br>DERRY, NH  03038 | prior to<br>3/13/2012 | 1753274 | X | X | X | | 251 |
| RICHARD MAIER<br>324 41ST ST SW<br>WYOMING , MI  49548 | prior to<br>3/13/2012 | 1791430 | X | X | X | | 537 |
| RICHARD MAIER<br>5923 HWY 113<br>WAUNAKEE, WI  53597 | prior to<br>3/13/2012 | 1744650 | X | X | X | | 338 |
| RICHARD MAJERCIK<br>48 SCHOOL ST<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1359216 | X | X | X | | 845 |
| RICHARD MALISZEWSKI<br>W5861 CLAR KEN ROAD<br>MONROE, WI  53566 | prior to<br>3/13/2012 | 1413619 | X | X | X | | 478 |
| RICHARD MALLETT<br>57 THE FAIRWAYS<br>MARKHAM, ON  L6C 2A4 | prior to<br>3/13/2012 | 1519733 | X | X | X | | 683 |
| RICHARD MALLETT<br>57 THE FAIRWAYS<br>MARKHAM, ON  L6C2A4 | prior to<br>3/13/2012 | 1800570 | X | X | X | | 812 |
| RICHARD MALLOY<br>3015 OLD BRYAN DR APT 2-1<br>MYRTLE BEACH, CA  29577 | prior to<br>3/13/2012 | 1789274 | X | X | X | | 179 |
| RICHARD MALO<br>10149 45TH TERRACE S<br>BOYNTON BEACH,   33436 | prior to<br>3/13/2012 | 1352999 | X | X | X | | 169 |
| RICHARD MALO<br>10149 45TH TERRACE S<br>BOYNTON BEACH,   33436 | prior to<br>3/13/2012 | 1353051 | X | X | X | | 338 |
| RICHARD MALO<br>10149 45TH TERRACE S<br>BOYNTON BEACH, FL  33436 | prior to<br>3/13/2012 | 1353034 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD MANION<br>6253 HASTINGS RD<br>LOWELL, MI 49331 | prior to<br>3/13/2012 | 1823790 | X | X | X | | 50 |
| RICHARD MANION<br>6253 HASTINGS RD<br>LOWELL, MI 49331 | prior to<br>3/13/2012 | 1823915 | X | X | X | | 50 |
| RICHARD MANN<br>14199 PIONEER DR<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1589033 | X | X | X | | 223 |
| RICHARD MANNING<br>26 BEECH STREET<br>ST CATHARINES, ON L2R2B7 | prior to<br>3/13/2012 | 1540676 | X | X | X | | 606 |
| RICHARD MARAVENTANO<br>201 LAUREN WAY<br>BLOOMSBURY, NJ 08804 | prior to<br>3/13/2012 | 1719588 | X | X | X | | 338 |
| RICHARD MARKFERDING<br>107 STONEHEDGE LN<br>SPARTA, NJ 07871 | prior to<br>3/13/2012 | 1436508 | X | X | X | | 338 |
| RICHARD MARKIEWICZ<br>7 BRECK AVE APT 2<br>BRIGHTON, MA 02135 | prior to<br>3/13/2012 | 1780883 | X | X | X | | 734 |
| RICHARD MARKOS<br>7617 STONEY CREEK DR<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1821983 | X | X | X | | 50 |
| RICHARD MARKOS<br>7617 STONEY CREEK DR<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | 1821956 | X | X | X | | 50 |
| RICHARD MARSALA<br>1195 HUNTER ROAD<br>CALEDONIA, IL 61011 | prior to<br>3/13/2012 | 1823111 | X | X | X | | 534 |
| RICHARD MARTELL<br>202 BISSETTE DRIVE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1723089 | X | X | X | | 35 |
| RICHARD MASON<br>113 FURLONG WAY<br>COTUIT, MA 02635 | prior to<br>3/13/2012 | 1394285 | X | X | X | | 169 |
| RICHARD MATHES<br>1021 GRANDVIEW AVE<br>GRANDVIEW HEIGHTS, OH 43212-3466 | prior to<br>3/13/2012 | 1781401 | X | X | X | | 265 |
| RICHARD MATRANGA<br>846 SISTERS ROAD<br>LORIS, SC 29569 | prior to<br>3/13/2012 | 1360119 | X | X | X | | 169 |
| RICHARD MATSCHKE<br>8-1331 THREE MILE LAKE RD<br>UTTERSON, ON P0B 1M0 | prior to<br>3/13/2012 | 1716746 | X | X | X | | 169 |
| RICHARD MATSCHKE<br>8-1331 THREE MILE LAKE RD<br>UTTERSON, ON P0B1M0 | prior to<br>3/13/2012 | 1716778 | X | X | X | | 507 |
| RICHARD MATTESKY<br>7 VREELAND LANE<br>CEDAR GROVE, NJ 07009 | prior to<br>3/13/2012 | 1741713 | X | X | X | | 507 |
| RICHARD MAUCHAN<br>4986 CANSO DR<br>CLAREMONT, ON L1Y 1A7 | prior to<br>3/13/2012 | 1756250 | X | X | X | | 1,285 |
| RICHARD MAURER<br>3554 BAYVIEW AVE<br>SAINT JAMES CITY, FL 33956 | prior to<br>3/13/2012 | 1515893 | X | X | X | | 453 |
| RICHARD MAURER<br>6826 SW 86TH TER<br>GAINESVILLE, FL 32606 | prior to<br>3/13/2012 | 1784573 | X | X | X | | 142 |
| RICHARD MAURER<br>6826 SW TER<br>GAINESVILLE, FL 32608 | prior to<br>3/13/2012 | 1784569 | X | X | X | | 279 |
| RICHARD MAY<br>1 COOLIDGE PLACE<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1354515 | X | X | X | | 676 |
| RICHARD MCDONOUGH<br><br>ENFIELD, CONN 06082 | prior to<br>3/13/2012 | 1794934 | X | X | X | | 236 |
| RICHARD MCDONOUGH<br><br>ENFIELD, CONN 06082 | prior to<br>3/13/2012 | 1794934 | X | X | X | | 215 |
| RICHARD MCDONOUGH<br>46 EDGEWOOD DR<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1795333 | X | X | X | | 455 |
| RICHARD MCFADDEN<br>13500 3RD ST<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1358044 | X | X | X | | 1,014 |
| RICHARD MCGINNIS<br>1113 CR 38<br>NORFOLK, NY 13667 | prior to<br>3/13/2012 | 1720464 | X | X | X | | 100 |
| RICHARD MCGOWAN<br>10318 ROGER ST<br>PORTAGE , MI 49002 | prior to<br>3/13/2012 | 1708583 | X | X | X | | 338 |
| RICHARD MCGRATH<br>912 FEDERAL ST<br>TORONTO, OH 43964 | prior to<br>3/13/2012 | 1758215 | X | X | X | | 153 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD MCGRAW<br>16 BLOCK WALNUT DRIVE<br>COVENTRY, RI 02816 | prior to<br>3/13/2012 | | 1789506 | X | X | X | 239 |
| RICHARD MCILRATH<br>1111 COX FERRY RD<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1577474 | X | X | X | 74 |
| RICHARD MCINTOSH<br>24 YEADON DRIVE<br>GUELPH, ON N1G 1M3 | prior to<br>3/13/2012 | | 1714674 | X | X | X | 194 |
| RICHARD MCINTYRE<br>239 OLGA DRIVE<br>PORT COLBORNE, ON L3K 5T8 | prior to<br>3/13/2012 | | 1549593 | X | X | X | 346 |
| RICHARD MCKENDRICK<br>170 SHERWOOD DRIVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1432762 | X | X | X | 60 |
| RICHARD MCKIBBEN<br>700 TRADEWIND CT<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | | 1789053 | X | X | X | 179 |
| RICHARD MCKIBBEN<br>700 TRADEWIND CT<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | | 1788562 | X | X | X | 179 |
| RICHARD MCKIBBEN<br>7OO TRADEWIND CT<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | | 1758719 | X | X | X | 626 |
| RICHARD MCKINNIS<br>120 VALLEY RD<br>WEST SUNBURY, PA 16061 | prior to<br>3/13/2012 | | 1787798 | X | X | X | 358 |
| RICHARD MCMANUS<br>5-195 BARKER ST<br>LONDON, ON N5Y1Y2 | prior to<br>3/13/2012 | | 1347764 | X | X | X | 100- |
| RICHARD MCMANUS<br>5-195 BARKER ST<br>LONDON, ON N5Y1Y2 | prior to<br>3/13/2012 | | 1347764 | X | X | X | 100 |
| RICHARD MCMANUS<br>5-195 BARKER ST<br>LONDON, ON N5Y1Y2 | prior to<br>3/13/2012 | | 1347764 | X | X | X | 338 |
| RICHARD MCMURRAY<br>204 GLENGARRY DRIVE<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | | 1764170 | X | X | X | 136 |
| RICHARD MCNAMARA<br>PO BOX 1891<br>HILLSBORO, NH 03244-1891 | prior to<br>3/13/2012 | | 1384566 | X | X | X | 338 |
| RICHARD MCVICKER<br>161 PENNSYLVANIA AVE<br>BRIDGEVILLE, PA 15017 | prior to<br>3/13/2012 | | 1743574 | X | X | X | 315 |
| RICHARD MELFI<br>15225 VALLEY DR<br>CLAYTON, NY 13624 | prior to<br>3/13/2012 | | 1459986 | X | X | X | 50 |
| RICHARD MENSCH<br>414 FOREST HILL DR<br>KITCHENER, ON N2M4H4 | prior to<br>3/13/2012 | | 1755094 | X | X | X | 393 |
| RICHARD MESCHKE<br>9 OLD MEETINGHOUSE RD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1794164 | X | X | X | 170 |
| RICHARD MILESKY<br>1000 GRANDVIEW AVENUE<br>PITTSBURGH, PA 15211 | prior to<br>3/13/2012 | | 1783532 | X | X | X | 940 |
| RICHARD MILLER<br>1104 LACOSTA LANE<br>WINTER HAVEN, FL 33881 | prior to<br>3/13/2012 | | 1808033 | X | X | X | 188 |
| RICHARD MILLER<br>196 LEO DRIVE<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | | 1351307 | X | X | X | 169 |
| RICHARD MILLER<br>229 3RD AVE<br>HOMER CITY, PA 15748 | prior to<br>3/13/2012 | | 1797681 | X | X | X | 248 |
| RICHARD MILLER<br>28155 94TH AVE<br>MARCELLIS, MI 49067 | prior to<br>3/13/2012 | | 1422375 | X | X | X | 337 |
| RICHARD MILLER<br>293 WOODSIDE PLACE<br>ROCHESTER, NY 14609 | prior to<br>3/13/2012 | | 1715385 | X | X | X | 338 |
| RICHARD MILLER<br>3233 WALDMAR<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | | 1426692 | X | X | X | 100 |
| RICHARD MILLER<br>603 49TH A AVE DR E<br>BRADENTON, FL 34203 | prior to<br>3/13/2012 | | 1426692 | X | X | X | 338 |
| RICHARD MILLER<br>665 GATE POST DRIVE<br>MT PLEASANT, SC 29464 | prior to<br>3/13/2012 | | 1790059 | X | X | X | 716 |
| RICHARD MILLS<br>,<br> | prior to<br>3/13/2012 | | 1814333 | X | X | X | 158 |
| RICHARD MILLS<br>10303 BURNT STORE ROAD<br>PUNTA GORDA , FL 33950 | prior to<br>3/13/2012 | | 1715748 | X | X | X | 338 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| RICHARD MILLS<br>2112 AUGUSTA DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1453288 | X | X | X | 338 |
| RICHARD MILLS<br>344 COURTLAND AVE<br>DORVAL, QC H9S 2R9 | prior to<br>3/13/2012 | 1814199 | X | X | X | 50- |
| RICHARD MILLS<br>344 COURTLAND AVE<br>DORVAL, QC H9S 2R9 | prior to<br>3/13/2012 | 1814199 | X | X | X | 614 |
| RICHARD MILLS<br>344 COURTLAND AVE<br>DORVAL, QC H9S 2R9 | prior to<br>3/13/2012 | 1814222 | X | X | X | 752 |
| RICHARD MODRAS<br>10711 ANDREWS STREET<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1379597 | X | X | X | 467 |
| RICHARD MOHER<br>663 FERN RD<br>WATER LOU, ONY N2V1G4 | prior to<br>3/13/2012 | 1390647 | X | X | X | 507 |
| RICHARD MONTAG<br>29 DONALD ST<br>KITCHENER, ON N2B3G6 | prior to<br>3/13/2012 | 1721145 | X | X | X | 338 |
| RICHARD MONTAG<br>29 DONALD ST<br>KITCHENER, ON N2B3G6 | prior to<br>3/13/2012 | 1721139 | X | X | X | 169 |
| RICHARD MONTPAS<br>640-15 PAUL DOYON<br>BOUCHERVILLE, QC J4B 0B7 | prior to<br>3/13/2012 | 1549374 | X | X | X | 455 |
| RICHARD MONTPAS<br>640-15 PAUL DOYON<br>BOUCHERVILLE, QC J4B 0B7 | prior to<br>3/13/2012 | 1585190 | X | X | X | 909 |
| RICHARD MONTPAS<br>640-15 PAUL DOYON<br>BOUCHERVILLE, QC J4B 0B7 | prior to<br>3/13/2012 | 1828019 | X | X | X | 248 |
| RICHARD MOORE<br>1379 DICKIE LK RD W<br>BAYSVILLE, ON P0B 1A0 | prior to<br>3/13/2012 | 1716374 | X | X | X | 507 |
| RICHARD MOORE<br>15311E525 NORTH ROAD<br>HEYWORTH, IL 61745 | prior to<br>3/13/2012 | 1741327 | X | X | X | 1,859 |
| RICHARD MORAN<br>364 TEAL DRIVE<br>HOLLIDAYSBURG, PA 16648 | prior to<br>3/13/2012 | 1745842 | X | X | X | 248 |
| RICHARD MORGANTI<br>535 WILD HORSE COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1462536 | X | X | X | 169 |
| RICHARD MORGANTI<br>535 WILD HORSE COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1740192 | X | X | X | 169 |
| RICHARD MORGANTI<br>535 WILD HORSE COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1740189 | X | X | X | 169 |
| RICHARD MORRIS<br>6505 MASON AVENUE<br>OTSEGO, MN 55301 | prior to<br>3/13/2012 | 1803005 | X | X | X | 940 |
| RICHARD MORRISON | prior to<br>3/13/2012 | 1436360 | X | X | X | 224 |
| RICHARD MORRISON<br>185 CENTRAL AVENUE<br>GRIMSBY, ON L3M5T4 | prior to<br>3/13/2012 | 1707248 | X | X | X | 590 |
| RICHARD MORRISON<br>252 PEARL ST NW UNIT 3-B<br>GRAND RAPIDS, MI 49503 | prior to<br>3/13/2012 | 1790192 | X | X | X | 895 |
| RICHARD MORROW<br>69 ASBURY ROAD<br>HACKETTSTOWN, NJ 07840 | prior to<br>3/13/2012 | 1751745 | X | X | X | 206 |
| RICHARD MORSE<br>14 FOREST HILL DR<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1805353 | X | X | X | 790 |
| RICHARD MORUS<br>61 WARD ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1458554 | X | X | X | 169 |
| RICHARD MOSHER<br>27047 JARVIS RD<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1810880 | X | X | X | 158 |
| RICHARD MULLEN<br>17 FROTHINGHAM RD<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1457864 | X | X | X | 338 |
| RICHARD MULLEN<br>17 FROTHINGHAM RD<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1822349 | X | X | X | 50 |
| RICHARD MUNGER<br>307 DILLARD AVE<br>FORT MYERS, LA 33908 | prior to<br>3/13/2012 | 1689655 | X | X | X | 297 |
| RICHARD MURCHAK<br>3 SCOBBO DR<br>PITTSBURGH, PA 15209 | prior to<br>3/13/2012 | 1710241 | X | X | X | 688 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| RICHARD MURDOCK<br>3748 WHITE WING CIR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1800494 | X | X | X | | 158 |
| RICHARD MYERS<br>58 TANAGER DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1731367 | X | X | X | | 1,180 |
| RICHARD MYERS<br>6802 MONROE AVE<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1770505 | X | X | X | | 269 |
| RICHARD N HILL<br>60 PHYLLIS DR<br>SEBASTIAN, FL  32958 | prior to<br>3/13/2012 | 1347907 | X | X | X | | 0 |
| RICHARD NABETA<br>13324 SECOND LINE RR1<br>CAMPBELLVILLE, ON  L0P1BO | prior to<br>3/13/2012 | 1745739 | X | X | X | | 440 |
| RICHARD NABETA<br>13324 SECOND LINE RR1<br>CAMPBELLVILLE, ON  L0P1BO | prior to<br>3/13/2012 | 1745739 | X | X | X | | 5- |
| RICHARD NABETA<br>720 GUELPH LINE<br>BURLINGTON, ON  L7R4E2 | prior to<br>3/13/2012 | 1745739 | X | X | X | | 845 |
| RICHARD NADELMAN<br>85 TENNYSON DR<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1436023 | X | X | X | | 169 |
| RICHARD NAGEL<br>4271 DEEPWOOD LANE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1717713 | X | X | X | | 338 |
| RICHARD NAWOJSKI<br>108 SUSAN DR<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1358000 | X | X | X | | 338 |
| RICHARD NAWOJSKI<br>108 SUSAN DR<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1744819 | X | X | X | | 170 |
| RICHARD NAWOJSKI<br>108 SUSAN DR<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1744808 | X | X | X | | 220 |
| RICHARD NEDLEY<br>PO BOX 1147<br>ARCADIA, FL  34265 | prior to<br>3/13/2012 | 1809997 | X | X | X | | 722 |
| RICHARD NELSON<br>328 MAIN STREET<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | 1397494 | X | X | X | | 125 |
| RICHARD NESBITT<br>1535 FORT BRIDGMAN ROAD<br>VERNON, VT  05354 | prior to<br>3/13/2012 | 1706106 | X | X | X | | 200 |
| RICHARD NESBITT<br>1535 FORT BRIDGMAN ROAD<br>VERNON, VT  05354 | prior to<br>3/13/2012 | 1706106 | X | X | X | | 100- |
| RICHARD NEUBERGER<br>57 TYRELL ST<br>SIMCOE, ON  N3Y 2H2 | prior to<br>3/13/2012 | 1720984 | X | X | X | | 105 |
| RICHARD NEUBERGER<br>57 TYRELL ST<br>SIMCOE, ON  N3Y2H2 | prior to<br>3/13/2012 | 1720984 | X | X | X | | 338 |
| RICHARD NOBLE<br>7198 ST MICHEL AVE<br>NIAGARA FALLS, ONTARIO  L2H 3N5 | prior to<br>3/13/2012 | 1377888 | X | X | X | | 348 |
| RICHARD NOSER<br>2478 E BOURBONNAIS PL<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1448446 | X | X | X | | 312 |
| RICHARD NOVAK<br>4902 POWDERHORN PLACE<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | 1420832 | X | X | X | | 1,205 |
| RICHARD NOWAK<br>34 REGALWOOD DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1829220 | X | X | X | | 50 |
| RICHARD OANA<br>48 CADILLAC<br>KIRKLAND, QC  H9H3W4 | prior to<br>3/13/2012 | 1430318 | X | X | X | | 169 |
| RICHARD OANA<br>48 CADILLAC<br>KIRKLAND, QC  H9H3W4 | prior to<br>3/13/2012 | 1356449 | X | X | X | | 169 |
| RICHARD OANA<br>48 CADILLAC<br>KIRKLAND, QC  H9H3W4 | prior to<br>3/13/2012 | 1816591 | X | X | X | | 50 |
| RICHARD OANA<br>48 CADILLAC<br>KIRKLAND, QC  H9H3W4 | prior to<br>3/13/2012 | 1816607 | X | X | X | | 50 |
