| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT BRANCATO<br>87 KINSEY AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1384082 | X | X | X | 676 |
| ROBERT BRANDT<br>3311 KIRKWOOD RD<br>BLOOMINGTON, IL 61704 | prior to<br>3/13/2012 | 1729136 | X | X | X | 862 |
| ROBERT BRANSON<br>PO BOX404<br>DIXON, IL 61021 | prior to<br>3/13/2012 | 1804009 | X | X | X | 79 |
| ROBERT BRENNAN<br>15 PIGEON HILL COVE<br>BRADFORD, RI 02808 | prior to<br>3/13/2012 | 1828436 | X | X | X | 50 |
| ROBERT BRIDGES<br>3 GRINDSTONE CT<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1714267 | X | X | X | 676 |
| ROBERT BRINSON<br>1040 PECAN GROVE BLVD<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1758356 | X | X | X | 981 |
| ROBERT BRINSON<br>1040 PECAN GROVE BLVD<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1814130 | X | X | X | 426 |
| ROBERT BRISCOE<br>3 BRENDA ST<br>NORTON, MA 02766 | prior to<br>3/13/2012 | 1715039 | X | X | X | 338 |
| ROBERT BRISEBOIS<br>1328 THOUSAND ISL PKWY<br>MALLORYTOWN, ON K0E 1R0 | prior to<br>3/13/2012 | 1393922 | X | X | X | 338 |
| ROBERT BRISEBOIS<br>460 TOUZIN<br>DORVAL, QC H9S2N2 | prior to<br>3/13/2012 | 1759385 | X | X | X | 556 |
| ROBERT BROCHU<br>725 GRATTAN STREET<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1759879 | X | X | X | 300 |
| ROBERT BROCKWAY<br>340 PRAIRIE DRIVE<br>CLIMAX, MI 49034 | prior to<br>3/13/2012 | 1752270 | X | X | X | 1,053 |
| ROBERT BRODFUEHRER<br>36 MOON WALK<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1797001 | X | X | X | 643 |
| ROBERT BRODIE<br>1 PALACE PIER COURT<br>TORONTO, ON M8V 3W9 | prior to<br>3/13/2012 | 1439753 | X | X | X | 239 |
| ROBERT BROOKES<br>2974 MIDIRON CT<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1796270 | X | X | X | 640 |
| ROBERT BROUGHTON<br>2275 EVERGREEN<br>DUBUQUE, IA 52001 | prior to<br>3/13/2012 | 1789415 | X | X | X | 525 |
| ROBERT BROWN<br>5321 BROWNS BEACH ROAD<br>ROCKFORD, IL 61103 | prior to<br>3/13/2012 | 1425885 | X | X | X | 50 |
| ROBERT BROWN<br>5321 BROWNS BEACH ROAD<br>ROCKFORD, IL 61103 | prior to<br>3/13/2012 | 1425885 | X | X | X | 109 |
| ROBERT BROWN<br>5848 S MAYFLOWER DRIVE<br>LORAIN, OH 44053 | prior to<br>3/13/2012 | 1750651 | X | X | X | 409 |
| ROBERT BROWN<br>60 RENFIELD ST<br>GUELPH, ON N1E 4A2 | prior to<br>3/13/2012 | 1713989 | X | X | X | 169 |
| ROBERT BROWN<br>6003 US HWY 322<br>HARTSTOWN, PA 16131 | prior to<br>3/13/2012 | 1710961 | X | X | X | 676 |
| ROBERT BROWN<br>6859 WALMORE ROAD<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1736917 | X | X | X | 10 |
| ROBERT BROYDRICK<br>72-154 PERRY STREET<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1747046 | X | X | X | 169 |
| ROBERT BROYDRICK<br>72-154 PERRY STREET<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | 1791059 | X | X | X | 179 |
| ROBERT BRUCKER JR<br>246 SHERWOOD DR N<br>NEWARK, OH 43055 | prior to<br>3/13/2012 | 1459033 | X | X | X | 676 |
| ROBERT BRUNER<br>2181 SOUTHBROOKE RD<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1434809 | X | X | X | 676 |
| ROBERT BRUNET<br>8 ST LEWIS<br>BEACONFIELD, QUEBEC H9W 4X5 | prior to<br>3/13/2012 | 1742624 | X | X | X | 458 |
| ROBERT BRUNO<br>268 FARRELL ROAD<br>WILLSBORO, NY 12996 | prior to<br>3/13/2012 | 1784203 | X | X | X | 20 |
| ROBERT BRUZZESE<br>1648 DE BEAURIVAGE<br>MONTREAL, QC H1L5V2 | prior to<br>3/13/2012 | 1718330 | X | X | X | 224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT BUCCI<br>24086 REDFISH COVE DRIVE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1390608 | X | X | X | 338 |
| ROBERT BUCK<br>236 NORTHWOOD DRIVE<br>WELLAND, ON  L3C6V3 | prior to<br>3/13/2012 | 1461277 | X | X | X | 130 |
| ROBERT BURKE<br>21 CONIFER DRIVE<br>WALPOLE, MA  02081 | prior to<br>3/13/2012 | 1359956 | X | X | X | 845 |
| ROBERT BURKHART<br>230 WEST PINEWOOD AVE<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | 1398949 | X | X | X | 578 |
| ROBERT BURNETT | prior to<br>3/13/2012 | 1459677 | X | X | X | 393 |
| ROBERT BURNETT<br>38 CRESWELL ROAD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1464337 | X | X | X | 507 |
| ROBERT BURNETTI<br>227 COON HILL RD<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1720228 | X | X | X | 338 |
| ROBERT BURNETTI<br>227 COON HILL RD<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1790596 | X | X | X | 179 |
| ROBERT BURNS<br>1079 EAST WEST LINE<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1730563 | X | X | X | 347 |
| ROBERT BURNS<br>611 1/2 JEFFERSON STREET<br>SALENEVILLE, OH  43935 | prior to<br>3/13/2012 | 1714814 | X | X | X | 1,014 |
| ROBERT BUROKER<br>350 SURBY AVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1715736 | X | X | X | 169 |
| ROBERT BURROWS<br>ONE HIAWATHA COVE TRAIL<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1393457 | X | X | X | 250 |
| ROBERT BURROWS<br>ONE HIAWATHA COVE TRAIL<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1393457 | X | X | X | 905 |
| ROBERT BURTON<br>2084 NORTH RIVER ROAD<br>ORMSTOWN, QC  J0S 1K0 | prior to<br>3/13/2012 | 1717580 | X | X | X | 338 |
| ROBERT BURTON<br>3257 ANDOVER DRIVE A<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1814945 | X | X | X | 338 |
| ROBERT BUSH<br>231 TOBY"S RD<br>HONEY HARBOUR, ON  P0E 1E0 | prior to<br>3/13/2012 | 1429165 | X | X | X | 169 |
| ROBERT BUSH<br>231 TOBY"S RD<br>HONEY HARBOUR, ON  P0E 1E0 | prior to<br>3/13/2012 | 1429165 | X | X | X | 30 |
| ROBERT BUSH<br>231 TOBYS ROAD<br>HONEY HARBOUR, ON  P0E 1E0 | prior to<br>3/13/2012 | 1429716 | X | X | X | 169 |
| ROBERT BUSH<br>424 PINE BEACH  11<br>DORVAL, QC  H9S 2W9 | prior to<br>3/13/2012 | 1575694 | X | X | X | 455 |
| ROBERT BUTLER<br>5 LAKEVIEW MEADOWS ROAD<br>KEESEVILLE, NY  12944 | prior to<br>3/13/2012 | 1719356 | X | X | X | 249 |
| ROBERT BUZZELL<br>467 SECOND STREET<br>MANISTEE, MI  49660 | prior to<br>3/13/2012 | 1730012 | X | X | X | 201 |
| ROBERT BYARSKI<br>21413 PALLISTER ST<br>ST CLAIR SHORES, MI  48080 | prior to<br>3/13/2012 | 1742932 | X | X | X | 169 |
| ROBERT BYARSKI<br>21413 PALLISTER<br>ST CLAIR SHORES, MI  48080 | prior to<br>3/13/2012 | 1359786 | X | X | X | 284 |
| ROBERT BYARSKI<br>21413 PALLISTER<br>ST CLAIR SHORES, MI  48080 | prior to<br>3/13/2012 | 1800944 | X | X | X | 79 |
| ROBERT C FOUNTAIN<br>174 LAWRENCE ST<br>WILKES BARRE, PA  18702 | prior to<br>3/13/2012 | 1456796 | X | X | X | 338 |
| ROBERT C HEILIG<br>1606 - 10 BLOORVIEW PLACE<br>TORONTO, ON  M2J0B1 | prior to<br>3/13/2012 | 1393209 | X | X | X | 676 |
| ROBERT C MAGUIRE<br>100 SILVER BEACH AVE UNIT 214<br>DAYTONA BEAACH, FL  32118 | prior to<br>3/13/2012 | 1825737 | X | X | X | 188 |
| ROBERT C MILLER<br>3217 BRUNSWICK  LANE<br>SARASOTA, FL  34239 | prior to<br>3/13/2012 | 1811106 | X | X | X | 94 |
| ROBERT CABLE<br>5174 N ALABASTER<br>HERNANDO, FL  34442 | prior to<br>3/13/2012 | 1790692 | X | X | X | 716 |

| | | | | |
|---|---|---|---|---|
| ROBERT CABRAL<br>15 WEYANOKE ST<br>BOSTON, MA 02124 | prior to<br>3/13/2012 | 1789356 | X X X | 358 |
| ROBERT CADRIN<br>1005 DE NOGENT<br>BOUCHERVILLE, QC J4B2R4 | prior to<br>3/13/2012 | 1743324 | X X X | 469 |
| ROBERT CALLENDER<br>2705 WATKINS RD<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1384548 | X X X | 676 |
| ROBERT CALLENDER<br>2705 WATKINS RD<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1721402 | X X X | 676 |
| ROBERT CAMPBELL<br>1066 E COMMUNICATIONS RD<br>BRIDGENORTH, OT K0L1H0 | prior to<br>3/13/2012 | 1715623 | X X X | 845 |
| ROBERT CAMPBELL<br>6742 ANGLING ROAD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1632276 | X X X | 371 |
| ROBERT CANALE<br>24 TWO PONDS ROAD<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1745770 | X X X | 908 |
| ROBERT CANON<br>199 NORTHAMPTON STREET<br>EASTHAMPTON, MA 01027 | prior to<br>3/13/2012 | 1394672 | X X X | 109 |
| ROBERT CANUEL<br>15 BROOK ROAD<br>SWANSEA, MA 02777 | prior to<br>3/13/2012 | 1438184 | X X X | 1,599 |
| ROBERT CANUEL<br>15 BROOK ROAD<br>SWANSEA, MA 02777 | prior to<br>3/13/2012 | 1809474 | X X X | 376 |
| ROBERT CAPP<br>206 NW 7TH PL<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1741012 | X X X | 153 |
| ROBERT CARDOSI<br>10 WHIPPOORWILL DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1715712 | X X X | 169 |
| ROBERT CARLTON<br>149 LORIAN DR<br>NORTH SYRACUSE, NY 13212 | prior to<br>3/13/2012 | 1395629 | X X X | 581 |
| ROBERT CARPENTER<br>21 LAFAYETTE STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1810711 | X X X | 474 |
| ROBERT CARPENTER<br>21 LAFAYETTE STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1825357 | X X X | 158 |
| ROBERT CARROLL<br>27 MAIN ST<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1722826 | X X X | 180 |
| ROBERT CARROLL<br>27 MAIN ST<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1737165 | X X X | 74 |
| ROBERT CARSON<br>28 ATLEE AVE<br>TORONTO, ON M1N3X1 | prior to<br>3/13/2012 | 1352118 | X X X | 1,014 |
| ROBERT CARSON<br>28 ATLEE AVE<br>TORONTO, ON M1N3X1 | prior to<br>3/13/2012 | 1392064 | X X X | 1,352 |
| ROBERT CARTER<br>7125 FRUITVILLE RD SITE 1503<br>SARASOTA, FL 34240 | prior to<br>3/13/2012 | 1345461 | X X X | 338 |
| ROBERT CASPAR<br>3493 YORK ST<br>MUNHALL, PA 15120 | prior to<br>3/13/2012 | 1457476 | X X X | 438 |
| ROBERT CASSIDY<br>85600 NORTH BAY ROAD<br>SCIO, OH 43988 | prior to<br>3/13/2012 | 1762781 | X X X | 1,012 |
| ROBERT CATHERWOOD<br>1458 DURFORD/CELLHIEGHT RD<br>RR3 SCOTTLAND, ON 10NOE1RO | prior to<br>3/13/2012 | 1719648 | X X X | 581 |
| ROBERT CATLIN<br>4 JUNIPER LANE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1814550 | X X X | 188 |
| ROBERT CAUDLE<br>50 DUNCAN AVE<br>BRANTFORD, ON N3T0C4 | prior to<br>3/13/2012 | 1708134 | X X X | 500 |
| ROBERT CAVALIERI<br>145 BRIDGEPORT CRES<br>ANCASTER, ON L9K1M1 | prior to<br>3/13/2012 | 1741325 | X X X | 507 |
| ROBERT CAVANAUGH<br>1233 PINE VALLEY ROAD<br>NORTH MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1796314 | X X X | 441 |
| ROBERT CAVANAUGH<br>16 CAITLIN WAY<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1787060 | X X X | 304 |
| ROBERT CAVANAUGH<br>16 CAITLIN WAY<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1463514 | X X X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT CAVANAUGH<br>16 CAITLIN WAY<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | | 1787060 | X | X | X | 233 |
| ROBERT CAVANAUGH<br>16 CAITLIN WAY<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | | 1815903 | X | X | X | 50 |
| ROBERT CAVANAUGH<br>16 CAITLIN WAY<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | | 1815908 | X | X | X | 50 |
| ROBERT CAVANAUGH<br>16 CAITLIN WAY<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | | 1815894 | X | X | X | 50 |
| ROBERT CAVANAUGH<br>16 CAITLIN WAY<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | | 1822146 | X | X | X | 594 |
| ROBERT CAVICCHIA<br>2530 DARWIN DR<br>COLUMBUS, OH 43235 | prior to<br>3/13/2012 | | 1799714 | X | X | X | 632 |
| ROBERT CAYO<br>4776 LANDINGWAY<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1787824 | X | X | X | 358 |
| ROBERT CEBULA<br>11445 BERTOLINI DRIVE<br>VENICE, FL 34292 | prior to<br>3/13/2012 | | 1798626 | X | X | X | 474 |
| ROBERT CELI<br>234 BRAINERD ST<br>SOUTH HADLEY, MA 01075 | prior to<br>3/13/2012 | | 1453495 | X | X | X | 676 |
| ROBERT CELI<br>234 BRAINERD ST<br>SOUTH HADLEY, MA 01075 | prior to<br>3/13/2012 | | 1739848 | X | X | X | 676 |
| ROBERT CHABOT<br>26 EDGEMERE BLVD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1354664 | X | X | X | 338 |
| ROBERT CHAMBERS<br>25161 SANDPIPER GREENS APT 302<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | | 1798776 | X | X | X | 331 |
| ROBERT CHAMNESS<br>64 TAFT DRIVE<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | | 1720568 | X | X | X | 217 |
| ROBERT CHAMNESS<br>64 TAFT DRIVE<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | | 1720568 | X | X | X | 121 |
| ROBERT CHAPUT<br>2812 ALEXANDRE DUMAS<br>MASCOUCHE, QC J7K 3X3 | prior to<br>3/13/2012 | | 1804906 | X | X | X | 812 |
| ROBERT CHARLAND<br>2861 ROUTE 374<br>ELLENBURG DEPOT, NY 12935 | prior to<br>3/13/2012 | | 1359858 | X | X | X | 676 |
| ROBERT CHASE<br>6750 WEBER RD<br>SALINE, MI 48176 | prior to<br>3/13/2012 | | 1716953 | X | X | X | 30 |
| ROBERT CHASE<br>6750 WEBER RD<br>SALINE, MI 48176 | prior to<br>3/13/2012 | | 1716953 | X | X | X | 109 |
| ROBERT CHIARELLI<br>172 PARK AVENUE<br>FREEPORT, NY 1 | prior to<br>3/13/2012 | | 1788522 | X | X | X | 270 |
| ROBERT CHISHOLM<br>5190 BINO RD<br>GREENCASTLE, PA 17225 | prior to<br>3/13/2012 | | 1435410 | X | X | X | 0 |
| ROBERT CHOMIAK<br>8814 RUTHERFORD DRIVE NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | | 1453284 | X | X | X | 338 |
| ROBERT CHOUTKA JR<br>244R BROAD STREET<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | | 1586018 | X | X | X | 329 |
| ROBERT CHOUTKA<br>244 R BROAD ST<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | | 1487253 | X | X | X | 1,098 |
| ROBERT CHRISTENSEN<br>425 ROBIN ROAD<br>WAVERLY, OH 45690 | prior to<br>3/13/2012 | | 1390513 | X | X | X | 338 |
| ROBERT CINO<br>3 BING CRST<br>STONEY CREEK, ON L8E3Z4 | prior to<br>3/13/2012 | | 1739814 | X | X | X | 752 |
| ROBERT CIOCIOLO<br>23 BUNKER HILL RD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1450241 | X | X | X | 419 |
| ROBERT CIOCIOLO<br>23 BUNKER HILL RD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1465731 | X | X | X | 507 |
| ROBERT CIOCIOLO<br>23 BUNKER HILL RD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1819772 | X | X | X | 50 |
| ROBERT CIOCIOLO<br>23 BUNKER HILL RD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1819764 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT CLARE<br>555 QUAKER ROAD<br>WELLAND, ON  L3C3H1 | prior to<br>3/13/2012 | 1756198 | X | X | X | | 191 |
| ROBERT CLARK<br>13867 STATE ROUTE 30<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1572614 | X | X | X | | 168 |
| ROBERT CLARK<br>23 NOTTINGHAM<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1716291 | X | X | X | | 676 |
| ROBERT CLARK<br>881 3RD ST S<br>NAPLES, FL  34102 | prior to<br>3/13/2012 | 1407199 | X | X | X | | 173 |
| ROBERT CLARKE<br><br>ELMEALE VILLE, CA  L0L1P0 | prior to<br>3/13/2012 | 1742443 | X | X | X | | 676 |
| ROBERT CLELAND<br>401 PIPERS LANE<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1787210 | X | X | X | | 179 |
| ROBERT CLEMENS<br>64 FRONTENAC AVENUE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1721818 | X | X | X | | 205 |
| ROBERT CLEMENS<br>64 FRONTENAC AVENUE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1721795 | X | X | X | | 880 |
| ROBERT CLOUTIER<br>4050 FEUX-FOLLETS<br>STE-ADELE, QC  J8B 3C9 | prior to<br>3/13/2012 | 1790126 | X | X | X | | 480 |
| ROBERT CLYDE<br>8950 SPRINGWOOD COURT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1718367 | X | X | X | | 1,092 |
| ROBERT COE<br>28 SCARLET LANE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1788550 | X | X | X | | 180 |
| ROBERT COHEN<br>132 DUCK COVE RD<br>NORTH KINGSTOWN, RI  02852 | prior to<br>3/13/2012 | 1688673 | X | X | X | | 132 |
| ROBERT COLE<br>173 WEST MARIGOLD STREET<br>MUNHALL, PA  15120 | prior to<br>3/13/2012 | 1790148 | X | X | X | | 660 |
| ROBERT COLEMAN<br>709-211 ST PATRICK STREET<br>TORONTO, ON  M5T 2Y9 | prior to<br>3/13/2012 | 1745077 | X | X | X | | 338 |
| ROBERT COLEY<br>71 BIRCH HILL<br>HUDSON, QC  J0P1H0 | prior to<br>3/13/2012 | 1799533 | X | X | X | | 0 |
| ROBERT COLLETTE<br>149 WORCESTER STREET<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1465299 | X | X | X | | 447 |
| ROBERT COLLINS<br>109 COBBLESTONE PLACE<br>ROCKWOOD, ON  N0B2K0 | prior to<br>3/13/2012 | 1793204 | X | X | X | | 1,074 |
| ROBERT COLLINS<br>2503 ORIOLE DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1790267 | X | X | X | | 179 |
| ROBERT COLLINS<br>43 RANGEVIEW COURT<br>HAMILTON, ON  L8W 1J5 | prior to<br>3/13/2012 | 1468175 | X | X | X | | 621 |
| ROBERT COLON<br>822 EUCLID AVE<br>TORONTO, OH  43964 | prior to<br>3/13/2012 | 1745990 | X | X | X | | 169 |
| ROBERT COLOUTTI<br>75 KILLINGTON AVE<br>RUTLAND, VT  05701 | prior to<br>3/13/2012 | 1798268 | X | X | X | | 1,030 |
| ROBERT CONCIATORI<br>2277 HEIDI AVENUE<br>BURLINGTON, ON  L7M3W3 | prior to<br>3/13/2012 | 1436582 | X | X | X | | 507- |
| ROBERT CONCIATORI<br>2277 HEIDI AVENUE<br>BURLINGTON, ON  L7M3W3 | prior to<br>3/13/2012 | 1436582 | X | X | X | | 507 |
| ROBERT CONDON<br>8644 SW REESE ST<br>RCADIA, FL  34269 | prior to<br>3/13/2012 | 1457304 | X | X | X | | 338 |
| ROBERT CONKLE<br>434 E OLIVER ST<br>MCCOMB, OH  45858 | prior to<br>3/13/2012 | 1711343 | X | X | X | | 169 |
| ROBERT CONKLE<br>434 E OLIVER ST<br>MCCOMB, OH  45858 | prior to<br>3/13/2012 | 1711321 | X | X | X | | 115 |
| ROBERT CONKLIN<br>194 CARTER CIRCLE<br>BOARDMAN, OH  44512 | prior to<br>3/13/2012 | 1755411 | X | X | X | | 125 |
| ROBERT CONKLIN<br>194 CARTER CIRCLE<br>BOARDMAN, OH  44512 | prior to<br>3/13/2012 | 1755687 | X | X | X | | 125 |
| ROBERT CONLEY<br>PO BOX 83<br>MONCLOVA, OH  435420083 | prior to<br>3/13/2012 | 1350683 | X | X | X | | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| ROBERT CONNOLLY<br>112 WOODRIDGE DRIVE<br>CRANBERRY TOWNSHIP, PA 16066 | prior to<br>3/13/2012 | | 1721230 | X | X | X | 1,014 |
| ROBERT COOK<br><br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | | 1404960 | X | X | X | 15 |
| ROBERT COOKE<br>40 STEGGALL CR<br>STITTSVILLE, ON K2S 1S4 | prior to<br>3/13/2012 | | 1805649 | X | X | X | 496 |
| ROBERT COOPER<br>PO BOX 114<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | | 1425718 | X | X | X | 344 |
| ROBERT COPELAND<br>645 E RIDGE CIRCLE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1459822 | X | X | X | 338 |
| ROBERT CORDEAU<br>1999 SOUTH MAIN ST<br>WATERBURY, CT 06706 | prior to<br>3/13/2012 | | 1388321 | X | X | X | 338 |
| ROBERT CORIROSSI<br>1811 OLD ORCHARD RD<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | | 1800779 | X | X | X | 79 |
| ROBERT CORNER<br>86 PERRY STREET<br>WOODSTOCK, ON N4S 3C5 | prior to<br>3/13/2012 | | 1788570 | X | X | X | 358 |
| ROBERT CORNEY<br>8 SILVER MAPLE CRT APT 701<br>BRAMALEA, ON L6T4N6 | prior to<br>3/13/2012 | | 1687354 | X | X | X | 50 |
| ROBERT CORNWELL<br>84 WEST CHERBOURG DR<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | | 1387134 | X | X | X | 30 |
| ROBERT CORNWELL<br>84 WEST CHERBOURG DR<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | | 1387134 | X | X | X | 115 |
| ROBERT CORYER<br>1036 HARDSCRABBLE RD<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | | 1805144 | X | X | X | 376 |
| ROBERT CORYER<br>1036 HARDSCRABLE RD<br>CADYVILLE , NY 12918 | prior to<br>3/13/2012 | | 1805136 | X | X | X | 316 |
| ROBERT COSTANTINI<br>14 SARAH COURT<br>ST CATHARINES, ON L2S 3R6 | prior to<br>3/13/2012 | | 1716089 | X | X | X | 160 |
| ROBERT COSTANTINI<br>14 SARAH COURT<br>ST CATHARINES, ON L2S 3R6 | prior to<br>3/13/2012 | | 1716089 | X | X | X | 338 |
| ROBERT COSTEY<br>440 COQUINA DR<br>ELLENTON, FL 34222 | prior to<br>3/13/2012 | | 1809264 | X | X | X | 346 |
| ROBERT COTE<br>41 RUE DE LA HERONNIERE<br>EASTMAN, QC J0E 1P0 | prior to<br>3/13/2012 | | 1812549 | X | X | X | 376 |
| ROBERT COURTEMANCHE<br>569 WINNING WAY<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | | 1388318 | X | X | X | 100 |
| ROBERT COURTEMANCHE<br>569 WINNING WAY<br>NORTH FORT MYERS, FL 33917 | prior to<br>3/13/2012 | | 1388318 | X | X | X | 438 |
| ROBERT COUSINEAU<br>50 FALES ST<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1385769 | X | X | X | 338 |
| ROBERT COX<br>21 FISHER ST<br>BALDWINVILLE, MA 01436 | prior to<br>3/13/2012 | | 1760048 | X | X | X | 369 |
| ROBERT CRAIG<br>1195 GLOVERVILLE TERR<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | | 1356448 | X | X | X | 338 |
| ROBERT CRATE<br>51 ELIZABETH ST<br>HASTINGS, ON K0L 1Y0 | prior to<br>3/13/2012 | | 1731722 | X | X | X | 1,622 |
| ROBERT CRAVEDI<br>5047 NORTH A1A CONDO 301<br>FORT PIERCE, FL 34949 | prior to<br>3/13/2012 | | 1822214 | X | X | X | 50 |
| ROBERT CRAWFORD<br><br>, | prior to<br>3/13/2012 | | 1809020 | X | X | X | 119 |
| ROBERT CRESSMAN<br>800 SHOOK CT E<br>GREENCASTLE, PA 17225 | prior to<br>3/13/2012 | | 1790694 | X | X | X | 241 |
| ROBERT CRIBBIE<br>9 PARKSIDE COURT<br>BRADFORD, ON L3Z2Z6 | prior to<br>3/13/2012 | | 1807838 | X | X | X | 316 |
| ROBERT CRIMBOLI<br>1417 HOLTZMAN STREET<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | | 1810298 | X | X | X | 316 |
| ROBERT CROMIE<br>2144 NOBLESTOWN RD<br>PITTSBURGH, PA 15205 | prior to<br>3/13/2012 | | 1792333 | X | X | X | 537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT CROSSETT<br>180 BROADLAWN DR<br>ELIZABETH, PA  15037 | prior to<br>3/13/2012 | 1745431 | X | X | X | 315 |
| ROBERT CROSSLAND<br>5528 GLASS ROAD<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1813500 | X | X | X | 496 |
| ROBERT CROUCH<br>35 PILGRIM VILLAGE RD APT 1304<br>TAUNTON, MA  02780 | prior to<br>3/13/2012 | 1753529 | X | X | X | 147 |
| ROBERT CROUCH<br>35 PILGRIM VILLAGE RD APT 1304<br>TAUNTON, MA  02780 | prior to<br>3/13/2012 | 1753537 | X | X | X | 490 |
| ROBERT CROW<br>1903 AMERICAN WAY<br>HERMITAGE, PA  16148 | prior to<br>3/13/2012 | 1787367 | X | X | X | 358 |
