| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ROBERT SNYDER<br>2208 WHEATLAND TERRACE<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1797822 | X | X | X | 474 |
| ROBERT SOBECK<br>2523 ANDOVER ROAD<br>WELLSVILLE, NY  14895 | prior to<br>3/13/2012 | 1740013 | X | X | X | 150 |
| ROBERT SOBECK<br>2523 ANDOVER ROAD<br>WELLSVILLE, NY  14895 | prior to<br>3/13/2012 | 1740013 | X | X | X | 1,516 |
| ROBERT SOEMANN<br>230 WEST AVENUE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1738954 | X | X | X | 338 |
| ROBERT SOMERS<br>48 MILLSTONE RD WEST<br>WATERFORD, CT  06385 | prior to<br>3/13/2012 | 1813511 | X | X | X | 872 |
| ROBERT SOMERS<br>5623 RIVER SOUND TER<br>BRADENTON, FL  34208 | prior to<br>3/13/2012 | 1723864 | X | X | X | 401 |
| ROBERT SONNENBERG<br>62 ELGIN ST<br>THOROLD, ON  L2V3B7 | prior to<br>3/13/2012 | 1723042 | X | X | X | 352 |
| ROBERT SPECHT<br>8553 PONTE VERDRA<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1427303 | X | X | X | 49 |
| ROBERT SPECHT<br>8553 PONTE VERDRA<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1427303 | X | X | X | 180 |
| ROBERT SPENCE<br>. | prior to<br>3/13/2012 | 1816834 | X | X | X | 241 |
| ROBERT SPENCER<br>8290 17 SIDE RD EAST<br>ACTON, ON  L7J2M1 | prior to<br>3/13/2012 | 1356631 | X | X | X | 676 |
| ROBERT SPOSATO<br>5 RAPHAEL ST<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1737252 | X | X | X | 567 |
| ROBERT SPRAY<br>273 PERRY HIGHWAY<br>HARMONY, PA  16036 | prior to<br>3/13/2012 | 1759330 | X | X | X | 167 |
| ROBERT ST JEAN<br>1873 DE LANAUDIERE<br>STE-JULIE, QC  J3E 1A3 | prior to<br>3/13/2012 | 1815093 | X | X | X | 406 |
| ROBERT ST JEAN<br>274 FROBISHER<br>ST BRUNO, QC  J3V 5L7 | prior to<br>3/13/2012 | 1769545 | X | X | X | 445 |
| ROBERT STANKOVICH<br>555 DEERHURST DR<br>BURLINGTON, ON  L7L 5W1 | prior to<br>3/13/2012 | 1356054 | X | X | X | 279 |
| ROBERT STANKOVICH<br>555 DEERHURST DR<br>BURLINGTON, ON  L7L 5W1 | prior to<br>3/13/2012 | 1460706 | X | X | X | 219 |
| ROBERT STANKOVICH<br>555 DEERHURST DR<br>BURLINGTON, ON  L7L 5W1 | prior to<br>3/13/2012 | 1830202 | X | X | X | 248 |
| ROBERT STANNARD<br>6640 ANCHOR LOOP 104<br>BRADENTON, FL  34212 | prior to<br>3/13/2012 | 1454999 | X | X | X | 676 |
| ROBERT STEEGE<br>10 PRAIRIE VISTA CT<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1718261 | X | X | X | 1,014 |
| ROBERT STEEGE<br>10 PRAIRIE VISTA CT<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1718276 | X | X | X | 169 |
| ROBERT STEIN<br>571 SALISBURY STREET<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1775683 | X | X | X | 265 |
| ROBERT STEINER<br>754 MARGARETTA ST<br>TURTLE CREEK, PA  15145 | prior to<br>3/13/2012 | 1763894 | X | X | X | 111 |
| ROBERT STEJSKAL<br>225 N HAZEL<br>CHILLICOTHE, IL  61523 | prior to<br>3/13/2012 | 1581634 | X | X | X | 378 |
| ROBERT STEVENS<br>4825 LEWISTON RD<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1441330 | X | X | X | 610 |
| ROBERT STEVENS<br>4825 LEWISTON RD<br>NIAGARA FALLS, NY  14305-1183 | prior to<br>3/13/2012 | 1398006 | X | X | X | 0 |
| ROBERT STEWART<br>58 HARTFORD TURNPIKE<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1753607 | X | X | X | 369 |
| ROBERT STIMPFLE<br>416 HENRY RD<br>NAZARETH, PA  18064 | prior to<br>3/13/2012 | 1725537 | X | X | X | 370 |
| ROBERT STOFKO<br>135 FALGARWOOD DRIVE<br>OAKVILLE, ON  L6H2P4 | prior to<br>3/13/2012 | 1554393 | X | X | X | 198 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT STOLAR<br>5100 HAYDEN WOODS LN<br>HILLIARD, OH 43026 | prior to<br>3/13/2012 | | 1721013 | X | X | X | 388 |
| ROBERT STOLFO<br>104 DRIFTWOOD DRIVE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1747005 | X | X | X | 1,328 |
| ROBERT STONER<br>10785 OAKLAND DR<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1829646 | X | X | X | 368 |
| ROBERT STOUT<br>132 LAUREL DRIVE<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | | 1462535 | X | X | X | 30 |
| ROBERT STOUT<br>132 LAUREL DRIVE<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | | 1462535 | X | X | X | 109 |
| ROBERT STRAIGHT<br>10 TYLER ROAD<br>UPTON, MA 01568 | prior to<br>3/13/2012 | | 1798043 | X | X | X | 282 |
| ROBERT STREETER<br>603 LOCARNO DRIVE<br>VENICE, FL 34285 | prior to<br>3/13/2012 | | 1793892 | X | X | X | 179 |
| ROBERT STREHL<br>151 LOWER NORTH SHORE RD<br>BRANCHVILLE, NJ 07826 | prior to<br>3/13/2012 | | 1731222 | X | X | X | 510 |
| ROBERT STRICKLAND<br>210 BALSAM DRIVE<br>OAKVILLE, ON L6J3X5 | prior to<br>3/13/2012 | | 1454316 | X | X | X | 438 |
| ROBERT STRICKLAND<br>210 BALSAM DRIVE<br>OAKVILLE, ON L6J3X5 | prior to<br>3/13/2012 | | 1716659 | X | X | X | 169 |
| ROBERT STROEHLEIN<br>18 NORTHINGTON DRIVE<br>AMHERST, NY 14051 | prior to<br>3/13/2012 | | 1388330 | X | X | X | 50 |
| ROBERT STROEHLEIN<br>18 NORTHINGTON DRIVE<br>AMHERST, NY 14051 | prior to<br>3/13/2012 | | 1388330 | X | X | X | 55 |
| ROBERT STROEHLEIN<br>18 NORTHINGTON DRIVE<br>AMHERST, NY 14051 | prior to<br>3/13/2012 | | 1388301 | X | X | X | 507 |
| ROBERT STUART<br>4040 OLD COLONY ROAD<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | | 1807095 | X | X | X | 316 |
| ROBERT STUART<br>4040 OLD COLONY ROAD<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | | 1805786 | X | X | X | 286 |
| ROBERT STUDT<br>51 PELLETOWN RD<br>LAFAYETTE, NJ 07848 | prior to<br>3/13/2012 | | 1812614 | X | X | X | 752 |
| ROBERT SULLIVAN<br>266 ELIM LODGE ROAD<br>PETERBOROUGH, ON K9J 6X2 | prior to<br>3/13/2012 | | 1818198 | X | X | X | 50 |
| ROBERT SULLIVAN<br>3217 TANIA CRESCENT<br>BURLINGTON, ON L7M 3N3 | prior to<br>3/13/2012 | | 1713621 | X | X | X | 438 |
| ROBERT SULLIVIAN<br>8 LENOX DR<br>FRANKLIN, MA 02038 | prior to<br>3/13/2012 | | 1740199 | X | X | X | 902 |
| ROBERT SURPRENANT<br>1044 VICTORIA STREET<br>NEW BEDFORD, MA 02745 | prior to<br>3/13/2012 | | 1414512 | X | X | X | 171 |
| ROBERT SURPRENANT<br>3044 RT 11<br>MOOERSFORKS, NY 12959 | prior to<br>3/13/2012 | | 1706277 | X | X | X | 219 |
| ROBERT SUTHERLAND<br>26 WILDWOOD AVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | | 1726470 | X | X | X | 401 |
| ROBERT SUTHERLAND<br>26 WILDWOOD AVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | | 1796916 | X | X | X | 230 |
| ROBERT SUTTON<br>6518 EAGLE RIDGE WAY<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | | 1459869 | X | X | X | 1,014 |
| ROBERT SWAN<br>13 W CORNELL ST<br>S HADLEY, MA 01075 | prior to<br>3/13/2012 | | 1351427 | X | X | X | 250 |
| ROBERT SWAN<br>13 W CORNELL ST<br>S HADLEY, MA 01075 | prior to<br>3/13/2012 | | 1351427 | X | X | X | 845 |
| ROBERT SWAN<br>13 W CORNELL ST<br>S HADLEY, MA 01075 | prior to<br>3/13/2012 | | 1350189 | X | X | X | 771 |
| ROBERT SWAN<br>13 W CORNELL ST<br>S HADLEY, MA 01075 | prior to<br>3/13/2012 | | 1793644 | X | X | X | 1,074 |
| ROBERT SWAN<br>13 W CORNELL ST<br>S HADLEY, MA 01075 | prior to<br>3/13/2012 | | 1816411 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT SWAN<br>13 W CORNELL ST<br>S HADLEY, MA  01075 | prior to<br>3/13/2012 | 1815219 | X | X | X | 79 |
| ROBERT SWAN<br>3871 E RIVER RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1384115 | X | X | X | 209 |
| ROBERT SWAN<br>3871 E RIVER RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1384115 | X | X | X | 398 |
| ROBERT SWAN<br>6 ALMA DRIVE<br>SMITHVILLE, ON  L0R 2A0 | prior to<br>3/13/2012 | 1723913 | X | X | X | 455 |
| ROBERT SWEDBERG<br>9C JILL LANE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1740729 | X | X | X | 358 |
| ROBERT SWEDBERG<br>9C JILL LANE<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1740729 | X | X | X | 20- |
| ROBERT SWIM<br>8630 DEER MEADOW BLVD<br>STREETSBORO, OH  44241 | prior to<br>3/13/2012 | 1756366 | X | X | X | 418 |
| ROBERT SWINEY<br>311 NW 33RD AVE<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1464202 | X | X | X | 338 |
| ROBERT SYDLA<br>2147 GREENWICH RD<br>HARDWICK, MA  01037 | prior to<br>3/13/2012 | 1347462 | X | X | X | 458 |
| ROBERT SZCZEPANIAK<br>38400 LAKESIDE PLACE<br>ANTIOCH, IL  60002 | prior to<br>3/13/2012 | 1760618 | X | X | X | 205 |
| ROBERT SZELLER<br>127 WHITBY SHORES GREENWAY<br>WHITBY, ON  L1N9R1 | prior to<br>3/13/2012 | 1357611 | X | X | X | 218 |
| ROBERT SZELLER<br>127 WHITBY SHORES GREENWAY<br>WHITBY, ON  L1N9R1 | prior to<br>3/13/2012 | 1458603 | X | X | X | 676 |
| ROBERT SZELLER<br>127 WHITBY SHORES GREENWAY<br>WHITBY, ON  L1N9R1 | prior to<br>3/13/2012 | 1714210 | X | X | X | 676 |
| ROBERT SZKLANY<br>7377 GUINEVERE CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1348985 | X | X | X | 169 |
| ROBERT T WACKERNAGEL<br>6673 W FRUITVALE RD<br>MONTAGUE, MI  49437 | prior to<br>3/13/2012 | 1792247 | X | X | X | 445 |
| ROBERT TAFT<br>1236 LAWRENCE CRESCENT<br>OAKVILLE, ON  L6J2E6 | prior to<br>3/13/2012 | 1749534 | X | X | X | 250 |
| ROBERT TARRANT<br>1066 WILLISTON LOOP<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1428687 | X | X | X | 338 |
| ROBERT TASILLO<br>9035 JM LEFEBVRE<br>SAINT LEONARD, QC  H1R 3M7 | prior to<br>3/13/2012 | 1810096 | X | X | X | 904 |
| ROBERT TASILLO<br>9035 JM LEFEBVRE<br>SAINT LEONARD, QC  H1R 3M7 | prior to<br>3/13/2012 | 1810042 | X | X | X | 188 |
| ROBERT TASILLO<br>9035 JM LEFEBVRE<br>SAINT LEONARD, QC  H1R 3M7 | prior to<br>3/13/2012 | 1809989 | X | X | X | 752 |
| ROBERT TASSONE<br>6 OAKRIDGE AVE<br>ST CATHARINES, ON  L2T2M5 | prior to<br>3/13/2012 | 1742359 | X | X | X | 243 |
| ROBERT TASSONE<br>6 OAKRIDGE AVE<br>ST CATHARINES, ON  L2T2M5 | prior to<br>3/13/2012 | 1730840 | X | X | X | 30 |
| ROBERT TASSONE<br>6 OAKRIDGE AVE<br>ST CATHARINES, ON  L2T2M5 | prior to<br>3/13/2012 | 1730840 | X | X | X | 271 |
| ROBERT TAYLER<br>23 NELKYDD LN<br>UXBRIDGE, ON  L9P 1Y1 | prior to<br>3/13/2012 | 1426066 | X | X | X | 50 |
| ROBERT TAYLOR<br>1059 COUNTY RD30<br>BRIGHTON, ON  K0K1H0 | prior to<br>3/13/2012 | 1719448 | X | X | X | 676 |
| ROBERT TAYLOR<br>850 BOISSY<br>SAINT LAMBERT, QC  J45R 1K2 | prior to<br>3/13/2012 | 1366556 | X | X | X | 217 |
| ROBERT TAYLOR<br>850 BOISSY<br>SAINT LAMBERT, QC  J4R 1K2 | prior to<br>3/13/2012 | 1366569 | X | X | X | 441 |
| ROBERT TAYLOR<br>850 BOISSY<br>SAINT LAMBERT, QC  J4R 1K2 | prior to<br>3/13/2012 | 1366569 | X | X | X | 97 |
| ROBERT TAYLOR<br>850 BOISSY<br>SAINT LAMBERT, QC  J4R 1K2 | prior to<br>3/13/2012 | 1816865 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT TAYLOR<br>850 BOISSY<br>SAINT LAMBERT, QC  J4R 1K2 | prior to<br>3/13/2012 | | 1816877 | X | X | X | 50 |
| ROBERT TEIXEIRA<br>235 62ND STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1435579 | X | X | X | 338 |
| ROBERT TEIXEIRA<br>235 62ND STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1811426 | X | X | X | 158 |
| ROBERT TEIXEIRA<br>235 62ND STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1813773 | X | X | X | 158 |
| ROBERT TERDIMAN<br>128 LOWRY DRIVE<br>DUNCANSVILLE, PA  16635 | prior to<br>3/13/2012 | | 1805937 | X | X | X | 376 |
| ROBERT TESSIER<br>1508 BRIGHTON LANE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | | 1462229 | X | X | X | 438 |
| ROBERT TESSIER<br>1508 BRIGHTON LANE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | | 1356316 | X | X | X | 338 |
| ROBERT TESSIER<br>263 15TH AVE DU LAC<br>STE-ANNE DU SAULT, QC  G0Z 1C0 | prior to<br>3/13/2012 | | 1763208 | X | X | X | 45 |
| ROBERT TESSIER<br>263 15TH AVE DU LAC<br>STE-ANNE DU SAULT, QC  G0Z 1C0 | prior to<br>3/13/2012 | | 1763208 | X | X | X | 106 |
| ROBERT THERIAULT<br>69 WASHINGTON ST<br>AYER, MA  01432 | prior to<br>3/13/2012 | | 1354763 | X | X | X | 338 |
| ROBERT THOMAS<br>14 BUNKER COURT<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | | 1746253 | X | X | X | 347 |
| ROBERT THOMAS<br>21399 EDGEWATER DR<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | | 1785001 | X | X | X | 824 |
| ROBERT THOMAS<br>811 WEST MYRTLE STREET<br>MASON CITY, IL  62664 | prior to<br>3/13/2012 | | 1789309 | X | X | X | 179 |
| ROBERT THOMPSON<br>925 4TH AVENUE<br>CONWAY, PA  15027 | prior to<br>3/13/2012 | | 1815394 | X | X | X | 790 |
| ROBERT THOMPSON<br>BOX 245<br>PARKER, PA  16049 | prior to<br>3/13/2012 | | 1742146 | X | X | X | 838 |
| ROBERT TOBE<br>114 BUTLER AVE<br>ROSELLE PARK, NJ  07204 | prior to<br>3/13/2012 | | 1752693 | X | X | X | 401 |
| ROBERT TODD<br>2025 SUMMERWIND DRIVE<br>BURLINGTON, ON  L7M 2T6 | prior to<br>3/13/2012 | | 1786257 | X | X | X | 716 |
| ROBERT TODD<br>41 BATES COURT<br>BARRIE, ON  L4N8L8 | prior to<br>3/13/2012 | | 1358317 | X | X | X | 169 |
| ROBERT TODD<br>41 BATES COURT<br>BARRIE, ON  L4N8L8 | prior to<br>3/13/2012 | | 1358317 | X | X | X | 50 |
| ROBERT TOMPKINS<br>51 SPORTSMAN LANE<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | | 1753277 | X | X | X | 286 |
| ROBERT TOMPKINS<br>51 SPORTSMAN LANE<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | | 1742357 | X | X | X | 1,467 |
| ROBERT TORETTI<br>102 ELMCREST AVE<br>MONONGAHELA, PA  15063 | prior to<br>3/13/2012 | | 1813490 | X | X | X | 692 |
| ROBERT TORRE<br>70 CAPE DR UNIT 3B<br>MASHPEE, MA  02649 | prior to<br>3/13/2012 | | 1720387 | X | X | X | 0 |
| ROBERT TOTARO<br>104 GREENWOOD STREET<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | | 1788796 | X | X | X | 179 |
| ROBERT TRACZ<br>35 STONE CHURCH ROAD<br>ANCASTER, ON  L9K 1S5 | prior to<br>3/13/2012 | | 1771399 | X | X | X | 132 |
| ROBERT TRAVIS<br>590 PARK LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1348908 | X | X | X | 338 |
| ROBERT TRAVIS<br>590 PARK LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | | 1346899 | X | X | X | 338 |
| ROBERT TREADAWAY<br>17 FORBES TERRACE<br>MILTON, ON  L9T 3X3 | prior to<br>3/13/2012 | | 1800272 | X | X | X | 30 |
| ROBERT TREON<br>3338 SAINT ANDREWS DR<br>CHAMBERSBURG, PA  17202 | prior to<br>3/13/2012 | | 1399078 | X | X | X | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT TREPANIER<br>31197 WILLOW RD<br>LANARK, IL  61046 | prior to<br>3/13/2012 | | 1716754 | X | X | X | 115 |
| ROBERT TRIPICCHIO<br>16N976 KETCHUM RD<br>HAMPSHIRE, IL  60140 | prior to<br>3/13/2012 | | 1366520 | X | X | X | 1,245 |
| ROBERT TRIPICCHIO<br>16N976 KETCHUM RD<br>HAMPSHIRE, IL  60140 | prior to<br>3/13/2012 | | 1357204 | X | X | X | 338 |
| ROBERT TRIPICCHIO<br>16N976 KEYCHUM RD<br>HAMPSHIRE, IL  60140 | prior to<br>3/13/2012 | | 1372576 | X | X | X | 25 |
| ROBERT TRIPICCHIO<br>16N976 KEYCHUM RD<br>HAMPSHIRE, IL  60140 | prior to<br>3/13/2012 | | 1372576 | X | X | X | 286 |
| ROBERT TROY<br>191 BULLARD STREET<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1783149 | X | X | X | 286 |
| ROBERT TRUDEAU<br>4 LINDA ST<br>WIKWEMIKONG, ON  P0P 2J0 | prior to<br>3/13/2012 | | 1702175 | X | X | X | 446 |
| ROBERT TRYDER<br>25 BAKER RD<br>READING, MA  01867 | prior to<br>3/13/2012 | | 1384190 | X | X | X | 676 |
| ROBERT TUCKER<br>1209 PEARL ST<br>MARTINS FERRY, OH  43935 | prior to<br>3/13/2012 | | 1789201 | X | X | X | 179 |
| ROBERT TUGYA<br>803 OYSTER SHELL DRIVE<br>SUNSET BEACH, NC  28468 | prior to<br>3/13/2012 | | 1711629 | X | X | X | 338 |
| ROBERT TULLOCH<br>10 KINGSCROSS SQUARE<br>TORONTO, ON  M8Z4M5 | prior to<br>3/13/2012 | | 1391212 | X | X | X | 169 |
| ROBERT TURCOTTE<br>134 MILLBURY ROAD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | | 1636133 | X | X | X | 128 |
| ROBERT TURCOTTE<br>1725 ST ANTOINE<br>LACHINE, QC  H8S1V1 | prior to<br>3/13/2012 | | 1715679 | X | X | X | 169 |
| ROBERT TUREK<br>27 MARYLAND ROAD<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | | 1722962 | X | X | X | 265 |
| ROBERT TURLEY<br>846 103RD AVE N<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | | 1348186 | X | X | X | 115 |
| ROBERT TURNER<br>813 DEVONSHIRE AVE<br>TIPP CITY, OH  45371 | prior to<br>3/13/2012 | | 1807650 | X | X | X | 316 |
| ROBERT TWITCHELL<br>1 ERIN LANE<br>NORTON, MA  02766 | prior to<br>3/13/2012 | | 1813816 | X | X | X | 94 |
| ROBERT TWYMAN<br>42 TURNER DRIVE<br>SIMCOE, ON  N3Y 5G4 | prior to<br>3/13/2012 | | 1775337 | X | X | X | 40 |
| ROBERT TYTULA<br>21ATWATER AVE<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | | 1407468 | X | X | X | 90 |
| ROBERT TYTULA<br>4670 GULFGATE LN<br>SAINT JAMES CITY, FL  33956 | prior to<br>3/13/2012 | | 1806420 | X | X | X | 316 |
| ROBERT TYTULA<br>4670 GULFGATE LN<br>SAINT JAMES CITY, FL  33956 | prior to<br>3/13/2012 | | 1808503 | X | X | X | 79 |
| ROBERT URE<br>15 FAIRVIEW AVE<br>ST CATHARINES, ON  L2M2M2 | prior to<br>3/13/2012 | | 1528733 | X | X | X | 396 |
| ROBERT URE<br>15 FAIRVIEW AVENUE<br>ST CATHARINES, ON  L2M 2M2 | prior to<br>3/13/2012 | | 1778375 | X | X | X | 265 |
| ROBERT VAN COUGHNETT<br>49 PLAIN ROAD<br>HOLLIS, NH  03049 | prior to<br>3/13/2012 | | 1800972 | X | X | X | 188 |
| ROBERT VANDENBERG<br>36 KYLEMORE WAY<br>MARKHAM, ON  L6C0J9 | prior to<br>3/13/2012 | | 1358483 | X | X | X | 338 |
| ROBERT VANDEPOLDER<br>5248 GREEN MEADOW<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1775893 | X | X | X | 295 |
| ROBERT VANDERTOORN<br>1711 48TH STREET<br>NORTH BERGEN, NJ  07047 | prior to<br>3/13/2012 | | 1804913 | X | X | X | 237 |
| ROBERT VANLANCKER<br>306 AUTUMNWOOD TRAIL<br>POLAND, OH  44514 | prior to<br>3/13/2012 | | 1427475 | X | X | X | 507 |
| ROBERT VANLANCKER<br>3064 AUTUMNWOOD TRAIL<br>POLAND, OH  44514-2886 | prior to<br>3/13/2012 | | 1787468 | X | X | X | 537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT VEARY<br>1390 BELLEVUE ST<br>ST -LAZARD, QUEBEC  J7T2L3 | prior to<br>3/13/2012 | 1459076 | X | X | X | 1,183 |
| ROBERT VEILLEUX<br>1138 9E AVENUE B<br>ST-GEORGES DE BEAUCE, QC  G5Y 8N1 | prior to<br>3/13/2012 | 1721397 | X | X | X | 845 |
| ROBERT VERDURMEN<br>1453 WAKEHURST CR<br>OAKVILLE, ON  L6J6T5 | prior to<br>3/13/2012 | 1786815 | X | X | X | 716 |
| ROBERT VEZEAU<br>7480 WILD PRAIRIE CT<br>KALMAZOO, MI  49009 | prior to<br>3/13/2012 | 1810782 | X | X | X | 557 |
| ROBERT VEZINA<br>1437 LAUNEY AVE<br>OTTAWA, ON  K4A3R9 | prior to<br>3/13/2012 | 1429751 | X | X | X | 169 |
| ROBERT VEZINA<br>1437LAUNAY AVE<br>OTTAWA, ON  K4A3R9 | prior to<br>3/13/2012 | 1815844 | X | X | X | 50 |
| ROBERT VEZINA<br>1437LAUNAY AVE.<br>OTTAWA, ON  K4H3R9 | prior to<br>3/13/2012 | 1427354 | X | X | X | 338 |
| ROBERT VIANA | prior to<br>3/13/2012 | 1429351 | X | X | X | 1,014 |
| ROBERT VICKIE<br>385 COCE BLVD<br>MILTON, ONTARIO  L9T4P6 | prior to<br>3/13/2012 | 1787826 | X | X | X | 537 |
| ROBERT VIENS<br>6040 CAVALIERI<br>BROSSARD, QC  J4Z0H2 | prior to<br>3/13/2012 | 1728865 | X | X | X | 232 |
| ROBERT VILLEMURE<br>175 127 RUE<br>SHAWINIGAN SUD, QC  G9P 3Y4 | prior to<br>3/13/2012 | 1795236 | X | X | X | 355 |
| ROBERT VINCENT<br>105 MANCHESTER FARM ROAD<br>NORTH PROVIDENCE, RI  02904 | prior to<br>3/13/2012 | 1389449 | X | X | X | 338 |
| ROBERT VINCENT<br>105 MANCHESTER FARM ROAD<br>NORTH PROVIDENCE, RI  02904 | prior to<br>3/13/2012 | 1809799 | X | X | X | 282 |
| ROBERT VIVANI<br>2218 LITTONDALE LN<br>OAKVILLE, ONT  L6M0B7 | prior to<br>3/13/2012 | 1434312 | X | X | X | 845 |
| ROBERT VLIEK<br>2750 OLD CENTRE STE 100<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1707354 | X | X | X | 115 |
| ROBERT VOGT<br>113 SOMERTON<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1348068 | X | X | X | 200 |
| ROBERT VOLKMAN<br>520 VANDERBILT AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1725699 | X | X | X | 505 |
| ROBERT VOLPI<br>989 TOTTENHAM PLACE<br>MONROE, MI  48161 | prior to<br>3/13/2012 | 1455891 | X | X | X | 218 |
| ROBERT VOUGHT<br>7285 HUFF RD<br>BELLEVUE, MI  49021 | prior to<br>3/13/2012 | 1798624 | X | X | X | 188 |
| ROBERT VRUSHO<br>6  LASALLE AVE<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1352961 | X | X | X | 140 |
| ROBERT W CODY<br>4942 WESTWIND DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1786254 | X | X | X | 537 |
| ROBERT W COOK<br>14 WEST SHORE DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1746610 | X | X | X | 547 |
| ROBERT W KEMPWELCH<br>77 ERION ROAD<br>ST CATHARINES, ON  L2W 1B4 | prior to<br>3/13/2012 | 1743478 | X | X | X | 169 |
| ROBERT W MCLEAN<br>3465 C SUNSET KEY CIR<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1454785 | X | X | X | 453 |
| ROBERT W MCLEAN<br>4535 SOUTH ATLATIC AVE UNIT 2503<br>PONCE INLET, FL  32127 | prior to<br>3/13/2012 | 1815654 | X | X | X | 50 |
| ROBERT W MCNAMARA MCNAMARA<br>1414 STONE BRIDGE CROSSING<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1707148 | X | X | X | 200 |
| ROBERT W MILLER<br>3 FARMSTEAD PLACE<br>CAMBRIDGE, ON  N1S 4Y1 | prior to<br>3/13/2012 | 1406153 | X | X | X | 866 |
| ROBERT W VANDINI JR<br>201 SILVER LAKE DR  UNIT 204<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1799472 | X | X | X | 248 |
| ROBERT W. REURINK | prior to<br>3/13/2012 | 1752690 | X | X | X | 443 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT WADDING<br>2691 BRODHEAD ROAD<br>AIQUIPPA, PA  15001 | prior to<br>3/13/2012 | | 1785563 | X | X | X | 358 |
| ROBERT WAGNER<br>23 LAWRENCE<br>STONEY CREEK, ON  L8G 2M6 | prior to<br>3/13/2012 | | 1793505 | X | X | X | 428 |
| ROBERT WAGNER<br>4178 CEDAR ST<br>DORR, MI  49323 | prior to<br>3/13/2012 | | 1431796 | X | X | X | 363 |
| ROBERT WAKEFIELD<br>65 LYNNHAVEN COURT<br>KITCHENER, ON  N2M 5L8 | prior to<br>3/13/2012 | | 1752411 | X | X | X | 821 |
