| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD NEWHOUSE<br>413 N MCLEAN STREET<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | | 1718042 | X | X | X | 289 |
| RONALD NEZAN<br>160 BANNING ROAD<br>KANATA, ON  K2L 1C4 | prior to<br>3/13/2012 | | 1579574 | X | X | X | 40 |
| RONALD NICHOLSON<br>1378 STEPHENS BAY ROAD<br>BRACEBRIDGE, ON  P1L1X2 | prior to<br>3/13/2012 | | 1389368 | X | X | X | 194 |
| RONALD NICHOLSON<br>1378 STEPHENS BAY ROAD<br>BRACEBRIDGE, ON  P1L1X2 | prior to<br>3/13/2012 | | 1388326 | X | X | X | 388 |
| RONALD NORTIER<br>501 CARRINGTON CT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1758428 | X | X | X | 105 |
| RONALD NORTIER<br>501 CARRINGTON CT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1828636 | X | X | X | 50 |
| RONALD NYBERG<br>2520 NEIL STREET<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | | 1358181 | X | X | X | 338 |
| RONALD ONDERICK<br>20 HIGH POINT CIRCLE<br>HARRISON CITY, PA  15636 | prior to<br>3/13/2012 | | 1461116 | X | X | X | 1,014 |
| RONALD OPALACZ<br>28 SULLIVAN FARM RD<br>BROAD BROOK, CT  06016 | prior to<br>3/13/2012 | | 1717897 | X | X | X | 1,014 |
| RONALD OPALACZ<br>28 SULLIVAN FARM RD<br>BROAD BROOK, CT  06016 | prior to<br>3/13/2012 | | 1717919 | X | X | X | 338 |
| RONALD OSCHE<br>101 LEVEE STREET<br>WARREN, PA  16365 | prior to<br>3/13/2012 | | 1748310 | X | X | X | 306 |
| RONALD OSTERHOLZ<br>1517 WINDFIELD WAY<br>MIDDLETON, WI  53562 | prior to<br>3/13/2012 | | 1356274 | X | X | X | 224 |
| RONALD OSTERHOLZ<br>1517 WINDFIELD WAY<br>MIDDLETON, WI  53562 | prior to<br>3/13/2012 | | 1451645 | X | X | X | 261 |
| RONALD OUELLET<br>PO BOX 1996<br>SEABROOK, NH  03874 | prior to<br>3/13/2012 | | 1416556 | X | X | X | 130 |
| RONALD OVERLOOP<br><br>. | prior to<br>3/13/2012 | | 1717284 | X | X | X | 338 |
| RONALD PAC<br>2730SW51ST<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1748045 | X | X | X | 297 |
| RONALD PAJA<br>9905 US ROUTE 20 E<br>STOCKTON, IL  61085 | prior to<br>3/13/2012 | | 1720489 | X | X | X | 169 |
| RONALD PANCOST<br>4167 CEDAR RUN ROAD<br>TRAVERSE CITY, MI  49684 | prior to<br>3/13/2012 | | 1714281 | X | X | X | 310 |
| RONALD PANYKO<br>1739 MIDDLETOWN RD<br>MCKEESROCKS, PA  15136 | prior to<br>3/13/2012 | | 1751813 | X | X | X | 302 |
| RONALD PANZICA<br>794 CASTLEBAR DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1344800 | X | X | X | 399 |
| RONALD PANZICA<br>794 CASTLEBAR DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1344800 | X | X | X | 562 |
| RONALD PAULTER<br>46 MEDITATION LANE<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | | 1798862 | X | X | X | 94 |
| RONALD PAYNE<br>4 FIELDHOUSE<br>DRACUT, MA  01826 | prior to<br>3/13/2012 | | 1359866 | X | X | X | 30- |
| RONALD PELLETIER<br>2258 MAEVE CIRCLE<br>WEST MELBOURNE, FL  32904 | prior to<br>3/13/2012 | | 1814810 | X | X | X | 308 |
| RONALD PEPPER<br>106 RUE DE ROUGEMONT<br>KIRKLAND, QC  H9J2H5 | prior to<br>3/13/2012 | | 1441755 | X | X | X | 92 |
| RONALD PETTY<br>27 WATERFORD CRESCENT<br>STONEY CREEK, ON  L8E 4Z8 | prior to<br>3/13/2012 | | 1432551 | X | X | X | 20 |
| RONALD PETZEL<br>3900 MADRID CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1388930 | X | X | X | 338 |
| RONALD PFEIFER<br>5810 SWEETGUM DRIVE<br>MONCLOVA , OH  43542 | prior to<br>3/13/2012 | | 1729249 | X | X | X | 121 |
| RONALD PICHETTE<br>5966 PANORAMA LANE<br>NOPTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1435161 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD PICKARD<br>62 GREENOCK AVE<br>TORONTO, ONTARIO  M1Z2Z9 | prior to<br>3/13/2012 | 1387370 | X | X | X | | 338 |
| RONALD PIERCE<br>22 KILDAIRE ISLAND ROAD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1463772 | X | X | X | | 338 |
| RONALD PIKULA<br>82 LAKE ST<br>HAMMONDSPORT, NY  14840 | prior to<br>3/13/2012 | 1453116 | X | X | X | | 338 |
| RONALD PILLARS<br>5210 ATWATER COURT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1403137 | X | X | X | | 60 |
| RONALD PILLARS<br>5210 ATWATER COURT<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1403137 | X | X | X | | 570 |
| RONALD PIRRELLO<br>7220 NORTH SECOND STREET<br>MACHESNEY PARK, IL  61115 | prior to<br>3/13/2012 | 1707097 | X | X | X | | 200 |
| RONALD PIRRELLO<br>N4179 ISLAND LANE<br>CAMBRIDGE, WI  53523 | prior to<br>3/13/2012 | 1707097 | X | X | X | | 440 |
| RONALD PLESKO<br>5 THOMAS CT<br>MACKINAW, IL  61755 | prior to<br>3/13/2012 | 1803604 | X | X | X | | 436 |
| RONALD PLEWINSKI<br>8 COUNRTYSIDE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1400079 | X | X | X | | 343 |
| RONALD PLEWMAN<br>47 VERA AVE<br>MEAFORD, ON  N4L 1B2 | prior to<br>3/13/2012 | 1713095 | X | X | X | | 120- |
| RONALD POMPEANI<br>2217 VIRGINIA AVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1436832 | X | X | X | | 338 |
| RONALD POMPEANI<br>2217 VIRGINIA AVENUE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1716128 | X | X | X | | 676 |
| RONALD POMPEANI<br>2217 VIRGINIA AVENUE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1741657 | X | X | X | | 676 |
| RONALD POMPEANI<br>2217 VIRGINIA AVENUE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1815986 | X | X | X | | 50 |
| RONALD POMPEANI<br>2217 VIRGINIA AVENUE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1815976 | X | X | X | | 50 |
| RONALD R BONNEAU<br>98 PROSPECT STREET<br>CUMBERLAND, RI  02864 | prior to<br>3/13/2012 | 1630573 | X | X | X | | 290 |
| RONALD R MCGHEE<br>910 N HARMONY DR<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1355418 | X | X | X | | 338 |
| RONALD REEB<br>39 WEST CHERBOURG DR<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1391500 | X | X | X | | 50 |
| RONALD REINER<br>119 MEREDITH DRIVE<br>MARS, PA  16046 | prior to<br>3/13/2012 | 1357672 | X | X | X | | 284 |
| RONALD REISTERER<br>313 SCHOOL STREET<br>DECATUR, MI  49045 | prior to<br>3/13/2012 | 1453385 | X | X | X | | 388 |
| RONALD RENCKLY<br>3758 PLAYERS CLUB DR<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | 1350826 | X | X | X | | 338 |
| RONALD RESCH<br>35 WEST BELMERE LANE<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1822152 | X | X | X | | 50 |
| RONALD RESSEGUIE<br>10459 WOODLAWN DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1745851 | X | X | X | | 363 |
| RONALD REUSCH<br>5810 100TH ST SE<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | 1390873 | X | X | X | | 338 |
| RONALD REUSCH<br>5810 100TH ST SE<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | 1747964 | X | X | X | | 169 |
| RONALD RICHTER<br>584 TOMAHAWK CR<br>ANCASTER, ON  L9G3T5 | prior to<br>3/13/2012 | 1383677 | X | X | X | | 676 |
| RONALD RIEF<br>1631 LONG MEADOW ROAD<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1724706 | X | X | X | | 185 |
| RONALD RIEF<br>1631 LONG MEADOW ROAD<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1724720 | X | X | X | | 185 |
| RONALD RIGGLEMAN<br>7113 LAKE EAGLEBROOKE WAY<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1806246 | X | X | X | | 94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD RITCHHART<br>165 HALF MOON<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1437062 | X | X | X | | 169 |
| RONALD RITCHHART<br>165 HALF MOON<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1810006 | X | X | X | | 189 |
| RONALD RITCHHART<br>165 HALF MOON<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1822481 | X | X | X | | 50 |
| RONALD ROBERTS<br>10627 OAK TRAIL ROAD<br>FORT WAYNE, IN 46845 | prior to<br>3/13/2012 | 1706196 | X | X | X | | 540 |
| RONALD RODGERS<br>2702 RIDGEWAY STREET<br>EFFINGHAM, IL 62401-4906 | prior to<br>3/13/2012 | 1792735 | X | X | X | | 358 |
| RONALD ROMANO<br>401 WILLIAM ST<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | 1748135 | X | X | X | | 137 |
| RONALD ROSSI<br>15 BEDFORD ST<br>LEXINGTON, MA 02420 | prior to<br>3/13/2012 | 1350011 | X | X | X | | 169 |
| RONALD ROY<br>225 MENTOR DR<br>NAPLES, FL 34110 | prior to<br>3/13/2012 | 1388159 | X | X | X | | 338 |
| RONALD ROY<br>28651 N DIESEL DR<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | 1747447 | X | X | X | | 1,014 |
| RONALD RUDNICKI<br>15 FAIRWAY LANE<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1821971 | X | X | X | | 195 |
| RONALD RUEL<br>29 FRANKLIN WOODS<br>SOMERS, CT 06071 | prior to<br>3/13/2012 | 1388881 | X | X | X | | 30 |
| RONALD RUGGIERI<br>12 AUGUSTINE STREET<br>PITTSBURGH, PA 15207 | prior to<br>3/13/2012 | 1793738 | X | X | X | | 498 |
| RONALD RUSSETTO<br>306 74TH AVE NORTH<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1356101 | X | X | X | | 169 |
| RONALD RUSSETTO<br>306 74TH AVE NORTH<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1829092 | X | X | X | | 50 |
| RONALD RUST<br>6951 MARIE GUYART<br>LASALLE, QC H8N3G9 | prior to<br>3/13/2012 | 1766115 | X | X | X | | 406 |
| RONALD SANSOM<br>83 EDGEHILL DRIVE<br>GUELPH, ON N1H 5E4 | prior to<br>3/13/2012 | 1715263 | X | X | X | | 169 |
| RONALD SCHMITT<br>3869 HARMONY CIRCLE<br>SOUTHPORT, NC 28461 | prior to<br>3/13/2012 | 1459765 | X | X | X | | 676 |
| RONALD SCHMITT<br>527 SALEM HEIGHTS DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1355260 | X | X | X | | 845 |
| RONALD SCHMITT<br>527 SALEM HEIGHTS DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1355240 | X | X | X | | 507 |
| RONALD SCHMITT<br>527 SALEM HEIGHTS DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1761012 | X | X | X | | 346 |
| RONALD SCHMITT<br>527 SALEM HEIGHTS DRIVE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1787431 | X | X | X | | 1,074 |
| RONALD SCHUMACHER<br>4299 TISBURY LANE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1459338 | X | X | X | | 189 |
| RONALD SCHUMACHER<br>4299 TISBURY LANE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1459338 | X | X | X | | 254 |
| RONALD SCHUMACHER<br>4299 TISBURY LANE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1459338 | X | X | X | | 25- |
| RONALD SCOTT<br>101 HIBISCUS DRIVE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1349988 | X | X | X | | 1,014 |
| RONALD SERTZ<br>3636 WEST 27<br>ERIE, PA 16506 | prior to<br>3/13/2012 | 1436086 | X | X | X | | 169 |
| RONALD SERTZ<br>3636 WEST 27TH<br>ERIE, PA 16506 | prior to<br>3/13/2012 | 1716077 | X | X | X | | 338 |
| RONALD SHERWIN<br>29 GORHAM BRIDGE ROAD<br>PROCTOR, VT 05765 | prior to<br>3/13/2012 | 1789196 | X | X | X | | 716 |
| RONALD SHOEMAKER<br>2576 WINDBREAD LN<br>LANSING, MI 48910 | prior to<br>3/13/2012 | 1455838 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD SILVIEUS<br>1426 EAST 51ST<br>ASHTABULA, OH 44004 | prior to<br>3/13/2012 | | 1796947 | X | X | X | 1,275 |
| RONALD SINCLAIR<br>33386 COUNTY ROUTE 194<br>THERESA, NY 13691 | prior to<br>3/13/2012 | | 1769527 | X | X | X | 127- |
| RONALD SINCLAIR<br>33386 COUNTY ROUTE 194<br>THERESA, NY 13691 | prior to<br>3/13/2012 | | 1769527 | X | X | X | 127 |
| RONALD SMITH<br>2920 SE 20TH AVENUE<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | | 1529955 | X | X | X | 173 |
| RONALD SMITH<br>609 NORTH WESLEY<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1459396 | X | X | X | 55 |
| RONALD SMITH<br>PO BOX 1162<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | | 1622593 | X | X | X | 530 |
| RONALD SONDERGELD<br>6110 CROSS TRAILS RD<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | | 1670873 | X | X | X | 200- |
| RONALD SONDERGELD<br>6110 CROSS TRAILS RD<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | | 1670873 | X | X | X | 200 |
| RONALD STACK<br>1375 PARKLAND WAY<br>LELAND, NC 28451 | prior to<br>3/13/2012 | | 1793590 | X | X | X | 358 |
| RONALD STACY<br>26 BURNAP ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | | 1578993 | X | X | X | 611 |
| RONALD STEPHENSON<br>2864 BUCKLEPOST CRECENT<br>MISSISSAUGA, ON L5N1X5 | prior to<br>3/13/2012 | | 1404074 | X | X | X | 168 |
| RONALD STEVENS<br>9030 SPRING RUN BOULEVARD<br>BONITA SPRINGS, FL 34135 | prior to<br>3/13/2012 | | 1434147 | X | X | X | 338 |
| RONALD STOGNER<br>757 HOLT ROAD 1<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | | 1731615 | X | X | X | 292 |
| RONALD STOGNER<br>757 HOLT ROAD<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | | 1725858 | X | X | X | 697 |
| RONALD STORRO<br>98 DEBBIE DR<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | | 1583716 | X | X | X | 164 |
| RONALD STRAUB<br>4775 BEAUSEJOUR<br>ST-HUBERT, QC J3Y6S3 | prior to<br>3/13/2012 | | 1790854 | X | X | X | 179 |
| RONALD STRAUB<br>4775 RUE BEAUSEJOUR<br>SAINT-HUBERT, QC J3Y 6S3 | prior to<br>3/13/2012 | | 1385189 | X | X | X | 169 |
| RONALD SULLIVAN<br>13 RIVER STREET<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1345157 | X | X | X | 338 |
| RONALD SULLIVAN<br>13 RIVER STREET<br>HOLDEN, MA 01520-2301 | prior to<br>3/13/2012 | | 1711845 | X | X | X | 338 |
| RONALD SWANK<br>10989 DR MILLER DRIVE<br>IROQUOIS, ON K0E 1K0 | prior to<br>3/13/2012 | | 1387044 | X | X | X | 224 |
| RONALD SZUSTAKOWSKI<br>10580 MCKINSTRY RD<br>DELEVAN, NY 14042 | prior to<br>3/13/2012 | | 1828900 | X | X | X | 316 |
| RONALD TAILLON<br>2499 NORTH SERVICE ROAD<br>JORDAN STATION, ON L0R 1S0 | prior to<br>3/13/2012 | | 1792661 | X | X | X | 229 |
| RONALD TALADAY<br>2235 MANOR DRIVE<br>FORD CITY, PA 16226 | prior to<br>3/13/2012 | | 1710277 | X | X | X | 449 |
| RONALD TARDIFF<br>29 MARINA<br>HAVERHILL, MA 01830 | prior to<br>3/13/2012 | | 1800259 | X | X | X | 346 |
| RONALD TARQUINIO<br>455 KELSO RD<br>MCDONALD, PA 15057 | prior to<br>3/13/2012 | | 1429216 | X | X | X | 338 |
| RONALD TAUER<br>2094 WAYCROSS CRES<br>MISSISSAUGA, ON L5K1H9 | prior to<br>3/13/2012 | | 1811648 | X | X | X | 564 |
| RONALD TAVERNIER<br>107 VINTON ROAD<br>HOLLAND, MA 01521 | prior to<br>3/13/2012 | | 1737307 | X | X | X | 1,363 |
| RONALD TESTA<br>12 CYPRES LANE<br>HAMBURGH, NJ 07419 | prior to<br>3/13/2012 | | 1390701 | X | X | X | 1,014 |
| RONALD THARGE<br>277 19TH ST<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | | 1349365 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD THOMAS<br>3220 FIFTH LINE<br>OHSWEKEN ONTARIO, ON N0A1M0 | prior to<br>3/13/2012 | | 1811894 | X | X | X | 188 |
| RONALD THOMET<br>1017 ALDEN NASH NE<br>LOWELL, MI 49331 | prior to<br>3/13/2012 | | 1782073 | X | X | X | 559 |
| RONALD THUNBERG<br>10 PHELPS PL<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | | 1392969 | X | X | X | 507 |
| RONALD THUNBERG<br>10 PHELPS PLACE<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | | 1792980 | X | X | X | 179 |
| RONALD TOBIN JR<br>180 WATERFORD PARK<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1461195 | X | X | X | 338 |
| RONALD TOLLEY<br>2331 SOUTH 6TH ST<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | | 1805774 | X | X | X | 143 |
| RONALD TRINE<br>561 COSMOPOLITAIN ST<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | | 1713568 | X | X | X | 326 |
| RONALD TROMBLEY<br>PO BOX 6<br>CHURUBUSCO, NY 12923 | prior to<br>3/13/2012 | | 1680773 | X | X | X | 891 |
| RONALD TROMBLEY<br>PO BOX 6<br>CHURUBUSCO, NY 12923 | prior to<br>3/13/2012 | | 1758845 | X | X | X | 305 |
| RONALD TRUBA<br><br>ROCKWOOD, ON N0B2K0 | prior to<br>3/13/2012 | | 1751370 | X | X | X | 754 |
| RONALD UNDERWOOD<br>4113 SW 27TH PL<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | | 1798800 | X | X | X | 273 |
| RONALD UNDERWOOD<br>4113 SW 27TH PL<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | | 1803045 | X | X | X | 188 |
| RONALD UNDERWOOD<br>4113 SW 27TH PL<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | | 1798786 | X | X | X | 1,037 |
| RONALD VALERIO<br>13 OLD CART ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | | 1465954 | X | X | X | 169 |
| RONALD VAN DORN<br>5113 WELLS RD<br>PETERSBURG, MI 49270 | prior to<br>3/13/2012 | | 1470153 | X | X | X | 735 |
| RONALD VANDENBERG<br>9321 5TH CONCESSION<br>CAISTOR CENTRE, ON L0R1E0 | prior to<br>3/13/2012 | | 1785158 | X | X | X | 580 |
| RONALD VANHOE<br>5747 SHERWOOD DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1463140 | X | X | X | 338 |
| RONALD VANHOE<br>5747 SHERWOOD DRIVE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | | 1830154 | X | X | X | 50 |
| RONALD VANREENEN<br>1036 W IRVIN AVE<br>HAGERSTOWN, MD 21742 | prior to<br>3/13/2012 | | 1426905 | X | X | X | 0 |
| RONALD VERDON<br>1083 ST-JACQUES ST<br>ROCKLAND, ON K4K1B5 | prior to<br>3/13/2012 | | 1460973 | X | X | X | 50 |
| RONALD VERDON<br>1083 ST-JACQUES ST.<br>ROCKLAND, ON K4K1B5 | prior to<br>3/13/2012 | | 1460973 | X | X | X | 388 |
| RONALD VOLBERDING<br>PO BOX 5959<br>ELGIN, IL 60121 | prior to<br>3/13/2012 | | 1717970 | X | X | X | 140 |
| RONALD VOLBERDING<br>PO BOX 5959<br>ELGIN, IL 60121 | prior to<br>3/13/2012 | | 1717954 | X | X | X | 140 |
| RONALD VRANCART<br>136 BRENTWOOD RD N<br>TORONTO, ON M8X2C6 | prior to<br>3/13/2012 | | 1388866 | X | X | X | 169 |
| RONALD W LUTTERBIE<br>4423 BOARDWALK CT<br>CINCINNATI, OH 45242 | prior to<br>3/13/2012 | | 1815127 | X | X | X | 948 |
| RONALD WALLS<br>11827 BINFIELD COURT<br>ORLANDO, FL 32837 | prior to<br>3/13/2012 | | 1828362 | X | X | X | 376 |
| RONALD WARD<br>1678 PRAIRIEWOOD CT<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | | 1426731 | X | X | X | 229 |
| RONALD WERRY<br>329 KEYSER ROAD<br>ACME, PA 15610 | prior to<br>3/13/2012 | | 1788906 | X | X | X | 179 |
| RONALD WIELENGA<br>6431 N 39TH<br>AUGUSTA, MI 49012 | prior to<br>3/13/2012 | | 1771400 | X | X | X | 539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONALD WILLARD<br>221 WOODCREST DR<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | | 1459177 | X | X | X | 169 |
| RONALD WILLARD<br>221 WOODCREST DRIVE<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | | 1789091 | X | X | X | 1,074 |
| RONALD WILLIAM BLUNDON<br>7409 11 TH LINE<br>THORNTON, ON  LOL2N0 | prior to<br>3/13/2012 | | 1799510 | X | X | X | 223 |
| RONALD WILLIAMS<br>13322 BEECHWOOD<br>CHARLEVOIX, MI  49720 | prior to<br>3/13/2012 | | 1707076 | X | X | X | 30 |
| RONALD WILSON<br>1385 MASTERS LN<br>DECATOUR, IL  62521 | prior to<br>3/13/2012 | | 1384393 | X | X | X | 229 |
| RONALD WILSON<br>8052 ERDMAN RD<br>LITTLE VALLEY, NY  14755 | prior to<br>3/13/2012 | | 1789458 | X | X | X | 716 |
| RONALD WINEGARD<br>140 ARGYLE ST S<br>CALEDONIA, ON  N3W1E5 | prior to<br>3/13/2012 | | 1800164 | X | X | X | 650 |
| RONALD WINKLE<br>BOX 449<br>CONTINENTAL, OH  45831 | prior to<br>3/13/2012 | | 1715279 | X | X | X | 1,014 |
| RONALD WOLF<br>601 MYRTLE COURT<br>NORTH MYRTLE BEACH, SC  29582-3461 | prior to<br>3/13/2012 | | 1715007 | X | X | X | 219 |
| RONALD WREGGITT<br>2845 LALEMANT RD<br>NIAGARA FALLS, ON  L2J4A4 | prior to<br>3/13/2012 | | 1721457 | X | X | X | 338 |
| RONALDO MILITO<br>2604 MER BLEUE ROAD<br>NAVAN, ON  K4B 1H9 | prior to<br>3/13/2012 | | 1721703 | X | X | X | 307 |
| RONALDO MILITO<br>2604 MER BLEUE ROAD<br>NAVAN, ON  K4B 1H9 | prior to<br>3/13/2012 | | 1721703 | X | X | X | 15 |
| RONDA BERGER<br>1026 BLANCH AVE<br>NORWOOD, NJ  07648 | prior to<br>3/13/2012 | | 1790839 | X | X | X | 358 |
| RONDA FARRAJ<br>21 LANCASTER MEADOWS<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | | 1356494 | X | X | X | 507 |
| RONDA JOHNSON<br>2906 CARCROSS COURT<br>ORLANDO, DE  32837 | prior to<br>3/13/2012 | | 1790911 | X | X | X | 179 |
| RONDA MARTIN<br>08245 COUNTY ROAD K<br>MONTPELIER, OH  43543 | prior to<br>3/13/2012 | | 1547013 | X | X | X | 40 |
| RONDA MARTIN<br>08245 COUNTY ROAD K<br>MONTPELIER, OH  43543 | prior to<br>3/13/2012 | | 1547013 | X | X | X | 757 |
| RONDA SICK<br>10016 RYAN HOLLOW RD<br>COHOCTON, NY  14826 | prior to<br>3/13/2012 | | 1444783 | X | X | X | 712 |
| RONDA THOMPSON<br>400 SOUTH CIRCLE<br>WILLIAMSTON, MI  48895 | prior to<br>3/13/2012 | | 1742632 | X | X | X | 338 |
| RONDINA SINATRA SCHMITZ<br>7126 SALT ROAD<br>CLARENCE CENTER, NY  14032 | prior to<br>3/13/2012 | | 1443348 | X | X | X | 413 |
| RONELDA SMITH<br>15 ADAMS LANE<br>SIMCOE, ON  N3Y 4X4 | prior to<br>3/13/2012 | | 1811461 | X | X | X | 319 |
| RONELLE WILLIAMS<br>1913 SW 51ST ST<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | | 1711114 | X | X | X | 338 |
| RONI FREER<br>561 PERIWINKLE WAY UNIT F-1<br>SANIBEL, FL  33957 | prior to<br>3/13/2012 | | 1806726 | X | X | X | 203 |
| RONI FREER<br>561 PERIWINKLE WAY<br>SANIBEL, FL  33957 | prior to<br>3/13/2012 | | 1385951 | X | X | X | 169 |
| RONITA CAVALLARO<br>153 DOLTHANN DRIVE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | | 1788934 | X | X | X | 1,044 |
| RONNI BERGUNDER<br>221 DEER TRACE CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1747576 | X | X | X | 338 |
| RONNIE BIRMINGHAM<br>3761 MADISON AVE<br>BRIDGMAN, MI  49106 | prior to<br>3/13/2012 | | 1357275 | X | X | X | 25 |
| RONNIE BROWN<br>2 AARON DRIVE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | | 1758554 | X | X | X | 878 |
| RONNIE BYRLEY<br>507 W EDGAR AVE<br>EFFINGHAM, IL  62401 | prior to<br>3/13/2012 | | 1717588 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONNIE BYRLEY<br>507 W EDGAR AVE<br>EFFINGHAM, IL 62401 | prior to<br>3/13/2012 | | 1717588 | X | X | X | 338 |
| RONNIE KESSLER | prior to<br>3/13/2012 | | 1432580 | X | X | X | 507 |
| RONNIE LEE HALL<br>11887 LEWIS RD<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | | 1812778 | X | X | X | 124 |
