| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA BAUS<br>12996 BAYVIEW<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | | 1390179 | X | X | X | 338 |
| SANDRA BAZLEY<br>717 SE 24TH AVE<br>FORT MYERS, FL  33990 | prior to<br>3/13/2012 | | 1797285 | X | X | X | 94 |
| SANDRA BAZLEY<br>717 SE 24TH AVENUE<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | | 1825755 | X | X | X | 50 |
| SANDRA BEATTY<br><br>ANCASTER, ON  L9K1J8 | prior to<br>3/13/2012 | | 1462846 | X | X | X | 169 |
| SANDRA BEAUCHESNE<br><br><br>SANDRA BEAUCHESNE | prior to<br>3/13/2012 | | 1728283 | X | X | X | 100 |
| SANDRA BEAUCHESNE<br>58 VALONIA DR<br>BRAMPTON, ON  L6V4K1 | prior to<br>3/13/2012 | | 1729730 | X | X | X | 285 |
| SANDRA BERNARD<br>457 ELLICOTT STREET<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | | 1722857 | X | X | X | 539 |
| SANDRA BERNARD<br>457 ELLICOTT STREET<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | | 1722865 | X | X | X | 539 |
| SANDRA BERNARD<br>457 ELLICOTT STREET<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | | 1722881 | X | X | X | 318 |
| SANDRA BETTS<br>3400 ROWLAND DR<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1730890 | X | X | X | 50 |
| SANDRA BETTS<br>3400 ROWLAND DRIVE<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1816101 | X | X | X | 50 |
| SANDRA BIANCHI<br>232 WHITCHURCH ST<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1785962 | X | X | X | 179 |
| SANDRA BIELL<br><br><br>SANDRA BIELL<br>1359 OSPREY DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1745994 | X | X | X | 169 |
| SANDRA BIELL<br>1359 OSPREY DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1432259 | X | X | X | 338 |
| SANDRA BIELL<br>1359 OSPREY DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1827703 | X | X | X | 50 |
| SANDRA BIELL<br>1359 OSPREY DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1827713 | X | X | X | 50 |
| SANDRA BILLYARD<br>58 KLINE CRES<br>FONTHILL, ON  L0S1E5 | prior to<br>3/13/2012 | | 1461633 | X | X | X | 120 |
| SANDRA BIRDSELL<br>7309 WENTWORTH DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1829846 | X | X | X | 50 |
| SANDRA BJORKLUND<br>203 GREEN LAKE DRIVE<br>MYRTLE BEACH, SC  29572 | prior to<br>3/13/2012 | | 1716550 | X | X | X | 507 |
| SANDRA BLAKE<br>316 ANNES COURT<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | | 1393462 | X | X | X | 284 |
| SANDRA BLOOD<br>6543 WELLINGTON DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1715241 | X | X | X | 507 |
| SANDRA BODO<br>2-31 MELODY TRAIL<br>ST CATHARINES, ON  L2M 1C3 | prior to<br>3/13/2012 | | 1812670 | X | X | X | 94 |
| SANDRA BOER<br>8670 EAST LONG LAKE DRIVE<br>SCOTTS , MI  49088 | prior to<br>3/13/2012 | | 1828416 | X | X | X | 50 |
| SANDRA BOER<br>8670 EAST LONG LAKE DRIVE<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | | 1828488 | X | X | X | 50 |
| SANDRA BOER<br>8670 EAST LONGLAKE DR<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | | 1492633 | X | X | X | 326 |
| SANDRA BOIVIN<br>2036 JARVIS LANE<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | | 1793646 | X | X | X | 179 |
| SANDRA BOIVIN<br>2036 JARVIS LANE<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | | 1827533 | X | X | X | 50 |
| SANDRA BOIVIN<br>2036 JARVIS LANNE<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | | 1721604 | X | X | X | 338 |
| SANDRA BOLT<br>6881 N NOFFKE DRIVE<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | | 1705925 | X | X | X | 105 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA BORDONARO<br>7515 COLONIAL DRIVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1467187 | X | X | X | | 661 |
| SANDRA BOSOMWORTH<br>2920 S LAURA ST<br>DECATUR, IL 62521 | prior to<br>3/13/2012 | 1358021 | X | X | X | | 388 |
| SANDRA BOUCHER<br>2135 DAVEBROOK ROAD<br>MISSISSAUGA, ON L5J3M4 | prior to<br>3/13/2012 | 1377705 | X | X | X | | 30 |
| SANDRA BOUCHER<br>2135 DAVEBROOK ROAD<br>MISSISSAUGA, ON L5J3M4 | prior to<br>3/13/2012 | 1377705 | X | X | X | | 429 |
| SANDRA BOVA<br><br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1764283 | X | X | X | | 1,294 |
| SANDRA BOWERS<br>22 BEACHFRONT LANE<br>LAKE PLACID, FL 33852 | prior to<br>3/13/2012 | 1786243 | X | X | X | | 179 |
| SANDRA BOZSAR<br>16B BENHAM ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1809545 | X | X | X | | 553 |
| SANDRA BRACEGIRDLE<br>18026 RUE DUMAIS<br>PIERREFONDS, QC H9K 1M3 | prior to<br>3/13/2012 | 1714205 | X | X | X | | 338 |
| SANDRA BRADY<br>197 NASSAU AVE<br>KENMORE, NY 14217 | prior to<br>3/13/2012 | 1742075 | X | X | X | | 338 |
| SANDRA BRAY<br>394 TIFFIN<br>BARRIE, ON L4N 9W8 | prior to<br>3/13/2012 | 1817280 | X | X | X | | 50 |
| SANDRA BRAY<br>394 TIFFIN ST<br>BARRIE, ON L4N 9W8 | prior to<br>3/13/2012 | 1817291 | X | X | X | | 50 |
| SANDRA BRAY<br>394 TIFFIN ST<br>BARRIE, ON L4N9W8 | prior to<br>3/13/2012 | 1384083 | X | X | X | | 229 |
| SANDRA BREAULT<br>696 GRAFTON ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1726110 | X | X | X | | 367 |
| SANDRA BRENNAN<br>2087 PORTAGE RD<br>NIAGARA FALLS, ON L2E6S4 | prior to<br>3/13/2012 | 1798804 | X | X | X | | 79 |
| SANDRA BRENNAN<br>34 DUNBAR STREET<br>WORCESTER, MA 01603-1336 | prior to<br>3/13/2012 | 1738113 | X | X | X | | 338 |
| SANDRA BROGIE<br>5 JESSE DRIVE<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1748492 | X | X | X | | 148 |
| SANDRA BROGIE<br>5 JESSE DRIVE<br>ACTON, MA 01720 | prior to<br>3/13/2012 | 1748245 | X | X | X | | 890 |
| SANDRA BROOKS-HOPFER<br>7007 BIG TREE ROAD<br>PAVILLION, NY 14525 | prior to<br>3/13/2012 | 1711118 | X | X | X | | 169 |
| SANDRA BROUILLARD<br>1420 JOGUES<br>SAINTE-CATHERINE, QC J5C1T7 | prior to<br>3/13/2012 | 1805603 | X | X | X | | 203 |
| SANDRA BROWN<br>12 DRURY LANE<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1813147 | X | X | X | | 925 |
| SANDRA BROWN<br>1689 BROOKHAVEN DRIVE<br>ROCKFORD, IL 61108 | prior to<br>3/13/2012 | 1446656 | X | X | X | | 1,043 |
| SANDRA BROWN<br>5357 SIMRAK ST<br>NORTH PORT, FL 34287 | prior to<br>3/13/2012 | 1741666 | X | X | X | | 1,014 |
| SANDRA BROWN<br>61 WHEELER CRES<br>STOUFFVILLE, ON L4A1L4 | prior to<br>3/13/2012 | 1800999 | X | X | X | | 158 |
| SANDRA BROWN<br>678 NIAGARA ST<br>ST CATHARINES, ON L2M 3R6 | prior to<br>3/13/2012 | 1795786 | X | X | X | | 338 |
| SANDRA BRUNT<br>200 PARK BLVD N 101<br>TOLEDO, OH 34285 | prior to<br>3/13/2012 | 1752136 | X | X | X | | 180 |
| SANDRA BRUSO<br>1131 W PINEVIEW CT<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1798481 | X | X | X | | 60 |
| SANDRA BUCKINGHAM<br>966 INVERHOUSE DRIVE<br>MISSISSAUGA, ON L5J 4B6 | prior to<br>3/13/2012 | 1379990 | X | X | X | | 151 |
| SANDRA BULLOCK<br>147 THATCHER AVENUE<br>RIVER FOREST, IL 60305 | prior to<br>3/13/2012 | 1431012 | X | X | X | | 338 |
| SANDRA BURSEY<br>436 EAST CENTER STREET<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1605593 | X | X | X | | 153 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA BURSEY<br>436 EAST CENTER STREET<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | | 1751080 | X | X | X | 297 |
| SANDRA BUSCAGLIA<br>135 OLD LYME DR 7<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1390546 | X | X | X | 169 |
| SANDRA BUSH<br>3275 WEST C AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1345154 | X | X | X | 338 |
| SANDRA BUSH<br>3275 WEST C AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1585597 | X | X | X | 156 |
| SANDRA BUSHEY<br>78 STONEY ACRES<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | | 1797279 | X | X | X | 790 |
| SANDRA BUSHEY<br>78 STONEY ACRES<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | | 1800575 | X | X | X | 158 |
| SANDRA CAHILL<br>14 BLACKBERRY PLACE<br>CARLISLE, ON  L0R 1H2 | prior to<br>3/13/2012 | | 1461026 | X | X | X | 916 |
| SANDRA CAHILL<br>14 BLACKBERRY PLACE<br>CARLISLE, ON  L0R 1H2 | prior to<br>3/13/2012 | | 1793079 | X | X | X | 179 |
| SANDRA CAHILL<br>14 BLACKBERRY PLACE<br>CARLISLE, ON  L0R 1H2 | prior to<br>3/13/2012 | | 1461026 | X | X | X | 845 |
| SANDRA CAHILLANE<br>346 PLEASANT ST<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | | 1465339 | X | X | X | 112 |
| SANDRA CAMPBELL<br>23311 FULLERTON AVE<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1720005 | X | X | X | 169 |
| SANDRA CAMPBELL<br>23311 FULLERTON AVE<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | | 1719978 | X | X | X | 169 |
| SANDRA CANTLON<br>3210 NORTHWAY DR<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | | 1762772 | X | X | X | 18 |
| SANDRA CANTLON<br>3210 NORTHWAY DR<br>SANBORN, NY  14132 | prior to<br>3/13/2012 | | 1762772 | X | X | X | 174 |
| SANDRA CARNA<br>BOX 307<br>HILLSVILLE, PA  16132 | prior to<br>3/13/2012 | | 1708064 | X | X | X | 105 |
| SANDRA CASSIDY<br>1717 NW 28 TER<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | | 1718243 | X | X | X | 224 |
| SANDRA CATALANO<br>36 RIEL DRIVE<br>RICHMONDHILL, ON  L4E4W4 | prior to<br>3/13/2012 | | 1800786 | X | X | X | 744 |
| SANDRA CHOUCHANI<br>57 TURNBERRY DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1754293 | X | X | X | 292 |
| SANDRA CHOUCHANI<br>57 TURNBERRY DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1754298 | X | X | X | 162 |
| SANDRA CHOUCHANI<br>57 TURNBERRY DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1753559 | X | X | X | 0 |
| SANDRA CIANFARANI<br>137 WHITWELL DRIVE<br>BRAMPTON, ON  L6P1L2 | prior to<br>3/13/2012 | | 1454344 | X | X | X | 870 |
| SANDRA CIPRIANO<br>2575 ROUTE 414 NORTH<br>CLYDE, NY  14433 | prior to<br>3/13/2012 | | 1621094 | X | X | X | 507 |
| SANDRA CLOUTIER<br>63 MONTROSE<br>POINTE CLAIRE, QC  H9R 2S3 | prior to<br>3/13/2012 | | 1548695 | X | X | X | 955 |
| SANDRA COHEN<br>5 SWAMP FOX DRIVE<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | | 1351623 | X | X | X | 338 |
| SANDRA COHEN<br>5 SWAMP FOX DRIVE<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | | 1809817 | X | X | X | 158 |
| SANDRA COLBORN<br>33 GREENCASTLE CIRCLE<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | | 1728834 | X | X | X | 510 |
| SANDRA COLLINSON<br>3607 OAKVIEW DRIVE<br>SEBRING, FL  33876 | prior to<br>3/13/2012 | | 1716683 | X | X | X | 1,014 |
| SANDRA COLVIN<br>6200 S ADAMS ST<br>BARTONVILLE, IL  61607 | prior to<br>3/13/2012 | | 1799968 | X | X | X | 158 |
| SANDRA CONDON<br>5020 ASPEN PINE BLVD<br>DUBLIN, OH  43016 | prior to<br>3/13/2012 | | 1461400 | X | X | X | 169 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| SANDRA CONOVER<br>3304 LAUXMONT DR<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1755691 | X | X | X | 247 |
| SANDRA CONSTANT<br>1112 LICHEN AVENUE<br>OTTAWA, ON  K4A 4A5 | prior to<br>3/13/2012 | 1455958 | X | X | X | 50 |
| SANDRA CONSTANT<br>1112 LICHEN AVENUE<br>OTTAWA, ON  K4A 4A5 | prior to<br>3/13/2012 | 1455958 | X | X | X | 169 |
| SANDRA COOK<br>PO BOX 118<br>COOKSBURG, PA  16217 | prior to<br>3/13/2012 | 1762191 | X | X | X | 2,221 |
| SANDRA CORMIER<br>274 AMANICKI TRL<br>WILLIAMSTOWN, VT  05679 | prior to<br>3/13/2012 | 1742712 | X | X | X | 411 |
| SANDRA COTE<br>224 SHANNOCK VILLAGE RD<br>SHANNOCK, RI  02875 | prior to<br>3/13/2012 | 1743175 | X | X | X | 338 |
| SANDRA COVER<br>7699 NEWPORT<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1434729 | X | X | X | 169 |
| SANDRA COYNE<br>35 BROOK STREET<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1349367 | X | X | X | 0 |
| SANDRA COYNE<br>35 BROOK STREET<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1787223 | X | X | X | 0 |
| SANDRA CRAMPTON<br>81 FISHERDICK RD<br>WARE, MA  01082 | prior to<br>3/13/2012 | 1742140 | X | X | X | 338 |
| SANDRA CREIGHTON<br>18 PARKHURST BLVD<br>TORONTO, ON  M4G 2C6 | prior to<br>3/13/2012 | 1722923 | X | X | X | 265 |
| SANDRA CRISTOFARO<br>1824 WINDMERE WAY<br>MYRTLE BEACH, SC  29575 | prior to<br>3/13/2012 | 1791954 | X | X | X | 338 |
| SANDRA D COLE<br>147 PINE AVENUE<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | 1761264 | X | X | X | 395 |
| SANDRA D"AGOSTINO<br>1939 SUNSET DR<br>WHITEHALL, PA  18052 | prior to<br>3/13/2012 | 1711012 | X | X | X | 338 |
| SANDRA DANIELS DANIELS<br>42669 N LINDEN LN<br>ANTIOCH, IL  60002 | prior to<br>3/13/2012 | 1822950 | X | X | X | 50 |
| SANDRA DANIELS<br>42669 N LINDEN LN<br>ANTIOCH, IL  60002 | prior to<br>3/13/2012 | 1822941 | X | X | X | 50 |
| SANDRA DAOUST<br>. | prior to<br>3/13/2012 | 1445016 | X | X | X | 178 |
| SANDRA DAVIS<br>1171 MEADOW LARK WAY<br>BETHLEHEM, PA  18015 | prior to<br>3/13/2012 | 1761858 | X | X | X | 235 |
| SANDRA DAVIS<br>149 ELM ROAD<br>MCKNIGHT, PA  15237 | prior to<br>3/13/2012 | 1786333 | X | X | X | 358 |
| SANDRA DAVITT<br>3360 KELCHNER STREET<br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | 1789514 | X | X | X | 85 |
| SANDRA DAVITT<br>3360 KELCHNER STREET<br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | 1801713 | X | X | X | 0 |
| SANDRA DEBOER<br>1647 CONCESSION 8 RR4<br>WATERFORD, ON  N0E1Y0 | prior to<br>3/13/2012 | 1711498 | X | X | X | 513 |
| SANDRA DECOFF<br>18 OAKLAND DRIVE<br>SPENCER, MA  01561 | prior to<br>3/13/2012 | 1455522 | X | X | X | 876 |
| SANDRA DELDUCA<br>5974 MORRISON ST<br>NIAGARA FALLS, ON  L2E7H6 | prior to<br>3/13/2012 | 1799842 | X | X | X | 316 |
| SANDRA DEMYAN<br>916 E MONTGOMERY ST<br>ALLENTOWN, PA  18103 | prior to<br>3/13/2012 | 1388714 | X | X | X | 169 |
| SANDRA DEMYAN<br>916 E MONTGOMERY ST<br>ALLENTOWN, PA  18103 | prior to<br>3/13/2012 | 1823833 | X | X | X | 50 |
| SANDRA DENEAULT<br>8 GLENNA DRIVE<br>SMITHFIELD, RI  02917 | prior to<br>3/13/2012 | 1743704 | X | X | X | 338 |
| SANDRA DESSO<br>PO BOX 256<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1345554 | X | X | X | 55 |
| SANDRA DESSO<br>PO BOX 256<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1815818 | X | X | X | 50 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| SANDRA DILEO<br>20 MOURNING DOVE CT<br>HACKETTSTOWN, NJ 07840 | prior to<br>3/13/2012 | 1437428 | X | X | X | 338 |
| SANDRA DOMIN<br><br>, | prior to<br>3/13/2012 | 1465320 | X | X | X | 338 |
| SANDRA DOMINICI<br>435 CORPORATION STREET<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1707052 | X | X | X | 279 |
| SANDRA DORER<br>2521 PINE VALLEY DR<br>LAKELAND, FL 33810 | prior to<br>3/13/2012 | 1787248 | X | X | X | 179 |
| SANDRA DOWNEY<br>18372 DEEP PASSAGE LN<br>FT MYERS BEACH, FL 33931 | prior to<br>3/13/2012 | 1389118 | X | X | X | 507 |
| SANDRA DOWNEY<br>18372 DEEP PASSAGE LN<br>FT MYERS BEACH, FL 33931 | prior to<br>3/13/2012 | 1718198 | X | X | X | 1,352 |
| SANDRA DOWNEY<br>18372 DEEP PASSAGE LN<br>FT MYERS BEACH, FL 33931 | prior to<br>3/13/2012 | 1813857 | X | X | X | 158 |
| SANDRA DOWNING<br>71 LISBON STREET<br>HEUVELTON, NY 13654 | prior to<br>3/13/2012 | 1607393 | X | X | X | 483 |
| SANDRA DUCHESNEAU<br>220 RUE MONTMORENCY<br>BOISCHATEL, QC G0A 1H0 | prior to<br>3/13/2012 | 1800636 | X | X | X | 632 |
| SANDRA DUNBAR<br>38 TALON CIR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1809527 | X | X | X | 158 |
| SANDRA DURHAM<br>22 BAYSHORE DR<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1717048 | X | X | X | 676 |
| SANDRA DYE<br>143 BEECH ST<br>BRAMPTON, ON L6V 2Z2 | prior to<br>3/13/2012 | 1714436 | X | X | X | 1,014 |
| SANDRA DYKE<br>1817 DES OUTARDES<br>ST LAZARE, QC J7T 3G9 | prior to<br>3/13/2012 | 1430019 | X | X | X | 338 |
| SANDRA E ROBINSON<br>31 JASPER DRIVE<br>AURORA, ON L4G3B6 | prior to<br>3/13/2012 | 1809851 | X | X | X | 94 |
| SANDRA EASTMAN<br>8 PANDORA DR<br>GROVELAND, MA 01834 | prior to<br>3/13/2012 | 1570493 | X | X | X | 337 |
| SANDRA EASTMAN<br>8 PANDORA DR<br>GROVELAND, MA 01834 | prior to<br>3/13/2012 | 1470945 | X | X | X | 260 |
| SANDRA ECKSTEIN<br>1498 RIVER TRAIL DRIVE<br>GROVE CITY, OH 43123 | prior to<br>3/13/2012 | 1794656 | X | X | X | 140 |
| SANDRA EDMISTON<br>3628 SUNSET AVENUE<br>ALLENTOWN, PA 18103 | prior to<br>3/13/2012 | 1457042 | X | X | X | 169 |
| SANDRA EDMISTON<br>3628 SUNSET AVENUE<br>ALLENTOWN, PA 18103 | prior to<br>3/13/2012 | 1457040 | X | X | X | 169 |
| SANDRA EHRENREICH<br>478-13TH CONCESSSION RR2<br>HASTINGS, ON K0L1Y0 | prior to<br>3/13/2012 | 1711300 | X | X | X | 338 |
| SANDRA ELLIOTT<br>6858 NORTH FARWELL BRIDE RD<br>ROCK CITY, IL 61070 | prior to<br>3/13/2012 | 1408895 | X | X | X | 7 |
| SANDRA ELLIS<br>7497 NINTH LINE RR 3<br>THORNTON, ON L0L 2N0 | prior to<br>3/13/2012 | 1830239 | X | X | X | 50 |
| SANDRA ELLIS<br>7497 NINTH LINE RR 3<br>THORNTON, ON L0L 2N0 | prior to<br>3/13/2012 | 1830237 | X | X | X | 50 |
| SANDRA EMMORDINO<br><br>, | prior to<br>3/13/2012 | 1394560 | X | X | X | 169 |
| SANDRA EMOND<br>112 DECATUR DRIVE<br>CEMENT CITY, MI 49233 | prior to<br>3/13/2012 | 1497034 | X | X | X | 295 |
| SANDRA FAIR<br>2150 SOPHIA PL<br>LAKELAND, FL 33811 | prior to<br>3/13/2012 | 1433444 | X | X | X | 0 |
| SANDRA FAIRCHILD<br>1233 RIVERWALK CT<br>ADA, MI 49301 | prior to<br>3/13/2012 | 1830183 | X | X | X | 50 |
| SANDRA FALLON<br>800 BEXHILL RD<br>MISSISSAUGA, ON L5H3L1 | prior to<br>3/13/2012 | 1720003 | X | X | X | 1,101 |
| SANDRA FALLOW<br>157 BURBANK ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1464851 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA FALTYN<br>3241 WOODLAND CT S<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | | 1408204 | X | X | X | 569 |
| SANDRA FARINACCI<br>94 GLEN PARK RD<br>ST CATHARINES, ON  L2N3E9 | prior to<br>3/13/2012 | | 1459282 | X | X | X | 338 |
| SANDRA FARINACCI<br>94 GLEN PARK RD<br>ST CATHARINES, ON  L2N3E9 | prior to<br>3/13/2012 | | 1706563 | X | X | X | 550 |
| SANDRA FELDMAN<br>1002 HANDY STREET<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1387382 | X | X | X | 169 |
| SANDRA FELDMAN<br>1002 HANDY STREET<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1394299 | X | X | X | 169 |
| SANDRA FELHAZY<br>172 BEMIS RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1351587 | X | X | X | 125 |
| SANDRA FELHAZY<br>172 BEMIS RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1351587 | X | X | X | 115 |
| SANDRA FELHAZY<br>172 BEMIS RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1430090 | X | X | X | 80 |
| SANDRA FELHAZY<br>172 BEMIS RD<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | | 1745763 | X | X | X | 169 |
| SANDRA FENUCCIOMCCARTHY<br>79 MINE BROOK ROAD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1755557 | X | X | X | 465 |
| SANDRA FENUCCIOMCCARTHY<br>79 MINE BROOK ROAD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1758557 | X | X | X | 201 |
| SANDRA FENUCCIOMCCARTHY<br>79 MINE BROOK ROAD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1818375 | X | X | X | 50 |
| SANDRA FENUCCIOMCCARTHY<br>79 MINE BROOK ROAD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1818382 | X | X | X | 50 |
| SANDRA FIDDER<br>3689 SHATTUCK RD<br>GARDEN PRAIRIE, IL  61038 | prior to<br>3/13/2012 | | 1350151 | X | X | X | 229 |
| SANDRA FIELDS<br>14447 SILVER LAKES CIRCEL<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | | 1347046 | X | X | X | 338 |
| SANDRA FLORKOWSKI<br>249 TILLY CT<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | | 1748042 | X | X | X | 198 |
| SANDRA FORD<br>1306 CARRIAGE PL<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1793767 | X | X | X | 537 |
| SANDRA FORNER<br>614 ADRIEN CHARTRAND<br>BOISBRIAND, QC  J7G2M2 | prior to<br>3/13/2012 | | 1801236 | X | X | X | 872 |
| SANDRA FORNITORRES<br>21 KNOLLWOOD DR<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | | 1785641 | X | X | X | 358 |
| SANDRA FOSTER<br>296 PALMETTO GLEN DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1790753 | X | X | X | 358 |
| SANDRA FREEMAN<br>3768 EAGLE HARBOR RD<br>ALBION, NY  14411 | prior to<br>3/13/2012 | | 1719896 | X | X | X | 453 |
| SANDRA FRIEND<br>209-877 UPPER GAGE AVE<br>HAMILTON, ON  L8V4K8 | prior to<br>3/13/2012 | | 1740843 | X | X | X | 101 |
| SANDRA FRIEND<br>209-877 UPPER GAGE AVE<br>HAMILTON, ON  L8V4K8 | prior to<br>3/13/2012 | | 1740833 | X | X | X | 202 |
| SANDRA FRYE<br>310 CASA GRANDE CT<br>WINTER SPRINGS, FL  32708 | prior to<br>3/13/2012 | | 1800596 | X | X | X | 354 |
| SANDRA FUNK<br>17511 MALARKY LANE<br>PUNTA GORDA, FL  33955-4437 | prior to<br>3/13/2012 | | 1457440 | X | X | X | 169 |
| SANDRA FUNKHOUSER<br>, | prior to<br>3/13/2012 | | 1741329 | X | X | X | 338 |
| SANDRA G KEELER<br>585 LAKE STREET<br>BENZONIA, MI  49616 | prior to<br>3/13/2012 | | 1742795 | X | X | X | 845 |
| SANDRA G OLSEN<br>5444 KELLEY ROAD<br>ROCKFORD, IL  61102 | prior to<br>3/13/2012 | | 1813568 | X | X | X | 406 |
| SANDRA G ROBINSON<br>27 GARDEN ROAD<br>PHILADELPHIA, NY  13673 | prior to<br>3/13/2012 | | 1738877 | X | X | X | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA GAGNE<br>80 PROSPECT HILL ROAD<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | | 1788910 | X | X | X | 358 |
| SANDRA GALLOWAY<br># 7 IDARED ROAD<br>CARLISE, ONTARIO L0R 1H3 | prior to<br>3/13/2012 | | 1392197 | X | X | X | 40- |
| SANDRA GALLOWAY<br># 7 IDARED ROAD<br>CARLISE, ONTARIO L0R 1H3 | prior to<br>3/13/2012 | | 1817243 | X | X | X | 50 |
| SANDRA GALLOWAY<br># 7 IDARED ROAD<br>CARLISE, ONTARIO L0R 1H3 | prior to<br>3/13/2012 | | 1392197 | X | X | X | 100 |
