| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SERGE BELANGER<br>1155 PERROT<br>N-DAME-DE-ILE-PERROT, QC  J7V 3J1 | prior to<br>3/13/2012 | | 1388608 | X | X | X | 220 |
| SERGE BELANGER<br>1155 PERROT<br>N-DAME-DE-L ILE-PERROT, QC  J7V 3J1 | prior to<br>3/13/2012 | | 1388608 | X | X | X | 458 |
| SERGE BERUBE<br>133 JEAN GAREAU<br>BOUCHERVILLE, QC  J4B 4N1 | prior to<br>3/13/2012 | | 1430190 | X | X | X | 338 |
| SERGE BIENVENU<br>749 LASNIER ST<br>SAINT-JEAN-SUR-RICHELIEU, QC  J3B4W4 | prior to<br>3/13/2012 | | 1354790 | X | X | X | 150 |
| SERGE BIENVENU<br>749 LASNIER ST<br>SAINT-JEAN-SUR-RICHELIEU, QC  J3B4W4 | prior to<br>3/13/2012 | | 1354790 | X | X | X | 338 |
| SERGE BOUCHARD<br>2735 5TH AVE<br>SHAWINIGAN, QUE  G9P1P8 | prior to<br>3/13/2012 | | 1602315 | X | X | X | 160 |
| SERGE BOUDREAU<br>101 ST MICHEL APT 310<br>GRANBY, QC  J2G9K9 | prior to<br>3/13/2012 | | 1435857 | X | X | X | 169 |
| SERGE BOUDREAU<br>310 ST-MICHEL<br>GRANBY, QC  J2G 9K9 | prior to<br>3/13/2012 | | 1741092 | X | X | X | 229 |
| SERGE BOUDREAU<br>310-101 ST-MICHEL<br>GRANBY, QC  J2G9K9 | prior to<br>3/13/2012 | | 1428795 | X | X | X | 169 |
| SERGE BRAULT<br>510  4TH  STREET<br>ST-JEAN-SUR-RICHELIEU, QC  J2X 3M6 | prior to<br>3/13/2012 | | 1713702 | X | X | X | 160 |
| SERGE COTE<br>603 - 14 RUE DES JARDINS-MERICI<br>QUEBEC, QC  G1S4Z6 | prior to<br>3/13/2012 | | 1745926 | X | X | X | 595 |
| SERGE COTE<br>603-14 RUE DES JARDINS-MERICI<br>QUEBEC, QC  G1S4Z6 | prior to<br>3/13/2012 | | 1382247 | X | X | X | 551 |
| SERGE DUBUC<br>135 SOUCY<br>DELSON, QC  J5B 1B3 | prior to<br>3/13/2012 | | 1465831 | X | X | X | 338 |
| SERGE DUBUC<br>135 SOUCY<br>DELSON, QC  J5B 1B3 | prior to<br>3/13/2012 | | 1788618 | X | X | X | 358 |
| SERGE DUPUIS<br>249 DES MARRONNIERS<br>STE-ANNE-DES-PLAINES, QC  J0N 1H0 | prior to<br>3/13/2012 | | 1750714 | X | X | X | 750 |
| SERGE GAGNON<br>14806 JEAN SIMON<br>MIRABEL,  J7N1V3 | prior to<br>3/13/2012 | | 1432619 | X | X | X | 440 |
| SERGE GAGNON<br>14806 JEAN SIMON<br>MIRABEL, QC  J7N1V3 | prior to<br>3/13/2012 | | 1432619 | X | X | X | 676 |
| SERGE GARNEAU<br>1390 BEAUCLERK<br>MONTREAL, QC  H1N 3J3 | prior to<br>3/13/2012 | | 1722068 | X | X | X | 429 |
| SERGE HENRY<br>110 ROLLANDE<br>SAINT-RAYMOND, QC  G3L4S4 | prior to<br>3/13/2012 | | 1753393 | X | X | X | 740 |
| SERGE LACROIX<br>12695 GERTRUDE GENDREAU<br>MONTREAL, QC  H1E7K6 | prior to<br>3/13/2012 | | 1762729 | X | X | X | 492 |
| SERGE LAMARRE<br>302-1090 SAUVIGNON<br>LONGUEUIL, QC  J4M2X2 | prior to<br>3/13/2012 | | 1827792 | X | X | X | 50 |
| SERGE LAMOUREUX<br>9441 BLVD BOURQUE<br>SHERBROOKE, QC  J1N 0G2 | prior to<br>3/13/2012 | | 1821855 | X | X | X | 50 |
| SERGE LAMOUREUX<br>9441 BLVD BOURQUE<br>SHERBROOKE, QC  J1N 0G2 | prior to<br>3/13/2012 | | 1821868 | X | X | X | 50 |
| SERGE LAMOUREUX<br>9441 BLVD BOURQUE<br>SHERBROOKE, PE  J1N0G2 | prior to<br>3/13/2012 | | 1828601 | X | X | X | 1,395 |
| SERGE LAROUCHE<br>21 NOTRE-DAME EST<br>THETFORD MINES, QC  G6G2J6 | prior to<br>3/13/2012 | | 1748117 | X | X | X | 676 |
| SERGE LAVOIE<br>6791 BOULEVARD PIE IX<br>MONTREAL, QC  H1X 2C7 | prior to<br>3/13/2012 | | 1807875 | X | X | X | 376 |
| SERGE LEBUIS<br>19 39E AVENUE EST<br>BLAINVILLE, QC  J7C 5Z1 | prior to<br>3/13/2012 | | 1433816 | X | X | X | 195 |
| SERGE LEGAULT<br>209 PAPINEAU<br>FULFORD, QC  J0E1S0 | prior to<br>3/13/2012 | | 1808950 | X | X | X | 752 |
| SERGE MAYEUR<br>2125 ITABASHI WAY UNIT 126<br>BURLINGTON, ON  L7M0A1 | prior to<br>3/13/2012 | | 1710707 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SERGE MAYEUR<br>2125 ITABASHI WAYUNIT126<br>BURLINGTON, ON  L7M0A1 | prior to<br>3/13/2012 | | 1706626 | X | X | X | 75 |
| SERGE MAYEUR<br>2125 ITABASHI WAYUNIT126<br>BURLINGTON, ON  L7M0A1 | prior to<br>3/13/2012 | | 1706626 | X | X | X | 590 |
| SERGE MONIZ<br>27 RUE DES CORTINAIRES<br>BLAINVILLE, QC  J7C5W3 | prior to<br>3/13/2012 | | 1797838 | X | X | X | 624 |
| SERGE NADEAU<br>6701 RODRIGUE<br>SHERBROOKE, QC  J1N 3A9 | prior to<br>3/13/2012 | | 1745119 | X | X | X | 1,205 |
| SERGE PAQUETTE<br>141 TESS CADIEUX<br>ROSEMERE, QC  J7A1G6 | prior to<br>3/13/2012 | | 1404642 | X | X | X | 567 |
| SERGE PAQUETTE<br>411 YANNICK ST<br>TROIS RIVIERE, QUEBEC  G8WIM9 | prior to<br>3/13/2012 | | 1378276 | X | X | X | 80 |
| SERGE PAQUETTE<br>411 YANNICK<br>TROIS-RIVIERES, QC  G8W1M9 | prior to<br>3/13/2012 | | 1384506 | X | X | X | 159 |
| SERGE RICHARD<br>40 DE L ANCE<br>CAP-SANTE, QC  G0A-1L0 | prior to<br>3/13/2012 | | 1758888 | X | X | X | 773 |
| SERGE ROUSSEAU<br>1222 BOULAY ROAD<br>VERNER, ON  P0H2M0 | prior to<br>3/13/2012 | | 1426672 | X | X | X | 169 |
| SERGE TRACHY<br>5675 RODRIGUE<br>SHERBROOKE, QC  J1N 3A6 | prior to<br>3/13/2012 | | 1719007 | X | X | X | 1,352 |
| SERGE VINCENT<br>118 CARLYLE OUEST<br>CHATEAUGUAY, QC  J6J1H9 | prior to<br>3/13/2012 | | 1709223 | X | X | X | 1,078 |
| SERGEI SHAPIRO<br>48 ROUTLEDGE DRIVE<br>RICHMOND HILL, ON  L4E0C4 | prior to<br>3/13/2012 | | 1428188 | X | X | X | 507 |
| SERGIO A BECERRA SR<br>300 PINE VALLEY DRIVE<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | | 1813115 | X | X | X | 662 |
| SERGIO CRUZ<br>31 BARKWOOD LANE<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | | 1812832 | X | X | X | 109 |
| SERGIO CRUZ<br>31 BARKWOOD LANE<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | | 1812832 | X | X | X | 107- |
| SERGIO CRUZ<br>31 BARKWOOD LANE<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | | 1812843 | X | X | X | 79 |
| SERGIO CRUZ<br>31 BARKWOOD LANE<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | | 1815305 | X | X | X | 0 |
| SERGIO CRUZ<br>31 BARKWOOD LANE<br>SPENCERPORT, NY  14559 | prior to<br>3/13/2012 | | 1813513 | X | X | X | 267 |
| SERGIO DEBARI<br>76 CEDAR ROAD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1786453 | X | X | X | 358 |
| SERGIO FONSECA COSTA<br>1074 COSTIGAN RD<br>MILTON, ON  L9T6N6 | prior to<br>3/13/2012 | | 1827902 | X | X | X | 644 |
| SERGUEI ISSOUPOV<br>765 FREDERICK ST<br>KITCHENER, ON  N2B2B4 | prior to<br>3/13/2012 | | 1804951 | X | X | X | 158 |
| SESTINA SACRATINI<br>854 39TH AVENUE<br>LASALLE, QC  H8P2Y5 | prior to<br>3/13/2012 | | 1799623 | X | X | X | 604 |
| SETH BARTLETT<br>218 FEDERAL<br>MONTAGUE, MA  01351 | prior to<br>3/13/2012 | | 1750638 | X | X | X | 897 |
| SETH BORTUNK<br>17630 NE 8TH PLACE<br>MIAMI, FL  33162 | prior to<br>3/13/2012 | | 1546113 | X | X | X | 764 |
| SEUPAUL SINGH<br>6516 BRIDGECREST DRIVE<br>LITHIA, FL  33547 | prior to<br>3/13/2012 | | 1758643 | X | X | X | 287 |
| SEVERINA RIOS | prior to<br>3/13/2012 | | 1582375 | X | X | X | 0 |
| SEWARD GILBERT<br>7 TERRACE HILL RD<br>BAINBRIDGE, NY  13733 | prior to<br>3/13/2012 | | 1754476 | X | X | X | 280 |
| SEYED AMIR MAAFI<br>32 NORMARK DR<br>THORNHILL, ON  L3T 3R1 | prior to<br>3/13/2012 | | 1822974 | X | X | X | 474 |
| SEYED AMIR MAAFI<br>32 NORMARK DR<br>THORNHILL, ON  L3T 3R1 | prior to<br>3/13/2012 | | 1822942 | X | X | X | 474 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| SHABINA BHARAT<br>30 LEVITT COURT<br>TORONTO, ON  M2R3P9 | prior to<br>3/13/2012 | 1433274 | X | X | X | 557 |
| SHABINA BHARAT<br>30 LEVITT COURT<br>TORONTO, ON  M2R3P9 | prior to<br>3/13/2012 | 1433274 | X | X | X | 50- |
| SHABINA BHARAT<br>30 LEVITT COURT<br>TORONTO, ON  M2R3P9 | prior to<br>3/13/2012 | 1799806 | X | X | X | 614 |
| SHABINA BHARAT<br>30 LEVITT COURT<br>TORONTO, ON  M2R3P9 | prior to<br>3/13/2012 | 1801645 | X | X | X | 188 |
| SHAD CARPENTER<br>PO BOX 369<br>CENTREVILLE, MI  49032 | prior to<br>3/13/2012 | 1360634 | X | X | X | 1,014 |
| SHAD CARPENTER<br>PO BOX 369<br>CENTREVILLE, MI  49032 | prior to<br>3/13/2012 | 1380683 | X | X | X | 277 |
| SHAD CARPENTER<br>PO BOX 369<br>CENTREVILLE, MI  49032 | prior to<br>3/13/2012 | 1829190 | X | X | X | 50 |
| SHAD L CARPENTER | prior to<br>3/13/2012 | 1360634 | X | X | X | 150 |
| SHAD L CARPENTER | prior to<br>3/13/2012 | 1380683 | X | X | X | 150 |
| SHAD SHARRETT<br>7888 UTLEY RD<br>EAST OTTO, NY  14729 | prior to<br>3/13/2012 | 1803167 | X | X | X | 316 |
| SHAE GAGNE<br>145 B FIELDCROSSING DR<br>HIGHLAND, IL  62249 | prior to<br>3/13/2012 | 1809688 | X | X | X | 0 |
| SHAEL GWARTZ<br>95 MARSDALE DRIVE<br>STCATHARINES, ON  L2T3T2 | prior to<br>3/13/2012 | 1809761 | X | X | X | 25 |
| SHAELAN SORENSEN<br>7 CUMBERLAND STREET<br>PICTON, ON  K0K2T0 | prior to<br>3/13/2012 | 1800753 | X | X | X | 376 |
| SHAELYNN WOODS<br>333 W SAMUEL ST<br>ASSUMPTION, IL  62510 | prior to<br>3/13/2012 | 1748493 | X | X | X | 421 |
| SHAELYNN WOODS<br>333 W SAMUEL ST<br>ASSUMPTION, IL  62510 | prior to<br>3/13/2012 | 1748498 | X | X | X | 90 |
| SHAHANA WIJANGCO WARD<br>49 SANDFORD CRESCENT<br>WHITBY, ON  L1R2R9 | prior to<br>3/13/2012 | 1748204 | X | X | X | 1,097 |
| SHAHAYDA BABB<br>625 FINCH AVENUE WEST<br>TORONTO, ON  M2R3W1 | prior to<br>3/13/2012 | 1718273 | X | X | X | 25 |
| SHAHAYDA BABB<br>625 FINCH AVENUE WEST<br>TORONTO, ON  M2R3W1 | prior to<br>3/13/2012 | 1718273 | X | X | X | 25- |
| SHAHAYDA BABB<br>625 FINCH AVENUE WEST<br>TORONTO, ON  M2R3W1 | prior to<br>3/13/2012 | 1718273 | X | X | X | 582 |
| SHAHIN HATAMI<br>37 LEVELLAND CRES<br>RICHMOND HILL, ON  L4B 0A5 | prior to<br>3/13/2012 | 1392661 | X | X | X | 169 |
| SHAHIN HATAMI<br>37 LEVELLANDS CRES<br>RICHMOND HILL, ON  L4B0A5 | prior to<br>3/13/2012 | 1392673 | X | X | X | 338 |
| SHAHIR AIAD<br>38 LANOCHE CT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1801489 | X | X | X | 316 |
| SHAHIR AIAD<br>38 LANOCHE CT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1818610 | X | X | X | 50 |
| SHAHIR AIAD<br>38 LANOCHECT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1818619 | X | X | X | 50 |
| SHAHRYAR SABA<br>177 ORCHARD ST<br>NEW YORK, NY  10002 | prior to<br>3/13/2012 | 1798547 | X | X | X | 158 |
| SHAINA LABONTE<br>38 OLD STAGECOACH DRIVE<br>MONSON, MA  01057 | prior to<br>3/13/2012 | 1799511 | X | X | X | 79 |
| SHAINA LABONTE<br>38 OLD STAGECOACH DRIVE<br>MONSON, MA  01057 | prior to<br>3/13/2012 | 1799483 | X | X | X | 158 |
| SHAKISHA MCCRAY<br>421 PULASKI STREET<br>SOUTH PLAINFIELD, NJ  07080 | prior to<br>3/13/2012 | 1351632 | X | X | X | 169 |
| SHALOM PRESS<br>POBOX 1597<br>BUFFALO, NY  14231 | prior to<br>3/13/2012 | 1461212 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHAMIKA MORRIS<br>197 HENRY ST<br>BEDFORD, OH  44146 | prior to<br>3/13/2012 | 1808489 | X | X | X | 474 |
| SHAMRA VANWAGONER<br>38917 20TH AVENUE<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1715514 | X | X | X | 676 |
| SHAMSUL ALAM<br>2129 SYCAMORE LN<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1747494 | X | X | X | 169 |
| SHAN HO SHEN<br>7081 PIERRE GADOIS<br>MONTREAL, QC  H1M 3H6 | prior to<br>3/13/2012 | 1751445 | X | X | X | 204 |
| SHAN HUANG<br>811 S DRYDEN PL<br>ARLINGTON HEGHTS, IL  60005 | prior to<br>3/13/2012 | 1785680 | X | X | X | 358 |
| SHAN LANGLOIS<br>170 MARCEL DE LA SABLONNIERE<br>STE-THERESE, QC  J7E 0A3 | prior to<br>3/13/2012 | 1723235 | X | X | X | 679 |
| SHANA BESAW<br>121 HARRINGTON ST<br>EAST BROOKFIELD, MA  01515 | prior to<br>3/13/2012 | 1768454 | X | X | X | 181 |
| SHANA CALHOUN<br>1243 MULLER RD<br>MARSHALL, WI  53559 | prior to<br>3/13/2012 | 1464350 | X | X | X | 338 |
| SHANA KENDEL<br>22 BROOKVIEW CRESCENT<br>BROOKVIEW, ON  K6V4P1 | prior to<br>3/13/2012 | 1813761 | X | X | X | 316 |
| SHANA SIEGEL<br>426 FRANKLIN ST<br>BUFFALO, NY  14202 | prior to<br>3/13/2012 | 1776476 | X | X | X | 945 |
| SHANA STAHL<br>274 LONG AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1685053 | X | X | X | 505 |
| SHANAE ACKMAN<br>822 DECATUR ST<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1739896 | X | X | X | 380 |
| SHANAN CARD<br>37 OLD LANE<br>HUDSON, NY  12534 | prior to<br>3/13/2012 | 1814839 | X | X | X | 376 |
| SHANAZ HAROON<br>513 STRINGER CIRCLE<br>MILTON, ON  L9T0T3 | prior to<br>3/13/2012 | 1812691 | X | X | X | 872 |
| SHANDI SMITH<br>5 GREEMORE COURT<br>ST CATHARINES, ON  L2M 6G9 | prior to<br>3/13/2012 | 1790447 | X | X | X | 414 |
| SHANDI SMITH<br>5 GREEMORE CRT<br>ST CATHARINES, ON  L2M 6G9 | prior to<br>3/13/2012 | 1790447 | X | X | X | 562 |
| SHANDON SMITH<br>890 N CR 1500 E<br>TUSCOLA, IL  61953 | prior to<br>3/13/2012 | 1811469 | X | X | X | 344 |
| SHANDRA ELVINGTON<br>163 OAKDALE DRIVE<br>ZELIENOPLE, PA  16063 | prior to<br>3/13/2012 | 1822822 | X | X | X | 188 |
| SHANE BOOKER<br>33 MEAD ST<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1425801 | X | X | X | 338 |
| SHANE BROTHERS<br>PO BOX 66<br>NORTH MONTPELIER, VT  05666 | prior to<br>3/13/2012 | 1757113 | X | X | X | 398 |
| SHANE CHIPMAN<br>1 AGINCOURT CRES<br>ST CATHARINES, ON  L2S 4B5 | prior to<br>3/13/2012 | 1375635 | X | X | X | 222 |
| SHANE COPE<br>129 WINSTON DRIVE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1726225 | X | X | X | 508 |
| SHANE DEWAARD<br>166 EMERALD ST S<br>HAMILTON, ON  L8N 2V7 | prior to<br>3/13/2012 | 1803294 | X | X | X | 534 |
| SHANE DOYLE<br>14 PAULINE STREET<br>WESTPORT, MA  02790 | prior to<br>3/13/2012 | 1709862 | X | X | X | 275 |
| SHANE DUFNER<br>2227 US HIGHWAY 1<br>NORTH BRUNSWICH, NJ  08902 | prior to<br>3/13/2012 | 1761974 | X | X | X | 251 |
| SHANE DUFNER<br>2227 US HWY 1<br>NORTH BRUNSWICK, NJ  08902 | prior to<br>3/13/2012 | 1394891 | X | X | X | 169 |
| SHANE EILERS<br>1341 HEDGEWOOD CIR<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1779257 | X | X | X | 0 |
| SHANE EILERS<br>1341 HEDGEWOOD CIR<br>NORTH PORT, FL  34288 | prior to<br>3/13/2012 | 1779257 | X | X | X | 0 |
| SHANE FOWLER<br>3203 RUE CLAUDE JODOIN<br>MONTREAL, QC  H1Y3P2 | prior to<br>3/13/2012 | 1793765 | X | X | X | 179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHANE FOWLER<br>3203 RUE CLAUDE JODOIN<br>MONTREAL, QC  H1Y3P2 | prior to<br>3/13/2012 | 1790531 | X | X | X | 179 |
| SHANE LARGE<br>113 CORNERBROOK CRES<br>WATERLOO, ON  N2V1L3 | prior to<br>3/13/2012 | 1757393 | X | X | X | 621 |
| SHANE LYPKA<br>367 DYSON RD<br>PICKERING, ON  L1W2N2 | prior to<br>3/13/2012 | 1445610 | X | X | X | 706 |
| SHANE M EPOCH<br>325 NIAGARA ST<br>SAINT CATHARINES,   L2M4V9 | prior to<br>3/13/2012 | 1373193 | X | X | X | 202 |
| SHANE MCFARLAND<br>4623 DOUGLAS<br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | 1796853 | X | X | X | 185 |
| SHANE OBRIEN<br>19 HAYWAGON DRIVE<br>OLD LYME , CT  06371 | prior to<br>3/13/2012 | 1828534 | X | X | X | 50 |
| SHANE OBRIEN<br>19 HAYWAGON DRIVE<br>OLD LYME, CT  06371 | prior to<br>3/13/2012 | 1828586 | X | X | X | 50 |
| SHANE OBRIEN<br>19 HAYWAGON DRIVE<br>OLD LYME, CT  06371 | prior to<br>3/13/2012 | 1828551 | X | X | X | 50 |
| SHANE OBRIEN<br>19 HAYWAGON DRIVE<br>OLD LYME, CT  06371 | prior to<br>3/13/2012 | 1828563 | X | X | X | 50 |
| SHANE OBRIEN<br>19 HAYWAGON DRIVE<br>OLD LYME, CT  06371 | prior to<br>3/13/2012 | 1828574 | X | X | X | 50 |
| SHANE O'CONNELL<br>26 GORVE ST<br>BURIINGTING, VT  05401 | prior to<br>3/13/2012 | 1793426 | X | X | X | 537 |
| SHANE RATCLFF<br>1010 MUSKOKA ROAD SOUTH<br>GRAVENHURST, ON  P1P 1K6 | prior to<br>3/13/2012 | 1728718 | X | X | X | 1,116 |
| SHANE RODERICK MABEY<br>61 FRONT STREET WEST 2ND FLOOR<br>TORONTO, ON  M5J 1E5 | prior to<br>3/13/2012 | 1458036 | X | X | X | 338 |
| SHANE RUSSELL<br>401 WINDSOR DR<br>METAMORA, IL 61548 | prior to<br>3/13/2012 | 1632547 | X | X | X | 894 |
| SHANE RYDER<br>32 1295 WHARF ST<br>PICKERING, ON  L1W1A2 | prior to<br>3/13/2012 | 1384805 | X | X | X | 338 |
| SHANE SMITH SR<br>6791 E TWP RD 148<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | 1426237 | X | X | X | 845 |
| SHANE STROUGHAIR<br>4520 FRANK KENNY RD<br>NAVAN, ON  K4B 1J5 | prior to<br>3/13/2012 | 1711163 | X | X | X | 169 |
| SHANE SULLIVAN<br>317 FIRST ST WEST<br>CORNWALL, ON  K6J1C6 | prior to<br>3/13/2012 | 1346932 | X | X | X | 338 |
| SHANE SULLIVAN<br>317 FIRST ST WEST<br>CORNWALL, ON  K6J1C6 | prior to<br>3/13/2012 | 1716106 | X | X | X | 338 |
| SHANE THOMASWICK<br>706 WATER STREET<br>MANORVILLE, PA  16238 | prior to<br>3/13/2012 | 1784493 | X | X | X | 249 |
| SHANE VELAN<br>584 LANSDOWNE<br>WESTMOUNT, QC  H3Y 2V6 | prior to<br>3/13/2012 | 1755612 | X | X | X | 519 |
| SHANE VLIETSTRA<br>674 THOMPSON RD<br>TROY, ON  L0R2B0 | prior to<br>3/13/2012 | 1780394 | X | X | X | 164 |
| SHANE WATKINS<br>110 WATSONS LANE<br>DUNDAS, ON  L0H6L2 | prior to<br>3/13/2012 | 1751433 | X | X | X | 987 |
| SHANEEN DUNCAN<br>8100 BETHALTO RD<br>BETHALTO, IL  62010 | prior to<br>3/13/2012 | 1803164 | X | X | X | 752 |
| SHANETTA KNIGHT<br>138 RICHARD BROWN DR<br>UNCASVILLE, CT  06382 | prior to<br>3/13/2012 | 1813835 | X | X | X | 188 |
| SHANKAR JAILALL<br>356 RONA LANE<br>DAVENPORT, FL  33897 | prior to<br>3/13/2012 | 1806513 | X | X | X | 474 |
| SHANNA ASHBY | prior to<br>3/13/2012 | 1352703 | X | X | X | 50 |
| SHANNA C HOWSON | prior to<br>3/13/2012 | 1793367 | X | X | X | 301 |
| .<br>SHANNA COLAVITA<br>1116 BANK STREET<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1749033 | X | X | X | 198 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHANNA DAVY<br>116 PINE ST<br>BROCKVILLE , ON  K6V 1H1 | prior to<br>3/13/2012 | 1807006 | X | X | X | | 890 |
| SHANNA HOWSON<br>103 GAINSBOROUGH RD<br>TORONTO, ON  M4L 3C3 | prior to<br>3/13/2012 | 1568957 | X | X | X | | 387 |
| SHANNA HOWSON<br>103 GAINSBOROUGH RD<br>TORONTO, ON  M4L 3C3 | prior to<br>3/13/2012 | 1569053 | X | X | X | | 195 |
| SHANNA HOWSON<br>103 GAINSBOROUGH RD<br>TORONTO, ON  M4L 3C3 | prior to<br>3/13/2012 | 1569053 | X | X | X | | 95- |
| SHANNA MARTIN<br>35 AGATE AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1741306 | X | X | X | | 266 |
| SHANNA PRIMEAUX<br>21520 KENYON AVE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1785220 | X | X | X | | 245 |
| SHANNA STACEY<br>433 BRECKENRIDGE<br>KANATA, ON  K2W1J3 | prior to<br>3/13/2012 | 1740149 | X | X | X | | 431 |
| SHANNAN FRANK<br>3565 PONDVIEW DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1634413 | X | X | X | | 153 |
| SHANNAN MARSELL<br>32892 BELILE ROAD<br>PHILADELPHIA, NY  13673 | prior to<br>3/13/2012 | 1410062 | X | X | X | | 250 |
| SHANNAN MARSELL<br>32892 BELILE ROAD<br>PHILADELPHIA, NY  13673 | prior to<br>3/13/2012 | 1410062 | X | X | X | | 1,229 |
| SHANNON ALLEN<br>32 POMEROY ST<br>BOWMANVILLE, ON  L1C4R5 | prior to<br>3/13/2012 | 1431189 | X | X | X | | 150 |
| SHANNON AMO<br>683 JAME STREET<br>CAPE VINCENT, NY  13618 | prior to<br>3/13/2012 | 1598073 | X | X | X | | 735 |
| SHANNON ANDERSON<br>301 E MARKET ST<br>SADORUS, IL  61872 | prior to<br>3/13/2012 | 1807334 | X | X | X | | 316 |
| SHANNON BAKER<br>5144 SOUTH 33RD<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1782934 | X | X | X | | 563 |
| SHANNON BEISH<br>636 PRENDERGAST AVE<br>LAKELAND, NY  14701 | prior to<br>3/13/2012 | 1812445 | X | X | X | | 94 |
| SHANNON BERTUZZI<br>56 TEARDROP CRES<br>BROOKLIN, ON  L1M 2P1 | prior to<br>3/13/2012 | 1358303 | X | X | X | | 100 |
| SHANNON BERTUZZI<br>56 TEARDROP CRES<br>BROOKLIN, ON  L1M 2P1 | prior to<br>3/13/2012 | 1358303 | X | X | X | | 1,014 |
| SHANNON BINTRIM<br>4146 HOPEWELL AVE<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1804614 | X | X | X | | 632 |
| SHANNON BIRKHOLD<br>4615 DOVER HILLS DRIVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1792438 | X | X | X | | 179 |
| SHANNON BRADSHAW<br>7815 PARKVIEW CRES<br>NIAGARA FALLS, ON  L2H2Z5 | prior to<br>3/13/2012 | 1724342 | X | X | X | | 405 |
| SHANNON BROOKS<br>220 ROSEBRIAR DRIVE<br>GLENSHAW, PA  15116 | prior to<br>3/13/2012 | 1523853 | X | X | X | | 355 |
| SHANNON CHAUSSE<br>148 SOUTHBRIDGE RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1798228 | X | X | X | | 316 |
| SHANNON CINO<br>58 EASTWOOD PKWY<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1799441 | X | X | X | | 218 |
| SHANNON COE<br>2017 MARLAND ST<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1400711 | X | X | X | | 173 |
| SHANNON COLLIER<br>52169 N MAIN<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1802706 | X | X | X | | 79 |
| SHANNON COLLIER<br>52169 NORTH MAIN<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1801874 | X | X | X | | 316 |
| SHANNON CURTIS<br>6620 WESTBURY DRIVE<br>DUBLIN, OH  43016 | prior to<br>3/13/2012 | 1782973 | X | X | X | | 1,374 |
| SHANNON DALBY<br>1370 OAK HILL LANE<br>HAMPSHIRE, IL  60140 | prior to<br>3/13/2012 | 1747965 | X | X | X | | 1,162 |
| SHANNON DALLAIRE<br>1793 PL DU PIC-BOIS<br>SAINT-LAZARE, QC  J7TO0B7 | prior to<br>3/13/2012 | 1724022 | X | X | X | | 400- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHANNON DALLAIRE<br>1793 PL DU PIC-BOIS<br>SAINT-LAZARE, QC  J7T0B7 | prior to<br>3/13/2012 | 1724022 | X | X | X | | 1,492 |
| SHANNON DAVENPORT<br>98 MILK ST<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1827897 | X | X | X | | 50 |
| SHANNON DAVENPORT<br>98 MILK ST<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1827884 | X | X | X | | 50 |
| SHANNON DAVENPORT<br>98 MILK ST<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1827899 | X | X | X | | 50 |
| SHANNON DAVENPORT<br>98 MILK ST<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1827904 | X | X | X | | 50 |
| SHANNON DAVENPORT<br>98 MILK ST<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1827898 | X | X | X | | 50 |