| RICHARD OBANKS<br>44 IKEN ROAD<br>KERHONKSON, NY  12446 | prior to<br>3/13/2012 | 1812407 | X | X | X | | 790 |
| RICHARD OGDEN<br>33 CABIN SMOKE TRAIL<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1465111 | X | X | X | | 676 |
| RICHARD OSWALD<br>29235 MARSH RD<br>CENTREVILLE, MI  49032 | prior to<br>3/13/2012 | 1354637 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD P MCAVOY<br>66 SNUGHAVEN CT<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1411895 | X | X | X | | 169 |
| RICHARD P SILVERMAN<br>74 LYNNWOOD LANE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1728056 | X | X | X | | 250 |
| RICHARD PACCKMAN<br>65 CRESTWOOD ROAD<br>TOLLAND, CT 06084 | prior to<br>3/13/2012 | 1829132 | X | X | X | | 376 |
| RICHARD PACE<br>201 PATERSON AVENUE<br>LODI, NJ 07644 | prior to<br>3/13/2012 | 1822272 | X | X | X | | 271 |
| RICHARD PAGE<br>6722 RIDEAU VALLEY DR S<br>OTTAWA, ON K0A 2E0 | prior to<br>3/13/2012 | 1742230 | X | X | X | | 360 |
| RICHARD PALMER<br>6951 KILTZ STREET<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1723499 | X | X | X | | 209 |
| RICHARD PARENT<br>2685 45E RUE NORD<br>SAINT-GEORGES DE BEAUCE, QC G5Z 1H1 | prior to<br>3/13/2012 | 1780315 | X | X | X | | 876 |
| RICHARD PARENT<br>49 SUMMER STREET<br>WOONSOCKET, RI 02895 | prior to<br>3/13/2012 | 1827154 | X | X | X | | 50 |
| RICHARD PARKER<br>26 ROYAL BROOK LANE<br>NEW YORK MILLS, NY 13417 | prior to<br>3/13/2012 | 1753642 | X | X | X | | 0 |
| RICHARD PARKER<br>94 WALBAR STREET<br>ROCHESTER, NY 14609 | prior to<br>3/13/2012 | 1793748 | X | X | X | | 358 |
| RICHARD PARKINSON<br>31 VILLAGE WAY<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1830153 | X | X | X | | 316 |
| RICHARD PARNHAM<br>272 ELMVIEW GARDENS<br>KESWICK, ON L4P 1G1 | prior to<br>3/13/2012 | 1722129 | X | X | X | | 327 |
| RICHARD PASK<br>127 NORTH FREMONT ROAD<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1716344 | X | X | X | | 109 |
| RICHARD PASS<br>3210 LOWER MOUNTAIN RD<br>SANBORN, 14132 | prior to<br>3/13/2012 | 1459439 | X | X | X | | 50 |
| RICHARD PAZDER<br>155 THE WESTWAY<br>ETOBICOKE, ON M9P2B6 | prior to<br>3/13/2012 | 1730932 | X | X | X | | 261 |
| RICHARD PECOR<br>2868 MIDDLE ROAD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1670054 | X | X | X | | 479 |
| RICHARD PEDROLI<br>25 CRESTWOOD CIRCLE<br>NORWOOD, MA 02062 | prior to<br>3/13/2012 | 1360068 | X | X | X | | 338 |
| RICHARD PEESO<br>7 LOMBARD AVE<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1385619 | X | X | X | | 845 |
| RICHARD PELLERIN<br>PO BOX 138<br>GROSVENORDALE, CT 06246-0138 | prior to<br>3/13/2012 | 1803787 | X | X | X | | 158 |
| RICHARD PELTIER<br>168 SPRING LAKE BLVD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1744354 | X | X | X | | 346 |
| RICHARD PENN<br>51000 RED RUN RD<br>MARCELLUS, MI 49067 | prior to<br>3/13/2012 | 1458245 | X | X | X | | 354 |
| RICHARD PENN<br>51000 RED RUN RD<br>MARCELLUS, MI 49067 | prior to<br>3/13/2012 | 1712271 | X | X | X | | 338 |
| RICHARD PERLA<br>196 SEANOR RD<br>IRWIN, PA 15642 | prior to<br>3/13/2012 | 1779733 | X | X | X | | 589 |
| RICHARD PERODEAU<br>70 LAKE SIDE DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1791390 | X | X | X | | 358 |
| RICHARD PERODEAU<br>POBOX 367<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1822173 | X | X | X | | 316 |
| RICHARD PERREAULT<br>3 QUEENS ROAD<br>POINTE CLAIRE, QC H9R 4E8 | prior to<br>3/13/2012 | 1793743 | X | X | X | | 537 |
| RICHARD PERRI<br>8 LITTLE MARCO COURT<br>MAPLE, ON L6A 0C6 | prior to<br>3/13/2012 | 1738754 | X | X | X | | 263 |
| RICHARD PERRI<br>8 LITTLE MARCO COURT<br>MAPLE, ON L6A0C6 | prior to<br>3/13/2012 | 1721263 | X | X | X | | 676 |
| RICHARD PERRIELLO<br>217 LEDGEWOOD DRIVE<br>ROCHESTER, NY 14615 | prior to<br>3/13/2012 | 1748503 | X | X | X | | 857 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD PERRY<br>99 PARKER HILL RD<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1347658 | X | X | X | | 0 |
| RICHARD PERRY<br>99 PARKER HILL RD<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1437422 | X | X | X | | 0 |
| RICHARD PERRY<br>99 PARKER HILL RD<br>GARDNER, MA 01440 | prior to<br>3/13/2012 | 1607873 | X | X | X | | 0 |
| RICHARD PERVIER<br>18 HIGH ST<br>TEMPLETON, MA 01468 | prior to<br>3/13/2012 | 1389925 | X | X | X | | 676 |
| RICHARD PETERSEN<br>16994 ALPENHORN CT<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1823116 | X | X | X | | 1,016 |
| RICHARD PETRYK<br>90 MELROSE AVENUE SOUTH<br>HAMILTON, ON L8M2Y8 | prior to<br>3/13/2012 | 1716204 | X | X | X | | 200 |
| RICHARD PETRYK<br>90 MELROSE AVENUE SOUTH<br>HAMILTON, ON L8M2Y8 | prior to<br>3/13/2012 | 1716204 | X | X | X | | 676 |
| RICHARD PFALZER<br>280 N DAVIS RD<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1462736 | X | X | X | | 0 |
| RICHARD PHILLIPS<br>304 TRENT ST E<br>WHITBY, ON L1N9S5 | prior to<br>3/13/2012 | 1793376 | X | X | X | | 358 |
| RICHARD PIASECZNY<br>537 BEDARD ROAD<br>ENOSBURG FALLS, VT 05483 | prior to<br>3/13/2012 | 1751988 | X | X | X | | 1,049 |
| RICHARD PICCO<br>103 SESAME ST<br>DRACUT, MA 01826 | prior to<br>3/13/2012 | 1823087 | X | X | X | | 50 |
| RICHARD PICKERING<br>265 CHAMPLAIN DR<br>PLATTSBURG, NY 12901 | prior to<br>3/13/2012 | 1728934 | X | X | X | | 501 |
| RICHARD PILON<br>3300 BOUL LE CARREFOUR<br>LAVAL, QC H7T0A1 | prior to<br>3/13/2012 | 1721799 | X | X | X | | 192 |
| RICHARD PINO<br>102 NASSAU AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1725375 | X | X | X | | 422 |
| RICHARD PITOSCIA<br>64 HARMON RD<br>EDISON, NJ 08837 | prior to<br>3/13/2012 | 1740746 | X | X | X | | 169 |
| RICHARD PLOCK<br>1104 INDEPENDENCE ST<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1742822 | X | X | X | | 507 |
| RICHARD PODREBARAC<br>16 BROOKFIELD COURT<br>FONTHILL, ON L0S 1E4 | prior to<br>3/13/2012 | 1454241 | X | X | X | | 169 |
| RICHARD POLITE<br>36 FORBES TERRACE<br>MILTON, ON L9T 3X3 | prior to<br>3/13/2012 | 1741155 | X | X | X | | 336 |
| RICHARD PORPORA<br>1 WILLOW ROAD<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1642973 | X | X | X | | 1,272 |
| RICHARD PORTER<br><br>DUNDAS, ON L9H3X1 | prior to<br>3/13/2012 | 1389858 | X | X | X | | 388 |
| RICHARD PORTER<br>1510 ARIANA ST LOT 210<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | 1787112 | X | X | X | | 358 |
| RICHARD PORTER<br>33 TERRACE DRIVE<br>DUNDAS, ON L9H3X1 | prior to<br>3/13/2012 | 1389858 | X | X | X | | 25 |
| RICHARD POULIN<br>34 CHENEVERT<br>ST-JEAN-SUR-RICHELIEU, QC J2W2S2 | prior to<br>3/13/2012 | 1709838 | X | X | X | | 389 |
| RICHARD POWELL<br>809 SOUTH EATON ST<br>ALBION, MI 49224 | prior to<br>3/13/2012 | 1354616 | X | X | X | | 0 |
| RICHARD POWERS<br>97 PLEASANT ST<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1776594 | X | X | X | | 355 |
| RICHARD POWERS<br>PO BOX 171<br>CANAAN, NY 12029 | prior to<br>3/13/2012 | 1806913 | X | X | X | | 845 |
| RICHARD PRIEST<br>11045 ANGLING RD<br>NORTH COLLINS, NY 14111 | prior to<br>3/13/2012 | 1758197 | X | X | X | | 154 |
| RICHARD PRIEST<br>11045 ANGLING ROAD<br>NORTH COLLINS, NY 14111 | prior to<br>3/13/2012 | 1823336 | X | X | X | | 50 |
| RICHARD PROVOST<br>1155 RENE LEVESQUE WEST<br>MONTREAL, QB H3B2L2 | prior to<br>3/13/2012 | 1815882 | X | X | X | | 79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD PROVOST<br>1155 RENE LEVESQUE WEST<br>MONTREAL, QC  H3B 2L2 | prior to<br>3/13/2012 | | 1456432 | X | X | X | 50 |
| RICHARD PROVOST<br>1155 RENE LEVESQUE WEST<br>MONTREAL, QC  H3B 2L2 | prior to<br>3/13/2012 | | 1456432 | X | X | X | 338 |
| RICHARD PROVOST<br>1155 RENE LEVESQUE WEST<br>MONTREAL, QC  H3B 2L2 | prior to<br>3/13/2012 | | 1747785 | X | X | X | 112 |
| RICHARD PROVOST<br>1155 RENE LEVESQUE WEST<br>MONTREAL, QC  H3B 2L2 | prior to<br>3/13/2012 | | 1747797 | X | X | X | 338 |
| RICHARD PROVOST<br>1155 RENE LEVESQUE WEST<br>MONTREAL, QC  H3B 2L2 | prior to<br>3/13/2012 | | 1747785 | X | X | X | 12- |
| RICHARD PROVOST<br>1155 RENE LEVESQUE WEST<br>MONTREAL, QC  H3B 2L2 | prior to<br>3/13/2012 | | 1815662 | X | X | X | 50 |
| RICHARD PULLEN<br>0-31 BROOKSIDE DR<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | | 1429537 | X | X | X | 169 |
| RICHARD PULLEN<br>0-31 BROOKSIDE DR<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | | 1429519 | X | X | X | 169 |
| RICHARD PULLEY<br>I26 OLD NORTH RD<br>WORTHINGTON, MA  01098 | prior to<br>3/13/2012 | | 1747731 | X | X | X | 169 |
| RICHARD PULLEY<br>I26 OLD NORTH RD<br>WORTHINGTON, MA  01098 | prior to<br>3/13/2012 | | 1462730 | X | X | X | 626 |
| RICHARD PULLEY<br>I26 OLD NORTH RD<br>WORTHINGTON, MA  01098 | prior to<br>3/13/2012 | | 1462730 | X | X | X | 50 |
| RICHARD PYEFINCH<br>468 PADDINGTON CRESCENT<br>OSHAWA, ON  L1G7P4 | prior to<br>3/13/2012 | | 1744865 | X | X | X | 169 |
| RICHARD QUESNEL<br>37 RUE MONETTE<br>LASALLE, QC  H8R2L2 | prior to<br>3/13/2012 | | 1618653 | X | X | X | 283 |
| RICHARD QUIBELL<br>7482 SILAEG CR<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | | 1350007 | X | X | X | 338 |
| RICHARD QUINN<br>306 EVERGREEN COURT<br>APOLLO, PA  15613 | prior to<br>3/13/2012 | | 1724770 | X | X | X | 419 |
| RICHARD R GACEK<br>8 SANTUIT LANE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1764453 | X | X | X | 126 |
| RICHARD R GACEK<br>8 SANTUIT LANE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1764449 | X | X | X | 137 |
| RICHARD R PROVOST<br>1155 BOUL RENE LEVESQUE W<br>MONTREAL, QC  H3B 2L2 | prior to<br>3/13/2012 | | 1649654 | X | X | X | 153 |
| RICHARD R PROVOST<br>1155 BOUL RENE LEVESQUE W<br>MONTREAL, QC  H3B 2L2 | prior to<br>3/13/2012 | | 1649654 | X | X | X | 53- |
| RICHARD RADICE<br>16 KAUFMAN ROAD<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | | 1819882 | X | X | X | 800 |
| RICHARD RADOVSKI<br>680 FOXWOOD TRAIL<br>PICKERIN, ON  L1V3X8 | prior to<br>3/13/2012 | | 1453852 | X | X | X | 110- |
| RICHARD RADOVSKI<br>680 FOXWOOD TRAIL<br>PICKERIN, ON  L1V3X8 | prior to<br>3/13/2012 | | 1453852 | X | X | X | 642 |
| RICHARD RAIDA<br>3218 LAUREL DR<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | | 1815588 | X | X | X | 50 |
| RICHARD RATCHFORD<br>14 THORNCLIFFE COURT<br>SUDBURY, ON  P3A 5E9 | prior to<br>3/13/2012 | | 1740970 | X | X | X | 178 |
| RICHARD RAY<br>2589 BLUESTONE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1344674 | X | X | X | 338 |
| RICHARD RAYMOND<br>43 ANGELL BROOK DRIVE<br>WEST BOYLSTON , MA  01583 | prior to<br>3/13/2012 | | 1431374 | X | X | X | 987 |
| RICHARD RAZEWSKI<br>120 TANGLEVIEW DRIVE<br>WHITE OAK, PA  15131 | prior to<br>3/13/2012 | | 1463534 | X | X | X | 169 |
| RICHARD READER<br>25 HANNIBAL SQUARE<br>BRAMPTON, ON  L6S 1Y5 | prior to<br>3/13/2012 | | 1708404 | X | X | X | 550 |
| RICHARD REAVEY<br>. | prior to<br>3/13/2012 | | 1717018 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD REEVES<br>4717 LONG LAKE DR<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1403457 | X | X | X | 240 |
| RICHARD REEVES<br>4717 LONG LAKE DR<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1403457 | X | X | X | 684 |
| RICHARD REICHARD<br>150 OLIVER PLACE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1757034 | X | X | X | 544 |
| RICHARD REICHELDERFER<br>3025 N THAYER RD<br>LIMA, OH 45801 | prior to<br>3/13/2012 | | 1738575 | X | X | X | 507 |
| RICHARD RENNIE<br>1330 ROXBOROUGH CRES<br>BURLINGTON, ON L7M1W9 | prior to<br>3/13/2012 | | 1723576 | X | X | X | 390 |
| RICHARD RENSHAW<br>PO BOX 1449<br>WARREN, MA 01083 | prior to<br>3/13/2012 | | 1383892 | X | X | X | 338 |
| RICHARD REYNOLDS<br>174 SOUTH POND RD<br>EAST BROOKFIELD, MA 01515 | prior to<br>3/13/2012 | | 1793581 | X | X | X | 358 |
| RICHARD RICCARDI<br>2746 SAWGRASS COURT<br>PORT CHARLOTTE , FL 33953 | prior to<br>3/13/2012 | | 1434640 | X | X | X | 338 |
| RICHARD RIESTERER<br>5219 W WATERBERRY DR<br>HURON, OH 44839 | prior to<br>3/13/2012 | | 1786718 | X | X | X | 179 |
| RICHARD RIVET<br>11 PINE TRAIL<br>WEST BROOKFIELD, MA 01585 | prior to<br>3/13/2012 | | 1828084 | X | X | X | 50 |
| RICHARD RIVET<br>11 PINE TRAIL<br>WEST BROOKFIELD, MA 01585 | prior to<br>3/13/2012 | | 1828099 | X | X | X | 50 |
| RICHARD RIVIERE<br>33 WINDOVER LANE<br>MERRIMACK, NH 03054 | prior to<br>3/13/2012 | | 1729966 | X | X | X | 247 |
| RICHARD ROBERTSON<br>34 PINION PINE LANE<br>QUEENSBRY, NY 12804 | prior to<br>3/13/2012 | | 1442445 | X | X | X | 447 |
| RICHARD ROCKETT<br>25050 SANDHILL BLVD<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | | 1817393 | X | X | X | 50 |
| RICHARD ROCKETT<br>25050 SANDHILL BLVD<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | | 1817380 | X | X | X | 50 |
| RICHARD ROEHM<br>31 BONITA DR<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | | 1826479 | X | X | X | 564 |
| RICHARD ROGERS<br>6341 STARBUCK LAKE RD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1790398 | X | X | X | 587 |
| RICHARD ROGERS<br>8561 AMBERJACK CIRCLE 402<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | | 1806598 | X | X | X | 316 |
| RICHARD ROHM<br>10321 LORETTA DR<br>NIAGRA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1383835 | X | X | X | 507 |
| RICHARD ROKES<br>16 DENISE DRIVE<br>ASHLAND, MA 01721 | prior to<br>3/13/2012 | | 1433294 | X | X | X | 676 |
| RICHARD ROKES<br>16 DENISE DRIVE<br>ASHLAND, MA 01721 | prior to<br>3/13/2012 | | 1711267 | X | X | X | 676 |
| RICHARD ROLLISON<br>68 LYRAE DR<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | | 1717993 | X | X | X | 676 |
| RICHARD ROMESBURG<br>1896 BRYNDALE AVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | | 1807787 | X | X | X | 496 |
| RICHARD RONCZKA<br>701 HARMONY ROAD APT B<br>BADEN, PA 15005 | prior to<br>3/13/2012 | | 1717746 | X | X | X | 1,014 |
| RICHARD ROODE<br>433 BROADWAY<br>SOMERVILLE, MA 02145 | prior to<br>3/13/2012 | | 1792286 | X | X | X | 358 |
| RICHARD ROSE<br>846 46TH AVE<br>EAST MOLINE, ILL 61244 | prior to<br>3/13/2012 | | 1744516 | X | X | X | 320 |
| RICHARD ROSEN<br>38 HIGHGATE<br>WAYLAND, MA 01778 | prior to<br>3/13/2012 | | 1359574 | X | X | X | 676 |
| RICHARD ROSSI<br>133 TUSCANY DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | | 1789398 | X | X | X | 1,074 |
| RICHARD ROTELLO<br>1825 EDGEBROOK<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | | 1462177 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD ROTH<br>15 LANDING LANE<br>PRINCETON JUNCTION, NJ  08550 | prior to<br>3/13/2012 | 1464498 | X | X | X | | 676 |
| RICHARD ROYEA<br>3-331 BERNARD<br>COWANSVILLE, QC  J2K3W2 | prior to<br>3/13/2012 | 1822296 | X | X | X | | 376 |
| RICHARD ROZARIO<br>1674 RUSCOMBE CLOSE<br>MISSISSAUGA, ON  L5J1Y3 | prior to<br>3/13/2012 | 1798834 | X | X | X | | 237 |