| ROBERT CROWLEY<br>52 CLAUDE-VIVIER<br>VERDUN, QC  H3E 0A3 | prior to<br>3/13/2012 | 1793114 | X | X | X | 358 |
| ROBERT CROZIER<br>2445 SANDTRAP COURT<br>CLAREMONT, ON  L1Y 1G3 | prior to<br>3/13/2012 | 1459194 | X | X | X | 676 |
| ROBERT CULLINAN<br>17 WINCHESTER AVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1797394 | X | X | X | 94 |
| ROBERT CULLINAN<br>17 WINCHSERTDR<br>AUBURN , MASS  01501 | prior to<br>3/13/2012 | 1720849 | X | X | X | 338 |
| ROBERT CUMLER<br>89 FOUR ROD ROAD<br>MANCHESTER, ME  04864 | prior to<br>3/13/2012 | 1712257 | X | X | X | 180 |
| ROBERT CUNNINGHAM<br>29814 LOWELL ST<br>GIBRALTAR, MI  48173 | prior to<br>3/13/2012 | 1445010 | X | X | X | 174 |
| ROBERT CURRY<br><br>NEW CASTLE, PA  16105 | prior to<br>3/13/2012 | 1432716 | X | X | X | 338 |
| ROBERT CUSACK<br>3010 RUNYAN DR<br>LAKE ODESSA, MI  48849 | prior to<br>3/13/2012 | 1721493 | X | X | X | 676 |
| ROBERT CUSICK<br>40 VILLA GROVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1349587 | X | X | X | 278 |
| ROBERT CUSICK<br>40 VILLA GROVE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1828157 | X | X | X | 50 |
| ROBERT CUTSHALL<br>301 FRITZ KEIPER<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1426702 | X | X | X | 284 |
| ROBERT CUTSHALL<br>301 FRITZ KEIPER<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1714675 | X | X | X | 1,352 |
| ROBERT CUTSHALL<br>301 FRITZ KEIPER<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | 1465509 | X | X | X | 1,298 |
| ROBERT D MURCH<br>1876 SUNSET LANE<br>ST CATHARINES, ON  L2R6P9 | prior to<br>3/13/2012 | 1392993 | X | X | X | 1,014 |
| ROBERT D PALLANTE<br>3990 GARNETWOOD CHASE<br>MISSISSAUGA, ON  L4W2G8 | prior to<br>3/13/2012 | 1427486 | X | X | X | 0 |
| ROBERT D RUMSEY<br>115 CHERYL ANN DRIVE<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1736927 | X | X | X | 741 |
| ROBERT D SHAKESPEARE<br>103 ALIICE STREET<br>GUELPH, ON  N1E2Z7 | prior to<br>3/13/2012 | 1457012 | X | X | X | 169 |
| ROBERT D SWEATLAND<br>PO BOX 156<br>SOUTHWICK, MA  01077 | prior to<br>3/13/2012 | 1793275 | X | X | X | 358 |
| ROBERT D SWEATLAND<br>PO BOX 156<br>SOUTHWICK, MA  01077 | prior to<br>3/13/2012 | 1816107 | X | X | X | 50 |
| ROBERT DACHILLE<br>69 OLD POST RD<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1393648 | X | X | X | 676 |
| ROBERT DACHILLE<br>69 OLD POST RD<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1713145 | X | X | X | 970 |
| ROBERT DACHILLE<br>69 OLD POST RD<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1821619 | X | X | X | 50 |
| ROBERT DAGOSTINO<br>6089 REGER DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1763635 | X | X | X | 182 |
| ROBERT DAIGNEAULT<br>, | prior to<br>3/13/2012 | 1392604 | X | X | X | 638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT DANDROW<br>11 TRAFALGAR DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1800067 | X | X | X | 970 |
| ROBERT DAOUST<br>107 CARON<br>STE-ANNE-DE-BELLEVUE, QC  H9X 4A1 | prior to<br>3/13/2012 | 1457266 | X | X | X | 100 |
| ROBERT DAVIS<br>27 REGENTVIEW DRIVE<br>BRAMPTON, ON  L6Z3G8 | prior to<br>3/13/2012 | 1586174 | X | X | X | 267 |
| ROBERT DAVISON<br>9 ALDERWAY AVE<br>BRAMPTON, ON  L6Y 2B5 | prior to<br>3/13/2012 | 1719130 | X | X | X | 1,352 |
| ROBERT DAVISON<br>9 ALDERWAY AVE<br>BRAMPTON, ON  L6Y 2B5 | prior to<br>3/13/2012 | 1828080 | X | X | X | 50 |
| ROBERT DAVISON<br>9 ALDERWAY AVE<br>BRAMPTON, ON  L6Y 2B5 | prior to<br>3/13/2012 | 1828068 | X | X | X | 50 |
| ROBERT DAWE<br>12 WAGONERS TRAIL<br>GUELPH, ON  N1G 3M9 | prior to<br>3/13/2012 | 1642494 | X | X | X | 1,016 |
| ROBERT DE JONG<br>31 FRANKFORD RD<br>STIRLING, ON  K0K 3E0 | prior to<br>3/13/2012 | 1624693 | X | X | X | 425 |
| ROBERT DE MARS<br>20 FEDERAL ST<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1712963 | X | X | X | 676 |
| ROBERT DEBOER<br>17634 CYPRESS PT RD<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1716182 | X | X | X | 507 |
| ROBERT DECKER<br>1285 GLOAMING CRT<br>OAKVILLE, ON  L6H2M4 | prior to<br>3/13/2012 | 1792236 | X | X | X | 179 |
| ROBERT DECKER<br>1285 GLOAMING CRT<br>OAKVILLE, ON  L6H2M4 | prior to<br>3/13/2012 | 1792225 | X | X | X | 179 |
| ROBERT DECKER<br>235 SOUTH LANE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1442698 | X | X | X | 1,083 |
| ROBERT DEFAYETTE<br>,<br>. | prior to<br>3/13/2012 | 1398117 | X | X | X | 20 |
| ROBERT DEGANIS<br>47 ARTHUR RD<br>HEIDELBERG, ON  N0B2M1 | prior to<br>3/13/2012 | 1790655 | X | X | X | 716 |
| ROBERT DEGANIS<br>47 ARTHUR ROAD<br>HEIDELBERG, ON  N0B 2M1 | prior to<br>3/13/2012 | 1808501 | X | X | X | 474 |
| ROBERT DEGANIS<br>47 ARTHUR ROAD<br>HEIDELBERG, ON  N0B1Y0 | prior to<br>3/13/2012 | 1746628 | X | X | X | 150 |
| ROBERT DEGANIS<br>47 ARTHUR ROAD<br>HEIDELBERG, ON  N0B1Y0 | prior to<br>3/13/2012 | 1828731 | X | X | X | 50 |
| ROBERT DEGANIS<br>47 ARTHUR ROAD<br>HEIDELBERG, ON  N0B2M1 | prior to<br>3/13/2012 | 1828755 | X | X | X | 50 |
| ROBERT DEGANIS<br>47 ARTHUR ROAD<br>HEIDELBERG, ON  N0B2M1 | prior to<br>3/13/2012 | 1828741 | X | X | X | 50 |
| ROBERT DEGANIS<br>47 ARTHUR ROAD<br>HEIDELBERG, ON  N0B2M1 | prior to<br>3/13/2012 | 1828747 | X | X | X | 50 |
| ROBERT DEGANIS<br>47 ARTHUR STREET<br>HEIDELBERG, ON  N0B1Y0 | prior to<br>3/13/2012 | 1356037 | X | X | X | 218 |
| ROBERT DEGANIS<br>47 ARTHUR STREET<br>HEIDELBERG, ON  N0B1Y0 | prior to<br>3/13/2012 | 1390903 | X | X | X | 338 |
| ROBERT DEGANIS<br>47 ARTHUR STREET<br>HEIDELBERG, ON  N0B1Y0 | prior to<br>3/13/2012 | 1715161 | X | X | X | 676 |
| ROBERT DEGANIS<br>47 ARTHUR STREET<br>HEIDELBERG, ON  N0B1Y0 | prior to<br>3/13/2012 | 1721647 | X | X | X | 601 |
| ROBERT DEGANIS<br>47 ARTHUR STREET<br>HEIDELBERG, ON  N0B1Y0 | prior to<br>3/13/2012 | 1719497 | X | X | X | 676 |
| ROBERT DEGANIS<br>47 Arthur Street<br>Heidelberg, ON  N0B1Y0 | prior to<br>3/13/2012 | 1356037 | X | X | X | 25 |
| ROBERT DEGIOVINE<br>1070 ACADEMY DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1465804 | X | X | X | 607 |
| ROBERT DEJOHN JR<br>161 MYRTLE GRANDE DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1763988 | X | X | X | 130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT DEJOHN JR<br>161 MYRTLE GRANDE DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1763979 | X | X | X | 109 |
| ROBERT DEL VILLAR<br>211 LEXINGTON ROAD<br>OAKVILLE, ON L6H 6L6 | prior to<br>3/13/2012 | | 1438731 | X | X | X | 117 |
| ROBERT DEL VILLAR<br>211 LEXINGTON ROAD<br>OAKVILLE, ON L6H 6L6 | prior to<br>3/13/2012 | | 1438714 | X | X | X | 276 |
| ROBERT DELAHUNT<br>47 AMBERLAKES DR<br>STITTSVILLE, ONTARIO K2S 2A2 | prior to<br>3/13/2012 | | 1461780 | X | X | X | 507 |
| ROBERT DELESE<br>1125 CHESTNUT STREET<br>FREELAND, PA 18224 | prior to<br>3/13/2012 | | 1429348 | X | X | X | 845 |
| ROBERT DELF<br>7073 HAZELWOOD<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | | 1357169 | X | X | X | 676 |
| ROBERT DEMAREST<br>2211 RICHLAND AVENUE<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | | 1796771 | X | X | X | 198 |
| ROBERT DEMAREST<br>2211 RICHLAND AVENUE<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | | 1796774 | X | X | X | 198 |
| ROBERT DEMETER<br>70 CADDY RD<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | | 1464978 | X | X | X | 338 |
| ROBERT DENNEHY<br>13 PRENTISS PLACE<br>MEDFIELD, MA 02052 | prior to<br>3/13/2012 | | 1722878 | X | X | X | 20 |
| ROBERT DENNEHY<br>258MAIN STREET<br>MEDFIELD, MA 02052 | prior to<br>3/13/2012 | | 1722878 | X | X | X | 550 |
| ROBERT DEOM<br>BOX 715<br>KAHNAWAKE, QC J0L 1B0 | prior to<br>3/13/2012 | | 1660333 | X | X | X | 281 |
| ROBERT DEPALERMO<br>68 INGHAM HILL RD<br>OLD SAYBROOK, CT 06475 | prior to<br>3/13/2012 | | 1789224 | X | X | X | 716 |
| ROBERT DEROY<br>92 MERLOT WAY<br>TOLLAND, CT 06084 | prior to<br>3/13/2012 | | 1759159 | X | X | X | 65- |
| ROBERT DEROY<br>92 MERLOT WAY<br>TOLLAND, CT 06084 | prior to<br>3/13/2012 | | 1759159 | X | X | X | 411 |
| ROBERT DESILETS<br>130 CEDAR STREET<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | | 1809867 | X | X | X | 368 |
| ROBERT DESIMONE<br>129 TOBACCO FARM RD<br>FEEDING HILLS, MA 01030 | prior to<br>3/13/2012 | | 1711634 | X | X | X | 845 |
| ROBERT DESROSIERS<br>1256 PLACE DE LA COMMUNE<br>BOISBRIAND, QC J7G2Y4 | prior to<br>3/13/2012 | | 1461327 | X | X | X | 229 |
| ROBERT DETTORRE<br>1664 LOUISE DUROCHER<br>LAVAL, QC H7M4B3 | prior to<br>3/13/2012 | | 1794382 | X | X | X | 385 |
| ROBERT DEUTSCH<br>3076 HEMLOCK FARMS<br>HAWLEY, PA 18428 | prior to<br>3/13/2012 | | 1787038 | X | X | X | 131 |
| ROBERT DEUTSCH<br>3076 HEMLOCK FARMS<br>HAWLEY, PA 18428 | prior to<br>3/13/2012 | | 1787038 | X | X | X | 48 |
| ROBERT DEUTSCH<br>3076 HEMLOCK FARMS<br>HAWLEY, PA 18428 | prior to<br>3/13/2012 | | 1359404 | X | X | X | 169 |
| ROBERT DEWAELE<br>25516 SANTOSE<br>HARRISON TOWNSHIP, MI 48045 | prior to<br>3/13/2012 | | 1432094 | X | X | X | 338 |
| ROBERT DEWALT<br>3073 MASTERS HILL RD<br>FOGELSVILLE, PA 18051 | prior to<br>3/13/2012 | | 1741598 | X | X | X | 378 |
| ROBERT DEWAR<br>7 WESTWYND COURT<br>TORONTO, ON M9R 2M1 | prior to<br>3/13/2012 | | 1714595 | X | X | X | 169 |
| ROBERT DEWICK<br>4909 PINELEDGE DR WEST<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | | 1803467 | X | X | X | 692 |
| ROBERT DI VENERE<br>769 MADEL<br>GREENFIELD PARK, QC J4V 3E5 | prior to<br>3/13/2012 | | 1679473 | X | X | X | 47 |
| ROBERT DI VENERE<br>769 MADEN<br>GREENFIELD PARK, QC J4V 3E5 | prior to<br>3/13/2012 | | 1679473 | X | X | X | 0 |
| ROBERT DICELLO<br>3841 JOHANNESBERG RD<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | | 1814506 | X | X | X | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT DICELLO<br>3841 JOHANNESBERG RD<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | | 1800489 | X | X | X | 376 |
| ROBERT DICHRISTOPHER<br>2361 RAMSGATE DR<br>HENDERSON, NV 89074 | prior to<br>3/13/2012 | | 1719222 | X | X | X | 440 |
| ROBERT DICKINSON<br>11 HERESFORD LANE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | | 1751540 | X | X | X | 109 |
| ROBERT DIGIOVANNI<br>4821 BLACKWALNUT RD<br>BYRON, IL 61010 | prior to<br>3/13/2012 | | 1828392 | X | X | X | 50 |
| ROBERT DIGIOVANNI<br>4821 BLACKWALNUT RD<br>BYRON, IL 61010 | prior to<br>3/13/2012 | | 1828380 | X | X | X | 50 |
| ROBERT DILL<br>PO BOX 566<br>DIVERNON, IL 62530 | prior to<br>3/13/2012 | | 1454901 | X | X | X | 220 |
| ROBERT DILLER<br>143 HILLVIEW MANOR ROAD<br>LEECHBURG, PA 15656 | prior to<br>3/13/2012 | | 1797256 | X | X | X | 474 |
| ROBERT DOBEK<br>125 FERNWOOD DRIVE<br>EAST LONGMEADOW, MA 0028 | prior to<br>3/13/2012 | | 1825916 | X | X | X | 316 |
| ROBERT DOERR<br>PO 2044<br>KALAMAZOO, MI 49003 | prior to<br>3/13/2012 | | 1823088 | X | X | X | 316 |
| ROBERT DOLL<br><br>, | prior to<br>3/13/2012 | | 1350644 | X | X | X | 169 |
| ROBERT DOLL<br><br>, | prior to<br>3/13/2012 | | 1793105 | X | X | X | 716 |
| ROBERT DOLL<br>PO BOX 413<br>LAKE LUCERNE, NY 12846 | prior to<br>3/13/2012 | | 1354494 | X | X | X | 507 |
| ROBERT DOLL<br>PO BOX 413<br>LAKE LUCERNE, NY 12846 | prior to<br>3/13/2012 | | 1714922 | X | X | X | 169 |
| ROBERT DOMINGUEZ<br>1342 95TH ST<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1464984 | X | X | X | 507 |
| ROBERT DOMMER<br>8520 ROLL ROAD<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | | 1547274 | X | X | X | 287 |
| ROBERT DONAHUE<br>160 PERRY STREET<br>Douglas, MA 01516 | prior to<br>3/13/2012 | | 1764450 | X | X | X | 60 |
| ROBERT DONLAN<br>1354 STONY BROOK LANE<br>MOUNTAINSIDE, NJ 07092 | prior to<br>3/13/2012 | | 1356470 | X | X | X | 338 |
| ROBERT DORCY<br>316 DANBURY LANE<br>METAMORA, IL 61548 | prior to<br>3/13/2012 | | 1797883 | X | X | X | 158 |
| ROBERT DORNBOS<br>102 S MAIN<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | | 1802147 | X | X | X | 94 |
| ROBERT DOUCETTE<br>181 DIXON DR<br>MILTON, ON L9T 5R8 | prior to<br>3/13/2012 | | 1813742 | X | X | X | 576 |
| ROBERT DOUGLAS<br>24 BROAD LANE<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | | 1411564 | X | X | X | 346 |
| ROBERT DOUGLAS<br>24 BROAD LANE<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | | 1411544 | X | X | X | 1,037 |
| ROBERT DOWNEY<br>5810 BAMBI DRIVE<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | | 1724758 | X | X | X | 1,172 |
| ROBERT DOYLE MCNEIL JR<br>423 ANDROS AVE<br>VENICE, FL 34285 | prior to<br>3/13/2012 | | 1712859 | X | X | X | 284 |
| ROBERT DOYLE<br>5829 BROWNS LAKE ROAD<br>JACKSON, MI 49203 | prior to<br>3/13/2012 | | 1758281 | X | X | X | 370 |
| ROBERT DOYLE<br>5829 BROWNS LAKE ROAD<br>JACKSON, MI 49203 | prior to<br>3/13/2012 | | 1779873 | X | X | X | 447 |
| ROBERT DUBE<br>14 BACON ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1717806 | X | X | X | 388 |
| ROBERT DUBE<br>14 BACON ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1790524 | X | X | X | 428 |
| ROBERT DUBOIS<br>2045 AVE BEDARD<br>ST-LAZARE, QC J7T2E5 | prior to<br>3/13/2012 | | 1690993 | X | X | X | 1,076 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT DUCHARME<br>553 PORTSIDE DR<br>VENICE , FL 34287-6512 | prior to<br>3/13/2012 | 1457227 | X | X | X | | 169 |
| ROBERT DUCK<br>147 WOODLAND TRAIL<br>PORT SEVERN, ON L0K1S0 | prior to<br>3/13/2012 | 1427852 | X | X | X | | 785 |
| ROBERT DUHAMEL<br>6 COVEY DRIVE<br>SWANTON, VT 05488 | prior to<br>3/13/2012 | 1539333 | X | X | X | | 168 |
| ROBERT DUMAS<br>11031 BLUEBIRD DRIVE<br>DADE CITY, FL 33525 | prior to<br>3/13/2012 | 1459560 | X | X | X | | 338 |
| ROBERT DUNN<br><br>WESTHAMPTON, MA 01027 | prior to<br>3/13/2012 | 1393015 | X | X | X | | 229 |
| ROBERT DUNN<br>10-1144 CORONATION DR<br>LONDON, ON N6G 5S1 | prior to<br>3/13/2012 | 1462990 | X | X | X | | 100 |
| ROBERT DUNN<br>10-1144 CORONATION DRIVE<br>LONDON, ON N6G 5S1 | prior to<br>3/13/2012 | 1462990 | X | X | X | | 507 |
| ROBERT DUNN<br>37 BURT RD<br>WESTHAMPTON, MA 01027 | prior to<br>3/13/2012 | 1828639 | X | X | X | | 50 |
| ROBERT DUNSMORE<br>552 CONVERSE BAY RD<br>CHARLOTTE, VT 05445 | prior to<br>3/13/2012 | 1771973 | X | X | X | | 100 |
| ROBERT DUNSMORE<br>552 CONVERSE BAY RD<br>CHARLOTTE, VT 05445 | prior to<br>3/13/2012 | 1771973 | X | X | X | | 563 |
| ROBERT DURAND<br>2120 NE 15TH LANE<br>CAPE CORAL, FL 43909 | prior to<br>3/13/2012 | 1720656 | X | X | X | | 438 |
| ROBERT DURGAN<br>28 DURGAN RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1799727 | X | X | X | | 1,128 |
| ROBERT DYMOND<br>21A OLD CORINTH RD EXT<br>HADLEY, NY 12835 | prior to<br>3/13/2012 | 1487674 | X | X | X | | 50 |
| ROBERT DYMOND<br>21A OLD CORINTH RD EXT<br>HADLEY, NY 12835 | prior to<br>3/13/2012 | 1487674 | X | X | X | | 368 |
| ROBERT DYMOND<br>21A OLD CORINTH RD EXT<br>HADLEY, NY 12835 | prior to<br>3/13/2012 | 1748210 | X | X | X | | 565 |
| ROBERT DZIENGIELEWSKI | prior to<br>3/13/2012 | 1682853 | X | X | X | | 141 |
| ROBERT E AYERS<br>PO BOX 47<br>CANTON, MO 63435 | prior to<br>3/13/2012 | 1348080 | X | X | X | | 676 |
| ROBERT E AYERS<br>PO BOX 47<br>CANTON, MO 63435 | prior to<br>3/13/2012 | 1348051 | X | X | X | | 1,014 |
| ROBERT E AYERS<br>PO BOX 47<br>CANTON, MO 63435 | prior to<br>3/13/2012 | 1348077 | X | X | X | | 1,014 |
| ROBERT E AYERS<br>PO BOX 47<br>CANTON, MO 63435 | prior to<br>3/13/2012 | 1348066 | X | X | X | | 1,014 |
| ROBERT E AYERS<br>PO BOX 47<br>CANTON, MO 63435 | prior to<br>3/13/2012 | 1348058 | X | X | X | | 1,014 |
| ROBERT E BOUSQUET<br>4413 SEDBERRY AVE<br>NORTH PORT, FL 34288 | prior to<br>3/13/2012 | 1806618 | X | X | X | | 376 |
| ROBERT E BROWN<br>116 W FAIRMONT AVE<br>NEW CASTLE, PA 16105 | prior to<br>3/13/2012 | 1761519 | X | X | X | | 375 |
| ROBERT E GOODELL JR<br>135 PINE STREET<br>SWANZEY, NH 03446 | prior to<br>3/13/2012 | 1454133 | X | X | X | | 338 |
| ROBERT E TESSIER<br>20 OAK HILL AVE<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | 1351703 | X | X | X | | 338 |
| ROBERT E TRIMBLE JR<br>1316 RICHMOND RD<br>EASTON, PA 18040 | prior to<br>3/13/2012 | 1816338 | X | X | X | | 50 |
| ROBERT EADIE<br>4219 DUNVEGAN ROAD<br>BURLINGTON, ON L7L1P9 | prior to<br>3/13/2012 | 1806189 | X | X | X | | 662 |
| ROBERT ECHOLS JR<br>346 TOD LANE<br>YOUNGSTOWN, OHIO 44504 | prior to<br>3/13/2012 | 1435976 | X | X | X | | 30 |
| ROBERT ECKENROTH<br>1039 E HIGHLAND DR<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1436362 | X | X | X | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT EDGERLY<br>8702 TH ST<br>KALAMAZOO, MA  49009 | prior to<br>3/13/2012 | | 1430825 | X | X | X | 169 |
| ROBERT EDISON<br>5944 EAST H<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | | 1802386 | X | X | X | 436 |
| ROBERT EGAN<br>19 HAMILTON AVE<br>AUBURN, NY  13021 | prior to<br>3/13/2012 | | 1812951 | X | X | X | 79 |
| ROBERT EISA<br>4188 WHEELWRIGHT CRES<br>MISSISSAUGA, ON  L5L2X6 | prior to<br>3/13/2012 | | 1388836 | X | X | X | 169 |
| ROBERT EISA<br>4188 WHEELWRIGHT CRES<br>MISSISSAUGA, ON  L5L2X6 | prior to<br>3/13/2012 | | 1388836 | X | X | X | 50 |
| ROBERT EISA<br>4188 WHEELWRIGHT CRES<br>MISSISSAUGA, ON  L5L2X6 | prior to<br>3/13/2012 | | 1388836 | X | X | X | 50 |
| ROBERT ELDREDGE<br>2349 STATE ROUTE 8<br>LAKE PLEASANT, NY  12108 | prior to<br>3/13/2012 | | 1779575 | X | X | X | 362 |
| ROBERT ELHEN<br>1305 INDUSTRIELLE<br>LA PRAIRIE, QC  J5R 2E4 | prior to<br>3/13/2012 | | 1791452 | X | X | X | 358 |
| ROBERT ELIA<br>7402 WESTFIELD DRIVE<br>NIAGARA FALLS, ON  L2J 3V8 | prior to<br>3/13/2012 | | 1811472 | X | X | X | 188 |
| ROBERT ELLIOTT<br>3 DAMATTA DR<br>BRAMPTON, ON  L6X0N5 | prior to<br>3/13/2012 | | 1825334 | X | X | X | 810 |
| ROBERT ELMSLIE<br>108 PARKINSON DRIVE<br>ROCKWOOD, ON  N0B2K0 | prior to<br>3/13/2012 | | 1426910 | X | X | X | 507 |
| ROBERT EMERY<br>379 BRIDLE PATH<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1393033 | X | X | X | 676 |
| ROBERT EMOND<br>1515 18E AVENUE<br>MONTREAL, QC  H1B 3J4 | prior to<br>3/13/2012 | | 1806805 | X | X | X | 218 |
| ROBERT ESTES<br>160 MEADOWSTREAM DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | | 1780955 | X | X | X | 157 |
| ROBERT ETHIER<br>1333 LAKE SHORE RD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | | 1829257 | X | X | X | 50 |
| ROBERT ETHIER<br>1333 LAKE SHORE ROAD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | | 1352189 | X | X | X | 250 |
| ROBERT ETHIER<br>1333 LAKESHORE RD<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | | 1809575 | X | X | X | 316 |
| ROBERT EVANS<br>4811 NATIONAL DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1391820 | X | X | X | 338 |
| ROBERT F COURTEMANCHE<br>155 AURORA ST<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | | 1707089 | X | X | X | 451 |
| ROBERT F LEFEVRE<br>808 LALTON DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1742384 | X | X | X | 363 |
| ROBERT F OKEEFE JR<br>265 BECHAN RD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | | 1742607 | X | X | X | 676 |
| ROBERT FALCONER<br>83 BEACON COURT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1715163 | X | X | X | 338 |
| ROBERT FALLS<br>10870 HWY 25<br>MILTON, ON  L9T2X7 | prior to<br>3/13/2012 | | 1761118 | X | X | X | 252 |
| ROBERT FARQUHARSON<br>16 BEAVER CREEK DR<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | | 1784161 | X | X | X | 555 |
| ROBERT FARQUHARSON<br>16 BEAVER CREEKDR<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | | 1784161 | X | X | X | 100 |
| ROBERT FARRELL<br>349 FORDHAM ST<br>SEBASTIAN, FL  32958 | prior to<br>3/13/2012 | | 1797664 | X | X | X | 180 |
| ROBERT FARROW<br>4929 COLERIDGE ST<br>PITTSBURGH, PA  15201 | prior to<br>3/13/2012 | | 1725089 | X | X | X | 239 |
| ROBERT FAVRETTI<br>106 AUDUBON<br>DOLLARD-DES-ORMEAUX, QC  H9B 3E9 | prior to<br>3/13/2012 | | 1806879 | X | X | X | 376 |
| ROBERT FAY<br>7 WAMSUTTA AVENUE<br>WORCESTER, MA  01602-3207 | prior to<br>3/13/2012 | | 1354898 | X | X | X | 109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT FEE<br>410 LAUREL VALLEY DRIVE<br>SHALLOTTE, NC 28470 | prior to<br>3/13/2012 | 1718975 | X | X | X | 338 |
| ROBERT FEELEY<br>36 SOUTH STREET<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1458675 | X | X | X | 115 |
| ROBERT FEKKES<br>2850 GULF SHOR BLVD N 109<br>NAPLES, FL 34103 | prior to<br>3/13/2012 | 1810553 | X | X | X | 403 |
| ROBERT FELDMAN<br>333 BRANTWOOD ROAD<br>AMHERST, NY 14226-4307 | prior to<br>3/13/2012 | 1785317 | X | X | X | 0 |
| ROBERT FENOS<br>716 NAUTALEX COURT<br>MISSISSAUGA, ON L5H 1A7 | prior to<br>3/13/2012 | 1725963 | X | X | X | 862 |
| ROBERT FERENBACH<br>410 SOMMERSET DRIVE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1433104 | X | X | X | 338 |
| ROBERT FERGUSON<br>5824 NAVAHO CT<br>ZEPHYRHILLS, FLORIDA 33542 | prior to<br>3/13/2012 | 1796127 | X | X | X | 396 |
| ROBERT FERRIS<br>86 NOAKE CRESCENT<br>AJAX, ON L1T3L7 | prior to<br>3/13/2012 | 1727924 | X | X | X | 510 |
| ROBERT FETTEROLF<br>1738 BROOKSHIRE RUN<br>POINT OF ROCKS, MD 21777 | prior to<br>3/13/2012 | 1433591 | X | X | X | 0 |
| ROBERT FEWLESS<br>4436 HIDDEN LAKE CT<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1818126 | X | X | X | 50 |
| ROBERT FILE<br>17550 FOX ST<br>VANDALIA, MI 49095 | prior to<br>3/13/2012 | 1808910 | X | X | X | 169 |
| ROBERT FILE<br>17550 FOX ST<br>VANDALIA, MI 49095 | prior to<br>3/13/2012 | 1806623 | X | X | X | 338 |