| ROBERT WALDSCHMIDT | prior to<br>3/13/2012 | | 1356977 | X | X | X | 50 |
| ROBERT WALDSCHMIDT<br>206 5TH AVE<br>MENDOTA, IL  61342 | prior to<br>3/13/2012 | | 1356977 | X | X | X | 1,214 |
| ROBERT WALKER III<br>4 CAMBRIC CIR<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | | 1818470 | X | X | X | 2,376 |
| ROBERT WALKER III<br>4 CAMBRIC CIR<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | | 1819494 | X | X | X | 475 |
| ROBERT WALKER<br>1283 STEPHENSON DRIVE<br>BURLINGTON, ON  L7S 2B5 | prior to<br>3/13/2012 | | 1463202 | X | X | X | 338 |
| ROBERT WALKER<br>1618 BAYTREE LANE<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1792933 | X | X | X | 179 |
| ROBERT WALKER<br>1618 BAYTREE LANE<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | | 1427175 | X | X | X | 169 |
| ROBERT WALKER<br>2032 GOLFWAY RD<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | | 1792927 | X | X | X | 179 |
| ROBERT WALKER<br>2032 GOLFWAY RD<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | | 1792921 | X | X | X | 179 |
| ROBERT WALKER<br>2032 GOLFWAY ROAD<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | | 1760634 | X | X | X | 117- |
| ROBERT WALKER<br>2032 GOLFWAY ROAD<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | | 1760634 | X | X | X | 217 |
| ROBERT WALKER<br>2812 VANDERBILT ROAD<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1360322 | X | X | X | 30 |
| ROBERT WALKER<br>2812 VANDERBILT ROAD<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1360322 | X | X | X | 109 |
| ROBERT WALKER<br>2934 HUNTERS PLACE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | | 1388618 | X | X | X | 338 |
| ROBERT WALKER<br>3125 RIVERSIDE DRIVE<br>WELLSVILLE, NY  14895 | prior to<br>3/13/2012 | | 1736922 | X | X | X | 418 |
| ROBERT WALKER<br>56 GREEN BRIAR RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1751191 | X | X | X | 357 |
| ROBERT WALKER<br>56 GREEN BRIAR RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1751109 | X | X | X | 281 |
| ROBERT WALL<br>15 LACEWOOD CRES<br>TORONTO, ON  M3A2Z3 | prior to<br>3/13/2012 | | 1358249 | X | X | X | 777 |
| ROBERT WALLER<br>220 SANDSTONE DR<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | | 1651193 | X | X | X | 820 |
| ROBERT WALLER<br>626 E TAGGART ST<br>EAST PALESTINE, OH  44413 | prior to<br>3/13/2012 | | 1711994 | X | X | X | 55 |
| ROBERT WALLERS<br>2739 LORRAINE CIRCLE<br>GENEVA, IL  60134 | prior to<br>3/13/2012 | | 1798890 | X | X | X | 318 |
| ROBERT WALSH | prior to<br>3/13/2012 | | 1430629 | X | X | X | 100 |
| ROBERT WALSH | prior to<br>3/13/2012 | | 1430629 | X | X | X | 338 |
| ROBERT WALSH<br>12 NASSAU LANE<br>EAST HARTFORD, CT  06118 | prior to<br>3/13/2012 | | 1745978 | X | X | X | 1,014 |
| ROBERT WALSH<br>12 NASSAU LANE<br>EAST HARTFORD, CT  06118 | prior to<br>3/13/2012 | | 1790721 | X | X | X | 383 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT WALTHER<br>116 GREAT ISAAC CT<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1786133 | X | X | X | | 731 |
| ROBERT WANNAMAKER<br>2-187 FERGUSON DR<br>WOODSTOCK, ON N4V1A5 | prior to<br>3/13/2012 | 1729944 | X | X | X | | 1,883 |
| ROBERT WANNAMAKER<br>2-187 FERGUSON DR<br>WOODSTOCK, N4V1A5 | prior to<br>3/13/2012 | 1729944 | X | X | X | | 25 |
| ROBERT WANNAMAKER<br>2-187 FERGUSON DR<br>WOODSTOCK, ON N4V1A5 | prior to<br>3/13/2012 | 1730102 | X | X | X | | 628 |
| ROBERT WARD<br>3755 RIDGE RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1458550 | X | X | X | | 338 |
| ROBERT WARD<br>38 HADERA PLACE<br>KESWICK, ON L4P 3N6 | prior to<br>3/13/2012 | 1779893 | X | X | X | | 20 |
| ROBERT WARDZALA<br>853 SPRING RIDGE CT<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1798752 | X | X | X | | 564 |
| ROBERT WARNER<br>9435 OLD PALMETTO ROAD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1788781 | X | X | X | | 179 |
| ROBERT WARNER<br>9435 OLD PALMETTO ROAD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1788785 | X | X | X | | 179 |
| ROBERT WATERMAN<br>29200 S JONES LOOP RD<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1786114 | X | X | X | | 358 |
| ROBERT WATERS<br>449 MITCHELL AV<br>CLAIRTON, PA 15025 | prior to<br>3/13/2012 | 1830055 | X | X | X | | 316 |
| ROBERT WATT<br>81 WANLESS CRES<br>TORONTO, ON M4N3C2 | prior to<br>3/13/2012 | 1821875 | X | X | X | | 800- |
| ROBERT WATT<br>81 WANLESS CRES<br>TORONTO, ON M4N3C2 | prior to<br>3/13/2012 | 1821875 | X | X | X | | 1,432 |
| ROBERT WATTS<br>25163 E MARION AVE 13<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1797870 | X | X | X | | 158 |
| ROBERT WAYNE HALLSTROM<br>2756 ALFALFA DRIVE<br>ROCKFORD, IL 61102-3894 | prior to<br>3/13/2012 | 1428049 | X | X | X | | 338 |
| ROBERT WAYNE VEARY<br>1390 BELLEVUE<br>ST-LAZARE, QC J7T 2L3 | prior to<br>3/13/2012 | 1742103 | X | X | X | | 338 |
| ROBERT WEAVER<br>3400 NIAGARA FALLS BLVD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1720844 | X | X | X | | 676 |
| ROBERT WEAVER<br>3887 ALEXANDRA ROAD<br>CRYSTAL BEACH, ON L0S 1B0 | prior to<br>3/13/2012 | 1701415 | X | X | X | | 30 |
| ROBERT WEAVER<br>3887 ALEXANDRA ROAD<br>CRYSTAL BEACH, ON L0S 1B0 | prior to<br>3/13/2012 | 1701415 | X | X | X | | 45 |
| ROBERT WEBER<br>4264 URAM LANE<br>ROCKFORD, IL 61101 | prior to<br>3/13/2012 | 1730588 | X | X | X | | 270 |
| ROBERT WEBER<br>4264 URAM LANE<br>ROCKFORD, IL 61101 | prior to<br>3/13/2012 | 1730597 | X | X | X | | 260 |
| ROBERT WEBSTER<br>29 YEAGER AVE<br>SIMCOE, ON N3Y5N3 | prior to<br>3/13/2012 | 1746340 | X | X | X | | 387 |
| ROBERT WEBSTER<br>39 STATE STREET<br>BROCKPORT, NY 14420 | prior to<br>3/13/2012 | 1793760 | X | X | X | | 179 |
| ROBERT WEBSTER<br>39 STATE<br>BROCKPORT, NY 14420 | prior to<br>3/13/2012 | 1793698 | X | X | X | | 179 |
| ROBERT WEGMAN<br>12 LUCILLE LANE<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | 1349418 | X | X | X | | 169 |
| ROBERT WEGMAN<br>12 LUCILLE LANE<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | 1805746 | X | X | X | | 218 |
| ROBERT WEIR<br>469 WOODVIEW ROAD UNIT 2<br>BURLINGTON, ON L7N 2Z9 | prior to<br>3/13/2012 | 1451754 | X | X | X | | 25 |
| ROBERT WEIR<br>469 WOODVIEW ROAD UNIT 2<br>BURLINGTON, ON L7N 2Z9 | prior to<br>3/13/2012 | 1451754 | X | X | X | | 510 |
| ROBERT WEIR<br>469 WOODVIEW ROAD UNIT 2<br>BURLINGTON, ON L7N 2Z9 | prior to<br>3/13/2012 | 1451754 | X | X | X | | 145- |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT WEISS<br>158 KILBUCK DRIVE<br>MONROEVILLE, PA  15146 | prior to<br>3/13/2012 | 1714948 | X | X | X | 676 |
| ROBERT WELLS<br>39 JUDSON ST<br>CANTON, NY  13617 | prior to<br>3/13/2012 | 1808544 | X | X | X | 188 |
| ROBERT WELSH<br>2660 SOMMERVILLIE LOOP 1008<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1790927 | X | X | X | 179 |
| ROBERT WEST<br>2074 ALLURE LOOP<br>THE VILLIAGES, FL  32162-3405 | prior to<br>3/13/2012 | 1386699 | X | X | X | 676 |
| ROBERT WEST<br>3 BRIGHTVIEW AVENUE<br>RUTLAND, VT  05701 | prior to<br>3/13/2012 | 1432079 | X | X | X | 702 |
| ROBERT WESTERMEIER<br>226 GREENWOOD DRIVE<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1435947 | X | X | X | 676 |
| ROBERT WESTGATE<br>10 ANGELL BROOK DRIVE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1433790 | X | X | X | 115 |
| ROBERT WESTGATE<br>10 ANGELL BROOK DRIVE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1724602 | X | X | X | 180 |
| ROBERT WESTGATE<br>10 ANGELL BROOK DRIVE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1792954 | X | X | X | 179 |
| ROBERT WESTGATE<br>20-1 CENTENNIAL PLACE<br>FRAMINGHAM, MA  01701 | prior to<br>3/13/2012 | 1388346 | X | X | X | 169 |
| ROBERT WESTING<br>2299 SOUTHGATE<br>GRAND RAPIDS, MI  49508 | prior to<br>3/13/2012 | 1385150 | X | X | X | 55- |
| ROBERT WESTING<br>2299 SOUTHGATE<br>GRAND RAPIDS, MI  49508 | prior to<br>3/13/2012 | 1385150 | X | X | X | 224 |
| ROBERT WHALEN<br>47 HEATHER ROAD<br>CHEEKTOWAGA, NY  14225 | prior to<br>3/13/2012 | 1799864 | X | X | X | 1,000 |
| ROBERT WHALEN<br>5094 RIVERFRONT DRIVE<br>BRADENTON, FL  34208 | prior to<br>3/13/2012 | 1823953 | X | X | X | 50 |
| ROBERT WHITE<br>129 MAIN ST<br>SARANAC LAKE, NY  12983-1756 | prior to<br>3/13/2012 | 1385734 | X | X | X | 338 |
| ROBERT WHITE<br>2191 BIRCHLEAF LANE<br>BURLINGTON, ON  L7L 6G8 | prior to<br>3/13/2012 | 1752410 | X | X | X | 175 |
| ROBERT WHITE<br>42 HUCKLEBERRY DR<br>HAMILTON, ON  L8E4R9 | prior to<br>3/13/2012 | 1813117 | X | X | X | 744 |
| ROBERT WHITE<br>523 WOOD ST<br>DELTA, OH  43515 | prior to<br>3/13/2012 | 1728979 | X | X | X | 410 |
| ROBERT WHITE<br>6 TALOS WAY<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1737752 | X | X | X | 338 |
| ROBERT WHITE<br>PO BOX 582169<br>KISSIMMEE, FL  34758 | prior to<br>3/13/2012 | 1453337 | X | X | X | 676 |
| ROBERT WHITNEY<br>30 CONNECTICUT AVE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1810533 | X | X | X | 94 |
| ROBERT WHITNEY<br>30 CONNECTICUT AVE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1827806 | X | X | X | 50 |
| ROBERT WHITTEMORE<br>ROUTE 9<br>LEWIS, NY  12950 | prior to<br>3/13/2012 | 1796265 | X | X | X | 426 |
| ROBERT WIGHT<br>25 LOGAN COURT<br>GEORGETOWN, ON  L7G0B6 | prior to<br>3/13/2012 | 1731083 | X | X | X | 730 |
| ROBERT WILES<br>76 JOHNSON TERRACE<br>SMITHSBURG, MD  21783 | prior to<br>3/13/2012 | 1432198 | X | X | X | 0 |
| ROBERT WILKES<br>41885 CR 653<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1817417 | X | X | X | 50 |
| ROBERT WILKINSON<br>53 WHYTE AVE N<br>THOROLD, ON  L2V2T8 | prior to<br>3/13/2012 | 1720194 | X | X | X | 25 |
| ROBERT WILKINSON<br>53 WHYTE AVE<br>THOROLD, ON  L2V2T8 | prior to<br>3/13/2012 | 1720194 | X | X | X | 109 |
| ROBERT WILLARD<br>, | prior to<br>3/13/2012 | 1454262 | X | X | X | 1,690 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT WILLIAMS<br>3697 DARTMOUTH<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1353234 | X | X | X | | 338 |
| ROBERT WILLIAMS<br>63 CRESCENT ST<br>PETERBOROUGH, ON  K9J 2G2 | prior to<br>3/13/2012 | 1455098 | X | X | X | | 580 |
| ROBERT WILSMAN<br>673 MORTIMER AVENUE<br>TURTLE CREEK, PA  15145 | prior to<br>3/13/2012 | 1458372 | X | X | X | | 388 |
| ROBERT WILSON<br><br>, | prior to<br>3/13/2012 | 1792565 | X | X | X | | 716 |
| ROBERT WILSON<br><br> | prior to<br>3/13/2012 | 1796599 | X | X | X | | 182 |
| ROBERT WILSON<br>13 STONECROFT WAY<br>NEW HAMBURG, ON  N3A 4J1 | prior to<br>3/13/2012 | 1432951 | X | X | X | | 169 |
| ROBERT WILSON<br>220 PLEASANT STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1344559 | X | X | X | | 338 |
| ROBERT WILSON<br>220 PLEASANT STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1828530 | X | X | X | | 50 |
| ROBERT WILSON<br>220 PLEASANT STREET<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1828483 | X | X | X | | 50 |
| ROBERT WILSON<br>334 HARVARD LANE<br>NAPLES , FLA  34104 | prior to<br>3/13/2012 | 1735935 | X | X | X | | 130 |
| ROBERT WILSON<br>4729 ARVADA DR<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1469369 | X | X | X | | 490 |
| ROBERT WILSON<br>4729 ARVADA DR<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1822708 | X | X | X | | 270 |
| ROBERT WILSON<br>483 FOREST STEET APT 8<br>KARNEY, NJ  07032 | prior to<br>3/13/2012 | 1457237 | X | X | X | | 338 |
| ROBERT WINDISH<br>PO BOX 1150<br>NORTH MYRTLE BEACH, SC  29598 | prior to<br>3/13/2012 | 1816678 | X | X | X | | 50 |
| ROBERT WINSBORROW<br>108-265 WILLSON ROAD<br>WELLAND, ON  L3C5R6 | prior to<br>3/13/2012 | 1782946 | X | X | X | | 490 |
| ROBERT WITEK<br>9508 HARMONY HILL<br>MARENGO, IL  60152 | prior to<br>3/13/2012 | 1385596 | X | X | X | | 169 |
| ROBERT WITEK<br>9508 HARMONY HILL<br>MARENGO, IL  60152 | prior to<br>3/13/2012 | 1385583 | X | X | X | | 169 |
| ROBERT WITMEYER<br>350 RIVER GLEN BLVD<br>OAKVILLE, ON  L6H5X6 | prior to<br>3/13/2012 | 1485773 | X | X | X | | 295 |
| ROBERT WOLF<br>33 STONELEDGE COURT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1380190 | X | X | X | | 550 |
| ROBERT WOLYNEC<br>128 TRAYAH ROAD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1441279 | X | X | X | | 82 |
| ROBERT WOOD<br>238 STONEBROOK DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1742930 | X | X | X | | 169 |
| ROBERT WOOD<br>238 STONEBROOK DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1755514 | X | X | X | | 149 |
| ROBERT WOODLEY<br>81 NUTTALL STREET<br>BRAMPTON, ON  L6S4T7 | prior to<br>3/13/2012 | 1623754 | X | X | X | | 370 |
| ROBERT WOODS<br>222 IRONMINE RD<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | 1486794 | X | X | X | | 586 |
| ROBERT WOODWARD<br>52 SCHOOL HOUSE RD<br>GROTON, MA  01450 | prior to<br>3/13/2012 | 1398993 | X | X | X | | 335 |
| ROBERT WORTHINGTON<br>15550 BURNT STORE RD. LOT 16<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1721157 | X | X | X | | 169 |
| ROBERT WOZNIAK<br><br> | prior to<br>3/13/2012 | 1750588 | X | X | X | | 241 |
| ROBERT WOZNIAK<br>29 ST JOHN ST<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1742424 | X | X | X | | 557 |
| ROBERT WOZNIAK<br>29 ST. JOHNS STREET<br>NORTH BROOKFIELD , MA  01535 | prior to<br>3/13/2012 | 1426668 | X | X | X | | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT WRIGHT<br>17344 COUNTY RD 44<br>LONG SAULT, ON  K0C 1P0 | prior to<br>3/13/2012 | 1747465 | X | X | X | 651 |
| ROBERT WRIGHT<br>5235 GINGERIDGE LANE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1783156 | X | X | X | 290 |
| ROBERT WUNSCHE<br>34 ROSEWOOD CT<br>WHITBY, ON  L1N 6Y6 | prior to<br>3/13/2012 | 1434081 | X | X | X | 621 |
| ROBERT WUNSCHE<br>34 ROSEWOOD CT<br>WHITBY, ONT  L1N6Y6 | prior to<br>3/13/2012 | 1428653 | X | X | X | 606 |
| ROBERT WURST<br>19784 FRENCHMANS CT<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1523393 | X | X | X | 120 |
| ROBERT WYAND<br>158 STAFFORD DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1353835 | X | X | X | 845 |
| ROBERT WYAND<br>158 STAFFORD DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1813559 | X | X | X | 124 |
| ROBERT WYANT<br>.<br> | prior to<br>3/13/2012 | 1429720 | X | X | X | 0 |
| ROBERT WYKA<br>107 DEVERELL ST<br>WHITBY, ON  L1R 1V9 | prior to<br>3/13/2012 | 1464494 | X | X | X | 55 |
| ROBERT WYNN<br>6203 N SUFFOLK DR<br>PEORIA, IL  61615 | prior to<br>3/13/2012 | 1764156 | X | X | X | 602 |
| ROBERT YANDOW<br>105 WOODCREST CIRCLE<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1808537 | X | X | X | 376 |
| ROBERT YARMO<br>2491 SCOTCH PINE DR<br>OAKVILLE, ON  L6M4C4 | prior to<br>3/13/2012 | 1718824 | X | X | X | 100 |
| ROBERT YARMO<br>2491 SCOTCH PINE DR<br>OAKVILLE, ON  L6M4C4 | prior to<br>3/13/2012 | 1718824 | X | X | X | 338 |
| ROBERT YAWORSKI<br>157 BOILEAU<br>CHATEAUGUAY, QC  J6J 3E6 | prior to<br>3/13/2012 | 1757753 | X | X | X | 236 |
| ROBERT YAWORSKI<br>157 BOILEAU<br>CHATEAUGUAY, QC  J6J 3E6 | prior to<br>3/13/2012 | 1809701 | X | X | X | 158 |
| ROBERT YAWORSKI<br>157 BOILEAU<br>CHATEAUGUAY, QC  J6J 3E6 | prior to<br>3/13/2012 | 1809487 | X | X | X | 188 |
| ROBERT YEE<br>9725 PINEOLA DR<br>ORLANDO, FL  32836 | prior to<br>3/13/2012 | 1389806 | X | X | X | 169 |
| ROBERT YOE<br>713 WOODCREST WAY<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1460900 | X | X | X | 338 |
| ROBERT YORK<br>5 RED LODGE DRIVE<br>VERNON, NJ  07462 | prior to<br>3/13/2012 | 1814736 | X | X | X | 158 |
| ROBERT YOUNG<br>56 QUEENSLEA DR<br>HAMILTON, ON  L8W1G1 | prior to<br>3/13/2012 | 1801660 | X | X | X | 218 |
| ROBERT YOUNG<br>9886 RIVER BEND DR<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1720661 | X | X | X | 169 |
| ROBERT YUENGLING<br>PO BOX 75<br>WESTON, VT  05161 | prior to<br>3/13/2012 | 1743112 | X | X | X | 676 |
| ROBERT ZAMROK II<br>833 BEACH ROAD<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1737323 | X | X | X | 761 |
| ROBERT ZANGARINE<br>1714 SOUTH OCEAN BLVD<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1822989 | X | X | X | 188 |
| ROBERT ZAPKO<br>1200 STEWART ROAD<br>MCDONALD, PA  15057 | prior to<br>3/13/2012 | 1748753 | X | X | X | 214 |
| ROBERT ZAPPA<br>750 TEXAS RD<br>EASTON, PA  18042 | prior to<br>3/13/2012 | 1816289 | X | X | X | 50 |
| ROBERT ZAPPA<br>750 TEXAS RD<br>EASTON, PA  18042 | prior to<br>3/13/2012 | 1816298 | X | X | X | 50 |
| ROBERT ZAPPIA<br>124 CROSBY STREET<br>NEWARK, NY  14513 | prior to<br>3/13/2012 | 1389015 | X | X | X | 507 |
| ROBERT ZAWOYSKY<br>ALIQUITTA, PA  15001 | prior to<br>3/13/2012 | 1788568 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT ZAWOYSKY<br>6208 REGENCY DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1716085 | X | X | X | 676 |
| ROBERT ZAWOYSKY<br>6208 REGENCY DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1710393 | X | X | X | 419 |
| ROBERT ZIBINSKAS<br>PO BOX 571<br>WORCESTER, MA 01613 | prior to<br>3/13/2012 | 1347856 | X | X | X | 169 |
| ROBERT ZIELINSKI<br>5045 GOODRICH RD<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1729953 | X | X | X | 465 |
| ROBERT ZIPPRICH<br>867 W CHAMBERS ST<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1811712 | X | X | X | 438 |
| ROBERT ZOEGER<br>1-1031 HUBREY ROAD<br>LONDON, ON N6N1B4 | prior to<br>3/13/2012 | 1759079 | X | X | X | 414 |
| ROBERTA A MAINS<br>2517 MOHAWK ST<br>WHITE OAK, PA 15131 | prior to<br>3/13/2012 | 1460794 | X | X | X | 676 |
| ROBERTA ACKERMAN<br>1904 IGLESIA ST<br>LADY LAKE, FL 32159 | prior to<br>3/13/2012 | 1803411 | X | X | X | 158 |
| ROBERTA ACKERMAN<br>1904 IGLESIA ST<br>LADY LAKE, FL 32159 | prior to<br>3/13/2012 | 1805523 | X | X | X | 158 |
| ROBERTA ADDY<br>20585 TAHITIAN BLVD<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1349859 | X | X | X | 338 |
| ROBERTA AIELLO<br>1300 OLD PALMETTO RE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1746283 | X | X | X | 169 |
| ROBERTA ARU<br>180 AUDREY AVE<br>TORONTO, ON M1N 2Y1 | prior to<br>3/13/2012 | 1823103 | X | X | X | 253 |
| ROBERTA BACHINI<br>2212 VEREEN CIRCLE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1818776 | X | X | X | 120 |
| ROBERTA BANFIELD<br>5464 SW LANDING CREEK DRIVE<br>PALM CITY, FL 34990 | prior to<br>3/13/2012 | 1783500 | X | X | X | 139 |
| ROBERTA BANFIELD<br>5464 SW LANDING CREEK DRIVE<br>PALM CITY, FL 34990 | prior to<br>3/13/2012 | 1783513 | X | X | X | 220 |
| ROBERTA BOYES<br>18444 UNIVERSITY ROAD<br>MALTA, IL 60150 | prior to<br>3/13/2012 | 1344523 | X | X | X | 169 |
| ROBERTA BROCKER<br>5407 GLENMORE DRIVE<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1810953 | X | X | X | 316 |
| ROBERTA BUCCIERO<br>50 PIERRE-GASNIER<br>LA PRAIRIE, QC J5R 5N1 | prior to<br>3/13/2012 | 1733733 | X | X | X | 1,178 |
| ROBERTA C TALCOT<br>856 MEDEI RD<br>FACTORYVILLE, PA 18419 | prior to<br>3/13/2012 | 1798360 | X | X | X | 248 |
| ROBERTA CILLO<br>1213 HARRIS AVE<br>PITTSBURGH, PA 15205 | prior to<br>3/13/2012 | 1814118 | X | X | X | 124 |
| ROBERTA CONSTABLE<br>111 AIRPORT AVE W 202<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1386663 | X | X | X | 169 |
| ROBERTA CORMIER<br>95 REDSTONE HILL ROAD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1390591 | X | X | X | 50 |
| ROBERTA CORMIER<br>95 REDSTONE HILL ROAD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1390591 | X | X | X | 115 |
| ROBERTA DEBA<br>20<br>FONTHILL, ON L0S 1E1 | prior to<br>3/13/2012 | 1714782 | X | X | X | 25 |
| ROBERTA DEBA<br>20<br>FONTHILL, ON L0S 1E1 | prior to<br>3/13/2012 | 1714782 | X | X | X | 116 |
| ROBERTA DIGIORNO<br>20 OAKWOOD AVE<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1758984 | X | X | X | 824 |
| ROBERTA DIGIORNO<br>20 OAKWOOD AVE<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1759012 | X | X | X | 330 |
| ROBERTA EMERY<br>379 BRIDLE PATH<br>WORCESTER, 01604 | prior to<br>3/13/2012 | 1393033 | X | X | X | 50 |
| ROBERTA EMERY<br>379 BRIDLE PATH<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1815679 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERTA EMERY<br>379 BRIDLE PATH<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1815670 | X | X | X | 50 |
| ROBERTA EMERY<br>379 BRIDLE PATH<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1815681 | X | X | X | 50 |
| ROBERTA EVANS<br>26469 CLARKSTON DR<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1470382 | X | X | X | 1,180 |
| ROBERTA FITZSIMONS<br>75 SPRING GARDEN BLVC<br>ST CATHARINES, ON L2N3R2 | prior to<br>3/13/2012 | 1713627 | X | X | X | 338 |
| ROBERTA G CHERRICK<br>74 ANDOVER DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1384196 | X | X | X | 229 |
| ROBERTA GARDNER<br>203 BELFAST LANE<br>BRYAN, OH 43506 | prior to<br>3/13/2012 | 1355068 | X | X | X | 389 |
| ROBERTA GARDNER<br>203 BELFAST LANE<br>BRYAN, OH 43506 | prior to<br>3/13/2012 | 1720208 | X | X | X | 676 |
| ROBERTA GARDNER<br>203 BELFAST LANE<br>BRYAN, OH 43506 | prior to<br>3/13/2012 | 1355068 | X | X | X | 338 |
| ROBERTA GARDNER<br>203 BELFAST LANE<br>BRYAN, OH 43506 | prior to<br>3/13/2012 | 1791298 | X | X | X | 358 |
| ROBERTA GREENBERG<br>379 BRIDLE PATH<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1815665 | X | X | X | 50 |
| ROBERTA GROUNDS<br>3150 TIMBERIVEW DR<br>DUNEDIN, FL 34698 | prior to<br>3/13/2012 | 1755233 | X | X | X | 501 |
| ROBERTA HENNELLY<br>12 WALNUT RD<br>CHELMSFORD, MA 01824 | prior to<br>3/13/2012 | 1406800 | X | X | X | 331 |