| RONNIE MOSLEY<br>2844 GLADSTONE ST<br>DAYTON, OH 45439 | prior to<br>3/13/2012 | | 1814624 | X | X | X | 584 |
| RONNIE NEWCOMB<br>3820 SOTH KINGS HWY<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | | 1814902 | X | X | X | 109 |
| ROOPAL SULE<br>238 WEST HILL RD<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | | 1467558 | X | X | X | 1,712 |
| RORY THOMSON<br>65 BASALTIC RD<br>CONCORD, ON L4K 1G4 | prior to<br>3/13/2012 | | 1759906 | X | X | X | 545 |
| ROSA M NAVARRO<br>29 LEDGECREST DR<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | | 1815140 | X | X | X | 218 |
| ROSA BILYK<br>4512 DONEGAL DRIVE<br>MISSISSAUGA, ON L5M 4G9 | prior to<br>3/13/2012 | | 1758948 | X | X | X | 712 |
| ROSA BRYAN<br>1303 SE 40TH STREET<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | | 1827857 | X | X | X | 50 |
| ROSA BRYAN<br>1303 SE 40TH STREET<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | | 1827852 | X | X | X | 50 |
| ROSA BRYAN<br>1303 SE 40TH STREET<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | | 1827866 | X | X | X | 50 |
| ROSA CAPORICCI<br>3425 BELMORE AVENUE<br>MONTREAL, QC H4B 2B8 | prior to<br>3/13/2012 | | 1788844 | X | X | X | 895 |
| ROSA DANGELO<br>. | prior to<br>3/13/2012 | | 1408805 | X | X | X | 65 |
| ROSA DANGELO<br>98 OLD COUNTRY ROAD<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | | 1408890 | X | X | X | 0 |
| ROSA ENGELMAN<br>6791 EAST JK AVE<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | | 1787563 | X | X | X | 550 |
| ROSA FERLANIO<br>. | prior to<br>3/13/2012 | | 1408426 | X | X | X | 25 |
| ROSA GALATI<br>30 ROSEBURY LN<br>WOODBRIDGE, ON L4L3Z2 | prior to<br>3/13/2012 | | 1572595 | X | X | X | 100 |
| ROSA GRAVINO<br>12399 ANSELME BARIL STREET<br>MONTREAL, QUE H1E6R1 | prior to<br>3/13/2012 | | 1458473 | X | X | X | 845 |
| ROSA JANKOWSKI<br>2856 HASTY RD<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | | 1791420 | X | X | X | 716 |
| ROSA KOCHEVAR<br>3273 CINDY CRES<br>MISSISSAUGA, ON L4Y 3J7 | prior to<br>3/13/2012 | | 1815222 | X | X | X | 564 |
| ROSA LIO<br>202 RAY SNOW BLVD<br>NEWMARKET, ON L3X 3J4 | prior to<br>3/13/2012 | | 1805262 | X | X | X | 346 |
| ROSA MAIRA<br>10308 PAW PAW LAKE DRIVE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | | 1807798 | X | X | X | 985 |
| ROSA MARIA TROPEA<br>8035 HAMPTON COURT<br>NIAGARA FALLS, ON L2H2R3 | prior to<br>3/13/2012 | | 1760661 | X | X | X | 319 |
| ROSA MARIA TROPEA<br>8035 HAMPTON COURT<br>NIAGARA FALLS, ON L2H2R3 | prior to<br>3/13/2012 | | 1718889 | X | X | X | 751 |
| ROSA MARIA WARNER<br>4817 LINCOLN AVE<br>BEAMSVILLE, ON L0R1B3 | prior to<br>3/13/2012 | | 1377687 | X | X | X | 378 |
| ROSA RICCI<br>565 PLEASENT STREET<br>LEOMINSTER, MA 01543 | prior to<br>3/13/2012 | | 1393616 | X | X | X | 338 |
| ROSA RIVERA<br>705 LAKE LARCH DRIVE<br>LAKELAND, FL 33805 | prior to<br>3/13/2012 | | 1553733 | X | X | X | 554 |
| ROSA VENANCIO<br>53 GREEN ST<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | | 1715429 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROSA WARNER<br>4817 LINCOLN AVE<br>BEAMSVILLE, ON  L0R1B3 | prior to<br>3/13/2012 | 1365959 | X | X | X | 539 |
| ROSALEA LASCH<br>37516 GADABOUT LANE<br>ZEPHYRHILLS, FL  33541 | prior to<br>3/13/2012 | 1428759 | X | X | X | 0 |
| ROSALEE MEYER<br>1511 FRANCIS SARTORY RD<br>WARSAW, IL  62379 | prior to<br>3/13/2012 | 1744554 | X | X | X | 219 |
| ROSALEE MEYER<br>1511 FRANCIS SARTORY RD<br>WARSAW, IL  62379 | prior to<br>3/13/2012 | 1744554 | X | X | X | 119 |
| ROSALEE MEYER<br>1511 FRANCIS SARTORY RD<br>WARSAW, IL  62379 | prior to<br>3/13/2012 | 1744554 | X | X | X | 100 |
| ROSALEEN FITZGERALD<br>7 FULTON CRES<br>WHITBY, ON  L1R 2C8 | prior to<br>3/13/2012 | 1435447 | X | X | X | 169 |
| ROSALEEN JOHNSON<br>43 LAKESHORE DR<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1762168 | X | X | X | 410 |
| ROSALIA HERRICK<br>29 DELOGE DRIVE<br>JEWETT CITY, CT  06351 | prior to<br>3/13/2012 | 1752993 | X | X | X | 436 |
| ROSALIA VIOLA<br>92 MEADOW LANE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1798813 | X | X | X | 436 |
| ROSALIE A JOPPRU<br>43 PEARL STREET<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1463492 | X | X | X | 169 |
| ROSALIE A JOPPRU<br>43 PEARL STREET<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1718119 | X | X | X | 169 |
| ROSALIE BULGER BUZZI<br>23 CITATION LANE<br>MANALAPAN, NJ  07726 | prior to<br>3/13/2012 | 1791435 | X | X | X | 179 |
| ROSALIE CARPINO<br>105 APPLEFORD<br>HAMILTON, ON  L9C 6B5 | prior to<br>3/13/2012 | 1434480 | X | X | X | 889 |
| ROSALIE CLARKE<br>6113 SADDLEHORN AVE<br>SARASOTA, FL  34243 | prior to<br>3/13/2012 | 1725452 | X | X | X | 49 |
| ROSALIE DICKENS<br>36 WESLEYAN DRIVE<br>COVENTRY, RI  02816 | prior to<br>3/13/2012 | 1802662 | X | X | X | 79 |
| ROSALIE GAUDRAULT<br>114 NORTH 23RD STREET<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1751384 | X | X | X | 226 |
| ROSALIE HAMEL<br>44 CORNELL AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1436736 | X | X | X | 676 |
| ROSALIE HAZI<br>283 STONEPILE RD<br>MERCER, PA  16137 | prior to<br>3/13/2012 | 1714387 | X | X | X | 169 |
| ROSALIE KINGSTON<br><br> | prior to<br>3/13/2012 | 1394674 | X | X | X | 169 |
| ROSALIE LOZANO<br>5325 LEATHER SADDLE LANE<br>BROOKSVILLE, FL  34609 | prior to<br>3/13/2012 | 1804112 | X | X | X | 388 |
| ROSALIE PIJACKI<br>3389 CREEKVIEW DR.<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1430813 | X | X | X | 338 |
| ROSALIE ROBBINS<br>2616 TAMIAMI TRAIL<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1738628 | X | X | X | 507 |
| ROSALIE ROSENBAND<br>172 HARBRIDGE MANOR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1352449 | X | X | X | 55 |
| ROSALIE ROSENBAND<br>172 HARBRIDGE MANOR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1352449 | X | X | X | 50 |
| ROSALIND DIVER<br>618-170 COUNTRY HILL DRIVE<br>KITCHENER, ON  N2E 4J6 | prior to<br>3/13/2012 | 1391587 | X | X | X | 338 |
| ROSALIND SASO<br>36 LILAC LANE<br>MIDHURST, ON  L0L 1X1 | prior to<br>3/13/2012 | 1712469 | X | X | X | 169 |
| ROSALIND SECONDINO<br>186 SQUAREVIEW LANE<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | 1810268 | X | X | X | 376 |
| ROSALINDA LAMBERTY<br>302 HIGHLAND AVE<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | 1380094 | X | X | X | 8 |
| ROSALINDA LAMBERTY<br>302 HIGHLAND AVE<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | 1379385 | X | X | X | 8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROSALYNN HAHN<br>79 CHAMPLAIN CR<br>KITCHENER, ON  N2B 2Y7 | prior to<br>3/13/2012 | | 1458865 | X | X | X | | 338 |
| ROSAMOND BLOUIN<br>23 PLEASANT ST<br>HINSDALE, NH  03451 | prior to<br>3/13/2012 | | 1425400 | X | X | X | | 169 |
| ROSAMOND BLOUIN<br>23 PLEASANT ST<br>HINSDALE, NH  03451 | prior to<br>3/13/2012 | | 1452800 | X | X | X | | 169 |
| ROSAN BROWNLEE<br>3311 CADEB AVE<br>CORNWALL, ON  K6K 1H9 | prior to<br>3/13/2012 | | 1619354 | X | X | X | | 269 |
| ROSANA HERNANDEZ<br>61 FAIRHAVEN RD.<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | | 1437076 | X | X | X | | 229 |
| ROSANE SABOURIN<br>6593 WINDSONG AVE<br>ORLEANS, ON  K1C6N2 | prior to<br>3/13/2012 | | 1456092 | X | X | X | | 50 |
| ROSANE SABOURIN<br>6593 WINDSONG AVE<br>ORLEANS, ON  K1C6N2 | prior to<br>3/13/2012 | | 1456092 | X | X | X | | 169 |
| ROSANN THOMSON<br>1-14 NEW LAKESHORE RD<br>PORT DOVER, ON  N0A 1N8 | prior to<br>3/13/2012 | | 1389803 | X | X | X | | 338 |
| ROSANN THOMSON<br>1-14 NEW LAKESHORE<br>PORT DOVER, ON  N0A1N8 | prior to<br>3/13/2012 | | 1389857 | X | X | X | | 338 |
| ROSANNA CICCOTELLI<br>767 CRAWFORD ST<br>TORONTO, ON  M6G3K4 | prior to<br>3/13/2012 | | 1721219 | X | X | X | | 338 |
| ROSANNA CORALLO<br>57 ESTATE GARDEN DR<br>RICHMOND HILL, ON  L4E-3V5 | prior to<br>3/13/2012 | | 1793719 | X | X | X | | 716 |
| ROSANNA FORLINI<br>7330 DES FAUVETTES<br>LAVAL, QC  H7A 3Z8 | prior to<br>3/13/2012 | | 1811018 | X | X | X | | 662 |
| ROSANNE DONNER<br>2625 RENFREW DR<br>JACKSON, MI  49201 | prior to<br>3/13/2012 | | 1810138 | X | X | X | | 458 |
| ROSANNE ELWORTHY<br>13 BLACKBERRY PL<br>PALM COAST, MA  32137 | prior to<br>3/13/2012 | | 1793658 | X | X | X | | 179 |
| ROSANNE ELWORTHY<br>13 BLACKBERRY<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1805328 | X | X | X | | 79 |
| ROSANNE HERMAN<br>55 HUNT AVENUE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1758805 | X | X | X | | 173 |
| ROSANNE KOLASSA<br>9537 SEBRING DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1348728 | X | X | X | | 194 |
| ROSANNE SEIFERT<br>8410 SOUTHBRIDGE DR APT 1<br>FT MYERS, FL  33967 | prior to<br>3/13/2012 | | 1386322 | X | X | X | | 115 |
| ROSANNE STOLZENBURG<br>202 WELLINGWOOD DR<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | | 1802645 | X | X | X | | 376 |
| ROSANNE ZIEGLER<br>10194 AVALON LAKE CIRCLE<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | | 1715734 | X | X | X | | 338 |
| ROSARIA CONTINO<br>2 SHAVER ROAD<br>ST CATHARINES , ON  L2S 3Z2 | prior to<br>3/13/2012 | | 1717129 | X | X | X | | 338 |
| ROSARIA PROCE<br>3621 DE CALVI<br>LAVAL, QC  H7P5W3 | prior to<br>3/13/2012 | | 1808456 | X | X | X | | 534 |
| ROSARIA RANDAZZO<br>39 MCCUTCHEON AVE<br>NOBLETON, ON  L0G 1N0 | prior to<br>3/13/2012 | | 1382463 | X | X | X | | 386 |
| ROSARIO BRAGDON<br>5803 CHEYENNE DR<br>HOLIDAY, FL  34690 | prior to<br>3/13/2012 | | 1392860 | X | X | X | | 507 |
| ROSARIO DE GUZMAN<br>665 BROOKER RIDGE<br>NEWMARKET, ON  L3X 1V7 | prior to<br>3/13/2012 | | 1786355 | X | X | X | | 358 |
| ROSARIO DI GRANDE<br>8041 MARQUETTE<br>MONTREAL, QC  H2E2E8 | prior to<br>3/13/2012 | | 1803678 | X | X | X | | 632 |
| ROSARIO GRATEROL<br>227 ALISON CRESCENT<br>OAKVILLE, ON  L6L 0C7 | prior to<br>3/13/2012 | | 1829706 | X | X | X | | 474 |
| ROSARIO GRISANTI<br>807 POTOMAC AVE<br>BUFFALO, NY  14209 | prior to<br>3/13/2012 | | 1585312 | X | X | X | | 40 |
| ROSARIO MALTESE<br><br>STONEY CREEK, ON  L8E0B3 | prior to<br>3/13/2012 | | 1728203 | X | X | X | | 485 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ROSCOE GRIFFIN<br>108 GULLY BRANCH LANE 3<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1743778 | X | X | X | 338 |
| ROSCOE T GRIFFIN<br>108 GULLY BRANCH LANE 3<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1359302 | X | X | X | 338 |
| ROSE ANN SUTHERLAND<br>88 NORTHERNBREEZE ST<br>MOUNT HOPE, ON L0R1W0 | prior to<br>3/13/2012 | 1345261 | X | X | X | 338 |
| ROSE ANN MYCKA<br>334 PINE VUE DR<br>MONROEVILLE, PA 15146 | prior to<br>3/13/2012 | 1717914 | X | X | X | 25 |
| ROSE ANN MYCKA<br>334 PINE VUE DR<br>MONROEVILLE, PA 15146 | prior to<br>3/13/2012 | 1717914 | X | X | X | 144 |
| ROSE ANNE NISBETT<br>190 COMMERCIAL STREET<br>WELLAND, ON L3B5Z6 | prior to<br>3/13/2012 | 1584894 | X | X | X | 306 |
| ROSE ANNE NISBETT<br>190 COMMERCIAL STREET<br>WELLAND, ON L3B5Z6 | prior to<br>3/13/2012 | 1800065 | X | X | X | 158 |
| ROSE BALDIN<br>1266 OLD COLONY<br>OAKVILLE, ON L6M1J8 | prior to<br>3/13/2012 | 1793560 | X | X | X | 895 |
| ROSE BARTLETT<br>6916 RAVENWOOD LN<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1805925 | X | X | X | 139 |
| ROSE BATTLE<br>4501 COMPASS OAKS DR<br>VALRICO, FL 33596 | prior to<br>3/13/2012 | 1738273 | X | X | X | 507 |
| ROSE BUSHEN<br>36 ARTHUR AVE<br>BLASDELL, NY 14219 | prior to<br>3/13/2012 | 1407777 | X | X | X | 45 |
| ROSE BUTCHER<br>210 SUMMIT STREET<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1435682 | X | X | X | 169 |
| ROSE CONKLIN<br>P.O. BOX 385<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1353047 | X | X | X | 169 |
| ROSE CONKLIN<br>P.O. BOX 385<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1353049 | X | X | X | 284 |
| ROSE CONKLIN<br>P.O. BOX 385<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1353039 | X | X | X | 140 |
| ROSE CONKLIN<br>PO BOX 385<br>ATHENS, IL 62613 | prior to<br>3/13/2012 | 1353044 | X | X | X | 169 |
| ROSE COOKCARROLL<br>1800 WALKERS LINE<br>BURLINGTON, ON L7R4V2 | prior to<br>3/13/2012 | 1806536 | X | X | X | 188 |
| ROSE CORNACCHIA<br>64 CRANDALL DRIVE<br>MARKHAM, ON L3P6L2 | prior to<br>3/13/2012 | 1354266 | X | X | X | 447 |
| ROSE CORNACCHIA<br>64 CRANDALL DRIVE<br>MARKHAM, ON L3P6L2 | prior to<br>3/13/2012 | 1726033 | X | X | X | 260 |
| ROSE CORNACCHIA<br>64 CRANDALL DRIVE<br>MARKHAM, ON L3P6L2 | prior to<br>3/13/2012 | 1726010 | X | X | X | 232 |
| ROSE DAVANZO<br>23 ELDERBERRY LANE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1804067 | X | X | X | 79 |
| ROSE DAVANZO<br>23 ELDERBERRY LANE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1804028 | X | X | X | 188 |
| ROSE DAVANZO<br>23 ELDERBERRY LANE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1803996 | X | X | X | 15- |
| ROSE DAVANZO<br>23 ELDERBERRY LANE<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1803996 | X | X | X | 179 |
| ROSE DAWSON<br>PO BOX 65356<br>ORANGE PARK, FL 32065 | prior to<br>3/13/2012 | 1435670 | X | X | X | 338 |
| ROSE DAWSON<br>PO BOX 65356<br>ORANGE PARK, FL 32065 | prior to<br>3/13/2012 | 1815375 | X | X | X | 154 |
| ROSE DAWSON<br>PO BOX 65356<br>ORANGE PARK, FL 32065 | prior to<br>3/13/2012 | 1815362 | X | X | X | 463 |
| ROSE DEFURIA<br><br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1358106 | X | X | X | 169 |
| ROSE DEFURIA<br>9173 ABBINGTON DRIVE<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1719759 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSE DUPREY<br>37 HUBBARD STREET<br>MONTPELIER, VT 05602 | prior to<br>3/13/2012 | 1397382 | X | X | X | | 611 |
| ROSE ETGEN<br>2715 HARDIN COMBEE RD<br>LAKELAND, FL 33801 | prior to<br>3/13/2012 | 1814394 | X | X | X | | 316 |
| ROSE GARCIA<br>145 HIGHLAND ST<br>MANCHESTER, NH 03104 | prior to<br>3/13/2012 | 1383980 | X | X | X | | 100 |
| ROSE GARCIA<br>145 HIGHLAND ST APT B<br>MANCHESTER, NH 03104 | prior to<br>3/13/2012 | 1383980 | X | X | X | | 338 |
| ROSE GEDDES<br>15 LONSDALE DRIVE<br>GUELPH, ON N1H5N1 | prior to<br>3/13/2012 | 1394409 | X | X | X | | 100 |
| ROSE GEDDES<br>15 LONSDALE DRIVE<br>GUELPH, ON N1H5N1 | prior to<br>3/13/2012 | 1394409 | X | X | X | | 338 |
| ROSE GRANT<br>2725 SW 25TH ST<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1807689 | X | X | X | | 158 |
| ROSE HANKS<br>2460 AVIS DRIVE<br>HARBORCREEK, PA 16421 | prior to<br>3/13/2012 | 1715741 | X | X | X | | 169 |
| ROSE HARTNETT<br>134 RIDDELL STREET<br>WOODSTOCK, ON N4S6M7 | prior to<br>3/13/2012 | 1742101 | X | X | X | | 398 |
| ROSE HARTNETT<br>134 RIDDELL STREET<br>WOODSTOCK, ON N4S6M7 | prior to<br>3/13/2012 | 1742101 | X | X | X | | 30- |
| ROSE HUDSON<br>2101 SCOTTSDALE DR<br>CHAMPAIGH, IL 61822 | prior to<br>3/13/2012 | 1783083 | X | X | X | | 26 |
| ROSE ILICH<br>1134 BELL RUN ROAD<br>FAIRMONT, WV 26554 | prior to<br>3/13/2012 | 1784459 | X | X | X | | 812 |
| ROSE JEFFRIES<br>412 LAKE STREET<br>ROUSES POINT, NY 12979 | prior to<br>3/13/2012 | 1814539 | X | X | X | | 316 |
| ROSE JOHNSTON<br>, | prior to<br>3/13/2012 | 1771458 | X | X | X | | 236 |
| ROSE KROTZDABOLT<br>12539 ROUTE 39<br>SARDINIA, NY 14134 | prior to<br>3/13/2012 | 1813724 | X | X | X | | 474 |
| ROSE LAMOUREUX<br> | prior to<br>3/13/2012 | 1611754 | X | X | X | | 0 |
| ROSE LAMOUREUX<br>689 CHARLTON STREET<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1797255 | X | X | X | | 308 |
| ROSE LONGO<br>1407 ASHTON GLENN DRIVE<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1350802 | X | X | X | | 169 |
| ROSE LOPEZ<br>17 LEO CIRCLE<br>QUINEBAUG, CT 06262 | prior to<br>3/13/2012 | 1492793 | X | X | X | | 167 |
| ROSE M GEDDES<br>15 LONSDALE DRIVE<br>GUELPH, ON N1H 5N1 | prior to<br>3/13/2012 | 1712249 | X | X | X | | 338 |
| ROSE M TERAMANA<br>105 ORLANDO MANOR PO BOX 2434<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1805542 | X | X | X | | 376 |
| ROSE MANNING BLACKWOOD<br>711 HIGHVALLY ROAD<br>ANCASTER, ON L9G 5A9 | prior to<br>3/13/2012 | 1712583 | X | X | X | | 538 |
| ROSE MARIE DIROSA<br>294 CANTIN<br>TERREBONNE, QC J6W 5R9 | prior to<br>3/13/2012 | 1728131 | X | X | X | | 1,138 |
| ROSE MARIE HANKS<br>8107 BOCA GRANDE AVE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1458497 | X | X | X | | 169 |
| ROSE MARIE HANKS<br>8107 BOCA GRANDE AVE<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1458484 | X | X | X | | 169 |
| ROSE MARIE KARAGOSIAN<br>780 FREN ROAD<br>VENICE, FL 34293 | prior to<br>3/13/2012 | 1804106 | X | X | X | | 158 |
| ROSE MARIE KING<br>11156 KAPOK GRAND CIRCLE<br>ST PETERSBURG, FL 33708 | prior to<br>3/13/2012 | 1753351 | X | X | X | | 378 |
| ROSE MARIE KLEINSPEHN<br>103 W MAIN ST<br>FILLMORE, NY 14735 | prior to<br>3/13/2012 | 1800522 | X | X | X | | 94 |
| ROSE MARIE KLEINSPEHN<br>103 W MAIN ST<br>FILLMORE, NY 14735 | prior to<br>3/13/2012 | 1804183 | X | X | X | | 94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSE MARIE LAWRENCE<br>169 COOK ROAD<br>MESSENA, NY 13662 | prior to<br>3/13/2012 | 1621254 | X | X | X | | 131- |
| ROSE MARIE LAWRENCE<br>169 COOK ROAD<br>MESSENA, NY 13662 | prior to<br>3/13/2012 | 1621254 | X | X | X | | 135 |
| ROSE MARIE MCFARLANE<br>742 AVENIDA ESTANCIAS UNIT D<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1465695 | X | X | X | | 169 |
| ROSE MARIE SCHUUR<br>212 IRISH LINE<br>CAYUGA, ON N0A1E0 | prior to<br>3/13/2012 | 1720950 | X | X | X | | 541 |
| ROSE MARION SMITH<br>23 WHITE PINE WAY<br>GUELPH, ON N1G4X7 | prior to<br>3/13/2012 | 1785681 | X | X | X | | 463 |
| ROSE MARY CRAEMER<br>72 BASCOM RD<br>LEBANON, CT 06249 | prior to<br>3/13/2012 | 1348745 | X | X | X | | 169 |
| ROSE MARY GABRIEL<br>18 RENFREW DRIVE<br>THOROLD, ON L2V4E7 | prior to<br>3/13/2012 | 1371124 | X | X | X | | 458 |
| ROSE MARY GILBERT<br>3349 KINGS ROAD<br>WHITEHALL, PA 18052 | prior to<br>3/13/2012 | 1776675 | X | X | X | | 495 |
| ROSE MARY MURACA | prior to<br>3/13/2012 | 1346361 | X | X | X | | 90 |
| ROSE MARY WILLIAMS<br>49511 WOODLAND DRIVE<br>EAST LIVERPOOL, OH 43920 | prior to<br>3/13/2012 | 1716400 | X | X | X | | 676 |
| ROSE MAY DESMANGLES<br>4398 RUE DU CHATEAU<br>PIERREFONDS, QC H9H2K9 | prior to<br>3/13/2012 | 1460247 | X | X | X | | 338 |
| ROSE MCQUEEN<br>621 HIGHVALLEY RD<br>ANCASTER, ON L9G 3W7 | prior to<br>3/13/2012 | 1434911 | X | X | X | | 169 |
| ROSE MCVEIGH<br>71 SUMMER ST<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1346048 | X | X | X | | 75 |
| ROSE MCVEIGH<br>71 SUMMER ST<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1346048 | X | X | X | | 344 |
| ROSE NAIRN<br>476 TURNBERRY CRESCENT<br>MISSISSAUGA, ON L4Z 3W5 | prior to<br>3/13/2012 | 1704129 | X | X | X | | 807 |
| ROSE NOWICKI<br>886 CASTLE WOOD DR<br>CONWAY , SC 29526 | prior to<br>3/13/2012 | 1714226 | X | X | X | | 169 |
| ROSE NOWICKI<br>886 CASTLEWOOD DRIVE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1455575 | X | X | X | | 726 |
| ROSE OAKES<br>PO BOX 9<br>HOGANSBURG, NY 13655 | prior to<br>3/13/2012 | 1797661 | X | X | X | | 316 |
| ROSE OGEEN<br>9319 WARSAW RD<br>LEROY, NY 14482 | prior to<br>3/13/2012 | 1688294 | X | X | X | | 203 |
| ROSE PALDINO | prior to<br>3/13/2012 | 1788935 | X | X | X | | 239 |
| ROSE PIERONI<br>529 BLYTHEWOOD WALK<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1431995 | X | X | X | | 338 |
| ROSE POLINO<br>5115 ELMCROFT CT<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1816930 | X | X | X | | 50 |
| ROSE POLINO<br>5115 ELMCROFT CT<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1816933 | X | X | X | | 50 |
| ROSE RAJCZAK<br>2455 NORTH AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1753200 | X | X | X | | 258 |
| ROSE RICCI<br>1100 13TH STREET<br>ORANGE CITY, FL 32763 | prior to<br>3/13/2012 | 1821153 | X | X | X | | 50 |
| ROSE SCHUUR<br>212 IRISH LINE<br>CAYUGA, ON N0A1E0 | prior to<br>3/13/2012 | 1720950 | X | X | X | | 90 |
| ROSE SILVA<br>284 OLD SNAKE HILL RD<br>CHEPACHET, RI 02814 | prior to<br>3/13/2012 | 1829906 | X | X | X | | 376 |
| ROSE SMERECHNIAK<br>29 LEXINGTON AVENUE<br>HIGHLAND MILLS, NY 10930 | prior to<br>3/13/2012 | 1743274 | X | X | X | | 338 |
| ROSE SMOLINKA<br>533 JACKSON AVE<br>MANVILLE, NJ 08835 | prior to<br>3/13/2012 | 1750775 | X | X | X | | 320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROSE SMOLINKA<br>533 JACKSON AVENUE<br>MANVILLE, NJ  08835 | prior to<br>3/13/2012 | 1459952 | X | X | X | 229 |
| ROSE STOJANOV<br>4638 HERITAGE HILLS BL<br>MISSISSAUGA, ON  L5R1N4 | prior to<br>3/13/2012 | 1815230 | X | X | X | 316 |
| ROSE STOJANOV<br>4638 HERITAGE HILLS BL<br>MISSISSAUGA, ON  L5R1N4 | prior to<br>3/13/2012 | 1812490 | X | X | X | 316 |
| ROSE STUNDA<br>251 RITCHIE AVE<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1454758 | X | X | X | 338 |
| ROSE STUNDA<br>251 RITCHIE AVE<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1743263 | X | X | X | 79 |
| ROSE SUESS<br>295 CANDLEWOOD DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1429577 | X | X | X | 169 |
| ROSE TODISCO<br>13 BLACKBERRY PLACE<br>PALM COAST, FL  32167 | prior to<br>3/13/2012 | 1753482 | X | X | X | 219 |
| ROSE UNDERWOOD<br>5130 ABC ROAD<br>LAKE WALES, FL  33859 | prior to<br>3/13/2012 | 1810526 | X | X | X | 316 |
| ROSE VETERE<br>64 SYMPHONY PLACE<br>ANCASTER, ON  L9G 4V6 | prior to<br>3/13/2012 | 1458859 | X | X | X | 200 |