| SANDRA GALLOWAY<br># 7 IDARED ROAD<br>CARLISE, ONTARIO L0R 1H3 | prior to<br>3/13/2012 | | 1392197 | X | X | X | 458 |
| SANDRA GENOVESE<br>5145 BRONSON DRIVE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | | 1716836 | X | X | X | 338 |
| SANDRA GILLETT<br>1303 N EATON ST<br>ALBION, MI 49068 | prior to<br>3/13/2012 | | 1814618 | X | X | X | 286 |
| SANDRA GIULIANI<br>9600 S OCEAN DRIVE<br>JENSEN BEACH, FL 34957 | prior to<br>3/13/2012 | | 1795746 | X | X | X | 375 |
| SANDRA GOLDSTEIN<br>29 KING<br>POINT CLAIRE, QU H9R 4G8 | prior to<br>3/13/2012 | | 1350435 | X | X | X | 338 |
| SANDRA GOLDSTEIN<br>29 KING<br>POINT CLAIRE, QU H9R 4G8 | prior to<br>3/13/2012 | | 1350435 | X | X | X | 100 |
| SANDRA GOLDSTEIN<br>29 KINGS ROAD<br>POINTE CLAIRE, QC H9R4G8QC | prior to<br>3/13/2012 | | 1787050 | X | X | X | 358 |
| SANDRA GOLIAN<br>4 SECORD DR<br>ST CATHARINES, ON L2N 1K8 | prior to<br>3/13/2012 | | 1452419 | X | X | X | 231 |
| SANDRA GOODWIN<br>316 DECOU ROAD<br>SIMCOE, ON N3Y4K2 | prior to<br>3/13/2012 | | 1722937 | X | X | X | 1,200 |
| SANDRA GRABOWSKI<br><br>, | prior to<br>3/13/2012 | | 1431179 | X | X | X | 50 |
| SANDRA GRABOWSKI<br>12 THOMAS STREET<br>CALDWELL, NJ 07006 | prior to<br>3/13/2012 | | 1452768 | X | X | X | 507 |
| SANDRA GRAY<br>1217 1000 ISLANDS PARKWAY<br>MALLORYTOWN, ON K0E 1R0 | prior to<br>3/13/2012 | | 1794293 | X | X | X | 155 |
| SANDRA GREEN<br>140 GLENMOOR DR<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1435351 | X | X | X | 169 |
| SANDRA GRIFFIN<br>5 ELSIE DRIVE<br>MANCHESTER, CT 06042 | prior to<br>3/13/2012 | | 1747210 | X | X | X | 1,014 |
| SANDRA GRILLO<br>2080 FIX ROAD<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1425673 | X | X | X | 338 |
| SANDRA GROEBLI<br>10367 - 152ND AVENUE<br>WEST OLIVE , MI 49460 | prior to<br>3/13/2012 | | 1465855 | X | X | X | 169 |
| SANDRA GUIGNON<br>211 FAIR OAK ST<br>LITTLE VALLEY, NY 14755 | prior to<br>3/13/2012 | | 1796028 | X | X | X | 451 |
| SANDRA GUNTER<br>29104 LAKELAND RD<br>DEER CREEK, IL 61733 | prior to<br>3/13/2012 | | 1455430 | X | X | X | 1,014 |
| SANDRA GURIES<br>23 INDIAN LAKE PARKWAY<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | | 1752977 | X | X | X | 860 |
| SANDRA GUSTAFSON<br>57 RICE CORNER RD<br>BROOKFIELD, MA 01506 | prior to<br>3/13/2012 | | 1805355 | X | X | X | 94 |
| SANDRA GUSTAFSON<br>57 RICE CORNER RD<br>BROOKFIELD, MA 01506 | prior to<br>3/13/2012 | | 1818713 | X | X | X | 50 |
| SANDRA GUSTAFSON<br>57 RICE CORNER RD<br>BROOKFIELD, MA 01506 | prior to<br>3/13/2012 | | 1818753 | X | X | X | 50 |
| SANDRA GUSTAFSON<br>57 RICECORNER RD<br>BROOKFIELD, MA 01506 | prior to<br>3/13/2012 | | 1386128 | X | X | X | 284 |
| SANDRA HAAG<br>209 BASSES CREEK LANE<br>CROSSVILLE, TN 38572 | prior to<br>3/13/2012 | | 1802324 | X | X | X | 188 |
| SANDRA HAINES<br>2859 W OAK HILL ROAD<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | | 1757699 | X | X | X | 226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANDRA HAINES<br>PO BOX 2115<br>MYRTLE BEACH , SC  29578 | prior to<br>3/13/2012 | 1802820 | X | X | X | 316 |
| SANDRA HALL<br>1007 CONWAY PLANTATION DR<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1809301 | X | X | X | 376 |
| SANDRA HALL<br>296 HILL RD., P.O. BOX 212<br>WEST GROTON, MA  01472 | prior to<br>3/13/2012 | 1755701 | X | X | X | 169 |
| SANDRA HARDY<br>50 LEAMY ST<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1458584 | X | X | X | 50 |
| SANDRA HARDY<br>50 LEAMY ST<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1458584 | X | X | X | 169 |
| SANDRA HARLETT<br>7946 GREENRIDGE DR<br>JENISON, MI  49428 | prior to<br>3/13/2012 | 1804441 | X | X | X | 368 |
| SANDRA HARPER<br>219 RIDGE ROAD<br>BOLTON, ON  L7E 4W2 | prior to<br>3/13/2012 | 1704194 | X | X | X | 125 |
| SANDRA HARPER<br>970 MEADOW DR<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1722487 | X | X | X | 325 |
| SANDRA HARVEY<br>2224 SW 50TH ST<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1347816 | X | X | X | 50 |
| SANDRA HASELTINE<br>9612 SW 72ND STREET<br>OCALA, FL  34481 | prior to<br>3/13/2012 | 1458220 | X | X | X | 676 |
| SANDRA HAUF<br>PO BOX 106<br>WHIPPLEVILLE, NY  12995 | prior to<br>3/13/2012 | 1806729 | X | X | X | 79 |
| SANDRA HEACOCK<br>650 FAIRMOUNT DRIVE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1756170 | X | X | X | 714 |
| SANDRA HENDERSON<br>9 LYNN ROAD<br>TORONTO, ON  M1N2A2 | prior to<br>3/13/2012 | 1754010 | X | X | X | 263 |
| SANDRA HIORNS<br>42 CHAPIN ST<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1712470 | X | X | X | 338 |
| SANDRA HOLBROOK<br>2546 S PATTERSON RD<br>WAYLAND, MI  49348 | prior to<br>3/13/2012 | 1460751 | X | X | X | 115 |
| SANDRA HOWARD<br>4515 COTTAGEWOOD DR<br>KALAMAZOO, MI  49048-8722 | prior to<br>3/13/2012 | 1823329 | X | X | X | 50 |
| SANDRA HUBBARD<br>3 CHESTNUT ST<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1350931 | X | X | X | 676 |
| SANDRA HUNT<br>964 OVERLOOK DR<br>DELAND, FL  32724 | prior to<br>3/13/2012 | 1828334 | X | X | X | 218 |
| SANDRA HUYCK<br>16081 FINCH RD<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | 1829185 | X | X | X | 50 |
| SANDRA INGALLS<br>34 CLEAR ST<br>ENFIELD, CT  06082 | prior to<br>3/13/2012 | 1795776 | X | X | X | 198 |
| SANDRA J DOYLE<br>328 DEERFIELD LINKS DR<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1454680 | X | X | X | 736 |
| SANDRA J DOYLE<br>328 DEERFIELD LINKS DR<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1786484 | X | X | X | 358 |
| SANDRA J DOYLE<br>328 DEERFIELD LINKS DR<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1816268 | X | X | X | 50 |
| SANDRA J MAYNARD<br>3508 42ND ST<br>LEHIGH ACRES, FL  33976 | prior to<br>3/13/2012 | 1788321 | X | X | X | 358 |
| SANDRA JACKSON<br>1301 INFINITY STREET<br>MISSISSAUGA, ON  L5H 4L9 | prior to<br>3/13/2012 | 1353209 | X | X | X | 90 |
| SANDRA JACKSON<br>1301 INFINITY STREET<br>MISSISSAUGA, ON  L5H 4L9 | prior to<br>3/13/2012 | 1353209 | X | X | X | 627 |
| SANDRA JACKSON<br>1301 INFINITY STREET<br>MISSISSAUGA, ON  L5H4L9 | prior to<br>3/13/2012 | 1786862 | X | X | X | 716 |
| SANDRA JAKUBOWSKI<br>149 NATHANS TRAIL<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1771431 | X | X | X | 1,188 |
| SANDRA JOHNSON<br>17 FIRST STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1427030 | X | X | X | 60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA JOHNSON<br>17 FIRST STREET<br>WORCESTER, MA 01602 | prior to<br>3/13/2012 | | 1427030 | X | X | X | 338 |
| SANDRA JOHNSON<br>20 VICTORIA DRIVE<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | | 1741444 | X | X | X | 338 |
| SANDRA JOY<br>570 CROSSMAN ROAD<br>WYOMING, NY 14591 | prior to<br>3/13/2012 | | 1660733 | X | X | X | 10- |
| SANDRA JOY<br>570 CROSSMAN ROAD<br>WYOMING, NY 14591 | prior to<br>3/13/2012 | | 1660733 | X | X | X | 478 |
| SANDRA JOYCE<br>1227 TREVANION AVENUE<br>PITTSBURGH, PA 15218 | prior to<br>3/13/2012 | | 1430397 | X | X | X | 50 |
| SANDRA JOYCE<br>1227 TREVANON AVENUE<br>PITTSBURGH, PA 15218 | prior to<br>3/13/2012 | | 1430397 | X | X | X | 338 |
| SANDRA K BRUSO<br>1131 W PINEVIEW CT<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | | 1798481 | X | X | X | 639 |
| SANDRA K MILBURN<br>15992 EDWARDSVILLE ROAD<br>WINNEBAGO, IL 61088 | prior to<br>3/13/2012 | | 1746536 | X | X | X | 169 |
| SANDRA KEILHAUER<br>690 GAGNON PLACE<br>NEWMARKET, ON L3X1V8 | prior to<br>3/13/2012 | | 1829773 | X | X | X | 50 |
| SANDRA KELLY<br>139 WEST 27TH ST<br>HAMILTON, ON L9C 5A2 | prior to<br>3/13/2012 | | 1738662 | X | X | X | 507 |
| SANDRA KELLY<br>9820 KELLER ROAD<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | | 1722377 | X | X | X | 956 |
| SANDRA KELTY<br>416 FIELDSRUN RD<br>NEW CASTLE, PA 16105 | prior to<br>3/13/2012 | | 1435817 | X | X | X | 507 |
| SANDRA KELTY<br>416 FIELDSRUN RD<br>NEW CASTLE, PA 16105 | prior to<br>3/13/2012 | | 1465733 | X | X | X | 676 |
| SANDRA KELTY<br>416 FIELDSRUN RD<br>NEW CASTLE, PA 16105 | prior to<br>3/13/2012 | | 1813441 | X | X | X | 158 |
| SANDRA KENDALL<br>112 DAVID STREET<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | | 1821919 | X | X | X | 50 |
| SANDRA KENDALL<br>112 DAVID STREET<br>OGDENSBURG, NY 13669 | prior to<br>3/13/2012 | | 1821906 | X | X | X | 50 |
| SANDRA KENNEDY<br><br>, | prior to<br>3/13/2012 | | 1777394 | X | X | X | 218 |
| SANDRA KENNEDY<br>497 S MAIN ST<br>ZELIENOPLE, PA 16063 | prior to<br>3/13/2012 | | 1712194 | X | X | X | 169 |
| SANDRA KENNEDY<br>799 PINE KNOB<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | | 1463060 | X | X | X | 115 |
| SANDRA KENNEDY<br>799 PINE KNOB<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | | 1463060 | X | X | X | 109 |
| SANDRA KENNEDY<br>83 SOUTHPARK AVENUE<br>HAMILTON, ON L8W2P6 | prior to<br>3/13/2012 | | 1458711 | X | X | X | 50 |
| SANDRA KENNEDY<br>83 SOUTHPARK AVENUE<br>HAMILTON, ON L8W2P6 | prior to<br>3/13/2012 | | 1458711 | X | X | X | 50- |
| SANDRA KENNEDY<br>9-515 NORTH SERVICE RD<br>STONEY CREEK, ON L8E 5X6 | prior to<br>3/13/2012 | | 1721909 | X | X | X | 449 |
| SANDRA KENNEDY<br>9-515 NORTH SERVICE RD<br>STONEY CREEK, ON L8E 5X6 | prior to<br>3/13/2012 | | 1763898 | X | X | X | 258 |
| SANDRA KEYES<br><br>, | prior to<br>3/13/2012 | | 1429750 | X | X | X | 338 |
| SANDRA KEYES<br>3390 LODGE COURT<br>DELTONA, FL 32738 | prior to<br>3/13/2012 | | 1788120 | X | X | X | 179 |
| SANDRA KIDDER<br>7355 WOODS EDGE<br>BELMONT, MI 49306 | prior to<br>3/13/2012 | | 1603174 | X | X | X | 118 |
| SANDRA KIM<br>221 HUMBERCREST BLVD<br>TORONTO, ON M6S 4L5 | prior to<br>3/13/2012 | | 1793647 | X | X | X | 716 |
| SANDRA KISNER<br>PO BOX 104<br>REEDSVILLE, WV 26547 | prior to<br>3/13/2012 | | 1793053 | X | X | X | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA KLEIN<br>587 LIME DRIVE<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | 1773693 | X | X | X | | 494 |
| SANDRA KLEPINGER<br>910 RANCHERO DR<br>SEBRING, FL  33876 | prior to<br>3/13/2012 | 1606973 | X | X | X | | 153 |
| SANDRA KOMARA<br>23 FIELDSTONE LANE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1394302 | X | X | X | | 1,124 |
| SANDRA KOZEL<br>17152 HAITIAN DRIVE<br>FT MYERS, FL  33967 | prior to<br>3/13/2012 | 1786067 | X | X | X | | 537 |
| SANDRA KRISANDA<br>2509 JAY LANE<br>BATH, PA  18014 | prior to<br>3/13/2012 | 1761157 | X | X | X | | 136 |
| SANDRA KRIZAN<br>2361 W NORTHLAND DRIVE<br>BALDWIN, MI  49304 | prior to<br>3/13/2012 | 1444619 | X | X | X | | 406 |
| SANDRA KRIZAN<br>2361 WEST NORTHLAND DR<br>BALDWIN, MI  49304 | prior to<br>3/13/2012 | 1393638 | X | X | X | | 1,461 |
| SANDRA KRUEGER<br>11530 17TH SIDEROAD<br>GEORGETOWN, ON  L7G4S5 | prior to<br>3/13/2012 | 1427259 | X | X | X | | 229 |
| SANDRA KUCHMA<br>379 BROWNSTOWN ROAD<br>NORTH HUNTINGDON, PA  15642 | prior to<br>3/13/2012 | 1811135 | X | X | X | | 316 |
| SANDRA KUNKLEFISCHER<br>1420 NE 18TH PL<br>CAPE CORAL, FL  33909 | prior to<br>3/13/2012 | 1755041 | X | X | X | | 215 |
| SANDRA KURTZ<br>572 BECKLEE DR<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1348724 | X | X | X | | 676 |
| SANDRA KURTZ<br>572 BECKLEE DR<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1348733 | X | X | X | | 109 |
| SANDRA KURTZ<br>572 BECKLEE SR<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1784298 | X | X | X | | 279 |
| SANDRA KWIATKOWSKI<br>1316 SCOTT ST<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1426742 | X | X | X | | 338 |
| SANDRA L GELINAS<br>11 HOOD ST<br>ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1755535 | X | X | X | | 157 |
| SANDRA L HANSEN<br>38 PARK STREET<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1812939 | X | X | X | | 316 |
| SANDRA LALLEY<br>726 WOODHILL ROAD<br>TROY, ON  L0R 2B0 | prior to<br>3/13/2012 | 1806384 | X | X | X | | 248 |
| SANDRA LANDERS<br>589 DE LA CIGALE<br>ST-LAZARE, QUBEC  J7T2B3 | prior to<br>3/13/2012 | 1772084 | X | X | X | | 526 |
| SANDRA LANG<br>1519 ROSE AVE<br>SOUTTH PARK, PA  15129 | prior to<br>3/13/2012 | 1788521 | X | X | X | | 179 |
| SANDRA LAUDE<br>102 RIDDELL ST<br>GREENFIELD, MA  01301 | prior to<br>3/13/2012 | 1820023 | X | X | X | | 50 |
| SANDRA LAUDE<br>102 RIDDELL ST<br>GREENFIELD, MA  01301 | prior to<br>3/13/2012 | 1820025 | X | X | X | | 50 |
| SANDRA LAUDE<br>102 RIDDELL ST<br>GREENFIELD, MASS  01301 | prior to<br>3/13/2012 | 1344812 | X | X | X | | 109 |
| SANDRA LAUDE<br>102 RIDDELL ST<br>GREENFIELD, MASS  01301 | prior to<br>3/13/2012 | 1458662 | X | X | X | | 676 |
| SANDRA LAUDER<br>20 WOODSMERE DRIVE<br>KITCHENER, ON  N2P 2X2 | prior to<br>3/13/2012 | 1433094 | X | X | X | | 194 |
| SANDRA LAUDER<br>20 WOODSMERE DRIVE<br>KITCHENER, ON  N2P 2X2 | prior to<br>3/13/2012 | 1433110 | X | X | X | | 900 |
| SANDRA LAVALLEY<br>1895 MORNING SUN LN<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | 1810424 | X | X | X | | 158 |
| SANDRA LAVALLEY<br>1895 MORNING SUN LN<br>NAPLES, FL  34119 | prior to<br>3/13/2012 | 1800035 | X | X | X | | 158 |
| SANDRA LAWRENCE<br>181 WORCESTER ST<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1749040 | X | X | X | | 379 |
| SANDRA LAWRENCE<br>3326 COUNTY RD 21<br>SPENCERVILLE, ON  K0E 1X0 | prior to<br>3/13/2012 | 1461501 | X | X | X | | 338 |

| Name / Address | Date | | | | Amount |
|---|---|---|---|---|---|
| SANDRA LEACH<br>1309 MAIN ST<br>ASHBY, MA 01431 | prior to<br>3/13/2012 | 1718748 | X | X | X | 169 |
| SANDRA LEAHY<br>1720 SOUTH BATES<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1429336 | X | X | X | 219 |
| SANDRA LEE<br>21 BITTERSWEET LANE<br>BURLINGTON, CT 06013 | prior to<br>3/13/2012 | 1435279 | X | X | X | 25 |
| SANDRA LEE<br>21 BITTERSWEET LANE<br>BURLINGTON, CT 06013 | prior to<br>3/13/2012 | 1435279 | X | X | X | 845 |
| SANDRA LEFFEL<br>5242 CHICKADEE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1791125 | X | X | X | 358 |
| SANDRA LEGER<br>82 KENWOOD DRIVE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1750998 | X | X | X | 165 |
| SANDRA LEGER<br>82 KENWOOD DRIVE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1750998 | X | X | X | 715 |
| SANDRA LEONARD<br>47 NORTH STREET<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1760006 | X | X | X | 1,022 |
| SANDRA LEROY<br>1010 CLOVER ST<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1710618 | X | X | X | 169 |
| SANDRA LESSARD<br>191 CHESTNUT STREET<br>SPRINGFIELD, MA 01103 | prior to<br>3/13/2012 | 1392538 | X | X | X | 338 |
| SANDRA LESTER<br>3822 MT OLIVET RD<br>KALAMAZOO, MI 49004 | prior to<br>3/13/2012 | 1726449 | X | X | X | 420 |
| SANDRA LEWIS<br>9 WILLIAM STREET<br>GEORGETOWN, ON L7G 1Y2 | prior to<br>3/13/2012 | 1800428 | X | X | X | 436 |
| SANDRA LIVERMORE<br>146 HOWE ST<br>EAST BROOKFIELD, MA 01515 | prior to<br>3/13/2012 | 1819398 | X | X | X | 50 |
| SANDRA LIVERMORE<br>146 HOWE ST<br>EAST BROOKFIELD, MA 01515 | prior to<br>3/13/2012 | 1819377 | X | X | X | 50 |
| SANDRA LIVERMORE<br>146 HOWE ST<br>EAST BROOKFIELD, MA 01515 | prior to<br>3/13/2012 | 1819401 | X | X | X | 50 |
| SANDRA LIVERMORE<br>146 HOWE STREET<br>EAST BROOKFIELD, MA 01515 | prior to<br>3/13/2012 | 1825993 | X | X | X | 684 |
| SANDRA LLOYD<br>21 SHETLAND<br>WATERDOWN, ON L0R 2H5 | prior to<br>3/13/2012 | 1804994 | X | X | X | 316 |
| SANDRA LOPRIORE<br>113 HOLDEN ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1743367 | X | X | X | 120 |
| SANDRA LOPRIORE<br>113 HOLDEN ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1743367 | X | X | X | 1,129 |
| SANDRA LOUBERT<br>710 LARCASTLE CIRCLE<br>OTTAWA, ON K4A 4Z2 | prior to<br>3/13/2012 | 1708858 | X | X | X | 641 |
| SANDRA LUCAS<br>3104 CATALPA DRIVE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1489260 | X | X | X | 315 |
| SANDRA LUPIEN<br>133 LINDEN ST<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | 1351345 | X | X | X | 338 |
| SANDRA- LYN KERR<br>1 MALCOLM RD<br>GUELPH, ON N1K 1A7 | prior to<br>3/13/2012 | 1386803 | X | X | X | 50 |
| SANDRA- LYN KERR<br>1 MALCOLM RD<br>GUELPH, ON N1K 1A7 | prior to<br>3/13/2012 | 1386803 | X | X | X | 50 |
| SANDRA LYNCH<br>235 PEARL ST<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1744886 | X | X | X | 169 |
| SANDRA LYNCH<br>8630 DOLPHIN ST<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1431742 | X | X | X | 338 |
| SANDRA MACDONALD<br>15 WEDGEWOOD DRIVE<br>BRANTFORD, ON N3R 6J2 | prior to<br>3/13/2012 | 1788250 | X | X | X | 358 |
| SANDRA MACDONALD<br>162 CHURCH HILL ROAD<br>GRANITEVILLE, VT 05654 | prior to<br>3/13/2012 | 1755800 | X | X | X | 165 |
| SANDRA MACLEOD<br>30 STEEPLEBUSH RD<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1747448 | X | X | X | 216 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA MACLEOD<br>30 STEEPLEBUSH RD<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1747434 | X | X | X | | 704 |
| SANDRA MACLEOD<br>30 STEEPLEBUSH RD<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1763602 | X | X | X | | 111 |
| SANDRA MALONEY<br>35 VINE ST<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1809395 | X | X | X | | 316 |
| SANDRA MALSTROM<br>1086 AUGUSTUS DRIVE<br>BURLINGTON, ON  L7S 2L2 | prior to<br>3/13/2012 | 1359808 | X | X | X | | 676 |
| SANDRA MANCINI<br>752 WINTERCREEPER DR<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1350509 | X | X | X | | 169 |
| SANDRA MANCINI<br>752 WINTERCREEPER DR<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1811598 | X | X | X | | 188 |
| SANDRA MARIACHER<br>5560 PINE LOCH LANE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1392878 | X | X | X | | 453 |
| SANDRA MARSOLINI<br>#8 JOHNSON AVE<br>HAMPTON, NH  03842 | prior to<br>3/13/2012 | 1419376 | X | X | X | | 187 |
| SANDRA MARTIN<br>150 OAK TERRACE APT 1<br>COLCHESTER, VT. | prior to<br>3/13/2012 | 1544953 | X | X | X | | 875 |
| SANDRA MARTIN<br>481 HWY 632<br>ROSSEAU, ON  P0C 1J0 | prior to<br>3/13/2012 | 1463229 | X | X | X | | 1,467 |
| SANDRA MARTIN<br>5424 BIRCHWOOD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1597353 | X | X | X | | 156 |
| SANDRA MASTIN<br>661 PECK RD<br>HILTON, NY  14468 | prior to<br>3/13/2012 | 1665074 | X | X | X | | 587 |
| SANDRA MATTIOLI<br>34 IDEAL ROAD<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1424551 | X | X | X | | 257 |
| SANDRA MAYNARD<br>830 FAIRWAY DRIVE<br>LONGS, SC  29568 | prior to<br>3/13/2012 | 1804777 | X | X | X | | 474 |
| SANDRA MCADAMS<br><br>. | prior to<br>3/13/2012 | 1384347 | X | X | X | | 1,016 |
| SANDRA MCALEESE<br>527 ONEIDA DRIVE<br>BURLINGTON, ON  L7T3T9 | prior to<br>3/13/2012 | 1493753 | X | X | X | | 30 |
| SANDRA MCALEESE<br>527 ONEIDA DRIVE<br>BURLINGTON, ON  L7T3T9 | prior to<br>3/13/2012 | 1493753 | X | X | X | | 322 |
| SANDRA MCCAULEY<br>63  HOUSTON AVE<br>NEWPORT, RI  02840 | prior to<br>3/13/2012 | 1398029 | X | X | X | | 186 |
| SANDRA MCCAULEY<br>63  HOUSTON AVE<br>NEWPORT, RI  02840 | prior to<br>3/13/2012 | 1402313 | X | X | X | | 212 |
| SANDRA MCGOWAN<br>93 MIDWAY DR<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1349882 | X | X | X | | 169 |
| SANDRA MCGOWAN<br>93 MIDWAY DR<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1464796 | X | X | X | | 845 |
| SANDRA MCKEEN<br>89 RT 125<br>KINGSTON, NH  03848 | prior to<br>3/13/2012 | 1554633 | X | X | X | | 1,265 |
| SANDRA MCNALLY<br>618 TOURELLE DR<br>ORLEANS , ON  K4A 3H4 | prior to<br>3/13/2012 | 1717487 | X | X | X | | 676 |
| SANDRA MELE<br><br>. | prior to<br>3/13/2012 | 1461986 | X | X | X | | 240 |
| SANDRA MELYNCHEK<br>7 BELLVIEW DRIVE<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1813592 | X | X | X | | 188 |
| SANDRA MELYNCHEK<br>7 BELLVIEW DRIVE<br>MCKEES ROCKS, PA  15136 | prior to<br>3/13/2012 | 1813705 | X | X | X | | 79 |
| SANDRA MERRILL<br>37 BANKS RD<br>SIMSBURY, CT  06070 | prior to<br>3/13/2012 | 1807659 | X | X | X | | 248 |
| SANDRA METCALF<br>16 COLONIAL ROAD<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | 1447355 | X | X | X | | 20 |
| SANDRA METCALF<br>16 COLONIAL ROAD<br>MEDWAY, MA  02053 | prior to<br>3/13/2012 | 1378522 | X | X | X | | 221 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA METCALF<br>45 TIMBERLANE RD<br>NEW BEDFORD, MA  02745 | prior to<br>3/13/2012 | 1654233 | X | X | X | | 349 |
| SANDRA MIELKE<br>1340 N SAWYER RD<br>OCONOMOWOC,   53066 | prior to<br>3/13/2012 | 1347143 | X | X | X | | 229 |
| SANDRA MIELKE<br>1340 N SAWYER RD<br>OCONOMOWOC, WI 53066 | prior to<br>3/13/2012 | 1813859 | X | X | X | | 188 |
| SANDRA MILBURN<br>15992 EDWARDSVILLE ROAD<br>WINNEBAGO, IL  61088 | prior to<br>3/13/2012 | 1815780 | X | X | X | | 50 |
| SANDRA MILLER<br>5051 LIMA RD<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | 1551814 | X | X | X | | 361 |
| SANDRA MILLIGAN<br>262 ROSE STR<br>BARRIE, ON  L4M5R2 | prior to<br>3/13/2012 | 1453008 | X | X | X | | 338 |
| SANDRA MINCHEN<br>4 SESQUI DRIVE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1741457 | X | X | X | | 338 |
| SANDRA MINCHEN<br>4 SESQUI DRIVE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1743518 | X | X | X | | 72 |
| SANDRA MINGUSKI<br>29154 ORANGEWOOD STREET<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1346213 | X | X | X | | 254 |
| SANDRA MOLOVINSKY<br>27880 ROANOKE CIRCLE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1749287 | X | X | X | | 74- |