| SHANNON DAVENPORT<br>98 MILK ST<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1827903 | X | X | X | | 50 |
| SHANNON DECRISCIO<br>11527 ORANGE BLOSSOM CT<br>SMITHSBURG, MD  21783 | prior to<br>3/13/2012 | 1428513 | X | X | X | | 0 |
| SHANNON DOBO<br>2750 GALE ROSE DRIVE<br>LAKELAND, FL  33805 | prior to<br>3/13/2012 | 1800337 | X | X | X | | 308 |
| SHANNON DONNELLAN<br>18 COLBY STREET<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1800933 | X | X | X | | 722 |
| SHANNON FEHRHOLZ<br>3509 CRYSTAL LAKE DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1789174 | X | X | X | | 895 |
| SHANNON GARRETT<br>415 BELL ST<br>MT ZION, IL  62549 | prior to<br>3/13/2012 | 1829568 | X | X | X | | 840 |
| SHANNON GLORIOSO<br>2 BUCK HILL RD<br>OLD SAYBROOK, CT  06475 | prior to<br>3/13/2012 | 1812304 | X | X | X | | 124 |
| SHANNON GOEPFERT<br>7609 POMEROY RD<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | 1346831 | X | X | X | | 115 |
| SHANNON GOEPFERT<br>7609 POMEROY RD<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | 1487614 | X | X | X | | 153 |
| SHANNON GOEPFERT<br>7609 POMEROY RD<br>ROCKTON, IL  61072 | prior to<br>3/13/2012 | 1829188 | X | X | X | | 50 |
| SHANNON GREGORY<br>12629 M96<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1742217 | X | X | X | | 676 |
| SHANNON GREGORY<br>12629 M96<br>AUGUSTA, MI  49012 | prior to<br>3/13/2012 | 1742873 | X | X | X | | 338 |
| SHANNON GRIFFIN<br>60 SUNSET LANE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1695854 | X | X | X | | 460 |
| SHANNON HANLEY<br>738 JONES ST<br>HUBBARD, OH  44425 | prior to<br>3/13/2012 | 1788242 | X | X | X | | 358 |
| SHANNON HENDERSON<br>245 JASON AVE<br>GRAND RAPIDS, MI  49534 | prior to<br>3/13/2012 | 1741505 | X | X | X | | 845 |
| SHANNON HENDERSON<br>245 JASON AVE<br>GRAND RAPIDS, MI  49534 | prior to<br>3/13/2012 | 1741506 | X | X | X | | 1,014 |
| SHANNON HOFFMAN<br>44 FORESTGLEN DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1828677 | X | X | X | | 654 |
| SHANNON HUNTINGTON<br>27 BACKUS RD.<br>WHITEHALL, NY  12887 | prior to<br>3/13/2012 | 1468424 | X | X | X | | 391 |
| SHANNON KELLY<br>43 CAMPION AVE<br>GUELPH, ON  N1H5L5 | prior to<br>3/13/2012 | 1398966 | X | X | X | | 133 |
| SHANNON KENNEDY<br>30 HUGO CRESCENT<br>KITCHENER, ON  N2M 3Z2 | prior to<br>3/13/2012 | 1809024 | X | X | X | | 504 |
| SHANNON KETCHUM<br>05758 CR 665<br>BLOOMINGDALE, MI  49026 | prior to<br>3/13/2012 | 1789621 | X | X | X | | 537 |
| SHANNON KETCHUM<br>27355 36TH ST<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1457827 | X | X | X | | 338 |
| SHANNON KETCHUM<br>27355 36TH ST<br>GOBLES, MI  49055 | prior to<br>3/13/2012 | 1693413 | X | X | X | | 196 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHANNON KINNEL<br>3 ABLE AVE<br>JOHNSTON, RI 02919 | prior to<br>3/13/2012 | 1829889 | X | X | X | | 316 |
| SHANNON KLEIN<br>1125 BRESSEAU STREET<br>ELKHART, IN 46514 | prior to<br>3/13/2012 | 1808652 | X | X | X | | 418 |
| SHANNON KROMAS<br>19599 EAGLE TRACE CT<br>N.FT MYERS, FL 33903 | prior to<br>3/13/2012 | 1389733 | X | X | X | | 507 |
| SHANNON L KEY<br>656 DUSSEL<br>MAUMEE, OH 43537 | prior to<br>3/13/2012 | 1803982 | X | X | X | | 218 |
| SHANNON LAWLER<br>203 BAIN AVENUE<br>TORONTO, ON M4K1E9 | prior to<br>3/13/2012 | 1432460 | X | X | X | | 338 |
| SHANNON LAZORE<br>PO BOX 602<br>AKWESASNE, NY 13655 | prior to<br>3/13/2012 | 1760779 | X | X | X | | 500 |
| SHANNON LEWIS<br>1286 KENWORTH CIRCLE<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1800607 | X | X | X | | 158 |
| SHANNON LLOYD<br>6 SANTO STREET<br>PLYMOUTH, MA 02360 | prior to<br>3/13/2012 | 1753632 | X | X | X | | 169 |
| SHANNON LOPRESTI<br>1904 TRAPPERS CT<br>MCHENRY, IL 60050 | prior to<br>3/13/2012 | 1413908 | X | X | X | | 868 |
| SHANNON MAHON<br>41 KENT ST<br>WELLAND, ON L3B 3H2 | prior to<br>3/13/2012 | 1760912 | X | X | X | | 292 |
| SHANNON MALY<br>4217 GOTZION RD<br>DEERFIELD, WI 53531 | prior to<br>3/13/2012 | 1523173 | X | X | X | | 589 |
| SHANNON MARTELLO<br>228 NICE WAY<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1354195 | X | X | X | | 676 |
| SHANNON MARTELLO<br>228 NICE WAY<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1354186 | X | X | X | | 845 |
| SHANNON MARTINEZ<br>127 GANONG DRIVE<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1797110 | X | X | X | | 218 |
| SHANNON MATHUR<br>68 BAYBERRY LANE<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1804100 | X | X | X | | 79 |
| SHANNON MATHUR<br>68 BAYBERRY LANE<br>WEST SPRINGFIELD, MA 01089 | prior to<br>3/13/2012 | 1790641 | X | X | X | | 716 |
| SHANNON MCADAM<br>19 SELINA STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1731077 | X | X | X | | 361 |
| SHANNON MCDONALD<br>602 TULIP DR<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1442905 | X | X | X | | 188 |
| SHANNON MCDONALD<br>602 TULIP DR<br>SCHOOLCRAFT, MI 49087 | prior to<br>3/13/2012 | 1594916 | X | X | X | | 206 |
| SHANNON MELLOW<br>380 WESTRIDGE DRIVE<br>WATERLOO, ON N2L 5Y3 | prior to<br>3/13/2012 | 1392305 | X | X | X | | 673 |
| SHANNON MELLOW<br>380 WESTRIDGE DRIVE<br>WATERLOO, ON N2L 5Y3 | prior to<br>3/13/2012 | 1392305 | X | X | X | | 573 |
| SHANNON MELLUZZO<br>38 BELVIDERE STREET<br>SPRINGFIELD, MA 01108 | prior to<br>3/13/2012 | 1759082 | X | X | X | | 74 |
| SHANNON MYERS<br>83 SOUTH MEADOW ROAD<br>LANCASTER, MA 01523 | prior to<br>3/13/2012 | 1800701 | X | X | X | | 940 |
| SHANNON NEWELL<br>14191 FRONTIER RD<br>CAMDEN, MI 49232 | prior to<br>3/13/2012 | 1542114 | X | X | X | | 1,274 |
| SHANNON NIELSEN<br>1051 COUNTY RD 15 RR1<br>BROCKVILLE, ON K6V 5T1 | prior to<br>3/13/2012 | 1470833 | X | X | X | | 808 |
| SHANNON O''BRIEN<br>20 TURNBERRY COURT<br>PLANTSVILLE, CT 06479 | prior to<br>3/13/2012 | 1822857 | X | X | X | | 890 |
| SHANNON PALCZYNSKI<br>6661 COLE ROAD<br>ORCHARD PARK , NY 14127 | prior to<br>3/13/2012 | 1805424 | X | X | X | | 790 |
| SHANNON POCE<br>630 HENSHAW STREET<br>ROCHDALE, MA 01542 | prior to<br>3/13/2012 | 1789818 | X | X | X | | 358 |
| SHANNON REID<br>325 S MAIN ST<br>CLIMAX, MI 49034 | prior to<br>3/13/2012 | 1806207 | X | X | X | | 474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHANNON RICHARD<br>7789 WATSON ST<br>NIAGARA FALLS, ON  L2H1E4 | prior to<br>3/13/2012 | 1726122 | X | X | X | 405 |
| SHANNON RODRIGUEZ<br>27741 BELANGER<br>ROSEVILLE, MI  48066 | prior to<br>3/13/2012 | 1401441 | X | X | X | 674 |
| SHANNON SAAD<br>7-A HENRY MARSH RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1456631 | X | X | X | 169 |
| SHANNON SCOTT<br>8 ARTHURHALL<br>SHARON, ON  L0G1V0 | prior to<br>3/13/2012 | 1757941 | X | X | X | 978 |
| SHANNON SCOTT<br>806 SCHLOSS ST<br>WRIGHTSVILLE BEACH, NC  28480 | prior to<br>3/13/2012 | 1759894 | X | X | X | 378 |
| SHANNON SHAR<br>1525 WHITEWOOD DRIVE<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | 1754699 | X | X | X | 622 |
| SHANNON SHELL<br>2224 CUMBERLAND ST<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1751759 | X | X | X | 158 |
| SHANNON STANFIELD<br>9550 GLADIOLUS BLOSSOM CT<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | 1673117 | X | X | X | 643 |
| SHANNON SULLIVAN<br>1523 LEXINGTON ST<br>OTTAWA, ON  K2C 1S2 | prior to<br>3/13/2012 | 1789845 | X | X | X | 225 |
| SHANNON SULLIVAN<br>1523 LEXINGTON ST<br>OTTAWA, ON  K2C 1S2 | prior to<br>3/13/2012 | 1789841 | X | X | X | 225 |
| SHANNON SULLIVAN<br>1523 LEXINGTON ST<br>OTTAWA, ON  K2C 1S2 | prior to<br>3/13/2012 | 1789839 | X | X | X | 190 |
| SHANNON SWEENEY<br>6826 PLAZA DR APT 8<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1772356 | X | X | X | 277- |
| SHANNON SWEENEY<br>6828 PLAZA DR APT 8<br>NIAGRA FALLS, NY  14304 | prior to<br>3/13/2012 | 1807377 | X | X | X | 79 |
| SHANNON TERMEER<br>664 MELROSE ST<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1403923 | X | X | X | 264 |
| SHANNON TIMMERMAN<br>N7555 TURTLE TRAIL<br>PARDEEVILLE, WI  53954 | prior to<br>3/13/2012 | 1389580 | X | X | X | 229 |
| SHANNON TUTTLE<br>42 PRINCESS ST<br>CARLETON PLACE, ON  K7C2M7 | prior to<br>3/13/2012 | 1573434 | X | X | X | 944 |
| SHANNON VAN RASSEL<br>1480 MARSHWOOD PLACE<br>MISSISSAUGA, ON  L5J4J6 | prior to<br>3/13/2012 | 1385914 | X | X | X | 169 |
| SHANNON VENOVICH<br>6005 HARTFORD DR<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1806668 | X | X | X | 376 |
| SHANNON VISSER<br>12589 SOUTH 18TH STREET<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1408586 | X | X | X | 0 |
| SHANNON WELLS<br>2783 DES BEGONIAS<br>VAUDREUIL, QC  J7V 0G6 | prior to<br>3/13/2012 | 1711164 | X | X | X | 676 |
| SHANNON WELLS<br>2783 DES BEGONIAS<br>VAUDREUIL, QC  J7V 0G6 | prior to<br>3/13/2012 | 1711147 | X | X | X | 507 |
| SHANNON WITZ<br>12 SHORE DRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1796039 | X | X | X | 1,503 |
| SHANNON ZAGRES<br>40 SETH SQUARE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1801009 | X | X | X | 346 |
| SHANNON ZELAZNY<br>47 WESTPORT CT<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1498815 | X | X | X | 1,002 |
| SHANNYN TIRADO<br>1402 EVERGREEN DRIVE<br>LAKEVIEW, NY  14085 | prior to<br>3/13/2012 | 1790099 | X | X | X | 716 |
| SHANTHI RAO<br>26 WILLIAMSBERG DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1814570 | X | X | X | 400 |
| SHANTHI RAO<br>26 WILLIAMSBERG DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1814570 | X | X | X | 737 |
| SHAR BETTEN<br>250 GREENWICH RD NE<br>GRAND RAPIDS, MI  49506 | prior to<br>3/13/2012 | 1411456 | X | X | X | 248 |
| SHARA ALI<br>1107 RAVENSCROFT ROAD<br>AJAX, ON  L1T4E8 | prior to<br>3/13/2012 | 1746999 | X | X | X | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHARA VANNUCCI<br>50 CONNECTICUT AVENUE<br>SPRINGFIELD, MA  01104 | prior to<br>3/13/2012 | 1804589 | X | X | X | 79 |
| SHAREE YOUSSEF<br>8557 SYLVANIA METAMORA<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | 1445227 | X | X | X | 970 |
| SHAREN DIETZ<br>2175 TWIN BROOKS DRIVE<br>YORK, PA  17408 | prior to<br>3/13/2012 | 1790757 | X | X | X | 358 |
| SHAREN MOSIER<br>195 WOLF AVENUE<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1715203 | X | X | X | 507 |
| SHARI BELANGER<br>12 LENOX STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1436401 | X | X | X | 895 |
| SHARI BLACK<br>15 LAFAYETTE STREET<br>WHITEHALL , NY  12887 | prior to<br>3/13/2012 | 1792554 | X | X | X | 358 |
| SHARI BOOKER<br>23 CAYUGA ST S<br>CAYUGA, ON  N0A 1E0 | prior to<br>3/13/2012 | 1431318 | X | X | X | 169 |
| SHARI BOOKER<br>23 CAYUGA ST<br>CAYUGA, ON  N1A 1E0 | prior to<br>3/13/2012 | 1431318 | X | X | X | 30 |
| SHARI BOOKER<br>BOX 51<br>CAYUGA, ON  N0A 1E0 | prior to<br>3/13/2012 | 1796951 | X | X | X | 443 |
| SHARI BURKE<br>303 EAST21ST STREET<br>HAMILTON, ON  L8V2T8 | prior to<br>3/13/2012 | 1596213 | X | X | X | 458 |
| SHARI CARD<br>66 GOLF LINKS DRIVE<br>AURORA, ON  L4G 3V3 | prior to<br>3/13/2012 | 1378878 | X | X | X | 60 |
| SHARI CARRICATO<br>3 RIVERVIEW RD<br>SEAGRAVE, ON  L0C 1G0 | prior to<br>3/13/2012 | 1810688 | X | X | X | 436 |
| SHARI COLLARD<br>128 QUEEN STREET SOUTH<br>MISSISSAUGA, ON  L5M 5Z5 | prior to<br>3/13/2012 | 1720531 | X | X | X | 169 |
| SHARI DUNCAN<br>4920 FLAMINGO DRIVE<br>ST JAMES CITY, FL  33956 | prior to<br>3/13/2012 | 1813858 | X | X | X | 188 |
| SHARI DUNCAN<br>4920 FLAMINGO DRIVE<br>ST JAMES CITY, FL  33956 | prior to<br>3/13/2012 | 1802589 | X | X | X | 218 |
| SHARI FORMOFA-COPPOLA<br>500 REDDY RIVER ROAD<br>MYRTLE BEACH, SC | prior to<br>3/13/2012 | 1755750 | X | X | X | 171 |
| SHARI FORMOSACOPPOLA<br>500 REEDY RIVER ROAD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1817046 | X | X | X | 50 |
| SHARI GABRIEL<br>550 ALLISON HOLLOW ROAD<br>WASHINGTON, PA  15301 | prior to<br>3/13/2012 | 1461503 | X | X | X | 194 |
| SHARI HASSOS<br>1854 N. MAIN STREET<br>PENN YAN, NY  14527 | prior to<br>3/13/2012 | 1463840 | X | X | X | 827 |
| SHARI HAYDEN<br>116 SHOSHONE ST<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1798548 | X | X | X | 188 |
| SHARI LAVIDOR<br>19 SUDBURY ROAD<br>ASHLAND, MA  01721 | prior to<br>3/13/2012 | 1741407 | X | X | X | 541 |
| SHARI LAVIDOR<br>19 SUDBURY ROAD<br>ASHLAND, MA  01721 | prior to<br>3/13/2012 | 1741416 | X | X | X | 673 |
| SHARI LILJA<br>803 SONIE DRIVE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1757917 | X | X | X | 196 |
| SHARI LILJA<br>803 SONIE DRIVE<br>SEWICKLEY, PA  15143 | prior to<br>3/13/2012 | 1815195 | X | X | X | 158 |
| SHARI MCDONALD<br>52 JAY MOUNTAIN ROAD<br>JAY , NY  12941 | prior to<br>3/13/2012 | 1392739 | X | X | X | 676 |
| SHARI MINK<br>12668 HUNTERS RIDGE DR<br>BONITA SPRINGS, FL  345135 | prior to<br>3/13/2012 | 1721062 | X | X | X | 338 |
| SHARI MORRIS<br>PO BOX 574<br>ELIZABETHTOWN, NY  12932 | prior to<br>3/13/2012 | 1430061 | X | X | X | 676 |
| SHARI SCHECKMAN<br>83 PALMER DRIVE<br>LIVINGSTON, NJ  07039 | prior to<br>3/13/2012 | 1822635 | X | X | X | 158 |
| SHARI SHEARING<br>6326 HARDYS RD<br>BLISS, NY  14024 | prior to<br>3/13/2012 | 1686095 | X | X | X | 986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHARI SMITH<br>161 LENOIR ST NW<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1805391 | X | X | X | 173 |
| SHARI SPENCER<br>214 WYCHWOOD LANE<br>YOUNGSTOWN, OH 44512 | prior to<br>3/13/2012 | 1711539 | X | X | X | 567 |
| SHARI WATSON<br>1971 MAIN ST<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1350892 | X | X | X | 229 |
| SHARILYNN GILSON<br>307 76TH STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1805259 | X | X | X | 143 |
| SHARLA BROAD<br>201 BEULAH ROAD<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1785827 | X | X | X | 537 |
| SHARLEEN DOOLGAR<br>73 REGATTA CRESCENT<br>WHITBY, ON L1N 9W5 | prior to<br>3/13/2012 | 1465818 | X | X | X | 169 |
| SHARLENA NOFSINGER<br>2267 NORTHRIDGE CT<br>WASHINGTON, IL 61571 | prior to<br>3/13/2012 | 1792413 | X | X | X | 358 |
| SHARLENE BRUCE<br>64 ASCOT CRES<br>MARKHAM, ON L3R 3P6 | prior to<br>3/13/2012 | 1799850 | X | X | X | 406 |
| SHARLENE HENDERSONKOPEC<br>439 NORTH WAKEFIELD RD<br>SANBORNVILLE, NH 03872 | prior to<br>3/13/2012 | 1825279 | X | X | X | 316 |
| SHARLENE JOINER<br>,<br> | prior to<br>3/13/2012 | 1714587 | X | X | X | 135 |
| SHARLENE JOINER<br><br>WITHERBEE, NY 12998 | prior to<br>3/13/2012 | 1356630 | X | X | X | 169 |
| SHARLENE JOINER<br><br>WITHERBEE, NY 12998 | prior to<br>3/13/2012 | 1356630 | X | X | X | 135 |
| SHARLENE WILSON<br>16655 VALLEY FORGE<br>GRANGER, IN 46530 | prior to<br>3/13/2012 | 1404876 | X | X | X | 148 |
| SHARLYN BETTEN<br>250 GREENWHICH RD NE<br>GRAND RAPIDS, MI 49506 | prior to<br>3/13/2012 | 1411425 | X | X | X | 463 |
| SHARLYN BETTEN<br>250 GREENWHICH RD NE<br>GRAND RAPIDS, MI 49506 | prior to<br>3/13/2012 | 1411425 | X | X | X | 121 |
| SHARO WONSER<br>3135 DRUMMOND RD<br>TOLEDO, OH 43606 | prior to<br>3/13/2012 | 1741364 | X | X | X | 507 |
| SHAROLDINE CARPENTER<br>61150 M66<br>BURR OAK, MI 49030 | prior to<br>3/13/2012 | 1808898 | X | X | X | 158 |
| SHAROLDINE CARPENTER<br>61150 M66<br>BURR OAK, MI 49030 | prior to<br>3/13/2012 | 1809414 | X | X | X | 677 |
| SHAROLDINE CARPENTER<br>61150 M66<br>BURR OAK, MI 49030 | prior to<br>3/13/2012 | 1808851 | X | X | X | 64 |
| SHARON A CHURCHIN<br>869 FAIRDALE AVE<br>AMBRIDGE, PA 15003 | prior to<br>3/13/2012 | 1730466 | X | X | X | 379 |
| SHARON ADDISON<br>46 SOUTH DR<br>ST CATHARINES, ON L2R 4V2 | prior to<br>3/13/2012 | 1815861 | X | X | X | 50 |
| SHARON AGRO<br>2623 BLUFFS WAY<br>BULINGTON, ONT L7M0T8 | prior to<br>3/13/2012 | 1459006 | X | X | X | 338 |
| SHARON AGRO<br>2623 BLUFFS WAY<br>BURLINGTON, ONTARIO L7M0T8 | prior to<br>3/13/2012 | 1459004 | X | X | X | 1,352 |
| SHARON ALEXANDER<br>142 EVERGREEN ROAD<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1719402 | X | X | X | 338 |
| SHARON ALEXANDER<br>142 EVERGREEN ROAD<br>VERNON, CT 06066 | prior to<br>3/13/2012 | 1786062 | X | X | X | 716 |
| SHARON ALLEN<br>PO BOX 1206<br>BOCA GRANDE, FL 33921 | prior to<br>3/13/2012 | 1513374 | X | X | X | 496 |
| SHARON ANDERSON<br>5910 KELLER ROAD<br>WALBRIDGE, OH 43465 | prior to<br>3/13/2012 | 1711242 | X | X | X | 125 |
| SHARON ARCOUETTE<br>27 HICKORY LANE<br>HAMPDEN, MA 01036 | prior to<br>3/13/2012 | 1356721 | X | X | X | 338 |
| SHARON ARIENO<br>82 ARGYLE AVE<br>BUFFALO, NY 14226 | prior to<br>3/13/2012 | 1804195 | X | X | X | 406 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHARON ARNOLD<br>11 COLLINS ST<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1358464 | X | X | X | | 338 |
| SHARON BALINT<br>210 KIESTER HOUSE RD<br>SLIPPERY ROCK, PA 16057 | prior to<br>3/13/2012 | | 1753060 | X | X | X | | 60 |
| SHARON BALINT<br>210 KIESTER HOUSE RD<br>SLIPPERY ROCK, PA 16057 | prior to<br>3/13/2012 | | 1753060 | X | X | X | | 87 |
| SHARON BALL<br>201 N WESLEY<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1787125 | X | X | X | | 358 |
| SHARON BANCROFT | prior to<br>3/13/2012 | | 1459543 | X | X | X | | 404 |
| SHARON BARILEC<br>6021 HEWSON ROAD<br>LAKEVIEW, NY 14085 | prior to<br>3/13/2012 | | 1804884 | X | X | X | | 519 |
| SHARON BARNHART<br>1418 GLENWOOD AVENUE<br>HAGERSTOWN, MD 21742 | prior to<br>3/13/2012 | | 1428552 | X | X | X | | 169 |
| SHARON BARR<br>39A TIMROD DRIVE<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | | 1465627 | X | X | X | | 169 |
| SHARON BARRON<br>373 FITCH ST<br>WELLAND, ON L3C4W7 | prior to<br>3/13/2012 | | 1434427 | X | X | X | | 125- |
| SHARON BARRON<br>373 FITCH ST<br>WELLAND, ON L3C4W7 | prior to<br>3/13/2012 | | 1434427 | X | X | X | | 338 |
| SHARON BARRON<br>373 FITCH ST<br>WELLAND, ON L3C4W7 | prior to<br>3/13/2012 | | 1434427 | X | X | X | | 175 |
| SHARON BARRY<br>2906 EAST SHORE DRIVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1713162 | X | X | X | | 567 |
| SHARON BARRY<br>69 POTTER HILL RD<br>GRAFTON, MA 01519 | prior to<br>3/13/2012 | | 1801398 | X | X | X | | 564 |
| SHARON BARTLETT<br>9976 SPRUNG RD<br>PAVILION, NY 14525 | prior to<br>3/13/2012 | | 1430742 | X | X | X | | 338 |
| SHARON BARTONE<br>1989 KROUPA ROAD<br>TRAVERSE CITY, MI 49686 | prior to<br>3/13/2012 | | 1703574 | X | X | X | | 60 |
| SHARON BEAKMAN<br>POBOX352<br>WILSON, 14172 | prior to<br>3/13/2012 | | 1393061 | X | X | X | | 169 |
| SHARON BEAKMAN<br>POBOX352<br>WILSON, 14172 | prior to<br>3/13/2012 | | 1393061 | X | X | X | | 169- |
| SHARON BEDFORD<br>4242 FIELDGATE DR<br>MISSISSAUGA, ON L4W2E2 | prior to<br>3/13/2012 | | 1743035 | X | X | X | | 338 |
| SHARON BELANGER<br>32 WHITING ROAD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1359834 | X | X | X | | 70 |
| SHARON BELL<br>6837 NE CUBITIS AVE<br>ARCADIA, FL 34266 | prior to<br>3/13/2012 | | 1785854 | X | X | X | | 358 |
| SHARON BENNETT<br>4271 DEFENDER DRIVE 205<br>CINCINNATI, OH 45252 | prior to<br>3/13/2012 | | 1746626 | X | X | X | | 507 |
| SHARON BENNETT<br>4271 DEFENDER DRIVE 205<br>CINCINNATI, OH 45252 | prior to<br>3/13/2012 | | 1742480 | X | X | X | | 507 |
| SHARON BERGER<br>25 BARBOUR DR<br>PROVADENCE , RI 02906 | prior to<br>3/13/2012 | | 1432341 | X | X | X | | 338 |
| SHARON BERGER<br>723 GARDENS EDGE DRIVE<br>VENICE, FL 34285 | prior to<br>3/13/2012 | | 1827687 | X | X | X | | 50 |
| SHARON BIANCHI<br>171 WILLOW POND WAY<br>PENFIELD, NY 14526 | prior to<br>3/13/2012 | | 1816207 | X | X | X | | 50 |
| SHARON BIANCHI<br>171 WILLOW POND WAY<br>PENFIELD, NY 14526 | prior to<br>3/13/2012 | | 1816214 | X | X | X | | 50 |
| SHARON BIDDLE<br>2100 TIMBER CREEK DRIVE<br>TIFFIN, OH 44883 | prior to<br>3/13/2012 | | 1353172 | X | X | X | | 338 |
| SHARON BIDDLE<br>2100 TIMBER CREEK DRIVE<br>TIFFIN, OH 44883 | prior to<br>3/13/2012 | | 1353172 | X | X | X | | 50 |
| SHARON BIDDLE<br>2100 TIMBER CREEK DRIVE<br>TIFFIN, OH 44883 | prior to<br>3/13/2012 | | 1815982 | X | X | X | | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON BIGRIGG<br>250 APPLEBY ROAD<br>ANCASTER, ON  L9G 2V7 | prior to<br>3/13/2012 | 1788231 | X | X | X | | 358 |
| SHARON BOCKUS<br>543 MAQUAM SHORE RD APT#1<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | 1745958 | X | X | X | | 0 |
| SHARON BOCKUS<br>543 MAQUAM SHORE RD APT#1<br>SWANTON, VT  05488 | prior to<br>3/13/2012 | 1745958 | X | X | X | | 0 |
| SHARON BOLDEIA<br>4 PLEASANT AVE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1812619 | X | X | X | | 248 |
| SHARON BORGMANN | prior to<br>3/13/2012 | 1763825 | X | X | X | | 239 |
| SHARON BORGMANN<br>131 LINWOOD AVE<br>PORT COLBORNE, ON  L3K5J8 | prior to<br>3/13/2012 | 1356347 | X | X | X | | 608 |
| SHARON BOROWICZ<br>47 ROYAL LANE<br>BLOOMINGDALE, IL  60108 | prior to<br>3/13/2012 | 1435791 | X | X | X | | 169 |
| SHARON BOUDEMAN<br>10192 DOUBLEDAY DRIVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1796973 | X | X | X | | 120 |
| SHARON BRAUNS<br>214 BROOKFIELD ROAD<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | 1762833 | X | X | X | | 181 |
| SHARON BROCK<br>. | prior to<br>3/13/2012 | 1460893 | X | X | X | | 50 |
| SHARON BROEKER<br>7721 AKRON RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1459288 | X | X | X | | 338 |
| SHARON BROOKS<br>30 MARQUETTE AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1770415 | X | X | X | | 1,019 |