| RICHARD RUETER<br>515 BUXTON NOTCH<br>OCEAN ISLE BEACH, NC  28469-5432 | prior to<br>3/13/2012 | 1720673 | X | X | X | | 1,014 |
| RICHARD RUMPF<br>840 CONNEMARA CIR<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1720893 | X | X | X | | 1,014 |
| RICHARD RUNDQUIST<br>2659 HICKORY AVENUE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1755051 | X | X | X | | 200 |
| RICHARD RUNICKI<br>41 GRACE STREET<br>BLOOMFIELD, NJ  07003 | prior to<br>3/13/2012 | 1800932 | X | X | X | | 376 |
| RICHARD RUSSELL<br>1912-550 WEBB DRIVE<br>MISSISSAUGA, ON  L5B 3Y4 | prior to<br>3/13/2012 | 1799600 | X | X | X | | 158 |
| RICHARD RUSSELL<br>1912-550 WEBB DRIVE<br>MISSISSAUGA, ON  L5B3Y4 | prior to<br>3/13/2012 | 1797242 | X | X | X | | 162 |
| RICHARD RUTLAND<br>6146 TACHI DR<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | 1559354 | X | X | X | | 25 |
| RICHARD RUTLAND<br>6146 TACHI DR<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | 1559354 | X | X | X | | 350 |
| RICHARD RYAN<br>11 MARYON DRIVE<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1800761 | X | X | X | | 632 |
| RICHARD RYAN<br>17179 EDGEWATER DR<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1458562 | X | X | X | | 453 |
| RICHARD RYDER<br>6497 NIGHTINGALE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1434423 | X | X | X | | 676 |
| RICHARD S MACHADO<br>24603 BUCKINGHAM<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1784658 | X | X | X | | 660 |
| RICHARD SABA<br>39 IBERVILLE<br>NDIP, QC  J7V9C8 | prior to<br>3/13/2012 | 1780274 | X | X | X | | 1,072 |
| RICHARD SADOWSKI<br>1478 GOLDMAR DRIVE<br>MISSISSAUGA, ON  L4X 1N5 | prior to<br>3/13/2012 | 1351061 | X | X | X | | 1,014 |
| RICHARD SAGE<br>4420 PADDOCK TRAIL DRIVE<br>NIAGARA FALLS, ON  L2H3E6 | prior to<br>3/13/2012 | 1458658 | X | X | X | | 169 |
| RICHARD SALKELD<br>2573 SECOND STREET<br>MATLACHA, FL  33993 | prior to<br>3/13/2012 | 1438988 | X | X | X | | 561 |
| RICHARD SANFACON<br>53 RUE PAQUET<br>QUEBEC, QC  G2B 1N8 | prior to<br>3/13/2012 | 1357711 | X | X | X | | 50 |
| RICHARD SANFORD<br>20481 CAPELLO DR<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1797276 | X | X | X | | 436 |
| RICHARD SANFORD<br>24 BAKER ST<br>BRISTOL, RI  02809 | prior to<br>3/13/2012 | 1386450 | X | X | X | | 845 |
| RICHARD SANTMAN<br>3621 THORNHILL AVE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1607034 | X | X | X | | 623 |
| RICHARD SARABANDO<br>37 RIEL DRIVE<br>RICHMOND HILL, ON  L4E4W4 | prior to<br>3/13/2012 | 1798799 | X | X | X | | 812 |
| RICHARD SAUNDERS<br>1149 N DANIEL AVE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1558433 | X | X | X | | 691 |
| RICHARD SAUNDERS<br>67 MANHATTAN AVE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1793433 | X | X | X | | 358 |
| RICHARD SAUNDERS<br>67 MANHATTAN AVE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1799790 | X | X | X | | 316 |
| RICHARD SAVARD<br>22 CHEMIN SAVARD<br>AUMOND, QC  J0W1W0 | prior to<br>3/13/2012 | 1412209 | X | X | X | | 378 |
| RICHARD SAWTELL<br>97 N STURBRIDGE RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1793875 | X | X | X | | 537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD SAWTELL<br>97 NORTH STURBRIDGE RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | | 1716006 | X | X | X | 338 |
| RICHARD SAXTON<br>10 MICHELLE DRIVE<br>ST CATHERINES,  L2S3G7 | prior to<br>3/13/2012 | | 1786407 | X | X | X | 200 |
| RICHARD SAXTON<br>10 MICHELLE DRIVE<br>ST CATHERINES,  L2S3G7 | prior to<br>3/13/2012 | | 1786407 | X | X | X | 9 |
| RICHARD SCARFIA<br>54 NORMAN PLACE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | | 1816422 | X | X | X | 50 |
| RICHARD SCHAEFER<br>2880 KULP ROAD<br>EDEN, NY 14057 | prior to<br>3/13/2012 | | 1451063 | X | X | X | 755 |
| RICHARD SCHEFFERS<br>1892 KILLINGTON<br>KALAMAZOO,  49009 | prior to<br>3/13/2012 | | 1348663 | X | X | X | 55 |
| RICHARD SCHEFFERS<br>1892 KILLINGTON<br>KALAMAZOO,  49009 | prior to<br>3/13/2012 | | 1348663 | X | X | X | 50 |
| RICHARD SCHEFFERS<br>1892 KILLINGTON<br>KALAMAZOO,  49009 | prior to<br>3/13/2012 | | 1348663 | X | X | X | 50 |
| RICHARD SCHEID<br>10 CHRIS COURT<br>ST JACOBS, ON  N0B 2N0 | prior to<br>3/13/2012 | | 1355498 | X | X | X | 538 |
| RICHARD SCHEID<br>10 CHRIS COURT<br>ST JACOBS, ON  N0B 2N0 | prior to<br>3/13/2012 | | 1355475 | X | X | X | 676 |
| RICHARD SCHEID<br>10 CHRIS COURT<br>ST JACOBS, ON  N0B 2N0 | prior to<br>3/13/2012 | | 1355498 | X | X | X | 338 |
| RICHARD SCHENK JR<br>1318 EAGLE ST<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1792912 | X | X | X | 690 |
| RICHARD SCHIRG<br>RD3 BOX 10<br>DALTON, PA 18414 | prior to<br>3/13/2012 | | 1828409 | X | X | X | 50 |
| RICHARD SCHRADER<br>868 N PRAIRIE ST<br>ROCKTON, IL 61072 | prior to<br>3/13/2012 | | 1437128 | X | X | X | 776 |
| RICHARD SCHRADER<br>868 N PRAIRIE<br>ROCKTON, IL 61072 | prior to<br>3/13/2012 | | 1437115 | X | X | X | 776 |
| RICHARD SCHULTZ<br>3357 ENGLISH HILLS DR<br>GRAND RAPIDS , MI 49544 | prior to<br>3/13/2012 | | 1465657 | X | X | X | 224 |
| RICHARD SCHULTZ<br>3357 ENGLISH HILLS DR<br>GRAND RAPIDS, MI 49544 | prior to<br>3/13/2012 | | 1300054 | X | X | X | 55 |
| RICHARD SCHULTZ<br>3357 ENGLISH HILLS DR<br>GRAND RAPIDS, MI 49544 | prior to<br>3/13/2012 | | 1385432 | X | X | X | 309 |
| RICHARD SCHULZE<br><br> | prior to<br>3/13/2012 | | 1385235 | X | X | X | 30 |
| RICHARD SCOTT<br>1445 S LAKESHORE DR<br>FOWLER, IL 62338 | prior to<br>3/13/2012 | | 1722788 | X | X | X | 405 |
| RICHARD SCOTT<br>66 SAVORY DR<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | | 1462167 | X | X | X | 338 |
| RICHARD SEDLAK<br>6647 HAYWARD DR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | | 1461051 | X | X | X | 338 |
| RICHARD SEEL<br>288 CARLI BLVD<br>COLCHESTER, CT 06415 | prior to<br>3/13/2012 | | 1463857 | X | X | X | 338 |
| RICHARD SEITZ<br>943 N 11TH ST<br>ROCHELLE, IL 61068 | prior to<br>3/13/2012 | | 1709959 | X | X | X | 410 |
| RICHARD SERPA<br>40 WILLIAMS ROAD<br>LANDING, NJ 07850 | prior to<br>3/13/2012 | | 1758006 | X | X | X | 201 |
| RICHARD SEUSS<br>219 LOVELL ROAD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1634493 | X | X | X | 30 |
| RICHARD SEXTON<br>7301 S 3RD<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | | 1784309 | X | X | X | 137 |
| RICHARD SEXTON<br>7301 S 3RD<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | | 1822314 | X | X | X | 50 |
| RICHARD SEXTON<br>7301 S 3RD<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | | 1822324 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD SEXTON<br>7301 S 3RD<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1822308 | X | X | X | | 50 |
| RICHARD SEXTON<br>7301 S 3RD<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1822328 | X | X | X | | 50 |
| RICHARD SHACKLETON<br>17 FOX RUN<br>BRANTFORD, ON N3R 7P9 | prior to<br>3/13/2012 | 1751837 | X | X | X | | 571 |
| RICHARD SHADBEGIAN<br>39 FIRST ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1797253 | X | X | X | | 94 |
| RICHARD SHAPLEIGH | prior to<br>3/13/2012 | 1719579 | X | X | X | | 338 |
| RICHARD SHAW<br>1426 SANDERLING DR<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1737691 | X | X | X | | 338 |
| RICHARD SHAW<br>87 SUTTON STREET<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1386456 | X | X | X | | 338 |
| RICHARD SHELEY<br>9 PHEASANT RUN ST<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1389604 | X | X | X | | 676 |
| RICHARD SHERRY<br>196 BURMON DR<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1747160 | X | X | X | | 174 |
| RICHARD SHERRY<br>196 BURMON DR<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1747160 | X | X | X | | 2 |
| RICHARD SHEWBRIDGE<br>26 UTAH AVE<br>CUMBERLAND, MD 21502 | prior to<br>3/13/2012 | 1809636 | X | X | X | | 188 |
| RICHARD SICLARE<br>3125 LONGVIEW DRIVE<br>NORTH FT.MYERS, FL 33917 | prior to<br>3/13/2012 | 1721149 | X | X | X | | 338 |
| RICHARD SIDOR<br>14071 LEXINGTON PLACE<br>NORTH HUNTINGDON, PA 15642 | prior to<br>3/13/2012 | 1750608 | X | X | X | | 491 |
| RICHARD SIGOUIN<br>10385 TANGUAY<br>MONTREAL, QC H3L3G8 | prior to<br>3/13/2012 | 1388194 | X | X | X | | 448 |
| RICHARD SISOLAK<br>3757 ORIOLE CT<br>SHRUB OAK, NY 10588 | prior to<br>3/13/2012 | 1818194 | X | X | X | | 490 |
| RICHARD SKINNER<br>455 SUNNEHANNA DR. #554<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1427684 | X | X | X | | 363 |
| RICHARD SKURSKI<br>936 WILD DUNES CIRCLE<br>WILMINGTON, NC 28411 | prior to<br>3/13/2012 | 1792659 | X | X | X | | 716 |
| RICHARD SLAIMAN<br>143 FIELDSTONE DRIVE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1550040 | X | X | X | | 900 |
| RICHARD SLONINA<br>7242 SANDY BLUFF DR<br>JACKSONVILLE, FL 32277 | prior to<br>3/13/2012 | 1816694 | X | X | X | | 269 |
| RICHARD SLONINA<br>7242 SANDY BLUFF DR<br>JACKSONVILLE, FL 32277 | prior to<br>3/13/2012 | 1817973 | X | X | X | | 175 |
| RICHARD SMENNER<br>4811 TURNBRIDGE RD<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1469154 | X | X | X | | 255 |
| RICHARD SMENNER<br>4811 TURNBRIDGE RD<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | 1718353 | X | X | X | | 3,042 |
| RICHARD SMITH<br>110 NORTH STREET<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1384329 | X | X | X | | 25 |
| RICHARD SMITH<br>1348 CENTENNIAL CT.<br>PLAINWELL, MI 49010 | prior to<br>3/13/2012 | 1742128 | X | X | X | | 148 |
| RICHARD SMITH<br>139 RIDEAU TERRACE<br>OTTAWA, ONTARIO K1M0Y9 | prior to<br>3/13/2012 | 1387887 | X | X | X | | 458 |
| RICHARD SMITH<br>15423 MARKHAM DRIVE<br>GEORGETOWN, ON L7G2J2 | prior to<br>3/13/2012 | 1435603 | X | X | X | | 1,014 |
| RICHARD SMITH<br>21-76 RIVER DRIVE<br>GEORGETOWN, ON L7G2J2 | prior to<br>3/13/2012 | 1437434 | X | X | X | | 338 |
| RICHARD SMITH<br>27110 N JONES LOOP RD<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1808310 | X | X | X | | 316 |
| RICHARD SMITH<br>29530 GLENEAGLES ROAD<br>PERRYSBURG, OH 43551 | prior to<br>3/13/2012 | 1386373 | X | X | X | | 229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD SMITH<br>38 MATTHEW DRIVE<br>GUELPH, ON  N1H 7L7 | prior to<br>3/13/2012 | 1758325 | X | X | X | 122 |
| RICHARD SMITH<br>PO BOX 811<br>PAWNEE, IL  62558 | prior to<br>3/13/2012 | 1755595 | X | X | X | 502 |
| RICHARD SMITHEPAUL<br>85 NORTH ROAD<br>HAMPDEN, MA  01036 | prior to<br>3/13/2012 | 1725061 | X | X | X | 250 |
| RICHARD SMITHEPAUL<br>85 NORTH ROAD<br>HAMPDEN, MA  01036 | prior to<br>3/13/2012 | 1790080 | X | X | X | 895 |
| RICHARD SMYTH<br>76 DOLPHIN DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1443440 | X | X | X | 408 |
| RICHARD SNEARY<br>730 TAFT ST<br>PORT CLINTON, OH  43452 | prior to<br>3/13/2012 | 1783503 | X | X | X | 441 |
| RICHARD SNENNER<br>4811 TURNBRIDGE RD<br>TOLDOE, OH  43623 | prior to<br>3/13/2012 | 1390659 | X | X | X | 1,352 |
| RICHARD SNENNER<br>4811 TURNBRIDGE RD<br>TOLDOE, OH  43623 | prior to<br>3/13/2012 | 1345960 | X | X | X | 791 |
| RICHARD SPARKS<br>4311 MEADOWRIDGE LANE<br>COLLEGEVILLE, PA  19426 | prior to<br>3/13/2012 | 1458793 | X | X | X | 507 |
| RICHARD SPENCER<br>15 LANGLEY RISE<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1387847 | X | X | X | 1,690 |
| RICHARD SPENCER<br>151 FOXHUNT RD<br>WATERLOO, ON  N2K2R8 | prior to<br>3/13/2012 | 1435254 | X | X | X | 438 |
| RICHARD SQUEGLIA<br>1284 VARNUM AVE<br>LOWELL, MA  01854 | prior to<br>3/13/2012 | 1801067 | X | X | X | 361 |
| RICHARD SQUIRES<br>98 MEMORIAL AVE<br>STONEY CREEK, ON  L8G 4C7 | prior to<br>3/13/2012 | 1788274 | X | X | X | 1,074 |
| RICHARD ST GEORGE<br>40 VALLEY VIEW<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1756591 | X | X | X | 10 |
| RICHARD ST GEORGE<br>40 VALLEY VIEW<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1756591 | X | X | X | 201 |
| RICHARD ST JEAN<br>7619 SILAGE CR<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1452958 | X | X | X | 169 |
| RICHARD ST JEAN<br>7619 SILAGE CR<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1452969 | X | X | X | 169 |
| RICHARD STANARD<br>125 OSGOOD ROAD<br>CAHRLTON, MA  01507 | prior to<br>3/13/2012 | 1809558 | X | X | X | 737 |
| RICHARD STANARD<br>125 OSGOOD ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1786232 | X | X | X | 441 |
| RICHARD STANDEN<br>145 DARLENE DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1729399 | X | X | X | 370 |
| RICHARD STASIB II<br>12467 BEADLE LK RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1756443 | X | X | X | 1,215 |
| RICHARD STEIGERWALD<br>7132 ASHCROFT DR<br>BLACKLICK, OH  43004 | prior to<br>3/13/2012 | 1788542 | X | X | X | 179 |
| RICHARD STEVENS<br>78 PEPPERIDGE DR<br>SOUTHINGTON, CT  06489 | prior to<br>3/13/2012 | 1724176 | X | X | X | 3,124 |
| RICHARD STEWART<br>3401 W TOWER RD<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1753962 | X | X | X | 179 |
| RICHARD STEWART<br>3401 W TOWER RD<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1753962 | X | X | X | 227 |
| RICHARD STLUKA<br>104 MAPLE ST<br>FERRYVILLE,  54628 | prior to<br>3/13/2012 | 1358343 | X | X | X | 20 |
| RICHARD STLUKA<br>104 MAPLE ST<br>FERRYVILLE,  54628 | prior to<br>3/13/2012 | 1358343 | X | X | X | 5 |
| RICHARD STLUKA<br>471 NICKLAUS BLVD<br>NORTH FT MYERS, FL  33903 | prior to<br>3/13/2012 | 1358343 | X | X | X | 55 |
| RICHARD STOKES<br>8 TEASDALE COURT<br>AURORA, ON  L4G 6C1 | prior to<br>3/13/2012 | 1737619 | X | X | X | 292 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD STREETER<br>8204 TIMBER RIDGE ROAD<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1746260 | X | X | X | 338 |
| RICHARD STREUTKER<br>10276 N 2400 E RD<br>DOWNS, IL  61736 | prior to<br>3/13/2012 | | 1803145 | X | X | X | 790 |
| RICHARD STYBEL<br>920 CLEARVIEW AVE<br>LAKELAND, FL  33801 | prior to<br>3/13/2012 | | 1460066 | X | X | X | 388 |
| RICHARD SUBISSATI<br>605-614 LAKE<br>ST CATHARINES, ON  L2N6P6 | prior to<br>3/13/2012 | | 1518658 | X | X | X | 379 |
| RICHARD SUBISSATI<br>605-614 LAKE<br>ST CATHARINES, ON  L2N6P6 | prior to<br>3/13/2012 | | 1518693 | X | X | X | 153 |
| RICHARD SUGALSKI<br>38 GRANT ST<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | | 1387139 | X | X | X | 338 |
| RICHARD SUPER<br>927 TIFFANY LANE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1347557 | X | X | X | 338 |
| RICHARD SURBONE<br>33 CONSTITUTION AVE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1780213 | X | X | X | 690 |
| RICHARD SUWARSKY<br>27838 ROLLING PINES CT<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | | 1398645 | X | X | X | 0 |
| RICHARD SYMONS<br>1009 QUEENSTON<br>CAMBRIDGE, ON  N3H 3K7 | prior to<br>3/13/2012 | | 1799973 | X | X | X | 5 |