| ROBERT FINK<br>8421 BUFFALO AVE<br>NIAGRA FALLS , NY 14304 | prior to<br>3/13/2012 | 1409957 | X | X | X | 0 |
| ROBERT FITZGERALD<br>45 WALNUT TERRACE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1459731 | X | X | X | 676 |
| ROBERT FITZSIMMONS<br>19 BALSAM CRESCENT<br>CAPREOL, ON P0M1H0 | prior to<br>3/13/2012 | 1660913 | X | X | X | 225 |
| ROBERT FITZSIMMONS<br>19 BALSAM CRESCENT<br>CAPREOL, ON P0M1H0 | prior to<br>3/13/2012 | 1787101 | X | X | X | 1,074 |
| ROBERT FITZSIMMONS<br>19 BALSAM CRESCENT<br>CAPREOL, ON P0M1H0 | prior to<br>3/13/2012 | 1787589 | X | X | X | 716 |
| ROBERT FITZSIMMONS<br>19 BALSAM CRESCENT<br>CAPREOL, ON P0M1H0 | prior to<br>3/13/2012 | 1787025 | X | X | X | 1,074 |
| ROBERT FLEMING<br>1800 DE GROSBOIS<br>ST-BRUNO, QC J3V4N2 | prior to<br>3/13/2012 | 1785426 | X | X | X | 179 |
| ROBERT FLICK<br>106 YEAGER DRIVE<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1453394 | X | X | X | 676 |
| ROBERT FLOHR<br>460 LEPAGALE<br>DORVAL, QC H9S3G2 | prior to<br>3/13/2012 | 1357666 | X | X | X | 169 |
| ROBERT FLORIS<br>651 FENNELL AVE EAST<br>HAMILTON, ON L8V 1T9 | prior to<br>3/13/2012 | 1750026 | X | X | X | 100- |
| ROBERT FLOSS<br>6647 SALT RD<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1725631 | X | X | X | 721 |
| ROBERT FLYNN<br>1 CUTTING AVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1700533 | X | X | X | 87 |
| ROBERT FLYNN<br>130 CHARLTON ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1490713 | X | X | X | 236 |
| ROBERT FLYNN<br>40 LOGO CT<br>FORT MYERS, FL 33912 | prior to<br>3/13/2012 | 1590213 | X | X | X | 297 |
| ROBERT FONG<br>10 GIBBS VALLEY PATH<br>FRAMINGHAM, MA 01701 | prior to<br>3/13/2012 | 1583695 | X | X | X | 151 |
| ROBERT FORD<br>18 BROOKE AVE<br>COLLINGWOOD, ON L9Y5L2 | prior to<br>3/13/2012 | 1454245 | X | X | X | 329- |
| ROBERT FORD<br>18 BROOKE AVE<br>COLLINGWOOD, ON L9Y5L2 | prior to<br>3/13/2012 | 1454245 | X | X | X | 138- |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT FORD<br>18 BROOKE AVE<br>COLLINGWOOD, ON  L9Y5L2 | prior to<br>3/13/2012 | 1454245 | X | X | X | 329 |
| ROBERT FORD<br>18 BROOKE AVE<br>COLLINGWOOD, ON  L9Y5L2 | prior to<br>3/13/2012 | 1454245 | X | X | X | 338 |
| ROBERT FORD<br>29-2655 GANANOQUE DR<br>MISSISSAUGA, ON  L5N3A6 | prior to<br>3/13/2012 | 1804598 | X | X | X | 401 |
| ROBERT FORSYTH<br>5-195 BARKER ST<br>LONDON, ON  N5Y1Y2 | prior to<br>3/13/2012 | 1347764 | X | X | X | 0 |
| ROBERT FORSYTHE<br>37 COWLING CRES<br>AJAX, ON  L1S 2Z6 | prior to<br>3/13/2012 | 1776760 | X | X | X | 623 |
| ROBERT FOSCHIO<br>46 WOODLEY RD<br>BUFFALO , NY  14215 | prior to<br>3/13/2012 | 1719039 | X | X | X | 242 |
| ROBERT FOSS<br>38 TARBELL<br>PEPPERELL, MA  01463 | prior to<br>3/13/2012 | 1799439 | X | X | X | 79 |
| ROBERT FOSTER<br>13-94 HUNTINGWOOD AVE<br>DUNDAS, ON  L9H7M9 | prior to<br>3/13/2012 | 1721519 | X | X | X | 220 |
| ROBERT FOSTER<br>34 COUNTRY CLUB DRIVE<br>HAMILTON, ON  L8K 5W2 | prior to<br>3/13/2012 | 1384122 | X | X | X | 180 |
| ROBERT FOSTER<br>34 COUNTRY CLUB DRIVE<br>HAMILTON, ON  L8K5W2 | prior to<br>3/13/2012 | 1384122 | X | X | X | 388 |
| ROBERT FOX<br>28 ANNE BONNY CIR N<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1354964 | X | X | X | 169 |
| ROBERT FOX<br>28 ANNE BONNY CIR N<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1359612 | X | X | X | 169 |
| ROBERT FOX<br>28 ANNE BONNY CIRN<br>NOKOMIS, FL  34285 | prior to<br>3/13/2012 | 1785477 | X | X | X | 716 |
| ROBERT FOX<br>28 ANNNE BONNY CIR N<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | 1452859 | X | X | X | 169 |
| ROBERT FOX<br>44 LONG BAY<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1742293 | X | X | X | 378 |
| ROBERT FOX<br>7047 CROSSCREEK DR<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1718605 | X | X | X | 175 |
| ROBERT FOX<br>9 CORAL CREEK PLACE<br>PLACIDA, FL  33946 | prior to<br>3/13/2012 | 1484275 | X | X | X | 290 |
| ROBERT FRANCIS<br>2237 BEACON DR<br>PORT CHAROLETTE, FLA  33952 | prior to<br>3/13/2012 | 1784731 | X | X | X | 199 |
| ROBERT FRANCIS<br>2237 BEACON DR<br>PORT CHAROLETTE, FLA  33952 | prior to<br>3/13/2012 | 1784731 | X | X | X | 33 |
| ROBERT FRANKS<br>420 MALONE RIDGE ROAD<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1785416 | X | X | X | 537 |
| ROBERT FRAPPIER<br>337 BOUL MAPLE GROVE<br>MAPLE GROVE, QC  J6N 1M3 | prior to<br>3/13/2012 | 1708233 | X | X | X | 100 |
| ROBERT FRASER<br>PO BOX 795<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1465813 | X | X | X | 338 |
| ROBERT FRENCH<br>174 GLENGROVE AVE WEST<br>TORONTO, ON  M4R 1P3 | prior to<br>3/13/2012 | 1458328 | X | X | X | 169 |
| ROBERT FRENCH<br>174 GLENGROVE AVE WEST<br>TORONTO, ON  M4R 1P3 | prior to<br>3/13/2012 | 1706380 | X | X | X | 200 |
| ROBERT FREY<br>3339 KINGS ROAD<br>WHITEHALL, PA  18052 | prior to<br>3/13/2012 | 1532436 | X | X | X | 955 |
| ROBERT FRONGETTA<br>24 VERNON AVE<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1723755 | X | X | X | 574 |
| ROBERT FRYDRYK<br>25 MONAT ST<br>THREE RIVERS, MA  01080 | prior to<br>3/13/2012 | 1718973 | X | X | X | 338 |
| ROBERT FUDELLA<br>400 RIVERWALK PKWY 300<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1814389 | X | X | X | 124 |
| ROBERT FULLER<br><br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1391682 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT FULLER<br>4154 PENSACOLA<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1452967 | X | X | X | | 338 |
| ROBERT FULYTAR<br>357 JACOBS RD<br>HUBBARD, OH  44425 | prior to<br>3/13/2012 | 1721155 | X | X | X | | 338 |
| ROBERT G LUNN<br>2113 FARNHAM PLACE<br>BURLINGTON, ON  L7P1W9 | prior to<br>3/13/2012 | 1809043 | X | X | X | | 376 |
| ROBERT G ROBERTSON<br>192 BRIARWOOD LOOP<br>OAK BROOK, IL  60523 | prior to<br>3/13/2012 | 1794713 | X | X | X | | 415 |
| ROBERT G STICKLAND<br>1214 MONROE BLVD<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1402504 | X | X | X | | 189 |
| ROBERT G THOMAS<br>BOX 995 15 JOHN STREET WEST<br>WATERDOWN, ON  L0R 2H0 | prior to<br>3/13/2012 | 1785800 | X | X | X | | 358 |
| ROBERT GABEL<br>6000 RENAISSANCE PL<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | 1821586 | X | X | X | | 50 |
| ROBERT GADAWSKI<br>5216 BRIDLE PATH LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1429207 | X | X | X | | 50 |
| ROBERT GADAWSKI<br>5216 BRIDLE PATH LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1429207 | X | X | X | | 284 |
| ROBERT GADAWSKI<br>5216 BRIDLE PATH LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1746156 | X | X | X | | 0 |
| ROBERT GADAWSKI<br>5216 BRIDLE PATH LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1797428 | X | X | X | | 752 |
| ROBERT GADAWSKI<br>5216 BRIDLE PATH LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1828861 | X | X | X | | 50 |
| ROBERT GAGNON<br>114 SIROCCO<br>ST JEAN SUR RICHELIEU, QC  J2W2X9 | prior to<br>3/13/2012 | 1417525 | X | X | X | | 690 |
| ROBERT GALANTER<br>5429 ALBEMARLE AVE<br>PITTSBURGH, PA  15217 | prior to<br>3/13/2012 | 1786563 | X | X | X | | 179 |
| ROBERT GALLAGHER<br>PO BOX 200<br>BARTLETT, NH  03812 | prior to<br>3/13/2012 | 1789305 | X | X | X | | 716 |
| ROBERT GALLOWAY<br>6132 HARDESTY CRES<br>MISSISSAUGA, ON  L5V1B4 | prior to<br>3/13/2012 | 1393448 | X | X | X | | 338 |
| ROBERT GAMMONS<br>297 LAKE SHORE DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1806310 | X | X | X | | 406 |
| ROBERT GAMMONS<br>297 LAKESHORE DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1386020 | X | X | X | | 338 |
| ROBERT GAMMONS<br>297 LAKESHORE DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1716157 | X | X | X | | 338 |
| ROBERT GAMMONS<br>297 LAKESHORE DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1745660 | X | X | X | | 338 |
| ROBERT GANZ<br>131 CLINTON PL #217<br>HACKENSACK, NJ  07601 | prior to<br>3/13/2012 | 1430982 | X | X | X | | 115 |
| ROBERT GARFIELD<br>4196 BLUERIDGE STREET<br>NORTH PORT , FL  34287 | prior to<br>3/13/2012 | 1452883 | X | X | X | | 169 |
| ROBERT GARFIELD<br>4196 BLUERIDGE STREET<br>NORTH PORT , FL  34287 | prior to<br>3/13/2012 | 1453091 | X | X | X | | 169 |
| ROBERT GARRELS<br>18590 ACKERMAN AVE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1357088 | X | X | X | | 169 |
| ROBERT GARRITY<br>25/99 LINWELL RD<br>STCATHARINES, ON  L2N1R6 | prior to<br>3/13/2012 | 1812897 | X | X | X | | 316 |
| ROBERT GARVIN<br>730 KITLEY LINE 3 RR2<br>JASPER, ON  K0G1G0 | prior to<br>3/13/2012 | 1787725 | X | X | X | | 179 |
| ROBERT GAUVIN<br>135 DUDLEY OXFORD RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1808639 | X | X | X | | 771 |
| ROBERT GAVITA<br>1103 HARROW HILL CT<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | 1809510 | X | X | X | | 436 |
| ROBERT GAWEL<br>4372 SW OAKHAVEN LN<br>PALM CITY, FL  34990 | prior to<br>3/13/2012 | 1454100 | X | X | X | | 274 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT GEIBIG<br>5501 BRADDOCK DR<br>ZEPHYRHILLS, FL 33541 | prior to<br>3/13/2012 | | 1781419 | X | X | X | | 539 |
| ROBERT GELINAS<br>4138<br>WINTERHAVEN, FL 33884 | prior to<br>3/13/2012 | | 1730916 | X | X | X | | 386 |
| ROBERT GENEREUX<br>1119 48TH AVENUE<br>MONTREAL, CA H1A2Y3 | prior to<br>3/13/2012 | | 1385669 | X | X | X | | 901 |
| ROBERT GENTILE<br>2301 PLUMBRIDGE LANE<br>NORTH MYRTLE BEACH , SC 29582 | prior to<br>3/13/2012 | | 1814092 | X | X | X | | 79 |
| ROBERT GEORGE<br>107 ELMWOOD AVE<br>STATEN ISLAND, NY 10308 | prior to<br>3/13/2012 | | 1796578 | X | X | X | | 198 |
| ROBERT GEORGE<br>95 CHRISTOPHER DR<br>WATERLOO, ON N2J 4J6 | prior to<br>3/13/2012 | | 1756706 | X | X | X | | 30 |
| ROBERT GEORGE<br>95 CHRISTOPHER DR<br>WATERLOO, ON N2J 4J6 | prior to<br>3/13/2012 | | 1756706 | X | X | X | | 30- |
| ROBERT GERKEN<br>C 632 RD 8B<br>HAMLER, OH 43524 | prior to<br>3/13/2012 | | 1392224 | X | X | X | | 338 |
| ROBERT GERKEN<br>C 632 RD 8B<br>HAMLER, OH 43524 | prior to<br>3/13/2012 | | 1748400 | X | X | X | | 248 |
| ROBERT GERSTLE<br>35 NEW SOUTH ST 401<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | | 1714743 | X | X | X | | 291 |
| ROBERT GERSTLE<br>35 NEW SOUTH ST 401<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | | 1714735 | X | X | X | | 120 |
| ROBERT GERVAIS<br>36 PINELAND AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1764335 | X | X | X | | 219 |
| ROBERT GESUSE<br>43 LAMPLIGHTER DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1464958 | X | X | X | | 507 |
| ROBERT GETTIG<br>PO BOX 422<br>DAYVILLE, CT 06241 | prior to<br>3/13/2012 | | 1458288 | X | X | X | | 338 |
| ROBERT GIAUQUE<br>959 MCKINLEY ST<br>WOOSTER, OH 44691 | prior to<br>3/13/2012 | | 1456891 | X | X | X | | 1,014 |
| ROBERT GIDDEN<br>37 BUNNY GLENN<br>ST DAVIDS, ON L0S1P0 | prior to<br>3/13/2012 | | 1819186 | X | X | X | | 210 |
| ROBERT GIFFIN<br>5142 YORK CT<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | | 1721558 | X | X | X | | 338 |
| ROBERT GILBERT<br><br>, | prior to<br>3/13/2012 | | 1418455 | X | X | X | | 70 |
| ROBERT GILBERT<br><br>, | prior to<br>3/13/2012 | | 1418463 | X | X | X | | 70 |
| ROBERT GILBERT<br><br>, | prior to<br>3/13/2012 | | 1418458 | X | X | X | | 70 |
| ROBERT GILBERT<br>34 CHURCH ST<br>PORT COLBORNE, ON L3K 2M4 | prior to<br>3/13/2012 | | 1418449 | X | X | X | | 70 |
| ROBERT GIRARD<br>230 WALLINGFORD AVE<br>ATHOL, MA 01331 | prior to<br>3/13/2012 | | 1712478 | X | X | X | | 338 |
| ROBERT GLANDER<br>20 QUEENS RD<br>ROCKAWAY, NJ 07866 | prior to<br>3/13/2012 | | 1812486 | X | X | X | | 79 |
| ROBERT GLASS<br>28 PENROSE COURT<br>BRAMPTON, ON L6Z 4P1 | prior to<br>3/13/2012 | | 1789327 | X | X | X | | 895 |
| ROBERT GLASS<br>28 PENROSE COURT<br>BRAMPTON, ON L6Z4P1 | prior to<br>3/13/2012 | | 1789386 | X | X | X | | 448 |
| ROBERT GLAZESKI<br>3539 W CHARTWELL RD<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | | 1787816 | X | X | X | | 490 |
| ROBERT GLEASON JR<br>2728 MAIN STREET<br>FAIRFAX, VT 05454 | prior to<br>3/13/2012 | | 1715462 | X | X | X | | 338 |
| ROBERT GLICKENBERGER<br>712 TUNEBERG CT<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | | 1387546 | X | X | X | | 25 |
| ROBERT GLICKENBERGER<br>712 TUNEBERG CT<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | | 1387546 | X | X | X | | 870 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| ROBERT GLOVER<br>74 FORESTBROOK COURT<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | 1378752 | X | X | X | 101 |
| ROBERT GLUNT<br>1216 11TH AVENUE<br>NATRONA HEIGHTS, PA 15065 | prior to<br>3/13/2012 | 1809063 | X | X | X | 188 |
| ROBERT GOLDSTROM<br>131 HALL DRIVE<br>LEECHBURG, PA 15656 | prior to<br>3/13/2012 | 1719772 | X | X | X | 338 |
| ROBERT GOODELL JR<br>135 PINE STREET<br>SWANZEY, NH 03446 | prior to<br>3/13/2012 | 1345115 | X | X | X | 338 |
| ROBERT GORDON<br><br>, ONTARIO K9V6E2 | prior to<br>3/13/2012 | 1763961 | X | X | X | 282 |
| ROBERT GORDON<br>4 FLAVELLE CRESCENT<br>LINDSAY, ON K9V6E2 | prior to<br>3/13/2012 | 1742783 | X | X | X | 676 |
| ROBERT GORMAN<br>811 W BROADMOOR<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | 1802857 | X | X | X | 376 |
| ROBERT GORSE<br>3981 WESTLAKE<br>CORTLAND, OH 44410 | prior to<br>3/13/2012 | 1716065 | X | X | X | 338 |
| ROBERT GORTON<br>116 HUNT ST<br>FAIRFAX, VT 05454 | prior to<br>3/13/2012 | 1691527 | X | X | X | 348 |
| ROBERT GOTHAM<br>671 BARRYMORE ST<br>PHILLIPSBURG, NJ 08865 | prior to<br>3/13/2012 | 1388992 | X | X | X | 169 |
| ROBERT GOULD<br>188 TARA LEE DRIVE<br>APALACHIN, NY 13732 | prior to<br>3/13/2012 | 1584414 | X | X | X | 74 |
| ROBERT GOULET<br>1205 PRINCESS STREET<br>CORNWALL, ON K6J1S2 | prior to<br>3/13/2012 | 1646214 | X | X | X | 114 |
| ROBERT GRACE<br>94 ROTHESAY DRIVE<br>KANATA, ON K2L 2X1 | prior to<br>3/13/2012 | 1549994 | X | X | X | 207 |
| ROBERT GRADY<br>119 BARNETT ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1356412 | X | X | X | 0 |
| ROBERT GRAY PERRA<br>103 SOUTH 4TH STREET<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1429459 | X | X | X | 338 |
| ROBERT GRAY<br>4720 WEST LIBERTY<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1821530 | X | X | X | 285 |
| ROBERT GRAY<br>7405 N SOCRUM LOOP RD 41<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1812471 | X | X | X | 188 |
| ROBERT GRAY<br>7405 N SOCRUM LOOP RD 41<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1812484 | X | X | X | 188 |
| ROBERT GRAY<br>7405 N SOCRUM LOOP RD 41<br>LAKELAND, FL 33809 | prior to<br>3/13/2012 | 1812507 | X | X | X | 218 |
| ROBERT GREEN | prior to<br>3/13/2012 | 1786115 | X | X | X | 358 |
| ROBERT GREEN<br>300 WHITE STREET<br>SPAULDING, IL 62561 | prior to<br>3/13/2012 | 1737388 | X | X | X | 97 |
| ROBERT GREEN<br>300 WHITE STREET<br>SPAULDING, IL 62561 | prior to<br>3/13/2012 | 1737373 | X | X | X | 301 |
| ROBERT GREEN<br>672 RIDGE ROAD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1388521 | X | X | X | 50 |
| ROBERT GREEN<br>867 JERSEYVILLE ROAD<br>ANCASTER, ON L0R 1R0 | prior to<br>3/13/2012 | 1388521 | X | X | X | 338 |
| ROBERT GREENE<br>24 AMHERST DRIVE<br>DERRY, NH 03038 | prior to<br>3/13/2012 | 1721280 | X | X | X | 338 |
| ROBERT GREENER<br>3416 INNISBROOK DRIVE<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1809927 | X | X | X | 316 |
| ROBERT GREENWOOD | prior to<br>3/13/2012 | 1425459 | X | X | X | 50- |
| ROBERT GREENWOOD<br><br>, | prior to<br>3/13/2012 | 1425459 | X | X | X | 219 |
| ROBERT GREENWOOD<br><br>, | prior to<br>3/13/2012 | 1816509 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT GREENWOOD<br>173395 COUNTY ROAD 25<br>GRAND VALLEY, ON  L0N 1G0 | prior to<br>3/13/2012 | | 1815778 | X | X | X | 50 |
| ROBERT GREENWOOD<br>173395 COUNTY ROAD 25<br>GRAND VALLEY, ON  L0N 1G0 | prior to<br>3/13/2012 | | 1815767 | X | X | X | 50 |
| ROBERT GREIBER<br>713 KRIEDEMAN DR<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | | 1374179 | X | X | X | 726 |
| ROBERT GRENWIS<br>246 LAUREL BAY DR.<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1755496 | X | X | X | 165 |
| ROBERT GRODESKY<br>56 CENTRE ST<br>CAESAREA, ON  L0B1E0 | prior to<br>3/13/2012 | | 1753563 | X | X | X | 567 |
| ROBERT GROH<br>N4246 OWL CIR<br>COLUMBUS, WI  53925 | prior to<br>3/13/2012 | | 1804249 | X | X | X | 79 |
| ROBERT GROVER<br>1803 N 13TH ST<br>PEKIN, IL  61554-1717 | prior to<br>3/13/2012 | | 1636313 | X | X | X | 610 |
| ROBERT GUERIN<br>6 KAREN DR<br>SO HADLEY, MA  01075 | prior to<br>3/13/2012 | | 1787821 | X | X | X | 716 |
| ROBERT GUINDON<br>47 RUE DENIS<br>REPENTIGNY, QC  J6A4W5 | prior to<br>3/13/2012 | | 1811795 | X | X | X | 376 |
| ROBERT GULINO JR<br>12504 VISION WAY<br>RIVERVIEW, FL  33578-3315 | prior to<br>3/13/2012 | | 1811482 | X | X | X | 79 |
| ROBERT GUNDERSON<br>2735 E.RIDGE RD.<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | | 1745955 | X | X | X | 338 |
| ROBERT GUNDERSON<br>2735 E.RIDGE RD.<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | | 1571934 | X | X | X | 675 |
| ROBERT H ALLEN<br>3272 CREEKFORD ROAD<br>KINGSTON, ON  K7P 2Z8 | prior to<br>3/13/2012 | | 1385477 | X | X | X | 845 |
| ROBERT H ALLEN<br>3272 CREEKFORD ROAD<br>KINGSTON, ON  K7P 2Z8 | prior to<br>3/13/2012 | | 1385488 | X | X | X | 169 |
| ROBERT H ALLEN<br>3272 CREEKFORD ROAD<br>KINGSTON, ON  K7P2Z8 | prior to<br>3/13/2012 | | 1385470 | X | X | X | 845 |
| ROBERT HAAS<br>10082 N GLENMAR DR<br>CITRUS SPRINGS, FL  34434 | prior to<br>3/13/2012 | | 1784438 | X | X | X | 343 |
| ROBERT HAAS<br>1355A CLEVELAND RD W<br>HURON, OH  44839 | prior to<br>3/13/2012 | | 1719606 | X | X | X | 338 |
| ROBERT HABICH<br>704 EAGLE ST<br>DUNKIRK, NY  14048 | prior to<br>3/13/2012 | | 1798382 | X | X | X | 948 |
| ROBERT HAGAN<br>59 ROSEDALE AVE<br>ST CATHARINES, ON  L2P 1Y6 | prior to<br>3/13/2012 | | 1452937 | X | X | X | 438 |
| ROBERT HAGNER<br>24 PINE ST<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | | 1783410 | X | X | X | 122 |
| ROBERT HALEY<br>801 KNOLL POINTE PL<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1791263 | X | X | X | 179 |
| ROBERT HALEY<br>801 KNOLL POINTE PL<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1791022 | X | X | X | 358 |
| ROBERT HALICK<br>345 LABRADOR DRIVE<br>OSHAWA, ON  L1H 7G1 | prior to<br>3/13/2012 | | 1434148 | X | X | X | 676 |
| ROBERT HALL<br>, | prior to<br>3/13/2012 | | 1751732 | X | X | X | 202 |
| ROBERT HALL<br><br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | | 1751717 | X | X | X | 1,186 |
| ROBERT HALL<br>111 W PALMER<br>THAWVILLE, IL  60968 | prior to<br>3/13/2012 | | 1350806 | X | X | X | 765 |
| ROBERT HALL<br>23 COULCLIFF BLVD<br>PORT PERRY, ON  L9L 1P8 | prior to<br>3/13/2012 | | 1739339 | X | X | X | 150 |
| ROBERT HALLEEN<br>2237 BIG CYPRESS BLVD<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | | 1753095 | X | X | X | 555 |
| ROBERT HALVORSEN<br>11 JACKSON AVE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1718108 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT HAMILTON<br>1A DRYBRIDGE ROAD<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | 1744256 | X | X | X | 1,160 |
| ROBERT HAMMER<br>1607 S E 29TH TERR   UNIT 42<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1398155 | X | X | X | 151 |
| ROBERT HAND<br>23 NEILTREE CT<br>ETOBICOKE, ON  M9C5C3 | prior to<br>3/13/2012 | 1712770 | X | X | X | 25- |
| ROBERT HAND<br>23 NEILTREE CT<br>ETOBICOKE, ON  M9C5C3 | prior to<br>3/13/2012 | 1712770 | X | X | X | 581 |
| ROBERT HANDLEY<br>348 TWO MILE CREEK RD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1469825 | X | X | X | 510 |
| ROBERT HANNAH<br>6 REDWOOD LANE<br>AVON, CT  06001 | prior to<br>3/13/2012 | 1707180 | X | X | X | 185 |
| ROBERT HANNEMANN<br>7107 PROVENCE DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1711929 | X | X | X | 30 |
| ROBERT HANSEN<br>272 CROSSLAND GATE<br>NEWMARKET, ON  L2X1A9 | prior to<br>3/13/2012 | 1723340 | X | X | X | 472 |
| ROBERT HANSSON<br>36930 TARA AVE<br>ZEPHYRHILLS, FL  33542 | prior to<br>3/13/2012 | 1683013 | X | X | X | 289 |
| ROBERT HANYCZ<br>12 PAULANDER AVE<br>TORONTO, ON  M1C 1W6 | prior to<br>3/13/2012 | 1438518 | X | X | X | 25 |
| ROBERT HARDY<br>84 BEAUCHESNE<br>REPENTIGNY, QC  J5Y 1S5 | prior to<br>3/13/2012 | 1465860 | X | X | X | 776 |
| ROBERT HARDY<br>84 BEAUCHESNE<br>REPENTIGNY, QC  J5Y 1S5 | prior to<br>3/13/2012 | 1465783 | X | X | X | 363 |
| ROBERT HARGRAVE<br>1132 N DEMENT AVE<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1461592 | X | X | X | 1,014 |
| ROBERT HARKEN<br>323 NE 15TH STREET<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1464668 | X | X | X | 229 |
| ROBERT HARKEN<br>323 NE 15TH STREET<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1464668 | X | X | X | 60 |
| ROBERT HARP<br>2500 E TURKEYFOOT LK RD<br>UNIONTOWN, OH  44685 | prior to<br>3/13/2012 | 1809482 | X | X | X | 316 |
| ROBERT HARRINGTON JR.<br><br>. | prior to<br>3/13/2012 | 1462164 | X | X | X | 55 |
| ROBERT HARRINGTON<br>200 HALL ROAD<br>WINCHENDON, MA  01475 | prior to<br>3/13/2012 | 1748795 | X | X | X | 216 |
| ROBERT HARRIS<br>45 MEADOWLARK<br>RYE BROOK, NY  10573 | prior to<br>3/13/2012 | 1740533 | X | X | X | 1,260 |
| ROBERT HARRISON<br>6406 CANTERWOOD DRIVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1579814 | X | X | X | 402 |