| ROBERTA IRVING<br>15 PINEVIEW DR<br>SHANTY BAY, ON L0L 2L0 | prior to<br>3/13/2012 | 1741818 | X | X | X | 338 |
| ROBERTA IRWIN<br>10 GROVELAND ROAD<br>GENESEO, NY 14454 | prior to<br>3/13/2012 | 1446739 | X | X | X | 92 |
| ROBERTA IRWIN<br>10 GROVELAND ROAD<br>GENESEO, NY 14454 | prior to<br>3/13/2012 | 1730712 | X | X | X | 98 |
| ROBERTA J SALVADOR<br>9606 FRANCIS RD<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1810542 | X | X | X | 376 |
| ROBERTA J SALVADOR<br>9606 FRANCIS RD<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | 1810562 | X | X | X | 188 |
| ROBERTA KOLE<br>27341 66TH AVE<br>LAWTON, MI 49065 | prior to<br>3/13/2012 | 1690713 | X | X | X | 959 |
| ROBERTA LAWSON<br>2212 SE 1ST ST<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1805207 | X | X | X | 486 |
| ROBERTA LUM<br>37 BABYPOINT CRES<br>TORONTO, ON M6S 2B7 | prior to<br>3/13/2012 | 1390639 | X | X | X | 338 |
| ROBERTA MACDONALD<br>601 EAST AVENUE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1465260 | X | X | X | 388 |
| ROBERTA MAINS<br>2517 MOHAWK ST<br>WHITE OAK, PA 15131 | prior to<br>3/13/2012 | 1437014 | X | X | X | 338 |
| ROBERTA MAINS<br>2517 MOHAWK ST<br>WHITE OAK, PA 15131 | prior to<br>3/13/2012 | 1454912 | X | X | X | 338 |
| ROBERTA MAINS<br>2517 MOHAWK ST<br>WHITE OAK, PA PA | prior to<br>3/13/2012 | 1785094 | X | X | X | 279 |
| ROBERTA MALNOSKE<br>2535 COUNTY RD 7<br>MONTOUR FALLS, NY 14865 | prior to<br>3/13/2012 | 1391166 | X | X | X | 338 |
| ROBERTA MCNEIL<br>648 STEVENS STREET<br>LOWELL, MA 01851 | prior to<br>3/13/2012 | 1345619 | X | X | X | 109 |
| ROBERTA MEHL<br>10 LAKESIDE DRIVE<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | 1439947 | X | X | X | 702 |
| ROBERTA MEHL<br>10 LAKESIDE DRIVE<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | 1815350 | X | X | X | 109 |
| ROBERTA MILLS<br>2505 DE LAAT AVE SW<br>WYOMIMG, MI 49519 | prior to<br>3/13/2012 | 1504259 | X | X | X | 231 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERTA MONETTE<br>135 WILSON ST<br>SPENCER, MA 015621848 | prior to<br>3/13/2012 | | 1464891 | X | X | X | 845 |
| ROBERTA PHILLIP<br>2003 ALTMAR STREET<br>PITTSBURGH, PA 15226 | prior to<br>3/13/2012 | | 1797103 | X | X | X | 158 |
| ROBERTA PHILLIPS<br>2003 ALTMAR STREET<br>PITTSBURGH, PA 15226 | prior to<br>3/13/2012 | | 1795221 | X | X | X | 140 |
| ROBERTA PHILLIPS<br>2003 ALTMAR STREET<br>PITTSBURGH, PA 15226 | prior to<br>3/13/2012 | | 1797524 | X | X | X | 158 |
| ROBERTA PHILLIPS<br>2003 ALTMAR STREET<br>PITTSBURGH, PA 15226 | prior to<br>3/13/2012 | | 1797093 | X | X | X | 474 |
| ROBERTA RICCI<br>504 FARMVIEW RD<br>EASTON, PA 18040-7536 | prior to<br>3/13/2012 | | 1770527 | X | X | X | 549 |
| ROBERTA RITCHEY<br>124 MILLS RD<br>BRIGHTON, ON K0K 1H0 | prior to<br>3/13/2012 | | 1826253 | X | X | X | 50 |
| ROBERTA RITCHEY<br>124 MILLS RD<br>BRIGHTON, ON K0K 1H0 | prior to<br>3/13/2012 | | 1826173 | X | X | X | 50 |
| ROBERTA SALVADOR<br>9606 FRANCIS RD<br>BATAVIA, NY 14020 | prior to<br>3/13/2012 | | 1746191 | X | X | X | 169 |
| ROBERTA SCHLICHTING<br>5966 CAMBRIDGE CHASE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | | 1430287 | X | X | X | 55 |
| ROBERTA SCHLICHTING<br>5966 CAMBRIDGE CHASE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | | 1715943 | X | X | X | 115 |
| ROBERTA SCHMIDT<br>1970 HOLLOW RD<br>FONTHILL, ON L0S 1E6 | prior to<br>3/13/2012 | | 1823172 | X | X | X | 50 |
| ROBERTA SCHMIDT<br>1970 HOLLOW RD<br>FONTHILL, ON L0S 1E6 | prior to<br>3/13/2012 | | 1823162 | X | X | X | 50 |
| ROBERTA SCHMIDT<br>1970 HOLLOW RD.<br>FONTHILL, ONTARIO, ON L0S 1E6 | prior to<br>3/13/2012 | | 1432946 | X | X | X | 567 |
| ROBERTA SCHNUR<br>1153 N. BLACKMOOR DRIVE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1772535 | X | X | X | 245 |
| ROBERTA SHIRLEY<br>11993 AVALON PRESERVE BLVD<br>FORT MYERS, FL 33908 | prior to<br>3/13/2012 | | 1351075 | X | X | X | 338 |
| ROBERTA SMITH<br>35889 BOGGS RD<br>VIRDEN, IL 62690 | prior to<br>3/13/2012 | | 1576775 | X | X | X | 222 |
| ROBERTA TARTE<br>2 SPYGLASS RIDGE<br>OTTAWA, ON K2S 1R6 | prior to<br>3/13/2012 | | 1446908 | X | X | X | 470 |
| ROBERTA TIDMAN<br>604 QUINAPOXET ST<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | | 1385497 | X | X | X | 229 |
| ROBERTA TUMIEL<br>3784 MOYER ROAD<br>NORTH TONAWANDA, NY 14072 | prior to<br>3/13/2012 | | 1467739 | X | X | X | 521 |
| ROBERTA WELTON<br>618 IGLESIA DR<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | | 1743464 | X | X | X | 169 |
| ROBERTA WOOD<br>1095 OLD OAK DRIVE<br>OAKVILLE, ON L6M 3K4 | prior to<br>3/13/2012 | | 1430444 | X | X | X | 676 |
| ROBERTA ZIEGLER<br>31 PHILLIPS AVE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1467320 | X | X | X | 130 |
| ROBERTO BOZZO<br>10052<br>MONTREAL, QC H3L 2M1 | prior to<br>3/13/2012 | | 1787946 | X | X | X | 716 |
| ROBERTO BOZZO<br>10052 GRANDE-ALLEE<br>MONTREAL, QC H3L2M1 | prior to<br>3/13/2012 | | 1793746 | X | X | X | 358 |
| ROBERTO BOZZO<br>10052 GRANDE-ALLEE<br>MONTREAL, QC H3L2M1 | prior to<br>3/13/2012 | | 1793682 | X | X | X | 716 |
| ROBERTO BOZZO<br>10052<br>MONTREAL, QC H3L2M1 | prior to<br>3/13/2012 | | 1793720 | X | X | X | 716 |
| ROBERTO CARDENAS<br>3848 BLACK CREEK<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | | 1721615 | X | X | X | 338 |
| ROBERTO CERTOSINI<br>7390 DAVID LAURENT<br>MONTREAL, QC H1E-3K5 | prior to<br>3/13/2012 | | 1800597 | X | X | X | 752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERTO CORDA<br>447-2 WOODVIEW ROAD<br>BURLINGTON, ON  L7N2Z9 | prior to<br>3/13/2012 | 1793181 | X | X | X | 358 |
| ROBERTO ERCOLE<br>1870 DE NAMUR STREET<br>LAVAL, QUE  H7M4L8 | prior to<br>3/13/2012 | 1793933 | X | X | X | 895 |
| ROBERTO IACOBACCI<br>1493 DU JURA<br>LAVAL, QC  H7M5K1 | prior to<br>3/13/2012 | 1549395 | X | X | X | 140 |
| ROBERTO IACOBACCI<br>1493 DU JURA<br>LAVAL, QC  H7M5K1 | prior to<br>3/13/2012 | 1549395 | X | X | X | 590 |
| ROBERTO IAMELLO<br>31 OXFORD<br>DOLLARD DES ORMEAUX, QC  H9G 2B9 | prior to<br>3/13/2012 | 1461431 | X | X | X | 100 |
| ROBERTO IAMELLO<br>31 OXFORD<br>DOLLARD DES ORMEAUX, QC  H9G 2B9 | prior to<br>3/13/2012 | 1461431 | X | X | X | 676 |
| ROBERTO MANCINI<br><br>BRAMPTON, ON  L6P1V6V | prior to<br>3/13/2012 | 1740198 | X | X | X | 845 |
| ROBERTO NIDELLI<br>7200 CHAMPLAIN BLVD<br>MONTREAL, CA  H4H1B1 | prior to<br>3/13/2012 | 1787158 | X | X | X | 895 |
| ROBERTO RASILE<br>371 WALLACE AVE<br>TORONTO, ON  M6P3N8 | prior to<br>3/13/2012 | 1724180 | X | X | X | 361 |
| ROBET HENSCHEL<br>133 LONGVUE DRIVE<br>PGH, PA  15237 | prior to<br>3/13/2012 | 1764469 | X | X | X | 664 |
| ROBET UHE<br>5408 RESERVE BLVD<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1743021 | X | X | X | 845 |
| ROBIAN DIAZ<br>1315 SILVER SPEAR ROAD<br>MISSISSAUGA, ON  L4Y 2W8 | prior to<br>3/13/2012 | 1803318 | X | X | X | 632 |
| ROBIAN DIAZ<br>SILVER SPEAR ROAD<br>MISSISSAUGA, ON  L4Y 2W8 | prior to<br>3/13/2012 | 1807729 | X | X | X | 474 |
| ROBICHAUD GISELE<br>3894 MAGISTRAT<br>LAVAL, QC  H7E5N7 | prior to<br>3/13/2012 | 1814787 | X | X | X | 466 |
| ROBIN ALEXANDER<br>3600 N EDON RD<br>ALLEN, MI  49227 | prior to<br>3/13/2012 | 1762765 | X | X | X | 217 |
| ROBIN AMBROSE<br>31 PUGSLEY ST<br>RICHMOND HILLS, ON  L4C 8V2 | prior to<br>3/13/2012 | 1746547 | X | X | X | 169 |
| ROBIN AUBIN<br>114 N BRIDEBROOK RD<br>NIANTIC , CT  06357 | prior to<br>3/13/2012 | 1464460 | X | X | X | 459 |
| ROBIN BACHANT<br>317 FISHER RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1794406 | X | X | X | 1,141 |
| ROBIN BARON<br>175 FAIRWAY DRIVE<br>SEEKONL, MA  02771 | prior to<br>3/13/2012 | 1797201 | X | X | X | 188 |
| ROBIN BARON<br>175FAIRWAY DRIVE<br>SEEKONK, MA  02771 | prior to<br>3/13/2012 | 1795401 | X | X | X | 351 |
| ROBIN BARRON<br>18 UP-A-WAY DR<br>SUSSEX, NJ  07461 | prior to<br>3/13/2012 | 1804872 | X | X | X | 471 |
| ROBIN BATTISTA<br>52 HONEYSUCKLE WAY<br>GLENMONT, NY  12077 | prior to<br>3/13/2012 | 1435484 | X | X | X | 0 |
| ROBIN BATTISTA<br>52 HONEYSUCKLE WAY<br>GLENMONT, NY  12077 | prior to<br>3/13/2012 | 1435397 | X | X | X | 845 |
| ROBIN BELZILE<br>3791 MAIN STREET<br>WILLSBORO, NY  12996 | prior to<br>3/13/2012 | 1392536 | X | X | X | 338 |
| ROBIN BERTOLISSI<br>10748 PORTAGE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1798175 | X | X | X | 376 |
| ROBIN BESHON<br>474 LAPLANT RD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1816290 | X | X | X | 50 |
| ROBIN BESHON<br>474 LAPLANTE RD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1796927 | X | X | X | 1,365 |
| ROBIN BESHON<br>474 LAPLANTE RD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1809539 | X | X | X | 188 |
| ROBIN BESHON<br>474 LAPLANTE RD<br>WEST, NY  12992 | prior to<br>3/13/2012 | 1816297 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBIN BETH POUNTAIN<br>6802 BUCKHORN STREET<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1787779 | X | X | X | 310 |
| ROBIN BLAIR<br>9 MORNINGSIDE DRIVE<br>AUBURN, NY  13021 | prior to<br>3/13/2012 | 1465979 | X | X | X | 680 |
| ROBIN BOLTE<br>14161 HICKORY RISE CT<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1464569 | X | X | X | 25 |
| ROBIN BOLTE<br>14161 HICKORY RISE CT<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1464569 | X | X | X | 25- |
| ROBIN BOYLE<br>3731 E BRENDA LANE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1801873 | X | X | X | 316 |
| ROBIN BROWN<br>86 RILEY AVENUE<br>PLATTSBURGH, NY  129011647 | prior to<br>3/13/2012 | 1746099 | X | X | X | 338 |
| ROBIN CANCELLI<br>85 ELMWOOD STREET<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1797142 | X | X | X | 79 |
| ROBIN CANCELLI<br>85 ELMWOOD STREET<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1797130 | X | X | X | 79 |
| ROBIN CAREY<br>294 PROVIDENCE RD<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1350460 | X | X | X | 169 |
| ROBIN CAREY<br>294 PROVIDENCE RD<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1791378 | X | X | X | 358 |
| ROBIN CAREY<br>294 PROVIDENCE RD<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1808581 | X | X | X | 553 |
| ROBIN CAREY<br>294 PROVIDENCE ST<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1749092 | X | X | X | 200 |
| ROBIN CASSON- ATCHISON<br>221 1ST ST<br>PAWNEE, IL  62558 | prior to<br>3/13/2012 | 1827762 | X | X | X | 50 |
| ROBIN CASSON<br><br>, | prior to<br>3/13/2012 | 1827774 | X | X | X | 50 |
| ROBIN CASSON<br><br>, | prior to<br>3/13/2012 | 1827783 | X | X | X | 50 |
| ROBIN CASSON-ATCHISON<br>221 FIRST STREET<br>PAWNEE, IL  62558 | prior to<br>3/13/2012 | 1744443 | X | X | X | 0 |
| ROBIN CASWELL<br>6490 WEST S AVE<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1524594 | X | X | X | 362 |
| ROBIN CHANDLER<br>323 BROADWAY AVE<br>ORLANDO, FL  32803 | prior to<br>3/13/2012 | 1815938 | X | X | X | 552 |
| ROBIN CHARD<br>6733 TOONEY DRIVE<br>OTTAWA, ON  K1C 6P9 | prior to<br>3/13/2012 | 1808650 | X | X | X | 504 |
| ROBIN CHIERA<br>149 WOODSIDE DRIVE<br>ST. CATHARINES, ON  L2T 1X5 | prior to<br>3/13/2012 | 1371239 | X | X | X | 75 |
| ROBIN CHIERA<br>149 WOODSIDE DRIVE<br>ST. CATHARINES, ON  L2T 1X5 | prior to<br>3/13/2012 | 1371239 | X | X | X | 444 |
| ROBIN CONDEMI<br>5 ELLIS COURT<br>WOODCLIFF LAKE, NJ  07677 | prior to<br>3/13/2012 | 1815117 | X | X | X | 624 |
| ROBIN CORDI<br>229 PLACID DR<br>SCHENECTADY, NY  12303 | prior to<br>3/13/2012 | 1439079 | X | X | X | 1,068 |
| ROBIN CORDI<br>229 PLACID DRIVE<br>SCHENECTADY, NY  12303 | prior to<br>3/13/2012 | 1351046 | X | X | X | 338 |
| ROBIN CORDI<br>229PLACID DR<br>SCHENECTADY, NY  12303 | prior to<br>3/13/2012 | 1439087 | X | X | X | 566 |
| ROBIN CRIPE<br>40 CLUBHOUSE CT<br>ROTONDA WEST, FL  33947 | prior to<br>3/13/2012 | 1789132 | X | X | X | 358 |
| ROBIN CROSBY<br>8 PLEASANT ST<br>GOFFSTOWN, NH  03045 | prior to<br>3/13/2012 | 1772482 | X | X | X | 122 |
| ROBIN CROSBY<br>8 PLEASANT ST<br>GOFFSTOWN, NH  03045 | prior to<br>3/13/2012 | 1813075 | X | X | X | 158 |
| ROBIN CURTISS<br>3295 FARM LANE<br>MIDDLEVILLE, MI  34287 | prior to<br>3/13/2012 | 1798789 | X | X | X | 158 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBIN CURTISS<br>3295 FARM LANE<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | 1769524 | X | X | X | | 144 |
| ROBIN CURTISS<br>3295 FARM LANE<br>MIDDLEVILLE, MI 49333 | prior to<br>3/13/2012 | 1798837 | X | X | X | | 79 |
| ROBIN DAMATO<br>6565 GARTMAN RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1378146 | X | X | X | | 1,600 |
| ROBIN DAMATO<br>6565 GARTMAN RD<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1828733 | X | X | X | | 50 |
| ROBIN DAVIDSON<br>PO BOX 663<br>SUTTON WEST, ON L0E 1R0 | prior to<br>3/13/2012 | 1784786 | X | X | X | | 400- |
| ROBIN DAVIDSON<br>PO BOX 663<br>SUTTON WEST, ON L0E 1R0 | prior to<br>3/13/2012 | 1784786 | X | X | X | | 1,241 |
| ROBIN DAVIS<br>, | prior to<br>3/13/2012 | 1702682 | X | X | X | | 50 |
| ROBIN DEVER<br>14 MARIE RD<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1752845 | X | X | X | | 338 |
| ROBIN DIEHL<br>116 FINDLAY AVE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1390343 | X | X | X | | 169 |
| ROBIN DION<br>1344 VARNUM AVE<br>LOWELL, MA 01854 | prior to<br>3/13/2012 | 1799499 | X | X | X | | 428 |
| ROBIN DUNNING<br>1037 LEDGE HILL RD<br>WESTPORT, NY 12993 | prior to<br>3/13/2012 | 1523213 | X | X | X | | 348 |
| ROBIN DUTCHER<br>18 WESTERN AVE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1457652 | X | X | X | | 169 |
| ROBIN FARRINGTON<br>4 RIPLEYSTREET<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1787173 | X | X | X | | 165 |
| ROBIN FELDMAN<br>12 OLD BROOK DRIVE<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1747600 | X | X | X | | 647 |
| ROBIN FERREE<br>19141 OLDE WATERFORD RD<br>HAGERSTOWN, MD 21742 | prior to<br>3/13/2012 | 1391813 | X | X | X | | 0 |
| ROBIN FINN<br>496 IMPALA DR<br>MANSFIELD, OH 44903 | prior to<br>3/13/2012 | 1761121 | X | X | X | | 496 |
| ROBIN FITTON<br>16 SCENIC AVE<br>WEBSTER, CO 01570 | prior to<br>3/13/2012 | 1728959 | X | X | X | | 209 |
| ROBIN FLANIGAN<br>131 WILLOW LANE<br>PLEASANT PLINS, IL 62677 | prior to<br>3/13/2012 | 1794455 | X | X | X | | 870 |
| ROBIN FLEES<br>261 PARKSHORE<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1430341 | X | X | X | | 338 |
| ROBIN FODOR<br>103 ABERDEEN AVE<br>BRANTFORD, ON N3S1S2 | prior to<br>3/13/2012 | 1740041 | X | X | X | | 150 |
| ROBIN FREDENBURG<br>237 NIBBLETT ST<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1814181 | X | X | X | | 278 |
| ROBIN GAGNE LAMOUREUX<br>25 CENTRAL TREE ROAD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1821273 | X | X | X | | 50 |
| ROBIN GOULDSOIL<br>20 SOUTHGATE AVENUE<br>TORONTO, ON M3H 1B2 | prior to<br>3/13/2012 | 1426747 | X | X | X | | 109 |
| ROBIN H DAVIS<br>41 - 1701 FINCH AVE<br>PICKERING, ON L1V0B7 | prior to<br>3/13/2012 | 1794007 | X | X | X | | 537 |
| ROBIN HANNAH<br>330 COUNTRY TOWNE RD<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1725515 | X | X | X | | 1,214 |
| ROBIN HARRIS<br>19582 ROAD 198<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1437661 | X | X | X | | 155 |
| ROBIN HARRIS<br>19582 ROAD 198<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1437663 | X | X | X | | 117 |
| ROBIN HART<br>18 PLEASANT ST<br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | 1828341 | X | X | X | | 50 |
| ROBIN HENRY<br>5889 E SCOTT DR<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1763918 | X | X | X | | 700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBIN HICKEY<br>543 GRIMMS DRIVE<br>CAMBRIDGE, ON  N3H2R3 | prior to<br>3/13/2012 | 1466354 | X | X | X | 125 |
| ROBIN HICKEY<br>543 GRIMMS DRIVE<br>CAMBRIDGE, ON  N3H2R3 | prior to<br>3/13/2012 | 1466354 | X | X | X | 406 |
| ROBIN HOLLER<br>425 WOOD DUCK CT<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1793694 | X | X | X | 537 |
| ROBIN HOLZWARTH<br>6784 KEY LARGO DRIVE<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1410994 | X | X | X | 15 |
| ROBIN HORTON<br>27866 WHITE ROAD<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1443151 | X | X | X | 82 |
| ROBIN HOSKINS<br>3 PINECREST RD<br>CAROLINA, RI  02812 | prior to<br>3/13/2012 | 1791192 | X | X | X | 358 |
| ROBIN HURLEY<br>147 MCKINLEY AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1798393 | X | X | X | 158 |
| ROBIN HYNES<br>5235  CEDARBROOK CRES<br>BURLINGTON, ON  L7L3P9 | prior to<br>3/13/2012 | 1384836 | X | X | X | 338 |
| ROBIN IANNUCCI<br>13 GRASSHOPPER LANE<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1744351 | X | X | X | 100 |
| ROBIN IANNUCCI<br>13 GRASSHOPPER LANE<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1744351 | X | X | X | 338 |
| ROBIN ISRAELSON<br>12 KITTREDGE RD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1789719 | X | X | X | 30 |
| ROBIN J CANNING<br>13 CHAZY LAKE ROAD<br>SARANAC , NY  12981 | prior to<br>3/13/2012 | 1716140 | X | X | X | 507 |
| ROBIN JOHNSON<br>23 WARREN STREET<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1713328 | X | X | X | 676 |
| ROBIN JOHNSON<br>8055 STITT RD<br>MONCLOVA, OH  43542 | prior to<br>3/13/2012 | 1389937 | X | X | X | 0 |
| ROBIN K SPARPANA<br>3370-92ND ST SW<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1711335 | X | X | X | 1,000 |
| ROBIN KATZ<br>22 ASH LANE<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1762650 | X | X | X | 995 |
| ROBIN KERR BRADLEY<br>5458 6TH LINE<br>ROCKWOOD, ON  N0B2K0 | prior to<br>3/13/2012 | 1356604 | X | X | X | 140 |
| ROBIN KEWLEY<br>39 SHALAMAR CT<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1802389 | X | X | X | 158 |
| ROBIN KEYSOR<br>31 DURKEE ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1723148 | X | X | X | 189 |
| ROBIN KEYSOR<br>31 DURKEE ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1810879 | X | X | X | 316 |
| ROBIN KREBS<br>15 HELMLOCK DR<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | 1712340 | X | X | X | 676 |
| ROBIN L SAMUELSON<br>11 CHASE ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1431714 | X | X | X | 169 |
| ROBIN L SAMUELSON<br>11 CHASE ROAD<br>NRTH BROOKFIELD, MA  01535-1816 | prior to<br>3/13/2012 | 1829090 | X | X | X | 50 |
| ROBIN LANGFORD<br>80 LONDON ST N<br>HAMILTON, ON  L8H4B5 | prior to<br>3/13/2012 | 1360135 | X | X | X | 338 |
| ROBIN LOEBSACK<br>RR6 BOX 6676<br>SALORSBURG, PA  18353 | prior to<br>3/13/2012 | 1395209 | X | X | X | 980 |
| ROBIN LOEBSACK<br>RR6 BOX 6676<br>SAYLORSBURG, PA  18353 | prior to<br>3/13/2012 | 1395213 | X | X | X | 980 |
| ROBIN LOGAN<br>27 LABODA LANE<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1723586 | X | X | X | 1,138 |
| ROBIN LONG<br>626 E EDGEWOOD DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1810038 | X | X | X | 94 |
| ROBIN LONG<br>626 E EDGEWOOD DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1810056 | X | X | X | 94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBIN LONG<br>626 E EDGEWOOD DRIVE<br>LAKELAND, FL  33803 | prior to<br>3/13/2012 | 1813837 | X | X | X | 94 |
| ROBIN LORUSSO | prior to<br>3/13/2012 | 1818078 | X | X | X | 50 |
| ROBIN LUCE<br>3520 RUSHTON RD<br>CENTRAL LAKE, MI  49622 | prior to<br>3/13/2012 | 1784172 | X | X | X | 499 |
| ROBIN M CARROLL<br>182 PLEASANT ST<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1811302 | X | X | X | 737 |
| ROBIN M MUISE<br>80 CROSS STREET<br>HANSON, MA  02341 | prior to<br>3/13/2012 | 1729667 | X | X | X | 1,124 |
| ROBIN MAMO<br>1458 APACHE STREET<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1664274 | X | X | X | 79 |
| ROBIN MCCAULEY<br>15463 FALLING WATERS RD<br>WILLAMSPORT, MD  21795 | prior to<br>3/13/2012 | 1431240 | X | X | X | 0 |
| ROBIN MCDOUGALL<br>62 KERFOOT CRESCENT<br>KESWICK, ON  L4P 4H2 | prior to<br>3/13/2012 | 1349360 | X | X | X | 200 |
| ROBIN MCDOUGALL<br>62 KERFOOT CRESCENT<br>KESWICK, ON  L4P 4H2 | prior to<br>3/13/2012 | 1349360 | X | X | X | 845 |
| ROBIN MCINTOSH<br>507 RIVERDALE AVENUE<br>CORNWALL, ON  K6J2K5 | prior to<br>3/13/2012 | 1480013 | X | X | X | 795 |
| ROBIN MCLIMANS<br>16086 WISCONSIN VALLEY RD<br>BOSCOBEL, WI  53805 | prior to<br>3/13/2012 | 1666713 | X | X | X | 190 |
| ROBIN MONAGHAN<br>6360 MURRAY STREET<br>NIAGARA FALLS, ON  L2G 2K7 | prior to<br>3/13/2012 | 1786015 | X | X | X | 716 |
| ROBIN MONTGOMERY<br>109 SAWMILL ROAD<br>ST CATHARINES, ON  L2S3K1 | prior to<br>3/13/2012 | 1354495 | X | X | X | 169 |
| ROBIN MONTGOMERY<br>109 SAWMILL ROAD<br>ST CATHARINES, ON  L2S3K1 | prior to<br>3/13/2012 | 1384810 | X | X | X | 115 |
| ROBIN MOORE<br>17590 DEEMACK RD<br>MACKINAW, IL  61755 | prior to<br>3/13/2012 | 1807802 | X | X | X | 316 |
| ROBIN MOORE<br>17590 DEEMACK RD<br>MACKINAW, IL  61755 | prior to<br>3/13/2012 | 1814713 | X | X | X | 158 |
| ROBIN MORDAUNTKRESS<br>279 SPRUCEWOOD TERRACE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1722197 | X | X | X | 399 |
| ROBIN MULDOON<br><br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1765574 | X | X | X | 135 |
| ROBIN NICHOLAS<br>3547 OLDERIDGE NE<br>GRAND RAPIDS, MI  49525 | prior to<br>3/13/2012 | 1789600 | X | X | X | 358 |