| ROSE VETERE<br>64 SYMPHONY PLACE<br>ANCASTER, ON  L9G 4V6 | prior to<br>3/13/2012 | 1711141 | X | X | X | 1,014 |
| ROSE VETERE<br>64 SYMPHONY PLACE<br>ANCASTER, ON  L9G 4V6 | prior to<br>3/13/2012 | 1355646 | X | X | X | 1,014 |
| ROSE VETERE<br>64 SYMPHONY PLACE<br>ANCASTER, ON  L9G 4V6 | prior to<br>3/13/2012 | 1391590 | X | X | X | 567 |
| ROSE VETERE<br>64 SYMPHONY PLACE<br>ANCASTER, ON  L9G 4V6 | prior to<br>3/13/2012 | 1391589 | X | X | X | 284 |
| ROSE VETERE<br>64 SYMPHONY PLACE<br>ANCASTER, ON  L9G 4V6 | prior to<br>3/13/2012 | 1458859 | X | X | X | 1,014 |
| ROSE VETERE<br>64 SYMPHONY PLACE<br>ANCASTER, ON  L9G4V6 | prior to<br>3/13/2012 | 1804507 | X | X | X | 504 |
| ROSE VIRGILI<br>1824 SOUTH MAIN ST<br>ROCKFORD, IL  61102 | prior to<br>3/13/2012 | 1726680 | X | X | X | 190 |
| ROSE WASSEL<br>105 FIRETHORN ROAD<br>BADEN, PA  15005 | prior to<br>3/13/2012 | 1792297 | X | X | X | 358 |
| ROSE WILLIAMS<br>49511 WOODLAND<br>EAST LIVERPOOL, OH  43920 | prior to<br>3/13/2012 | 1797630 | X | X | X | 188 |
| ROSEANN BOURASSA<br>8 MIDDLE STREET<br>BLACKSTONE, MA  01504 | prior to<br>3/13/2012 | 1799859 | X | X | X | 158 |
| ROSEANN CARELLY<br>406 F 16TH AVE SOUTH<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1805586 | X | X | X | 158 |
| ROSEANN DOHERTY<br>3689 UPPER JAMES ST<br>HAMILTON, ON  L0R1W0 | prior to<br>3/13/2012 | 1813372 | X | X | X | 94 |
| ROSEANN KIEFER<br>130 S COMMERCE AVE<br>SEBRING, FL  33870 | prior to<br>3/13/2012 | 1763869 | X | X | X | 378 |
| ROSEANN PELLETIER<br>8357 TARTAN LANE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1823080 | X | X | X | 158 |
| ROSEANN SCUFFEL<br><br>STATEFORD SPRING, CN  06076 | prior to<br>3/13/2012 | 1818274 | X | X | X | 50 |
| ROSEANN SCUSSEL<br>162 FURNACE AVE<br>STAFFORD SPRINGS, CT  06076 | prior to<br>3/13/2012 | 1434493 | X | X | X | 338 |
| ROSEANN SPALLINO<br>261 LORD BYRON LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1402990 | X | X | X | 1,488 |
| ROSEANN SPALLINO<br>261 LORD BYRON LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1822030 | X | X | X | 50 |
| ROSEANN ZOLLO<br>4056 LAS BRISAS PLACE<br>ELKTON, FL  32033 | prior to<br>3/13/2012 | 1821634 | X | X | X | 436 |
| ROSEANNE BROUILLARD<br>4 WILLIAMS WAY<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1801622 | X | X | X | 316 |

| Name / Address | | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|---|
| ROSEANNE DIMARCO<br>61 BROOKHAVEN CRESCENT<br>ORANGEVILLE, ON  L9W 2Y9 | prior to<br>3/13/2012 | 1359718 | X | X | X | 1,014 |
| ROSEANNE DIMARCO<br>61 BROOKHAVEN CRESCENT<br>ORANGEVILLE, ON  L9W 2Y9 | prior to<br>3/13/2012 | 1788585 | X | X | X | 716 |
| ROSEANNE KITNEY<br>2523 PORT ROBINSON RD<br>WELLAND, ON  L3B5N5 | prior to<br>3/13/2012 | 1452960 | X | X | X | 338 |
| ROSEANNE PAYNE<br>5158 S FREEMAN RD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1806234 | X | X | X | 316 |
| ROSELLA COOGAN<br>441 GRANTS CREEK ROAD<br>JACKSONVILLE, NC  28546 | prior to<br>3/13/2012 | 1441624 | X | X | X | 184 |
| ROSELLA TURNBULL<br>515 KNOX STREET<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1771653 | X | X | X | 588 |
| ROSELLEVERONICA VETERE<br>64 SYMPHONY PLACE<br>ANCASTER, ON  L9G4V6 | prior to<br>3/13/2012 | 1828778 | X | X | X | 50 |
| ROSELYN KNAPP<br>14160 MONTAUK LANE<br>FT MYERS, FL  33919 | prior to<br>3/13/2012 | 1348107 | X | X | X | 338 |
| ROSELYN SCHEERHORN<br>46 W CENTRAL AVE<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1744739 | X | X | X | 306 |
| ROSELYN SCHEERHORN<br>46 W CENTRAL AVE<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1745011 | X | X | X | 692 |
| ROSELYN WECHTER<br>3318 PINE BLUFF LN<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1667234 | X | X | X | 100 |
| ROSEMARIE BEAMAN<br>8041 CLEARVIEW DRIVE<br>ROCKFORD, IL  61102 | prior to<br>3/13/2012 | 1810021 | X | X | X | 248 |
| ROSEMARIE BELL<br>321 E FRANKLIN ST<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1455076 | X | X | X | 57 |
| ROSEMARIE FINLAY<br>600 34TH AVE. S.<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1434402 | X | X | X | 507 |
| ROSEMARIE FORD<br>1610-D CHURCH STEET SUITE 305<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1462049 | X | X | X | 726 |
| ROSEMARIE GAUDETTE<br>25050 SANDHILL BLVD  9A1<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1828124 | X | X | X | 158 |
| ROSEMARIE HARTNETT<br>92 WOODLAND ROAD<br>BOYERTOWN, PA  19512 | prior to<br>3/13/2012 | 1735777 | X | X | X | 651 |
| ROSEMARIE HARTNETT<br>92 WOODLAND ROAD<br>BOYERTOWN, PA  19512 | prior to<br>3/13/2012 | 1735800 | X | X | X | 265 |
| ROSEMARIE HENRY<br>728 BERMUDA AVE<br>OSHAWA, ONTARIO  L1J 6A8 | prior to<br>3/13/2012 | 1460517 | X | X | X | 507 |
| ROSEMARIE HOGAN<br>45 CRESTWOOD DR<br>SCHENECTADY, NY  12306 | prior to<br>3/13/2012 | 1757648 | X | X | X | 237 |
| ROSEMARIE LAJOIE<br>9 WHITFORD ROAD<br>NASHUA, NH  03062-1435 | prior to<br>3/13/2012 | 1760680 | X | X | X | 508 |
| ROSEMARIE LAMOUREUX<br><br>. | prior to<br>3/13/2012 | 1745403 | X | X | X | 0 |
| ROSEMARIE LAMOUREUX<br>689 CHARLTON STREET<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1744859 | X | X | X | 383 |
| ROSEMARIE LAMRUREUX<br>689 CHARLTON<br>SOUTHBRIDGE, MAS  01550 | prior to<br>3/13/2012 | 1582375 | X | X | X | 0 |
| ROSEMARIE LAMRUREUX<br>689 CHARLTON<br>SOUTHBRIDGE, MAS  01550 | prior to<br>3/13/2012 | 1582375 | X | X | X | 0 |
| ROSEMARIE LUKE<br>52 BUNCHBERRY WAY<br>BRAMPTON, ON  L6R2E8 | prior to<br>3/13/2012 | 1805577 | X | X | X | 692 |
| ROSEMARIE MAIOLO<br>39 MADILL DRIVE<br>ORANGEVILLE, ON  L9W2Z1 | prior to<br>3/13/2012 | 1372611 | X | X | X | 568 |
| ROSEMARIE MITRANO<br>18 GREENWOOD ROAD<br>BURLINGTON, MA  01803 | prior to<br>3/13/2012 | 1383899 | X | X | X | 507 |
| ROSEMARIE MOSS<br>14 EMMS DRIVE<br>BARRIE, ONTARIO CANADA  L4N8H2 | prior to<br>3/13/2012 | 1407664 | X | X | X | 271 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSEMARIE MUCCI<br>48 JACKSON ST<br>MIDDLETOWN, CT  06457 | prior to<br>3/13/2012 | 1390522 | X | X | X | | 442 |
| ROSEMARIE OBANNION<br>1581 NORTH FOREST RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1746015 | X | X | X | | 169 |
| ROSEMARIE OMALLEY<br>92 PARK AVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1388393 | X | X | X | | 338 |
| ROSEMARIE PECORARO<br>2592 COTTONWOOD LANE<br>NORTH PORT , FL  34289-9457 | prior to<br>3/13/2012 | 1708268 | X | X | X | | 410 |
| ROSEMARIE PORTO<br>601 S BENNETT AVE<br>PALATINE, IL  60067 | prior to<br>3/13/2012 | 1797282 | X | X | X | | 188 |
| ROSEMARIE RAPPOLD<br>49 INDIAN COVE WAY<br>SOUTH EASTON, MA  02375 | prior to<br>3/13/2012 | 1795680 | X | X | X | | 198 |
| ROSEMARIE RAPPOLD<br>49 INDIAN COVE WAY<br>SOUTH EASTON, MA  02375 | prior to<br>3/13/2012 | 1795681 | X | X | X | | 198 |
| ROSEMARIE SCOTT<br>54 LARIVEE LANE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1731124 | X | X | X | | 189 |
| ROSEMARIE SMITH<br>213 LONDONDERRY LANE<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1784758 | X | X | X | | 325 |
| ROSEMARIE SMITH<br>213 LONDONDERRY LN<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1784758 | X | X | X | | 15 |
| ROSEMARIE STAGG<br>2488 WHITTAKER DRIVE<br>BURLINGTON, ON  L7P4R2 | prior to<br>3/13/2012 | 1792288 | X | X | X | | 511 |
| ROSEMARIE WILLIS<br>1910 VIRGINIA AVE<br>FORT MYERS, FL  33901 | prior to<br>3/13/2012 | 1815631 | X | X | X | | 50 |
| ROSEMARIE ZENDANO<br>105 REDWOOD TERR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1759050 | X | X | X | | 182 |
| ROSEMARY A DUBAJ<br>1920 SEQUOYA DR<br>YOUNGSTOWN, OH  44514 | prior to<br>3/13/2012 | 1429942 | X | X | X | | 169 |
| ROSEMARY A DUBAJ<br>1920 SEQUOYA DR<br>YOUNGSTOWN, OH  44514 | prior to<br>3/13/2012 | 1713988 | X | X | X | | 0 |
| ROSEMARY A FOLEY<br>36 MONTEREY RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1387964 | X | X | X | | 169 |
| ROSEMARY ASKREN<br>555 20TH COURT<br>VERO BEACH, FL  32962 | prior to<br>3/13/2012 | 1812070 | X | X | X | | 154 |
| ROSEMARY BELLMORE<br>3293 WILDCHERRY DR<br>OSGOODE, ON  K0A 2W0 | prior to<br>3/13/2012 | 1660553 | X | X | X | | 271 |
| ROSEMARY BOTTEN<br>233 SHELDON LANE<br>CHAZY, NY  12921 | prior to<br>3/13/2012 | 1390038 | X | X | X | | 676 |
| ROSEMARY CAMILLE<br>2505 A CHAPEL HILL ROAD<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1433425 | X | X | X | | 169 |
| ROSEMARY CANNON<br>1940 ARNDALE RD<br>STOW, OH  44224 | prior to<br>3/13/2012 | 1801210 | X | X | X | | 79 |
| ROSEMARY CIAUDELLI<br>4100 NOTTH CHARLES ST<br>BALTIMORE, MARYLAND  21218 | prior to<br>3/13/2012 | 1718732 | X | X | X | | 676 |
| ROSEMARY COMMISSO<br>2001 GRANBY DR<br>OAKVILLE, ON  L6H3Z5 | prior to<br>3/13/2012 | 1757703 | X | X | X | | 319 |
| ROSEMARY COOPER<br>226 CARLUKE RD E<br>ANCASTER, ON  L9G 3L1 | prior to<br>3/13/2012 | 1789355 | X | X | X | | 358 |
| ROSEMARY DEMBROSKY<br>2005 NEATH CT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1787289 | X | X | X | | 716 |
| ROSEMARY DERUYTER<br>1703SHILLING RD<br>PALMYRA, NY  14522 | prior to<br>3/13/2012 | 1388751 | X | X | X | | 338 |
| ROSEMARY DESJARDINS<br>19 COOLBROOK CR<br>MUNSTER, ON  K0A3P0 | prior to<br>3/13/2012 | 1493515 | X | X | X | | 89 |
| ROSEMARY DIGIROLAMO<br>18 STRAWBERRY HILL COURT<br>BOLTON, ON  L7E 1S1 | prior to<br>3/13/2012 | 1818352 | X | X | X | | 50 |
| ROSEMARY DIGIROLAMO<br>18 STRAWBERRY HILL COURT<br>BOLTON, ON  L7E1S1 | prior to<br>3/13/2012 | 1818354 | X | X | X | | 50 |

| | | | | | |
|---|---|---|---|---|---|
| ROSEMARY DIGIROLAMO<br>18 STRAWBERRY HILL COURT<br>BOLTON, ON  L7E1S1 | prior to<br>3/13/2012 | 1818355 | X | X | X | 50 |
| ROSEMARY DOMES<br>1007 GRAFF ROAD<br>ATTICA, NY  14011 | prior to<br>3/13/2012 | 1718224 | X | X | X | 338 |
| ROSEMARY DOMYSLAWSKI<br>1008 JOCASSEE DRIVE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1790066 | X | X | X | 358 |
| ROSEMARY DONOGHUE<br>404 KINGSTON ROAD<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1711518 | X | X | X | 905 |
| ROSEMARY DOYLE<br>111 BURMON DR<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1727811 | X | X | X | 431 |
| ROSEMARY FAISSLER<br>329 SHORE RUSH DR<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1391665 | X | X | X | 169 |
| ROSEMARY FORD<br>3 GENEVA STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1779282 | X | X | X | 490 |
| ROSEMARY FOURNIER<br>31 FOREST ST<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1452831 | X | X | X | 169 |
| ROSEMARY GALENA<br>37 KINGS MOUNTAIN DRIVE<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1383945 | X | X | X | 676 |
| ROSEMARY HALSDORFF<br>62 RIDGE TRAIL<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1790351 | X | X | X | 179 |
| ROSEMARY HALSDORFF<br>62 RIDGE TRAIL<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1824996 | X | X | X | 50 |
| ROSEMARY HALSDORFF<br>62 RIDGE TRAIL<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1823402 | X | X | X | 50 |
| ROSEMARY HALSDORFF<br>62 RIDGE TRAIL<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1823413 | X | X | X | 50 |
| ROSEMARY HALSDORFF<br>62 RIDGE TRAIL<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1823437 | X | X | X | 50 |
| ROSEMARY HARROUN<br>1601 SLATE CT<br>VENICE, FL  34292 | prior to<br>3/13/2012 | 1632517 | X | X | X | 109 |
| ROSEMARY HUMES<br>88 CROOKED TRAIL<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1388954 | X | X | X | 115 |
| ROSEMARY HUNTER<br>2600 SOUTH PARK AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1622793 | X | X | X | 158 |
| ROSEMARY KIEFFER<br>5554 OLD GOODRICH<br>CLARENCE , NY  14031 | prior to<br>3/13/2012 | 1742987 | X | X | X | 507 |
| ROSEMARY KIEFFER<br>5554 OLD GOODRICH<br>CLARENCE, NY  14031 | prior to<br>3/13/2012 | 1742987 | X | X | X | 110 |
| ROSEMARY KLINK<br>56 OVERLOOK ROAD<br>WHITE PLAINS, NY  10605 | prior to<br>3/13/2012 | 1798861 | X | X | X | 395 |
| ROSEMARY KURTZ<br>12933 STADDENS BRIDGE RD<br>NEWARK, OH  43056 | prior to<br>3/13/2012 | 1810046 | X | X | X | 790 |
| ROSEMARY LIND<br>17573 PLUMERA LANE<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1805128 | X | X | X | 376 |
| ROSEMARY LUCKER<br>2150 ZOSCHKE RD<br>BENTON HARBOR, MI  49022 | prior to<br>3/13/2012 | 1775673 | X | X | X | 137 |
| ROSEMARY MARCOTTE<br>61 HOPE STREET<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1349817 | X | X | X | 338 |
| ROSEMARY MATANES<br>20 ROBBIN RD<br>CANTON, MA  02021 | prior to<br>3/13/2012 | 1828258 | X | X | X | 50 |
| ROSEMARY MUFFLEY<br>26377 RICHBARN RD<br>BROOKSVILLE, FL  34601 | prior to<br>3/13/2012 | 1458606 | X | X | X | 169 |
| ROSEMARY MURACA<br>84 PORTAGE AVE<br>NORTH YORK, ON  M9N3G9 | prior to<br>3/13/2012 | 1346361 | X | X | X | 218 |
| ROSEMARY NASH<br>2701 TERRACE LANE<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1792440 | X | X | X | 895 |
| ROSEMARY NAUGHTON<br>13 BONNYBROOK ROAD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1735772 | X | X | X | 395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROSEMARY PLANTE<br>101 BELMONT ST<br>TAUNTON, MA  02780 | prior to<br>3/13/2012 | 1707288 | X | X | X | 30 |
| ROSEMARY PLANTE<br>101 BELMONT ST<br>TAUNTON, MA  02780 | prior to<br>3/13/2012 | 1707288 | X | X | X | 150 |
| ROSEMARY POPE<br>332 DEXTER TERRACE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1356859 | X | X | X | 338 |
| ROSEMARY QUINN<br>7448 HAGBOM LANE<br>NORTH PORT, FL  34291 | prior to<br>3/13/2012 | 1590913 | X | X | X | 218 |
| ROSEMARY R ELLIS<br>704 APPLEGATE DR<br>BEVERLY, OH  45715 | prior to<br>3/13/2012 | 1811638 | X | X | X | 188 |
| ROSEMARY REID<br>696 WATER STREET<br>ST MARYS, ON  N4X 1B3 | prior to<br>3/13/2012 | 1803651 | X | X | X | 316 |
| ROSEMARY ROGALLA<br>16874 8 MILE RD<br>REED CIYTY, MI  49677 | prior to<br>3/13/2012 | 1743491 | X | X | X | 338 |
| ROSEMARY ROGALLA<br>16874 8 MILE ROAD<br>REED CITY, MI  49677 | prior to<br>3/13/2012 | 1798693 | X | X | X | 79 |
| ROSEMARY ROWLAND<br>51088 HIGH MEADOW<br>GRANGER, IN  46530 | prior to<br>3/13/2012 | 1784077 | X | X | X | 271 |
| ROSEMARY RUSSETTO<br>306 74TH AVENUE NORTH<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | 1829101 | X | X | X | 50 |
| ROSEMARY RYALS<br>P O BOX 2879<br>HOMOSASSA SPRINGS, FL  34447 | prior to<br>3/13/2012 | 1786313 | X | X | X | 651 |
| ROSEMARY SHADLE<br>79 HUNTINGTON CT<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1358785 | X | X | X | 338 |
| ROSEMARY SOUTHWICK<br>20 WILLIAMSVILLE RD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1796899 | X | X | X | 180 |
| ROSEMARY SQUIRES<br>26 WARNER ROAD<br>BARRIE, ON  L4N7M5 | prior to<br>3/13/2012 | 1355017 | X | X | X | 169 |
| ROSEMARY STEWART<br>35 DELLA DRIVE<br>LACKAWANNA, NY  14218 | prior to<br>3/13/2012 | 1432268 | X | X | X | 169 |
| ROSEMARY SWARBRICK<br>RR1 BOX 48<br>BAYFIELD, ON  N0M 1GO | prior to<br>3/13/2012 | 1825453 | X | X | X | 212 |
| ROSEMARY TADDIO<br>10 TENNEY STREET<br>DUNKIRK, NY  14048 | prior to<br>3/13/2012 | 1480633 | X | X | X | 721 |
| ROSEMARY TREZZA<br>25 SHY CREEK ROAD<br>PITTSTOWN, NJ  08867 | prior to<br>3/13/2012 | 1749685 | X | X | X | 391 |
| ROSEMARY VERRILL<br>19505 QUESADA AVE<br>PORT CHARLOTTE , FL  33948 | prior to<br>3/13/2012 | 1713435 | X | X | X | 169 |
| ROSEMARY WENGER<br>5550 HIGHWAY J<br>MOUNTHOREB, WI  53572 | prior to<br>3/13/2012 | 1754075 | X | X | X | 181 |
| ROSEMARY WILLIS<br>425 FAITH DRIVE<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1707788 | X | X | X | 419 |
| ROSEMARY ZOCKLE<br>1386 MT EVERETT RD<br>HUBBARD, OH  44425 | prior to<br>3/13/2012 | 1780074 | X | X | X | 265 |
| ROSETTA DELMONTE<br>44 FOXWOOD CRESCENT<br>GUELPH, ON  N1C 1A5 | prior to<br>3/13/2012 | 1432399 | X | X | X | 338 |
| ROSETTA DUFALLA<br>104 CRABTREE DRIVE<br>MOON TOWNSHIP, PA  15108 | prior to<br>3/13/2012 | 1457735 | X | X | X | 169 |
| ROSETTA IPPOLITO<br>153 THOMAS CHAPAIS<br>BOUCHERVILLE, QC  J4B 6P3 | prior to<br>3/13/2012 | 1711010 | X | X | X | 507 |
| ROSETTA WOODS<br>234 CORONATION AVENUE<br>HAMILTON, ON  L8K 1Z3 | prior to<br>3/13/2012 | 1815026 | X | X | X | 1,090 |
| ROSETTE FORNTER<br>407 WARDMAN ROAD<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1435899 | X | X | X | 0 |
| ROSIE CHIAROTTO<br>2236 OVERFIELD RD<br>OAKVILLE, ON  L6M 3S8 | prior to<br>3/13/2012 | 1510814 | X | X | X | 791 |
| ROSINA MICHETTI<br>5262 MARIETTE AVE<br>MONTREAL, QC  H4V 2G4 | prior to<br>3/13/2012 | 1812820 | X | X | X | 315 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSINA PANGBURN<br>471 BURLEY RD N<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | | 1711285 | X | X | X | 507 |
| ROSINA SILLA<br>740 RUSSELL<br>LAVAL, QC H7R 6J1 | prior to<br>3/13/2012 | | 1791901 | X | X | X | 895 |
| ROSITA COLOMBO<br>3009 DES ARISTOCRATES<br>LAVAL, QC H7E5H2 | prior to<br>3/13/2012 | | 1804267 | X | X | X | 872 |
| ROSRMARY DUBAJ<br>1920 SEQUOYA DR<br>YOUNGSTOWN, OH 44514 | prior to<br>3/13/2012 | | 1429985 | X | X | X | 0 |
| ROSS BENTZ<br>2125 TIMOTHY TERR<br>VALRICO, FL 33594 | prior to<br>3/13/2012 | | 1800455 | X | X | X | 428 |
| ROSS BROWNSTEIN<br>45 HORIZON CIRCLE<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | | 1344824 | X | X | X | 1,014- |
| ROSS BROWNSTEIN<br>45 HORIZON CIRCLE<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | | 1344824 | X | X | X | 1,014 |
| ROSS BURTON<br>898 NORSAN COURT<br>NEWMARKET, ON L3X 1L1 | prior to<br>3/13/2012 | | 1443776 | X | X | X | 368 |
| ROSS CAMMALLERI<br>181 JOHNSTON AVE<br>TORONTO, ON M2N1H4 | prior to<br>3/13/2012 | | 1347754 | X | X | X | 438 |
| ROSS CARDAZZI<br>215 ADAMS AVENUE<br>POINTE-CLAIRE, QC H9R5Y6 | prior to<br>3/13/2012 | | 1802953 | X | X | X | 992 |
| ROSS CLARK<br>. 2692 NORTH EAST HWY 7 LOT 52<br>ARCADIA, FL 34266 | prior to<br>3/13/2012 | | 1745618 | X | X | X | 169 |
| ROSS CLARK<br>52 CASA GRANDE DR.<br>ARCADIA, FL 34266-9700 | prior to<br>3/13/2012 | | 1715232 | X | X | X | 169 |
| ROSS COMARATTA<br>213 AUDUBON DR<br>AMHERST , NY 14226 | prior to<br>3/13/2012 | | 1812598 | X | X | X | 589 |
| ROSS DEPRONIO<br>147 CHELSEA CT NW<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | | 1800961 | X | X | X | 158 |
| ROSS DURDAN<br>5286 JEPSON STREET<br>NIAGARA FALLS, ON L2E 1L2 | prior to<br>3/13/2012 | | 1462232 | X | X | X | 338 |
| ROSS EISELE<br>91 FOREST CREEK DR<br>KITCHENER, ON N2R 0B5 | prior to<br>3/13/2012 | | 1737341 | X | X | X | 370 |
| ROSS H THORNICROFT<br>N213-3800 BENNY AVE<br>MONTREAL, QC H4B 3A4 | prior to<br>3/13/2012 | | 1464049 | X | X | X | 676 |
| ROSS HAZEN<br>22-1755 LOUISE BLVD<br>LONDON, ON N6G 5G4 | prior to<br>3/13/2012 | | 1426801 | X | X | X | 134 |
| ROSS HUGHES<br>167 MOODY ST<br>LUDLOW, MA 01056 | prior to<br>3/13/2012 | | 1556573 | X | X | X | 325 |
| ROSS JONES<br>369 BUSSEL CRESCENT<br>MILTON, ON L9T0W6 | prior to<br>3/13/2012 | | 1454442 | X | X | X | 30 |
| ROSS JONES<br>369 BUSSEL CRESCENT<br>MILTON, ON L9T0W6 | prior to<br>3/13/2012 | | 1454442 | X | X | X | 109 |
| ROSS KLICK<br><br>. | prior to<br>3/13/2012 | | 1756533 | X | X | X | 196 |
| ROSS KLICK<br>2445 HUNTINGTON DR<br>PITTSBURGH, PA 15241 | prior to<br>3/13/2012 | | 1744511 | X | X | X | 338 |
| ROSS KLICK<br>PO BOX 79185<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | | 1465172 | X | X | X | 338 |
| ROSS LUNDQUIST<br>4616 WATERFORD CT<br>TOLEDO, OH 43623 | prior to<br>3/13/2012 | | 1747937 | X | X | X | 1,041 |
| ROSS MCCALLISTER<br>58 PALMER ST<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | | 1360185 | X | X | X | 169 |
| ROSS MCCOMB<br>381 NEPHEW ROAD<br>MOOERS FORKS, NY 12959 | prior to<br>3/13/2012 | | 1703215 | X | X | X | 388 |
| ROSS MCDONALD<br>5210 MALVERN COURT<br>NAPLES, FL 34112 | prior to<br>3/13/2012 | | 1716244 | X | X | X | 25 |
| ROSS MCMILLAN<br>579 ARLINGTON AVE<br>TORONTO, ON M6C3A6 | prior to<br>3/13/2012 | | 1349592 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROSS MCQUADE<br>250 FREDERICKA STREET<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1618233 | X | X | X | 482 |
| ROSS MICHAEL ROCHFORD<br>705-3495 RUE DE LA MONTAGNE<br>MONTREAL, QC H3G2A5 | prior to<br>3/13/2012 | 1433668 | X | X | X | 338 |
| ROSS MIDGLEY<br>121 PINOAK LANE<br>IMPERIAL, PA 15126 | prior to<br>3/13/2012 | 1784083 | X | X | X | 559 |
| ROSS MYLES<br>626 COLBY ST<br>SEBRING, FL 33872 | prior to<br>3/13/2012 | 1462183 | X | X | X | 169 |
| ROSS NAVE<br>2815 BRONSON BLVD<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1801756 | X | X | X | 158 |
| ROSS NEPEAN<br>92 PRIMEAU DR<br>AURORA, ON L4G6Z2 | prior to<br>3/13/2012 | 1496533 | X | X | X | 857 |
| ROSS OLOUGHLIN<br>47 FORT BROWN DRIVE<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1386274 | X | X | X | 50 |
| ROSS OLOUGHLIN<br>47 FORT BROWN DRIVE<br>PLATTSBURGH, NY 12903 | prior to<br>3/13/2012 | 1386274 | X | X | X | 109 |
| ROSS OLSEN<br>40 LONGHURST<br>CAMBRIDGE, ON N1T1R7 | prior to<br>3/13/2012 | 1687233 | X | X | X | 10 |
| ROSS OLSEN<br>40 LONGHURST CRES<br>CAMBRIDGE, ON N1T 1R7 | prior to<br>3/13/2012 | 1687233 | X | X | X | 316 |
| ROSS PARK<br>438 KING STREET WEST 908<br>TORONTO, ON M5V 3T9 | prior to<br>3/13/2012 | 1784411 | X | X | X | 491 |
| ROSS PAULI<br>9919 N FORD RD<br>EDWARDS, IL 61528 | prior to<br>3/13/2012 | 1804999 | X | X | X | 932 |