| SANDRA MOLOVINSKY<br>27880 ROANOKE CIRCLE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1749287 | X | X | X | | 218 |
| SANDRA MOLOVINSKY<br>27880 ROANOKE CIRCLE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1749297 | X | X | X | | 112 |
| SANDRA MONK<br>1521 HILBISH AVE<br>AKRON, OH  44312 | prior to<br>3/13/2012 | 1805705 | X | X | X | | 474 |
| SANDRA MONTEIRO<br>80 WHITE BLVD<br>THORNHILL, ON  L5J 5Z7 | prior to<br>3/13/2012 | 1830088 | X | X | X | | 316 |
| SANDRA MONTONE CORRENTE<br>91 HIDDEN TRAIL AVE<br>RICHMOND HILL, ON  L4C 0H1 | prior to<br>3/13/2012 | 1703802 | X | X | X | | 74 |
| SANDRA MOORE<br>508 BANKS DR<br>MB, SC  29588 | prior to<br>3/13/2012 | 1427383 | X | X | X | | 845 |
| SANDRA MORRISON<br>355 GREAVETTE STREET<br>GRAVENHURST, ON  P1P 1G6 | prior to<br>3/13/2012 | 1760994 | X | X | X | | 1,041 |
| SANDRA MOSLEY<br>303 N TOUSSAINT PORTAGE RD<br>OAK HARBOR, OH  43449 | prior to<br>3/13/2012 | 1401176 | X | X | X | | 168 |
| SANDRA MOSLEY<br>303 N TOUSSAINT PORTAGE<br>OAK HARBOR, OH  43449 | prior to<br>3/13/2012 | 1401176 | X | X | X | | 30 |
| SANDRA MULLIN<br>9761 SOUTH STREET ROAD<br>LEROY, NY  14482 | prior to<br>3/13/2012 | 1787695 | X | X | X | | 179 |
| SANDRA MULLIN<br>9761 SOUTH STREET ROAD<br>LEROY, NY  14482 | prior to<br>3/13/2012 | 1669413 | X | X | X | | 356 |
| SANDRA MUNGER<br>25 CARROLL ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1345437 | X | X | X | | 388 |
| SANDRA MUSCH<br>105 RED BARN LANE<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | 1404245 | X | X | X | | 173 |
| SANDRA MUSCH<br>105 RED BARN LANE<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | 1822033 | X | X | X | | 50 |
| SANDRA NAGEL<br>2788 WATERFORD<br>SAGINAW, MI  48603 | prior to<br>3/13/2012 | 1723426 | X | X | X | | 470 |
| SANDRA NAJEMY<br>99 RIVER RD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1355166 | X | X | X | | 507 |
| SANDRA NASON<br>32 ADAMS RD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1387687 | X | X | X | | 169 |
| SANDRA NASON<br>32 ADAMS RD<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1387670 | X | X | X | | 338 |
| SANDRA NAVARRO<br>P O BOX 253<br>POMFRET, CT  06258 | prior to<br>3/13/2012 | 1348855 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANDRA NICHOLSON<br>7 CRESTMONT DRIVE<br>WARREN, PA  16365 | prior to<br>3/13/2012 | 1357439 | X | X | X | 169 |
| SANDRA NOLAN<br>370 POPLAR ST<br>CRYSTAL LAKE, IL  60014 | prior to<br>3/13/2012 | 1722512 | X | X | X | 0 |
| SANDRA NOLETTE<br>12 BEMAN ST<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1706085 | X | X | X | 225 |
| SANDRA NORDSTROM<br>12 CYNDY LANE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1458235 | X | X | X | 676 |
| SANDRA NOWICKI<br>3011 KISTLER<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1583798 | X | X | X | 169 |
| SANDRA NOWOKUNSKI<br>49  SLACK BROOK ROAD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1431545 | X | X | X | 338 |
| SANDRA NUZUM<br>1004 TAYPORT COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1793597 | X | X | X | 1,432 |
| SANDRA O CHARCHIN<br>9415 BLIND PASS ROAD  504<br>ST PETERSBURG , FL  33706 | prior to<br>3/13/2012 | 1464711 | X | X | X | 115 |
| SANDRA ODONNELL<br>4109 SWEETWATER BLVD<br>MURRELLS INLET,  29576 | prior to<br>3/13/2012 | 1818358 | X | X | X | 50 |
| SANDRA ORRE<br>30 BIRCHWOOD ROAD<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1718109 | X | X | X | 338 |
| SANDRA OUDERKIRK<br>8984 BANTRY BAY BLVD<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1457089 | X | X | X | 676 |
| SANDRA OWSIANY<br>3210 SPRINGHILL DR<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1815046 | X | X | X | 418 |
| SANDRA OWSIANY<br>3210 SPRINGHILL DRIVE<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1815584 | X | X | X | 230 |
| SANDRA PALMER<br>10 CLOVELLY ST<br>PORT HOPE, ON  L1A2J5 | prior to<br>3/13/2012 | 1756596 | X | X | X | 150 |
| SANDRA PANDISCIO<br>8 PASTURE WAY<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1751066 | X | X | X | 401 |
| SANDRA PANETTA<br>609 GLENEAGLES DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1712928 | X | X | X | 169 |
| SANDRA PATTERSON<br>104 DELLA CT<br>SPRING BAY, IL  61611 | prior to<br>3/13/2012 | 1807387 | X | X | X | 790 |
| SANDRA PATTERSON<br>172 WOODLAKE DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1433299 | X | X | X | 169 |
| SANDRA PEARL<br>3201 PORTOFINO POINT<br>COCONUT CREEK, FL  33066 | prior to<br>3/13/2012 | 1730754 | X | X | X | 370 |
| SANDRA PELLIOD<br>2516 WHITE ASPEN<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1471013 | X | X | X | 275 |
| SANDRA PENNELS<br>288 RHAPSODY PATH<br>THE VILLAGES, FL  32162 | prior to<br>3/13/2012 | 1828963 | X | X | X | 50 |
| SANDRA PERKINS<br>8 LONG ISLAND<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1386640 | X | X | X | 169 |
| SANDRA PERRY<br>16 WESTWINDS DRIVE<br>MORRISBURG, ON  K0C 1X0 | prior to<br>3/13/2012 | 1790465 | X | X | X | 358 |
| SANDRA PICCININI<br>177 DAGENAIS EST<br>LAVAL, QC  H7M5V8 | prior to<br>3/13/2012 | 1829881 | X | X | X | 842 |
| SANDRA PICONE<br>10 LEXINGTON AVE  APT 1A<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | 1426705 | X | X | X | 169 |
| SANDRA PILLARD<br>20 PAULA JOY LANE<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1730678 | X | X | X | 423 |
| SANDRA PILLARD<br>20 PAULA JOY LANE<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1730691 | X | X | X | 413 |
| SANDRA PILLARD<br>20 PAULA JOY LANE<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1775662 | X | X | X | 265 |
| SANDRA PLATEK<br>49 GOLD ST<br>GREENFIELD, MA  01301 | prior to<br>3/13/2012 | 1455085 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANDRA POLLARO<br>144 FARR LN<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1412916 | X | X | X | 335 |
| SANDRA POLLARO<br>144 FARR LN<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1412895 | X | X | X | 335 |
| SANDRA POLLOCK<br>3310 SE 11TH AVE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1824574 | X | X | X | 50 |
| SANDRA POLLOCK<br>3310 SE 11TH AVE<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1824673 | X | X | X | 50 |
| SANDRA POPELESKI<br>206 COVENTRY ROAD<br>MANSFIELD CENTER, CT  06250 | prior to<br>3/13/2012 | 1822940 | X | X | X | 188 |
| SANDRA POULIOT<br>2489 BURNING TREE LN<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1805256 | X | X | X | 79 |
| SANDRA PROCEVIAT<br>8 LEWIS ST<br>BRANTFORD, ON  N3T4H4 | prior to<br>3/13/2012 | 1739314 | X | X | X | 726 |
| SANDRA PROSDOCIMO VERTOLLI<br>15840 HERON HILL STEET<br>CLERMONT, FL  34714 | prior to<br>3/13/2012 | 1785785 | X | X | X | 895 |
| SANDRA PROSDOCIMO<br>45 PARKFIELD COURT<br>WOODBRODGE, ON  L4L 9E5 | prior to<br>3/13/2012 | 1770123 | X | X | X | 1,199 |
| SANDRA PURCELL<br>100-2 HIDDEN OAKS CT<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1792606 | X | X | X | 179 |
| SANDRA PUTNAL<br>3814 WILLAFORD LANE<br>PLANT CITY, FLORIDA  33565 | prior to<br>3/13/2012 | 1809430 | X | X | X | 218 |
| SANDRA R COREY<br>40 SUMMIT AVENUE<br>WARSAW, NY  14569 | prior to<br>3/13/2012 | 1792694 | X | X | X | 358 |
| SANDRA REARDON<br>138 CHUDLEIGH STREET<br>WATERDOWN, ON  L0R2H6 | prior to<br>3/13/2012 | 1726072 | X | X | X | 837 |
| SANDRA REHBERG<br>1120 KITTIWAKE DRIVE<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1796000 | X | X | X | 245 |
| SANDRA RENO<br>12471 MCGREGOR PALMS DR<br>FORT MYERS , FL  33908 | prior to<br>3/13/2012 | 1787425 | X | X | X | 895 |
| SANDRA RENO<br>12471 MCGREGOR PALMS DR<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | 1429279 | X | X | X | 169 |
| SANDRA RETZLAFF<br>2429 WASHINGTON<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1742823 | X | X | X | 338 |
| SANDRA REYES<br>6004 HILLSIDE HEIGHTS DR<br>LAKELAND, FL  33812 | prior to<br>3/13/2012 | 1463707 | X | X | X | 676 |
| SANDRA REZA<br>1286 TEBALA BLVD<br>ROCKFORD,  61108 | prior to<br>3/13/2012 | 1466194 | X | X | X | 0 |
| SANDRA REZA<br>1286 TEBALA<br>ROCKFORD, IL  61108 | prior to<br>3/13/2012 | 1466194 | X | X | X | 0 |
| SANDRA RHUE<br>373 POND ROAD<br>BRIDGEWATER, NJ  08807 | prior to<br>3/13/2012 | 1430410 | X | X | X | 169 |
| SANDRA RHUE<br>373 POND ROAD<br>BRIDGEWATER, NJ  08807 | prior to<br>3/13/2012 | 1464671 | X | X | X | 95 |
| SANDRA RINALDI<br>86 FRANKTON<br>TORONTO, ON  M3J 1C1 | prior to<br>3/13/2012 | 1784149 | X | X | X | 152 |
| SANDRA RITTER<br>717 VINCA ROSEA<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1714672 | X | X | X | 676 |
| SANDRA RIVERS<br>7622 PARK AVENUE<br>LOWVILLE, NY  13367 | prior to<br>3/13/2012 | 1525733 | X | X | X | 805 |
| SANDRA ROBINSON<br>27 GARDEN ROAD<br>PHILADELPHIA, NY  13673 | prior to<br>3/13/2012 | 1655774 | X | X | X | 0 |
| SANDRA ROBINSON<br>27 GARDEN ROAD<br>PHILADELPHIA, NY  13673 | prior to<br>3/13/2012 | 1677815 | X | X | X | 0 |
| SANDRA ROBINSON<br>508 CONCESSION 14<br>HAGERSVILLE, ON  N0A 1H0 | prior to<br>3/13/2012 | 1721205 | X | X | X | 169 |
| SANDRA ROBITAILLE<br>82 GODFREY DRIVE<br>NORTON, MA  02766 | prior to<br>3/13/2012 | 1357775 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRA ROESSLER<br>1005 BEAR LAKE DRIVE<br>LONGS, SC 29568 | prior to<br>3/13/2012 | | 1716169 | X | X | X | 169 |
| SANDRA ROESSLER<br>1005 BEAR LAKE DRIVE<br>LONGS, SC 29568 | prior to<br>3/13/2012 | | 1716186 | X | X | X | 169 |
| SANDRA ROLANDO<br>312 LYNWOOD LANE<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | | 1735576 | X | X | X | 130 |
| SANDRA ROMANO<br>9435 OLD PALMETTO ROAD<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | | 1788788 | X | X | X | 179 |
| SANDRA ROSE<br>921 ESSEX CIRCLE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | | 1427796 | X | X | X | 115 |
| SANDRA ROSSETTI<br>2 UNION STREET<br>METHUEN, MA 01844 | prior to<br>3/13/2012 | | 1753777 | X | X | X | 194 |
| SANDRA ROVISON<br>5623 BRIDGEMAN RD<br>SANBORN, NY 14132 | prior to<br>3/13/2012 | | 1782944 | X | X | X | 132 |
| SANDRA ROVISON<br>5623BRIDGEMAN RD<br>SANBORN, NY 24132 | prior to<br>3/13/2012 | | 1782944 | X | X | X | 65 |
| SANDRA ROYER<br>1851 GREENBROOK RD<br>CANTON, OH 44720 | prior to<br>3/13/2012 | | 1791494 | X | X | X | 537 |
| SANDRA ROYER<br>1851 GREENBROOK RD<br>CANTON, OH 44720 | prior to<br>3/13/2012 | | 1820253 | X | X | X | 50 |
| SANDRA ROYER<br>1851 GREENBROOK RD<br>CANTON, OH 44720 | prior to<br>3/13/2012 | | 1820240 | X | X | X | 50 |
| SANDRA RUSHER<br>10010 MEADOWDALE CIRCLE<br>SPRING GROVE, IL 60081 | prior to<br>3/13/2012 | | 1797117 | X | X | X | 316 |
| SANDRA RYE<br>15715 CANNELL RD<br>ROCKTON, IL 61072 | prior to<br>3/13/2012 | | 1800262 | X | X | X | 316 |
| SANDRA RYKIEL<br>715 HILLVIEW COURT<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | | 1457848 | X | X | X | 194 |
| SANDRA SABIN<br>90 BONMARK DR<br>CLAREMONT, NH 03743 | prior to<br>3/13/2012 | | 1829208 | X | X | X | 50 |
| SANDRA SABIN<br>90 BONMARK DRIVE<br>CLAREMONT, NH 03743 | prior to<br>3/13/2012 | | 1809699 | X | X | X | 218 |
| SANDRA SABIN<br>90 BONMARK DRIVE<br>CLAREMONT, NH 03743 | prior to<br>3/13/2012 | | 1808936 | X | X | X | 218 |
| SANDRA SAMPSON<br>594 GRASSLANDS VILLAGE CIRCLE<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | | 1805407 | X | X | X | 386 |
| SANDRA SAUNDERS<br>541 ALLEGHENY BLVD<br>FRANKLIN, PA 16323 | prior to<br>3/13/2012 | | 1812301 | X | X | X | 218 |
| SANDRA SAUNDERS<br>702 ELM STREET<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1812767 | X | X | X | 79 |
| SANDRA SAWYER<br>25 THORNY LEA ROAD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1433378 | X | X | X | 338 |
| SANDRA SCANDAR<br>5765<br>BOYER, QC J4Z2E6 | prior to<br>3/13/2012 | | 1733732 | X | X | X | 1,178 |
| SANDRA SCHMIDT<br>466 LORINDALE ST<br>WATERLOO, ON N2K 2P6 | prior to<br>3/13/2012 | | 1457733 | X | X | X | 167 |
| SANDRA SCHUMMER<br>44 HILLCREST LANE<br>KITCHENER, ON N2K1S8 | prior to<br>3/13/2012 | | 1759830 | X | X | X | 581 |
| SANDRA SCOTT<br>22 RIDGEWOOD AVE<br>PORT COLBORNE, ON L3K 5N6 | prior to<br>3/13/2012 | | 1757642 | X | X | X | 181 |
| SANDRA SCRUTON<br>488 TWEEDSMUIR AVE<br>OTTAWA, ON K1Z5N9 | prior to<br>3/13/2012 | | 1811805 | X | X | X | 248 |
| SANDRA SELLERS<br>210 TOON ST<br>WHITEVILLE, NC 28472 | prior to<br>3/13/2012 | | 1822319 | X | X | X | 335 |
| SANDRA SHEEHY<br>1129 SCHMIDLIN RD<br>OREGON, OH 43616 | prior to<br>3/13/2012 | | 1358948 | X | X | X | 338 |
| SANDRA SHELLFISH<br>8190 INSLEY<br>GRAYLING, MI 49738 | prior to<br>3/13/2012 | | 1712952 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANDRA SHOVER<br>6048 PANTHERWOOD DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1793514 | X | X | X | 179 |
| SANDRA SHPUNDER<br>109 SMOKE RISE DR<br>WARREN, NJ  07059 | prior to<br>3/13/2012 | 1812961 | X | X | X | 632 |
| SANDRA SIKORA<br>530 E SANGAMON AVE<br>RANTOUL, IL  61866 | prior to<br>3/13/2012 | 1806241 | X | X | X | 790 |
| SANDRA SILVERBERG<br>PO BOX 174<br>ROCHDALE, MA  01542-0174 | prior to<br>3/13/2012 | 1804049 | X | X | X | 94 |
| SANDRA SIMAI<br>202 LAKEVIEW AVENUE<br>BURLINGTON, ON  L7N 1Y5 | prior to<br>3/13/2012 | 1797153 | X | X | X | 376 |
| SANDRA SIWIEC<br>3750 PONYTAIL PALM COURT<br>FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1351233 | X | X | X | 115 |
| SANDRA SMALDINO<br>9239 LAKESIDE DRIVE<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1392998 | X | X | X | 338 |
| SANDRA SMITH<br>18 LYNFORD AVE<br>HAMILTON, ON  L9A 2L7 | prior to<br>3/13/2012 | 1786662 | X | X | X | 179 |
| SANDRA SMITH<br>21 HUNTER RD<br>GRIMSBY, ON  L3M 4A3 | prior to<br>3/13/2012 | 1355557 | X | X | X | 338 |
| SANDRA SMITH<br>253 ELLEBURG CENTER ROAD<br>ELLENBURG CENTER, NY  12934 | prior to<br>3/13/2012 | 1621753 | X | X | X | 1,075 |
| SANDRA SMITH<br>322 JEAN WELLS DRIVE<br>GOOSE CREEK, SC  29445 | prior to<br>3/13/2012 | 1805584 | X | X | X | 158 |
| SANDRA SMITH<br>4143 CEDAR SPRINGS ROAD<br>BURLINGTON, ON  L7R 3X4 | prior to<br>3/13/2012 | 1455132 | X | X | X | 229 |
| SANDRA SMITH<br>4512 LOG CABIN DRIVE<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1435777 | X | X | X | 0 |
| SANDRA SMITH<br>6161 PARTRIDGE AVE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1813345 | X | X | X | 158 |
| SANDRA SMITH<br>6992 LOCKWOOD LANE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1823808 | X | X | X | 50 |
| SANDRA SMITH<br>760 OXBOW LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1800140 | X | X | X | 158 |
| SANDRA SMITH<br>760 OXBOW LANE<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1800175 | X | X | X | 158 |
| SANDRA SNYDER<br><br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1786202 | X | X | X | 0 |
| SANDRA SPARGO<br>9 SUOSSO LANE<br>PLYMOUTH, MA  02360 | prior to<br>3/13/2012 | 1788020 | X | X | X | 981 |
| SANDRA SPENCER<br>691 BUCK ROAD<br>WELLSBORO, PA  16901 | prior to<br>3/13/2012 | 1827133 | X | X | X | 474 |
| SANDRA SPRUIT<br>3800 BAL HARBOR  316<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1810892 | X | X | X | 218 |
| SANDRA SPURBECK<br>7006 STONEY CREEK DR<br>EDWARDSVILLE, IL  62025 | prior to<br>3/13/2012 | 1746069 | X | X | X | 169 |
| SANDRA STANLEY<br>21240 N 25 EAST RD<br>DANVERS, IL  61732 | prior to<br>3/13/2012 | 1750732 | X | X | X | 341 |
| SANDRA STETZ<br>471 WAMPEE ST NW<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1758915 | X | X | X | 331 |
| SANDRA STEWART<br>6649 DUNN STREET<br>NIAGARA FALLS, ON  L2G-2R2 | prior to<br>3/13/2012 | 1788481 | X | X | X | 358 |
| SANDRA STOLL<br>1055 FOREST LAKES DR<br>NAPLES, FL  34105 | prior to<br>3/13/2012 | 1822051 | X | X | X | 50 |
| SANDRA STOLL<br>1055 FOREST LAKES DRIVE<br>NAPLES, FL  34105 | prior to<br>3/13/2012 | 1818585 | X | X | X | 50 |
| SANDRA STOPYRA<br>8 SAINT ANTHONY STREET<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | 1353149 | X | X | X | 219 |
| SANDRA STRIKWERDA<br>30 SHANTY BAY RD<br>BARRIE, ON  L4M1C7 | prior to<br>3/13/2012 | 1812482 | X | X | X | 376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANDRA STUART<br>1627 RIDGE AVE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1808496 | X | X | X | 316 |
| SANDRA STUART<br>1627 RIDGE AVENUE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1791362 | X | X | X | 179 |
| SANDRA STUART<br>1627 RIDGE AVENUE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1808805 | X | X | X | 79 |
| SANDRA STUART<br>1627 RIDGE AVENUE<br>CORAOPOLIS, PA 15108 | prior to<br>3/13/2012 | 1808559 | X | X | X | 316 |
| SANDRA SUMMERS<br>4054 FOXWOOD LANE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1806334 | X | X | X | 188 |
| SANDRA SUMMERS<br>4054 FOXWOOD LANE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1806335 | X | X | X | 970 |
| SANDRA SUMMERS<br>4054 FOXWOOD LANE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1806311 | X | X | X | 1,488 |
| SANDRA THOMPSON<br>825 ROGER-LEMELIN<br>SAINTE-JULIE, QC J3E2J5 | prior to<br>3/13/2012 | 1822253 | X | X | X | 316 |
| SANDRA THOMSEN<br>315 TROON LANE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1776895 | X | X | X | 100 |
| SANDRA THORNE<br>5214 SUNSET COURT<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1789381 | X | X | X | 358 |
| SANDRA THORPE<br>. | prior to<br>3/13/2012 | 1435937 | X | X | X | 50 |
| SANDRA THUE<br>373 POND ROAD<br>BRIDGEWATER, NJ 08807 | prior to<br>3/13/2012 | 1464671 | X | X | X | 338 |
| SANDRA TIELL<br>4765 PARK PLACE BLVD<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1428095 | X | X | X | 169 |
| SANDRA TISI<br>LAKELAND, FL 33811 | prior to<br>3/13/2012 | 1429458 | X | X | X | 169 |
| SANDRA TORTIS<br>1950 SW PALM CITY RD<br>STUART, FL 34994 | prior to<br>3/13/2012 | 1465364 | X | X | X | 338 |
| SANDRA TORTIS<br>1950 SW PALM CITY RD<br>STUART, FL 34994 | prior to<br>3/13/2012 | 1719247 | X | X | X | 169 |
| SANDRA TOZAK<br>2017 MAPLE BLVD<br>PORT DOVER, ON N0A1N2 | prior to<br>3/13/2012 | 1716935 | X | X | X | 338 |
| SANDRA USSIA<br>46 LAURENTIDE CR<br>BRAMPTON, ON L6P1Y3 | prior to<br>3/13/2012 | 1441027 | X | X | X | 348 |
| SANDRA USSIA<br>46 LAURENTIDE CR<br>BRAMPTON, ON L6P1Y3 | prior to<br>3/13/2012 | 1377825 | X | X | X | 473 |
| SANDRA VALADE<br>260 WHALEN RD<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1398464 | X | X | X | 370 |
| SANDRA VALADE<br>260 WHALEN RD<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1397824 | X | X | X | 370 |
| SANDRA VAN ZYL<br>46 DAVENTRY CRES<br>NEPEAN, ON K2J 4M8 | prior to<br>3/13/2012 | 1687033 | X | X | X | 533 |
| SANDRA VANDER MEER<br>8746 WARUF AVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1810264 | X | X | X | 173 |
| SANDRA VANDER ROEST<br>1069 W ALLEGAN ST<br>MARTIN, MI 49070 | prior to<br>3/13/2012 | 1351988 | X | X | X | 169 |
| SANDRA VANDERMEER<br>8746 WARUF AVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1784598 | X | X | X | 137 |
| SANDRA VANDERMEER<br>8746 WARUF AVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1802900 | X | X | X | 188 |
| SANDRA VANDERROEST<br>1069 W ALLEGAN ST<br>MARTIN, MI 49070 | prior to<br>3/13/2012 | 1714622 | X | X | X | 169 |
| SANDRA WALKER<br>140 RUE DE LIEGE<br>CHATEAUGUAY, QC J6K0C1 | prior to<br>3/13/2012 | 1814302 | X | X | X | 436 |
| SANDRA WALNECK<br>324 MILLA COURT<br>WATERLOO, ON N2L 6N4 | prior to<br>3/13/2012 | 1723346 | X | X | X | 1,602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANDRA WASHINGTON<br>70 SOUTH ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1802758 | X | X | X | 790 |
| SANDRA WATRAS<br>59 COOPER DRIVE<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | 1755738 | X | X | X | 401 |
| SANDRA WELSH<br>199 ROYAL OAK RD<br>CAMBRIDGE, ON  N3E 0A5 | prior to<br>3/13/2012 | 1727764 | X | X | X | 401 |
| SANDRA WELSH<br>3035 ARBOR OAKS<br>DUBUQUE, IA  52001 | prior to<br>3/13/2012 | 1503693 | X | X | X | 0 |
| SANDRA WELSH<br>3035 ARBOR OAKS<br>DUBUQUE, IA  52001 | prior to<br>3/13/2012 | 1512433 | X | X | X | 0 |
| SANDRA WHIPPLE<br>403 ARBUTUS DR<br>CADILLAC, MI  49601 | prior to<br>3/13/2012 | 1441185 | X | X | X | 82 |
| SANDRA WIBORG<br>822 ELIZABETH LANE<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | 1715630 | X | X | X | 219 |
| SANDRA WILLOUGHBY<br>2281 LIME KILN ROAD<br>NORTH HAVERHILL, NH  03774 | prior to<br>3/13/2012 | 1705816 | X | X | X | 591 |
| SANDRA WILSON<br>276 W OAK LANE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1795094 | X | X | X | 220 |
| SANDRA WINDERL<br>116 OLD LAKE COLBY ROAD<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1707934 | X | X | X | 205 |
| SANDRA WINDERL<br>116 OLD LAKE COLBY ROAD<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1760714 | X | X | X | 228 |
| SANDRA WINDERL<br>120 OLD LAKE COLBY ROAD<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1719910 | X | X | X | 676 |
| SANDRA WINGATE | prior to<br>3/13/2012 | 1350794 | X | X | X | 196 |
| SANDRA WINGATE | prior to<br>3/13/2012 | 1350794 | X | X | X | 92 |
| SANDRA WINGATE | prior to<br>3/13/2012 | 1350794 | X | X | X | 77 |
| SANDRA WINNER<br>1201 ST CHARLES DR<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | 1758339 | X | X | X | 120 |
| SANDRA WISCHMEYER<br>36 LEGG  CT<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1347914 | X | X | X | 109 |