| SHARON BROWN<br>47 WEST MAIN<br>ATTICA, NY  14011 | prior to<br>3/13/2012 | 1431720 | X | X | X | | 169 |
| SHARON BROWN<br>5029 JACKSON DRIVE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1800722 | X | X | X | | 376 |
| SHARON BRYNILDSEN<br>161 CHRUCH ROAD<br>MILFORD, NJ  08848 | prior to<br>3/13/2012 | 1434353 | X | X | X | | 109 |
| SHARON BUCHAN<br>303 WARRINGTON WAY<br>MURRELLS INLET, SC  20576 | prior to<br>3/13/2012 | 1353368 | X | X | X | | 338 |
| SHARON BUCHAN<br>303 WARRINGTON WAY<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1385962 | X | X | X | | 169 |
| SHARON BUCHAN<br>303 WARRINGTON WAY<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1793077 | X | X | X | | 179 |
| SHARON BUTT<br><br>WHITBY, ON  L1R 1V5 | prior to<br>3/13/2012 | 1464393 | X | X | X | | 1,614 |
| SHARON BUTT<br>51 STRATTON CRESANT<br>WHITBY, ON  L1R1V5 | prior to<br>3/13/2012 | 1790366 | X | X | X | | 537 |
| SHARON BUTT<br>51 STRATTON CRESANT<br>WHITBY, ON  L1R1V5 | prior to<br>3/13/2012 | 1793311 | X | X | X | | 358 |
| SHARON BUTT<br>51 STRATTON CRESATN<br>WHITBY, ONTARIO  L1R 1V5 | prior to<br>3/13/2012 | 1435775 | X | X | X | | 573 |
| SHARON BUTT<br>51 STRATTON CRESATN<br>WHITBY, ONTARIO  L1R 1V5 | prior to<br>3/13/2012 | 1435775 | X | X | X | | 200 |
| SHARON CAIAZZA<br>46636 SIDEHILL ROAD<br>EAST LIVERPOOL, OH  43920 | prior to<br>3/13/2012 | 1789942 | X | X | X | | 358 |
| SHARON CALITRI<br>32 HEATHER DR<br>WESTFORD, MA  01886-3314 | prior to<br>3/13/2012 | 1747500 | X | X | X | | 338 |
| SHARON CANTANZARO<br>569 PRESERVATION CIRCLE<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1788429 | X | X | X | | 358 |
| SHARON CAPPIELLO<br>940 WEST MAHONEY RD<br>BRASHER FALLS, NY  13613 | prior to<br>3/13/2012 | 1739981 | X | X | X | | 338 |
| SHARON CAPPIELLO<br>940 WESTMAHONEY RD<br>BRASHER FALLS, NY  13613 | prior to<br>3/13/2012 | 1684893 | X | X | X | | 1,048 |
| SHARON CARL<br>6597 PARKWOOD DRIVE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1385711 | X | X | X | | 115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHARON CARL<br>6597 PARKWOOD DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1384529 | X | X | X | 115 |
| SHARON CARL<br>6597 PARKWOOD DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1385730 | X | X | X | 169 |
| SHARON CARLIN<br>7641 RT22<br>WEST CHAZY, NY 12992 | prior to<br>3/13/2012 | 1799787 | X | X | X | 218 |
| SHARON CELLINI<br>2700 KITTY HAWK CT<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1455071 | X | X | X | 169 |
| SHARON CEROVSKI<br>4203 LD COLONY RD<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1466544 | X | X | X | 541 |
| SHARON CEROVSKI<br>4203 OLD COLONY RD<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1465151 | X | X | X | 60 |
| SHARON CEROVSKI<br>4203 OLD COLONY RD<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1465151 | X | X | X | 109 |
| SHARON CHAMBOS<br>2505 WASHINGTON ST<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1663633 | X | X | X | 496 |
| SHARON CHAMPINE<br>360 CORLEAR DR<br>WILLSBORO, NY 12996 | prior to<br>3/13/2012 | 1795206 | X | X | X | 250 |
| SHARON CHURCHIN<br>869 FAIRDALE AVE<br>AMBRIDGE, PA 15003 | prior to<br>3/13/2012 | 1809312 | X | X | X | 316 |
| SHARON CICHOCKI<br>354 CORNWALL AVENUE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1713037 | X | X | X | 338 |
| SHARON CICHOCKI<br>354 CORNWALL AVENUE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1749708 | X | X | X | 146 |
| SHARON CICHOCKI<br>354 CORNWALL AVENUE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1821935 | X | X | X | 50 |
| SHARON CICHOCKI<br>354 CORNWALL AVENUE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1823143 | X | X | X | 50 |
| SHARON CICHOCKI<br>354 CORNWALL AVENUE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1821925 | X | X | X | 50 |
| SHARON CICHOCKI<br>354 CORNWALL AVENUE<br>TONAWANDA, NY 14150 | prior to<br>3/13/2012 | 1823134 | X | X | X | 50 |
| SHARON CLARK<br>13030 N 7TH AVE<br>HILLSBORO, IL 62049 | prior to<br>3/13/2012 | 1579794 | X | X | X | 346 |
| SHARON CLOW<br>305 BROWNS RIVER ROAD<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1409379 | X | X | X | 74 |
| SHARON CLOW<br>305 BROWNS RIVER ROAD<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1409381 | X | X | X | 153 |
| SHARON CLOW<br>305 BROWNS RIVER ROAD<br>ESSEX JUNCTION, VT 05452 | prior to<br>3/13/2012 | 1409383 | X | X | X | 153 |
| SHARON COBURN<br>3431 CYPRESS MARSH DR<br>FT MYERS, FL 33905 | prior to<br>3/13/2012 | 1746827 | X | X | X | 338 |
| SHARON COBURN<br>3431 CYPRESS MARSH DR<br>FT MYERS, FL 33905 | prior to<br>3/13/2012 | 1746810 | X | X | X | 169 |
| SHARON COLES<br>27 ELY ROAD<br>MONSON, MA 01057 | prior to<br>3/13/2012 | 1461069 | X | X | X | 338 |
| SHARON COLLURA<br>3 ORCHARD LANE<br>LINCOLN, MA 01773 | prior to<br>3/13/2012 | 1386214 | X | X | X | 622 |
| SHARON CORBETT<br><br>, | prior to<br>3/13/2012 | 1351188 | X | X | X | 0 |
| SHARON CORBETT<br>52 PAPERMILL RD<br>WEST WAREHAM, MA 02576 | prior to<br>3/13/2012 | 1389471 | X | X | X | 169 |
| SHARON CORBETT<br>52 PAPERMILL RD<br>WEST WAREHAM, MA 02576 | prior to<br>3/13/2012 | 1389485 | X | X | X | 169 |
| SHARON CORENO<br>2107 BAY BLVD<br>INDIAN ROCKS BEACH, FL 33785 | prior to<br>3/13/2012 | 1800490 | X | X | X | 316 |
| SHARON COWAN<br>190 HARDING BLVD WEST<br>RICHMOND HILL, ON L4C0J9 | prior to<br>3/13/2012 | 1388474 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHARON COWAN<br>190 HARDING BLVD WEST<br>RICHMOND HILL, ON  L4C0J9 | prior to<br>3/13/2012 | 1388474 | X | X | X | 0 |
| SHARON COWARD<br>21 BRANT ST<br>HAMILTON, ON  L8L4C5 | prior to<br>3/13/2012 | 1784824 | X | X | X | 845 |
| SHARON COWELL<br>325 INGONISH CT<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1816883 | X | X | X | 50 |
| SHARON COWELL<br>325 INGONISH CT<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1816872 | X | X | X | 50 |
| SHARON COWELL<br>325INGONISH CT<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1711225 | X | X | X | 338 |
| SHARON CRAIG<br>39 DILLER WAY<br>HAMPTPN, NJ  08827 | prior to<br>3/13/2012 | 1781314 | X | X | X | 245 |
| SHARON CRAMER<br>P O BOX  405<br>KATHLEEN, FL  33849 | prior to<br>3/13/2012 | 1811117 | X | X | X | 632 |
| SHARON CRANDAL<br>4496 S MINGES RD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1394691 | X | X | X | 109 |
| SHARON CREASE<br>4 ATHENIA DR<br>STONEYCREEK, ON  L8J1S5 | prior to<br>3/13/2012 | 1805484 | X | X | X | 158 |
| SHARON CURIEL<br>908 SE 21ST PLACE<br>CAPE CORAL, FL  33990 | prior to<br>3/13/2012 | 1811812 | X | X | X | 79 |
| SHARON CURTIS<br>468 BEACH GLASS LANE<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1822775 | X | X | X | 50 |
| SHARON CURTIS<br>PO BOX 248<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1351366 | X | X | X | 229 |
| SHARON DAVIS<br>1959 ROUTE 22 B<br>MORRISON VILLE, NY  12962 | prior to<br>3/13/2012 | 1356531 | X | X | X | 338 |
| SHARON DEAN<br>155 FERRIE STREET EAST<br>HAMILTON, ON  L8L3T4 | prior to<br>3/13/2012 | 1454164 | X | X | X | 388 |
| SHARON DELISLE<br>264 DUQUETTE ST<br>CHATEAUGUAY, QC  J6J 2B4 | prior to<br>3/13/2012 | 1731261 | X | X | X | 190 |
| SHARON DELISLE<br>264 DUQUETTE<br>CHATEAUGUAY, QC  J6J 2B4 | prior to<br>3/13/2012 | 1731261 | X | X | X | 607 |
| SHARON DENNO<br>955 SANDPIPER BAY DR SW<br>SUNSET BEACH , NC  28468 | prior to<br>3/13/2012 | 1805647 | X | X | X | 268 |
| SHARON DEVAUGHN<br>6668 EMBASSY CT<br>MAUMEE, OH  43537 | prior to<br>3/13/2012 | 1636374 | X | X | X | 90 |
| SHARON DIMOPOULOS MAHLERT<br>19 BLACKMER DOWNS RD<br>NORTH GROSVENORDALE, CT  06255 | prior to<br>3/13/2012 | 1725873 | X | X | X | 150 |
| SHARON DION<br>19 WILTON RD<br>PETERBOROUGH, NH  03458 | prior to<br>3/13/2012 | 1729200 | X | X | X | 411 |
| SHARON DIXON<br>18 CHESTNUT STREET<br>FONTHILL, ON  L0S1E3 | prior to<br>3/13/2012 | 1404164 | X | X | X | 84 |
| SHARON DOUCET<br>40 SHADYWOOD RD<br>BRAMPTON, ON  L6Z4M1 | prior to<br>3/13/2012 | 1458630 | X | X | X | 1,014 |
| SHARON DOUCET<br>40 SHADYWOOD RD<br>BRAMPTON, ON  L6Z4M1 | prior to<br>3/13/2012 | 1458642 | X | X | X | 169 |
| SHARON DOUCET<br>40 SHADYWOOD RD<br>BRAMPTON, ON  L6Z4M1 | prior to<br>3/13/2012 | 1458655 | X | X | X | 507 |
| SHARON DOUCET<br>40 SHADYWOOD RD<br>BRAMPTON, ON  L6Z4M1 | prior to<br>3/13/2012 | 1764153 | X | X | X | 196 |
| SHARON DOW<br>10904 WEST RS AVENUE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1439800 | X | X | X | 0 |
| SHARON DRANOW<br>3105 INISHMORE DR<br>ORMOND BEACH, FL  32174 | prior to<br>3/13/2012 | 1789620 | X | X | X | 358 |
| SHARON DULIN<br>31114 42ND AVE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1389804 | X | X | X | 507 |
| SHARON DUMAIS<br>192 CANTERBURY CIRCLE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1752369 | X | X | X | 175 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON DUMAIS<br>192 CANTERBURY CIRCLE<br>EAST LONGMEAODW, MA  01028 | prior to<br>3/13/2012 | 1816771 | X | X | X | | 150 |
| SHARON DUMAS<br>160 JAMES STREET<br>POMFRET CENTER, CT  06259 | prior to<br>3/13/2012 | 1763592 | X | X | X | | 149 |
| SHARON DUMAS<br>160 JAMES STREET<br>POMFRET CENTER, CT  06259 | prior to<br>3/13/2012 | 1763576 | X | X | X | | 1,023 |
| SHARON DUMAS<br>160 JAMES STREET<br>POMFRET CENTER, CT  06259 | prior to<br>3/13/2012 | 1763584 | X | X | X | | 369 |
| SHARON DUPUIS<br>1 MALCOLM RD<br>GUELPH, ON  N1K 1A7 | prior to<br>3/13/2012 | 1386803 | X | X | X | | 169 |
| SHARON DUPUIS<br>1 MALCOLM RD<br>GUELPH, ON  N1K 1A7 | prior to<br>3/13/2012 | 1436533 | X | X | X | | 507 |
| SHARON DUPUIS<br>30 BRAZOLOT DRIVE<br>GUELPH, ON  N1G 4K8 | prior to<br>3/13/2012 | 1434596 | X | X | X | | 100 |
| SHARON ECKHARDT<br>414 N ROCKFORD AVE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1662873 | X | X | X | | 90 |
| SHARON EDWARDS<br>3125 GLADIASH GROVE<br>MISSISSAUGA, ON  L5M0C3 | prior to<br>3/13/2012 | 1651477 | X | X | X | | 593 |
| SHARON ENGLISH<br>1562 OXBOROUGH CIRCLE<br>MT PLEASANT, SC  29466 | prior to<br>3/13/2012 | 1791375 | X | X | X | | 179 |
| SHARON FELDMAIER<br>3 GENEVA BLVD<br>WYNANTSKILL, NY  12198 | prior to<br>3/13/2012 | 1794296 | X | X | X | | 711 |
| SHARON FITZGERALD<br>8039 C DRIVE N<br>BATTLE CREEK, MI  49014-7548 | prior to<br>3/13/2012 | 1776934 | X | X | X | | 319 |
| SHARON FLETCHER<br>2690 SWEETHOME RD<br>WEST AMHERST, NY  14228 | prior to<br>3/13/2012 | 1460229 | X | X | X | | 245 |
| SHARON FLETCHER<br>2690 SWEETHYOME RD<br>WEST AMHERST, NY  14228 | prior to<br>3/13/2012 | 1460229 | X | X | X | | 169 |
| SHARON FRANCINI<br>4754 REDWOOD TER<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1826406 | X | X | X | | 158 |
| SHARON FRANCIS<br>1066 PALM DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1803542 | X | X | X | | 316 |
| SHARON FRAZIER<br>129A CHARLTON RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1802989 | X | X | X | | 624 |
| SHARON FUZESSY<br>2100 KINGS HIGHWAY<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1502835 | X | X | X | | 156 |
| SHARON G<br>106 COMPTON CRT<br>LONDON, ON  N6C 4G3 | prior to<br>3/13/2012 | 1347217 | X | X | X | | 338 |
| SHARON GALLINA<br>423 LONGWORTH<br>BOWMANVILLE, ON  L1C0E1 | prior to<br>3/13/2012 | 1806874 | X | X | X | | 316 |
| SHARON GARLICK<br>4896 SQUAW VALLEY DRIVE<br>CALEDONIA, IL  61011 | prior to<br>3/13/2012 | 1399973 | X | X | X | | 755 |
| SHARON GARRARD<br>35 QUAKER HOUSE LANE<br>SCHOMBERG, ON  L0G1T0 | prior to<br>3/13/2012 | 1815992 | X | X | X | | 50 |
| SHARON GAY<br>2720 DICKENS DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1440267 | X | X | X | | 326 |
| SHARON GAY<br>2720 DICKENS DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1440255 | X | X | X | | 436 |
| SHARON GENCARELLI<br>23 BYRON DRIVE<br>WESTERLY, RI  02891 | prior to<br>3/13/2012 | 1475915 | X | X | X | | 581 |
| SHARON GEORGE<br>106 COMPTON CRT<br>LONDON, ON  N6C 4G3 | prior to<br>3/13/2012 | 1808562 | X | X | X | | 173 |
| SHARON GEORGE<br>106 COMPTON CRT<br>LONDON, ON  N6C4G3 | prior to<br>3/13/2012 | 1815855 | X | X | X | | 50 |
| SHARON GEORGE<br>106 COMPTON CRT<br>LONDON, ON  N6C4G3 | prior to<br>3/13/2012 | 1815884 | X | X | X | | 50 |
| SHARON GEORGE<br>716 20TH AVENUE<br>VERO BEACH, FL  32962 | prior to<br>3/13/2012 | 1386342 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHARON GIBBONS COX<br>23 FORSYTHIA DRIVE<br>TORONTO, ON  M1E 1X9 | prior to<br>3/13/2012 | 1737156 | X | X | X | 378 |
| SHARON GIBSON<br>895 COLD SPRING RD., APT. #11<br>ALLENTOWN, PA  18103-7407 | prior to<br>3/13/2012 | 1712706 | X | X | X | 169 |
| SHARON GILBERT<br>14 WILDMERE AVENUE<br>BURLINGTON, MA  01803 | prior to<br>3/13/2012 | 1379424 | X | X | X | 437 |
| SHARON GIZA<br>. | prior to<br>3/13/2012 | 1454672 | X | X | X | 115 |
| SHARON GRAY<br>8 BOUND BROOK CT<br>KITCHENER, ON  N2A 3L3 | prior to<br>3/13/2012 | 1715810 | X | X | X | 194 |
| SHARON GRODI<br>4032 CLOVER RIDGE<br>TOLEDO, OH  43623 | prior to<br>3/13/2012 | 1427724 | X | X | X | 25 |
| SHARON GRUENDLING<br>. | prior to<br>3/13/2012 | 1430195 | X | X | X | 115 |
| SHARON GRUENDLING<br>. | prior to<br>3/13/2012 | 1430195 | X | X | X | 30 |
| SHARON GUITARD<br>10799 LAKESHORE RD WEST<br>PORT COLBORNE, ON  L3K5V4 | prior to<br>3/13/2012 | 1793708 | X | X | X | 358 |
| SHARON GUITARD<br>10799 LAKESHORE RD<br>PORT COLBORNE, ON  L3K5V4 | prior to<br>3/13/2012 | 1793589 | X | X | X | 358 |
| SHARON GUNDLACH<br>4643 TONYAWATHA TR<br>MONONA, WI  53716 | prior to<br>3/13/2012 | 1423786 | X | X | X | 630 |
| SHARON GUNDLACH<br>4643 TONYAWATHA TR<br>MONONA, WI  53716 | prior to<br>3/13/2012 | 1428610 | X | X | X | 507 |
| SHARON HALASZ<br>79 TIMBERBROOK ROAD<br>ROCKAWAY, NJ  07866 | prior to<br>3/13/2012 | 1435869 | X | X | X | 169 |
| SHARON HALASZ<br>79 TIMBERBROOK ROAD<br>ROCKAWAY, NJ  07866 | prior to<br>3/13/2012 | 1427165 | X | X | X | 50 |
| SHARON HALASZ<br>79 TIMBERBROOK ROAD<br>ROCKAWAY, NJ  07866 | prior to<br>3/13/2012 | 1427165 | X | X | X | 169 |
| SHARON HALASZ<br>79 TIMBERBROOK ROAD<br>ROCKAWAY, NJ  07866 | prior to<br>3/13/2012 | 1787064 | X | X | X | 179 |
| SHARON HAMILTON<br>15 EGRET DRIVE<br>WEST HENRIETTA, NY  14586 | prior to<br>3/13/2012 | 1630493 | X | X | X | 862 |
| SHARON HANNIWELL<br>7015 WATERLOO DR<br>NIAGARA FALLS, ON  L2J1E3 | prior to<br>3/13/2012 | 1787080 | X | X | X | 179 |
| SHARON HARDY<br>. | prior to<br>3/13/2012 | 1460574 | X | X | X | 25 |
| SHARON HARNOIS<br>126 SMITHVILLE ROAD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1760255 | X | X | X | 532 |
| SHARON HAYES<br>. | prior to<br>3/13/2012 | 1348966 | X | X | X | 50 |
| SHARON HAYES<br>3274 SLEEPY HOLLOW LANE<br>CONWAY, SC  29527 | prior to<br>3/13/2012 | 1812584 | X | X | X | 188 |
| SHARON HEISTAN<br>148 S SUNSET DR<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1459998 | X | X | X | 338 |
| SHARON HELE<br>895 KAWARTHA DR<br>PETERBOROUGH, ON  K9J 6L5 | prior to<br>3/13/2012 | 1493773 | X | X | X | 60 |
| SHARON HELE<br>895 KAWARTHA DR.<br>PETERBOROUGH, ON  K9J6L5 | prior to<br>3/13/2012 | 1493773 | X | X | X | 315 |
| SHARON HERRMANN<br>PO BOX 2335<br>MANCHESTER CTR, VT  05255 | prior to<br>3/13/2012 | 1433475 | X | X | X | 169 |
| SHARON HINKLE<br>4542 KEENER ST<br>MUSKEGON,  49444 | prior to<br>3/13/2012 | 1407961 | X | X | X | 1,107 |
| SHARON HINKLE<br>4542 KEENER ST<br>MUSKEGON, MI  49444 | prior to<br>3/13/2012 | 1407967 | X | X | X | 302 |
| SHARON HINSHAW<br>16151 EMILY CORLETT<br>MARSHALL, MI  49068 | prior to<br>3/13/2012 | 1352128 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON HINSHAWI<br>16151 EMILY CORLETT RD<br>MARSHALL, MI 49068 | prior to<br>3/13/2012 | | 1816282 | X | X | X | 50 |
| SHARON HOFFMAN<br>2434 CALLY STREEY<br>VENICE, FL 34293 | prior to<br>3/13/2012 | | 1805350 | X | X | X | 173 |
| SHARON HOFFSTETTER<br>5484 PEBBLE BEACH DRIVE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1791874 | X | X | X | 431 |
| SHARON HOLDEN<br>376 DUNCOMBE DRIVE<br>BURLINGTON, ON L7L 4M3 | prior to<br>3/13/2012 | | 1801801 | X | X | X | 376 |
| SHARON HOLLINGSWORTH<br>3127 LONGMEADOW<br>BURLINGTON, ON L7M 2Y4 | prior to<br>3/13/2012 | | 1799074 | X | X | X | 940 |
| SHARON HORVATH<br>438 2ND AVE<br>BETHLEHEM, PA 18018 | prior to<br>3/13/2012 | | 1763885 | X | X | X | 1,077 |
| SHARON HOWARD<br>5510 52ND AVE WEST<br>BRADENTON, FL 34210 | prior to<br>3/13/2012 | | 1751071 | X | X | X | 163 |
| SHARON HOWARD<br>5510 52ND AVE WEST<br>BRADENTON, FL 34210 | prior to<br>3/13/2012 | | 1756070 | X | X | X | 567 |
| SHARON HOWARD<br>5510 52ND AVENUE WEST<br>BRADENTON, FL 34210 | prior to<br>3/13/2012 | | 1788984 | X | X | X | 537 |
| SHARON HULBURD<br>119 MEADOW LANE<br>SHELBURNE, VT 05482 | prior to<br>3/13/2012 | | 1801237 | X | X | X | 158 |
| SHARON HUMPHREYS<br>10 GRAYS LANE<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | | 1716396 | X | X | X | 120 |
| SHARON HUMPHREYS<br>10 GRAYS LANE<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | | 1716396 | X | X | X | 507 |
| SHARON HUNT<br>P O BOX 1701<br>MANGO, FL 33550 | prior to<br>3/13/2012 | | 1809393 | X | X | X | 316 |
| SHARON IFE<br>639 VICKERS COURT<br>BURLINGTON, ON L7L5G5 | prior to<br>3/13/2012 | | 1786908 | X | X | X | 179 |
| SHARON IRVINE<br>204 STRATHGOWAN AVE<br>TORONTO, ON M4N 1C5 | prior to<br>3/13/2012 | | 1435797 | X | X | X | 845 |
| SHARON J DEVRIES<br>8370 S DIVISION<br>BYRON CENTER, MI 49315 | prior to<br>3/13/2012 | | 1808061 | X | X | X | 489 |
| SHARON JACKSON<br>2948 CRESCENT SHORES<br>TRAVERSE CITY, MI 49684 | prior to<br>3/13/2012 | | 1585489 | X | X | X | 820 |
| SHARON JAGOE LYNETT<br>43239<br>WAINFLEET, ON L0S 1V0 | prior to<br>3/13/2012 | | 1787626 | X | X | X | 60 |
| SHARON JOHNSON<br>4172 DALE CT<br>HUDSONVILLE, MI 49426 | prior to<br>3/13/2012 | | 1350486 | X | X | X | 1,183 |
| SHARON JONES<br>31 REID ROAD<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | | 1346528 | X | X | X | 169 |
| SHARON K BAIRD<br>870 UPTON AVENUE<br>SPRINGFIELD, MI 49037 | prior to<br>3/13/2012 | | 1351457 | X | X | X | 0 |
| SHARON KAISER<br>4331 BERKELEY PL H2<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1429721 | X | X | X | 845 |
| SHARON KELLEY<br>1209 BAITINGER COURT<br>SUN PRAIRIE, WI 53590 | prior to<br>3/13/2012 | | 1798120 | X | X | X | 376 |
| SHARON KELLEY<br>217 EAST MONROE<br>SPRINGFIELD, IL 62701 | prior to<br>3/13/2012 | | 1725590 | X | X | X | 252 |
| SHARON KELLY<br>6058 NUMBER 4 RD<br>LOWVILLE, NY 13367 | prior to<br>3/13/2012 | | 1811042 | X | X | X | 248 |
| SHARON KENNIE<br>92 BROWN WOOD DRIVE<br>BARRIE, ON L4M 6M6 | prior to<br>3/13/2012 | | 1711187 | X | X | X | 1,020 |
| SHARON KEY<br>300 SOUTH KANSAS AVE<br>MORTON9675, IL 61550 | prior to<br>3/13/2012 | | 1790550 | X | X | X | 125 |
| SHARON KNOWLES<br>532 SANDCHERRY DR<br>BURLINGTON, ON L7T 4L5 | prior to<br>3/13/2012 | | 1384025 | X | X | X | 687 |
| SHARON KNOWLES<br>532 SANDCHERRY DR<br>BURLINGTON, ON L7T 4L5 | prior to<br>3/13/2012 | | 1384025 | X | X | X | 205 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON KRAMER<br>42 PORTER AVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1398897 | X | X | X | 100 |
| SHARON KRUPA<br>7980 BARNUM ROAD<br>CASSADAGA, NY 14718 | prior to<br>3/13/2012 | | 1760890 | X | X | X | 332 |
| SHARON KRUPA<br>7980 BARNUM ROAD<br>CASSADAGA, NY 14718 | prior to<br>3/13/2012 | | 1790326 | X | X | X | 358 |
| SHARON KUROWSKI<br>14 EAST STREET<br>WHITINSVILLE, MA 01588 | prior to<br>3/13/2012 | | 1797393 | X | X | X | 346 |
| SHARON L BELANGER<br>32 WHITING ROAD<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | | 1359834 | X | X | X | 531 |
| SHARON L BOWEN<br>625 WHEELER RD<br>MADISON, WI 53704 | prior to<br>3/13/2012 | | 1706293 | X | X | X | 245 |
| SHARON L VISCARDI<br>77 LEDGEROCK LANE<br>ROCHESTER, NY 14618 | prior to<br>3/13/2012 | | 1753348 | X | X | X | 72 |
| SHARON LACHACZ<br>125 WARNER AVENUE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | | 1715440 | X | X | X | 338 |
| SHARON LAJINESS<br>2303 SUBSTATION ROAD<br>ERIE, MI 48133 | prior to<br>3/13/2012 | | 1829183 | X | X | X | 315 |
| SHARON LALONDE<br>1280 ST HWY 420<br>GAZIER FALLS,  13613 | prior to<br>3/13/2012 | | 1383405 | X | X | X | 295 |
| SHARON LANDAU<br>378 FOURTH LINE<br>OAKVILLE, ON  L6L5A4 | prior to<br>3/13/2012 | | 1460278 | X | X | X | 845 |
| SHARON LAPOINTE<br>80 PENNSYLVANIA AVENUE<br>CHICOPEE, MA 01013 | prior to<br>3/13/2012 | | 1715137 | X | X | X | 169 |
| SHARON LAPORTE<br>253 5TH STREET<br>NEENAH, WIS 54956 | prior to<br>3/13/2012 | | 1421951 | X | X | X | 263 |
| SHARON LAROCHELLE<br>PO BOX 1665<br>ENGLEWOOD, FL 34295 | prior to<br>3/13/2012 | | 1759963 | X | X | X | 175 |
| SHARON LAROSE<br>4 FLORENCE BLVD<br>DEBARY, FL 32713 | prior to<br>3/13/2012 | | 1345561 | X | X | X | 109 |
| SHARON LAROSE<br>4 FLORENCE BLVD<br>DEBARY, FL 32713 | prior to<br>3/13/2012 | | 1821073 | X | X | X | 50 |
| SHARON LAROSE<br>4 FLORENCE BLVD<br>DEBARY, FL 32713 | prior to<br>3/13/2012 | | 1821093 | X | X | X | 50 |
| SHARON LAZERSON<br>70 SEEKONK CROSS RD<br>GT BARRINGTON, MA 01230 | prior to<br>3/13/2012 | | 1464751 | X | X | X | 338 |
| SHARON LEAHEY<br>1766 STARBRIDGE DR<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | | 1803436 | X | X | X | 496 |