| RICHARD SYMONS<br>1009 QUEENSTON RD<br>CAMBRIDGE, ON  N3H 3K7 | prior to<br>3/13/2012 | | 1799973 | X | X | X | 0 |
| RICHARD T RICHARDSON<br>2018 TRAILWOOD COURT<br>PICKERING, ON  L1X 1T6 | prior to<br>3/13/2012 | | 1805450 | X | X | X | 436 |
| RICHARD TALBOT<br>RD14 BOX 7621<br>STROUDSBURG, PA  18360 | prior to<br>3/13/2012 | | 1752103 | X | X | X | 477 |
| RICHARD TAYLOR<br>7310 TRANQUIL DR<br>SPRING HILL, FL  34606 | prior to<br>3/13/2012 | | 1809282 | X | X | X | 158 |
| RICHARD TAYLOR<br>MILLS PONTIAC BUICK BOX 266 240 BOND ST EAST<br>OSHAWA, OT  L1H7L3 | prior to<br>3/13/2012 | | 1357259 | X | X | X | 169 |
| RICHARD TE BOEKHORST<br>938 GOVERNORS RD<br>DUNDAS, ON  L9H 5E3 | prior to<br>3/13/2012 | | 1598154 | X | X | X | 456 |
| RICHARD TEMPLIN<br>114 RITZ AVE<br>READING, PA  19606 | prior to<br>3/13/2012 | | 1454467 | X | X | X | 338 |
| RICHARD TEMPLIN<br>114 RITZ AVE<br>READING, PA  19606 | prior to<br>3/13/2012 | | 1454467 | X | X | X | 50 |
| RICHARD TEOLI<br>1452 LABRIE<br>LONGUEUIL, QC  J4G 2K1 | prior to<br>3/13/2012 | | 1745209 | X | X | X | 515 |
| RICHARD TEOLI<br>1452 LABRIE<br>LONGUEUIL, QC  J4G 2K1 | prior to<br>3/13/2012 | | 1829471 | X | X | X | 50 |
| RICHARD TEOLI<br>1452 LABRIE<br>LONGUEUIL, QC  J4G 2K1 | prior to<br>3/13/2012 | | 1829466 | X | X | X | 50 |
| RICHARD TERESO<br>205 COLONIAL DR<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | | 1391464 | X | X | X | 298 |
| RICHARD TESSARO<br>10 HEBERT STREET<br>GUELPH, ON  N1E0B5 | prior to<br>3/13/2012 | | 1394033 | X | X | X | 338 |
| RICHARD TESSARO<br>10 HEBERT STREET<br>GUELPH, ON  N1E0B5 | prior to<br>3/13/2012 | | 1429322 | X | X | X | 60 |
| RICHARD THOMAS<br>8-1 VICTORIA DR<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1810360 | X | X | X | 188 |
| RICHARD THOMAS<br>8-1 VICTORIA DR<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | | 1800266 | X | X | X | 158 |
| RICHARD THOMPSON | prior to<br>3/13/2012 | | 1744821 | X | X | X | 676 |
| RICHARD THOMPSON<br>5646 EAST C AVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1793625 | X | X | X | 358 |
| RICHARD THOMPSON<br>8 BURCHER ROAD<br>AJAX, ON  L1S2P5 | prior to<br>3/13/2012 | | 1453153 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD THORNE<br>12 MEADOW HEIGHTS DR<br>BRACEBRIDGE, ON  P1L 1A1 | prior to<br>3/13/2012 | 1757016 | X | X | X | 361 |
| RICHARD THORPE<br>34 TRINITY CRESCENT<br>WHITBY, ON  L1N 6L2 | prior to<br>3/13/2012 | 1770438 | X | X | X | 530 |
| RICHARD TIERSCH<br>15 HORIZON DR<br>SARATOGA SPRINGS, NY  12866 | prior to<br>3/13/2012 | 1465725 | X | X | X | 845 |
| RICHARD TKACZ<br>111 ABBE RD<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1393271 | X | X | X | 338 |
| RICHARD TODD<br>69832 PAMELA DR<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1821233 | X | X | X | 50 |
| RICHARD TOLMAN<br>176 JEFFREY DRIVE<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | 1453879 | X | X | X | 55 |
| RICHARD TOLMAN<br>67 LOREN DRIVE<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | 1716708 | X | X | X | 169 |
| RICHARD TOMPKINS<br>608 WOOD VIEW RD<br>BURLINGTON , ON  L7N3A3 | prior to<br>3/13/2012 | 1775668 | X | X | X | 265 |
| RICHARD TOMPKINS<br>608 WOODVIEW RD<br>BURLINGTON, ON  L7N3A3 | prior to<br>3/13/2012 | 1786735 | X | X | X | 179 |
| RICHARD TONELLO<br>26 CORDINGLEY CRT<br>HAMILTON, ON  L9C7T4 | prior to<br>3/13/2012 | 1742539 | X | X | X | 338 |
| RICHARD TOOLE<br>118 GREENTREE RD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1750264 | X | X | X | 160- |
| RICHARD TOOLE<br>118 GREENTREE RD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1750264 | X | X | X | 260 |
| RICHARD TRACY<br>20 LUCIAN ST<br>MANCHESTER , CT  06040 | prior to<br>3/13/2012 | 1800598 | X | X | X | 158 |
| RICHARD TRACY<br>20 LUCIAN ST<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1801991 | X | X | X | 474 |
| RICHARD TREMBLAY<br>11 HAWTHORNE RD<br>STURBRIDGE, MASS  01566 | prior to<br>3/13/2012 | 1430937 | X | X | X | 55 |
| RICHARD TREMBLAY<br>11 HAWTHORNE RD<br>STURBRIDGE, MASS  01566 | prior to<br>3/13/2012 | 1430937 | X | X | X | 55 |
| RICHARD TREMBLAY<br>2530 PLACE DU CONDOR<br>LAVAL, QC  H7L5T5 | prior to<br>3/13/2012 | 1754505 | X | X | X | 1,860 |
| RICHARD TRIFILO<br>226 OYALSTON ROAD<br>BALDWINVILLE, MA  01436 | prior to<br>3/13/2012 | 1391554 | X | X | X | 676 |
| RICHARD TRIMMER<br>. | prior to<br>3/13/2012 | 1717651 | X | X | X | 338 |
| RICHARD TRIMMER<br>273 BROAD ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1355724 | X | X | X | 115 |
| RICHARD TRIMMER<br>273 BROAD ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1803751 | X | X | X | 158 |
| RICHARD TRIMMER<br>273 BROAD ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1803732 | X | X | X | 158 |
| RICHARD TRIMMER<br>273 BROAD STREET<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1817355 | X | X | X | 50 |
| RICHARD TRZASKA<br>155 CHESTNUT RIDGE RD<br>QUEENBURY, NY  12804 | prior to<br>3/13/2012 | 1394952 | X | X | X | 338 |
| RICHARD TUPPER<br>706 CHARLEMAGNE BLVD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1428252 | X | X | X | 50 |
| RICHARD TURNER<br>404 E FOREST STR<br>ASHLAND, IL  62612 | prior to<br>3/13/2012 | 1407090 | X | X | X | 120 |
| RICHARD TURNER<br>404 E FOREST STREET<br>ASHLAND, IL  62612 | prior to<br>3/13/2012 | 1407090 | X | X | X | 358 |
| RICHARD ULLERY<br>71 UNION RD<br>WHALES, MA  01081 | prior to<br>3/13/2012 | 1385533 | X | X | X | 115 |
| RICHARD UNGARO<br>200 FAIRVIEW CT<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1355342 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD URAS<br>BRUSSELS STREET, # 12<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1356086 | X | X | X | 115 |
| RICHARD URAS<br>BRUSSELS STREET, # 12<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1356086 | X | X | X | 115- |
| RICHARD URBAN<br>1 PELICAN CT<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1459452 | X | X | X | 50 |
| RICHARD VALENTINI<br>60 CHARLES STREET<br>GEORGETOWN, ON  L7G 2Z8 | prior to<br>3/13/2012 | 1799692 | X | X | X | 253 |
| RICHARD VAN DYKE<br>4 FLETCHER DRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1345652 | X | X | X | 169 |
| RICHARD VAN DYKE<br>4 FLETCHER DRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1815773 | X | X | X | 50 |
| RICHARD VAN DYKE<br>4 FLETCHER DRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1815741 | X | X | X | 50 |
| RICHARD VAN HOESEN<br>3525 ROSSMERE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1353858 | X | X | X | 55 |
| RICHARD VAN HOFFEN<br>80 MASSON COURT<br>LONDON, ON  N6E 1H3 | prior to<br>3/13/2012 | 1464431 | X | X | X | 338 |
| RICHARD VAN ROON<br>224 MAIN STREET<br>SOUTH-GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1357851 | X | X | X | 169 |
| RICHARD VANDEWATER<br>2476 CITATION CT<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1748697 | X | X | X | 246 |
| RICHARD VANHOOVER<br>2148 PARRINI DRIVE<br>ONTARIO, NY  14519 | prior to<br>3/13/2012 | 1747804 | X | X | X | 544 |
| RICHARD VANZILE<br>1369 LUVINE DRIVE<br>ST JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1712337 | X | X | X | 338 |
| RICHARD VELLA<br>5243 GINGERIDGE LANE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1525433 | X | X | X | 490 |
| RICHARD VEZEAU<br>61 VITTEL AVE<br>MIRABEL, QUBEC  J6Z2V8 | prior to<br>3/13/2012 | 1712276 | X | X | X | 1,472 |
| RICHARD VICK<br>1515 PADDOCK LANE<br>LAKELAND, FL  33815 | prior to<br>3/13/2012 | 1785792 | X | X | X | 358 |
| RICHARD VICKERS<br>6825 RUBY COURT<br>AUSTINTOWN, OH  44515 | prior to<br>3/13/2012 | 1786394 | X | X | X | 249 |
| RICHARD VONDELL<br>11101 2 MILE ROAD<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1427192 | X | X | X | 254 |
| RICHARD VORWERK<br>10635 COUNTY ROAD S<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1351331 | X | X | X | 50 |
| RICHARD VORWERK<br>10635 COUNTY ROAD S<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1351331 | X | X | X | 338 |
| RICHARD VORWERK<br>10635 COUNTY ROAD S<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1742169 | X | X | X | 115 |
| RICHARD W G VETH<br>97 CH DES CEDRES<br>RIGAUD, QC  J0P1P0 | prior to<br>3/13/2012 | 1789226 | X | X | X | 550 |
| RICHARD W STUART<br>17 SOUTH COURT<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | 1455185 | X | X | X | 338 |
| RICHARD W STUART<br>17 SOUTH COURT<br>CHERRY VALLEY, MA  01611 | prior to<br>3/13/2012 | 1455208 | X | X | X | 338 |
| RICHARD WAGNER<br>3188 JUNCTION CIRCLE<br>LAKELAND , FL  33805 | prior to<br>3/13/2012 | 1578854 | X | X | X | 156 |
| RICHARD WAGONER<br>12216 GABBYS ROAD<br>CHANDLERVILLE, IL  62627 | prior to<br>3/13/2012 | 1720172 | X | X | X | 100 |
| RICHARD WAGONER<br>12216 GABBYS ROAD<br>CHANDLERVILLE, IL  62627 | prior to<br>3/13/2012 | 1720172 | X | X | X | 507 |
| RICHARD WALLER<br>39 LANCASTER RD<br>BERLIN, MA  01503 | prior to<br>3/13/2012 | 1637193 | X | X | X | 351 |
| RICHARD WALSH<br>130 PRESTON AVE<br>ERIE, PA  16511 | prior to<br>3/13/2012 | 1426419 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD WALTERS<br>575 W HURST ST<br>BUSHNELL, IL 61422 | prior to<br>3/13/2012 | 1806089 | X | X | X | 60 |
| RICHARD WAMBACK<br>5063 N BAYWOOD DR<br>BEVERLY HILLS, FL 34465 | prior to<br>3/13/2012 | 1428256 | X | X | X | 169 |
| RICHARD WARD<br>192 KING ROAD<br>FORESTVILLE , NY 14062 | prior to<br>3/13/2012 | 1464600 | X | X | X | 876 |
| RICHARD WARNER<br>2394 YANKEE STREET  APT 10<br>NILES, MI 49120 | prior to<br>3/13/2012 | 1465589 | X | X | X | 676 |
| RICHARD WARNER<br>9301 NIEMEL DR.<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1426165 | X | X | X | 338 |
| RICHARD WASHABAUGH<br>1839 TWISTING LANE<br>WESLEY CHAPEL, FL 33543 | prior to<br>3/13/2012 | 1719179 | X | X | X | 388 |
| RICHARD WATERS<br>37 GRANGE CRES RR5<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | 1461916 | X | X | X | 338 |
| RICHARD WEBB<br>1133 BAL HARBOR BLVD 1139 PMB238<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1350170 | X | X | X | 169 |
| RICHARD WEBSTER<br>16 OLD ELM DRIVE<br>BROCKPORT, NY 14420 | prior to<br>3/13/2012 | 1752518 | X | X | X | 175 |
| RICHARD WEEKLY II<br>211 E CHARLES ST<br>BUFFALO, IL 62515 | prior to<br>3/13/2012 | 1802391 | X | X | X | 158 |
| RICHARD WEERTS II<br>206 TREMBLEAU ROAD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1652973 | X | X | X | 227 |
| RICHARD WEIMER<br>8126 CLAIBORNE DR<br>FREDERICK, MD 21702 | prior to<br>3/13/2012 | 1404435 | X | X | X | 0 |
| RICHARD WELDEN<br>12063 SUMMIT COURT<br>ROCKTON, IL 61072 | prior to<br>3/13/2012 | 1744861 | X | X | X | 169 |
| RICHARD WELLS<br>32 GOLDEN AVE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1355422 | X | X | X | 338 |
| RICHARD WERBISKIS<br>80 CITY VIEW AVENUE<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1631393 | X | X | X | 347 |
| RICHARD WESTON<br>25 ALICIA TER<br>WINDSOR LOCKS, CT 06096 | prior to<br>3/13/2012 | 1803953 | X | X | X | 476 |
| RICHARD WHITE<br>24843 RIO VILLA LAKES CIRCLE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1787152 | X | X | X | 301 |
| RICHARD WHITMAN<br>1088 N 350 E<br>CHESTERTON, IN 46304 | prior to<br>3/13/2012 | 1352549 | X | X | X | 169 |
| RICHARD WHITMAN<br>1088 N 350 E<br>CHESTERTON, IN 46304 | prior to<br>3/13/2012 | 1387364 | X | X | X | 338 |
| RICHARD WHITMAN<br>1088 N 350 E<br>CHESTERTON, IN 46304 | prior to<br>3/13/2012 | 1721540 | X | X | X | 676 |
| RICHARD WHITMAN<br>1088 N 350 EAST<br>CHESTERTON, IN 46304 | prior to<br>3/13/2012 | 1721515 | X | X | X | 169 |
| RICHARD WHITMAN<br>1088 NORTH 350 EAST<br>CHESSERTON , ID 46304 | prior to<br>3/13/2012 | 1345828 | X | X | X | 507 |
| RICHARD WILCOX<br>300A BLISSWOOD VILLAGE DR<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1437245 | X | X | X | 169 |
| RICHARD WILCOX<br>300A BLISSWOOD VILLAGE DR<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1716014 | X | X | X | 169 |
| RICHARD WILCOX<br>300A BLISSWOOD VILLAGE DR<br>LUDLOW, MD 01056 | prior to<br>3/13/2012 | 1716027 | X | X | X | 169 |
| RICHARD WILCOX<br>300A BLISSWOOD VILLAGE DRIVE<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1432793 | X | X | X | 224 |
| RICHARD WILD<br>10249 CREGO RD<br>WATERMAN, IL 60556 | prior to<br>3/13/2012 | 1643035 | X | X | X | 675 |
| RICHARD WILK<br>170 SUNNYMEAD ROAD<br>HILLSBOROUGH, NJ 08844 | prior to<br>3/13/2012 | 1789427 | X | X | X | 1,074 |
| RICHARD WILK<br>170 SUNNYMEAD ROAD<br>HILLSBOROUGH, NJ 08844 | prior to<br>3/13/2012 | 1789432 | X | X | X | 537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD WILK<br>170SUNNYMEAD ROAD<br>HILLSBOROUGH, NJ  08844 | prior to<br>3/13/2012 | 1789402 | X | X | X | 179 |
| RICHARD WILLIAMS<br>171 R0ANOKE DRIVE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1786256 | X | X | X | 179 |
| RICHARD WILLIAMS<br>3425 MAGNOLIA WAY<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1786077 | X | X | X | 179 |
| RICHARD WILLOUGHBY<br>405 N OHIO<br>TUSCOLA, IL  61953 | prior to<br>3/13/2012 | 1790510 | X | X | X | 358 |
| RICHARD WILSON<br>1300 SKYLINE DRIVE<br>COBDEN, IL  62920 | prior to<br>3/13/2012 | 1745814 | X | X | X | 438 |
| RICHARD WILSON<br>1561 WEMBURY ROAD<br>MISSISSAUGA, ON  L5J 2L8 | prior to<br>3/13/2012 | 1432997 | X | X | X | 169 |
| RICHARD WILSON<br>49 KINZIE LANE<br>BARRIE, ON  L4M 6A2 | prior to<br>3/13/2012 | 1716417 | X | X | X | 676 |
| RICHARD WILTON<br>7046 SAWMILL RD<br>AYLMER, ON  N5H 2R5 | prior to<br>3/13/2012 | 1578413 | X | X | X | 495 |
| RICHARD WINKLE<br>37 BROOKVIEW DR<br>FREMONT, OH  43420 | prior to<br>3/13/2012 | 1748732 | X | X | X | 574 |
| RICHARD WINTERS<br>3546 STONY POINT RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1714013 | X | X | X | 0 |
| RICHARD WINTERS<br>3546 STONY POINT RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1714013 | X | X | X | 0 |
| RICHARD WISE<br>54 SUNRISE AVE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1825375 | X | X | X | 50 |
| RICHARD WISE<br>54 SUNRISE AVE<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1825394 | X | X | X | 50 |
| RICHARD WOODRUFF<br>7038 VISCOUNT ST<br>NIAGARA FALLS, ON  L2E 5R6 | prior to<br>3/13/2012 | 1389306 | X | X | X | 678 |
| RICHARD WOOLEY<br>16595 CLEVELAND AVE<br>GALIEN, MI  49113 | prior to<br>3/13/2012 | 1389851 | X | X | X | 284 |
| RICHARD WOOLLACOTT<br>168 PARKVIEW CIRCLE<br>LAKE PLACID, FL  33852 | prior to<br>3/13/2012 | 1351768 | X | X | X | 169 |
| RICHARD WRIGHT<br>183 CHIMNEY HILL DR<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1468706 | X | X | X | 845 |
| RICHARD WYMAN<br>1709 ROBINSON AVE<br>HAVERTOWN, PA  19083 | prior to<br>3/13/2012 | 1756600 | X | X | X | 478 |