| ROBERT HARTMAN<br>5596 SADDALE CLUB DR<br>KALAMAZO, MI  49009 | prior to<br>3/13/2012 | 1823148 | X | X | X | 50 |
| ROBERT HARTMAN<br>5596 SADDLE CLUB DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1741683 | X | X | X | 169 |
| ROBERT HARVEY<br>155 BROOK STREET<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1758515 | X | X | X | 226 |
| ROBERT HASSETT<br>42 LAURELWOOD RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1727690 | X | X | X | 820 |
| ROBERT HASTER<br>421 WILLIAM DUNN CRES<br>NEWMARKET, ON  L3X3L4 | prior to<br>3/13/2012 | 1786245 | X | X | X | 358 |
| ROBERT HAWK<br>PO BOX 191<br>ELMHURST, PA  18416 | prior to<br>3/13/2012 | 1799540 | X | X | X | 94 |
| ROBERT HAWKSBY<br>47 PINEWOOD DRIVE<br>ALTONA, NY  12910 | prior to<br>3/13/2012 | 1616073 | X | X | X | 166 |
| ROBERT HAYASHI<br>22 TRIBBLING CRES<br>AURORA, ON  L4G4W5 | prior to<br>3/13/2012 | 1726312 | X | X | X | 1,112 |
| ROBERT HAYES<br>200 TROWBRIDGE ST<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1344913 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT HAYES<br>200 TROWRIDGE ST<br>ALLEGAN, MI 49010 | prior to<br>3/13/2012 | | 1719800 | X | X | X | 676 |
| ROBERT HAYES<br>6743 HICKORY POINT<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1764351 | X | X | X | 185 |
| ROBERT HAYWARD<br>4328 SPEAR STREET<br>SHELBURNE, VT 05482 | prior to<br>3/13/2012 | | 1807182 | X | X | X | 158 |
| ROBERT HAYWARD<br>92 JILL CRE<br>BRAMPTON, ON L6S3J2 | prior to<br>3/13/2012 | | 1710949 | X | X | X | 845 |
| ROBERT HAZEN<br>666 HARRISON RD<br>MILTON, ON L9T4S9 | prior to<br>3/13/2012 | | 1817011 | X | X | X | 50 |
| ROBERT HAZEN<br>666 HARRISON ROAD<br>MILTON, ON L9T4S9 | prior to<br>3/13/2012 | | 1816319 | X | X | X | 50 |
| ROBERT HEADY<br>938 WESTERN AVE<br>ALBANY, NY 12203 | prior to<br>3/13/2012 | | 1785712 | X | X | X | 358 |
| ROBERT HEADY<br>938 WESTERN AVENUE<br>ALBANY, NY 12203 | prior to<br>3/13/2012 | | 1430889 | X | X | X | 338 |
| ROBERT HEBERT<br>152 25 E AVE NORD<br>BOIS DES FILION, QC J6Z3N6 | prior to<br>3/13/2012 | | 1453332 | X | X | X | 160 |
| ROBERT HEBERT<br>152 25 E AVE NORD<br>BOIS DES FILION, QC J6Z3N6 | prior to<br>3/13/2012 | | 1453332 | X | X | X | 338 |
| ROBERT HEBERT<br>152 25IEME AVENUE NORD<br>BOIS DES FILION, QC J6Z 3N6 | prior to<br>3/13/2012 | | 1394994 | X | X | X | 338 |
| ROBERT HECK<br>38825 GLENLIVET CT<br>SOLON, OH 44139 | prior to<br>3/13/2012 | | 1787134 | X | X | X | 179 |
| ROBERT HECKMAN<br>90 PARKER STREET<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | | 1786440 | X | X | X | 1,074 |
| ROBERT HECKMAN<br>90 PARKER STREET<br>CLINTON, MA 01510 | prior to<br>3/13/2012 | | 1786493 | X | X | X | 1,074 |
| ROBERT HEIDBREDER<br>522 THIRD STREET<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | | 1746548 | X | X | X | 180 |
| ROBERT HEILIG<br>124 SERVICE CENTER DR<br>OAKLAND, MD 21550 | prior to<br>3/13/2012 | | 1802062 | X | X | X | 376 |
| ROBERT HELMS<br>1646 STATE ROUTE 30<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | | 1639153 | X | X | X | 315 |
| ROBERT HEMMINGS<br>288 BOLD STREET<br>HAMILTON, ON L8P1W2 | prior to<br>3/13/2012 | | 1583799 | X | X | X | 356 |
| ROBERT HENDERSON<br>128 ENDEAVOUR DRIVE<br>CAMBRIDGE, ON N3C 4C1 | prior to<br>3/13/2012 | | 1718377 | X | X | X | 895 |
| ROBERT HENNEMUTH<br>635 SEMINARY AVE<br>OAKDALE, PA 15071 | prior to<br>3/13/2012 | | 1790888 | X | X | X | 358 |
| ROBERT HENNESSY<br>3820 YORK<br>SAINT-HUBERT, QC J3Y5G9 | prior to<br>3/13/2012 | | 1746584 | X | X | X | 507 |
| ROBERT HENNINGER<br>6401 OLD WILLIAM PENN HWY<br>EXPORT, PA 15632 | prior to<br>3/13/2012 | | 1752998 | X | X | X | 1,276 |
| ROBERT HENRICHON<br>171 TURKEY HILL ROAD<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | | 1391882 | X | X | X | 229 |
| ROBERT HENRICHON<br>171 TURKEY HILL ROAD<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | | 1829854 | X | X | X | 50 |
| ROBERT HENRICHON<br>171 TURKEY HILL ROAD<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | | 1829862 | X | X | X | 50 |
| ROBERT HENSCHEL<br>133 LONGVUE<br>PGH, PA 15237 | prior to<br>3/13/2012 | | 1822619 | X | X | X | 564 |
| ROBERT HERDC<br>79 CALABASH DR<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | | 1434960 | X | X | X | 50 |
| ROBERT HERDIC<br>79 CALABASH DR<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | | 1434960 | X | X | X | 507 |
| ROBERT HERDIC<br>79 CALABASH DR<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | | 1790791 | X | X | X | 716 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT HERSICS<br>345 CENTRAL AVENUE<br>GRIMSBY, ON  L3M4W7 | prior to<br>3/13/2012 | | 1714921 | X | X | X | | 338 |
| ROBERT HIBBARD<br>201 WOODCREST DR<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | | 1429828 | X | X | X | | 272 |
| ROBERT HIBBARD<br>201 WOODCREST DR<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | | 1429828 | X | X | X | | 219 |
| ROBERT HIGGINS<br>1367 HILLTOP ROAD<br>CHESTER SPRINGS, PA  19425 | prior to<br>3/13/2012 | | 1463588 | X | X | X | | 450 |
| ROBERT HIGGINS<br>1367 HILLTOP ROAD<br>CHESTER SPRINGS, PA  19425 | prior to<br>3/13/2012 | | 1463588 | X | X | X | | 845 |
| ROBERT HILL<br>5847 COLONY PLACE DRIVE<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | | 1717879 | X | X | X | | 338 |
| ROBERT HILTEBEITEL<br>54 CHESTNUT STREET<br>POTTSTOWN, PA  19464 | prior to<br>3/13/2012 | | 1755820 | X | X | X | | 226 |
| ROBERT HINKLE<br>7413 OAK HILL DR<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | | 1463461 | X | X | X | | 200 |
| ROBERT HINKLE<br>7413 OAK HILL DR<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | | 1463461 | X | X | X | | 109 |
| ROBERT HINZMANN<br>6102 PEREGRINE TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1346542 | X | X | X | | 169 |
| ROBERT HIRSCH III<br>147 E MONMOUTH AVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1722274 | X | X | X | | 272 |
| ROBERT HITT<br>574 NW MONTEVINA DRIVE<br>PORT ST LUCIE, FL  34986 | prior to<br>3/13/2012 | | 1738691 | X | X | X | | 221 |
| ROBERT HOANZL<br>420 HAINES MILL RD<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | | 1466268 | X | X | X | | 55 |
| ROBERT HOBSON<br>1523 DE MATANE<br>LAVAL, QC  H7Y1X8 | prior to<br>3/13/2012 | | 1760800 | X | X | X | | 617 |
| ROBERT HOCH<br>321 HAZEN AVE<br>PEN ARGYL, PA  18072 | prior to<br>3/13/2012 | | 1816574 | X | X | X | | 50 |
| ROBERT HODGSON<br><br>MARKHAM, ON  L3R7N5 | prior to<br>3/13/2012 | | 1349941 | X | X | X | | 950- |
| ROBERT HODGSON<br><br>MARKHAM, ON  L3R7N5 | prior to<br>3/13/2012 | | 1349941 | X | X | X | | 50 |
| ROBERT HODGSON<br><br>MARKHAM, ON  L3R7N5 | prior to<br>3/13/2012 | | 1349941 | X | X | X | | 900 |
| ROBERT HODGSON<br>14 WENTWORTH CRT<br>MARKHAM, ON  L3R 7N5 | prior to<br>3/13/2012 | | 1822982 | X | X | X | | 50 |
| ROBERT HODGSON<br>14 WENTWORTH CRT<br>UNIONVILLE,  L3R 7N5 | prior to<br>3/13/2012 | | 1813205 | X | X | X | | 753 |
| ROBERT HOFER<br>4899 GROSVENOR<br>MONTREAL, QC  H3W 2M2 | prior to<br>3/13/2012 | | 1788023 | X | X | X | | 537 |
| ROBERT HOFFMAN<br>11 CHIPSTEAD RD<br>NORTH YORK, ON  M3B3E5 | prior to<br>3/13/2012 | | 1782888 | X | X | X | | 262 |
| ROBERT HOFFMAN<br>64 WYNGATE AV<br>STONEY CREEK, OT  L8G126 | prior to<br>3/13/2012 | | 1515773 | X | X | X | | 206 |
| ROBERT HOFMAN<br>468 100TH ST SE<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | | 1742187 | X | X | X | | 1,352 |
| ROBERT HOLLENBACH<br>90 FRANKFORD AVENUE<br>TAMAQUA, PA  18252 | prior to<br>3/13/2012 | | 1430263 | X | X | X | | 169 |
| ROBERT HOLLENBACH<br>90 FRANKFORD AVENUE<br>TAMAQUA, PA  18252 | prior to<br>3/13/2012 | | 1430304 | X | X | X | | 169 |
| ROBERT HOLLINGER<br>403 HARMON RD<br>ORILLIA, ON  L3V2H3 | prior to<br>3/13/2012 | | 1349253 | X | X | X | | 60 |
| ROBERT HOLPP<br>149 MIDWAY STREET<br>TRIADELPHIA , WV  26059 | prior to<br>3/13/2012 | | 1826334 | X | X | X | | 331 |
| ROBERT HOOD<br>4625 JAMES CROSSING DRIVE<br>JAMESTOWN, NC  27282 | prior to<br>3/13/2012 | | 1453665 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT HOOPER<br>1700 EL DORADO BLVD N<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1804732 | X | X | X | | 0 |
| ROBERT HORNE<br>8 MERRITT AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1349163 | X | X | X | | 338 |
| ROBERT HORSLEN<br>509 ENFIELD RD<br>BURLINGTON, ON  L7T2X5 | prior to<br>3/13/2012 | 1797616 | X | X | X | | 294 |
| ROBERT HORVATH<br>262 BRICKWELL LANE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1785543 | X | X | X | | 537 |
| ROBERT HOUSE<br>PO BOX 351<br>TALLMADGE, OH  44278 | prior to<br>3/13/2012 | 1431039 | X | X | X | | 507 |
| ROBERT HOUSEL<br>3944 PEPPERWOOD COURT<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1703930 | X | X | X | | 326 |
| ROBERT HOUSTON<br>581 CLEARSKY AVE<br>OSHAWA, ON  L1K2P7 | prior to<br>3/13/2012 | 1457396 | X | X | X | | 731 |
| ROBERT HOWARD<br>640 N LASALLE RD<br>SENECA, IL  61360 | prior to<br>3/13/2012 | 1815926 | X | X | X | | 50 |
| ROBERT HOWARD<br>640 N LASALLE RD<br>SENECA, IL  SENECA | prior to<br>3/13/2012 | 1425719 | X | X | X | | 676 |
| ROBERT HOWE<br>53 ADAMS ST<br>NORWOOD, MA  02062 | prior to<br>3/13/2012 | 1748638 | X | X | X | | 193 |
| ROBERT HOYT<br>29 KIMBERLY LANE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1807533 | X | X | X | | 316 |
| ROBERT HUBBARD<br>8 GEORGIE AVENUE<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1691807 | X | X | X | | 250 |
| ROBERT HUBBERT<br>2009 ARTEMIS DR<br>CORTLAND, NY  13045 | prior to<br>3/13/2012 | 1706619 | X | X | X | | 900 |
| ROBERT HUBER<br>115 TIMBER TRAIL<br>ROSS COMMON, MI  48653 | prior to<br>3/13/2012 | 1792005 | X | X | X | | 590 |
| ROBERT HUGHES<br>8 BASS COURT<br>OCEAN CITY, NJ  08226 | prior to<br>3/13/2012 | 1765775 | X | X | X | | 456 |
| ROBERT HUNT<br>99 PANABAKER DRIVE<br>ANCASTER, ON  L9G0A3 | prior to<br>3/13/2012 | 1757944 | X | X | X | | 447 |
| ROBERT HUNTER<br>127 GALILEO DR<br>STONEY CREEK, ON  L8E0B5 | prior to<br>3/13/2012 | 1718258 | X | X | X | | 676 |
| ROBERT HUNTER<br>127 GALILEO DR<br>STONEY CREEK, ON  L8E0B5 | prior to<br>3/13/2012 | 1719230 | X | X | X | | 338 |
| ROBERT HUPPERT<br>240 WORCESTER DR<br>GRAND RAPIDS, MI  49503 | prior to<br>3/13/2012 | 1458309 | X | X | X | | 338 |
| ROBERT HURST<br>3101 BUTLER<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1752602 | X | X | X | | 206 |
| ROBERT I WATSON<br>PO BOX 219<br>QUEENSTON, ON  L0S1L0 | prior to<br>3/13/2012 | 1742467 | X | X | X | | 507 |
| ROBERT IANNI JR<br>367 VERMONT ROUTE 243<br>NORTH TROY, VT  05859 | prior to<br>3/13/2012 | 1730135 | X | X | X | | 387 |
| ROBERT IANNI<br>367 VERMONT ROUTE 243<br>NORTH TROY, VT  05859 | prior to<br>3/13/2012 | 1829062 | X | X | X | | 50 |
| ROBERT IANNI<br>367 VT ROUTE 243<br>NORTH TROY, VT  05859 | prior to<br>3/13/2012 | 1829071 | X | X | X | | 50 |
| ROBERT IANNI<br>367 VT ROUTE 243<br>NORTH TROY, VT  05859 | prior to<br>3/13/2012 | 1829066 | X | X | X | | 50 |
| ROBERT IANNI<br>367 VT ROUTE 243<br>NORTH TROY, VT  05859 | prior to<br>3/13/2012 | 1829069 | X | X | X | | 50 |
| ROBERT INGLIS<br>870 POLARIS RD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1802241 | X | X | X | | 94 |
| ROBERT IRVEN<br>3416 SUMMERHILL<br>RAWDON, QC  J0K1S0 | prior to<br>3/13/2012 | 1798784 | X | X | X | | 506 |
| ROBERT IRVING<br>5 ANDOVER PLACE<br>NEWTOWN, PA  18940 | prior to<br>3/13/2012 | 1597233 | X | X | X | | 60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROBERT IRVING<br>5 ANDOVER PLACE<br>NEWTOWN, PA 18940 | prior to<br>3/13/2012 | | 1597233 | X | X | X | | 791 |
| ROBERT IRWIN<br>7 MALTA CRESENT<br>MIDHURST, ON LOL1X1 | prior to<br>3/13/2012 | | 1463447 | X | X | X | | 453 |
| ROBERT IULIANO<br>47 SOUTH MAIN ST<br>CASTLETON, NY 12033 | prior to<br>3/13/2012 | | 1809272 | X | X | X | | 158 |
| ROBERT J AUBELY<br><br><br>. | prior to<br>3/13/2012 | | 1464221 | X | X | X | | 338 |
| ROBERT J BAUER<br>820 WALKER ST<br>DUBUQUE, IA 52001 | prior to<br>3/13/2012 | | 1783308 | X | X | X | | 631 |
| ROBERT J DONOGHUE<br>113 ORCHARD MEADOW DRIVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1456756 | X | X | X | | 0 |
| ROBERT J DYE<br>305 S SYCAMORE ST<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | | 1386254 | X | X | X | | 169 |
| ROBERT J JANNETTE<br>7127 DRUM DRIVE<br>SAINT JAMES CITY, FL 33956 | prior to<br>3/13/2012 | | 1388157 | X | X | X | | 338 |
| ROBERT J JOHNSON<br>1114 SHIRE WAY<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1818608 | X | X | X | | 50 |
| ROBERT J KERN<br>654 EVERGREEN DR<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | | 1742594 | X | X | X | | 168 |
| ROBERT J LACHAPELLE<br><br><br>. | prior to<br>3/13/2012 | | 1390555 | X | X | X | | 169 |
| ROBERT J MITCHELL<br>145 YACHT CLUB WAY<br>HYPOLUXO, FL 33462 | prior to<br>3/13/2012 | | 1456415 | X | X | X | | 338 |
| ROBERT J MITCHELL<br>145 YACHT CLUB WAY<br>HYPOLUXO, FL 33462 | prior to<br>3/13/2012 | | 1454588 | X | X | X | | 338 |
| ROBERT J NOTHNAGLE<br>516 VALLEY CREEK RD<br>ROCHESTER, NY 14624 | prior to<br>3/13/2012 | | 1435212 | X | X | X | | 115 |
| ROBERT J PETERS<br>230 VALLEY BROOK RD<br>FEEDING HILLS, MA 01030 | prior to<br>3/13/2012 | | 1738859 | X | X | X | | 173 |
| ROBERT J PETERS<br>230 VALLEY BROOK RD<br>FEEDING HILLS, MA 01030 | prior to<br>3/13/2012 | | 1739138 | X | X | X | | 169 |
| ROBERT J SEMRAU JR<br>147 THOUSAND OAKS CIRCLE<br>GOOSE CREEK, SC 29445 | prior to<br>3/13/2012 | | 1717520 | X | X | X | | 169 |
| ROBERT J WEATHERLEY<br>162 MAYFIELD COURT<br>WATERLOO, ON N2J4K3 | prior to<br>3/13/2012 | | 1426370 | X | X | X | | 169 |
| ROBERT JABLONSKI<br>56 DURGY HILL RD<br>WEST RUTLAND, VT 05777 | prior to<br>3/13/2012 | | 1722619 | X | X | X | | 1,278 |
| ROBERT JACOBS<br>PO BOX 7092<br>OCEAN PARK, ME 04063 | prior to<br>3/13/2012 | | 1641234 | X | X | X | | 337 |
| ROBERT JACOBSON<br>13 BRIGHAM RD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | | 1352024 | X | X | X | | 338 |
| ROBERT JACZKO<br>51 ABBOTT ROAD<br>WELLESLEY HILLS, MA 02481 | prior to<br>3/13/2012 | | 1464781 | X | X | X | | 682 |
| ROBERT JAGER<br>13857 LONG LAKE LANE<br>PORT CHARLOTTE, FL 33953 | prior to<br>3/13/2012 | | 1716103 | X | X | X | | 466 |
| ROBERT JAMES KRAMER<br>51 WEST EDGEWOOD DRIVE<br>SPRINGVILLE, NY 14141 | prior to<br>3/13/2012 | | 1742562 | X | X | X | | 550 |
| ROBERT JAMES KRAMER<br>51 WEST EDGEWOOD DRIVE<br>SPRINGVILLE, NY 14141 | prior to<br>3/13/2012 | | 1742552 | X | X | X | | 1,100 |
| ROBERT JANNETTE<br>7127 DRUM DRIVE<br>SAINT JAMES CITY, FL 33956 | prior to<br>3/13/2012 | | 1741974 | X | X | X | | 169 |
| ROBERT JARRETT<br>355 EAST SEVEN PINES DR<br>EL PASO, IL 61738 | prior to<br>3/13/2012 | | 1724166 | X | X | X | | 100 |
| ROBERT JARRETT<br>355 EAST SEVEN PINES DRIVE<br>EL PASO, IL 61738 | prior to<br>3/13/2012 | | 1724166 | X | X | X | | 419 |
| ROBERT JAY POST<br>2146 SENECA RIDGE DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1427620 | X | X | X | | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT JEFFORDS<br>335 SPRINGVILLE AVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1823067 | X | X | X | 441 |
| ROBERT JENNINGS<br>5304 LAKE CREST ROAD<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | 1691714 | X | X | X | 30 |
| ROBERT JENNINGS<br>5304 LAKE CREST ROAD<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | 1691714 | X | X | X | 101 |
| ROBERT JODOIN<br>20 ALLEE DES BRISES DU FLEUVE APP1105<br>MONTREAL, QC  H4G3M5 | prior to<br>3/13/2012 | 1433244 | X | X | X | 169 |
| ROBERT JOHNSON<br>2050 WAGNER ST<br>VANDALIA, IL  62471 | prior to<br>3/13/2012 | 1461589 | X | X | X | 169 |
| ROBERT JOHNSON<br>30 FAITH AVENUE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1389592 | X | X | X | 507 |
| ROBERT JOHNSON<br>30 FAITH AVENUE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1389612 | X | X | X | 676 |
| ROBERT JOHNSON<br>3314 SOISSONS<br>LONGUEUIL, QC  J4L3M2 | prior to<br>3/13/2012 | 1356299 | X | X | X | 194 |
| ROBERT JOHNSON<br>512 SOUTH ROAD<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | 1465022 | X | X | X | 338 |
| ROBERT JOHNSON<br>60 SUOMI ST<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1807953 | X | X | X | 316 |
| ROBERT JOHNSON<br>60 SUOMI STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1351504 | X | X | X | 100 |
| ROBERT JOHNSON<br>60 SUOMI STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1808029 | X | X | X | 316 |
| ROBERT JOHNSON<br>60 SUOMI STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1807903 | X | X | X | 474 |
| ROBERT JOHNSON<br>60 SUOMI STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1809885 | X | X | X | 316 |
| ROBERT JOHNSON<br>60 SUOMI STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1827758 | X | X | X | 50 |
| ROBERT JOHNSON<br>60 SUOMI STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1827767 | X | X | X | 50 |
| ROBERT JOHNSON<br>60 SUOMI STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1827746 | X | X | X | 50 |
| ROBERT JOHNSON<br>60 SUOMI STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1827763 | X | X | X | 50 |
| ROBERT JOHNSON<br>60 SUOMI STREET<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1827753 | X | X | X | 50 |
| ROBERT JOHNSON<br>960 DUNROBIN LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1718613 | X | X | X | 676 |
| ROBERT JOHNSTON<br>1129 TINKERHILL RD<br>MALVERN, PA  19355 | prior to<br>3/13/2012 | 1397917 | X | X | X | 567 |
| ROBERT JOHNSTON<br>4643 DAY ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1797796 | X | X | X | 25 |
| ROBERT JOHNSTON<br>72 PORT UNION ROAD<br>TORONTO, ON  M1C5K4 | prior to<br>3/13/2012 | 1745084 | X | X | X | 580 |
| ROBERT JOLLY<br>255 HURON STREET EAST<br>EXETER, ON  N0M 1S1 | prior to<br>3/13/2012 | 1725090 | X | X | X | 200 |
| ROBERT JONAITIS<br>4109 APPLE BLUFF DRIVE<br>KALAMAZOO, MI  49006-1953 | prior to<br>3/13/2012 | 1431845 | X | X | X | 338 |
| ROBERT JONES<br>18 LAKESHORE DR<br>HUDSON, MASS  01749 | prior to<br>3/13/2012 | 1744850 | X | X | X | 783 |
| ROBERT JONES<br>224 REVSON AVE<br>SEBRING, FL  33876 | prior to<br>3/13/2012 | 1796340 | X | X | X | 295 |
| ROBERT JONES<br>25 MAPLESIDE AVE<br>HAMILTON, ON  L8P 3Y4 | prior to<br>3/13/2012 | 1351871 | X | X | X | 1,014 |
| ROBERT JONES<br>410-20 TREMONT DRIVE<br>ST CATHARINES, ON  L2T 3B1 | prior to<br>3/13/2012 | 1829607 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT JONES<br>559 ACHORTOWN RD<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1431372 | X | X | X | 1,352 |
| ROBERT JONES<br>559 ACHORTOWN RD<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1768995 | X | X | X | 1,007 |
| ROBERT JONES<br>559 ACHORTOWN RD<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1780046 | X | X | X | 808 |
| ROBERT JONES<br>559 ACHORTOWN RD<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1780194 | X | X | X | 132 |
| ROBERT JONES<br>559 ACHORTOWN RD<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1780139 | X | X | X | 269 |
| ROBERT JONES<br>559 ACHORTOWN RD<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1779973 | X | X | X | 997 |
| ROBERT JONES<br>559 ACHORTOWN RD<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1809686 | X | X | X | 94 |
| ROBERT JONES<br>559 ACHORTOWN RD<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1809671 | X | X | X | 188 |
| ROBERT JONES<br>5816 DRIFTWOOD DRIVE<br>WINTER HAVEN, FL  33884 | prior to<br>3/13/2012 | 1800958 | X | X | X | 158 |
| ROBERT JOSEY<br>3520 COOMER RD<br>NEW FANE, NY  14108 | prior to<br>3/13/2012 | 1787838 | X | X | X | 358 |
| ROBERT JR ROSE<br>1440 HOCQUART SUITE 214<br>ST-BRUNO, QC  J3V6E1 | prior to<br>3/13/2012 | 1814039 | X | X | X | 466 |
| ROBERT JURANEK<br>6488 EASTPOINTE PINES ST<br>PALM BEACH GARDENS, FL  33418 | prior to<br>3/13/2012 | 1345880 | X | X | X | 0 |
| ROBERT K CRAWFORD<br>PO BOX 4166<br>NORTH MYRTLE BEACH, SC  29597 | prior to<br>3/13/2012 | 1350958 | X | X | X | 194 |
| ROBERT K CRAWFORD<br>PO BOX 4166<br>NORTH MYRTLE BEACH, SC  29597 | prior to<br>3/13/2012 | 1350958 | X | X | X | 25- |
| ROBERT K MASON<br>1082 FARMINGTON AVE<br>KENSINGTON, CT  06037 | prior to<br>3/13/2012 | 1386107 | X | X | X | 169 |
| ROBERT K MASON<br>51 GROVEWAY<br>CLINTON, CT  06413 | prior to<br>3/13/2012 | 1821051 | X | X | X | 50 |
| ROBERT K MASON<br>51 GROVEWAY<br>CLINTON, CT  06413 | prior to<br>3/13/2012 | 1821059 | X | X | X | 50 |
| ROBERT KACALSKI<br>99 BRONX DR<br>BUFFALO, NY  14227 | prior to<br>3/13/2012 | 1469118 | X | X | X | 340 |
| ROBERT KACALSKI<br>99 BRONX DR<br>BUFFALO, NY  14227 | prior to<br>3/13/2012 | 1469118 | X | X | X | 1,121 |
| ROBERT KAGAN | prior to<br>3/13/2012 | 1788213 | X | X | X | 590 |
| ROBERT KALB<br>1152 PARADISE DRIVE<br>THE VILLAGES, FL  32159 | prior to<br>3/13/2012 | 1465240 | X | X | X | 338 |
| ROBERT KANE<br>259 BEVERLY ROAD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1463765 | X | X | X | 30 |
| ROBERT KANKO<br>114 - 102 BRONTE RD<br>OAKVILLE, ON  L6L 6J5 | prior to<br>3/13/2012 | 1813336 | X | X | X | 316 |
| ROBERT KAPUSZCAK<br>1065 TIFFT ST<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1774974 | X | X | X | 580 |
| ROBERT KARR<br>PO BOX 812<br>PORTVILLE, NY  14770 | prior to<br>3/13/2012 | 1814472 | X | X | X | 94 |