| ROBIN NIEDZ<br>634 34TH TERACE<br>VERO BEACH, FL  32968 | prior to<br>3/13/2012 | 1801758 | X | X | X | 428 |
| ROBIN NIEDZ<br>635 34TH TERRACE<br>VERO BEACH, FL  32968 | prior to<br>3/13/2012 | 1719638 | X | X | X | 338 |
| ROBIN NIKIEL<br>4806 JOHN MICHAEL WAY<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1463497 | X | X | X | 338 |
| ROBIN OIE<br>12171 KELLY SANDS WAY APT 1567<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1709617 | X | X | X | 615 |
| ROBIN PADUANO<br><br>. | prior to<br>3/13/2012 | 1759439 | X | X | X | 169 |
| ROBIN PADUANO<br>4124 CALKINS RD<br>YOUNGSTOWN, NY  763 | prior to<br>3/13/2012 | 1728287 | X | X | X | 845 |
| ROBIN PARRY<br>128 LOOMIS LANE<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1350943 | X | X | X | 388 |
| ROBIN PERETORE<br>2701 NORTH ST<br>ENDICOTT, NY  13760 | prior to<br>3/13/2012 | 1712128 | X | X | X | 1,014 |
| ROBIN PETERSON<br>12 HERITAGE ROAD<br>PUTNAM, CT  06260 | prior to<br>3/13/2012 | 1741486 | X | X | X | 60- |
| ROBIN PETERSON<br>12 HERITAGE ROAD<br>PUTNAM, CT  06260 | prior to<br>3/13/2012 | 1741486 | X | X | X | 567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBIN PETERSON<br>378 S 2ND AVE<br>CLARION, PA 16214 | prior to<br>3/13/2012 | 1795614 | X | X | X | 331 |
| ROBIN PETERSON<br>52 PARK AVE<br>BARRINGTON, RI 02806 | prior to<br>3/13/2012 | 1725703 | X | X | X | 802 |
| ROBIN PIAGGIONE<br>39 PRIMROSE LANE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1344815 | X | X | X | 169 |
| ROBIN PIERCE<br>1577 JERSEY STREET<br>ESSEX, NY 12936 | prior to<br>3/13/2012 | 1728405 | X | X | X | 947 |
| ROBIN PIERCE<br>3934 GEORGIA SHORE RD<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1409412 | X | X | X | 446 |
| ROBIN PRIMERANO<br><br>. | prior to<br>3/13/2012 | 1756198 | X | X | X | 10 |
| ROBIN RAMOS<br>18 VENUS ROAD<br>SOUTH AMBOY, NJ 08879 | prior to<br>3/13/2012 | 1392258 | X | X | X | 338 |
| ROBIN RASBERRY<br>53 CHERRYWOOD AVE<br>TORONTO, ON M6C 2X4 | prior to<br>3/13/2012 | 1799940 | X | X | X | 158 |
| ROBIN RATCLIFFE<br>PO BOX 124<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1815592 | X | X | X | 50 |
| ROBIN RAY<br>124 CAROPINE DR<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1776974 | X | X | X | 265 |
| ROBIN RAY<br>124 CAROPINE DR<br>MYRTLE BEACH, SC 29575 | prior to<br>3/13/2012 | 1776993 | X | X | X | 265 |
| ROBIN RENDINA<br><br>. | prior to<br>3/13/2012 | 1758018 | X | X | X | 1,551 |
| ROBIN RHODES<br>78 CHILMARK ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1359229 | X | X | X | 135 |
| ROBIN RHODES<br>78 CHILMARK ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1359229 | X | X | X | 115 |
| ROBIN ROBBINS<br>1708 NW 25TH LN<br>CAPE CORAL, FL 33993 | prior to<br>3/13/2012 | 1820406 | X | X | X | 350 |
| ROBIN ROESLEN<br>369 JONES AVE APT 2<br>TORONTO , ON M4J3G5 | prior to<br>3/13/2012 | 1804213 | X | X | X | 436 |
| ROBIN ROY<br>135 RANDALL STREET<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1809447 | X | X | X | 617 |
| ROBIN RYAN<br>395 BRIDLE PATH<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1710554 | X | X | X | 338 |
| ROBIN RYAN<br>395 BRIDLE PATH<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1828011 | X | X | X | 50 |
| ROBIN RYAN<br>395 BRIDLE PATH<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1828033 | X | X | X | 50 |
| ROBIN S COLEMAN<br>116 ST PATRICK DRIVE<br>ROCHESTER, NY 14623 | prior to<br>3/13/2012 | 1625833 | X | X | X | 378 |
| ROBIN SAAR<br>95 HIGHCREST CT<br>SHANNON, IL 61078 | prior to<br>3/13/2012 | 1714193 | X | X | X | 1,064 |
| ROBIN SACCO<br>17 EVANS ROAD<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | 1799867 | X | X | X | 316 |
| ROBIN SCHREINER<br>26 W ROYAL HILL DR<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1393421 | X | X | X | 583 |
| ROBIN SCHREINER<br>26 W ROYAL HILL DR<br>ORCHARD PARK, NY 14127 | prior to<br>3/13/2012 | 1393433 | X | X | X | 751 |
| ROBIN SHERIDAN<br>74 ALDRICH ST<br>GRANBY, MA 01033 | prior to<br>3/13/2012 | 1460491 | X | X | X | 1,134 |
| ROBIN SHIELDS<br>5149 THOMPSON RD<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1454457 | X | X | X | 338 |
| ROBIN SIDES<br>314 SOUTH MAIN STREET<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1783058 | X | X | X | 499 |
| ROBIN SMITH<br><br>. | prior to<br>3/13/2012 | 1457793 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBIN SPARPANA<br>3370 92ND ST SW<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | 1805210 | X | X | X | 376 |
| ROBIN SPINDLER<br>107 BERCHMAN<br>ROCHESTER, NY 14626 | prior to<br>3/13/2012 | 1813520 | X | X | X | 158 |
| ROBIN STACK<br>4440 CREEK ROAD<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1798339 | X | X | X | 376 |
| ROBIN STAPLES<br>222 CRANBERRY RD<br>EAST STROUDSBURG, PA 18301 | prior to<br>3/13/2012 | 1745462 | X | X | X | 711 |
| ROBIN STROVEN<br>7511 WARNER ST<br>ALLENDALE, MI 49401 | prior to<br>3/13/2012 | 1391380 | X | X | X | 260 |
| ROBIN STROVEN<br>7511 WARNER ST<br>ALLENDALE, MI 49401 | prior to<br>3/13/2012 | 1391399 | X | X | X | 60 |
| ROBIN STROVEN<br>7511 WARNER ST<br>ALLENDALE, MI 49401 | prior to<br>3/13/2012 | 1391380 | X | X | X | 169 |
| ROBIN STROVEN<br>7511 WARNER ST<br>ALLENDALE, MI 49401 | prior to<br>3/13/2012 | 1391399 | X | X | X | 338 |
| ROBIN STROVEN<br>7511 WARNER<br>ALLENDALE, MI 49401 | prior to<br>3/13/2012 | 1793755 | X | X | X | 179 |
| ROBIN STRUBEL<br>10935 GAYWOOD DR<br>HAGERSTOWN , MD 21740 | prior to<br>3/13/2012 | 1392826 | X | X | X | 0 |
| ROBIN THOMAS<br>6312 ENOLA AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1384214 | X | X | X | 169 |
| ROBIN THOMPSON<br>85 E BAYLIES ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1758264 | X | X | X | 401 |
| ROBIN THOMS<br>139 JOHN BOWSER CRES<br>NEWMARKET, ON L3Y7P3 | prior to<br>3/13/2012 | 1812587 | X | X | X | 752 |
| ROBIN TISCI<br>3440 MARBELLA COURT<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1811679 | X | X | X | 188 |
| ROBIN TISCI<br>3440 MARBELLS COURT<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1828717 | X | X | X | 50 |
| ROBIN TROTTIER<br>185 RUE OSAKA<br>TERREBONNE, QC J6X4V3 | prior to<br>3/13/2012 | 1757893 | X | X | X | 1,003 |
| ROBIN TURNER<br>6 TRINITY AVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1814076 | X | X | X | 376 |
| ROBIN TWIGG<br>20337 AYOUB LANE<br>HAGERSTOWN, MD 21742 | prior to<br>3/13/2012 | 1433263 | X | X | X | 338 |
| ROBIN UPTON<br>33 WILDERWOOD AVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1427108 | X | X | X | 363 |
| ROBIN UPTON<br>33 WILDERWOOD AVE.<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1786973 | X | X | X | 179 |
| ROBIN VANDE ZANDE<br>4008 VILLAS DR<br>STOW, OH 44224 | prior to<br>3/13/2012 | 1804345 | X | X | X | 188 |
| ROBIN VANDE ZANDE<br>4008 VILLAS DR<br>STOW, OH 44224 | prior to<br>3/13/2012 | 1804360 | X | X | X | 203 |
| ROBIN WALLACE<br>20 WATSESSING AVE C10<br>BELLEVILLE, NJ 07109 | prior to<br>3/13/2012 | 1787478 | X | X | X | 358 |
| ROBIN WATERMAN<br>11562 AMIDSHIP LANE UNIT #113<br>WINDERMERE, FL 34786 | prior to<br>3/13/2012 | 1747163 | X | X | X | 507 |
| ROBIN WILTSHIRE<br>41 CHARLES ROAD<br>ORILLIA, ON L3V3H3 | prior to<br>3/13/2012 | 1581653 | X | X | X | 593 |
| ROBINSON CANADA HOGG<br>370 KING ST WEST<br>TORONTO, ON M5V1J9 | prior to<br>3/13/2012 | 1444521 | X | X | X | 169 |
| ROBYN BERARDI<br>123 BRANLYN CRES<br>BRANTFORD, ON N3P 1Z9 | prior to<br>3/13/2012 | 1789759 | X | X | X | 358 |
| ROBYN FOWLER<br>295 NORTH RD<br>HARDWICK, MA 01037 | prior to<br>3/13/2012 | 1345294 | X | X | X | 338 |
| ROBYN GRAHAM JAGHAB<br>3813 ZAMBRANA AVENUE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1814162 | X | X | X | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBYN GRAHAM JAGHAB<br>3813 ZAMBRANA AVENUE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1814461 | X | X | X | 173 |
| ROBYN HAGEN<br>3305 N 2ND STREET<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1793931 | X | X | X | 537 |
| ROBYN HALL<br>7744 ANWAY DRIVE<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1347977 | X | X | X | 338 |
| ROBYN KRUZAN<br>48 BOOK LN<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1805616 | X | X | X | 955 |
| ROBYN L ELLIOTT<br>906 AMBER CIRCLE<br>INDIANA, PA 15701 | prior to<br>3/13/2012 | 1764324 | X | X | X | 619 |
| ROBYN LEVENE<br>5093 SWALLOW AVENUE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1808973 | X | X | X | 233 |
| ROBYN MAZAS<br>32 BOLDUC COURT<br>WOLCOTT, CT 06716 | prior to<br>3/13/2012 | 1779255 | X | X | X | 472 |
| ROBYN MCCLETCHIE<br>. | prior to<br>3/13/2012 | 1719399 | X | X | X | 1,100 |
| ROBYN MILLER<br>6863 SPRING BLOOM DRIVE<br>CANAL WINCHESTER, OH 43110 | prior to<br>3/13/2012 | 1749039 | X | X | X | 860 |
| ROBYN NORMAN<br>550 STRASBURG ROAD<br>KITCHENER, ON N2E2G9 | prior to<br>3/13/2012 | 1777634 | X | X | X | 315 |
| ROBYN PAWLOS<br>1456 KINMOUNT ST<br>PITTSBURGH, PA 15205 | prior to<br>3/13/2012 | 1807100 | X | X | X | 208 |
| ROBYN PINK<br>720 SKYVIEW TR<br>IONIA, MI 48846 | prior to<br>3/13/2012 | 1811237 | X | X | X | 139 |
| ROBYN PIROTTA<br>1513 SCHOELLKOPF RD<br>LAKE VIEW, NY 14085 | prior to<br>3/13/2012 | 1800738 | X | X | X | 376 |
| ROBYN PIROTTA<br>1513 SCHOELLKOPF<br>LAKEVIEW, NY 14085 | prior to<br>3/13/2012 | 1800777 | X | X | X | 282 |
| ROBYN SEYMOUR<br>44 NAWROCKI DR<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1463295 | X | X | X | 845 |
| ROBYN SLOBODA<br>4096 MILFORD LANDING DRIVE<br>MILFORD, PA 18337 | prior to<br>3/13/2012 | 1743460 | X | X | X | 169 |
| ROBYN STRAUB<br>3715 KARL RD<br>ALLEGANY, NY 14706 | prior to<br>3/13/2012 | 1464575 | X | X | X | 676 |
| ROBYN THIESSEN<br>3997 CHERRY AVE<br>VINELAND, ON L0R2C0 | prior to<br>3/13/2012 | 1812082 | X | X | X | 124 |
| ROBYN WAYLAND<br>69 NORTHWEST DRIVE<br>PLAINVILLE, CT 06062 | prior to<br>3/13/2012 | 1815481 | X | X | X | 474 |
| ROBYNN MCFADDEN<br>1306 HAGGIS DRIVE<br>PETERBOROUGH, ON K9K 2S9 | prior to<br>3/13/2012 | 1812773 | X | X | X | 406 |
| ROCCI ROMANO<br>3502 LAKE DRIVE<br>TAYLORVILLE, IL 62568 | prior to<br>3/13/2012 | 1794135 | X | X | X | 460 |
| ROCCO BARCA<br>19 ALLEN ST RR-3<br>HAWKESTONE, ON L0L1T0 | prior to<br>3/13/2012 | 1467319 | X | X | X | 530 |
| ROCCO BRINDISI<br>178 MELODY LANE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1493242 | X | X | X | 50 |
| ROCCO BRINDISI<br>178 MELODY LANE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1493242 | X | X | X | 306 |
| ROCCO CACCHIOTTI<br>10455 AVE DAUTEUIL<br>MONTREAL, QC H3L 2K3 | prior to<br>3/13/2012 | 1787237 | X | X | X | 1,074 |
| ROCCO COMMISSO<br>31 MACINTOSH CRES<br>ST CATHARINES, ON L2N7M5 | prior to<br>3/13/2012 | 1391582 | X | X | X | 562 |
| ROCCO CORNACCHIA | prior to<br>3/13/2012 | 1726010 | X | X | X | 25 |
| ROCCO CORNACCHIA<br>64 CRANDALL DRIVE<br>MARKHAM, ON L3P 6L2 | prior to<br>3/13/2012 | 1816223 | X | X | X | 50 |
| ROCCO CORNACCHIA<br>64 CRANDALL DRIVE<br>MARKHAM, ON L3P6L2 | prior to<br>3/13/2012 | 1354266 | X | X | X | 25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROCCO CORNACCHIA<br>64 CRANDALL DRIVE<br>MARKHAM, ON  L3P6L2 | prior to<br>3/13/2012 | 1726033 | X | X | X | 25 |
| ROCCO CORNACCHIA<br>64 CRANDALL DRIVE<br>MARKHAM, ON  L3P6L2 | prior to<br>3/13/2012 | 1816228 | X | X | X | 50 |
| ROCCO DEMALIA<br>183 WILLARD ST<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1763214 | X | X | X | 181 |
| ROCCO LICALZI<br>7 DARLINGTON DRIVE<br>ETOBICOKE, ON  M8Z 3M3 | prior to<br>3/13/2012 | 1802594 | X | X | X | 436 |
| ROCCO LONGO<br>137 EVERGREEN LANE<br>WHITESBORO, NY  13492 | prior to<br>3/13/2012 | 1574273 | X | X | X | 0 |
| ROCCO MALARBI<br>1947 GRAND BLVD<br>MONESSEN, PA  15062 | prior to<br>3/13/2012 | 1754754 | X | X | X | 125 |
| ROCCO MARCHESE<br>655 CHARLOTTE ST<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1800913 | X | X | X | 466 |
| ROCCO MARIANO<br>104 JORDAN TERRACE<br>DOVER, NJ  07801 | prior to<br>3/13/2012 | 1742980 | X | X | X | 227 |
| ROCCO MARTINELLI<br>7 BANGOR STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1636613 | X | X | X | 173 |
| ROCCO MELE<br>2988 RANGELINE ROAD<br>AJAX, ON  L1S 6V9 | prior to<br>3/13/2012 | 1430248 | X | X | X | 110 |
| ROCCO MELE<br>2988 RANGELINE ROAD<br>AJAX, ON  L1S 6V9 | prior to<br>3/13/2012 | 1430248 | X | X | X | 676 |
| ROCCO MELE<br>2988 RANGELINE ROAD<br>AJAX, ON  L1S6V9 | prior to<br>3/13/2012 | 1432604 | X | X | X | 676 |
| ROCCO PANACCI<br>91 BELMONT CRES<br>MAPLE , ON  L6A 1L7 | prior to<br>3/13/2012 | 1648414 | X | X | X | 173 |
| ROCCO PANUCCIO<br>300 TREELINE DRIVE<br>PEN ARGYL, PA  18072 | prior to<br>3/13/2012 | 1764343 | X | X | X | 190 |
| ROCCO RAUSEO<br>2268 BONNYLYN CRT<br>OAKVILLE, ON  L6J 5Y3 | prior to<br>3/13/2012 | 1748947 | X | X | X | 230 |
| ROCCO ROMAGNUOLO<br>28 JOHN DEXTER PLACE<br>MARKHAM, ON  L3P3G1 | prior to<br>3/13/2012 | 1804995 | X | X | X | 1,030 |
| ROCCO ROSATI<br>,<br> | prior to<br>3/13/2012 | 1394535 | X | X | X | 169 |
| ROCCO ROSATI<br>5 MARIA CT<br>HAMILTON, ON  L8T3X7 | prior to<br>3/13/2012 | 1392544 | X | X | X | 736 |
| ROCCO STRAZZELLA<br> | prior to<br>3/13/2012 | 1787049 | X | X | X | 716 |
| ROCCO VACCA<br>8873 JOSEPH CT<br>NIAGARA FALLS, ON  L2H 3P1 | prior to<br>3/13/2012 | 1383667 | X | X | X | 1,243 |
| ROCH FUGERE<br>37 CH SINCLAIR<br>BROWNSBURG-CHATHAM, QC  J8H1W7 | prior to<br>3/13/2012 | 1391877 | X | X | X | 578 |
| ROCH NORMAND<br>185 LOUIS-HEBERT<br>GATINEAU, QC  J8Y 3S7 | prior to<br>3/13/2012 | 1752614 | X | X | X | 490 |
| ROCH PILON<br>308 AUBIN ST<br>STURGEON FALLS, ON  P2B 3C1 | prior to<br>3/13/2012 | 1620675 | X | X | X | 857 |
| ROCH ROY<br>7098 AVENUE DE LA SOURCE<br>MONTREAL, QC  H1J 2Y8 | prior to<br>3/13/2012 | 1790211 | X | X | X | 716 |
| ROCH ROY<br>7098 AVENUE DE LA SOURCE<br>MONTREAL, QC  H1J 2Y8 | prior to<br>3/13/2012 | 1790313 | X | X | X | 0 |
| ROCHELLE DECKER<br>1063 KING STREET<br>HAMILTON, ON  L8S 3S4 | prior to<br>3/13/2012 | 1804577 | X | X | X | 218 |
| ROCHELLE GAUMOND<br>11 BARTON AVE<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1813492 | X | X | X | 188 |
| ROCHELLE GAUMOND<br>11 BARTON AVE<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1800956 | X | X | X | 376 |
| ROCHELLE MCCALL<br>4712 ELLERY DR<br>COLUMBUS, OH  43227 | prior to<br>3/13/2012 | 1812468 | X | X | X | 316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROCHELLE MCCALL<br>4712 ELLERY DRIVE<br>COLUMBUS, OH  43227 | prior to<br>3/13/2012 | 1718026 | X | X | X | 167 |
| ROCHELLE MCCALL<br>4712 ELLERY DRIVE<br>COLUMBUS, OH  432227 | prior to<br>3/13/2012 | 1718026 | X | X | X | 847 |
| ROCHELLE PETKO<br>1712 HAFLINGER DRIVE<br>NORTH HUNTINGDON, PA  15642 | prior to<br>3/13/2012 | 1808119 | X | X | X | 662 |
| ROCIO FARRELL<br>2520 RIDGESIDE LANE<br>OAKVILLE, ON  L6L6W3 | prior to<br>3/13/2012 | 1808994 | X | X | X | 158 |
| ROCIO FARRELL<br>2520 RIDGESIDE LANE<br>OAKVILLE, ON  L6L6W3 | prior to<br>3/13/2012 | 1807501 | X | X | X | 158 |
| ROCK DUMAIS<br>2048 ANNE LESEIGNEUR<br>CHAMBLY, QC  J3L0A7 | prior to<br>3/13/2012 | 1712312 | X | X | X | 338 |
| ROCKMOND DANG<br>276 OAK STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1743018 | X | X | X | 644 |
| ROCKMOND DANG<br>276 OAK STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1743098 | X | X | X | 496 |
| ROD ALDERSON<br>2453 AUCKLAND DRIVE<br>BURLINGTON, ON  L7L7A9 | prior to<br>3/13/2012 | 1738779 | X | X | X | 306 |
| ROD ALDERSON<br>2453 AUCKLAND DRIVE<br>BURLINGTON, ON  L7L7A9 | prior to<br>3/13/2012 | 1738827 | X | X | X | 507 |
| ROD ALDERSON<br>2453 AUCKLAND DRIVE<br>BURLINGTON, ON  L7L7A9 | prior to<br>3/13/2012 | 1738776 | X | X | X | 917 |
| ROD ANTHONY<br>168 NORTHSHORE BLVD W<br>BURLINGTON, ON  L7T 1A4 | prior to<br>3/13/2012 | 1719958 | X | X | X | 173 |
| ROD EDWARDS<br>1868 MEADOWOOD LN<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1390623 | X | X | X | 1,014 |
| ROD EDWARDS<br>1868 MEADOWOOD<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1390637 | X | X | X | 169 |
| ROD ROBERTS<br>15949 INDIAN VALLEY STREET<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1758661 | X | X | X | 94 |
| ROD ROBERTS<br>15949 INDIAN VALLEY STREET<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1758728 | X | X | X | 94 |
| ROD SHANTZ<br>85 GREYFRIAR DR<br>HAMILTON, ON  L9C 4S4 | prior to<br>3/13/2012 | 1786816 | X | X | X | 716 |
| ROD STORK<br>108 WOODBOROUGH ROAD<br>GUELPH, ON  N1G 3K5 | prior to<br>3/13/2012 | 1390819 | X | X | X | 169 |
| ROD WEAVER<br>510 LAKESHORE DR<br>HANNA CITY, IL  61536 | prior to<br>3/13/2012 | 1808781 | X | X | X | 316 |
| RODD FRANKE<br>12 STONEGATE DR<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1804736 | X | X | X | 632 |
| RODEL DINO<br>7740 BISHOP AVE<br>NIAGARA FALLS, ON  L2H 3G2 | prior to<br>3/13/2012 | 1381841 | X | X | X | 555 |
| RODERIC GILTZ<br>6 COASTLAND DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1748165 | X | X | X | 243 |
| RODERIC KEITHLEY<br>1115 LAY BLVD<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1459473 | X | X | X | 100 |
| RODERIC KEITHLEY<br>1115 LAY BLVD<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1459473 | X | X | X | 169 |
| RODERICK BEAULIEU<br>155 TROPICAL SHOREWAY<br>FORT MYERS BEACH, FL  33931 | prior to<br>3/13/2012 | 1463689 | X | X | X | 134 |
| RODERICK BOVAY<br>RR1<br>BALTIMORE, ON  K0K1C0 | prior to<br>3/13/2012 | 1752674 | X | X | X | 881 |
| RODERICK DRISCOLL<br>32 ORMSBY CIRCLE<br>PLATTSBURGH, NY  12972 | prior to<br>3/13/2012 | 1446822 | X | X | X | 357 |
| RODERICK LEEZER<br>6365 TUSCANY CT<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1435971 | X | X | X | 389 |
| RODERICK LEEZER<br>6365 TUSCANY CT<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1435971 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RODERICK LEEZER<br>6365 TUSCANY CT<br>ROCLFORD, IL 61107 | prior to<br>3/13/2012 | | 1346175 | X | X | X | 134 |
| RODERICK TROSTLE<br>1001 AUTUMN DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1798040 | X | X | X | 200 |
| RODERICK TROSTLE<br>1001 AUTUMN DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1798040 | X | X | X | 516 |
| RODGER BRAMWELL<br>41 UPPER WALKER AVE<br>STONEY CREEK, ON L8G1S7 | prior to<br>3/13/2012 | | 1703697 | X | X | X | 370 |
| RODGER CRANE<br>27 MANOR PARK CRES<br>GUELPH, ON N1G1A2 | prior to<br>3/13/2012 | | 1818686 | X | X | X | 225 |
| RODGER CRANE<br>27 MANOR PARK CRES<br>GUELPH, ON N1G1A2 | prior to<br>3/13/2012 | | 1828094 | X | X | X | 225 |
| RODGER DOYLE<br>141 AUDUBON DR<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | | 1359985 | X | X | X | 676 |
| RODGER EKSTROM<br>180 TURKEY HILL ROAD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | | 1752730 | X | X | X | 594 |
| RODGER EKSTROM<br>180 TURKEY HILL ROAD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | | 1788733 | X | X | X | 179 |
| RODGER FLEMMING<br>230 HOOD RD RR2<br>HUNTSVILLE, ON P1H 2J3 | prior to<br>3/13/2012 | | 1373364 | X | X | X | 260 |
| RODGER HEATH<br>29 ELGIN ST N<br>ATHENS, ON K0E 1B0 | prior to<br>3/13/2012 | | 1786850 | X | X | X | 238 |
| RODGER HEATH<br>29 ELGIN ST N<br>ATHENS, ON K0E 1B0 | prior to<br>3/13/2012 | | 1792590 | X | X | X | 358 |
| RODGER HERRINGSHAW<br>1551 WHISKEY CREEK<br>FORT MYERS, FL 33919 | prior to<br>3/13/2012 | | 1393535 | X | X | X | 115 |
| RODGER LOCKMAN<br>2630 TRAIL LANE<br>ST JOSEPH, MI 49085 | prior to<br>3/13/2012 | | 1379688 | X | X | X | 201 |
| RODNEY ABRAHAM<br>609 BAY POINT AVE<br>NOKOMIS, FL 34275 | prior to<br>3/13/2012 | | 1354420 | X | X | X | 338 |
| RODNEY AHLMEYER<br>2113 NE 13TH AVE<br>CAPE CORAL, FL 33909 | prior to<br>3/13/2012 | | 1388334 | X | X | X | 676 |
| RODNEY ALDERSON<br>2453 AUCKLAND DRIVE<br>BURLINGTON, ON L7L7A9 | prior to<br>3/13/2012 | | 1738776 | X | X | X | 25 |
| RODNEY ANDERSON<br>1311 OLD ENGLISH LANE<br>OAKVILLE, ON L6M 2P6 | prior to<br>3/13/2012 | | 1786508 | X | X | X | 537 |
| RODNEY BECKETT<br>397 HEWITT CIRCLE<br>NEWMARKET, ON L3X2L8 | prior to<br>3/13/2012 | | 1780035 | X | X | X | 40 |
| RODNEY BECKETT<br>397 HEWITT CIRCLE<br>NEWMARKET, ON L3X2L8 | prior to<br>3/13/2012 | | 1780035 | X | X | X | 829 |
| RODNEY BLOMMESTEYN<br>1307 LILY BAY DRIVE<br>ELIZABETHTOWN, ON K6V7C6 | prior to<br>3/13/2012 | | 1748076 | X | X | X | 545 |
| RODNEY BLUE<br>3879 FRASER ST NE<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | | 1731275 | X | X | X | 452 |
| RODNEY BLUE<br>3879 FRASER ST NE<br>ROCKFORDQ, MI 49341 | prior to<br>3/13/2012 | | 1731259 | X | X | X | 454 |
| RODNEY BRITENRIKER<br>9666 CO RD 1950<br>WEST UNITY, OH 43570 | prior to<br>3/13/2012 | | 1771452 | X | X | X | 257 |
| RODNEY DALESSIO<br>1813 ALGUIRE ST.<br>CORNWALL, OT K6J5E7 | prior to<br>3/13/2012 | | 1717459 | X | X | X | 169 |
| RODNEY DANIK<br>91 CARTIER AVENUE<br>ROXBORO, QC H8Y 1G9 | prior to<br>3/13/2012 | | 1830259 | X | X | X | 50 |
| RODNEY DUGGAN<br>6082 4TH LINE<br>TOTTENHAM, ON L0G 1W0 | prior to<br>3/13/2012 | | 1793152 | X | X | X | 214 |
| RODNEY DUPRAS<br>50 GOSPEL OAK DRIVE<br>Ottawa, ON K2J 5B7 | prior to<br>3/13/2012 | | 1387282 | X | X | X | 50 |