| ROSS PHELPS<br>1 EMERY CIRCLE<br>WESTON, M9P 2G5 | prior to<br>3/13/2012 | 1389220 | X | X | X | 200 |
| ROSS PHELPS<br>1 EMERY CIRCLE<br>WESTON, ON M9P 2G5 | prior to<br>3/13/2012 | 1740549 | X | X | X | 332 |
| ROSS PHELPS<br>1 EMERY CIRCLE<br>WESTON, ON M9P 2G56 | prior to<br>3/13/2012 | 1389220 | X | X | X | 676 |
| ROSS PHILIP<br>6 AUDREY CRT<br>COURTICE, ON L1E2B3 | prior to<br>3/13/2012 | 1800615 | X | X | X | 188 |
| ROSS ROUNDHOUSE<br>415 TANGERINE DRIVE<br>OLDSMAR, FL 34677 | prior to<br>3/13/2012 | 1800694 | X | X | X | 316 |
| ROSS SNIDER<br>183 LONG DRIVE<br>STRATFORD, ON N5A7Y7 | prior to<br>3/13/2012 | 1377568 | X | X | X | 666 |
| ROSS STEPHEN<br>2240 SHEFFIELD DRIVE<br>BURLINGTON, ON L7P2X1 | prior to<br>3/13/2012 | 1388092 | X | X | X | 338 |
| ROSS TEMPLAIN<br>417 KING STREET<br>PORT COLBORNE, ON L3K 4H2 | prior to<br>3/13/2012 | 1354490 | X | X | X | 55 |
| ROSS TISCI<br>3440 MARBELLA COURT<br>BONITA SPRINGS, FL 34134 | prior to<br>3/13/2012 | 1828728 | X | X | X | 50 |
| ROSS TRANTHAM<br>8878 COWLEY CT<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1360351 | X | X | X | 338 |
| ROSS WICKENHISER<br>8710 CLARENCE CENTER ROAD<br>CLARENCE, NY 14032 | prior to<br>3/13/2012 | 1351461 | X | X | X | 338 |
| ROSS WILSON<br>14 MCMASTER RD<br>ORANGEVILLE, ON L9W5K7 | prior to<br>3/13/2012 | 1711450 | X | X | X | 338 |
| ROSS WILSON<br>31A BELMONT STREET<br>BOSTON, MA 02129 | prior to<br>3/13/2012 | 1712754 | X | X | X | 676 |
| ROSSANA PADALINO<br>1387 CLEARWATER CRES<br>OAKVILLE, ON L6H 7J7 | prior to<br>3/13/2012 | 1433811 | X | X | X | 50 |
| ROSSANO DI PAOLO<br>17 CREEKSIDE DRIVE<br>ST DAVIDS, ON L0S 1P0 | prior to<br>3/13/2012 | 1788472 | X | X | X | 1,074 |
| ROSSANO MAGDANGAL<br>6595 SNOW GOOSE LANE<br>MISSISSAUGA, ON L5N 5H6 | prior to<br>3/13/2012 | 1810455 | X | X | X | 79 |
| ROSSANO MAGDANGAL<br>6595 SNOW GOOSE LANE<br>MISSISSAUGA, ON L5N5H6 | prior to<br>3/13/2012 | 1812504 | X | X | X | 376 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| ROSSANO MAGDANGAL<br>6595 SNOW GOOSE LANE<br>MISSISSAUGA, ON  L5N5H6 | prior to<br>3/13/2012 | 1812487 | X | X | X | 79 |
| ROSSLIND PLOUGH<br>10579 NORTH24TH STREET<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1387745 | X | X | X | 140 |
| ROSY MANNINA<br>1962 JEAN TALON EST<br>MONTREAL, QC  H2E1T8 | prior to<br>3/13/2012 | 1789751 | X | X | X | 716 |
| ROWE THOMSON<br>6 ST ANDREWS ROAD<br>PORTHOPE, ON  L1A3V3 | prior to<br>3/13/2012 | 1344881 | X | X | X | 169 |
| ROWENA R GENIER<br>90 BAILEY AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1388694 | X | X | X | 169 |
| ROXANE ABELL<br>360 ALEATHA DR<br>DAYTONA BEACH, FL  32114 | prior to<br>3/13/2012 | 1816566 | X | X | X | 15 |
| ROXANE LACERTE<br>3365 EMILE-ZOLA<br>LAVAL, QC  H7P 0B4 | prior to<br>3/13/2012 | 1787011 | X | X | X | 537 |
| ROXANE MARCILLE<br>141 MAPLE STREET APT 2<br>RUTLAND, VT  05701 | prior to<br>3/13/2012 | 1745240 | X | X | X | 157 |
| ROXANE MERCER<br>229 GREENE STREET<br>BUFFALO, NY  14206 | prior to<br>3/13/2012 | 1810677 | X | X | X | 158 |
| ROXANE STEENHUYSEN<br>6910 BROWNELL CT SE<br>GRAND RAPIDS, MI  49508 | prior to<br>3/13/2012 | 1348203 | X | X | X | 278 |
| ROXANN CYR<br>12 MEADOWVIEW COURT<br>NEWINGTON, CT  06111 | prior to<br>3/13/2012 | 1711061 | X | X | X | 100 |
| ROXANN CYR<br>12 MEADOWVIEW COURT<br>NEWINGTON, CT  06111 | prior to<br>3/13/2012 | 1711061 | X | X | X | 845 |
| ROXANN CYR<br>12 MEADOWVIEW COURT<br>NEWINGTON, CT  06111 | prior to<br>3/13/2012 | 1820454 | X | X | X | 50 |
| ROXANN CYR<br>12 MEADOWVIEW COURT<br>NEWINGTON, CT  06111 | prior to<br>3/13/2012 | 1820515 | X | X | X | 50 |
| ROXANN CYR<br>12 MEADOWVIEW COURT<br>NEWINGTON, CT  06111 | prior to<br>3/13/2012 | 1820517 | X | X | X | 50 |
| ROXANN KARTER<br>72 ADAMS STREET<br>KEENE, NH  03431 | prior to<br>3/13/2012 | 1455823 | X | X | X | 657 |
| ROXANN REDINGTON<br>8233 TETTERHALL LN<br>MACHESNEY PARK, IL  61115 | prior to<br>3/13/2012 | 1392822 | X | X | X | 240- |
| ROXANN REDINGTON<br>8233 TETTERHALL LN<br>MACHESNEY PARK, IL  61115 | prior to<br>3/13/2012 | 1392822 | X | X | X | 240 |
| ROXANNA FIORINI<br>78 SIMMONS RD<br>CHELMSFORD, ON  P0M1L0 | prior to<br>3/13/2012 | 1782113 | X | X | X | 122 |
| ROXANNA HARPER<br>2 MOUNTAINVIEW DR<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1785021 | X | X | X | 1,220 |
| ROXANNA RILEY<br>PO BOX 574<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1709886 | X | X | X | 1,239 |
| ROXANNE 1NEWELL<br>77 BEL AIRE DRIVE<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1425226 | X | X | X | 100 |
| ROXANNE BARRY<br>128 BUCHANAN<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1787138 | X | X | X | 358 |
| ROXANNE CANONGE<br>319 COUNTRY VIEW DRIVE<br>LOWER BURRELL, PA  15068 | prior to<br>3/13/2012 | 1806151 | X | X | X | 316 |
| ROXANNE DECESARE<br>310 LINCOLN AVE<br>ROSETO, PA  18013 | prior to<br>3/13/2012 | 1357518 | X | X | X | 507 |
| ROXANNE DEVINE<br>114 MAPLE ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1814729 | X | X | X | 316 |
| ROXANNE DEVINE<br>114 MAPLE STREET<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1726053 | X | X | X | 730 |
| ROXANNE GASKINS<br>330 84TH AVE<br>ST PETE BEACH, FL  33706 | prior to<br>3/13/2012 | 1745815 | X | X | X | 150 |
| ROXANNE GASKINS<br>330 84TH AVE<br>ST PETE BEACH, FL  33706 | prior to<br>3/13/2012 | 1742597 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROXANNE GASKINS<br>330 84TH AVE<br>ST PETE BEACH, FL 33706 | prior to<br>3/13/2012 | 1820820 | X | X | X | 50 |
| ROXANNE HOLLOWAY<br>12526 KNEELAND TERR<br>PORT CHARLOTTE , FL 33981 | prior to<br>3/13/2012 | 1428047 | X | X | X | 1,521 |
| ROXANNE JOHNSON<br>203 E PARK AVE<br>AMBLER, PA 19002 | prior to<br>3/13/2012 | 1436860 | X | X | X | 169 |
| ROXANNE JOHNSTON<br>40 WALNUT HILL DRIVE<br>SPENCERPORT, NY 14559 | prior to<br>3/13/2012 | 1747728 | X | X | X | 521 |
| ROXANNE KOOLE<br>4719 CEDARCREST<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1466295 | X | X | X | 338 |
| ROXANNE L PAWLUK<br>4115 TESA ROAD<br>ROCKFORD, IL 61109 | prior to<br>3/13/2012 | 1796780 | X | X | X | 790 |
| ROXANNE LAMPO<br>1310 CAIRN DR<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1808679 | X | X | X | 158 |
| ROXANNE LIBBEY<br>APT 2<br>THOROLD, ON L2V 3L3 | prior to<br>3/13/2012 | 1746230 | X | X | X | 338 |
| ROXANNE MOSIER<br>32874 E 1500 NORTH RD<br>COLFAX, IL 61728 | prior to<br>3/13/2012 | 1809586 | X | X | X | 94 |
| ROXANNE MOSIER<br>32874 E 1500 NORTH RD<br>COLFAX, IL 61728 | prior to<br>3/13/2012 | 1816056 | X | X | X | 50 |
| ROXANNE MOURHESS<br>8507 ST RTE 415<br>CAMPBELL, NY 14821 | prior to<br>3/13/2012 | 1801176 | X | X | X | 259 |
| ROXANNE NEWELL<br>548 W MASON STREET<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1799053 | X | X | X | 376 |
| ROXANNE ORR<br>976 E ALLEGAN ST<br>MARTIN, MI 49070-9797 | prior to<br>3/13/2012 | 1351693 | X | X | X | 338 |
| ROXANNE OSADCHUK<br>1450 MOLL ST<br>NORTH TONAWANDA, NY 14120-2244 | prior to<br>3/13/2012 | 1787412 | X | X | X | 358 |
| ROXANNE PIERCE<br>PO BOX 9661<br>SPRINGFIELD, IL 62791-9661 | prior to<br>3/13/2012 | 1425226 | X | X | X | 676 |
| ROXANNE RADOSY<br>121 BENTON DRIVE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1489176 | X | X | X | 177 |
| ROXANNE RADOSY<br>121 BENTON DRIVE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1803609 | X | X | X | 158 |
| ROXANNE RADOSY<br>121 BENTON DRIVE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1801355 | X | X | X | 158 |
| ROXANNE REMUS<br>215 ROUTE 106<br>GREENSFIELD TWP, PA 18407 | prior to<br>3/13/2012 | 1758407 | X | X | X | 172 |
| ROXANNE REMUS<br>215 ROUTE 106<br>GREENSFIELD TWP, PA 18407 | prior to<br>3/13/2012 | 1758407 | X | X | X | 25 |
| ROXANNE THERIEN<br>2270 ANDOVER DR<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1793166 | X | X | X | 179 |
| ROXANNE VINCENT<br>148 TOURVILLE RD<br>CHATEAUGAY, NY 12920 | prior to<br>3/13/2012 | 1428472 | X | X | X | 338 |
| ROXANNE WARD<br>108 E GROVE STREET<br>POPLAR GROVE, IL 61065 | prior to<br>3/13/2012 | 1761343 | X | X | X | 413 |
| ROXANNE WATSON<br>60 FERNBANK AVE<br>DELMAR, NY 12054 | prior to<br>3/13/2012 | 1734570 | X | X | X | 1,702 |
| ROXEANN GANK<br>133 TANNERY ROAD<br>OAKLAND, MD 21550 | prior to<br>3/13/2012 | 1791364 | X | X | X | 179 |
| ROXINE KELLOGG<br>22900 CHERRY HILL CT<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1353845 | X | X | X | 676 |
| ROY ALEXANDER<br>16 TUDOR CIRCLE<br>LOMBARDY, ON K0G1L0 | prior to<br>3/13/2012 | 1787719 | X | X | X | 179 |
| ROY ANDERSON<br>611 122AND AVE<br>SHELBYVILLE, MI 49344 | prior to<br>3/13/2012 | 1713707 | X | X | X | 676 |
| ROY BENOIT<br>4276 BAIE DES SABLES<br>LAC MEGANTIC, QC G6B1R6 | prior to<br>3/13/2012 | 1771895 | X | X | X | 599 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY BLEVINS<br>2221 BAINTER AVE<br>GROVE CITY, OH 43123 | prior to<br>3/13/2012 | 1751152 | X | X | X | | 74 |
| ROY CARSEN<br>15 DOCKHAM SHORE RD<br>GILFORD, NH 03249 | prior to<br>3/13/2012 | 1717082 | X | X | X | | 889 |
| ROY CHARBONNEAU<br><br>, | prior to<br>3/13/2012 | 1720781 | X | X | X | | 338 |
| ROY CHARBONNEAU<br><br>, | prior to<br>3/13/2012 | 1720791 | X | X | X | | 338 |
| ROY CLARK<br>1567 DELLBROOK AVE<br>PICKERING, ONTARIO L1X2L8 | prior to<br>3/13/2012 | 1385544 | X | X | X | | 1,352 |
| ROY COBURN<br>152 CONC 11 WEST<br>HASTINGS, ON K0L 1Y0 | prior to<br>3/13/2012 | 1805515 | X | X | X | | 30 |
| ROY COBURN<br>152 CONC 11 WEST<br>HASTINGS, ON K0L 1Y0 | prior to<br>3/13/2012 | 1805515 | X | X | X | | 94 |
| ROY COCCIOLLO<br>4 MADRAS PLACE<br>BRAMPTON, ON L6S2Z2 | prior to<br>3/13/2012 | 1605693 | X | X | X | | 837 |
| ROY CORBIN<br>3799 NORTH BISCAYME DRIVE<br>NORTH PORT, FL 34291 | prior to<br>3/13/2012 | 1783150 | X | X | X | | 788 |
| ROY DAHL<br>568 GRASSLANDS COURT<br>WATERLOO, ON N2V 2R5 | prior to<br>3/13/2012 | 1460563 | X | X | X | | 194 |
| ROY DIAS<br>2267 VISTA OAK ROAD<br>OAKVILLE, ON L6M3L8 | prior to<br>3/13/2012 | 1741962 | X | X | X | | 280 |
| ROY DICKIN<br>2821 HERRGOTT RD<br>SAINT CLEMENTS, ON N0B 2M0 | prior to<br>3/13/2012 | 1355401 | X | X | X | | 258 |
| ROY ERKILA<br>35 KOTI RD<br>NAUGHTON, ON P0M 2M0 | prior to<br>3/13/2012 | 1452940 | X | X | X | | 25 |
| ROY FANUTTI<br>306 DUSHANE DRIVE<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1358334 | X | X | X | | 388 |
| ROY G DAHLSTROM<br>94 CLINTON ROAD<br>STERLING, MA 01564-2310 | prior to<br>3/13/2012 | 1827176 | X | X | X | | 50 |
| ROY G DAHLSTROM<br>94 CLINTON ROAD<br>STERLING, MA 01564-2310 | prior to<br>3/13/2012 | 1827186 | X | X | X | | 50 |
| ROY GUNELL<br>416 PINE GLEN LN<br>GREENACRES, FL 33463 | prior to<br>3/13/2012 | 1829096 | X | X | X | | 50 |
| ROY GUNELL<br>416 PINE GLEN LN<br>GREENACRES, FL 33463 | prior to<br>3/13/2012 | 1384117 | X | X | X | | 55 |
| ROY GUNELL<br>67 GLENASHTON DR<br>STONEY CREEK, ON L8G4E5 | prior to<br>3/13/2012 | 1384117 | X | X | X | | 0 |
| ROY HARRIS<br>1240 W BROWN RD<br>MAYVILLE, MI 48744 | prior to<br>3/13/2012 | 1809743 | X | X | X | | 64 |
| ROY HENSLEY<br>562 VILLAGE DRIVE<br>TARPON SPRINGS, FL 34689 | prior to<br>3/13/2012 | 1808205 | X | X | X | | 316 |
| ROY HEWITT<br>3452 SANTA CLARA DRIVE<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1425433 | X | X | X | | 0 |
| ROY HIBBERD<br>1 VISTA COURT<br>MILSTONE TOWNSHIP, NJ 08510 | prior to<br>3/13/2012 | 1806054 | X | X | X | | 316 |
| ROY HINMAN<br>31 TYLER TRAIL<br>HILTON, NY 14468 | prior to<br>3/13/2012 | 1731383 | X | X | X | | 526 |
| ROY HOOD<br>119 VALECREST DR<br>, OT M94P7 | prior to<br>3/13/2012 | 1386574 | X | X | X | | 1,183 |
| ROY J WIENS<br>12 DAWKINS CR<br>ACTON, ON L7J 2Z4 | prior to<br>3/13/2012 | 1431598 | X | X | X | | 338 |
| ROY JOHNSON<br>5 CAROLINA SHORES PARKWAY<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | 1697316 | X | X | X | | 306 |
| ROY JOHNSTON<br><br>, | prior to<br>3/13/2012 | 1436088 | X | X | X | | 567 |
| ROY KNOECHEL<br>9538 AZURE COVE<br>BRADENTON, FL 34210 | prior to<br>3/13/2012 | 1745816 | X | X | X | | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROY LAFOUNTAIN<br>86 PROVIDENCE ROAD<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1465527 | X | X | X | | 338 |
| ROY LEWIS<br>140 HEBRON AVE<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | 1457492 | X | X | X | | 169 |
| ROY LEWIS<br>31 SUMMERFIELD DR<br>WETHERSFIELD, CT  06109 | prior to<br>3/13/2012 | 1436063 | X | X | X | | 338 |
| ROY LEWIS<br>31 SUMMERFIELD DR<br>WETHERSFIELD, CT  06109 | prior to<br>3/13/2012 | 1716881 | X | X | X | | 169 |
| ROY MARSHALL<br>20 BLUE JAY DRIVE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1718376 | X | X | X | | 676 |
| ROY MARSHALL<br>20 BLUE JAY DRIVE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1718355 | X | X | X | | 676 |
| ROY MCCORMICK<br>135 KING STREET<br>NIAGARA ON THE LAKE, ON  L0S1J0 | prior to<br>3/13/2012 | 1798349 | X | X | X | | 406 |
| ROY METZGER<br>210 WARNICA ROAD<br>BARRIE, ON  L4N 3Z1 | prior to<br>3/13/2012 | 1750570 | X | X | X | | 1,087 |
| ROY MONTGOMERY<br>184 GOLDEN PHEASANT DRIVE<br>HUNTSVILLE, ON  P1H1B3 | prior to<br>3/13/2012 | 1719073 | X | X | X | | 388 |
| ROY NEAR<br>1335 FRONT RD RR1<br>ST WILLIAMS, ON  N0E 1P0 | prior to<br>3/13/2012 | 1807193 | X | X | X | | 158 |
| ROY NUNZIATO<br>1 SLESSOR BLVD APT 808<br>GRIMSBY, ON  L3M 3T2 | prior to<br>3/13/2012 | 1764491 | X | X | X | | 154 |
| ROY ROBERTS<br>44 DAVIS ROAD<br>WEST BROOKEFIELD , MA  01585 | prior to<br>3/13/2012 | 1764454 | X | X | X | | 182 |
| ROY SAPORITO<br>78 RUBINO COURT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1381848 | X | X | X | | 882 |
| ROY SAPORITO<br>78 RUBINO COURT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1382578 | X | X | X | | 661 |
| ROY SAPORITO<br>78 RUBINO COURT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1382586 | X | X | X | | 220 |
| ROY SHARP<br>2500 KNOX TERRACE<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1722451 | X | X | X | | 561 |
| ROY STEEDMAN<br>BOX 288<br>ST GEORGE, ON  N0E1N0 | prior to<br>3/13/2012 | 1820758 | X | X | X | | 50 |
| ROY SWENSON<br>52 ACCESS RD<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1789610 | X | X | X | | 358 |
| ROY UPTON<br>122 CHURCH STREET E<br>BRAMPTON, ON  L6V 1G8 | prior to<br>3/13/2012 | 1461500 | X | X | X | | 25 |
| ROY WARNER<br>598 COUNTY ROAD<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1393496 | X | X | X | | 338 |
| ROY WOOD<br>165 SACHEM WAY<br>ROCHESTER, NY  14617 | prior to<br>3/13/2012 | 1727934 | X | X | X | | 730 |
| ROY ZABIEREK<br>9970 BARBMOOR CT<br>NORTH FORT MEYERS, FL  33903 | prior to<br>3/13/2012 | 1714271 | X | X | X | | 338 |
| ROY ZACHARY LATHAM<br>695 STRASBURG RD UNIT 602<br>KITCHENER, ON  N2E 4A2 | prior to<br>3/13/2012 | 1713279 | X | X | X | | 169 |
| ROY ZUIDEMA<br>2060 7TH ST NW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1746889 | X | X | X | | 1,014 |
| ROYCE CARPENTER<br>, | prior to<br>3/13/2012 | 1459936 | X | X | X | | 338 |
| ROYSTON CASTELINO<br>MISSISSAUGA, ON  L4W4E9 | prior to<br>3/13/2012 | 1755075 | X | X | X | | 826 |
| ROZANNA EDWARDS<br>22 PLOVER HEIGHTS<br>WOODBRIDGE, ON  L4H2E3 | prior to<br>3/13/2012 | 1434021 | X | X | X | | 388 |
| ROZELLA HAWK<br>12552 EASTCHESTER RD<br>PICKERINGTON, OH  43147 | prior to<br>3/13/2012 | 1806594 | X | X | X | | 361 |
| ROZLYN BERTY<br>213 DALZELL AVENUE<br>PITTSBURGH, PA  15202 | prior to<br>3/13/2012 | 1787467 | X | X | X | | 168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RPBERT BROWN<br>6859 WALMORE ROAD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1736917 | X | X | X | 90 |
| RRENE PATENAUDE<br><br>BLANDFORD, MA  01008 | prior to<br>3/13/2012 | 1436547 | X | X | X | 676 |
| RRENE PATENAUDE<br>436 NORTH BLANDFORD RD<br>BLANDFORD, MA  01008 | prior to<br>3/13/2012 | 1747524 | X | X | X | 1,014 |
| RUBEN ALVAREZ<br>804-14 NEILSON DR<br>TORONTO, ON  M9C 1V6 | prior to<br>3/13/2012 | 1462269 | X | X | X | 338 |
| RUBEN CARMONA<br>44 HANOVER STREET<br>NEWBURY, MA  01951 | prior to<br>3/13/2012 | 1465618 | X | X | X | 169 |
| RUBEN CARMONA<br>44 HANOVER STREET<br>NEWBURY, MA  01951 | prior to<br>3/13/2012 | 1465593 | X | X | X | 676 |
| RUBINA NICKEL<br>3 TABOR DR<br>ST CATHARINES, ON  L2N 7B4 | prior to<br>3/13/2012 | 1753432 | X | X | X | 112 |
| RUBINA NICKEL<br>3 TABOR DR<br>ST CATHARINES, ON  L2N 7B4 | prior to<br>3/13/2012 | 1807224 | X | X | X | 79 |
| RUBY BARRY<br>90 BROWN WOOD DRIVE<br>BARRIE, ON  L4M6M6 | prior to<br>3/13/2012 | 1388908 | X | X | X | 169 |
| RUBY BARRY<br>90 BROWN WOOD DRIVE<br>BARRIE, ON  L4M6M6 | prior to<br>3/13/2012 | 1388784 | X | X | X | 169 |
| RUBY FLICKINBER<br>212 N CHARLES ST<br>MISHAWAKA, IN  46544 | prior to<br>3/13/2012 | 1714709 | X | X | X | 25 |
| RUBY FLICKINGER<br>6130 TORRINGTON<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1707810 | X | X | X | 125 |
| RUBY LOVELY<br>172 MAY RD<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1460191 | X | X | X | 1,014 |
| RUBY MCCREIGHT<br>36 TOWNHILL DR<br>EUSTIS, FL  32726 | prior to<br>3/13/2012 | 1798553 | X | X | X | 244 |
| RUBY NEAL<br>6883 NICKIS LANE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1387200 | X | X | X | 169 |
| RUBY NEAL<br>6883 NICKIS LANE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1458520 | X | X | X | 338 |
| RUBY NEAL<br>6883 NICKIS LANE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1387200 | X | X | X | 60- |
| RUBY TENNYSON<br>3 HILL CLYDE ACRES<br>CHESTERTOWN, NY  12817 | prior to<br>3/13/2012 | 1443660 | X | X | X | 804 |
| RUDOLPH BERSANI<br>100 TRISTAN LANE<br>BUFFALO, NY  14221 | prior to<br>3/13/2012 | 1711228 | X | X | X | 219 |
| RUDOLPH SCHROEDER MD<br>9289 W L AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1810400 | X | X | X | 79 |
| RUDOLPHDEFALC DEFALCO<br>83 BALDWIN PL<br>BELLEVILLE, NJ  07109-1747 | prior to<br>3/13/2012 | 1697813 | X | X | X | 306 |
| RUDY ANDRES<br>PO BPX 708<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1351058 | X | X | X | 224 |
| RUDY BRODSKY<br>237 ELY AVE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1790530 | X | X | X | 716 |
| RUDY DIEDRECK<br>39 SPENCER ROAD<br>ROCHESTER, NY  14609 | prior to<br>3/13/2012 | 1808787 | X | X | X | 794 |
| RUDY ENNS<br>18 FIRELANE 2A<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1716596 | X | X | X | 1,014 |
| RUDY HABER<br>361 ENGLISH PLACE<br>ANCASTER, ON  L9G 3G4 | prior to<br>3/13/2012 | 1385768 | X | X | X | 338 |
| RUDY PERESSINI<br>175 OAKHIILL PLACE<br>ANCASTER, ON  L9G 1C8 | prior to<br>3/13/2012 | 1785933 | X | X | X | 179 |
| RUDY ZILAVEC<br>12 HARGROVE LANE<br>TORONTO, ON  M8W4T8 | prior to<br>3/13/2012 | 1465254 | X | X | X | 676 |
| RUFUS WADDELL<br>1710 HIGHMARKET STREET<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | 1750288 | X | X | X | 292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUGGERO NICOLETTI<br>1108 GRENON AVE<br>OTTAWA, ON  K2B 8N3 | prior to<br>3/13/2012 | 1440502 | X | X | X | 337 |
| RUI CHANG<br>1196 BOUGH BEECHES BLVD<br>MISSISSAUGA, ON  L4W 3Z9 | prior to<br>3/13/2012 | 1458508 | X | X | X | 676 |
| RUI DE LIMA<br>70 PIPPIN RD UNIT 55<br>VAUGHAN, ON  L4K4M9 | prior to<br>3/13/2012 | 1385682 | X | X | X | 169 |
| RUI MANUEL MARTINS<br>593 RUE DES ASTERS<br>SAINT-EUSTACHE, QC  J7P5W4 | prior to<br>3/13/2012 | 1823027 | X | X | X | 50 |
| RUSLAN ZENIN<br>2307 SHIPWRIGHT RD<br>OAKVILLE, ON  L6M3A8 | prior to<br>3/13/2012 | 1360242 | X | X | X | 115 |
| RUSLAN ZENIN<br>2307 SHIPWRIGHT ROAD<br>OAKVILLE, ON  L6M3A8 | prior to<br>3/13/2012 | 1358577 | X | X | X | 109 |
| RUSLAN ZENIN<br>2307 SHIPWRIGHT ROAD<br>OAKVILLE, ON  L6M3A8 | prior to<br>3/13/2012 | 1360272 | X | X | X | 164 |
| RUSLAN ZENIN<br>2307 SHIPWRIGHT ROAD<br>OAKVILLE, ON  L6M3A8 | prior to<br>3/13/2012 | 1360272 | X | X | X | 50 |
| RUSS BERGHUIS<br>5186 BERKELEY DR<br>NAPLES , FL  34112 | prior to<br>3/13/2012 | 1437021 | X | X | X | 169 |
| RUSS DEWAR<br>25 DOVER COURT<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1461963 | X | X | X | 845 |
| RUSS DEWAR<br>25 DOVER COURT<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1461984 | X | X | X | 338 |
| RUSSA AUSSIEKER<br>513 WEST ELM STREET<br>WENONA, IL  61377 | prior to<br>3/13/2012 | 1742470 | X | X | X | 1,014 |
| RUSSEL ACETO<br>77 RICHARDS RD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1471854 | X | X | X | 25 |
| RUSSEL ACETO<br>77 RICHARDS RD<br>FAIRFAX, VT  05454 | prior to<br>3/13/2012 | 1471854 | X | X | X | 705 |
| RUSSEL WITZKE<br>22 KENNY DR<br>MOHNTON, PA  19540 | prior to<br>3/13/2012 | 1440673 | X | X | X | 219 |
| RUSSELL AINSWORTH<br>6 PRINT SHOP RD<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1722300 | X | X | X | 665- |
| RUSSELL AINSWORTH<br>6 PRINT SHOP RD<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1722300 | X | X | X | 665 |
| RUSSELL BAKER<br>55 STROBUS LANE<br>ASHLAND, MA  01721 | prior to<br>3/13/2012 | 1816601 | X | X | X | 165 |
| RUSSELL BILOW<br>2035 PLANK RD<br>ELLENBURG DEPO, NY  12935 | prior to<br>3/13/2012 | 1394798 | X | X | X | 676 |
| RUSSELL BILOW<br>2035 PLANK RD<br>ELLENBURG DEPOT, NY  12935 | prior to<br>3/13/2012 | 1394743 | X | X | X | 507 |
| RUSSELL BILOW<br>2035 PLANK RD<br>ELLENBURG DEPOT, NY  12935 | prior to<br>3/13/2012 | 1460604 | X | X | X | 338 |