| SANDRA WISKUP<br>346 BLACKNEY AVE<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1788340 | X | X | X | 423 |
| SANDRA WISVARI BOGER | prior to<br>3/13/2012 | 1429733 | X | X | X | 0 |
| SANDRA WOODCOCK<br>2357 MALCOLM CRESCENT<br>BURLINGTON, ON  L7P4H1 | prior to<br>3/13/2012 | 1722166 | X | X | X | 601 |
| SANDRA WOOLDRIDGE<br>9281 E DE AVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1350894 | X | X | X | 338 |
| SANDRA WYLIE<br>44 EARLDOM WAY<br>GETZVILLE, NY  14068 | prior to<br>3/13/2012 | 1442207 | X | X | X | 468 |
| SANDRA WYNHOFEN<br>51 THIRD LINE ROAD<br>BELWOOD, ON  NOB1JO | prior to<br>3/13/2012 | 1385749 | X | X | X | 676 |
| SANDRA YOUNG<br>91 STERLING STREET<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1796943 | X | X | X | 330 |
| SANDRA ZELNY<br>281 WILSON ST<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1435019 | X | X | X | 229 |
| SANDRA ZELNY<br>281 WILSON ST<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1828356 | X | X | X | 50 |
| SANDRA ZIDARIC<br>TORONTO, ON  M1C2K7 | prior to<br>3/13/2012 | 1356355 | X | X | X | 676 |
| SANDRA ZITOMER<br>8058 DOLOMITIAN WAY<br>BOYNTON BEACH, FL  33437 | prior to<br>3/13/2012 | 1731297 | X | X | X | 180 |
| SANDRA ZYCH<br>25 HAMPDEN STREET<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1751615 | X | X | X | 670 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDRO INGARI<br>31 LADYSLIPPER LN<br>FLORENCE, MA  01062 | prior to<br>3/13/2012 | 1385214 | X | X | X | | 338 |
| SANDRO PASQUALETTO<br>25 GIROUX<br>MERCIER, QC  J6R2P3 | prior to<br>3/13/2012 | 1801913 | X | X | X | | 636 |
| SANDRO PELACCIA<br>508 CUNNINGHAM DR<br>MAPLE, ON  L6A2H1 | prior to<br>3/13/2012 | 1761573 | X | X | X | | 428 |
| SANDRO SECA<br>56 SOUTH CRESCENT<br>PORT COLBORNE, ON  L3K 2X9 | prior to<br>3/13/2012 | 1791355 | X | X | X | | 895 |
| SANDY BETTS<br>3400 ROWLAND DR<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1730890 | X | X | X | | 237 |
| SANDY BONNER<br>4558 CARRIAGE RUN CIRCLE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1426695 | X | X | X | | 453 |
| SANDY BRANDT<br>610 VIRGINIA AVENUE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1793936 | X | X | X | | 179 |
| SANDY CAMERON<br>1546 RAWLINGS DRIVE<br>PICKERING, ON  L1V 5B2 | prior to<br>3/13/2012 | 1429287 | X | X | X | | 344 |
| SANDY CARNA<br>4822 WEST STATE STREET<br>HILLSVILLE, PA  16132 | prior to<br>3/13/2012 | 1823321 | X | X | X | | 50 |
| SANDY CARNA<br>BOX 307<br>HILLSVILLE, PA  16132 | prior to<br>3/13/2012 | 1805092 | X | X | X | | 158 |
| SANDY CROFT<br>101 BAYVIEW DRIVE<br>ST CATHARINES, ON  L2N 4Z2 | prior to<br>3/13/2012 | 1801044 | X | X | X | | 376 |
| SANDY EVERHART<br>2024 ARMBRUST RD SW<br>WASHINGTON C H, OH  43160 | prior to<br>3/13/2012 | 1793491 | X | X | X | | 561 |
| SANDY HAINES<br>2859 WEST OAK HILL RD<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1460891 | X | X | X | | 194 |
| SANDY HAINES<br>2859 WEST OAK HILL RD<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1460891 | X | X | X | | 25 |
| SANDY HARVEY<br>2224 SW 50TH ST<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1347816 | X | X | X | | 169 |
| SANDY MCMILLAN<br>200 SENECA STREET<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1747209 | X | X | X | | 316 |
| SANDY PETERSON<br>10161 SERENITY SHORES<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1360600 | X | X | X | | 507 |
| SANDY RADMAN<br>107 PARKVALE DRIVE<br>KITCHENER, ON  N2R 1Z6 | prior to<br>3/13/2012 | 1695853 | X | X | X | | 508 |
| SANDY SARACINO<br>67 GARDINER DR<br>BRADFORD, ON  L3Z 3G2 | prior to<br>3/13/2012 | 1458491 | X | X | X | | 676 |
| SANDY VANDER LAAN<br>131 SUMMERFIELD CT SW<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1358995 | X | X | X | | 507 |
| SANDY YALOWICA<br>5-16 TWENTY-NINTH ST<br>TORONTO, ON  M8W 3A8 | prior to<br>3/13/2012 | 1391807 | X | X | X | | 219 |
| SANDY ZEPP<br>2100 TONICA DRIVE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1724009 | X | X | X | | 200 |
| SANDY ZEPP<br>2100 TONICA DRIVE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1724009 | X | X | X | | 25 |
| SANFORD CLARK<br>212 DEERHURST PARK BLVD<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1430808 | X | X | X | | 338 |
| SANFORD HUBBARD<br>790 CHRISTOPHER<br>FORSYTH, FL  62535 | prior to<br>3/13/2012 | 1706652 | X | X | X | | 1,275 |
| SANG HYEON LIM<br>609-100 HARRISON GARDEN BLVD<br>NORTH YORK, ON  M2N0C2 | prior to<br>3/13/2012 | 1797092 | X | X | X | | 288 |
| SANJA MARKOVIC<br>88 GRANDVIEW WAY<br>NORTH YORK, ON  M2N6V6 | prior to<br>3/13/2012 | 1747013 | X | X | X | | 507 |
| SANJAY VERMA<br>979, LEDBURY CRESCENT<br>MISSISSAUGA, ON  L5V2R3 | prior to<br>3/13/2012 | 1790258 | X | X | X | | 537 |
| SANJIP KUMAR<br>694 GALLOWAY CRES<br>MISSISSAUGA, ON  L5C 3W1 | prior to<br>3/13/2012 | 1755606 | X | X | X | | 1,478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANJIP KUMAR<br>694 GALLOWAY CRES<br>MISSISSAUGA, ON  L5C 3W1 | prior to<br>3/13/2012 | 1755588 | X | X | X | 1,182 |
| SANRA MONTONE CORRENTE<br>91 HIDDEN TRAIL AVE<br>RICHMOND HILL, ON  L4C 0H1 | prior to<br>3/13/2012 | 1703748 | X | X | X | 458 |
| SANRA STRAW<br>199 ST CLARENS AVE<br>TORONTO, ON  M6H 3W2 | prior to<br>3/13/2012 | 1808474 | X | X | X | 466 |
| SANTA CHIAROMONTE<br>7575 DOLLIER STREET<br>ST LEONARD, QC  H1S 2J7 | prior to<br>3/13/2012 | 1463842 | X | X | X | 676 |
| SANTINA CARR<br>84 NORTH STREET<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1792398 | X | X | X | 400 |
| SANTINA CARR<br>84 NORTH STREET<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1792398 | X | X | X | 358 |
| SANTINA GIULIANO<br>98 COUSTEAU DRIVE<br>BRADFORD, ON  L3Z0H8 | prior to<br>3/13/2012 | 1790239 | X | X | X | 716 |
| SANTINA MARCHESE<br>1028 HERMOSA COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1758596 | X | X | X | 97 |
| SANTINO TERSIGNI<br>32 NANTUCKET DR<br>RICHMOND HILL, ON  L4E3V8 | prior to<br>3/13/2012 | 1724596 | X | X | X | 1,361 |
| SANTO BARBACCIA<br>12215 57 TH AVENUE<br>MONTREAL, QC  H1E2N3 | prior to<br>3/13/2012 | 1357786 | X | X | X | 100 |
| SANTO BARBACCIA<br>12215 57 TH AVENUE<br>MONTREAL, QC  H1E2N3 | prior to<br>3/13/2012 | 1357786 | X | X | X | 338 |
| SANTO FILICE<br>39 MEADOW LANE<br>MONCTON, NB  E1A 6T7 | prior to<br>3/13/2012 | 1748512 | X | X | X | 1,337 |
| SANTO RANIERI<br>420 SUMNER AVENUE<br>OAKVILLE, ON  L6J1S9 | prior to<br>3/13/2012 | 1432078 | X | X | X | 115 |
| SANTOS ALVAREZ<br>105 FARRER ROAD<br>FROSTPROOF, FL  33843 | prior to<br>3/13/2012 | 1818626 | X | X | X | 50 |
| SANTOS PEREZ<br>20 ESEKS CIRCLE<br>GRAFTON, MA  01560 | prior to<br>3/13/2012 | 1807891 | X | X | X | 441 |
| SARA  H PETERSON<br>62 CUTTER LANE<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | 1756386 | X | X | X | 827 |
| SARA  J SUTER<br>9234 TROON LKS DR<br>NAPLES, FL  34109 | prior to<br>3/13/2012 | 1785243 | X | X | X | 189 |
| SARA ARMANIOUS<br>3138 PRINCETON RD<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1435437 | X | X | X | 676 |
| SARA BATES | prior to<br>3/13/2012 | 1820412 | X | X | X | 0 |
| SARA BATES<br>601 6TH AVE S  TRL 98<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1459871 | X | X | X | 55 |
| SARA BAUM<br>845 OLD MILL ROAD<br>PITTSBURGH, PA  15238 | prior to<br>3/13/2012 | 1725018 | X | X | X | 1,047 |
| SARA BAUM<br>845 OLD MILL ROAD<br>PITTSBURGH, PA  15238 | prior to<br>3/13/2012 | 1725043 | X | X | X | 209 |
| SARA BECKER<br>1350 WHITES RD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1821624 | X | X | X | 370 |
| SARA BOMBECK<br>1912 EDGE DR<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1457093 | X | M | X | 507 |
| SARA BOOTH<br>21 OLD DOCK ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1800929 | X | X | X | 158 |
| SARA BREHM<br>4308 COUNTY ROAD FG<br>DELTA, OH  43515 | prior to<br>3/13/2012 | 1691498 | X | X | X | 531 |
| SARA BROOKER<br>5345WATERS PARISST<br>LOWVILLE, NY  13367 | prior to<br>3/13/2012 | 1417983 | X | X | X | 1,879 |
| SARA BRYLSKI<br>11709A DAVEY DR<br>HUNTLEY, IL  60142 | prior to<br>3/13/2012 | 1813014 | X | X | X | 316 |
| SARA BUDWORTH<br>491 SCARLETT<br>BURLINGTON, ON  L7L5M5 | prior to<br>3/13/2012 | 1412287 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SARA CALDER<br>, | prior to<br>3/13/2012 | 1476073 | X | X | X | 65 |
| SARA DAVAGIAN<br>19 MERRIAM LANE<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1808947 | X | X | X | 474 |
| SARA DAVAGIAN<br>19 MERRIAM LANE<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1809048 | X | X | X | 79 |
| SARA DAVIS<br>9 SOMERSBY COURT<br>BLYTHEWOOD, SC 29016 | prior to<br>3/13/2012 | 1750285 | X | X | X | 357 |
| SARA DIXON<br>73 CAMPUS DRIVE E. APT 4<br>SNYDER, NY 14226 | prior to<br>3/13/2012 | 1770034 | X | X | X | 260 |
| SARA DONEVANT<br>6874 PEE DEE HWY<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1717467 | X | X | X | 169 |
| SARA DRALLETTE<br>1384 E BRISTOL RD<br>DOWLING, MI 49050 | prior to<br>3/13/2012 | 1577395 | X | X | X | 332 |
| SARA DURZO<br>16A MACKAY DRIVE<br>RICHMOND HILL, ON L4C6P1 | prior to<br>3/13/2012 | 1710841 | X | X | X | 338 |
| SARA GAMMELL<br>753 ASHBURNHAM ST<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1431897 | X | X | X | 338 |
| SARA GIZA<br>2411 RIIHN STRASSE<br>GIBSONIA, PA 15044 | prior to<br>3/13/2012 | 1804911 | X | X | X | 316 |
| SARA HAMMOND<br>, | prior to<br>3/13/2012 | 1425141 | X | X | X | 169 |
| SARA HELLER<br>210S LAWNDALE AVE<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1727074 | X | X | X | 40 |
| SARA HELLER<br>210S LAWNDALE AVE<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1727074 | X | X | X | 498 |
| SARA HUMPHREY<br>PO BOX 76<br>CONKLIN, NY 13748 | prior to<br>3/13/2012 | 1789700 | X | X | X | 358 |
| SARA HUMPHREY<br>PO BOX 76<br>CONKLIN, NY 13748 | prior to<br>3/13/2012 | 1789706 | X | X | X | 537 |
| SARA IBORRA<br>3 MARION AVE<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1739850 | X | X | X | 169 |
| SARA INJAYCHOCK<br>752 CENTER ST<br>EAST AURORA, NY 14052 | prior to<br>3/13/2012 | 1558773 | X | X | X | 297 |
| SARA ISLEY<br>704 S 2ND ST<br>OREGON, IL 61061 | prior to<br>3/13/2012 | 1713454 | X | X | X | 507 |
| SARA JAMULA<br>125 38TH AVE N E<br>STPETERSBURG, FL 33704 | prior to<br>3/13/2012 | 1808804 | X | X | X | 158 |
| SARA KENNEDY<br>1916 WEST RIVER ROAD<br>LINCOLN, VT 05443 | prior to<br>3/13/2012 | 1535813 | X | X | X | 359 |
| SARA KOHLBRENNER<br>5518 GOLDEN HEIGHTS DR<br>FAYETTEVILLE, NY 13066 | prior to<br>3/13/2012 | 1742191 | X | X | X | 1,014 |
| SARA KOHLBRENNER<br>5518 GOLDEN HEIGHTS DR<br>FAYETTEVILLE, NY 13066 | prior to<br>3/13/2012 | 1811056 | X | X | X | 632 |
| SARA KOHLHAUFF<br>20660 TANGLEWOOD LANE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1756353 | X | X | X | 196 |
| SARA KOHLHAUFF<br>20660 TANGLEWOOD LANE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1783203 | X | X | X | 154 |
| SARA KOMOSINSKI<br>12614 IVORY STONE LOOP<br>FT MYERS, FL 33913 | prior to<br>3/13/2012 | 1797208 | X | X | X | 158 |
| SARA KOUNTZ<br>447 KRISTIN LANE<br>SUPPLY, NC 28462 | prior to<br>3/13/2012 | 1463590 | X | X | X | 169 |
| SARA KURY<br>3309 GROVE LANE<br>AUBURN HILLS, MI 48326 | prior to<br>3/13/2012 | 1725635 | X | X | X | 129- |
| SARA KURY<br>3309 GROVE LANE<br>AUBURN HILLS, MI 48326 | prior to<br>3/13/2012 | 1725635 | X | X | X | 229 |
| SARA LAPIERRE<br>56 WOODLAND ROAD<br>CHERRY VALLEY, MA 01611 | prior to<br>3/13/2012 | 1459811 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SARA LAWNICZAK<br>3303 COUNTY ROAD T2<br>LIBERTY CENTER, OH 43532 | prior to<br>3/13/2012 | 1457926 | X | X | X | 169 |
| SARA LEHMAN<br>14158 W NORTHRIDGE DR<br>EVANSVILLE, WI 53536 | prior to<br>3/13/2012 | 1466096 | X | X | X | 75 |
| SARA LEHMAN<br>14158 W NORTHRIDGE DR<br>EVANSVILLE, WI 53536 | prior to<br>3/13/2012 | 1466096 | X | X | X | 338 |
| SARA LEIGH UNYI<br>38 MONARCH PARK DR<br>ST CATHARINES, ON L2M 3K9 | prior to<br>3/13/2012 | 1805228 | X | X | X | 302 |
| SARA LEMELIN<br>212 RACICOT<br>BELOEIL, QC J3G4T6 | prior to<br>3/13/2012 | 1751534 | X | X | X | 307 |
| SARA LESTAGE<br>414 RIVER COVE RD<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1813614 | X | X | X | 188 |
| SARA MALCOLM<br>634 LONGVUE DRIVE<br>WINTERSVILLE, OH 43953 | prior to<br>3/13/2012 | 1708805 | X | X | X | 229 |
| SARA MALLETTE<br>259 COBBLEVIEW DRIVE<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1808988 | X | X | X | 316 |
| SARA MARTIN<br>2302 SILVER STONE COURT<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1442276 | X | X | X | 477 |
| SARA MCBRIDE<br>507 GRAND VALLEY DRIVE<br>CAMBRIDGE, ON N3H 2S2 | prior to<br>3/13/2012 | 1787153 | X | X | X | 358 |
| SARA MCCLALLEN<br>220 CHURCH STREET<br>RUTLAND, VT 05701 | prior to<br>3/13/2012 | 1493593 | X | X | X | 0 |
| SARA MCDONALD<br>400 TELSTAR UNIT 1002<br>SUDBURY, ON P3E5V7 | prior to<br>3/13/2012 | 1766193 | X | X | X | 122 |
| SARA MCDONALD<br>400TELSTAR UNIT 1002<br>SUDBURY, ON P3E5V7 | prior to<br>3/13/2012 | 1728876 | X | X | X | 391 |
| SARA MEYER<br>554 WAMPEE ST NW<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1812753 | X | X | X | 356 |
| SARA MILGATE<br>5232 CEDAR HAMMOCK COURT<br>SARASOTA, FL 34239 | prior to<br>3/13/2012 | 1428346 | X | X | X | 338 |
| SARA MOSER<br>416 BLENHEIM RD<br>COLUMBUS, OH 43214 | prior to<br>3/13/2012 | 1727920 | X | X | X | 306 |
| SARA MULDER<br>4655 ST. CROIX LANE #1431<br>NAPLES, FL 34109 | prior to<br>3/13/2012 | 1749952 | X | X | X | 396 |
| SARA MULDER<br>4655 ST. CROIX LANE #1431<br>NAPLES, FL 34109 | prior to<br>3/13/2012 | 1752189 | X | X | X | 507 |
| SARA NELSON<br>12318 WILLIAM ST<br>OMAHA, NE 68144 | prior to<br>3/13/2012 | 1465969 | X | X | X | 169 |
| SARA NICOLOFF<br>258 SHAFER ROAD<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | 1359299 | X | X | X | 338 |
| SARA NIKLAS<br>3 HILLTOP<br>SOUTH LONDONDERRY, VT 05155 | prior to<br>3/13/2012 | 1804305 | X | X | X | 316 |
| SARA NOTEBOOM<br>2504 E. HICKORY RD<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1385384 | X | X | X | 676 |
| SARA OBERDORF<br>469 BOSTON TPKE APT 12<br>SHREWSBURY, MA 015453918 | prior to<br>3/13/2012 | 1754741 | X | X | X | 496 |
| SARA OLIVER<br>261 STONEY HILL ROAD<br>VANDERGRIFT, PA 15690 | prior to<br>3/13/2012 | 1786901 | X | X | X | 537 |
| SARA PAFF<br>12 KAYHART LANE<br>WASHINGTON, NJ 07882 | prior to<br>3/13/2012 | 1780799 | X | X | X | 265 |
| SARA POMERANTZ<br>972 SHARPSHOOTERS RD<br>MORETOWN, VT 05660 | prior to<br>3/13/2012 | 1801735 | X | X | X | 752 |
| SARA RATTEREE<br>2024 HUNTLEIGH RD<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1750249 | X | X | X | 153 |
| SARA RODGERS<br>224 HIGHLAND AVENUE<br>MONROEVILLE, PA 15146 | prior to<br>3/13/2012 | 1788889 | X | X | X | 358 |
| SARA RYDMAN<br>2134 WILDFLOWER AVE<br>DORR, MI 49323 | prior to<br>3/13/2012 | 1778853 | X | X | X | 215 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARA SCOTT<br>6959 ANTHONY ST<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1714164 | X | X | X | | 115 |
| SARA SEREMET<br>76 RAY STREET<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1759866 | X | X | X | | 90 |
| SARA SERGOTT<br>9573 STATE RT 28<br>POLAND, NY 13431 | prior to<br>3/13/2012 | 1544773 | X | X | X | | 1,292 |
| SARA SKUTT<br>2001 HODGES BLVD<br>JACKSONVILLE, FL 32224 | prior to<br>3/13/2012 | 1806960 | X | X | X | | 143 |
| SARA SPARKMAN<br>104 PAR 3 LANE<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1432941 | X | X | X | | 115 |
| SARA SPARKMAN<br>104 PAR 3 LANE<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1432964 | X | X | X | | 55 |
| SARA SPRAGUE<br>10266 POST HARVEST DRIVE<br>RIVERVIEW, FL 33578 | prior to<br>3/13/2012 | 1788222 | X | X | X | | 358 |
| SARA STODDARD<br>33 WILLIAM CASEY ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1719373 | X | X | X | | 55 |
| SARA STRANGIO<br>8951 JOLIET AVENUE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1765513 | X | X | X | | 747 |
| SARA TRZCIANKA<br>503 VIRGINIA AVE<br>BADEN, PA 15005 | prior to<br>3/13/2012 | 1797059 | X | X | X | | 109 |
| SARA VANDERZWAAG<br>3306 S CREEK DR SE<br>KENTWOOD, MI 49512 | prior to<br>3/13/2012 | 1747125 | X | X | X | | 148 |
| SARA WALING<br>1216 FRANKLIN<br>KALAMAZOO, MI 49001 | prior to<br>3/13/2012 | 1388765 | X | X | X | | 1,014 |
| SARA WALSER<br>74 WALSH CRES<br>STRATFORD, ON N5A7X8 | prior to<br>3/13/2012 | 1723492 | X | X | X | | 100 |
| SARA WELD<br>905 ROSWELL COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1797695 | X | X | X | | 316 |
| SARAG MCCRUMB<br>17568 CHERRY RIDGE LANE<br>FORT MYERS, FL 33967 | prior to<br>3/13/2012 | 1801805 | X | X | X | | 79 |
| SARAH ANDERSON<br>6076 N SUMMIT STREET<br>TOLEDO, OH 43611 | prior to<br>3/13/2012 | 1769484 | X | X | X | | 299 |
| SARAH ANDRADE<br>30 RUE FRANCOIS-DE-LAUZON<br>LA PRAIRIE, QC J5R6W6 | prior to<br>3/13/2012 | 1712857 | X | X | X | | 438 |
| SARAH ANN BOWDITCH<br>42 LAGRANGE STREET<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1812178 | X | X | X | | 376 |
| SARAH ARMENTI<br>688 HIGHPOINTE DR<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1783973 | X | X | X | | 120 |
| SARAH ARMENTI<br>688 HIGHPOINTE DR<br>PITTSBURGH, PA 15220 | prior to<br>3/13/2012 | 1783973 | X | X | X | | 1,117 |
| SARAH AUTEN<br>42 ALTON AVE<br>TORONTO, ON M4L2M2 | prior to<br>3/13/2012 | 1811664 | X | X | X | | 316 |
| SARAH B REYNOLDS<br>6 GLEN ECHO RD<br>TORONTO, ON M4N 2C9 | prior to<br>3/13/2012 | 1797040 | X | X | X | | 208 |
| SARAH BARKER<br>120 COMMERCIAL ST<br>BOSTON, MA 02109 | prior to<br>3/13/2012 | 1752030 | X | X | X | | 149 |
| SARAH BAZINET<br>20 SHADELAND CRES<br>STONEY CREEK, ON L8G 4Y1 | prior to<br>3/13/2012 | 1717926 | X | X | X | | 169 |
| SARAH BENNETT<br>6187 GUELPH LINE<br>BURLINGTON, ON L7P 0A6 | prior to<br>3/13/2012 | 1435412 | X | X | X | | 109 |
| SARAH BERTRAND ZELAYA<br>1355 MARIPOSA CIRCLE<br>NAPLES, FL 34105 | prior to<br>3/13/2012 | 1741466 | X | X | X | | 115 |
| SARAH BLUNDON<br>1118 CULROSS AVE<br>PICKERING, ON L1V2W7 | prior to<br>3/13/2012 | 1470327 | X | X | X | | 531 |
| SARAH BOWKER<br>7155 LAKESIDE DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1393380 | X | X | X | | 507 |
| SARAH BRADY<br>6135 TEXAS DRIVE<br>KALAMAZOO, MI 49009-9702 | prior to<br>3/13/2012 | 1568654 | X | X | X | | 231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SARAH BRAMSTEDT<br>1915 WOODWARD AVE SE<br>GRAND RAPIDS, MI 49506 | prior to<br>3/13/2012 | 1788265 | X | X | X | 358 |
| SARAH BROWN<br>447 DEVANJAN CIRCLE<br>NEWMARKET, ON L3Y 8H6 | prior to<br>3/13/2012 | 1810940 | X | X | X | 79 |
| SARAH BURKHART<br>312 ELIZABETH AVE FL 2<br>AVALON, PA 15202 | prior to<br>3/13/2012 | 1802593 | X | X | X | 188 |
| SARAH CALDER<br>173 WILLIAMSON DRIVE<br>CALEDONIA, ON N3W 1A5 | prior to<br>3/13/2012 | 1554493 | X | X | X | 572 |
| SARAH CARYL<br>2411 LONG HURST LANE<br>MUSCATINE, IA 52761 | prior to<br>3/13/2012 | 1784863 | X | X | X | 301 |
| SARAH CARYL<br>2411 LONGHURST LANE<br>MUSCATINE, IA 52761 | prior to<br>3/13/2012 | 1760953 | X | X | X | 842 |
| SARAH CARYL<br>2411 LONGHURST LANE<br>MUSCATINE, IA 52761 | prior to<br>3/13/2012 | 1798093 | X | X | X | 940 |
| SARAH CASTILLO<br>210 EDENDERRY WAY<br>ENOLA, PA 17025 | prior to<br>3/13/2012 | 1355691 | X | X | X | 55- |
| SARAH CASTILLO<br>210 EDENDERRY WAY<br>ENOLA, PA 17025 | prior to<br>3/13/2012 | 1355691 | X | X | X | 224 |
| SARAH COMERAS<br>97 APPLEWOOD DRIVE<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1452886 | X | X | X | 338 |
| SARAH CONNORS<br>4 PERKINS DRIVE<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1358842 | X | X | X | 398 |
| SARAH CONNORS<br>4 PERKINS DRIVE<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1745465 | X | X | X | 996 |
| SARAH CONROY | prior to<br>3/13/2012 | 1830238 | X | X | X | 280 |
| SARAH COOPER<br>1127 SOUTH 8TH<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | 1788369 | X | X | X | 358 |
| SARAH CORRIGAN<br>58 BROOKMOUNT ROAD<br>TORONTO, ON M4L 3N2 | prior to<br>3/13/2012 | 1743725 | X | X | X | 388 |
| SARAH CRAVEN<br>5308 COPLEY CIRCLE<br>SUMMERVILLE, SC 29485 | prior to<br>3/13/2012 | 1797696 | X | X | X | 474 |
| SARAH CRAVEN<br>5308 COPLEY CIRCLE<br>SUMMERVILLE, SC 29485 | prior to<br>3/13/2012 | 1797696 | X | X | X | 316 |
| SARAH DAILEY<br>37 GOLDEN IRIS CRESCENT<br>WATERDOWN, ON L0R2H8 | prior to<br>3/13/2012 | 1787176 | X | X | X | 716 |
| SARAH DARR<br>163 LIME KILN ROAD<br>DARLINGTON, PA 16115 | prior to<br>3/13/2012 | 1807778 | X | X | X | 1,248 |
| SARAH DARR<br>163 LIME KILN ROAD<br>DARLINGTON, PA 16115 | prior to<br>3/13/2012 | 1807900 | X | X | X | 376 |
| SARAH DAVIS<br>76 LYON RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1749372 | X | X | X | 499 |
| SARAH DELLIQUADRI<br>5480 SOUTHERN BLVD<br>BOARDMAN, OH 44512 | prior to<br>3/13/2012 | 1804139 | X | X | X | 316 |
| SARAH DEMOULPIED<br>891 KELLEY STREET<br>TRAVERSE CITY, MI 49686 | prior to<br>3/13/2012 | 1568813 | X | X | X | 722 |
| SARAH DENISIO<br>1624 WELLS ROAD<br>PATTERSONVILLE, NY 12137 | prior to<br>3/13/2012 | 1809831 | X | X | X | 376 |