| SHARON LEAS<br>73 BIGELOW ST<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | | 1460828 | X | X | X | 557 |
| SHARON LEAS<br>73 BIGELOW STREET<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | | 1794500 | X | X | X | 175 |
| SHARON LEAS<br>73 BIGELOW STREET<br>NORTH BROOKFIELD, MA 01535 | prior to<br>3/13/2012 | | 1819793 | X | X | X | 50 |
| SHARON LEBLANC<br>68 ELLIS RD<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | | 1379046 | X | X | X | 109 |
| SHARON LEE WOOD<br>60998 WARNER DR<br>BARNESVILLE, OH 43713 | prior to<br>3/13/2012 | | 1805404 | X | X | X | 150 |
| SHARON LEE<br>52 WALKER RD<br>ATKINSON, NH 03811 | prior to<br>3/13/2012 | | 1744887 | X | X | X | 1,274 |
| SHARON LEGACY<br>212 DENIO ROAD<br>MALONE, NY 12953 | prior to<br>3/13/2012 | | 1388236 | X | X | X | 338 |
| SHARON LEWIS | prior to<br>3/13/2012 | | 1458849 | X | X | X | 1,303 |
| SHARON LINDGREN<br>PO BOX 506<br>EAST FALMOUTH, MA 02536 | prior to<br>3/13/2012 | | 1463112 | X | X | X | 338 |
| SHARON LOKAR<br>19315 THOMPSON LN<br>THREE RIVERS, MI 49093 | prior to<br>3/13/2012 | | 1358440 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHARON LOUTTIT<br>PO BOX 121<br>SHAKESPEARE, ON  N0B 2P0 | prior to<br>3/13/2012 | 1789971 | X | X | X | 821 |
| SHARON LUCE<br>8BRIARWOOD LANE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1798063 | X | X | X | 368 |
| SHARON LUEDKTE<br>5962 LYNWOOD COURT<br>WHITEHOUSE, OH  43571 | prior to<br>3/13/2012 | 1733886 | X | X | X | 750 |
| SHARON LYDFORD<br>912 AUDLEY RD SOUTH<br>AJAX, ON  L1Z 1M6 | prior to<br>3/13/2012 | 1818134 | X | X | X | 50 |
| SHARON LYDFORD<br>912 AUDLEY ROAD SOUTH<br>AJAX, ON  L1Z 1M6 | prior to<br>3/13/2012 | 1741579 | X | X | X | 507 |
| SHARON M CHABRZYNSKI<br>18558 YONGE STREET<br>NEWMARKET, ON  L3Y 4V8 | prior to<br>3/13/2012 | 1822704 | X | X | X | 496 |
| SHARON M DEFFELY<br>6-1 TUCK FARM ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1692833 | X | X | X | 369 |
| SHARON M DEFFELY<br>6-1 TUCK FARM ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1785136 | X | X | X | 550 |
| SHARON M PETTIBONE<br>703-58 CHURCH ST E<br>BRAMPTON, ON  L6V 4A8 | prior to<br>3/13/2012 | 1433055 | X | X | X | 338 |
| SHARON MAHON<br>1901 ILLINI RD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1747530 | X | X | X | 736 |
| SHARON MAJEWSKI<br>40 LONG BEACH LN<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1727977 | X | X | X | 180 |
| SHARON MALLORY<br>11 WOODLAND PK<br>MIDDLEBURY, VT  05753 | prior to<br>3/13/2012 | 1490513 | X | X | X | 153 |
| SHARON MALLORY<br>11 WOODLAND PK<br>MIDDLEBURY, VT  05753 | prior to<br>3/13/2012 | 1490598 | X | X | X | 527 |
| SHARON MALLORY<br>11 WOODLAND PK<br>MIDDLEBURY, VT  05753 | prior to<br>3/13/2012 | 1490375 | X | X | X | 222 |
| SHARON MALLORY<br>11 WOODLAND PK<br>MIDDLEBURY, VT  05753 | prior to<br>3/13/2012 | 1829727 | X | X | X | 50 |
| SHARON MARCUM<br>5363 RED WYNNE LANE<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1751786 | X | X | X | 783 |
| SHARON MARQUEZ<br>5601 LEATHERLEAF DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1801740 | X | X | X | 158 |
| SHARON MARQUEZ<br>5601 LEATHERLEAF DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1801788 | X | X | X | 158 |
| SHARON MARQUEZ<br>5601 LEATHERLEAF DRIVE<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1801776 | X | X | X | 158 |
| SHARON MARSHALL<br>212 W KENDALL DR<br>YORKVILLE, IL  60560 | prior to<br>3/13/2012 | 1759166 | X | X | X | 349 |
| SHARON MARSHALL<br>212 W KENDALL DR<br>YORKVILLE, IL  60560 | prior to<br>3/13/2012 | 1829592 | X | X | X | 50 |
| SHARON MARSHALL<br>212 W KENDALL DR<br>YORKVILLE, IL  60560 | prior to<br>3/13/2012 | 1829614 | X | X | X | 50 |
| SHARON MARSHALL<br>212 W KENDALL DR<br>YORKVILLE, IL  60560 | prior to<br>3/13/2012 | 1829624 | X | X | X | 50 |
| SHARON MARTEL<br>512 HARDWICK RD<br>GILBERTVILLE, MA  01031 | prior to<br>3/13/2012 | 1822474 | X | X | X | 50 |
| SHARON MARTEL<br>512 HARDWICK RD<br>GILBERTVILLE, MA  01031 | prior to<br>3/13/2012 | 1822478 | X | X | X | 50 |
| SHARON MARTIN<br>1085 LUCAS RD<br>BRIDGEPORT, NY  13030 | prior to<br>3/13/2012 | 1722791 | X | X | X | 230 |
| SHARON MARTIN<br>1085 LUCAS ROAD<br>BRIDGEPORT, NY  13030 | prior to<br>3/13/2012 | 1608713 | X | X | X | 781 |
| SHARON MARTIN<br>2155 EASTON ROAD<br>KINTERSVILLE, PA  18930 | prior to<br>3/13/2012 | 1764181 | X | X | X | 0 |
| SHARON MASSE<br>6 BROOK WOOD CT<br>BROAD BROOK, CT  06016 | prior to<br>3/13/2012 | 1816650 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHARON MASSE<br>6 BROOK WOOD CT<br>BROAD BROOK, CT  06016 | prior to<br>3/13/2012 | 1799960 | X | X | X | 722 |
| SHARON MAY<br>170 CARLETON ST<br>OTTAWA, ON  K0A 1X0 | prior to<br>3/13/2012 | 1784499 | X | X | X | 154 |
| SHARON MCCUNE<br>203 UTAH AVENUE<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1688893 | X | X | X | 177 |
| SHARON MCCUNE<br>203 UTAH AVENUE<br>WEST MIFFLIN, PA  15122 | prior to<br>3/13/2012 | 1709534 | X | X | X | 209 |
| SHARON MCDERMOTT<br>64 AVERY SHORES<br>COVENTRY, CT  06238 | prior to<br>3/13/2012 | 1718194 | X | X | X | 169 |
| SHARON MCGUIRE<br>28 TUXEDO AVENUE NORTH<br>HAMILTON, ON  L8H 4P5 | prior to<br>3/13/2012 | 1739926 | X | X | X | 406 |
| SHARON MCGUIRE<br>28 TUXEDO AVENUE NORTH<br>HAMILTON, ON  L8H 4P5 | prior to<br>3/13/2012 | 1754968 | X | X | X | 241 |
| SHARON MCINTYRE<br>6 WOODS END DRIVE<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1805154 | X | X | X | 346 |
| SHARON MEGLIC<br>40 GREEN POND RD<br>BELVIDERE, NJ  07823 | prior to<br>3/13/2012 | 1827834 | X | X | X | 50 |
| SHARON MELKO<br>51456 RED RUN RD<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | 1790661 | X | X | X | 179 |
| SHARON MERRILL<br>10284 WEST H AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1608395 | X | X | X | 173 |
| SHARON MERRILL<br>10284 WEST H AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1565573 | X | X | X | 346 |
| SHARON METTLER<br>425 ORANGE DR<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1751821 | X | X | X | 387 |
| SHARON METTLER<br>425 ORANGE DR<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1753576 | X | X | X | 169 |
| SHARON MEYER<br><br>. | prior to<br>3/13/2012 | 1429240 | X | X | X | 60 |
| SHARON MEYER<br>49 BLOSSOM WOOD LN<br>CHEEKTOWAGA, NY  14227 | prior to<br>3/13/2012 | 1429240 | X | X | X | 676 |
| SHARON MICHAEL<br>211 SOUTH STREET<br>CUMBERLAND, MD  21502 | prior to<br>3/13/2012 | 1384110 | X | X | X | 0 |
| SHARON MILLAR<br>66 PALING CRT<br>HAMILTON, ON  L8H 5J2 | prior to<br>3/13/2012 | 1812814 | X | X | X | 948 |
| SHARON MILLARD<br>PO BOX 6<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1457379 | X | X | X | 1,014 |
| SHARON MILLER<br>1615 CLOWER CREEK DR<br>SARASOTTA, FL  34321 | prior to<br>3/13/2012 | 1456841 | X | X | X | 109 |
| SHARON MILLER<br>65676 FRONT ST<br>BANGOR, MI  49013 | prior to<br>3/13/2012 | 1814229 | X | X | X | 346 |
| SHARON MITCHELL<br>21 COLONY BROOK LANE<br>DERRY, NH  03038 | prior to<br>3/13/2012 | 1465446 | X | X | X | 338 |
| SHARON MODULA<br>PO BOX 89<br>GLENWOOD, NJ  07418 | prior to<br>3/13/2012 | 1706086 | X | X | X | 275 |
| SHARON MOLIS<br>11400 FAIRWAY DRIVE<br>LAURINBURG, NC  28352 | prior to<br>3/13/2012 | 1805033 | X | X | X | 158 |
| SHARON MOOSE<br>434 TOMAHAWK TRAIL<br>MERCER, PA  16137 | prior to<br>3/13/2012 | 1742353 | X | X | X | 791 |
| SHARON MORGAN<br>148 SHOSHONE DR<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | 1759010 | X | X | X | 963 |
| SHARON MURPHY<br>1202 LISMORE DR<br>BATAVIA, OH  45103 | prior to<br>3/13/2012 | 1538973 | X | X | X | 691 |
| SHARON MURPHY<br>1202 LISMORE DR<br>BATAVIA, OH  45103 | prior to<br>3/13/2012 | 1538833 | X | X | X | 864 |
| SHARON MURPHY<br>2 TUCKER RD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1384513 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON MURPHY<br>2 TUCKER RD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1716758 | X | X | X | | 169 |
| SHARON MURRAY<br>212 S 4TH AVENUE<br>ILION, NY  13357 | prior to<br>3/13/2012 | 1385471 | X | X | X | | 169 |
| SHARON MURRAY<br>21BURKEBROOK PLACE<br>TORONTO, ONTARIO  M4G0A2 | prior to<br>3/13/2012 | 1393699 | X | X | X | | 453 |
| SHARON NANDZIK<br>6362 PARKS EDGE DRIVE<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1709963 | X | X | X | | 395 |
| SHARON NEPHEW<br>726 SLOSSON RD<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1759861 | X | X | X | | 1,787 |
| SHARON NEWMAN<br>2341 VANESSA DR<br>BURLINGTON, ON  L7L7K9 | prior to<br>3/13/2012 | 1715457 | X | X | X | | 338 |
| SHARON NICKLAS<br>7 BANNISDALE WAY<br>CARLISLE, ON  L0R 1H2 | prior to<br>3/13/2012 | 1378501 | X | X | X | | 411 |
| SHARON NICORVO<br>4040 PRESCOTT STREET<br>SARASOTA, FL  34232 | prior to<br>3/13/2012 | 1790174 | X | X | X | | 537 |
| SHARON NOLAN<br>107 PRENNAN AVE<br>TORONTO, ON  M9B 4C5 | prior to<br>3/13/2012 | 1717604 | X | X | X | | 507 |
| SHARON OCKERLANDER<br>5713 E SKINNER RD<br>STILLMAN VALLEY, IL  61084 | prior to<br>3/13/2012 | 1762933 | X | X | X | | 453 |
| SHARON OCONNOR<br>149 PRESCOTT ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1465178 | X | X | X | | 333 |
| SHARON OHEARN<br>125 CHERRY HILL AVE<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | 1725365 | X | X | X | | 381 |
| SHARON OLIVE<br>2029 WAVERLY RD<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1824236 | X | X | X | | 50 |
| SHARON OLIVE<br>2029 WAVERLY RD<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1824358 | X | X | X | | 50 |
| SHARON OLIVE<br>2029 WAVERLY ROAD<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1454369 | X | X | X | | 338 |
| SHARON OLIVE<br>2029 WAVERLY ROAD<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1787479 | X | X | X | | 716 |
| SHARON OLIVE<br>2029 WAVERLY ROAD<br>PAWLEY"S ISLAND, SC  29585 | prior to<br>3/13/2012 | 1388517 | X | X | X | | 338 |
| SHARON OROURKE<br>4282 GULL PRAIRIE DR 1B<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1759099 | X | X | X | | 239 |
| SHARON OTTO<br>56294 28TH AVE<br>BANGOR, MI  49013 | prior to<br>3/13/2012 | 1392012 | X | X | X | | 169 |
| SHARON PARENT<br>16 CLAFFEY AVE<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1386758 | X | X | X | | 338 |
| SHARON PARENT<br>16 CLAFFEY AVE<br>WORCESTER, MA  5088523769 | prior to<br>3/13/2012 | 1719541 | X | X | X | | 338 |
| SHARON PARK<br>147 SILVERBIRCH BLVD<br>MOUNT HOPE, ON  L0R1W0 | prior to<br>3/13/2012 | 1718294 | X | X | X | | 338 |
| SHARON PATTERSON<br>4084 MILL STONE DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1785746 | X | X | X | | 895 |
| SHARON PECCI<br>34 HILLCREST AVE<br>HAVERHILL, MA  01832 | prior to<br>3/13/2012 | 1809303 | X | X | X | | 316 |
| SHARON PEGHER<br>601 OLD GLORY LANE<br>FREEDOM, PA  15042 | prior to<br>3/13/2012 | 1801395 | X | X | X | | 188 |
| SHARON PELLETIER<br>520 JOHNNY APPLESEED LANE<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1787906 | X | X | X | | 393 |
| SHARON PERNO<br>146 STERLING STREET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1376394 | X | X | X | | 50 |
| SHARON PERNO<br>146 STERLING STREET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1376394 | X | X | X | | 882 |
| SHARON PETERS<br>PO BOX 143<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1350051 | X | X | X | | 194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHARON PETERSEN<br>1510 ARIANA ST 462<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | | 1822374 | X | X | X | 50 |
| SHARON PETERSEN<br>1510 ARIANA ST 462<br>LAKELAND, FL 33803 | prior to<br>3/13/2012 | | 1822380 | X | X | X | 50 |
| SHARON PETERSEN<br>1510 ARIANA STREET<br>LAKELAND, FL 33803-6930 | prior to<br>3/13/2012 | | 1457843 | X | X | X | 726 |
| SHARON PETTIBONE<br>703-58 CHURCH ST E<br>BRAMPTON, ON  L6V 4A8 | prior to<br>3/13/2012 | | 1784002 | X | X | X | 169 |
| SHARON PLONA<br>3871 GALT ISLAND AVE<br>ST JAMES CITY, FL 33956 | prior to<br>3/13/2012 | | 1796592 | X | X | X | 760 |
| SHARON PLONA<br>3871 GALT ISLAND AVE<br>ST JAMES CITY, FL 33956 | prior to<br>3/13/2012 | | 1796594 | X | X | X | 395 |
| SHARON PLONA<br>3871 GALT ISLAND AVE<br>ST JAMES CITY, FLORIDA 33956 | prior to<br>3/13/2012 | | 1796588 | X | X | X | 375 |
| SHARON POLAND<br>555 DELAWARE ST<br>WABASH, IN 46992 | prior to<br>3/13/2012 | | 1814290 | X | X | X | 158 |
| SHARON POST<br>48 NORTH OXFORD RD<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1794374 | X | X | X | 320 |
| SHARON POST<br>48 NORTH OXFORD RD<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | | 1794374 | X | X | X | 98 |
| SHARON POTTER<br>16 BATES ROAD<br>HAVERHILL, MA 01832 | prior to<br>3/13/2012 | | 1788097 | X | X | X | 358 |
| SHARON POULIOT<br>7034 LAKE DRIVE<br>LAKELAND , FLORIDA 33809 | prior to<br>3/13/2012 | | 1786410 | X | X | X | 716 |
| SHARON POWELL<br>6565 STATE ROUTE 37 N<br>GOREVILLE, IL 62939 | prior to<br>3/13/2012 | | 1812489 | X | X | X | 474 |
| SHARON PRATT<br>1527 102ND AVENUE N<br>ST PETERSBURG, FL 33711 | prior to<br>3/13/2012 | | 1721735 | X | X | X | 341 |
| SHARON PRESSLEY<br>5231 BLACKJACK CIRCLE<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | | 1434167 | X | X | X | 169 |
| SHARON PRICE<br>1009 KARCHER DRIVE<br>ALLISON PARK, PA 15101 | prior to<br>3/13/2012 | | 1432469 | X | X | X | 169 |
| SHARON PRICE<br>1009 KARCHER DRIVE<br>ALLSION PARK, PA 15101 | prior to<br>3/13/2012 | | 1785461 | X | X | X | 179 |
| SHARON PRYMOCK<br>7633 BRANDYWINE CIRCLE<br>TREXLERTOWN, PA 18087 | prior to<br>3/13/2012 | | 1756233 | X | X | X | 273 |
| SHARON R SLATES<br>410 PEMBERVILLE<br>WOODVILLE, OH 43469 | prior to<br>3/13/2012 | | 1719603 | X | X | X | 169 |
| SHARON RAMMELSBERG<br>2194 ROLLING RIDGE LANE<br>CINCINNATI, OH 45238 | prior to<br>3/13/2012 | | 1436632 | X | X | X | 616 |
| SHARON RANDOLPH<br>213 PINDLETON RIDGE RD<br>EBENSBURG, PA 15931 | prior to<br>3/13/2012 | | 1813914 | X | X | X | 158 |
| SHARON RANDOLPH<br>213 PINDLETON RIDGE RD<br>EBENSBURG, PA 15931 | prior to<br>3/13/2012 | | 1812256 | X | X | X | 218 |
| SHARON RAYMOND<br>16 MARK AVENUE<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | | 1382920 | X | X | X | 451 |
| SHARON RECORE<br>13179 SE 49TH COURT<br>BELLEVIEW, FL 34420 | prior to<br>3/13/2012 | | 1752307 | X | X | X | 333 |
| SHARON RECUPERO<br>157 PRESCOTT ST<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | | 1383755 | X | X | X | 338 |
| SHARON REHM<br>2871 CORAL WAY<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | | 1721300 | X | X | X | 338 |
| SHARON REID<br>21 PLACE CHAMPAGNE<br>KIRKLAND, QC H9H5J4 | prior to<br>3/13/2012 | | 1457705 | X | X | X | 169 |
| SHARON REID<br>21 PLACE DU CHAMPAGNE<br>KIRKLAND, QC H9H5J4 | prior to<br>3/13/2012 | | 1457714 | X | X | X | 169 |
| SHARON RENO<br>4726 MARYHILL<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | | 1790612 | X | X | X | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON REX<br>908 MURBACH ST<br>ARCHBOLD, OH  43502 | prior to<br>3/13/2012 | 1818150 | X | X | X | | 50 |
| SHARON REX<br>908 MURBACH ST<br>ARCHBOLD, OH  43502 | prior to<br>3/13/2012 | 1818140 | X | X | X | | 50 |
| SHARON RICHARDSON<br><br>, | prior to<br>3/13/2012 | 1355421 | X | X | X | | 438 |
| SHARON RICHER<br>1804 SOUTH DEFIANCE ST<br>ARCHBOLD, OH  43502 | prior to<br>3/13/2012 | 1753720 | X | X | X | | 246 |
| SHARON RICHFORD<br>147 MICHIGAN AVE<br>DAYTONABEACH, FL  32114 | prior to<br>3/13/2012 | 1745622 | X | X | X | | 0 |
| SHARON RICHMOND<br>2770 CARLISLE DRIVE<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1401519 | X | X | X | | 50 |
| SHARON RICHMOND<br>2770 CARLISLE DRIVE<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1737856 | X | X | X | | 50 |
| SHARON RICHMOND<br>2770 CARLISLE DRIVE<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1401519 | X | X | X | | 331 |
| SHARON RICHMOND<br>2770 CARLISLE DRIVE<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1737856 | X | X | X | | 169 |
| SHARON RIGGS<br>1641 SEDGEFIELD DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1754374 | X | X | X | | 503 |
| SHARON ROBERTS<br>240 SAN MARCO DR<br>VENICE, FL  34285 | prior to<br>3/13/2012 | 1800591 | X | X | X | | 188 |
| SHARON ROBERTS<br>819 BROOKLINE DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1800305 | X | X | X | | 381 |
| SHARON ROBERTS<br>819 BROOKLINE DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1825938 | X | X | X | | 50 |
| SHARON ROBERTS<br>819 BROOKLINE DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1826477 | X | X | X | | 50 |
| SHARON ROBERTSON<br>585 SHADOW WOOD LANE<br>TITUSVILLE, FL  32780 | prior to<br>3/13/2012 | 1792909 | X | X | X | | 716 |
| SHARON ROBIDOUX<br>4510 PERIWINKLE CT<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1820053 | X | X | X | | 50 |
| SHARON ROGERS<br>72 WEST 25TH<br>HAMILTON, ON  L9C4X2 | prior to<br>3/13/2012 | 1355292 | X | X | X | | 164 |
| SHARON ROWE<br>3 CYNTHIA CIRCLE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1812913 | X | X | X | | 316 |
| SHARON SAVOIE<br>44 CEDAR ST<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | 1786395 | X | X | X | | 716 |
| SHARON SCAIFE<br>801 KRAFT ROAD<br>FORT ERIE, ON  L2A4M8 | prior to<br>3/13/2012 | 1778979 | X | X | X | | 308 |
| SHARON SCHMIDT<br>46 SEABROOK ST<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1393339 | X | X | X | | 1,014 |
| SHARON SCHNEIDERBOROWICZ<br><br>BLOOMINGDALE, IL  60108 | prior to<br>3/13/2012 | 1726493 | X | X | X | | 215 |
| SHARON SCHNEIDERBOROWICZ<br><br>BLOOMINGDALE, IL  60108 | prior to<br>3/13/2012 | 1726493 | X | X | X | | 150 |
| SHARON SCHOTT<br>1570 SAN MARINO CT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1390150 | X | X | X | | 229 |
| SHARON SCHREUR<br>3160 HILLSIDE CT<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1461270 | X | X | X | | 1,014 |
| SHARON SCHULTZ<br>3357 ENGLISH HILLS DR<br>GRAND RAPIDS, MI  49544 | prior to<br>3/13/2012 | 1300054 | X | X | X | | 75 |
| SHARON SEATH<br>2 SUNSET STREET<br>NANTICOKE, ON  N-A 1L0 | prior to<br>3/13/2012 | 1465888 | X | X | X | | 169 |
| SHARON SEXTON<br>36 W DRULLARD AVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1801468 | X | X | X | | 158 |
| SHARON SEXTON<br>36 W DRULLARD AVE<br>LANCASTER, NY  14086 | prior to<br>3/13/2012 | 1801492 | X | X | X | | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHARON SEYMOUR<br>11 RIDGE AVE<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1435104 | X | X | X | 338 |
| SHARON SEYMOUR<br>11 RIDGE AVE<br>NATICK, MA 01760 | prior to<br>3/13/2012 | 1717981 | X | X | X | 338 |
| SHARON SHADBEGIAN<br>120 OLD MILL RD<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1745206 | X | X | X | 256 |
| SHARON SHADDOX<br>1110 ALDEN COURT<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1393363 | X | X | X | 279 |
| SHARON SHIVELY<br>227 GREENWOOD AVE<br>PITTSBURGH, PA 15202 | prior to<br>3/13/2012 | 1804536 | X | X | X | 376 |
| SHARON SHOCKLEY<br>120 HIGHWOOD CIRCLE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1351153 | X | X | X | 169 |
| SHARON SHOCKLEY<br>120 HIGHWOOD CIRCLE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1460943 | X | X | X | 169 |
| SHARON SHOCKLEY<br>120 HIGHWOOD CIRCLE<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1790414 | X | X | X | 179 |
| SHARON SHORT<br>4310 PITTS AVE. #1<br>CINCINNATI, OH 45223 | prior to<br>3/13/2012 | 1760562 | X | X | X | 165 |
| SHARON SHULL<br>1250 BAILEY AVE APT 311<br>BUFFALO, NY 14206 | prior to<br>3/13/2012 | 1802171 | X | X | X | 188 |
| SHARON SINFIELD<br>81 LAKE AVE WEST<br>KARLTON PLACE, ON K7C1L5 | prior to<br>3/13/2012 | 1464855 | X | X | X | 676 |
| SHARON SINGLETON<br>46736 STATE ROUTE<br>WOODSFIELD, OH 43793 | prior to<br>3/13/2012 | 1830213 | X | X | X | 316 |
| SHARON SMITH<br>2881 BUCHANAN ST<br>MARNE, MI 49435 | prior to<br>3/13/2012 | 1735852 | X | X | X | 0 |
| SHARON SMITH<br>37 SALVATORE DRIVE<br>WESTFIELD, 01085 | prior to<br>3/13/2012 | 1394116 | X | X | X | 115 |
| SHARON SMITH<br>430 DELANEY DRIVE<br>AJAX, ON L1T 3Y7 | prior to<br>3/13/2012 | 1486534 | X | X | X | 306 |
| SHARON SMITH<br>430 DELANEY DRIVE<br>AJAX, ON L1T 3Y7 | prior to<br>3/13/2012 | 1745573 | X | X | X | 169 |
| SHARON SMITH<br>430 DELANEY DRIVE<br>AJAX, ON L1T3Y7 | prior to<br>3/13/2012 | 1745575 | X | X | X | 169 |
| SHARON SMITHUYSEN<br>3528 QUEENS HARBOUR BLVD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1453007 | X | X | X | 169 |
| SHARON SMITHUYSEN<br>3528 QUEENS HARBOUR BLVD<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1453045 | X | X | X | 507 |
| SHARON SNELL<br>1104 N GREENGOLD RD<br>HANNA CITY, IL 61536 | prior to<br>3/13/2012 | 1466931 | X | X | X | 490 |
| SHARON SNYDER<br>68102 KLINGER LAKE RD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1464725 | X | X | X | 676 |
| SHARON SNYDER<br>68102 KLINGER LAKE RD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1716942 | X | X | X | 676 |
| SHARON SNYDER<br>68102 KLINGER LAKE RD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1720536 | X | X | X | 338 |
| SHARON SNYDER<br>68102 KLINGER LAKE RD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1425359 | X | X | X | 676 |
| SHARON SNYDER<br>68102 KLINGER LAKE RD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1819177 | X | X | X | 50 |