| RICHARD YAYO<br>3919 MEADOW BROOKE  BLVD<br>PITT, PA  15227 | prior to<br>3/13/2012 | 1791934 | X | X | X | 537 |
| RICHARD YOUNG<br>18 ANDREA LANE<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1353903 | X | X | X | 100 |
| RICHARD YOUNG<br>25 NARROW COURT<br>MALDEN, MA  02148 | prior to<br>3/13/2012 | 1792321 | X | X | X | 501 |
| RICHARD YOUNG<br>42 CASEY RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1787877 | X | X | X | 179 |
| RICHARD YOUNG<br>84870 ADDY DR WEST APPT. 159<br>LEWISTON, NEW YORK  14092 | prior to<br>3/13/2012 | 1705702 | X | X | X | 329 |
| RICHARD ZADROGA<br>210 NORFOLK STREET<br>WORSTER,  MASS  01604 | prior to<br>3/13/2012 | 1706675 | X | X | X | 210 |
| RICHARD ZADROGA<br>210 NORFOLK STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1449935 | X | X | X | 248 |
| RICHARD ZAGRODNY<br>137 MENDON ROAD<br>NORTH SMITHFIELD, RI  02896 | prior to<br>3/13/2012 | 1819588 | X | X | X | 50 |
| RICHARD ZEIBOTS<br>31 BRISTOL AVU<br>BRAMPTON,  L6X2B1 | prior to<br>3/13/2012 | 1714731 | X | X | X | 1,014 |
| RICHARD ZEIBOTS<br>31 BRISTOL AVU.<br>BRAMPTON, ON  L6X2B1 | prior to<br>3/13/2012 | 1714724 | X | X | X | 676 |
| RICHARD ZEPP<br>27 FOWLER RD<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | 1721554 | X | X | X | 229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD ZERESKI<br>67 WEST BOYLSTON DRIVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1789979 | X | X | X | 471 |
| RICHARD ZERESKI<br>67WEST BOYLSTON DRIVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1815807 | X | X | X | 50 |
| RICHARD ZIELINSKI<br>15 HILLCREST DRIVE<br>VERNON, CT 06066 | prior to<br>3/13/2012 | | 1714880 | X | X | X | 676 |
| RICHARD ZIGAROVICH<br>163 ASPEN DRIVE<br>WARREN, OH 44483 | prior to<br>3/13/2012 | | 1790947 | X | X | X | 179 |
| RICHARD ZIGAROVICH<br>163 ASPEN DRIVE<br>WARREN, OH 44483 | prior to<br>3/13/2012 | | 1808147 | X | X | X | 790 |
| RICHARD ZIMMERMAN<br>12 TANSLEY TERRACE<br>CARLISLE, ON L0R1H2 | prior to<br>3/13/2012 | | 1349614 | X | X | X | 109 |
| RICHARD ZIMMERMAN<br>12 TANSLEY TERRACE<br>CARLISLE, ON L0R1H2 | prior to<br>3/13/2012 | | 1349567 | X | X | X | 169 |
| RICHARD ZIMMERMAN<br>12 TANSLEY TERRACE<br>CARLISLE, ON L0R1H2 | prior to<br>3/13/2012 | | 1349586 | X | X | X | 1,014 |
| RICHARD ZIMMERMAN<br>12 TANSLEY TERRACE<br>CARLISLE, ON L0R1H2 | prior to<br>3/13/2012 | | 1349596 | X | X | X | 676 |
| RICHARD ZIMMERMAN<br>23153 AMBASSADOR AVE<br>PORT CHARLOTTE, FL 33954 | prior to<br>3/13/2012 | | 1489154 | X | X | X | 317 |
| RICHARD ZIMMERMAN<br>28570 GUINIVERE WAY<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | | 1827320 | X | X | X | 50 |
| RICHARD ZIMMERMAN<br>28570 GUINIVERE WAY<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | | 1827236 | X | X | X | 50 |
| RICHARD ZIMMERMAN<br>28570 GUINIVERE WAY<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | | 1827239 | X | X | X | 50 |
| RICHARD ZIMMERMAN<br>28570 GUINIVERE WAY<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | | 1827315 | X | X | X | 50 |
| RICHARD ZIMMERMAN<br>28570 GUINIVERE WAY<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | | 1827333 | X | X | X | 50 |
| RICHART BRINK<br>176 NELSON<br>MITCHEL, ONT N0K1N0 | prior to<br>3/13/2012 | | 1719488 | X | X | X | 1,352 |
| RICHELLE STEPHANS<br>42 HAWTHORNE COURT<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | | 1804639 | X | X | X | 158 |
| RICHELLE TROEGER<br>66265 GREY LAKE ROAD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | | 1720718 | X | X | X | 327 |
| RICHER NATHALIE<br>121DU BOURGOGNE<br>ST SOPHIE, QC J5J0E3 | prior to<br>3/13/2012 | | 1792038 | X | X | X | 375 |
| RICHER ROBITAILLE<br>3325 EMILE<br>TERREBONNE, QC J6Y1B6 | prior to<br>3/13/2012 | | 1805176 | X | X | X | 697 |
| RICHMOND PARKER<br>6 BOUNTY ROAD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1389611 | X | X | X | 100 |
| RICIHARD PALMER<br>40 SNOW ROAD<br>HAVERHILL, MA 01832 | prior to<br>3/13/2012 | | 1359734 | X | X | X | 447 |
| RICK ANTHONY<br>731 REFUGEE RD<br>HEBRON, OH 43025 | prior to<br>3/13/2012 | | 1703908 | X | X | X | 356 |
| RICK BALLAN<br>483 BIGGAR ROAD<br>PORT ROBINSON, ON L0S1K0 | prior to<br>3/13/2012 | | 1457775 | X | X | X | 338 |
| RICK BARR<br>13 ALGOMA CRES<br>HAMILTON, ON L9C1S5 | prior to<br>3/13/2012 | | 1728289 | X | X | X | 590 |
| RICK BLACK<br>588 TOMAHAWK CR<br>ANCASTER, ON L9G3T5 | prior to<br>3/13/2012 | | 1386756 | X | X | X | 338 |
| RICK BLEWETT | prior to<br>3/13/2012 | | 1721348 | X | X | X | 120 |
| RICK BOWERMAN<br>10234 SUGARTREE CT<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | | 1741744 | X | X | X | 338 |
| RICK BOWERMAN<br>10234 SUGARTREE CT<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | | 1741728 | X | X | X | 785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICK BROOKS<br>60 WOOD CRES<br>BRADFORD, ON  L3Z2G2 | prior to<br>3/13/2012 | 1822705 | X | X | X | 632 |
| RICK BUFFHAM<br>1735 OXFORD STATION ROAD<br>OXFORD STATION, ON  K0G 1T0 | prior to<br>3/13/2012 | 1445616 | X | X | X | 560 |
| RICK CAAMPOVARI<br>1388 UPPER WELLINGTON<br>HAMILTON, ON  L9A3S9 | prior to<br>3/13/2012 | 1803135 | X | X | X | 872 |
| RICK CHAMPINE<br>3N 833 WALT WHITMAN RD<br>ST CHARLES, ILL  60175 | prior to<br>3/13/2012 | 1414933 | X | X | X | 1,567 |
| RICK CONNER<br>10 QUAIL RIDGE<br>PITTSFIELD, IL  62363 | prior to<br>3/13/2012 | 1749480 | X | X | X | 166 |
| RICK CROFT<br>706-575 ADELAIDE ST W<br>TORONTO, ON  M6J 3R8 | prior to<br>3/13/2012 | 1763133 | X | X | X | 261 |
| RICK DEPELSMAEKER<br>458 GOWLAND CRES<br>MILTON, ON  L9T 4E5 | prior to<br>3/13/2012 | 1712576 | X | X | X | 521 |
| RICK FARELLA<br>192 COLBURN ROAD<br>NEW BOSTON, NH  03070 | prior to<br>3/13/2012 | 1816313 | X | X | X | 50 |
| RICK FARELLA<br>192 COLBURN ROAD<br>NEW BOSTON, NH  03070 | prior to<br>3/13/2012 | 1816301 | X | X | X | 50 |
| RICK FARELLA<br>192 COLBURN ROAD<br>NEW BOSTON, NH  03070 | prior to<br>3/13/2012 | 1821849 | X | X | X | 50 |
| RICK FARELLA<br>192 COLBURN ROAD<br>NEW BOSTON, NH  03070 | prior to<br>3/13/2012 | 1821856 | X | X | X | 50 |
| RICK FARRINGTON<br>1929 TWP RD 218<br>BELLEFONTAINE, OH  43311 | prior to<br>3/13/2012 | 1809691 | X | X | X | 173 |
| RICK FORD<br>76 KATE AITKEN CRES<br>BEETON, ON  L0G 1A0 | prior to<br>3/13/2012 | 1788254 | X | X | X | 537 |
| RICK GELLER<br>149 WEST 36TH STREET<br>NEW YORK, NY  10018 | prior to<br>3/13/2012 | 1786912 | X | X | X | 180 |
| RICK HILBERT<br>4362 STABLE PATH DR<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1789406 | X | X | X | 358 |
| RICK HILL<br>9 CHELVIN DRIVE<br>GEORGETOWN, ON  L7G 4P8 | prior to<br>3/13/2012 | 1542013 | X | X | X | 283 |
| RICK HURDELBRINK<br>6325 HEATHER RIDGE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1352198 | X | X | X | 0 |
| RICK HYSLOP<br>3352 HOMESTEAD DRIVE<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | 1420517 | X | X | X | 265 |
| RICK HYSLOP<br>3352 HOMESTEAD DRIVE<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | 1421788 | X | X | X | 556 |
| RICK INDER<br>72 LYONS AVE<br>BRANTFORD, ON  N3R4R1 | prior to<br>3/13/2012 | 1809409 | X | X | X | 158 |
| RICK J RENNIE<br>1330 ROXBOROUGH CRES<br>BURLINGTON, ON  L7M1W9 | prior to<br>3/13/2012 | 1723576 | X | X | X | 1,332 |
| RICK JONES<br>3 BEAUMONT<br>CHATEAUGUAY, QC  J6K3K9 | prior to<br>3/13/2012 | 1425822 | X | X | X | 837 |
| RICK KETTLEY<br>3046 STAINBROOK RD<br>STEWARD, IL  60553 | prior to<br>3/13/2012 | 1348499 | X | X | X | 284 |
| RICK KLAUCK<br>57NEVA ROAD<br>RIDGEWAY, ON  L0S 1N0 | prior to<br>3/13/2012 | 1411473 | X | X | X | 331 |
| RICK KUNKEL<br>116 CAPRI CRES<br>HAMILTON, ON  L8E 3V4 | prior to<br>3/13/2012 | 1512614 | X | X | X | 178 |
| RICK LAMARRE<br>7 SPLIT MAPLE LANE<br>GEORGETOWN, ON  L7G 5R7 | prior to<br>3/13/2012 | 1802569 | X | X | X | 632 |
| RICK LANGVER<br>187 GLENVALLEY DRIVE<br>CAMBRIDGE, ON  N1T1R2 | prior to<br>3/13/2012 | 1455890 | X | X | X | 1,014 |
| RICK MACE<br>51 ARBUCKLE LANE<br>COLTON, NY  13625 | prior to<br>3/13/2012 | 1346156 | X | X | X | 115 |
| RICK MACE<br>51 ARBUCKLE LANE<br>COLTON, NY  13625 | prior to<br>3/13/2012 | 1385135 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICK MACE<br>51 ARBUCKLE LANE<br>COLTON, NY  13625 | prior to<br>3/13/2012 | 1385135 | X | X | X | | 50 |
| RICK MACE<br>51 ARBUCKLE LANE<br>COLTON, NY  13625 | prior to<br>3/13/2012 | 1815619 | X | X | X | | 50 |
| RICK MACE<br>51 ARBUCKLE LANE<br>COLTON, NY  13625 | prior to<br>3/13/2012 | 1815618 | X | X | X | | 50 |
| RICK MACLELLAN<br>2426 BAXTER<br>BURLINGTON, ON  L7M4A1 | prior to<br>3/13/2012 | 1710744 | X | X | X | | 777 |
| RICK MASSEY<br>2805 LAKE ST<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1721306 | X | X | X | | 169 |
| RICK MESSENLEHNER<br>827 VERNON ST<br>BETHLEHEM, PA  18015 | prior to<br>3/13/2012 | 1725920 | X | X | X | | 180 |
| RICK MEYER<br>2217 SOUTHWAY<br>DUBUQUE, IA  52002 | prior to<br>3/13/2012 | 1456067 | X | X | X | | 507 |
| RICK MOORE<br>3366 ELEANOR CRESCENT<br>NIAGARA FALLS, ON  L2J2R9 | prior to<br>3/13/2012 | 1741377 | X | X | X | | 529 |
| RICK NELSON | prior to<br>3/13/2012 | 1720584 | X | X | X | | 676 |
| RICK NICHOLS<br>PO 118<br>MATLACHA, FL  33993 | prior to<br>3/13/2012 | 1793580 | X | X | X | | 358 |
| RICK NICHOLS<br>PO 118<br>MATLACHA, FL  33993 | prior to<br>3/13/2012 | 1816252 | X | X | X | | 50 |
| RICK NICHOLS<br>PO 118<br>MATLACHA, FL  33993 | prior to<br>3/13/2012 | 1816238 | X | X | X | | 50 |
| RICK NUGENT<br>11625 NORTHLAND DR<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1358421 | X | X | X | | 229 |
| RICK NUGENT<br>11625 NORTHLAND DR<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1719500 | X | X | X | | 169 |
| RICK NUGENT<br>5642 220TH<br>MORLEY, MI  49336 | prior to<br>3/13/2012 | 1820695 | X | X | X | | 50 |
| RICK PALMER<br>5807 CANTON DR<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1387857 | X | X | X | | 169 |
| RICK PIITZ<br>5334 SEGRIFF DRIVE<br>MISSISSAUGA, ON  L5V 1Y7 | prior to<br>3/13/2012 | 1579453 | X | X | X | | 873 |
| RICK PLUME<br>92 CENTERFIELD DR<br>COURTICE, ON  L1E1L5 | prior to<br>3/13/2012 | 1579156 | X | X | X | | 296 |
| RICK PLUME<br>92 CENTERFIELD DR<br>COURTICE, ON  L1E1L5 | prior to<br>3/13/2012 | 1547974 | X | X | X | | 316 |
| RICK POIRIER<br>45 PALMER COURT<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | 1756226 | X | X | X | | 277 |
| RICK PRUKNER<br>17 CANSO ROAD<br>ETOBICOKE, ON  M9W 4M1 | prior to<br>3/13/2012 | 1596854 | X | X | X | | 276 |
| RICK RICE<br>1055 MOHAWK TRAIL<br>KAHNAWAKE, QC  J0L 1B0 | prior to<br>3/13/2012 | 1699833 | X | X | X | | 314 |
| RICK RIGILLO<br>66 DONSHIRE COURT<br>TORONTO, ON  M1C2P2 | prior to<br>3/13/2012 | 1756176 | X | X | X | | 802 |
| RICK SCHWARZ<br>3635 LAKE MEAD DR<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | 1731116 | X | X | X | | 611 |
| RICK SCHWARZ<br>3635 LAKE MEAD DR<br>GROVE CITY, OH  43123 | prior to<br>3/13/2012 | 1731130 | X | X | X | | 611 |
| RICK SCHWIETERMAN<br>903 EDGEWOOD DR<br>COLDWATER, OH  45828 | prior to<br>3/13/2012 | 1787920 | X | X | X | | 751 |
| RICK SHIELDS<br>7217 NASH ROAD<br>COLLINS, OH  44826 | prior to<br>3/13/2012 | 1384242 | X | X | X | | 338 |
| RICK SIDLER<br>19 DURHAM STREET<br>BROOKLIN, ON  L1M1A5 | prior to<br>3/13/2012 | 1359506 | X | X | X | | 338 |
| RICK SIMMONS<br>57 MIDDLE CREST<br>ANCASTER, ON  L9G 2P5 | prior to<br>3/13/2012 | 1459376 | X | X | X | | 845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICK SIMPSON<br>1834 HIGHWOOD<br>PEKIN, IL 61554 | prior to<br>3/13/2012 | | 1806844 | X | X | X | 436 |
| RICK SKODACK<br>12236 LAKESHORE DR<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | | 1747216 | X | X | X | 1,014 |
| RICK SKODACK<br>12236 LAKESHORE<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | | 1747224 | X | X | X | 169 |
| RICK STEVENS<br>78 PEPPERIDGE DRIVE<br>SOUTHINGTON, CT 06489 | prior to<br>3/13/2012 | | 1724204 | X | X | X | 185 |
| RICK STEVENSON<br>81 LIDDLE LANE<br>BELLVILLE, ON K8N5X1 | prior to<br>3/13/2012 | | 1745200 | X | X | X | 169 |
| RICK VAN WYK<br>155 HOURGLASS DRIVE<br>VENICE, FL 34293 | prior to<br>3/13/2012 | | 1797345 | X | X | X | 316 |
| RICK WARD<br>.<br>. | prior to<br>3/13/2012 | | 1346938 | X | X | X | 900 |
| RICKEY BROWN<br>RT 3 BOX 139E<br>CLARKSBURG, WV 26301 | prior to<br>3/13/2012 | | 1345727 | X | X | X | 55 |
| RICKEY BROWN<br>RT 3 BOX 139E<br>CLARKSBURG, WV 26301 | prior to<br>3/13/2012 | | 1712492 | X | X | X | 169 |
| RICKEY BROWN<br>RT 3 BOX 139E<br>CLARKSBURG, WV 26301 | prior to<br>3/13/2012 | | 1815695 | X | X | X | 50 |
| RICKEY DAVIS<br>854 ROANOKE DRIVE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1431997 | X | X | X | 100- |
| RICKEY DAVIS<br>854 ROANOKE DRIVE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1431997 | X | X | X | 776 |
| RICKEY DAVIS<br>854 ROANOKE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1730647 | X | X | X | 365 |
| RICKEY RICE<br>1055<br>KAHNAWAKE, QC J0L1B0 | prior to<br>3/13/2012 | | 1829353 | X | X | X | 50 |
| RICKEY RICE<br>1055<br>KAHNAWAKE, QC J0L1B0 | prior to<br>3/13/2012 | | 1829371 | X | X | X | 50 |
| RICKI MASSEY<br>2805 LAKE ST<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1721286 | X | X | X | 169 |
| RICKI MASSEY<br>2805 LAKE ST<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1721276 | X | X | X | 169 |
| RICKI MASSEY<br>2805 LAKE ST<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1721353 | X | X | X | 169 |
| RICKI MASSEY<br>2805 LAKE ST<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1721324 | X | X | X | 169 |
| RICKI MASSEY<br>2805 LAKE ST<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1721335 | X | X | X | 169 |
| RICKI MASSEY<br>2805 LAKE ST<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1785998 | X | X | X | 179 |
| RICKI MASSEY<br>2805 LAKE ST<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1787326 | X | X | X | 358 |
| RICKI MASSEY<br>2805 LAKE ST<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1785981 | X | X | X | 179 |
| RICKY D LABARE<br>PO BOX 129<br>BURKE, NY 12917 | prior to<br>3/13/2012 | | 1390620 | X | X | X | 676 |
| RICKY DESILETS<br>21 RACCOON LANE<br>RENFREW, ON K7V 3Z5 | prior to<br>3/13/2012 | | 1439889 | X | X | X | 779 |
| RICKY DIMON<br>6482 CHARLOTVILLE RD<br>NEWFANE , NY 14108 | prior to<br>3/13/2012 | | 1465461 | X | X | X | 338 |
| RICKY FIFIELD<br>81 HARRISON AVE<br>ORANGE, MA 01364 | prior to<br>3/13/2012 | | 1716999 | X | X | X | 229 |
| RICKY HELLER<br>1215 E MYRTLE<br>CANTON, IL 61520 | prior to<br>3/13/2012 | | 1708958 | X | X | X | 1,090 |