| ROBERT KARTYCHAK<br>270 BURCH DRIVE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1460909 | X | X | X | 338 |
| ROBERT KATZ<br>8 MOUNTAIN AVE<br>HAMILTON, ON  L8P 4E9 | prior to<br>3/13/2012 | 1759844 | X | X | X | 202 |
| ROBERT KECK JR<br>117 LAKEVIEW DR<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1460027 | X | X | X | 338 |
| ROBERT KECK JR<br>117 LAKEVIEW DR<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1792623 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT KEIFFER<br>PO BOX 16131<br>SURFSIDE BEACH, SC 29587 | prior to<br>3/13/2012 | | 1785509 | X | X | X | 716 |
| ROBERT KEITH<br>12 HIGHLAND VIEW DR<br>SUTTON, MASS 01590 | prior to<br>3/13/2012 | | 1745400 | X | X | X | 120 |
| ROBERT KEITH<br>12 HIGHLAND VIEW DR<br>SUTTON, MASS 01590 | prior to<br>3/13/2012 | | 1800524 | X | X | X | 60 |
| ROBERT KEITH<br>12 HIGHLAND VIEW DRIVE<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | | 1745423 | X | X | X | 369 |
| ROBERT KEITH<br>4919 SOUTH TRIVOLI ROAD<br>TRIVOLI, IL 61569 | prior to<br>3/13/2012 | | 1805147 | X | X | X | 316 |
| ROBERT KEITZ<br>33 BRANDYWINE4 DRIVE<br>GRAND ISLAND, NY 14072-1442 | prior to<br>3/13/2012 | | 1816170 | X | X | X | 50 |
| ROBERT KELLAR<br>17547 CHERRYRIDGE LANE<br>FORT MYERS, FL 33967 | prior to<br>3/13/2012 | | 1731343 | X | X | X | 795 |
| ROBERT KELLEY<br><br>. | prior to<br>3/13/2012 | | 1495713 | X | X | X | 10 |
| ROBERT KELLEY<br>15 HAYES AVENUE<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | | 1459418 | X | X | X | 10 |
| ROBERT KELLEY<br>15 HAYES AVENUE<br>NORTHAMPTON, MA 01060 | prior to<br>3/13/2012 | | 1459418 | X | X | X | 80 |
| ROBERT KELLIHER<br>826 SOUTH ST<br>WALPOLE, MA 02081 | prior to<br>3/13/2012 | | 1805102 | X | X | X | 474 |
| ROBERT KELLIHER<br>826 SOUTH STREET<br>WALPOLE, MA 02081 | prior to<br>3/13/2012 | | 1814961 | X | X | X | 316 |
| ROBERT KELLIHER<br>826 SOUTH STREET<br>WALPOLE, MA 02081 | prior to<br>3/13/2012 | | 1814972 | X | X | X | 79 |
| ROBERT KELLIHER<br>826 SOUTH STREET<br>WALPOLE, MA 02081 | prior to<br>3/13/2012 | | 1815064 | X | X | X | 316 |
| ROBERT KELLIHER<br>826 SOUTH STREET<br>WALPOLE, MA 02081 | prior to<br>3/13/2012 | | 1814871 | X | X | X | 316 |
| ROBERT KELLOGG<br>5811 HARDING RD<br>BARRYTON, MI 49305 | prior to<br>3/13/2012 | | 1805201 | X | X | X | 411 |
| ROBERT KELLY<br>2065 WOODBURN DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | | 1427993 | X | X | X | 169 |
| ROBERT KELLY<br>890 CHAMBERS PLACE<br>MILTON, ON L9T-6A5 | prior to<br>3/13/2012 | | 1799776 | X | X | X | 632 |
| ROBERT KEMP<br>1225 CANBOROUGH CRES<br>PICKERING, ON L1V 3H4 | prior to<br>3/13/2012 | | 1821873 | X | X | X | 50 |
| ROBERT KENNEDY<br>1008 SEWICKLEY HEIGHTS DR<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | | 1348762 | X | X | X | 169 |
| ROBERT KENNEDY<br>1164 LONE PINE DRIVE<br>BRACEBRIDGE, ON P1L 1X4 | prior to<br>3/13/2012 | | 1799513 | X | X | X | 158 |
| ROBERT KENNEDY<br>27 SPEERS CRESCENT<br>KANATA, ON K2M 1W1 | prior to<br>3/13/2012 | | 1583874 | X | X | X | 287 |
| ROBERT KENNEDY<br>27 SPEERS CRESENT<br>KANATA, ONTARIO K2M1W1 | prior to<br>3/13/2012 | | 1767417 | X | X | X | 115 |
| ROBERT KENNEY<br>1830 19TH ST<br>FENNIMORE, WI 53809 | prior to<br>3/13/2012 | | 1811957 | X | X | X | 474 |
| ROBERT KENNEY<br>1830 19TH ST<br>FENNIMORE, WI 53809 | prior to<br>3/13/2012 | | 1811995 | X | X | X | 425 |
| ROBERT KENT<br>1126 NICHOLS ROAD<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | | 1745280 | X | X | X | 214 |
| ROBERT KENT<br>1472 OAKHILL DRIVE<br>OAKVILLE, ON L6J 1Y5 | prior to<br>3/13/2012 | | 1753502 | X | X | X | 808 |
| ROBERT KEORKUNIAN<br>3220 WICKSHIRE LN<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1708586 | X | X | X | 338 |
| ROBERT KEOUGH<br>37 BROOKSIDE CIRCLE<br>SPRINGFIELD, MA 01129 | prior to<br>3/13/2012 | | 1742793 | X | X | X | 1,159 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT KEPES<br>841 DONNELLVILLE ROAD<br>NATRONA HEGHTS, PA  15065 | prior to<br>3/13/2012 | 1491093 | X | X | X | | 110 |
| ROBERT KERR<br>144 RENNIE DR<br>KITCHENER, ON  N2A 1J6 | prior to<br>3/13/2012 | 1786506 | X | X | X | | 481 |
| ROBERT KERR<br>6499 DOCTOR BLAIR CRES<br>OTTAWA, ON  K0A 2T0 | prior to<br>3/13/2012 | 1445356 | X | X | X | | 169 |
| ROBERT KEYES<br><br><br>. | prior to<br>3/13/2012 | 1466098 | X | X | X | | 676 |
| ROBERT KIEDROWSKI<br>2075 LEMON AVE.<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1801091 | X | X | X | | 79 |
| ROBERT KILLION<br>61 REDEMPTION ROCK TRAIL NORTH<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1821044 | X | X | X | | 50 |
| ROBERT KINCAID<br>1026 HESS LAKE DR<br>GRANT, MI  49327 | prior to<br>3/13/2012 | 1607054 | X | X | X | | 105 |
| ROBERT KINCART<br>1875 WEST MAIN STREET<br>BARTOW, FL  33830 | prior to<br>3/13/2012 | 1460250 | X | X | X | | 1,014 |
| ROBERT KING<br>3 SUNSET AVE<br>MONTPELIER, VT  05602 | prior to<br>3/13/2012 | 1802856 | X | X | X | | 94 |
| ROBERT KINNIN<br>1210 LISET CT SE<br>BOLIVIA, NC  28422 | prior to<br>3/13/2012 | 1826440 | X | X | X | | 291 |
| ROBERT KIRBY<br>44 MAPLEWOOD ROAD<br>STOUGHTON, MA  02072 | prior to<br>3/13/2012 | 1793975 | X | X | X | | 358 |
| ROBERT KIRSTEN<br>9707 WEST H AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1455686 | X | X | X | | 338 |
| ROBERT KISTLER<br>4454 FARM DRIVE<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1784186 | X | X | X | | 421 |
| ROBERT KITCHELL<br>11 DOGWOOD DR<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1430787 | X | X | X | | 448 |
| ROBERT KITCHEN<br>14 MCGILVRAY CRESCENT<br>GEORGETOWN, ON  L7G 1L6 | prior to<br>3/13/2012 | 1790971 | X | X | X | | 358 |
| ROBERT KIVINEN<br>BOX 283<br>ST GEORGE, ON  NOE 1N0 | prior to<br>3/13/2012 | 1713804 | X | X | X | | 70 |
| ROBERT KLINE<br>61 WASHINGTON ST<br>STONEHAM, MA  02180 | prior to<br>3/13/2012 | 1761524 | X | X | X | | 809 |
| ROBERT KLINE<br>61 WASHINGTON STREET<br>STONEHAM, MA  02180 | prior to<br>3/13/2012 | 1463501 | X | X | X | | 1,014 |
| ROBERT KLOOSTERMAN<br>2202 PADDINGTON<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1753834 | X | X | X | | 202 |
| ROBERT KNAPP<br>4677 PORTER CENTER RD<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1763192 | X | X | X | | 591 |
| ROBERT KNAPP<br>6389 MAPLE LEAF AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1348248 | X | X | X | | 169 |
| ROBERT KNAPP<br>6389 MAPLE LEAF AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1743730 | X | X | X | | 338 |
| ROBERT KNOTT<br>427MASON RD EXT<br>DUDLEY, MA  -1571 | prior to<br>3/13/2012 | 1724813 | X | X | X | | 399 |
| ROBERT KNOWLES<br>37 OLLIVETTI PLACE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1393367 | X | X | X | | 676 |
| ROBERT KOCHER<br>702 HUNT CLUB LANE<br>CHESTER SPRINGS, PA  19425 | prior to<br>3/13/2012 | 1410779 | X | X | X | | 60 |
| ROBERT KOCHER<br>702 HUNT CLUB LANE<br>CHESTER SPRINGS, PA  19425 | prior to<br>3/13/2012 | 1410779 | X | X | X | | 508 |
| ROBERT KONETZNY<br>19482 ROLLING HILLS CT<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1731164 | X | X | X | | 425 |
| ROBERT KONETZNY<br>19482 ROLLING HILLS CT<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1825434 | X | X | X | | 316 |
| ROBERT KONETZY<br><br>. | prior to<br>3/13/2012 | 1435293 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT KONIOR<br>216 ST CLAIR BLVD<br>HAMILTON, ON  L8M2P1 | prior to<br>3/13/2012 | 1740736 | X | X | X | 220 |
| ROBERT KONIOR<br>216 ST CLAIR BLVD<br>HAMILTON, ON  L8M2P1 | prior to<br>3/13/2012 | 1740736 | X | X | X | 676 |
| ROBERT KOONTZ<br>317 KOONTZ PLACE<br>MONCKS CORNER, SC  29461 | prior to<br>3/13/2012 | 1811927 | X | X | X | 376 |
| ROBERT KORDING<br>11O E CONREY<br>WILLIAMSVILLE, IL  62693 | prior to<br>3/13/2012 | 1713268 | X | X | X | 338 |
| ROBERT KOSTOK<br>586 NORMAN SMITH RD<br>PUNXSUTAWNEY, PA  15767 | prior to<br>3/13/2012 | 1826117 | X | X | X | 435 |
| ROBERT KOT<br>10 MANOR RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1727018 | X | X | X | 0 |
| ROBERT KOTANSKY<br>6784 BEAR RIDGE ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1782919 | X | X | X | 644 |
| ROBERT KOTH<br>9600 BLACKHAWK RD<br>MIDDLETON, WI  53562 | prior to<br>3/13/2012 | 1746041 | X | X | X | 338 |
| ROBERT KOTH<br>9600 BLACKHAWK RD<br>MIDDLETON, WI  53562 | prior to<br>3/13/2012 | 1724714 | X | X | X | 216 |
| ROBERT KOTTAS<br>164 LOWELL LANE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1497136 | X | X | X | 104 |
| ROBERT KOTTAS<br>164 LOWELL LANE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | 1594693 | X | X | X | 484 |
| ROBERT KOVACS JR<br>172 SHREWSBURY STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1767334 | X | X | X | 659 |
| ROBERT KOVACS JR<br>172 SHREWSBURY STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1767416 | X | X | X | 659 |
| ROBERT KOVACS JR<br>172 SHREWSBURY STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1767440 | X | X | X | 330 |
| ROBERT KRAFT<br>1551 JAMISON RD.<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1443298 | X | X | X | 398 |
| ROBERT KRANZ<br>101 BOUTELLE ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1810675 | X | X | X | 316 |
| ROBERT KRAUS<br>2331 DU CLAIRE RD<br>DECATUR , IL  62521 | prior to<br>3/13/2012 | 1356028 | X | X | X | 845 |
| ROBERT KRIEBEL<br>108 VALLEY PARK S<br>BETHLEHEM, PA  18018 | prior to<br>3/13/2012 | 1710763 | X | X | X | 338 |
| ROBERT KRIEG<br>95 NO MARION CT 223<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1499742 | X | X | X | 737 |
| ROBERT KRIKORIAN<br>11 GARDEN ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1436471 | X | X | X | 338 |
| ROBERT KUCHERAWY<br>219 FELLOWES CRES.<br>WATERDOWN, ON  L0R 2 H3 | prior to<br>3/13/2012 | 1715874 | X | X | X | 224 |
| ROBERT KUCK<br>1641 SOUTHWOOD ST<br>SARASOTA, FL  34231 | prior to<br>3/13/2012 | 1717084 | X | X | X | 338 |
| ROBERT KUHLMAN<br>2820 WOODHAMS AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1433580 | X | X | X | 338 |
| ROBERT KUNIMOTO<br>56 BEECHMONT CRES<br>OTTAWA, ON  K1B4A8 | prior to<br>3/13/2012 | 1459898 | X | X | X | 845 |
| ROBERT KUZMA<br>945 MINK STREET<br>PICKERING, ON  L1W2G6 | prior to<br>3/13/2012 | 1460519 | X | X | X | 194 |
| ROBERT L BLOOMFIELD<br>2328 10TH AVE N SUITE 305<br>LAKE WORTH, FL  33461 | prior to<br>3/13/2012 | 1714043 | X | X | X | 338 |
| ROBERT L FACKER JR<br>803 CURTIS CT<br>EUREKA, IL  61530 | prior to<br>3/13/2012 | 1708203 | X | X | X | 250 |
| ROBERT L MITCHELL<br>9 MARIGOLD CT<br>GLENWOOD , NJ  07418 | prior to<br>3/13/2012 | 1353269 | X | X | X | 338 |
| ROBERT L MOULTON<br>37<br>COLLINGWOOD, ON  L9Y0J9 | prior to<br>3/13/2012 | 1433133 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT L WALSH<br>PO BOX 267<br>WINDHAM, CT  06280-0267 | prior to<br>3/13/2012 | | 1819184 | X | X | X | 50 |
| ROBERT L WALSH<br>POBOX 267<br>WINDHAM, CT  06280-0267 | prior to<br>3/13/2012 | | 1819176 | X | X | X | 50 |
| ROBERT LA ROCHELLE<br>221 READ ST<br>MONCKS CORNER, SC  29461 | prior to<br>3/13/2012 | | 1780323 | X | X | X | 580 |
| ROBERT LACASSE<br>13 BEDFORD DRIVE<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | | 1579237 | X | X | X | 608 |
| ROBERT LACOMBE<br>2346 DE MONTSEGUR<br>LAVAL, QC  H7T 2V4 | prior to<br>3/13/2012 | | 1707064 | X | X | X | 319 |
| ROBERT LAFONTAINE<br>14 PALMER STREET<br>PLATTSBURGH, NY  12901-1536 | prior to<br>3/13/2012 | | 1386347 | X | X | X | 338 |
| ROBERT LAFRENIERE<br>672 PLACE DES EPINETTES<br>CASSELMAN, ON  K0A1M0 | prior to<br>3/13/2012 | | 1827217 | X | X | X | 50 |
| ROBERT LAFRENIERE<br>672 PLACE DES EPINETTES<br>CASSELMAN, ON  K0A1M0 | prior to<br>3/13/2012 | | 1827191 | X | X | X | 50 |
| ROBERT LAFRENIERE<br>672 PLACE DES EPINETTES<br>CASSELMAN, ON  K0A1M0 | prior to<br>3/13/2012 | | 1823397 | X | X | X | 50 |
| ROBERT LAFRENIERE<br>672 PLACE DES EPINETTES<br>CASSELMAN, ON  K0A1M0 | prior to<br>3/13/2012 | | 1827183 | X | X | X | 50 |
| ROBERT LAGREGA<br>38 DENTON STREET<br>LOWELL, MA  01852 | prior to<br>3/13/2012 | | 1797058 | X | X | X | 240 |
| ROBERT LAGREGA<br>38 DENTON STREET<br>LOWELL, MA  01852 | prior to<br>3/13/2012 | | 1810862 | X | X | X | 428 |
| ROBERT LAGREGA<br>38 DENTON<br>LOWELL, MA  01852 | prior to<br>3/13/2012 | | 1810701 | X | X | X | 797 |
| ROBERT LAHAIR<br>13 HERRICKS LANE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | | 1349103 | X | X | X | 676 |
| ROBERT LAINCZ<br>21 WARREN AVENUE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1743039 | X | X | X | 338 |
| ROBERT LAKIN<br>8933 WEST F AVE.<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1714654 | X | X | X | 0 |
| ROBERT LAKIN<br>8933 WEST F AVE.<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1714654 | X | X | X | 0 |
| ROBERT LALONDE<br>1104-200 LAFONTAINE<br>OTTAWA, ON  K1L 8K8 | prior to<br>3/13/2012 | | 1760673 | X | X | X | 191 |
| ROBERT LALONDE<br>629 MELBA ST<br>CORNWALL, ON  K6K1P8 | prior to<br>3/13/2012 | | 1427862 | X | X | X | 676 |
| ROBERT LALONDE<br>6925 SALEM LANE RR1<br>CORNWALL, ON  K6H5R5 | prior to<br>3/13/2012 | | 1512095 | X | X | X | 75 |
| ROBERT LALONDE<br>6925 SALEM LANE RR1<br>CORNWALL, ON  K6H5R5 | prior to<br>3/13/2012 | | 1512095 | X | X | X | 959 |
| ROBERT LAMARRE<br>3006 ST-CATHERINE EST<br>MONTREAL, QC  H1W 2B8 | prior to<br>3/13/2012 | | 1786004 | X | X | X | 295 |
| ROBERT LAMARRE<br>3006 STE-CATHERINE E<br>MONTREAL, QC  H1W 2B8 | prior to<br>3/13/2012 | | 1770352 | X | X | X | 967 |
| ROBERT LAMARRE<br>4012 CARON<br>MONTREAL, QC  J6V 1A4 | prior to<br>3/13/2012 | | 1754973 | X | X | X | 542 |
| ROBERT LAMB<br>61 PRESERVATION PLACE<br>WHITBY, ON  L1P | prior to<br>3/13/2012 | | 1717662 | X | X | X | 338 |
| ROBERT LAMB<br>61 PRESERVATION PLACE<br>WHITBY, ON  L1P1X8 | prior to<br>3/13/2012 | | 1717715 | X | X | X | 845 |
| ROBERT LAMOUNTAIN<br>1011 NW 6TH PLACE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | | 1456842 | X | X | X | 169 |
| ROBERT LANE<br>8 BERRY CORNER ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1706597 | X | X | X | 50 |
| ROBERT LANE<br>8 BERRY CORNER ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | | 1827777 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT LANE<br>8 BERRY CORNER ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1827773 | X | X | X | 50 |
| ROBERT LANE<br>8 BERRY CORNER ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1827782 | X | X | X | 50 |
| ROBERT LANE<br>8 BERRY CORNER ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1827787 | X | X | X | 50 |
| ROBERT LANGFORD<br>P.O. BOX 167<br>BABSON PARK, FL 33827 | prior to<br>3/13/2012 | 1456329 | X | X | X | 338 |
| ROBERT LAPIER<br>41 NEWELL AVENUE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1811052 | X | X | X | 316 |
| ROBERT LAPLANTE<br>36 JONES ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1344794 | X | X | X | 338 |
| ROBERT LAPLANTE<br>36 JONES ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1344877 | X | X | X | 338 |
| ROBERT LARAMIE<br>18 INWOOD LANE<br>ANDOVER, MA 01810 | prior to<br>3/13/2012 | 1813548 | X | X | X | 872 |
| ROBERT LARDINOIS<br>3530 FAIRVIEW ROAD<br>GREEN BAY, WI 54313 | prior to<br>3/13/2012 | 1801899 | X | X | X | 446 |
| ROBERT LARSON<br>105 S STADIUM RD<br>OREGON, OH 43616 | prior to<br>3/13/2012 | 1443444 | X | X | X | 368 |
| ROBERT LATULIPPE<br>403 NITTANY CRESCENT<br>OTTAWA, ON K2J5P1 | prior to<br>3/13/2012 | 1799736 | X | X | X | 790 |
| ROBERT LAUBER<br>27110 JONES LOOP RD    15<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1737241 | X | X | X | 189 |
| ROBERT LAWRIE<br>51 SUNDIAL CRES<br>DUNDAS, ON L9H7R6 | prior to<br>3/13/2012 | 1791278 | X | X | X | 358 |
| ROBERT LAWSON<br>40 ORKNEY CRES<br>TORONTO, ON M9A2T5 | prior to<br>3/13/2012 | 1715795 | X | X | X | 1,183 |
| ROBERT LAZAR<br>1151 AQUIDNECK AVE<br>MIDDLETOWN, RI 02842-5275 | prior to<br>3/13/2012 | 1393700 | X | X | X | 55 |
| ROBERT LEBER | prior to<br>3/13/2012 | 1711157 | X | X | X | 284 |
| ROBERT LEBLANC<br>41ELLIS RD<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1430346 | X | X | X | 507 |
| ROBERT LECLAIR<br>9 LAKINS RD<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1604493 | X | X | X | 185 |
| ROBERT LECLAIR<br>9 LAMKINS RD<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1383205 | X | X | X | 287 |
| ROBERT LECUYER<br>18 ANDREA LANE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1353903 | X | X | X | 338 |
| ROBERT LECUYER<br>18 ANDREA LANE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1352297 | X | X | X | 676 |
| ROBERT LECUYER<br>184 N MAIN ST APT 2<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1754296 | X | X | X | 435 |
| ROBERT LECUYER<br>5566 HIGHWAY 138<br>LONGSAULT, ONTARIO K0C1P0 | prior to<br>3/13/2012 | 1786932 | X | X | X | 358 |
| ROBERT LECUYER<br>5566 HWY 138<br>LONG SAULT, ON K0C1P0 | prior to<br>3/13/2012 | 1718190 | X | X | X | 50 |
| ROBERT LECUYER<br>5566 HWY 138<br>LONG SAULT, ON K0C1P0 | prior to<br>3/13/2012 | 1718190 | X | X | X | 507 |
| ROBERT LECUYER<br>5566 HWY 138<br>LONG SAULT, ON K0C1P0 | prior to<br>3/13/2012 | 1718190 | X | X | X | 50 |
| ROBERT LECUYER<br>5566 HWY 138<br>RR 1 LONG SAULT, ON K0C1P0 | prior to<br>3/13/2012 | 1454463 | X | X | X | 100 |
| ROBERT LECUYER<br>5566 WHY 138<br>LONG SAULT, ON K0C1P0 | prior to<br>3/13/2012 | 1816194 | X | X | X | 50 |
| ROBERT LEEPER<br>15728 CLARIDON TROY RD<br>BURTON, OH 44021 | prior to<br>3/13/2012 | 1759869 | X | X | X | 492 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT LEEPER<br>15728 CLARIDON TROY RD<br>BURTON, OH 44021 | prior to<br>3/13/2012 | 1786982 | X | X | X | | 358 |
| ROBERT LEFEBVRE<br>814 QUINTIN<br>ST-BRUNO, QC J3V 5Y9 | prior to<br>3/13/2012 | 1353701 | X | X | X | | 100 |
| ROBERT LEFEVRE<br>1640 BRONSON ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1385136 | X | X | X | | 338 |
| ROBERT LEISTNER<br>3548 WINDJAMMER CIRCLE<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1703578 | X | X | X | | 346 |
| ROBERT LELAND<br>PO BOX 8<br>TEMPLETON, MA 01468 | prior to<br>3/13/2012 | 1459313 | X | X | X | | 338 |
| ROBERT LENCSAK<br>3519 WESTMINSTER WAY<br>NAZARETH, PA 18064 | prior to<br>3/13/2012 | 1435756 | X | X | X | | 169 |
| ROBERT LENT<br>847 WHISTLERS COVE LN<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | 1791060 | X | X | X | | 587 |
| ROBERT LENTZ<br>3205 ALBERTA ST<br>MUNHALL, PA 12210 | prior to<br>3/13/2012 | 1724479 | X | X | X | | 639 |
| ROBERT LEPOSA<br>6158 NORTH WHITHAM DRIVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1389271 | X | X | X | | 1,014 |
| ROBERT LESINSKI<br>16 LORNA DRIVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1819770 | X | X | X | | 50 |
| ROBERT LEVESQUE<br>. | prior to<br>3/13/2012 | 1547893 | X | X | X | | 303 |
| ROBERT LEVESQUE<br>311 CARUSO STREET<br>ARNPRIOR, ON K7S1G2 | prior to<br>3/13/2012 | 1547334 | X | X | X | | 0 |
| ROBERT LEWANDOWSKI<br>2416 S CLINTON AVE<br>HAMILTON, NJ 08610 | prior to<br>3/13/2012 | 1816332 | X | X | X | | 50 |
| ROBERT LEWANDOWSKI<br>9 FAIRELM LANE<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1778314 | X | X | X | | 200 |
| ROBERT LEWIS<br>109 TEAKWOOD DRIVE<br>CAROLINA BEACH, NC 28428 | prior to<br>3/13/2012 | 1800379 | X | X | X | | 376 |
| ROBERT LEWIS<br>1461 REGISTRY DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1800231 | X | X | X | | 376 |
| ROBERT LEWIS<br>30 EMMS DRIVE<br>BARRIE, ON L4N 8H3 | prior to<br>3/13/2012 | 1801206 | X | X | X | | 496 |
| ROBERT LEWIS<br>7310 CHESTNUT RIDGE ROAD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1793423 | X | X | X | | 1,074 |
| ROBERT LIARD<br>19 BIRCH HILL AVENUE<br>NORTH SMITHFIELD, RI 02896 | prior to<br>3/13/2012 | 1460935 | X | X | X | | 507 |
| ROBERT LIGHTBOWN<br>43 WESTWIND DRIVE<br>CARIBOU, ME 04736 | prior to<br>3/13/2012 | 1466040 | X | X | X | | 338 |
| ROBERT LIGNOSKI<br>. | prior to<br>3/13/2012 | 1795725 | X | X | X | | 315 |
| ROBERT LIGNOSKI<br>. | prior to<br>3/13/2012 | 1797033 | X | X | X | | 404 |
| ROBERT LIKUS<br>. | prior to<br>3/13/2012 | 1825653 | X | X | X | | 50 |
| ROBERT LINDFELT<br>PO BOX 451<br>MENDON, MA 01756 | prior to<br>3/13/2012 | 1467291 | X | X | X | | 260 |
| ROBERT LINDSAY<br>41 VICTOR BLVD<br>ST GEORGE, ON N0E1N0 | prior to<br>3/13/2012 | 1698493 | X | X | X | | 200 |
| ROBERT LINDSEY<br>2418 GARDEN CREEK<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1391532 | X | X | X | | 338 |
| ROBERT LINTNER<br>8217 STATE ROUTE 3<br>VERMONTVILLE, NY 12989 | prior to<br>3/13/2012 | 1385999 | X | X | X | | 338 |
| ROBERT LIPOVSKY<br>PO BOX 377<br>WEST BROOKFIELD, MA 01585 | prior to<br>3/13/2012 | 1426909 | X | X | X | | 338 |
| ROBERT LIPOVSKY<br>PO BOX 377<br>WEST BROOKFIELD, MA 01585 | prior to<br>3/13/2012 | 1786424 | X | X | X | | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT LIPOVSKY<br>PO BOX 377<br>WEST BROOKFIELD, MA 01585 | prior to<br>3/13/2012 | 1820416 | X | X | X | 50 |
| ROBERT LIPUMA<br>4514 WILSON BURT ROAD<br>WILSON, NY 14172 | prior to<br>3/13/2012 | 1437584 | X | X | X | 169 |
| ROBERT LISTER<br>1280 CAPE ROAD<br>LIMINGTON, ME 04049 | prior to<br>3/13/2012 | 1359203 | X | X | X | 139 |
| ROBERT LITTKE<br>25602 FINDLEY ROAD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1791534 | X | X | X | 179 |