| RODNEY DUPRAS<br>50 GOSPEL OAK DRIVE<br>OTTAWA, ON K2J 5B7 | prior to<br>3/13/2012 | | 1387282 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RODNEY ENGSTROM<br>19980 WEBSTER RD<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | 1359548 | X | X | X | 447 |
| RODNEY ENGSTROM<br>19980 WEBSTER RD<br>DEKALB, IL  60115 | prior to<br>3/13/2012 | 1456897 | X | X | X | 338 |
| RODNEY FINNEFROCK<br>16073 RT 31<br>HOLLEY, NY  14470 | prior to<br>3/13/2012 | 1408225 | X | X | X | 141 |
| RODNEY FINNEFROCK<br>16073 RT 31<br>HOLLEY, NY  14470 | prior to<br>3/13/2012 | 1425882 | X | X | X | 338 |
| RODNEY FLYNN | prior to<br>3/13/2012 | 1747035 | X | X | X | 1,014 |
| RODNEY HAGGETT<br>629 SCHOONER STREET<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1427679 | X | X | X | 338 |
| RODNEY HARQUAIL<br>33 CORMIER CRESCENT<br>MCLEODS, NB  E3N 3E8 | prior to<br>3/13/2012 | 1710369 | X | X | X | 858 |
| RODNEY HARVEY<br>92 DUBOIS ROAD<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1742924 | X | X | X | 338 |
| RODNEY HOBBS | prior to<br>3/13/2012 | 1458285 | X | X | X | 338 |
| RODNEY HODDER | prior to<br>3/13/2012 | 1738614 | X | X | X | 883 |
| RODNEY HODDER<br>RR 1<br>ARTHUR, ON  N0G 1A0 | prior to<br>3/13/2012 | 1386940 | X | X | X | 800 |
| RODNEY HODDER<br>RR 1<br>ARTHUR, ON  N0G 1A0 | prior to<br>3/13/2012 | 1386940 | X | X | X | 676 |
| RODNEY HUGHES<br>25 ACADIA CRES<br>ST CATHARINE, ON  L2P 1H7 | prior to<br>3/13/2012 | 1805426 | X | X | X | 286 |
| RODNEY HUGHES<br>25 ACADIA CRES<br>ST CATHARINES, ON  L2P 1H7 | prior to<br>3/13/2012 | 1799445 | X | X | X | 316 |
| RODNEY HUGHES<br>25 ACADIA CRES<br>ST CATHARINES, ON  L2P 1H7 | prior to<br>3/13/2012 | 1803063 | X | X | X | 158 |
| RODNEY HUGHES<br>25 ACADIA CRES<br>ST CATHARINES, ON  L2P 1H7 | prior to<br>3/13/2012 | 1805402 | X | X | X | 858 |
| RODNEY HURBAN<br>498 TERRITORY DRIVE<br>GALENA, IL  61036 | prior to<br>3/13/2012 | 1802754 | X | X | X | 376 |
| RODNEY JEWETT<br>4405 OLD KINGS HIGHWAY<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1769313 | X | X | X | 411 |
| RODNEY JEWETT<br>4405 OLD KINGS HIGHWAY<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1769355 | X | X | X | 548 |
| RODNEY KAIN<br>253 COLDEWAY DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1787522 | X | X | X | 179 |
| RODNEY KNIEBBE<br>1045 CAPLES ST<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1701514 | X | X | X | 168 |
| RODNEY L MOTT<br>4098 RYON DR<br>OLIVET, MI  49076 | prior to<br>3/13/2012 | 1461042 | X | X | X | 676 |
| RODNEY LATOUCHE<br>170 COVENTRY ROAD<br>MANSFIELD CTR, CT  06250 | prior to<br>3/13/2012 | 1816336 | X | X | X | 50 |
| RODNEY LEMIEUX<br>640 RUE DE L'ESTÉREL<br>ST-LAZARE, QC  J7T 3J1 | prior to<br>3/13/2012 | 1377580 | X | X | X | 0 |
| RODNEY MACINTYRE<br>PO BOX 220<br>BLOOMING GLEN, PA  18911 | prior to<br>3/13/2012 | 1716031 | X | X | X | 338 |
| RODNEY MOSIER<br>32874 EAST 1500 NORTH RD<br>COLFAX, IL  61728 | prior to<br>3/13/2012 | 1784616 | X | X | X | 15 |
| RODNEY MOSIER<br>32874 EAST 1500 NORTH RD<br>COLFAX, IL  61728 | prior to<br>3/13/2012 | 1784616 | X | X | X | 260 |
| RODNEY MOSIER<br>32874 EAST 1500 NORTH RD<br>COLFAX, IL  61728 | prior to<br>3/13/2012 | 1815970 | X | X | X | 50 |
| RODNEY MOSIER<br>32874 EAST 1500 NORTH RD<br>COLFAX, IL  61728 | prior to<br>3/13/2012 | 1803338 | X | X | X | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RODNEY NACE<br>5846 SPEARMAN CIRCLE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1355907 | X | X | X | 50 |
| RODNEY NACE<br>5846 SPEARMAN CIRCLE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1355907 | X | X | X | 229 |
| RODNEY NACE<br>5846 SPEARMAN CIRCLE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1829176 | X | X | X | 50 |
| RODNEY PERKINS<br>8900 FALCON POINTE LOOP<br>FT MYERS, FL  33912 | prior to<br>3/13/2012 | 1777593 | X | X | X | 25 |
| RODNEY PERKINS<br>8900 FALCON POINTE LOOP<br>FT MYERS, FL  33912 | prior to<br>3/13/2012 | 1777593 | X | X | X | 564 |
| RODNEY PERKINS<br>8900 FALCON POINTE LOOP<br>FT MYERS, FL  33912 | prior to<br>3/13/2012 | 1777654 | X | X | X | 589 |
| RODNEY PERKINS<br>8900 FALCON POINTE LOOP<br>FT MYERS, FL  33912 | prior to<br>3/13/2012 | 1816984 | X | X | X | 50 |
| RODNEY PERKINS<br>8900 FALCON POINTE LOOP<br>FT MYERS, FL  33912 | prior to<br>3/13/2012 | 1816989 | X | X | X | 50 |
| RODNEY SOMMA<br>29 COLD BROOK CIRCLE<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1427056 | X | X | X | 169 |
| RODNEY SONDERMAN<br>356 RED OAK LANE<br>HERSHEY, PA  17033 | prior to<br>3/13/2012 | 1753587 | X | X | X | 115 |
| RODNEY STORER<br>PO BOX 38<br>GERRY, NY  14740 | prior to<br>3/13/2012 | 1455783 | X | X | X | 582 |
| RODNEY STRAUS<br>1033 SUNSET DR<br>ST CLEMENTS, ON  N0B 2M0 | prior to<br>3/13/2012 | 1729702 | X | X | X | 195 |
| RODNEY STRAUS<br>1033 SUNSET DR<br>ST CLEMENTS, ON  N0B 2M0 | prior to<br>3/13/2012 | 1729693 | X | X | X | 1,172 |
| RODNEY TAPPLY<br>,<br>, | prior to<br>3/13/2012 | 1456159 | X | X | X | 50 |
| RODNEY THERRIEN<br>PO BOX 872<br>AU SABLE FORKS, NY  12912 | prior to<br>3/13/2012 | 1801071 | X | X | X | 109 |
| RODNEY ZIMMERMAN<br>904 SURREY CT<br>MAHOMET, IL  61853 | prior to<br>3/13/2012 | 1723681 | X | X | X | 431 |
| RODNEY ZWIERSCHKE<br>343 CANBORO ROAD<br>RIDGEVILLE, ON  L0S1M0 | prior to<br>3/13/2012 | 1394945 | X | X | X | 169 |
| RODOLFO MORALES<br>19 SENDERS CT<br>BOSTON, MA  02136 | prior to<br>3/13/2012 | 1384880 | X | X | X | 507 |
| RODOLFO RAFELI<br>12085 56TH AVENUE<br>MONTREAL, QC  H1E 2M2 | prior to<br>3/13/2012 | 1532974 | X | X | X | 670 |
| RODRICK FRAZER<br>99 MCGILL ROAD<br>MT PLEASANT, ON  N0E 1K0 | prior to<br>3/13/2012 | 1425739 | X | X | X | 676 |
| RODRICK FRAZER<br>99 MCGILL ROAD<br>MT PLEASANT, ON  N0E 1K0 | prior to<br>3/13/2012 | 1425739 | X | X | X | 200 |
| ROGER ADAM<br>50-104 CHEMIN DES PATRIOTES<br>ST-MATHIAS SUR RICHELIEU, QC  J3L5Z9 | prior to<br>3/13/2012 | 1786233 | X | X | X | 358 |
| ROGER ALLEGRO<br>93 BROADMEADOW ST<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | 1345892 | X | X | X | 507 |
| ROGER ANDERSEN<br>21 PRIMROSE DRIVE<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1465496 | X | X | X | 338 |
| ROGER ANDERSON<br>33 DIXFIELD RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1767560 | X | X | X | 621 |
| ROGER ANDERSON<br>6 MATHEW DR<br>JOHNSTON, RI  02919 | prior to<br>3/13/2012 | 1751996 | X | X | X | 347 |
| ROGER ANDREWS<br>3275 LOVE RD<br>GRAND ISLAND , NY  14072 | prior to<br>3/13/2012 | 1434928 | X | X | X | 169 |
| ROGER ANDREWS<br>3275 LOVE ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1721455 | X | X | X | 507 |
| ROGER APPLE<br>1095 RAINBOW COURT<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1814385 | X | X | X | 508 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER BAILEY<br>104 EDGEWOOD ROAD<br>EUREKA, IL  61530 | prior to<br>3/13/2012 | 1759149 | X | X | X | | 1,498 |
| ROGER BARNOSKI<br>PO BOX 776<br>NORTHVILLE, NY  12134 | prior to<br>3/13/2012 | 1391924 | X | X | X | | 338 |
| ROGER BAXTER<br>PO BOX 273<br>DAYVILLE, CT  06241 | prior to<br>3/13/2012 | 1789264 | X | X | X | | 358 |
| ROGER BECKNER<br>103 GODWIN AVENUE<br>MIDLAND PARK, NJ  07432 | prior to<br>3/13/2012 | 1407016 | X | X | X | | 338 |
| ROGER BEEM<br>11985 GROUSE AVE<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1464733 | X | X | X | | 338 |
| ROGER BEGIN<br>230 LAURENT<br>GRANBY, QC  J2J 1T6 | prior to<br>3/13/2012 | 1717884 | X | X | X | | 338 |
| ROGER BEGLIN<br>25 BLUFF WOOD DR<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1431927 | X | X | X | | 647 |
| ROGER BELLI<br>840 FAIRWAY DR<br>LONGS, SC  29568-5827 | prior to<br>3/13/2012 | 1816187 | X | X | X | | 50 |
| ROGER BENNETT<br>1402<br>NIAGARA FALLS, NY  14303 | prior to<br>3/13/2012 | 1454276 | X | X | X | | 338 |
| ROGER BENNETT<br>20610 RIVER DR<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1433833 | X | X | X | | 229 |
| ROGER BENNETT<br>20610 RIVER DR<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1433833 | X | X | X | | 100 |
| ROGER BEVAN<br>77 HIGHRIDGE ROAD<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1795774 | X | X | X | | 456 |
| ROGER BIAGETTI<br>104 EAST IRONSTONE RD<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | 1717825 | X | X | X | | 169 |
| ROGER BIAGETTI<br>104 EAST IRONSTONE RD<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | 1717857 | X | X | X | | 169 |
| ROGER BLANCHARD<br>186 REGENCY DR<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1597373 | X | X | X | | 347 |
| ROGER BOGUE<br>354 PINEHURST DR<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | 1463197 | X | X | X | | 676 |
| ROGER BOLDUC<br>208 CHAGNON<br>ST-JEAN-SUR-RICHELIEU, QC  J3B 8K7 | prior to<br>3/13/2012 | 1455883 | X | X | X | | 531 |
| ROGER BOONE<br>239 PALMETTO CIR NE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1380920 | X | X | X | | 193 |
| ROGER BOULANGER<br>5411 LAUREL OAK DR<br>WINTER HAVEN, FL  33880 | prior to<br>3/13/2012 | 1755788 | X | X | X | | 377 |
| ROGER BRASSARD<br>39 FRID BLVD<br>MIDHURST, ON  L0L1X1 | prior to<br>3/13/2012 | 1459651 | X | X | X | | 169 |
| ROGER BROGIS<br>51 DEVAUX RD<br>TORRINGTON, CT  06790 | prior to<br>3/13/2012 | 1813539 | X | X | X | | 316 |
| ROGER BROGIS<br>51 DEVAUX RD<br>TORRINGTON, CT  06790 | prior to<br>3/13/2012 | 1802076 | X | X | X | | 79 |
| ROGER BRUGESS<br>1330 CROZIER<br>BURLINGTON, ON  L7P 3N6 | prior to<br>3/13/2012 | 1393456 | X | X | X | | 135 |
| ROGER BRUNS<br>4 SPOONER CRESCENT<br>CAMBRIDGE, ON  N1T1X3 | prior to<br>3/13/2012 | 1720327 | X | X | X | | 676 |
| ROGER BUIE<br>6525 N TALISMAN TERRACE<br>PEORIA, IL  61615-2715 | prior to<br>3/13/2012 | 1729877 | X | X | X | | 1,264 |
| ROGER BUSH<br>3275 WEST C AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1716053 | X | X | X | | 338 |
| ROGER C BRETON<br>32 HUNTLEY AVE<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1705908 | X | X | X | | 500 |
| ROGER CABLE<br>706 STUTZMAN RD<br>INDIANA, PA  15701 | prior to<br>3/13/2012 | 1785174 | X | X | X | | 1,117 |
| ROGER CARLSON<br>,  | prior to<br>3/13/2012 | 1741083 | X | X | X | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROGER CATANIA<br>9 SAINT HILL LANE<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1805119 | X | X | X | 94 |
| ROGER CHENARD<br>146 LAFORTUNE<br>LE GARDEUR, QC  J5Z5A9 | prior to<br>3/13/2012 | 1716064 | X | X | X | 169 |
| ROGER CLARK<br>17 PACKARD ROAD<br>JERICHO, VT  05465 | prior to<br>3/13/2012 | 1359336 | X | X | X | 284 |
| ROGER COHEN<br>1630 BROOKSHIRE CIRCLE<br>WEST MELBOURNE, FL  32904 | prior to<br>3/13/2012 | 1442710 | X | X | X | 552 |
| ROGER COLE<br>4633 ECKHARDT<br>EDEN, NY  14057 | prior to<br>3/13/2012 | 1745968 | X | X | X | 453 |
| ROGER CONSTANTIN<br>267 DE THEBES<br>LAVAL, QC  H7M 5P7 | prior to<br>3/13/2012 | 1810775 | X | X | X | 692 |
| ROGER CORMIER<br>55 HUDSON RD<br>SUDBURY, MA  01776 | prior to<br>3/13/2012 | 1769614 | X | X | X | 122 |
| ROGER COTE<br>. | prior to<br>3/13/2012 | 1626993 | X | X | X | 25 |
| ROGER COTE<br>125 PLACE CHARLES-LEMOYNE<br>VILLE DE STE-CATHERINE, QC  J5C 0A1 | prior to<br>3/13/2012 | 1627496 | X | X | X | 1,857 |
| ROGER COTE<br>125 PLACE CHARLES-LEMOYNE<br>VILLE DE STE-CATHERINE, QC  J5C 0A1 | prior to<br>3/13/2012 | 1627833 | X | X | X | 1,548 |
| ROGER CRAMER<br>218 SOUTH MELVIN ST<br>GIBSON CITY, IL  60936 | prior to<br>3/13/2012 | 1427297 | X | X | X | 622 |
| ROGER CSATARI<br>2543 THYME WAY<br>NORTH PORT, FL  34289 | prior to<br>3/13/2012 | 1720793 | X | X | X | 676 |
| ROGER DAVIS<br>322 MASHAPAUG ROAD<br>HOLLAND, MA  01521 | prior to<br>3/13/2012 | 1426490 | X | X | X | 0 |
| ROGER DONNAMILLER<br>1673 NIVER ROAD<br>WILLARD, OH  44890 | prior to<br>3/13/2012 | 1715283 | X | X | X | 507 |
| ROGER DONOHOO<br>24201 STATE HWY 100<br>PITTSFIELD, IL  62363 | prior to<br>3/13/2012 | 1348255 | X | X | X | 0 |
| ROGER DONOHOO<br>24201 STATE HWY 100<br>PITTSFIELD, IL  62363 | prior to<br>3/13/2012 | 1348255 | X | X | X | 0 |
| ROGER DRUMMOND<br>PO BOX 19457<br>KALAMAZOO, MI  49019 | prior to<br>3/13/2012 | 1770000 | X | X | X | 296 |
| ROGER DUBRAY<br>321 CRANE LANE<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1707114 | X | X | X | 725 |
| ROGER DUKE<br>18580 COUNTY ROUTE 59<br>TEXTER, NY  13634 | prior to<br>3/13/2012 | 1720715 | X | X | X | 338 |
| ROGER E MANTZ<br>PO BOX 1245<br>GRANTHAM, NH  03753 | prior to<br>3/13/2012 | 1765613 | X | X | X | 539 |
| ROGER E MURRAY<br>223 MARBELLA DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1828435 | X | X | X | 188 |
| ROGER EVANS<br>7028 BOLING BROOK DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1576359 | X | X | X | 20 |
| ROGER EVANS<br>7028 BOLING BROOK DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1576359 | X | X | X | 171 |
| ROGER FLOYD<br>12865 SW HWY 17<br>ARCADIA, FL  34269 | prior to<br>3/13/2012 | 1811775 | X | X | X | 188 |
| ROGER FORDEN<br>106 PATTON PLACE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1829699 | X | X | X | 50 |
| ROGER FORDEN<br>106 PATTON PLACE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1829697 | X | X | X | 50 |
| ROGER G MILLER<br>1462 MARICOPA RD<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1755708 | X | X | X | 600 |
| ROGER GAGNON<br>45 RODMAN STREET<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | 1819776 | X | X | X | 50 |
| ROGER GALLUP<br>3937 W YANKEE RD<br>SAND CREK, MI  49279 | prior to<br>3/13/2012 | 1460063 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROGER GARCIA<br>14480 PIERREFONDS<br>PIERREFONDS, QC  H9H4R7 | prior to<br>3/13/2012 | 1829339 | X | X | X | 674 |
| ROGER GENDREAU<br>48 DES CHENES<br>ST PHILIPPE, QC  J0L 2K0 | prior to<br>3/13/2012 | 1790196 | X | X | X | 179 |
| ROGER GIBSON<br>26 HAMBLY COURT<br>BARRIE, ON  L4N5J6 | prior to<br>3/13/2012 | 1801866 | X | X | X | 158 |
| ROGER GLOVER<br>6044 JACKSON STREET<br>PITTSBURGH, PA  15206 | prior to<br>3/13/2012 | 1785378 | X | X | X | 358 |
| ROGER GODDU<br>49 HASELTINE STREET<br>HAVERHILL, MA  01835 | prior to<br>3/13/2012 | 1676214 | X | X | X | 130 |
| ROGER GRAY<br>5849 STATE ROUTE 78<br>TOULON, IL  61483 | prior to<br>3/13/2012 | 1746087 | X | X | X | 338 |
| ROGER GRIFFITH<br>6647 BENDELOW DR<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1809503 | X | X | X | 316 |
| ROGER H BOONE<br>239 PALMETTO CIR NE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1716060 | X | X | X | 169 |
| ROGER HANKS<br>593 MAIN ST 204<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1764607 | X | X | X | 30 |
| ROGER HENNING<br>616 MISTY HAMMOCK DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1387075 | X | X | X | 169 |
| ROGER HOFFLAND<br>2341 PRESTWICK PASS<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1381054 | X | X | X | 446 |
| ROGER HOMRICH<br>200 MATLIN RD<br>CARLETON, MI  48117 | prior to<br>3/13/2012 | 1819220 | X | X | X | 50 |
| ROGER HOMRICH<br>200 MATLIN RD<br>CARLETON, MI  48117 | prior to<br>3/13/2012 | 1819244 | X | X | X | 50 |
| ROGER HOMRICH<br>200 MATLIN RD<br>CARLETON, MI  48117 | prior to<br>3/13/2012 | 1819238 | X | X | X | 50 |
| ROGER HOMRICH<br>200 MATLIN RD<br>CARLETON, MI  48117 | prior to<br>3/13/2012 | 1819223 | X | X | X | 50 |
| ROGER HOMRICH<br>200 MATLIN RD<br>LASALLE, MI  48117 | prior to<br>3/13/2012 | 1819207 | X | X | X | 50 |
| ROGER HOMRICH<br>200 MATLIN RD<br>LASALLE, MI  48117 | prior to<br>3/13/2012 | 1819228 | X | X | X | 50 |
| ROGER HOMRICH<br>200 MATLIN<br>CARLETON, MI  48117 | prior to<br>3/13/2012 | 1819215 | X | X | X | 50 |
| ROGER HUBACHER<br>60 BROAD ST<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1356515 | X | X | X | 115 |
| ROGER HUSTON<br>255 PORTAGE STREET<br>OAK HARBOR, OH  43449 | prior to<br>3/13/2012 | 1375930 | X | X | X | 97 |
| ROGER HUTCHINS<br>1116 HICKORY ROAD<br>OCALA, FL  34472 | prior to<br>3/13/2012 | 1730233 | X | X | X | 381 |
| ROGER J MACLEAN<br>145 SPRINGHOUSE ROAD<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1390279 | X | X | X | 169 |
| ROGER J MACLEAN<br>145 SPRINGHOUSE ROAD<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1390252 | X | X | X | 169 |
| ROGER JACKSON<br><br>, | prior to<br>3/13/2012 | 1453149 | X | X | X | 25 |
| ROGER JAEGER<br>1523 200TH STREET<br>DECORAH, IA  52101 | prior to<br>3/13/2012 | 1673195 | X | X | X | 391 |
| ROGER JENNINGS<br><br>, | prior to<br>3/13/2012 | 1717248 | X | X | X | 0 |
| ROGER JENNINGS<br>152 N MAIN ST<br>PALMYRA, IL  62674 | prior to<br>3/13/2012 | 1812851 | X | X | X | 159 |
| ROGER JENNINGS<br>27511 RT 111<br>PALMYRA, IL  62674 | prior to<br>3/13/2012 | 1717242 | X | X | X | 1,183 |
| ROGER JETTE<br>85 READ LANE<br>SAINT ALBANS, VT  05478 | prior to<br>3/13/2012 | 1695473 | X | X | X | 675 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER JOHNSON<br>3372 CONOVER DRIVE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1705566 | X | X | X | | 205 |
| ROGER JOHNSON<br>618 WATERWAY VILLAGE BLVD<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1387032 | X | X | X | | 169 |
| ROGER JUNGIER<br>550 OLIVER STREET<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1459778 | X | X | X | | 676 |
| ROGER K DOYLE<br>328 DEERFIELD LINKS DR<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1816277 | X | X | X | | 50 |
| ROGER KETT<br>17 WATERFORD DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1816629 | X | X | X | | 50 |
| ROGER KETT<br>17 WATERFORD DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1806430 | X | X | X | | 158 |
| ROGER KILPATRICK<br>714 THORNRIDGE<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1579093 | X | X | X | | 205 |
| ROGER KOEBE<br>2002 CHARLESTON AVE<br>ERIE, PA  16509 | prior to<br>3/13/2012 | 1731333 | X | X | X | | 892 |
| ROGER KOOPMAN<br>3957 AZALEA CRES<br>VINELAND, ON  L0R2C0 | prior to<br>3/13/2012 | 1714412 | X | X | X | | 50 |
| ROGER KOOPMAN<br>3957 AZALEA CRES<br>VINELAND, ON  L0R2C0 | prior to<br>3/13/2012 | 1714412 | X | X | X | | 845 |
| ROGER KOVAL<br>4862 CAMBRIA ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1714011 | X | X | X | | 338 |
| ROGER KOWAL<br>24 CHERRY ST<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1458533 | X | X | X | | 109 |
| ROGER KROPF<br>102 CULLODEN RD<br>INGERSOLL, ON  N5C 3R1 | prior to<br>3/13/2012 | 1801400 | X | X | X | | 124 |
| ROGER KROPF<br>450 THOMAS ST<br>INGERSOLL, ON  N5C 3J7 | prior to<br>3/13/2012 | 1758097 | X | X | X | | 159 |
| ROGER L BIRON JR<br>6 MONICA LANE<br>BLACKSTONE , MA  01504 | prior to<br>3/13/2012 | 1828857 | X | X | X | | 50 |
| ROGER L KERESZTURI<br>2752  HARVEY AVE  SE<br>WARREN, OH  44484 | prior to<br>3/13/2012 | 1752389 | X | X | X | | 0 |
| ROGER LANCTOT JR<br>8755  97TH COURT<br>VERO BEACH, FL  32967 | prior to<br>3/13/2012 | 1827855 | X | X | X | | 50 |
| ROGER LANCTOT JR<br>8755 97TH COURT<br>VERO BEACH  , FL  32967 | prior to<br>3/13/2012 | 1827921 | X | X | X | | 50 |
| ROGER LANCTOT JR<br>8755 97TH COURT<br>VERO BEACH, FL  32967 | prior to<br>3/13/2012 | 1828049 | X | X | X | | 50 |
| ROGER LANCTOT JR<br>8755 97TH COURT<br>VERO BEACH, FL  32967 | prior to<br>3/13/2012 | 1827888 | X | X | X | | 50 |
| ROGER LANGEVIN<br>PO BOX 513<br>NORTHBORO, MA  01532 | prior to<br>3/13/2012 | 1721317 | X | X | X | | 338 |
| ROGER LAPOINTE<br>181 DES EPINETTES<br>LACHUTE, QC  J8H4B2 | prior to<br>3/13/2012 | 1386224 | X | X | X | | 240 |
| ROGER LAPOINTE<br>181 DES EPINETTES<br>LACHUTE, QC  J8H4B2 | prior to<br>3/13/2012 | 1386224 | X | X | X | | 458 |
| ROGER LASRY<br>5 DES ARBRES<br>MONTREAL, QC  H9G 3C2 | prior to<br>3/13/2012 | 1720409 | X | X | X | | 751 |
| ROGER LEMKE<br>7223 NASH ROAD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1803562 | X | X | X | | 188 |
| ROGER LEROUX<br>45 TAFT HILL LANE<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1730069 | X | X | X | | 460 |
| ROGER LEROUX<br>45 TAFT HILL LANE<br>UXBRIDGE, MA  01569 | prior to<br>3/13/2012 | 1790908 | X | X | X | | 537 |
| ROGER LORD<br>1153 TALON<br>CHAMBLY, QC  J3L2J8 | prior to<br>3/13/2012 | 1806031 | X | X | X | | 233 |
| ROGER MACLEAN<br>145 SPRINGHOUSE ROAD<br>ALLENTOWN, PA  18104 | prior to<br>3/13/2012 | 1828865 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER MADDOX<br>7109 W LEGION HALL RD<br>DUNLAP, IL  61525 | prior to<br>3/13/2012 | | 1346020 | X | X | X | 109 |
| ROGER MADDOX<br>7109 W LEGION HALL RD<br>DUNLAP, IL  61525 | prior to<br>3/13/2012 | | 1786906 | X | X | X | 358 |
| ROGER MALONEY<br><br>. | prior to<br>3/13/2012 | | 1721299 | X | X | X | 338 |
| ROGER MARCHEGIANO<br>25 MANCHESTER DRIVE<br>WHIPPANY, NJ  07981 | prior to<br>3/13/2012 | | 1789671 | X | X | X | 358 |
| ROGER MEGEE<br>324 BARBERRY<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1462991 | X | X | X | 338 |
| ROGER MERRYFIELD<br>157 HILLSIDE TERRACE<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | | 1809299 | X | X | X | 391 |
| ROGER MESSIER<br>94 PROSPECT ST<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | | 1398838 | X | X | X | 292 |
| ROGER MESSIER<br>94 PROSPECT ST<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | | 1398826 | X | X | X | 100 |
| ROGER MESSIER<br>94 PROSPECT ST<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | | 1398826 | X | X | X | 830 |
| ROGER MILLIS<br><br>WATERPORT, NY  14571 | prior to<br>3/13/2012 | | 1355524 | X | X | X | 338 |