| RUSSELL BRADY<br>418 ROCHDALE ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1720997 | X | X | X | 507 |
| RUSSELL BROWN<br>40 MOUNTAIN ST<br>WHITEHALL, NY  12887 | prior to<br>3/13/2012 | 1816802 | X | X | X | 50 |
| RUSSELL C PHELPS JR<br>39 CHURCH STREET<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1351996 | X | X | X | 55 |
| RUSSELL C PHELPS<br>39 CHURCH STREET<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1816235 | X | X | X | 50 |
| RUSSELL CERTO<br>1801 GRAND ISLAND BLVD<br>GRAND ISLAND , NY  14072 | prior to<br>3/13/2012 | 1747639 | X | X | X | 1,201 |
| RUSSELL CIRINO<br>45 ISABELLE RD<br>CHEEKTOWAGA, NC  14225 | prior to<br>3/13/2012 | 1788923 | X | X | X | 358 |
| RUSSELL COOPER<br>3020 KALARAMA AVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1275079 | X | X | X | 105 |
| RUSSELL DEDOMING<br>99 CROSS ST<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1356558 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUSSELL DEDOMING<br>99 CROSS ST<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | 1815698 | X | X | X | 50 |
| RUSSELL DOERR<br>3932 LAUREL BRANCH COURT<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1387345 | X | X | X | 338 |
| RUSSELL E GALIPO<br>17 AUBURN RD<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1429247 | X | X | X | 55 |
| RUSSELL F POWERS<br>173 KING ST WEST<br>DUNDAS, ON  L9H1V3 | prior to<br>3/13/2012 | 1711182 | X | X | X | 845 |
| RUSSELL FAUX<br>45TRAYBORN DR APT 406<br>RICHMOND HILL, ON  L4C 4K5 | prior to<br>3/13/2012 | 1796026 | X | X | X | 885 |
| RUSSELL FISH<br>4503 MAPLEDALE DR<br>MUNHALL, PA  15120 | prior to<br>3/13/2012 | 1796021 | X | X | X | 624 |
| RUSSELL FORD<br>11042 E SHORE DR<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1786103 | X | X | X | 60 |
| RUSSELL FORD<br>11042 E SHORE DR<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1786103 | X | X | X | 358 |
| RUSSELL GENTNER<br>196 OAKVALE BLVD<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1395205 | X | X | X | 531 |
| RUSSELL GERMAIN<br>,<br> | prior to<br>3/13/2012 | 1769133 | X | X | X | 276 |
| RUSSELL GERMAIN<br>3 CALMIA ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1351333 | X | X | X | 169 |
| RUSSELL GRENIER<br>105 FARM HILL ROAD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1737296 | X | X | X | 338 |
| RUSSELL GRENIER<br>12ENGLEWOOD CRT<br>FORT ERIE , ON  L2A5X5 | prior to<br>3/13/2012 | 1723601 | X | X | X | 81 |
| RUSSELL GUGINO<br>103 GARDEN DRIVE<br>FAIRPORT, NY  14450 | prior to<br>3/13/2012 | 1811682 | X | X | X | 812 |
| RUSSELL HULTQUIST<br>2 MERIDALE RD<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1710255 | X | X | X | 497 |
| RUSSELL JAMES<br>16 CARNESS CRES<br>KESWICK, ON  L4P0B5 | prior to<br>3/13/2012 | 1783510 | X | X | X | 1,474 |
| RUSSELL JAMIESON<br>138 CHADWICK ST.<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1754375 | X | X | X | 391 |
| RUSSELL JENSEN<br>1275 BOSTON POST RD<br>WESTBROOK , CT  06498 | prior to<br>3/13/2012 | 1360301 | X | X | X | 338 |
| RUSSELL KILLCRECE<br>1631 ELPASO ST<br>PITTSBURGH, PA  15206 | prior to<br>3/13/2012 | 1788573 | X | X | X | 358 |
| RUSSELL KREIS<br>4373 SQUIRE HEATH<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1356819 | X | X | X | 169 |
| RUSSELL KREIS<br>4373 SQUIRE HEATH<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1356833 | X | X | X | 169 |
| RUSSELL KREIS<br>4373 SQUIRE HEATH<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1817047 | X | X | X | 50 |
| RUSSELL KROLE<br>1304 CORNFIELD<br>GREELY, ON  K4P1B5 | prior to<br>3/13/2012 | 1815664 | X | X | X | 50 |
| RUSSELL L SEVERNS<br>12650 E COUNTY LINE RD<br>OAKFORD, IL  62673 | prior to<br>3/13/2012 | 1718068 | X | X | X | 169 |
| RUSSELL LAUGHLIN<br>21224 BIRWOOD AVE<br>PORT CHARLOTTE, FL  33954 | prior to<br>3/13/2012 | 1384260 | X | X | X | 338 |
| RUSSELL MARTIN<br>20 GREY FOX LANDING<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1727006 | X | X | X | 370 |
| RUSSELL MAY<br>49 THICKETWOOD BLVD<br>STOUFFVILLE, ON  L4A4K6 | prior to<br>3/13/2012 | 1822746 | X | X | X | 248 |
| RUSSELL MAYFIELD<br>312 35TH AVE NORTH<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1350131 | X | X | X | 338 |
| RUSSELL MCALLISTER<br>16 QUINLAN CRT<br>HAMILTON, ON  L8W 1K1 | prior to<br>3/13/2012 | 1384673 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSSELL MICOLI JR<br>217DAVID DR<br>MULLICA HILL, NJ 08062 | prior to<br>3/13/2012 | 1788109 | X | X | X | | 335 |
| RUSSELL MILLS<br>16 WEHRHEIM ROAD<br>DEER PARK, IL 60010 | prior to<br>3/13/2012 | 1351413 | X | X | X | | 676 |
| RUSSELL MILLS<br>16 WEHRHEIM ROAD<br>DEER PARK, IL 60010 | prior to<br>3/13/2012 | 1353157 | X | X | X | | 338 |
| RUSSELL MOHAMED JR<br>245 WILDWOOD AVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1346278 | X | X | X | | 30 |
| RUSSELL MOHAMED JR<br>245 WILDWOOD AVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1346278 | X | X | X | | 229 |
| RUSSELL NICOLI<br>7148 FIELDCREST DR<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1460442 | X | X | X | | 338 |
| RUSSELL NOLTING<br>148 GOLDENROD<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1717480 | X | X | X | | 507 |
| RUSSELL PAPPACENA<br>36 MASON STREET<br>LK HOPATCONG, NJ 07849 | prior to<br>3/13/2012 | 1388682 | X | X | X | | 169 |
| RUSSELL PHELPS<br>39 CHURCH STREET<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1816219 | X | X | X | | 50 |
| RUSSELL PIEN JR<br>15 KESSEL CT<br>MADISON, WI 53711 | prior to<br>3/13/2012 | 1802443 | X | X | X | | 346 |
| RUSSELL PREVITE<br>595 MEADOWBROOK DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1762672 | X | X | X | | 446 |
| RUSSELL PYSHER<br>6761 CHRISPHALT DR<br>BATH, PA 18014 | prior to<br>3/13/2012 | 1822791 | X | X | X | | 50 |
| RUSSELL RITTER<br>147 SARGENT ST<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1828695 | X | X | X | | 50 |
| RUSSELL RUDA<br>2009 BARBERRY DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1718248 | X | X | X | | 338 |
| RUSSELL SAPUTO<br>6973 CANADIAN CROSS<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1673174 | X | X | X | | 168 |
| RUSSELL SCHRINNER<br>PO BOX 14<br>MELROSE, WI 54642 | prior to<br>3/13/2012 | 1435555 | X | X | X | | 25 |
| RUSSELL SCHRINNER<br>PO BOX 14<br>MELROSE, WI 54642 | prior to<br>3/13/2012 | 1435555 | X | X | X | | 134 |
| RUSSELL SPRINGER<br><br>CAPECORAL, FLA 33909 | prior to<br>3/13/2012 | 1387149 | X | X | X | | 50 |
| RUSSELL SPRINGER<br>976 LAKE HENRY RD<br>LAKE ARIEL, PA 18436 | prior to<br>3/13/2012 | 1387149 | X | FLA | X | | 960 |
| RUSSELL SPRINGER<br>976 LAKE HENRY RD<br>LAKE ARIEL, PA 18436 | prior to<br>3/13/2012 | 1823379 | X | X | X | | 50 |
| RUSSELL SPRINGER<br>976 LAKE HENRY RD<br>LAKE ARIEL, PA 18436 | prior to<br>3/13/2012 | 1823385 | X | X | X | | 50 |
| RUSSELL TABONE<br>4510 CLARKWOOD COURT<br>LAND O LAKES, FL 34639 | prior to<br>3/13/2012 | 1797185 | X | X | X | | 171 |
| RUSSELL THORNE<br>48882 8TH AVE<br>GRAND JUNCTION, MI 49056 | prior to<br>3/13/2012 | 1810511 | X | X | X | | 218 |
| RUSSELL WEIMER<br>2395 STILLMEADOW ROAD<br>MISSISSAUGA, ON L5B2A8 | prior to<br>3/13/2012 | 1752225 | X | X | X | | 359 |
| RUSSELL WIK<br>840 MEADOW LN<br>CAMPHILL, PA 17011 | prior to<br>3/13/2012 | 1759835 | X | X | X | | 74 |
| RUSSELL WILCOX<br>2970 MENDON ROAD APT 180<br>CUMBERLAND, RI 02864 | prior to<br>3/13/2012 | 1531673 | X | X | X | | 218 |
| RUSSELL WOOD<br><br> | prior to<br>3/13/2012 | 1452583 | X | X | X | | 254- |
| RUSSELL ZEHLER<br>132 HAMPSHIRE DRIVE<br>MOORESVILLE, NC 28115 | prior to<br>3/13/2012 | 1830059 | X | X | X | | 158 |
| RUSSELLL RUDA<br>2009 BARBERRY DR<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1787105 | X | X | X | | 537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUSTINA ROE<br>624 DRAKE RD<br>DOWLING, MI  49050 | prior to<br>3/13/2012 | 1806792 | X | X | X | 0 |
| RUSTY STAFFORD<br>10574 PQ AVE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1788526 | X | X | X | 716 |
| RUTH  B MILLER<br>1022 EDWARD STREET<br>NORTH VERSAILLES, PA  15137 | prior to<br>3/13/2012 | 1811068 | X | X | X | 248 |
| RUTH  L COLE<br>3764 WILLOW BROOK DR<br>RAVENNA, OH  44266 | prior to<br>3/13/2012 | 1764736 | X | X | X | 410 |
| RUTH AGOGLIA<br>12 CORCORAN ROAD<br>BROCKTON, MA  02301 | prior to<br>3/13/2012 | 1389921 | X | X | X | 338 |
| RUTH ANDERSON<br>31 THE LANE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1792587 | X | X | X | 179 |
| RUTH ANN HYLAND<br><br>, | prior to<br>3/13/2012 | 1429733 | X | X | X | 0 |
| RUTH ANN ROSS<br>30 WOODMAN DR<br>BRANTFORD, ON  N3S 4K1 | prior to<br>3/13/2012 | 1716357 | X | X | X | 970 |
| RUTH ANN SKORONSKI<br>PO BOX 620617<br>MIDDLETON, WI  53562 | prior to<br>3/13/2012 | 1806313 | X | X | X | 208 |
| RUTH ANN VAN HORN<br>44 WARRINGTON ROAD<br>COLUMBIA, NJ  07832 | prior to<br>3/13/2012 | 1764151 | X | X | X | 247 |
| RUTH ANNE CALLAHAM<br>1317 LINDSAY LANE<br>HAGERSTOWN, MD  21742 | prior to<br>3/13/2012 | 1393066 | X | X | X | 0 |
| RUTH ARCHER<br>910 COLFAX<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | 1752963 | X | X | X | 582 |
| RUTH AULIK<br>25188 E MARION<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1391104 | X | X | X | 109 |
| RUTH AULIK<br>25188 MARION AVE E-410<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1813590 | X | X | X | 218 |
| RUTH AULIK<br>25188 MARION AVE E-410<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1821890 | X | X | X | 50 |
| RUTH BACON<br>POBOX 234<br>HOLDER, FL  34445 | prior to<br>3/13/2012 | 1797105 | X | X | X | 158 |
| RUTH BERGSTROM<br>75 HOLDEN ST<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1707908 | X | X | X | 324 |
| RUTH BERRY<br>PO BOX 947<br>INDIAN RIVER, MI  49749 | prior to<br>3/13/2012 | 1457675 | X | X | X | 338 |
| RUTH BLUNT<br>24 FAULKNER PLACE<br>BRAINTREE, MA  02184 | prior to<br>3/13/2012 | 1813230 | X | X | X | 79 |
| RUTH BONDY<br>605 LINCOLN AVE<br>LANSING, MI  48910 | prior to<br>3/13/2012 | 1716216 | X | X | X | 338 |
| RUTH BOUDREAU<br>161 S NICHECRONK RD<br>DINGMANS FERRY, PA  18328 | prior to<br>3/13/2012 | 1819421 | X | X | X | 50 |
| RUTH BOUDREAU<br>161 S NICHECRONK RD<br>DINGMANS FERRY, PA  18328 | prior to<br>3/13/2012 | 1819424 | X | X | X | 50 |
| RUTH BOWLING<br>1202 POINSETTIA AVENUE<br>ORLANDO, FL  32804 | prior to<br>3/13/2012 | 1429441 | X | X | X | 0 |
| RUTH BRAGA<br>9575 CYPRESS LAKES DR<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1816891 | X | X | X | 192 |
| RUTH BULL<br>313 BALL HILL ROAD<br>PRINCETON, MA  01541 | prior to<br>3/13/2012 | 1435356 | X | X | X | 169 |
| RUTH BURNETT<br>10 PLAIN ST<br>EASTHAMPTON, MA  01027 | prior to<br>3/13/2012 | 1788760 | X | X | X | 749 |
| RUTH CAHILL<br>33SUTTON AVE<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1348960 | X | X | X | 169 |
| RUTH CANTERBURY<br>1944 INDIANTRAILS COURT<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1823793 | X | X | X | 188 |
| RUTH CARDOSO<br>1250 W PALMER<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1806997 | X | X | X | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUTH CARTWRIGHT<br>94 ROCHMAN BLVD<br>TORONTO, ON  M1H1S2 | prior to<br>3/13/2012 | 1466070 | X | X | X | 169 |
| RUTH CARTWRIGHT<br>94 ROCHMAN BLVD<br>TORONTO, ON  M1H1S2 | prior to<br>3/13/2012 | 1466091 | X | X | X | 169 |
| RUTH DAVIS<br>3 FRASER AVE<br>BRAMPTON, ON  L6Y 1H4 | prior to<br>3/13/2012 | 1352853 | X | X | X | 338 |
| RUTH DESJARDINS<br>1003 DE LA VOIE-DU-BOIS<br>PREVOST, QC  J0R 1T0 | prior to<br>3/13/2012 | 1495053 | X | X | X | 331 |
| RUTH DOYLE<br>14 WINTER VST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1717724 | X | X | X | 338 |
| RUTH DUMAS<br>17 ARROWHEAD AVE<br>ALBRUN, MA  01501 | prior to<br>3/13/2012 | 1463523 | X | X | X | 338 |
| RUTH E KINNEY<br>3328 N TYRONE AVE<br>HERNANDO, FL  34442 | prior to<br>3/13/2012 | 1434745 | X | X | X | 338 |
| RUTH ELMER<br>2 PINE STREET<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1771798 | X | X | X | 319 |
| RUTH FREDERICK<br>PO BOX 999<br>HERNANDO, FL  34442 | prior to<br>3/13/2012 | 1441153 | X | X | X | 84 |
| RUTH FREDERICK<br>PO BOX 999<br>HERNANDO, FL  34442 | prior to<br>3/13/2012 | 1822715 | X | X | X | 154 |
| RUTH FREDERICK<br>PO BOX 999<br>HERNANDO, FL  34442 | prior to<br>3/13/2012 | 1822736 | X | X | X | 308 |
| RUTH FROCK<br>830 ROSE LANE ST<br>NORTH CANTON, OH  44720 | prior to<br>3/13/2012 | 1745966 | X | X | X | 622 |
| RUTH G CHAMBERLAIN<br>133 WOODRIDGE ROAD<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1747982 | X | X | X | 0 |
| RUTH G CHAMBERLAIN<br>133 WOODRIDGE ROAD<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1747980 | X | X | X | 0 |
| RUTH GEYER<br>418 SW 43RD ST<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1427277 | X | X | X | 169 |
| RUTH GIANNI<br>109 WHITE PARK DRIVE<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1787509 | X | X | X | 0 |
| RUTH GIANNI<br>109 WHITE PARK DRIVE<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1360281 | X | X | X | 0 |
| RUTH GIANNI<br>109 WHITE PARK DRIVE<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1360281 | X | X | X | 0 |
| RUTH GIANNI<br>109 WHITE PARK DRIVE<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1806174 | X | X | X | 5 |
| RUTH GRANDONI<br>3381 MONTROSE RD<br>NIAGARA FALLS, ON  L2E6S4 | prior to<br>3/13/2012 | 1621335 | X | X | X | 580 |
| RUTH HANSEN<br>1792 125TH AVENUE<br>HOPKINS, MI  49328 | prior to<br>3/13/2012 | 1394145 | X | X | X | 338 |
| RUTH HARPER<br>53 THOMPSON DR<br>PORT DOVER, ON  N0A 1N4 | prior to<br>3/13/2012 | 1350115 | X | X | X | 338 |
| RUTH HAWKEY<br>21709 RIVERHAVEN DR<br>PARIS, MI  49338 | prior to<br>3/13/2012 | 1806437 | X | X | X | 143 |
| RUTH HAWKEY<br>21709<br>PARIS, MI  49338 | prior to<br>3/13/2012 | 1725719 | X | X | X | 350 |
| RUTH HAYWARD<br>12 PINTO CT<br>BRANFORD, ON  NCP1S5 | prior to<br>3/13/2012 | 1694053 | X | X | X | 126- |
| RUTH HAYWARD<br>12 PINTO CT<br>BRANFORD, ON  NCP1S5 | prior to<br>3/13/2012 | 1694053 | X | X | X | 126 |
| RUTH HILLER<br>6 LINCOLN CIRCLE<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1454381 | X | X | X | 447 |
| RUTH HOPPER<br>536 E MILL<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1748009 | X | X | X | 498 |
| RUTH HOPTON<br>12 ORCHID CRES<br>KITCHENER, ON  N2E 3N2 | prior to<br>3/13/2012 | 1755560 | X | X | X | 191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUTH HRATKO<br>11000 OXBOW DR<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1813408 | X | X | X | 109 |
| RUTH HUFF<br>2881 PLAZA TERRACE DR<br>ORLANDO, FL 32803 | prior to<br>3/13/2012 | 1425925 | X | X | X | 50- |
| RUTH HUFF<br>2881 PLAZA TERRACE DR<br>ORLANDO, FL 32803 | prior to<br>3/13/2012 | 1434941 | X | X | X | 169 |
| RUTH HUFF<br>2881 PLAZA TERRACE DR<br>ORLANDO, FL 32803 | prior to<br>3/13/2012 | 1425925 | X | X | X | 50 |
| RUTH KELLER<br>25 LADY DIANA CT<br>GORMLEY, L0H 1G0 | prior to<br>3/13/2012 | 1786207 | X | X | X | 120 |
| RUTH KING<br>5305 MUD LAKE ROAD<br>BELLEVUE, MI 49021 | prior to<br>3/13/2012 | 1430947 | X | X | X | 55 |
| RUTH LABONTE<br>178 SHEPARD RD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1387028 | X | X | X | 100 |
| RUTH LABONTE<br>178 SHEPARD RD<br>STURBRIDGE, MA 01566 | prior to<br>3/13/2012 | 1387028 | X | X | X | 338 |
| RUTH LATOUR<br>WESTMINSTER<br>CANTERBURY, CT 06331 | prior to<br>3/13/2012 | 1789550 | X | X | X | 428 |
| RUTH LEBLANC<br>138 LAURA BLVD<br>NORWICH, CT 06360 | prior to<br>3/13/2012 | 1815728 | X | X | X | 50 |
| RUTH LINDERS<br>8736 TOBEY DRIVE<br>SCOTTS, MI 49088 | prior to<br>3/13/2012 | 1465773 | X | X | X | 227 |
| RUTH LIZAK<br>44 NELSON ST<br>WARREN , MA 01083 | prior to<br>3/13/2012 | 1463935 | X | X | X | 507 |
| RUTH LOMBARDI<br>19 PLEASANT VIEW AVE<br>JOHNSTON, RI 02919 | prior to<br>3/13/2012 | 1761497 | X | X | X | 666 |
| RUTH LORENZ<br>21005 CARTER RD<br>BOWLING GREEN, OH 43402 | prior to<br>3/13/2012 | 1433909 | X | X | X | 338 |
| RUTH LOSCHNIG<br>467 BELGREEN WAY<br>WATERLOO, ON N2L5X6 | prior to<br>3/13/2012 | 1469603 | X | X | X | 155 |
| RUTH LOWE<br>POB 91<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1459460 | X | X | X | 676 |
| RUTH LOWER<br><br>ARCADIA, FL 34069 | prior to<br>3/13/2012 | 1457921 | X | X | X | 338 |
| RUTH LUCAS<br>32 YOUNG ROAD<br>ST REGIS FALLS, NY 12980 | prior to<br>3/13/2012 | 1405115 | X | X | X | 310 |
| RUTH MARTIN<br>124 HARDIN AVENUE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1432108 | X | X | X | 21 |
| RUTH MARTIN<br>124 HARDIN AVENUE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1454702 | X | X | X | 7 |
| RUTH MCGINTY<br>12144 SW EGRET CIRCLE<br>LAKE SUZY, FL 34266 | prior to<br>3/13/2012 | 1710852 | X | X | X | 169 |
| RUTH MCKISKI<br>7128 RYE RIDGE TR<br>CHERRY VALLEY, IL 61016 | prior to<br>3/13/2012 | 1465344 | X | X | X | 338 |
| RUTH MEIER<br>5706 RUSSELL ROAD<br>DURHAM, NC 27712 | prior to<br>3/13/2012 | 1794014 | X | X | X | 358 |
| RUTH MENDELSON<br>654 STONEFENCE<br>RICHMOND, VT 05477 | prior to<br>3/13/2012 | 1399024 | X | X | X | 100 |
| RUTH MEYERS<br>21 KLAUDER RD<br>BUFFALO, NY 14223 | prior to<br>3/13/2012 | 1460611 | X | X | X | 338 |
| RUTH MILLER<br>153 MCALISTER DR<br>PITTSBURGH, PA 15235 | prior to<br>3/13/2012 | 1346041 | X | X | X | 55 |
| RUTH N HILLER<br>6 LINCOLN CIRCLE<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1817329 | X | X | X | 50 |
| RUTH OAKES<br>205 LONGWOODS FIVE<br>SAYLORSBURG, PA 18353 | prior to<br>3/13/2012 | 1742904 | X | X | X | 25 |
| RUTH OAKES<br>205 LONGWOODS FIVE<br>SAYLORSBURG, PA 18353 | prior to<br>3/13/2012 | 1742904 | X | X | X | 55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUTH OBLINSKI<br>323 CLARCHRIS RD RR4<br>PERTH, ON  K7H 3C6 | prior to<br>3/13/2012 | | 1494027 | X | X | X | 346 |
| RUTH OLLEY<br>20 EVANS COURT<br>WHITBY, ON  L1N 5W9 | prior to<br>3/13/2012 | | 1572134 | X | X | X | 842 |
| RUTH PASTULA<br>838 RIVERWARD DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1789681 | X | X | X | 358 |
| RUTH PEABODY<br>190 RIVER STREET<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | | 1723063 | X | X | X | 799 |
| RUTH PETERS<br>448 LANDSEDGE DRIVE<br>VENICE, FL  34287 | prior to<br>3/13/2012 | | 1709553 | X | X | X | 300 |
| RUTH PONTARELLI<br>9343 AVIANO DR<br>FT MYERS, FL  33913 | prior to<br>3/13/2012 | | 1751644 | X | X | X | 148 |
| RUTH PONTARELLI<br>9353 AVIANO DR<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | | 1439160 | X | X | X | 359 |
| RUTH PONTARELLI<br>9353 AVIANO DR<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | | 1752426 | X | X | X | 149 |
| RUTH RAMSTROM | prior to<br>3/13/2012 | | 1754024 | X | X | X | 207 |
| RUTH REA<br>2806 DON QUIXOTE DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1742549 | X | X | X | 267 |
| RUTH RENKIN<br>2523 SPRING ST<br>PITTSBURGH, PA  15210 | prior to<br>3/13/2012 | | 1571734 | X | X | X | 949 |
| RUTH REYNOLDS<br>81 LETITIA ST<br>BARRIE, ON  L4N1P3 | prior to<br>3/13/2012 | | 1732509 | X | X | X | 80 |
| RUTH RIEDIGER<br>6 HANSON DRIVE<br>ST CATHARINES, ON  L2M 2W7 | prior to<br>3/13/2012 | | 1820818 | X | X | X | 50 |
| RUTH ROBERTSON<br>77 CHELSEA AVE<br>TORONTO, ON  M6P 1B9 | prior to<br>3/13/2012 | | 1390035 | X | X | X | 169 |
| RUTH ROGERS<br>PO 1415<br>ELIZABETHTOWN , NC  28337 | prior to<br>3/13/2012 | | 1829322 | X | X | X | 178 |
| RUTH ROGINSKY<br>265 MARS HILL ROAD<br>POWDER SPRINGS, GA  30127 | prior to<br>3/13/2012 | | 1464761 | X | X | X | 169 |
| RUTH ROWLUCK<br>12580 ST-CLAUDE<br>QUEBEC, QC  G2B1H6 | prior to<br>3/13/2012 | | 1752399 | X | X | X | 833 |
| RUTH RUDDY<br>359 CHESTERMERE CRES<br>OTTAWA, ON  K2G 7A9 | prior to<br>3/13/2012 | | 1583413 | X | X | X | 657 |
| RUTH SAUNDERS<br>P O BOX 18<br>RICHMOND, ON  K0A 2Z0 | prior to<br>3/13/2012 | | 1446126 | X | X | X | 219 |
| RUTH SCHERER | prior to<br>3/13/2012 | | 1431824 | X | X | X | 135 |
| RUTH SCHERER<br>5 HALEY COURT<br>BRAMPTON, ON  L6S 1N6 | prior to<br>3/13/2012 | | 1789099 | X | X | X | 179 |
| RUTH SCHERER<br>5 HALEY COURT<br>BRAMPTON, ON  L6S 1N6 | prior to<br>3/13/2012 | | 1789095 | X | X | X | 179 |
| RUTH SEILING<br>15 PINTAIL DR<br>ELMIRA, ON  N3B 3C1 | prior to<br>3/13/2012 | | 1742637 | X | X | X | 338 |
| RUTH SHEA<br>5 WESTWOOD DRIVE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1447578 | X | X | X | 126 |
| RUTH SHEELER<br>11978 HANOVER RD<br>SILVER CREEK, NY  14136 | prior to<br>3/13/2012 | | 1344614 | X | X | X | 169 |
| RUTH SHEELER<br>11978 HANOVER RD<br>SILVER CREEK, NY  14136 | prior to<br>3/13/2012 | | 1818472 | X | X | X | 50 |
| RUTH SHEELER<br>11978 HANOVER RD<br>SILVER CREEK, NY  14136 | prior to<br>3/13/2012 | | 1818469 | X | X | X | 50 |
| RUTH SHIELDS<br>75 1/2 DOROTHY ST<br>ST CATHARINES, ON  L2N4A8 | prior to<br>3/13/2012 | | 1453104 | X | X | X | 169 |
| RUTH SKIPWITH<br>11 CRICKLE WOOD DRIVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | | 1760910 | X | X | X | 101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUTH SKORONSKI<br>PO BOX 1917<br>BOCA GRANDE, FL 33921 | prior to<br>3/13/2012 | 1729989 | X | X | X | 171 |
| RUTH SMITH<br>1013 W LAUREL ST<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1778435 | X | X | X | 249 |