| SARAH DOBRATZ<br>663 BURNCOAT ST<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1800370 | X | X | X | 496 |
| SARAH DYCZEWSKI<br>700 5TH STREET<br>OAKMONT, PA 15139 | prior to<br>3/13/2012 | 1730614 | X | X | X | 568 |
| SARAH EATES<br>1411 MERVIN AVE<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | 1762170 | X | X | X | 275 |
| SARAH FERGUSON<br>100 CENTRAL STREET<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1803634 | X | X | X | 214 |
| SARAH FIELDS | prior to<br>3/13/2012 | 1458605 | X | X | X | 60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SARAH FIELDS<br>520 HAMMER BECK DR.<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1458605 | X | X | X | 338 |
| SARAH FLORIAN<br>2205 LONGACRE LN<br>HOLLAND, OH 43528 | prior to<br>3/13/2012 | 1346725 | X | X | X | 338 |
| SARAH FLYNN<br>1409 LAKE DRIVE<br>DELRAY BEACH, FL 33444 | prior to<br>3/13/2012 | 1787654 | X | X | X | 355 |
| SARAH FONTAINE<br>246 RICHARDS AVE<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1791185 | X | X | X | 716 |
| SARAH FRANK<br>5040 OLD GOODRICH RD<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1731497 | X | X | X | 650 |
| SARAH FRASER<br>75 CHURCH STREET<br>DICKINSON, NY 12930 | prior to<br>3/13/2012 | 1484633 | X | X | X | 265 |
| SARAH GASS<br>2441 HAWKS PRESERVE<br>FORT MYERS, FL 33905 | prior to<br>3/13/2012 | 1781255 | X | X | X | 490 |
| SARAH GECHA<br>82A LINCOLN AVE<br>RUTLAND, VT 05701 | prior to<br>3/13/2012 | 1806001 | X | X | X | 158 |
| SARAH GLISPIN<br>20 SOPHIA DRIVE<br>WORCESTER, MA 01607 | prior to<br>3/13/2012 | 1802831 | X | X | X | 368 |
| SARAH GOMPERS<br>2 LYNWOOD AVE<br>WHEELING, WV 26003 | prior to<br>3/13/2012 | 1793742 | X | X | X | 275 |
| SARAH GREELEY<br>8590 VIA LUNGOMARE CIRCLE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1427833 | X | X | X | 0 |
| SARAH GREELEY<br>8590 VIA LUNGOMARE CIRCLE<br>ESTERO, FL 33928 | prior to<br>3/13/2012 | 1805386 | X | X | X | 158 |
| SARAH GREEN<br>4598 KILLIAN ROAD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1750987 | X | X | X | 162 |
| SARAH GRIEME<br><br>. | prior to<br>3/13/2012 | 1720974 | X | X | X | 676 |
| SARAH GRIEME<br>8415 STATE ROUTE 124<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | 1788019 | X | X | X | 420 |
| SARAH HARDY<br>2800 DRYDEN DRIVE<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1786387 | X | X | X | 293 |
| SARAH HARGIS<br>4332 HEMMINGWAY DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1387063 | X | X | X | 338 |
| SARAH HARRISON LYNN<br>84 GREY LEDGE RD<br>MIDDLEBURY, VT 05753 | prior to<br>3/13/2012 | 1714585 | X | X | X | 338 |
| SARAH HARRISON LYNN<br>84 GREY LEDGE RD<br>MIDDLEBURY, VT 05753 | prior to<br>3/13/2012 | 1743033 | X | X | X | 338 |
| SARAH HARVEY<br>110 QUEEN ANNE CIRCLE<br>LONDON, ON N6H4B7 | prior to<br>3/13/2012 | 1430655 | X | X | X | 338 |
| SARAH HEINTZ<br>48 MAPLE ST<br>ELLINGTON, CT 06029 | prior to<br>3/13/2012 | 1756238 | X | X | X | 301 |
| SARAH HENRY<br>56778 ORCHARD LANE<br>BANGOR, MI 49013 | prior to<br>3/13/2012 | 1716290 | X | X | X | 676 |
| SARAH HERWIG<br>809 CALLISTO DRIVE<br>MADISON, WI 53718 | prior to<br>3/13/2012 | 1800991 | X | X | X | 376 |
| SARAH HILL<br><br>. | prior to<br>3/13/2012 | 1459453 | X | X | X | 507 |
| SARAH HILLS<br>35 DE BRETAGNE<br>SAINT LAMBERT, QC J4S1A3 | prior to<br>3/13/2012 | 1461859 | X | X | X | 194 |
| SARAH HOHMAN<br>14425 STATE HWY 64<br>METAMORA, OH 43540 | prior to<br>3/13/2012 | 1466398 | X | X | X | 728 |
| SARAH HUTCHISON<br>345 1/2 WELLESLEY ST E<br>TORONTO, ON M4X1H2 | prior to<br>3/13/2012 | 1388747 | X | X | X | 50- |
| SARAH HUTCHISON<br>345 1/2 WELLESLEY ST E<br>TORONTO, ON M4X1H2 | prior to<br>3/13/2012 | 1388747 | X | X | X | 1,055 |
| SARAH J STAHL<br>974 SAMPLE ROAD<br>VALLEY GROVE, WV 26060 | prior to<br>3/13/2012 | 1753092 | X | X | X | 346 |

| Name / Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| SARAH JOHNSON<br>6 MOUNTAIN VIEW COURT<br>EAST STROUDSBURG, PA 18301 | prior to<br>3/13/2012 | 1386369 | X | X | X | 507 |
| SARAH KANE<br>189 STEVENS ROAD<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | 1745197 | X | X | X | 210 |
| SARAH KEELS<br>1323 REARDON BLVD<br>LONDON, ON N6M1B5 | prior to<br>3/13/2012 | 1505773 | X | X | X | 496 |
| SARAH KIMMEL<br>985 ROCHESTER ROAD<br>LEONARD, MI 48367 | prior to<br>3/13/2012 | 1429289 | X | X | X | 338 |
| SARAH KING<br>18241 MOOREPARK ROAD<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1806486 | X | X | X | 199 |
| SARAH KRETZ<br>174 DEXTER TERR<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1428028 | X | X | X | 338 |
| SARAH KRIKORIAN<br>2581 NORTH SERVICE ROAD<br>JORDAN, ON L0R 1S0 | prior to<br>3/13/2012 | 1426112 | X | X | X | 169 |
| SARAH KUCAN<br>4164 VERMONT CRESCENT<br>BURLINGTON, ON L7M 4A9 | prior to<br>3/13/2012 | 1809062 | X | X | X | 940 |
| SARAH KULLMAN<br>447 HURLEY RD<br>WESTPORT, NY 12993 | prior to<br>3/13/2012 | 1434628 | X | X | X | 676 |
| SARAH KUPCHELLA<br>1334 CAROLINE STREET<br>NANTY GLO, PA 15943 | prior to<br>3/13/2012 | 1792594 | X | X | X | 358 |
| SARAH KUPCHELLA<br>1334 CAROLINE STREET<br>NANTY GLO, PA 15943 | prior to<br>3/13/2012 | 1828697 | X | X | X | 158 |
| SARAH KUPCHELLA<br>1334 CAROLINE STREET<br>NANTY GLO, PA 15943 | prior to<br>3/13/2012 | 1828666 | X | X | X | 316 |
| SARAH LACY<br>11048 FURNESS PARKWAY<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1716378 | X | X | X | 338 |
| SARAH LAMOUREUX<br>164 GOLFLINKS DRIVE<br>NEPEAN, ON K2J 5M5 | prior to<br>3/13/2012 | 1711193 | X | X | X | 169 |
| SARAH LANG<br>14 MEADOWBROOK LANE<br>ST ALBANS, VT 05478 | prior to<br>3/13/2012 | 1397780 | X | X | X | 1,037 |
| SARAH LARGES<br>6846 STROEBEL RD<br>SAGINAW, MI MAYFARE | prior to<br>3/13/2012 | 1397997 | X | X | X | 288 |
| SARAH LARSON<br>2006 RT 305<br>CUBA, NY 14727 | prior to<br>3/13/2012 | 1813754 | X | X | X | 188 |
| SARAH LARUE<br>5494 HOAG RD<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1813937 | X | X | X | 429 |
| SARAH LENNON<br>47 BLANCHARD RD<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | 1774475 | X | X | X | 265 |
| SARAH LESLIE<br>8 STANDISH STREET<br>GEORGETOWN, ON L7G 5V6 | prior to<br>3/13/2012 | 1456484 | X | X | X | 146 |
| SARAH LESLIE<br>8 STANDISH STREET<br>GEORGETOWN, ON L7G 5V6 | prior to<br>3/13/2012 | 1444825 | X | X | X | 592 |
| SARAH LIEN<br><br>. | prior to<br>3/13/2012 | 1715050 | X | X | X | 851 |
| SARAH LIGHT<br>705 KELSEY CT<br>ROCKTON, IL 61072 | prior to<br>3/13/2012 | 1410626 | X | X | X | 4 |
| SARAH LITZ<br>270 DARTMOOR COURT<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1462192 | X | X | X | 169 |
| SARAH LITZ<br>PO BOX 70567<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1358031 | X | X | X | 169 |
| SARAH LIVERNOIS<br>2 ODEN AVE<br>WOCESTER, MA 01604 | prior to<br>3/13/2012 | 1715355 | X | X | X | 348 |
| SARAH LOCKTON<br>290 LAKESHORE DR<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1742923 | X | X | X | 307 |
| SARAH LONGLEY<br>64 KINGSBURY XING<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1359679 | X | X | X | 507 |
| SARAH LONGWAY<br>59 BANKS ST APT 2<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1769486 | X | X | X | 581 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH LORENZI<br>18 QUEENS COURT<br>ST CATHARINES, ON  L2T2A9 | prior to<br>3/13/2012 | 1784274 | X | X | X | | 535 |
| SARAH LOSZYNSKI<br>49 BROOK STREET<br>RENSSELAER, NY  12144 | prior to<br>3/13/2012 | 1456200 | X | X | X | | 676 |
| SARAH LUBBERS<br>7111 3B LAKE VISTA DRIVE<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1466274 | X | X | X | | 338 |
| SARAH LYNN<br>84 GREY LEDGE RD<br>MIDDLEBURY, VT  05753 | prior to<br>3/13/2012 | 1714585 | X | X | X | | 0 |
| SARAH MAXIM<br>6158 GEORGE ANN CT NE<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | 1813328 | X | X | X | | 722 |
| SARAH MAZZAFERRO<br>12 HOLLY DR<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1453679 | X | X | X | | 50 |
| SARAH MCINTYRE<br>PO BOX 500<br>ANDOVER, NH  03216 | prior to<br>3/13/2012 | 1737098 | X | X | X | | 444 |
| SARAH MEADOWS<br>506 INDIANA AVE<br>SAINT CHARLES, IL  60174 | prior to<br>3/13/2012 | 1360200 | X | X | X | | 0 |
| SARAH MERRITT<br>9570 BERND ROAD<br>PAVILION, NY  14525 | prior to<br>3/13/2012 | 1829610 | X | X | X | | 188 |
| SARAH METCALF<br>69 WEST CENTRAL STREET<br>NATICK, MA  01760 | prior to<br>3/13/2012 | 1385461 | X | X | X | | 845 |
| SARAH MICHAEL<br>70 OLD COLONY RD<br>DUXBURY, MA  02332 | prior to<br>3/13/2012 | 1803741 | X | X | X | | 361 |
| SARAH MIK<br>3 CATLIN RD<br>WALLINGFORD, CT  06492 | prior to<br>3/13/2012 | 1808640 | X | X | X | | 782 |
| SARAH MILLER<br>40 PARKDALE DRIVE<br>SAULT STE MARIE, ON  P6A 4C8 | prior to<br>3/13/2012 | 1748288 | X | X | X | | 148 |
| SARAH MIYANJI<br>23 GREEN BUSH RD<br>WILLOWDALE, ON  M2M 1P2 | prior to<br>3/13/2012 | 1792629 | X | X | X | | 358 |
| SARAH MOREHOUSE<br>747 STATE ROUTE 39<br>PERRYSVILLE, OH  44864 | prior to<br>3/13/2012 | 1814354 | X | X | X | | 872 |
| SARAH MORRISON<br>105 CHIPPEWA AVE<br>WOODSTOCK, ON  N4T1A1 | prior to<br>3/13/2012 | 1455373 | X | X | X | | 50 |
| SARAH MUNSCH<br>1322 PORTER DRIVE<br>CHARLOTTE, MI  48813 | prior to<br>3/13/2012 | 1790190 | X | X | X | | 479 |
| SARAH MYRER<br>27 WHALINGS CIRCLE<br>STITTSVILLE, ON  K2S 1S4 | prior to<br>3/13/2012 | 1796563 | X | X | X | | 684 |
| SARAH NACHMAN<br>4613 LONGWORTH DR<br>ORLANDO, FL  32812 | prior to<br>3/13/2012 | 1787354 | X | X | X | | 179 |
| SARAH NICHOLSON<br>465 QUEEN VICTORIA DRIVE<br>HAMILTON, ON  L8W 1G8 | prior to<br>3/13/2012 | 1717540 | X | X | X | | 194 |
| SARAH NICHOLSON<br>465 QUEEN VICTORIA DRVEI<br>HAMILTON, ON  L8W 1G8 | prior to<br>3/13/2012 | 1717540 | X | X | X | | 30 |
| SARAH NICOLORO<br>9 FOUNDERS COURT<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1787171 | X | X | X | | 895 |
| SARAH NUORALA<br>2897 GORDON ST<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1785520 | X | X | X | | 179 |
| SARAH O CALLAGHAN<br>18 SETTLERS COURT<br>MORRISTON, ON  N0B 2C0 | prior to<br>3/13/2012 | 1349717 | X | X | X | | 50 |
| SARAH OCALLAGHAN<br><br>, | prior to<br>3/13/2012 | 1803335 | X | X | X | | 10 |
| SARAH OCALLAGHAN<br><br>, | prior to<br>3/13/2012 | 1803329 | X | X | X | | 79 |
| SARAH OCALLAGHAN<br><br>, | prior to<br>3/13/2012 | 1803290 | X | X | X | | 160 |
| SARAH ODONNELL<br>50 SKYLINE DRIVE<br>WARREN, NJ  07059 | prior to<br>3/13/2012 | 1708083 | X | X | X | | 250 |
| SARAH OGLE<br>1556 WOODFIELD OAKS DR<br>APOPKA, FL  32703 | prior to<br>3/13/2012 | 1793934 | X | X | X | | 758 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH OHLAND<br>13500 S 2ND ST<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1809374 | X | X | X | | 143 |
| SARAH OKANE<br>458 SOUTHLAND CRESCENT<br>OAKVILLE, ONTARIO L6L3N8 | prior to<br>3/13/2012 | 1714456 | X | X | X | | 851 |
| SARAH OPFER<br>253 N LICKERT-HARDER RD<br>OAK HARBOR, OH 43449 | prior to<br>3/13/2012 | 1759189 | X | X | X | | 446 |
| SARAH ORR<br>267 TIFFANY ST<br>CAMBRIDGE, ON N3H 4G8 | prior to<br>3/13/2012 | 1725321 | X | X | X | | 538 |
| SARAH PEACOCK<br>79 BARD BLVD<br>GUELPH, ON N1L 0E3 | prior to<br>3/13/2012 | 1724790 | X | X | X | | 401 |
| SARAH PEACOCK<br>79 BARD BLVD<br>GUELPH, ON N1L OE3 | prior to<br>3/13/2012 | 1724790 | X | X | X | | 100 |
| SARAH PERJESI<br>4630 BLACKTAIL AVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1459736 | X | X | X | | 676 |
| SARAH PERREAULT<br>37 NORTH ST<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1769201 | X | X | X | | 796 |
| SARAH PETERSON<br>824 HEMLOCK DR<br>MILTON, ON L9T3V5 | prior to<br>3/13/2012 | 1729895 | X | X | X | | 591 |
| SARAH PETTY<br>4980 OAK HILL ROAD<br>SPRINGFIELD, IL 62563 | prior to<br>3/13/2012 | 1546437 | X | X | X | | 964 |
| SARAH PETTY<br>PO BOX 739<br>ROCHESTER, IL 62563 | prior to<br>3/13/2012 | 1546033 | X | X | X | | 307 |
| SARAH PILLARS<br>19681 SUMMERLIN RD<br>FT MYERS, FL 33908 | prior to<br>3/13/2012 | 1724552 | X | X | X | | 460 |
| SARAH PIOT<br>1010 MARGUERITE DR<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | 1725681 | X | X | X | | 200 |
| SARAH PIOT<br>1010 MARGUERITE DR<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | 1725681 | X | X | X | | 161 |
| SARAH RAVEN<br>1120 TURWILL LANE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1801976 | X | X | X | | 0 |
| SARAH RAWALINSON<br>458 DANSBURY PLACE<br>WATERLOO, ON N2K 3X8 | prior to<br>3/13/2012 | 1816656 | X | X | X | | 50 |
| SARAH RAWLINSON<br>458 DANSBURY PLACE<br>WATERLOO, ON N2K 3X8 | prior to<br>3/13/2012 | 1816660 | X | X | X | | 50 |
| SARAH READ<br>15 STIRRUP CIRCLE<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1784756 | X | X | X | | 868 |
| SARAH REED<br>356 70TH ST<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1830089 | X | X | X | | 316 |
| SARAH REILLY<br>21 MAPLE DR<br>HOPE, ME 04847 | prior to<br>3/13/2012 | 1808099 | X | X | X | | 737 |
| SARAH REILLY<br>21 MAPLE DR<br>HOPE, ME 04847 | prior to<br>3/13/2012 | 1828749 | X | X | X | | 50 |
| SARAH REILLY<br>21 MAPLE DR<br>HOPE, ME 04847 | prior to<br>3/13/2012 | 1828761 | X | X | X | | 50 |
| SARAH REILLY<br>21 MAPLE DR<br>HOPE, ME 04847 | prior to<br>3/13/2012 | 1828804 | X | X | X | | 50 |
| SARAH REILLY<br>21 MAPLE DR<br>HOPE, ME 04847 | prior to<br>3/13/2012 | 1828783 | X | X | X | | 50 |
| SARAH REILLY<br>21 MAPLE DR<br>HOPE, ME 04847 | prior to<br>3/13/2012 | 1828738 | X | X | X | | 50 |
| SARAH RITCHIE<br>208 S ABERDEEN CIR<br>SANFORD, FL 32773 | prior to<br>3/13/2012 | 1814832 | X | X | X | | 199 |
| SARAH ROSOSHANSKY<br>11217 HARBOUR SPRINGS CIRCLE<br>BOCA RATON, FL 33428 | prior to<br>3/13/2012 | 1797395 | X | X | X | | 316 |
| SARAH RUITER<br>50 HWY 20<br>FONTHILL, ON L0S 1E0 | prior to<br>3/13/2012 | 1806381 | X | X | X | | 316 |
| SARAH SAELZER<br>621 KINDRED DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1814846 | X | X | X | | 119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SARAH SAELZER<br>621 KINDRED DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1814841 | X | X | X | 213 |
| SARAH SANTAS<br>W7990 COUNTY ROAD P<br>PARDEEVILLE, WI  53954 | prior to<br>3/13/2012 | 1427086 | X | X | X | 676 |
| SARAH SELHI<br>56 BONACRES AVENUE<br>SCARBOROUGH, ON  M1C 3H9 | prior to<br>3/13/2012 | 1809528 | X | X | X | 644 |
| SARAH SEMPLE<br>710<br>TORONTO, ON  M2M 3Z8 | prior to<br>3/13/2012 | 1438960 | X | X | X | 122 |
| SARAH SILVA<br>PO BOX 154<br>MONTGOMERY CTR, VT  05471 | prior to<br>3/13/2012 | 1790088 | X | X | X | 1,500 |
| SARAH SIMS<br>3945 NORTHBROOK DRIVE<br>ZANESVILLE, OH  43701 | prior to<br>3/13/2012 | 1764141 | X | X | X | 494 |
| SARAH SMALLEY<br>855 CORNSILK CT<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1771448 | X | X | X | 599 |
| SARAH SMITH<br>29959 ZACHARY LANE<br>ROSSFORD, OH  43460 | prior to<br>3/13/2012 | 1469028 | X | X | X | 295 |
| SARAH SPARKS<br>853 CHESTNUT PLACE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1698114 | X | X | X | 499 |
| SARAH STATEN<br>31 GLENAYR PL<br>WELLAND, ON  L3C 3M6 | prior to<br>3/13/2012 | 1803348 | X | X | X | 158 |
| SARAH STEPHENS<br><br>WINDERMERE, FL  34786 | prior to<br>3/13/2012 | 1576261 | X | X | X | 357 |
| SARAH STEVENS<br>1329 ROYCE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1387007 | X | X | X | 169 |
| SARAH SUZANNE SAINSBURY<br>156 MCBRIDE DR<br>ST CATHARINES, ON  L2S 4E2 | prior to<br>3/13/2012 | 1394970 | X | X | X | 109 |
| SARAH SWEENEY<br>137 THE COMMONS<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1804047 | X | X | X | 1,128 |
| SARAH THOMAS<br>1920 E PALM AVE<br>TAMPA, FL  33605 | prior to<br>3/13/2012 | 1794936 | X | X | X | 275 |
| SARAH THORPE<br>BOX 147<br>WARDSBORO, VT  05355 | prior to<br>3/13/2012 | 1435075 | X | X | X | 676 |
| SARAH TIPE<br>473 COCKSHUTT RD<br>MT PLEASANT, ON  N0E1K0 | prior to<br>3/13/2012 | 1384772 | X | X | X | 379 |
| SARAH TOWNSHEND<br>455 ST PIERRE<br>MONTREAL, QC  H2Y2M8 | prior to<br>3/13/2012 | 1814320 | X | X | X | 109 |
| SARAH TOWNSHEND<br>455 ST PIERRE<br>MONTREAL, QC  H2Y2M8 | prior to<br>3/13/2012 | 1814310 | X | X | X | 218 |
| SARAH TRANUM<br>345 CROSSMAN ST<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1803259 | X | X | X | 188 |
| SARAH TREMBLAY<br>6 QUAIL LANE<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1759493 | X | X | X | 306 |
| SARAH TRUAX<br>241 MAIN STREET<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1815181 | X | X | X | 218 |
| SARAH TUNKS<br>206 LAFOLLETTE STREET<br>COON VALLEY, WI  54623 | prior to<br>3/13/2012 | 1799989 | X | X | X | 632 |
| SARAH VAN BOEKEL<br>885806 OXFORD ROAD 8<br>BRIGHT, ON  N0J 1B0 | prior to<br>3/13/2012 | 1804970 | X | X | X | 572 |
| SARAH VERGARI<br>535 SOUTH ST 16-1<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1740800 | X | X | X | 691 |
| SARAH W KEELEY<br>3 GREYSTONE LANE<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1433488 | X | X | X | 676 |
| SARAH WASHBURN<br>655 GIANT OAK ROAD<br>LAKELAND, FL  33810 | prior to<br>3/13/2012 | 1808459 | X | X | X | 94 |
| SARAH WHITE<br>14PINEVIEW DR<br>VERNON, CONN  06066 | prior to<br>3/13/2012 | 1351510 | X | X | X | 50 |
| SARAH WHITE<br>14PINEVIEW DR<br>VERNON, CONN  06066 | prior to<br>3/13/2012 | 1351510 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH WHITE<br>83 RACE STREET<br>PARIS, ON  N3L1Z1 | prior to<br>3/13/2012 | 1435088 | X | X | X | | 243 |
| SARAH WILFONG<br>25 MITIERRA DRIVE<br>KITCHENER, ON  N2P 2B6 | prior to<br>3/13/2012 | 1392569 | X | X | X | | 354 |
| SARAH WOZNIAK<br>4734 SHIRLEY LANE<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | 1814997 | X | X | X | | 94 |
| SARAH WRIGHT<br>2001 HAYSTACK WAY<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1758699 | X | X | X | | 146 |
| SARAH YENGES<br>154 MCMILLEN AVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1810040 | X | X | X | | 632 |
| SARAH ZDUNICH<br>1527 PARISH LANE<br>OAKVILLE, ON  L6M 2Z6 | prior to<br>3/13/2012 | 1788307 | X | X | X | | 408 |
| SARAHJANE HILLS<br>35 DE BRETAGNE<br>SAINT LAMBERT, QC  J4S1A3 | prior to<br>3/13/2012 | 1798858 | X | X | X | | 248 |
| SARAH-JANE WOODS<br>1404<br>CORNWALL, FL  K6H6N2 | prior to<br>3/13/2012 | 1435745 | X | X | X | | 90 |
| SARAVANAMUTHU SRIVAMADEVAN<br>157 FORESTWOOD<br>RICHMOND HILL, ON  L4S 1Y4 | prior to<br>3/13/2012 | 1760687 | X | X | X | | 391 |
| SARH MIZIA<br>133 LEONA DRIVE<br>PITTSFIELD, MA  01201 | prior to<br>3/13/2012 | 1790766 | X | X | X | | 179 |
| SARIANNE LACHUT<br>4989 WESTMORELAND RD<br>WHITESBRO, NY  13492 | prior to<br>3/13/2012 | 1713824 | X | X | X | | 1,014 |
| SARINA THORNTON<br>6095 CATALINA DRIVE<br>NORTH MYRTLE BEACH, SC  10128 | prior to<br>3/13/2012 | 1747257 | X | X | X | | 169 |
| SARITA TRAINOR<br>660 JEAN LEMAN<br>CANDIAC, QC  J5R4B4 | prior to<br>3/13/2012 | 1491233 | X | X | X | | 469 |
| SARRAH WATSON<br>289 OLD COLCHESTER RD<br>UNCASVILLE, CT  06382 | prior to<br>3/13/2012 | 1808007 | X | X | X | | 316 |
| SASA BIJELAC<br>6840 SUNRISE COURT<br>NIAGARA FALLS, ON  L2G7V2 | prior to<br>3/13/2012 | 1718875 | X | X | X | | 338 |
| SASHA OLYNYK<br>158 ROYALPARK WAY<br>WOODBRIDGE,  L4H 1J6 | prior to<br>3/13/2012 | 1817208 | X | X | X | | 50 |
| SASIVIMOL HORSLEY<br>3627 TURTLE DOVE BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1434372 | X | X | X | | 338 |
| SATH KUMARASINGAM<br>83 MACDONALD<br>KIRKLAND, QC  H9J3Z6 | prior to<br>3/13/2012 | 1783320 | X | X | X | | 1,147 |
| SATHRUJIT JAYANETTI<br>222 GRAND STREET   PO BOX 791<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1829374 | X | X | X | | 50 |
| SATHRUJIT JAYANETTI<br>PO BOX 791<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1427064 | X | X | X | | 169 |
| SATHRUJIT JAYANETTI<br>POBOX 791<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1698533 | X | X | X | | 152 |
| SATISH GUPTA<br>19 LONGMEADOW ROAD<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1784536 | X | X | X | | 499 |
| SATISH SOOD<br><br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1758372 | X | X | X | | 359 |
| SAUL SCHWARZBERG<br>2543 JOANN COURT<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1816729 | X | X | X | | 50 |
| SAUL SCHWARZBERG<br>2543 JOANN CT<br>WHEATFIELD, NY  14304 | prior to<br>3/13/2012 | 1356949 | X | X | X | | 338 |
| SAUL SCHWARZBERG<br>2543<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1816715 | X | X | X | | 50 |
| SAUNDRA BARRECA<br>3265 CANDELA DRIVE<br>MISSISSAUGA, ON  L5A2V1 | prior to<br>3/13/2012 | 1816720 | X | X | X | | 35 |
| SAUNDRA BARRECA<br>3265 CANDELA DRIVE<br>MISSISSAUGA, ON  L5A2V1 | prior to<br>3/13/2012 | 1390268 | X | X | X | | 115 |
| SAUNDRA BARRECA<br>3265 CANDELA DRIVE<br>MISSISSAUGA, ON  L5A2V1 | prior to<br>3/13/2012 | 1770453 | X | X | X | | 210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAUNDRA BARRECA<br>3265 CANDELA DRIVE<br>MISSISSAUGA, ON  L5A2V1 | prior to<br>3/13/2012 | 1816720 | X | X | X | 15 |
| SAUNDRA BARRECA<br>3265 CANDELA DRIVE<br>MISSISSAUGA, ON  L5A2V1 | prior to<br>3/13/2012 | 1770453 | X | X | X | 15 |
| SAUNDRA KING<br>5531 JACKSON<br>PITTSBURGH, PA  15206 | prior to<br>3/13/2012 | 1800784 | X | X | X | 684 |
| SAUNDRA LUTEREK<br>181 WEST GIRARD BLVD<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1799758 | X | X | X | 188 |