| SHARON SNYDER<br>68102 KLINGER LAKE RD<br>STURGIS, MI 49091 | prior to<br>3/13/2012 | 1819182 | X | X | X | 50 |
| SHARON SOMMER<br>1259 SNEE DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1717874 | X | X | X | 169 |
| SHARON SOMMER<br>1259 SNEE DRIVE<br>PITTSBURGH, PA 15236 | prior to<br>3/13/2012 | 1738014 | X | X | X | 338 |
| SHARON SOUCY<br>20 FORSLUND ROAD<br>PRINCETON, MA 01541 | prior to<br>3/13/2012 | 1741922 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHARON SOUTHWORTH<br>7270 VERSAILLES PLANK ROAD<br>DERBY, NY 14047 | prior to<br>3/13/2012 | 1790580 | X | X | X | 716 |
| SHARON SPRINGTER<br>220 SEVENTH STREET<br>OAKMON, PA 15139 | prior to<br>3/13/2012 | 1816076 | X | X | X | 50 |
| SHARON STAEBLER<br>7321 HIGHWAY 6 RR1<br>ARTHUR, ONTARIO N0G1A0 | prior to<br>3/13/2012 | 1392483 | X | X | X | 115 |
| SHARON STAEBLER<br>7321 HWY6<br>ARTHUR, ON N0G 1A0 | prior to<br>3/13/2012 | 1788266 | X | X | X | 358 |
| SHARON STANSHALL<br>31 BOOK ROAD UNIT 21<br>GRIMSBY, ON L3M2M3 | prior to<br>3/13/2012 | 1712115 | X | X | X | 567 |
| SHARON STARK<br>14933 GLEN VALLEY DRIVE<br>MIDDLEFIELD, OH 44062 | prior to<br>3/13/2012 | 1799620 | X | X | X | 316 |
| SHARON STEPHENS<br>10212 POINTVIEW CT<br>ORLANDO, FL 32836 | prior to<br>3/13/2012 | 1721569 | X | X | X | 507 |
| SHARON STEWART<br>100 GROSVENOR AVE<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1725240 | X | X | X | 379 |
| SHARON STEWART<br>100 GROSVENOR AVE<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1754997 | X | X | X | 306 |
| SHARON STEWART<br>100 GROSVENOR AVE<br>BUTLER, PA 16001 | prior to<br>3/13/2012 | 1755005 | X | X | X | 338 |
| SHARON STOCK<br>33 WEBSTER STREET<br>BUZZARDS BAY, MA 02532 | prior to<br>3/13/2012 | 1764144 | X | X | X | 100 |
| SHARON SULLIVAN<br>62 PARKTON AVE<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1428440 | X | X | X | 338 |
| SHARON SWANSON<br>111 HARMONY<br>EAST PEORIA, IL 61611 | prior to<br>3/13/2012 | 1772293 | X | X | X | 274 |
| SHARON SWEENEY<br>10 ALLEN DRIVE<br>PITTSBURGH, PA 15214 | prior to<br>3/13/2012 | 1801860 | X | X | X | 1,030 |
| SHARON SWEENEY<br>25275 RAMPART BLVD<br>PUNTA GORDA, FL 33983 | prior to<br>3/13/2012 | 1681333 | X | X | X | 710 |
| SHARON TAFT<br>175 NORTH RD<br>BEDFORD, MA 01730 | prior to<br>3/13/2012 | 1355297 | X | X | X | 169 |
| SHARON TAGG<br>29200 S JONES LOOP RD 550<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1789037 | X | X | X | 358 |
| SHARON THOMASZFSKI<br>1144 GREAT LAKES CIRCLE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1729117 | X | X | X | 100 |
| SHARON TILBE<br>5354 DELMONTE COURT<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1790824 | X | X | X | 358 |
| SHARON TUCK<br>403 ONTARIO STREET N<br>MILTON, ON L9T 3J4 | prior to<br>3/13/2012 | 1724219 | X | X | X | 80 |
| SHARON TUMMINELLI<br>, | prior to<br>3/13/2012 | 1386602 | X | X | X | 1,293 |
| SHARON TUMMINELLI<br>, | prior to<br>3/13/2012 | 1386602 | X | X | X | 60 |
| SHARON TUREK<br>1401 MARKET STTEET<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | 1388695 | X | X | X | 169 |
| SHARON TUREK<br>157 PARKWAY LANE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1811748 | X | X | X | 158 |
| SHARON TYLER<br>117 AUTUMNWOOD LANE<br>DAVIS JUNCTION, IL 61020 | prior to<br>3/13/2012 | 1413563 | X | X | X | 0 |
| SHARON UNKLE<br>6721 WORTH AVE<br>SYLVANIA, OH 43560 | prior to<br>3/13/2012 | 1434712 | X | X | X | 438 |
| SHARON URBAN<br>2786 W PLEASANT AVE<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1744881 | X | X | X | 169 |
| SHARON VELKY<br>4017 WASHINGTON STREET<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1751522 | X | X | X | 193 |
| SHARON VONMAUR<br>10653 SUDAN ST<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1389972 | X | X | X | 229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHARON WALKER
14 WHEELOCK STREET
OXFORD, MA 01540 | prior to
3/13/2012 | | 1716724 | X | X | X | 338 |
| SHARON WALSH
523 LOWELL ROAD
GROTON, MA 01450 | prior to
3/13/2012 | | 1790137 | X | X | X | 179 |
| SHARON WARNER
1044 ELTON ROAD
FARMERSVILLE, NY 14060 | prior to
3/13/2012 | | 1809082 | X | X | X | 564 |
| SHARON WEBBER
4267 CONNECTION DR
WILLIAMSVILLE, NY 14221 | prior to
3/13/2012 | | 1398757 | X | X | X | 60 |
| SHARON WELLER
2629 PHEASANT RUN
DECATUR, IL 62521 | prior to
3/13/2012 | | 1456527 | X | X | X | 169 |
| SHARON WEST
27 ASH ST
CORINTH, NY 12822 | prior to
3/13/2012 | | 1742000 | X | X | X | 507 |
| SHARON WEST
27 ASH ST
CORINTH, NY 12822 | prior to
3/13/2012 | | 1815232 | X | X | X | 158 |
| SHARON WESTHOUSE
2657 MEADOWRIDGE
BYRON CENTER, MI 49315 | prior to
3/13/2012 | | 1763799 | X | X | X | 360 |
| SHARON WETZEL
3120 PRAIRIE GRASS
ROCKFORD, IL 61114 | prior to
3/13/2012 | | 1787863 | X | X | X | 358 |
| SHARON WEYGANDT
1001 BEN FRANKLIN DRIVE 406
SARASOTA, FL 34236 | prior to
3/13/2012 | | 1719364 | X | X | X | 240 |
| SHARON WHALEN
33 BROOKSIDE PLACE
SPRINGFIELD, IL 62704 | prior to
3/13/2012 | | 1579413 | X | X | X | 173 |
| SHARON WILDFANG
7707 MILBUROGH LINE
FREELTON, ONTARIO LOR1K0 | prior to
3/13/2012 | | 1713892 | X | X | X | 676 |
| SHARON WILES
8 DANDELION TRAIL
FAIRFIELD, PA 17320 | prior to
3/13/2012 | | 1428617 | X | X | X | 0 |
| SHARON WILLIAMS
4219 WINDCHIME LANE
LAKELAND, FL 33811 | prior to
3/13/2012 | | 1806274 | X | X | X | 286 |
| SHARON WILLIAMS
6337 CLARE CRES
NIAGARA FALLS, ON L2G2C9 | prior to
3/13/2012 | | 1613233 | X | X | X | 472 |
| SHARON WILLIAMS
66 LOGAN AVE
SUDBURY, ON P3C3E1 | prior to
3/13/2012 | | 1740956 | X | X | X | 356 |
| SHARON WILLIAMS
801 CAMBELL AVE
KALAMAZOO, MI 49006 | prior to
3/13/2012 | | 1347553 | X | X | X | 169 |
| SHARON WILSON
4087 STANLEY AVE
NIAGARA FALLS, ON L2E 4Z1 | prior to
3/13/2012 | | 1455553 | X | X | X | 57 |
| SHARON WILSON
4087 STANLEY AVE
NIAGARA FALLS, ON L2E 4Z1 | prior to
3/13/2012 | | 1466610 | X | X | X | 57 |
| SHARON WINGARD
4187 E LAKESHORE DR
DECATUR, IL 62693 | prior to
3/13/2012 | | 1592593 | X | X | X | 840 |
| SHARON WIRKNER
3180 CR 39
BURGOON, OH 43407 | prior to
3/13/2012 | | 1582373 | X | X | X | 74 |
| SHARON WIRKNER
3180 CR 39
BURGOON, OH 43407 | prior to
3/13/2012 | | 1384478 | X | X | X | 194 |
| SHARON WIRKNER
3180 CR 39
BURGOON, OH 43407 | prior to
3/13/2012 | | 1425363 | X | X | X | 169 |
| SHARON WYMAN
5 EGAN AVENUE
WORCESTER, MA 01604 | prior to
3/13/2012 | | 1714658 | X | X | X | 1,074 |
| SHARON YEE
, | prior to
3/13/2012 | | 1436692 | X | X | X | 338 |
| SHARON YOSWIG
3105 WEST STREET
SPRINGFIELD, IL 62707 | prior to
3/13/2012 | | 1355613 | X | X | X | 109 |
| SHARON ZACHER
119 EASTVIEW DR
MEDINA, NY 14103 | prior to
3/13/2012 | | 1360579 | X | X | X | 229 |
| SHARRI BLOCK
3467 260TH STREET
DEWITT, IA 52742 | prior to
3/13/2012 | | 1471486 | X | X | X | 240 |
| SHARRI RAMMELSBERG
PO BOX 58181
CINCINNATI, OH 45258 | prior to
3/13/2012 | | 1726488 | X | X | X | 731 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHARRON AULD<br>6064 ANDREA DR<br>NIAGARA FALLS, ON L2H2Z8 | prior to<br>3/13/2012 | 1786449 | X | X | X | | | 537 |
| SHARRON FULLER<br>1693 BRADENTON PLACE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1716972 | X | X | X | | | 676 |
| SHARRON MCINTYRE<br>8679 OAKLAND HILLS CIRCLE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1714956 | X | X | X | | | 115 |
| SHARRON PHILO<br>1318 RIVER TREE DRIVE<br>CHESTER, VA 23836 | prior to<br>3/13/2012 | 1804610 | X | X | X | | | 318 |
| SHARRON PIRES<br>215 RIOVILLA DR<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1810656 | X | X | X | | | 188 |
| SHARRON WATSON<br>61 WALKERBRAE TRAIL<br>GUELPH, ON NIH6J4 | prior to<br>3/13/2012 | 1393552 | X | X | X | | | 428 |
| SHARRON YONEV<br>63 CREANONA BLVD<br>STONEY CREEK, ON L8E 5T2 | prior to<br>3/13/2012 | 1427172 | X | X | X | | | 115 |
| SHARRY SLAUGHTER<br>5 BARN LANE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1392039 | X | X | X | | | 115 |
| SHARYL GOLISEK<br>48118 29 1/2 ST<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1815062 | X | X | X | | | 150 |
| SHARYL SMITH<br>5151 DONNINGTON RD<br>CLARENCE,  14031 | prior to<br>3/13/2012 | 1383781 | X | X | X | | | 338 |
| SHARYL SMITH<br>5151 DONNINGTON RD<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1821507 | X | X | X | | | 50 |
| SHARYL SMITH<br>5151 DONNINGTON RD<br>CLARENCE, NY 14031 | prior to<br>3/13/2012 | 1821496 | X | X | X | | | 50 |
| SHARYLE VITELLO<br>262 WOODSTREAM DR<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | 1805886 | X | X | X | | | 858 |
| SHARYN GAGNON<br>27900 BERMONT ROAD<br>PUNTA GORDA, FLORIDA 33982 | prior to<br>3/13/2012 | 1788142 | X | X | X | | | 106 |
| SHARYN KINGSHOTT<br><br>PERRY SOUND, ON P2A3B9 | prior to<br>3/13/2012 | 1741266 | X | X | X | | | 338 |
| SHARYN PYSHER<br>6761 CHRISPHALT DRIVE<br>BATH, PA 18014 | prior to<br>3/13/2012 | 1715670 | X | X | X | | | 676 |
| SHARYN PYSHER<br>6761 CHRISPHALT DRIVE<br>BATH, PA 18014 | prior to<br>3/13/2012 | 1822788 | X | X | X | | | 50 |
| SHARYN SLACHETKA<br>2160 HALL RD<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1797842 | X | X | X | | | 560 |
| SHARYN SLACHETKA<br>2160 HALL ROAD<br>ELMA, NY 14059 | prior to<br>3/13/2012 | 1797812 | X | X | X | | | 548 |
| SHASTA BOYLE<br>29 HARRISON AVE<br>GLENS FALLS, NY 12801 | prior to<br>3/13/2012 | 1779277 | X | X | X | | | 549 |
| SHAUN BALDWIN<br>307 TENNYSON TERRACE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1355812 | X | X | X | | | 363 |
| SHAUN BURKE<br>5730 KECK RD<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1811262 | X | X | X | | | 496 |
| SHAUN CALLAHAN<br>51 STONE RIDGE RD<br>FRANKLIN, MA 02038 | prior to<br>3/13/2012 | 1743254 | X | X | X | | | 246 |
| SHAUN CALLAHAN<br>51 STONE RIDGE RD<br>FRANKLIN, MA 02038 | prior to<br>3/13/2012 | 1742951 | X | X | X | | | 531 |
| SHAUN CHAPMAN<br>1404-1121 BAY ST.<br>TORONTO, ON M5S 3L9 | prior to<br>3/13/2012 | 1433375 | X | X | X | | | 338 |
| SHAUN COOKE<br>3 GATESBURY COURT<br>WATERDOWN, ON L0R 2H3 | prior to<br>3/13/2012 | 1808515 | X | X | X | | | 218 |
| SHAUN COOKE<br>3 GATESBURY COURT<br>WATERDOWN, ON L0R 2H3 | prior to<br>3/13/2012 | 1808534 | X | X | X | | | 767 |
| SHAUN COTTER<br>80 SAPPHIRE POINT<br>MORTON, IL 61550 | prior to<br>3/13/2012 | 1803855 | X | X | X | | | 752 |
| SHAUN HINTZ<br>13481 HIDDEN CREEK CT<br>GRAND HAVEN, MI 49417 | prior to<br>3/13/2012 | 1442015 | X | X | X | | | 271 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHAUN LEWIS<br>11139 SIERRA PALM COURT<br>FORT MYERS, FL 33966 | prior to<br>3/13/2012 | 1345526 | X | X | X | | | 676 |
| SHAUN MAIKA<br>209 GRANDVIEW DR<br>ROSENEATH, ON K0K2X0 | prior to<br>3/13/2012 | 1750583 | X | X | X | | | 50 |
| SHAUN MAWHORTER<br>17562 COUNTY ROAD 18<br>GOSHEN, IN 46528 | prior to<br>3/13/2012 | 1436980 | X | X | X | | | 169 |
| SHAUN MCSWEENEY<br>1400 EAST AVE UNIT 7<br>ROCHESTER, NY 14610 | prior to<br>3/13/2012 | 1822758 | X | X | X | | | 158 |
| SHAUN STERN<br>120 EAGLE LANE APARTMENT 5<br>PENN YAN, NY 14527 | prior to<br>3/13/2012 | 1802109 | X | X | X | | | 316 |
| SHAUN STERN<br>120 EAGLE LANE APARTMENT 5<br>PENN YAN, NY 14527 | prior to<br>3/13/2012 | 1804280 | X | X | X | | | 316 |
| SHAUN WEST<br>10 PARK RD<br>OGLESBY, IL 061348 | prior to<br>3/13/2012 | 1461305 | X | X | X | | | 646 |
| SHAUNA AUTENRIETH<br>108 CHESTER ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1707805 | X | X | X | | | 270 |
| SHAUNA BIDDIX | prior to<br>3/13/2012 | 1389583 | X | X | X | | | 50 |
| SHAUNALEE REYES<br>49 ELLSWORTH ST APT 3<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1790056 | X | X | X | | | 537 |
| SHAUNALEE REYES<br>49 ELLSWORTH ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1811820 | X | X | X | | | 316 |
| SHAUNDA MELTON<br>425 RETRIEVER CT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1816040 | X | X | X | | | 50 |
| SHAUNNA MARIE GINNANE<br>3536 MOYER ROAD<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1615533 | X | X | X | | | 1,122 |
| SHAUNNA SZABO<br>8662 WINDSONG COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1711011 | X | X | X | | | 169 |
| SHAUNNA SZABO<br>8662 WINDSONG COURT<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1711007 | X | X | X | | | 169 |
| SHAUNNE SMUK<br>70 SHANTZ AVE<br>BRANTFORD, ON N3T6P2 | prior to<br>3/13/2012 | 1758867 | X | X | X | | | 1,163 |
| SHAWM GEORGE<br>572 CARNEY RD<br>PALMERTON, PA 18071 | prior to<br>3/13/2012 | 1389003 | X | X | X | | | 676 |
| SHAWN AIMESBURY<br>108 SAWGRASS LN<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1381560 | X | X | X | | | 1,185 |
| SHAWN BAKSH<br>64 MAIN STREET SOUTH<br>ACTON, ON L7J1X5 | prior to<br>3/13/2012 | 1801857 | X | X | X | | | 316 |
| SHAWN BEGGIN<br>421 N NURSERY AVE<br>FREEPORT, IL 61032 | prior to<br>3/13/2012 | 1741915 | X | X | X | | | 676 |
| SHAWN BROSNAN<br>711 FINCHINGFIELD LANE<br>WEBSTER, NY 14580 | prior to<br>3/13/2012 | 1719313 | X | X | X | | | 338 |
| SHAWN BROWN<br>2224 US HWY 51<br>STOUGHTON, WI 53589 | prior to<br>3/13/2012 | 1753515 | X | X | X | | | 120 |
| SHAWN BURGESS<br>702 N THIRD<br>GIRARD, IL 62640 | prior to<br>3/13/2012 | 1361928 | X | X | X | | | 13 |
| SHAWN CALLEY<br>144 PATTEE HILL<br>GEORGIA, VT 05468 | prior to<br>3/13/2012 | 1798502 | X | X | X | | | 188 |
| SHAWN CARON<br>1380 ENFIELD STREET<br>ENFIELD, CT 06082 | prior to<br>3/13/2012 | 1733181 | X | X | X | | | 1,433 |
| SHAWN CARPENTER<br>7127 POSSUM STREET<br>MOUNT VERNON, OH 43050 | prior to<br>3/13/2012 | 1810665 | X | X | X | | | 188 |
| SHAWN CARPENTER<br>7127 POSSUM STREET<br>MOUNT VERNON, OH 43050 | prior to<br>3/13/2012 | 1810680 | X | X | X | | | 94 |
| SHAWN CLEMENT<br>59 FAIRWOOD PLACE EAST<br>BURLINGTON, ON L7T2B7 | prior to<br>3/13/2012 | 1349690 | X | X | X | | | 676 |
| SHAWN CLEMENT<br>59 FAIRWOOD PLACE EAST<br>BURLINGTON, ON L7T2B7 | prior to<br>3/13/2012 | 1359443 | X | X | X | | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHAWN COSBY<br>3315 ANNETTE ST<br>OTTAWA, ON  K0A2W0 | prior to<br>3/13/2012 | 1718678 | X | X | X | 169 |
| SHAWN CRIMMEN<br>3568 BAY POINT DR<br>SHERRILLS FORD, NC  28673 | prior to<br>3/13/2012 | 1726221 | X | X | X | 576 |
| SHAWN CRIMMEN<br>3568 BAY POINTE DR<br>SHERRILLS FORD, NC  28673 | prior to<br>3/13/2012 | 1605613 | X | X | X | 148 |
| SHAWN DECOSTE<br>1410 MCKENZIE RD<br>CALEDONIA, ON  N3W2C2 | prior to<br>3/13/2012 | 1722708 | X | X | X | 1,006 |
| SHAWN DOHERTY<br>17 GLENSTONE DRIVE<br>VERNON, CT  06066 | prior to<br>3/13/2012 | 1807914 | X | X | X | 752 |
| SHAWN ECKHART<br>108 DUPREE CT<br>WASHINGTON, IL  61571 | prior to<br>3/13/2012 | 1799821 | X | X | X | 812 |
| SHAWN ESTES<br>18290 COLUMBINE RD<br>FORT MYERS, FL  33967 | prior to<br>3/13/2012 | 1818397 | X | X | X | 280 |
| SHAWN FAVREAU<br>. | prior to<br>3/13/2012 | 1347589 | X | X | X | 50 |
| SHAWN FAVREAU<br>19 FIREFIGHTERS WAY<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1808296 | X | X | X | 188 |
| SHAWN FENNELLY<br>9 CLARENCE ROAD<br>WAYLAND, MA  01778 | prior to<br>3/13/2012 | 1401907 | X | X | X | 591 |
| SHAWN FENNELLY<br>9 CLARENCE ROAD<br>WAYLAND, MA  01778 | prior to<br>3/13/2012 | 1401896 | X | X | X | 597 |
| SHAWN FERGUSON | prior to<br>3/13/2012 | 1724176 | X | X | X | 60 |
| SHAWN FILLMORE<br>7081 MCCOLL DR<br>NIAGARA FALLS, ON  L2J 1G7 | prior to<br>3/13/2012 | 1797782 | X | X | X | 517 |
| SHAWN FISHER<br>55 MEADOW RD<br>MILTON, VT  05468 | prior to<br>3/13/2012 | 1784142 | X | X | X | 341 |
| SHAWN FITZGERALD<br>75 CEDARVALE CRES<br>WELLAND, ON  L3C 6W8 | prior to<br>3/13/2012 | 1578117 | X | X | X | 529 |
| SHAWN FOTI<br>3856 COOMER RD<br>NEWFANE, NY  14108 | prior to<br>3/13/2012 | 1559413 | X | X | X | 370 |
| SHAWN FUJIOKA<br>164 TOBA CRESCENT<br>BRAMPTON, ON  L6Z 4W3 | prior to<br>3/13/2012 | 1805358 | X | X | X | 218 |
| SHAWN GARDNER<br>93 CRESTWOOD DR<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1822205 | X | X | X | 94 |
| SHAWN GEORGE<br>1595 STAGECOACH ROAD EAST<br>PALMERTON, PA  18071 | prior to<br>3/13/2012 | 1412397 | X | X | X | 333 |
| SHAWN GOUGH<br>127 SAUNDERSDALE ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1721789 | X | X | X | 297 |
| SHAWN HAMILTON<br>70 ROSELAWN AVE<br>ANCASTER, ON  L9G2J2 | prior to<br>3/13/2012 | 1456009 | X | X | X | 338 |
| SHAWN HAMILTON<br>70 ROSELAWN AVE<br>ANCASTER, ON  L9G2J2 | prior to<br>3/13/2012 | 1508294 | X | X | X | 346 |
| SHAWN HAMILTON<br>70 ROSELAWN AVE<br>ANCASTER, ON  L9G2J2 | prior to<br>3/13/2012 | 1786985 | X | X | X | 716 |
| SHAWN HANLON<br>6006 RED TAIL LANE<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1749116 | X | X | X | 1,025 |
| SHAWN HANLON<br>6006 RED TAIL LANE<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1749124 | X | X | X | 820 |
| SHAWN HAYWARD<br>39 MELBOURNE CRES<br>WATERLOO, ON  N2L2M4 | prior to<br>3/13/2012 | 1710723 | X | X | X | 507 |
| SHAWN HEELEY<br>869 CHIPPING PARK BOULEVARD<br>COBOURG, ON  K9A5K9 | prior to<br>3/13/2012 | 1753716 | X | X | X | 1,568 |
| SHAWN HERRON<br>22980 64TH AVE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1347556 | X | X | X | 338 |
| SHAWN JOHNSON<br>1100 6TH STREET<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1748070 | X | X | X | 740 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAWN KELLEY<br>15 DEERWOOD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1791008 | X | X | X | | 716 |
| SHAWN LAWRENCE<br>5 GRASSY MEADOW RD<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1780874 | X | X | X | | 279 |
| SHAWN LEMAY<br>111 S CAYUGA RD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1793202 | X | X | X | | 358 |
| SHAWN LEMAY<br>111 S CAYUGA RD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1713981 | X | X | X | | 185 |
| SHAWN LEMAY<br>111 S CAYUGA RD<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1713980 | X | X | X | | 681 |
| SHAWN LIGUORI<br>929 HOBER AVE<br>MCKEES ROCKS, PA 15136 | prior to<br>3/13/2012 | 1631993 | X | X | X | | 177 |
| SHAWN LUIMES<br>27 ALON ST<br>OTTAWA, ON K2S1L2 | prior to<br>3/13/2012 | 1724213 | X | X | X | | 214 |
| SHAWN MALTAIS<br>3 DE BOUCHERVILLE<br>BROMONT, QC J2L2G7 | prior to<br>3/13/2012 | 1720964 | X | X | X | | 507 |
| SHAWN MARTELLE<br>18 WINDEMERE DR<br>INGLESIDE, ONT K0C1M0 | prior to<br>3/13/2012 | 1429035 | X | X | X | | 338 |
| SHAWN MARTELLE<br>18 WINDERMERE DRIVE<br>INGLESIDE, ON K0C1M0 | prior to<br>3/13/2012 | 1455028 | X | X | X | | 218 |
| SHAWN MCGUIRE<br>11376 SCHOOLHOUSE DRIVE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1722758 | X | X | X | | 256 |
| SHAWN MCNAUGHTON<br>2372 ROCHESTER RD<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1779167 | X | X | X | | 499 |
| SHAWN MONTOUR<br>PO BOX 1323<br>KAHNAWAKE, QC J0L1B0 | prior to<br>3/13/2012 | 1525593 | X | X | X | | 369 |
| SHAWN MURPHY<br>54 OLLIVETTI PLACE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1380375 | X | X | X | | 256 |
| SHAWN NEDDEAU<br>1054 WILSON DR<br>MINESING, ON L0L1Y2 | prior to<br>3/13/2012 | 1726096 | X | X | X | | 250 |
| SHAWN NEWMAN<br>2353 SPRING MEADOW WAY<br>OAKVILLE, ON L6M 0B9 | prior to<br>3/13/2012 | 1345354 | X | X | X | | 419 |
| SHAWN OCONNOR<br>12575 59TH STREET NORTH<br>WEST PALM BEACH, FL 33411-8555 | prior to<br>3/13/2012 | 1752318 | X | X | X | | 213 |
| SHAWN OHARA<br>244 SAUGEEN BEACH RD 93<br>PORT ELGIN, ON N0H2C0 | prior to<br>3/13/2012 | 1742926 | X | X | X | | 676 |
| SHAWN OMARA | prior to<br>3/13/2012 | 1738820 | X | X | X | | 852 |
| SHAWN OMARA<br>360 CARLTON ROAD<br>PITTSBURGH, PA 15102 | prior to<br>3/13/2012 | 1738740 | X | X | X | | 547 |
| SHAWN PALMER<br>473 WILLOW DRIVE<br>PITTSBURGH, PA 15243 | prior to<br>3/13/2012 | 1829465 | X | X | X | | 94 |
| SHAWN PALMER<br>7914 EDDYSTONE WAY<br>MELBOURNE, FL 32940 | prior to<br>3/13/2012 | 1806306 | X | X | X | | 737 |
| SHAWN PANGBURN<br>471 BURLEY ROAD N<br>ROCHESTER, NY 14612 | prior to<br>3/13/2012 | 1459820 | X | X | X | | 169 |
| SHAWN PARSONS<br>1135 GLANCASTER RD<br>MT HOPE, ON L0R1W0 | prior to<br>3/13/2012 | 1803374 | X | X | X | | 218 |
| SHAWN POMFRET<br>2916 DARIEN ROAD<br>BURLINGTON, ON L7M4K2 | prior to<br>3/13/2012 | 1722513 | X | X | X | | 529 |
| SHAWN PORTER<br>54 BROOKS POND ROAD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1807302 | X | X | X | | 308 |
| SHAWN POVSE<br>3017 NEWPORT DRIVE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1459897 | X | X | X | | 388 |
| SHAWN RAHN<br>5471 HIGHLANDS VISTA CIRCLE<br>LAKELAND, FL 33812 | prior to<br>3/13/2012 | 1809802 | X | X | X | | 716 |
| SHAWN REEVES<br>8 JACQUES PKWY<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1745433 | X | X | X | | 739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHAWN ROBAIR<br>5284 17TH AVE<br>NAPLES, FL  34116 | prior to<br>3/13/2012 | 1808055 | X | X | X | 752 |
| SHAWN SABELLA<br>153 QUAKER HIGHLANDS RD<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1707972 | X | X | X | 1,540 |
| SHAWN SNOBELEN<br>310 CHIPPENDALE AVE<br>ANCASTER, ON  L9G4L1 | prior to<br>3/13/2012 | 1721906 | X | X | X | 536 |
| SHAWN STIPCAK<br>1517 BURBANK DR<br>ST JOHNS, MI  48879 | prior to<br>3/13/2012 | 1799922 | X | X | X | 474 |
| SHAWN STIPCAK<br>559 E CLEVELAND RD<br>ASHLEY, MI  48806 | prior to<br>3/13/2012 | 1819920 | X | X | X | 50 |