| RICKY HILL<br>2610 HEDGE LN RD<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | | 1356862 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICKY KING<br>107 MONTCALM AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1422674 | X | X | X | 262 |
| RICKY KING<br>107 MONTCALM AVEPLATTSBURGH<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1445498 | X | X | X | 272 |
| RICKY L SPENCER<br>2145 WHITEHILL RD<br>PARISHVILLE, NY 13672 | prior to<br>3/13/2012 | 1809878 | X | X | X | 188 |
| RICKY LABARE<br>PO BOX 129<br>BURKE, NY 12917 | prior to<br>3/13/2012 | 1390620 | X | X | X | 404 |
| RICKY LEUE<br>12 GRIST MILL LN<br>COBALT, CT 06414 | prior to<br>3/13/2012 | 1813071 | X | X | X | 273 |
| RICKY MILLER<br>23 GERMAIN ST<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1741334 | X | X | X | 1,014 |
| RICKY NAPPER<br>33 NASHVILLE RD<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1358503 | X | X | X | 338 |
| RICKY NICHOLS<br>122 LYON LAKE RD<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1386806 | X | X | X | 676 |
| RICKY NICHOLS<br>122 LYON LAKE RD<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1386800 | X | X | X | 0 |
| RICKY NICHOLS<br>122 LYON LAKE RD<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | 1386811 | X | X | X | 344 |
| RICKY OTTAWAY<br>134 NE 18TH ST<br>OAK ILSAND, NC 28465 | prior to<br>3/13/2012 | 1776218 | X | X | X | 269 |
| RICKY TAYLOR<br>17306 MYERS ROAD<br>ST ANDREWS WEST, ON K0C2A0 | prior to<br>3/13/2012 | 1785890 | X | X | X | 305 |
| RICKY THOMPSON<br>5411 DUQUETTE<br>MONTREALL, CA H4A1J7 | prior to<br>3/13/2012 | 1788428 | X | X | X | 652 |
| RICKY WHITE<br>36 S GRASSE RIVER RD<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1814928 | X | X | X | 376 |
| RICKY YODER<br>13750 GIBSON ROAD<br>WAVERLY, IL 62692 | prior to<br>3/13/2012 | 1759107 | X | X | X | 136 |
| RICTCHIE ADAMS<br>16265 EULER ROAD<br>BOWLING GREEN, OH 43402 | prior to<br>3/13/2012 | 1351990 | X | X | X | 400 |
| RIDLEY STUART<br>7 HOWARD DRIVE<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1724402 | X | X | X | 121 |
| RIDLEY STUART<br>7 HOWARD DRIVE<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1724402 | X | X | X | 130 |
| RIKKI NAWOTKA<br>3417 WEST RIVER RD<br>GRAND ISLAND , 14072 | prior to<br>3/13/2012 | 1795421 | X | X | X | 30- |
| RIKKI NAWOTKA<br>3417 WEST RIVER RD<br>GRAND ISLAND , NY 14072 | prior to<br>3/13/2012 | 1795421 | X | X | X | 353 |
| RIKKI NESKY<br>4423 OUTLOOK DRIVE<br>WEST MIFFLIN, PA 15122 | prior to<br>3/13/2012 | 1724194 | X | X | X | 469 |
| RILEY HOUK<br>3169 ANTICA STREET<br>FORT MYERS, FL 33905 | prior to<br>3/13/2012 | 1791188 | X | X | X | 179 |
| RILEY LANE<br>184 MAPLE GROVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1458757 | X | X | X | 676 |
| RILEY LANE<br>184 MAPLW GROVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1458746 | X | X | X | 55 |
| RIMAS SAKALAS<br>1194 OLD MOHAWK ROAD<br>ANCASTER, ON L9G 3K9 | prior to<br>3/13/2012 | 1719091 | X | X | X | 438 |
| RINA JARDINE<br>524 RATTRAY PARK DRIVE<br>MISSISSAUGA, ON L5J 2N1 | prior to<br>3/13/2012 | 1817062 | X | X | X | 50 |
| RINA KLEIN<br>3901 NORTH KINGS HWY NO 4<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1808813 | X | X | X | 237 |
| RINA KLEIN<br>818 GREEN BAY TRAIL<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1808840 | X | X | X | 237 |
| RINA TAFT<br>111 OLD KENT RD NORTH<br>TOLLAND, CT 06084 | prior to<br>3/13/2012 | 1761538 | X | X | X | 1,162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RINALDO BROCCOLINI<br>10050 BLVD DE LACADIE  APT404<br>MONTREAL, QC  H4N-3K6 | prior to<br>3/13/2012 | 1822977 | X | X | X | 50 |
| RINALDO BROCCOLINI<br>10050 BLVD DE LACADIE<br>MONTREAL , QC  H4N-3K6 | prior to<br>3/13/2012 | 1822983 | X | X | X | 50 |
| RINALDO BROCCOLINI<br>10050 BOUL LACADIE<br>MONTREAL, QC  H4N3K6 | prior to<br>3/13/2012 | 1425707 | X | X | X | 338 |
| RINALDO BROCCOLINI<br>10050 BOUL LACADIE<br>MONTREAL, QC  H4N3K6 | prior to<br>3/13/2012 | 1712293 | X | X | X | 676 |
| RINALDO SARDELLA<br>252 AVRO RD<br>MAPLE, ON  L6A 1X6 | prior to<br>3/13/2012 | 1463490 | X | X | X | 169 |
| RINO ABATE<br>544 MCLEOD CRES<br>PICKERING, ON  L1W3M5 | prior to<br>3/13/2012 | 1800161 | X | X | X | 940 |
| RISA BROWNSTEIN<br>45 HORIZON CIRCLE<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1720430 | X | X | X | 1,014 |
| RITA  S KYRIAKAKIS<br>60 JOANNA DRIVE<br>TORONTO, ON  M1R4J3 | prior to<br>3/13/2012 | 1714421 | X | X | X | 676 |
| RITA A MILLER<br>44 HICKORY LANE<br>MILL HALL, PA  17751 | prior to<br>3/13/2012 | 1384016 | X | X | X | 567 |
| RITA A PICKREIGN<br>29 MCCLELLAND STREET<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1752433 | X | X | X | 144 |
| RITA ALDANA<br>9194 BOUL SAINT-MICHEL<br>MONTREAL, QC  H1Z3G5 | prior to<br>3/13/2012 | 1811286 | X | X | X | 316 |
| RITA ALFORD<br>5 CRESTVIEW DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1809339 | X | X | X | 308 |
| RITA ANN SUFFERN<br>1190 HIDDEN VALLEY DR<br>VARAN, IL  61375 | prior to<br>3/13/2012 | 1805478 | X | X | X | 935 |
| RITA ARMENTI<br>365 NELLES RD N<br>GRIMSBY, ON  L3M 3A1 | prior to<br>3/13/2012 | 1809419 | X | X | X | 822 |
| RITA BADOVINAC<br>15 TUSCAN WOODS TRAIL<br>WOODBRIDGE, ON  L4H 1N2 | prior to<br>3/13/2012 | 1576074 | X | X | X | 505 |
| RITA BENDFELT<br>6838 BIRDSONG<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1562013 | X | X | X | 109 |
| RITA BENOIT<br>,<br> | prior to<br>3/13/2012 | 1736357 | X | X | X | 41 |
| RITA BLAGUS<br>5160 TALMADGE WOODS<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | 1439259 | X | X | X | 92 |
| RITA BLANDI<br>118 CROWN CRES<br>WOODBRIDGE, ON  L4H 1T2 | prior to<br>3/13/2012 | 1710719 | X | X | X | 676 |
| RITA BOND<br>5014 PORTAGE RD<br>NIAGARA FALLS, ON  L2E6B6 | prior to<br>3/13/2012 | 1757197 | X | X | X | 30 |
| RITA BORGETTI<br>727 CREEKBLUFF LN<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1384049 | X | X | X | 507 |
| RITA BORTOLIN<br>258 CORNER RIDGE RD<br>AURORA, ON  L4G6L6 | prior to<br>3/13/2012 | 1804949 | X | X | X | 572 |
| RITA BUSHKILL<br>4770 SAGE ROAD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1737837 | X | X | X | 338 |
| RITA BUSHKILL<br>4770 SAGE ROAD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1788684 | X | X | X | 358 |
| RITA C BLEVINS<br>3040 EDWARDS PEACE DRIVE<br>WAUCHULA, FL  33873 | prior to<br>3/13/2012 | 1795664 | X | X | X | 232 |
| RITA CAMPOLI<br>8443 JEAN NICOLET<br>ST LEONARD, QUEBEC  H1R 2R4 | prior to<br>3/13/2012 | 1785665 | X | X | X | 895 |
| RITA CHAPDELAINE<br>282 W LANGSNER ST<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1741500 | X | X | X | 892 |
| RITA COFFEY<br>82 BRANDON RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1710892 | X | X | X | 169 |
| RITA CONDON SILVIA<br>298 EAST STREET<br>HANOVER, MA  02339 | prior to<br>3/13/2012 | 1345825 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RITA COX<br>228 TOURNAMENT ROAD<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1356366 | X | X | X | 562 |
| RITA DAVIS<br>151 SUNNYSIDE DR.<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1455419 | X | X | X | 229 |
| RITA DE LUCA<br>7746 PREAKNESS ST<br>NIAGARA FALLS, ON L2H 2Y4 | prior to<br>3/13/2012 | 1438381 | X | X | X | 504 |
| RITA DEBELLIS<br><br>PEFFERLAW, ON L0E1N0 | prior to<br>3/13/2012 | 1718891 | X | X | X | 676 |
| RITA DENIS<br>70 WELLANDVALE DR<br>WELLAND, ON L3C7C5 | prior to<br>3/13/2012 | 1756135 | X | X | X | 792 |
| RITA DILLON<br>10 CAPRI CIRCLE<br>ST CATHARINES, ON L2T 3X5 | prior to<br>3/13/2012 | 1459863 | X | X | X | 338 |
| RITA DIMILLO<br>15 DILETTA COURT<br>WOODBRIDGE, ON L4H 1Z7 | prior to<br>3/13/2012 | 1790463 | X | X | X | 358 |
| RITA D"LIMA<br>51 MANSFIELD<br>DOLLARD DES ORMEAUX, QUEBEC H9G2B3 | prior to<br>3/13/2012 | 1360696 | X | X | X | 338 |
| RITA DUTTON<br>PO BOX 152<br>BANNOCK, OH 43972 | prior to<br>3/13/2012 | 1747308 | X | X | X | 676 |
| RITA ELLERMAN<br>1014 - 250 COUNTRY HILL DRIVE<br>KITCHENER, ON N2E 3L9 | prior to<br>3/13/2012 | 1825421 | X | X | X | 50 |
| RITA ETTENBERG<br>100 OCEAN TRAIL WAY<br>JUPITER, FL 33477 | prior to<br>3/13/2012 | 1730998 | X | X | X | 460 |
| RITA ETTENBERG<br>370 MAIN STREET<br>WORCESTER, MA 01608 | prior to<br>3/13/2012 | 1793094 | X | X | X | 358 |
| RITA F MARX<br>611 B INDIGO BUNTING LANE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1393197 | X | X | X | 169 |
| RITA FARINACCIO<br>54 BALBOA DRIVE<br>LATHAM, NY 12110 | prior to<br>3/13/2012 | 1790136 | X | X | X | 60 |
| RITA FERENBACH<br>432 WINCHESTER PLACE<br>FAIRVIEW HEIGHTS, IL 62208 | prior to<br>3/13/2012 | 1719132 | X | X | X | 115 |
| RITA FINDLEY<br>3307 CAROLINA AVE<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1764380 | X | X | X | 266 |
| RITA FRANCISCO<br>8643 HUNTERS CREEK DR S<br>JACKSONVILLE, FL 32256 | prior to<br>3/13/2012 | 1457704 | X | X | X | 507 |
| RITA FRANCO<br>45 ALEXANDER ST<br>LOCKPORT , NY 14094 | prior to<br>3/13/2012 | 1385217 | X | X | X | 338 |
| RITA GEIBEN<br>420 ONEIDA ST<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1358400 | X | X | X | 338 |
| RITA GROSS<br>17 AMACKASSIN ROAD<br>BLAIRSTOWN, NJ 07825 | prior to<br>3/13/2012 | 1465204 | X | X | X | 169 |
| RITA GUSTAFSON<br>3425 HOAG AVE NE<br>GRAND RAPIDS, MI 49525 | prior to<br>3/13/2012 | 1742264 | X | X | X | 338 |
| RITA GUSTAFSON<br>3425 HOAG NE<br>GRAND RAPIDS, MI 49505 | prior to<br>3/13/2012 | 1754478 | X | X | X | 94 |
| RITA GUSTAFSON<br>3425 HOAG NE<br>GRAND RAPIDS, MI 49525 | prior to<br>3/13/2012 | 1754438 | X | X | X | 94 |
| RITA GUSTAFSON<br>3425 HOAG<br>GRAND RAPIDS, 49525 | prior to<br>3/13/2012 | 1754478 | X | X | X | 30 |
| RITA H COAKWELL<br>30 HARPER STREET<br>WATERDOWN, ON L0R2H3 | prior to<br>3/13/2012 | 1778674 | X | X | X | 1,249 |
| RITA HARTZELL<br>284 E WINTERWOODS<br>FINDLAY, OH 45840 | prior to<br>3/13/2012 | 1411844 | X | X | X | 25 |
| RITA HEFTY<br>202 ELM STREET<br>MOUNT HOREB, WI 53572 | prior to<br>3/13/2012 | 1471473 | X | X | X | 1,005 |
| RITA HOSIER<br>3 BLUE STAR HWY<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | 1391227 | X | X | X | 622 |
| RITA INJOYAN<br>3320 SOMERSET<br>MONTREAL, QC H4K1R6 | prior to<br>3/13/2012 | 1788225 | X | X | X | 716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RITA JEHODEK<br>799 RUE PRINCIPALE<br>LAVAL, QC  H7X 1E2 | prior to<br>3/13/2012 | 1731084 | X | X | X | 91 |
| RITA JEHODEK<br>799 RUE PRINCIPALE<br>LAVAL, QC  H7X 1E2 | prior to<br>3/13/2012 | 1731084 | X | X | X | 285 |
| RITA JENKINS<br>4747 L DRS<br>EAST LEROY, MI  49051 | prior to<br>3/13/2012 | 1569736 | X | X | X | 177 |
| RITA KENNALEY<br>110 50 THE BOARDWALK WAY<br>MARKHAM, ON  L6E-1B6 | prior to<br>3/13/2012 | 1777153 | X | X | X | 441 |
| RITA LA<br>11 ZAPH AVE<br>TORONTO, ON  M1C1M7 | prior to<br>3/13/2012 | 1813299 | X | X | X | 79 |
| RITA LALIBERTE<br>311 AKRON WAY<br>ROCKLEDGE, FL  32955 | prior to<br>3/13/2012 | 1389842 | X | X | X | 55 |
| RITA LUCIA HENKLE<br>1043 KILSYTH RD<br>ELIZABETH, NJ  07208 | prior to<br>3/13/2012 | 1787213 | X | X | X | 358 |
| RITA LUONGO<br>168 TOWER RD<br>DEBARY, FL  32713 | prior to<br>3/13/2012 | 1458278 | X | X | X | 169 |
| RITA LUONGO<br>168 TOWER RD<br>DEBARY, FL  32713 | prior to<br>3/13/2012 | 1458260 | X | X | X | 169 |
| RITA MADILL<br>, | prior to<br>3/13/2012 | 1458308 | X | X | X | 338 |
| RITA MADILL<br>26 CAROLINE<br>STREET, ON  L0M 1G0 | prior to<br>3/13/2012 | 1816760 | X | X | X | 50 |
| RITA MALPEDO<br>425 KOSTNER ST<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1388986 | X | X | X | 338 |
| RITA MARLOW<br>RMARLOW@ADKWIRELESS.COM<br>PLATTSBURGH, NY/MONTREAL, CANADA - PBG, NY<br>12920 | prior to<br>3/13/2012 | 1389667 | X | X | X | 338 |
| RITA MILLER<br>401 KILLARNEY DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1458196 | X | X | X | 169 |
| RITA MOULIN<br>138 BARNARD RD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1779168 | X | X | X | 1,227 |
| RITA OBRIEN<br>85 BRIGHTWOOD AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1755057 | X | X | X | 536 |
| RITA OMALLEY<br>12810 CRESTVIEW<br>HUNTLEY, IL  60142 | prior to<br>3/13/2012 | 1398533 | X | X | X | 290 |
| RITA ORGERA<br>1481 KATHLEEN PLACE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1826461 | X | X | X | 474 |
| RITA PARKER<br>1 SHASTA DR<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | 1391163 | X | X | X | 100 |
| RITA PARKER<br>1 SHASTA DR<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | 1391163 | X | X | X | 338 |
| RITA PARKER<br>1 SHASTA DR<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | 1796543 | X | X | X | 228 |
| RITA PETERS<br>3535 RIVER ROAD<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1413653 | X | X | X | 375 |
| RITA PHILLIPS<br>1048 WATERVIEW LN SOUTHWEST<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1778899 | X | X | X | 54 |
| RITA PHILLIPS<br>1048 WATERVIEW LN SOUTHWEST<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1778899 | X | X | X | 176 |
| RITA PRIFF<br>99-A ELMWOOD TERR<br>ELMWOOD PARK, NJ  07407 | prior to<br>3/13/2012 | 1429380 | X | X | X | 100 |
| RITA PRIFF<br>99-A ELMWOOD TERR<br>ELMWOOD PARK, NJ  07407 | prior to<br>3/13/2012 | 1429380 | X | X | X | 338 |
| RITA PRYOR<br>1589 HAZELTINE COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1436683 | X | X | X | 338 |
| RITA PURCELL<br>44 RAINBOW DR<br>LONDONDERRY, NH  03053 | prior to<br>3/13/2012 | 1803717 | X | X | X | 617 |
| RITA RANEY<br>8911 ROSEWOOD COURT<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1812107 | X | X | X | 158 |

| Name / Address | Date | Account # | | | | Amount |
|---|---|---|---|---|---|---|
| RITA REED<br>110 HETHERINGTON CRES<br>THORNHILL, ON  L4J 2M2 | prior to<br>3/13/2012 | 1814132 | X | X | X | 316 |
| RITA RIVERS<br>1041 GREAT LAKES CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1796476 | X | X | X | 228 |
| RITA ROLFE<br>337 RIVERVIEW DRIVE<br>YOUNGSTOWN, NY  14174 | prior to<br>3/13/2012 | 1780694 | X | X | X | 320 |
| RITA ROST<br>805 LESA GLEN PL<br>BRANDON, FL  33510-2743 | prior to<br>3/13/2012 | 1790224 | X | X | X | 716 |
| RITA ROST<br>805 LESA GLEN PL<br>BRANDON, FL  33510-2743 | prior to<br>3/13/2012 | 1790224 | X | X | X | 60 |
| RITA RUSSO<br>1668 LISA LANE<br>CLARKS SUMMIT, PA  18411 | prior to<br>3/13/2012 | 1461542 | X | X | X | 229 |
| RITA RUSSO<br>1668 LISA LANE<br>CLARKS SUMMIT, PA  18411 | prior to<br>3/13/2012 | 1815886 | X | X | X | 50 |
| RITA RUSSO<br>1668 LISA LANE<br>CLARKS SUMMIT, PA  18411 | prior to<br>3/13/2012 | 1815837 | X | X | X | 50 |
| RITA SALVI<br>1007 UPPER SHERMAN AVE<br>HAMILTON, ON  L8V 3N6 | prior to<br>3/13/2012 | 1388419 | X | X | X | 338 |