| ROBERT LITTLE<br>694 GREY ST  UNIT 18<br>BRANTFORD, CA  N3S4Y4 | prior to<br>3/13/2012 | 1737180 | X | X | X | 1,984 |
| ROBERT LITTLE<br>694 GREY ST  UNIT 18<br>BRANTFORD, CA  N3S4Y4 | prior to<br>3/13/2012 | 1737180 | X | X | X | 0 |
| ROBERT LOCHBAUM<br>19619 SPRING CREEK RD<br>HAGERSTOWN, MA 21742 | prior to<br>3/13/2012 | 1430895 | X | X | X | 0 |
| ROBERT LOFDAHL<br>19850 CHAPEL TRACE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1742592 | X | X | X | 507 |
| ROBERT LONG<br>14 MCARTHUR HEIGHTS<br>BRAMPTON, ON  L6Z3N3 | prior to<br>3/13/2012 | 1436067 | X | X | X | 676 |
| ROBERT LONG<br>4743 64TH STREET<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1708529 | X | X | X | 50 |
| ROBERT LONG<br>4743 64TH STREET<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1708529 | X | X | X | 500 |
| ROBERT LONG<br>55 JEFFERSON AVENUE<br>POINTE CLAIRE, QC  H9R 2J7 | prior to<br>3/13/2012 | 1758934 | X | X | X | 692 |
| ROBERT LOUGHAN | prior to<br>3/13/2012 | 1717781 | X | X | X | 338 |
| ROBERT LUCAS<br>1586 WEMBURY ROAD<br>MISSISSAUGA, ON  L5J2L9 | prior to<br>3/13/2012 | 1656233 | X | X | X | 279 |
| ROBERT LUCAS<br>5 MORGAN DRIVE<br>LEECHBURG, PA 15656 | prior to<br>3/13/2012 | 1819451 | X | X | X | 50 |
| ROBERT LUDWINOWICZ<br>25 DALE DR<br>PLANTSVILLE, CT 06479 | prior to<br>3/13/2012 | 1766573 | X | X | X | 383 |
| ROBERT LUIZ<br>3698 WARRIOR AVE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1745578 | X | X | X | 358 |
| ROBERT LUKASIK<br>66 N TRANSITHILL DR<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1755602 | X | X | X | 808 |
| ROBERT LUSSIER<br>2915 ROLLING BROAK DR<br>ORLANDO, FL 32837 | prior to<br>3/13/2012 | 1453250 | X | X | X | 562 |
| ROBERT LYMER<br>44 MOBILE DRIVE<br>TORONTO, ON  M4A2P2 | prior to<br>3/13/2012 | 1410282 | X | X | X | 35 |
| ROBERT LYNCH<br>4851 SHERIDAN RD<br>GROVELAND, IL 61535 | prior to<br>3/13/2012 | 1725135 | X | X | X | 1,238 |
| ROBERT M BLAIS<br>3  MOUNTAIN DR<br>LAKE GEORGE, NY 12866 | prior to<br>3/13/2012 | 1451879 | X | X | X | 887 |
| ROBERT M BLAIS<br>3 MOUNTAIN DR<br>LAKE GEORGE, NY 12545 | prior to<br>3/13/2012 | 1451904 | X | X | X | 887 |
| ROBERT M CHAMBERS JR<br>207 HILTON DRIVE<br>PITTSBURGH, PA 15209 | prior to<br>3/13/2012 | 1812470 | X | X | X | 218 |
| ROBERT M COLES<br>400 RIO GRANDE<br>EDGEWATER, FL 32141 | prior to<br>3/13/2012 | 1821611 | X | X | X | 428 |
| ROBERT M COOK<br>2754 BURLINGTON DR<br>HICKORY CORNERS, MI 49060 | prior to<br>3/13/2012 | 1413195 | X | X | X | 306 |
| ROBERT M COOK<br>2754 BURLINGTON DR<br>HICKORY CORNERS, MI 49060 | prior to<br>3/13/2012 | 1578433 | X | X | X | 173 |
| ROBERT M JOHNSTON<br>35 HIGHLAND ST<br>AVON, MA  0222 | prior to<br>3/13/2012 | 1724493 | X | X | X | 250 |
| ROBERT M RIPATRAZONE<br>2449 COTTONWOOD LANE<br>NORTH PORT, FL 34289 | prior to<br>3/13/2012 | 1710770 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT MAASLAND<br>12 GROVEPARK ST<br>TORONTO, ON  L4E3L4 | prior to<br>3/13/2012 | 1463645 | X | X | X | 507 |
| ROBERT MACARTHUR<br>29 INDEPENDENCE DRIVE<br>LEOMINSTER, MA  01453-5214 | prior to<br>3/13/2012 | 1803914 | X | X | X | 308 |
| ROBERT MACDONALD<br>28 PACIFIC PLACE<br>GUELPH, ON  N1G4R6 | prior to<br>3/13/2012 | 1788326 | X | X | X | 250 |
| ROBERT MACHALA<br>173 SOUTH FIJI CIRCLE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1816108 | X | X | X | 301 |
| ROBERT MACNEIL<br>73 COONEY ROAD<br>POMFRET CENTER, CT  06259 | prior to<br>3/13/2012 | 1360143 | X | X | X | 229 |
| ROBERT MACORITTI<br>2102-150 CHARLTON AVE E<br>HAMILTON, ON  L8N3X3 | prior to<br>3/13/2012 | 1441718 | X | X | X | 642 |
| ROBERT MADDOCK<br>12 TURNER ROAD<br>MIDDLETOWN, RI  02842 | prior to<br>3/13/2012 | 1796718 | X | X | X | 331 |
| ROBERT MAGERA<br>118 PHEASANT RUN DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1815188 | X | X | X | 158 |
| ROBERT MAGNUSSEN<br>425 N FRONT ST<br>COLUMBUS, OH  43215 | prior to<br>3/13/2012 | 1829551 | X | X | X | 248 |
| ROBERT MAHER<br>PO BOX 45<br>PATTON, PA  16668 | prior to<br>3/13/2012 | 1795805 | X | X | X | 658 |
| ROBERT MAHR<br>249 N RILE ST<br>BUSHNELL, IL  61422 | prior to<br>3/13/2012 | 1440156 | X | X | X | 209 |
| ROBERT MAJEAU<br>1 DU FAITE-BOISE<br>TERREBONNE, QC  J6Y 1Z6 | prior to<br>3/13/2012 | 1807502 | X | X | X | 1,128 |
| ROBERT MAKER<br>509 SE 22ND TER<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | 1581297 | X | X | X | 198 |
| ROBERT MAKI<br>42 WINSLOW STREET<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1462321 | X | X | X | 115 |
| ROBERT MAKIN<br>PO BOX 751<br>ANGOLA, IN  46703 | prior to<br>3/13/2012 | 1437328 | X | X | X | 676 |
| ROBERT MALANDRUCCOLO<br>2090 DE RENAIX<br>LAVAL, QC  H7M6E9 | prior to<br>3/13/2012 | 1821859 | X | X | X | 436 |
| ROBERT MALANDRUCCOLO<br>2090 DERENAIX<br>LAVAL, QUBEC  H7M6E9 | prior to<br>3/13/2012 | 1814687 | X | X | X | 19 |
| ROBERT MALANDRUCCOLO<br>2090 DERENAIX<br>LAVAL, QUBEC  H7M6E9 | prior to<br>3/13/2012 | 1814687 | X | X | X | 199 |
| ROBERT MALINOSKY<br>215 EAST ST<br>CARMICHAELS, PA  15320 | prior to<br>3/13/2012 | 1789104 | X | X | X | 358 |
| ROBERT MANGANO<br>1595 COLVIN BLVD<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1385656 | X | X | X | 338 |
| ROBERT MANN<br>8291 PENNSYLVANIA AVE<br>IRWIN, PA  15642 | prior to<br>3/13/2012 | 1748830 | X | X | X | 820 |
| ROBERT MANSFIELD<br>1437 SOUTHWOOD DR<br>SURFSIDE, SC  29575 | prior to<br>3/13/2012 | 1715164 | X | X | X | 338 |
| ROBERT MARCHAND<br>150 WEST MAIN STREET<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1394146 | X | X | X | 169 |
| ROBERT MARCUS<br>, | prior to<br>3/13/2012 | 1427585 | X | X | X | 0 |
| ROBERT MARCUS<br>, | prior to<br>3/13/2012 | 1743068 | X | X | X | 169 |
| ROBERT MARCUS<br>1530 SHEFFIELD AVE<br>NILES, MI  49120 | prior to<br>3/13/2012 | 1828400 | X | X | X | 50 |
| ROBERT MARCUS<br>1530 SHEFFIELD<br>NILES, MI  49120 | prior to<br>3/13/2012 | 1585315 | X | X | X | 84 |
| ROBERT MARGISON<br>59 MASON HILL RD<br>THOMASTON, CT  06787 | prior to<br>3/13/2012 | 1754380 | X | X | X | 674 |
| ROBERT MARK DAVIDSON<br>4257 OLD ALMONTE ROAD<br>ALMONTE, ON  K0A 1A0 | prior to<br>3/13/2012 | 1603694 | X | X | X | 426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT MARSHALL<br>248 MILL RD<br>TORONTO, ON  M9C 1Y4 | prior to<br>3/13/2012 | 1740706 | X | X | X | 1,106 |
| ROBERT MASI<br>170 CHAMPION DRIVE<br>HAMPSTEAD, NC  28443 | prior to<br>3/13/2012 | 1811784 | X | X | X | 316 |
| ROBERT MASON<br>51 GROVEWAY<br>CLINTON, CT  06413 | prior to<br>3/13/2012 | 1712455 | X | X | X | 169 |
| ROBERT MASSEY<br>1816 CLEARVIEW DRIVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1728582 | X | X | X | 189 |
| ROBERT MATCHETT<br>473363 DUFFERIN RD 11<br>ORANGEVILLE, ON  L9W2Z3 | prior to<br>3/13/2012 | 1356387 | X | X | X | 338 |
| ROBERT MATTHEWS<br>21 PRESCOTT ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1752232 | X | X | X | 976 |
| ROBERT MATTICK<br>272 THORNELL RD<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1458773 | X | X | X | 135 |
| ROBERT MATULA<br>177 CHERRY LANE<br>RIVER EDGE, NJ  07661 | prior to<br>3/13/2012 | 1350662 | X | X | X | 169 |
| ROBERT MAURO<br>14 ROBINWOOD RD<br>LITTLETON, MA  01460 | prior to<br>3/13/2012 | 1746822 | X | X | X | 338 |
| ROBERT MAYES<br>4814 ROBINSON ROAD<br>PLEASANT PLAINS, IL  62677 | prior to<br>3/13/2012 | 1742983 | X | X | X | 200 |
| ROBERT MAYO<br>7165 SCHULTZ RD.<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1713408 | X | X | X | 169 |
| ROBERT MAZUR<br>122 TAUNTON PL<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1735453 | X | X | X | 242 |
| ROBERT MC KEE<br>2395 JACKSON RUN ROAD<br>WARREN, PA  16365 | prior to<br>3/13/2012 | 1802685 | X | X | X | 376 |
| ROBERT MC MAHON<br>3270 CHEMIN BAS DE LA RIVIERE<br>NICOLET, QC  J3T 1E5 | prior to<br>3/13/2012 | 1828592 | X | X | X | 50 |
| ROBERT MCANINCH<br>5111 SAUNDERS SETTLEMENT RD<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1454963 | X | X | X | 676 |
| ROBERT MCANINCH<br>5111 SAUNDERS SETTLEMENT RD<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1720945 | X | X | X | 338 |
| ROBERT MCARDLE<br>17 CLEVELAND ST<br>TORONTO, ON  M4S2V9 | prior to<br>3/13/2012 | 1719041 | X | X | X | 169 |
| ROBERT MCBRIDE<br>3965 PADDOCK RD<br>CLAREMONT, ON  L1Y1A2 | prior to<br>3/13/2012 | 1721472 | X | X | X | 169 |
| ROBERT MCCANN<br>91 DEER RIDGE DRIVE<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1460895 | X | X | X | 338 |
| ROBERT MCCARTHY<br>6080 PELICAN BAY BLVD<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | 1795643 | X | X | X | 411 |
| ROBERT MCCARTHY<br>81 UPPER TARBOX RD<br>HOLLIS, ME  04042 | prior to<br>3/13/2012 | 1549878 | X | X | X | 148 |
| ROBERT MCCLALLEN<br>13 BRIGHTVIEW AVENUE<br>RUTLAND, VT  05701 | prior to<br>3/13/2012 | 1382417 | X | X | X | 450 |
| ROBERT MCCLEAN<br>1213 LUCERNE<br>DEWITT, MI  48820 | prior to<br>3/13/2012 | 1757649 | X | X | X | 20 |
| ROBERT MCCLEAN<br>1213 LUCERNE<br>DEWITT, MI  48820 | prior to<br>3/13/2012 | 1757649 | X | X | X | 358 |
| ROBERT MCCLINTOCK<br>2340 CHEVIOT HILLS LN<br>VANDALIA, OH  45377 | prior to<br>3/13/2012 | 1790178 | X | X | X | 358 |
| ROBERT MCCLOSKEY<br>PO BOX 8<br>TULLY, NY  13159 | prior to<br>3/13/2012 | 1744631 | X | X | X | 20 |
| ROBERT MCCOY<br>719 CURTLAND STREET<br>ROCHESTER, PA  15074 | prior to<br>3/13/2012 | 1767413 | X | X | X | 217 |
| ROBERT MCCRACKEN<br>834 LAKE MCGREGOR DRIVE<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1815263 | X | X | X | 316 |
| ROBERT MCCURRY<br>532 ROSE APPLE CIRCLE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1799397 | X | X | X | 316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT MCDOWELL<br>1010 CHEMIN DE LA BAIE<br>RIGAUD, QC J0P1P0 | prior to<br>3/13/2012 | 1793730 | X | X | X | | 358 |
| ROBERT MCEWEN JR<br>196 PATRICE TERR<br>AMHERST, NY 14221 | prior to<br>3/13/2012 | 1706493 | X | X | X | | 275 |
| ROBERT MCFADDEN<br>807 35TH STREET<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | 1806583 | X | X | X | | 114 |
| ROBERT MCGOWAN<br>1 OLD SALEM CIRCLE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1445989 | X | X | X | | 1,284 |
| ROBERT MCGREW<br>1312 FLORIST DRIVE<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1706666 | X | X | X | | 275 |
| ROBERT MCGRUER<br>44 SIROCCO CRES<br>STITTSVILLE, ON K2S 2C8 | prior to<br>3/13/2012 | 1792349 | X | X | X | | 661 |
| ROBERT MCGUIRE<br>630 SILVER STREET<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1414474 | X | X | X | | 145 |
| ROBERT MCGUIRE<br>630 SILVER STREET<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1446799 | X | X | X | | 117 |
| ROBERT MCGUIRE<br>630 SILVER STREET<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1556274 | X | X | X | | 74 |
| ROBERT MCGUIRE<br>630 SILVER STREET<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1669494 | X | X | X | | 103 |
| ROBERT MCKENNA<br>4926 S ISLAND DRIVE<br>MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1384081 | X | X | X | | 338 |
| ROBERT MCLEAN<br>4535 SOUTH ATLATIC AVE UNIT 2503<br>PONCE INLET, FL 32127 | prior to<br>3/13/2012 | 1815657 | X | X | X | | 50 |
| ROBERT MCMANUS<br>125 HILLCREST AVE<br>DUNDAS, ON L9H 4X7 | prior to<br>3/13/2012 | 1756958 | X | X | X | | 541 |
| ROBERT MCMANUS<br>31 CONSTABLE STREET<br>OTTAWA, ON K2J3E6 | prior to<br>3/13/2012 | 1717180 | X | X | X | | 169 |
| ROBERT MCMASTER<br>. | prior to<br>3/13/2012 | 1681513 | X | X | X | | 332 |
| ROBERT MCMASTER | prior to<br>3/13/2012 | 1662914 | X | X | X | | 1,231 |
| ROBERT MCMULLIN<br>477 STEVENS ST<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1793387 | X | X | X | | 179 |
| ROBERT MCNAB<br>1606 DES GRIVES CRES<br>ORLEANS, ON K1C5C1 | prior to<br>3/13/2012 | 1795436 | X | X | X | | 605 |
| ROBERT MCNEIL JR<br>423 ANDROS AVE<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1800352 | X | X | X | | 188 |
| ROBERT MCNEIL<br>423 ANDROS AVE<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1792691 | X | X | X | | 358 |
| ROBERT MCNEIL<br>679 SOUTH STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1793683 | X | X | X | | 895 |
| ROBERT MCNEILL<br>1112 AUGUSTA AVE<br>OSHAWA, ON L1H7S8 | prior to<br>3/13/2012 | 1713896 | X | X | X | | 1,352 |
| ROBERT MCQUEEN<br>209 PINELAND AVENUE<br>BURLINGTON, ON L7L4A9 | prior to<br>3/13/2012 | 1432125 | X | X | X | | 403 |
| ROBERT MCQUEEN<br>209 PINELAND AVENUE<br>BURLINGTON, ON L7L4A9 | prior to<br>3/13/2012 | 1807672 | X | X | X | | 436 |
| ROBERT MEILINGER<br>6345 HIGH POINTE CIRCLE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1458329 | X | X | X | | 582 |
| ROBERT MEISTER<br>280 GULF SHORE BLVD S<br>NAPLES, FL 34102 | prior to<br>3/13/2012 | 1797907 | X | X | X | | 188 |
| ROBERT MEISTER<br>280 GULF SHORE BLVD SOUTH<br>NAPLES, FL 34102 | prior to<br>3/13/2012 | 1787186 | X | X | X | | 716 |
| ROBERT MELNYK<br>611 OAK STREET<br>COLLINGWOOD, ON L9Y2Z4 | prior to<br>3/13/2012 | 1356019 | X | X | X | | 338 |
| ROBERT MENDOLA<br>41 CYPRESS DR<br>NEWTON, NJ 07860 | prior to<br>3/13/2012 | 1722454 | X | X | X | | 1,335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT MENSINGER<br>45 LEITCH DR<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1463265 | X | X | X | 169 |
| ROBERT MENSINK<br>PO BOX 621<br>NOKOMIS, FL 34274 | prior to<br>3/13/2012 | 1729737 | X | X | X | 115 |
| ROBERT MENSINK<br>PO BOX 621<br>NOKOMIS, FL 34274 | prior to<br>3/13/2012 | 1729741 | X | X | X | 115 |
| ROBERT MERCER<br>14 MT PLEASANT RD<br>SPARTA, NJ 07871 | prior to<br>3/13/2012 | 1769295 | X | X | X | 157 |
| ROBERT MERCIER<br>44 CHESTNUT STREET<br>FRANKLINVILLE, NY 14737 | prior to<br>3/13/2012 | 1584693 | X | X | X | 346 |
| ROBERT MERCIER<br>44 CHESTNUT STREET<br>FRANKLINVILLE, NY 14737 | prior to<br>3/13/2012 | 1584914 | X | X | X | 691 |
| ROBERT MERRICK<br>705 CUMBERLAND AVE UNIT 33<br>BURLINGTON, ON L7N3W4 | prior to<br>3/13/2012 | 1759047 | X | X | X | 401 |
| ROBERT MERRIMAN<br>756 MAIN ST<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1763817 | X | X | X | 173 |
| ROBERT MESINA<br>122 WESTBURY DRIVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1432694 | X | X | X | 338 |
| ROBERT MESSINA<br>122 WESTBURY DRIVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1793157 | X | X | X | 179 |
| ROBERT MESSINA<br>122 WESTBURY DRIVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1793145 | X | X | X | 179 |
| ROBERT METZ<br>2835 MOUNTAIN VIEW ROAD<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1470105 | X | X | X | 780 |
| ROBERT METZGER<br>12529 WESTWOOD LN<br>WAYLAND, MI 49348 | prior to<br>3/13/2012 | 1355829 | X | X | X | 0 |
| ROBERT METZGER<br>12529 WESTWOOD LN<br>WAYLAND, MI 49348 | prior to<br>3/13/2012 | 1355856 | X | X | X | 338 |
| ROBERT MEWHINNEY<br>28 RAMPART DR<br>STCATHARINES, AZ L2P1T4 | prior to<br>3/13/2012 | 1783163 | X | X | X | 157 |
| ROBERT MEWHINNEY<br>28 RAMPART DR<br>STCATHARINES, ON L2P1T4 | prior to<br>3/13/2012 | 1783147 | X | X | X | 132 |
| ROBERT MICCO<br>121 COTTONWOOD DR<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1792604 | X | X | X | 716 |
| ROBERT MICHAUD<br>15 SUNSET DRIVE<br>BELLEVILLE, ON K8N 1Y4 | prior to<br>3/13/2012 | 1712707 | X | X | X | 169 |
| ROBERT MIDDAUGH<br>3906 33RD AVE DR WEST<br>BRADENTON, FL 34205 | prior to<br>3/13/2012 | 1807461 | X | X | X | 233 |
| ROBERT MIEDEMA<br>1024 HALDIMAND RD 53<br>FISHERVILLE, ON N0A 1G0 | prior to<br>3/13/2012 | 1797725 | X | X | X | 632 |
| ROBERT MILBY<br>326 IMPERIAL DRIVE<br>EAST LIVERPOOL, OH 43920 | prior to<br>3/13/2012 | 1805204 | X | X | X | 248 |
| ROBERT MILLER<br><br>, | prior to<br>3/13/2012 | 1456841 | X | X | X | 100 |
| ROBERT MILLER<br><br>, | prior to<br>3/13/2012 | 1456841 | X | X | X | 100- |
| ROBERT MILLER<br><br>BROOKLIN, ON L1M 2G6 | prior to<br>3/13/2012 | 1320875 | X | X | X | 0 |
| ROBERT MILLER<br>10 THERESA LANE<br>VOORHEESVILLE, NY 12186 | prior to<br>3/13/2012 | 1741933 | X | X | X | 845 |
| ROBERT MILLER<br>10401 STONE RD<br>MAYBEE, MI 48159 | prior to<br>3/13/2012 | 1436580 | X | X | X | 676 |
| ROBERT MILLER<br>119 HIGHLAND AVE<br>HOLLIDAYSBURG, PA 16648 | prior to<br>3/13/2012 | 1759118 | X | X | X | 216 |
| ROBERT MILLER<br>1615 CLOWER CREEK DR<br>SERASOTA, FL 34321 | prior to<br>3/13/2012 | 1785535 | X | X | X | 266 |
| ROBERT MILLER<br>1615 CLOWER CREEK DR<br>SERASOTA, FL 34321 | prior to<br>3/13/2012 | 1785535 | X | X | X | 74 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT MILLER<br>19 LOVELACE LN<br>NORTHBRIDGE, MA  01534 | prior to<br>3/13/2012 | | 1816522 | X | X | X | 271 |
| ROBERT MILLER<br>25 DAWSON ST<br>WHITBY, ON  L1N6C6 | prior to<br>3/13/2012 | | 1813503 | X | X | X | 632 |
| ROBERT MILLER<br>252 ANDERSON RD<br>CLINTON, NJ  08809 | prior to<br>3/13/2012 | | 1821968 | X | X | X | 50 |
| ROBERT MILLER<br>3 FARMSTEAD PLACE<br>CAMBRIDGE, ON  N1S4Y1 | prior to<br>3/13/2012 | | 1409524 | X | X | X | 100 |
| ROBERT MILLER<br>3 FARMSTEAD PLACE<br>CAMBRIDGE, ON  N1S4Y1 | prior to<br>3/13/2012 | | 1409524 | X | X | X | 297 |
| ROBERT MILLER<br>308 WOODLAND DRIVE<br>ANCASTER, ON  L9G 4A7 | prior to<br>3/13/2012 | | 1603315 | X | X | X | 693 |
| ROBERT MILLER<br>3191 GETHINGS<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1751469 | X | X | X | 136 |
| ROBERT MILLER<br>3372 SANDY BEACH ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1730952 | X | X | X | 496 |
| ROBERT MILLETT<br>528 PEASLEEVILLE RD<br>SCHUYLER FALLS, NY  12985 | prior to<br>3/13/2012 | | 1737615 | X | X | X | 1,105 |
| ROBERT MILLIGAN<br>384 PINNACLE TRAIL<br>AURORA, ON  L4G7G2 | prior to<br>3/13/2012 | | 1385075 | X | X | X | 169 |
| ROBERT MILLS<br>28 ARGYLE CRESCENT<br>ST CATHARINES, ON  L2P 2P4 | prior to<br>3/13/2012 | | 1432772 | X | X | X | 338 |
| ROBERT MILNE<br>45 FIFE RD<br>AURORA, ON  L4G6Z9 | prior to<br>3/13/2012 | | 1795637 | X | X | X | 1,352 |
| ROBERT MILNE<br>45 FIFE RD<br>AURORA, ON  L4G6Z9 | prior to<br>3/13/2012 | | 1795638 | X | X | X | 210 |
| ROBERT MILTZ<br>54 MIDDLE ST<br>AMHERST, MA  01002 | prior to<br>3/13/2012 | | 1814189 | X | X | X | 308 |
| ROBERT MIMEAULT<br>11 ALBANEL<br>CANDIAC, QC  J5R6G9 | prior to<br>3/13/2012 | | 1810819 | X | X | X | 752 |
| ROBERT MINTON<br>248 EDGEBROOK DR<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | | 1429559 | X | X | X | 388 |
| ROBERT MITCHELL<br>33 LATURA ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1438429 | X | X | X | 238 |
| ROBERT MITCHELL<br>854 ANDERSON<br>MILTON, ON  L9T 4X8 | prior to<br>3/13/2012 | | 1794333 | X | X | X | 411 |
| ROBERT MITCHELL<br>9 MARIGOLD CT<br>GLENWOOD , NJ  07418 | prior to<br>3/13/2012 | | 1429368 | X | X | X | 338 |
| ROBERT MITCHELL<br>9 MARIGOLD CT<br>GLENWOOD , NJ  07418 | prior to<br>3/13/2012 | | 1789216 | X | X | X | 358 |
| ROBERT MITCHELL<br>9 MARIGOLD CT<br>GLENWOOD , NJ  07418 | prior to<br>3/13/2012 | | 1353269 | X | X | X | 100 |
| ROBERT MOLINARO<br>1477 LAKESHORE ROAD<br>BURLINGTON, ON  L7S 1B5 | prior to<br>3/13/2012 | | 1365703 | X | X | X | 60 |
| ROBERT MOLKE<br>4821 SOUTHERN TRAIL<br>MB, SC  29579 | prior to<br>3/13/2012 | | 1802899 | X | X | X | 158 |
| ROBERT MOLKE<br>4821 SOUTHERN TRL<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1454392 | X | X | X | 120 |
| ROBERT MOLKE<br>4821 SOUTHERN TRL<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1426866 | X | X | X | 169 |
| ROBERT MOLKE<br>4821 SOUTHERN TRL<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1454392 | X | X | X | 338 |
| ROBERT MOLKE<br>4821 SOUTHERN TRL<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1713426 | X | X | X | 169 |
| ROBERT MOLKE<br>4821 SOUTHERN TRL<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1819596 | X | X | X | 50 |
| ROBERT MOLYNEAUX<br>16 KEARNS PL<br>PITTSBURG, PA  15205 | prior to<br>3/13/2012 | | 1788197 | X | X | X | 716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT MONKS<br>1162 FAIR BIRCH DRIVE<br>MISSISSAUGA, ON  L5H1M6 | prior to<br>3/13/2012 | | 1720753 | X | X | X | 676 |
| ROBERT MONTGOMERY<br>555 RUTLEDGE CT<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | | 1443213 | X | X | X | 164 |
| ROBERT MOORE<br>.<br>. | prior to<br>3/13/2012 | | 1716295 | X | X | X | 100 |
| ROBERT MOORE<br>.<br>. | prior to<br>3/13/2012 | | 1716295 | X | X | X | 567 |
| ROBERT MOORE | prior to<br>3/13/2012 | | 1727599 | X | X | X | 372 |
| ROBERT MOORE | prior to<br>3/13/2012 | | 1727633 | X | X | X | 1,183 |
| ROBERT MOORE<br>16 MCCORD RD<br>TORONTO, ON  M4S2T6 | prior to<br>3/13/2012 | | 1743398 | X | X | X | 1,270 |
| ROBERT MOORE<br>20040 CHAPEL TRACE<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1385099 | X | X | X | 398 |
| ROBERT MOORE<br>20040 CHAPEL TRACE<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1385174 | X | X | X | 687 |
| ROBERT MOORE<br>20040 CHAPEL TRACE<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1385232 | X | X | X | 338 |
| ROBERT MOORE<br>20040 CHAPEL TRACE<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | | 1385211 | X | X | X | 398 |
| ROBERT MOORE<br>3209 DEEP WATER LN<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | | 1385099 | X | X | X | 100 |
| ROBERT MOORE<br>763 SUSQUEHANNA AVE<br>FRANKLIN LAKES, NJ  07417 | prior to<br>3/13/2012 | | 1792093 | X | X | X | 537 |