| ROGER MONSOUR II<br>PO BOX 5452<br>NORTH MYRTLE BEACH, SC  29597 | prior to<br>3/13/2012 | | 1355183 | X | X | X | 338 |
| ROGER MOREAU<br>4375 PONTBRIAND<br>RAWDON, QC  J0K1S0 | prior to<br>3/13/2012 | | 1807857 | X | X | X | 346 |
| ROGER MOREAU<br>574 LATHROP CT<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | | 1821987 | X | X | X | 165 |
| ROGER NADEAU<br>9 KENNETH AVE<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1437848 | X | X | X | 257 |
| ROGER NEWTON<br>2117 GUILFORD RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | | 1755836 | X | X | X | 122 |
| ROGER PAQUETTE<br>1715 CAPRICORNE<br>GENTILLY, QC  G9H3Z9 | prior to<br>3/13/2012 | | 1378276 | X | X | X | 183 |
| ROGER PARENT<br>1 STONE MEADOW FARM DRIVE<br>SHREWSBURY, MA  01545-1851 | prior to<br>3/13/2012 | | 1755702 | X | X | X | 125 |
| ROGER PECK JR<br>4 NOTTINGHAM ROAD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | | 1800028 | X | X | X | 553 |
| ROGER PLANTE<br>4895 BONITA BEACH ROAD  301<br>BONITA SPRINGS, FL  34134 | prior to<br>3/13/2012 | | 1759614 | X | X | X | 84 |
| ROGER POGODA<br>1201 MOULTRIE DR NW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | | 1713167 | X | X | X | 676 |
| ROGER POOLE<br>877 MARINET CRES<br>PICKERING, ON  L1W2M2 | prior to<br>3/13/2012 | | 1453226 | X | X | X | 1,014 |
| ROGER POOLE<br>877 MARINET CRES<br>PICKERING, ON  L1W2M2 | prior to<br>3/13/2012 | | 1453202 | X | X | X | 169 |
| ROGER POOLE<br>877 MARINET CRES<br>PICKERING, ON  L1W2M2 | prior to<br>3/13/2012 | | 1816387 | X | X | X | 50 |
| ROGER POOLE<br>877MARINET CRES<br>PICKERING, ON  L1W2M2 | prior to<br>3/13/2012 | | 1453234 | X | X | X | 845 |
| ROGER PROBST<br>4842 N  100 E<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | | 1414085 | X | X | X | 371 |
| ROGER PROVENCHER<br>378 SCOTT<br>LONGUEUIL, QC  J4L 3E2 | prior to<br>3/13/2012 | | 1821951 | X | X | X | 632 |
| ROGER PROVENCHER<br>378 SCOTT<br>LONGUEUIL, QC  J4L 3E2 | prior to<br>3/13/2012 | | 1821962 | X | X | X | 632 |
| ROGER PRYOR<br>183 WEST BASS LN<br>SUFFIELD, CT  06078 | prior to<br>3/13/2012 | | 1790477 | X | X | X | 358 |
| ROGER RANTZ<br>393 6TH STREET<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | | 1387749 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROGER RANTZ<br>393 6TH STREET<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1712930 | X | X | X | 338 |
| ROGER RATHBURN<br>17203 NAVAJO TRAIL<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1815382 | X | X | X | 120 |
| ROGER RATHBURN<br>17203 NAVAJO TRAIL<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1815382 | X | X | X | 692 |
| ROGER RATHBURN<br>17203 NAVAJO TRAIL<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1427861 | X | X | X | 50 |
| ROGER RATHBURN<br>17203 NAVAJO TRAIL<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1427861 | X | X | X | 169 |
| ROGER RATHBURN<br>17203 NAVAJO TRAIL<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1827946 | X | X | X | 50 |
| ROGER REID<br>1039 DROAN RD<br>PEMBROKE, ON K8A 6W7 | prior to<br>3/13/2012 | 1718419 | X | X | X | 507 |
| ROGER RENY<br>39 BRASSARD<br>ST-JOSEPH-DU-LAC, QC J0N1M0 | prior to<br>3/13/2012 | 1724918 | X | X | X | 483 |
| ROGER RICHARD<br>229 GRAY ROAD<br>STONEY CREEK, ON L8E 1T9 | prior to<br>3/13/2012 | 1780886 | X | X | X | 779 |
| ROGER ROMMEL<br>1028 ROSE VALLEY RD<br>COAL BROOK , NY 13324 | prior to<br>3/13/2012 | 1432907 | X | X | X | 845 |
| ROGER RONEY<br>61 GLENASHTON<br>OAKVILLE, ON L6H 7A1 | prior to<br>3/13/2012 | 1749001 | X | X | X | 180 |
| ROGER ROSBURY<br>99 CONSTITUTION DR<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1801401 | X | X | X | 94 |
| ROGER ROSBURY<br>99 CONSTITUTION<br>LEOMINSTER , MA 01453 | prior to<br>3/13/2012 | 1802769 | X | X | X | 179 |
| ROGER S WORELL<br>980 GREAT EGRET CIRCLE SW<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1825216 | X | X | X | 188 |
| ROGER S WORELL<br>980 GREAT EGRET CIRCLE SW<br>SUNSET BEACH, NC 28468 | prior to<br>3/13/2012 | 1826817 | X | X | X | 109 |
| ROGER SANDER | prior to<br>3/13/2012 | 1466477 | X | X | X | 2,297 |
| ROGER SANTACROCE<br>324 EAST WILLIAM STREET<br>BATH, NY 14810 | prior to<br>3/13/2012 | 1748626 | X | X | X | 332 |
| ROGER SANTACROCE<br>324 EAST WILLIAM STREET<br>BATH, NY 14810 | prior to<br>3/13/2012 | 1796011 | X | X | X | 228 |
| ROGER SARAIVA<br>44 CHARLOTTE STREET<br>FALL RIVER, MA 02720 | prior to<br>3/13/2012 | 1709812 | X | X | X | 275 |
| ROGER SCHULTZ<br>34W743 N JAMES DR<br>ST CHARLES, IL 60174 | prior to<br>3/13/2012 | 1436748 | X | X | X | 507 |
| ROGER SCHULTZ<br>34W743 N JAMES DR<br>ST CHARLES, IL 60174 | prior to<br>3/13/2012 | 1791256 | X | X | X | 179 |
| ROGER SIBLEY<br>282 HERITAGE DRIVE<br>KITCHENER, ON N2B 3K8 | prior to<br>3/13/2012 | 1586144 | X | X | X | 406 |
| ROGER SIEGEL<br>2324 BRINK AVE S<br>SARASOTA, FL 34239 | prior to<br>3/13/2012 | 1753056 | X | X | X | 109 |
| ROGER SMITH<br>6241 RES CIRCLE<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1710897 | X | X | X | 338 |
| ROGER SNEDDEN<br>7000 DOLPHIN ST<br>NIAGARA FALLS, ON L2E 6Y2 | prior to<br>3/13/2012 | 1784862 | X | X | X | 305 |
| ROGER SOMMA<br>33 BISCAYNE ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1791995 | X | X | X | 358 |
| ROGER STEELE<br>216 ARNOLD ROAD<br>FISKDALE, MA 01518 | prior to<br>3/13/2012 | 1715165 | X | X | X | 194 |
| ROGER STEELE<br>911 LINCOLN SQ<br>WORCESTER, MA 01608 | prior to<br>3/13/2012 | 1789644 | X | X | X | 716 |
| ROGER STEELE<br>911 LINCOLN SQUARE<br>WORCESTER, MA 01608 | prior to<br>3/13/2012 | 1425610 | X | X | X | 507 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ROGER STEELE<br>911 LINCOLN SQUARE<br>WORCESTER, MA 01608 | prior to<br>3/13/2012 | 1816013 | X | X | X | 50 |
| ROGER STEELE<br>911 LINCOLN SQUARE<br>WORCESTER, MA 01608 | prior to<br>3/13/2012 | 1814299 | X | X | X | 158 |
| ROGER STEELE<br>911 LINCOLN SQUARE<br>WORCESTER, MA 01608 | prior to<br>3/13/2012 | 1829355 | X | X | X | 79 |
| ROGER STOLTE<br>32 AGAWAM COURT<br>SEEKONK, MA 02771 | prior to<br>3/13/2012 | 1753557 | X | X | X | 401 |
| ROGER STOLTE<br>32 AGAWAM COURT<br>SEEKONK, MA 02771 | prior to<br>3/13/2012 | 1753547 | X | X | X | 1,003 |
| ROGER T DUBRAY<br>23 PINNACLE WAY<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1409910 | X | X | X | 270 |
| ROGER TERREBERRY<br>811 WILLOW TRACE<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1353074 | X | X | X | 507 |
| ROGER TIETZ<br>6380 BRANDYWOOD TRL<br>SUN PRAIRIE, WI 53590 | prior to<br>3/13/2012 | 1384170 | X | X | X | 338 |
| ROGER TIETZ<br>6380 BRANDYWOOD TRL<br>SUN PRAIRIE, WI 53590 | prior to<br>3/13/2012 | 1710919 | X | X | X | 338 |
| ROGER TRAUZZI<br>, | prior to<br>3/13/2012 | 1658353 | X | X | X | 40 |
| ROGER TRAUZZI<br>, | prior to<br>3/13/2012 | 1385222 | X | X | X | 105 |
| ROGER TRAUZZI<br>71 GLEN HILL DRIVE<br>WHITBY ONTARIO,  L1N 6Z8 | prior to<br>3/13/2012 | 1385624 | X | X | X | 105 |
| ROGER TRAUZZI<br>71 GLEN HILL DRIVE<br>WHITBY, ON  L1N6Z8 | prior to<br>3/13/2012 | 1385624 | X | X | X | 224 |
| ROGER TURCOTTE<br>1866 WASHINGTON BLVD NW<br>LAKE PLACID , FL 33852 | prior to<br>3/13/2012 | 1798322 | X | X | X | 94 |
| ROGER VASAS<br>137 BOND RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1755834 | X | X | X | 265 |
| ROGER WARNER<br>38 WHITE MARSH LANE<br>ROTONDA WEST, FL 33947 | prior to<br>3/13/2012 | 1815114 | X | X | X | 203 |
| ROGER WESORICK<br>3701 BURLINGAME SW<br>WYOMING, MI 49509 | prior to<br>3/13/2012 | 1787503 | X | X | X | 537 |
| ROGER WEST<br>15 DEBORAH RD<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1356508 | X | X | X | 507 |
| ROGER WOODS<br>20 BERKSHIRE ST<br>PALMER, MA 01069 | prior to<br>3/13/2012 | 1720065 | X | X | X | 338 |
| ROGER WOOLUMS<br>844 S OAKWOOD AVE<br>GENESEO, IL 61254 | prior to<br>3/13/2012 | 1417969 | X | X | X | 0 |
| ROGER WOOLUMS<br>844 S OAKWOOD AVE<br>GENESEO, IL 61254 | prior to<br>3/13/2012 | 1417969 | X | X | X | 0 |
| ROGIERS KENNETH<br>, | prior to<br>3/13/2012 | 1719699 | X | X | X | 338 |
| ROHAN MCDONALD<br>7 CANDLELIGHT DR APT 7<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1791142 | X | X | X | 179 |
| ROHAN MCDONALD<br>7 CANDLELIGHT DR APT 7<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1811156 | X | X | X | 158 |
| ROHIT MAKHARIA<br>27 COURTENAY CIR<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | 1812520 | X | X | X | 342 |
| ROHIT MAKHARIA<br>27 COURTENAY CIR<br>PITTSFORD, NY 14534 | prior to<br>3/13/2012 | 1812527 | X | X | X | 342 |
| ROISIN SPROULE<br>5931 CHERCOVER CRT<br>BURLINGTON, ON L7L6T1 | prior to<br>3/13/2012 | 1789748 | X | X | X | 895 |
| ROLAND ADAMSONS<br>PO BOX 1568<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1626533 | X | X | X | 40 |
| ROLAND ADAMSONS<br>PO BOX 1568<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1626533 | X | X | X | 438 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| ROLAND BEAUREGARD<br>13 TREADWELL DRIVE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1384187 | X | X | X | | 338 |
| ROLAND BEAUREGARD<br>13 TREADWELL DRIVE<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1384187 | X | X | X | | 50 |
| ROLAND BETTEZ III<br>144 HOPKINS HOLLOW ROAD<br>GREENE, RI 02827 | prior to<br>3/13/2012 | 1742262 | X | X | X | | 676 |
| ROLAND BROUILLARD<br>194 GREAT BROOK ROAD<br>GROTON, CT 06340 | prior to<br>3/13/2012 | 1804378 | X | X | X | | 376 |
| ROLAND CHABOT<br>3438 YUKON DR<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1389102 | X | X | X | | 50 |
| ROLAND CHABOT<br>3438 YUKON DR<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1389102 | X | X | X | | 338 |
| ROLAND CHARBONNEAU<br>616 CAMP KINIYA ROAD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1807760 | X | X | X | | 337 |
| ROLAND COMEAU<br>35 FOUNTAIN ST<br>NORTH SMITHFIELD, RI 02896 | prior to<br>3/13/2012 | 1720968 | X | X | X | | 726 |
| ROLAND DAIGLE<br>192 JEAN TALON<br>BOUCHERVILLE, QC J4B7A9 | prior to<br>3/13/2012 | 1719186 | X | X | X | | 169 |
| ROLAND E MITCHELL<br>7511 S ORIOLE BLVD 203<br>DELRAY BEACH, FL 33446 | prior to<br>3/13/2012 | 1384409 | X | X | X | | 334 |
| ROLAND E MITCHELL<br>7511 S ORIOLE BLVD 203<br>DELRAY BEACH, FL 33446 | prior to<br>3/13/2012 | 1432058 | X | X | X | | 338 |
| ROLAND HEWES<br>4600 HEWES RD<br>MAYVILLE, NY 14757 | prior to<br>3/13/2012 | 1355209 | X | X | X | | 338 |
| ROLAND JODOIN<br>15 PIQUETTE AVE<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1757177 | X | X | X | | 202 |
| ROLAND JODOIN<br>15 PIQUETTE AVE<br>CHICOPEE, MA 01020 | prior to<br>3/13/2012 | 1757171 | X | X | X | | 211 |
| ROLAND LOWE<br>2368 CHEMIN LOTBINIERE<br>ST LAZARE, QC J7T 2Z6 | prior to<br>3/13/2012 | 1743157 | X | X | X | | 90 |
| ROLAND LOWE<br>2368 CHEMIN LOTBINIERE<br>ST LAZARE, QC J7T 2Z6 | prior to<br>3/13/2012 | 1743147 | X | X | X | | 116 |
| ROLAND LYNN<br>26 COLLEGE STREET<br>KITCHENER, ON N2H 4Z9 | prior to<br>3/13/2012 | 1454593 | X | X | X | | 845 |
| ROLAND MICHAUD<br>598 MANVILLE RD<br>WOONSOCKET, RI 02895 | prior to<br>3/13/2012 | 1827684 | X | X | X | | 50 |
| ROLAND MILJUS<br>2642 OLDEN AVE<br>NIAGARA FALLS, ON L2J3Z1 | prior to<br>3/13/2012 | 1785654 | X | X | X | | 716 |
| ROLAND MILJUS<br>2642 OLDEN AVENUE<br>NIAGARA FALLS, ON L2J3Z1 | prior to<br>3/13/2012 | 1391768 | X | X | X | | 170 |
| ROLAND MILJUS<br>2642 OLDEN AVENUE<br>NIAGARA FALLS, ON L2J3Z1 | prior to<br>3/13/2012 | 1432277 | X | X | X | | 507 |
| ROLAND ONORATO JR<br>56 HALLMARK DR<br>WARWICK, RI 02886 | prior to<br>3/13/2012 | 1741512 | X | X | X | | 444 |
| ROLAND PATNO<br>79 BARKER RD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1796857 | X | X | X | | 99 |
| ROLAND PHILLIPS<br>176 MILL ST S<br>BRAMPTON, ON L6Y 1T8 | prior to<br>3/13/2012 | 1815831 | X | X | X | | 50 |
| ROLAND PROVOST JR<br>3702 POND PINE CT<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1454179 | X | X | X | | 338 |
| ROLAND ROUX<br><br><br> | prior to<br>3/13/2012 | 1816980 | X | X | X | | 50 |
| ROLAND ROUX<br>1535 DE LA CASCATELLE<br>SAINTE-ADELE, QC J8B1X9 | prior to<br>3/13/2012 | 1427378 | X | X | X | | 338 |
| ROLAND ROUX<br>1535 DE LA CASCATELLE<br>SAINTE-ADELE, QC J8B1X9 | prior to<br>3/13/2012 | 1427378 | X | X | X | | 60 |
| ROLAND SAINDON<br>400 TARDE LOGO CIR<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1827575 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROLAND THIBAULT<br>456 DES SABLES<br>COATICOOK, QC  J1A3B8 | prior to<br>3/13/2012 | 1735408 | X | X | X | | 1,558 |
| ROLAND WOODCOCK<br>947 RICHWOOD LANE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1431577 | X | X | X | | 229 |
| ROLANDE LEMIRE MAILLETTE<br>328 CHEMIN DES CHANTERELLES<br>ST SAUVEUR  QUEBEC, QC  J0R1R7 | prior to<br>3/13/2012 | 1800199 | X | X | X | | 436 |
| ROLANDO PEREA<br>20 SUNSET DR<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1638235 | X | X | X | | 203 |
| ROLANDO SALAZAR<br>1927 TANGLEDVINE DR<br>WESLEY  CHAPEL, FL  33543 | prior to<br>3/13/2012 | 1822336 | X | X | X | | 158 |
| ROLANDO SALAZAR<br>1927 TANGLEDVINE DR<br>WESLEY CHAPEL, FL  33543 | prior to<br>3/13/2012 | 1720277 | X | X | X | | 338 |
| ROLF SWANSON<br>69 SUNSET HILL ROAD<br>THOMPSON, CT  06277 | prior to<br>3/13/2012 | 1575893 | X | X | X | | 210 |
| ROLLA WYATT<br>39W005 BOLCUM ROAD<br>ST CHARLES, IL  60175 | prior to<br>3/13/2012 | 1726689 | X | X | X | | 50 |
| ROLLAND BENARD<br>827 CEDARBRAE<br>MILTON, ON  L9T 3W9 | prior to<br>3/13/2012 | 1741171 | X | X | X | | 347 |
| ROLLAND BISSONNETTE<br>19 ADAMS PARK<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1803728 | X | X | X | | 188 |
| ROLLAND JOHNSON<br>506 SOUTH FRANKLIN ST<br>CLAYTON, IL  63234 | prior to<br>3/13/2012 | 1801353 | X | X | X | | 60 |
| ROLLAND REMILLARD<br>1084 CHEMIN DES PATRIOTES OUEST<br>ST-JEAN-SUR-RICHELIEU, QC  J2Y1H4 | prior to<br>3/13/2012 | 1827885 | X | X | X | | 316 |
| ROLLANDE LARROW<br>10 KELLOGG RD STE125<br>ESSEX, VT  05452 | prior to<br>3/13/2012 | 1714384 | X | X | X | | 530 |
| ROLLIN LAUNDER<br>6398 ORMADA DR<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1387694 | X | X | X | | 507 |
| ROLLIN NATTER<br>2002 BAL HARBOUR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1818106 | X | X | X | | 481 |
| ROLLY HOWARD<br>12059 MARKHAM RD<br>SOUTH DAYTON, NY  14138 | prior to<br>3/13/2012 | 1797662 | X | X | X | | 264 |
| ROMA SAPLJONIS<br>30 POPLAR HEIGHTS DRIVE<br>TORONTO, ON  M9A 5A2 | prior to<br>3/13/2012 | 1465040 | X | X | X | | 338 |
| ROMAN CIECWIERZ<br>603 SALZBURG DRIVE<br>WATERLOO, ON  N2V2L5 | prior to<br>3/13/2012 | 1806776 | X | X | X | | 188 |
| ROMAN GORETSKIY<br>145 WORTHINGTON RD<br>HUNTINGTON, MA  01050 | prior to<br>3/13/2012 | 1783637 | X | X | X | | 245 |
| ROMAN KASZOWSKI | prior to<br>3/13/2012 | 1787967 | X | X | X | | 358 |
| ROMAN KASZOWSKI<br>2659 WIDEMARR RD<br>MISSISSAUGA, ON  L5J1M5 | prior to<br>3/13/2012 | 1818391 | X | X | X | | 50 |
| ROMAN KASZOWSKI<br>2659 WIDEMARR RD<br>MISSISSAUGA, ON  L5J1M5 | prior to<br>3/13/2012 | 1818399 | X | X | X | | 50 |
| ROMAN KASZOWSKI<br>2659 WIDEMIARR ROAD<br>MISSISSAUGA, ONT  L5J1M5 | prior to<br>3/13/2012 | 1344910 | X | X | X | | 338 |
| ROMAN LYS<br>53 PLOWSHARE CRESCENT<br>TORONTO, ON  M9V 4Y1 | prior to<br>3/13/2012 | 1349036 | X | X | X | | 338 |
| ROMAN LYS<br>53 PLOWSHARE CRESCENT<br>TORONTO, ON  M9V 4Y1 | prior to<br>3/13/2012 | 1349036 | X | X | X | | 100 |
| ROMAN MARAVILLAS<br>8 VISTA HUMBER DR<br>TORONTO, ON  M9P3R7 | prior to<br>3/13/2012 | 1807078 | X | X | X | | 858 |
| ROMAN MARTUSCELLI<br>3175 KIRWIN AVE<br>MISSISSAUGA, ON  L5A3M4 | prior to<br>3/13/2012 | 1787932 | X | X | X | | 716 |
| ROMAN OLYNYK<br>158 ROYALPARK WAY<br>WOODBRIDGE,  L4H 1J6 | prior to<br>3/13/2012 | 1817206 | X | X | X | | 50 |
| ROMAN RYNKA<br>268 LINDEN AVE<br>BURLINGTON, ON  L7L2P5 | prior to<br>3/13/2012 | 1805234 | X | X | X | | 376 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROMAN RYNKA<br>268 LINDEN AVENUE<br>BURLINGTON, ON  L7L2P5 | prior to<br>3/13/2012 | 1453782 | X | X | X | | 507 |
| ROMAN YAKYMCHUK<br>438 KINGSLEIGH CT<br>MILTON, ON  L9T1X8 | prior to<br>3/13/2012 | 1813323 | X | X | X | | 406 |
| ROMAN ZAKRAJSEK<br>1026 STONE COTTAGE CRESCENT<br>OSHAWA, ON  L1K 1Z5 | prior to<br>3/13/2012 | 1797906 | X | X | X | | 324 |
| ROMANIE ABRAHAM<br>15549 BEECHWOOD ROAD<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1814531 | X | X | X | | 647 |
| ROMARIC ROY<br>8 CHEMIN ROY<br>STONEHAM-ET-TEWKESBURY, QC  G3C 0C1 | prior to<br>3/13/2012 | 1356526 | X | X | X | | 169 |
| ROMARIC ROY<br>8 CHEMIN ROY<br>STONEHAM-ET-TEWKESBURY, QC  G3C 0C1 | prior to<br>3/13/2012 | 1717085 | X | X | X | | 338 |
| ROMAYNE DRAY<br>8155 N PINHOOK RD<br>CITRUS SPRINGS, FL  34434 | prior to<br>3/13/2012 | 1813483 | X | X | X | | 308 |
| ROMAYNE DRAY<br>8155 N PRIMROSE DR<br>CITRUS SPRINGS, FL  34434 | prior to<br>3/13/2012 | 1819747 | X | X | X | | 50 |
| ROMEO BOYER<br>BOX 82<br>HIGHGATE CENTER, VT  05459-0082 | prior to<br>3/13/2012 | 1789395 | X | X | X | | 179 |
| ROMEO BOYER<br>PO BOX 82<br>HIGHGATE CENTER, VT  05459-0082 | prior to<br>3/13/2012 | 1718205 | X | X | X | | 676 |
| ROMUALDO AZOTINI<br>8 MICHIGAN AVE<br>ST CATHARINES, ON  L2N4G6 | prior to<br>3/13/2012 | 1711009 | X | X | X | | 81 |
| ROMUALDO AZOTINI<br>8 MICHIGAN AVE<br>ST CATHARINES, ON  L2N4G6 | prior to<br>3/13/2012 | 1711009 | X | X | X | | 9 |
| ROMY MCKINNEY<br>482 MUD ST<br>GRASSIE, ON  L0R1M0 | prior to<br>3/13/2012 | 1721764 | X | X | X | | 326 |
| RON A BROWN<br>12009 POTTER RD<br>BELLEVUE, OH  44811 | prior to<br>3/13/2012 | 1711399 | X | X | X | | 150 |
| RON AZOTINI<br>8 MICHIGAN AVE<br>ST CATHARINES, ON  L2N4G6 | prior to<br>3/13/2012 | 1711009 | X | X | X | | 567 |
| RON BLACKER<br>19- 633 PARK RD N<br>BRANTFORD, ON  N3R8B6 | prior to<br>3/13/2012 | 1463152 | X | X | X | | 388 |
| RON BLACKER<br>19-633 PARK RD N<br>BRANTFORD, ON  N3R8B6 | prior to<br>3/13/2012 | 1712350 | X | X | X | | 388 |
| RON CARPENTER<br>55235 WILBUR RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1411604 | X | X | X | | 145 |
| RON CARPENTER<br>55235 WILBUR RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1443870 | X | X | X | | 221 |
| RON CORMIER<br>4 YOLANDA LN<br>PORT ST LUCIE, FL  34952 | prior to<br>3/13/2012 | 1813876 | X | X | X | | 79 |
| RON CRITELLI JR<br>2837 ONEIDA ST<br>SAUQUOIT, NY  13456 | prior to<br>3/13/2012 | 1453348 | X | X | X | | 676 |
| RON DINARZO<br>13 MONTAGUE<br>KIRKLAND, QC  H9J2M1 | prior to<br>3/13/2012 | 1597533 | X | X | X | | 425 |
| RON E MATTHEWS<br>72 MAPLE AVE<br>WELLAND, ON  L3C 5G1 | prior to<br>3/13/2012 | 1802739 | X | X | X | | 436 |
| RON FOX<br>69 CARMICHAEL CRESCENT<br>BRANTFORD, ON  N3R 8A9 | prior to<br>3/13/2012 | 1799836 | X | X | X | | 358 |
| RON FRISBEE<br>5873 N BOWDEN RD<br>GALENA, IL  61036 | prior to<br>3/13/2012 | 1344766 | X | X | X | | 338 |
| RON HOGAN<br>1871 SUNSET LANE<br>ST CATHARINES, ON  L2R 6P9 | prior to<br>3/13/2012 | 1726460 | X | X | X | | 404 |
| RON HORTON<br>44 RIDGE RD S<br>CRYSTAL BEACH, ON  L0S 1B0 | prior to<br>3/13/2012 | 1803227 | X | X | X | | 614 |
| RON JONCAS<br>10031 NIAGARA RIVER PARKWAY<br>NIAGARA FALLS, ON  L2E6S6 | prior to<br>3/13/2012 | 1762893 | X | X | X | | 1,162 |
| RON KEATING<br>1075 ALDEA AVE<br>OTTAWA, ON  K1H8B8 | prior to<br>3/13/2012 | 1390711 | X | X | X | | 458 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RON KEATING<br>1075 ALDEA AVE<br>OTTAWA, ON K1H8B8 | prior to<br>3/13/2012 | 1805775 | X | X | X | | 109 |
| RON KENNEDY<br>318 WESTMINSTER<br>MONTREAL WEST, QC H4X1Z7 | prior to<br>3/13/2012 | 1725946 | X | X | X | | 1,133 |
| RON KLEPKO<br>340 PLACE TRACY<br>BROSSARD, QC J4W2H6 | prior to<br>3/13/2012 | 1752282 | X | X | X | | 355 |
| RON KLINCK<br>109 ORIOLE DR<br>HOLLAND LANDING, ON L9N1H3 | prior to<br>3/13/2012 | 1356176 | X | X | X | | 338 |
| RON LEHOCKI<br>925 GREENHOUSE PLACE<br>BURLINGTON, ON L7T4K4 | prior to<br>3/13/2012 | 1609433 | X | X | X | | 1,042 |
| RON LICARI<br>374 CEDAR CREST DRIVE<br>CARLETON PLACE, ON K7C 3P2 | prior to<br>3/13/2012 | 1454240 | X | X | X | | 169 |
| RON MATTHEWS<br>3500 PHARMACY AVE<br>SCARBOROUGH, ON M1W 2T6 | prior to<br>3/13/2012 | 1792595 | X | X | X | | 358 |
| RON MCINTOSH<br>36 SIR GAWAINE PL<br>MARKHAM, ON L3P3A2 | prior to<br>3/13/2012 | 1738642 | X | X | X | | 171 |
| RON MCLEAN<br>1403 STONE RD<br>OXFORD MILLS, ON K0G1S0 | prior to<br>3/13/2012 | 1725300 | X | X | X | | 50 |
| RON MCLEAN<br>1403 STONE ROAD<br>OXFORD MILLS, ON K0G 1S0 | prior to<br>3/13/2012 | 1402210 | X | X | X | | 45- |
| RON MCLEAN<br>1403 STONE ROAD<br>OXFORD MILLS, ON K0G 1S0 | prior to<br>3/13/2012 | 1402210 | X | X | X | | 153 |
| RON NORRIS<br>7345 ANGLING RD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1609313 | X | X | X | | 386 |
| RON OHEARN<br>34 HILLTOP DR<br>BOWMANVILLE, L1C2X6 | prior to<br>3/13/2012 | 1389565 | X | X | X | | 338 |
| RON OHEARN<br>34 HILLTOP DR<br>BOWMANVILLE, L1C2X6 | prior to<br>3/13/2012 | 1389558 | X | X | X | | 553 |
| RON OHEARN<br>34 HILLTOP DR<br>BOWMANVILLE, ON L1C2X6 | prior to<br>3/13/2012 | 1389565 | X | X | X | | 120 |
| RON OHEARN<br>8640 THE DELL ROAD<br>KENDAL, ON L0A1E0 | prior to<br>3/13/2012 | 1785555 | X | X | X | | 428 |