| RUTH SMITH<br>3804 PINTO LANE<br>ZEPHYRHILLS, FL 33541 | prior to<br>3/13/2012 | 1805620 | X | X | X | 173 |
| RUTH SMITH<br>588 EMBURY RD<br>ROCHESTER, NY 14625 | prior to<br>3/13/2012 | 1385639 | X | X | X | 338 |
| RUTH SMITH<br>588 EMBURY RD<br>ROCHESTER, NY 14625 | prior to<br>3/13/2012 | 1818677 | X | X | X | 50 |
| RUTH SMITHA<br>588 EMBURY RD<br>ROCHESTER, NY 14625 | prior to<br>3/13/2012 | 1818669 | X | X | X | 50 |
| RUTH STACK<br>521 LAKE PARK DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1434496 | X | X | X | 169 |
| RUTH STARR<br>39 WINDHAM LANE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1391408 | X | X | X | 676 |
| RUTH STARR<br>39 WINDHAM LANE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1414234 | X | X | X | 169 |
| RUTH STODDARD<br>7576 THRASHER LANE<br>KALAMAZOO, MI 49009-3858 | prior to<br>3/13/2012 | 1581813 | X | X | X | 206 |
| RUTH STRAND<br>201 N WALBRIDGE<br>MADISON, WI 53714 | prior to<br>3/13/2012 | 1788859 | X | X | X | 120 |
| RUTH VALELLI<br>5 PRISCILLA DRIVE<br>PT CHARLOTTE, RI 02921 | prior to<br>3/13/2012 | 1713013 | X | X | X | 1,636 |
| RUTH VOLPE<br>1 LARKSPUR WAY<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1355589 | X | X | X | 845 |
| RUTH VOLPE<br>1 LARKSPUR WAY<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1802874 | X | X | X | 188 |
| RUTH WAGNER<br>5705 BROOKHAVEN<br>MURRELLS INLET, SC 29576-8932 | prior to<br>3/13/2012 | 1717079 | X | X | X | 676 |
| RUTH WAKEFORD<br>191 CRESCENT DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1391763 | X | X | X | 507 |
| RUTH WANDLAND<br>423 VIA VENETO<br>VENICE, FL 34285 | prior to<br>3/13/2012 | 1711837 | X | X | X | 676 |
| RUTH WELLER<br><br>RIVERTON, IL 62561 | prior to<br>3/13/2012 | 1777394 | X | X | X | 30 |
| RUTH ZAGO<br>3265 SPRUCE AVE<br>BURLINGTON, ONT L7N1J3 | prior to<br>3/13/2012 | 1748449 | X | X | X | 503 |
| RUTH ZENTZ<br>7333 ACKERSON RD<br>BASOM, NY 14013 | prior to<br>3/13/2012 | 1802161 | X | X | X | 376 |
| RUTH ZIETHLOW<br>3244 EASTMORELAND S<br>OREGON, OH 43616 | prior to<br>3/13/2012 | 1672734 | X | X | X | 223 |
| RUTH ZIMOV<br>4338 BIRNAM TERRACE<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1800107 | X | X | X | 188 |
| RUTHAN NODERER<br>1904 STRAWBRIDGE DRIVE<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1743178 | X | X | X | 419 |
| RUTHANN BLANK<br>4029 CORN PLANTERS LN<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1743302 | X | X | X | 507 |
| RUTHANN BOUDREAU<br>161 S NICHECRONK RD<br>DINGMANS FERRY, PA 18328 | prior to<br>3/13/2012 | 1431719 | X | X | X | 100 |
| RUTHANN CORY<br>11 SYLVAN PKWY,<br>AKRON, NY 14001 | prior to<br>3/13/2012 | 1460330 | X | X | X | 338 |
| RUTHANN COX<br>3510 LYTHAM DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1814903 | X | X | X | 158 |
| RUTHANN COX<br>3510 LYTHAM DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1805972 | X | X | X | 429 |
| RUTHANN CUTWAY<br>1711 HWY 17 S UNIT 272<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1355893 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTHANN MAXSON<br>7427 N 14TH ST<br>KALAMAZOO, MI  49009-6389 | prior to<br>3/13/2012 | 1802720 | X | X | X | | 490 |
| RUTHANN NORTON<br>1833 KEYHILL AVE SE<br>KENTWOOD, MI  49546 | prior to<br>3/13/2012 | 1815262 | X | X | X | | 549 |
| RUTHANN SHEETS<br>17 SUNDOWNER<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1745471 | X | X | X | | 338 |
| RUTHANNE BEEHOO<br>16 PINE CLIFF DRIVE<br>MISSISSAUGA, ON  L5N 1E3 | prior to<br>3/13/2012 | 1799672 | X | X | X | | 331 |
| RUTHANNE SCANLAN<br>8261 WOODSTONE<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1810786 | X | X | X | | 519 |
| RUTHANNE VLASICAK<br>4757 THISTLE MILL CT<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1741079 | X | X | X | | 503 |
| RUTHANNE WHITWELL<br>64-915 INVERHOUSE DR<br>MISSISSAUGA, ON  L5J 4B2 | prior to<br>3/13/2012 | 1801862 | X | X | X | | 346 |
| RUTHIE SONS<br>310 SOUTH MAIN ST<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1675314 | X | X | X | | 99 |
| RUTHM BARRY<br>701 SOUTH KENTUCKY AVE<br>MOUNT PULASKI, IL  62548 | prior to<br>3/13/2012 | 1796551 | X | X | X | | 478 |
| RUWAYDA JUBRAN<br>604 FALWYN CRESCENT<br>OTTAWA, ON  K4A2B4 | prior to<br>3/13/2012 | 1747873 | X | X | X | | 545 |
| RUXANDRA GRIGORESCU<br>89 ESTATE GARDEN DRIVE<br>RICHMOND HILL, ON  L4E 3V6 | prior to<br>3/13/2012 | 1455864 | X | X | X | | 338 |
| RUZA ZIVANOV<br>42 HOLSTER RD<br>CLIFTON, NJ  07013 | prior to<br>3/13/2012 | 1822574 | X | X | X | | 50 |
| RUZA ZIVANOV<br>42 HOLSTER ROAD<br>CLIFTON, NJ  07013 | prior to<br>3/13/2012 | 1358674 | X | X | X | | 845 |
| RUZA ZIVANOV<br>42 HOLSTER ROAD<br>CLIFTON, NJ  07013 | prior to<br>3/13/2012 | 1358690 | X | X | X | | 169 |
| RUZA ZIVANOV<br>42 HOLSTER ROAD<br>CLIFTON, NJ  07013 | prior to<br>3/13/2012 | 1793480 | X | X | X | | 358 |
| RYAN AMOS<br>1846 N BERKLEY RD<br>AVON PARK, FL  33825 | prior to<br>3/13/2012 | 1813654 | X | X | X | | 316 |
| RYAN ASKEW<br>76 OLD BOSTON ROAD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1800917 | X | X | X | | 674 |
| RYAN BABIAK<br>2943 BLOOR ST W<br>TORONTO, ON  M8X1B3 | prior to<br>3/13/2012 | 1753194 | X | X | X | | 213 |
| RYAN BARCOME<br>392 WATKINS HILL RD<br>WALPOLE, NH  03608 | prior to<br>3/13/2012 | 1798516 | X | X | X | | 158 |
| RYAN BAUMBACH<br>8696 CARLISLE DR<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1486974 | X | X | X | | 451 |
| RYAN BEAN<br>43 PAGE AVE<br>ASHBURNHAM, MA  01430 | prior to<br>3/13/2012 | 1793614 | X | X | X | | 537 |
| RYAN BECKWITH<br>1814 S THOMPSON DR<br>MADISON, WI  53716 | prior to<br>3/13/2012 | 1794378 | X | X | X | | 415 |
| RYAN BENEDETTI<br>220 PARTRIDGE RUN ROAD<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1692374 | X | X | X | | 385 |
| RYAN BENSON<br>2274 W OAKLAWN DR<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1799440 | X | X | X | | 119 |
| RYAN BENSON<br>2274 W OAKLAWN DR<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1799459 | X | X | X | | 119 |
| RYAN BERRIGAN<br>2 MOORE PARK CRESCENT<br>GEORGETOWN, ON  L7G2S9 | prior to<br>3/13/2012 | 1762687 | X | X | X | | 672 |
| RYAN BRAIN<br>466 BURLINGTON AVE<br>BURLINGTON, ON  L7S1R5 | prior to<br>3/13/2012 | 1741127 | X | X | X | | 864 |
| RYAN CARRIGAN<br>3356 FERRIS ST<br>BURLINGTON , ON  SAVE HALF | prior to<br>3/13/2012 | 1809542 | X | X | X | | 218 |
| RYAN CHARBONNEAU<br>201 FAIRFIELD HILL RD<br>ST ALBANS, VT  05478 | prior to<br>3/13/2012 | 1754390 | X | X | X | | 458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RYAN COELHO<br>433 NORFOLK STREES SOUTH<br>SIMCOE, ON  N3Y2W8 | prior to<br>3/13/2012 | 1785881 | X | X | X | 587 |
| RYAN COOPER<br><br>. | prior to<br>3/13/2012 | 1762738 | X | X | X | 161 |
| RYAN CORNMAN<br>4107 WILDCAT ROAD<br>LOWER BURRELL , PA  15068 | prior to<br>3/13/2012 | 1763688 | X | X | X | 949 |
| RYAN DAVIDSON<br>15 EDGEWOOD STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1721319 | X | X | X | 195 |
| RYAN DEAN<br>25-35 MOUNTFORD DRIVE<br>GUELPH, ON  N1E0G6 | prior to<br>3/13/2012 | 1725654 | X | X | X | 690 |
| RYAN DECARO<br><br>. | prior to<br>3/13/2012 | 1786499 | X | X | X | 301 |
| RYAN DEWEY<br>10 WINCHESTER ST<br>ORILLIA, ON  L3V7M6 | prior to<br>3/13/2012 | 1703916 | X | X | X | 657 |
| RYAN DEWEY<br>10 WINCHESTER ST<br>ORILLIA, ON  L3V7M6 | prior to<br>3/13/2012 | 1703916 | X | X | X | 257- |
| RYAN DEWEY<br>10 WINCHESTER ST<br>ORILLIA, ONTARIO  L3V7M6 | prior to<br>3/13/2012 | 1737270 | X | X | X | 338 |
| RYAN DEWEY<br>10 WINCHESTER ST<br>ORILLIA, ONTARIO  L3V7M6 | prior to<br>3/13/2012 | 1737270 | X | X | X | 257 |
| RYAN DURGIN<br>2015 12TH AVE<br>ALTOONA, PA  16601 | prior to<br>3/13/2012 | 1822038 | X | X | X | 188 |
| RYAN EDGAR<br>353 SACKVILLE STREET<br>TORONTO, ON  M5A 3G4 | prior to<br>3/13/2012 | 1383863 | X | X | X | 338 |
| RYAN FOWLER<br>219 MELRAN DR<br>CAMBRIDGE, ON  N3C4E5 | prior to<br>3/13/2012 | 1794527 | X | X | X | 543 |
| RYAN FRENZ<br>301 JONQUIL PLACE<br>PITTSBURGH, PA  15228 | prior to<br>3/13/2012 | 1752498 | X | X | X | 235 |
| RYAN FUERTE<br>6400 NATALIE WAY<br>OTTAWA, ON  K1C4X5 | prior to<br>3/13/2012 | 1807737 | X | X | X | 436 |
| RYAN GEIST<br>806 WEST MULLER ROAD<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | 1822601 | X | X | X | 316 |
| RYAN GRIMM<br>4661 OLDENBURG<br>ST LOUIS, MO  63123 | prior to<br>3/13/2012 | 1801896 | X | X | X | 316 |
| RYAN GROVER<br>6341 S CARTHAGE RD<br>OREGON , IL  61061 | prior to<br>3/13/2012 | 1811587 | X | X | X | 188 |
| RYAN GUILBAULT<br>33 GREENWOOD STREET<br>AMESBURY, MA  01913 | prior to<br>3/13/2012 | 1808923 | X | X | X | 1,128 |
| RYAN HARKINS<br>5414 HILLSIDE COURT<br>MCFARLAND, WI  53558 | prior to<br>3/13/2012 | 1384473 | X | X | X | 25 |
| RYAN HARKINS<br>5414 HILLSIDE COURT<br>MCFARLAND, WI  53558 | prior to<br>3/13/2012 | 1384473 | X | X | X | 413 |
| RYAN HARRIS<br>223 AVENUE DU PARC<br>ILE PERROT , QC  J7V 9P3 | prior to<br>3/13/2012 | 1355864 | X | X | X | 338 |
| RYAN HARRIS<br>223 AVENUE DU PARC<br>ILE PERROT, QC  J7V 9P3 | prior to<br>3/13/2012 | 1745890 | X | X | X | 85 |
| RYAN HARRIS<br>26 COLD SPRING CIR<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1800685 | X | X | X | 158 |
| RYAN HAWKINS<br><br>, | prior to<br>3/13/2012 | 1715061 | X | X | X | 25 |
| RYAN HAWKINS<br>1823 CUMBERLAND ST<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1715068 | X | X | X | 25 |
| RYAN HAWKINS<br>1823 CUMBERLAND ST<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1715068 | X | X | X | 115 |
| RYAN HILL<br>100 EDGEWOOD RD<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1816955 | X | X | X | 1,482 |
| RYAN HORWOOD<br>18 DON MILLS RD<br>EAST YORK, ON  M4J3Z7 | prior to<br>3/13/2012 | 1388944 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RYAN IBBOTT | prior to 3/13/2012 | 1712397 | X | X | X | | 6,518 |
| RYAN IBBOTT RUGBY TEAM B | prior to 3/13/2012 | 1712429 | X | X | X | | 1,397 |
| RYAN IRISH 54 ROSSLER AVE CHEEKTOWAGA, NY 14206 | prior to 3/13/2012 | 1789729 | X | X | X | | 179 |
| RYAN JANICKI 5712 CROSSROADS CT WATERILLE, OH 43566 | prior to 3/13/2012 | 1785685 | X | X | X | | 537 |
| RYAN JENKINS 128 UPPER MERCER STREET KITCHENER, ON N2A4N2 | prior to 3/13/2012 | 1829992 | X | X | X | | 284 |
| RYAN JOHANSEN 230 KING ST E 205 TORONTO, ON M5A1K5 | prior to 3/13/2012 | 1721527 | X | X | X | | 169 |
| RYAN JOHNSON 1412 OSHTEMO RIDGE TRAIL KALAMAZOO, MI 49009 | prior to 3/13/2012 | 1533439 | X | X | X | | 0 |
| RYAN KELLEY | prior to 3/13/2012 | 1600213 | X | X | X | | 787 |
| RYAN KELLY 55 BOULDER CRESCENT GUELPH, ON N1G5A2 | prior to 3/13/2012 | 1379547 | X | X | X | | 1,017 |
| RYAN KINCADE 4260 SE 20TH PL CAPE CORAL, FL 33904 | prior to 3/13/2012 | 1461031 | X | X | X | | 338 |
| RYAN KREMER 4184 ROLLRIDGE KALAMAZOO, MI 49004 | prior to 3/13/2012 | 1797484 | X | X | X | | 188 |
| RYAN KREPS 830 N DEMENT DIXON, IL 61021 | prior to 3/13/2012 | 1751910 | X | X | X | | 160 |
| RYAN LABIENIEC 204 KOZLEY RD TOLLAND, CT 06084 | prior to 3/13/2012 | 1730036 | X | X | X | | 402 |
| RYAN LALONDE 85 GAIL ELIZABETH COURT CORNWALL, ON K6H0A7 | prior to 3/13/2012 | 1408231 | X | X | X | | 407 |
| RYAN LAMAIN 3406 AZCONA AVE CUMBERLAND BEACH, ON L0K1G0 | prior to 3/13/2012 | 1809821 | X | X | X | | 376 |
| RYAN LANDRY 59 BALDWIN AVE FRAMINGHAM, MA 01701 | prior to 3/13/2012 | 1725984 | X | X | X | | 180 |
| RYAN LATULIP 6 SHEILA AVE PLATTSBURGH, NY 12901 | prior to 3/13/2012 | 1701033 | X | X | X | | 588 |
| RYAN LEACH 15 MAPLEHURST DR ROCHESTER, IL 62563 | prior to 3/13/2012 | 1397523 | X | X | X | | 914 |
| RYAN LEASA 3930 STACEY LONDON, ON N6P1E8 | prior to 3/13/2012 | 1447468 | X | X | X | | 466 |
| RYAN LICHT 2655 DAVID DRIVE NIAGARA FALLS, NY 14304 | prior to 3/13/2012 | 1381682 | X | X | X | | 80 |
| RYAN LINDSAY 53 SOUTH DRIVE STCATHARINES, ON L2R4V3 | prior to 3/13/2012 | 1394685 | X | X | X | | 338 |
| RYAN LONGLEY 26 NASON ST FRANKLIN, MA 02038 | prior to 3/13/2012 | 1813850 | X | X | X | | 308 |
| RYAN MANG 7718 LINDBERGH AVE NIAGARA FALLS, NY 14304 | prior to 3/13/2012 | 1783484 | X | X | X | | 164 |
| RYAN MATSON 28 SHERWOOD AVE TORONTO, ON M4P2A7 | prior to 3/13/2012 | 1714931 | X | X | X | | 275 |
| RYAN MCFADDEN 36 GENEVA COURT BROCKVILLE, ON K6V1N1 | prior to 3/13/2012 | 1703663 | X | X | X | | 257 |
| RYAN MCINTOSH 6 PINEWOOD RD EAS GRANBY, CT 06026 | prior to 3/13/2012 | 1745665 | X | X | X | | 169 |
| RYAN MCINTYRE 19 LINCOLN AVE PAWTUCKET, RI 02861 | prior to 3/13/2012 | 1435368 | X | X | X | | 338 |
| RYAN MEMME 1171 STEPHENSON DRIVE BURLINGTON, ON L7S 2B3 | prior to 3/13/2012 | 1393538 | X | X | X | | 1,014 |
| RYAN MILLER 8324 OAK CREEK DR LEWIS CENTER, OH 43035 | prior to 3/13/2012 | 1461860 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RYAN MURPHY<br>1241 SPOONER POND STREET<br>RICHMOND, QC  J0B2H0 | prior to<br>3/13/2012 | 1725864 | X | X | X | 479 |
| RYAN MURRAY<br><br>SAINT CATHERINES, ON  L2R4X9 | prior to<br>3/13/2012 | 1713676 | X | X | X | 676 |
| RYAN NUNES<br>140 NORTH MAIN ST UNIT 6A<br>ATTLEBORO , MA  02703 | prior to<br>3/13/2012 | 1709923 | X | X | X | 230 |
| RYAN ONEILL<br>24 DENNISON STREET<br>KING CITY, ON  L7B 1G1 | prior to<br>3/13/2012 | 1389189 | X | X | X | 539 |
| RYAN ONEILL<br>24 DENNISON STREET<br>KING CITY, ON  L7B 1G1 | prior to<br>3/13/2012 | 1665314 | X | X | X | 137 |
| RYAN OUDBIER<br>3787 SUN RIDGE DRIVE<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1382768 | X | X | X | 0 |
| RYAN PASCOE<br>7134 MOUNT FOREST LANE<br>NIAGARA FALLS, ON  L2J3Z3 | prior to<br>3/13/2012 | 1445262 | X | X | X | 328 |
| RYAN PATTERSON<br>227 MAPLE<br>OAKDALE, PA  15017 | prior to<br>3/13/2012 | 1804316 | X | X | X | 474 |
| RYAN PEEK<br>127 MAPLE VALLEY RD<br>MAPLE, ON  L6A 0X5 | prior to<br>3/13/2012 | 1799892 | X | X | X | 744 |
| RYAN PETER OWEN<br>136 MAPLEWOOD DR<br>ANGUS, ON  L0M1B4 | prior to<br>3/13/2012 | 1731105 | X | X | X | 1,000 |
| RYAN PETERS<br>76 DRIFTWOOD DRIVE<br>NEW LISKEARD, ON  P0J 1P0 | prior to<br>3/13/2012 | 1373410 | X | X | X | 444 |
| RYAN PLATER<br>355 BROADWAY AVE<br>MILTON, ON  L9T 1T6 | prior to<br>3/13/2012 | 1374399 | X | X | X | 0 |
| RYAN PRUETT<br>5950 CR 25<br>CARDINGTON, OH  43315 | prior to<br>3/13/2012 | 1822926 | X | X | X | 158 |
| RYAN PRUETT<br>5950 CR 25<br>CARDINGTON, OH  43315 | prior to<br>3/13/2012 | 1822908 | X | X | X | 632 |
| RYAN RAMBO<br>13287 LITTLE GEM CIRCLE<br>FORT MYERS, FL  33913 | prior to<br>3/13/2012 | 1813684 | X | X | X | 376 |
| RYAN REIS<br>200 WINTER NELLIS CIR<br>WINTER GARDEN, FL  34787 | prior to<br>3/13/2012 | 1433880 | X | X | X | 169 |
| RYAN RENNER<br>12159 S M-37 HWY<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1347923 | X | X | X | 388 |
| RYAN RETTINGER<br>3504 FOX PLACE DR<br>IMPERIAL, PENN  15126 | prior to<br>3/13/2012 | 1750707 | X | X | X | 328 |
| RYAN RUPERD<br>110 CRESCENT DR<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1769597 | X | X | X | 245- |
| RYAN RUPERD<br>110 CRESCENT DR<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1769597 | X | X | X | 245 |
| RYAN SCHMITT<br>131 PARWOOD DR<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1716458 | X | X | X | 169 |
| RYAN SCOTT<br>16 PINE TERRACE<br>TORONTO, ON  M4E 1J7 | prior to<br>3/13/2012 | 1388267 | X | X | X | 169 |
| RYAN SHROPSHIRE<br>36 ANDREW ST SOUTH<br>ORILLIA, ON  L3V 5J1 | prior to<br>3/13/2012 | 1767936 | X | X | X | 486 |
| RYAN SHROPSHIRE<br>36 ANDREW STREET SOUTH<br>ORILLIA, ON  L3V 5J1 | prior to<br>3/13/2012 | 1767953 | X | X | X | 461 |
| RYAN SILLUZIO<br>7510 ST JOSEPH RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1435882 | X | X | X | 388 |
| RYAN SMITH<br>PO BOX 1054<br>TORONTO, ON  M5K1P2 | prior to<br>3/13/2012 | 1768614 | X | X | X | 242 |
| RYAN SOMES<br>500 RICHMOND ST W<br>TORONTO, ON  M5V 3N4 | prior to<br>3/13/2012 | 1455542 | X | X | X | 338 |
| RYAN SOMES<br>500 RICHMOND ST WEST UNT.102<br>TORONTO, ON  M5V3N4 | prior to<br>3/13/2012 | 1710009 | X | X | X | 555 |
| RYAN SPAMPINATO<br>281 CLEARMEADOW<br>NEWMARKET, ON  L3X 2E4 | prior to<br>3/13/2012 | 1722105 | X | X | X | 773 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RYAN STOCK<br>7 SEAN MIKEAL WAY<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1830191 | X | X | X | | 79 |
| RYAN STROUD<br>34 UPPER LAKEVIEW AVE<br>RINGWOOD, NJ  07456 | prior to<br>3/13/2012 | 1800189 | X | X | X | | 316 |
| RYAN SULLIVAN<br>44 IDEAL ROAD<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1437354 | X | X | X | | 338 |
| RYAN SULLIVAN<br>44 IDEAL ROAD<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1797289 | X | X | X | | 316 |
| RYAN SULLIVAN<br>44 IDEAL<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1787232 | X | X | X | | 1,074 |
| RYAN SWAYZE<br>152 FAUBERT DRIVE<br>CHATHAM, ON  N7M2Y4 | prior to<br>3/13/2012 | 1431537 | X | X | X | | 483 |
| RYAN SZALANKIEWICZ<br>74 BROOKLINE AVE<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1772733 | X | X | X | | 1,274 |
| RYAN TAYLOR<br>675A SOUTH ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1359229 | X | X | X | | 50 |
| RYAN TEBOEKHORST<br>29 BOND ST S<br>DUNDAS, ON  L9H3H2 | prior to<br>3/13/2012 | 1725540 | X | X | X | | 175 |
| RYAN TWEEDLE<br>256 LONDON ST SOUTH<br>HAMILTON, ON  L8K 2H2 | prior to<br>3/13/2012 | 1757087 | X | X | X | | 358 |
| RYAN VAN DINTHER<br>5496 EDENCROFT CRESCENT<br>MISSISSAUGA, ON  L5M 4M7 | prior to<br>3/13/2012 | 1742684 | X | X | X | | 338 |
| RYAN WARE<br>550 STEDDICK CRT<br>MISSISSAUGA, ON  L5R 3S8 | prior to<br>3/13/2012 | 1746794 | X | X | X | | 338 |
| RYAN WESTERBERG<br>1654 DANIELLE LANE<br>BELVIDERE, IL  61008 | prior to<br>3/13/2012 | 1462671 | X | X | X | | 0 |
| RYAN WILSON<br>264 GLENWOD CRES<br>BOLTON , ON  L7E1Z4 | prior to<br>3/13/2012 | 1725391 | X | X | X | | 365 |
| RYAN WOLTERS<br>3771 BANTAM DR<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1809991 | X | X | X | | 632 |
| RYAN WRIGHT<br>82 TOLMAN AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1741640 | X | X | X | | 169 |
| RYAN WYGA<br>60 SPEEDVALE AVE W<br>GUELPH, ON  N1H 1J9 | prior to<br>3/13/2012 | 1725701 | X | X | X | | 322 |
| RYAN YATES<br>1609 FAYETTE AVE<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1791026 | X | X | X | | 895 |
| RYANN DOCSA<br>3739 EAST BRENDA LANE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1429239 | X | X | X | | 507 |
| RYLEE FARROW | prior to<br>3/13/2012 | 1742776 | X | X | X | | 235 |
| S A CAMPANELLA<br>148 TIMBER<br>ANTIOCH, IL  60002 | prior to<br>3/13/2012 | 1707275 | X | X | X | | 510 |
| S ANDREA JAGOE LYNETT<br>43139 PETTIT ROAD<br>WAINFLEET, ON  L0S 1V0 | prior to<br>3/13/2012 | 1787626 | X | X | X | | 716 |
| S BLAKE TEICHMAN<br>3621 OAKS CLUBHOUSE DR<br>POMPANO BEACH, FL  33069 | prior to<br>3/13/2012 | 1828866 | X | X | X | | 50 |
| S BLAKE TEICHMAN<br>3621 OAKS CLUBHOUSE DR<br>POMPANO BEACH, FL  33069 | prior to<br>3/13/2012 | 1825984 | X | X | X | | 50 |
| S BLAKE TEICHMAN<br>3621 OAKS CLUBHOUSE DR<br>POMPANO BEACH, FL  33069 | prior to<br>3/13/2012 | 1826015 | X | X | X | | 50 |
| S BLAKE TEICHMAN<br>3621 OKAS CLUBHOUSE DR<br>POMPANO BEACH, FL  33069 | prior to<br>3/13/2012 | 1827373 | X | X | X | | 50 |
| S DENISE FLETCHER<br>9190 SHADE TREE CIRCLE<br>GALESBURG, MI  49053 | prior to<br>3/13/2012 | 1799895 | X | X | X | | 797 |
| S GARY BENSON<br>1-2867 MUSKOKA ROAD 118 WEST<br>PORT CARLING , ON  P0B1J0 | prior to<br>3/13/2012 | 1819439 | X | X | X | | 50 |
| S JACKS<br>83 HOMEWOOD AVE.<br>HAMILTON, ON  L8P2M3 | prior to<br>3/13/2012 | 1726167 | X | X | X | | 191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| S JOY GALLOWAY<br>7 IDARED RD<br>CARLISLE, ON  L0R 1H3 | prior to<br>3/13/2012 | 1392189 | X | X | X | 55 |
| S LAWLOR<br>BOX 207<br>GALENA, IL  61036 | prior to<br>3/13/2012 | 1468596 | X | X | X | 630 |
| S LAWLOR<br>BOX 207<br>GALENA, IL  61036 | prior to<br>3/13/2012 | 1715693 | X | X | X | 338 |
| S LEIGH MILLER<br>32 PARKMAN WAY<br>NEEDHAM, MA  02492 | prior to<br>3/13/2012 | 1614554 | X | X | X | 446 |
| S M CARLISLE CASEY<br>3 KELLY AVE<br>HUDSON FALLS, NY  12939 | prior to<br>3/13/2012 | 1816972 | X | X | X | 50 |
| S MARK GORE<br>3336 PRIOLOE DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1349091 | X | X | X | 169 |
| S MARK WILSON<br>169 MARGARET DR<br>OAKVILLE, ON  L6K 2W2 | prior to<br>3/13/2012 | 1737537 | X | X | X | 332 |
| S MICHAEL CHRISTENSEN<br>2801 SYENE RD<br>MADISON, WI  53713 | prior to<br>3/13/2012 | 1810159 | X | X | X | 218 |
| S MOOIWEER<br>CELSIUSSTRAAT 37<br>TERNEUZEN, MA  4532KV | prior to<br>3/13/2012 | 1808600 | X | X | X | 406 |
| S PATRICIA LUCIA<br>95 MARYLAND RD<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | 1745440 | X | X | X | 338 |
| S RICHARD SACHS<br>836 MAIN STREET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1348650 | X | X | X | 229 |
| S VANHAMERSVELD<br>1824 SW 35TH AVE<br>GAINESVILLE, FL  32608 | prior to<br>3/13/2012 | 1825361 | X | X | X | 308 |
| S W TAYLOR<br>911 HESHBON DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1786404 | X | X | X | 358 |
| SAAD SHWAILYAH<br>45 ANGELICA AVE<br>RICHMOND HILL, ON  L4S2E1 | prior to<br>3/13/2012 | 1804574 | X | X | X | 346 |