| SAUNDRA METZGER<br>8320 RIVERSIDE DRIVE<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1464485 | X | X | X | 100- |
| SAUNDRA METZGER<br>8320 RIVERSIDE DRIVE<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1464485 | X | X | X | 100 |
| SAUNDRA METZGER<br>8320 RIVERSIDE DRIVE<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1464485 | X | X | X | 100 |
| SAUNDRA STEIN<br>3181 DOGWOOD DR NW<br>DOVER, OH  44622 | prior to<br>3/13/2012 | 1456933 | X | X | X | 169 |
| SAUNDRA STEIN<br>3181 DOGWOOD DR NW<br>DOVER, OH  44622 | prior to<br>3/13/2012 | 1721332 | X | X | X | 219 |
| SAUNDRA SUCHY<br>504 5TH AVE SO<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1457100 | X | X | X | 169 |
| SAUNDRA TOPP<br>25 BREDA COURT<br>RICHMONDHILL, ON  L4C6E1 | prior to<br>3/13/2012 | 1721866 | X | X | X | 287 |
| SAVA BIBIC<br>3348 HARVESTER ROAD<br>BURLINGTON, ON  L7N3M8 | prior to<br>3/13/2012 | 1436497 | X | X | X | 438 |
| SAVA BIBIC<br>3348 HARVESTER ROAD<br>BURLINGTON, ON  L7N3M8 | prior to<br>3/13/2012 | 1816676 | X | X | X | 50 |
| SAVA BIBIC<br>3348 HARVESTER ROAD<br>BURLINGTON, ON  L7N3M8 | prior to<br>3/13/2012 | 1816638 | X | X | X | 50 |
| SAVA BIBIC<br>3348 HARVESTER ROAD<br>BURLINGTON, ON  L7N3M8 | prior to<br>3/13/2012 | 1816662 | X | X | X | 50 |
| SAVA BIBIC<br>3348 HARVESTER ROAD<br>BURLINGTON, ON  L7N3M8 | prior to<br>3/13/2012 | 1816691 | X | X | X | 50 |
| SAVA BIBIC<br>3348 HARVESTER ROAD<br>BURLINGTON, ON  L7N5M8 | prior to<br>3/13/2012 | 1384677 | X | X | X | 338 |
| SAVA BIBIC<br>3348 HARVESTER ROAD<br>BURLINGTON, ON  L7N5M8 | prior to<br>3/13/2012 | 1384715 | X | X | X | 169 |
| SAVA BIBIC<br>3348 HARVESTER ROAD<br>BURLINGTON, ON  L7N5M8 | prior to<br>3/13/2012 | 1384703 | X | X | X | 169 |
| SAVANNAH SHERMAN<br>38 COOLIDGE COURT<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1803996 | X | X | X | 15 |
| SAYWARD ELLIOTT<br>43 PARTRIDGE LANE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1715280 | X | X | X | 338 |
| SCHARLOTT GOFF<br>583 WEST N AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1814252 | X | X | X | 0 |
| SCHERYL BEHRENS-CARON<br>7890DEERPATH RD<br>KALAMZOO, MI  49009 | prior to<br>3/13/2012 | 1393795 | X | X | X | 1,014 |
| SCOT CENCIC<br>1257 E HOOKSTOWN GRADE RD<br>CLINTON, PA  15026 | prior to<br>3/13/2012 | 1729046 | X | X | X | 120 |
| SCOT DELLING<br>1337 N GRAHAM RD<br>BELLAIRE, MI  49615 | prior to<br>3/13/2012 | 1714833 | X | X | X | 557 |
| SCOT DELLING<br>1337 N GRAHAM RD<br>BELLAIRE, MI  49615 | prior to<br>3/13/2012 | 1745970 | X | X | X | 173 |
| SCOT FAGAN<br>75 KIRKWOOD DRIVE<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1595373 | X | X | X | 1,051 |
| SCOT FAGAN<br>75 KIRKWOOD DRIVE<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1816761 | X | X | X | 50 |
| SCOT FAGAN<br>75 KIRKWOOD DRIVE<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1816767 | X | X | X | 50 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| SCOT H CENCIC<br>1257 E HOOKSTOWN GRADE RD<br>CLINTON, PA 15026 | prior to<br>3/13/2012 | 1729046 | X | X | X | 479 |
| SCOT LEONARD<br>351 W GLADE RD<br>PALATINE, IL 60067 | prior to<br>3/13/2012 | 1410861 | X | X | X | 0 |
| SCOT NORMAN<br>106 WEATHERVANE DRIVE<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1452802 | X | X | X | 338 |
| SCOTT M TIPPIN<br>34 COTTONTAIL AVENUE<br>MARKHAM, ON L3S4G3 | prior to<br>3/13/2012 | 1356498 | X | X | X | 50 |
| SCOTT M TIPPIN<br>34 COTTONTAIL AVENUE<br>MARKHAM, ON L3S4G3 | prior to<br>3/13/2012 | 1356498 | X | X | X | 169 |
| SCOTT A KENDALL<br>1211 HOUSTON DRIVE<br>MILTON, ON L9T6G3 | prior to<br>3/13/2012 | 1798307 | X | X | X | 865 |
| SCOTT AFMAN<br>659 AUTUMNS WAY<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1456337 | X | X | X | 784 |
| SCOTT AIPLE<br>8855 GOODRICH RD<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1721272 | X | X | X | 676 |
| SCOTT ALLEN<br>73 COVE RD<br>BRISTOL, CT 06010 | prior to<br>3/13/2012 | 1822382 | X | X | X | 50 |
| SCOTT ALLEN<br>73 COVE RD<br>BRISTOL, CT 06010 | prior to<br>3/13/2012 | 1827761 | X | X | X | 50 |
| SCOTT ALLEN<br>73 COVE RD<br>BRISTOL, CT 06010 | prior to<br>3/13/2012 | 1826693 | X | X | X | 50 |
| SCOTT ALLEN<br>73 COVE RD<br>BRISTOL, CT 06010 | prior to<br>3/13/2012 | 1826753 | X | X | X | 50 |
| SCOTT ALLEN<br>73 COVE RD<br>BRISTOL, CT 06010 | prior to<br>3/13/2012 | 1822684 | X | X | X | 50 |
| SCOTT ALLEN<br>73 COVE RD<br>BRISTOL, CT 06010 | prior to<br>3/13/2012 | 1827770 | X | X | X | 50 |
| SCOTT ANDERSON<br>PO BOX 1980<br>PROVINCETOWN, MA 02657 | prior to<br>3/13/2012 | 1436029 | X | X | X | 169 |
| SCOTT ANDREWS<br>735 BRIGHT WATER DR<br>COLDWATER, MI 49036 | prior to<br>3/13/2012 | 1745931 | X | X | X | 507 |
| SCOTT APPELHANS<br>.  | prior to<br>3/13/2012 | 1432617 | X | X | X | 30 |
| SCOTT ARSENAULT<br>240 31ST STREET<br>WEST PALM BEACH, FL 33407 | prior to<br>3/13/2012 | 1349834 | X | X | X | 224 |
| SCOTT ASHWORTH<br>54 COLQUHOUN CR<br>HAMILTON, ON L9C 4W8 | prior to<br>3/13/2012 | 1692713 | X | X | X | 356 |
| SCOTT AUBREY<br>PO BOX 128<br>LYON MOUNTAIN, NY 12952 | prior to<br>3/13/2012 | 1724744 | X | X | X | 410 |
| SCOTT BALCERZAK<br>1354 CHESTNUT ST<br>DEKALB, IL 60115 | prior to<br>3/13/2012 | 1738801 | X | X | X | 115 |
| SCOTT BALCOM<br>631 ORANGE TREE DR<br>ORANGE CITY, FL 32763 | prior to<br>3/13/2012 | 1822333 | X | X | X | 50 |
| SCOTT BALCOM<br>631 ORANGE TREE DR<br>ORANGE CITY, FL 32763 | prior to<br>3/13/2012 | 1822313 | X | X | X | 50 |
| SCOTT BALLARD<br>12270 PORTAGE ROAD<br>MEDINA, NY 14103 | prior to<br>3/13/2012 | 1721580 | X | X | X | 338 |
| SCOTT BARISANO<br>14 HEMLOCK LANE<br>TYNGSBORO, MA 01879 | prior to<br>3/13/2012 | 1787578 | X | X | X | 179 |
| SCOTT BARNWELL<br>20 AMELIA CT<br>SARATOGA SPRINGS, NY 12866 | prior to<br>3/13/2012 | 1389503 | X | X | X | 590 |
| SCOTT BARRETT<br>604 READ SCHOOL HOUSE RD<br>COVENTRY, RI 02816 | prior to<br>3/13/2012 | 1769505 | X | X | X | 245 |
| SCOTT BEAR<br>644 KING RD<br>BURLINGTON, ON L7T 3K4 | prior to<br>3/13/2012 | 1772633 | X | X | X | 648 |
| SCOTT BEARDSLEY<br>76 SOUTH LAKE STREET<br>NORTH EAST, PA 16428 | prior to<br>3/13/2012 | 1575735 | X | X | X | 1,060 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT BEBLO<br>200 INDEPENDENCE LANE<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | | 1828864 | X | X | X | 752 |
| SCOTT BECKER<br>6162 PEBBLE WOODS DR<br>GREELY, ONTARIO K4P0A1 | prior to<br>3/13/2012 | | 1763203 | X | X | X | 316 |
| SCOTT BECKMAN<br>22909 W MOUND ROAD<br>JOLIET, IL 60436 | prior to<br>3/13/2012 | | 1708321 | X | X | X | 216 |
| SCOTT BECKMAN<br>22909 W MOUND ROAD<br>JOLIET, IL 60436 | prior to<br>3/13/2012 | | 1708351 | X | X | X | 852 |
| SCOTT BEE<br>3406 HAZLETT RD<br>SPRINGFIELD, IL 62707 | prior to<br>3/13/2012 | | 1764396 | X | X | X | 350 |
| SCOTT BERGSTROM<br>54 WATERMAN ST<br>DANIELSON, CT 06239 | prior to<br>3/13/2012 | | 1721052 | X | X | X | 338 |
| SCOTT BERGSTROM<br>54 WATERMAN STREET<br>DANIELSON, CT 06239 | prior to<br>3/13/2012 | | 1759962 | X | X | X | 100 |
| SCOTT BEYSTEHNER<br>834 DUVALL DR<br>WOODSTOCK, IL 60098 | prior to<br>3/13/2012 | | 1597173 | X | X | X | 238 |
| SCOTT BEYSTEHNER<br>834 DUVALL DR<br>WOODSTOCK, IL 60098 | prior to<br>3/13/2012 | | 1597253 | X | X | X | 238 |
| SCOTT BLACK<br>51 AMBERWOOD CRESCENT<br>NEPEAN, ON K2E 7C2 | prior to<br>3/13/2012 | | 1702113 | X | X | X | 346 |
| SCOTT BLEAKLEY<br>28 LADD ROAD<br>BRENTWOOD, NH 03833 | prior to<br>3/13/2012 | | 1488314 | X | X | X | 50 |
| SCOTT BOLES<br>6983 WOODBROOK DRIVE SE<br>GRAND RAPIDS, MI 49546 | prior to<br>3/13/2012 | | 1586133 | X | X | X | 791 |
| SCOTT BOURCIER<br>486 TRESTLE WAY<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1808196 | X | X | X | 376 |
| SCOTT BOURCIER<br>486 TRESTLE WAY<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | | 1808229 | X | X | X | 158 |
| SCOTT BOWERS<br>1767 MELODY DRIVE<br>MISSISSAUGA, ON L5M2K9 | prior to<br>3/13/2012 | | 1558774 | X | X | X | 608 |
| SCOTT BOYD<br>507 VIRGINIA<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | | 1435842 | X | X | X | 169 |
| SCOTT BOYERS<br>28 BRENTWOOD DR<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | | 1437190 | X | X | X | 338 |
| SCOTT BRANDT<br>503 RIDGEVIEW DRIVE<br>SHERMAN, IL 62684 | prior to<br>3/13/2012 | | 1359605 | X | X | X | 169 |
| SCOTT BRANDT<br>6696 SHAWNEE ROAD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1388378 | X | X | X | 388 |
| SCOTT BROOKS<br>76 WINSLOW LANE<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | | 1760827 | X | X | X | 1,155 |
| SCOTT BROWN<br>59 HARVEY STREET<br>PERTH, ON K7H 1X1 | prior to<br>3/13/2012 | | 1736186 | X | X | X | 580 |
| SCOTT BRYANT<br>147 EWALD AVE<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | | 1730619 | X | X | X | 266 |
| SCOTT BYRNE<br>221 LEE CRESCENT<br>CARLETON PLACE, ON K7C 0C4 | prior to<br>3/13/2012 | | 1389973 | X | X | X | 338 |
| SCOTT BYRNE<br>221 LEE CRESCENT<br>CARLETON PLACE, ON K7C 0C4 | prior to<br>3/13/2012 | | 1389998 | X | X | X | 676 |
| SCOTT CAMERON<br>405 SOUTH BROADWAY<br>SHELBYVILLE, IL 62565 | prior to<br>3/13/2012 | | 1757084 | X | X | X | 846 |
| SCOTT CARLETON<br>31 MAIN STREET<br>MILTON, VT 05468 | prior to<br>3/13/2012 | | 1664413 | X | X | X | 458 |
| SCOTT CARTER<br>30 RYAN ROAD<br>CHATEAUGAY, NY 12920 | prior to<br>3/13/2012 | | 1540215 | X | X | X | 153 |
| SCOTT CARTER<br>30 RYAN ROAD<br>CHATEAUGAY, NY 12920 | prior to<br>3/13/2012 | | 1799749 | X | X | X | 158 |
| SCOTT CASCIATO<br>1759 ROBSON DR<br>PITT, PA 15241 | prior to<br>3/13/2012 | | 1358352 | X | X | X | 85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT CASEY<br>55 CEDARWOOD AVE<br>WALTHAM, MA 02453 | prior to<br>3/13/2012 | 1392976 | X | X | X | 458 |
| SCOTT CENTILLE<br>1999 CANNON ST SW<br>WYOMING, MI 49519 | prior to<br>3/13/2012 | 1575053 | X | X | X | 623 |
| SCOTT CHARTIER<br>451 CORONET AVE<br>BEACONSFIELD, QC H9W2E8 | prior to<br>3/13/2012 | 1716559 | X | X | X | 876 |
| SCOTT CHASE<br>399 SUMMIT ST<br>HILLSDALE, MI 49242 | prior to<br>3/13/2012 | 1463356 | X | X | X | 845 |
| SCOTT CHIZMAR<br>4935 W DIVERNON RD<br>AUBURN, IL 62615 | prior to<br>3/13/2012 | 1805283 | X | X | X | 953 |
| SCOTT COLLINS<br>577 CLEARSKY AVE<br>OSHAWA, ON L1K2P7 | prior to<br>3/13/2012 | 1717705 | X | X | X | 845 |
| SCOTT COLOTTI<br>7 FLORAL DRIVE<br>RANDOLPH, NJ 07869 | prior to<br>3/13/2012 | 1753090 | X | X | X | 149 |
| SCOTT COLOTTI<br>7 FLORAL DRIVE<br>RANDOLPH, NJ 07869 | prior to<br>3/13/2012 | 1753110 | X | X | X | 149 |
| SCOTT CONWAY<br>18 BROOKMEADOW LANE<br>SOUTH GRAFTON, MA 01560 | prior to<br>3/13/2012 | 1802861 | X | X | X | 1,062 |
| SCOTT CORRADO<br>5 BROOKLYN RD<br>POMFRET CENTER, CT 06259 | prior to<br>3/13/2012 | 1815072 | X | X | X | 308 |
| SCOTT COULTER<br>19898 MIDWAY BLVD<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1718794 | X | X | X | 676 |
| SCOTT CRESSMAN<br>860 LONG DRIVE<br>BURLINGTON, ON L7T 3J9 | prior to<br>3/13/2012 | 1381061 | X | X | X | 426 |
| SCOTT CROSS<br>312 SHENANDOAH<br>NEW BERLIN, IL 62670 | prior to<br>3/13/2012 | 1808251 | X | X | X | 441 |
| SCOTT CUNNINGHAM<br>37392 COUNTY ROUTE 25<br>ANTWERP, NY 13608 | prior to<br>3/13/2012 | 1745957 | X | X | X | 676 |
| SCOTT CURRIE<br>1256 YONGE STREET<br>TORONTO, ON M4T 1W5 | prior to<br>3/13/2012 | 1718242 | X | X | X | 0 |
| SCOTT DANIEL<br>37 LAKEBREEZE CRES<br>ST CATHARINES, ON L2M7C3 | prior to<br>3/13/2012 | 1446426 | X | X | X | 533 |
| SCOTT DARRAH<br>2192 STATE RT 3<br>CADYVILLE, NY 12918 | prior to<br>3/13/2012 | 1813521 | X | X | X | 79 |
| SCOTT DELLING<br>1337 N GRAHAM RD<br>BELLAIRE, MI 49615 | prior to<br>3/13/2012 | 1787709 | X | X | X | 358 |
| SCOTT DESBARRES<br>873 SIXTH STREET<br>MISSISSAUGA, ON L5E1N5 | prior to<br>3/13/2012 | 1713593 | X | X | X | 338 |
| SCOTT DEVREE<br>7807 GRACELAND DR<br>JENISON, MI 49428 | prior to<br>3/13/2012 | 1767394 | X | X | X | 558 |
| SCOTT DICKENSON<br>835 VIEW STREET<br>VICTORIA, BC V8W 3W8 | prior to<br>3/13/2012 | 1814217 | X | X | X | 79 |
| SCOTT DIEPENHORST<br>8885 CEDAR LAKE DR<br>JENISON, MICHIGAN 49428 | prior to<br>3/13/2012 | 1503733 | X | X | X | 261 |
| SCOTT DIEPENHORST<br>8885 CEDAR LAKE DR<br>JENISON, MICHIGAN 49428 | prior to<br>3/13/2012 | 1498114 | X | X | X | 151 |
| SCOTT DIESENHAUS<br>104 COX ST.<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1744981 | X | X | X | 1,011 |
| SCOTT DONALDSON<br>219 CLIFF ROAD<br>BARRIE, ON L4N 3X5 | prior to<br>3/13/2012 | 1815876 | X | X | X | 50 |
| SCOTT DONALDSON<br>219 CLIFF ROAD<br>BARRIE, ON L4N 3X5 | prior to<br>3/13/2012 | 1815857 | X | X | X | 50 |
| SCOTT DOUGHERTY<br>5307 TILBURY WAY<br>BALTIMORE, MD 21212 | prior to<br>3/13/2012 | 1436707 | X | X | X | 169 |
| SCOTT DRIESENGA<br>6192 OLD LOG TRAIL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1703415 | X | X | X | 172 |
| SCOTT DUBLANYK<br>29 ERIN AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1761350 | X | X | X | 278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT DUNCANSON<br>22 JACOB LANE<br>KILLINGWORTH, CT  06419 | prior to<br>3/13/2012 | 1719600 | X | X | X | 845 |
| SCOTT EDWARDS<br>5148 RICHMOND AVE<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | 1585126 | X | X | X | 100 |
| SCOTT EGGERT<br>6612 AIKEN ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1797686 | X | X | X | 0 |
| SCOTT EISEMANN<br>PO BOX 196<br>LOCK HAVEN, PA  17745 | prior to<br>3/13/2012 | 1712281 | X | X | X | 115 |
| SCOTT FAY<br>7900 SE BRIDGE ROAD<br>HOBE SOUND, FL  33455 | prior to<br>3/13/2012 | 1712441 | X | X | X | 338 |
| SCOTT FEIGE<br>801 BUTTERFIELD DR<br>ALGONQUIN, IL  60102 | prior to<br>3/13/2012 | 1722814 | X | X | X | 30 |
| SCOTT FIELD<br>768 BEATRICE ST E<br>OSHAWA, ON  L1K 2J3 | prior to<br>3/13/2012 | 1373239 | X | X | X | 664 |
| SCOTT FISHER<br>5287 SCOTIA<br>BURLINGTON, ON  L7L 7B5 | prior to<br>3/13/2012 | 1807643 | X | X | X | 524 |
| SCOTT FLEMING<br>3 HALES POND LANE<br>WRENTHAM, MA  02093 | prior to<br>3/13/2012 | 1829640 | X | X | X | 940 |
| SCOTT FLEMING<br>71 HARMONY AVENUE<br>HAMILTON , ON  L8H 4X5 | prior to<br>3/13/2012 | 1783254 | X | X | X | 270 |
| SCOTT FOLEY<br>12 THIBAULT DR<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1736373 | X | X | X | 599 |
| SCOTT FORKEY<br>68 BLAIR ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1456768 | X | X | X | 338 |
| SCOTT FRAZER<br>7590 FERN AVE<br>NIAGARA FALLS, ON  L2G 7H3 | prior to<br>3/13/2012 | 1746704 | X | X | X | 1,014 |
| SCOTT FRICKLETON<br>320 APACHE WAY<br>GROVELAND, IL  61535 | prior to<br>3/13/2012 | 1746643 | X | X | X | 776 |
| SCOTT FRIDAY<br>PO BOX 27702<br>MINNEAPOLIS, MN  55427 | prior to<br>3/13/2012 | 1810023 | X | X | X | 248 |
| SCOTT FULLEX<br>2732 CANVASBACK TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1393963 | X | X | X | 338 |
| SCOTT GARCIA<br>4840 TANGLEWOOD CIRCLE  NE<br>CANTON, OH  44714 | prior to<br>3/13/2012 | 1811277 | X | X | X | 752 |
| SCOTT GARNER<br>910 FIELDSTONE DR<br>KENT, OH  44240 | prior to<br>3/13/2012 | 1811060 | X | X | X | 1,128 |
| SCOTT GARRIOTT<br>8104 CARDINAL HILL ROAD<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1807600 | X | X | X | 932 |
| SCOTT GAYE<br>1363 TINSMITH LANE<br>OAKVILLE, ON  L6M3C8 | prior to<br>3/13/2012 | 1435288 | X | X | X | 338 |
| SCOTT GAYE<br>1363 TINSMITH LANE<br>OAKVILLE, ON  L6M3C8 | prior to<br>3/13/2012 | 1453940 | X | X | X | 338 |
| SCOTT GEMBOSKI<br>78 MOLASSES HILL RD<br>BROOKFIELD, MA  01506 | prior to<br>3/13/2012 | 1811288 | X | X | X | 184 |
| SCOTT GERKE<br>5319 PEARL CITY RD<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1717434 | X | X | X | 676 |
| SCOTT GERKE<br>5319 PEARL CITY RD<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1805134 | X | X | X | 429 |
| SCOTT GIBBS<br>11-330 GAGE AVENUE<br>KITCHENER, ON  N2M 5C6 | prior to<br>3/13/2012 | 1466117 | X | X | X | 676 |
| SCOTT GILFILLAN<br>762 WHETHERFIELD ST<br>LONDON, ON  N6H5T6 | prior to<br>3/13/2012 | 1777479 | X | X | X | 604 |
| SCOTT GILFILLAN<br>762 WHETHERFIELD ST<br>LONDON, ON  N6H5T6 | prior to<br>3/13/2012 | 1777533 | X | X | X | 277 |
| SCOTT GOETZE<br>120 SOUTH MAIN ST<br>LYNDONVILLE, NY  14098 | prior to<br>3/13/2012 | 1384500 | X | X | X | 338 |
| SCOTT GORDON<br>39 COLVILLE AVE<br>BOWMANVILLE , ON  L1C0H7 | prior to<br>3/13/2012 | 1412834 | X | X | X | 453 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| SCOTT GRABNER<br>3631 CASALTA CIRCLE<br>NEW SMYRNA BEACH, FL 32168 | prior to<br>3/13/2012 | 1428192 | X | X | X | 338 |
| SCOTT GRIESEMER<br>1489 LAUREL LANE<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | 1358767 | X | X | X | 338 |
| SCOTT GRIMES<br>165 SALTSPRING<br>KANATA, ON K2M0B1 | prior to<br>3/13/2012 | 1431689 | X | X | X | 429 |
| SCOTT GUNTER<br>3371 WEST WASHINGTON ST<br>BRADFORD, PA 16701 | prior to<br>3/13/2012 | 1747067 | X | X | X | 302 |
| SCOTT HAMILTON<br>14 KINGSWOOD COURT<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1805419 | X | X | X | 376 |
| SCOTT HAMILTON<br>14 KINGSWOOD COURT<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1805403 | X | X | X | 188 |
| SCOTT HANAWAY<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | prior to<br>3/13/2012 | 1763860 | X | X | X | 474 |
| SCOTT HARDACRE<br>523 ROUGE HILLS DR<br>TORONTO, ON M1C 2Z9 | prior to<br>3/13/2012 | 1750326 | X | X | X | 237 |
| SCOTT HART<br>1575 WEST STREET RD<br>WARRINGTON, PA 18974 | prior to<br>3/13/2012 | 1809380 | X | X | X | 316 |
| SCOTT HARTWIG<br>6866 HAYWARD DR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1465767 | X | X | X | 536 |
| SCOTT HARTWIG<br>6866 HAYWARD DR<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1518656 | X | X | X | 567 |
| SCOTT HAY<br>52 MAYOR CRESCENT<br>AJAX, ON L1S6N8 | prior to<br>3/13/2012 | 1727786 | X | X | X | 50 |
| SCOTT HEATHERINGTON<br>436 CHAMPAGNE CIR<br>PORT ORANGE, FL 32127 | prior to<br>3/13/2012 | 1813985 | X | X | X | 79 |
| SCOTT HEAVNER<br>6 HERSHEY RD<br>WAYNE, NJ 07470 | prior to<br>3/13/2012 | 1814115 | X | X | X | 316 |
| SCOTT HEEG<br>4301 TAYWOOD DR<br>BURLINGTON, ON L7M4S7 | prior to<br>3/13/2012 | 1385098 | X | X | X | 169 |
| SCOTT HEEG<br>4301 TAYWOOD DR<br>BURLINGTON, ON L7M4S7 | prior to<br>3/13/2012 | 1715258 | X | X | X | 338 |
| SCOTT HEMLIN<br>24 WARE DRIVE<br>BALDWINVILLE, MA 01436 | prior to<br>3/13/2012 | 1751845 | X | X | X | 785 |
| SCOTT HERDER<br>3704 CROYDEN AVE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1739887 | X | X | X | 262 |
| SCOTT HICKS<br>15 WEST SENECA CR<br>GENESEO, NY 14454 | prior to<br>3/13/2012 | 1436095 | X | MI | X | 338 |
| SCOTT HILDRETH<br>2168 ELKRIDGE CIRCLE<br>HIGHLAND, MI 48356 | prior to<br>3/13/2012 | 1465415 | X | X | X | 0 |
| SCOTT HILLISON<br>7595 CREEK BEND<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1462511 | X | X | X | 169 |
| SCOTT HIRSCHLER<br>51 FALLING BROOK ROAD<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1812991 | X | X | X | 188 |
| SCOTT HOJNACKI<br>284 BEECH DRIVE<br>DELAWARE, OH 43015 | prior to<br>3/13/2012 | 1809305 | X | X | X | 632 |
| SCOTT HOOPER<br>7 WOODLEY RD<br>WATERFORD, ON N0E1Y0 | prior to<br>3/13/2012 | 1797504 | X | X | X | 316 |
| SCOTT HUTCHINSON<br>72 GLENDALE AVE N<br>HAMILTON, ON L8L 7J7 | prior to<br>3/13/2012 | 1432433 | X | X | X | 279 |
| SCOTT HUTCHISON<br>4565 SUGAR MAPLE DR<br>OTTAWA, ON K1V1R7 | prior to<br>3/13/2012 | 1791088 | X | X | X | 716 |
| SCOTT I WAITE<br>4 BROOKSIDE AVENUE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1378002 | X | X | X | 371 |
| SCOTT IKLE<br><br>CHARLOTTE, MI 48813 | prior to<br>3/13/2012 | 1785500 | X | X | X | 358 |
| SCOTT INGRAM<br>170 OAKRIDGE DR<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1722600 | X | X | X | 970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT INGRAM<br>39 WALDER AVE<br>TORONTO, ON  M4P2R7 | prior to<br>3/13/2012 | 1717285 | X | X | X | 169 |
| SCOTT JARVIS<br>395 BONANZA PARK<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1807163 | X | X | X | 0 |
| SCOTT JEFFERIES<br>4314 JUNEAU<br>PIERREFONDS, QC  H9H 2C7 | prior to<br>3/13/2012 | 1720959 | X | X | X | 194 |
| SCOTT JONES<br>JONES<br>PITTSBURGH, SC  15241 | prior to<br>3/13/2012 | 1787527 | X | X | X | 215 |
| SCOTT KADLEC<br>9009 PORTAGE RD<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1740716 | X | X | X | 1,014 |
| SCOTT KELLY CHARTIER<br>451 CORONET AVE<br>BEACONSFIELD, QC  H9W2E8 | prior to<br>3/13/2012 | 1741609 | X | X | X | 189 |
| SCOTT KEPHART<br>160 WOLF HOLLOW RD<br>SCOTIA, NY  12302 | prior to<br>3/13/2012 | 1723287 | X | X | X | 570 |
| SCOTT KEYSAR<br>1902 HINMAN SETTLER ROAD<br>DERBY, VT  05829 | prior to<br>3/13/2012 | 1764419 | X | X | X | 730 |
| SCOTT KING<br>6550 CAMPBELL BOULEVARD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1806336 | X | X | X | 576 |
| SCOTT KITTS<br>3797 KENNEDY PLACE<br>WILLIAMSBURG, MI  49690 | prior to<br>3/13/2012 | 1398808 | X | X | X | 884 |
| SCOTT KLAUS<br>304 HARPER POINT<br>EASTPIORIA, IL  61611 | prior to<br>3/13/2012 | 1754735 | X | X | X | 232 |
| SCOTT KLOS<br>2390 STEWART RD<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1357236 | X | X | X | 169 |