| SHAWN STIPCAK<br>559 E CLEVELAND<br>ASHLEY, MI  48806 | prior to<br>3/13/2012 | 1804797 | X | X | X | 316 |
| SHAWN STUART<br>155 WASHINGTON ST<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1458039 | X | X | X | 169 |
| SHAWN STUART<br>24 CLIFF AVE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1452825 | X | X | X | 338 |
| SHAWN SUTHERLAND<br>135 SINGLETREE LANE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1797478 | X | X | X | 534 |
| SHAWN SWEENEY<br>6146 4TH LINE<br>TOTTENHAM, ON  L0G 1W0 | prior to<br>3/13/2012 | 1807634 | X | X | X | 188 |
| SHAWN THOMAS<br>28430 JOANIE LANE<br>WATERFORD, WI 53185 | prior to<br>3/13/2012 | 1798219 | X | X | X | 632 |
| SHAWN ULLERUP | prior to<br>3/13/2012 | 1757853 | X | X | X | 1 |
| SHAWN WEYERS<br><br>CAMBRTIDGE, ON  N1R7V8 | prior to<br>3/13/2012 | 1724574 | X | X | X | 786 |
| SHAWN WHITE<br>101 N14TH ST<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1357939 | X | X | X | 169 |
| SHAWNA ATKINS<br>612 MOORELANDS CRES<br>MILTON , ON  L9T 4B5 | prior to<br>3/13/2012 | 1436837 | X | X | X | 676 |
| SHAWNA CARR<br>6800 RIVERVIEW DRIVE<br>CORNWALL, ON  K6H 7M1 | prior to<br>3/13/2012 | 1393974 | X | X | X | 25- |
| SHAWNA CARR<br>6800 RIVERVIEW DRIVE<br>CORNWALL, ON  K6H 7M1 | prior to<br>3/13/2012 | 1393974 | X | X | X | 394 |
| SHAWNA DAVIS<br>1862 EMERALD DRIVE<br>OREFIELD, PA  18069 | prior to<br>3/13/2012 | 1815549 | X | X | X | 237 |
| SHAWNA DORMAN<br>6178 TOWER HILL RD<br>BYRON, NY  14422-9579 | prior to<br>3/13/2012 | 1716307 | X | X | X | 338 |
| SHAWNA FIORE<br>44 PARK STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1774235 | X | X | X | 122 |
| SHAWNA GALLAGHER<br>3104 MANDARIN GROVE LANE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1393959 | X | X | X | 169 |
| SHAWNA HIGGINS<br>275 SOUTHBROOK DR<br>BINBROOK, ON  L0R 1C0 | prior to<br>3/13/2012 | 1383653 | X | X | X | 120 |
| SHAWNA HOOD<br>3619 142ND AVE<br>DORR, MI  49323 | prior to<br>3/13/2012 | 1760935 | X | X | X | 843 |
| SHAWNA LEHAN<br>120 BEECH ST<br>CORINTH, NY  12822 | prior to<br>3/13/2012 | 1741838 | X | X | X | 338 |
| SHAWNA PLOUHAR<br>12693 BUCHANAN ST<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | 1691340 | X | X | X | 752 |
| SHAWNA PLOUHAR<br>12693 BUCHANAN ST<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | 1691273 | X | X | X | 564 |
| SHAWNA RODGERS<br>174 HUNTINGTON CRES<br>DORCHESTER,  N0L 1G3 | prior to<br>3/13/2012 | 1492834 | X | X | X | 30 |
| SHAWNA RODGERS<br>174 HUNTINGTON CRES<br>DORCHESTER, ON N0L 1G3 | prior to<br>3/13/2012 | 1492834 | X | X | X | 545 |
| SHAWNA RODGERS<br>174 HUNTINGTON CRES<br>DORCHESTER, ON N0L 1G3 | prior to<br>3/13/2012 | 1532033 | X | X | X | 100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAWNA ROOKE<br>2291 BROOKHURST RD<br>MISSISSAUGA, ON  L5J1R1 | prior to<br>3/13/2012 | 1435493 | X | X | X | | 169 |
| SHAWNA ROOKE<br>2291 BROOKHURST RD<br>MISSISSAUGA, ON  L5J1R1 | prior to<br>3/13/2012 | 1435496 | X | X | X | | 169 |
| SHAWNA SALVO CAFUMO<br>210 ALISON CRESCENT<br>OAKVILLE, ON  L6L0C7 | prior to<br>3/13/2012 | 1809088 | X | X | X | | 812 |
| SHAWNA SCRIBBEN<br>329 MARION OAKS DRIVE<br>OCALA, FL  34473 | prior to<br>3/13/2012 | 1820421 | X | X | X | | 274 |
| SHAWNNA SCHATZ<br>2 PINE CLIFF CRESENT<br>BARRIE, ONTARIO  L4N5V3 | prior to<br>3/13/2012 | 1786314 | X | X | X | | 895 |
| SHAWNNA SCHATZ<br>2 PINE CLIFF CRESENT<br>BARRIE, ONTARIO  L4N5V3 | prior to<br>3/13/2012 | 1786951 | X | X | X | | 716 |
| SHAY ISAAC<br>4104 VISTA LAGO DR<br>WINTER HAVEN, FL  33881 | prior to<br>3/13/2012 | 1456424 | X | X | X | | 169 |
| SHAY PARIKH<br>. | prior to<br>3/13/2012 | 1462668 | X | X | X | | 0 |
| SHAY PARRETTI<br>31 JUNE STREET TERRACE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1345308 | X | X | X | | 200 |
| SHAY PARRETTI<br>31 JUNE STREET TERRACE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1345308 | X | X | X | | 751 |
| SHAYNA BOONE<br>827 LINN AVE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | 1809649 | X | X | X | | 618 |
| SHAYNA D STUDNICKA<br>159 OSBORNE STREET  APT 2<br>BRITTON, MI  49229 | prior to<br>3/13/2012 | 1818810 | X | X | X | | 50 |
| SHAYNA D STUDNICKA<br>159 OSBORNE STREET APT 2<br>BRITTON, MI  49229 | prior to<br>3/13/2012 | 1715692 | X | X | X | | 0 |
| SHAYNA DONOVAN<br>5176 OLYMPIC AVE<br>BLASDELL, NY  14219 | prior to<br>3/13/2012 | 1723906 | X | X | X | | 807 |
| SHAYNE SCOTT<br>7333 DARCEL AVENUE<br>MISSISSAUGA, ON  L4T 2X4 | prior to<br>3/13/2012 | 1805490 | X | X | X | | 865 |
| SHAYNE TRESENRITER<br>4452 N 300 E<br>FREMONT, IN  46737 | prior to<br>3/13/2012 | 1664793 | X | X | X | | 430 |
| SHAZAD KOBIR<br>371 RUE DORLEANS<br>ST LAMBERT, QUEBEC  J4S1Y1 | prior to<br>3/13/2012 | 1385933 | X | X | X | | 507 |
| SHE KELLY<br>133 GRINESTONE WAY<br>DUNDAS, ON  L9H7B8 | prior to<br>3/13/2012 | 1470741 | X | X | X | | 961 |
| SHEEL TANNA<br>209 MAURIER BLVD<br>VAUGHAN, ON  L6A0V2 | prior to<br>3/13/2012 | 1465912 | X | X | X | | 218 |
| SHEELAGH KEMP<br>7491 15TH SIDEROAD<br>MILTON, ON  L9T2X7 | prior to<br>3/13/2012 | 1790895 | X | X | X | | 537 |
| SHEENA BLAKE<br>28A ALICE DRIVE<br>ST JOHNS, NL  A1B 4N8 | prior to<br>3/13/2012 | 1658713 | X | X | X | | 493 |
| SHEENA MACDONALD<br>16 AGNES ST<br>HAMILTON, ON  L8H4H2 | prior to<br>3/13/2012 | 1829928 | X | X | X | | 752 |
| SHEENA MCGOVERN<br>23 CARRIAGEGATE DR<br>HAMILTON, ON  L8V5A6 | prior to<br>3/13/2012 | 1805769 | X | X | X | | 173 |
| SHEENA NOUD<br>20 LOUISA STREET<br>TORONTO, ON  M8V2K6 | prior to<br>3/13/2012 | 1702854 | X | X | X | | 443 |
| SHEENA TURNER<br>9 BUTTLES AVE APT 400<br>COLUMBUS, OH  43215 | prior to<br>3/13/2012 | 1804114 | X | X | X | | 158 |
| SHEILA A GERARDI<br>519 GRAFTON ST<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1793865 | X | X | X | | 358 |
| SHEILA A MYERS<br>304 21ST AVENUE S APT 6M<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1435052 | X | X | X | | 338 |
| SHEILA ADDISON<br>3218 PONTALUNA RD<br>FRUITPORT, MI  49415 | prior to<br>3/13/2012 | 1754958 | X | X | X | | 292 |
| SHEILA ANGUS<br>19 DAUGAARD AVENUE<br>PARIS, ON  N3L4E4 | prior to<br>3/13/2012 | 1814133 | X | X | X | | 250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHEILA ANGUS<br>19 DAUGAARD AVENUE<br>PARIS, ON  N3L4E4 | prior to<br>3/13/2012 | 1814133 | X | X | X | 156 |
| SHEILA ARPANO<br>21 WACHUSETT DR<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1452785 | X | X | X | 338 |
| SHEILA ARPANO<br>21 WAHCUSETT DR<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1425282 | X | X | X | 284 |
| SHEILA ASHTON<br>105 ROYAL PALM CIRCLE<br>LARGO, FL  33778 | prior to<br>3/13/2012 | 1717124 | X | X | X | 438 |
| SHEILA BAIERS<br>44825 PAW PAW ROAD<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1357139 | X | X | X | 507 |
| SHEILA BATTLES<br>P O BOX 1208<br>STERLING, MA  01564 | prior to<br>3/13/2012 | 1751173 | X | X | X | 232 |
| SHEILA BLAIR<br>123 CRINGLE RD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1800291 | X | X | X | 316 |
| SHEILA BLEYL<br>26 BROAD STREEET<br>BROADALBIN, NY  12025 | prior to<br>3/13/2012 | 1711833 | X | X | X | 169 |
| SHEILA BRION<br>10 BRADNER ST<br>FOXBORO, MA  02035 | prior to<br>3/13/2012 | 1811241 | X | X | X | 632 |
| SHEILA BROCKWAY<br>2 SUNNYSIDE ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1345469 | X | X | X | 169 |
| SHEILA BROCKWAY<br>2 SUNNYSIDE ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1720506 | X | X | X | 169 |
| SHEILA BROCKWAY<br>2 SUNNYSIDE ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1819784 | X | X | X | 50 |
| SHEILA BROOKS<br>28 SIZER DRIVE<br>WALES, MA  01081 | prior to<br>3/13/2012 | 1797942 | X | X | X | 158 |
| SHEILA BROWN<br>89 MEADOW SPRING LANE<br>EAST AMHERST , NY  14051 | prior to<br>3/13/2012 | 1790369 | X | X | X | 179 |
| SHEILA BROWN<br>89 MEADOW SPRING LANE<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1786513 | X | X | X | 716 |
| SHEILA BROWN<br>P O BOX494<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1760651 | X | X | X | 100 |
| SHEILA BURQUE<br>183 ASH ST<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1805500 | X | X | X | 508 |
| SHEILA BURQUE<br>183 ASH ST<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1803921 | X | X | X | 0 |
| SHEILA CAMPBELL<br>21599 CONC 6<br>NORTH LANCASTER, ON  K0C1Z0 | prior to<br>3/13/2012 | 1378701 | X | X | X | 220 |
| SHEILA CAMPBELL<br>21599 CONC 6<br>NORTH LANCASTER, ON  K0C1Z0 | prior to<br>3/13/2012 | 1378683 | X | X | X | 551 |
| SHEILA COWLES<br>505 SILVER SPRING DRIVE<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1785806 | X | X | X | 716 |
| SHEILA CREGG<br>127 HIGHLAND AVE<br>BALDWINVILLE, MA  01436 | prior to<br>3/13/2012 | 1763939 | X | X | X | 100 |
| SHEILA CREGG<br>127 HIGHLAND AVENUE<br>BALDWINVILLE, MA  01436 | prior to<br>3/13/2012 | 1763939 | X | X | X | 765 |
| SHEILA CREGG<br>127 HIGHLAND AVENUE<br>BALDWINVILLE, MA  01436 | prior to<br>3/13/2012 | 1805790 | X | X | X | 786 |
| SHEILA CRISTELLI<br>140 FAIRVIEW COURT<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1707179 | X | X | X | 355 |
| SHEILA CRITTENDEN<br>901 CALAMONDIN CT<br>NORTH FORT MYERS, FL  33917 | prior to<br>3/13/2012 | 1809531 | X | X | X | 94 |
| SHEILA DINA<br>9 SWALLOW LANE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1764212 | X | X | X | 130 |
| SHEILA DONOVAN<br><br>, | prior to<br>3/13/2012 | 1714232 | X | X | X | 1,014 |
| SHEILA DUDEK<br>62 LISBON HTS<br>LISBON, CT  06351 | prior to<br>3/13/2012 | 1755570 | X | X | X | 463 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHEILA DUFFETT<br>, | prior to<br>3/13/2012 | 1346089 | X | X | X | | 25 |
| SHEILA DUVERNEY<br>1041 NORTH SERVICE ROAD<br>STONEY CREEK, ON  L8E5C8 | prior to<br>3/13/2012 | 1719415 | X | X | X | | 224 |
| SHEILA EDWARDS<br>2251 DEVINE STREET<br>GEORGETOWN, SC  29440 | prior to<br>3/13/2012 | 1758852 | X | X | X | | 190 |
| SHEILA FERRY<br>209 WALNUT DRIVE<br>EIGHTY FOUR, PA  15330 | prior to<br>3/13/2012 | 1795238 | X | X | X | | 620 |
| SHEILA GARVEY<br>12 BEAR HOLE ROAD<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1729665 | X | X | X | | 972 |
| SHEILA GLANFIELD<br>300 TALARA ST<br>OSHAWA, ON  L1J6S3 | prior to<br>3/13/2012 | 1750583 | X | X | X | | 596 |
| SHEILA GOLDSBERRY<br>1003 HEATHROW LN<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1787512 | X | X | X | | 587 |
| SHEILA GORDON<br>6280 DENTON HILL RD<br>FENTON, MI  48430 | prior to<br>3/13/2012 | 1452797 | X | X | X | | 338 |
| SHEILA GORDON<br>6280 DENTON HILL RD<br>FENTON, MI  48430 | prior to<br>3/13/2012 | 1452797 | X | X | X | | 100 |
| SHEILA HILTON<br>1015 NORTON ROAD<br>KEMPTVILLE, ON  K0G 1J0 | prior to<br>3/13/2012 | 1763829 | X | X | X | | 441 |
| SHEILA HOEFLE<br>186 HAMPDEN ROAD<br>STAFFORD SPRINGS, CT  06076 | prior to<br>3/13/2012 | 1619913 | X | X | X | | 1,088 |
| SHEILA HOLM<br>89 BAMFORD AVE<br>HAWTHORNE, NJ  07506 | prior to<br>3/13/2012 | 1345322 | X | X | X | | 338 |
| SHEILA HOLM<br>89 BAMFORD AVE<br>HAWTHORNE, NJ  07506 | prior to<br>3/13/2012 | 1345327 | X | X | X | | 338 |
| SHEILA HULL<br>519-8 DURHAM ST<br>GEORGETOWN, ON  L7G 5V7 | prior to<br>3/13/2012 | 1712511 | X | X | X | | 194 |
| SHEILA HYDE<br>59213 WHITEWOOD DR<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1458286 | X | X | X | | 338 |
| SHEILA JOHNSON<br>79 DEERFIELD ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1766593 | X | X | X | | 141 |
| SHEILA JONES<br>2501 DOVER ROAD<br>COLUMBUS, OH  43209 | prior to<br>3/13/2012 | 1425463 | X | X | X | | 169 |
| SHEILA JORDAN<br>5749 PARK CENTER COURT<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1705966 | X | X | X | | 225 |
| SHEILA KAPPER<br>PO BOX 132<br>WESTPORT, NY  12993 | prior to<br>3/13/2012 | 1356702 | X | X | X | | 338 |
| SHEILA KASTNER<br>74 GARFIELD ST<br>LISBON, OH  44432 | prior to<br>3/13/2012 | 1798521 | X | X | X | | 474 |
| SHEILA KELLY<br>259 PINE HILL LK DR<br>HORTON, MI  49246 | prior to<br>3/13/2012 | 1349356 | X | X | X | | 115 |
| SHEILA KIDD<br>3182 SUNBURY RD<br>INVERARY, ON  K0H1X0 | prior to<br>3/13/2012 | 1711299 | X | X | X | | 338 |
| SHEILA L SCHLITT<br> | prior to<br>3/13/2012 | 1762802 | X | X | X | | 736 |
| SHEILA LASALLE<br>5601 DUNCAN RD<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1460358 | X | X | X | | 169 |
| SHEILA LASALLE<br>5601 DUNCAN ROAD<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1460370 | X | X | X | | 169 |
| SHEILA LAWRENCE<br>45 GAFFFNEY ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1489904 | X | X | X | | 0 |
| SHEILA LOVE<br>3505 ABERDEEN COURT<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1792437 | X | X | X | | 240 |
| SHEILA LUNT<br>31 WINTER MEADOW<br>BARRE, VT  05641 | prior to<br>3/13/2012 | 1436823 | X | X | X | | 338 |
| SHEILA M ROUSELL<br>2334 STATE ROUTE 11B<br>NORTH BANGOR, NY  12966 | prior to<br>3/13/2012 | 1720084 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHEILA MAILLET<br>3195 TANIA CRESCENT<br>BURLINGTON, ON  L7M3M6 | prior to<br>3/13/2012 | 1436775 | X | X | X | 338 |
| SHEILA MANSION<br>228 EDGEHILL DRIVE<br>KITCHENER, ON  N2P 2C6 | prior to<br>3/13/2012 | 1387757 | X | X | X | 169 |
| SHEILA MANSION<br>228 EDGEHILL DRIVE<br>KITCHENER, ON  N2P2C6 | prior to<br>3/13/2012 | 1387732 | X | X | X | 169 |
| SHEILA MARTIN<br>P O BOX 303<br>GLENDALE, MA  01229 | prior to<br>3/13/2012 | 1752810 | X | X | X | 25 |
| SHEILA MARTIN<br>P O BOX 303<br>GLENDALE, MA  01229 | prior to<br>3/13/2012 | 1752823 | X | X | X | 25 |
| SHEILA MARTIN<br>P. O. BOX 303<br>GLENDALE, MA  01229 | prior to<br>3/13/2012 | 1752810 | X | X | X | 297 |
| SHEILA MARTIN<br>P. O. BOX 303<br>GLENDALE, MA  01229 | prior to<br>3/13/2012 | 1752823 | X | X | X | 298 |
| SHEILA MCCRAY<br>657 WORCESTER STREET<br>SOUTHBRIDGE, MA  01550 | prior to<br>3/13/2012 | 1803286 | X | X | X | 252 |
| SHEILA MCGOLDRICK<br>2 MAPLE ROAD<br>CENTRAL VALLEY, NY  10917 | prior to<br>3/13/2012 | 1344822 | X | X | X | 507 |
| SHEILA MCJUNKIN<br>2064 PERRY HWY<br>FREDONIA, PA  16124 | prior to<br>3/13/2012 | 1797037 | X | X | X | 158 |
| SHEILA MCMANUS<br>4277 G SANTOLINA WAY<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1427115 | X | X | X | 338 |
| SHEILA MCQUEEN<br>80 ROWE DRIVE<br>OTTAWA, ON  K2L3Y8 | prior to<br>3/13/2012 | 1758832 | X | X | X | 196 |
| SHEILA MELOCHE<br>20 AVE DES PEUPLIERS<br>ST BASILE LE GRAND, QC  J3N 1G1 | prior to<br>3/13/2012 | 1721117 | X | X | X | 388 |
| SHEILA MOFFAT<br>349 BOSTON ROAD<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | 1623393 | X | X | X | 695 |
| SHEILA MONERY<br>20 FOXWOOD CR<br>WASAGA BEACH, ON  L9Z1M7 | prior to<br>3/13/2012 | 1456867 | X | X | X | 169 |
| SHEILA MOUSSEAU<br>732 VASSAR RD<br>ALTONA, NY  12910 | prior to<br>3/13/2012 | 1827813 | X | X | X | 158 |
| SHEILA MUNIZ<br>12811 CRESSEY RD<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1811904 | X | X | X | 25 |
| SHEILA MUNIZ<br>12811 CRESSEY RD<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1811904 | X | X | X | 316 |
| SHEILA NYTRANSKY<br>12 PAUL AVENUE<br>HUDSON, NY  12534 | prior to<br>3/13/2012 | 1810616 | X | X | X | 632 |
| SHEILA O MASSARELLI<br>18 NIPMUC RD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1390299 | X | X | X | 507 |
| SHEILA OCONNOR<br>3909 ROBERTSON<br>ALEXANDRIA, VA  22309 | prior to<br>3/13/2012 | 1436012 | X | X | X | 0 |
| SHEILA PAOLINI<br>6060 MAIN STREET<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1384195 | X | X | X | 338 |
| SHEILA PAPETTI<br>40 STERLING STREET<br>WORCESTER, MA  01610 | prior to<br>3/13/2012 | 1804619 | X | X | X | 60 |
| SHEILA PETRAS<br>10416 HERTIAGE BAY BLVD<br>NAPLES, FL  34120 | prior to<br>3/13/2012 | 1742067 | X | X | X | 0 |
| SHEILA PIZZUTO<br>34 WINDSONG CT<br>EAST AMHERST, NY  14051 | prior to<br>3/13/2012 | 1714760 | X | X | X | 1,096 |
| SHEILA PRESTON<br>266 MILL POND DRIVE<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1394167 | X | X | X | 507 |
| SHEILA QUIRION<br>34 PHILLIPS AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1718694 | X | X | X | 338 |
| SHEILA R BONNEY<br>258 PINEBEACH BLVD<br>DORVAL, QC  H9S 2V5 | prior to<br>3/13/2012 | 1703534 | X | X | X | 120 |
| SHEILA R MEDEIROS<br>4 HORTON DRIVE<br>NORTON, MA  02766 | prior to<br>3/13/2012 | 1702654 | X | X | X | 820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHEILA R TALLMAN<br>203 SOUTH ROAD<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | 1385653 | X | X | X | 338 |
| SHEILA RICHARDSON<br>1240 HWY 37<br>CORBYVILLE, ON  K0K1V0 | prior to<br>3/13/2012 | 1711378 | X | X | X | 194 |
| SHEILA SABADOSA<br>70 HALLADAY DRIVE<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | 1724428 | X | X | X | 940 |
| SHEILA SABADOSA<br>70 HALLADAY DRIVE<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | 1814356 | X | X | X | 124 |
| SHEILA SABO<br>1072 DEBORAH ST<br>FONTHILL, ON  L0S 1E4 | prior to<br>3/13/2012 | 1376915 | X | X | X | 0 |
| SHEILA SASSONE<br>10 CRESCENT ST<br>NORWOOD, NY  13668 | prior to<br>3/13/2012 | 1809745 | X | X | X | 158 |
| SHEILA SCHUMACHER<br>5912 DELAWARE ST<br>NIAGARA FALLS, ON  L2G2E3 | prior to<br>3/13/2012 | 1629855 | X | X | X | 195 |
| SHEILA SHERMAN<br>2319 EDMONTON CT<br>CLERMONT, FL  34711 | prior to<br>3/13/2012 | 1388032 | X | X | X | 169 |
| SHEILA SIMA<br>1113 RIDGE AVE<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1746019 | X | X | X | 169 |
| SHEILA SMITH<br>103 DORSET DRIVE<br>BRAMPTON , ONTARIO  L6T2Y8 | prior to<br>3/13/2012 | 1718490 | X | X | X | 607 |
| SHEILA SMITH<br>1333 PELHAM STREET PO BOX 580<br>FONTHILL, ON  L0S1E0 | prior to<br>3/13/2012 | 1806484 | X | X | X | 346 |
| SHEILA SOPER<br>733 MORRIS STREET<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1723588 | X | X | X | 122 |
| SHEILA SPAULDING<br>1 SPRUCE CIRCLE<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1457751 | X | X | X | 742 |
| SHEILA TAMBOLLEO<br>11 BIRCH LANE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1715980 | X | X | X | 338 |
| SHEILA TAYLOR<br>34 MAPLE AVE SOUTH<br>MISSISSAUGA, ONTARIO  L5H2R6 | prior to<br>3/13/2012 | 1382730 | X | X | X | 530 |
| SHEILA TAYLOR<br>34 MAPLE AVE SOUTH<br>MISSISSAUGA, ONTARIO  L5H2R6 | prior to<br>3/13/2012 | 1382730 | X | X | X | 60 |
| SHEILA THOMAS<br>430 OAKWOOD AVE<br>EAST AURORA, NY  14052 | prior to<br>3/13/2012 | 1809830 | X | X | X | 158 |
| SHEILA TRABERT<br>31TRAVERSE BLVD<br>BUFFALO, NY  14223 | prior to<br>3/13/2012 | 1445575 | X | X | X | 328 |
| SHEILA VANBLARCOM<br>24B STONEHOUSE LANE<br>KEENE, NH  03431 | prior to<br>3/13/2012 | 1459070 | X | X | X | 338 |
| SHEILA VIHLIDAL<br>18270 OLD BAYSHORE RD<br>NORTH FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1784755 | X | X | X | 275 |
| SHEILA VIHLIDAL<br>18270 OLD BAYSHORE RD<br>NORTH FT MYERS, FL  33917 | prior to<br>3/13/2012 | 1790260 | X | X | X | 179 |
| SHEILA WALKER<br>12974 E C AVE<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | 1395025 | X | X | X | 338 |
| SHEILA WARNER<br>25 NORTHAMPTON ST<br>ROCHESTER, NY  14606 | prior to<br>3/13/2012 | 1790334 | X | X | X | 358 |
| SHEILA WEED<br>3821 GROUSE ROAD<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1390163 | X | X | X | 676 |
| SHEILA WEST<br>156 HIGHLAND ROAD<br>TIVERTON, RI  02878 | prior to<br>3/13/2012 | 1827996 | X | X | X | 376 |
| SHEILA WHITE<br>153 BECETT CRESCENT  ST<br>FONT HILL, ON  L0S 1E4 | prior to<br>3/13/2012 | 1359303 | X | X | X | 676 |
| SHEILA WHITE<br>235 COPELAND AVENUE<br>BRADDOCK, PA  15105 | prior to<br>3/13/2012 | 1788315 | X | X | X | 179 |
| SHEILA WYCO<br>76 HOLDEN RD<br>PAXTON, MA  01612 | prior to<br>3/13/2012 | 1389630 | X | X | X | 338 |
| SHEILA YOUNGBERG<br>18 GLENVIEW AVENUE<br>JAMESTOWN, NY  14701 | prior to<br>3/13/2012 | 1750493 | X | X | X | 255 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHEILAGH ODONOGHUE<br>47 W NEWELL AVE<br>RUTHERFORD, NJ 07070 | prior to<br>3/13/2012 | 1761514 | X | X | X | | 169 |
| SHEILAH SCOFIELD<br>17 SOUTH MAIN ST<br>SALEM, NY 12865 | prior to<br>3/13/2012 | 1807020 | X | X | X | | 376 |
| SHELA VERMILLION<br>1451 VARDON COURT<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1742112 | X | X | X | | 338 |
| SHELBY BEALL<br>1515 NORTH LINCOLN AVE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1799955 | X | X | X | | 632 |
| SHELBY BERO<br>PO BOX 719<br>ROOSEVELTOWN, NY 13683 | prior to<br>3/13/2012 | 1465807 | X | X | X | | 100 |
| SHELBY BERO<br>PO BOX 719<br>ROOSEVELTOWN, NY 13683 | prior to<br>3/13/2012 | 1465807 | X | X | X | | 845 |
| SHELBY BERO<br>PO BOX 719<br>ROOSEVELTOWN, NY 13683 | prior to<br>3/13/2012 | 1465807 | X | X | X | | 100 |
| SHELBY CLARK<br>14946 PARADISE ST SW<br>FROSTBURG, MD 21532 | prior to<br>3/13/2012 | 1811062 | X | X | X | | 632 |
| SHELBY FRAZER<br>694 BURNETT AVE<br>CAMBRIDGE, ON N1T 1P1 | prior to<br>3/13/2012 | 1582660 | X | X | X | | 486 |
| SHELBY FRAZER<br>694 BURNETT AVE<br>CAMBRIDGE, ON N1T 1P1 | prior to<br>3/13/2012 | 1793599 | X | X | X | | 716 |
| SHELBY FRAZER<br>694 BURNETT AVE<br>CAMBRIDGE, ON N1T 1P1 | prior to<br>3/13/2012 | 1809591 | X | X | X | | 662 |
| SHELBY GREENE<br>10110 BROKEN WOODS CT<br>NORTH FT MYERS, FL 33903 | prior to<br>3/13/2012 | 1807028 | X | X | X | | 286 |