| RITA SENECAL<br>897 LOUIS-HEBERT<br>LONGUEUIL, QC  J4J4R2 | prior to<br>3/13/2012 | 1813764 | X | X | X | 218 |
| RITA SIDARI<br>6 N LYON STREET<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1705871 | X | X | X | 205 |
| RITA SIMULIS<br><br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1345110 | X | X | X | 507 |
| RITA SIMULIS<br>52 PLANTATION ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1787377 | X | X | X | 537 |
| RITA SMITH<br>9520 RAVEN DRIVE<br>LADSON, SC  29456 | prior to<br>3/13/2012 | 1790342 | X | X | X | 358 |
| RITA STRATFORD<br>2454 NIXON ROAD<br>SIMCOE, ON  N3Y 4K6 | prior to<br>3/13/2012 | 1466110 | X | X | X | 845 |
| RITA SULLIVAN<br>3626 WOOKLAND AVE<br>NIAGARA FALLS, NY  14204 | prior to<br>3/13/2012 | 1345824 | X | X | X | 169 |
| RITA SULLIVAN<br>3626 WOOKLAND AVE<br>NIAGARA FALLS, NY  14204 | prior to<br>3/13/2012 | 1345824 | X | X | X | 50 |
| RITA THIBEAULT<br>66 BLOSSOM TREE DRIVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1828278 | X | X | X | 50 |
| RITA VIOLANTI<br>51 PELLMAN<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | 1445255 | X | X | X | 173 |
| RITA VISCA<br>5602 GEORGE STREET<br>NIAGARA FALLS, ON  L2E 3E2 | prior to<br>3/13/2012 | 1352404 | X | X | X | 169 |
| RITA WEISS<br>20996 DIAMOND SHORES DRIVE<br>CASSOPOLIS, MI  49031 | prior to<br>3/13/2012 | 1585766 | X | X | X | 779 |
| RITA WHITE<br>PO BOX 64<br>MOIRA, NY  12957 | prior to<br>3/13/2012 | 1801159 | X | X | X | 316 |
| RITA WILLHITE<br>103 E 4TH STREET<br>NEW BERLIN, IL  62670 | prior to<br>3/13/2012 | 1787362 | X | X | X | 341 |
| RIXIE JAENECKE<br>8861 MIDDLE RD<br>SOUTH BELOIT, IL  61080 | prior to<br>3/13/2012 | 1764507 | X | X | X | 208 |
| RIYAZ HASSANALI<br>811 MAPLE ROAD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1395547 | X | X | X | 676 |
| RJ BUCCI<br>4040 WINDSOR ST<br>PITTSBURGH, PA  15217 | prior to<br>3/13/2012 | 1788127 | X | X | X | 2,420 |
| RJ SAUPPEE<br><br>| prior to<br>3/13/2012 | 1712641 | X | X | X | 676 |
| ROARK ANDRADE<br>891 BATHURST STREET<br>TORONTO, ON  M5R 3G4 | prior to<br>3/13/2012 | 1755639 | X | X | X | 548 |
| ROB BURKE<br>2 ROOSEVELT RD<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1553413 | X | X | X | 841 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROB FLANDERS<br>3419 W MICHIGAN AVE<br>LANSING, MI 48917 | prior to<br>3/13/2012 | | 1752188 | X | X | X | | 89 |
| ROB GARDNER<br>42 CLAYTON CRES<br>BOWMANVILLE, ON L1C 4P3 | prior to<br>3/13/2012 | | 1585922 | X | X | X | | 223 |
| ROB KUSH<br>2199 POND ROAD<br>OAKVILLE, ON L6H6Z2 | prior to<br>3/13/2012 | | 1814146 | X | X | X | | 1,272 |
| ROB LEHMAN<br>2828 CROWN POINT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1404380 | X | X | X | | 944 |
| ROB MCMASTER<br>5069 SILVERBIRCH LANE<br>BEAMSVILLE, L0R 1B5 | prior to<br>3/13/2012 | | 1350185 | X | X | X | | 338 |
| ROB MCMASTER<br>5069 SILVERBIRCH LANE<br>BEAMSVILLE, ON L0R 1B5 | prior to<br>3/13/2012 | | 1789133 | X | X | X | | 537 |
| ROB MIEDEMA<br>1024 HALDIMAND RD 53<br>FISHERVILLE, ON N0A 1G0 | prior to<br>3/13/2012 | | 1793340 | X | X | X | | 716 |
| ROB OSBORNE<br>1288 BAY HARBOR DR<br>PALM HARBOR, FL 34685 | prior to<br>3/13/2012 | | 1411278 | X | X | X | | 341 |
| ROB SPENCE<br>16 BAYBERRY LANE<br>AMHERST, MA 01002 | prior to<br>3/13/2012 | | 1828330 | X | X | X | | 752 |
| ROB WALGATE<br>248 TIMBER TRAIL<br>MEDINA, OH 44256 | prior to<br>3/13/2012 | | 1747187 | X | X | X | | 338 |
| ROB WOLF<br>104 EXETER COURT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1452959 | X | X | X | | 338 |
| ROB WOLF<br>104 EXETER COURT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | | 1813913 | X | X | X | | 316 |
| ROBB MAIR<br>150 KALLA LANE<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | | 1357040 | X | X | X | | 338 |
| ROBBERT DE BORST<br>1570 RIXON WAY<br>MILTON, ON L9T 5T5 | prior to<br>3/13/2012 | | 1793964 | X | X | X | | 716 |
| ROBBIE BUSS<br>233 PRAIRIE GRASS RD<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | | 1748460 | X | X | X | | 333 |
| ROBBIE D PLOUFFE<br>652 PINERIDGE ROAD<br>WATERLOO, ON N2L 5J9 | prior to<br>3/13/2012 | | 1829890 | X | X | X | | 872 |
| ROBBIE ROBERTS<br>6704 MONROE AVE<br>WEST MIFFLIN, PA 15122 | prior to<br>3/13/2012 | | 1753048 | X | X | X | | 205 |
| ROBBILEE LUMB<br>58 WEST FAIRVIEW<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1810750 | X | X | X | | 158 |
| ROBBIN HOLLAND | prior to<br>3/13/2012 | | 1435775 | X | X | X | | 30 |
| ROBBIN MANGES<br>246 CHANDLER DRIVE<br>GILBERT, SC 29054 | prior to<br>3/13/2012 | | 1740692 | X | X | X | | 169 |
| ROBBY COLLINS<br>2711 HERITAGE DRIVE<br>CHAMPAIGN, IL 61822 | prior to<br>3/13/2012 | | 1801249 | X | X | X | | 644 |
| ROBBYN BRUNI<br>182 EAST MAIN STREET<br>SPRINGVILLE, NY 14141 | prior to<br>3/13/2012 | | 1808476 | X | X | X | | 79 |
| ROBBYN MCLELLAN<br>25 BATHGATE DR<br>GUELPH, ON N1L 1A8 | prior to<br>3/13/2012 | | 1573433 | X | X | X | | 1,087 |
| ROBBYN TAYLOR<br>44 CHESAPEAKE TRAIL<br>ALBRIGHTSVILLE, PA 18210 | prior to<br>3/13/2012 | | 1429995 | X | X | X | | 453 |
| ROBECCA HAZELHOFF<br>6522 BAYFIELD DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1426440 | X | X | X | | 676 |
| ROBEERT HODGSON<br>14 WENTWORTH CRT<br>MARKHAM, ON L3R 7N5 | prior to<br>3/13/2012 | | 1822975 | X | X | X | | 50 |
| ROBER PIGEON<br>39 ADAMS STREET<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | | 1726626 | X | X | X | | 370 |
| ROBERT H RATHBUN<br>494 HOLLYWOOD BLVD<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | | 1459780 | X | X | X | | 109 |
| ROBERT RAMON WIX<br>118 CHAPLIN DR<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | | 1809849 | X | X | X | | 94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT W HOWARD<br>640 N LASALLE RD<br>SENECA, IL 61360 | prior to<br>3/13/2012 | | 1815912 | X | X | X | 50 |
| ROBERT 1DULMAINE<br>8403 LURAY DRIVE<br>PORT RITCHIE, FL 34668 | prior to<br>3/13/2012 | | 1430383 | X | X | X | 224 |
| ROBERT 1FARRELLN<br>349 FORDHAM ST<br>SEBASTIAN, FL 32958 | prior to<br>3/13/2012 | | 1463071 | X | X | X | 109 |
| ROBERT 1GADAWSKI<br>5216 BRIDLE PATH LANE<br>LEWISTON, 14092 | prior to<br>3/13/2012 | | 1429207 | X | X | X | 26- |
| ROBERT 1GADAWSKI<br>5216 BRIDLE PATH LANE<br>LEWISTON, 14092 | prior to<br>3/13/2012 | | 1429207 | X | X | X | 26 |
| ROBERT A ANDERSON<br>20931-4 CALLE CRISTAL LANE<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | | 1822597 | X | X | X | 50 |
| ROBERT A BROUNSCHEIDEL<br>8776 LAKEVIEW DRIVE<br>BARKER, NY 14012 | prior to<br>3/13/2012 | | 1426864 | X | X | X | 279 |
| ROBERT A CAIN<br>1215 EDINGTON PLACE O-3<br>MARCO ISLAND, FL 34145 | prior to<br>3/13/2012 | | 1429561 | X | X | X | 676 |
| ROBERT A GALDON JR<br>576 HERRICK DRIVE<br>DOVER, NJ 07801 | prior to<br>3/13/2012 | | 1393863 | X | X | X | 169 |
| ROBERT ABNER<br>35 SECOND ST<br>PEQUANNOCK, NJ 07440 | prior to<br>3/13/2012 | | 1713169 | X | X | X | 200 |
| ROBERT ABNER<br>35 SECOND ST<br>PEQUANNOCK, NJ 07440 | prior to<br>3/13/2012 | | 1748367 | X | X | X | 168 |
| ROBERT ABNER<br>35 SECOND ST<br>PEQUANNOCK, NJ 07440 | prior to<br>3/13/2012 | | 1785887 | X | X | X | 358 |
| ROBERT ABNER<br>35 SECOND ST<br>PEQUANNOCK, NJ 07440 | prior to<br>3/13/2012 | | 1816414 | X | X | X | 50 |
| ROBERT ABRAMS<br>5401 FOXHALL LANE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1468737 | X | X | X | 1,602 |
| ROBERT ABRAMS<br>5401 FOXHALL LANE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1806286 | X | X | X | 692 |
| ROBERT ADAMS<br>2070 EMBARCADERO WAY<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | | 1688836 | X | X | X | 218 |
| ROBERT ADCOCK<br>1718 S OAK<br>PONTIAC, IL 61764 | prior to<br>3/13/2012 | | 1805423 | X | X | X | 188 |
| ROBERT ADRAIN<br>17 SUNSET BLVD<br>PERTH, ONTARIO K7H 2Y3 | prior to<br>3/13/2012 | | 1401311 | X | X | X | 1,298 |
| ROBERT ALBEE<br>473 SAGEWOOD TERRACE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | | 1747310 | X | X | X | 507 |
| ROBERT ALDERSON<br>827 WINDSOR ROAD<br>CUMBERLAND, MD 21502 | prior to<br>3/13/2012 | | 1386743 | X | X | X | 0 |
| ROBERT ALEXANDER<br>28364 BARTLETT DRIVE<br>THERESA, NY 13691 | prior to<br>3/13/2012 | | 1585537 | X | X | X | 864 |
| ROBERT ALEXANDER<br>420 VERMILLION DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | | 1711938 | X | X | X | 507 |
| ROBERT ALLARD<br>5 LAUREL GLADES<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | | 1464070 | X | X | X | 169 |
| ROBERT ALLEN<br>46 MAGENTA BLVD E<br>FARNHAM, QC J2N1A7 | prior to<br>3/13/2012 | | 1430738 | X | X | X | 254 |
| ROBERT ALLEN<br>4714 PINEHURST CIRCLE<br>CENTER VALLEY, PA 18034 | prior to<br>3/13/2012 | | 1585456 | X | X | X | 428 |
| ROBERT ALLEN<br>593 PIDGON CREEK ROAD<br>JANETVILLE, ON L0B 1K0 | prior to<br>3/13/2012 | | 1425648 | X | X | X | 1,014 |
| ROBERT ALLEN<br>90 WILLIAM<br>NIAGARA ON THE LAKE, ON L0S1J0 | prior to<br>3/13/2012 | | 1784951 | X | X | X | 504 |
| ROBERT ALLEN<br>90WILLIAM<br>NIAGARA ON THE LAKE, ON L0S1J0 | prior to<br>3/13/2012 | | 1740144 | X | X | X | 55 |
| ROBERT ALLIN<br>84 AMBLESIDE DR<br>COURT PORT PERRY, ONT L9L1B4 | prior to<br>3/13/2012 | | 1391690 | X | X | X | 100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT ALTMEYER
27 ELMWOOD PLACE
WHEELING, WV 26003-5505 | prior to
3/13/2012 | | 1828391 | X | X | X | 376 |
| ROBERT ANDERSON
20931-4 CALLE CRISTAL LANE
NORTH FORT MYERS, FL 33917 | prior to
3/13/2012 | | 1822633 | X | X | X | 50 |
| ROBERT ANDERSON
30 FLOW DRIVE
POTSDAM, NY 13676 | prior to
3/13/2012 | | 1782253 | X | X | X | 137 |
| ROBERT ANDERSON
50 RIVERWOOD ACRES
OGDENSBURG, NY 13669 | prior to
3/13/2012 | | 1394670 | X | X | X | 169 |
| ROBERT ANDERSON
5881 N ST RT 590
OAK HARBOR, OH 43449 | prior to
3/13/2012 | | 1445339 | X | X | X | 107 |
| ROBERT ANDERSON
681 DAYFLOWER DR
LONGS, SC 29568 | prior to
3/13/2012 | | 1826411 | X | X | X | 50 |
| ROBERT ANDERSON
681 DAYFLOWER DR
LONGS, SC 29568 | prior to
3/13/2012 | | 1826439 | X | X | X | 50 |
| ROBERT ANDOLINA
46 CHAPEL LANE
WEST SENECA, NY 14224 | prior to
3/13/2012 | | 1708411 | X | X | X | 330 |
| ROBERT ANDOLINA
46 CHAPEL LANE
WEST SENECA, NY 14224 | prior to
3/13/2012 | | 1815815 | X | X | X | 50 |
| ROBERT ANDOLINA
46 CHAPEL LANE
WEST SENECA, NY 14224 | prior to
3/13/2012 | | 1815786 | X | X | X | 50 |
| ROBERT ANDOLINA
46 CHAPELLANE
WEST SENECA, NY 14224 | prior to
3/13/2012 | | 1430717 | X | X | X | 169 |
| ROBERT ANDREWS
755 PHILBROOK DR
MILTON, ON L9T 0G1 | prior to
3/13/2012 | | 1736823 | X | X | X | 1,372 |
| ROBERT ANGEL
481 MILLER RD
WEST MIFFLIN, PA 15122 | prior to
3/13/2012 | | 1790697 | X | X | X | 358 |
| ROBERT ANNUNZIATO
760 ANNADALE RD
STATEN ISLAND, NY 10312 | prior to
3/13/2012 | | 1788477 | X | X | X | 216 |
| ROBERT ANNUNZIATO
760 ANNADALE RD
STATEN ISLAND, NY 10312 | prior to
3/13/2012 | | 1788477 | X | X | X | 125 |
| ROBERT ANTONELLI JR
14 QUAKER RD
WORCESTER, MA 01602 | prior to
3/13/2012 | | 1349704 | X | X | X | 845 |
| ROBERT ANTONIONI
129 BOTHWELL CRES
NEWMARKET, ON L3X 2K5 | prior to
3/13/2012 | | 1393148 | X | X | X | 1,014 |
| ROBERT ARANJO
. | prior to
3/13/2012 | | 1482933 | X | X | X | 80 |
| ROBERT ARANJO
1818 SW 21ST
CAPE CORAL, FL 33991 | prior to
3/13/2012 | | 1813320 | X | X | X | 188 |
| ROBERT ARELLO
94 WACHUSETT ST
HOLDEN, MA 01520 | prior to
3/13/2012 | | 1385403 | X | X | X | 344 |
| ROBERT ARMSTRONG
107 1/2 CASSILY ST
SPRINGFIELD, OH 45409 | prior to
3/13/2012 | | 1352951 | X | X | X | 169 |
| ROBERT ARMSTRONG
25 RAMSEY
BRIDGEWATER, NJ 08807 | prior to
3/13/2012 | | 1716940 | X | X | X | 630 |
| ROBERT ARMSTRONG
PO BOX 663
DAVENPORT, FL 33836 | prior to
3/13/2012 | | 1385301 | X | X | X | 338 |
| ROBERT ARNOLD
720 - 7TH STREET CT
MOLINE, IL 6126 | prior to
3/13/2012 | | 1460537 | X | X | X | 338 |
| ROBERT ARTHUR
10 MCKENZIE LANE
OAKLAND, ON N0E1L0 | prior to
3/13/2012 | | 1769685 | X | X | X | 183 |
| ROBERT ARTHUR
10 MCKENZIE LANE
OAKLAND, ON N0E1L0 | prior to
3/13/2012 | | 1769685 | X | X | X | 330 |
| ROBERT ARTHUR
257 JENKINS RD
SCOTLAND, ON N0E1R0 | prior to
3/13/2012 | | 1820819 | X | X | X | 50 |
| ROBERT ARTHUR
257 JENKINS ROAD
SCOTLAND, ON N0E1R0 | prior to
3/13/2012 | | 1822979 | X | X | X | 50 |
| ROBERT ASBRIDGE
19681 SUMMERLIN RD    52
FT MYERS, FL 33908 | prior to
3/13/2012 | | 1818395 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT ASBRIDGE<br>19681 SUMMERLIN RD D52<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1789574 | X | X | X | | 358 |
| ROBERT ASSAL<br>437 HOOVER PARK DRIVE<br>STOUFFVILLE, ON  L4A1P4 | prior to<br>3/13/2012 | 1802796 | X | X | X | | 632 |
| ROBERT ASTRELLA<br>13 GRIZZLY DR<br>RUTLAND, MA  090 | prior to<br>3/13/2012 | 1741400 | X | X | X | | 173 |
| ROBERT AUBLE<br>1711 HIGHWAY 17 SOUTH<br>SURF SIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1714991 | X | X | X | | 776 |
| ROBERT AUBREY<br>350 SPEEDVALE AVE WEST<br>GUELPH, ON  N1H 7M7 | prior to<br>3/13/2012 | 1725745 | X | X | X | | 1,082 |
| ROBERT AVERACK<br>285 SORGHUM MILL DRIVE<br>CHESHIRE, CT  06410 | prior to<br>3/13/2012 | 1825391 | X | X | X | | 406 |
| ROBERT AVERY JR<br>111 FAIRWAY DR<br>MERIDEN, CT  06450 | prior to<br>3/13/2012 | 1751776 | X | X | X | | 169 |
| ROBERT AVERY<br>111 FAIRWAY<br>MERIDEN, CT  06450 | prior to<br>3/13/2012 | 1751765 | X | X | X | | 506 |
| ROBERT B CROW<br>1903 AMERICAN WAY<br>HERMITAGE, PA  16148 | prior to<br>3/13/2012 | 1785228 | X | X | X | | 249 |
| ROBERT B PRYOR<br>350 COOPER COURT<br>OSHAWA, ON  L1J6V4 | prior to<br>3/13/2012 | 1433664 | X | X | X | | 453 |
| ROBERT B SPAFFORD<br>148 FOLKSTONE CRES<br>BRAMPTON, ON  L6T3M5 | prior to<br>3/13/2012 | 1718837 | X | X | X | | 254 |
| ROBERT BACHINGER<br>5268 NORTH BEACON DRIVE<br>YOUNGSTOWN, OH  44515 | prior to<br>3/13/2012 | 1786980 | X | X | X | | 716 |
| ROBERT BACHULA<br>5680 GRONDA<br>BYRON CENTER, MI  48625 | prior to<br>3/13/2012 | 1684454 | X | X | X | | 99 |
| ROBERT BADDELEY<br>302-209 HIGHWAY 20 EAST<br>FONTHILL, ON  L0S 1E6 | prior to<br>3/13/2012 | 1822649 | X | X | X | | 50 |
| ROBERT BAFFUTO<br>16 LAUREL DRIVE<br>LONG VALLEY, NJ  07853 | prior to<br>3/13/2012 | 1463672 | X | X | X | | 338 |
| ROBERT BAGDON | prior to<br>3/13/2012 | 1723761 | X | X | X | | 567 |
| ROBERT BAGDON<br>106 SOUTH SILVER LANE<br>SUNDERLAND, MA  01375 | prior to<br>3/13/2012 | 1721243 | X | X | X | | 590 |
| ROBERT BAGDON<br>106 SOUTHSILVER<br>SUNDERLAND, MASS  01375 | prior to<br>3/13/2012 | 1719678 | X | X | X | | 338 |
| ROBERT BAGLIOLID<br>503 BUSH DRIVE<br>ANCASTER, ON  L9G 4T4 | prior to<br>3/13/2012 | 1651194 | X | X | X | | 157 |
| ROBERT BAGLIOLID<br>503 BUSH DRIVE<br>ANCASTER, ON  L9G 4T4 | prior to<br>3/13/2012 | 1633573 | X | X | X | | 786 |