| ROBERT MOORE<br>792 HAYSTACK WAY<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | | 1345440 | X | X | X | 338 |
| ROBERT MORAN<br>8 B EUSTIS STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1360291 | X | X | X | 338 |
| ROBERT MORAN<br>8 B EUSTIS STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1360291 | X | X | X | 100 |
| ROBERT MOREAU<br>1873 COURTLAND DRIVE<br>SUDBURY, ON  P3A1J9 | prior to<br>3/13/2012 | | 1766953 | X | X | X | 263 |
| ROBERT MOREY<br>424 TITIAN<br>OSPREY, FL  34229 | prior to<br>3/13/2012 | | 1710913 | X | X | X | 1,014 |
| ROBERT MORGAN<br>848 FLAGSHIP DR<br>MISSISSAUGA, ON  L4Y 2J4 | prior to<br>3/13/2012 | | 1454863 | X | X | X | 278 |
| ROBERT MORO<br>4 WESTERN AVE<br>HOPEDALE, MA  01747 | prior to<br>3/13/2012 | | 1729236 | X | X | X | 180 |
| ROBERT MORREALE<br>18 WINTHROP PLACE<br>STONEY CREEK , ON  L8G 3M3 | prior to<br>3/13/2012 | | 1788344 | X | X | X | 895 |
| ROBERT MORSE<br>249 GREAT RD<br>SHIRLEY, MA  01464 | prior to<br>3/13/2012 | | 1829894 | X | X | X | 474 |
| ROBERT MOSER<br>4 PEBBLEBROOK<br>BLOOMINGTON, IL  61705 | prior to<br>3/13/2012 | | 1748469 | X | X | X | 501 |
| ROBERT MOSSMAN<br>12 SHORELINE DRIVE<br>RR 1 LUNENBURG, NS  B0J 2C0 | prior to<br>3/13/2012 | | 1461493 | X | X | X | 169 |
| ROBERT MOSSOP<br>146 CLAYTON ROAD<br>SCHENECTADY, NY  12304 | prior to<br>3/13/2012 | | 1808136 | X | X | X | 346 |
| ROBERT MOSTOWSKI<br>2707 ROMARK MEWS<br>MISSISSAUGA, ON  L5L2Z4 | prior to<br>3/13/2012 | | 1401925 | X | X | X | 693 |
| ROBERT MOYLAN<br>310 FLAGSTONE DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1390562 | X | X | X | 338 |
| ROBERT MUHL<br>318 MILLEDGE DR<br>CONWAY, SC  29526-7850 | prior to<br>3/13/2012 | | 1456574 | X | X | X | 338 |
| ROBERT MUIR<br>3263 GLENCOVE ST<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1356776 | X | X | X | 55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT MULDER<br>10079 HOLIDAY DR<br>ZEELAND, MI 49464 | prior to<br>3/13/2012 | 1752387 | X | X | X | | 420 |
| ROBERT MULLAN<br>3 IDALL ST<br>PEPPERELL, MA 01463 | prior to<br>3/13/2012 | 1453825 | X | X | X | | 0 |
| ROBERT MULLAN<br>3 IDALL ST<br>PEPPERELL, MA 01463 | prior to<br>3/13/2012 | 1742433 | X | X | X | | 338 |
| ROBERT MULLEN<br>, | prior to<br>3/13/2012 | 1346665 | X | X | X | | 109 |
| ROBERT MULLEN<br>, | prior to<br>3/13/2012 | 1717751 | X | X | X | | 338 |
| ROBERT MULLER<br>18 HAMEL AVE<br>GUELPH, ON N1H 5M1 | prior to<br>3/13/2012 | 1794355 | X | X | X | | 120 |
| ROBERT MULLIGAN<br>206 SEWELL DRIVE<br>OAKVILLE, ON L6H1E4 | prior to<br>3/13/2012 | 1436992 | X | X | X | | 169 |
| ROBERT MULLIGAN<br>206 SEWELL DRIVE<br>OAKVILLE, ON L6H1E4 | prior to<br>3/13/2012 | 1436971 | X | X | X | | 169 |
| ROBERT MULRAIN<br>6483 COLONIAL DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1357900 | X | X | X | | 100 |
| ROBERT MULRAIN<br>6483 COLONIAL DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1357900 | X | X | X | | 388 |
| ROBERT MULRAIN<br>6483 COLONIAL DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1789587 | X | X | X | | 358 |
| ROBERT MUNOS<br>2732 YORK RD<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1715109 | X | X | X | | 701 |
| ROBERT MUNSON<br>5 SIWANOY LANE<br>PLATSSBURGH, NY 12901 | prior to<br>3/13/2012 | 1807359 | X | X | X | | 0 |
| ROBERT MUNSON<br>51 STEEPLECHASE DRIVE<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1379593 | X | X | X | | 223 |
| ROBERT MUNSON<br>PO BOX 146<br>WALLINGFORD, VT 05773 | prior to<br>3/13/2012 | 1814783 | X | X | X | | 79 |
| ROBERT MUNSON<br>PO BOX 146<br>WALLINGFORD, VT 05773 | prior to<br>3/13/2012 | 1806349 | X | X | X | | 79 |
| ROBERT MURRAY<br>451 MINES ROAD<br>CALEDONIA, ON N3W 1X6 | prior to<br>3/13/2012 | 1712662 | X | X | X | | 507 |
| ROBERT MURRAY<br>80 OLD QUARRY RD<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1358575 | X | X | X | | 55 |
| ROBERT MUSSELMAN<br>220 MELRAN DRIVE<br>CAMBRIDGE, ON N3C 4E5 | prior to<br>3/13/2012 | 1826493 | X | X | X | | 318 |
| ROBERT MUTH<br>6977 PLAZA DR 2<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1386280 | X | X | X | | 50 |
| ROBERT MUTH<br>P O BOX 82<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1386280 | X | X | X | | 169 |
| ROBERT NAPONSE<br>11B RESERVE ROAD<br>NAUGHTON, ON P0M2M0 | prior to<br>3/13/2012 | 1761379 | X | X | X | | 421 |
| ROBERT NARMONT<br>301 NORTH MAIN<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1457375 | X | X | X | | 1,014 |
| ROBERT NASH<br>, | prior to<br>3/13/2012 | 1720009 | X | X | X | | 1,014 |
| ROBERT NEBEL<br>31 STIVER CRT<br>MARKHAM, ON L3R 2R1 | prior to<br>3/13/2012 | 1431279 | X | X | X | | 169 |
| ROBERT NELSON<br>10 FORT HILL RD<br>EAST SANDWICH, MA 02537 | prior to<br>3/13/2012 | 1725645 | X | X | X | | 15- |
| ROBERT NEVILLE<br>17 VESPER STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1346326 | X | X | X | | 229 |
| ROBERT NEVILLE<br>17 VESPER STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1816241 | X | X | X | | 50 |
| ROBERT NEVILLE<br>17 VESPER STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1816249 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT NICOLA<br>5337 E R AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1437148 | X | X | X | 507 |
| ROBERT NIEDERPRUEM<br>30 PINE TREE LANE<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1823400 | X | X | X | 752 |
| ROBERT NIGLIO<br>20CIRCLE VIEW DRIVE<br>ELYSBURG, PENN  17824 | prior to<br>3/13/2012 | | 1392772 | X | X | X | 338 |
| ROBERT NIXON<br>1705 SUNDERLAND DR<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1746858 | X | X | X | 280 |
| ROBERT NOONAN<br>5 BELVEDERE LANE<br>BATAVA, NY  14020 | prior to<br>3/13/2012 | | 1355713 | X | X | X | 338 |
| ROBERT NORECK<br>72 ASHLAND ST<br>MALDEN, MA  02148 | prior to<br>3/13/2012 | | 1740077 | X | X | X | 158 |
| ROBERT NORMAN<br>15 ELM STREET<br>DENVILLE, NJ  07834 | prior to<br>3/13/2012 | | 1788720 | X | X | X | 1,074 |
| ROBERT NORMANDEAU<br>11645 BOUL DE LA COLLINE 303<br>QUEBEC, QC  G2A 2E1 | prior to<br>3/13/2012 | | 1755031 | X | X | X | 278 |
| ROBERT NORTH<br>195 WYNFORD DR<br>TORONTO, ON  M3C3P3 | prior to<br>3/13/2012 | | 1434152 | X | X | X | 507 |
| ROBERT NOTHNAGLE<br>453 PINE TREE CT<br>ATLANTIS, FL  33462 | prior to<br>3/13/2012 | | 1384431 | X | X | X | 507 |
| ROBERT NUDO<br>8037 COVE HARBOUR DR. N.<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | | 1495973 | X | X | X | 168 |
| ROBERT NYCE<br>1871 YARNALL ROAD<br>POTTSTOWN, PA  19464 | prior to<br>3/13/2012 | | 1434895 | X | X | X | 0 |
| ROBERT NYLAND<br>7 GOLFVIEW COURT<br>HOMOSASSA, FL  34446 | prior to<br>3/13/2012 | | 1744836 | X | X | X | 109 |
| ROBERT OBRIEN<br>4378 ST ANDREWS WAY<br>HARRISBURG, PA  17112 | prior to<br>3/13/2012 | | 1426158 | X | X | X | 0 |
| ROBERT OBROCTA<br>176 KNOWLTON AVENUE<br>KENMORE , NY  14217 | prior to<br>3/13/2012 | | 1804317 | X | X | X | 948 |
| ROBERT OBUSZEWSKI | prior to<br>3/13/2012 | | 1713063 | X | X | X | 169 |
| ROBERT OCONNOR<br>30 WHIPPLE ST<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | | 1412596 | X | X | X | 168 |
| ROBERT ODIEN<br>64 BUCYRUS DRIVE<br>AMHERST, NY  14228 | prior to<br>3/13/2012 | | 1357146 | X | X | X | 338 |
| ROBERT OELER<br>227 LEXINGTON DR<br>MCKEESPORT, PA  15135 | prior to<br>3/13/2012 | | 1806698 | X | X | X | 376 |
| ROBERT OFTRING<br>5 ALGONQUIN ROAD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1785494 | X | X | X | 358 |
| ROBERT OGDEN<br>6902 APOPO COURT<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1813151 | X | X | X | 225 |
| ROBERT OGLEVEE<br>, | prior to<br>3/13/2012 | | 1712400 | X | X | X | 169 |
| ROBERT OGLEVEE<br>1600 PENINSULA DRIVE<br>ERIE, PA  16505 | prior to<br>3/13/2012 | | 1801022 | X | X | X | 94 |
| ROBERT OHARA<br>37 WOODWARD AVENUE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | | 1463231 | X | X | X | 220 |
| ROBERT OHARA<br>37 WOODWARD AVENUE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | | 1463231 | X | X | X | 338 |
| ROBERT OLESON<br>2483 W CO RD 52<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | | 1463871 | X | X | X | 134 |
| ROBERT OLSON<br>7 BROUSHANE CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1815173 | X | X | X | 632 |
| ROBERT ONEIL<br>1841 BATELLO DRIVE<br>VENICE, FL  34292 | prior to<br>3/13/2012 | | 1785738 | X | X | X | 716 |
| ROBERT OROURKE<br>7 MAPLE STREET<br>WOODSTOCK, VT  05091 | prior to<br>3/13/2012 | | 1359440 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT OTT<br>466 WHITTAKER RD<br>DINGMANS FERRY, PA 18328 | prior to<br>3/13/2012 | | 1435795 | X | X | X | 55 |
| ROBERT OVIAN<br>26 JACKSON ST<br>JEFFERSON , MASS 01522 | prior to<br>3/13/2012 | | 1731915 | X | X | X | 224 |
| ROBERT P DAVIS<br>211 HAZARD AVENUE<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | | 1729683 | X | X | X | 200 |
| ROBERT P DECARO<br>4 PINEHURST CIRCLE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | | 1460464 | X | X | X | 676 |
| ROBERT PABIS<br>2 LEEMOND ST<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | | 1387696 | X | X | X | 338 |
| ROBERT PABIS<br>2 LEEMOND ST<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | | 1465970 | X | X | X | 338 |
| ROBERT PABIS<br>2113 ALLISON ST<br>MCKEESPORT, PA 15132 | prior to<br>3/13/2012 | | 1758123 | X | X | X | 255 |
| ROBERT PADGETT<br>2032 AUTUMN CREST LN<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | | 1821864 | X | X | X | 376 |
| ROBERT PAGE<br>7800 KLBIRNIE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1386416 | X | X | X | 0 |
| ROBERT PALKA<br>3950 SLUSARIC ROAD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1814915 | X | X | X | 79 |
| ROBERT PALLANTE<br>3990 GARNETWOOD CHASE<br>MISSISSAUGA, ON L4W2G8 | prior to<br>3/13/2012 | | 1427486 | X | X | X | 0 |
| ROBERT PANCOAST<br>R R 1 BOX 4<br>SHELBYVILLE, IL 62565 | prior to<br>3/13/2012 | | 1435500 | X | X | X | 338 |
| ROBERT PANTAZELOS<br>4 BROOKSIDE ST<br>UPTON, MA 01568 | prior to<br>3/13/2012 | | 1795632 | X | X | X | 1,142 |
| ROBERT PAONI<br>508 MISSIONARY RIDGE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | | 1709700 | X | X | X | 450 |
| ROBERT PARSONS<br>1619 MOUND AV<br>JACKSONVILLE, 62650 | prior to<br>3/13/2012 | | 1385428 | X | X | X | 100 |
| ROBERT PARSONS<br>1619 MOUND AV<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1385428 | X | X | X | 676 |
| ROBERT PARSONS<br>1619 MOUND AVE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1707295 | X | X | X | 1,519 |
| ROBERT PARSONS<br>1619 MOUND AVE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1707613 | X | X | X | 245 |
| ROBERT PARSONS<br>180 LYDIA ST<br>KITCHENER, ON N2H1W1 | prior to<br>3/13/2012 | | 1466102 | X | X | X | 338 |
| ROBERT PARZIALE<br>8 ARLINGTON SREET<br>FOXBORO, MA 02035 | prior to<br>3/13/2012 | | 1723098 | X | X | X | 749 |
| ROBERT PASCARELLI<br>18 SHERBROOK AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1775694 | X | X | X | 206 |
| ROBERT PASCARELLI<br>18 SHERBROOK AVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | | 1775694 | X | X | X | 326 |
| ROBERT PASQUALICCHIO<br>78 CEDAR LANE<br>MYRTLE BEACY, SC 29572 | prior to<br>3/13/2012 | | 1432090 | X | X | X | 169 |
| ROBERT PATINKA<br>17 RUSHFORD ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1435266 | X | X | X | 885 |
| ROBERT PATTERSON<br>411 HILLSIDE AVE REAR<br>ELLWOOD CITY, PA 16117 | prior to<br>3/13/2012 | | 1752766 | X | X | X | 559 |
| ROBERT PATTON<br>PO BOX 492<br>KAHNAWAKE, QC J0L 1B0 | prior to<br>3/13/2012 | | 1642773 | X | X | X | 483 |
| ROBERT PATTY<br>939 UNITY STREET<br>LATROBE, PA 15650 | prior to<br>3/13/2012 | | 1812091 | X | X | X | 188 |
| ROBERT PAUL DETORRE<br>1500 MONONGAHELA BLVD<br>WHITE OAK, PA 15131 | prior to<br>3/13/2012 | | 1815928 | X | X | X | 50 |
| ROBERT PAULHUS<br>217 GAGNON<br>REPENTIGNY, QC J6A 1G3 | prior to<br>3/13/2012 | | 1400298 | X | X | X | 74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT PEARCE<br>23 PINETREE CT<br>BRECHIN, ON  L0K 1B0 | prior to<br>3/13/2012 | 1359318 | X | X | X | 507 |
| ROBERT PEARCE<br>23 PINETREE CT<br>BRECHIN, ON  L0K 1B0 | prior to<br>3/13/2012 | 1359264 | X | X | X | 169 |
| ROBERT PEIFFER<br>329 NORTH STREET<br>BURLINGTON, VT  05401 | prior to<br>3/13/2012 | 1791303 | X | X | X | 179 |
| ROBERT PENDERGAST<br>90 OAK TREE AVE<br>WARWICK, RI  02886 | prior to<br>3/13/2012 | 1766474 | X | X | X | 149 |
| ROBERT PENNY<br>4 SHERWOOD DRIVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1401433 | X | X | X | 200 |
| ROBERT PEPPERDAY<br>3906 WILDWING DR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1739266 | X | X | X | 338 |
| ROBERT PERKS<br>9213 BUNKERHILL<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1744665 | X | X | X | 468 |
| ROBERT PERRY<br>1805 PAMPLICO CT<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1810054 | X | X | X | 338 |
| ROBERT PERRY<br>2009 CASTANO PLACE<br>LADY LAKE, FL  32159 | prior to<br>3/13/2012 | 1745086 | X | X | X | 252 |
| ROBERT PESYNA<br>131 HEATHERCROFT DRIVE<br>CRANBERRY TWP, PA  16066 | prior to<br>3/13/2012 | 1788596 | X | X | X | 358 |
| ROBERT PETERS<br>729 HWY 66<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1783491 | X | X | X | 265 |
| ROBERT PETERS<br>818 LOUISTON RD<br>BASOM, NY  14013 | prior to<br>3/13/2012 | 1456994 | X | X | X | 169 |
| ROBERT PETERSEN<br><br>JUPITOR, FL  33477 | prior to<br>3/13/2012 | 1713448 | X | X | X | 338 |
| ROBERT PETOSKY<br>128 BELLEFIELD CT<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1787965 | X | X | X | 358 |
| ROBERT PETOSKY<br>128 BELLEFIELD CT<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1828994 | X | X | X | 50 |
| ROBERT PETROSUS<br>1154 THOMASVILLE LANE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1795696 | X | X | X | 275 |
| ROBERT PFISTER<br>184 TOWERS RD EXT<br>ESSEX, VT  05452 | prior to<br>3/13/2012 | 1816167 | X | X | X | 860 |
| ROBERT PHILLIPS<br>105 KENNEDY MILL ROAD<br>STEWARTSVILLE, NJ  08886 | prior to<br>3/13/2012 | 1573717 | X | X | X | 396 |
| ROBERT PHILLIPS<br>15 GANDY COURT<br>AJAX, ON  L1T 3T7 | prior to<br>3/13/2012 | 1598913 | X | X | X | 226 |
| ROBERT PIETRAS<br>1581 HORIZON RD<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1434791 | X | X | X | 338 |
| ROBERT PIKE<br>46108 CR 352<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | 1812149 | X | X | X | 188 |
| ROBERT PIKE<br>46108 CR 352<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | 1812155 | X | X | X | 158 |
| ROBERT PILCHER<br>37 FERNWOOD CRES<br>HAMILTON, ON  L8T 3L2 | prior to<br>3/13/2012 | 1826014 | X | X | X | 50 |
| ROBERT PILKINGTON<br>48 CH DES AMARANTES<br>STE-ANNE-DES-LACS, QC  J0R 1B0 | prior to<br>3/13/2012 | 1470719 | X | X | X | 980 |
| ROBERT PILTZECKER JR<br>344 E COUNTY RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1520813 | X | X | X | 590 |
| ROBERT PILTZECKER JR<br>344 E COUNTY RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1344635 | X | X | X | 676 |
| ROBERT PILTZECKER SR<br>36 ATLANTA STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1398314 | X | X | X | 417 |
| ROBERT PILTZECKER<br><br>, | prior to<br>3/13/2012 | 1513413 | X | X | X | 50 |
| ROBERT PILTZECKER<br>344 E COUNTY RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1344635 | X | X | X | 100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT PILTZECKER<br>344 E COUNTY RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1520813 | X | X | X | | 100 |
| ROBERT PILTZECKER<br>36 ATLANTA STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1398314 | X | X | X | | 25 |
| ROBERT PIPER<br>2301 MAKEMIE AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1720655 | X | X | X | | 507 |
| ROBERT PIPER<br>3723 HAZEL STREET<br>RIDGEWAY, ON  L0S1N0 | prior to<br>3/13/2012 | 1787842 | X | X | X | | 179 |
| ROBERT PITRE<br>404 CHAMPLAIN<br>SALABERRY-DE-VALLEYFIELD, QC  J6T 5Y7 | prior to<br>3/13/2012 | 1551933 | X | X | X | | 218 |
| ROBERT PLOURDE<br>3 BAYBERRY CIRCLE<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1741745 | X | X | X | | 338 |
| ROBERT PLOURDE<br>3 BAYBERRY CIRCLE<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1805731 | X | X | X | | 30 |
| ROBERT PLUMMER<br>94 POWERVIEW AVE<br>ST CATHARINES, ON  L2S 1X1 | prior to<br>3/13/2012 | 1719408 | X | X | X | | 845 |
| ROBERT POMPER<br>5279 TORREY PINES DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1789964 | X | X | X | | 1,496 |
| ROBERT PONTICELLI<br>416 Exuma Ct<br>Punta Gorda, FL  33950 | prior to<br>3/13/2012 | 1750937 | X | X | X | | 40 |
| ROBERT PONTICELLI<br>416 EXUMA CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1750937 | X | X | X | | 297 |
| ROBERT POPKO<br>1034 FRANCIS ROAD<br>PITTSBURGH, PA  15234 | prior to<br>3/13/2012 | 1756995 | X | X | X | | 740 |
| ROBERT PORTER<br>2970 INDIANOLA DR<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1701838 | X | X | X | | 441 |
| ROBERT PORTER<br>PO BOX 31<br>MARTIN, MI  49070 | prior to<br>3/13/2012 | 1388333 | X | X | X | | 50 |
| ROBERT POULIN<br>1268 RUE DE LA VISITATION<br>QUEBEC, QC  G1W3K4 | prior to<br>3/13/2012 | 1759197 | X | X | X | | 815 |
| ROBERT POWELL<br>2450 WINDMILL WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1436181 | X | X | X | | 169 |
| ROBERT POWERS<br>, | prior to<br>3/13/2012 | 1738020 | X | X | X | | 120 |
| ROBERT POWERS<br>3209 BROOKMONT DR<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1729203 | X | X | X | | 176 |
| ROBERT PREHODA<br>4650 OLD SALEM RD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1742667 | X | X | X | | 341 |
| ROBERT PRELL<br>1609 WILLOW RUN<br>SEBRING, FL  33872 | prior to<br>3/13/2012 | 1718608 | X | X | X | | 169 |
| ROBERT PRENTICE<br>7670 RICHLAND WOODS CT<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1719070 | X | X | X | | 338 |
| ROBERT PRESTON<br>13 EDSALL AVE<br>BOWMANVILLE, ON  L1C2A7 | prior to<br>3/13/2012 | 1460643 | X | X | X | | 229 |
| ROBERT PRICE<br>PO BOX 630<br>LUMBERTON, NC  28359 | prior to<br>3/13/2012 | 1347199 | X | X | X | | 676 |
| ROBERT PROUT<br>12 RODNICK ST<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1352561 | X | X | X | | 393 |
| ROBERT PRUNCHAK<br>, | prior to<br>3/13/2012 | 1435991 | X | X | X | | 50 |
| ROBERT PRUNCHAK<br>, | prior to<br>3/13/2012 | 1435991 | X | X | X | | 447 |
| ROBERT PUCKETT<br>620 S 6TH ST<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1726117 | X | X | X | | 951 |
| ROBERT PURCELL<br>6 LISTER DRIVE<br>BARRINGTON, RI  02806 | prior to<br>3/13/2012 | 1791030 | X | X | X | | 537 |
| ROBERT PYRCIAK<br>3047 LIVINGSTON AVE<br>NIAGARA FALLS, NY  14303 | prior to<br>3/13/2012 | 1385707 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT QUIGLEY<br>57 TAMARAC DRIVE<br>GLASTONBURY, CT 06033 | prior to<br>3/13/2012 | 1805993 | X | X | X | 564 |
| ROBERT QUIRK<br>593 WEST ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1794977 | X | X | X | 325 |
| ROBERT R STUMPF<br>505 W 4TH ST<br>PANA, IL 62557 | prior to<br>3/13/2012 | 1787968 | X | X | X | 358 |
| ROBERT R WOODS<br>23 GLEN BURNEY RD<br>PARRY SOUND, ON P2A 2X3 | prior to<br>3/13/2012 | 1348454 | X | X | X | 169 |
| ROBERT RABEY<br>1593 MICHEL LEVASSEUR<br>CHAMBLY, QC J3L6Y1 | prior to<br>3/13/2012 | 1437134 | X | X | X | 507 |
| ROBERT RANDALL<br>1145 N RANGELINE ROAD<br>PLEASANT HILL, OH 45359 | prior to<br>3/13/2012 | 1798570 | X | X | X | 654 |
| ROBERT RANDALL<br>5843 WHISPERWOOD CT<br>NAPLES, FL 31104 | prior to<br>3/13/2012 | 1819460 | X | X | X | 50 |
| ROBERT RANDALL<br>5843 WHISPERWOOD CT<br>NAPLES, FL 34110 | prior to<br>3/13/2012 | 1356953 | X | X | X | 100 |
| ROBERT RANDALL<br>5843 WHISPERWOOD CT<br>NAPLES, FL 34110 | prior to<br>3/13/2012 | 1356953 | X | X | X | 229 |
| ROBERT RANDALL<br>5843 WHISPERWOOD CT<br>NAPLES, FL 34110 | prior to<br>3/13/2012 | 1459037 | X | X | X | 169 |
| ROBERT RANDALL<br>5843 WHISPERWOOD CT<br>NAPLES, FL 34110 | prior to<br>3/13/2012 | 1458506 | X | X | X | 338 |
| ROBERT RANDALL<br>5843 WHISPERWOOD CT<br>NAPLES, FL 34110 | prior to<br>3/13/2012 | 1819456 | X | X | X | 50 |
| ROBERT RAREDON<br>3763 SUNRIDGE DR<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | 1397305 | X | X | X | 907 |
| ROBERT RAUTIO<br>PO BOX 3<br>BROOKLYN, CT 06234 | prior to<br>3/13/2012 | 1799134 | X | X | X | 346 |
| ROBERT RAYMOND<br>79 FOURTH<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1715174 | X | X | X | 338 |
| ROBERT RAYNOR<br>28783 WILD COFFEE COURT<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1797382 | X | X | X | 316 |
| ROBERT RAYNOR<br>28783 WILD COFFEE COURT<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1797549 | X | X | X | 316 |
| ROBERT REA<br>10 GUENTHER DRIVE<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1760766 | X | X | X | 148 |
| ROBERT REBB<br>1753 PADDINGTON STREET<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1786411 | X | X | X | 325 |
| ROBERT REEDY<br>382 ADELE DR<br>TRUFANT, MI 49347 | prior to<br>3/13/2012 | 1458380 | X | X | X | 338 |
| ROBERT REESE<br>117 CLARET KNOLL<br>OGLESBY, IL 61348 | prior to<br>3/13/2012 | 1802839 | X | X | X | 158 |
| ROBERT REHANEK<br>1516 SWORDFISH LANE<br>CAROLINA BEACH, NC 28428 | prior to<br>3/13/2012 | 1386219 | X | X | X | 140 |
| ROBERT REID<br>10 COLLEGE ST<br>ST CATHARINES, ON L2R2W7 | prior to<br>3/13/2012 | 1738788 | X | X | X | 169 |