| RON PLANCHE<br>6244 FOREST RIDGE DR<br>NIAGARA FALLS, ON L2J4K2 | prior to<br>3/13/2012 | 1757728 | X | X | X | | 122 |
| RON RAZNIEWSKI<br>218 ALFRED DRIVE<br>SYCAMORE, IL 60178 | prior to<br>3/13/2012 | 1458040 | X | X | X | | 290 |
| RON RUSSON<br>10001 NORTH RIVERVIEW DR<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1729805 | X | X | X | | 376 |
| RON SINGH<br>36 SUNBURST CREST<br>MARKHAM, ON L6E 1R5 | prior to<br>3/13/2012 | 1461392 | X | X | X | | 0 |
| RON SKEETERS<br>3563 VESTIGE TRAIL<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | 1746760 | X | X | X | | 338 |
| RON SMITH<br>126 GURNETT DR<br>HAMILTON, ON L9C 7N2 | prior to<br>3/13/2012 | 1389513 | X | X | X | | 676 |
| RON TERRENZIO<br>116 MORLEY HILL<br>KIRKLAND, QC H9J2N7 | prior to<br>3/13/2012 | 1800852 | X | X | X | | 316 |
| RON VOKEY<br>2294 BONNER ROAD<br>MISSISSAUGA, ON L5J 2C6 | prior to<br>3/13/2012 | 1828389 | X | X | X | | 50 |
| RON WILKINS<br>1101 COMMERCE AVE<br>HAINES CITY, FL 33844 | prior to<br>3/13/2012 | 1807274 | X | X | X | | 158 |
| RON WILSON<br>56861 FARRAND RD<br>COLON, MI 49040 | prior to<br>3/13/2012 | 1751985 | X | X | X | | 371 |
| RONAL ST AMAND<br>132 LAKE RD.<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1749021 | X | X | X | | 470 |
| RONALD A SZAMRETA<br>4609 MARSHWOOD DR<br>MYRTLE BEACH , SC 29579 | prior to<br>3/13/2012 | 1456103 | X | X | X | | 338 |
| RONALD AIKEN<br>477 LANE ROAD<br>NEWPORT, VT 05855 | prior to<br>3/13/2012 | 1460644 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD ALDRIDGE<br>69 LIVIA HERMAN WAY<br>BARRIE, ON  L4M6X2 | prior to<br>3/13/2012 | | 1743610 | X | X | X | 676 |
| RONALD ALEXANDER<br>117 ALDER AVE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | | 1813084 | X | X | X | 110 |
| RONALD ALEXANDER<br>117 ALDER AVE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | | 1813084 | X | X | X | 69 |
| RONALD ALLSOP<br>801 STERLING CHASE DR<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | | 1789207 | X | X | X | 358 |
| RONALD ALLSOP<br>801 STERLING CHASE DR<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | | 1820722 | X | X | X | 50 |
| RONALD ALLSOP<br>801 STERLING CHASE DR<br>PORT ORANGE, FL  32128 | prior to<br>3/13/2012 | | 1820729 | X | X | X | 50 |
| RONALD ANDREWS<br>,<br> | prior to<br>3/13/2012 | | 1623953 | X | X | X | 362 |
| RONALD ANSPACH<br>1187 HARRIER RIDGE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1718114 | X | X | X | 1,014 |
| RONALD ANTOSZ<br>4109 GENEVA STREET<br>PITTSBURGH, PA  15201 | prior to<br>3/13/2012 | | 1786040 | X | X | X | 1,100 |
| RONALD ARMOUR<br>14611 HELMER RD S<br>BATTLE CREEK, MI  49015-8632 | prior to<br>3/13/2012 | | 1464829 | X | X | X | 338 |
| RONALD ARMOUR<br>14611 HELMER RD S<br>BATTLE CREEK, MI  49015-8632 | prior to<br>3/13/2012 | | 1445666 | X | X | X | 341 |
| RONALD ARSENAULT<br>6772 RTE 11 RR 3<br>WELLINGTON, PE  C0B 2E0 | prior to<br>3/13/2012 | | 1804111 | X | X | X | 921 |
| RONALD BABB<br>100 BELOIT RD<br>MARQUETTE HGTS, IL  61554 | prior to<br>3/13/2012 | | 1737232 | X | X | X | 111 |
| RONALD BABB<br>100 BELOIT RD<br>MARQUETTE HGTS, IL  61554 | prior to<br>3/13/2012 | | 1737229 | X | X | X | 136 |
| RONALD BABITZ<br>7601 NOFFKE DR<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | | 1716543 | X | X | X | 1,014 |
| RONALD BACHAND<br> | prior to<br>3/13/2012 | | 1794133 | X | X | X | 1,134 |
| RONALD BADGER<br>79 MAPLE ST<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | | 1430359 | X | X | X | 0 |
| RONALD BADSTUEBNER<br>1510 SW 50TH ST<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1705873 | X | X | X | 200 |
| RONALD BAKER<br>PO BOX 115<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | | 1617293 | X | X | X | 109 |
| RONALD BALDWIN<br>2 ROSENBARKER DR<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | | 1786434 | X | X | X | 561 |
| RONALD BALZER<br>55 ALEXANDER PKWY.<br>N. TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1375881 | X | X | X | 97 |
| RONALD BARNES<br>161 CASTLE CRES<br>OAKVILLE, ON  L6J 5H4 | prior to<br>3/13/2012 | | 1459704 | X | X | X | 338 |
| RONALD BARNES<br>161 CASTLE CRES<br>OAKVILLE, ON  L6J 5H4 | prior to<br>3/13/2012 | | 1456537 | X | X | X | 110 |
| RONALD BARNES<br>161 CASTLE CRES<br>OAKVILLE, ON  L6J 5H4 | prior to<br>3/13/2012 | | 1456537 | X | X | X | 169 |
| RONALD BARNES<br>3339 CARDINAL DRIVE<br>SHARPSVILLE, PA  16150 | prior to<br>3/13/2012 | | 1721051 | X | X | X | 219 |
| RONALD BARRICK<br>4687 VINCE COURT<br>SAINT JOSEPH, MI  49085 | prior to<br>3/13/2012 | | 1523813 | X | X | X | 285 |
| RONALD BARRY<br>420 2400TH STREET<br>EMDEN, IL  62635 | prior to<br>3/13/2012 | | 1464839 | X | X | X | 676 |
| RONALD BARTON<br>4736 LOLLY DRIVE<br>MONROEVILLE, PA  15146 | prior to<br>3/13/2012 | | 1783636 | X | X | X | 219 |
| RONALD BAUER<br>178 GOLDEN PHEASANT DRIVE<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | | 1453481 | X | X | X | 826 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD BAZINET<br>5017 MONTFORD<br>WILMINGTON, NC 28409 | prior to<br>3/13/2012 | 1712689 | X | X | X | | 338 |
| RONALD BAZINET<br>5017 MONTFORD<br>WILMINGTON, NC 28409 | prior to<br>3/13/2012 | 1712692 | X | X | X | | 676 |
| RONALD BAZINET<br>5017 MONTFORD<br>WILMINGTON, NC 28409 | prior to<br>3/13/2012 | 1767455 | X | X | X | | 153 |
| RONALD BEAUCHAMP<br>201 PLACE HAREL APP 102<br>STE THERESE, QC J7E 5W3 | prior to<br>3/13/2012 | 1784669 | X | X | X | | 499 |
| RONALD BECKETT<br>2141 FOUR SEASONS BLVD<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | 1453656 | X | X | X | | 338 |
| RONALD BECKETT<br>2141 FOUR SEASONS BLVD<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | 1488634 | X | X | X | | 148 |
| RONALD BECKETT<br>9138 PINE HAVEN WAY<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1744667 | X | X | X | | 122 |
| RONALD BECKETT<br>9138 PINEHAVEN WAY<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1345568 | X | X | X | | 229 |
| RONALD BECKETT<br>9138 PINEHAVEN WAY<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1744676 | X | X | X | | 107 |
| RONALD BECKETT<br>9138 PINEHAVEN WAY<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1818634 | X | X | X | | 50 |
| RONALD BECKETT<br>9138 PINEHAVEN WAY<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1818625 | X | X | X | | 50 |
| RONALD BEENEY<br>2517 SPRING HARBOR CIRCLE<br>MT DORA, FL 32757 | prior to<br>3/13/2012 | 1385264 | X | X | X | | 169 |
| RONALD BEENEY<br>2517 SPRING HARBOR CIRCLE<br>MT DORA, FL 32757 | prior to<br>3/13/2012 | 1385320 | X | X | X | | 229 |
| RONALD BELLEVILLE<br>25 BECKY AVE<br>TUPPER LAKE, OK 12986 | prior to<br>3/13/2012 | 1813281 | X | X | X | | 218 |
| RONALD BELLEVILLE<br>42 PARK ST<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1453916 | X | X | X | | 169 |
| RONALD BELLIVEAU<br>84 ARTHUR STREET<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | 1823081 | X | X | X | | 406 |
| RONALD BENOIT<br>124 MAPLE ROAD<br>STONEY CREEK, ON L8G4R5 | prior to<br>3/13/2012 | 1453388 | X | X | X | | 338 |
| RONALD BERCUME<br>25 SYLVIA HEIGHTS<br>HADLEY, MA 01035 | prior to<br>3/13/2012 | 1461853 | X | X | X | | 338 |
| RONALD BERCUME<br>25 SYLVIA HTS<br>HADLEY, MA 01035 | prior to<br>3/13/2012 | 1387394 | X | X | X | | 100 |
| RONALD BERCUME<br>25 SYLVIA HTS<br>HADLEY, MA 01035 | prior to<br>3/13/2012 | 1387394 | X | X | X | | 229 |
| RONALD BERNOSKI<br>13 EAST HALL ST<br>SWOYERSVILLE, PA 18704 | prior to<br>3/13/2012 | 1744611 | X | X | X | | 228 |
| RONALD BERRY<br>1 CAMERON DR<br>ROTLAND, MA 01543 | prior to<br>3/13/2012 | 1402378 | X | X | X | | 571 |
| RONALD BERRY<br>1 CAMERON DR<br>ROTLAND, MA 01543 | prior to<br>3/13/2012 | 1402385 | X | X | X | | 555 |
| RONALD BERRY<br>1 CAMERON DR<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1788423 | X | X | X | | 895 |
| RONALD BETTINGER<br>119 ACCO DRIVE<br>OGDENSBURG, NY 13369 | prior to<br>3/13/2012 | 1735846 | X | X | X | | 429 |
| RONALD BETTINGER<br>119 ACCO DRIVE<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1735861 | X | X | X | | 566 |
| RONALD BEZEREDI<br>3333 LODGE ROAD<br>LEETONIA, OH 44431 | prior to<br>3/13/2012 | 1457963 | X | X | X | | 676 |
| RONALD BEZEREDI<br>3333 LODGE ROAD<br>LEETONIA, OH 44431 | prior to<br>3/13/2012 | 1457954 | X | X | X | | 676 |
| RONALD BLACKER<br>19-633 PARK RD N<br>BRANTFORD, ON N3R8B6 | prior to<br>3/13/2012 | 1742341 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD BLAINE<br>854 RIVERSIDE DR<br>DIXON, IL 61021 | prior to<br>3/13/2012 | 1453155 | X | X | X | 109 |
| RONALD BLAINE<br>854 RIVERSIDE DR<br>DIXON, IL 61021 | prior to<br>3/13/2012 | 1637899 | X | X | X | 238 |
| RONALD BOGGESS<br>278 HORNER ST<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1819787 | X | X | X | 295 |
| RONALD BOLDUC<br>151 LIZOTTE RD<br>LEBANON, ME 04027 | prior to<br>3/13/2012 | 1746789 | X | X | X | 60 |
| RONALD BOLDUC<br>151 LIZOTTE RD<br>LEBANON, ME 04027 | prior to<br>3/13/2012 | 1746789 | X | X | X | 388 |
| RONALD BOLIVER<br>416 FAWN COURT<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1719124 | X | X | X | 557 |
| RONALD BOLIVER<br>416 FAWN COURT<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1752827 | X | X | X | 149 |
| RONALD BOLIVER<br>416 FAWN COURT<br>LONGS, SC 29568 | prior to<br>3/13/2012 | 1752809 | X | X | X | 446 |
| RONALD BOND<br>2454 E 1950 N ROAD<br>MOWEAQUA, IL 62550 | prior to<br>3/13/2012 | 1796338 | X | X | X | 1,857 |
| RONALD BOUSQUET<br>16 DODGE AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1758637 | X | X | X | 126 |
| RONALD BOVERHOF<br>2723 GRIMSBY ROAD 18<br>SMITHVILLE, ON L0R2A0 | prior to<br>3/13/2012 | 1762759 | X | X | X | 245 |
| RONALD BOZSAR<br>16B BENHAM<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1809842 | X | X | X | 368 |
| RONALD BRANT<br>6626 TIPPETTS DRIVE<br>MERCERSBURG, PA 17236 | prior to<br>3/13/2012 | 1404754 | X | X | X | 41 |
| RONALD BRANT<br>6626 TIPPETTSDRIVE<br>MERCERSBURG, PA 17236 | prior to<br>3/13/2012 | 1404802 | X | X | X | 939 |
| RONALD BRENNAN<br>6684 AMY BOYLE RD<br>BROOFIELD, OH 44403 | prior to<br>3/13/2012 | 1713086 | X | X | X | 676 |
| RONALD BRIMBLE<br>1188 ALDER ROAD<br>COBOURG, ON K9A5S3 | prior to<br>3/13/2012 | 1357459 | X | X | X | 338 |
| RONALD BROOKES<br>55 UNION STATION RD<br>NORTH CHILI, NY 14514 | prior to<br>3/13/2012 | 1731292 | X | X | X | 413 |
| RONALD BROWN<br>15 BROOKBANKS DRIVE<br>NORTH YORK, ON M3A2S9 | prior to<br>3/13/2012 | 1785642 | X | X | X | 358 |
| RONALD BROWN<br>19 NORTH SPENCER<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1569154 | X | X | X | 115 |
| RONALD BROWN<br>19 NORTH SPENCER<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1569234 | X | X | X | 90 |
| RONALD BRUSH<br>5681 OCTONIA PLACE<br>SARASOTA, FL 34238 | prior to<br>3/13/2012 | 1458254 | X | X | X | 507 |
| RONALD BURON<br>236 PAKACHOAG ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1790339 | X | X | X | 179 |
| RONALD BURON<br>236 PAKACHOAG ST<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1796500 | X | X | X | 210 |
| RONALD BURRIS<br>6816 NINEBARK DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1686753 | X | X | X | 725 |
| RONALD BUTCHER<br>14 MELODY LANE<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1820407 | X | X | X | 50 |
| RONALD BUTCHER<br>14 MELODY LANE<br>KEENE, NH 03431 | prior to<br>3/13/2012 | 1820393 | X | X | X | 50 |
| RONALD C HESS<br>33 HAVENS AVE<br>AUBURN, NY 13021 | prior to<br>3/13/2012 | 1394427 | X | X | X | 546 |
| RONALD CAMP<br>122 LAZY RIVER RD<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1817250 | X | X | X | 50 |
| RONALD CAMPBELL<br>941 STATE HWY 420<br>BRASHER FALLS, NY 13613 | prior to<br>3/13/2012 | 1805459 | X | X | X | 233 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD CANONGE<br>1807 KENZIE DR<br>PITTSBURGH, PA  15205 | prior to<br>3/13/2012 | 1800083 | X | X | X | | 316 |
| RONALD CAREY<br>240 ROLLING GREEN LN<br>ELMA, NY  14059 | prior to<br>3/13/2012 | 1800061 | X | X | X | | 872 |
| RONALD CARNICOM<br>165 COUNTY ROAD 50<br>HELENA, OH  43435 | prior to<br>3/13/2012 | 1430619 | X | X | X | | 338 |
| RONALD CARPENTER<br>7305 SWEETWATER BLVD<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1386247 | X | X | X | | 100 |
| RONALD CARPENTER<br>7305 SWEETWATER BLVD<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1386247 | X | X | X | | 507 |
| RONALD CARPENTER<br>7305 SWEETWATER BLVD<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1457009 | X | X | X | | 169 |
| RONALD CARPENTER<br>7305 SWEETWATER BLVD<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1758678 | X | X | X | | 200 |
| RONALD CASE<br>2860 EAST RIVER RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1784530 | X | X | X | | 137 |
| RONALD CASE<br>2860 EAST RIVER RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1784528 | X | X | X | | 137 |
| RONALD CASERTANO<br>313 ST PATTIES LOOP<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1820273 | X | X | X | | 50 |
| RONALD CASSIDY<br>10 EPSOM CRT<br>HAMILTON, ON  L8W 3C6 | prior to<br>3/13/2012 | 1743180 | X | X | X | | 169 |
| RONALD CHAMPEAU<br>239 EASTFORD ROAD<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1724658 | X | X | X | | 163 |
| RONALD CHAVEZ<br>0712 JOHNSON ST<br>GRAND RAPIDS, MI  49534 | prior to<br>3/13/2012 | 1808298 | X | X | X | | 286 |
| RONALD CHURCHIN<br>869 FAIRDALE AVE<br>AMBRIDGE, PA  15003 | prior to<br>3/13/2012 | 1617773 | X | X | X | | 157 |
| RONALD CLEARY<br>25 GRANETT DRIVE<br>AJAX,   L1S 4X8 | prior to<br>3/13/2012 | 1453612 | X | X | X | | 169 |
| RONALD CLINE<br>1635N 080E<br>LAGRANGE, IN  46761 | prior to<br>3/13/2012 | 1435018 | X | X | X | | 50 |
| RONALD CLINE<br>1635N 080E<br>LAGRANGE, IN  46761 | prior to<br>3/13/2012 | 1435018 | X | X | X | | 55 |
| RONALD CLINE<br>1635N 080E<br>LAGRANGE, IN  46761 | prior to<br>3/13/2012 | 1657693 | X | X | X | | 79 |
| RONALD CLINE<br>1635N 080E<br>LAGRANGE, IN  46761 | prior to<br>3/13/2012 | 1705547 | X | X | X | | 125 |
| RONALD COCHRAN<br>1271 FAIRFAX AVE<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1384713 | X | X | X | | 229 |
| RONALD COLE<br>4003 MARRYAT DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1811359 | X | X | X | | 316 |
| RONALD COLE<br>4003 MARRYAT DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1811049 | X | X | X | | 316 |
| RONALD COOK<br>406 CHARTER OAK DR<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1754515 | X | X | X | | 690 |
| RONALD COOPER<br>3955 MARSH HEN DR SW<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1432975 | X | X | X | | 169 |
| RONALD COOPER<br>3955 MARSH HEN DR SW<br>SHALLOTTE, NC  28470 | prior to<br>3/13/2012 | 1432980 | X | X | X | | 169 |
| RONALD COSTEN<br>15 LYNWOOD AVE<br>GRIMSBY, ON  L3M2X5 | prior to<br>3/13/2012 | 1791455 | X | X | X | | 300 |
| RONALD COWLEY<br>97 ATWOOD DR<br>ROCHESTER, NY  14606 | prior to<br>3/13/2012 | 1560093 | X | X | X | | 493 |
| RONALD COWLEY<br>97 ATWOOD DR<br>ROCHESTER, NY  14606 | prior to<br>3/13/2012 | 1557073 | X | X | X | | 491 |
| RONALD COX<br>12122 GULFSTREAM BLVD<br>PORT CHARLOTTE, FL  33981 | prior to<br>3/13/2012 | 1788808 | X | X | X | | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD COX<br>12122 GULFSTREAM BLVD<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1713120 | X | X | X | 338 |
| RONALD CRAFTON<br>31664 FISH HATCHERY RD<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1720620 | X | X | X | 338 |
| RONALD CRAMER<br>6119 DEER RUN<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1812896 | X | X | X | 316 |
| RONALD CUNNINGHAM<br>3204 VICTORIA DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1462205 | X | X | X | 109 |
| RONALD CURRY<br>515W PROGRESS ST<br>ASHLAND, IL 62612 | prior to<br>3/13/2012 | 1411958 | X | X | X | 189 |
| RONALD CURRY<br>515WPROGRESS ST<br>ASHLAND, IL 62612 | prior to<br>3/13/2012 | 1407039 | X | X | X | 865 |
| RONALD DAGENAIS<br>591 KINGSTON WAY<br>THE VILLAGES, FL 32162 | prior to<br>3/13/2012 | 1453597 | X | X | X | 338 |
| RONALD DALLEY<br>171 DAVID AVENUE<br>HAMILTON, ON L9A3V7 | prior to<br>3/13/2012 | 1432400 | X | X | X | 279 |
| RONALD DALY<br>215 RIO VILLA DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1828745 | X | X | X | 50 |
| RONALD DALY<br>215 RIO VILLA DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1828716 | X | X | X | 0 |
| RONALD DALY<br>215 RIO VILLA DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1828590 | X | X | X | 50 |
| RONALD DARMANIN<br>556 PLEASANT ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1818386 | X | X | X | 215 |
| RONALD DARMANIN<br>556 PLEASANT ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1818379 | X | X | X | 215 |
| RONALD DAWSONNORTH<br>5274 OLD SCUGOG RD<br>HAMPTON, ON L0B 1J0 | prior to<br>3/13/2012 | 1738785 | X | X | X | 388 |
| RONALD DEAN<br>8515 COUNTY ROAD 26 2<br>ARCHBOLD, OH 43502 | prior to<br>3/13/2012 | 1718087 | X | X | X | 388 |
| RONALD DECKER<br>3321 LAMANCHA DR<br>JANESVILLE, WI 53546 | prior to<br>3/13/2012 | 1360578 | X | X | X | 0 |
| RONALD DEKKER<br>, | prior to<br>3/13/2012 | 1453085 | X | X | X | 50 |
| RONALD DEKKER<br>2309-25 TELEGRAM MEWS<br>TORONTO, ON M5V3Z1 | prior to<br>3/13/2012 | 1453085 | X | X | X | 1,183 |
| RONALD DESJARDINS<br>6 YORKWOOD TRAIL<br>BRAMPTON, ON L6R 3J3 | prior to<br>3/13/2012 | 1819169 | X | X | X | 50 |
| RONALD DIBSDALL<br>43 FLORA DRIVE<br>INNISFIL, ON L9S1R1 | prior to<br>3/13/2012 | 1427021 | X | X | X | 229 |
| RONALD DIBSDALL<br>43 FLORA DRIVE<br>INNISFIL, ON L9S1R1 | prior to<br>3/13/2012 | 1427021 | X | X | X | 338 |
| RONALD DIETZE<br>861 HENSEL WOODS RD<br>GAHANNA, OH 43230 | prior to<br>3/13/2012 | 1815190 | X | X | X | 79 |
| RONALD DIRUZZO<br>82 MERCHANT STREET<br>NORTH PROVIDENCE, RI 02911 | prior to<br>3/13/2012 | 1825396 | X | X | X | 376 |
| RONALD DIXON<br>5777 COLLEEN AVENUE<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1737173 | X | X | X | 830 |
| RONALD DORSCHU<br>234 BRIMSON DR<br>NEWMARKET, ON L3X 1H6 | prior to<br>3/13/2012 | 1825377 | X | X | X | 50 |
| RONALD DULUDE<br>36 GRANBY ST<br>EAST LONGMEADOW, MA 01028 | prior to<br>3/13/2012 | 1774937 | X | X | X | 295 |
| RONALD DULUDE<br>45 RALPH ST<br>SPRINGFIELD, MA 01109 | prior to<br>3/13/2012 | 1775133 | X | X | X | 316 |
| RONALD DULUDE<br>45 RALPH ST<br>SPRINGFIELD, MA 01109 | prior to<br>3/13/2012 | 1775233 | X | X | X | 885 |
| RONALD DUMAS<br>510 GRAND AVE<br>LOVES PARK, IL 61111-5115 | prior to<br>3/13/2012 | 1429761 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD DUNLAP<br>1085 SOUTH LAKES WAY SW<br>VERO BEACH, FL  32968 | prior to<br>3/13/2012 | 1801777 | X | X | X | 205 |
| RONALD DUNLAP<br>1085 SOUTH LAKES WAY SW<br>VERO BEACH, FL  32968 | prior to<br>3/13/2012 | 1801770 | X | X | X | 109 |
| RONALD DUQUETTE<br>PO BOX 94<br>NORTH BRFOOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1454669 | X | X | X | 25 |
| RONALD DUQUETTE<br>PO BOX 94<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1454669 | X | X | X | 109 |
| RONALD DUQUETTE<br>PO BOX 94<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1815706 | X | X | X | 50 |
| RONALD DUQUETTE<br>PO BOX 94<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1815730 | X | X | X | 50 |
| RONALD DYCUS<br>2301 REDLANDS<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1788960 | X | X | X | 100 |
| RONALD DYCUS<br>2301 REDLANDS<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1788960 | X | X | X | 358 |
| RONALD E CRAMER<br>6119 DEER RUN<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | 1815999 | X | X | X | 50 |
| RONALD E CRAMER<br>6119 DEER RUN<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | 1815978 | X | X | X | 50 |
| RONALD EASSON<br>34 RAINFOREST DR<br>BRAMPTON, ON  L6R1B1 | prior to<br>3/13/2012 | 1717397 | X | X | X | 676 |
| RONALD EDWARD STRZYZ STRZYZ<br>1102 NIAGARA FALLS BLVD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1717014 | X | X | X | 588 |
| RONALD EIBEN<br>2929 CHURCHVIEW<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1346288 | X | X | X | 338 |
| RONALD ENZINNA<br>454 SOUTH STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1459482 | X | X | X | 169 |
| RONALD FALSETTO<br>30 PINE RIDGE DRIVE<br>GUELPH, ON  N1L 1K3 | prior to<br>3/13/2012 | 1415196 | X | X | X | 110 |
| RONALD FALSETTO<br>30 PINE RIDGE DRIVE<br>GUELPH, ON  N1L 1K3 | prior to<br>3/13/2012 | 1415196 | X | X | X | 631 |
| RONALD FARR<br>5824 NAPLES DRIVE<br>ZEPHYRHILLS, FL  33540 | prior to<br>3/13/2012 | 1799715 | X | X | X | 188 |
| RONALD FARRAR<br>1604 EMERSON ST<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | 1493177 | X | X | X | 717 |
| RONALD FESCHAK<br>P.O. BOX 185<br>EAGLE LAKE, FLORIDA  33839 | prior to<br>3/13/2012 | 1798805 | X | X | X | 316 |
| RONALD FESCHAK<br>P.O. BOX185<br>EAGLE LAKE, FLORIDA  33839 | prior to<br>3/13/2012 | 1798777 | X | X | X | 436 |
| RONALD FESTAR<br>379 BROOKFIELD AVE<br>STATEN ISLAND, NY  10308 | prior to<br>3/13/2012 | 1509313 | X | X | X | 156 |
| RONALD FIGGINS<br>5104 MOUNTAIN VIEW DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1814220 | X | X | X | 316 |