| SABIELI KABELI<br>34 KENNEDY AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1637901 | X | X | X | 90 |
| SABINA MARINI<br>1884 FAIRACRES AVE<br>PGH, PA  15216 | prior to<br>3/13/2012 | 1787790 | X | X | X | 537 |
| SABINE LOHRBACH<br>1384 IRONDALE ROAD<br>IRONDALE, ON  K0M1X0 | prior to<br>3/13/2012 | 1787277 | X | X | X | 741 |
| SABRINA BELAND<br>42 KINGSLEY ST<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1788673 | X | X | X | 721 |
| SABRINA BORAS<br>139 SONOMA BLVD<br>WOODBRIDGE, ON  L4H 1N8 | prior to<br>3/13/2012 | 1379653 | X | X | X | 444 |
| SABRINA CARBONNEAU<br>309 CENTER<br>KNOWLTON, QC  J0E 1K0 | prior to<br>3/13/2012 | 1402904 | X | X | X | 519 |
| SABRINA CAVALLUZZO<br>124 CAPREOL COURT<br>OSHAWA, ON  L1J 6E6 | prior to<br>3/13/2012 | 1725763 | X | X | X | 1,219 |
| SABRINA CONTI<br>BOX 393<br>FREDEICTOWN, PA  15333 | prior to<br>3/13/2012 | 1802550 | X | X | X | 30 |
| SABRINA COURVILLE | prior to<br>3/13/2012 | 1787117 | X | X | X | 322 |
| SABRINA COURVILLE<br>, | prior to<br>3/13/2012 | 1787117 | X | X | X | 36 |
| SABRINA COURVILLE<br>4 TIFFANY AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1430152 | X | X | X | 338 |
| SABRINA COURVILLE<br>4 TIFFANY AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1430103 | X | X | X | 338 |
| SABRINA COUTURE<br>33 CROSS ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1720925 | X | X | X | 338 |
| SABRINA DAMP<br>1225 ELM DRIVE<br>OAKDALE, PA  15071 | prior to<br>3/13/2012 | 1690494 | X | X | X | 315 |
| SABRINA DAMP<br>1225 ELM DRIVE<br>OAKDALE, PA  15071 | prior to<br>3/13/2012 | 1676033 | X | X | X | 135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SABRINA FRITTENBURG<br>1705 SW THORNBERRY CIRCLE<br>PALM CITY, FL  34990 | prior to<br>3/13/2012 | 1793399 | X | X | X | 179 |
| SABRINA FRITTENBURG<br>1705 SW THORNBERRY CIRCLE<br>PALM CITY, FL  34990 | prior to<br>3/13/2012 | 1813239 | X | X | X | 179 |
| SABRINA FRITTENBURG<br>1705 SW THORNBURY CIRCLE<br>PALM CITY, FL  34990 | prior to<br>3/13/2012 | 1719803 | X | X | X | 338 |
| SABRINA PAOLELLA<br><br>. | prior to<br>3/13/2012 | 1466126 | X | X | X | 507 |
| SABRINA POISSANT<br>25 DESCHENES<br>ST-PHILIPPE, QC  J0L2K0 | prior to<br>3/13/2012 | 1805496 | X | X | X | 346 |
| SABRINA ROBERSON<br>20 RESERVOIR ST<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1357913 | X | X | X | 338 |
| SABRINA ROTH<br>3780 WEINBRENNER ROAD<br>NIAGARA FALLS, ON  L2G 7Y3 | prior to<br>3/13/2012 | 1809654 | X | X | X | 692 |
| SABRINA S ZICKERT<br>2378 RIVERSIDE DR<br>BELOIT, WI  53511 | prior to<br>3/13/2012 | 1793346 | X | X | X | 870 |
| SABRINA TORDOFF<br>31 ARCHER ST<br>BELLINGHAM, MA  02019 | prior to<br>3/13/2012 | 1779615 | X | X | X | 259 |
| SABRINA ZAHNISER<br>144 KIRKLAND ST<br>GOOSE CREEK, SC  29445 | prior to<br>3/13/2012 | 1461455 | X | X | X | 169 |
| SABRINA ZAHNISER<br>144 KIRKLAND ST<br>GOOSE CREEK, SC  29445 | prior to<br>3/13/2012 | 1461459 | X | X | X | 169 |
| SABRINA ZAHNISER<br>144 KIRKLAND STREET<br>GOOSE CREEK, SC  29445 | prior to<br>3/13/2012 | 1461443 | X | X | X | 169 |
| SADIE CALPAS<br>128 BROAD RIVER DRIVE<br>SUMMERVILLE, SC  29485 | prior to<br>3/13/2012 | 1822299 | X | X | X | 15 |
| SADIE CALPAS<br>128 BROAD RIVER DRIVE<br>SUMMERVILLE, SC  29485 | prior to<br>3/13/2012 | 1822299 | X | X | X | 79 |
| SADIE CALPAS<br>128 BROAD RIVER DRIVE<br>SUMMERVILLE, SC  29485 | prior to<br>3/13/2012 | 1822307 | X | X | X | 188 |
| SADIE MURRAY<br>1017 ROOSEVELT AVE<br>SPRINGFIELD, MA  01109 | prior to<br>3/13/2012 | 1429009 | X | X | X | 393 |
| SAEED KHAN<br>1588 SANDHURST CRESCENT<br>PICKERING, ON  L1V 6W2 | prior to<br>3/13/2012 | 1792474 | X | X | X | 1,074 |
| SAEED KHAN<br>1588 SANDHURST CRESCENT<br>PICKERING, ON  L1V6W2 | prior to<br>3/13/2012 | 1792475 | X | X | X | 179 |
| SAGLINDA HETMAN<br>7612 BRADYWINE CIRCLE<br>TREXERTON, PA  18087 | prior to<br>3/13/2012 | 1669395 | X | X | X | 206 |
| SAID SABBAGH<br>162 HILTON<br>DOLLARD-DES-ORMEAUX, QC  H9B 2R1 | prior to<br>3/13/2012 | 1430080 | X | X | X | 507 |
| SAJIDA KHUDAIRI<br>600 WASHINGTON STREET<br>WELLESLEY, MA  02482 | prior to<br>3/13/2012 | 1410778 | X | X | X | 198 |
| SAL DISPENZIERE<br>17 WOODPORT ROAD<br>SPARTA, NJ  07871 | prior to<br>3/13/2012 | 1754579 | X | X | X | 149 |
| SAL RUGGIERO<br>2403 PIN OAK COURT<br>PALM BEACH GARDENS, FL  33410 | prior to<br>3/13/2012 | 1347272 | X | X | X | 338 |
| SALIMA CURZI<br>8010 SETTLERS CREEK LANE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1792022 | X | X | X | 358 |
| SALIMA CURZI<br>8010 SETTLERS CREEK LANE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1787671 | X | X | X | 179 |
| SALIMA CURZI<br>8010 SETTLERS CREEK LANE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1787552 | X | X | X | 537 |
| SALLI CLARKE<br>25457 TERRAIN LANE<br>PUNTA GORDA, FL  33983-6022 | prior to<br>3/13/2012 | 1715333 | X | X | X | 538 |
| SALLI CLARKE<br>25457 TERRAIN LANE<br>PUNTA GORDA, FL  33983-6022 | prior to<br>3/13/2012 | 1793844 | X | X | X | 179 |
| SALLIE DEWITT<br>16083 NORFOLK DR<br>SPRING LAKE,  MI | prior to<br>3/13/2012 | 1394136 | X | X | X | 30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALLIE OROURKE<br>11 MYRTLE STREET<br>TILLSONBURG, ON  N4G4G4 | prior to<br>3/13/2012 | 1741727 | X | X | X | | 1,431 |
| SALLIE VENTRESCO<br>2005 SE KILMALLIE CT<br>PORT ST LUCIE, FL  34952 | prior to<br>3/13/2012 | 1387549 | X | X | X | | 115 |
| SALLVATORE BARONE<br>9375-C GERWIG LANE<br>COLUMBIA, MD  21046 | prior to<br>3/13/2012 | 1758831 | X | X | X | | 222 |
| SALLY A BRADY<br>,<br> | prior to<br>3/13/2012 | 1822851 | X | X | X | | 50 |
| SALLY AKROYD<br>16 WALNUT DRIVE<br>GUELPH, ON  N1E6R9 | prior to<br>3/13/2012 | 1377529 | X | X | X | | 50 |
| SALLY AKROYD<br>16 WALNUT DRIVE<br>GUELPH, ON  N1E6R9 | prior to<br>3/13/2012 | 1377529 | X | X | X | | 505 |
| SALLY AUSTIN<br>P O BOX 763<br>LYNDONVILLE, VT  05851 | prior to<br>3/13/2012 | 1399628 | X | X | X | | 0 |
| SALLY BARR<br>26 ALANMEADE CRESCENT<br>TORONTO, ON  M9B 2H3 | prior to<br>3/13/2012 | 1386301 | X | X | X | | 338 |
| SALLY BEAUHARNOIS<br>515D LOCUST ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1584916 | X | X | X | | 445 |
| SALLY BENTLEY<br>3728 INSPIRATION LANE<br>VERMONTVILLE, MI  49096 | prior to<br>3/13/2012 | 1806530 | X | X | X | | 64 |
| SALLY BIRCH<br>3709 BLACKBERRY LANE<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1347068 | X | X | X | | 388 |
| SALLY BISHOP<br>5056 W DRIVE SO<br>ATHENS, MI  49011 | prior to<br>3/13/2012 | 1780454 | X | X | X | | 101 |
| SALLY BISHOP<br>5056 W DRIVE SO<br>ATHENS, MI  49011 | prior to<br>3/13/2012 | 1780454 | X | X | X | | 40 |
| SALLY BISHOP<br>5056 W DRIVE SOUTH<br>ATHENS, MI  49011 | prior to<br>3/13/2012 | 1464458 | X | X | X | | 169 |
| SALLY BOSTAD<br>5453 WESTSHIRE CIR<br>WAUNAKEE, WI  53597 | prior to<br>3/13/2012 | 1386159 | X | X | X | | 115 |
| SALLY BOUDREAU<br>4657 HANNA ROAD<br>FRANKLIN, VT  05457 | prior to<br>3/13/2012 | 1802473 | X | X | X | | 94 |
| SALLY BOYLAN<br>713 LEICESTER RD<br>CALEDONIA, NY  14423 | prior to<br>3/13/2012 | 1793585 | X | X | X | | 179 |
| SALLY BRADY<br>1010 N BRINTON AVE<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1816849 | X | X | X | | 50 |
| SALLY BRADY<br>1010 N. BRINTON AVE<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1430458 | X | X | X | | 284 |
| SALLY BRUTON<br>1415 KING AVE<br>FLORENCE, SC  295014242 | prior to<br>3/13/2012 | 1731197 | X | X | X | | 189 |
| SALLY BURKETT<br>96 SUTHERLAND DRIVE<br>TORONTO, ON  M4G1H7 | prior to<br>3/13/2012 | 1829261 | X | X | X | | 50 |
| SALLY BURKETT<br>96 SUTHERLAND DRIVE<br>TORONTO, ONTARIO  M4G1H7 | prior to<br>3/13/2012 | 1356288 | X | X | X | | 1,341 |
| SALLY BURROWS<br>8 KANE ROAD<br>STARLIGHT, PA  18461 | prior to<br>3/13/2012 | 1751423 | X | X | X | | 539 |
| SALLY BYARSKI<br>21413 PALLISTER<br>ST CLAIR SHORES, MI  48080 | prior to<br>3/13/2012 | 1359786 | X | X | X | | 195 |
| SALLY CHADWICK<br>5813 BAUMAN RD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1471358 | X | X | X | | 130 |
| SALLY CHADWICK<br>5813 BAUMAN RD<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1714118 | X | X | X | | 130 |
| SALLY CHEN CHEN<br>150 BLACKMORE AVENUE<br>RICHMOND HILL, ON  L4B 3Y8 | prior to<br>3/13/2012 | 1725514 | X | X | X | | 1,214 |
| SALLY CHEVRIER<br>563 CARLTON ST<br>ST CATHARINES, ON  L2N4L1 | prior to<br>3/13/2012 | 1458762 | X | X | X | | 338 |
| SALLY CLAASSEN<br>7206 DUSTY TRAIL<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1411525 | X | X | X | | 100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALLY CLAASSEN<br>7206 DUSTY TRAIL<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | | 1411525 | X | X | X | 691 |
| SALLY CLAUSS<br>576 OLDEN RD<br>WEST FALLS, NY  14170 | prior to<br>3/13/2012 | | 1387770 | X | X | X | 338 |
| SALLY CLEMENS<br>11952 VIREO VALE<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | | 1696554 | X | X | X | 245 |
| SALLY CONFER<br>892 VETERANS LANE<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | | 1809954 | X | X | X | 316 |
| SALLY CUMMINGS<br>12 CALLAGHAN BLVD<br>CHARLTON, NY  12019 | prior to<br>3/13/2012 | | 1815024 | X | X | X | 316 |
| SALLY DAM<br>1584  21 ST ST<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | | 1720900 | X | X | X | 338 |
| SALLY DAVID<br>7 W BROOKFIELD RD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | | 1453156 | X | X | X | 338 |
| SALLY DAY<br>26 MACPHERSON DRIVE<br>PARIS, ON  N3L 4C6 | prior to<br>3/13/2012 | | 1582693 | X | X | X | 265 |
| SALLY DAY<br>26 MACPHERSON DRIVE<br>PARIS, ON  N3L 4C6 | prior to<br>3/13/2012 | | 1582693 | X | X | X | 60 |
| SALLY DRISCOLL<br>8391<br>CARROL CT, NY  14304 | prior to<br>3/13/2012 | | 1386746 | X | X | X | 169 |
| SALLY DRISCOLL<br>8391<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | | 1386819 | X | X | X | 229 |
| SALLY DUDZIC | prior to<br>3/13/2012 | | 1761512 | X | X | X | 1,162 |
| SALLY ELDER<br>320 DUSHANE DRIVE<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | | 1581853 | X | X | X | 410 |
| SALLY FAUQUIER<br>13 SANDCASTLE DR<br>ORMOND BEACH, FL  32176 | prior to<br>3/13/2012 | | 1806742 | X | X | X | 184 |
| SALLY GARDNER<br>674 OLD DOVER ROAD<br>WESTERVILLE, OH  43082 | prior to<br>3/13/2012 | | 1735139 | X | X | X | 1,085 |
| SALLY GOOSTREY<br>72336 TEXAS HEIGHTS AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1358696 | X | X | X | 224 |
| SALLY GRIFFITH<br>5211 FAWNWAY CT<br>ORLANDO, FL  32819 | prior to<br>3/13/2012 | | 1354612 | X | X | X | 169 |
| SALLY HERRINGTON<br>131 ROCKSHIRE<br>JANESVILLE, WI  53546 | prior to<br>3/13/2012 | | 1353083 | X | X | X | 507 |
| SALLY HOGAN<br>3779 RANSOMVILLE RD<br>RANSOMVILLE, NY  14131 | prior to<br>3/13/2012 | | 1828008 | X | X | X | 376 |
| SALLY HUNT<br>99 ANDREWS COURT<br>BATTLE CREEK,   49015 | prior to<br>3/13/2012 | | 1394327 | X | X | X | 169 |
| SALLY HUNT<br>99 ANDREWS COURT<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1394325 | X | X | X | 169 |
| SALLY HUNT<br>99 ANDREWS COURT<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | | 1394339 | X | X | X | 169 |
| SALLY J HEATH<br>516 HYACINTH DRIVE<br>LONGS, SC  29568-8108 | prior to<br>3/13/2012 | | 1453195 | X | X | X | 169 |
| SALLY JONES<br>15820 ROUTE 8, P.O. BOX 267<br>UNION CITY, PA  16438 | prior to<br>3/13/2012 | | 1464182 | X | X | X | 338 |
| SALLY KAISER<br>201 HAVENWOOD LANE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | | 1754383 | X | X | X | 378 |
| SALLY KETOLA-ROY<br>47 FORSBERG ST<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | | 1716933 | X | X | X | 169 |
| SALLY KHUDAIRI<br>600A WASHINGTON ST<br>WELLESLEY, MA  02482 | prior to<br>3/13/2012 | | 1747400 | X | X | X | 338 |
| SALLY LAMPHIER<br>17 BROOK DRIVE<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | | 1796343 | X | X | X | 950 |
| SALLY LANING<br>374 116TH AVE<br>MARTIN, MI  49070 | prior to<br>3/13/2012 | | 1464022 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SALLY LAWYER<br>2324 KELLOGG ROAD UNIT 2<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1753142 | X | X | X | 421 |
| SALLY LEASK<br>1203 LAVENDER<br>MONROE, MI 48162 | prior to<br>3/13/2012 | 1717814 | X | X | X | 115 |
| SALLY LEISTER<br>4627 MARTINIQUE DRIVE<br>STOW, OH 44224 | prior to<br>3/13/2012 | 1804524 | X | X | X | 158 |
| SALLY LEMAY<br>228 PALMER ROAD<br>MONSON, MA 01057 | prior to<br>3/13/2012 | 1786030 | X | X | X | 135 |
| SALLY LEMAY<br>228 PALMER ROAD<br>MONSON, MA 01057 | prior to<br>3/13/2012 | 1794094 | X | X | X | 741 |
| SALLY LEMAY<br>228 PALMER ROAD<br>MONSON, MA 01057 | prior to<br>3/13/2012 | 1819610 | X | X | X | 50 |
| SALLY LUBBERS<br>8691 WEST OLIVE<br>WEST OLIVE, MI 49460 | prior to<br>3/13/2012 | 1790704 | X | X | X | 179 |
| SALLY LUSSIER<br>82 MERRIAM DISTRICT<br>NORTH OXFORD, MA 01537 | prior to<br>3/13/2012 | 1767373 | X | X | X | 201 |
| SALLY MANZO<br>103 FORT MEADOW DRIVE<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1782773 | X | X | X | 158 |
| SALLY MCCARLEY<br>1701 WALTHAM RD<br>COLUMBUS, OH 43221 | prior to<br>3/13/2012 | 1724682 | X | X | X | 543 |
| SALLY MODRESKE<br>10115 WEST S AVE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1422280 | X | X | X | 0 |
| SALLY MORGAN<br>69 FAIRCHILD PLACE<br>BUFFALO, NY 14216 | prior to<br>3/13/2012 | 1728810 | X | X | X | 486 |
| SALLY MORIN<br>67 WALNUT ST<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1810254 | X | X | X | 158 |
| SALLY MULDOWNEY<br>1030 KIWASSA LAKE RD<br>SARANAC LAKE, NY 12983 | prior to<br>3/13/2012 | 1725189 | X | X | X | 495 |
| SALLY OCONNELL<br>149 HAMPTONMEADOWS<br>HAMPTON, NH 03842 | prior to<br>3/13/2012 | 1463077 | X | X | X | 169 |
| SALLY PELG<br>6840 BENDELOW DRIVE<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1786723 | X | X | X | 179 |
| SALLY PERRIN<br>1235 LISA DRIVE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1452412 | X | X | X | 282 |
| SALLY PILGRIM<br>. | prior to<br>3/13/2012 | 1356392 | X | X | X | 50 |
| SALLY PILGRIM<br>6602 ARGYLE ROAD<br>CALEDONIA, IL 61011 | prior to<br>3/13/2012 | 1356392 | X | X | X | 1,129 |
| SALLY POWLESS<br>2410 WESTBROOK DR<br>TOLEDO, OH 43613 | prior to<br>3/13/2012 | 1703016 | X | X | X | 456 |
| SALLY PRITKO<br>823 GLENVIEW DRIVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1458238 | X | X | X | 507 |
| SALLY RAJTER<br>1011 COUNTRY CLUB DR<br>JEANNETTE, PA 15644 | prior to<br>3/13/2012 | 1760861 | X | X | X | 111 |
| SALLY REDRUP<br>4816 PORT DRIVE<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1797771 | X | X | X | 79 |
| SALLY REID<br>3514 QUILTER COURT<br>BURLINGTON, ON L7M3C4 | prior to<br>3/13/2012 | 1756939 | X | X | X | 111 |
| SALLY REYNOLDS<br>44MADORE FARM RD<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1581641 | X | X | X | 135 |
| SALLY RIGHT<br>662 WATERFRONT DR<br>AUBURNDALE, FL 33823 | prior to<br>3/13/2012 | 1460507 | X | X | X | 169 |
| SALLY RINGLE<br>110 NORTH 22ND STREET<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1786050 | X | X | X | 358 |
| SALLY RUSSELL<br>127 TRADITION CLUB DR.<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1350149 | X | X | X | 169 |
| SALLY SEYMOUR<br>40 GREENPOINT RD<br>COLTON, NY 13625 | prior to<br>3/13/2012 | 1464731 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SALLY SEYMOUR<br>40 GREENPOINT RD<br>COLTON, NY  13625 | prior to<br>3/13/2012 | 1464731 | X | X | X | 338 |
| SALLY SHEFFLER<br>423 SHEFFLERS WAY<br>NEW CASTLE, PA  16191 | prior to<br>3/13/2012 | 1809803 | X | X | X | 188 |
| SALLY SKJELLERUP<br>111 REDFIELD AVENUE<br>FAYETTEVILLE, NY  13066 | prior to<br>3/13/2012 | 1800717 | X | X | X | 316 |
| SALLY SLUMSKIE<br>7 OLD OAK LANE<br>ORANGEVILLE, ON  L9W 4B1 | prior to<br>3/13/2012 | 1737570 | X | X | X | 573 |
| SALLY SOUTHARD<br>6264 DORCHESTER ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1711326 | X | X | X | 169 |
| SALLY SPATAFORE<br>17876 COMMONWEALTH AVE<br>POLK CITY, FL  33868 | prior to<br>3/13/2012 | 1711302 | X | X | X | 507 |
| SALLY STANLEY<br>12365 CLERMONT AVE<br>BLUE RIDGE SUMIT, PA  17214 | prior to<br>3/13/2012 | 1433134 | X | X | X | 0 |
| SALLY STRGANAC<br>5000 WEATHERWOOD DR<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1464165 | X | X | X | 338 |
| SALLY STUART<br>1977 STATE RTE 30<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1463369 | X | X | X | 169 |
| SALLY SULLIVAN<br>186 CORNELIA ST<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1823343 | X | X | X | 50 |
| SALLY TAY<br>173 SHELLRIDGE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1808511 | X | X | X | 316 |
| SALLY TAYLOR<br>2708 MEADOW POINTE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1533618 | X | X | X | 729 |
| SALLY THWAITS<br>1304-C6 S HARKLESS DRIVE<br>SYRACUSE, IN  46567 | prior to<br>3/13/2012 | 1394060 | X | X | X | 338 |
| SALLY WOLINS<br>2928 SOUTHWESTERN BLVD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1434805 | X | X | X | 169 |
| SALLY WOOD<br>451 RUGAR STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1801902 | X | X | X | 237 |
| SALLY WOOD<br>451 RUGAR STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1801926 | X | X | X | 79 |
| SALLYANN FISHER<br>310 MOULTON DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1741577 | X | X | X | 50 |
| SALLYANN FISHER<br>310 MOULTON DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1741582 | X | X | X | 169 |
| SALLYANN FISHER<br>310 MOULTON DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1741577 | X | X | X | 169 |
| SALMA SABBAGH<br>1800 FILION<br>ST LAURENT, QC  H4L4G4 | prior to<br>3/13/2012 | 1388781 | X | X | X | 284 |
| SALMA SABBAGH<br>1800 FILION<br>ST LAURENT, QC  H4L4G4 | prior to<br>3/13/2012 | 1790620 | X | X | X | 358 |
| SALMA SABBAGH<br>1800 FILION<br>ST LAURENT, QC  H4L4G4 | prior to<br>3/13/2012 | 1791193 | X | X | X | 358 |
| SALMA SABBAGH<br>1800 FILION<br>ST LAURNT, QC  H4L 4G4 | prior to<br>3/13/2012 | 1461467 | X | X | X | 338 |
| SALMA SAPULETE<br>4276 FLITTER COURT<br>MISSISSAUGA, ON  L5L 2H8 | prior to<br>3/13/2012 | 1810524 | X | X | X | 316 |
| SALMAN JAN<br>304 LECANTO TERRACE<br>OTTAWA, ON  K2J0M4 | prior to<br>3/13/2012 | 1771534 | X | X | X | 1,133 |
| SALOME JUETHNER<br>15 KNOWLTON DRIVE<br>ACTON, MA  01720 | prior to<br>3/13/2012 | 1756585 | X | X | X | 269 |
| SALOME JUETHNER<br>15 KNOWLTON DRIVE<br>ACTON, MA  01720 | prior to<br>3/13/2012 | 1756579 | X | X | X | 0 |
| SALVADOR JUSTE<br>2197 PLEASANT AVENUE<br>LAKEVIEW, NY  14085 | prior to<br>3/13/2012 | 1429253 | X | X | X | 338 |
| SALVATORE ARENA<br>448 COTTONWOOD DR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1828661 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALVATORE ARENA<br>448 COTTONWOOD DR<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1828698 | X | X | X | | 50 |
| SALVATORE BELSITO<br>14100 GREENSIDE CT<br>ORLANDO, FL 32826 | prior to<br>3/13/2012 | 1785428 | X | X | X | | 358 |
| SALVATORE CALISE<br>5 CATALINA COURT<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1781055 | X | X | X | | 122 |
| SALVATORE CALORENDI<br>12070 28 AVENUE<br>MONTREAL, QC H1E2A4 | prior to<br>3/13/2012 | 1803234 | X | X | X | | 752 |
| SALVATORE COSTANTINI<br>169 ONTARIO STREET<br>ST CATHARINES, ON L2R 5K2 | prior to<br>3/13/2012 | 1783101 | X | X | X | | 975 |
| SALVATORE DE PETRO<br>65 ELLSWORTH AVE<br>STATEN ISLAND, NY 10312 | prior to<br>3/13/2012 | 1798400 | X | X | X | | 376 |
| SALVATORE DEGON<br>35 DOLLY DR<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1784794 | X | X | X | | 137 |
| SALVATORE DEGON<br>35 DOLLY DR<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1714995 | X | X | X | | 676 |
| SALVATORE DEGON<br>35 DOLLY DRIVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1548593 | X | X | X | | 553 |
| SALVATORE DEGON<br>35 DOLLY DRIVE<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1548636 | X | X | X | | 100 |
| SALVATORE DI GRANDE<br>5133 JONQUET<br>ST LEONARD, QC H1R1G8 | prior to<br>3/13/2012 | 1803712 | X | X | X | | 474 |
| SALVATORE DI SANTO<br>1079 NORTH SERVICE ROAD<br>STONEY CREEK, ON L8E 5E1 | prior to<br>3/13/2012 | 1731154 | X | X | X | | 1,272 |
| SALVATORE DISPENZIERE<br>17 WOODPORT RD<br>SPARTA, NJ 07871 | prior to<br>3/13/2012 | 1829837 | X | X | X | | 252 |
| SALVATORE GENTILE<br>PO BOX 2226<br>SHALLOTTE, NC 28459 | prior to<br>3/13/2012 | 1806950 | X | X | X | | 316 |
| SALVATORE GUERRA<br>20 MCARTHUR HTS<br>BROMPTON, ON L6Z3N3 | prior to<br>3/13/2012 | 1719782 | X | X | X | | 608 |
| SALVATORE IALUNA<br>34390 BERMONT RD<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1463039 | X | X | X | | 109 |
| SALVATORE LATORRE<br>8440 LAKEMONT DR<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1762722 | X | X | X | | 1,124 |
| SALVATORE LICITRA<br>541 ASPEN WOODS DRIVE<br>YARDLEY, PA 19067 | prior to<br>3/13/2012 | 1714768 | X | X | X | | 260 |
| SALVATORE MANNINO<br>1433 YORKSHIRE STREET<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1802546 | X | X | X | | 79 |
| SALVATORE PALERMO<br>35 SOUTH 86TH STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1466240 | X | X | X | | 338 |
| SALVATORE PERITO<br>2094 STOWBRIDGE RD<br>DUBLIN, OH 43016 | prior to<br>3/13/2012 | 1799609 | X | X | X | | 1,248 |