| SCOTT KLOS<br>2390 STEWART RD<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1808942 | X | X | X | 79 |
| SCOTT KNOX<br>269 SANDY RUN<br>MELBOURNE, FL  32940 | prior to<br>3/13/2012 | 1790855 | X | X | X | 411 |
| SCOTT KOOGJE<br>, | prior to<br>3/13/2012 | 1347829 | X | X | X | 278 |
| SCOTT KROPIDLOWSKI<br>38 SEABROOK STREET<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1570774 | X | X | X | 608 |
| SCOTT KROPIDLOWSKI<br>38 SEABROOK STREET<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1570693 | X | X | X | 203 |
| SCOTT KUTASIENSKI<br>404 ELGIN STREET<br>OSHAWA, ON  L1G 1T9 | prior to<br>3/13/2012 | 1802199 | X | X | X | 158 |
| SCOTT LANGILLE<br>82 WATER STREET<br>ELORA, ON  N0B1S0 | prior to<br>3/13/2012 | 1749272 | X | X | X | 596 |
| SCOTT LAPLANTE<br>PO BOX 231<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1717802 | X | X | X | 169 |
| SCOTT LAWRENCE<br>431<br>RIVER BLUFF DRIVE, IL  61021 | prior to<br>3/13/2012 | 1391479 | X | X | X | 845 |
| SCOTT LAWRY<br>1216 OAKWOOD DR<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1792431 | X | X | X | 716 |
| SCOTT LEBER<br>3976 PAULSON RD<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1802718 | X | X | X | 316 |
| SCOTT LEDINGHAM<br>8045 PADDOCK TRAIL DR<br>NIAGARA FALLS, ON  L2H1W8 | prior to<br>3/13/2012 | 1803359 | X | X | X | 188 |
| SCOTT LEDUC<br>43 LAMKINS RD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1789526 | X | X | X | 716 |
| SCOTT LEGER<br>13 MCLENNAN WAY<br>KANATA, ON  K2L 2N1 | prior to<br>3/13/2012 | 1729820 | X | X | X | 651 |
| SCOTT LEWIS<br>124 HARDING RD<br>PITTSBURGH, PA  15215 | prior to<br>3/13/2012 | 1789531 | X | X | X | 179 |
| SCOTT LEWIS<br>229 MCMILLEN AVE<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1793240 | X | X | X | 214 |
| SCOTT LITTLER<br>20 BIRDSALL AVENUE<br>TORONTO, ON  M4R2B8 | prior to<br>3/13/2012 | 1380018 | X | X | X | 436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT LLOYD<br>1072 RIDGE WALK WAY<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1809568 | X | X | X | 188 |
| SCOTT LOCKETT<br>1445 W G AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1465499 | X | X | X | 507 |
| SCOTT LUGINBUHL<br>5 BENJAMIN DRIVE<br>ELLINGTON, CT  06029 | prior to<br>3/13/2012 | 1740652 | X | X | X | 338 |
| SCOTT LUMNAH<br>21 ASYLUM STEET<br>MENDON, MA  01756 | prior to<br>3/13/2012 | 1715286 | X | X | X | 338 |
| SCOTT M TIPPIN<br>34 COTTONTAIL AVENUE<br>MARKHAM, ON  L3S4G3 | prior to<br>3/13/2012 | 1356519 | X | X | X | 344 |
| SCOTT MACDONALD<br>7 PINEGROVE CRES<br>LISLE, ON  L0M 1M0 | prior to<br>3/13/2012 | 1386508 | X | X | X | 845 |
| SCOTT MACDONALD<br>7 PINEGROVE CRES<br>LISLE, ON  L0M 1M0 | prior to<br>3/13/2012 | 1433576 | X | X | X | 507 |
| SCOTT MACDOWELL<br>534 Wemple Rd.<br>Glenmont, NY  12077 | prior to<br>3/13/2012 | 1799722 | X | X | X | 120 |
| SCOTT MACDOWELL<br>534 WEMPLE RD.<br>GLENMONT, NY  12077 | prior to<br>3/13/2012 | 1799722 | X | X | X | 790 |
| SCOTT MACDOWELL<br>534 WEMPLE RD.<br>GLENMONT, NY  12077 | prior to<br>3/13/2012 | 1829126 | X | X | X | 50 |
| SCOTT MACDOWELL<br>534 WEMPLE RD.<br>GLENMONT, NY  12077 | prior to<br>3/13/2012 | 1829135 | X | X | X | 50 |
| SCOTT MACKENZIE<br>213 GOLF COURSE RD<br>CONESTOGO, ON  N0B1N0 | prior to<br>3/13/2012 | 1432865 | X | X | X | 169 |
| SCOTT MACLEOD<br>29 OTTAWAY AV<br>BARRIE, ON  L4M 2W6 | prior to<br>3/13/2012 | 1716687 | X | X | X | 60 |
| SCOTT MACLEOD<br>29 OTTAWAY AV<br>BARRIE, ON  L4M 2W6 | prior to<br>3/13/2012 | 1716687 | X | X | X | 169 |
| SCOTT MACWILLIAMS<br>107 S MAIN<br>OREGON, WI  53575 | prior to<br>3/13/2012 | 1430811 | X | X | X | 676 |
| SCOTT MACWILLIAMS<br>107 S MAIN<br>OREGON, WI  53575 | prior to<br>3/13/2012 | 1463334 | X | X | X | 676 |
| SCOTT MANDOSKE<br>1480 ROUTE 300<br>NEWBURGH, NY  12550 | prior to<br>3/13/2012 | 1804682 | X | X | X | 218 |
| SCOTT MANDOSKE<br>1480 RT 300<br>NEWBURGH, NY  12550 | prior to<br>3/13/2012 | 1814918 | X | X | X | 158 |
| SCOTT MASON<br>111 N FREDERICK AVE<br>DAYTONA BEACH, FL  32114 | prior to<br>3/13/2012 | 1798568 | X | X | X | 188 |
| SCOTT MASON<br>2634 CONNAUGHT AVENUE<br>NORTH BAY, ON  P1B 9R5 | prior to<br>3/13/2012 | 1789439 | X | X | X | 358 |
| SCOTT MATTHIES<br>621 SOUTH NURSREY ST<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1798699 | X | X | X | 202 |
| SCOTT MATTHIES<br>621 SOUTH NURSREY ST<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1798699 | X | X | X | 114 |
| SCOTT MCADAMS<br>24 HANOVER ST<br>NEWBURY, MA  01951 | prior to<br>3/13/2012 | 1708028 | X | X | X | 974 |
| SCOTT MCANDREW<br>142 LETCHWORTH AVE<br>COLUMBUS, OH  43204 | prior to<br>3/13/2012 | 1814852 | X | X | X | 346 |
| SCOTT MCDONALD<br>13289 NYS RTE 9N<br>JAY, NY  12941 | prior to<br>3/13/2012 | 1443745 | X | X | X | 164 |
| SCOTT MCDONALD<br>15475 LAKE RD<br>WHITE PIGEON, MI  49099 | prior to<br>3/13/2012 | 1752746 | X | X | X | 306 |
| SCOTT MCDONALD<br>21712 TIMBERCREST DR<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | 1829444 | X | X | X | 50 |
| SCOTT MCDONALD<br>21712 TIMBERCREST DR<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | 1589593 | X | X | X | 700- |
| SCOTT MCDONALD<br>21712 TIMBERCREST DR<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | 1430522 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT MCDONALD<br>21712 TIMBERCREST DR<br>DEFIANCE, OH 43512 | prior to<br>3/13/2012 | 1589593 | X | X | X | | 700 |
| SCOTT MCFOY<br>296 NEWBURN DR<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | 1745988 | X | X | X | | 173 |
| SCOTT MCFOY<br>296 NEWBURN DRIVE<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | 1745993 | X | X | X | | 189 |
| SCOTT MCGAHA<br>1815 THISTLE COURT<br>WESLEY CHAPEL, FL 33543 | prior to<br>3/13/2012 | 1797385 | X | X | X | | 264 |
| SCOTT MEISENZAHL<br>473 SPYGLASS HILL DR<br>CHARLES TOWN, WV 25414 | prior to<br>3/13/2012 | 1389431 | X | X | X | | 0 |
| SCOTT MELCHI<br>1845 W MAUMEE ST<br>ANGOLA, IN 46703 | prior to<br>3/13/2012 | 1808849 | X | X | X | | 865 |
| SCOTT MELLO<br>4 SULLIVAN BLVD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1727009 | X | X | X | | 259 |
| SCOTT MELLO<br>4 SULLIVAN BLVD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1727009 | X | X | X | | 126 |
| SCOTT MILLER<br>85 OAK STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1437281 | X | X | X | | 338 |
| SCOTT MILLER<br>85 OAK STREET<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1461264 | X | X | X | | 338 |
| SCOTT MINER<br>624 DUGWAY RD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1354840 | X | X | X | | 388 |
| SCOTT MINER<br>624 DUGWAY RD<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | 1354818 | X | X | X | | 169 |
| SCOTT MONTGOMERY<br>409 DWIGHT AVENUE<br>ENDICOTT, NY 13760 | prior to<br>3/13/2012 | 1772974 | X | X | X | | 245 |
| SCOTT MOODY<br>102 MEADOWPARK PL<br>MANNHEIM, ON N0B2H0 | prior to<br>3/13/2012 | 1346532 | X | X | X | | 1,014 |
| SCOTT MOORE<br>56 KRUSE ROAD<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1710868 | X | X | X | | 676 |
| SCOTT MOORE<br>56 KRUSE ROAD<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1710854 | X | X | X | | 169 |
| SCOTT MORRISEY<br>612 WILLIAMS RD<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1357407 | X | X | X | | 200 |
| SCOTT MORRISEY<br>MORRISEY<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1357407 | X | X | X | | 458 |
| SCOTT MORRISON<br>105 CHIPPEWA AVE<br>WOODSTOCK, ON N4T1A1 | prior to<br>3/13/2012 | 1455373 | X | X | X | | 338 |
| SCOTT MOTTAR<br>750 W GLENARM RD<br>GLENARM, IL 62536 | prior to<br>3/13/2012 | 1726065 | X | X | X | | 230 |
| SCOTT MOUGH<br>2509 QUAIL AVENUE<br>ALTOONA, PA 16602 | prior to<br>3/13/2012 | 1437255 | X | X | X | | 676 |
| SCOTT MOYER<br>10501 RAY DRIVE<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1401192 | X | X | X | | 330 |
| SCOTT MOYER<br>10501 RAY DRIVE<br>ROSCOE, IL 61073 | prior to<br>3/13/2012 | 1401192 | X | X | X | | 32 |
| SCOTT MULLER<br>330 PARCHMOUNT<br>PARCHMENT, MI 49004 | prior to<br>3/13/2012 | 1724014 | X | X | X | | 370 |
| SCOTT MUNDHENKE<br>308 GRINDSTONE RD<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1805936 | X | X | X | | 64 |
| SCOTT MURPHY<br>108 RUTTER ROAD<br>BENNINGTON, VT 05201 | prior to<br>3/13/2012 | 1717070 | X | X | X | | 338 |
| SCOTT MURRAY<br>365 BENNINGTON GATE<br>WATERLOO, ON N2T 2L1 | prior to<br>3/13/2012 | 1433387 | X | X | X | | 676 |
| SCOTT MURRAY<br>365 BENNINGTON GATE<br>WATERLOO, ON N2T 2L1 | prior to<br>3/13/2012 | 1759857 | X | X | X | | 432 |
| SCOTT NAFZIGER<br>4317 HARVARD DR<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1742420 | X | X | X | | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT NAJARIAN<br>3 WESTWOOD DR<br>WORCESTER, 01609 | prior to<br>3/13/2012 | | 1355056 | X | X | X | 25 |
| SCOTT NAJARIAN<br>414 PARK AVENUE<br>WORCESTER, 01610 | prior to<br>3/13/2012 | | 1355056 | X | X | X | 676 |
| SCOTT NAJARIAN<br>414 PARK AVENUE<br>WORCESTER, 01610 | prior to<br>3/13/2012 | | 1355056 | X | X | X | 50 |
| SCOTT NEEDLER<br>680 FOXWOOD TRAIL<br>PICKERING, ON L1V3X8 | prior to<br>3/13/2012 | | 1453596 | X | X | X | 393 |
| SCOTT NEIL<br>389 SPAULDING CT<br>BELLEVUE, MI 49021 | prior to<br>3/13/2012 | | 1750650 | X | X | X | 100 |
| SCOTT NEIL<br>389 SPAULDING CT<br>BELLEVUE, MI 49021 | prior to<br>3/13/2012 | | 1750650 | X | X | X | 692 |
| SCOTT NEWTON<br>04790 BEECHWOOD LANE<br>SOUTH HAVEN, MI 49090 | prior to<br>3/13/2012 | | 1800288 | X | X | X | 94 |
| SCOTT NICHOL<br>3275 REXWAY DRIVE<br>BURLINGTON, ON L7N2K8 | prior to<br>3/13/2012 | | 1801502 | X | X | X | 1,090 |
| SCOTT NICHOL<br>3275 REXWAY DRIVE<br>BURLINGTON, ON L7N2K8 | prior to<br>3/13/2012 | | 1801511 | X | X | X | 129 |
| SCOTT NICHOLSON<br>1505 ROSE RD<br>ODESSA, ON K0H 2H0 | prior to<br>3/13/2012 | | 1756592 | X | X | X | 968 |
| SCOTT NOREAULT<br>27 WINTER LN<br>MILTON, VT 05468 | prior to<br>3/13/2012 | | 1749075 | X | X | X | 531 |
| SCOTT ORNDOFF<br>45 ARGYLE AVE<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | | 1796884 | X | X | X | 294 |
| SCOTT OROS<br>207 ASHTON CT<br>PITTSBURGH, PA 15202 | prior to<br>3/13/2012 | | 1434815 | X | X | X | 169 |
| SCOTT ORTMAN<br>320 76TH STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | | 1751696 | X | X | X | 332 |
| SCOTT PARKER<br>1322 INGLEHART DR<br>BURLINGTON, ON L7M 4X6 | prior to<br>3/13/2012 | | 1788438 | X | X | X | 383 |
| SCOTT PARKER<br>1606 SEQUOIA DR<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | | 1741551 | X | X | X | 229 |
| SCOTT PATTERSON<br>1222 11TH STREET<br>MONROE, WI 53566 | prior to<br>3/13/2012 | | 1410980 | X | X | X | 0 |
| SCOTT PEAKER<br>909 ISAIAH PLACE<br>KITCHENER, ON N2E0B6 | prior to<br>3/13/2012 | | 1729706 | X | X | X | 1,352 |
| SCOTT PELLETIER<br>7 WACHUSETT DR<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | | 1823026 | X | X | X | 346 |
| SCOTT PETERSON<br>1519 KING EDWARD DR<br>PITTSBURGH, PA 15237 | prior to<br>3/13/2012 | | 1759111 | X | X | X | 1,314 |
| SCOTT PETERSON<br>69202 22ND ST<br>MATTAWAN , MI 49071 | prior to<br>3/13/2012 | | 1355555 | X | X | X | 229 |
| SCOTT PFALZER<br>66 N BRIER<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | | 1814398 | X | X | X | 940 |
| SCOTT POND<br>850 VALLEY LANE<br>GENEVA, IL 60134 | prior to<br>3/13/2012 | | 1828910 | X | X | X | 50 |
| SCOTT POND<br>850 VALLEY LANE<br>GENEVA, IL 60134 | prior to<br>3/13/2012 | | 1828903 | X | X | X | 50 |
| SCOTT PONTTI<br>746 WEST MAIN<br>BARNET, VT 05821 | prior to<br>3/13/2012 | | 1728046 | X | X | X | 691 |
| SCOTT POWELL<br>8797 EASTLYNN AVE NW<br>MASSILLON, OH 44646 | prior to<br>3/13/2012 | | 1741819 | X | X | X | 895 |
| SCOTT PRIDDLE<br>3 MATTHEWS COURT<br>ST CATHARINES, ON L2S 4C4 | prior to<br>3/13/2012 | | 1440428 | X | X | X | 224 |
| SCOTT PRIM<br>16 TYLER PLACE<br>JERICHO, VT 05465 | prior to<br>3/13/2012 | | 1638853 | X | X | X | 616 |
| SCOTT RAMSAY<br>118 COLTON ROAD<br>GLASTONBURY, CT 06033 | prior to<br>3/13/2012 | | 1359950 | X | X | X | 338- |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT RAMSAY<br>118 COLTON ROAD<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | | 1359908 | X | X | X | 0 |
| SCOTT RAMSAY<br>118 COLTON ROAD<br>GLASTONBURY, CT  06033 | prior to<br>3/13/2012 | | 1359950 | X | X | X | 676 |
| SCOTT RAWLINS<br>PO BOX 238<br>BUCHTEL, OH  45716 | prior to<br>3/13/2012 | | 1829990 | X | X | X | 940 |
| SCOTT REGAN<br>140 QUINCY AVE 7<br>QUINCY, MA  02169 | prior to<br>3/13/2012 | | 1346530 | X | X | X | 169 |
| SCOTT REICH<br>7149 FERNRIDGE DR<br>NEW ALBANY, OH  43054 | prior to<br>3/13/2012 | | 1785515 | X | X | X | 60 |
| SCOTT REICH<br>7149 FERNRIDGE DR<br>NEW ALBANY, OH  43054 | prior to<br>3/13/2012 | | 1785515 | X | X | X | 358 |
| SCOTT REID<br>1015 CEDAR STREET<br>DUNNVILLE, ON  N1A2K7 | prior to<br>3/13/2012 | | 1452774 | X | X | X | 413 |
| SCOTT REID<br>1015 CEDAR STREET<br>DUNNVILLE, ON  N1A2K7 | prior to<br>3/13/2012 | | 1452774 | X | X | X | 150 |
| SCOTT REID<br>1015 CEDAR STREET<br>DUNNVILLE, ON  N1A2K7 | prior to<br>3/13/2012 | | 1452774 | X | X | X | 273 |
| SCOTT REISINGER<br>30 DRURY LANE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | | 1399702 | X | X | X | 598 |
| SCOTT REITH<br>2160 GELNFIELD RD<br>OAKVILLE, ON  L6M3S6 | prior to<br>3/13/2012 | | 1741538 | X | X | X | 219 |
| SCOTT REMINGTON<br>461 PEASE HILL ROAD<br>BRANT LAKE, NY  12815 | prior to<br>3/13/2012 | | 1463859 | X | X | X | 169 |
| SCOTT RICHARDSON<br>6 BUTTON CRESCENT<br>UXBRIDGE, ON  L9P 1X5 | prior to<br>3/13/2012 | | 1798817 | X | X | X | 566 |
| SCOTT RIVERA<br>191 ARCADIA AVE<br>PLAINVILLE, CT  06062 | prior to<br>3/13/2012 | | 1812801 | X | X | X | 248 |
| SCOTT RIVERS<br>21 FJORD DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1821519 | X | X | X | 6 |
| SCOTT RIVERS<br>21 FJORD DRIVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1821519 | X | X | X | 454 |
| SCOTT ROCHEFORD<br>11B HULBERT RD APT 14<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1745355 | X | X | X | 169 |
| SCOTT ROCKWELL<br>3900 N BIG SPRING DR<br>GRANDVILLE, MI  4948 | prior to<br>3/13/2012 | | 1345574 | X | X | X | 338 |
| SCOTT ROGERS<br>189 SOUTH GRASSE RIVER RD<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1729728 | X | X | X | 105 |
| SCOTT ROSENBERG<br>54 HICKORY WAY<br>MOUNT ARLINGTON, NJ  07856 | prior to<br>3/13/2012 | | 1743716 | X | X | X | 506 |
| SCOTT ROSHAK<br>3825 CALUMET STREET<br>APPLETON, WI  54915 | prior to<br>3/13/2012 | | 1711116 | X | X | X | 338 |
| SCOTT ROSSELLI<br><br>. | prior to<br>3/13/2012 | | 1821353 | X | X | X | 50 |
| SCOTT SAMPSON<br>5712 YATES ROAD<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | | 1815497 | X | X | X | 316 |
| SCOTT SANEK<br>7000 BARRINGTON DR<br>CANFIELD, OH  44406 | prior to<br>3/13/2012 | | 1768356 | X | X | X | 255 |
| SCOTT SANER<br>264 OAK RIDGE LANE<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1620754 | X | X | X | 743 |
| SCOTT SAVAGE<br>3678 HIGHPOINT SIDEROAD<br>CALEDON VILLAGE, ON  L7K0J4 | prior to<br>3/13/2012 | | 1650034 | X | X | X | 279 |
| SCOTT SCHAU<br>3104 GOLD DUST NE<br>BELMONT, MI  49306 | prior to<br>3/13/2012 | | 1457894 | X | X | X | 338 |
| SCOTT SCHIRMER<br>39 PARK ST<br>LITTLE FERRY, NJ  07643 | prior to<br>3/13/2012 | | 1814890 | X | X | X | 188 |
| SCOTT SCHWARTZ<br>387 LINCOLN AVE<br>BARBERTON, OH  44203 | prior to<br>3/13/2012 | | 1806105 | X | X | X | 158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT SCRIVNER<br>2316 YAUPON DRIVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1760725 | X | X | X | 203 |
| SCOTT SHALEK | prior to<br>3/13/2012 | 1432667 | X | X | X | 338 |
| SCOTT SHALEK<br>6817 BARNARD MILL RD<br>RINGWOOD, IL  60072 | prior to<br>3/13/2012 | 1410777 | X | X | X | 7 |
| SCOTT SIKKEMA<br>6900 KITSON DR<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1797656 | X | X | X | 124 |
| SCOTT SIKKEMA<br>6900 KITSON DR<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1797814 | X | X | X | 346 |
| SCOTT SILVERMAN<br>105 SUNSET DR<br>SOMERSET, MA  02725 | prior to<br>3/13/2012 | 1582914 | X | X | X | 711 |
| SCOTT SILVERMAN<br>935 N WATTLES RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1349832 | X | X | X | 169 |
| SCOTT SILVERMAN<br>935 N WATTLES RD<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1712132 | X | X | X | 169 |
| SCOTT SLAGLE  SR<br>1928 MONTANA DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1808622 | X | X | X | 140 |
| SCOTT SLAGLE  SR<br>1928 MONTANA DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1432255 | X | X | X | 105 |
| SCOTT SLAGLE  SR<br>1928 MONTANA DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1720292 | X | X | X | 169 |
| SCOTT SMALLING<br>8 CLARKSON AVE<br>POTSDAM, NY  13699 | prior to<br>3/13/2012 | 1730660 | X | X | X | 189 |
| SCOTT SMALLING<br>8 CLARKSON AVE<br>POTSDAM, NY  13699 | prior to<br>3/13/2012 | 1730648 | X | X | X | 205 |
| SCOTT SNEDDON<br>10 LURGAN DR<br>TORONTO, ON  M2N2E9 | prior to<br>3/13/2012 | 1791357 | X | X | X | 895 |
| SCOTT SPAULDING<br>19 COVENTRY RD<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1830223 | X | X | X | 218 |
| SCOTT SPEHAR<br>551 OLD WAYNESBURG RD<br>CARMICHAELS, PA  15320 | prior to<br>3/13/2012 | 1454350 | X | X | X | 338 |
| SCOTT STEAD<br>38 BAKER RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1788172 | X | X | X | 358 |
| SCOTT STEAD<br>38 BAKER RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1716894 | X | X | X | 338 |
| SCOTT STEAD<br>38 BAKER RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1799720 | X | X | X | 316 |
| SCOTT STEVENS<br>54 NORTH FARMS RD<br>AVON, CT  06001 | prior to<br>3/13/2012 | 1776754 | X | X | X | 290 |
| SCOTT STEVENSON<br>1160 COUNTY ROAD 42<br>GIBSONBURG, OH  43431 | prior to<br>3/13/2012 | 1690533 | X | X | X | 1,160 |
| SCOTT STEWART<br>232 BROCK ST<br>PETERBOROUGH, ON  K9H 2P4 | prior to<br>3/13/2012 | 1750026 | X | X | X | 1,077 |
| SCOTT STIPP<br>1814 RIVER ROAD<br>HURON, OH  44839 | prior to<br>3/13/2012 | 1674793 | X | X | X | 225 |
| SCOTT STIPP<br>4211 OLD LAKE ROAD EAST<br>HURON,  44839 | prior to<br>3/13/2012 | 1674793 | X | X | X | 100- |
| SCOTT STIPP<br>4211 OLD LAKE ROAD EAST<br>HURON, OH  44839 | prior to<br>3/13/2012 | 1721343 | X | X | X | 676 |
| SCOTT STOCK<br>215 LANE STREET<br>MENDON, MI  49072 | prior to<br>3/13/2012 | 1749856 | X | X | X | 338 |
| SCOTT STOFFEL<br>605 SCOTT STREET<br>OREGON,  53575 | prior to<br>3/13/2012 | 1393683 | X | X | X | 169 |
| SCOTT STOREY<br>18 CEMETERY STREET<br>ADAMS, NY  13605 | prior to<br>3/13/2012 | 1720020 | X | X | X | 25 |
| SCOTT STOREY<br>18 CEMETERY STREET<br>ADAMS, NY  13605 | prior to<br>3/13/2012 | 1720020 | X | X | X | 532 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT STREITMATTER<br>2311 W CHASE DR<br>DUNLAP, IL 61525 | prior to<br>3/13/2012 | 1388308 | X | X | X | | 338 |
| SCOTT STROBEL<br>2861 CTY RT 71<br>JASPER, NY 14855 | prior to<br>3/13/2012 | 1736404 | X | X | X | | 465 |
| SCOTT SUESS<br>539 MEADE DRIVE<br>MCKEES ROCKS, PA 15136 | prior to<br>3/13/2012 | 1792894 | X | X | X | | 895 |
| SCOTT SWANSINGER<br>800 TANNER STREET<br>EBENSBURG, PA 15931 | prior to<br>3/13/2012 | 1457013 | X | X | X | | 338 |
| SCOTT TAYLOR<br>25 HAMBLY COURT<br>BARRIE, ON L4N5J6 | prior to<br>3/13/2012 | 1348350 | X | X | X | | 338 |
| SCOTT TAYLOR<br>25 HAMBLY COURT<br>BARRIE, ON L4N5J6 | prior to<br>3/13/2012 | 1348350 | X | X | X | | 50 |
| SCOTT THOMAS<br>1310 INDUSTRY DRIVE<br>TRAVERSE CITY, MI 49696 | prior to<br>3/13/2012 | 1573013 | X | X | X | | 215 |
| SCOTT THOMPSON<br>1817 LAMOUREUX DR<br>OTTAWA, ON K1E 2H3 | prior to<br>3/13/2012 | 1703646 | X | X | X | | 567 |
| SCOTT TIPPIN<br>18 KELLER LANE<br>UXBRIDGE, ON L9P 1Z4 | prior to<br>3/13/2012 | 1430131 | X | X | X | | 338 |
| SCOTT TOMLIN<br>66 CARMICHAEL CRES<br>BRANTFORD, ON N3R 8A9 | prior to<br>3/13/2012 | 1714343 | X | X | X | | 721 |
| SCOTT TOMLINSON<br>634 WOODLAWN PLACE<br>WATERLOO, ON N2T0A1 | prior to<br>3/13/2012 | 1785503 | X | X | X | | 537 |
| SCOTT TOWARD<br>272 VILLAGE DRIVE<br>CANONSBURG, PA 15317 | prior to<br>3/13/2012 | 1754572 | X | X | X | | 153 |
| SCOTT TRIPP<br>76 WINKLER ROAD<br>EAST WINDSOR, CT 06088 | prior to<br>3/13/2012 | 1350109 | X | X | X | | 169 |
| SCOTT TROLINGER<br>4862 COUNTY RD A<br>OREGON, WI 53575 | prior to<br>3/13/2012 | 1805625 | X | X | X | | 209 |
| SCOTT TUTTLE<br>3617 SWALLOW TAIL LANE<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1390888 | X | X | X | | 676 |
| SCOTT VEROST<br>99 PARK PLACE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1359862 | X | X | X | | 845 |
| SCOTT VERSHAY<br>216 WOODBRIDGE AVE<br>BUFFALO, NY 14214 | prior to<br>3/13/2012 | 1815991 | X | X | X | | 120 |
| SCOTT WAITE<br>4 BROOKSIDE AVENUE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1378002 | X | X | X | | 160 |
| SCOTT WAITE<br>4 BROOKSIDE AVENUE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1378002 | X | X | X | | 20 |
| SCOTT WALL<br>1086 SOUTH 3RD ST<br>MANCHESTER, IA 52057 | prior to<br>3/13/2012 | 1434950 | X | X | X | | 1,014 |
| SCOTT WALLACE<br>734 E WARREN ST<br>ROCKTON, IL 61072 | prior to<br>3/13/2012 | 1740143 | X | X | X | | 338 |