| SHELBY MACDONALD<br>6129 TOBY CRES<br>NIAGARA FALLS, ON L2G2S8 | prior to<br>3/13/2012 | 1464786 | X | X | X | | 169 |
| SHELBY MASKARINEC<br>306 WASHINGTON WOODS DRIVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1786833 | X | X | X | | 735 |
| SHELBY MAYES<br>223 WAYNE ST<br>BRONSON, MI 49028 | prior to<br>3/13/2012 | 1729510 | X | X | X | | 80 |
| SHELBY ROBINSON<br>205 BACON AVE<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1764041 | X | X | X | | 235 |
| SHELBY TROMBLEY<br>3 RENADETTE ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1564033 | X | X | X | | 356 |
| SHELDON BEDWARD<br>2159 BREWSTER DR<br>MYRTLE BEACH, SC 29577 | prior to<br>3/13/2012 | 1783958 | X | X | X | | 245 |
| SHELDON BERG<br>3300 STEELES AVE W UNIT 5<br>VAUGHAN, ON L4K2Y4 | prior to<br>3/13/2012 | 1435951 | X | X | X | | 562 |
| SHELDON MCCHESNEY<br>25739 POPLAR HILL RD<br>DENFIELD, ON N0M1P0 | prior to<br>3/13/2012 | 1786690 | X | X | X | | 358 |
| SHELDON NEWMAN<br>62 COVENT GARDEN<br>WILLIAMSVILLE , NY 14221 | prior to<br>3/13/2012 | 1434457 | X | X | X | | 252 |
| SHELDON RANDALL<br>13 DIXIE AVE<br>NIAGARA-ON-THE-LAKE, ON L0S1J0 | prior to<br>3/13/2012 | 1460404 | X | X | X | | 338 |
| SHELDON STEIN<br>17 MONTROSE CRESCENT<br>WHITBY, ON L1R1C8 | prior to<br>3/13/2012 | 1384906 | X | X | X | | 507 |
| SHELIA HOWLEY<br>95 BROOKSIDE DRIVE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1351108 | X | X | X | | 55 |
| SHELIA HOWLEY<br>95 BROOKSIDE DRIVE<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1425927 | X | X | X | | 273 |
| SHELIA SHULL<br>. | prior to<br>3/13/2012 | 1806678 | X | X | X | | 527 |
| SHELINA DEVJI<br>44 MANSARD DRIVE<br>RICHMOND HILL, ON L4E0L7 | prior to<br>3/13/2012 | 1721222 | X | X | X | | 507 |
| SHELINDA MCELROY<br>222 BORDER ST<br>COLUMBUS, OH 43207 | prior to<br>3/13/2012 | 1630113 | X | X | X | | 163 |
| SHELINDA MCELROY<br>222 BORDER ST<br>COLUMBUS, OH 43207 | prior to<br>3/13/2012 | 1630313 | X | X | X | | 163 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHELLEY A LOWE<br>2360 MEADOWPINE BLVD<br>MISSISSAUGA, ON  L5N6S2 | prior to<br>3/13/2012 | | 1382871 | X | X | X | 1,102 |
| SHELLEY BERTRAND<br>593 RT 3<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | | 1805893 | X | X | X | 406 |
| SHELLEY BLEIER<br>121 COLONIAL CIRCLE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | | 1738710 | X | X | X | 338 |
| SHELLEY BLYTHE<br>114 OAKLAND HEIGHTS<br>MONACA, PA  15061 | prior to<br>3/13/2012 | | 1464041 | X | X | X | 338 |
| SHELLEY BLYTHE<br>114 OAKLAND HEIGHTS<br>MONACA, PA  15061 | prior to<br>3/13/2012 | | 1461784 | X | X | X | 567 |
| SHELLEY BLYTHE<br>114 OAKLAND HEIGHTS<br>MONACA, PA  15061 | prior to<br>3/13/2012 | | 1462568 | X | X | X | 338 |
| SHELLEY BLYTHE<br>114 OAKLAND HEIGHTS<br>MONACA, PA  15061 | prior to<br>3/13/2012 | | 1748377 | X | X | X | 169 |
| SHELLEY BRIGHAM<br>63 BARKER STREET APT 5<br>BUFFALO, NY  14209 | prior to<br>3/13/2012 | | 1389177 | X | X | X | 507 |
| SHELLEY CARROLL<br>6 NIGHTENGALE AVE<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | | 1460600 | X | X | X | 676 |
| SHELLEY CHAMBERS<br>451 OLD CHICOPEE TRAIL<br>KITCHENER, ON  N2A 4H1 | prior to<br>3/13/2012 | | 1792268 | X | X | X | 358 |
| SHELLEY CHISLETT<br>460 TRAVISS DRIVE<br>NEWMARKET, ON  L3Y 7J9 | prior to<br>3/13/2012 | | 1585805 | X | X | X | 223 |
| SHELLEY CIOLFI<br>1454 3RD CONSESSION ROAD<br>PORT COLBORNE, ONTARIO  L3K5V5 | prior to<br>3/13/2012 | | 1458305 | X | X | X | 338 |
| SHELLEY EGGLESTON<br>4918 W BAY WAY PLACE<br>TAMPA, FL  33629 | prior to<br>3/13/2012 | | 1801897 | X | X | X | 436 |
| SHELLEY ESKER<br>1102 OLD POLK CITY ROAD<br>LAKELAND, FL  33809 | prior to<br>3/13/2012 | | 1811753 | X | X | X | 632 |
| SHELLEY GAGNON<br>446 PROSPECT PT RD N<br>RIDGEWAY, ON  L0S 1N0 | prior to<br>3/13/2012 | | 1742347 | X | X | X | 225 |
| SHELLEY GELLNER<br>258 RON ALLEN DRIVE<br>DORCHESTER, ON  N0L1G1 | prior to<br>3/13/2012 | | 1810994 | X | X | X | 704 |
| SHELLEY GORMAN<br>9 WILLIAMS STREET<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1786242 | X | X | X | 179 |
| SHELLEY GORMAN<br>9 WILLIAMS STREET<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1758089 | X | X | X | 337 |
| SHELLEY GORMAN<br>9 WILLIAMS STREET<br>SUTTON, MA  01590 | prior to<br>3/13/2012 | | 1758100 | X | X | X | 370 |
| SHELLEY GRAVES<br>203 QUAKER HIGHLANDS ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | | 1393593 | X | X | X | 388 |
| SHELLEY GRAVES<br>203 QUAKER HIGHLANDS ROAD<br>PERU, NY  12972 | prior to<br>3/13/2012 | | 1393593 | X | X | X | 119 |
| SHELLEY GROULX<br>63 NEWCASTLE AVENUE<br>KANATA, ON  K2K3B5 | prior to<br>3/13/2012 | | 1756974 | X | X | X | 830 |
| SHELLEY HAMILTON<br>8118 OLD SCUGOG ROAD<br>ENNISKILLEN, ON  L0B1J0 | prior to<br>3/13/2012 | | 1721862 | X | X | X | 225 |
| SHELLEY HEIN<br>7708 YVETTE CRS<br>NIAGARA FALLS, ON  L2H 3B7 | prior to<br>3/13/2012 | | 1457569 | X | X | X | 169 |
| SHELLEY HEIN<br>7708 YVETTE CRS<br>NIAGARA FALLS, ON  L2H 3B7 | prior to<br>3/13/2012 | | 1787483 | X | X | X | 179 |
| SHELLEY HELMAN<br>73 KENDALL<br>PINCOURT, QC  J7V 6L6 | prior to<br>3/13/2012 | | 1804476 | X | X | X | 158 |
| SHELLEY HENDERSON<br>68 BRAMLEY ST N<br>PORT HOPE, ON  L1A 3L4 | prior to<br>3/13/2012 | | 1391674 | X | X | X | 120 |
| SHELLEY HENDERSON<br>68 BRAMLEY STREET NORTH<br>PORT HOPE, ON  L1A 3L4 | prior to<br>3/13/2012 | | 1391674 | X | X | X | 458 |
| SHELLEY HENDERSON<br>68 BRAMLEY STREET NORTH<br>PORT HOPE, ON  L1A 3L4 | prior to<br>3/13/2012 | | 1393402 | X | X | X | 229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHELLEY HENDERSON<br>68 BRAMLEY STREET NORTH<br>PORT HOPE, ON  L1A 3L4 | prior to<br>3/13/2012 | | 1393402 | X | X | X | 60 |
| SHELLEY HENSEL<br>372 PEEL STREET<br>COLLINGWOOD, ON  L9Y 3W4 | prior to<br>3/13/2012 | | 1798226 | X | X | X | 1,030 |
| SHELLEY HENSON<br>1520 GREENVALLEY DRIVE<br>PITTSBURGH, PA  15220 | prior to<br>3/13/2012 | | 1807227 | X | X | X | 158 |
| SHELLEY HICKEY<br>452 SHELDRAKE RD<br>AU SABLE FORKS, NJ  12912 | prior to<br>3/13/2012 | | 1731361 | X | X | X | 647 |
| SHELLEY JENSEN<br>7787 FALLEN TIMBER DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | | 1460246 | X | X | X | 224 |
| SHELLEY JOHNSON<br>1427 SOUTHWOOD ROAD<br>SEVERN BRIDGE, ON  P0E 1N0 | prior to<br>3/13/2012 | | 1749786 | X | X | X | 302 |
| SHELLEY KOTURBASH<br>1050 MCNICOLL AVE<br>TORONTO, ON  M1W2L8 | prior to<br>3/13/2012 | | 1425387 | X | X | X | 338 |
| SHELLEY KREPS<br>1207 SOUTH MADISON<br>MACOMB, IL  61455 | prior to<br>3/13/2012 | | 1436604 | X | X | X | 109 |
| SHELLEY L LEE<br>31400 AMERICAN LEGION RD<br>MACKINAW, IL  61755 | prior to<br>3/13/2012 | | 1764509 | X | X | X | 97 |
| SHELLEY L LEE<br>31400 AMERICN LEGION RD<br>MACKINAW, IL  61755 | prior to<br>3/13/2012 | | 1764497 | X | X | X | 388 |
| SHELLEY LAHIE<br>98 MAGNIFICENT WAY<br>BINBROOK, ON  L0R1C0 | prior to<br>3/13/2012 | | 1808508 | X | X | X | 948 |
| SHELLEY LOTHIAN<br><br>GUELPH, ON  N1H6J2 | prior to<br>3/13/2012 | | 1745787 | X | X | X | 507 |
| SHELLEY LOTHIAN<br>2165 MARGOT STREET<br>OAKVILLE, ON  L6H3M5 | prior to<br>3/13/2012 | | 1750763 | X | X | X | 583 |
| SHELLEY MARKER<br>619 RIVERSIDE DRIVE<br>SOUTH BEND, IN  46601 | prior to<br>3/13/2012 | | 1358244 | X | X | X | 169 |
| SHELLEY MASON<br>495 BEATRICE DRIVE<br>OTTAWA, ON  K2J4T9 | prior to<br>3/13/2012 | | 1432368 | X | X | X | 513 |
| SHELLEY MCMACKEN<br>8055 EAGLE CREEK CT<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | | 1386681 | X | X | X | 507 |
| SHELLEY MILLER<br>10711 EAST SHORE DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1385883 | X | X | X | 169 |
| SHELLEY MILLER<br>10711 EAST SHORE DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1789953 | X | X | X | 285 |
| SHELLEY MOORE<br>16 STARDUST DR<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | | 1745528 | X | X | X | 629 |
| SHELLEY MORRISON<br>RR 1<br>ORTON, ON  L0N 1N0 | prior to<br>3/13/2012 | | 1724686 | X | X | X | 265 |
| SHELLEY NEWMAN<br>6843 DOMENIC CRT<br>NIAGARA FALLS, ON  L2J4L5 | prior to<br>3/13/2012 | | 1743319 | X | X | X | 338 |
| SHELLEY NEWMAN<br>STATE STREET<br>ST JOSEPH, MI  49085 | prior to<br>3/13/2012 | | 1731351 | X | X | X | 434 |
| SHELLEY R ELLINGER<br>260 LILLY CHAPEL RD<br>WEST JEFFERSON, OH  43162 | prior to<br>3/13/2012 | | 1798259 | X | X | X | 632 |
| SHELLEY RANDALL<br>3815 ST JAMES AVE<br>NIAGARA FALLS, ON  L2J2P9 | prior to<br>3/13/2012 | | 1829427 | X | X | X | 50 |
| SHELLEY REED SHUSTER<br>124 MAIN AVENUE<br>NEW BRIGHTON, PA  15066 | prior to<br>3/13/2012 | | 1815151 | X | X | X | 158 |
| SHELLEY ROBINSON<br><br>. | prior to<br>3/13/2012 | | 1486873 | X | X | X | 525 |
| SHELLEY ROEGNER<br>100 LAWTON ROAD<br>HILTON, NY  14468 | prior to<br>3/13/2012 | | 1617734 | X | X | X | 306 |
| SHELLEY RUCH<br>1418 1000TH ST<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | | 1389819 | X | X | X | 338 |
| SHELLEY SCOTT<br>3651 SIXTEEN RD<br>ST ANNS, ON  L0R 1Y0 | prior to<br>3/13/2012 | | 1797007 | X | X | X | 758 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHELLEY SHINN<br>2404 CERRO VISTA DR<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1425549 | X | X | X | | 338 |
| SHELLEY SMITH<br><br>WHITENSVILLE, MA 01588 | prior to<br>3/13/2012 | 1724691 | X | X | X | | 126 |
| SHELLEY SMITH<br><br>WHITENSVILLE, MA 01588 | prior to<br>3/13/2012 | 1724691 | X | X | X | | 246 |
| SHELLEY SORLEY<br>7522 LUNA PARK COURT<br>NIAGARA FALLS, ON L2H 3H3 | prior to<br>3/13/2012 | 1444525 | X | X | X | | 585 |
| SHELLEY SPEAR<br>PO BOX 63<br>NEW SALEM, MA 01355 | prior to<br>3/13/2012 | 1805129 | X | X | X | | 94 |
| SHELLEY STEINGART<br>29200 JONES LOOP RD S LOT 609<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1596553 | X | X | X | | 273 |
| SHELLEY SULLIVAN<br>38 ROCKLAND<br>BROOKLIN, ON L1M0B2 | prior to<br>3/13/2012 | 1632595 | X | X | X | | 880 |
| SHELLEY TERRY<br>10194 RAMBLEWOOD DRIVE<br>CORAL SPRINGS, FL 33071 | prior to<br>3/13/2012 | 1430485 | X | X | X | | 169 |
| SHELLEY VARLEY<br>RURAL ROUTE 1<br>SHALLOW LAKE, ON N0H2K0 | prior to<br>3/13/2012 | 1745311 | X | X | X | | 216 |
| SHELLEY WALSH<br>2 SUNNY HILL DRIVE<br>OXFORD, MA 01540 | prior to<br>3/13/2012 | 1760556 | X | X | X | | 542 |
| SHELLEY WILSON<br><br>, | prior to<br>3/13/2012 | 1349000 | X | X | X | | 30 |
| SHELLEY WILTON<br>451 OLD CHICOPEE TRAIL<br>KITCHENER, ON N2A 4H1 | prior to<br>3/13/2012 | 1388501 | X | X | X | | 229 |
| SHELLEY WILTON<br>451 OLD CHICOPEE TRAIL<br>KITCHENER, ON N2A 4H1 | prior to<br>3/13/2012 | 1758342 | X | X | X | | 367 |
| SHELLI ABEL<br>4970 8TH AVENUE SW<br>GRANDVILLE, MI 49418 | prior to<br>3/13/2012 | 1351335 | X | X | X | | 25 |
| SHELLI BANES<br>6755 WHITE OAK DRIVE<br>SOUTH BELOIT, IL 61080 | prior to<br>3/13/2012 | 1717053 | X | X | X | | 338 |
| SHELLIE STAPERT<br>48272 BEULAH WAY<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1465816 | X | X | X | | 0 |
| SHELLIE ZAHRAN<br>546 FOLLY ESTATES DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1798877 | X | X | X | | 188 |
| SHELLY ALGER<br>2394 SOUTHCOTT RD<br>PICKERING, ON L1X 2T3 | prior to<br>3/13/2012 | 1801798 | X | X | X | | 564 |
| SHELLY BEGG<br>136 WOODCROFT LANE<br>WOODBRIDGE, ON L4L 6T4 | prior to<br>3/13/2012 | 1802855 | X | X | X | | 632 |
| SHELLY BROOKS<br>657 GILBERT ROAD<br>MOOERS, NY 12958 | prior to<br>3/13/2012 | 1812039 | X | X | X | | 632 |
| SHELLY CADY<br>5001 PARKER RD<br>SHERMAN, NY 14781 | prior to<br>3/13/2012 | 1585809 | X | X | X | | 481 |
| SHELLY CADY<br>5001 PARKER RD<br>SHERMAN, NY 14781 | prior to<br>3/13/2012 | 1668233 | X | X | X | | 329 |
| SHELLY DIEFENTHALER<br>4020 NORTH STATE ROUTE 590<br>GRAYTOWN, OH 43432 | prior to<br>3/13/2012 | 1399810 | X | X | X | | 50 |
| SHELLY ELLIS<br><br>, | prior to<br>3/13/2012 | 1351343 | X | X | X | | 169 |
| SHELLY ELLIS<br>4927 100 2ND AVE<br>GRAND JUNCTION, MI 49056 | prior to<br>3/13/2012 | 1788932 | X | X | X | | 895 |
| SHELLY ERHARD<br>PO BOX 226<br>BERRIEN SPRINGS, MI 49103 | prior to<br>3/13/2012 | 1390883 | X | X | X | | 284 |
| SHELLY FINK<br>7662 HUNTERS RIDGE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1684833 | X | X | X | | 148 |
| SHELLY GONZALES<br>10988 SUMMERLIN CT<br>HOLLAND, MI 49423 | prior to<br>3/13/2012 | 1714604 | X | X | X | | 458 |
| SHELLY GRAHAM<br>804 FALLBROOK RD<br>BALDERSON, ON K0G 1A0 | prior to<br>3/13/2012 | 1742659 | X | X | X | | 169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHELLY GRAHAM<br>804 FALLBROOK RD<br>BALDERSON, ON  K0G 1A0 | prior to<br>3/13/2012 | 1430998 | X | X | X | 0 |
| SHELLY GRAHAM<br>804 FALLBROOK RD<br>BALDERSON, ON  K0G1A0 | prior to<br>3/13/2012 | 1742651 | X | X | X | 169 |
| SHELLY GRAHAM<br>804 FALLBROOK RD<br>BALDERSON, ON  K0G1A0 | prior to<br>3/13/2012 | 1742645 | X | X | X | 169 |
| SHELLY GRAHAM<br>804 FALLBROOK RD<br>BALDERSON, ON  KOG 1A0 | prior to<br>3/13/2012 | 1430556 | X | X | X | 169 |
| SHELLY HOBSON<br>202 W WEBSTER<br>GRIGGSVILLE, IL  62340 | prior to<br>3/13/2012 | 1782980 | X | X | X | 758 |
| SHELLY JEROME FASNACHT<br>6008 W DICKISON<br>DUNLAP, IL  61525 | prior to<br>3/13/2012 | 1580015 | X | X | X | 615 |
| SHELLY L DAVIS<br>6518 HILLIARD RD<br>LANSING, MI  48911 | prior to<br>3/13/2012 | 1809259 | X | X | X | 278 |
| SHELLY LAWVER<br>711 AZALEA TERRACE<br>BELOIT, WI 53511 | prior to<br>3/13/2012 | 1763998 | X | X | X | 277 |
| SHELLY MARTIN<br>84 COLUMBIA BLVD<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1463668 | X | X | X | 338 |
| SHELLY PRIMUS<br>124 ZIEGLER ROAD<br>HAMPTON, CT  06247 | prior to<br>3/13/2012 | 1453204 | X | X | X | 1,014 |
| SHELLY PRINS<br><br>, | prior to<br>3/13/2012 | 1789880 | X | X | X | 358 |
| SHELLY RAMSEYER<br>511 FAIRWAY DR<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1743649 | X | X | X | 212 |
| SHELLY ROBERTS<br>3799 CAPE LANDING CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1785672 | X | X | X | 358 |
| SHELLY ROBERTS<br>3799 CAPE LANDING CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1787832 | X | X | X | 179 |
| SHELLY ROBERTS<br>3799 CAPE LANDING CIRCLE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1829885 | X | X | X | 188 |
| SHELLY ROSEMA<br>3121 HIGGINS<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1749806 | X | X | X | 84 |
| SHELLY S DIEFENTHALER<br>4020 N ST RT 590<br>GRAYTOWN, OH  43432 | prior to<br>3/13/2012 | 1399810 | X | X | X | 168 |
| SHELLY SHAKES<br>PO BOX 414<br>OWEN SOUND, ON  N4K 5P7 | prior to<br>3/13/2012 | 1714052 | X | X | X | 676 |
| SHELLY SUNDUKOVSKY<br>100 ANTIBES DRIVE<br>TORONTO, ON  M2R 3N1 | prior to<br>3/13/2012 | 1804993 | X | X | X | 376 |
| SHELLY THOMAS<br>6767 N 14TH ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1464754 | X | X | X | 169 |
| SHELLY TUCKER<br>920 WOODSDALE<br>TOLEDO, OH  43609 | prior to<br>3/13/2012 | 1785381 | X | X | X | 179 |
| SHELLY TUCKER<br>920 WOODSDALE<br>TOLEDO, OH  43609 | prior to<br>3/13/2012 | 1785379 | X | X | X | 179 |
| SHELLY TUCKER<br>920 WOODSDALE<br>TOLOEDO, OH  43609 | prior to<br>3/13/2012 | 1426712 | X | X | X | 169 |
| SHELLY WATERHOUSE<br>6 LEBEL AVE.<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1356628 | X | X | X | 338 |
| SHELLY WELCH<br>8708 BECKINGHAM PLACE<br>ORLANDO, FL  32836 | prior to<br>3/13/2012 | 1813417 | X | X | X | 286 |
| SHELLY WELTY<br>508 S 5TH<br>OREGON, IL  61061 | prior to<br>3/13/2012 | 1402156 | X | X | X | 0 |
| SHELLY WILLIAMS<br>7028 LAMOR ROAD<br>SHARPSVILLE, PA  16150 | prior to<br>3/13/2012 | 1810998 | X | X | X | 790 |
| SHELTON WILLIAMS<br>133 SUNSET AVENUE<br>WHITEVILLE, NC  28472 | prior to<br>3/13/2012 | 1431283 | X | X | X | 224 |
| SHEMARIAH CARLISLE<br>14 GIBSON AVE<br>HUDSON FALLS, NY  12839 | prior to<br>3/13/2012 | 1789584 | X | X | X | 179 |

| Name/Address | | Amount | | | | |
|---|---|---|---|---|---|---|
| SHERALYN CAMPBELL<br>24 BEAL PLACE<br>SCITUATE, MA  02066 | prior to<br>3/13/2012 | 1398846 | X | X | X | 322 |
| SHEREE BARRETT<br>38 DAVY DRIVE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1591073 | X | X | X | 137 |
| SHEREE BARRETT<br>38 DAVY DRIVE<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1386854 | X | X | X | 130 |
| SHEREEN GRAHAM<br>226 SUNRISE DRIVE<br>IRWIN, PA  15642 | prior to<br>3/13/2012 | 1800951 | X | X | X | 316 |
| SHERENE VERNON<br>785 VIRGINIA DR NW<br>WARREN, OH  44483 | prior to<br>3/13/2012 | 1711830 | X | X | X | 338 |
| SHERENE WILLIAMS<br>6289 AIKEN ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1805851 | X | X | X | 376 |
| SHERESA MALES<br>61610 RAINTREE<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | 1458430 | X | X | X | 507 |
| SHERI BERGMAN<br>11028 SANI LANE<br>HAGERSTOWN, MD  21742 | prior to<br>3/13/2012 | 1431237 | X | X | X | 338 |
| SHERI DESOUSA<br>3 MELISSA ANN LN<br>MATTAPOISETT, MA  02739 | prior to<br>3/13/2012 | 1440385 | X | X | X | 239 |
| SHERI DESOUSA<br>3 MELISSA ANN LN<br>MATTAPOISETT, MA  02739 | prior to<br>3/13/2012 | 1440341 | X | X | X | 906 |
| SHERI DISPENZIERE<br>8 CEDAR RUN<br>MORRIS PLAINS, NJ  07950 | prior to<br>3/13/2012 | 1813971 | X | X | X | 366 |
| SHERI DURKSEN<br>489 RR 2 LINE 1<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1432319 | X | X | X | 169 |
| SHERI DURKSEN<br>489 RR 2 LINE 1<br>NIAGARA ON THE LAKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1432340 | X | X | X | 1,014 |
| SHERI DURKSEN<br>489 RR2 LINE 1<br>NIAGARA ON THE LAEKE, ON  L0S 1J0 | prior to<br>3/13/2012 | 1432329 | X | X | X | 1,014 |
| SHERI FITCH<br>8526 NEWELLS LANE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1548534 | X | X | X | 402 |
| SHERI H MARTIN<br>1362 HARVARD CIRCLE<br>MELBOURNE, FL  32905 | prior to<br>3/13/2012 | 1756274 | X | X | X | 0 |
| SHERI KALINOWSKI<br>30 CARTER ROAD<br>SHREWSBURY , MA  01545 | prior to<br>3/13/2012 | 1352701 | X | X | X | 169 |
| SHERI LEE SKELCHER<br>78 BOOTHBAY CRESCENT<br>NEWMARKET, ON  L3Y 1Y5 | prior to<br>3/13/2012 | 1550137 | X | X | X | 100 |
| SHERI MARTIN<br>1362 HARVARD CIRCLE<br>MELBOURNE, FL  32905 | prior to<br>3/13/2012 | 1807599 | X | X | X | 190 |
| SHERI MARTIN<br>1362 HARVARD CIRCLE<br>MELBOURNE, FL  32905 | prior to<br>3/13/2012 | 1807599 | X | X | X | 141 |
| SHERI MARTIN<br>6335 SINCLAIRVILLE ROAD<br>YORK, ON  N0A1R0 | prior to<br>3/13/2012 | 1607793 | X | X | X | 40 |
| SHERI MARTIN<br>6335 SINCLAIRVILLE ROAD<br>YORK, ON  N0A1R0 | prior to<br>3/13/2012 | 1607793 | X | X | X | 356 |
| SHERI ORNSTEEN WANTMAN<br>101 CARLTON RD<br>NEWTON, MA  02468 | prior to<br>3/13/2012 | 1405177 | X | X | X | 40 |
| SHERI PALAME<br>52 MELODY LANE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1707235 | X | X | X | 460 |
| SHERI PELLIZZER<br>1408 N 1ST AVE<br>IRON RIVER, MI  49935 | prior to<br>3/13/2012 | 1600233 | X | X | X | 206 |
| SHERI PILON CALDWELL<br>528 KOCHAR<br>OTTAWA, ON  K2C4H3 | prior to<br>3/13/2012 | 1725347 | X | X | X | 284 |
| SHERI SHATZER<br>15917 RHODODENDRON<br>HAGERSTOWN, MARYLAND  21740 | prior to<br>3/13/2012 | 1428305 | X | X | X | 0 |
| SHERI SKELCHER<br>78 BOOTHBAY CRESCENT<br>NEWMARKET, ON  L3Y 1Y5 | prior to<br>3/13/2012 | 1550137 | X | X | X | 458 |
| SHERI SMITH<br>PO BOX 291<br>HERMON, NY  13652 | prior to<br>3/13/2012 | 1785450 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHERI WANTMAN<br>101 CARLTON RD<br>NEWTON, MA 02468 | prior to<br>3/13/2012 | 1405177 | X | X | X | 1,255 |
| SHERIE GOODMAN<br>7475 CAPRI ST<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | 1390336 | X | X | X | 0 |
| SHERIE THOMSEN<br>8214 CRESTVIEW DR<br>CADILLAC, MI 49601 | prior to<br>3/13/2012 | 1577513 | X | X | X | 154 |
| SHERIF HELMY<br>2227 BLUE OAK CIRCLE<br>OAKVILLE, ON L6M 5J3 | prior to<br>3/13/2012 | 1828687 | X | X | X | 752 |
| SHERIF RIZKALLA<br>4025 BOUL DES SOURCES<br>DOLLARD DES ORMEAUX, QC H9B 0A4 | prior to<br>3/13/2012 | 1759436 | X | X | X | 548 |
| SHERIF SHAMAA<br>4565 FARM LAKE DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1461732 | X | X | X | 169 |
| SHERILL MCMAHON<br>82 RUGGLES ST<br>WESTBOROUGH, MA 01581 | prior to<br>3/13/2012 | 1790812 | X | X | X | 1,074 |
| SHERILYN GODREAU<br>2827 MILSTEAD STREET<br>ORLANDO, FL 32837 | prior to<br>3/13/2012 | 1812871 | X | X | X | 316 |
| SHERILYN MAZUREK<br>236 APPLE HILL DR<br>DELMONT, PA 15626 | prior to<br>3/13/2012 | 1436973 | X | X | X | 250 |
| SHERILYN MAZUREK<br>236 APPLE HILL DR<br>DELMONT, PA 15626 | prior to<br>3/13/2012 | 1436973 | X | X | X | 169 |
| SHERILYN ROY<br>42 AVERY CRESCENT<br>BRESLAU, ON N0B1M0 | prior to<br>3/13/2012 | 1352418 | X | X | X | 273 |
| SHERILYNN LEE<br>266 ORIOLE COURT<br>MILTON, ON L9T3R4 | prior to<br>3/13/2012 | 1390913 | X | X | X | 676 |
| SHERILYNN LEE<br>266 ORIOLE CRT<br>MILTON, ON L9T3R4 | prior to<br>3/13/2012 | 1385092 | X | X | X | 338 |
| SHERIN MASSOUD<br>45 KINGSBRIDGE GARDEN CIR<br>MISSISSAUGA, ON L5R3K4 | prior to<br>3/13/2012 | 1715256 | X | X | X | 676 |
| SHERINE MILLER<br>10585 1ST ST<br>KALAMAZOO, MI 49078 | prior to<br>3/13/2012 | 1808654 | X | X | X | 339 |
| SHERMAN M BOUDEMAN | prior to<br>3/13/2012 | 1796973 | X | X | X | 55 |
| SHERMAN REBIDEAU<br>1308 RT3<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1464689 | X | X | X | 507 |