| ROBERT BAIER<br>25 STRYKER AVE<br>AUBURN, NY  13021 | prior to<br>3/13/2012 | 1788754 | X | X | X | | 537 |
| ROBERT BAILEY<br>10134 W EF AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1731053 | X | X | X | | 553 |
| ROBERT BAKER<br>158 CRANBROOK DR<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1360446 | X | X | X | | 50 |
| ROBERT BAKER<br>158 CRANBROOK DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1360446 | X | X | X | | 284 |
| ROBERT BAKER<br>222 LONGBOW LANE<br>MARS, PA  16046 | prior to<br>3/13/2012 | 1747451 | X | X | X | | 50 |
| ROBERT BAKER<br>222 LONGBOW LANE<br>MARS, PA  16046 | prior to<br>3/13/2012 | 1747451 | X | X | X | | 507 |
| ROBERT BAKER<br>317 CAROLINE ST<br>JANESVILLE, WI  53545 | prior to<br>3/13/2012 | 1344927 | X | X | X | | 115 |
| ROBERT BAKER<br>4403 E JENNINGS LOOP<br>MONTICELLO, IN  47960 | prior to<br>3/13/2012 | 1793834 | X | X | X | | 358 |
| ROBERT BALSAMO<br>485 WEIDEL ROAD<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1729536 | X | X | X | | 1,294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT BALSAMO<br>485 WEIDEL ROAD<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1729541 | X | X | X | 345 |
| ROBERT BALSAMO<br>485 WEIDEL ROAD<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1800643 | X | X | X | 564 |
| ROBERT BANKS<br>4825 EDGEWOOD DT<br>HAMBERG, NY  14075 | prior to<br>3/13/2012 | 1460344 | X | X | X | 50 |
| ROBERT BANKS<br>4825 EDGEWOOD DT<br>HAMBERG, NY  14075 | prior to<br>3/13/2012 | 1460344 | X | X | X | 100 |
| ROBERT BANNON<br>650 MEMORIAL DRIVE<br>FENWICK, ON  L0S 1C0 | prior to<br>3/13/2012 | 1749970 | X | X | X | 295 |
| ROBERT BARBARA<br>6 DOLLAR CRESENT<br>NAPANEE, ON  K7R3K7 | prior to<br>3/13/2012 | 1758523 | X | X | X | 253 |
| ROBERT BARBIERI<br>1867 STATE ST<br>SCHENECTADY, NY  12304 | prior to<br>3/13/2012 | 1550416 | X | X | X | 74 |
| ROBERT BARHAM<br>27 BELAIRE ROAD<br>BRANTFORD, ON  N3R6Z3 | prior to<br>3/13/2012 | 1751229 | X | X | X | 873 |
| ROBERT BARNES<br>46 ASHLINE DRIVE<br>CHAMPLAIN,  12919 | prior to<br>3/13/2012 | 1356139 | X | X | X | 50 |
| ROBERT BARNES<br>PO BOX 266<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1356139 | X | X | X | 115 |
| ROBERT BARSZCZ<br>374 LIMESTONE DR<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1808164 | X | X | X | 697 |
| ROBERT BARTO<br>601 N CRESCENT DR<br>KITTANNING, PA  16201 | prior to<br>3/13/2012 | 1784685 | X | X | X | 499 |
| ROBERT BASTARACHE<br>1285 PORTLAND<br>SHERBROOKE, QC  J1J1S2 | prior to<br>3/13/2012 | 1348760 | X | X | X | 338 |
| ROBERT BASTIAN<br>325 PALMETTO GLEN DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1737385 | X | X | X | 393 |
| ROBERT BASTONE<br>11825 PE LAMARCHE<br>MONTREAL, QC  H1E4G8 | prior to<br>3/13/2012 | 1800629 | X | X | X | 940 |
| ROBERT BASTONE<br>11825 PE LAMARCHE<br>MONTREAL, QC  H1E4G8 | prior to<br>3/13/2012 | 1820751 | X | X | X | 50 |
| ROBERT BASTONE<br>11825 PE LAMARCHE<br>MONTREAL, QC  H1E4G8 | prior to<br>3/13/2012 | 1820750 | X | X | X | 50 |
| ROBERT BASTONE<br>11825 PELAMARCHE<br>MONTREAL, QC  H1E4G8 | prior to<br>3/13/2012 | 1820743 | X | X | X | 50 |
| ROBERT BATKIN<br>4418 FAYE CIRCLE EAST<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1715249 | X | X | X | 338 |
| ROBERT BAXTER<br>1237 GINDER ROAD<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1387741 | X | X | X | 507 |
| ROBERT BAXTER<br>8141 TALARIA TERRACE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1769539 | X | X | X | 599 |
| ROBERT BAZALA<br>172 CARMELLA DRIVE<br>WHITE OAK, PA  15131 | prior to<br>3/13/2012 | 1721913 | X | X | X | 848 |
| ROBERT BAZALA<br>172 CARMELLA DRIVE<br>WHITE OAK, PA  15131 | prior to<br>3/13/2012 | 1721919 | X | X | X | 299 |
| ROBERT BEARD<br>43A DURBAN ROAD<br>TORONTO, ON  M8Z4B4 | prior to<br>3/13/2012 | 1550159 | X | X | X | 493 |
| ROBERT BEAUDRY<br>47 SHELDON RD<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1744363 | X | X | X | 1,325 |
| ROBERT BEAUDRY<br>4800 BRASSARD<br>ST-HUBERT, QC  J3Y6S7 | prior to<br>3/13/2012 | 1573713 | X | X | X | 115 |
| ROBERT BEAUDRY<br>4800 BRASSSARD<br>ST-HUBERT, QC  J3Y6S7 | prior to<br>3/13/2012 | 1573573 | X | X | X | 431 |
| ROBERT BECHTOLD<br>805 SANTA MARGERITA LANE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1746286 | X | X | X | 169 |
| ROBERT BECK<br>373 LECRONES LANE<br>DUNCANSVILLE, PA  16635 | prior to<br>3/13/2012 | 1786204 | X | X | X | 716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT BEDARD<br>121 LONGPRE ST<br>REPENTIGNY, QC  J5Z3W1 | prior to<br>3/13/2012 | | 1809975 | X | X | X | 299 |
| ROBERT BEDELL<br>1932 ACADIA GREENS DRIVE<br>SUN CITY CENTER, FL  33573 | prior to<br>3/13/2012 | | 1829203 | X | X | X | 60 |
| ROBERT BEDELL<br>1932 ACADIA GREENS DRIVE<br>SUN CITY CENTER, FL  33573 | prior to<br>3/13/2012 | | 1829203 | X | X | X | 188 |
| ROBERT BEER<br>RR1 STN MAIN<br>FERGUS, ON  N1M2W3 | prior to<br>3/13/2012 | | 1446533 | X | X | X | 428 |
| ROBERT BEGIN<br>170 SESSIONS ROAD<br>HARDWICK, MA  01037 | prior to<br>3/13/2012 | | 1389488 | X | X | X | 338 |
| ROBERT BEGIN<br>170 SESSIONS ROAD<br>HARDWICK, MA  01037 | prior to<br>3/13/2012 | | 1716847 | X | X | X | 338 |
| ROBERT BEGIN<br>170 SESSIONS ROAD<br>HARDWICK, MA  01037 | prior to<br>3/13/2012 | | 1816394 | X | X | X | 50 |
| ROBERT BEGIN<br>170 SESSIONS ROAD<br>HARDWICK, MA  01037 | prior to<br>3/13/2012 | | 1816401 | X | X | X | 50 |
| ROBERT BELL<br><br>LAL, FL  33803 | prior to<br>3/13/2012 | | 1434997 | X | X | X | 876 |
| ROBERT BELLEAU<br>46 ONTARIO STREET<br>ORANGEVILLE, ON  L9W2V1 | prior to<br>3/13/2012 | | 1767173 | X | X | X | 210 |
| ROBERT BELLIVEAU<br>35 OLD MILL LANE<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | | 1400375 | X | X | X | 210 |
| ROBERT BELLIVEAU<br>35 OLD MILL LANE<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | | 1400375 | X | X | X | 443 |
| ROBERT BELSITO<br>19 GILBERT WAY<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | | 1750007 | X | X | X | 218 |
| ROBERT BELSTERLING<br>124 PLUNKETT DR<br>ZELIENOPLE, PA  16063 | prior to<br>3/13/2012 | | 1802584 | X | X | X | 395 |
| ROBERT BELSTERLING<br>124 PLUNKETT DR<br>ZELIENOPLE, PA  16063 | prior to<br>3/13/2012 | | 1798500 | X | X | X | 470 |
| ROBERT BENNETT<br>4807 BARBICAN DR<br>MISSISSAUGE, ON  L5L2C4 | prior to<br>3/13/2012 | | 1747410 | X | X | X | 548 |
| ROBERT BENNETT<br>555 CREEK RD<br>BATH, PA  18014 | prior to<br>3/13/2012 | | 1822782 | X | X | X | 50 |
| ROBERT BENNETT<br>555 CREEK RD.<br>BATH, PA  18014 | prior to<br>3/13/2012 | | 1822803 | X | X | X | 50 |
| ROBERT BENOIT<br>187 MONASTERY AVE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | | 1353947 | X | X | X | 50 |
| ROBERT BENOIT<br>187 MONASTERY AVE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | | 1353947 | X | X | X | 344 |
| ROBERT BENOIT<br>84 SANDHILL DR<br>N FORT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1743793 | X | X | X | 169 |
| ROBERT BERG<br>526 POPLAR ROAD<br>AVELLA, PA  15312 | prior to<br>3/13/2012 | | 1815516 | X | X | X | 109 |
| ROBERT BERGSCHNEIDER<br>1915 WESTLAND RD<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | | 1807972 | X | X | X | 1,000 |
| ROBERT BERGSCHNEIDER<br>849 CONTRARY LANE<br>WAVERLY, IL  62692 | prior to<br>3/13/2012 | | 1829413 | X | X | X | 50 |
| ROBERT BERNARD<br><br>NORWAY, MAINE  04268 | prior to<br>3/13/2012 | | 1739273 | X | X | X | 826 |
| ROBERT BERNIER<br>16 JACQUELINE CRES<br>OTTAWA, ON  K2S1M2 | prior to<br>3/13/2012 | | 1823137 | X | X | X | 932 |
| ROBERT BERNO<br>18 BAY VIEW DRIVE<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | | 1460081 | X | X | X | 338 |
| ROBERT BERTHIAUME<br>1808-500 MURRAY ROSS PKWY<br>TORONTO, ON  M3J2Z3 | prior to<br>3/13/2012 | | 1721499 | X | X | X | 338 |
| ROBERT BESWICK<br>PO BOX 2718<br>LAKELAND, FL  33806 | prior to<br>3/13/2012 | | 1460026 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT BETTS<br>1418 EPSOM PLACE<br>OAKVILLE , ON  L6H2V5 | prior to<br>3/13/2012 | 1694513 | X | X | X | 50 |
| ROBERT BETTS<br>1418 EPSOM PLACE<br>OAKVILLE, ON  L6H2V5 | prior to<br>3/13/2012 | 1694513 | X | X | X | 453 |
| ROBERT BEY<br>4129 TOWNCRIER PL<br>COLUMBUS, OH  43230 | prior to<br>3/13/2012 | 1809676 | X | X | X | 316 |
| ROBERT BIDDLE<br>4N566 WHIRLAWAY DRIVE<br>ELBURN, IL  60119 | prior to<br>3/13/2012 | 1392292 | X | X | X | 453 |
| ROBERT BIGELOW<br>1344 WATESKA BLVD<br>MISSISSAUGA, ON  L5H 2R2 | prior to<br>3/13/2012 | 1764695 | X | X | X | 202 |
| ROBERT BINDER<br>77 OAK RIDGE DR<br>DECATUR, IL  62521 | prior to<br>3/13/2012 | 1430984 | X | X | X | 507 |
| ROBERT BINGENHEIMER<br>3857 CORNELL ST<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1740620 | X | X | X | 507 |
| ROBERT BIRTHELMER<br>19 TITMOUSE CT<br>HAMILTON , ON  L9A 4Y9 | prior to<br>3/13/2012 | 1748847 | X | X | X | 966 |
| ROBERT BIRTHELMER<br>1910 TITMOUSE COURT<br>HAMILTON, ONTARIO | prior to<br>3/13/2012 | 1788252 | X | X | X | 1,790 |
| ROBERT BLADON<br>91 JULIA COURT<br>NEWMARKET, ON  L3Y 4T7 | prior to<br>3/13/2012 | 1466440 | X | X | X | 758 |
| ROBERT BLAIR<br>94 WATERS EDGE CT<br>GLEN ELLYN, IL  60137 | prior to<br>3/13/2012 | 1346435 | X | X | X | 100 |
| ROBERT BLAIR<br>94 WATERS EDGE CT<br>GLEN ELLYN, IL  60137 | prior to<br>3/13/2012 | 1346435 | X | X | X | 338 |
| ROBERT BLAIR<br>94 WATERS EDGE CT<br>GLEN ELLYN, IL  60137 | prior to<br>3/13/2012 | 1746682 | X | X | X | 338 |
| ROBERT BLAIR<br>94 WATERS EDGE CT<br>GLEN ELLYN, IL  60137 | prior to<br>3/13/2012 | 1816420 | X | X | X | 50 |
| ROBERT BLAIR<br>94 WATERS EDGE CT<br>GLEN ELLYN, IL  60137 | prior to<br>3/13/2012 | 1816426 | X | X | X | 50 |
| ROBERT BLAIR<br>94 WATERS EDGE CT<br>GLEN ELLYN, IL  60137 | prior to<br>3/13/2012 | 1806209 | X | X | X | 606 |
| ROBERT BLAIS<br>26 SCHOOL STREET<br>REHOBOTH, MA  02769 | prior to<br>3/13/2012 | 1815266 | X | X | X | 948 |
| ROBERT BLANK<br>35730 SAYRE ROAD<br>CARTHAGE, NY  13619 | prior to<br>3/13/2012 | 1450113 | X | X | X | 682 |
| ROBERT BLESCH<br>2735 S WINDING WATERS DR<br>AVON PARK, FL  33825 | prior to<br>3/13/2012 | 1827670 | X | X | X | 158 |
| ROBERT BLICKENSTAFF<br>3210 WOODLAND CT S<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1718740 | X | X | X | 363 |
| ROBERT BLISS<br>114 FOREST ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1580233 | X | X | X | 1,306 |
| ROBERT BLONDIN<br>2320 ST LAURENTY BLVD<br>OTTAWA, ON  K1G 6C4 | prior to<br>3/13/2012 | 1814712 | X | X | X | 992 |
| ROBERT BLONOWICZ<br>24 CLOVER PARK DR<br>ROCHESTER, NY  14618 | prior to<br>3/13/2012 | 1428619 | X | X | X | 169 |
| ROBERT BLOUIN<br>114 JEAN DE RONCERAY<br>CARIGNAN, QC  J3L6L8 | prior to<br>3/13/2012 | 1806917 | X | X | X | 682 |
| ROBERT BOBINSKI<br>155 EDGEWATER CIRCLE<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | 1783184 | X | X | X | 232 |
| ROBERT BOHANEK<br>83 CARRINGTON DR<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1719481 | X | X | X | 169 |
| ROBERT BOISSY<br>163 BEAR SWAMP ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1800109 | X | X | X | 316 |
| ROBERT BOLIBRUCK<br>56 MUIRFIELD TRAIL<br>WELLAND, ON  L3B 6G7 | prior to<br>3/13/2012 | 1735925 | X | X | X | 481 |
| ROBERT BONCI<br>6 LONGEDGE ROAD<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1711204 | X | X | X | 60 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ROBERT BONCI<br>6 LONGEDGE ROAD<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1711204 | X | X | X | 109 |
| ROBERT BONGI<br>6 ROCKLAWN ROAD<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1394806 | X | X | X | 1,272 |
| ROBERT BONK<br>3 SPRING STREET<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1463224 | X | X | X | 120 |
| ROBERT BONK<br>57 MISSISQUOI STREET<br>ENOSBURG FALLS, VT 05450 | prior to<br>3/13/2012 | 1463224 | X | X | X | 676 |
| ROBERT BONK<br>57 MISSISQUOI STREET<br>ENOSBURG FALLS, VT 05450 | prior to<br>3/13/2012 | 1829078 | X | X | X | 50 |
| ROBERT BONK<br>57 MISSISQUOI STREET<br>ENOSBURG FALLS, VT 05450 | prior to<br>3/13/2012 | 1829694 | X | X | X | 50 |
| ROBERT BOORY<br>14 SPRING ST<br>GREENVILLE, RI 02828 | prior to<br>3/13/2012 | 1742998 | X | X | X | 1,109 |
| ROBERT BOSCO<br>510 WALNUT ST<br>EAST LIVERPOOL, OH 43920 | prior to<br>3/13/2012 | 1737384 | X | X | X | 338 |
| ROBERT BOUFFARD<br>254 BRIAND<br>LONGUEUIL, QC J4L 1B8 | prior to<br>3/13/2012 | 1809948 | X | X | X | 188 |
| ROBERT BOULE<br>3 FLINTLOCK DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1349063 | X | X | X | 254 |
| ROBERT BOULE<br>3 FLINTLOCK DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1448408 | X | X | X | 130 |
| ROBERT BOULEY<br>187 CHARLTON RD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1388912 | X | X | X | 338 |
| ROBERT BOURGEOIS<br>191 COPPERMINE ROAD<br>UNIONVILLE, CT 06085 | prior to<br>3/13/2012 | 1756201 | X | X | X | 361 |
| ROBERT BOURGEOIS<br>191 COPPERMINE ROAD<br>UNIONVILLE, CT 06085 | prior to<br>3/13/2012 | 1811533 | X | X | X | 316 |
| ROBERT BOUSQUETT<br>. | prior to<br>3/13/2012 | 1432597 | X | X | X | 115 |
| ROBERT BOUTHILLIER<br>12 VILLA DRIVE<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1589594 | X | X | X | 371 |
| ROBERT BOUVIER<br>3613 NW 1ST TER<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1715143 | X | X | X | 338 |
| ROBERT BOUVIER<br>3613 NW 1ST TERR<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1829594 | X | X | X | 50 |
| ROBERT BOUVIER<br>3613 NW 1ST TERR<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1829589 | X | X | X | 50 |
| ROBERT BOYD<br>300 SOUTH STREET<br>SOUTH HERO, VT 05486 | prior to<br>3/13/2012 | 1780316 | X | X | X | 323 |
| ROBERT BOYD<br>300 SOUTH STREET<br>SOUTH HERO, VT 05486 | prior to<br>3/13/2012 | 1780377 | X | X | X | 291 |
| ROBERT BOYD<br>50-A TYNDALL STREET<br>OTTAWA, ON K1Y 3J8 | prior to<br>3/13/2012 | 1460360 | X | X | X | 338 |
| ROBERT BOYLE<br>6 ANN ST<br>GEORGETOWN, ON L7G 2V2 | prior to<br>3/13/2012 | 1750717 | X | X | X | 295 |
| ROBERT BRACO<br>3402 E FITZGERALD RD<br>DECATUR, IL 62521-4913 | prior to<br>3/13/2012 | 1718754 | X | X | X | 169 |
| ROBERT BRACO<br>3402 E FITZGERALD RD<br>DECATUR, IL 62521-4913 | prior to<br>3/13/2012 | 1719114 | X | X | X | 169 |
| ROBERT BRADBURY<br>1 CITY CENTRE DRIVE SUITE 1700<br>MISSAUGA, ON L5B1M2 | prior to<br>3/13/2012 | 1717446 | X | X | X | 1,014 |
| ROBERT BRADO<br>151 SETON ROAD<br>BUFFALO, NY 14225 | prior to<br>3/13/2012 | 1429331 | X | X | X | 169 |
| ROBERT BRAKNIS<br>20 NOBLE KIRK<br>FREELTON, ON L0R1K0 | prior to<br>3/13/2012 | 1809273 | X | X | X | 158 |
| ROBERT BRAMBLE<br>700 DRAGONFLY DR.<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1458026 | X | X | X | 284 |