| ROBERT REINER<br>480 MELANIE CRESCENT<br>ANCASTER, ON L9G 4B8 | prior to<br>3/13/2012 | 1389956 | X | X | X | 115 |
| ROBERT REISCHEL<br>,<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1464562 | X | X | X | 676 |
| ROBERT REITZEL<br>, | prior to<br>3/13/2012 | 1715684 | X | X | X | 329 |
| ROBERT REITZEL<br>262 WOOLWICH ST SOUTH<br>BRESLAW, ONT N2B1M0 | prior to<br>3/13/2012 | 1715684 | X | X | X | 507 |
| ROBERT REMILLARD<br>18 JACKSON AVENUE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1460846 | X | X | X | 676 |
| ROBERT RENE LEFEBVRE<br>814 QUINTIN<br>ST-BRUNO, QC J3V5Y9 | prior to<br>3/13/2012 | 1353701 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT REPP<br>3818 TALLGRASS EAST CT<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | | 1720960 | X | X | X | 50 |
| ROBERT REPP<br>3818 TALLGRASS EAST CT<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | | 1720960 | X | X | X | 338 |
| ROBERT REURINK<br>129 W 25TH ST<br>HAMILTON, ON L9C 4X4 | prior to<br>3/13/2012 | | 1348943 | X | X | X | 338 |
| ROBERT REYNOLDS<br>402 BLODGET ST<br>MANCHESTER, NH 03104 | prior to<br>3/13/2012 | | 1737735 | X | X | X | 189 |
| ROBERT RICCIO<br>686 CHICOPEE ROW<br>GROTON . MA 01450 | prior to<br>3/13/2012 | | 1822673 | X | X | X | 94 |
| ROBERT RICE<br>109 WALKER STREET<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | | 1723873 | X | X | X | 845 |
| ROBERT RICHARD<br>10 JEROME ST<br>BERKLEY, MA 02779 | prior to<br>3/13/2012 | | 1694314 | X | X | X | 153 |
| ROBERT RICHARD<br>165 BLAKE CORNER RD<br>PHILLIPSTON, MA 01331 | prior to<br>3/13/2012 | | 1824381 | X | X | X | 15 |
| ROBERT RICHARD<br>165 BLAKE CORNER RD<br>PHILLIPSTON, MA 01331 | prior to<br>3/13/2012 | | 1824381 | X | X | X | 203 |
| ROBERT RICHARD<br>6017 PINE RIDGE RD SUITE 255<br>NAPLES, FL 34119 | prior to<br>3/13/2012 | | 1427247 | X | X | X | 169 |
| ROBERT RICHARD<br>6017 PINE RIDGE RD<br>NAPLES, FL 34119 | prior to<br>3/13/2012 | | 1456751 | X | X | X | 338 |
| ROBERT RICHARDS<br>81 PENNSYLVANIA AVENUE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1721815 | X | X | X | 341 |
| ROBERT RICHARDSON<br>73 RICHMOND ST WEST SUITE 312<br>TORONTO, ON M5H4E8 | prior to<br>3/13/2012 | | 1637897 | X | X | X | 1,029 |
| ROBERT RICHMOND<br><br>MONTPELIER, OH 43543 | prior to<br>3/13/2012 | | 1408439 | X | X | X | 67 |
| ROBERT RICHMOND<br><br>MONTPELIER, OH 43543 | prior to<br>3/13/2012 | | 1408439 | X | X | X | 144 |
| ROBERT RICHMOND<br>12435 ST RT 576<br>MONTPELIER, OH 43543 | prior to<br>3/13/2012 | | 1404014 | X | X | X | 250 |
| ROBERT RICHMOND<br>12435 ST RT 576<br>MONTPELIER, OH 43543 | prior to<br>3/13/2012 | | 1404014 | X | X | X | 250- |
| ROBERT RICHMOND<br>3003 IRWIN DRIVE SE<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | | 1385806 | X | X | X | 338 |
| ROBERT RICHMOND<br>36 HINRICHS CRESCENT<br>CAMBRIDGE, ON N1T 0A8 | prior to<br>3/13/2012 | | 1747014 | X | X | X | 169 |
| ROBERT RICHTER<br>82 MACEY LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | | 1438392 | X | X | X | 1,062 |
| ROBERT RIDGEWAY<br><br>. | prior to<br>3/13/2012 | | 1434837 | X | X | X | 676 |
| ROBERT RIPLEY<br>4440 LOWER MOUNTAIN RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1769617 | X | X | X | 530 |
| ROBERT RIPLEY<br>4440 LOWER MOUNTAIN RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1800813 | X | X | X | 188 |
| ROBERT RIPLEY<br>4440 LOWER MOUNTAIN RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | | 1798145 | X | X | X | 752 |
| ROBERT RIPLEY<br>4440 LOWER MOUNTAIN RD<br>LOCKPORTN, NY 14094 | prior to<br>3/13/2012 | | 1798208 | X | X | X | 940 |
| ROBERT RIPPNER<br>1010 E GIBSON ST<br>ARCADIA, FL 34266 | prior to<br>3/13/2012 | | 1759076 | X | X | X | 477 |
| ROBERT RITCHIE<br>120 MINNETONKA RD<br>INNISFIL, ON L9S 2V9 | prior to<br>3/13/2012 | | 1455717 | X | X | X | 338 |
| ROBERT ROADS<br>210 CAROBETH DRIVE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | | 1785148 | X | X | X | 559 |
| ROBERT ROBERTSON<br>2281 LYNHAVEN RD<br>PETERBOROUGH, ON K9K 1V5 | prior to<br>3/13/2012 | | 1570616 | X | X | X | 446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT ROBINSON<br>2012 GRIST MILL DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1787037 | X | X | X | 358 |
| ROBERT ROBINSON<br>2012 GRIST MILL DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1793084 | X | X | X | 358 |
| ROBERT ROCHON<br>27 ANDREWS DR<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1746001 | X | X | X | 44 |
| ROBERT ROCHON<br>27 ANDREWS DR<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1746001 | X | X | X | 268 |
| ROBERT ROCHON<br>27 ANDREWS DRIVE<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1801113 | X | X | X | 316 |
| ROBERT ROCHON<br>27 ANDREWS DRIVE<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1801137 | X | X | X | 316 |
| ROBERT RODERICK<br>2307 FLAXEN MILL CT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1738798 | X | X | X | 169 |
| ROBERT RODERICK<br>2307 FLAXEN MILL CT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1738802 | X | X | X | 169 |
| ROBERT ROHAN<br>64 HITCHCOCK ST<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1574056 | X | X | X | 518 |
| ROBERT ROHRDANZ<br>540 MAZDA TERR<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1784147 | X | X | X | 285 |
| ROBERT ROLAND<br>18 MARINA DR<br>GLOUCESTER, MA  01930 | prior to<br>3/13/2012 | 1577600 | X | X | X | 148 |
| ROBERT ROLAND<br>18 MARINA DR<br>GLOUCESTER, MA  01930 | prior to<br>3/13/2012 | 1809039 | X | X | X | 376 |
| ROBERT ROLAND<br>18 MARINA DR<br>GLOUCESTER, MA  01930 | prior to<br>3/13/2012 | 1798730 | X | X | X | 376 |
| ROBERT ROLL<br>7073 BIRMINGHAM SQUARE<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1756656 | X | X | X | 298 |
| ROBERT RONAN JR<br>PO BOX 15117<br>SURFSIDE BEACH, SC  29587 | prior to<br>3/13/2012 | 1770493 | X | X | X | 319 |
| ROBERT RONAN JR<br>PO BOX 15117<br>SURFSIDE BEACH, SC  29587 | prior to<br>3/13/2012 | 1783619 | X | X | X | 167 |
| ROBERT ROOT<br>4993 MARSH HARBOR DRIVE<br>TAVARES, FL  32778 | prior to<br>3/13/2012 | 1814911 | X | X | X | 139 |
| ROBERT ROSE<br>4330 BOUCHARD ST<br>ST-HUBERT, QB  J3Y 6H8 | prior to<br>3/13/2012 | 1430617 | X | X | X | 567 |
| ROBERT ROSE<br>6675 121ST<br>FENNVILLE, MI  49408 | prior to<br>3/13/2012 | 1819873 | X | X | X | 190 |
| ROBERT ROSS<br>608 OLD TIPPECANOE DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1770430 | X | X | X | 1,142 |
| ROBERT ROTH<br>1665 FLOWERS CROSSING DR NE<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | 1390329 | X | X | X | 1,014 |
| ROBERT ROUSE<br>.<br>. | prior to<br>3/13/2012 | 1750724 | X | X | X | 373 |
| ROBERT ROYAL<br>57 RICHELIEU DRIVE<br>ST CATHARINES, ON  L2M 2C3 | prior to<br>3/13/2012 | 1707808 | X | X | X | 1,062 |
| ROBERT ROYER<br>11557 FLORIA RD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1360060 | X | X | X | 338 |
| ROBERT RUSSELL<br>57 PEARL DR<br>SHELBY, OH  44875 | prior to<br>3/13/2012 | 1710504 | X | X | X | 338 |
| ROBERT RYAN<br>25301 W CUBA RD<br>BARRINGTON, IL  60010 | prior to<br>3/13/2012 | 1811597 | X | X | X | 316 |
| ROBERT S HARPER<br>33 HANCOCK HILL DRIVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1826594 | X | X | X | 1,090 |
| ROBERT S KORLESKY<br>12 OVERLOOK DR<br>STEWARTSVILLE, NJ  08886 | prior to<br>3/13/2012 | 1430869 | X | X | X | 676 |
| ROBERT S MILLER<br>158 HEIM ROAD<br>WILLILAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1721608 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT SABACINSKI<br>15 MEADOW LANE<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1819187 | X | X | X | | 50 |
| ROBERT SABIA<br>44 BARRY DR NORTH<br>HIGHLAND LAKES, NJ  07422 | prior to<br>3/13/2012 | 1802632 | X | X | X | | 346 |
| ROBERT SABOURIN<br>232 MARC-LAPLANTE OUEST<br>MERCIER, QC  J6K0B8 | prior to<br>3/13/2012 | 1462982 | X | X | X | | 169 |
| ROBERT SAHAGIAN<br>282 ELMWOOD AVENUE<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1796872 | X | X | X | | 135 |
| ROBERT SALEM<br>143 BAY RD<br>AMHERST, MA  01002 | prior to<br>3/13/2012 | 1741316 | X | X | X | | 110 |
| ROBERT SALEM<br>143 BAY RD<br>AMHERST, MA  01002 | prior to<br>3/13/2012 | 1741320 | X | X | X | | 676 |
| ROBERT SALESKI<br>128 HOLLISTON STREET<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | 1738591 | X | X | X | | 679 |
| ROBERT SALEWYTSCH<br>8 HILLCREST RD<br>PORT COLBORNE, ON  L3K 6B2 | prior to<br>3/13/2012 | 1810422 | X | X | X | | 812 |
| ROBERT SALISBURY<br>3252 WALTER TRAVIS DRIVE<br>SARASOTA, FL  34240 | prior to<br>3/13/2012 | 1813002 | X | X | X | | 346 |
| ROBERT SALZMAN<br>8958 CEDAR BEND RD<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1446707 | X | X | X | | 164 |
| ROBERT SAMPLE<br>104 MARY LANE<br>HARMONY, PA  16037 | prior to<br>3/13/2012 | 1747679 | X | X | X | | 285 |
| ROBERT SAMUELIAN<br>15 FLAGLER DRIVE<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1444477 | X | X | X | | 492 |
| ROBERT SANFORD<br>5 BROOK LANE<br>BERLIN, MA  01503 | prior to<br>3/13/2012 | 1715665 | X | X | X | | 209 |
| ROBERT SANFORD<br>68 COLONIAL AVE<br>KENMORE, NY  14217-1104 | prior to<br>3/13/2012 | 1393720 | X | X | X | | 169 |
| ROBERT SANGER<br>503 W LAKE ISIS AVE<br>AVON PARK, FL  33825 | prior to<br>3/13/2012 | 1563953 | X | X | X | | 346 |
| ROBERT SANTAMARIA<br>5070 WILLOW BROOK DR W<br>CLARENCE CENTER, NY  14031 | prior to<br>3/13/2012 | 1646633 | X | X | X | | 1,380 |
| ROBERT SANTINO<br>91BROOKSTREET/POBOX190<br>WEST CHESTERFIELD, NH  03466 | prior to<br>3/13/2012 | 1385772 | X | X | X | | 338 |
| ROBERT SANTINO<br>POBOX190<br>WEST CHESTERFIELD, NH  03466 | prior to<br>3/13/2012 | 1789663 | X | X | X | | 358 |
| ROBERT SANVI<br>2846 SHADY PINE ROAD<br>STAUNTON, IL  62088 | prior to<br>3/13/2012 | 1433386 | X | X | X | | 338 |
| ROBERT SARDO<br>132 ALBION FALLS BLVD<br>HAMILTON, ON  L8W1R6 | prior to<br>3/13/2012 | 1355122 | X | X | X | | 100 |
| ROBERT SARDO<br>132 ALBION FALLS BLVD<br>HAMILTON, ON  L8W1R6 | prior to<br>3/13/2012 | 1355122 | X | X | X | | 338 |
| ROBERT SARGENT<br>80 MARTIN ST<br>MILTON , ONTARIO  L9T2R2 | prior to<br>3/13/2012 | 1786056 | X | X | X | | 240 |
| ROBERT SASSONE<br>40 S MAIN ST<br>NORWOOD, NY  13668 | prior to<br>3/13/2012 | 1485613 | X | X | X | | 650 |
| ROBERT SAVAGE<br>40 SHEA ROAD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1726590 | X | X | X | | 456 |
| ROBERT SAWALL<br>6740 OLEANDER LANE<br>PORTAGE, MI  490243926 | prior to<br>3/13/2012 | 1815709 | X | X | X | | 50 |
| ROBERT SAWALL<br>6740 OLEANDER LANE<br>PORTAGE, MI  49024-3926 | prior to<br>3/13/2012 | 1426162 | X | X | X | | 567 |
| ROBERT SAWALL<br>6740 OLEANDER LANE<br>PORTAGE, MI  49024-3926 | prior to<br>3/13/2012 | 1454355 | X | X | X | | 1,014 |
| ROBERT SAWALL<br>6740 OLEANDER LANE<br>PORTAGE, MI  49024-3926 | prior to<br>3/13/2012 | 1815725 | X | X | X | | 50 |
| ROBERT SAYA<br>421 MONTAGUE AVE<br>SUDBURY, ON  P3C 4G6 | prior to<br>3/13/2012 | 1721160 | X | X | X | | 438 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ROBERT SCARCIOTTA<br>167 ESSLA DRIVE<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | 1785070 | X | X | X | 532 |
| ROBERT SCHAAF<br>050230 E FIRST SCURE SW<br>VERO BEACH , FL 32968 | prior to<br>3/13/2012 | 1457980 | X | X | X | 229 |
| ROBERT SCHALITZ<br>5868 CROSSBROOKE LN<br>WATERVILLE, OH 43566 | prior to<br>3/13/2012 | 1427642 | X | X | X | 169 |
| ROBERT SCHATZ<br>14 UPPER CANADA DR<br>ST CATHARINES, ON L2N3H4 | prior to<br>3/13/2012 | 1805876 | X | X | X | 90 |
| ROBERT SCHATZ<br>14 UPPER CANADA DR<br>ST CATHARINES, ON L2N3H4 | prior to<br>3/13/2012 | 1805876 | X | X | X | 316 |
| ROBERT SCHELL<br>66 BEACHRIDGE DR<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1763139 | X | X | X | 476 |
| ROBERT SCHENA<br>277HAVERHILLSTREET<br>NORTHREADING, MA 01864 | prior to<br>3/13/2012 | 1810848 | X | X | X | 79 |
| ROBERT SCHILTZ<br>8 PENNSYLVANIA AVE<br>AVON, NY 14414 | prior to<br>3/13/2012 | 1713808 | X | X | X | 50 |
| ROBERT SCHILTZ<br>8 PENNSYLVANIA AVE<br>AVON, NY 14414 | prior to<br>3/13/2012 | 1713808 | X | X | X | 338 |
| ROBERT SCHINDLEDECKER<br>115 BIRCH STREET<br>MONCKS CORNER, SC 29461 | prior to<br>3/13/2012 | 1738741 | X | X | X | 169 |
| ROBERT SCHMID<br>192 REGINA ST<br>PITTSBURGH, PA 15209 | prior to<br>3/13/2012 | 1792251 | X | X | X | 358 |
| ROBERT SCHMIDT<br>1530 BEHLER RD<br>RAVENNA, MI 49451 | prior to<br>3/13/2012 | 1728837 | X | X | X | 95 |
| ROBERT SCHMIDT<br>1530 S.BEHLER<br>RAVENNA, MI 49451 | prior to<br>3/13/2012 | 1358328 | X | X | X | 169 |
| ROBERT SCHMIDT<br>158 ORCHARD HILL DR<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | 1729122 | X | X | X | 1,529 |
| ROBERT SCHNEIDER<br>11321 GAIL CT<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | 1755783 | X | X | X | 0 |
| ROBERT SCHOEN<br>40 BLACKTHORN DR<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1748573 | X | X | X | 1,519 |
| ROBERT SCHUERMANN<br>9500 SHORE DR UNIT3D<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1795784 | X | X | X | 198 |
| ROBERT SCHWARBERG<br><br>SPRINGFIELD , IL 62702 | prior to<br>3/13/2012 | 1728022 | X | X | X | 176 |
| ROBERT SCHWARTZ<br>6104 CEMETERY RD<br>WHITEHOUSE, OH 43571 | prior to<br>3/13/2012 | 1512374 | X | X | X | 74 |
| ROBERT SCHWARTZ<br>6104 CEMETERY RD<br>WHITEHOUSE, OH 43571 | prior to<br>3/13/2012 | 1512474 | X | X | X | 157 |
| ROBERT SCHWARTZ<br>6104 CEMETERY RD<br>WHITEHOUSE, OH 43571 | prior to<br>3/13/2012 | 1741489 | X | X | X | 180 |
| ROBERT SCHWRTZ<br>6104 CEMETERY RD<br>WHITEHOUSE, OH 43571 | prior to<br>3/13/2012 | 1746698 | X | X | X | 144 |
| ROBERT SCOTT<br>51 CARR DRIVE<br>AJAX , ON L1P3E4 | prior to<br>3/13/2012 | 1714861 | X | X | X | 676 |
| ROBERT SCOULLER<br>67-165 TERRAVIEW CRESCENT<br>GUELPH, ON N1G5G7 | prior to<br>3/13/2012 | 1385171 | X | X | X | 169 |
| ROBERT SEADER<br>405 DEERPATH<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1433332 | X | X | X | 169 |
| ROBERT SEBASTIAN<br>75 WEST 34TH ST<br>HAMILTON, ON L9C 5K1 | prior to<br>3/13/2012 | 1375153 | X | X | X | 100 |
| ROBERT SEBASTIAN<br>75 WEST 34TH ST<br>HAMILTON, ON L9C 5K1 | prior to<br>3/13/2012 | 1306316 | X | X | X | 109 |
| ROBERT SEELY<br>9129 AUSTIN DRIVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1786867 | X | X | X | 418 |
| ROBERT SEELY<br>9930 E SHORE DR<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1360178 | X | X | X | 130 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT SEELY<br>P O BOX 924<br>PORTAGE, MI  49081 | prior to<br>3/13/2012 | 1360178 | X | X | X | | 169 |
| ROBERT SEELY<br>POBOX 924<br>PORTAGE, MI  49081 | prior to<br>3/13/2012 | 1821054 | X | X | X | | 50 |
| ROBERT SEIBERT<br>6680 BEAR RIDGE RD<br>PENDLETON, NY  14094 | prior to<br>3/13/2012 | 1822011 | X | X | X | | 50 |
| ROBERT SELLARI<br>3118 ALGONQUIN TR<br>LOWER BURRELL, PA  15068 | prior to<br>3/13/2012 | 1799547 | X | X | X | | 158 |
| ROBERT SELLE<br>1610 KATHERINE ST<br>DUBUQUE, IOWA  52001 | prior to<br>3/13/2012 | 1432650 | X | X | X | | 55 |
| ROBERT SEMPERVIVE<br>61 STEWARTSVILLE ROAD<br>STEWARTSVILLE, NJ  08886 | prior to<br>3/13/2012 | 1783617 | X | X | X | | 284 |
| ROBERT SENAY<br>50 MILNE ST<br>ALLISTON, ON  L9R0A6 | prior to<br>3/13/2012 | 1714629 | X | X | X | | 507 |
| ROBERT SHANK<br>451 GOLF DRIVE<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | 1802639 | X | X | X | | 346 |
| ROBERT SHANKS<br>360 MANN RD<br>ACTON, ME  04001 | prior to<br>3/13/2012 | 1810344 | X | X | X | | 316 |
| ROBERT SHANNON<br>65 VERSAILLES RD<br>ROCHESTER, NY  14621 | prior to<br>3/13/2012 | 1827779 | X | X | X | | 752 |
| ROBERT SHAPIRO<br>48 WESTCHESTER DRIVE<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1737647 | X | X | X | | 1,014 |
| ROBERT SHARPE<br>48 PINNACLE CRES<br>GUELPH, ON  N1K 1P6 | prior to<br>3/13/2012 | 1432007 | X | X | X | | 278 |
| ROBERT SHAW<br>106 GRANGE RD<br>GREENFIELD CENTER, NY  12833 | prior to<br>3/13/2012 | 1393298 | X | X | X | | 115 |
| ROBERT SHAW<br>106 GRANGE RD<br>GREENFIELD CENTER, NY  12833 | prior to<br>3/13/2012 | 1458548 | X | X | X | | 676 |
| ROBERT SHAW<br>410 HILLVIEW CIRCLE<br>WAUKESHA, WI  53188 | prior to<br>3/13/2012 | 1759210 | X | X | X | | 282 |
| ROBERT SHAW<br>410 HILLVIEW CR<br>WAUKESHA, WI  53188 | prior to<br>3/13/2012 | 1763686 | X | X | X | | 190 |
| ROBERT SHAW<br>410 HILLVIEW CR<br>WAUKESHA, WI  53188 | prior to<br>3/13/2012 | 1806064 | X | X | X | | 173 |
| ROBERT SHEMANSKY<br>2642 HIGHLANDS VUE PKWY<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | 1798602 | X | X | X | | 79 |
| ROBERT SHEPHERD<br>1 PEGASUS TRAIL<br>TORONTO, ON  M1G3N3 | prior to<br>3/13/2012 | 1744804 | X | X | X | | 269 |
| ROBERT SHEPHERD<br>1 PEGASUS TRAIL<br>TORONTO, ON  M1G3N3 | prior to<br>3/13/2012 | 1744804 | X | X | X | | 338 |
| ROBERT SHERWOOD<br>25 ROSEMARY DRIVE<br>LINDSAY, ON  K9V 4T1 | prior to<br>3/13/2012 | 1365743 | X | X | X | | 338 |
| ROBERT SHIER<br>4141 ARBOURFIELD DR<br>BURLINGTON, ON  L7M 4B1 | prior to<br>3/13/2012 | 1721829 | X | X | X | | 310 |
| ROBERT SHIVELY<br>401 CHRIS DRIVE<br>ENGLEWOOD, OH  45322 | prior to<br>3/13/2012 | 1585835 | X | X | X | | 508 |
| ROBERT SIDELEAU<br>6 CLOVERLEAF ROAD<br>LEOMINSTER , MA  01453 | prior to<br>3/13/2012 | 1813574 | X | X | X | | 282 |
| ROBERT SIEBENALER<br>143 SW 39TH PL<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1817613 | X | X | X | | 50 |
| ROBERT SIMMONS<br>5972 LAKE AVENUE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1807121 | X | X | X | | 213 |
| ROBERT SIMMONS<br>5972 LAKE AVENUE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1801052 | X | X | X | | 213 |
| ROBERT SIMPSON<br>22 HANOVER RD APT 2101<br>BRAMPTON, ON  L6S5K7 | prior to<br>3/13/2012 | 1775793 | X | X | X | | 290 |
| ROBERT SIMPSON<br>9 WAINWRIGHT DRIVE<br>ETOBICOKE, ON  M9A2L6 | prior to<br>3/13/2012 | 1724453 | X | X | X | | 673 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT SINGER<br>3501 CANDLEBERRY CT<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1344383 | X | X | X | | 169 |
| ROBERT SINGER<br>3501 CANDLEBERRY CT<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1344366 | X | X | X | | 676 |
| ROBERT SINGER<br>3501 CANDLEBERRY CT<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1344383 | X | X | X | | 95 |
| ROBERT SINGER<br>3501 CANDLEBERRY CT<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1344366 | X | X | X | | 527 |
| ROBERT SINGER<br>3501 CANDLEBERRY CT<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1829343 | X | X | X | | 50 |
| ROBERT SINGER<br>3501 CANDLEBERRY CT<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1829325 | X | X | X | | 50 |
| ROBERT SISTTIE<br>67 ELLIOT AVENUE<br>OTTAWA, ON K1S0M3 | prior to<br>3/13/2012 | 1740543 | X | X | X | | 1,700 |
| ROBERT SKELTON<br>309 MAIN ST<br>COSHOCTON, OH 43812 | prior to<br>3/13/2012 | 1804487 | X | X | X | | 790 |
| ROBERT SKELTON<br>309 MAIN ST<br>COSHOCTON, OH 43812 | prior to<br>3/13/2012 | 1804497 | X | X | X | | 79 |
| ROBERT SKENDER<br>803R LANGEN ROAD<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1770516 | X | X | X | | 269 |
| ROBERT SKOG<br>3805 SOUTH ATLANTIC AVENUE #5<br>DAYTONA BEACH SHORES, FL 32118 | prior to<br>3/13/2012 | 1576334 | X | X | X | | 605 |
| ROBERT SKORONSKI<br>PO BOX 1917<br>BOCA GRANDE, FL 33921 | prior to<br>3/13/2012 | 1729989 | X | X | X | | 50 |
| ROBERT SLADE<br>24 GALEN ST<br>BROCKTON, MA 02302 | prior to<br>3/13/2012 | 1734935 | X | X | X | | 1,782 |
| ROBERT SLAUGHTER<br>3255 SUGARLOAF KEY RD APT 34C<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1749301 | X | X | X | | 200 |
| ROBERT SLUSAR<br>. | prior to<br>3/13/2012 | 1713747 | X | X | X | | 1,014 |
| ROBERT SLUSAR<br>2727 N OAKLAND<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1358453 | X | X | X | | 55 |
| ROBERT SMART<br>1209 GRANDVIEW DRIVE<br>OAKVILLE, ON L6H4Z2 | prior to<br>3/13/2012 | 1610333 | X | X | X | | 755 |
| ROBERT SMITH<br>101 LOUISBOURG WAY<br>MARKHAM, ON L6E2A2 | prior to<br>3/13/2012 | 1710792 | X | X | X | | 169 |
| ROBERT SMITH<br>1026 N HIGHLAND AVE<br>PITTSBURGH, PA 15206 | prior to<br>3/13/2012 | 1787941 | X | X | X | | 358 |
| ROBERT SMITH<br>11 GRANADA DRIVE<br>ST CATHARINES, ON L2N2S4 | prior to<br>3/13/2012 | 1801571 | X | X | X | | 158 |
| ROBERT SMITH<br>223 78TH STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1804567 | X | X | X | | 94 |
| ROBERT SMITH<br>38 KITTIWAKE DRIVE<br>STITTSVILLE, ON K2S1Z5 | prior to<br>3/13/2012 | 1796562 | X | X | X | | 684 |
| ROBERT SMITH<br>6534 AMI ANN COURT<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1784563 | X | X | X | | 275 |
| ROBERT SMITH<br>66 WILSON ROAD<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1530734 | X | X | X | | 362 |
| ROBERT SMOUSE<br>. | prior to<br>3/13/2012 | 1430240 | X | X | X | | 50 |
| ROBERT SNEDEKER<br>52 VILLAGE HILL RD<br>WILLINGTON, CT 06279 | prior to<br>3/13/2012 | 1357332 | X | X | X | | 338 |
| ROBERT SNIDER<br>4003 BAYVIEW AVE<br>TORONTO, ON M2M 3Z8 | prior to<br>3/13/2012 | 1708693 | X | X | X | | 315- |
| ROBERT SNIDER<br>4003 BAYVIEW AVE<br>TORONTO, ON M2M 3Z8 | prior to<br>3/13/2012 | 1708693 | X | X | X | | 415 |
| ROBERT SNIDER<br>BOX 239<br>GREENFIELD, OH 45123 | prior to<br>3/13/2012 | 1728710 | X | X | X | | 346 |