| RONALD FIORELLI<br>578 BLENHEIM CRES<br>OAKVILLE, ON  L6J6P6 | prior to<br>3/13/2012 | 1728699 | X | X | X | 541 |
| RONALD FLESHMAN<br>628 WYATT AVE<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1744339 | X | X | X | 730 |
| RONALD FLORIO<br>42 MARK DRIVE<br>LINCOLN, RI 02865 | prior to<br>3/13/2012 | 1786650 | X | X | X | 895 |
| RONALD FOX<br>4810 EDGEWOOD HILLS DRIVE<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1747643 | X | X | X | 25- |
| RONALD FOX<br>4810 EDGEWOOD HILLS DRIVE<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1747643 | X | X | X | 115- |
| RONALD FOX<br>4810 EDGEWOOD HILLS DRIVE<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1747643 | X | X | X | 25 |
| RONALD FOX<br>4810 EDGEWOOD HILLS DRIVE<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1747643 | X | X | X | 115 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD FRANK<br>717ANTLER RIDGE COVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1806675 | X | X | X | | 158 |
| RONALD FREDETTE<br>32 LAKE ST<br>ROUSES POINT, NY  12979 | prior to<br>3/13/2012 | 1723082 | X | X | X | | 483 |
| RONALD FREDRICK<br>1100 MAYFIELD LN<br>HOFFMAN ESTATES, IL  60169 | prior to<br>3/13/2012 | 1465003 | X | X | X | | 507 |
| RONALD FULLER<br>127 BRINKERHOFF ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1725014 | X | X | X | | 326 |
| RONALD G PETZEL<br>3900 MADRID CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1453493 | X | X | X | | 387 |
| RONALD GADBOIS<br>60 HOLDEN ROAD<br>WAKEFIELD, RI  02879 | prior to<br>3/13/2012 | 1470973 | X | X | X | | 295 |
| RONALD GAGLIETTA<br>29 DES LILAS ST.<br>KIRKLAND, QC  H9J 4A8 | prior to<br>3/13/2012 | 1723243 | X | X | X | | 838 |
| RONALD GALLO<br>35 ELKWOOD DR<br>WEST HILL , ON  M1C2C2 | prior to<br>3/13/2012 | 1822761 | X | X | X | | 188 |
| RONALD GARDAS<br>329 LAUREL DRIVE<br>HONESDALE, PA  18431 | prior to<br>3/13/2012 | 1430593 | X | X | X | | 338 |
| RONALD GARREN<br>1306 PRESIDENTS<br>LOUISVILLE, OH  44641 | prior to<br>3/13/2012 | 1793072 | X | X | X | | 358 |
| RONALD GECEWICZ<br>964 OLD DURHAM RD<br>WALLINGFORD, CT  06492 | prior to<br>3/13/2012 | 1785036 | X | X | X | | 340 |
| RONALD GERBER<br>2 STONEYBROOK TRAIL<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1718293 | X | X | X | | 0 |
| RONALD GIBBS<br>145 ERIN AVENUE<br>HAMILTON, ON  L8K4W4 | prior to<br>3/13/2012 | 1400779 | X | X | X | | 337 |
| RONALD GIRONDA<br>41 RAINBOW TRAIL<br>MOUNTAIN LAKES, NJ  07046 | prior to<br>3/13/2012 | 1745805 | X | X | X | | 338 |
| RONALD GOODBAND<br>8995 COUNTY ROAD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | 1805726 | X | X | X | | 316 |
| RONALD GOSLING<br>1853 SHADYBROOK DR.<br>PICKERING, ON  l1v3a7 | prior to<br>3/13/2012 | 1428558 | X | X | X | | 338 |
| RONALD GRIMM<br>5413 RAINTREE CT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1724988 | X | X | X | | 129 |
| RONALD GRIMM<br>5413 RAINTREE CT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1724998 | X | X | X | | 187 |
| RONALD GROSSI<br>88LAKEPORT RD<br>ST KATHERINES, ONTARIO  L2N4P9 | prior to<br>3/13/2012 | 1385743 | X | X | X | | 905 |
| RONALD GRUVER<br>12698 PARK DRIVE<br>WAYLAND, MI  49348-9085 | prior to<br>3/13/2012 | 1459341 | X | X | X | | 218 |
| RONALD GUIBORD<br>203 CROSS ST<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1716410 | X | X | X | | 338 |
| RONALD GUIBORD<br>203 CROSST ST<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1716395 | X | X | X | | 338 |
| RONALD HAMILTON<br>39 GALLEON DR<br>N FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1345070 | X | X | X | | 109 |
| RONALD HAMILTON<br>PO BOX 516<br>CENTREVILLE, MI  49032 | prior to<br>3/13/2012 | 1460156 | X | X | X | | 363 |
| RONALD HARMON<br>303 TONSET RD<br>ORLEANS, MA  02653 | prior to<br>3/13/2012 | 1496073 | X | X | X | | 307 |
| RONALD HARMON<br>PO BOX 1252<br>NOKOMIS, FL  34274 | prior to<br>3/13/2012 | 1345153 | X | X | X | | 338 |
| RONALD HARMON<br>PO BOX 1252<br>NOKOMIS, FL  34274 | prior to<br>3/13/2012 | 1436419 | X | X | X | | 55 |
| RONALD HARMON<br>PO BOX 1252<br>NOKOMIS, FL  34274 | prior to<br>3/13/2012 | 1716639 | X | X | X | | 338 |
| RONALD HARMON<br>PO BOX 1252<br>NOKOMIS, FL  34274 | prior to<br>3/13/2012 | 1815823 | X | X | X | | 50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RONALD HARMON<br>PO BOX 1252<br>NOKOMIS, FL 34274 | prior to<br>3/13/2012 | | 1815799 | X | X | X | | | 50 |
| RONALD HARRISON<br>246 ALLAN STREET<br>SMITHS FALLS, ON K7A5E9 | prior to<br>3/13/2012 | | 1809344 | X | X | X | | | 124 |
| RONALD HAWKER<br>154 FIRST LINE<br>ELORA, ON N0B1S0 | prior to<br>3/13/2012 | | 1714798 | X | X | X | | | 507 |
| RONALD HEATH<br>12800 SOUTH 39TH ST<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | | 1457057 | X | X | X | | | 109 |
| RONALD HERDER<br>5445 FOUR SEASONS DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1358060 | X | X | X | | | 338 |
| RONALD HEWSON<br>14 PINEBROOK DRIVE<br>MORRISONVILLW, NY 12962 | prior to<br>3/13/2012 | | 1388185 | X | X | X | | | 109 |
| RONALD HINDERLITER<br>3835 MC CARTY DR<br>CANFIELD, OH 44406 | prior to<br>3/13/2012 | | 1745927 | X | X | X | | | 388 |
| RONALD HOLLERAN<br>390 GREEN MOUNTAIN TURNPIKE<br>CHESTER, VT 05143 | prior to<br>3/13/2012 | | 1794700 | X | X | X | | | 401 |
| RONALD HOOKE<br>107 BREEZEWOOD COURT<br>BEAVER FALLS, PA 15010 | prior to<br>3/13/2012 | | 1823109 | X | X | X | | | 376 |
| RONALD HORNBECK<br>3571 SHELBURNE DR<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | | 1702014 | X | X | X | | | 300 |
| RONALD HORNER<br>28097 ST HWY 16<br>CANTON, MO 63435 | prior to<br>3/13/2012 | | 1818460 | X | X | X | | | 50 |
| RONALD HRIBAR<br>414 42ND AVE N<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1745115 | X | X | X | | | 338 |
| RONALD HRIBAR<br>5040 CAROLINA FOREST BLVD<br>MYRTLE BEACH , SC 29579 | prior to<br>3/13/2012 | | 1715198 | X | X | X | | | 676 |
| RONALD HUBERT<br>68 WOODCREST CIRCLE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | | 1746627 | X | X | X | | | 475 |
| RONALD HUBERT<br>68 WOODCREST CIRCLE<br>MILTON, VT 05468 | prior to<br>3/13/2012 | | 1746646 | X | X | X | | | 498 |
| RONALD HUNWICKS<br>14 MCKIBBON AVE<br>ORANGEVILLE, ON L9W 2Z1 | prior to<br>3/13/2012 | | 1730821 | X | X | X | | | 590 |
| RONALD HURST<br>1255 WEBER AVE SW<br>STRASBURG, OH 44680 | prior to<br>3/13/2012 | | 1806267 | X | X | X | | | 5 |
| RONALD HURST<br>1255 WEBER AVE SW<br>STRASBURG, OH 44680 | prior to<br>3/13/2012 | | 1806193 | X | X | X | | | 436 |
| RONALD J COURNOYER<br>24 RIDGEWOOD ROAD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1710756 | X | X | X | | | 338 |
| RONALD J MARLEAU<br>2764 THEATRE ROAD<br>COBOURG, ON K9A4J7 | prior to<br>3/13/2012 | | 1401395 | X | X | X | | | 325 |
| RONALD JACKSON<br>247 LAKE STREET<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1711582 | X | X | X | | | 676 |
| RONALD JAMIESON<br>PO BOX 38<br>OHSWEKEN, ON N0A1M0 | prior to<br>3/13/2012 | | 1352502 | X | X | X | | | 338 |
| RONALD JARRETT<br>2215 WARDS LANE<br>INNISFIL, ON L9S2E2 | prior to<br>3/13/2012 | | 1757356 | X | X | X | | | 145 |
| RONALD JENKINS<br>2985 FOLKWAY DR<br>MISSISSAUGA, ON L5L 1Z4 | prior to<br>3/13/2012 | | 1789528 | X | X | X | | | 716 |
| RONALD JENNINGS<br>7035 S 120 E<br>WOLCOTTVILLE, IN 46795 | prior to<br>3/13/2012 | | 1378425 | X | X | X | | | 402 |
| RONALD JOHNSON<br>N2718 PARADISE ROAD<br>LODI, WI 53555 | prior to<br>3/13/2012 | | 1427339 | X | X | X | | | 55 |
| RONALD JOHNSON<br>N2718 PARADISE ROAD<br>LODI, WI 53555 | prior to<br>3/13/2012 | | 1713557 | X | X | X | | | 179 |
| RONALD JORDAN<br>6 PILLING ROAD<br>WILMINGTON, MA 01887 | prior to<br>3/13/2012 | | 1344909 | X | X | X | | | 327 |
| RONALD JORDAN<br>6 PILLING ROAD<br>WILMINGTON, MA 01887 | prior to<br>3/13/2012 | | 1377952 | X | X | X | | | 111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD JULIN<br>1248 EUSTACE DRIVE<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1758293 | X | X | X | | 830 |
| RONALD KASPEREK<br>3121 KINGSTON CT<br>W PALM BEACH, FL  33409 | prior to<br>3/13/2012 | 1808634 | X | X | X | | 158 |
| RONALD KATZ<br>5586 NORTH OCEAN BLVD<br>OCEAN RIDGE, FL  33435 | prior to<br>3/13/2012 | 1389722 | X | X | X | | 845 |
| RONALD KAUTZ<br>310 JUNIPER STREET<br>MCKEESPORT, PA  15132 | prior to<br>3/13/2012 | 1810992 | X | X | X | | 188 |
| RONALD KEARSLEY<br>1012 TINY BEACHES RD S<br>WYEVALE, ON  L0L 2T0 | prior to<br>3/13/2012 | 1715415 | X | X | X | | 169 |
| RONALD KENNEDY<br>1003 STERLING GLEN CC CT<br>NORMAL, IL  61761 | prior to<br>3/13/2012 | 1726207 | X | X | X | | 780 |
| RONALD KENNEDY<br>83 SOUTHPARK AVENUE<br>HAMILTON, ON  L8W2P6 | prior to<br>3/13/2012 | 1458711 | X | X | X | | 507 |
| RONALD KEOWN<br>6224 BELAIRE AVE<br>NIAGARA FALLS, ON  L2H1V2 | prior to<br>3/13/2012 | 1790879 | X | X | X | | 411 |
| RONALD KILGORE<br>2055 IDLEWILD<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1440065 | X | X | X | | 189 |
| RONALD KILGORE<br>2055 IDLEWILD<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1440068 | X | X | X | | 189 |
| RONALD KING<br>14 FAIRMEADOW DRIVE<br>GUELPH, ON  N1H6X3 | prior to<br>3/13/2012 | 1458403 | X | X | X | | 1,183 |
| RONALD KIRK<br>1419 MORNINGSTAR DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1358413 | X | X | X | | 736 |
| RONALD KLINCK<br>109 ORIOLE DR<br>HOLLAND LANDING, ON  L9N1H3 | prior to<br>3/13/2012 | 1356176 | X | X | X | | 100 |
| RONALD KLINCK<br>109 ORIOLE DR<br>HOLLAND LANDING, ON  L9N1H3 | prior to<br>3/13/2012 | 1817271 | X | X | X | | 50 |
| RONALD KNISLEY<br>59<br>OAKVILLE, ON  L6H1A9 | prior to<br>3/13/2012 | 1724000 | X | X | X | | 0 |
| RONALD KOETJE<br>5446 OLD DOUGLAS ROAD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1360244 | X | X | X | | 109 |
| RONALD KOLBRICH<br>842 WILHELM RD<br>HERMITAGE, PA  16148 | prior to<br>3/13/2012 | 1459942 | X | X | X | | 338 |
| RONALD KONITSNEY<br>6475 TUSCARAWAS ROAD<br>MIDLAND, PA  15059 | prior to<br>3/13/2012 | 1789994 | X | X | X | | 537 |
| RONALD KOSTOLANCI<br>190 WILLIAM ST<br>ALPHA, NJ  08865 | prior to<br>3/13/2012 | 1432169 | X | X | X | | 338 |
| RONALD KUNDA<br>95 WINDING WALL DR<br>HAWLEY, PA  18428 | prior to<br>3/13/2012 | 1459117 | X | X | X | | 338 |
| RONALD KUNDA<br>95 WINDING WALL DR<br>HAWLEY, PA  18428 | prior to<br>3/13/2012 | 1823782 | X | X | X | | 50 |
| RONALD KUNDA<br>95 WINDING WALL DR<br>HAWLEY, PA  18428 | prior to<br>3/13/2012 | 1823794 | X | X | X | | 50 |
| RONALD KURIMSKY<br>5704 BROOKHAVEN CT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1455345 | X | X | X | | 507 |
| RONALD KUSHNER<br>21 FOREST ST<br>MEDFIELD, MA  02052 | prior to<br>3/13/2012 | 1791178 | X | X | X | | 358 |
| RONALD KUSHNER<br>21 FOREST ST<br>MEDFIELD, MA  02052 | prior to<br>3/13/2012 | 1791170 | X | X | X | | 1,074 |
| RONALD KYSLINGER<br>1775 FOXWALD LANE<br>YORK, PA  17406 | prior to<br>3/13/2012 | 1800599 | X | X | X | | 158 |
| RONALD L BITELY<br>2221 CEDAR SWAMP RD<br>KINGSTREE, SC  29556 | prior to<br>3/13/2012 | 1349364 | X | X | X | | 338 |
| RONALD L CUTRIGHT<br>1062 KOONTZ AVENUE<br>MORGANTOWN, WV  26505 | prior to<br>3/13/2012 | 1726129 | X | X | X | | 519 |
| RONALD L GOYEA JR<br>643 COUNTY RT 12<br>NORTH BANGOR, NY  12966 | prior to<br>3/13/2012 | 1789713 | X | X | X | | 716 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| RONALD LACONTO<br>12 CHARLES ST<br>LEICESTER, MA 01524 | prior to<br>3/13/2012 | 1439745 | X | X | X | 92 |
| RONALD LAFERRIERE<br>783<br>BELOEIL, QC J3G2Y7 | prior to<br>3/13/2012 | 1525613 | X | X | X | 300 |
| RONALD LAFERTE<br>226 QUEEN MARY LOOP<br>LAKELAND, FL 33805 | prior to<br>3/13/2012 | 1797226 | X | X | X | 649 |
| RONALD LAFERTE<br>226 QUEEN MARY LOOP<br>LAKELAND, FL 33805 | prior to<br>3/13/2012 | 1820669 | X | X | X | 50 |
| RONALD LANCIAULT<br>29180 CRAWFORD AVE<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1354438 | X | X | X | 338 |
| RONALD LANGER<br>120 WHITEWOOD DRIVE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1829342 | X | X | X | 624 |
| RONALD LANGLOIS<br>71 CHAMPLAIN STREET<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1353260 | X | X | X | 30 |
| RONALD LANGSDON<br><br>SAINT MARY"S , OH 45885 | prior to<br>3/13/2012 | 1417135 | X | X | X | 400 |
| RONALD LANTZ<br>64 DANIELS RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1712111 | X | X | X | 100 |
| RONALD LANTZ<br>64 DANIELS RD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1712111 | X | X | X | 507 |
| RONALD LARAMEE<br>1500 MATTAWA<br>LAVAL, QC H7P 4T7 | prior to<br>3/13/2012 | 1456030 | X | X | X | 338 |
| RONALD LARAMEE<br>2154 PETERBOROUGH RD<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1425585 | X | X | X | 169 |
| RONALD LAVARNWAY<br>118 PROSPECT AVE<br>PLATTSBURG, NY 12902 | prior to<br>3/13/2012 | 1393049 | X | X | X | 169 |
| RONALD LAVARNWAY<br>118 PROSPECT AVE<br>PLATTSBURG, NY 12902 | prior to<br>3/13/2012 | 1793792 | X | X | X | 358 |
| RONALD LAW<br>11301 DOGWOOD LANE<br>FORT MYERS BEACH, FL 33931 | prior to<br>3/13/2012 | 1464482 | X | X | X | 169 |
| RONALD LAW<br>264 STADACONA AVENUE<br>ANCASTER, ON L9G3X6 | prior to<br>3/13/2012 | 1389698 | X | X | X | 169 |
| RONALD LEGER<br>270 THERESA ST<br>F, MA 01420-4836 | prior to<br>3/13/2012 | 1356193 | X | X | X | 50 |
| RONALD LEGER<br>270 THERESA ST<br>FITCHBURG, 01420-4836 | prior to<br>3/13/2012 | 1356193 | X | X | X | 284 |
| RONALD LEGER<br>270 THERESA ST<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1815822 | X | X | X | 50 |
| RONALD LEMIEUX<br>26 FOREST LANE<br>CUMBERLAND, ME 04021 | prior to<br>3/13/2012 | 1360379 | X | X | X | 338 |
| RONALD LEMIEUX<br>26 FOREST LANE<br>CUMBERLAND, ME 04021 | prior to<br>3/13/2012 | 1815498 | X | X | X | 316 |
| RONALD LEMON<br><br>ALLEGANY, NY 14706 | prior to<br>3/13/2012 | 1457931 | X | X | X | 1,352 |
| RONALD LEMON<br>140 N 3RD STREET<br>ALLEGANY, NY 14706 | prior to<br>3/13/2012 | 1807473 | X | X | X | 218 |
| RONALD LEMON<br>140 NORTH 3RD STREET<br>ALLEGANY, NY 14706 | prior to<br>3/13/2012 | 1353143 | X | X | X | 338 |
| RONALD LEMON<br>140 NORTH 3RD STREET<br>ALLEGANY, NY 14706 | prior to<br>3/13/2012 | 1353143 | X | X | X | 141 |
| RONALD LICARI<br>374 CEDAR CREST DRIVE<br>CARLETON PLACE, ON K7C 3P2 | prior to<br>3/13/2012 | 1779317 | X | X | X | 898 |
| RONALD LISEE<br>138 BUNDY HILL ROAD<br>LISBON, CT 06351 | prior to<br>3/13/2012 | 1826454 | X | X | X | 50 |
| RONALD LOCKE<br>680 FOXWOOD TRAIL<br>PICKERING, ON L1V3X8 | prior to<br>3/13/2012 | 1452773 | X | X | X | 110 |
| RONALD LOFTHOUSE<br>109-303 ELGIN ST<br>COLBORNE, ONT L3K6A2 | prior to<br>3/13/2012 | 1457453 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD LOGGIE<br>441 LYONS CREEK ROAD<br>WELLAND, ON  L3B5N4 | prior to<br>3/13/2012 | 1465233 | X | X | X | 338 |
| RONALD LOUGHRAN<br>123 SCHIMWOOD CT<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1759288 | X | X | X | 342 |
| RONALD MACOSKO<br>112 TABER DR<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1784770 | X | X | X | 559 |
| RONALD MADOUSE<br>3305 SOUTH RUCH STREET<br>WHITEHALL, PA  18052 | prior to<br>3/13/2012 | 1800893 | X | X | X | 436 |
| RONALD MAILLET<br>331 KNOWER RD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1733838 | X | X | X | 328 |
| RONALD MAIN<br>5006 VALLEY DRIVE<br>MCFARLAND, WI  53558 | prior to<br>3/13/2012 | 1388839 | X | X | X | 1,014 |
| RONALD MALMSTEAD<br>323 JOURFERIE RD<br>LEHIGH ACRES, FL  33974 | prior to<br>3/13/2012 | 1751886 | X | X | X | 149 |
| RONALD MARCELLA<br>44 LAKE STREET<br>DALTON, MA  01226 | prior to<br>3/13/2012 | 1346514 | X | X | X | 169 |
| RONALD MARCELLA<br>44 LAKE STREET<br>DALTON, MA  01226-1307 | prior to<br>3/13/2012 | 1725674 | X | X | X | 361 |
| RONALD MARCH<br>111 EARL ST<br>KITCHENER, ON  N2M2VB | prior to<br>3/13/2012 | 1478773 | X | X | X | 375 |
| RONALD MARINELLO<br>1098 STAFFORD STREET  5<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1797525 | X | X | X | 79 |
| RONALD MARK<br>12 GREENBOUGH CT<br>KITCHENER, ON  N2N 1L8 | prior to<br>3/13/2012 | 1721581 | X | X | X | 338 |
| RONALD MASCIOLA<br>1018 SUNDANCE DR<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1734969 | X | X | X | 998 |
| RONALD MATRISCH<br>3701 KERRY BLVD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1790553 | X | X | X | 716 |
| RONALD MAVIN<br>213 HOWELL RD<br>OAKVILLE, ON  L6H5Y8 | prior to<br>3/13/2012 | 1673633 | X | X | X | 765 |
| RONALD MAXWELL<br>211 E WESTWOOD DRIVE<br>KALALMAZOO, MI  49006 | prior to<br>3/13/2012 | 1749096 | X | X | X | 185 |
| RONALD MCCUE<br>3888 MYRTLE POINTE DR<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1465717 | X | X | X | 169 |
| RONALD MCDOUGALL<br>63 GLEASON ST<br>GOUVERNEUR, NY  13642 | prior to<br>3/13/2012 | 1803989 | X | X | X | 158 |
| RONALD MCDOUGALL<br>63 GLEASON ST<br>GOUVERNEUR, NY  13642 | prior to<br>3/13/2012 | 1803968 | X | X | X | 158 |
| RONALD MCFALL<br>PO BOX 313<br>NEWELL, PA  15466 | prior to<br>3/13/2012 | 1468647 | X | X | X | 170 |
| RONALD MCFALL<br>PO BOX 313<br>NEWELL, PA  15466 | prior to<br>3/13/2012 | 1468647 | X | X | X | 60 |
| RONALD MCLEAN<br>273 SAVOY CRESCENT<br>OAKVILLE, ON  L6L1Y2 | prior to<br>3/13/2012 | 1449983 | X | X | X | 315 |
| RONALD MENDELSON<br>654 STONEFENCE<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | 1399024 | X | X | X | 148 |
| RONALD MENDELSON<br>654 STONEFENCE<br>RICHMOND, VT  05477 | prior to<br>3/13/2012 | 1746021 | X | X | X | 477 |
| RONALD MERCIER<br>91 SOMERSET AVE<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1725923 | X | X | X | 361 |
| RONALD MERKLEY<br>29 WOODLAWN PLACE<br>BROCKVILLE, ON  K6V 2Z1 | prior to<br>3/13/2012 | 1721356 | X | X | X | 338 |
| RONALD MILLER<br>14243 CASTLEBAR TRAIL<br>WOODSTOCK, IL  60098 | prior to<br>3/13/2012 | 1767514 | X | X | X | 266 |
| RONALD MILLER<br>7 ROCHELLE STREET<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1799668 | X | X | X | 0 |
| RONALD MILLER<br>7 ROCHELLE STREET<br>AUBURN, MA  01501-1221 | prior to<br>3/13/2012 | 1462410 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD MILLER<br>7 ROCHELLE STREET<br>AUBURN, MA 01501-1221 | prior to<br>3/13/2012 | 1462406 | X | X | X | 0 |
| RONALD MILLETT<br>751 JACOBS MILL POND ROAD<br>ELGIN, SC 29045 | prior to<br>3/13/2012 | 1823317 | X | X | X | 564 |
| RONALD MIRON<br>36 DELORES RD<br>SKEAD, ON P0M2Y0 | prior to<br>3/13/2012 | 1725536 | X | X | X | 1,517 |
| RONALD MOBLEY<br>45 STARK ROAD<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | 1388938 | X | X | X | 115 |
| RONALD MOCK<br>8228 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | 1797381 | X | X | X | 253 |
| RONALD MOLLEUR<br>15 MOLLEUR ROAD<br>PORTSMOUTH, RI 02871 | prior to<br>3/13/2012 | 1789544 | X | X | X | 358 |
| RONALD MOLLEUR<br>15 MOLLEUR ROAD<br>PORTSMOUTH, RI 02871 | prior to<br>3/13/2012 | 1425931 | X | X | X | 507 |
| RONALD MOODY<br>2333 HAYDEN WAY<br>NORMAL, IL 61761 | prior to<br>3/13/2012 | 1715297 | X | X | X | 676 |
| RONALD MOROSKI JR<br>65A TRAHAN AV<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1390795 | X | X | X | 115 |
| RONALD MORRIS<br>7138 BARTO CRES<br>NIAGARA FALLS, ON L2G7G9 | prior to<br>3/13/2012 | 1828803 | X | X | X | 50 |
| RONALD MORRIS<br>7138 BARTO CRES<br>NIAGARA FALLS, ON L2G7G9 | prior to<br>3/13/2012 | 1828785 | X | X | X | 50 |
| RONALD MORRIS<br>7138 BARTO CRES<br>NIAGARAFALLS, ON L2G 7G9 | prior to<br>3/13/2012 | 1783593 | X | X | X | 245 |
| RONALD MORRIS<br>7138 BARTO CRESSANT<br>NIAGARA FALLS , ONTARIO L2G7G9 | prior to<br>3/13/2012 | 1717218 | X | X | X | 229 |
| RONALD MORSE<br><br>. | prior to<br>3/13/2012 | 1717399 | X | X | X | 288 |
| RONALD MORSE<br><br>. | prior to<br>3/13/2012 | 1717399 | X | X | X | 50 |
| RONALD MOSKALA<br>396 PARL PLACE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1760637 | X | X | X | 730 |
| RONALD MROZINSKI<br>342 ACRADIAN BULLIVARD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1808831 | X | X | X | 125 |
| RONALD MROZINSKI<br>342 ACRADIAN BULLIVARD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1808831 | X | X | X | 301 |
| RONALD MUELLER<br>1619 WILLAMSON AVE<br>STAUNTON, IL 62088 | prior to<br>3/13/2012 | 1447175 | X | X | X | 440 |
| RONALD MULLINS<br>7998 COUNTRYSIDE LANE<br>EAST LEROY, MI 49051 | prior to<br>3/13/2012 | 1807406 | X | X | X | 286 |
| RONALD MURPHY<br>4212 KESSLER TERRACE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1759026 | X | X | X | 111 |
| RONALD NASCIMENTO<br><br>. | prior to<br>3/13/2012 | 1706274 | X | X | X | 305 |
| RONALD NASCIMENTO<br>10 JULLIA VALLENTINA AVE<br>WOODBRIDGE, ONTARIO | prior to<br>3/13/2012 | 1806633 | X | X | X | 89 |
| RONALD NASH<br>1445 15TH AVE<br>VERO BEACH , FL 32960 | prior to<br>3/13/2012 | 1826814 | X | X | X | 184 |
| RONALD NAYLOR<br>1805 BELVAL<br>OTTAWA, ON K1C6J5 | prior to<br>3/13/2012 | 1387391 | X | X | X | 169 |
| RONALD NEEDHAM | prior to<br>3/13/2012 | 1788450 | X | X | X | 1,074 |
| RONALD NESCIMENTO | prior to<br>3/13/2012 | 1647233 | X | X | X | 342 |
| RONALD NEWHOUSE<br>1208 AUGUSTA AVENUE<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1757048 | X | X | X | 194 |
| RONALD NEWHOUSE<br>413 N MCLEAN STREET<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1718042 | X | X | X | 100 |