| SALVATORE PEROVIC<br>9300 KEELE ST<br>MAPLE, ON L6A 1P4 | prior to<br>3/13/2012 | 1823786 | X | X | X | | 50 |
| SALVATORE PEROVIC<br>9300 KEELE ST<br>MAPLE, ON L6A1P4 | prior to<br>3/13/2012 | 1825282 | X | X | X | | 50 |
| SALVATORE PEROVIC<br>9300 KEELE STREET UNIT 8<br>MAPLE, ON L6A IP4 | prior to<br>3/13/2012 | 1393460 | X | X | X | | 567 |
| SALVATORE PIAZZA<br><br>, | prior to<br>3/13/2012 | 1785097 | X | X | X | | 347 |
| SALVATORE PISANI<br>5353 DUNDAS ST W<br>TORONTO, ON M9B 6H8 | prior to<br>3/13/2012 | 1608853 | X | X | X | | 2,192 |
| SALVATORE RITZ<br>4170 WELLINGTON DRIVE<br>BETHLEHEM, PA 18020 | prior to<br>3/13/2012 | 1741944 | X | X | X | | 306 |
| SALVATORE RUBERA<br>205 BRISTOL ST<br>SEABROOK, NH 03874 | prior to<br>3/13/2012 | 1798623 | X | X | X | | 223 |
| SALVATORE SCATTAREGGIA<br>3653 CHIPSHOT CT<br>N FT MYERS, FL 33917 | prior to<br>3/13/2012 | 1762359 | X | X | X | | 837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SALVATORE SORCE<br>155 SHADY GROVE<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1743955 | X | X | X | 338 |
| SALVATORE SPAMPINATO<br>10 KING VIEW CRES<br>KING CITY, ON L7B 1K5 | prior to<br>3/13/2012 | 1355706 | X | X | X | 169 |
| SALVATORE TALARICO<br>189 DEERCHASE CIRCLE<br>WOODBRIDGE, ON L4H 1G9 | prior to<br>3/13/2012 | 1808062 | X | X | X | 752 |
| SALVATORE TERMINI<br>11 KEEWAYDIN DR<br>SCHOMBERG, ON L0G 1T0 | prior to<br>3/13/2012 | 1752889 | X | X | X | 1,016 |
| SALVATORE TESORO<br>41 COUPLES GALLERY<br>STOUFFVILLE, ON L4A 1M6 | prior to<br>3/13/2012 | 1536433 | X | X | X | 168 |
| SALVATORE TORCHIA<br>3810 NORTH TRAINER<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1473093 | X | X | X | 610 |
| SALWA SAAD<br>4093 MISSISSAUGA RD<br>MISSISSAUGA, ON L5L 2S5 | prior to<br>3/13/2012 | 1459477 | X | X | X | 169 |
| SALWA SAAD<br>4093 MISSISSAUGA RD<br>MISSISSAUGA, ON L5L 2S5 | prior to<br>3/13/2012 | 1811073 | X | X | X | 158 |
| SALWA SAAD<br>4093 MISSISSAUGA RD<br>MISSISSAUGA, ON L5L2S5 | prior to<br>3/13/2012 | 1459497 | X | X | X | 169 |
| SALZATORE SCIANDRA<br>7113 MARIGOLD DR<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1384607 | X | X | X | 50 |
| SAM AVOLIO<br>3 WOODVALLEY DRIVE<br>ETOBICOKE, ON M9A4H2 | prior to<br>3/13/2012 | 1738826 | X | X | X | 263 |
| SAM BACINO<br>105 LONDON RD SE<br>POPLAR GROVE, IL 61065 | prior to<br>3/13/2012 | 1430398 | X | X | X | 169 |
| SAM BALL<br>PO BOX 620<br>OSHTEMO, MI 49077 | prior to<br>3/13/2012 | 1427599 | X | X | X | 399 |
| SAM BARONE<br>7416 LOVERS LANE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1387217 | X | X | X | 115 |
| SAM DEEP<br>1121 LILLY VUE CT<br>MARS, PA 16046 | prior to<br>3/13/2012 | 1351922 | X | X | X | 507 |
| SAM DINATALE<br>9 FEAD ST<br>ORANGEVILLE, ON L9W1A6 | prior to<br>3/13/2012 | 1375237 | X | X | X | 426 |
| SAM FRIIA<br>2871 COUNTRY CLUB WAY<br>ALBION, MI 49224 | prior to<br>3/13/2012 | 1737172 | X | X | X | 338 |
| SAM GARCEA<br>31 DURHAM STREET<br>GUELPH, ON N1H2Y1 | prior to<br>3/13/2012 | 1386711 | X | X | X | 0 |
| SAM GORDON<br>594 JASE STREET<br>CORNWALL, ON K6H7E9 | prior to<br>3/13/2012 | 1717352 | X | X | X | 169 |
| SAM GORDON<br>594 JASE STREET<br>CORNWALL, ON K6H7E9 | prior to<br>3/13/2012 | 1717377 | X | X | X | 169 |
| SAM KHALIL<br>509 SHIRLEY PLACE<br>VALDOSTA, GA 31605 | prior to<br>3/13/2012 | 1726158 | X | X | X | 479 |
| SAM MAUK<br><br>. | prior to<br>3/13/2012 | 1349257 | X | X | X | 676 |
| SAM MAUK<br>215 CHURCHMAN CIRCLE<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1465468 | X | X | X | 338 |
| SAM MISALE<br>62 WILLOW LANE<br>GRIMSBY, ON L3M5P7 | prior to<br>3/13/2012 | 1756182 | X | X | X | 541 |
| SAM P<br>12735 25TH AVE<br>MONTREAL, QC H1E1Y5 | prior to<br>3/13/2012 | 1760047 | X | X | X | 235 |
| SAM PAPAVASSILIOU<br>870 RUE MAHEU<br>ST-LAURENT, QC H4M 2Y7 | prior to<br>3/13/2012 | 1752781 | X | X | X | 617 |
| SAM PIROZZI<br>55 MONTEREY DRIVE<br>WAYNE, NJ 07470 | prior to<br>3/13/2012 | 1723520 | X | X | X | 1,500 |
| SAM POCHYLA<br>12735 25TH AVE<br>MONTREAL, QC H1E1Y5 | prior to<br>3/13/2012 | 1760153 | X | X | X | 235 |
| SAM SALVO<br><br>HAMILTON, ON L9A3B3 | prior to<br>3/13/2012 | 1717364 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAM SEARS<br>801 SOUTH OLIVE AVE<br>WEST PALM BEACH, FL 33401 | prior to<br>3/13/2012 | 1819609 | X | X | X | 50 |
| SAM THOMPSON<br>117 CARAVAN CIRCLE<br>NORTH FORT MYERS, FL 33903 | prior to<br>3/13/2012 | 1790537 | X | X | X | 179 |
| SAM WHITE<br>15205 ROD N GUN RD<br>BREESE, IL 62230 | prior to<br>3/13/2012 | 1808328 | X | X | X | 940 |
| SAM WHITE<br>15205 ROD N GUN RD<br>BREESE, IL 62230 | prior to<br>3/13/2012 | 1808348 | X | X | X | 376 |
| SAMANHTA MEACHEM<br>510 SAND HILL<br>CROWN POINT, NY 12928 | prior to<br>3/13/2012 | 1355036 | X | X | X | 169 |
| SAMANTHA ALDRICH<br>196 NORTH ST<br>WARE, MA 01082 | prior to<br>3/13/2012 | 1814155 | X | X | X | 488 |
| SAMANTHA BURNISON<br>3 PARKSIDE ST<br>WELLAND, ON L3B2X5 | prior to<br>3/13/2012 | 1787093 | X | X | X | 179 |
| SAMANTHA CHARBONNEAU<br>40 MARLOW CRES<br>MARKHAM, ON L3R4P5 | prior to<br>3/13/2012 | 1717972 | X | X | X | 582 |
| SAMANTHA DERISO<br>5911 AIRPORT ROAD<br>ORISKANY , NY 13424 | prior to<br>3/13/2012 | 1346113 | X | X | X | 338 |
| SAMANTHA DERISO<br>5911 AIRPORT ROAD<br>ORISKANY , NY 13424 | prior to<br>3/13/2012 | 1346128 | X | X | X | 169 |
| SAMANTHA FARIAS<br>269 PLAIN ST<br>TAUNTON, MA 02780 | prior to<br>3/13/2012 | 1804412 | X | X | X | 790 |
| SAMANTHA FEAGIN<br>2622 NORTH AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1517393 | X | X | X | 967 |
| SAMANTHA HELLENS<br>6780 FORMENTERA AV<br>MISSISSAUGA, ON L5N 2L1 | prior to<br>3/13/2012 | 1359313 | X | X | X | 194 |
| SAMANTHA HOLBROOK<br>PO BOX 338<br>PERRY SOUND, ON P2A2XR | prior to<br>3/13/2012 | 1741404 | X | X | X | 846 |
| SAMANTHA HOLLISTER<br>70 CASPIAN WAY<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1812543 | X | X | X | 154 |
| SAMANTHA JANDA<br>84 ALBRIGHT RD<br>STERLING, MA 01564 | prior to<br>3/13/2012 | 1778273 | X | X | X | 259 |
| SAMANTHA LADEWIG<br>95 GROVE ST.<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1731284 | X | X | X | 474 |
| SAMANTHA LUCE<br>23236 AVACADO AVE<br>PORT CHARLOTTE, FL 33980 | prior to<br>3/13/2012 | 1747505 | X | X | X | 507 |
| SAMANTHA MCKINLEY<br>255 CARSON ST<br>WHITE HALL, IL 62092 | prior to<br>3/13/2012 | 1796908 | X | X | X | 228 |
| SAMANTHA MCKINLEY<br>255 CARSON ST<br>WHITE HALL, IL 62092 | prior to<br>3/13/2012 | 1796900 | X | X | X | 228 |
| SAMANTHA MCKINLEY<br>255 CARSON ST<br>WHITE HALL, IL 62092 | prior to<br>3/13/2012 | 1801108 | X | X | X | 564 |
| SAMANTHA MOFFATT<br>8472 HALDIBROOK RD<br>CALEDONIA, ON N3W2G8 | prior to<br>3/13/2012 | 1434126 | X | X | X | 676 |
| SAMANTHA OCONNOR<br>12 COURT END AVENUE<br>MIDDLEBORO, MA 02346 | prior to<br>3/13/2012 | 1392973 | X | X | X | 1,014 |
| SAMANTHA PALKA<br>3950 SLUSARIC RD<br>NORTH TONAWANDA , NY 14120 | prior to<br>3/13/2012 | 1797317 | X | X | X | 158 |
| SAMANTHA PERKINS<br>3234 HESS ROAD<br>APPLETON, NY 14008 | prior to<br>3/13/2012 | 1431247 | X | X | X | 169 |
| SAMANTHA PICARD<br>743 RUE MAUDE<br>QUEBEC, QC G2L 2R4 | prior to<br>3/13/2012 | 1728422 | X | X | X | 411 |
| SAMANTHA QUINN<br>24 MARGARET STREET<br>ESSEX, VT 05452 | prior to<br>3/13/2012 | 1415078 | X | X | X | 567 |
| SAMANTHA RAWSON<br>6731 HILLIS DR<br>LAKELAND, FL 33813 | prior to<br>3/13/2012 | 1465664 | X | X | X | 413 |
| SAMANTHA ROBINSON<br>1005 NORNABELL AVENUE<br>PETERBOROUGH, ON K9K2S8 | prior to<br>3/13/2012 | 1347750 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAMANTHA ROBINSON<br>1005 NORNABELL AVENUE<br>PETERBOROUGH, ON  K9K2S8 | prior to<br>3/13/2012 | 1789784 | X | X | X | 895 |
| SAMANTHA ROBINSON<br>1005 NORNABELL AVENUE<br>PETERBOROUGH, ON  K9K2S8 | prior to<br>3/13/2012 | 1789773 | X | X | X | 1,074 |
| SAMANTHA ROSSI<br>1056 CHAPEL RD<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1791074 | X | X | X | 1,074 |
| SAMANTHA SIMPSON<br>303 CRESSWELL ROAD<br>MANILLA, ON  K0M 2J0 | prior to<br>3/13/2012 | 1752497 | X | X | X | 945 |
| SAMANTHA TRINQUE<br>2710 27TH STREET SW<br>LEHIGH ACRES, FL  33976 | prior to<br>3/13/2012 | 1814524 | X | X | X | 1,060 |
| SAMANTHA TRINQUE<br>2710 27TH STREET<br>LEHIGH ACRES, FL  33976 | prior to<br>3/13/2012 | 1815275 | X | X | X | 94 |
| SAMANTHA WHITAKER<br>97 GLEN ECHO DR<br>HAMILTON, ONT  L8K4H9 | prior to<br>3/13/2012 | 1782853 | X | X | X | 725 |
| SAMANTHA YOUNG<br>1216 MANCHESTER ROAD<br>WHEATON, IL  60187 | prior to<br>3/13/2012 | 1706200 | X | X | X | 900 |
| SAMARA SALVIONE<br>12 STONEY CREEK DR<br>CLIFTON PARK, NY  12065 | prior to<br>3/13/2012 | 1808859 | X | X | X | 376 |
| SAMARIS CARRERAS<br>97 ARTHUR ST APT2<br>WORCESTER , MA  01604 | prior to<br>3/13/2012 | 1787201 | X | X | X | 179 |
| SAMI EL FARRAM<br>21 RIVERCREST DRIVE<br>ST CATHARINES, ON  L2T2P3 | prior to<br>3/13/2012 | 1455165 | X | X | X | 284 |
| SAMI EL FARRAM<br>21<br>ST CATHARINES, ON  L2T2P3 | prior to<br>3/13/2012 | 1455165 | X | X | X | 100 |
| SAMIH BAALBAKI<br>681 LAKE ESTATES CT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1431515 | X | X | X | 115 |
| SAMIH BAALBAKI<br>681 LAKE ESTATES CT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1431515 | X | X | X | 845 |
| SAMIR SHARMA<br>3700 SWAN CREEK<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1345613 | X | X | X | 338 |
| SAMMIE BRENNAN<br>17 KEARSNLEY WAY<br>STITTSVILLE, ON  K2S1G8 | prior to<br>3/13/2012 | 1814143 | X | X | X | 376 |
| SAMMY HALL<br>1907 OAK PARK DR<br>CHAMPAIGN, IL  61822 | prior to<br>3/13/2012 | 1797519 | X | X | X | 158 |
| SAMMY HUGHES<br>3810 ENGLEWOOD DR<br>CHAMPAIGN, IL  61822 | prior to<br>3/13/2012 | 1354189 | X | X | X | 567 |
| SAMUEL ACCORSO<br>2017 PARTRIDGE LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1431702 | X | X | X | 169 |
| SAMUEL ACCORSO<br>2074 PARTRIDGE LANE<br>KALAMAZOO, MI  49009-3006 | prior to<br>3/13/2012 | 1818256 | X | X | X | 50 |
| SAMUEL BAJZA<br>19233 LA SERENA DR<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1828645 | X | X | X | 50 |
| SAMUEL BAJZA<br>19233 LA SERENA DRIVE<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1388187 | X | X | X | 100 |
| SAMUEL BAJZA<br>19233 LA SERENA DRIVE<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1388187 | X | X | X | 338 |
| SAMUEL BAJZA<br>19233 LA SERENA DRIVE<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1789966 | X | X | X | 358 |
| SAMUEL BANFIELD<br>5812 TRAVELERS WAY<br>FT PIERCE, FLA  34982 | prior to<br>3/13/2012 | 1718785 | X | X | X | 338 |
| SAMUEL BONNEY<br>615 MAPLE ST<br>PANA, IL  62557 | prior to<br>3/13/2012 | 1811429 | X | X | X | 183 |
| SAMUEL BONNEY<br>615 MAPLE ST<br>PANA, IL  62557 | prior to<br>3/13/2012 | 1811303 | X | X | X | 183 |
| SAMUEL BOUCHARD<br>15 BOUL LAFAYETTE APP 1606<br>LONGUEUIL, QC  J4K0B2 | prior to<br>3/13/2012 | 1554333 | X | X | X | 99 |
| SAMUEL CAMPANELLI<br>40 BRIAN AVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1397566 | X | X | X | 898 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL CAMPBELL<br>324 COLE ROAD<br>GUELPH, ON  N1G3J2 | prior to<br>3/13/2012 | 1470836 | X | X | X | | 580 |
| SAMUEL CHIANCOLA<br>20 OLD MILL RD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1430289 | X | X | X | | 169 |
| SAMUEL CHIANCOLA<br>20 OLD MILL RD<br>SUTTON, MA  01756 | prior to<br>3/13/2012 | 1798846 | X | X | X | | 316 |
| SAMUEL CIRRITO<br>2742 NIAGARA FALLS BLVD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1745790 | X | X | X | | 169 |
| SAMUEL CONTI<br>2469 WESTON AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1785744 | X | X | X | | 0 |
| SAMUEL CONTI<br>2469 WESTON AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1785724 | X | X | X | | 601 |
| SAMUEL CORBITT<br>770 SALUSBURY ST UNIT 517<br>ORH, MA  01609 | prior to<br>3/13/2012 | 1411360 | X | X | X | | 100 |
| SAMUEL CORBITT<br>770 SALUSBURY ST UNIT 517<br>ORH, MA  01609 | prior to<br>3/13/2012 | 1411360 | X | X | X | | 201 |
| SAMUEL CUTAJAR | prior to<br>3/13/2012 | 1720572 | X | X | X | | 60 |
| SAMUEL DALESSANDRO<br><br>. | prior to<br>3/13/2012 | 1394501 | X | X | X | | 388 |
| SAMUEL DALESSANDRO<br><br>. | prior to<br>3/13/2012 | 1394554 | X | X | X | | 388 |
| SAMUEL DALESSANDRO<br><br>. | prior to<br>3/13/2012 | 1394595 | X | X | X | | 438 |
| SAMUEL DALESSANDRO<br>112 NORTH COURTLAND ST<br>EAST STROUDSBURG, PA  18301 | prior to<br>3/13/2012 | 1456777 | X | X | X | | 438 |
| SAMUEL DALESSANDRO<br>112 NORTH COURTLAND ST<br>EAST STROUDSBURG, PA  18301 | prior to<br>3/13/2012 | 1456763 | X | X | X | | 438 |
| SAMUEL DIPASQUALE<br>3902 SHELDON ROAD<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1809363 | X | X | X | | 144 |
| SAMUEL DRIPPS<br>3237 VILLAWOOD AVENUE<br>PITTSBURGH, PA  15227 | prior to<br>3/13/2012 | 1828566 | X | X | X | | 158 |
| SAMUEL DUSZA<br>12 THORNE ROAD<br>WEST HARTFORD, CT  06110 | prior to<br>3/13/2012 | 1805311 | X | X | X | | 376 |
| SAMUEL FALCONE<br>86 HOLBROOK RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1747632 | X | X | X | | 437 |
| SAMUEL GATTO<br>4910 ISHERWOOD DR<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1394029 | X | X | X | | 169 |
| SAMUEL GIBB<br>1453 GRAND AVE<br>WELLSBURG, WV  26070 | prior to<br>3/13/2012 | 1771421 | X | X | X | | 120 |
| SAMUEL GIBB<br>1453 GRAND AVE<br>WELLSBURG, WV  26070 | prior to<br>3/13/2012 | 1771231 | X | X | X | | 120 |
| SAMUEL HARPER<br><br>. | prior to<br>3/13/2012 | 1427752 | X | X | X | | 676 |
| SAMUEL HEYES<br>8177 CHESEBRO AVE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1493193 | X | X | X | | 351 |
| SAMUEL KARRIP<br>5631 VIA NUEVO<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1709273 | X | X | X | | 105 |
| SAMUEL LIEURANCE<br>53361 COBUS CREEK DRIVE<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1804135 | X | X | X | | 316 |
| SAMUEL MANCUSO<br>5002 FARMING RIDGE BLVD<br>READING, PA  19606 | prior to<br>3/13/2012 | 1389228 | X | X | X | | 557 |
| SAMUEL MARRANCA<br>59 BLUE MOUNTAIN DRIVE<br>HAMILTON, ON  L0R1P0 | prior to<br>3/13/2012 | 1808666 | X | X | X | | 94 |
| SAMUEL MARTIN<br>1407 HOLLY DRIVE<br>PERKASIE, PA  18944 | prior to<br>3/13/2012 | 1764605 | X | X | X | | 217 |
| SAMUEL MAUK<br>215 CHURCHMAN CIRCLE<br>WINTERSVILLE, OH  43953 | prior to<br>3/13/2012 | 1789184 | X | X | X | | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL MAURO<br>6 BEVERLY COMMONS DR TH2<br>BEVERLY, MA  01915 | prior to<br>3/13/2012 | 1350315 | X | X | X | | 338 |
| SAMUEL MERCURIO<br>142 COLEMAN ST<br>EDGEWATER, FL  32141 | prior to<br>3/13/2012 | 1436698 | X | X | X | | 169 |
| SAMUEL P MARRA<br>10672 WEST SHORE DR<br>HOUGHTON LAKE, MI  48629 | prior to<br>3/13/2012 | 1458389 | X | X | X | | 254 |
| SAMUEL PARROTT<br>14861 UHLMAN RD<br>TREMONT, IL  61568 | prior to<br>3/13/2012 | 1673234 | X | X | X | | 155 |
| SAMUEL PARROTT<br>14861 UHLMAN RD<br>TREMONT, IL  61568 | prior to<br>3/13/2012 | 1673177 | X | X | X | | 20 |
| SAMUEL PARROTT<br>14861 UHLMAN RD<br>TREMONT, IL  61568 | prior to<br>3/13/2012 | 1673177 | X | X | X | | 535 |
| SAMUEL RIZZO<br>120 MEYER RD  APT 511<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1450294 | X | X | X | | 249 |
| SAMUEL SAMFILIPPO<br>20430 ROSE CT<br>BROWNSTOWN, MI  48183 | prior to<br>3/13/2012 | 1466264 | X | X | X | | 169 |
| SAMUEL SANSONE<br>443 DAVISON RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1719113 | X | X | X | | 557 |
| SAMUEL SMITH<br>5120 WEST B AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1447173 | X | X | X | | 237 |
| SAMUEL STRANTZAS<br>128 DUNINGTON DRIVE<br>TORONTO, ON  M1N3E6 | prior to<br>3/13/2012 | 1425539 | X | X | X | | 676 |
| SAMUEL STRANTZAS<br>128 DUNINGTON DRIVE<br>TORONTO, ON  M1N3E6 | prior to<br>3/13/2012 | 1425539 | X | X | X | | 100 |
| SAMUEL TURBIDE<br>39 JEAN E BOUVY<br>RIGAUD, QC  J0P1P0 | prior to<br>3/13/2012 | 1752680 | X | X | X | | 1,099 |
| SAMUEL WEINSHENKER<br>666 CINOMON FURON LN<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1427334 | X | X | X | | 169 |
| SAMUEL WILLIAMS<br>17401NALLE RD<br>NFTMYERS, FL  33917 | prior to<br>3/13/2012 | 1806638 | X | X | X | | 316 |
| SAMUEL WOOD<br>POBOX 342<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1693793 | X | X | X | | 84 |
| SAMUEL WOOD<br>POBOX342<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1701213 | X | X | X | | 173 |
| SAMUEL WOOD<br>POBOX342<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1710933 | X | X | X | | 338 |
| SAMUEL ZWEIG<br>91 RIVERMILL CRES<br>MAPLE, ON  L6A0H4 | prior to<br>3/13/2012 | 1454940 | X | X | X | | 109 |
| SAMUEP BAJZA<br>19233 LA SERENA DR<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1828715 | X | X | X | | 50 |
| SAMY MORYOUSSEF<br>79 KNUPP RD<br>BARRIE, ON  L4N0R7 | prior to<br>3/13/2012 | 1810127 | X | X | X | | 158 |
| SAMY MORYOUSSEF<br>79 KNUPP ROAD<br>BARRIE, ON  L4N 0R7 | prior to<br>3/13/2012 | 1385666 | X | X | X | | 169 |
| SANDA HARTMAN<br>690 AIRWAY DR<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1392652 | X | X | X | | 1,014 |
| SANDDRA HOWARD<br>4515 COTTAGEWOOD<br>KALAMAZOO, MI  49048-8722 | prior to<br>3/13/2012 | 1453035 | X | X | X | | 338 |
| SANDEEP BHAGAT<br>22 FRASER STREET<br>THORNHILL, ON  L3T 5H6 | prior to<br>3/13/2012 | 1391547 | X | X | X | | 676 |
| SANDI BALDO<br>44 DINSMORE AVE<br>FRAMINGHAM, MA  01702 | prior to<br>3/13/2012 | 1752145 | X | X | X | | 185 |
| SANDI GOEDE<br>1456 SUNFLOWER WAY<br>HUDSONVILLE, MI  49426 | prior to<br>3/13/2012 | 1785730 | X | X | X | | 358 |
| SANDI JOHNSON<br>935 COMFORTCOVE DRIVE<br>MACHESNEY PARK, IL  61115 | prior to<br>3/13/2012 | 1758443 | X | X | X | | 413 |
| SANDI LANGELAAN<br>16B WELSTEAD<br>ST CATHARINES, ON  L2S4B5 | prior to<br>3/13/2012 | 1431418 | X | X | X | | 284 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDI MURPHY<br>1442 STONE LEDGE COURT<br>NORTH CANTON, OH  44720 | prior to<br>3/13/2012 | 1753805 | X | X | X | | 219 |
| SANDIP KAMDAR<br>555 HATHERLY RD<br>SCITUATE, MA  02066 | prior to<br>3/13/2012 | 1743644 | X | X | X | | 686 |
| SANDRA  C MARTIN<br>394 GEORGE STREET<br>MILTON, ON  L9T 1T3 | prior to<br>3/13/2012 | 1785639 | X | X | X | | 358 |
| SANDRA 1GALIE<br>533 W 9TH AVE<br>TARENTUM, PA  15084 | prior to<br>3/13/2012 | 1456914 | X | X | X | | 507 |
| SANDRA A HARPER<br>219 RIDGE ROAD<br>BOLTON, ON  L7E 4W2 | prior to<br>3/13/2012 | 1704194 | X | X | X | | 378 |
| SANDRA A HARPER<br>219 RIDGE ROAD<br>BOLTON, ON  L7E 4W2 | prior to<br>3/13/2012 | 1785334 | X | X | X | | 674 |
| SANDRA A HARPER<br>219 RIDGE ROAD<br>BOLTON, ON  L7E4W2 | prior to<br>3/13/2012 | 1712560 | X | X | X | | 219 |
| SANDRA ACKERMAN<br>24470 63RD AVENUE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1807486 | X | X | X | | 173 |
| SANDRA AGABEDIS<br>PO BOX 510056<br>PUNTA GORDA, FL  33951 | prior to<br>3/13/2012 | 1737838 | X | X | X | | 490 |
| SANDRA AKERLY<br>1145 PARKSIDE DRIVE<br>ERIE, PA  16511 | prior to<br>3/13/2012 | 1788343 | X | X | X | | 358 |
| SANDRA ALLEN<br>21 RUNNING BROOK LANE<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | 1584876 | X | X | X | | 518 |
| SANDRA AMERATO<br>12500 HIGHWAY 50 BOLTON<br>WOODBRIDGE, ON  L4L 8R5 | prior to<br>3/13/2012 | 1356753 | X | X | X | | 845 |
| SANDRA ANDERSON<br>3415 VALLEY WOODS DROVE<br>CHERRY VALLEY, IL  61016 | prior to<br>3/13/2012 | 1461632 | X | X | X | | 338 |
| SANDRA ANSARA<br>148 CHILSON RD<br>W SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1830245 | X | X | X | | 188 |
| SANDRA ANTONOFF<br>2608 BERN CT<br>WOODRIDGE, IL  60517 | prior to<br>3/13/2012 | 1479774 | X | X | X | | 580 |
| SANDRA AUSTIN<br>2014 VALLEYRUN BLVD<br>LONDON,  N6G 5N8 | prior to<br>3/13/2012 | 1824375 | X | X | X | | 50 |
| SANDRA AVERSA<br><br>. | prior to<br>3/13/2012 | 1715258 | X | X | X | | 349 |
| SANDRA AVERSA<br>1377 CHARLES DR<br>BURLINGTON, ON  L7P 2C8 | prior to<br>3/13/2012 | 1385098 | X | X | X | | 175 |
| SANDRA AVERSA<br>1377 CHARLES DRIVE<br>BURLINGTON, ON  L7P 2C8 | prior to<br>3/13/2012 | 1794976 | X | X | X | | 398 |
| SANDRA AVERSA<br>1377 CHARLES DRIVE<br>BURLINGTON, ON  L7P 2C8 | prior to<br>3/13/2012 | 1797597 | X | X | X | | 158 |
| SANDRA B MCALLISTER<br>97 TUCKER RD<br>WEST BROOKFIELD, MA  01585 | prior to<br>3/13/2012 | 1777293 | X | X | X | | 137 |
| SANDRA BACON<br>14 MUGGETT HILL RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1464693 | X | X | X | | 338 |
| SANDRA BAER<br>370 BELLEVIEW AVENUE<br>CHILLICOTHE, OH  45601 | prior to<br>3/13/2012 | 1710930 | X | X | X | | 169 |
| SANDRA BAGLIONI<br>6 CALISTOGA WAY<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1384523 | X | X | X | | 679 |
| SANDRA BAILEY<br>5949 GRAND TRAVERSE LANE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1584819 | X | X | X | | 617 |
| SANDRA BAKSYS<br>2072 GREENBRIAR RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1807150 | X | X | X | | 158 |
| SANDRA BATES<br>80 TRANSVAAL AVENUE<br>PITTSBURGH, PA  15212 | prior to<br>3/13/2012 | 1822854 | X | X | X | | 316 |
| SANDRA BAUS<br>12996 BATVIEW DR<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1783603 | X | X | X | | 156 |
| SANDRA BAUS<br>12996 BAYVIEW DR<br>VICKSBURG, AL  49097 | prior to<br>3/13/2012 | 1807488 | X | X | X | | 143 |