| SCOTT WARD<br>N2277 WEST FRONTAGE RD<br>KAUKAUNA, WI 54130 | prior to<br>3/13/2012 | 1761341 | X | X | X | | 710 |
| SCOTT WEIGEL<br>77 BAINBRIDGE LN<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1705891 | X | X | X | | 1,175 |
| SCOTT WICKLUND<br>7840 NESTING EAGLE ROAD<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | 1802956 | X | X | X | | 381 |
| SCOTT WILLIAMS<br>3173 BASS LAKE SIDEROAD EAST<br>ORILLIA, ON L3V7Y4 | prior to<br>3/13/2012 | 1803829 | X | X | X | | 395 |
| SCOTT WILLIAMSON<br>1620 SPENCELY DR<br>OSHAWA, ON L1K0B3 | prior to<br>3/13/2012 | 1764373 | X | X | X | | 824 |
| SCOTT WILLS<br>17073 OWL COURT<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | 1763905 | X | X | X | | 693 |
| SCOTT WILSON<br>3960 CLEARWATER TER<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1790475 | X | X | X | | 716 |
| SCOTT WINWOOD<br>3501<br>WEIRTON, WV 26062 | prior to<br>3/13/2012 | 1460280 | X | X | X | | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT WOLFE<br>684 2ND STREET<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1703013 | X | X | X | | 312 |
| SCOTT YELLEN<br>71 CARDINAL DR<br>WATCHUNG, NJ 07069 | prior to<br>3/13/2012 | 1760041 | X | X | X | | 149 |
| SCOTT ZEPLOWITZ<br>58 BYWATER COURT<br>BUFFALO, NY 14221 | prior to<br>3/13/2012 | 1377134 | X | X | X | | 867 |
| SCOTT ZIEGLER<br>22 LAVERDURE CIRCLE<br>FRAMINGHAM, MA 01701 | prior to<br>3/13/2012 | 1786703 | X | X | X | | 610 |
| SCOTT ZIRKEL<br>2104 DAKOTA RIDGE<br>JOHNSBURG, IL 60051 | prior to<br>3/13/2012 | 1459213 | X | X | X | | 169 |
| SCOTT ZIRKEL<br>2104 DAKOTA RIDGE<br>JOHNSBURG, IL 60051 | prior to<br>3/13/2012 | 1459204 | X | X | X | | 169 |
| SE HOON PARK<br>21 INDEPENDENCE DR<br>BROOKLINE, MA 02467 | prior to<br>3/13/2012 | 1722685 | X | X | X | | 462 |
| SEAL SMITH<br>6901 GINA COURT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1746261 | X | X | X | | 845 |
| SEAMUS SCANLON<br>39 MOLASSES HILL RD<br>BROOKFIELD, MA 01506 | prior to<br>3/13/2012 | 1751714 | X | X | X | | 606 |
| SEAN ADAMS<br>3989 E COUNTRYVIEW DR<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1434900 | X | X | X | | 676 |
| SEAN AUDLEY<br>140 ROBINSON DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1809201 | X | X | X | | 752 |
| SEAN BALCOM<br>20 YEARLING RUN<br>BOURNE, MA 02532 | prior to<br>3/13/2012 | 1352362 | X | X | X | | 338 |
| SEAN BALCOM<br>20 YEARLING RUN<br>BOURNE, MA 02532 | prior to<br>3/13/2012 | 1352362 | X | X | X | | 600 |
| SEAN BARRY<br>1730 BRISTOL AVENUE<br>APT 323, PA 16801 | prior to<br>3/13/2012 | 1785330 | X | X | X | | 249 |
| SEAN BEERS<br>1160 WILDWOOD LAKES BLVD<br>NAPLES, FL 34104 | prior to<br>3/13/2012 | 1800129 | X | X | X | | 109 |
| SEAN BENITEZ<br>230 BARNARD AVE<br>STATEN ISLAND, NY 10307 | prior to<br>3/13/2012 | 1751219 | X | X | X | | 218 |
| SEAN BODNAR<br>8706 ASH LANE<br>BREINIGSVILLE, PA 18031 | prior to<br>3/13/2012 | 1807360 | X | X | X | | 79 |
| SEAN BRENNAN<br>, | prior to<br>3/13/2012 | 1770116 | X | X | X | | 242 |
| SEAN BRENNAN<br>231 FITZGERALD CRESCENT<br>MILTON, ONT L9T 5Y4 | prior to<br>3/13/2012 | 1763220 | X | X | X | | 1,270 |
| SEAN BROSNIHAN<br>23 FISHER<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1352881 | X | X | X | | 169 |
| SEAN BROSNIHAN<br>23 FISHER<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1352883 | X | X | X | | 845 |
| SEAN BURKE<br>739 MCCASLIN ST<br>PITTSBURGH, PA 15217 | prior to<br>3/13/2012 | 1751810 | X | X | X | | 255 |
| SEAN CAMERON<br>297 GOWAN AVE<br>TORONTO, ON M4J2K7 | prior to<br>3/13/2012 | 1791219 | X | X | X | | 537 |
| SEAN CASEY<br>1624 HARDSCRABBLE RD<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1753319 | X | X | X | | 410 |
| SEAN CHEONG<br>130 VALDOR DRIVE<br>SCARBOROUGH, ON M11V1R5 | prior to<br>3/13/2012 | 1745483 | X | X | X | | 623 |
| SEAN CHEONG<br>130 VALDOR DRIVE<br>SCARBOROUGH, ON M1V1R5 | prior to<br>3/13/2012 | 1745483 | X | X | X | | 120 |
| SEAN COLLINS<br>3004 SHADY TIMBER LANE<br>JEFFERSON HILLS, PA 15025 | prior to<br>3/13/2012 | 1745750 | X | X | X | | 388 |
| SEAN CONACHER<br>130 GLEN HOLME AVE<br>TORONTO, ONTARIO M6E3C4 | prior to<br>3/13/2012 | 1427704 | X | X | X | | 382 |
| SEAN CONNOLLY<br>153 CHERRY VALLEY RD<br>PITTSBURGH, PA 15221 | prior to<br>3/13/2012 | 1748731 | X | X | X | | 185 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEAN COTTER<br>1 UNIVERSITY<br>LOWELL, MA 01854 | prior to<br>3/13/2012 | | 1440899 | X | X | X | 979 |
| SEAN COTTER<br>1 UNIVERSITY<br>LOWELL, MA 01854 | prior to<br>3/13/2012 | | 1440899 | X | X | X | 400- |
| SEAN COTTER<br>1 UNIVERSITY<br>LOWELL, MA 01854 | prior to<br>3/13/2012 | | 1440914 | X | X | X | 649 |
| SEAN COTTER<br>1 UNIVERSITY<br>LOWELL, MA 01854 | prior to<br>3/13/2012 | | 1440914 | X | X | X | 120 |
| SEAN COTTER<br>1 UNIVERSITY<br>LOWELL, MA 01854 | prior to<br>3/13/2012 | | 1440933 | X | X | X | 564 |
| SEAN COTTER<br>1 UNIVERSITY<br>LOWELL, MA 01854 | prior to<br>3/13/2012 | | 1440946 | X | X | X | 282 |
| SEAN COTTER<br>1 UNIVERSITY<br>LOWELL, MA 01854 | prior to<br>3/13/2012 | | 1440933 | X | X | X | 255 |
| SEAN COTTER<br>1 UNIVERSITY<br>LOWELL, MA 01854 | prior to<br>3/13/2012 | | 1440933 | X | X | X | 65 |
| SEAN COTTER<br>1 UNIVERSITY<br>LOWELL, MA 01854 | prior to<br>3/13/2012 | | 1440946 | X | X | X | 60 |
| SEAN COTTER<br>1 UNVERSITY DR<br>LOWELL, MA 01854 | prior to<br>3/13/2012 | | 1440899 | X | X | X | 120 |
| SEAN CREEGAN<br>145 LOVERS LN<br>STEUVENVILLE, OH 43952 | prior to<br>3/13/2012 | | 1430745 | X | X | X | 169 |
| SEAN CRISSMAN<br>253 NORTH GRANT AVENUE<br>KITTANNING, PA 16201 | prior to<br>3/13/2012 | | 1814703 | X | X | X | 376 |
| SEAN CROOKS<br>24 CALECHE<br>COURTICE, ON L1E3A3 | prior to<br>3/13/2012 | | 1807999 | X | X | X | 697 |
| SEAN DEMOND<br><br>, | prior to<br>3/13/2012 | | 1357869 | X | X | X | 0 |
| SEAN DESMOND<br><br>, | prior to<br>3/13/2012 | | 1468102 | X | X | X | 0 |
| SEAN DESMOND<br>12227 S W KINGSWAY CR<br>LAKE SUZY, FL 34269 | prior to<br>3/13/2012 | | 1385802 | X | X | X | 50 |
| SEAN DONOHUE<br>55 LEYDECKER ROAD<br>WEST SENECA, NY 14224 | prior to<br>3/13/2012 | | 1386543 | X | X | X | 100 |
| SEAN DOYLE<br>63 PERRY STREET UNIT 105<br>PUTNAM, CT 06260 | prior to<br>3/13/2012 | | 1717690 | X | X | X | 1,014 |
| SEAN ERESSY<br>152 MORELAND STREET<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | | 1749811 | X | X | X | 1,283 |
| SEAN ESFARAYENI<br>220 BUTTERFLY LANE<br>OAKSVILLE , ON L6L6V4 | prior to<br>3/13/2012 | | 1729219 | X | X | X | 926 |
| SEAN FAIRHURST<br>12 FLETCHER LANE<br>SHELBURNE, VT 05482 | prior to<br>3/13/2012 | | 1755096 | X | X | X | 980 |
| SEAN FAY<br>1311 BRIGHTON AVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | | 1427123 | X | X | X | 109 |
| SEAN FERRIER<br>3760 DOBBINS RD<br>POLAND, OH 44514 | prior to<br>3/13/2012 | | 1813617 | X | X | X | 474 |
| SEAN FITZGERALD<br>67 SIERRA RD APT 5<br>READVILLE , MA 02136 | prior to<br>3/13/2012 | | 1467138 | X | X | X | 240 |
| SEAN FITZGERALD<br>67 SIERRA RD<br>READVILLE , MA 02136 | prior to<br>3/13/2012 | | 1467138 | X | X | X | 60 |
| SEAN FITZGERALD<br>89 DART HILL RD<br>SOUTH WINDSOR, CT 06074 | prior to<br>3/13/2012 | | 1705926 | X | X | X | 410 |
| SEAN FLATTERY<br>1727 BRANCHWOOD PARK<br>MISSISSAUGA, ON L4W 2E5 | prior to<br>3/13/2012 | | 1744904 | X | X | X | 185 |
| SEAN FLYNN<br>1059 MONA DRIVE<br>KINGSTON, ON K7P1S3 | prior to<br>3/13/2012 | | 1425730 | X | X | X | 0 |
| SEAN FURLONG<br>521 FALLSVIEW RD E<br>DUNDAS, ON L9H5E2 | prior to<br>3/13/2012 | | 1824387 | X | X | X | 217- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEAN FURLONG<br>521 FALLSVIEW RD E<br>DUNDAS, ON  L9H5E2 | prior to<br>3/13/2012 | 1824387 | X | X | X | | 317 |
| SEAN GRAY<br>815 COPELAND WAY 5<br>PITTSBURGH, PA  15232 | prior to<br>3/13/2012 | 1742953 | X | X | X | | 169 |
| SEAN GUISTINI<br>2-137 DANFORTH AVE<br>TORONTO, ON  M4K1N2 | prior to<br>3/13/2012 | 1742249 | X | X | X | | 388 |
| SEAN HARTY<br>375 KITCHENER AVE<br>MONTREAL, QC  H3Z2G1 | prior to<br>3/13/2012 | 1751589 | X | X | X | | 333 |
| SEAN HAUVER<br>14 JAMES RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1719460 | X | X | X | | 895 |
| SEAN HENDERSON<br>103 QUEENSWAY DR<br>BRANTFORD, ON  N3R4X1 | prior to<br>3/13/2012 | 1611094 | X | X | X | | 179 |
| SEAN HENDERSON<br>52 FERNBROOK CRES<br>BRAMPTON, ON  L6Z3P1 | prior to<br>3/13/2012 | 1463605 | X | X | X | | 1,014 |
| SEAN HONEYWILL<br>436 ANSLEY WALK TERRACE NE<br>ATLANTA, GA  30309 | prior to<br>3/13/2012 | 1710911 | X | X | X | | 169 |
| SEAN KANE<br>258 EDEN STREET<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1718084 | X | X | X | | 845 |
| SEAN KANE<br>28 RIDGECREST CIRCLE<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1801800 | X | X | X | | 546 |
| SEAN KELLEY<br>7 PAXTON RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1811527 | X | X | X | | 0 |
| SEAN KELLY<br>1680 MAIDEN LANE<br>ROCHESTER, NY  14626 | prior to<br>3/13/2012 | 1796554 | X | X | X | | 396 |
| SEAN KIELEY<br>999 RUE DU COLLEGE 41<br>MONTREAL, QC  H4C 2S3 | prior to<br>3/13/2012 | 1815548 | X | X | X | | 376 |
| SEAN LEATHONG<br>390 QUEENS QUAY<br>TORONTO, ON  M5V3A6 | prior to<br>3/13/2012 | 1767893 | X | X | X | | 221 |
| SEAN MAGEE<br>9 FITZGERALD MEWS<br>TORONTO, ON  M4L 3X3 | prior to<br>3/13/2012 | 1728601 | X | X | X | | 205 |
| SEAN MAHONEY<br>330 SUNDERLAND RD<br>WORCESTER, MASS  01604 | prior to<br>3/13/2012 | 1435012 | X | X | X | | 676 |
| SEAN MCBRIDE<br>,<br> | prior to<br>3/13/2012 | 1464242 | X | X | X | | 1,014 |
| SEAN MCCOMBS<br>167 MAPLE STREET<br>CARMICHAELS, PA  15320 | prior to<br>3/13/2012 | 1457665 | X | X | X | | 169 |
| SEAN MCGRATH<br>192 EVELINA DRIVE<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1805889 | X | X | X | | 940 |
| SEAN MCMILLAN<br>312 S DRAKE RD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1458514 | X | X | X | | 507 |
| SEAN MCNALLY<br>2525 BLVD CAVENDISH APT 1029<br>MONTREAL, QC  H4B 2Y6 | prior to<br>3/13/2012 | 1436203 | X | X | X | | 110 |
| SEAN MCNALLY<br>2525 BLVD CAVENDISH APT 1029<br>MONTREAL, QC  H4B 2Y6 | prior to<br>3/13/2012 | 1436203 | X | X | X | | 169 |
| SEAN MCNAMARA<br>129 DUNDEE STREET<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1745102 | X | X | X | | 526 |
| SEAN MOORE<br>223 HOLLYBERRY ROAD<br>BRISTOL, CT  06010 | prior to<br>3/13/2012 | 1806421 | X | X | X | | 316 |
| SEAN MORGAN<br>13 FEARN<br>AJAX, ON  L1F5L7 | prior to<br>3/13/2012 | 1385506 | X | X | X | | 1,690 |
| SEAN MORRISON<br>55 POTATO HILL RD<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1822232 | X | X | X | | 237 |
| SEAN MUGGLI<br>125 JAMESTOWN RD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1577793 | X | X | X | | 1,266 |
| SEAN MURPHY<br>14 BROOKS STREET<br>UPTON, MA  01568 | prior to<br>3/13/2012 | 1363081 | X | X | X | | 1,503 |
| SEAN OBRIEN<br>100 GROSVENOR ROAD<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1397503 | X | X | X | | 727 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEAN OBRIEN<br>185 WEEPING WILLOW DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | | 1745967 | X | X | X | 173 |
| SEAN OCONNOR<br>80 BLAIR RD<br>MOOERS, NY  12958 | prior to<br>3/13/2012 | | 1378329 | X | X | X | 1,078 |
| SEAN OCONNOR<br>94 HUNTINGWOOD AVE UNIT 11<br>DUNDAS, ON  L9H7M9 | prior to<br>3/13/2012 | | 1822213 | X | X | X | 316 |
| SEAN OROS<br>202 DRAKE CIR<br>CRANBERRY TWP, PA  16066 | prior to<br>3/13/2012 | | 1742402 | X | X | X | 189 |
| SEAN OROS<br>202 DRAKE CIRCLE<br>CRANBERRY TWP, PA  16066 | prior to<br>3/13/2012 | | 1427799 | X | X | X | 169 |
| SEAN OROS<br>202 DRAKE CIRCLE<br>CRANBERRY TWP, PA  16066 | prior to<br>3/13/2012 | | 1455928 | X | X | X | 338 |
| SEAN PARNELL<br>30 CALDWELL ST<br>CHARLESTOWN, MA  02129 | prior to<br>3/13/2012 | | 1745397 | X | X | X | 266 |
| SEAN PARRETTINOONE<br>18 CATALPA STREET<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | | 1721553 | X | X | X | 169 |
| SEAN PENNELLS<br>3949 PONDVIEW WAY<br>MISSISSAUGA, ON  L5N 8J9 | prior to<br>3/13/2012 | | 1742063 | X | X | X | 872 |
| SEAN PERRY<br>2310 WALDEN PLACE SOUTH<br>PLANT CITY, FL  33566 | prior to<br>3/13/2012 | | 1807558 | X | X | X | 474 |
| SEAN PERSEO<br>2774 RYAN BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1800943 | X | X | X | 316 |
| SEAN PRISTAS<br>249 POINTER DRIVE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | | 1822037 | X | X | X | 1,060 |
| SEAN RENNIE<br>36 FRANK ST<br>BRANTFORD, ON  N3T5C9 | prior to<br>3/13/2012 | | 1786920 | X | X | X | 537 |
| SEAN RUTLEDGE<br>400 RINTOUL CRES<br>SHELBURNE, ON  L0N1S2 | prior to<br>3/13/2012 | | 1814073 | X | X | X | 94 |
| SEAN SHEA<br>392 MASON RD<br>MILFORD, NH  03055 | prior to<br>3/13/2012 | | 1822955 | X | X | X | 50 |
| SEAN SHEA<br>41 VALLEY RD<br>WARREN, CT  06777 | prior to<br>3/13/2012 | | 1360573 | X | X | X | 115 |
| SEAN SHIER<br>3038 INGLETON LANE<br>OAKVILLE, ON  L6M5E3 | prior to<br>3/13/2012 | | 1797761 | X | X | X | 752 |
| SEAN SILVERSON<br>4371 WALKLEY AVE<br>MONTREAL, QC  H4B 2K4 | prior to<br>3/13/2012 | | 1717335 | X | X | X | 845 |
| SEAN STEPHENSON<br>2158 MIDLAKE DR<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | | 1710925 | X | X | X | 257 |
| SEAN THIEL<br>2776 STEARNS RD<br>LAWTONS, NY  14091 | prior to<br>3/13/2012 | | 1716695 | X | X | X | 1,014 |
| SEAN TRAVERS<br>1 WAGNER DR<br>SCARBOROUGH, ON  M1E2Z4 | prior to<br>3/13/2012 | | 1789835 | X | X | X | 716 |
| SEAN TRAVERS<br>1 WAGNER DR<br>SCARBOROUGH, ON  M1E2Z4 | prior to<br>3/13/2012 | | 1789826 | X | X | X | 537 |
| SEAN WASHCHUK<br>2219 AUSTIN CRT<br>BURLINGTON, ON  L7L 6V6 | prior to<br>3/13/2012 | | 1783999 | X | X | X | 1,339 |
| SEAN WATTS<br>8 CABIN SMOKE TRAIL<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | | 1743921 | X | X | X | 1,351 |
| SEAN WILLIAM<br>5N256 WILTON CROFT ROAD<br>SAINT CHARLES, IL  60175 | prior to<br>3/13/2012 | | 1801431 | X | X | X | 474 |
| SEAN WILSON<br>70 PIONEER TOWER CRESCENT<br>KITCHENER, ON  N2P2W7 | prior to<br>3/13/2012 | | 1713304 | X | X | X | 721 |
| SEAN WILSON<br>70 PIONEER TOWER CRESCENT<br>KITCHENER, ON  N2P2W7 | prior to<br>3/13/2012 | | 1713311 | X | X | X | 360 |
| SEAN WOOLSEY<br>9 CORNELIA COURT RR 1<br>MILLGROVE, ON  L0R1V0 | prior to<br>3/13/2012 | | 1799234 | X | X | X | 474 |
| SEANDEN CAVANAGH<br>106 19 FOUR WINDS DRIVE<br>TORONTO, ON  M3J2S9 | prior to<br>3/13/2012 | | 1465227 | X | X | X | 1,014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEBASTAIN BLANCHET | prior to 3/13/2012 | 1721053 | X | X | X | 338 |
| SEBASTIAN CIANCIO 135 RUSKIN RD BUFFALO, NY  14226 | prior to 3/13/2012 | 1616773 | X | X | X | 536 |
| SEBASTIAN COPPA . | prior to 3/13/2012 | 1460259 | X | X | X | 338 |
| SEBASTIAN FARINACCI 48 OCTOBER DRIVE ST CATHARINES, ON  L2N 6J6 | prior to 3/13/2012 | 1382753 | X | X | X | 508 |
| SEBASTIAN MULA 6 WEST AVE HUDSON, MA  01749 | prior to 3/13/2012 | 1785484 | X | X | X | 358 |
| SEBASTIAN SANTORO 8431 VILLAGE EDGE CIRCLE UNIT 4 FORTE MYERS, FL  33919 | prior to 3/13/2012 | 1430887 | X | X | X | 109 |
| SEBASTIAN SANTORO 8431 VILLAGE EDGE CIRCLE UNIT 4 FORTE MYERS, FL  33919 | prior to 3/13/2012 | 1430887 | X | X | X | 100- |
| SEBASTIAN SANTORO 8431 VILLAGE EDGE CIRCLE UNIT 4 FORTE MYERS, FL  33919 | prior to 3/13/2012 | 1430887 | X | X | X | 100 |
| SEBASTIAN SIGNORINO 443 CYPRESS VIEW AVENUE LITTLE RIVER, SC  29566 | prior to 3/13/2012 | 1463649 | X | X | X | 1,014 |
| SEBASTIANA LUTZ . | prior to 3/13/2012 | 1394515 | X | X | X | 676 |
| SEBASTIANO GUARNACCIA 1472 LIVERPOOL ST OAKVILLE, ON  L6M4N6 | prior to 3/13/2012 | 1497233 | X | X | X | 182 |
| SEBASTIEN DAUPLEIX 2308 OXFORD MONTREAL, QC  H4A 2X8 | prior to 3/13/2012 | 1811315 | X | X | X | 722 |
| SEBASTIEN GRIGNON 451 PIERRE-LAPORTE ST-BRUNO-DE-MONTARVILLE, QC  J3V 1J7 | prior to 3/13/2012 | 1803799 | X | X | X | 920 |
| SEBASTIEN HARVEY 647 DES VIGNOBLES ROSEMERE, QC  J7A 4P9 | prior to 3/13/2012 | 1814999 | X | X | X | 790 |
| SEBASTIEN LABBE 1441 CHEMIN DES MARGUERITES MELBOURNE, QC  J0B2B0 | prior to 3/13/2012 | 1747017 | X | X | X | 1,380 |
| SEBASTIEN LANDRIAULT 2805 DES LISERONS VAUDREUIL-DORION, QC  J7V0J4 | prior to 3/13/2012 | 1461572 | X | X | X | 224 |
| SEBASTIEN LAPOINTE 7440 BELLE-ARRIVEE QUEBEC, QC  G2C 2H9 | prior to 3/13/2012 | 1721783 | X | X | X | 384 |
| SEBASTIEN LEBEAU 883 OAK ST-LAMBERT, QC  J4P1Z9 | prior to 3/13/2012 | 1814135 | X | X | X | 534 |
| SEBASTIEN MAHEUX 1128 ERNEST-LAVIGNE BOUCHERVILLE, QC  J4B0A1 | prior to 3/13/2012 | 1815016 | X | X | X | 624 |
| SEBASTIEN MARTEL 2154 MENARD STREET LASALLE, QC  H8N1J3 | prior to 3/13/2012 | 1753789 | X | X | X | 271 |
| SEBASTIEN MONTPAS 192 DES BALBUZARDS SAINT-JEAN-SUR-RICHELIEU, QC  J2W0E1 | prior to 3/13/2012 | 1802231 | X | X | X | 496 |
| SEBASTIEN MORNEAU 401 LANGLOIS VAL JOLI, QC  J1S 2Z3 | prior to 3/13/2012 | 1519233 | X | X | X | 837 |
| SEBASTIEN MORNEAU 6649 RUE DES PRISMES QUEBEC CITY, QC  G3E2E6 | prior to 3/13/2012 | 1513514 | X | X | X | 964 |
| SEBASTIEN ROBITAILLE 1253 DES SEIGNEURS OUEST ST-HYACINTHE, QC  J2T5K9 | prior to 3/13/2012 | 1821870 | X | X | X | 158 |
| SEBASTIEN ROYER 1015 RUE DES PRES ST-NICOLAS, QC  G7A4C9 | prior to 3/13/2012 | 1611434 | X | X | X | 455 |
| SEBASTIEN SIGOUIN 35 DE LA GRANDE CORNICHE CANTLEY, QC  J8V 3B4 | prior to 3/13/2012 | 1464627 | X | X | X | 60 |
| SEBASTIEN SIGOUIN 35 DE LA GRANDE CORNICHE CANTLEY, QC  J8V 3B4 | prior to 3/13/2012 | 1464627 | X | X | X | 458 |
| SEBASTIEN SIGOUIN 35 DE LA GRANDE CORNICHE CANTLEY, QC  J8V 3B4 | prior to 3/13/2012 | 1793941 | X | X | X | 716 |
| SEBASTIEN TREMBLAY 2843 GOUIN MASCOUCHE, QC  J7K3H7 | prior to 3/13/2012 | 1809924 | X | X | X | 782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEKOYA WILLIAMS<br>3285 TOWERS CT S<br>COLUMBUS, OH  43227 | prior to<br>3/13/2012 | 1828707 | X | X | X | 632 |
| SEKOYA WILLIAMS<br>3285 TOWERS CT<br>COLUMBUS, OH  43227 | prior to<br>3/13/2012 | 1814927 | X | X | X | 632 |
| SELAHATTIN KAHRIMAN<br>17 SHAUGHNESSY CRES<br>KANATA, ON  K2K2P1 | prior to<br>3/13/2012 | 1779016 | X | X | X | 154 |
| SELBERT KRASSIN<br>617 13TH AVE SOUTH 118<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1708551 | X | X | X | 255 |
| SELBERT KRASSIN<br>617 13TH AVE SOUTH<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1718370 | X | X | X | 676 |
| SELENIA CHARTRAND<br>302 FORTH STREET<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1762667 | X | X | X | 239 |
| SELIM MICHAEL FADEL<br>120 ALSTON<br>POINTE-CLAIRE, QC  H9R 3E4 | prior to<br>3/13/2012 | 1445674 | X | X | X | 754 |
| SELIM MICHAEL FADEL<br>120 ALSTON<br>POINTE-CLAIRE, QC  H9R3E4 | prior to<br>3/13/2012 | 1749797 | X | X | X | 691 |
| SELIN JENKINS<br>1564 STANCOMBE CRES<br>MISSISSAUGA, ON  L5N 4P4 | prior to<br>3/13/2012 | 1457419 | X | X | X | 676 |
| SELINA ESTEVES<br>10 WHITE BIRCH ROAD<br>TORONTO, ON  M1N 3A6 | prior to<br>3/13/2012 | 1750003 | X | X | X | 1,124 |
| SELMA WHITE<br>60 SOUTH FLAGG ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1752545 | X | X | X | 211 |
| SELVAKAMALAN SELVARAJAH<br>52 OVERLORD CRES<br>SCARBOROUGH, ON  M1B4P3 | prior to<br>3/13/2012 | 1759783 | X | X | X | 873 |
| SEN STEPHEN R DEUTSCH<br>722 LOMOND DRIVE<br>PORT CHARLOTTE, FL  33953 | prior to<br>3/13/2012 | 1388172 | X | X | X | 55 |
| SENAD CAMDZIC<br>1 BAILIN CIR APT 9<br>NORTH GRAFTON, MA  01536 | prior to<br>3/13/2012 | 1763641 | X | X | X | 361 |
| SENATOR ARTHUR CHASE<br>5555 HERON POINT DR 1201<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | 1818808 | X | X | X | 50 |
| SENATOR ARTHUR CHASE<br>5555 HERON POINT DR 1201<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | 1818805 | X | X | X | 50 |
| SERAFINO CAMPITELLI<br>41 WESTMINSTER DRIVE<br>WEST HARTFORD, CT  06107 | prior to<br>3/13/2012 | 1619454 | X | X | X | 84 |
| SERENA KOTLARSKI<br>432 GALLEGOS STREET<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1721119 | X | X | X | 169 |
| SERENA MILLER<br>329 KOONTZ PLACE<br>MONCKS CORNER, SC  29461 | prior to<br>3/13/2012 | 1812007 | X | X | X | 188 |
| SERENA POINCELOT<br>850 DAVIS RD<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1815988 | X | X | X | 50 |
| SERENA POINCELOT<br>850 DAVIS RD<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1816037 | X | X | X | 50 |
| SERENA ROMITO<br>19 GRISTMILL PL<br>ANCASTER, ON  L9G 5C9 | prior to<br>3/13/2012 | 1455758 | X | X | X | 169 |
| SERENA SZABO<br>4130 WEST LAKE ROAD<br>CANANDAIGUA,  14424 | prior to<br>3/13/2012 | 1711011 | X | X | X | 135 |
| SERENA SZABO<br>4130 WEST LAKE ROAD<br>CANANDAIGUA, NY  14424 | prior to<br>3/13/2012 | 1810322 | X | X | X | 376 |
| SERENE ROBERTS<br>144 AIRDRIE RD<br>TORONTO, ON  M4G 1M5 | prior to<br>3/13/2012 | 1792631 | X | X | X | 601 |
| SERENE RUMBALL<br>7630 CLARK RD<br>ERIE, PA  16510 | prior to<br>3/13/2012 | 1776093 | X | X | X | 297 |
| SERGE ALLAIRE<br>114 DES BERNACHES<br>ST-JEAN-SUR RICHELIEU , QC  J2W2G4 | prior to<br>3/13/2012 | 1819457 | X | X | X | 50 |
| SERGE ALLAIRE<br>114DES BERNACHES<br>ST-JEAN , QC  J2W2G4 | prior to<br>3/13/2012 | 1758189 | X | X | X | 0 |
| SERGE ALLAIRE<br>114DES BERNACHES<br>ST-JEAN-SUR-RICHELIEU , QC  J2W2G4 | prior to<br>3/13/2012 | 1462666 | X | X | X | 0 |