| SHERMAN SHROCK<br>3816 HAWKEYE CIRCLE<br>SARASOTA, FL 34232 | prior to<br>3/13/2012 | 1809577 | X | X | X | 188 |
| SHERON BAUMGARTNER<br>9329 CORDUROY RD<br>CURTICE, OH 43412 | prior to<br>3/13/2012 | 1439822 | X | X | X | 378 |
| SHERON METCALFE<br>2464 12TH LINE<br>BRADFORD, ON L3Z 2A5 | prior to<br>3/13/2012 | 1711071 | X | X | X | 169 |
| SHERRI BROWN<br>40 MOUNTAIN ST<br>WHITEHALL, NY 12887 | prior to<br>3/13/2012 | 1816797 | X | X | X | 50 |
| SHERRI BROWN<br>40 MOUNTAIN ST<br>WHITEHALL, NY 12887 | prior to<br>3/13/2012 | 1822172 | X | X | X | 346 |
| SHERRI BROWN<br>40 MOUNTAIN ST<br>WHITEHALL, NY 12889 | prior to<br>3/13/2012 | 1822172 | X | X | X | 30 |
| SHERRI BURNS<br>2449 WESTON AVE<br>NIAGARA FALLS, NY 14305 | prior to<br>3/13/2012 | 1749736 | X | X | X | 205 |
| SHERRI CONSOLA<br>274<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1406440 | X | X | X | 975 |
| SHERRI COUSINEAI<br>550 KING<br>PORT COLBORNE, ON L3K4H6 | prior to<br>3/13/2012 | 1828611 | X | X | X | 50 |
| SHERRI COUSINEAU COUSINEAU<br>550 KING ST<br>PORT COLBORNE, ON L3K 4H6 | prior to<br>3/13/2012 | 1828629 | X | X | X | 50 |
| SHERRI COUSINEAU<br>550 KING<br>PORT COLBORNE, ON L3K 4H6 | prior to<br>3/13/2012 | 1828647 | X | X | X | 50 |
| SHERRI COUSINEAU<br>550 KING<br>PORT COLBORNE, ON L3K4H6 | prior to<br>3/13/2012 | 1828665 | X | X | X | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHERRI DICK DIENES<br>151 LAPLANTE CIRCLE<br>EASTHAMPTON, MA  01027 | prior to<br>3/13/2012 | 1793664 | X | X | X | 761 |
| SHERRI DYER<br>35 JARDINE ST<br>CAMBRIDGE, ON  N3C1P9 | prior to<br>3/13/2012 | 1731285 | X | X | X | 882 |
| SHERRI FINTON<br>211 CINCINNATI<br>HURON, OH  44839 | prior to<br>3/13/2012 | 1730978 | X | X | X | 370 |
| SHERRI GOLDSTROM<br>131 HALL DRIVE<br>LEACHBURGH, PA  15656 | prior to<br>3/13/2012 | 1432384 | X | X | X | 50 |
| SHERRI KING<br>457 RIVERSIDE DRIVE<br>AUGUSTA, ME  04330 | prior to<br>3/13/2012 | 1395399 | X | X | X | 1,740 |
| SHERRI KING<br>457 RIVERSIDE DRIVE<br>AUGUSTA, ME  04330 | prior to<br>3/13/2012 | 1402806 | X | X | X | 913 |
| SHERRI LYNN LEBLANC<br>12 KAMES AVE<br>TORONTO, ON  M9N2Y3 | prior to<br>3/13/2012 | 1747729 | X | X | X | 646 |
| SHERRI MADONIA<br>2024 GREENBRAIR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1485354 | X | X | X | 1,325 |
| SHERRI MARTIN<br>149 WEBSTER DRIVE<br>PITTSBURGH, PA  15235 | prior to<br>3/13/2012 | 1798475 | X | X | X | 316 |
| SHERRI MASON<br>RD 6 BOX 268A<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1800390 | X | X | X | 534 |
| SHERRI MEACHUM<br>8082 TALARIA TERRACE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1724783 | X | X | X | 426 |
| SHERRI MEYER<br>1053 MAPLEWAY<br>TEMPERANCE, MI  48182 | prior to<br>3/13/2012 | 1725532 | X | X | X | 250 |
| SHERRI OLDFIELD<br>237 MENDON ROAD<br>SOUTH ATTLEBORO, MA  02703 | prior to<br>3/13/2012 | 1807825 | X | X | X | 790 |
| SHERRI ROHL<br>3040 E WALKER ROAD<br>BATH, PA  18014 | prior to<br>3/13/2012 | 1458860 | X | X | X | 169 |
| SHERRI SCHANTZ<br>2837 7TH STREET ROAD<br>LOWER BURRELL, PA  15068 | prior to<br>3/13/2012 | 1718223 | X | X | X | 338 |
| SHERRI SMART<br>617 SNYDER ST<br>CONWAY, PA  15027 | prior to<br>3/13/2012 | 1814982 | X | X | X | 632 |
| SHERRI SMITH<br>7310 RECOVERY RD<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1806290 | X | X | X | 316 |
| SHERRI SUNDERLAND<br>2742 N 2000 EAST RD<br>BLUE MOUND, IL  62513 | prior to<br>3/13/2012 | 1805098 | X | X | X | 602 |
| SHERRI TURNER<br>3647 ELEVENTH ST<br>ST CATHARINES, ON  L2R 6P7 | prior to<br>3/13/2012 | 1430752 | X | X | X | 169 |
| SHERRIE GADAU<br>1009 ROSS DR<br>CHAMPAIGN, IL  61821 | prior to<br>3/13/2012 | 1804416 | X | X | X | 782 |
| SHERRIE GARVER<br>3571 WEMPLE<br>TRAVERSE  CITY , MI  49686 | prior to<br>3/13/2012 | 1358304 | X | X | X | 507 |
| SHERRIE JACOBS<br>4674 S RACCOON ROAD<br>CANFIELD, OH  44406 | prior to<br>3/13/2012 | 1830078 | X | X | X | 474 |
| SHERRIE MANKA<br>101 FORBES AVENUE<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1726005 | X | X | X | 404 |
| SHERRIE MAUZY<br>13632 FRANCES AVE<br>HUDSON, FL  34667 | prior to<br>3/13/2012 | 1431014 | X | X | X | 0 |
| SHERRILEE THURMAN<br>408 BIRCH STREET<br>COLLINGWOOD, ON  L9Y 2W2 | prior to<br>3/13/2012 | 1345656 | X | X | X | 169 |
| SHERRILL D DIEHL<br>25189 AQUA DR<br>ELKHART, IN  46514 | prior to<br>3/13/2012 | 1735377 | X | X | X | 275 |
| SHERRILL SHEAR<br>2110 HAWKSMOOR DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1743025 | X | X | X | 169 |
| SHERRILL SHEAR<br>2110 HAWKSMOOR DRIVE<br>CONWAY, SC  29526 | prior to<br>3/13/2012 | 1743049 | X | X | X | 169 |
| SHERRIN BERNARD<br>29 RICE DRIVE<br>WHITBY,  L1N 7Z2 | prior to<br>3/13/2012 | 1373033 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHERRY ARTHUR | prior to 3/13/2012 | 1728106 | X | X | X | 360 |
| SHERRY ARTHUR 257 JENKINS ROAD SCOTLAND, ON  N0E 1R0 | prior to 3/13/2012 | 1360246 | X | X | X | 447 |
| SHERRY BAKK-HANSEN 3201 SPRINGBROOK RD CRYSTAL LAKE, IL  60012 | prior to 3/13/2012 | 1458150 | X | X | X | 229 |
| SHERRY BARSTOW 1619 26TH AVE NORTH NORTH MYRTLE BEACH, SC  29582 | prior to 3/13/2012 | 1453755 | X | X | X | 338 |
| SHERRY BAYER 9155 LANDING DR SW CALABASH, NC  28467 | prior to 3/13/2012 | 1803882 | X | X | X | 158 |
| SHERRY BELL 3876 REYNOLDS AVE KALAMAZOO, MI  49048 | prior to 3/13/2012 | 1724891 | X | X | X | 370 |
| SHERRY BLAIR 225 N WEBSTER JACKSONVILLE, IL  62650 | prior to 3/13/2012 | 1387353 | X | X | X | 338 |
| SHERRY BLAIR 225 N WEBSTER JACKSONVILLE, IL  62650 | prior to 3/13/2012 | 1711844 | X | X | X | 338 |
| SHERRY BLAIR 225 NORTH WEBSTER JACKSONVILLE, IL  62650 | prior to 3/13/2012 | 1711798 | X | X | X | 1,014 |
| SHERRY BOWMAN POLIZIANI 6233 SMITHFIELD STREET BOSTON, PA  15135 | prior to 3/13/2012 | 1815951 | X | X | X | 50 |
| SHERRY BOWMAN POLIZIANI 6233 SMITHFIELD STREET BOSTON, PA  15135 | prior to 3/13/2012 | 1815975 | X | X | X | 50 |
| SHERRY CLEMENT | prior to 3/13/2012 | 1344919 | X | X | X | 25 |
| SHERRY DAVIS 6136 MILHAM WOODS COURT PORTAGE, MI  49024 | prior to 3/13/2012 | 1769067 | X | X | X | 654 |
| SHERRY DAVIS 6136 MILHAM WOODS COURT PORTAGE, MI  49024 | prior to 3/13/2012 | 1788505 | X | X | X | 358 |
| SHERRY DERNBACH 905 APPLEWOOD LANE ALGONGUIN, IL  60102 | prior to 3/13/2012 | 1723708 | X | X | X | 635 |
| SHERRY DION 4 SUNNY BROOK DR MONSON, MASS  01057 | prior to 3/13/2012 | 1745296 | X | X | X | 195 |
| SHERRY DUMONT 22 VT RTE 78 SWANTON, VT  05488 | prior to 3/13/2012 | 1799812 | X | X | X | 752 |
| SHERRY EDWARDS 223 SE 15TH TERRACE CAPE CORAL, FL  33990 | prior to 3/13/2012 | 1425184 | X | X | X | 463 |
| SHERRY EDWARDS 223 SE 15TH TERRACE CAPE CORAL, FL  33990 | prior to 3/13/2012 | 1425184 | X | X | X | 50 |
| SHERRY EDWARDS 223 SE 15TH TERRACE CAPE CORAL, FL  33990 | prior to 3/13/2012 | 1425184 | X | X | X | 50- |
| SHERRY EMRICK 110 LINART STREET SENECA, PA  16346 | prior to 3/13/2012 | 1798111 | X | X | X | 158 |
| SHERRY FELD 335 LAWRENCE RD PLYMOUTH, ILL  62367 | prior to 3/13/2012 | 1741781 | X | X | X | 101 |
| SHERRY FENNEUFF 22 HITCHCOCK RD WORCESTER, MA  01603 | prior to 3/13/2012 | 1803539 | X | X | X | 124 |
| SHERRY FITZPATRICK 2246 DEL MAR DR NORTH FORT MYERS , FL  33903 | prior to 3/13/2012 | 1796792 | X | X | X | 198 |
| SHERRY FORSYTH 243 HURON ST OSHAWA, ON  L1H5E5 | prior to 3/13/2012 | 1428937 | X | X | X | 338 |
| SHERRY GARROW 31 OLD FACTORY ROAD AKWESASNE, ON  K6H 5R7 | prior to 3/13/2012 | 1427871 | X | X | X | 338 |
| SHERRY GOLFORTH 3819 WEST WEMBLEY LANE KALAMAZOO, MI  49009 | prior to 3/13/2012 | 1429114 | X | X | X | 169 |
| SHERRY HALLORAN 10 ANGELL BROOK DRIVE WEST BOYLSTON, MA  01583 | prior to 3/13/2012 | 1433795 | X | X | X | 115 |
| SHERRY HALLORAN 10 ANGELL BROOK DRIVE WEST BOYLSTON, MA  01583 | prior to 3/13/2012 | 1718030 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHERRY HILLS<br>1516 SPRING<br>QUINCY, IL  62301 | prior to<br>3/13/2012 | 1812052 | X | X | X | 564 |
| SHERRY HOLMES<br>52 OLIVERS LANE<br>COBOURG, ON  K9A 4J9 | prior to<br>3/13/2012 | 1393803 | X | X | X | 338 |
| SHERRY JACKSON ALGER<br>7031 ARMADILLO WAY<br>FT MYERS, FL  33967 | prior to<br>3/13/2012 | 1784110 | X | X | X | 311 |
| SHERRY KELLY<br>1217 COLLINS AVENUE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1727413 | X | X | X | 519 |
| SHERRY KELLY<br>1217 COLLINS AVENUE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1727193 | X | X | X | 529 |
| SHERRY KINNUCANE<br>137 LINCOLN ST<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1815430 | X | X | X | 790 |
| SHERRY KOLIDA<br>5203 PRESERVATION CIRCLE<br>MISSISSAUGA, ON  L5M7T3 | prior to<br>3/13/2012 | 1421612 | X | X | X | 1,006 |
| SHERRY LAIBLE WHITE<br>2021 ALAMEDA CT<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1721792 | X | X | X | 601 |
| SHERRY LAMARCHE<br>6594 WINE CR.<br>CORNWALL, ON  K6H 7J1 | prior to<br>3/13/2012 | 1390308 | X | X | X | 338 |
| SHERRY LAUDISIO<br>9688 DUTCH HILL ROAD<br>WEST VALLEY, NY  14171 | prior to<br>3/13/2012 | 1798673 | X | X | X | 376 |
| SHERRY LAVALLEY<br>PO BOX 16<br>ELLENBURG DEPOT, NY  12935 | prior to<br>3/13/2012 | 1399051 | X | X | X | 441 |
| SHERRY LEMON<br>140 NORTH 3RD STREET<br>ALLEGANY, NY  14706 | prior to<br>3/13/2012 | 1353143 | X | X | X | 119 |
| SHERRY MAHAR<br>6095 TOWNLINE RD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1391512 | X | X | X | 676 |
| SHERRY MCDONALD<br>815 PLEASANT<br>BARRE, MA  01005 | prior to<br>3/13/2012 | 1375546 | X | X | X | 407 |
| SHERRY MCDOWELL<br>1724 WALNUT STREET<br>CARNEGIE, PA  15106 | prior to<br>3/13/2012 | 1751965 | X | X | X | 188 |
| SHERRY MCDOWELL<br>1724 WALNUT<br>CANEGIE, PA  15106 | prior to<br>3/13/2012 | 1751957 | X | X | X | 371 |
| SHERRY MITCHELL<br>384 HARTFORD TURNPIKE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1806361 | X | X | X | 436 |
| SHERRY MOSS<br>8818 BAINBRIDGE DR<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1758848 | X | X | X | 219 |
| SHERRY MUNROE<br>1255 RED OAK LANE<br>PORT CHARLOTTE, FL  33950 | prior to<br>3/13/2012 | 1816559 | X | X | X | 50 |
| SHERRY MYERS<br>6339 WESTSHIRE STREET<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1828955 | X | X | X | 50 |
| SHERRY NAU<br>25 KNOLLWOOD DR<br>CHURCHVILLE, NY  14428 | prior to<br>3/13/2012 | 1792442 | X | X | X | 190 |
| SHERRY OLSON<br>166 ALRED DRIVE<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | 1776997 | X | X | X | 137 |
| SHERRY PAYNE<br>501 MARIE DR<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1746391 | X | X | X | 447 |
| SHERRY PAYNE<br>501 MARIE DR<br>STOUGHTON, WI  53589 | prior to<br>3/13/2012 | 1746397 | X | X | X | 484 |
| SHERRY POOLMAN<br>2509 VANDERBILT AVENUE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1582974 | X | X | X | 396 |
| SHERRY QUINTO<br>5144 RIVERLAKE DRIVE<br>BARTOW, FL  33830 | prior to<br>3/13/2012 | 1821837 | X | X | X | 50 |
| SHERRY QUINTO<br>5144 RIVERLAKE DRIVE<br>BARTOW, FL  33830 | prior to<br>3/13/2012 | 1821847 | X | X | X | 50 |
| SHERRY REIGLE<br>1803 BAKER DR<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1787485 | X | X | X | 179 |
| SHERRY ROVEY<br>1908 N MONROE<br>LITCHFIELD, IL  62056 | prior to<br>3/13/2012 | 1804955 | X | X | X | 270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHERRY RYAN SKINNER<br>135 OLD NORWICH RD<br>QUAKER HILL, CT  06375 | prior to<br>3/13/2012 | 1742868 | X | X | X | 1,014 |
| SHERRY SAVAGE<br>525 CONCESSION 4 WEST<br>WYEVALE, ON  L0L 2T0 | prior to<br>3/13/2012 | 1427812 | X | X | X | 338 |
| SHERRY SILVA<br>27 THREE M RD<br>COVENTRY, RI  02816 | prior to<br>3/13/2012 | 1809711 | X | X | X | 632 |
| SHERRY SIMPKINS<br>251 MIDWAY ST<br>DUNDEE, MI  48131 | prior to<br>3/13/2012 | 1818583 | X | X | X | 50 |
| SHERRY SINGLETON<br>52201 RUE BON JOUR<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1435082 | X | X | X | 338 |
| SHERRY SLAUNWHITE<br>251 RICHMOND RD<br>OAKVILLE, ON  L6H 3B5 | prior to<br>3/13/2012 | 1420074 | X | X | X | 481 |
| SHERRY SNYDER<br>PO BOX 93<br>CAMERON MILLS, NY  14820 | prior to<br>3/13/2012 | 1794452 | X | X | X | 358 |
| SHERRY STEVENSON<br>517 S HOOKER AVE<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1380141 | X | X | X | 193 |
| SHERRY SWOPE | prior to<br>3/13/2012 | 1444474 | X | X | X | 0 |
| SHERRY THEOBALB<br>. | prior to<br>3/13/2012 | 1688813 | X | X | X | 201 |
| SHERRY VEZSENYI<br>RR1<br>WATERFORD, ON  N0E1Y0 | prior to<br>3/13/2012 | 1775193 | X | X | X | 270 |
| SHERRY WHALON<br>1523 SW SANTA BARBARA PL<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1786853 | X | X | X | 179 |
| SHERRY ZYCH<br>5 WYVIS CRT<br>STONEY CREEK, ON  L8G W3 | prior to<br>3/13/2012 | 1463982 | X | X | X | 726 |
| SHERRYL FOSTER<br>95 SCANTIC RD<br>EAST WINDSOR, CT  06088 | prior to<br>3/13/2012 | 1790380 | X | X | X | 716 |
| SHERRYL FOSTER<br>95 SCANTIC<br>EAST WINDSOR, CT  06088 | prior to<br>3/13/2012 | 1790403 | X | X | X | 716 |
| SHERYL A PAQUETTE<br>421 S BINGHAM ST<br>CORNWALL, VT  05753-9357 | prior to<br>3/13/2012 | 1806004 | X | X | X | 466 |
| SHERYL ADAMO<br>136 WABASH AVE<br>KENMORE, NY  14217 | prior to<br>3/13/2012 | 1811119 | X | X | X | 474 |
| SHERYL ALTMAN<br>32 BRIARCLIFF DRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1742655 | X | X | X | 338 |
| SHERYL BAKER HERBOTH<br>215 W JEFFERSON AVE<br>EFFINGHAM, IL  62401 | prior to<br>3/13/2012 | 1769854 | X | X | X | 254 |
| SHERYL CHASE<br>782 W GAUCHO CIR<br>DELTONA, FL  32725 | prior to<br>3/13/2012 | 1805527 | X | X | X | 677 |
| SHERYL COOPER<br>PO BOX 2562<br>BARTOW, FL  33841 | prior to<br>3/13/2012 | 1810589 | X | X | X | 436 |
| SHERYL CUNNINGHAM<br>.<br>HEINES, FL  33844 | prior to<br>3/13/2012 | 1464400 | X | X | X | 338 |
| SHERYL DEARTH<br>SHERRY.DEARTH@GMAIL.COM<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1431840 | X | X | X | 438 |
| SHERYL DICK<br>30 CARRIAGEGATE DR.<br>HAMILTON, ON  L8V5A7 | prior to<br>3/13/2012 | 1712873 | X | X | X | 845 |
| SHERYL EDDY<br>45 LAFOUNTAIN ST<br>BURLINGTON, VT  05401 | prior to<br>3/13/2012 | 1779296 | X | X | X | 441 |
| SHERYL ESSENBURG<br>1950 SOUTH WEST PLAM CITY RD UNIT 5304<br>STUART, FL  34994 | prior to<br>3/13/2012 | 1805650 | X | X | X | 32 |
| SHERYL ESSENBURG<br>1950 SOUTH WEST PLAM CITY RD UNIT 5304<br>STUART, FL  34994 | prior to<br>3/13/2012 | 1805650 | X | X | X | 26 |
| SHERYL FINLEY<br>2214 FARMLAND DR<br>DELAWARE, OH  43015 | prior to<br>3/13/2012 | 1805628 | X | X | X | 316 |
| SHERYL GILMOUR<br>2188 HAYGATE CRES<br>MISSISSAUGA, ON  L5K1L5 | prior to<br>3/13/2012 | 1792729 | X | X | X | 716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHERYL HAGE<br>9342 JENNINGS RD<br>EDEN, NY 14057 | prior to<br>3/13/2012 | 1740725 | X | X | X | 178 |
| SHERYL HEAGNEY<br>43 NORTH 28TH STREET<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1458542 | X | X | X | 169 |
| SHERYL JOHNSON<br>659 E SYLVAN<br>BATTLE CREEK, MI 49017 | prior to<br>3/13/2012 | 1571153 | X | X | X | 766 |
| SHERYL KEPPY<br>106 MUIR CRESCENT<br>WHITBY, ON L1P1B6 | prior to<br>3/13/2012 | 1747085 | X | X | X | 388 |
| SHERYL KLIEWER<br>19009 COUNTY ROAD 20<br>GOSHEN, IN 46528 | prior to<br>3/13/2012 | 1785602 | X | X | X | 358 |
| SHERYL KUTZLEY<br>14675 WABASH RD<br>MORENCI, MI 49256 | prior to<br>3/13/2012 | 1349997 | X | X | X | 1,014 |
| SHERYL LECKIE<br>148 EASTPOINTE DRIVE<br>WASHINGTON, PA 15301 | prior to<br>3/13/2012 | 1792556 | X | X | X | 358 |
| SHERYL LEWIS<br>1235 BRIGHTON AVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1345150 | X | X | X | 278 |
| SHERYL LEWIS<br>1235 BRIGHTON AVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1789960 | X | X | X | 537 |
| SHERYL LUBAS<br>10 STEWART AVE<br>BEVERLY, MA 01915 | prior to<br>3/13/2012 | 1804579 | X | X | X | 557 |
| SHERYL MCNEIL<br>437 FOREST ROAD<br>ELLENBURG DEPOT, NY 12935 | prior to<br>3/13/2012 | 1790341 | X | X | X | 358 |
| SHERYL MCROBERTS<br>7 SHAVER CRT<br>ST CATHARINES, ON L2S 4A8 | prior to<br>3/13/2012 | 1594915 | X | X | X | 350 |
| SHERYL MILLER | prior to<br>3/13/2012 | 1737461 | X | X | X | 338 |
| SHERYL MILLER<br>, | prior to<br>3/13/2012 | 1737464 | X | X | X | 338 |
| SHERYL MILLER<br>8570 WEST PQ AVENUE<br>MATTAWAN, MI 4907 | prior to<br>3/13/2012 | 1807435 | X | X | X | 79 |
| SHERYL MILLER<br>8570 WEST PQ AVENUE<br>MATTAWAN, MI 49071 | prior to<br>3/13/2012 | 1807508 | X | X | X | 79 |
| SHERYL MISIEWICZ<br>944 HAVENWOOD DRIVE<br>BETHEL PARK, PA 15102 | prior to<br>3/13/2012 | 1823761 | X | X | X | 316 |
| SHERYL MOORE<br>2 WASHINGTON PLACE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1761048 | X | X | X | 452 |
| SHERYL MURRAY<br>280 WEST ANDREWS<br>MACON, IL 62544 | prior to<br>3/13/2012 | 1436521 | X | X | X | 169 |
| SHERYL MURRAY<br>280 WEST ANDREWS<br>MACON, IL 62544 | prior to<br>3/13/2012 | 1720843 | X | X | X | 169 |
| SHERYL MUZZALUPO<br>4N040 LONGFELLOW PL<br>ST CHARLES, IL 60175 | prior to<br>3/13/2012 | 1761862 | X | X | X | 850 |
| SHERYL OBRIEN<br>5160 PINE RIDGE<br>MUSKEGON, MI 49441 | prior to<br>3/13/2012 | 1713494 | X | X | X | 0 |
| SHERYL OVER<br>1376 DUNMANUS DR<br>ENNISMORE, ON K0L 1T0 | prior to<br>3/13/2012 | 1788029 | X | X | X | 15- |
| SHERYL OVER<br>1376 DUNMANUS DR<br>ENNISMORE, ON K0L 1T0 | prior to<br>3/13/2012 | 1788029 | X | X | X | 205 |
| SHERYL OVER<br>1376 DUNMANUS DR.<br>ENNISMORE, ON K0L 1T0 | prior to<br>3/13/2012 | 1395045 | X | X | X | 218 |
| SHERYL PAYNE<br>308 N ORANGE<br>HAVANA, IL 62644 | prior to<br>3/13/2012 | 1790392 | X | X | X | 1,074 |
| SHERYL PAYNE<br>308 N ORANGE<br>HAVANA, IL 62644 | prior to<br>3/13/2012 | 1790405 | X | X | X | 179 |
| SHERYL PETT<br>6231 PINE GROVE AVE<br>NIAGARA FALLS, ON L2G4J1 | prior to<br>3/13/2012 | 1782917 | X | X | X | 20 |
| SHERYL PIERSMA<br>27 WOOD DUCK CT<br>PAWLEYS ISLAND, SC 29585 | prior to<br>3/13/2012 | 1455192 | X | X | X | 338 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| SHERYL REIDY<br>47 SASSAWANNA RD<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1795799 | X | X | X | 1,092 |
| SHERYL SIMOES<br>37 ASH STREET<br>HOPKINTON, MA 01748 | prior to<br>3/13/2012 | 1815523 | X | X | X | 376 |
| SHERYL SNYDER<br>2775 SWEETBRIAR CT<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1355006 | X | X | X | 169 |
| SHERYL SNYDER<br>2775 SWEETBRIAR CT<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1355006 | X | X | X | 95 |
| SHERYL SNYDER<br>2775 SWEETBRIAR<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1355002 | X | X | X | 169 |
| SHERYL SNYDER<br>2775 SWEETBRIAR<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1355002 | X | X | X | 95 |
| SHERYL THORP<br>386 BORDER ROAD<br>CONCORD, MA 01742 | prior to<br>3/13/2012 | 1740073 | X | X | X | 1,568 |
| SHERYL TROVILLE<br>10 FAIRFAX STREET<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1810830 | X | X | X | 632 |
| SHERYL VAILLANCOURT<br>4101 IOLA AVE<br>PUNTA GORDA, FL 33982 | prior to<br>3/13/2012 | 1822821 | X | X | X | 248 |
| SHERYL WERNSING<br>11163 EDGEBROOK LANE<br>INDIAN HEAD PARK, IL 60525 | prior to<br>3/13/2012 | 1791854 | X | X | X | 415 |
| SHERYL WHITE<br>317 WONSEY ROAD<br>MONTAGUE, MA 01351 | prior to<br>3/13/2012 | 1728874 | X | X | X | 0 |
| SHERYL WOODS<br><br>BATTLECREEK, MI 49014 | prior to<br>3/13/2012 | 1747296 | X | X | X | 169 |
| SHERYLE SCHMIDT<br>5167 KETUKKEE TR<br>TOLEDO, OH 43611 | prior to<br>3/13/2012 | 1724012 | X | X | X | 453 |
| SHERYN AZZOPARDI<br>48 HANDS DRIVE<br>GUELPH, ON N1G3H3 | prior to<br>3/13/2012 | 1454407 | X | X | X | 250 |
| SHEYLA DUVAL<br>25 EASTHAM ST<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1431440 | X | X | X | 338 |
| SHIGEKI KOBAYASHI<br>86 LONG ISLAND CRES<br>MARKHAM, ON L3P7L6 | prior to<br>3/13/2012 | 1386134 | X | X | X | 338 |
| SHINIKWA JAMES<br>50 MAYWOOD STREET<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1801925 | X | X | X | 368 |
| SHIRLE ANDERSON<br>13 GOVERNOR JOHNSTON ROAD<br>GEORGETOWN, SC 29440 | prior to<br>3/13/2012 | 1720158 | X | X | X | 169 |
| SHIRLEE GERNAAT<br>2500 N WESTNEDGE<br>KALAMZOO, MI 49004 | prior to<br>3/13/2012 | 1358377 | X | X | X | 115 |
| SHIRLEE SIRIA<br><br> | prior to<br>3/13/2012 | 1714706 | X | X | X | 294 |
| SHIRLEEN WEEKES<br>722 -11753 SHEPPARD AVE EAST<br>TORONTO, ON M1B5M3 | prior to<br>3/13/2012 | 1717782 | X | X | X | 338 |
| SHIRLEY V VENTURIN<br>1106 WEST CREEK DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1782993 | X | X | X | 157 |
| SHIRLEY A DOWNEY<br>357 SOUTH RD<br>HAMPDEN, MA 010369100 | prior to<br>3/13/2012 | 1462437 | X | X | X | 240 |
| SHIRLEY A DOWNEY<br>357 SOUTH RD<br>HAMPDEN, MA 010369100 | prior to<br>3/13/2012 | 1462437 | X | X | X | 100- |
| SHIRLEY A ELDRIDGE<br>1918 GROVE AVE<br>OWOSSO, MI 48867 | prior to<br>3/13/2012 | 1429409 | X | X | X | 676 |
| SHIRLEY A WILLISON<br>PO BOX 713<br>OAKLAND, IL 61943 | prior to<br>3/13/2012 | 1740861 | X | X | X | 169 |
| SHIRLEY ALLING<br>12908 MERLAU AVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1440393 | X | X | X | 112 |
| SHIRLEY ANDERSON<br>2105 TIMBERVIEW DRIVE<br>SPRINGFIELD, IL 62702 | prior to<br>3/13/2012 | 1388461 | X | X | X | 229 |
| SHIRLEY ANDREWS<br>8504 THIRD AVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1460941 | X | X | X | 55 |