| Name/Address | | Date | | Account | X | X | X | Amount |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY ANGELINI 7 JAMES CANDIAC, QC  J5R4C5 | | prior to 3/13/2012 | | 1711876 | X | X | X | 363 |
| SHIRLEY BACH 2551 FELHABER CRES OAKVILLE, ON  L6H7R7 | | prior to 3/13/2012 | | 1454733 | X | X | X | 676 |
| SHIRLEY BALDWIN 2979 MONTGOMERY TRL MURRELLS INLET, SC  29576 | | prior to 3/13/2012 | | 1749449 | X | X | X | 125 |
| SHIRLEY BANKO 135 HARDING ROAD BUFFALO, NY  14220 | | prior to 3/13/2012 | | 1408060 | X | X | X | 1,093 |
| SHIRLEY BARR 270 CENTER KNOWLTON, QC  J0E 1V0 | | prior to 3/13/2012 | | 1404712 | X | X | X | 122 |
| SHIRLEY BECKER 413 AVE B DANVILLE, PA  17821 | | prior to 3/13/2012 | | 1793092 | X | X | X | 179 |
| SHIRLEY BECKER 413 AVE B DANVILLE, PA  17821 | | prior to 3/13/2012 | | 1808837 | X | X | X | 94 |
| SHIRLEY BENDALL 515 DORRANCE RD COLDWATER, MI  49036 | | prior to 3/13/2012 | | 1790574 | X | X | X | 358 |
| SHIRLEY BENTON 3808 YOUNGSTOWNWILSON RD WILSON, NY  14172 | | prior to 3/13/2012 | | 1348826 | X | X | X | 338 |
| SHIRLEY BERGLUND 8298 NIAGARA FALLS BLVD NIAGARA FALLS, NY  14304 | | prior to 3/13/2012 | | 1391791 | X | X | X | 284 |
| SHIRLEY BLYNN 111 HARVARD AVE PALMERTON, PA  18071 | | prior to 3/13/2012 | | 1829485 | X | X | X | 50 |
| SHIRLEY BOMBARD 539 INDIAN TERRACE ROCKFORD , IL  61103 | | prior to 3/13/2012 | | 1467669 | X | X | X | 125 |
| SHIRLEY BONICORO 24003 MADACA LANE PORT CHARLOTTE, FL  33954 | | prior to 3/13/2012 | | 1810357 | X | X | X | 79 |
| SHIRLEY BORGMAN 333 E LAKEWOOD BLVD #370 HIGHLAND, MI  49424 | | prior to 3/13/2012 | | 1453347 | X | X | X | 80 |
| SHIRLEY BRADDOCK 27110 JONES LOOP ROAD PUNTA GORDA, FL  33982 | | prior to 3/13/2012 | | 1769681 | X | X | X | 157 |
| SHIRLEY BURZYNSKI 152 CARDINAL LANE GRAND ISLAND, NY  14072 | | prior to 3/13/2012 | | 1688314 | X | X | X | 544 |
| SHIRLEY CARMER 1015 E BERRY RD RIVES JUNCTION, MI  49277 | | prior to 3/13/2012 | | 1806516 | X | X | X | 143 |
| SHIRLEY CHARRON 106 BRENTWOOD BEACONSFIELD, QC  H9W4M3 | | prior to 3/13/2012 | | 1806383 | X | X | X | 158 |
| SHIRLEY CLARK 200 MAIN STREET EDWARDS, NY  13635 | | prior to 3/13/2012 | | 1400479 | X | X | X | 189 |
| SHIRLEY CLERMONT 72 SERGE ST-ESPRIT, QC  J0K 2L0 | | prior to 3/13/2012 | | 1808283 | X | X | X | 436 |
| SHIRLEY COLE 1523 DOGWOOD DR LAKELAND, FL  33801 | | prior to 3/13/2012 | | 1764331 | X | X | X | 123 |
| SHIRLEY CONTI 1234 REYNOLDS RD  LOT 27 LAKELAND, FL  33801 | | prior to 3/13/2012 | | 1783458 | X | X | X | 295 |
| SHIRLEY COOK 6464 SWEET OLIVE CT SUMTER, SC  29154 | | prior to 3/13/2012 | | 1806118 | X | X | X | 233 |
| SHIRLEY CULHAM 207 MASSEY DRIVE CHATEAUGUAY, QC  J6J 3P2 | | prior to 3/13/2012 | | 1455534 | X | X | X | 156 |
| SHIRLEY D CARARINI 803 EDISTO COURT MYRTLE BEACH, SC  29588 | | prior to 3/13/2012 | | 1747872 | X | X | X | 169 |
| SHIRLEY DAY 840 BULLIS ROAD ELMA, NY  14059 | | prior to 3/13/2012 | | 1386841 | X | X | X | 1,014 |
| SHIRLEY DELUCA 53 LOCUST ST OXFORD, MA  01540 | | prior to 3/13/2012 | | 1352492 | X | X | X | 194 |
| SHIRLEY DELUIGI . | | prior to 3/13/2012 | | 1425624 | X | X | X | 338 |
| SHIRLEY DESO 7 BEECHWOOD DRIVE ROUSES POINT, NY  12979 | | prior to 3/13/2012 | | 1428647 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHIRLEY DILLARD<br>UNIT 205<br>FORT MYERS, FL  33919 | prior to<br>3/13/2012 | 1809385 | X | X | X | 179 |
| SHIRLEY EDEN<br>861 CENTRE RD RR2<br>HAMILTON, ON  L8N 2Z7 | prior to<br>3/13/2012 | 1389097 | X | X | X | 145 |
| SHIRLEY EDEN<br>861 CENTRE RD<br>HAMILTON , ONTARIO  L8N2Z7 | prior to<br>3/13/2012 | 1350956 | X | X | X | 169 |
| SHIRLEY EDEN<br>861 CENTRE RD<br>HAMILTON, ON  L8N 2Z7 | prior to<br>3/13/2012 | 1389097 | X | X | X | 224 |
| SHIRLEY ELIZABETH JUNEAU<br>49 RTE 276<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1456934 | X | X | X | 169 |
| SHIRLEY ELIZABETH JUNEAU<br>49 RTE 276<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1459009 | X | X | X | 109 |
| SHIRLEY ELIZABETH JUNEAU<br>49 RTE 276<br>CHAMPLAIN, NY  12919 | prior to<br>3/13/2012 | 1455174 | X | X | X | 338 |
| SHIRLEY ERKILA<br>35 KOTI RD<br>NAUGHTON, ON  P0M 2M0 | prior to<br>3/13/2012 | 1452940 | X | X | X | 229 |
| SHIRLEY ESTER<br>1101 FOXFIRE LANE<br>NAPLES, FL  3104 | prior to<br>3/13/2012 | 1461088 | X | X | X | 338 |
| SHIRLEY EVANS<br>146 REACH ST<br>UXBRIDGE, ON  L9P 1M8 | prior to<br>3/13/2012 | 1757915 | X | X | X | 169 |
| SHIRLEY EVERT<br>1156 JARRETT DR<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1828150 | X | X | X | 50 |
| SHIRLEY EVERT<br>8151 W RIVERSHORE DR<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1428318 | X | X | X | 35 |
| SHIRLEY FARLEY<br>127 SW 51ST ST<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1389977 | X | X | X | 169 |
| SHIRLEY FISHER<br>1323 CO RD<br>GIBSONBURG, OH  43431 | prior to<br>3/13/2012 | 1789566 | X | X | X | 285 |
| SHIRLEY FISHER<br>1323 CO RD<br>GIBSONBURG, OH  43431 | prior to<br>3/13/2012 | 1789557 | X | X | X | 270 |
| SHIRLEY FISK<br>741 HOLIDAY DR<br>PUNTA GORDA, FLA  33950 | prior to<br>3/13/2012 | 1714306 | X | X | X | 338 |
| SHIRLEY FRACCHIONI<br>271 WEST ST<br>SMITHVILLE, ON  L0R2A0 | prior to<br>3/13/2012 | 1761022 | X | X | X | 465 |
| SHIRLEY FRANCISCO<br>3412 BEDFORD CT<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1790688 | X | X | X | 716 |
| SHIRLEY FRANTZ<br><br>MADISON , PA  18444 | prior to<br>3/13/2012 | 1645213 | X | X | X | 550 |
| SHIRLEY GANGEMI<br>1841 CARLISLE ST<br>BETHLEHEM, PA  18017 | prior to<br>3/13/2012 | 1401058 | X | X | X | 74 |
| SHIRLEY GARDNER<br><br>, | prior to<br>3/13/2012 | 1739903 | X | X | X | 507 |
| SHIRLEY GASKILL<br>28906 MARSH ELDER CT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1451964 | X | X | X | 129 |
| SHIRLEY GASKILL<br>28906 MARSH ELDER CT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1355369 | X | X | X | 169 |
| SHIRLEY GASKILL<br>28906 MARSH ELDER CT<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1815827 | X | X | X | 50 |
| SHIRLEY GLOE<br>1616 S GOLF GLEN<br>MADISON, WI  53704 | prior to<br>3/13/2012 | 1490584 | X | X | X | 155 |
| SHIRLEY GOYETTE<br>12 LONGVIEW DRIVE<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1755857 | X | X | X | 386 |
| SHIRLEY GRANT<br>15713 RICH LANE<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | 1428023 | X | X | X | 324 |
| SHIRLEY GREENAWALD<br>8399 KINGS HWY<br>KEMPTON, PA  19529 | prior to<br>3/13/2012 | 1303884 | X | X | X | 209 |
| SHIRLEY GREGOIRE<br>6395 POWERS RD<br>ORCHARD PARK , NY  14127 | prior to<br>3/13/2012 | 1787307 | X | X | X | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY HADLEY<br>6105 MAIN STREET<br>MIAMIVILLE, OH  45147 | prior to<br>3/13/2012 | 1723307 | X | X | X | | 346 |
| SHIRLEY HAMEL<br>PO BOX 273<br>ASHBURHNAM, MA  01430 | prior to<br>3/13/2012 | 1804800 | X | X | X | | 276 |
| SHIRLEY HAYES<br>11 HENRY STREET<br>SUMMIT, NJ  07901 | prior to<br>3/13/2012 | 1786455 | X | X | X | | 358 |
| SHIRLEY HAYS<br>6229 MARLOW<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1426947 | X | X | X | | 0 |
| SHIRLEY HAYS<br>6229 MARLOW<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1459697 | X | X | X | | 169 |
| SHIRLEY HEISLER<br>9249 SOUTH COCHRAN ROAD<br>OLIVET, MI  49076 | prior to<br>3/13/2012 | 1759476 | X | X | X | | 101 |
| SHIRLEY HENNESSEY<br>1056 CHAPEL RD<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1436079 | X | X | X | | 50 |
| SHIRLEY HENRICHSMEYER<br>141 S REDWOOD<br>DECATUR, IL  62522 | prior to<br>3/13/2012 | 1815034 | X | X | X | | 316 |
| SHIRLEY HORNIAK<br>161 SUTTON RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1793846 | X | X | X | | 150 |
| SHIRLEY HRUBY<br><br>, | prior to<br>3/13/2012 | 1808946 | X | X | X | | 467 |
| SHIRLEY HUMBLE<br>2102 CONSTANCE DRIVE<br>OAKVILLE, ON  L6J5X6 | prior to<br>3/13/2012 | 1711851 | X | X | X | | 338 |
| SHIRLEY HUNTER<br>505 INTERVALE AVE<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1353620 | X | X | X | | 169 |
| SHIRLEY HUNTER<br>505 INTERVALE AVE<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1353608 | X | X | X | | 169 |
| SHIRLEY HUNTER<br>505 INTERVALE AVE<br>ATHOL, MA  01331 | prior to<br>3/13/2012 | 1466496 | X | X | X | | 355 |
| SHIRLEY HYNDS<br>4915 GOLDENVIEW LANE<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1808998 | X | X | X | | 376 |
| SHIRLEY IRWIN<br>421 MAPLE AVE # 406<br>BURLINGTON, ON  L7S1L9 | prior to<br>3/13/2012 | 1720693 | X | X | X | | 115 |
| SHIRLEY J BORGMAN<br>333 E LAKEWOOD BLVD LOT 370<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | 1826075 | X | X | X | | 50 |
| SHIRLEY J BULICH<br><br>, | prior to<br>3/13/2012 | 1429733 | X | X | X | | 0 |
| SHIRLEY JACKSON<br>299 NAPIER ST<br>COLLINWOOD, ON  L9T3T6 | prior to<br>3/13/2012 | 1753625 | X | X | X | | 270 |
| SHIRLEY JOLIE<br>20 ELMWOOD DRIVE<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | 1429849 | X | X | X | | 338 |
| SHIRLEY K SOLTMAN<br>1918 THRUSHWOOD<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1432272 | X | X | X | | 169 |
| SHIRLEY KANE<br>6801 ROME ROAD<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1590593 | X | X | X | | 120 |
| SHIRLEY KINLEY<br>5019 WILDCAT RUN<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1800536 | X | X | X | | 188 |
| SHIRLEY KINNEY<br>10303 BURNT STORE RD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1807030 | X | X | X | | 283 |
| SHIRLEY KNAPP<br>1804 REED AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1461059 | X | X | X | | 676 |
| SHIRLEY LANPHIER<br>1626 SOUTH GRAND AVE WEST<br>SPRINGFIELD, IL  64704 | prior to<br>3/13/2012 | 1436495 | X | X | X | | 329 |
| SHIRLEY LEAHEY<br>210 PLEASANT STREET<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1700395 | X | X | X | | 153 |
| SHIRLEY LICATA<br>1416 OVERLOOK DR<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1821600 | X | X | X | | 316 |
| SHIRLEY LICATA<br>4028 BRIGHTWAY<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1466325 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY M BROWN<br>49 DOUGLAS RD<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | | 1804074 | X | X | X | 124 |
| SHIRLEY M MCGILVRAY<br>1624 SE 6TH TER<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | | 1796017 | X | X | X | 198 |
| SHIRLEY M SMITH<br>493 PEPPER BREEZE AVE<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | | 1816820 | X | X | X | 50 |
| SHIRLEY MACPHERSON<br>274 VICTORIA STREET<br>CAMPBELLFORD, ON K0L 1L0 | prior to<br>3/13/2012 | | 1736672 | X | X | X | 1,081 |
| SHIRLEY MAGEEBELL<br>38 INTREPID DRIVE<br>WHITBY, ON L1N8S6 | prior to<br>3/13/2012 | | 1786303 | X | X | X | 716 |
| SHIRLEY MARINI<br>1938 SHIRAS AVENUE<br>PITTSBURGH, PA 15216 | prior to<br>3/13/2012 | | 1813407 | X | X | X | 752 |
| SHIRLEY MARTENSON<br>21850 BUFFALO LANE<br>CASSOPOLIS, MI 49031 | prior to<br>3/13/2012 | | 1827704 | X | X | X | 50 |
| SHIRLEY MARTIN<br>41022 APPLEGATE RD<br>LISBON, OH 44432 | prior to<br>3/13/2012 | | 1811157 | X | X | X | 188 |
| SHIRLEY MATERI<br>9817 WOODLAWN DR.<br>PORTAGE, MI 49002 | prior to<br>3/13/2012 | | 1463520 | X | X | X | 169 |
| SHIRLEY MCCORD<br>46 AVENUE C<br>SCHUYLKILL HAVEN, PA 17972 | prior to<br>3/13/2012 | | 1428215 | X | X | X | 338 |
| SHIRLEY MEEGAN<br>PO BOX 292<br>KEESEVILLE, NY 12944 | prior to<br>3/13/2012 | | 1431193 | X | X | X | 453 |
| SHIRLEY MERKERT<br>2133 HUNTERS GREENE DR<br>LAKELAND, FLA 33810 | prior to<br>3/13/2012 | | 1435098 | X | X | X | 338 |
| SHIRLEY MICHELOZZI<br>2327 WILMETTE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | | 1712324 | X | X | X | 845 |
| SHIRLEY MICHELOZZI<br>2327 WILMETTE<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | | 1351094 | X | X | X | 507 |
| SHIRLEY MILLS<br>1508 JAMES STREET<br>SPRINGFIELD, IL 62703 | prior to<br>3/13/2012 | | 1799652 | X | X | X | 316 |
| SHIRLEY MISCHITELLI<br>5318 SW 16TH PLACE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | | 1719122 | X | X | X | 791 |
| SHIRLEY MORRIS<br>20 N 29TH ST<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | | 1732937 | X | X | X | 135 |
| SHIRLEY OMEARA<br>1805-5250 LAKESHORE ROAD<br>BURLINGTON, ON L7L 5L2 | prior to<br>3/13/2012 | | 1785939 | X | X | X | 1,074 |
| SHIRLEY ONEILL<br>PO BOX 243<br>ROCHVILLE, MA 01542 | prior to<br>3/13/2012 | | 1438428 | X | X | X | 171 |
| SHIRLEY ONEILL<br>PO BOX 243<br>ROCHVILLE, MA 01542 | prior to<br>3/13/2012 | | 1387047 | X | X | X | 344 |
| SHIRLEY PHILLIPS<br>4 VISTA DRIVE<br>WILLSBORO, NY 12996 | prior to<br>3/13/2012 | | 1435834 | X | X | X | 169 |
| SHIRLEY PHILLIPS<br>4 VISTA DRIVE<br>WILLSBORO, NY 12996 | prior to<br>3/13/2012 | | 1435810 | X | X | X | 169 |
| SHIRLEY PIERCE | prior to<br>3/13/2012 | | 1357600 | X | X | X | 100 |
| SHIRLEY PIERCE<br>12934 BOYER RD<br>MULLIKEN, MI 44861 | prior to<br>3/13/2012 | | 1354541 | X | X | X | 100 |
| SHIRLEY PIERCE<br>12934 BOYER RD<br>MULLIKEN, MI 48861 | prior to<br>3/13/2012 | | 1354541 | X | X | X | 115 |
| SHIRLEY PIERCE<br>12934 BOYER RD<br>MULLIKEN, MI 48861 | prior to<br>3/13/2012 | | 1787865 | X | X | X | 179 |
| SHIRLEY PIPHER<br>N19 POCONO MOBILE HOME ESTATES<br>EAST STROUDSBURG, PA 18302 | prior to<br>3/13/2012 | | 1718368 | X | X | X | 155 |
| SHIRLEY POW<br>458 BANK STREET<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | | 1707336 | X | X | X | 229 |
| SHIRLEY POW<br>458 BANK STREET<br>BEAVER, PA 15009 | prior to<br>3/13/2012 | | 1740740 | X | X | X | 266 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY PRALL<br>3033 BAYHAVEN DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1786835 | X | X | X | | | 895 |
| SHIRLEY PRIEST<br>211 WILDWOOD WEST<br>CHARLOTTE, VT  05445 | prior to<br>3/13/2012 | 1573714 | X | X | X | | | 105 |
| SHIRLEY QUIGLEY<br>610 SPRING AVENUE<br>WASHINGTON CH, OH  43160 | prior to<br>3/13/2012 | 1813276 | X | X | X | | | 158 |
| SHIRLEY QUIGLEY<br>610 SPRING AVENUE<br>WASHINGTON CH, OH  43160 | prior to<br>3/13/2012 | 1813256 | X | X | X | | | 474 |
| SHIRLEY QUINLAN<br>5 WRIGHT PLACE<br>SOUTH HADLEY, MA  01075 | prior to<br>3/13/2012 | 1788700 | X | X | X | | | 895 |
| SHIRLEY RECORE<br>27 BROADWELL RD<br>MORRISONVILEE, NY 12962 | prior to<br>3/13/2012 | 1802623 | X | X | X | | | 173 |
| SHIRLEY RECORE<br>27 BROADWELL ROAD<br>MORRISONVILLE, NY 12901 | prior to<br>3/13/2012 | 1805985 | X | X | X | | | 188 |
| SHIRLEY RECORE<br>27 BROADWELL ROAD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1812078 | X | X | X | | | 188 |
| SHIRLEY REECE<br>1154 CRIMSON CLOVER LANE<br>WESLEY CHAPEL, FL  33543 | prior to<br>3/13/2012 | 1827957 | X | X | X | | | 504 |
| SHIRLEY REEDER<br>RR 4<br>LAKEFIELD, ON  K0L2H0 | prior to<br>3/13/2012 | 1461331 | X | X | X | | | 676 |
| SHIRLEY REMILLARD<br>PO BOX 434 LANCASTER<br>LANCASTER, ON  K0C1N0 | prior to<br>3/13/2012 | 1714750 | X | X | X | | | 1,014 |
| SHIRLEY ROCCO<br>679 NIAGARA ST<br>WELLAND, ON  L3C1M2 | prior to<br>3/13/2012 | 1392459 | X | X | X | | | 169 |
| SHIRLEY ROCCO<br>679 NIAGARA ST<br>WELLAND, ON  L3C1M2 | prior to<br>3/13/2012 | 1383997 | X | X | X | | | 55 |
| SHIRLEY ROCCO<br>679 NIAGARA ST<br>WELLAND, ON  L3C1M2 | prior to<br>3/13/2012 | 1385603 | X | X | X | | | 338 |
| SHIRLEY ROCCO<br>679 NIAGARA ST<br>WELLAND, ON  L3C1M2 | prior to<br>3/13/2012 | 1464624 | X | X | X | | | 169 |
| SHIRLEY ROGERS<br>210N7TH ST<br>OREGON, IL  61061 | prior to<br>3/13/2012 | 1426135 | X | X | X | | | 169 |
| SHIRLEY ROSYNEK<br>7655 GREENWOOD RD<br>JACKSON, MI  49201 | prior to<br>3/13/2012 | 1741633 | X | X | X | | | 338 |
| SHIRLEY SAUNDERS<br>, | prior to<br>3/13/2012 | 1458470 | X | X | X | | | 169 |
| SHIRLEY SAUNDERS<br>81 BOWSHELM COURT<br>MISSISSAUGA,  L5N 1K2 | prior to<br>3/13/2012 | 1401628 | X | X | X | | | 428 |
| SHIRLEY SCHOLFIELD<br>308 CENTRAL DRIVE<br>CRANBERRY TWP, PA  16066 | prior to<br>3/13/2012 | 1780434 | X | X | X | | | 271 |
| SHIRLEY SCHROYRE<br>65477 COUNTY RD 376<br>BANGOR, MI  49013 | prior to<br>3/13/2012 | 1464272 | X | X | X | | | 107 |
| SHIRLEY SCHROYRE<br>65477 COUNTY RD 376<br>BANGOR, MI  49013 | prior to<br>3/13/2012 | 1464272 | X | X | X | | | 107- |
| SHIRLEY SEELBINDER<br>7928 SPRING HAVEN<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1425165 | X | X | X | | | 229 |
| SHIRLEY SHEEDY<br>2435 STRAWBERRY TERR<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1391103 | X | X | X | | | 338 |
| SHIRLEY SHEEDY<br>2435 STRAWBERRY TERR<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1718555 | X | X | X | | | 338 |
| SHIRLEY SIEBENALER<br>143SW39TH PL<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1817793 | X | X | X | | | 50 |
| SHIRLEY SIKORA<br>5795 WOODRUFF DRIVE<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1813885 | X | X | X | | | 346 |
| SHIRLEY SMITH MASTERS<br>3025 LARRY CT<br>N TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1436530 | X | X | X | | | 55 |
| SHIRLEY SMITH<br>493 PEPPER BREEZE AVE<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1458181 | X | X | X | | | 299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHIRLEY SMUK<br>29 HIXON RD<br>HAMILTON, ON  L8K 2B8 | prior to<br>3/13/2012 | 1430482 | X | X | X | 75 |
| SHIRLEY SMUK<br>29 HIXON RD<br>HAMILTON, ON  L8K 2B8 | prior to<br>3/13/2012 | 1430482 | X | X | X | 388 |
| SHIRLEY SPINDEL<br>65 TAFT AVE<br>MENDON, MA  01756 | prior to<br>3/13/2012 | 1427803 | X | X | X | 169 |
| SHIRLEY STEEDMAN<br>BOX 288<br>ST GEORGE, ON  N0E1N0 | prior to<br>3/13/2012 | 1820759 | X | X | X | 50 |
| SHIRLEY STENGER<br>191 BAUMGARDNER CT<br>GREENCASTLE, PA  17225 | prior to<br>3/13/2012 | 1412157 | X | X | X | 100 |
| SHIRLEY STGERMAIN<br>902 TAYLOR LN<br>LEHIGH ACRES, FL  33936 | prior to<br>3/13/2012 | 1711475 | X | X | X | 338 |
| SHIRLEY SURRIDGE<br>136 CONCESSION ST<br>DUNNVILLE, ON  N1A1A1 | prior to<br>3/13/2012 | 1464309 | X | X | X | 388 |
| SHIRLEY SURRIDGE<br>136 CONCESSION ST<br>DUNNVILLLE, ON  N1A 1A1 | prior to<br>3/13/2012 | 1716774 | X | X | X | 169 |
| SHIRLEY THOMPSON<br>3244 SAGO POINT CT<br>LAND O LAKES, FL  34639 | prior to<br>3/13/2012 | 1459052 | X | X | X | 338 |
| SHIRLEY THOMPSON<br>5751 CONC 7 TOSORONTIO<br>ALLISTON, ON  L9R1V3 | prior to<br>3/13/2012 | 1571254 | X | X | X | 252 |
| SHIRLEY TORRES<br>27 SPRING GARDEN BLVD<br>ST CATHARINES, ON  L2N3P8 | prior to<br>3/13/2012 | 1823240 | X | X | X | 316 |
| SHIRLEY TRAUTMANN<br>3 SILVERDART CRESCENT<br>RICHMOND HILL, ON  L4E 3T7 | prior to<br>3/13/2012 | 1710912 | X | X | X | 676 |
| SHIRLEY TRAVERS<br>11 JOVAL CT<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1791987 | X | X | X | 30 |
| SHIRLEY VALLETTA<br>12530  51 AVENUE<br>MONTREAL, QC  H1E 6H8 | prior to<br>3/13/2012 | 1713097 | X | X | X | 338 |
| SHIRLEY VALLETTA<br>12530  51 AVENUE<br>MONTREAL, QC  H1E 6H8 | prior to<br>3/13/2012 | 1815652 | X | X | X | 50 |
| SHIRLEY VALLETTA<br>12530  51 AVENUE<br>MONTREAL, QC  H1E 6H8 | prior to<br>3/13/2012 | 1815655 | X | X | X | 50 |
| SHIRLEY VAN EGMOND<br>228 READ ROAD<br>ST CATHARINES, ON  L2R 7K6 | prior to<br>3/13/2012 | 1465662 | X | X | X | 338 |
| SHIRLEY VILLENEUVE<br>308 2ND ST E UNIT 704<br>CORNWALL, ON  K6H1Z1 | prior to<br>3/13/2012 | 1720911 | X | X | X | 120 |
| SHIRLEY WAMBACK<br>1050 MAIN ST APT317<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1691804 | X | X | X | 218 |
| SHIRLEY WARREN<br>1211 COVEY CT<br>VENICE, FL  34293 | prior to<br>3/13/2012 | 1745857 | X | X | X | 169 |
| SHIRLEY WASHBURN<br>3208 SANTEE DRIVE<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1428783 | X | X | X | 169 |
| SHIRLEY WEPPLER<br>3-2350 NEW STREET<br>BURLINGTON, ON  L7R 4P8 | prior to<br>3/13/2012 | 1755564 | X | X | X | 1,492 |
| SHIRLEY WILKEN<br>73 CENTRE STREET<br>ELMIRA, ON  N3B 2V9 | prior to<br>3/13/2012 | 1717417 | X | X | X | 1,483 |
| SHIRLEY WILKEN<br>73 CENTRE STREET<br>ELMIRA, ON  N3B 2V9 | prior to<br>3/13/2012 | 1460249 | X | X | X | 995 |
| SHIRLEY WILKEN<br>73 CENTRE STREET<br>ELMIRA, ON  N3B 2V9 | prior to<br>3/13/2012 | 1460249 | X | X | X | 50 |
| SHIRLEY WILLISON<br>PO BOX 713<br>OAKLAND, IL  61943 | prior to<br>3/13/2012 | 1742739 | X | X | X | 338 |
| SHIRLEY WILSON<br>2208 KASKASKIA DR<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1716932 | X | X | X | 845 |
| SHIRLEY WILSON<br>POB 8128<br>SPRINGFIELD, IL  62791 | prior to<br>3/13/2012 | 1829966 | X | X | X | 50 |
| SHIRLEY WILSON<br>POB8128<br>SPRINGFIELD, IL  62791 | prior to<br>3/13/2012 | 1829960 | X | X | X | 50 |

| Name/Address | | Amount | | | | Value |
|---|---|---|---|---|---|---|
| SHIRLEY WIXSON<br>1890 E MITCHELL RD<br>PETOSKEY, MI 49770 | prior to<br>3/13/2012 | 1745226 | X | X | X | 169 |
| SHIRLEY WIXSON<br>1890 E MITCHELL RD<br>PETOSKEY, MI 49770 | prior to<br>3/13/2012 | 1745215 | X | X | X | 169 |
| SHIRLEY WOLLENBERG<br>91 BARNABAS DRIVE<br>DEPEW, NY 14043 | prior to<br>3/13/2012 | 1443747 | X | X | X | 379 |
| SHIRLEY ZEIGLER<br>24 STREETER LANE<br>ATTLEBORO, MA 02703 | prior to<br>3/13/2012 | 1805590 | X | X | X | 436 |
| SHIRLEY ZILCH<br>11A FALCON CREST E.<br>PLANT CITY, FL 33565 | prior to<br>3/13/2012 | 1788364 | X | X | X | 358 |
| SHIRLEY ZWERLING<br>10663 OCEAN PALM WAY<br>BOYNTON BEACH, FL 33437-2267 | prior to<br>3/13/2012 | 1810162 | X | X | X | 248 |
| SHIRLIE ECKHARDT<br><br>. | prior to<br>3/13/2012 | 1433538 | X | X | X | 338 |
| SHON MCCLUSKEY<br>405 GOUCHOS LANE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1803815 | X | X | X | 248 |
| SHON WINTERS<br>130 STEEPLE CHASE DR<br>KANATA, ON K2M2W6 | prior to<br>3/13/2012 | 1575474 | X | X | X | 611 |
| SHONA MCKENZIE<br>2217 AMBERGLEN COURT<br>OAKVILLE, ON L6M 4W8 | prior to<br>3/13/2012 | 1809357 | X | X | X | 632 |
| SHONA THOMSON<br>26 LANSDOWNE R D<br>CAMBRIDGE, ON N1S 2S8 | prior to<br>3/13/2012 | 1384084 | X | X | X | 1,183 |
| SHOREH YASSAMI<br>41 JONSON ST<br>MARKHAM, ON L3T2N9 | prior to<br>3/13/2012 | 1392674 | X | X | X | 676 |
| SHROYER SHROYER<br>252 WOODLAND RD<br>COVENTRY, CT 06238 | prior to<br>3/13/2012 | 1584457 | X | X | X | 329 |
| SHUHWA YUNG<br>6188 DENWOOD DR<br>ROCKFORD, IL 61114 | prior to<br>3/13/2012 | 1356164 | X | X | X | 507 |
| SHURREL BRANTLEY<br>142 MITCHELL CT<br>RANTOUL, IL 61866 | prior to<br>3/13/2012 | 1810022 | X | X | X | 752 |
| SHYAM SHARMA<br>29 HARVEST MOON DR<br>TORONTO, ON M1X 1H9 | prior to<br>3/13/2012 | 1786125 | X | X | X | 358 |
| SIAVASH ASLANBEIGI<br>2 STRATFORD DRIVE<br>RICHMOND HILL, ON L4B1V8 | prior to<br>3/13/2012 | 1803789 | X | X | X | 158 |
| SIBY ADINA<br>10 HILLTOP FARM ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1723193 | X | X | X | 1,259 |
| SIBY ADINA<br>10 HILLTOP FARM ROAD<br>AUBURN, MA 01501 | prior to<br>3/13/2012 | 1803091 | X | X | X | 308 |
| SID HUBER<br>4115 MOOSE CRY ROAD<br>AUBURN, IL 62615 | prior to<br>3/13/2012 | 1799956 | X | X | X | 79 |
| SID HUBER<br>4115 MOOSE CRY ROAD<br>AUBURN, IL 62615 | prior to<br>3/13/2012 | 1815466 | X | X | X | 79 |
| SID RAPER<br>57 HEATHER DRIVE<br>MOUNDSVILLE, WV 26041 | prior to<br>3/13/2012 | 1742601 | X | X | X | 169 |
| SIDNEY CLARK<br>10 GARRISON SQUARE<br>GEORGETOWN, ON L7G0B9 | prior to<br>3/13/2012 | 1385114 | X | X | X | 338 |
| SIDNEY DURHAM<br><br>HICKORY CORNERS, MI 49060 | prior to<br>3/13/2012 | 1434513 | X | X | X | 169 |
| SIDNEY DURHAM<br>6820 N 37TH STREET<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1787488 | X | X | X | 358 |
| SIDNEY HOPKINS<br>90 ROLLING ACRES DRIVE<br>WELLAND, ON L3C 3N7 | prior to<br>3/13/2012 | 1388421 | X | X | X | 290 |
| SIDNEY HOPKINS<br>90 ROLLING ACRES DRIVE<br>WELLAND, ON l3c 3n7 | prior to<br>3/13/2012 | 1388421 | X | X | X | 726 |
| SIDNEY KELLER<br><br>. | prior to<br>3/13/2012 | 1426249 | X | X | X | 338 |
| SIDNEY MACINTYRE<br>707 LAUREL ST<br>CONWAY, SC 29526 | prior to<br>3/13/2012 | 1431089 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SIDNEY VORCE<br>PO BOX 144<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1421190 | X | X | X | 242 |
| SIDNEY WORLEY<br>PO BOX 27<br>FLINT HILL, VA 22627 | prior to<br>3/13/2012 | 1426541 | X | X | X | 0 |
| SIDONIE BEAL<br>11525 LAVALINIERE STREET<br>MONTREAL, QC H1E2Z9 | prior to<br>3/13/2012 | 1811189 | X | X | X | 790 |
| SIEGLINDE HUGHES<br>PO BOX 1333<br>EAST ORLEANS, MA 02643 | prior to<br>3/13/2012 | 1773653 | X | X | X | 127 |
| SIERRA SERINO<br>8 BROAD LANE<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1750629 | X | X | X | 228 |
| SIERRA SERINO<br>8 BROAD LANE<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1750625 | X | X | X | 249 |
| SIERRA SERINO<br>8 BROAD LANE<br>AU SABLE FORKS, NY 12912 | prior to<br>3/13/2012 | 1750621 | X | X | X | 745 |
| SIERRA TRUDEL<br>67 W SHORE RD<br>HOLBROOK, MA 02343 | prior to<br>3/13/2012 | 1526993 | X | X | X | 367 |
| SIGAL ROWELL<br>330 PILOT HOUSE DR<br>MYRTLE BRACH, SC 29577 | prior to<br>3/13/2012 | 1804992 | X | X | X | 632 |
| SIGMUND MATIS<br>1132 WACHUSETT ST<br>JEFFERSON, MA 01522 | prior to<br>3/13/2012 | 1403066 | X | X | X | 248 |
| SIGNE ADAM<br>289 CHAPLIN RD<br>EASTFORD, CT 06242 | prior to<br>3/13/2012 | 1753959 | X | X | X | 237 |
| SIGNY HAWKINS<br><br>ANCESTER, ON L9G5E4 | prior to<br>3/13/2012 | 1391953 | X | X | X | 0 |
| SIGNY HAWKINS<br>43 NAOMI CRT<br>ANCASTER, ON L9G 5E4 | prior to<br>3/13/2012 | 1790760 | X | X | X | 50 |
| SIGRID VESS<br>343 MAPLE AVE<br>PGH, PA 15108 | prior to<br>3/13/2012 | 1828543 | X | X | X | 188 |
| SILVANA AVETA<br>1266 CHURHILL<br>REPENTIGNY, QC J5Y3P6 | prior to<br>3/13/2012 | 1716678 | X | X | X | 676 |
| SILVANA GAROFOLA<br>9 KAITLIN DRIVE<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1798147 | X | X | X | 95 |
| SILVANA GAROFOLA<br>9 KAITLIN DRIVE<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1798147 | X | X | X | 78 |
| SILVANA NASO<br>20 PIERRE TRUDEAU<br>DOLLARD DES ORMEAUX, QC H9A 3J8 | prior to<br>3/13/2012 | 1799997 | X | X | X | 632 |
| SILVANA ZANNINI<br>8810 ALEXANDRE CARLI<br>MONTREAL, QC H1E 6W7 | prior to<br>3/13/2012 | 1711439 | X | X | X | 0 |
| SILVANA ZANNINI<br>8810 ALEXANDRE CARLI<br>MONTREAL, QC H1E6W7 | prior to<br>3/13/2012 | 1351375 | X | X | X | 0 |
| SILVANA ZANNINI<br>8810 ALEXANDRE CARLI<br>MONTREAL, QC H1E6W7 | prior to<br>3/13/2012 | 1711439 | X | X | X | 676 |
| SILVANO TOSI<br>3015 GERMAINE GUEVREMONT<br>LAVAL, QC H7E5M8 | prior to<br>3/13/2012 | 1768453 | X | X | X | 1,038 |
| SILVANO TOSI<br>3015 GERMAINE GUEVREMONT<br>LAVAL, QC H7E5M8 | prior to<br>3/13/2012 | 1768478 | X | X | X | 205 |
| SILVERIO FIDALGO<br>3405 BEAU RIVAGE CRES<br>MISSISSAUGA, ON L5L5H5 | prior to<br>3/13/2012 | 1456683 | X | X | X | 1,014 |
| SILVIA CICCARELLI<br>215 WEST MCINTYRE<br>MULLINS, SC 29574 | prior to<br>3/13/2012 | 1742170 | X | X | X | 507 |
| SILVIA ENKE<br>7 MARK WOOD CRESANT<br>TORANTO, CA M9C1L1 | prior to<br>3/13/2012 | 1383936 | X | X | X | 1,014 |
| SILVIA MICKLE<br>316 KRIDER ROAD<br>SANFORD, FL 32773 | prior to<br>3/13/2012 | 1805567 | X | X | X | 139 |
| SIMON ALBERT<br>333 CAYER<br>LAVAL, QC H7L5C9 | prior to<br>3/13/2012 | 1442660 | X | X | X | 122 |
| SIMON ALBERT<br>343 DES MELEZES<br>ROSEMERE, QC J7A 0A4 | prior to<br>3/13/2012 | 1819597 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIMON AUDET<br>849  5 IEME  AVENUE<br>MONTREAL, QC  H1B 4M1 | prior to<br>3/13/2012 | 1448105 | X | X | X | | 1,310 |
| SIMON AUDET<br>849  5  IEME  AVENUE<br>MONTREAL, QC  H1B 4M1 | prior to<br>3/13/2012 | 1448117 | X | X | X | | 786 |
| SIMON BEAULAC<br>657 HERVE-BEAUDRY<br>LAVAL, QC  H7E 2X7 | prior to<br>3/13/2012 | 1715170 | X | X | X | | 508 |
| SIMON BENOIT<br>4490 LANDRY<br>BECANCOUR, QC  G9H2A8 | prior to<br>3/13/2012 | 1745061 | X | X | X | | 370 |
| SIMON BROSSARD<br>6684 BOUL MILAN<br>BROSSARD, QC  J4Z 2B2 | prior to<br>3/13/2012 | 1719732 | X | X | X | | 338 |
| SIMON CORY<br>3069 LIGHTFOOT LANE<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | 1793167 | X | X | X | | 365 |
| SIMON COUTURE<br>556 MARTINEAU<br>THETFORD MINES, QC  G6G 4R5 | prior to<br>3/13/2012 | 1810804 | X | X | X | | 376 |
| SIMON DAMBMANN<br>134 MAPLE RD<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1760636 | X | X | X | | 292 |
| SIMON DEMERS<br>408-500 DES TILLEULS<br>ST-BRUNO, QC  J3V5N8 | prior to<br>3/13/2012 | 1815115 | X | X | X | | 366 |
| SIMON DOUGLAS<br>203 NORTH STATE ROUTE<br>FOSTORIA, OH  44830 | prior to<br>3/13/2012 | 1710829 | X | X | X | | 338 |
| SIMON DOUVILLE<br>718 VAL DE LOIRE<br>ST-ADOLPHE, QC  J0T 2B0 | prior to<br>3/13/2012 | 1758378 | X | X | X | | 286 |
| SIMON FINCH<br>1151 MISSSISSAUGA ROAD<br>MISSISSAUGA, ON  L5H 2J1 | prior to<br>3/13/2012 | 1758069 | X | X | X | | 381 |
| SIMON GRONDIN<br>1220 24E RUE<br>ST-GEORGES, QC  G5Y 8C7 | prior to<br>3/13/2012 | 1458781 | X | X | X | | 279 |
| SIMON HUBBLE<br>3049 RIVERVIEW STREET<br>OAKVILLE, ON  L6L 6B5 | prior to<br>3/13/2012 | 1763915 | X | X | X | | 1,044 |
| SIMON HUFTEN<br>372 PETER STREET NORTH<br>ORILLIA, ON  L3V 5A7 | prior to<br>3/13/2012 | 1790460 | X | X | X | | 358 |
| SIMON JM DEARDEN<br>477 BERKLEY COURT<br>OAKVILLE, ON  L6H 6Y9 | prior to<br>3/13/2012 | 1499295 | X | X | X | | 326 |
| SIMON KNEPP JR<br>5537 CAPE LEYTE DRIVE<br>SARASOTA, FL  34242 | prior to<br>3/13/2012 | 1798530 | X | X | X | | 316 |
| SIMON KNEPP<br>5537 CAPE LEYTE DR<br>SARASOTA, FL  34242 | prior to<br>3/13/2012 | 1790134 | X | X | X | | 179 |
| SIMON KNEPP<br>5537 CAPE LEYTE DR<br>SARASOTA, FL  34242 | prior to<br>3/13/2012 | 1790138 | X | X | X | | 179 |
| SIMON LACHAPELLE<br>10968 BELLEVILLE<br>MONTREAL-NORD, QC  H1H5A2 | prior to<br>3/13/2012 | 1730027 | X | X | X | | 192 |
| SIMON LALIBERT<br>926 ETIENNE-BRULE<br>BOUCHERVILLE, QC  J4B6T2 | prior to<br>3/13/2012 | 1786693 | X | X | X | | 50 |
| SIMON LAMARRE<br>117 DESCHATEAUX<br>BLAINVILLE, QC  J7B1K2 | prior to<br>3/13/2012 | 1399331 | X | X | X | | 1,673 |
| SIMON LANGLOIS<br>4253 RTE DOMAINE DU LAC<br>ST-FERDINAND, QC  G0N-1N0 | prior to<br>3/13/2012 | 1810306 | X | X | X | | 850 |
| SIMON LAURIN<br>175 PARC DES ERABLES<br>LA PRAIRIE, QC  J5R5Y1 | prior to<br>3/13/2012 | 1788728 | X | X | X | | 537 |
| SIMON LAVALLEE<br>2724 LABRIE<br>SOREL-TRACY, QC  J3R 4Z5 | prior to<br>3/13/2012 | 1752469 | X | X | X | | 453 |
| SIMON MANDEVILLE<br>7904 DE CHATEAUBRIAND<br>MONTREAL, QC  H2R 2M6 | prior to<br>3/13/2012 | 1825400 | X | X | X | | 0 |
| SIMON MANDEVILLE<br>7904 DE CHATEAUBRIAND<br>MONTREAL, QC  H2R 2M6 | prior to<br>3/13/2012 | 1828769 | X | X | X | | 50 |
| SIMON MANDEVILLE<br>7904 DE CHATEAUBRIAND<br>MONTREAL, QC  H2R 2M6 | prior to<br>3/13/2012 | 1828759 | X | X | X | | 50 |
| SIMON MARCHANDFORTIER<br>1356 DE LONGUEUIL<br>QUÉBEC, QC  G1S2G1 | prior to<br>3/13/2012 | 1720788 | X | X | X | | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIMON MCCULLOUGH<br>20 STAVEBANK ROAD<br>MISSISSAUGA, ON  L5G 2T4 | prior to<br>3/13/2012 | | 1756264 | X | X | X | 832 |
| SIMON MICULIS<br>1410 BAYSHIRE DRIVE<br>OAKVILLE, ON  L6H 6E7 | prior to<br>3/13/2012 | | 1378613 | X | X | X | 0 |
| SIMON MICULIS<br>1410 BAYSHIRE DRIVE<br>OAKVILLE, ON  L6H 6E7 | prior to<br>3/13/2012 | | 1471465 | X | X | X | 631 |
| SIMON MOORE<br>1691 LAKESHORE RD<br>ESSEX, NY  12936 | prior to<br>3/13/2012 | | 1822337 | X | X | X | 50 |
| SIMON MOORE<br>1691 LAKESHORE RD<br>ESSEX, NY  12936 | prior to<br>3/13/2012 | | 1822353 | X | X | X | 50 |
| SIMON MOORE<br>52 MARSHALL STREET<br>BARRIE, ON  L4N 3S7 | prior to<br>3/13/2012 | | 1705967 | X | X | X | 1,422 |
| SIMON PARENT<br>45 DES POMMETIERS<br>DELSON, QC  J5B2H6 | prior to<br>3/13/2012 | | 1753514 | X | X | X | 802 |
| SIMON PIERRE RIOUX<br>800 PLACE VICTORIA CP 119<br>MONTREAL, QC  H4Z 1B7 | prior to<br>3/13/2012 | | 1731328 | X | X | X | 379 |
| SIMON RAGONA III<br>5 SUSSEX COURT<br>BEDMINSTER, NJ  07921-1833 | prior to<br>3/13/2012 | | 1800323 | X | X | X | 248 |
| SIMON RANGER<br>369 CH DU BAS STE-THERESE<br>BLAINVILLE, QC  J7A 0A1 | prior to<br>3/13/2012 | | 1730018 | X | X | X | 180 |
| SIMON RANGER<br>369 CH DU BAS STE-THERESE<br>BLAINVILLE, QC  J7A 0A1 | prior to<br>3/13/2012 | | 1730024 | X | X | X | 189 |
| SIMON RANGER<br>369 CH DU BAS STE-THERESE<br>BLAINVILLE, QC  J7A0A1 | prior to<br>3/13/2012 | | 1717240 | X | X | X | 1,014 |
| SIMON SOWYRDA<br>31 ORIOLE CRES<br>WASAGA BEACH, ON  L9Z1A8 | prior to<br>3/13/2012 | | 1793238 | X | X | X | 587 |
| SIMON SOWYRDA<br>31 ORIOLE CRESCENT<br>WASAGA BEACH, ON  L9Z1A8 | prior to<br>3/13/2012 | | 1793238 | X | X | X | 25 |
| SIMON SPIRO<br>15 AVENAL DRIVE<br>TORONTO, ON  M6C1V2 | prior to<br>3/13/2012 | | 1390394 | X | X | X | 507 |
| SIMONE DESJARDINS<br>26178 FEATHERSOUND DRIVE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | | 1822802 | X | X | X | 50 |
| SIMONE DESJARDINS<br>26178 FEATHERSOUND DRIVE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | | 1825094 | X | X | X | 50 |
| SIMONE DESJARDINS<br>6 YORKWOOD TRAIL<br>BRAMPTON, ON  L6R 3J3 | prior to<br>3/13/2012 | | 1383870 | X | X | X | 25 |
| SIMONE DESJARDINS<br>6 YORKWOOD TRAIL<br>BRAMPTON, ON  L6R 3J3 | prior to<br>3/13/2012 | | 1383870 | X | X | X | 229 |
| SIMONE DESJARDINS<br>6 YORKWOOD TRAIL<br>BRAMPTON, ON  L6R 3J3 | prior to<br>3/13/2012 | | 1819161 | X | X | X | 50 |
| SIMONE MCCONVILLE<br>660 KEESE MILL ROAD<br>PAUL SMITHS, NY  12970 | prior to<br>3/13/2012 | | 1755441 | X | X | X | 333 |
| SIMONE PATRICK<br>136 BAYVIEW DR<br>ST CATHARINES, ON  L2N4Z9 | prior to<br>3/13/2012 | | 1581640 | X | X | X | 326 |
| SIMONE RACANELLI<br>8944 RENE EESTARTES<br>MONTREAL, QUBEC  H1E7R2 | prior to<br>3/13/2012 | | 1744897 | X | X | X | 676 |
| SIMONE RACANELLI<br>8944 RENE-DESCARTES<br>RIVIERE-DES-PRAIRIES, QC  H1E7R2 | prior to<br>3/13/2012 | | 1797154 | X | X | X | 376 |
| SIMPLICIO BALDONADO<br>60 NEVILLE CRESCENT<br>BRAMPTON, ON  L6S 5L4 | prior to<br>3/13/2012 | | 1717982 | X | X | X | 338 |
| SIN LIONG TJHIO<br>17 BOWATER DR<br>SCARBOROUGH, ON  M1T 1T3 | prior to<br>3/13/2012 | | 1789482 | X | X | X | 179 |
| SINA THIMAS<br>67 CHERRY HILL ROAD<br>JOHNSTON, RI  02919 | prior to<br>3/13/2012 | | 1788708 | X | X | X | 179 |
| SINDY NAGEL<br>6403 MEADOWVIEW AVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | | 1459770 | X | X | X | 338 |
| SINDY THRAPP<br>515 CHESHIRE RD<br>DELAWARE, OH  43015 | prior to<br>3/13/2012 | | 1815494 | X | X | X | 812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SINEAD QUINLESS<br>4302 CLUBVIEW DRIVE<br>BURLINGTON, ON  L7M4W9 | prior to<br>3/13/2012 | 1742894 | X | X | X | 338 |
| SIOBHAN CRAIGE<br>70 BARROWS ROAD<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1392500 | X | X | X | 169 |
| SIOBHAN HICKS<br>12672 JORON<br>PIERREFONDS, QC  H8Z3L4 | prior to<br>3/13/2012 | 1759266 | X | X | X | 284 |
| SIOBHAN HICKS<br>12672 JORON<br>PIERREFONDS, QC  H8Z3L4 | prior to<br>3/13/2012 | 1759266 | X | X | X | 340 |
| SIOBHAN IOSSIFIDIS<br>264 EAST 38TH STREET<br>HAMILTON, ON  L8V4G3 | prior to<br>3/13/2012 | 1802431 | X | X | X | 564 |
| SIOBHAN MACK<br>10 CRESTVIEW LANE<br>WESTMINSTER, MA  01473 | prior to<br>3/13/2012 | 1802500 | X | X | X | 282 |
| SIOBHAN SCHRAMM<br>236 S TRANSIT ST<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1807397 | X | X | X | 692 |
| SIRIO VACCA<br>2108 COLONEL WILLIAM PARKWAY<br>OAKVILLE, ON  L6M 0B8 | prior to<br>3/13/2012 | 1514173 | X | X | X | 691 |
| SIRIO VACCA<br>2108 COLONEL WILLIAM PWKY<br>OAKVILLE, ON  L6M0B8 | prior to<br>3/13/2012 | 1375534 | X | X | X | 444 |
| SISTER HELEN DURSO<br>PO BOX 40<br>HAYS, MT  59527 | prior to<br>3/13/2012 | 1823207 | X | X | X | 158 |
| SIU CHUNG LEUNG<br>49 LORNA RAE BLVD<br>SCARBOROUGH, ON  M1V 3S5 | prior to<br>3/13/2012 | 1788909 | X | X | X | 716 |
| SIU HUNG CHUNG<br>73 PRINCESS DIANA DR<br>MARKHAM, LA  L6C 0G9 | prior to<br>3/13/2012 | 1757907 | X | X | X | 537 |
| SLAVICA ZUKIC<br>33 NUTMEG DR<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1762895 | X | X | X | 361 |
| SLAVKO 1PARIC<br>156 CORSTATE AVE<br>CONCORD, ONTARIO  L4K 4X2 | prior to<br>3/13/2012 | 1392734 | X | X | X | 284 |
| SLAWOMIR BABLAK<br>4257 GREYBROOK CR<br>MISSISSAUGA, ON  L4W3G5 | prior to<br>3/13/2012 | 1743912 | X | X | X | 0 |
| SLIM BEN HAJ KACEM<br>1068 DES ROSES<br>SAINT-JEAN-CHRYSOSTOME, QC  G6Z 3J7 | prior to<br>3/13/2012 | 1740669 | X | X | X | 163 |
| SLIM BEN HAJ KACEM<br>1068 DES ROSES<br>SAINT-JEAN-CHRYSOSTOME, QC  G6Z 3J7 | prior to<br>3/13/2012 | 1740657 | X | X | X | 1,047 |
| SMADAR YONA<br>115 STONEHURST DRIVE<br>TENAFLY, NJ  07670 | prior to<br>3/13/2012 | 1802364 | X | X | X | 0 |
| SMILJANA MAGLOV<br>2325 BLUE OAK CIRCLE<br>OAKVILLE, ON  L6M5J3 | prior to<br>3/13/2012 | 1714137 | X | X | X | 285 |
| SNADRA EASTMAN<br>8 PANDORA DR<br>GROVELAND, MA  01834 | prior to<br>3/13/2012 | 1818275 | X | X | X | 50 |
| SOBIA QUDSI<br>13 - KELVIN LANE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1747418 | X | X | X | 101 |
| SOBIA QUDSI<br>13 - KELVIN LANE<br>PLATTSBURGH, NY  FAMILY | prior to<br>3/13/2012 | 1747443 | X | X | X | 169 |
| SOFIA ALFARO BAZAN<br>44 LONGBOURNE DRIVE-612<br>ETOBICOKE, ON  M9R2M7 | prior to<br>3/13/2012 | 1791977 | X | X | X | 358 |
| SOFIA JENNY<br>99 MT VERNON RD<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1807702 | X | X | X | 316 |
| SOFIE LUNDELL<br>NASVAGEN 22<br>STOCKHOLM, WI  19271 SOLL | prior to<br>3/13/2012 | 1466011 | X | X | X | 169 |
| SOL COHEN<br>68 BRIMSTONE LANE<br>SUDBURY, MA  01776 | prior to<br>3/13/2012 | 1393610 | X | X | X | 676 |
| SOL SHIFF<br>6765 CARRIEPINE<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | 1710802 | X | X | X | 265 |
| SOLANGE BECHARD<br>200 REKELA STREET<br>PORCUPINE, ONT  P0N130 | prior to<br>3/13/2012 | 1359525 | X | X | X | 475 |
| SOLANGE BECHARD<br>200REKELA<br>PORCUPINE, ON  P0N1C0 | prior to<br>3/13/2012 | 1815896 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOLANGE GAUTHIER<br>111 24E AVENUE<br>DEUX-MONTAGNES, QC  J7R 4J1 | prior to<br>3/13/2012 | 1732540 | X | X | X | | 590 |
| SOLANGE LEFEBVRE<br>126 GUY<br>VAUDREUIL DORION, QC  J7V 8B1 | prior to<br>3/13/2012 | 1386230 | X | X | X | | 676 |
| SOLANGE LEMIEUX<br>1358 AMHERST STREET<br>SHERBROOKE, QC  J1J 1L2 | prior to<br>3/13/2012 | 1718528 | X | X | X | | 249 |
| SOLANGE LEMIEUX<br>1358 AMHERST<br>SHERBROOKE, QC  J1J1L2 | prior to<br>3/13/2012 | 1710318 | X | X | X | | 838 |
| SOLANGE LEMIEUX<br>1358 AMHERST<br>SHERBROOKE, QC  J1J1L2 | prior to<br>3/13/2012 | 1710308 | X | X | X | | 838 |
| SOLANGE ROYBOUTHET<br>2780 COOPERS COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1453280 | X | X | X | | 338 |
| SOLANJE BECHARD<br>200 REKLA ST<br>PORCUPINE, CA  P0M1C0 | prior to<br>3/13/2012 | 1758726 | X | X | X | | 106 |
| SOMDATT PRASHAD<br>15 HYCREST DRIVE<br>WORCESTER, MA  10606 | prior to<br>3/13/2012 | 1828919 | X | X | X | | 50 |
| SOMLITH SOMSY<br>29 HIGH ST<br>BRATTLEBORO, VT  05301 | prior to<br>3/13/2012 | 1812136 | X | X | X | | 316 |
| SONDRA BRAUN<br>590 HUNTER RUN<br>WESTERN , OH  45817 | prior to<br>3/13/2012 | 1445935 | X | X | X | | 164 |
| SONDRA BRAUN<br>590 HUNTERS RUN<br>BLUFFTON, OH  45817 | prior to<br>3/13/2012 | 1463335 | X | X | X | | 338 |
| SONDRA DEROSIER<br>150 MALVERN RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1625874 | X | X | X | | 303 |
| SONDRA DEROSIER<br>150 MALVERN RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1746349 | X | X | X | | 227 |
| SONDRA DEROSIER<br>150 MALVERN RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1756873 | X | X | X | | 249 |
| SONDRA DEROSIER<br>150 MALVERN RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1753026 | X | X | X | | 249 |
| SONDRA HILLSBURG<br>10240 WEST S AVE<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1413368 | X | X | X | | 681 |
| SONDRA HOUHOULIS<br>2722 LARKSPUR DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1764180 | X | X | X | | 501 |
| SONDRA KIDD<br>2622 WELLINGTON<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1749266 | X | X | X | | 100 |
| SONDRA KIDD<br>2622 WELLINGTON<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1784257 | X | X | X | | 309 |
| SONDRA LUSHBAUGH<br>9727 COATBRIDGE LN<br>HAGERSTOWN, MD  21740 | prior to<br>3/13/2012 | 1445279 | X | X | X | | 0 |
| SONDRA MONTESI<br>68 SZEGDA RD<br>COLUMBIA, CT  06237 | prior to<br>3/13/2012 | 1714479 | X | X | X | | 453 |
| SONDRA NELSON<br>109 SUNDOWN CT<br>DAVENPORT, FL  33896 | prior to<br>3/13/2012 | 1805499 | X | X | X | | 64 |
| SONDRA NELSON<br>109 SUNDOWN CT<br>DAVENPORT, FL  33896 | prior to<br>3/13/2012 | 1804251 | X | X | X | | 158 |
| SONDRA REICHLING<br>628 WASHINGTON ST<br>DARLINGTON, WI  53530 | prior to<br>3/13/2012 | 1716827 | X | X | X | | 169 |
| SONDRA TARBOX<br>48 VALCOUR HEIGHTS DR<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1722371 | X | X | X | | 419 |
| SONIA BABIAK<br>2418 OLD CARRIAGE ROAD<br>MISSISSAUGA, ON  L5C3G4 | prior to<br>3/13/2012 | 1753194 | X | X | X | | 100 |
| SONIA BEAUDOIN<br>252 NEWTON<br>REPENTIGNY, QC  J5Y 3K2 | prior to<br>3/13/2012 | 1756302 | X | X | X | | 484 |
| SONIA CARNEIRO<br>5 SHADOWBROOK LANE<br>MILFORD, MA  01757 | prior to<br>3/13/2012 | 1716101 | X | X | X | | 338 |
| SONIA CLOUTIER<br>818 EDMOND ST<br>HAWKESBURY, ON  K6A 3C7 | prior to<br>3/13/2012 | 1742750 | X | X | X | | 469 |

| Name / Address | Date | | | | | Amount |
|---|---|---|---|---|---|---|
| SONIA CURE<br>4015 S E 20TH PLACE 403<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1348916 | X | X | X | 229 |
| SONIA DONEGAN<br>58 FERGUSON PLACE<br>BRAMPTON, ON L7A 2S9 | prior to<br>3/13/2012 | 1460627 | X | X | X | 338 |
| SONIA DUBE<br>681 RUE JEAN-DESLAURIERS<br>BOUCHERVILLE, QC J4B 8N2 | prior to<br>3/13/2012 | 1800679 | X | X | X | 752 |
| SONIA DUFF<br>217 WATTS ST<br>BATTLE CREEK, MI 49014 | prior to<br>3/13/2012 | 1755468 | X | X | X | 306 |
| SONIA GHEORGHIU<br>740 RUE DROUIN<br>LAVAL, QC H7X2X4 | prior to<br>3/13/2012 | 1433856 | X | X | X | 389 |
| SONIA HEFT<br>1447 ROUTE 54 WEST<br>KENNEY, IL 61727 | prior to<br>3/13/2012 | 1746665 | X | X | X | 1,164 |
| SONIA HOOVER<br>117 THRUSH DRIVE<br>PITTSBURGH, PA 15243 | prior to<br>3/13/2012 | 1810687 | X | X | X | 237 |
| SONIA JAMES<br>31 THE BOULEVARD<br>TOTTENHAM, ON L0G 1W0 | prior to<br>3/13/2012 | 1716603 | X | X | X | 676 |
| SONIA KAHN<br>41 KNOLLCROFT RD<br>BASKING RIDGE, NJ 07920 | prior to<br>3/13/2012 | 1461236 | X | X | X | 338 |
| SONIA KAHN<br>41 KNOLLCROFT RD<br>BASKING RIDGE, NJ 07920 | prior to<br>3/13/2012 | 1771593 | X | X | X | 245 |
| SONIA LAMBERT<br>100 SIMONEAU<br>ST-ETIENNE DE LAUZON, QC G6J 2B5 | prior to<br>3/13/2012 | 1725870 | X | X | X | 168 |
| SONIA LAMBERT<br>100 SIMONEAU<br>ST-ETIENNE-DE-LAUZON, QC G6J2B5 | prior to<br>3/13/2012 | 1725879 | X | X | X | 340 |
| SONIA MARTEL<br>261 CHATELOIS CRECENT<br>BOISBRIAND, QC J7G 2L6 | prior to<br>3/13/2012 | 1705440 | X | X | X | 1,035 |
| SONIA MERETTE<br>2552 COMTOIS<br>JONQUIERE, QC G7S 5N7 | prior to<br>3/13/2012 | 1742027 | X | X | X | 338 |
| SONIA NOEL<br>156 LA VAILLANTE<br>QUEBEC, QC G1C7P8 | prior to<br>3/13/2012 | 1617713 | X | X | X | 944 |
| SONIA PABLEY<br>61 BOYDEN ROAD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1815571 | X | X | X | 173 |
| SONIA PASSINO<br>834 FULLER ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1803825 | X | X | X | 188 |
| SONIA POPPER<br>4275 CONGRESSIONAL DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1791495 | X | X | X | 179 |
| SONIA PORCHEDDU<br>1147 REYNALD<br>LAVAL, QC H7W1N2 | prior to<br>3/13/2012 | 1805135 | X | X | X | 629 |
| SONIA ROSE | prior to<br>3/13/2012 | 1430617 | X | X | X | 50 |
| SONIA SAKOVICH<br>509 NORTH GARFIELD STREET<br>ARLINGTON, VA 22201 | prior to<br>3/13/2012 | 1809475 | X | X | X | 94 |
| SONIA SAKOVICH<br>509 NORTH GARFIELD STREET<br>ARLINGTON, VA 22201 | prior to<br>3/13/2012 | 1800139 | X | X | X | 188 |
| SONIA SANCHEZ<br>10 NORWOOD ST<br>WORCESTER, MA 01610 | prior to<br>3/13/2012 | 1457703 | X | X | X | 169 |
| SONIA SYDOR<br>2223 HEADON RD<br>BURLINGTON, ON L7M 3W7 | prior to<br>3/13/2012 | 1527253 | X | X | X | 840 |
| SONIA TORRES<br>476 UNION ST APT 1<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1432910 | X | X | X | 169 |
| SONIA WALKER<br>235 ORMWOOD DR<br>ORMAN BEACH, FLORDIA 32176 | prior to<br>3/13/2012 | 1347450 | X | X | X | 169 |
| SONJA BURRELL<br>195 ST NICHOLAS AVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1357884 | X | X | X | 169 |
| SONJA CRAIG<br>PO BOX 375<br>HARDWICK, MA 01037 | prior to<br>3/13/2012 | 1385543 | X | X | X | 169 |
| SONJA CRAIG<br>PO BOX 375<br>HARDWICK, MA 01037 | prior to<br>3/13/2012 | 1385559 | X | X | X | 845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SONJA ENNIS<br>3187 RIBBLE CRST<br>OAKVILLE, ONTARIO  L6M0A9 | prior to<br>3/13/2012 | 1393509 | X | X | X | | 1,452 |
| SONJA GITHMARK<br>8 LIZZY LANE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1737280 | X | X | X | | 150 |
| SONJA HARLEY<br>1585 DOCKRAY DR<br>MILTON, ON  L9T5M4 | prior to<br>3/13/2012 | 1510453 | X | X | X | | 711 |
| SONJA HUDSON<br>55 MOORCREST DRIVE<br>AURORA, ON  L4G 6C6 | prior to<br>3/13/2012 | 1542293 | X | X | X | | 697 |
| SONJA HURLEY<br>PO BOX 2553<br>PITTSFIELD, MA  01202 | prior to<br>3/13/2012 | 1804169 | X | X | X | | 366 |
| SONJA JEVRIC<br>197 FINCH AVE WEST<br>TORONTO, ON  M2R1M2 | prior to<br>3/13/2012 | 1389004 | X | X | X | | 443 |
| SONJA JEVRIC<br>197 FINCH AVE WEST<br>TORONTO, ON  M2R1M2 | prior to<br>3/13/2012 | 1378519 | X | X | X | | 90 |
| SONJA JEVRIC<br>197 FINCH AVE WEST<br>TORONTO, ON  M2R1M2 | prior to<br>3/13/2012 | 1388887 | X | X | X | | 194 |
| SONJA JEVRIC<br>197 FINCH AVE WEST<br>TORONTO, ON  M2R1M2 | prior to<br>3/13/2012 | 1389004 | X | X | X | | 567 |
| SONJA KERBY<br>321 HASTINGS ST<br>PITTSBURGH, PA  15206 | prior to<br>3/13/2012 | 1828241 | X | X | X | | 564 |
| SONJA ST CYR<br>39 CAMELOT DRIVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1746746 | X | X | X | | 169 |
| SONJA WIEGEL<br>19495 AMES BRANCH RD<br>SHULLSBURG, WI  53586 | prior to<br>3/13/2012 | 1806326 | X | X | X | | 173 |
| SONJA WILSON<br>218 MOHICAN<br>CANAL WINCHESTER, OH  43110 | prior to<br>3/13/2012 | 1802029 | X | X | X | | 564 |
| SONJIA FICHTEL<br>1 MOOSEHORN HILL CIRCLE<br>HUBBARDSTON, MA  01452 | prior to<br>3/13/2012 | 1566353 | X | X | X | | 198 |
| SONYA ANDERSON<br>1108 NW 22ND PL<br>CAPE CORAL, FL  33993 | prior to<br>3/13/2012 | 1813060 | X | X | X | | 233 |
| SONYA BILSKI<br>9494 DOUGLAS AVE<br>PLAINWELL, MI  49080 | prior to<br>3/13/2012 | 1810538 | X | X | X | | 278 |
| SONYA BOWEN<br>7608 2ND AVE N W<br>BRADENTON, FL  34209 | prior to<br>3/13/2012 | 1457923 | X | X | X | | 1,014 |
| SONYA BRESOLIN<br>24 HOUNDTRAIL DRIVE<br>WATERDOWN, ON  L0R2H3 | prior to<br>3/13/2012 | 1810141 | X | X | X | | 790 |
| SONYA BROCKWAY<br>PO BOX 28<br>BURKE, NY  12917 | prior to<br>3/13/2012 | 1471317 | X | X | X | | 0 |
| SONYA COOVER<br>1315 S MAIN ST<br>FINDLAY, OH  45840-2275 | prior to<br>3/13/2012 | 1544133 | X | X | X | | 109 |
| SONYA COOVER<br>1315 S MAIN ST<br>FINDLAY, OH  45840-2275 | prior to<br>3/13/2012 | 1737662 | X | X | X | | 338 |
| SONYA KLINGER<br>16 STARLIGHT LANE<br>DORCHESTER, ON  N0L1G5 | prior to<br>3/13/2012 | 1620599 | X | X | X | | 401 |
| SONYA KLINGER<br>16 STARLIGHT LANE<br>DORCHESTER, ON  N0L1G5 | prior to<br>3/13/2012 | 1637213 | X | X | X | | 451 |
| SONYA KLINGER<br>16 STARLIGHT LANE<br>DORCHESTER, ON  N0L1G5 | prior to<br>3/13/2012 | 1620599 | X | X | X | | 201- |
| SONYA KLINGER<br>16 STARLIGHT LANE<br>DORCHESTER, ON  N0L1G5 | prior to<br>3/13/2012 | 1637213 | X | X | X | | 251- |
| SONYA MCKNIGHT<br>38 WOODWARD ST<br>NEWTON, MA  02461 | prior to<br>3/13/2012 | 1556493 | X | X | X | | 784 |
| SONYA ROBINSON<br>52 HITCHCOCK RD<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1810005 | X | X | X | | 94 |
| SONYA SIBOLD<br>10 TYLER DRIVE<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1765577 | X | X | X | | 314 |
| SONYA SIMMS<br>1111 WOODWARD AVE<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | 1803477 | X | X | X | | 618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SONYA SUTHERLAND<br>13229 SOUTH 34TH STREET<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1740191 | X | X | X | 557 |
| SOPHIA BENNETT<br>13-2141 CAROLINE ST<br>BURLINGTON, ON L7R 1L7 | prior to<br>3/13/2012 | 1799399 | X | X | X | 79 |
| SOPHIA CAMPBELL<br>18 LELAND HILL ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1748040 | X | X | X | 793 |
| SOPHIA FERRI<br>669 OLD BATHURST ST<br>NEW MARKET, ON L3X 3A6 | prior to<br>3/13/2012 | 1435435 | X | X | X | 185 |
| SOPHIA FOISY<br>2218 AUSTIN COURT<br>BURLINGTON, ON L7L 6V6 | prior to<br>3/13/2012 | 1716842 | X | X | X | 676 |
| SOPHIA KOPTERIDIS<br>9110 KENNEDY BLVD APT C4<br>NORTH BERGEN, NJ 07047 | prior to<br>3/13/2012 | 1806893 | X | X | X | 158 |
| SOPHIA LIN<br>28 HEATHVIEW AVE<br>NORTH YORK, ON M2K2C1 | prior to<br>3/13/2012 | 1804200 | X | X | X | 692 |
| SOPHIA POLIMENI<br>155 HIGH STREET<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1705259 | X | X | X | 14 |
| SOPHIE ANGERS<br>320 GAINSBOROUGH RD<br>TORONTO, ON M4L3C6 | prior to<br>3/13/2012 | 1460025 | X | X | X | 667 |
| SOPHIE BERARD<br>9965 BOUL MILLE ILES<br>LAVAL, QC H7A4C2 | prior to<br>3/13/2012 | 1751498 | X | X | X | 383 |
| SOPHIE BISSONNETTE<br>368 CHARLES VEZINA<br>LAVAL, QC H7L 5H9 | prior to<br>3/13/2012 | 1742408 | X | X | X | 629 |
| SOPHIE BISSONNETTE<br>368 CHARLES VEZINA<br>LAVAL, QC H7L 5H9 | prior to<br>3/13/2012 | 1806079 | X | X | X | 466 |
| SOPHIE BOITEAU<br>355 HUGUETTE<br>LAVAL, QC H7P3N1 | prior to<br>3/13/2012 | 1752436 | X | X | X | 1,067 |
| SOPHIE BOUCHERD<br>31 MAILHOT<br>ST-CONSTANT, QC J5A 1T7 | prior to<br>3/13/2012 | 1470245 | X | X | X | 52 |
| SOPHIE CORRIVEAU<br>2445 RUE ST-NICOLAS<br>DRUMMONDVILLE, QC J2B 8K7 | prior to<br>3/13/2012 | 1769533 | X | X | X | 50 |
| SOPHIE CORRIVEAU<br>2445 RUE ST-NICOLAS<br>DRUMMONDVILLE, QC J2B8K7 | prior to<br>3/13/2012 | 1769533 | X | X | X | 485 |
| SOPHIE DELHAES<br>195 CAMERON AVE<br>OTTAWA, ON K1S 0X4 | prior to<br>3/13/2012 | 1813242 | X | X | X | 218 |
| SOPHIE DELHAES<br>195 CAMERON AVE<br>OTTAWA, ON K1S 0X4 | prior to<br>3/13/2012 | 1813262 | X | X | X | 218 |
| SOPHIE DESCHATELETS<br>2284 MELROSE<br>MONTREAL, QC H4A2R8 | prior to<br>3/13/2012 | 1752750 | X | X | X | 669 |
| SOPHIE DESJARDINS<br>2267 COURSOL<br>MONTREAL, QC H3J1C6 | prior to<br>3/13/2012 | 1673413 | X | X | X | 291 |
| SOPHIE DESMARAIS<br>6242 DES SOMMELIERS<br>QUEBEC, QC G3E1E1 | prior to<br>3/13/2012 | 1808087 | X | X | X | 79 |
| SOPHIE DESMARAIS<br>6242 DES SOMMELIERS<br>QUEBEC, QC G3E1E1 | prior to<br>3/13/2012 | 1808044 | X | X | X | 564 |
| SOPHIE DESROCHERS<br>5495 TOUGAS<br>LAVAL, QC H7K3W6 | prior to<br>3/13/2012 | 1814808 | X | X | X | 188 |
| SOPHIE DESROCHERS<br>938 GRANDE-ALLEE<br>REPENTIGNY, QC J5Y1V4 | prior to<br>3/13/2012 | 1802117 | X | X | X | 376 |
| SOPHIE DESROSIERS<br>580 DU PLATEAU STREET<br>ORLEANS, ON K4A 4G2 | prior to<br>3/13/2012 | 1717537 | X | X | X | 550 |
| SOPHIE DUPONT<br>276 DE L EPEE<br>OUTREMONT, QC H2V 3T4 | prior to<br>3/13/2012 | 1723508 | X | X | X | 1,647 |
| SOPHIE HAMMEL<br>264 69 TH ST<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1796281 | X | X | X | 428 |
| SOPHIE KOULOURAS<br><br>. | prior to<br>3/13/2012 | 1458452 | X | X | X | 338 |
| SOPHIE KOULOURAS<br>P O BOX 961<br>N FALMOUTH, MA 02556 | prior to<br>3/13/2012 | 1710692 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOPHIE LAFRANCERIOUX<br>18190 TYOTOWN RD<br>CORNWALL, ON  K6H 5R5 | prior to<br>3/13/2012 | 1714997 | X | X | X | 338 |
| SOPHIE LEVIN<br>10 ELDERWOOD DRIVE UNIT 11<br>ST CATHARINES, ON  L2S3B8 | prior to<br>3/13/2012 | 1452203 | X | X | X | 160 |
| SOPHIE MARANDA<br>5660 DE NORMANVILLE 301<br>MONTREAL, QC  H2S 2B2 | prior to<br>3/13/2012 | 1815097 | X | X | X | 564 |
| SOPHIE NANOS<br>65 LEGEND LANE<br>BRAMPTON, ON  L6X 5B6 | prior to<br>3/13/2012 | 1803723 | X | X | X | 94 |
| SOPHIE PARISIEN<br>1668 MCADAM CRES<br>OTTAWA, ON  K4A 4L1 | prior to<br>3/13/2012 | 1597133 | X | X | X | 371 |
| SOPHIE PERREAULT<br>129 RUE DE LA RAGUENEAU<br>TERREBONNE, QC  J6W 6H5 | prior to<br>3/13/2012 | 1698733 | X | X | X | 864 |
| SOPHIE PILON<br>14895 HOLLISTER RD<br>INGLESIDE, ON  K0C1M0 | prior to<br>3/13/2012 | 1790528 | X | X | X | 358 |
| SOPHIE ROCHETTE<br>657 RIELLE<br>MONTREAL, QC  H4G2S9 | prior to<br>3/13/2012 | 1798807 | X | X | X | 632 |
| SOPHIE SCHMEHL<br>8206 RIDGELEA COURT<br>FREDERICK, MD  21702 | prior to<br>3/13/2012 | 1432416 | X | X | X | 0 |
| SOPHIE TOUGAS<br>25 RUE THEROUX<br>ST-JEAN-SUR-RICHELIEU, QC  J2X5T2 | prior to<br>3/13/2012 | 1358279 | X | X | X | 100 |
| SOPHIE TURCOTTE<br>8128 HENRI-JULIEN AVENUE<br>MONTREAL, QC  H2P2J2 | prior to<br>3/13/2012 | 1782976 | X | X | X | 639 |
| SOPHIE TUT BICH<br>6717 28E AVENUE<br>MONTREAL, QC  H1T3J3 | prior to<br>3/13/2012 | 1752672 | X | X | X | 413 |
| SORAYA SRIMA<br>503 SOUTHRIDGE DRIVE<br>HAMILTON, ON  L9C 7V4 | prior to<br>3/13/2012 | 1428813 | X | X | X | 338 |
| SORIN STEFAN<br>6664 MOCKINGBIRD LANE<br>MISSAGUA, ON  L5N5J9 | prior to<br>3/13/2012 | 1460336 | X | X | X | 487 |
| SOTIRIOS LIMNIOS<br>4300 2ND STREET<br>LAVAL, QC  H7W4P4 | prior to<br>3/13/2012 | 1829855 | X | X | X | 376 |
| SOURENA GHANDEHARI<br>3600 CANTAN<br>BROSSARD, QC  J4Z 3S9 | prior to<br>3/13/2012 | 1812398 | X | X | X | 376 |
| SPENCER BARRY<br>39 NORTHGATE<br>AVON, CT  06001-4077 | prior to<br>3/13/2012 | 1820706 | X | X | X | 30 |
| SPENCER BARRY<br>39 NORTHGATE<br>AVON, CT  06001-4077 | prior to<br>3/13/2012 | 1820706 | X | X | X | 185 |
| SPENCER COSSETTE<br>5823 HELICON PLACE<br>SARASOTA, FL  34238 | prior to<br>3/13/2012 | 1711628 | X | X | X | 338 |
| SPENCER EDGE<br>77 5TH AVE APT 15A<br>NEW YORK, NY  10003 | prior to<br>3/13/2012 | 1801002 | X | X | X | 282 |
| SPENCER HOLMES<br>182 WOODLAND ST<br>MARCELLUS, MI  49067 | prior to<br>3/13/2012 | 1799601 | X | X | X | 632 |
| SPENCER MARSHALL<br>5551 MARTY RD<br>ORLANDO, FL  32822 | prior to<br>3/13/2012 | 1816555 | X | X | X | 50 |
| SPENCER PROXMIRE<br><br>THREE RIVERS , MI  49093 | prior to<br>3/13/2012 | 1813093 | X | X | X | 343 |
| SPESH ROBINSON<br>532 HUMPHREY RD<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1708773 | X | X | X | 229 |
| SPESH ROBINSON<br>532 HUMPHREY RD<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1802558 | X | X | X | 124 |
| SPIERING CAROLINE<br>1128 VANSICLE RD N UNIT 30<br>ST CATHARINES, ON  L2S3W1 | prior to<br>3/13/2012 | 1464239 | X | X | X | 169 |
| SPIRCE JANKULOVSKI<br>111 BURNABY DRIVE<br>KESWICK, ON  L4P3Y6 | prior to<br>3/13/2012 | 1741373 | X | X | X | 1,014 |
| SPIRO THEOPOULOS<br>668 PERODEAU<br>STE DOROTHEE, QC  H7X 3S3 | prior to<br>3/13/2012 | 1742193 | X | X | X | 859 |
| SPYRO KOUKIS<br>5122 SAMSON<br>LAVAL, QC  H7W2J1 | prior to<br>3/13/2012 | 1810143 | X | X | X | 1,030 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SR LINNELL<br>53 VAN PATTEN PARKWAY<br>BURLINGTON, VT  05408 | prior to<br>3/13/2012 | 1820833 | X | X | X | | 50 |
| SREEJITH MENON<br>440 EAST 23RD STREET 3E<br>NEW YORK, NY  10010 | prior to<br>3/13/2012 | 1798546 | X | X | X | | 474 |
| SRINIVASAN KESHAV<br>212 TATLOCK COURT<br>WATERLOO, ON  N2L5Y6 | prior to<br>3/13/2012 | 1379068 | X | X | X | | 436 |
| SRIRAM GOWRISHANKAR<br>269 BUSSEL CRESCENT<br>MILTON, ON  L9T0W4 | prior to<br>3/13/2012 | 1801708 | X | X | X | | 316 |
| SSJ JEAN  CATHERINE WELCH<br>55 CHESTNUT RIDGE ROAD<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1820260 | X | X | X | | 50 |
| SSJ JEAN CATHERINE WELCH<br>55 CHESTNUT RIDGE ROAD<br>ROCHESTER, NY  14624 | prior to<br>3/13/2012 | 1822554 | X | X | X | | 158 |
| SSTACY BUNN<br>1090 OLD BETHLEHEM ROAD<br>PERKASIE, PA  18944 | prior to<br>3/13/2012 | 1613133 | X | X | X | | 611 |
| ST GELAIS DANIEL<br>157 LANDRY<br>SHERBROOKE, QC  J1L2H7 | prior to<br>3/13/2012 | 1720219 | X | X | X | | 338 |
| STACEY A SICKLER<br>1178 MILE LANE RD<br>ATHENS, PA  18810 | prior to<br>3/13/2012 | 1453626 | X | X | X | | 1,055 |
| STACEY ANDERSON<br>602 ACLAND BLVD<br>BALLSTON SPA, NY  12020 | prior to<br>3/13/2012 | 1398434 | X | X | X | | 120 |
| STACEY ARCHER<br>2837 SUNCREST VILLAGE<br>MORGANTOWN , WV  26505 | prior to<br>3/13/2012 | 1388396 | X | X | X | | 169 |
| STACEY ASKELAND<br><br>VIRGIL, ON  L0S 1T0 | prior to<br>3/13/2012 | 1402424 | X | X | X | | 171 |
| STACEY BILOW<br>456 COUNTY ROUTE 25<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1383420 | X | X | X | | 1,063 |
| STACEY BLAUSTEIN<br>3809 THACKERAY DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1440705 | X | X | X | | 904 |
| STACEY BRASSARD<br>PO BOX 174<br>PORT HENRY, NY  12974 | prior to<br>3/13/2012 | 1351144 | X | X | X | | 338 |
| STACEY BROWN<br>3334 HILLTOP COURT<br>CLINTON, IL  61727 | prior to<br>3/13/2012 | 1459504 | X | X | X | | 507 |
| STACEY CARTER<br>30 RYAN ROAD<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | 1540174 | X | X | X | | 153 |
| STACEY COTTER<br>138 PINFEATHER TRAIL<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1808340 | X | X | X | | 188 |
| STACEY COUPLAND<br>23 CLARKE AVE<br>ORANGEVILLE, ON  L9W 1J5 | prior to<br>3/13/2012 | 1713805 | X | X | X | | 676 |
| STACEY CREGER<br>515 S BOSTON CT<br>PEORIA, IL  61607 | prior to<br>3/13/2012 | 1762114 | X | X | X | | 395 |
| STACEY CURRAN<br>212 GREAT BELT RD<br>BUTLER, PA  16002 | prior to<br>3/13/2012 | 1760707 | X | X | X | | 909 |
| STACEY DAUB<br>125 BEACONSFIELD AVENUE<br>TORONTO, ONTARIO  M5J 3J5 | prior to<br>3/13/2012 | 1435635 | X | X | X | | 1,014 |
| STACEY DOANE<br>139 SALT RISING RD<br>BOLIVAR, NY  14715 | prior to<br>3/13/2012 | 1815409 | X | X | X | | 752 |
| STACEY ELEY<br>4814 GOLDEN RIDGE TRAIL<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1390915 | X | X | X | | 458 |
| STACEY EVANS<br>246 LAKESHORE RD<br>ST CATHARINES, ON  L2M1R6 | prior to<br>3/13/2012 | 1802985 | X | X | X | | 406 |
| STACEY FRENETTE<br>117 WILDER RD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1729603 | X | X | X | | 451 |
| STACEY FULLER<br>127 BRINKERHOFF STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1725028 | X | X | X | | 358 |
| STACEY GREGORY<br>53 MORGAN PKWY<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1753099 | X | X | X | | 79 |
| STACEY GREGORY<br>53 MORGAN PKWY<br>WILLISTON, VT  05495 | prior to<br>3/13/2012 | 1709908 | X | X | X | | 560 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| STACEY HAGGE<br>90 GROVE STREET<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1814216 | X | X | X | 632 |
| STACEY HANNON<br>PO BOX 1312546<br>SIOUX FALLS, SD  57186 | prior to<br>3/13/2012 | 1717603 | X | X | X | 169 |
| STACEY HANNON<br>PO BOX 1312546<br>SIOUX FALLS, SD  57186 | prior to<br>3/13/2012 | 1790979 | X | X | X | 358 |
| STACEY HOIRCH<br>471 PIERRE BOILEAU<br>ILE BIZARD, QC  H9C1T8 | prior to<br>3/13/2012 | 1495194 | X | X | X | 829 |
| STACEY IRWIN<br>314 SWINDELLS STREET<br>BOWMANVILLE, ON  L1C 5G9 | prior to<br>3/13/2012 | 1758753 | X | X | X | 233 |
| STACEY JACHNA<br>3130 GUYATT RD<br>HANNON, ON  L0R1P0 | prior to<br>3/13/2012 | 1798463 | X | X | X | 752 |
| STACEY JONES<br>3558 KENOWA AVE<br>GRANDVILLE, MI  49418 | prior to<br>3/13/2012 | 1807086 | X | X | X | 253 |
| STACEY KADZIK<br>29 BERRYMAN DR<br>AMHERST, NY  14226 | prior to<br>3/13/2012 | 1814680 | X | X | X | 474 |
| STACEY KEHLER<br>896 WILSON RD<br>FALL RIVER, MA  02720 | prior to<br>3/13/2012 | 1724719 | X | X | X | 367 |
| STACEY KING<br>28 SELBY DRIVE<br>AJAX, ON  L1T0H5 | prior to<br>3/13/2012 | 1801470 | X | X | X | 734 |
| STACEY KOMMUSAAR<br>49 PLEASANT DRIVE<br>SAULT STE MARIE, ON  P6B 4E1 | prior to<br>3/13/2012 | 1769834 | X | X | X | 245 |
| STACEY KUFTIC<br>380 OLD PLANK ROAD<br>BUTLER, PA  16002 | prior to<br>3/13/2012 | 1729345 | X | X | X | 379 |
| STACEY LANDERS<br>340 NEWCOMBE LANE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1814694 | X | X | X | 316 |
| STACEY LARTER<br>3004 SANDLEWOOD COURT<br>BURLINGTON, ON  L7M 3A4 | prior to<br>3/13/2012 | 1723556 | X | X | X | 370 |
| STACEY LARTER<br>3004 SANDLEWOOD COURT<br>BURLINGTON, ON  L7M 3A4 | prior to<br>3/13/2012 | 1757178 | X | X | X | 240 |
| STACEY LONGO<br>36 HONEY LOCUST CIRCLE<br>THOROLD, ON  L2V 5E2 | prior to<br>3/13/2012 | 1350202 | X | X | X | 507 |
| STACEY LOTT<br>127 EASTWAY PLACE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1381016 | X | X | X | 664 |
| STACEY LOTT<br>127 EASTWAY PLACE<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1381012 | X | X | X | 211 |
| STACEY LUCINSKI<br>96 SOLDIERS PL<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | 1809183 | X | X | X | 410 |
| STACEY MACINTOSH<br>17 FAIRSIDE DR<br>BRADFORD, ON  L3Z0B8 | prior to<br>3/13/2012 | 1790659 | X | X | X | 716 |
| STACEY MACLEAN<br>832 ARNOLD STREET<br>SUDBURY, ON  P3E 0A2 | prior to<br>3/13/2012 | 1682653 | X | X | X | 401 |
| STACEY MACNIDER<br>7007CANDLEWICK DR<br>CEDAR RAPIDS, IA  52402 | prior to<br>3/13/2012 | 1724373 | X | X | X | 30 |
| STACEY MADDEN<br>1582 GOODWIN ST<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1783610 | X | X | X | 172 |
| STACEY MAGGY<br>58 GREENBRIAR WAY<br>MORRISONVILLE, NY  12962-4124 | prior to<br>3/13/2012 | 1359471 | X | X | X | 676 |
| STACEY MANNING<br>4802 STONE ACRES CIR<br>ST. CLOUD, FL  34771 | prior to<br>3/13/2012 | 1719480 | X | X | X | 338 |
| STACEY MASTERS<br>513 N CLARENDON<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1802648 | X | X | X | 184 |
| STACEY MAZZOTTA<br>2504 KAY STREET<br>LOWER BURRELL, PA  15068 | prior to<br>3/13/2012 | 1789707 | X | X | X | 716 |
| STACEY MAZZOTTA<br>2504 KAY STREET<br>LOWER BURRELL, PA  15068 | prior to<br>3/13/2012 | 1789707 | X | X | X | 50 |
| STACEY MCILROY<br>6859 9TH LINE<br>BEETON, ON  L0G1A0 | prior to<br>3/13/2012 | 1391889 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STACEY MCILROY<br>6859 9TH LINE<br>BEETON, ON  L0G1A0 | prior to<br>3/13/2012 | 1391889 | X | X | X | | 100 |
| STACEY MCKENNA<br>23 ANDERSON CRES<br>SMITHVILLE, ON  L0R 2A0 | prior to<br>3/13/2012 | 1390596 | X | X | X | | 338 |
| STACEY MOREAU<br>60 BEAVER RIDGE<br>NEPEAN, ON  K2E6E3 | prior to<br>3/13/2012 | 1645773 | X | X | X | | 168 |
| STACEY NEWMYER<br>3525 E ELLIS ROAD<br>MUSKEGON, MI  49444 | prior to<br>3/13/2012 | 1803307 | X | X | X | | 204 |
| STACEY NOWE<br>141 DRAKE ROAD<br>BETHEL PARK, PA  15102 | prior to<br>3/13/2012 | 1800781 | X | X | X | | 346 |
| STACEY OXLEY<br>32593 DUGAN CT<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1723097 | X | X | X | | 206 |
| STACEY REYOME<br>9 ALGONQUIN AVE<br>ESSEX JUNCTION, VT  05452 | prior to<br>3/13/2012 | 1399757 | X | X | X | | 791 |
| STACEY RIEBESELL RIEBESELL<br>604 SABEL SPRINGS WAY<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1717517 | X | X | X | | 169 |
| STACEY ROLLAIN<br>4459 MAPLETON ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1739305 | X | X | X | | 507 |
| STACEY SMITH<br>749 17TH STREET<br>NIAGARA FALLS, NY  14301 | prior to<br>3/13/2012 | 1801172 | X | X | X | | 158 |
| STACEY SWEENEY<br>230 EVERGREEN WOODS RD<br>WATERBURY CENTER, VT  05677 | prior to<br>3/13/2012 | 1460521 | X | X | X | | 338 |
| STACEY SWEENEY<br>230 EVERGREEN WOODS RD<br>WATERBURY CENTER, VT  05677 | prior to<br>3/13/2012 | 1460695 | X | X | X | | 30 |
| STACEY TODD<br>342 WOODWARD AVE<br>BUFFALO, NY  14214 | prior to<br>3/13/2012 | 1738353 | X | X | X | | 338 |
| STACEY WILLIAMS<br>227 WOODRIDGE DR<br>WINTERSVILLE, OH  43953 | prior to<br>3/13/2012 | 1810923 | X | X | X | | 316 |
| STACEY WOLFE<br>328 RIDGE POINT CIRCLE<br>BRIDGEVILLE, PA  15017 | prior to<br>3/13/2012 | 1801962 | X | X | X | | 474 |
| STACEY ZETTERLUND<br>4549 MAPLE GROVE RD<br>BEMUS POINT, NY  14712 | prior to<br>3/13/2012 | 1453338 | X | X | X | | 315 |
| STACEYLYN RIEBESELL<br>604 SABEL SPRINGS WAY<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1717527 | X | X | X | | 169 |
| STACI BRANON<br>379 WEST HILL RD<br>TROY, NH  03465 | prior to<br>3/13/2012 | 1747945 | X | X | X | | 130 |
| STACI BRANON<br>379 WEST HILL RD<br>TROY, NH  03465 | prior to<br>3/13/2012 | 1747945 | X | X | X | | 657 |
| STACI CORBY<br>121 EVERGREEN COURT<br>BRIGHTON, IL  62012 | prior to<br>3/13/2012 | 1799465 | X | X | X | | 218 |
| STACI EMERY<br>7720 LAKEWOOD DRIVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1742814 | X | X | X | | 338 |
| STACI GARDNER<br>16 W ACACIA BLVD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1759021 | X | X | X | | 30 |
| STACI GARDNER<br>16 W ACACIA BLVD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1759021 | X | X | X | | 564 |
| STACI LAUGHMAN<br>742 CRICKET CROSSING<br>PINCKNEY, MI  48169 | prior to<br>3/13/2012 | 1721724 | X | X | X | | 0 |
| STACI PEPE<br>,<br> | prior to<br>3/13/2012 | 1357309 | X | X | X | | 50 |
| STACI TYLDESLEY<br>56 MARINA POINT CRES<br>STONEY CREEK, ON  L8E 0E4 | prior to<br>3/13/2012 | 1775975 | X | X | X | | 245 |
| STACIA GALLIVAN<br>22 ADAMS DRIVE<br>NORWICH, CT  06360 | prior to<br>3/13/2012 | 1783459 | X | X | X | | 490 |
| STACIA LYNCH<br>5885 N CO RD 1460 E<br>CHARLESTON, IL  61920 | prior to<br>3/13/2012 | 1711173 | X | X | X | | 338 |
| STACIA SPRAETZ<br>11336 MALLARD DRIVE<br>ROCHESTER, IL  62563 | prior to<br>3/13/2012 | 1806343 | X | X | X | | 479 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STACIE AULTMAN<br>3554 PRAIRIE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1753176 | X | X | X | | 621 |
| STACIE AULTMAN<br>3554 PRAIRIE<br>TOLEDO, OH  43614 | prior to<br>3/13/2012 | 1753181 | X | X | X | | 288 |
| STACIE CASKA<br>672 HAMPTON DOWNS CT<br>JACKSONVILLE, FL  32259 | prior to<br>3/13/2012 | 1762651 | X | X | X | | 280 |
| STACIE FOUTY<br>208 BARTON DRIVE<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1352980 | X | X | X | | 274 |
| STACIE FOUTY<br>208 BARTON DRIVE<br>WEIRTON, WV  26062 | prior to<br>3/13/2012 | 1352970 | X | X | X | | 448 |
| STACIE GOOD<br>4391 MARY LN<br>RIVERTON, IL  62561 | prior to<br>3/13/2012 | 1790619 | X | X | X | | 537 |
| STACIE HALEY<br>18977 ILLINOIS ROUTE 9<br>PEKIN, IL  61554 | prior to<br>3/13/2012 | 1748938 | X | X | X | | 701 |
| STACIE HELSING<br>35 SHAWNEE ROAD<br>PEPPERELL, MA  01463 | prior to<br>3/13/2012 | 1453717 | X | X | X | | 338 |
| STACIE HELSING<br>35 SHAWNEE ROAD<br>PEPPERELL, MA  01463 | prior to<br>3/13/2012 | 1391843 | X | X | X | | 676 |
| STACIE L EDWARDS<br>8 WINSLOW CT<br>FAIRHAVEN, MA  02719 | prior to<br>3/13/2012 | 1762033 | X | X | X | | 0 |
| STACIE LEE NOVAK<br>97 VIVANTE BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1460417 | X | X | X | | 676 |
| STACIE LESINSKI<br>80 JACKSON AVE<br>SLOAN, NY  14212 | prior to<br>3/13/2012 | 1822340 | X | X | X | | 662 |
| STACIE MAILLOUX<br>165 MERRILL RD<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | 1816513 | X | X | X | | 175 |
| STACIE PHILLIPS<br>4104 GIRVAN DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1762397 | X | X | X | | 73 |
| STACIE PHILLIPS<br>4104 GIRVAN DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1762397 | X | X | X | | 182 |
| STACIE RICHARDSON<br>PO BOX 526<br>PARISHVILLE, NY  13672 | prior to<br>3/13/2012 | 1828569 | X | X | X | | 50 |
| STACIE RICHARDSON<br>PO BOX 526<br>PARISVHILLE, NY  13672 | prior to<br>3/13/2012 | 1828553 | X | X | X | | 50 |
| STACY ANSEL<br>11683 BAKER RD<br>JEROME, MI  49249 | prior to<br>3/13/2012 | 1711977 | X | X | X | | 676 |
| STACY BLAKE<br>51 LOWER OAK GROVE RD<br>FRENCHTOWN, NJ  08825 | prior to<br>3/13/2012 | 1498874 | X | X | X | | 718 |
| STACY BOEZI<br>2630 CLANDON DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1719034 | X | X | X | | 338 |
| STACY BORSELLINO<br>25418 S CANAL ST<br>CHANNAHON, IL  60410 | prior to<br>3/13/2012 | 1757669 | X | X | X | | 14 |
| STACY BRAAKSMA<br>W2982 CTY RD E<br>CAMBRIA, WI  53923 | prior to<br>3/13/2012 | 1811892 | X | X | X | | 632 |
| STACY BURNETT | prior to<br>3/13/2012 | 1348312 | X | X | X | | 100 |
| STACY CLARK<br>503 ALVENA AVENUE<br>BATTLE CREEK, MI  49017 | prior to<br>3/13/2012 | 1765583 | X | X | X | | 689 |
| STACY COLE<br>RR1 BOX 14<br>WINDSOR, IL  61957 | prior to<br>3/13/2012 | 1753014 | X | X | X | | 109 |
| STACY COLE<br>RR1 BOX 14<br>WINDSOR, IL  61957 | prior to<br>3/13/2012 | 1752995 | X | X | X | | 892 |
| STACY DELMAN<br>3 CAROLYN CT<br>MORRISTOWN, NJ  07960 | prior to<br>3/13/2012 | 1729818 | X | X | X | | 820 |
| STACY DEMASTER<br>10221 COMPTON DR<br>SOUTH HAVEN, MI  49090 | prior to<br>3/13/2012 | 1455819 | X | X | X | | 603 |
| STACY DIMMER<br>44 BALFOUR DR<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | 1785852 | X | X | X | | 358 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STACY DIMMER<br>44 BALFOUR DR<br>COLDWATER, MI  49036 | prior to<br>3/13/2012 | | 1814364 | X | X | X | 286 |
| STACY DOMINIC<br>125 HERRICK RD<br>MOOERS, NY  12958 | prior to<br>3/13/2012 | | 1621433 | X | X | X | 100 |
| STACY DUNN<br>27 LINCOLN STREET<br>DEDHAM, MA  02026 | prior to<br>3/13/2012 | | 1724647 | X | X | X | 952 |
| STACY FLORES<br>830 ARBOR CREEK<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | | 1763145 | X | X | X | 568 |
| STACY FLORES<br>830 ARBOR CREEK<br>HOLLAND, MI  49423 | prior to<br>3/13/2012 | | 1776494 | X | X | X | 411 |
| STACY FREEMAN<br>285 BELLEFLEUR ST<br>LA PRAIRIE, QC  J5R 5S1 | prior to<br>3/13/2012 | | 1756368 | X | X | X | 704 |
| STACY FREEMAN<br>3212 HEATHER GLYNN DRIVE<br>MULBERRY, FL  33860 | prior to<br>3/13/2012 | | 1802876 | X | X | X | 632 |
| STACY GLENDENNING<br>W235N7144 PRAIRIE LANE<br>SUSSEX, WI  53089 | prior to<br>3/13/2012 | | 1800677 | X | X | X | 534 |
| STACY GLOEDE<br>108 GRANDVIEW DR<br>SUN PRAIRIE, WI  53590 | prior to<br>3/13/2012 | | 1739945 | X | X | X | 1,164 |
| STACY GLOEDE<br>108 GRANDVIEW DR<br>SUN PRAIRIE, WI  53590 | prior to<br>3/13/2012 | | 1739945 | X | X | X | 150 |
| STACY GLOEDE<br>108 GRANDVIEW DR<br>SUN PRAIRIE, WI  53590 | prior to<br>3/13/2012 | | 1739945 | X | X | X | 150- |
| STACY HALLIDAY<br>49 ALFRED STREET<br>NAPANEE, ON  K7R 3J2 | prior to<br>3/13/2012 | | 1789392 | X | X | X | 50 |
| STACY HALLIDAY<br>49 ALFRED STREET<br>NAPANEE, ON  K7R 3J2 | prior to<br>3/13/2012 | | 1789392 | X | X | X | 179 |
| STACY HALVERSON<br>172 SHADOW BEND LANE<br>BATTLE CREEK, MI  49014 | prior to<br>3/13/2012 | | 1348830 | X | X | X | 1,014 |
| STACY HOLMES<br>1356 GILFORD RD BOX 141<br>GILFORD, ON  L0L1R0 | prior to<br>3/13/2012 | | 1710717 | X | X | X | 1,014 |
| STACY JOHNSTON<br>PO BOX 644<br>CHATEAUGAY, NY  12920 | prior to<br>3/13/2012 | | 1382398 | X | X | X | 22 |
| STACY LEMOINE<br>7 CRESTVIEW DRIVE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | | 1394696 | X | X | X | 1,014 |
| STACY LEWIS PORTER<br>2601 BAY VIEW DRIVE<br>GREEN SEA, SC  29545 | prior to<br>3/13/2012 | | 1454826 | X | X | X | 338 |
| STACY LYNN LAZZARATO<br>8 TEVERE PLACE<br>HAMILTON , ON  L9B 2X4 | prior to<br>3/13/2012 | | 1801975 | X | SC | X | 752 |
| STACY MANOR<br>4819 RT 11<br>ELLENBURG DEPOT, NY  12935 | prior to<br>3/13/2012 | | 1807389 | X | X | X | 316 |
| STACY MUMAW<br>1216 SARATOGA CHASE<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | | 1769594 | X | X | X | 1,616 |
| STACY NUGENT<br>1526 SE MINORCA AVE<br>PORT SAINT LUCIE, FL  34952 | prior to<br>3/13/2012 | | 1803727 | X | X | X | 75 |
| STACY NUGENT<br>1526 SE MINORCA AVE<br>PORT SAINT LUCIE, FL  34952 | prior to<br>3/13/2012 | | 1803718 | X | X | X | 79 |
| STACY OCHSENRIDER<br>7931 WAPITI<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1562253 | X | X | X | 156 |
| STACY OCHSENRIDER<br>7931 WAPITI<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | | 1793371 | X | X | X | 537 |
| STACY PANTENBURG<br>411 BLUE JACKET<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | | 1441867 | X | X | X | 1,020 |
| STACY PREISS<br>6665 LANTERNE DRIVE<br>LOVES PARK , IL  61111 | prior to<br>3/13/2012 | | 1429582 | X | X | X | 100 |
| STACY RAVINDRANATHAN<br>7 HOLMAN HEIGHTS CIRCLE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | | 1732153 | X | X | X | 1,143 |
| STACY ROBILLARD<br>30 FOSH COURT<br>STCATHARINES, ON  L2S4A9 | prior to<br>3/13/2012 | | 1375173 | X | X | X | 444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STACY ROBILLARD<br>30 FOSH COURT<br>STCATHARINES, ON  L2S4A9 | prior to<br>3/13/2012 | 1797347 | X | X | X | 649 |
| STACY SAMUELS<br>873 COXTON RD<br>DURYEA, PA  18642 | prior to<br>3/13/2012 | 1444392 | X | X | X | 92 |
| STACY SAMUELS<br>873 COXTON ROAD<br>DURYEA, PA  18642 | prior to<br>3/13/2012 | 1357595 | X | X | X | 338 |
| STACY SCHWARTZ<br>1040 NORTH AMERICAN STREET<br>PHILADELPHIA, NY  19123 | prior to<br>3/13/2012 | 1756465 | X | X | X | 149 |
| STACY SCHWARTZ<br>1040 NORTH AMERICAN STREET<br>PHILADELPHIA, PA  19123 | prior to<br>3/13/2012 | 1756660 | X | X | X | 169 |
| STACY SCHWARTZ<br>1040 NORTH AMERICAN STREET<br>PHILADELPHIA, PA  19123 | prior to<br>3/13/2012 | 1756461 | X | X | X | 1,011 |
| STACY SHOEMAKER<br>683 WOODCHUCK WAY<br>DIXON, IL  61021 | prior to<br>3/13/2012 | 1751986 | X | X | X | 295 |
| STACY SMITH<br>234 CEDAR DR<br>KITTANNING, PA  16201 | prior to<br>3/13/2012 | 1790709 | X | X | X | 856 |
| STACY SPARKS<br>7008 RESTON HEIGHTS DRIVE<br>MADISON, WI  53718 | prior to<br>3/13/2012 | 1463181 | X | X | X | 338 |
| STACY SPARKS<br>7008 RESTON HEIGHTS DRIVE<br>MADISON, WI  53718 | prior to<br>3/13/2012 | 1463181 | X | X | X | 50 |
| STACY STOKES MELTON<br>705 EAGLE TRACE<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | 1709640 | X | X | X | 645 |
| STACY STONSTROM<br>603 OXBOW DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1752451 | X | X | X | 169 |
| STACY TYNAN TRACY<br>3013 LUCAYA AVE<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1788559 | X | X | X | 179 |
| STACY WALSTON<br>4451 STONE RIDGE DRIVE<br>TRAVERSE CITY, MI  49684 | prior to<br>3/13/2012 | 1747511 | X | X | X | 970 |
| STACY WALSTON<br>4451 STONE RIDGE<br>TRAVERSE CITY, MI  49684 | prior to<br>3/13/2012 | 1747519 | X | X | X | 583 |
| STACY WALTERS<br>3 LAUREL PLACE<br>WHEELING, WV  26003 | prior to<br>3/13/2012 | 1452849 | X | X | X | 731 |
| STAN BORRIS<br>1206 CLIPPER ROAD<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | 1425156 | X | X | X | 338 |
| STAN HOLKO<br>149 GROVE PARK DR<br>BURLNGTON, ON  L7T2H1 | prior to<br>3/13/2012 | 1586518 | X | X | X | 317 |
| STAN HOLSAPPLE<br>331 CO RD 1350 E<br>TOLEDO, IL  62468 | prior to<br>3/13/2012 | 1738692 | X | X | X | 338 |
| STAN JANCO<br>3843 ROLLRIDGE<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1704173 | X | X | X | 676 |
| STAN KIBLITSKY<br>1-25 KINNEAR COURT<br>RICHMOND HILL, ON  L4B 1H9 | prior to<br>3/13/2012 | 1791502 | X | X | X | 451 |
| STAN MYERS<br><br>. | prior to<br>3/13/2012 | 1575993 | X | X | X | 0 |
| STAN NEWTON<br>500 LAKERIDGE DRIVE<br>ORLEANS, ON  K4A 5G2 | prior to<br>3/13/2012 | 1752867 | X | X | X | 1,038 |
| STAN PILARCZYK<br>468 VALLED VIEW CRESANT<br>MILTON, ON  L9T3L2 | prior to<br>3/13/2012 | 1390593 | X | X | X | 1,014 |
| STAN POLIVKA<br>1813 CONSTITUTION BLVD<br>VALENCIA, PA  16059 | prior to<br>3/13/2012 | 1787517 | X | X | X | 895 |
| STAN RIGGS<br>42 ELM STREET<br>PERU, NY  12972 | prior to<br>3/13/2012 | 1785298 | X | X | X | 137 |
| STAN SCHMIDT<br>225 DALY<br>PALMERSTON, ON  NOG2PO | prior to<br>3/13/2012 | 1790140 | X | X | X | 150 |
| STAN SEISS<br>238 W 400 SOUTH<br>WARSAW, IN  46580 | prior to<br>3/13/2012 | 1790897 | X | X | X | 358 |
| STAN SEISS<br>238 W 400 SOUTH<br>WARSAW, IN  46580 | prior to<br>3/13/2012 | 1807712 | X | X | X | 143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STAN SEISS<br>238 W 400 SOUTH<br>WARSAW, IN  46580 | prior to<br>3/13/2012 | 1807649 | X | X | X | 143 |
| STAN TANONA<br>2940 SPRING HEATHER PL<br>OVIEDO, FL  32766 | prior to<br>3/13/2012 | 1763776 | X | X | X | 212 |
| STAN VANDERSLIK<br>6682 TRAYBURNE TRAIL<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1390270 | X | X | X | 338 |
| STANFORD ENGLAND<br>990 HOPE DRIVE<br>FORSYTH, IL  62535 | prior to<br>3/13/2012 | 1821511 | X | X | X | 50 |
| STANFORD SANSOTTA<br>1381 OWENS RD WEST<br>MARION, OH  43302 | prior to<br>3/13/2012 | 1803980 | X | X | X | 94 |
| STANFORD SANSOTTA<br>1381 OWENS RD WEST<br>MARION, OH  43302 | prior to<br>3/13/2012 | 1803941 | X | X | X | 569 |
| STANISLAW ADAMEK<br>25 STONEHAM RD<br>TORONTO, ON  M9C4Y7 | prior to<br>3/13/2012 | 1797174 | X | X | X | 316 |
| STANLEY   S SLACK<br>9594 INDIGO CLUB DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1813423 | X | X | X | 79 |
| STANLEY  E FARUGA<br>87 FIELDSTONE DR<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1351249 | X | X | X | 338 |
| STANLEY E WIDING<br>721 NE78TH WAY<br>OKEECHOBEE, FL  34974 | prior to<br>3/13/2012 | 1801630 | X | X | X | 184 |
| STANLEY ADAMS<br>IROQUOIS<br>IROQUOIS, ON  K0E1K0 | prior to<br>3/13/2012 | 1763159 | X | X | X | 1,259 |
| STANLEY BASZCZEWSKI<br>1 YURO DR<br>EDISON, NJ  08837 | prior to<br>3/13/2012 | 1798733 | X | X | X | 158 |
| STANLEY BLUMENTHAL<br>6474A HAMLET DR<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1682434 | X | X | X | 125 |
| STANLEY BURUN<br>5228 IRADELL ROAD<br>ITHACA, NY  14850 | prior to<br>3/13/2012 | 1464372 | X | X | X | 676 |
| STANLEY BURUN<br>5228 IRADELL ROAD<br>ITHACA, NY  14850 | prior to<br>3/13/2012 | 1746654 | X | X | X | 170 |
| STANLEY BUSH<br>5861 N ESTHER DR<br>BYRON, IL  61010 | prior to<br>3/13/2012 | 1387104 | X | X | X | 169 |
| STANLEY CANIPE<br>951 COURTYARD DRIVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1463046 | X | X | X | 338 |
| STANLEY CASE<br>209 PINE AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1410064 | X | X | X | 190 |
| STANLEY CLOW<br>145 FLORIAN LANE<br>SPAULDING, IL  62561 | prior to<br>3/13/2012 | 1740168 | X | X | X | 852 |
| STANLEY CROUSE<br>32 WILLOWBEND DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1822934 | X | X | X | 639 |
| STANLEY CZAJKA<br>80 NEIL AVE<br>STONEY CREEK, ON  L8G2N4 | prior to<br>3/13/2012 | 1696814 | X | X | X | 114 |
| STANLEY DANKS<br>1099 STAGHORN CT<br>MISSISSAUGA, ON  L5C3R2 | prior to<br>3/13/2012 | 1745472 | X | X | X | 405 |
| STANLEY DESCHENES<br>1075 CHATELAIN<br>QUEBEC, QC  G3K2C8 | prior to<br>3/13/2012 | 1763264 | X | X | X | 599 |
| STANLEY FOWLER<br>149 MCGARRY DRIVE<br>KITCHENER, ON  N2N1A8 | prior to<br>3/13/2012 | 1721383 | X | X | X | 388 |
| STANLEY GASEWICZ<br>BOX 36524<br>HAMILTON, ON  L8E5B2 | prior to<br>3/13/2012 | 1386936 | X | X | X | 169 |
| STANLEY GUNSOLUS<br>430 CHAFFEE ROAD<br>CHAFFEE, NY  14030 | prior to<br>3/13/2012 | 1453709 | X | X | X | 607 |
| STANLEY GUNSOLUS<br>430 CHAFFEE ROAD<br>CHAFFEE, NY  14030 | prior to<br>3/13/2012 | 1787711 | X | X | X | 537 |
| STANLEY GUNSOLUS<br>430 CHAFFEE ROAD<br>CHAFFEE, NY  14030 | prior to<br>3/13/2012 | 1815009 | X | X | X | 267 |
| STANLEY GUNSOLUS<br>430 CHAFFEE ROAD<br>CHAFFEE, NY  14030 | prior to<br>3/13/2012 | 1814283 | X | X | X | 346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STANLEY HAMMOND | prior to 3/13/2012 | 1747309 | X | X | X | 546 |
| STANLEY HODEL 1781 PEBLE BEACH DR FORT MYERS, FL 33907 | prior to 3/13/2012 | 1808692 | X | X | X | 233 |
| STANLEY ING 2167 BLACKFOREST CR OAKVILLE, ON L6M 4T7 | prior to 3/13/2012 | 1379722 | X | X | X | 816 |
| STANLEY KADZIK SNYDER, NY 14226 | prior to 3/13/2012 | 1713500 | X | X | X | 507 |
| STANLEY KEMNER 2385 AIRPORT RD ADRIAN, MI 49221 | prior to 3/13/2012 | 1712771 | X | X | X | 229 |
| STANLEY KOWALSKI 270 ROYAL OAK WAY VENICE, FL 34292 | prior to 3/13/2012 | 1801380 | X | X | X | 318 |
| STANLEY KOWALSKI 270 ROYAL OAK WAY VENICE, FL 34292 | prior to 3/13/2012 | 1801380 | X | X | X | 38 |
| STANLEY KOWALSKI 840 RIDGE ROAD WILBRAHAM, MA 01095 | prior to 3/13/2012 | 1585698 | X | X | X | 164 |
| STANLEY KRAVITZ 3324 DESCOTES CIRCLE ROCKLAND, ON K4K 1N5 | prior to 3/13/2012 | 1556353 | X | X | X | 875 |
| STANLEY L LAPEKAS 524 CALICO AVENUE PORTAGE, MI 4900 | prior to 3/13/2012 | 1827994 | X | X | X | 50 |
| STANLEY LAPEKAS 524 CALICO AENUE PORTAGE, MI 49002 | prior to 3/13/2012 | 1827989 | X | X | X | 50 |
| STANLEY LARSON 28 WELLS STREET ROCHDALE, MA 01542 | prior to 3/13/2012 | 1829907 | X | X | X | 50 |
| STANLEY LEVENSON 9 LINDEN ST WORCESTER, MA 01609 | prior to 3/13/2012 | 1815347 | X | X | X | 158 |
| STANLEY MCCORMACK 43 LEGREE RR2 CALABOGIE, ON K0J 1H0 | prior to 3/13/2012 | 1820754 | X | X | X | 50 |
| STANLEY MCCORMACK 43 LEGREE ST RR2 CALABOGIE, ON K0J 1H0 | prior to 3/13/2012 | 1820752 | X | X | X | 50 |
| STANLEY MERRILL 48 OLD BROOK ROAD SHREWSBURY, MA 01545-5415 | prior to 3/13/2012 | 1389318 | X | X | X | 269 |
| STANLEY MERRILL 48 OLD BROOK ROAD SHREWSBURY, MA 01545-5415 | prior to 3/13/2012 | 1389318 | X | X | X | 338 |
| STANLEY MILLER 112 SELWYN RD RICHMOND HILL, ON L4E5E3 | prior to 3/13/2012 | 1436493 | X | X | X | 169 |
| STANLEY MORLEY 13104 VIA FLAVIA PLACIDA, FL 33946 | prior to 3/13/2012 | 1806912 | X | X | X | 79 |
| STANLEY MOSKOWITZ 7 SHERWOOD RD EDISON, NJ 08820 | prior to 3/13/2012 | 1747972 | X | X | X | 1,298 |
| STANLEY MYERS 231 MILL ST STIRLING, ON KOK3EO | prior to 3/13/2012 | 1571233 | X | X | X | 0 |
| STANLEY NOVOTNY 213 W GONSTEAD RD MOUNT HOREB, WI 53572 | prior to 3/13/2012 | 1792675 | X | X | X | 179 |
| STANLEY OUELLETTE 43 7TH STREET BERLIN, NH 03570 | prior to 3/13/2012 | 1819738 | X | X | X | 115 |
| STANLEY OUELLETTE 43 7TH STREET BERLIN, NH 03570 | prior to 3/13/2012 | 1819738 | X | X | X | 280 |
| STANLEY OWENS 2372 TESLA CRES OAKVILLE, ON L6H7T6 | prior to 3/13/2012 | 1715616 | X | X | X | 657 |
| STANLEY PIETRAS 1539 WEST RIVER RD GRAND ISLAND, NY 14072 | prior to 3/13/2012 | 1712998 | X | X | X | 169 |
| STANLEY PIETRAS 1539 WEST RIVER RD GRAND ISLAND, NY 14072 | prior to 3/13/2012 | 1746775 | X | X | X | 338 |
| STANLEY PILARCZYK . | prior to 3/13/2012 | 1390593 | X | X | X | 120 |
| STANLEY ROLLER 7080 MINDER RD ROCHESTER, IL 62563 | prior to 3/13/2012 | 1743327 | X | X | X | 455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STANLEY SHISLER<br>5063 BEACH RD<br>RR 1 SHERKSTON, ON L0S 1R0 | prior to<br>3/13/2012 | 1347478 | X | X | X | 130 |
| STANLEY SHISLER<br>5063 BEACH RD<br>RR 1 SHERKSTON, ON L0S 1R0 | prior to<br>3/13/2012 | 1347478 | X | X | X | 50 |
| STANLEY SHISLER<br>5063 BEACH RD<br>SHERKSTON, ON L0S1R0 | prior to<br>3/13/2012 | 1347478 | X | X | X | 169 |
| STANLEY SHOBE<br>801 W GREEN<br>CHAMPAIGN, IL 61820 | prior to<br>3/13/2012 | 1803287 | X | X | X | 316 |
| STANLEY SOUZA<br>14 FAIRMEADOW ROAD<br>WILMINGTON, MA 01887 | prior to<br>3/13/2012 | 1769500 | X | X | X | 794 |
| STANLEY STACHURA<br>3 BLANCHARD DRIVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1436202 | X | X | X | 676 |
| STANLEY STACHURA<br>3 BLANCHARD DRIVE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1436220 | X | X | X | 338 |
| STANLEY TUTTLE<br>48 PONDSIDE DRIVE<br>BOLTON, MA 01740 | prior to<br>3/13/2012 | 1347195 | X | X | X | 338 |
| STANLEY TYNAN<br>68 FOWLERS RD<br>HUNTSVILLE, ON P1H2N5 | prior to<br>3/13/2012 | 1460562 | X | X | X | 50 |
| STANLEY TYNAN<br>68FOWLERS RD<br>HUNTSVILLE, ON P1H2N5 | prior to<br>3/13/2012 | 1460562 | X | X | X | 194 |
| STANLEY UDELL<br>118 DUNBLAINEAVE<br>TORONTO, ON M5M2S3 | prior to<br>3/13/2012 | 1489353 | X | X | X | 177 |
| STANLEY UDELL<br>9350 YONGE ST<br>RICHMOND HILL, ON L4C 5G2 | prior to<br>3/13/2012 | 1710855 | X | X | X | 260 |
| STANLEY VOGEL<br>13963 AVON PARK CIRCLE<br>FORT MYERS, FL 33912 | prior to<br>3/13/2012 | 1715754 | X | X | X | 507 |
| STANLEY WARNER<br>108 MARTIN RD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1462681 | X | X | X | 338 |
| STANLEY WARNER<br>108 MARTIN RD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1462692 | X | X | X | 338 |
| STANLEY WARNER<br>108 MARTIN RD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1462673 | X | X | X | 338 |
| STANLEY WARNER<br>PO BOX 13<br>JONES, MI 49061 | prior to<br>3/13/2012 | 1462692 | X | X | X | 269 |
| STANLEY WARNER<br>PO BOX 13<br>JONES, MI 49061 | prior to<br>3/13/2012 | 1462681 | X | X | X | 229 |
| STANLEY WASHINGTON<br>17 CORCORAN CT<br>SYRACUSE, NY 13204 | prior to<br>3/13/2012 | 1752961 | X | X | X | 730 |
| STANLEY WELLS<br>4435 CHARLIE CADE ROAD<br>EFFINGHAM, SC 29541 | prior to<br>3/13/2012 | 1708368 | X | X | X | 279 |
| STANLEY WIDING<br>721 NE78TH WAY<br>OKEECHOBEE, FL 34974 | prior to<br>3/13/2012 | 1812046 | X | X | X | 79 |
| STANLEY WOJTOWICZ<br>1637 98TH STREET<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1724061 | X | X | X | 445 |
| STANTON WILLIAMS<br>225 FOX RUN ROAD<br>SHELBURNE, VT 05482 | prior to<br>3/13/2012 | 1397694 | X | X | X | 661 |
| STAR LONEY<br>5242 GLEN ECHO AVE<br>SARASOTA, FL 34234 | prior to<br>3/13/2012 | 1812812 | X | X | X | 79 |
| STAR STALEY<br>569 CHAZY LAKE ROAD<br>SARANAC, NY 12981 | prior to<br>3/13/2012 | 1805877 | X | X | X | 702 |
| STAR STUBBS<br>819 CLARION CT<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1349693 | X | X | X | 169 |
| STAR ZUBRITZKY<br>1500 AMELIA AVE<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1800224 | X | X | X | 752 |
| STARLA BORN<br>812 GROVE STREET<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1813414 | X | X | X | 474 |
| STARLEEN HUGHES<br>2027 QUAIL VALLEY DRIVE<br>BURLINGTON, ON L7M 2T5 | prior to<br>3/13/2012 | 1714572 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STARLET CROCE<br>33 CASCADE DRIVE<br>AMHERST, NY 14228 | prior to<br>3/13/2012 | 1815134 | X | X | X | 208 |
| STARR GROVE<br>3205 HORNBEAM CRESCENT<br>MISSISSAUGA, ON L5L1B5 | prior to<br>3/13/2012 | 1810104 | X | X | X | 694 |
| STARR HOUSTON<br>40433 24TH AVE<br>GOBLES, MI 49055 | prior to<br>3/13/2012 | 1806859 | X | X | X | 376 |
| STEEN CHRISTENSEN<br>860 DE LA MAREE HAUTE<br>QUEBEC, QC G1K8T8 | prior to<br>3/13/2012 | 1719905 | X | X | X | 200 |
| STEEN CHRISTENSEN<br>860 DE LA MAREE HAUTE<br>QUEBEC, QC G1K8T8 | prior to<br>3/13/2012 | 1719905 | X | X | X | 20 |
| STEEN CHRISTENSEN<br>860 DE LA MAREE HAUTE<br>QUEBEC, QC G1K8T8 | prior to<br>3/13/2012 | 1719905 | X | X | X | 338 |
| STEEN CHRISTENSEN<br>860 DE LA MAREE HAUTE<br>QUEBEC, QC G1K8T8 | prior to<br>3/13/2012 | 1719905 | X | X | X | 0 |
| STEEN CHRISTENSEN<br>860 DE LA MAREE HAUTE<br>QUEBEC, QC G1K8T8 | prior to<br>3/13/2012 | 1787871 | X | X | X | 358 |
| STEEVE ABEL<br>25 DESMARTEAU<br>BOUCHERVILLE, QC J4B2A1 | prior to<br>3/13/2012 | 1760882 | X | X | X | 655 |
| STEFAN HYUNG KIM<br>29-1633 NORTHMOUNT AVE<br>MISSISSAUGA, ON L5E 1Y9 | prior to<br>3/13/2012 | 1392358 | X | X | X | 338 |
| STEFAN TALBIERZ<br>806-81 SCOTT ST<br>STCATHARINES, ON L2N7L5 | prior to<br>3/13/2012 | 1438469 | X | X | X | 202 |
| STEFANE CACCIATORE<br>404 HACHEZ<br>LASALLE, QC H8R 4A5 | prior to<br>3/13/2012 | 1425495 | X | X | X | 169 |
| STEFANE CACCIATORE<br>404 HACHEZ<br>LASALLE, QC H8R 4A5 | prior to<br>3/13/2012 | 1425495 | X | X | X | 50 |
| STEFANE KIROUAC<br>6737 RIVIRE<br>VAL MORIN, QC J0T2R0 | prior to<br>3/13/2012 | 1788773 | X | X | X | 358 |
| STEFANI HEINZ<br>41 WYOMING DR<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1758697 | X | X | X | 719 |
| STEFANI HEINZ<br>41 WYOMING DR<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1758682 | X | X | X | 1,115 |
| STEFANI KRASIC<br>, | prior to<br>3/13/2012 | 1431345 | X | X | X | 150 |
| STEFANI LAFLAMME<br>178 SCHOOL STREET<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1803956 | X | X | X | 208 |
| STEFANIA TERRENZIO<br>17880 FOSTER<br>PIERREFONDS, QC H9J3N6 | prior to<br>3/13/2012 | 1798536 | X | X | X | 948 |
| STEFANIE BAUER<br>2405 LONG BOW CT<br>CHARLESTON, SC 29414 | prior to<br>3/13/2012 | 1761076 | X | X | X | 203 |
| STEFANIE BELANGER<br>3249 CHARLES MACDONALD DRIVE<br>SARASOTA, FL 34240 | prior to<br>3/13/2012 | 1784940 | X | X | X | 0 |
| STEFANIE BELANGER<br>3249 CHARLES MACDONALD DRIVE<br>SARASOTA, FL 34240 | prior to<br>3/13/2012 | 1784940 | X | X | X | 9 |
| STEFANIE BURTON<br>623 SOUTHLAND AVENUE<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1812992 | X | X | X | 396 |
| STEFANIE CALI<br>103-99 CHANDOS AVE<br>TORONTO, ON M6H 2E7 | prior to<br>3/13/2012 | 1717209 | X | X | X | 845 |
| STEFANIE CARLSON<br>301 N OAK KNOLLS AVE<br>ROCKFORD, IL 61107 | prior to<br>3/13/2012 | 1806315 | X | X | X | 346 |
| STEFANIE FRAGNITO MITCHELL<br>3197 MATTHEWS DR<br>NIAGARA FALLS, ON L2H-3H2 | prior to<br>3/13/2012 | 1724971 | X | X | X | 405 |
| STEFANIE FRAONE<br>2587 CLAUDE AVE<br>NIAGARA FALLS, ON L2J 2C7 | prior to<br>3/13/2012 | 1813706 | X | X | X | 188 |
| STEFANIE HAKE<br>6794 PLAZA DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1718486 | X | X | X | 521 |
| STEFANIE OBRIEN<br>83 FOSTER STREET APT 3<br>BRIGHTON, MA 02135 | prior to<br>3/13/2012 | 1791083 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEFANIE RAMMO<br>52 HUFF AVENUE<br>BRANTFORD, ON  N3R 2A3 | prior to<br>3/13/2012 | 1573153 | X | X | X | 152 |
| STEFANO CIARAVELLA<br>6700 DAVELUY<br>MONTREAL, QC  H1T-3X4 | prior to<br>3/13/2012 | 1792390 | X | X | X | 120 |
| STEFANO CINO<br>165FIRSTRDWEST<br>STONEYCREEK, ON  L8J2P5 | prior to<br>3/13/2012 | 1804988 | X | X | X | 504 |
| STEFANO MASTRACCI<br>10 NORANDA AVE<br>RICHMOND HILL, ON  L4K1J1 | prior to<br>3/13/2012 | 1584826 | X | X | X | 404 |
| STEFANO MASTRACCI<br>311BOWESRD UNIT 11 B<br>CONCORD, ON  L4K 1J1 | prior to<br>3/13/2012 | 1585536 | X | X | X | 0 |
| STEFFANIE SAUNDERS<br>202 PINECLIFF DRIVE<br>WILMINGTON, NC  28409 | prior to<br>3/13/2012 | 1814014 | X | X | X | 316 |
| STEFFI GRAHAM<br>.<br> | prior to<br>3/13/2012 | 1409732 | X | X | X | 200 |
| STEHPHEN OLSON<br>12927 BIDELMAN RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1729128 | X | X | X | 100 |
| STEHPHEN OLSON<br>12927 BIDELMAN RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1729128 | X | X | X | 385 |
| STELLA BOISVERT<br>281 CHAUNCEY WALKER<br>BELCHERTOWN, MA  01007 | prior to<br>3/13/2012 | 1356803 | X | X | X | 338 |
| STELLA COONEY<br>3491 PINESMOKE CRES<br>MISSISSAUGA, ON  L4Y 3L4 | prior to<br>3/13/2012 | 1400120 | X | X | X | 321 |
| STELLA COONEY<br>3491 PINESMOKE CRES<br>MISSISSAUGA, ON  L4Y3L4 | prior to<br>3/13/2012 | 1426096 | X | X | X | 0 |
| STELLA GIOVINAZZO<br>164 PEMBERTON AVE<br>TORONTO, ON  M2M 1Y8 | prior to<br>3/13/2012 | 1454498 | X | X | X | 0 |
| STELLA QUILBAN<br>6 BRIDLE PATH LANE<br>NEW HAMPTON, NJ  08827 | prior to<br>3/13/2012 | 1787962 | X | X | X | 895 |
| STELLA QUILBAN<br>6 BRIDLE PATH LANE<br>NEW HAMPTON, NJ  08827 | prior to<br>3/13/2012 | 1788355 | X | X | X | 358 |
| STELLA QUILBAN<br>6 BRIDLE PATH LANE<br>NEW HAMPTON, NJ  08827 | prior to<br>3/13/2012 | 1386119 | X | X | X | 567 |
| STELLA SMITH<br>39 PLEASANT DRIVE<br>HIGHLAND MILLS, NY | prior to<br>3/13/2012 | 1744562 | X | X | X | 845 |
| STENO CARNIELLO<br>70 YORK RD<br>GUELPH, ON  N1E 3E6 | prior to<br>3/13/2012 | 1425573 | X | X | X | 224 |
| STENO CARNIELLO<br>70 YORK RD<br>GUELPH, ON  N1E 3E6 | prior to<br>3/13/2012 | 1425589 | X | X | X | 845 |
| STEPHAN ANTONACCI<br>1516 S HOLMES AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1708716 | X | X | X | 1,285 |
| STEPHAN DAVIS<br>91 BRACEBRIDGE CT<br>LONDON, ON  N5X3V2 | prior to<br>3/13/2012 | 1814298 | X | X | X | 248 |
| STEPHAN LALONDE<br>504 PLACE BLAISE<br>ILE-BIZARD, QC  H9C 1Y9 | prior to<br>3/13/2012 | 1708190 | X | X | X | 279 |
| STEPHAN LALONDE<br>504 PLACE BLAISE<br>ILE-BIZARD, QC  H9C 1Y9 | prior to<br>3/13/2012 | 1708181 | X | X | X | 360 |
| STEPHAN LALONDE<br>504 PLACE BLAISE<br>ILE-BIZARD, QC  H9C 1Y9 | prior to<br>3/13/2012 | 1708181 | X | X | X | 788 |
| STEPHAN LARIVIERE<br>193 GILLES VIGNEAULT<br>BOISBRIAND, QUEBECC  J7G4K2 | prior to<br>3/13/2012 | 1715975 | X | X | X | 845 |
| STEPHAN LEDEBOER<br>4020 CHALMERS AVE<br>BARTONVILLE, IL  61607 | prior to<br>3/13/2012 | 1813819 | X | X | X | 376 |
| STEPHAN MARTON<br>3159 FOREST RIDGE<br>MADISON, WI  53714 | prior to<br>3/13/2012 | 1811736 | X | X | X | 94 |
| STEPHAN MCKINSEY<br>PO BOX 268<br>TRYON, NC  28782 | prior to<br>3/13/2012 | 1789662 | X | X | X | 358 |
| STEPHAN MONTMINY<br>6 MARK CRESCENT<br>TRENTON, ON  K8V 6M4 | prior to<br>3/13/2012 | 1764322 | X | X | X | 968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHAN POZZI<br>4169 WESTLAKE VILLAGE DRIVE<br>WINNEBAGO, IL  61088 | prior to<br>3/13/2012 | 1747417 | X | X | X | 229 |
| STEPHAN SIMARD<br>156 MATAMEC<br>TERREBONNE, QC  J6W 6H5 | prior to<br>3/13/2012 | 1746298 | X | X | X | 676 |
| STEPHANE ALARY<br>145 D ALEXANDRIE<br>LAVAL, QC  H7K0B4 | prior to<br>3/13/2012 | 1789445 | X | X | X | 716 |
| STEPHANE ARBOUR<br>16 VINCENT<br>JOLIETTE, QC  J6E8M8 | prior to<br>3/13/2012 | 1742599 | X | X | X | 278 |
| STEPHANE ARSENAULT<br>1964 SAVARIA STREET<br>SAINTE-JULIE, QC  J3E 2L3 | prior to<br>3/13/2012 | 1760950 | X | X | X | 865 |
| STEPHANE AUBE<br>5397 THIBOAULT<br>LAVEL, QB  H7K3R9 | prior to<br>3/13/2012 | 1465065 | X | X | X | 1,014 |
| STEPHANE BEDARD<br>5845 AUBRY<br>CONTRECOEUR, QC  J0L1C0 | prior to<br>3/13/2012 | 1802965 | X | X | X | 790 |
| STEPHANE BENARD<br>1612 RUE JULIEN-LACHAPELLE<br>CHAMBLY, QC  J3L7A5 | prior to<br>3/13/2012 | 1750777 | X | X | X | 1,094 |
| STEPHANE BISAILLON<br>480 RANG DU COTEAU<br>ST-JACQUES-LE-MINEUR, QC  J0J1Z0 | prior to<br>3/13/2012 | 1708735 | X | X | X | 1,097 |
| STEPHANE BOLARD<br>101 DEPAPINEAU<br>BROMONT, QC  J2L2E4 | prior to<br>3/13/2012 | 1727946 | X | X | X | 0 |
| STEPHANE BOURGEOIS<br>9424 ST FRANCOIS<br>MIRABEL, QC  J7N2W6 | prior to<br>3/13/2012 | 1809869 | X | X | X | 158 |
| STEPHANE COMTOIS<br>14305 GERMAINE GUEVREMONT<br>MIRABEL, QC  J7J0C7 | prior to<br>3/13/2012 | 1796794 | X | X | X | 1,357 |
| STEPHANE CORMIER<br>1360 RUE DES PERIDOTS<br>LEVIS, QC  G6W 8E3 | prior to<br>3/13/2012 | 1595333 | X | X | X | 617 |
| STEPHANE CORRIVEAU<br>609 DE COUBERTIN<br>REPENTIGNY, QC  JY 3Z6 | prior to<br>3/13/2012 | 1756977 | X | X | X | 714 |
| STEPHANE DECELLES<br>140 JEAN FRANCOIS REGIS<br>SAINT JEROME, QC  J7Y4R7 | prior to<br>3/13/2012 | 1823380 | X | X | X | 50 |
| STEPHANE DECELLES<br>140 JF REGIS<br>SAINT-JEROME, QC  J7Y4R7 | prior to<br>3/13/2012 | 1447889 | X | X | X | 891 |
| STEPHANE DUBORD<br>6720 LAMONT<br>MONTREAL, QC  H4E 2T7 | prior to<br>3/13/2012 | 1801506 | X | X | X | 684 |
| STEPHANE FERRARI<br>15591 VICTORIA<br>MONTREAL, QC  H1A 5R3 | prior to<br>3/13/2012 | 1521313 | X | X | X | 887 |
| STEPHANE FORTIN<br>169 MCCURDY DR<br>KANATA, ON  K2L 2Z7 | prior to<br>3/13/2012 | 1807674 | X | X | X | 173 |
| STEPHANE FORTIN<br>169 MCCURDY DR<br>KANATA, ON  K2L2Z7 | prior to<br>3/13/2012 | 1808142 | X | X | X | 79 |
| STEPHANE GELINAS<br>3248 LEBRUN<br>MONTREAL, QC  H1L 5G3 | prior to<br>3/13/2012 | 1447385 | X | X | X | 60 |
| STEPHANE GELINAS<br>3248 LEBRUN<br>MONTREAL, QC  H1L 5G3 | prior to<br>3/13/2012 | 1447385 | X | X | X | 692 |
| STEPHANE GENDREAU<br>286 DEAUVILLE<br>CANDIAC, QC  J5R6E3 | prior to<br>3/13/2012 | 1502735 | X | X | X | 611 |
| STEPHANE GIRARDIN<br>7261 DES GAZELLES<br>TERREBONNE, QC  J7M 0G5 | prior to<br>3/13/2012 | 1763210 | X | X | X | 174 |
| STEPHANE GIRARDIN<br>7261 DES GAZELLES<br>TERREBONNE, QC  J7M0G5 | prior to<br>3/13/2012 | 1758759 | X | X | X | 544 |
| STEPHANE HADSIPANTELIS<br>2155 DES CIGOGNES<br>LAVAL, QC  H7L0A9 | prior to<br>3/13/2012 | 1811144 | X | X | X | 436 |
| STEPHANE HAMEL<br>82 JOFFRE<br>REPENTIGNY, QC  J6A5Z4 | prior to<br>3/13/2012 | 1798045 | X | X | X | 643 |
| STEPHANE HUNEAULT<br>358 DE LA ROSERAIE<br>ROSEMERE, QC  J7A 4N2 | prior to<br>3/13/2012 | 1828273 | X | X | X | 50 |
| STEPHANE LABRECQUE<br>990 DES PERDRIX<br>OTTERBURN PARK, QC  J3H6H3 | prior to<br>3/13/2012 | 1805244 | X | X | X | 1,308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHANE LAPOINTE<br>285 SAVAGE<br>GRANBY, QC  J2G 4T5 | prior to<br>3/13/2012 | 1644694 | X | X | X | 267 |
| STEPHANE LAPORTE<br>6810 CORELLI<br>BROSSARD, QC  J4Z0E1 | prior to<br>3/13/2012 | 1759263 | X | X | X | 649 |
| STEPHANE LAPORTE<br>6810 CORELLI<br>BROSSARD, QC  J4ZOE1 | prior to<br>3/13/2012 | 1759269 | X | X | X | 368 |
| STEPHANE LAPRADE<br>570 RUE GARNEAU<br>ST-JEAN-SUR-LE-RICHELIEU, QC  J3B8V1 | prior to<br>3/13/2012 | 1431793 | X | X | X | 194 |
| STEPHANE LAUZON<br>173 5E AVENUE<br>LASALLE, QC  H8P 2K3 | prior to<br>3/13/2012 | 1721236 | X | X | X | 676 |
| STEPHANE LAUZON<br>3681 KIMBERLY ST<br>INNISFIL, ON  L9S 2L3 | prior to<br>3/13/2012 | 1724035 | X | X | X | 511 |
| STEPHANE MASSE<br>92 DE L ATRE<br>VARENNES, QC  J3X 2K4 | prior to<br>3/13/2012 | 1758886 | X | X | X | 916 |
| STEPHANE MORAND<br>1890 AVE DE LA VOLIERE<br>LAVAL, QC  H7L5R9 | prior to<br>3/13/2012 | 1808094 | X | X | X | 1,060 |
| STEPHANE OEHRLI<br>2195 MARYSE BASTIE<br>ST LAURENT, QC  H4R3H4 | prior to<br>3/13/2012 | 1726899 | X | X | X | 1,406 |
| STEPHANE PELCHAT<br>116 1ERE AVENUE<br>PORTNEUF, QC  G0A 2Y0 | prior to<br>3/13/2012 | 1802068 | X | X | X | 872 |
| STEPHANE ROBILLARD<br>740 DESMILLESILES EST<br>STE-THERESE, QC  J7E4A5 | prior to<br>3/13/2012 | 1696174 | X | X | X | 229 |
| STEPHANE ROGER<br>106 DU DOMAINE<br>VARENNES, QC  J3X 1Y9 | prior to<br>3/13/2012 | 1823176 | X | X | X | 790 |
| STEPHANE ROGER<br>7075 DIBERVILLE<br>MONTREAL, QC  H2E 2Y5 | prior to<br>3/13/2012 | 1821938 | X | X | X | 752 |
| STEPHANE ROY<br>10123 LAJEUNESSE APP1<br>MONTREAL, QC  H3L2E3 | prior to<br>3/13/2012 | 1753215 | X | X | X | 637 |
| STEPHANE ROY<br>5190 SAVOIE<br>TROIS-RIVIERES, QC  G8Y 7L1 | prior to<br>3/13/2012 | 1745989 | X | X | X | 189 |
| STEPHANE ST GODARD<br>2400 GUINDON<br>LAVAL, QC  H7A4B2 | prior to<br>3/13/2012 | 1809800 | X | X | X | 632 |
| STEPHANE THERIAULT<br>6085 SALVAIL<br>LAVAL, QC  H7H2R6 | prior to<br>3/13/2012 | 1427726 | X | X | X | 0 |
| STEPHANE TREMBLAY<br>840 DENIS<br>LOUISEVILLE, QC  J5V 2X7 | prior to<br>3/13/2012 | 1726079 | X | X | X | 301 |
| STEPHANE VALADE<br>11865 RENE LEVESQUE<br>MONTREAL, QC  H1A 5G4 | prior to<br>3/13/2012 | 1432192 | X | X | X | 507 |
| STEPHANE VANIER<br>1973 ADELARD-GODBOUT<br>STE-JULIE, QC  J3E 2E9 | prior to<br>3/13/2012 | 1782881 | X | X | X | 618 |
| STEPHANE VAUDRIN<br>1878 RUE DE BIENCOURT<br>MONTREAL, QC  H4E1T5 | prior to<br>3/13/2012 | 1737253 | X | X | X | 574 |
| STEPHANIA ANGHELONI<br>23 BRETTON CIRCLE<br>MARKHAM, ON  L3S3R2 | prior to<br>3/13/2012 | 1809370 | X | X | X | 376 |
| STEPHANIA ERCOLI | prior to<br>3/13/2012 | 1816534 | X | X | X | 50 |
| STEPHANIA ERCOLI<br>299 BLVD DES CEPAGES<br>LAVAL, QC  H7H0C5 | prior to<br>3/13/2012 | 1816533 | X | X | X | 50 |
| STEPHANIE 1DAVIS<br>7088 N 23RD STREET<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1790795 | X | X | X | 120 |
| STEPHANIE ALVEY<br>5121 S DIAMOND POINT<br>MAPLETON, IL  61547 | prior to<br>3/13/2012 | 1721572 | X | X | X | 1,064 |
| STEPHANIE ATHAY<br>2141 MEADOWLAND DRIVE<br>OAKVILLE, ON  L6H 5N2 | prior to<br>3/13/2012 | 1407697 | X | X | X | 447 |
| STEPHANIE ATHAY<br>2141 MEADOWLAND DRIVE<br>OAKVILLE, ON  L6H 5N2 | prior to<br>3/13/2012 | 1407697 | X | X | X | 10- |
| STEPHANIE BAHLING<br>4313 MAJESTY COURT<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1789003 | X | X | X | 358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHANIE BARIL<br>740 BOULEVARD ST-GERMAIN<br>LOUISEVILLE, QC J5V1N5 | prior to<br>3/13/2012 | 1778954 | X | X | X | 1,546 |
| STEPHANIE BATTISTI<br>6737 NYS RTE 86<br>JAY, NY 12941 | prior to<br>3/13/2012 | 1790719 | X | X | X | 358 |
| STEPHANIE BAXTER<br><br>. | prior to<br>3/13/2012 | 1427511 | X | X | X | 1,352 |
| STEPHANIE BEAUCHAMP<br>22 SENECAL<br>LAVAL, QC H7L2L5 | prior to<br>3/13/2012 | 1753273 | X | X | X | 136 |
| STEPHANIE BENOIT<br>1285 RUE DE LA PROMENADE<br>DRUMMONDVILLE, QC J2B0A7 | prior to<br>3/13/2012 | 1750291 | X | X | X | 771 |
| STEPHANIE BENOIT<br>1285 RUE DE LA PROMENADE<br>DRUMMONDVILLE, QC J2B0A7 | prior to<br>3/13/2012 | 1750299 | X | X | X | 227 |
| STEPHANIE BONNEAU<br>34 RUE CHATILLON<br>LORRAINE, QC J6Z 2Z5 | prior to<br>3/13/2012 | 1665353 | X | X | X | 711 |
| STEPHANIE BOUCHARD<br>6276 WILLOW DR<br>LANCASTER , ON K0C1N0 | prior to<br>3/13/2012 | 1787021 | X | X | X | 358 |
| STEPHANIE BRIGGS<br>6 OLD MILL ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1787249 | X | X | X | 50 |
| STEPHANIE BRIGGS<br>6 OLD MILL ROAD<br>SUTTON, MA 01590 | prior to<br>3/13/2012 | 1787249 | X | X | X | 895 |
| STEPHANIE C PECORA<br>31 MOONSTONE CRT<br>HAMILTON, ON L9B 2Y1 | prior to<br>3/13/2012 | 1717627 | X | X | X | 169 |
| STEPHANIE C PECORA<br>31 MOONSTONE CRT<br>HAMILTON, ON L9B 2Y1 | prior to<br>3/13/2012 | 1717646 | X | X | X | 169 |
| STEPHANIE CARLSON<br>1973 RED RUN DRIVE<br>DORR, MI 49323 | prior to<br>3/13/2012 | 1427217 | X | X | X | 1,014 |
| STEPHANIE CARPENTER<br>71 WILLOWBROOK TERRACE<br>CLIFTON PARK, NY 12065 | prior to<br>3/13/2012 | 1804802 | X | X | X | 790 |
| STEPHANIE CASS<br>96 GOLD ST<br>BELCHERTOWN, MA 01007 | prior to<br>3/13/2012 | 1715887 | X | X | X | 169 |
| STEPHANIE CHEVALIER<br>815 BALSAM DRIVE<br>ORLEANS, ON K1E 1B9 | prior to<br>3/13/2012 | 1816962 | X | X | X | 50 |
| STEPHANIE CHEVALIER<br>815 BALSAM DRIVE<br>ORLEANS, ON K1E1B9 | prior to<br>3/13/2012 | 1816943 | X | X | X | 50 |
| STEPHANIE CHURAKOS<br>564 OAK RUN DRIVE<br>LEWISTON, NY 14092 | prior to<br>3/13/2012 | 1750580 | X | X | X | 445 |
| STEPHANIE CHURAKOS<br>PO BOX 3009<br>NIAGARA FALLS, NY 14092 | prior to<br>3/13/2012 | 1447739 | X | X | X | 1,471 |
| STEPHANIE CHURAKOS<br>PO BOX 3009<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1447744 | X | X | X | 1,962 |
| STEPHANIE CHURAKOS<br>PO BOX 3009<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1447732 | X | X | X | 2,402 |
| STEPHANIE CHURAKOS<br>PO BOX 3009<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1447736 | X | X | X | 1,201 |
| STEPHANIE COLETTE HOLWELL<br>34 WILLIAM HANCOX AVE<br>TORONTO, ON M4E 3X5 | prior to<br>3/13/2012 | 1826675 | X | X | X | 188 |
| STEPHANIE COOK<br>8421 BUFFALO AVENUE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1714344 | X | X | X | 130 |
| STEPHANIE COOPER<br>17 PIONEER AVE<br>PITTSBURGH, PA 15229 | prior to<br>3/13/2012 | 1787262 | X | X | X | 358 |
| STEPHANIE CRECCO<br>PO BOX 117<br>FAIRPORT, NY 14450 | prior to<br>3/13/2012 | 1797323 | X | X | X | 163 |
| STEPHANIE CROWELL<br>1235 ROUTE 97 SOUTH<br>WATERFORD, PA 16441 | prior to<br>3/13/2012 | 1788348 | X | X | X | 179 |
| STEPHANIE CROWELL<br>1235 ROUTE 97 SOUTH<br>WATERFORD, PA 16441 | prior to<br>3/13/2012 | 1788358 | X | X | X | 179 |
| STEPHANIE CROWELL<br>1235 ROUTE 97 SOUTH<br>WATERFORD, PA 16441 | prior to<br>3/13/2012 | 1788345 | X | X | X | 179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHANIE CROWELL<br>1235 ROUTE 97 SOUTH<br>WATERFORD, PA  16441 | prior to<br>3/13/2012 | 1788352 | X | X | X | | 179 |
| STEPHANIE CROWELL<br>1235 ROUTE 97 SOUTH<br>WATERFORD, PA  16441 | prior to<br>3/13/2012 | 1788370 | X | X | X | | 179 |
| STEPHANIE CROWELL<br>1235 ROUTE 97<br>WATERFORD, PA  16441 | prior to<br>3/13/2012 | 1788329 | X | X | X | | 179 |
| STEPHANIE CROWELL<br>1235 ROUTE 97<br>WATERFORD, PA  16441 | prior to<br>3/13/2012 | 1788339 | X | X | X | | 179 |
| STEPHANIE DALY<br>1182 RUE SARATOGA<br>ST-LAZARE, QC  J7T 2M1 | prior to<br>3/13/2012 | 1463627 | X | X | X | | 845 |
| STEPHANIE DANIELS<br>353 SHEA STREET<br>FITCHBURG, MA  01420 | prior to<br>3/13/2012 | 1741870 | X | X | X | | 169 |
| STEPHANIE DAVIS<br>119 BIRDIE LN<br>ALPENA, MI  49707 | prior to<br>3/13/2012 | 1459826 | X | X | X | | 338 |
| STEPHANIE DAVIS<br>7088 N 23RD STREET<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | 1790795 | X | X | X | | 716 |
| STEPHANIE DE VRIES<br>1680 BEATY TRAIL<br>MILTON, ON  L9T5Z6 | prior to<br>3/13/2012 | 1815118 | X | X | X | | 1,218 |
| STEPHANIE DENNIS<br>59 WEST WASHINGTON ST<br>CHAGRIN FALLS, OH  44022 | prior to<br>3/13/2012 | 1436343 | X | X | X | | 284 |
| STEPHANIE DENNIS<br>59 WEST WASHINGTON STREET<br>CHAGRIN FALLS, OH  44022 | prior to<br>3/13/2012 | 1462388 | X | X | X | | 338 |
| STEPHANIE DIBENEDETTO<br>5477 BLACKTHORN DRIVE<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1641193 | X | X | X | | 825 |
| STEPHANE DIGIROLAMO<br>310 CRESTWOOD DR.<br>COLLINSVILLE , IL  62234-2310 | prior to<br>3/13/2012 | 1745439 | X | X | X | | 169 |
| STEPHANIE E WILLIAMS<br>2919 MEADOWBROOK RD 9<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1781362 | X | X | X | | 603 |
| STEPHANIE ECCLES<br>137 E WILLIAM ST<br>LOVINGTON, IL  61937 | prior to<br>3/13/2012 | 1810522 | X | X | X | | 30 |
| STEPHANIE ECCLES<br>PO BOX 783<br>LOVINGTON, IL  61937 | prior to<br>3/13/2012 | 1810522 | X | X | X | | 218 |
| STEPHANIE ECCLES<br>PO BOX 783<br>LOVINGTON, IL  61937 | prior to<br>3/13/2012 | 1810522 | X | X | X | | 60- |
| STEPHANIE ERNEST<br><br>ST CATHARINE, ON  L2T3Y1 | prior to<br>3/13/2012 | 1353639 | X | X | X | | 338 |
| STEPHANIE ETCO<br>33 BRUNET<br>POINTE-CLAIRE, QC  H9S4T4 | prior to<br>3/13/2012 | 1444836 | X | X | X | | 854 |
| STEPHANIE FARIA<br>76 DWINELL RD<br>TAUNTON, MA  02780 | prior to<br>3/13/2012 | 1761031 | X | X | X | | 1,011 |
| STEPHANIE FECHT<br>14400 CASKIE RD<br>PEMBERVILLE, OH  43450 | prior to<br>3/13/2012 | 1746032 | X | X | X | | 180 |
| STEPHANIE FECHT<br>14400 CASKIE RD<br>PEMBERVILLE, OH  43450 | prior to<br>3/13/2012 | 1746011 | X | X | X | | 169 |
| STEPHANIE FERRIS<br>42 MORNINGSIDE PARK<br>ROCHESTER, NY  14607 | prior to<br>3/13/2012 | 1799550 | X | X | X | | 158 |
| STEPHANIE FERRIS<br>42 MORNINGSIDE PARK<br>ROCHESTER, NY  14607 | prior to<br>3/13/2012 | 1821816 | X | X | X | | 158 |
| STEPHANIE GAGNIER<br>6655 RUTHERFORD DR<br>MACUNGIE, PA  18062 | prior to<br>3/13/2012 | 1749025 | X | X | X | | 161 |
| STEPHANIE GAGNON<br>3140 COLLEGE<br>ST-HUBERT, QC  J3Y5R8 | prior to<br>3/13/2012 | 1652253 | X | X | X | | 944 |
| STEPHANIE GERNAAT<br>2760 WEST F AVE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1386418 | X | X | X | | 507 |
| STEPHANIE GIAMMALVO<br>10461 NW 18TH MANOR<br>PLANTATION, FL  33322 | prior to<br>3/13/2012 | 1745886 | X | X | X | | 30 |
| STEPHANIE GIAMMALVO<br>10461 NW 18TH MANOR<br>PLANTATION, FL  33322 | prior to<br>3/13/2012 | 1745886 | X | X | X | | 791 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHANIE GIROUARD<br>21 HOLDEN RD<br>STERLING, MA  01564 | prior to<br>3/13/2012 | | 1798201 | X | X | X | 158 |
| STEPHANIE GOLDSBERRY<br>1361 HARRIER RIDGE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1820715 | X | X | X | 50 |
| STEPHANIE GOLDSERRY<br>1361 HARRIER RIDGE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1820707 | X | X | X | 50 |
| STEPHANIE GOLIBER<br>742 BALDWINVILLE ROAD<br>BALDWINVILLE, MA  01436 | prior to<br>3/13/2012 | | 1462817 | X | X | X | 330 |
| STEPHANIE GOLIBER<br>742 BALDWINVILLE ROAD<br>BALDWINVILLE, MA  01436 | prior to<br>3/13/2012 | | 1462817 | X | X | X | 8 |
| STEPHANIE GOODWIN<br>28 SALEM RD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1745295 | X | X | X | 147 |
| STEPHANIE GOODWIN<br>28 SALEM RD<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | | 1745285 | X | X | X | 469 |
| STEPHANIE GOUGH<br>. | prior to<br>3/13/2012 | | 1434714 | X | X | X | 338 |
| STEPHANIE GREGORY<br>403 N MARKET<br>SULLIVAN, IL  61951 | prior to<br>3/13/2012 | | 1743924 | X | X | X | 0 |
| STEPHANIE GREGORY<br>535 LANE SE<br>MENDON, MI  49072 | prior to<br>3/13/2012 | | 1745656 | X | X | X | 338 |
| STEPHANIE GRIECO<br>6 GLEN EAGLE CRES<br>BRAMPTON, ON  L6W1W9 | prior to<br>3/13/2012 | | 1393010 | X | X | X | 169 |
| STEPHANIE HEALY<br>1714 S 4TH ST<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | | 1392351 | X | X | X | 115 |
| STEPHANIE HERSTEDT<br>23 WEST STREET<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | | 1348284 | X | X | X | 338 |
| STEPHANIE HOOGASIAN<br>11 BEAMER AVE<br>ST CATHARINES, ON  L2M 2L4 | prior to<br>3/13/2012 | | 1437596 | X | X | X | 507 |
| STEPHANIE HOSIER<br>PO BOX 452<br>LEMONT, PA  16851 | prior to<br>3/13/2012 | | 1435374 | X | X | X | 169 |
| STEPHANIE HOTAREK<br>223 RACHEL RD<br>GIRARD, IL  62640 | prior to<br>3/13/2012 | | 1359759 | X | X | X | 169 |
| STEPHANIE HOUGH<br>18827 ATHENS BLACKTOP RD<br>PETERSBURG, IL  62675 | prior to<br>3/13/2012 | | 1757679 | X | X | X | 933 |
| STEPHANIE HUNZIKER<br>416 MAIN ST<br>PEORIA, IL  61602 | prior to<br>3/13/2012 | | 1453619 | X | X | X | 169 |
| STEPHANIE JACOBSON<br>34 LEXINGTON DR<br>BEVERLY, MA  01915 | prior to<br>3/13/2012 | | 1521753 | X | X | X | 505 |
| STEPHANIE JOHNSON<br>138 SPIER FALLS RD<br>GANSEVOORT, NY  12831 | prior to<br>3/13/2012 | | 1800208 | X | X | X | 609 |
| STEPHANIE JONES<br>3362 SEAVIEW ST<br>SARASOTA, FL  34239 | prior to<br>3/13/2012 | | 1815069 | X | X | X | 346 |
| STEPHANIE KABAT<br>3310 ELODIE<br>FABREVILLE, QC  H7P 5N3 | prior to<br>3/13/2012 | | 1453536 | X | X | X | 851 |
| STEPHANIE KATZ<br>1 WOODLAND AVE<br>OLD ORCHARD BEACH, ME  04064 | prior to<br>3/13/2012 | | 1437408 | X | X | X | 169 |
| STEPHANIE KELLER<br>935 BROAD STREET<br>BLOOMFIELD, NJ  07003 | prior to<br>3/13/2012 | | 1813868 | X | X | X | 188 |
| STEPHANIE KELLOGG<br>62 WINDY KNOLL LN<br>LEICESTER, VT  05733 | prior to<br>3/13/2012 | | 1809100 | X | X | X | 188 |
| STEPHANIE KOCH<br>7353 TIMBER RIDGE ROAD<br>ROSCOE, FL  61073 | prior to<br>3/13/2012 | | 1696653 | X | X | X | 418 |
| STEPHANIE KOPYTA<br>104 WEST 16TH STREET<br>BAYONNE, NJ  07002 | prior to<br>3/13/2012 | | 1805677 | X | X | X | 158 |
| STEPHANIE KOZLOWSKI<br>11 B MACARTHUR DRIVE<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | | 1350006 | X | X | X | 169 |
| STEPHANIE KRASNY<br>9342 HIMALAYAS AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1785343 | X | X | X | 716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHANIE KUTIS<br>8414 FRONTIER AVE<br>NIAGARA FALLS,  14304 | prior to<br>3/13/2012 | 1389901 | X | X | X | | 338 |
| STEPHANIE KUTIS<br>8414 FRONTIER AVE<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1390046 | X | X | X | | 676 |
| STEPHANIE LACKO<br>2016 W GREEN STREET<br>ALLENTOWN, PA 18104 | prior to<br>3/13/2012 | 1758212 | X | X | X | | 412 |
| STEPHANIE LAROCHE PIERRE<br>1100 RUE CLEMENT<br>SAINT-LAURENT, QC  H4L 1S3 | prior to<br>3/13/2012 | 1753920 | X | X | X | | 125 |
| STEPHANIE LAVOIE<br>92CHEMIN DE LA SUCRERIE<br>RIGAUD, QC  J0P1P0 | prior to<br>3/13/2012 | 1716262 | X | X | X | | 1,014 |
| STEPHANIE LAWRENCE<br>31 BOB O LINK DR<br>SPRINGFIELD, IL  62702 | prior to<br>3/13/2012 | 1811182 | X | X | X | | 159 |
| STEPHANIE LEBOEUF<br>652 LEMOYNE<br>GRANBY, QC  J2H2L1 | prior to<br>3/13/2012 | 1794421 | X | X | X | | 0 |
| STEPHANIE LEDONNE<br>14753 CARRIGAN CT<br>GRANGER, IN  46530 | prior to<br>3/13/2012 | 1720944 | X | X | X | | 1,014 |
| STEPHANIE LEE ROSS<br>34 REDWING ROAD<br>HAMILTON, ON  L9A 3Y9 | prior to<br>3/13/2012 | 1758819 | X | X | X | | 236 |
| STEPHANIE LENNON<br><br>, | prior to<br>3/13/2012 | 1712787 | X | X | X | | 224 |
| STEPHANIE LEPAGE<br>1845 CROISSANT SALVADOR<br>BROSSARD, QC  J4X1V3 | prior to<br>3/13/2012 | 1749093 | X | X | X | | 340 |
| STEPHANIE LEWANDOWSKI<br>9 FAIRELM LANE<br>CHEEKTOWAGA, NY 14227 | prior to<br>3/13/2012 | 1778314 | X | X | X | | 979 |
| STEPHANIE LOGAN<br>568 WOODWARD AVE<br>MILTON, ON  L9T 3B8 | prior to<br>3/13/2012 | 1386338 | X | X | X | | 338 |
| STEPHANIE LOVRIA<br>1238 PLEASANT STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1793986 | X | X | X | | 358 |
| STEPHANIE LOWES<br>2620 MEADOW CT<br>LANCASTER, OH  43130 | prior to<br>3/13/2012 | 1788578 | X | X | X | | 895 |
| STEPHANIE LUCIA<br>17 CROWN ST<br>WESTFIELD, MA  01085 | prior to<br>3/13/2012 | 1806304 | X | X | X | | 158 |
| STEPHANIE LYTLE<br><br>, | prior to<br>3/13/2012 | 1406987 | X | X | X | | 606 |
| STEPHANIE MACK<br>1105 FT CLARKE BLVD<br>GAINESVILLE, FL  32606 | prior to<br>3/13/2012 | 1809287 | X | X | X | | 282 |
| STEPHANIE MACK<br>1105 FT CLARKE BLVD<br>GAINESVILLE, FL  32606 | prior to<br>3/13/2012 | 1807860 | X | X | X | | 158 |
| STEPHANIE MACK<br>1105 FT CLARKE BLVD<br>GAINESVILLE, FL  32606 | prior to<br>3/13/2012 | 1807883 | X | X | X | | 158 |
| STEPHANIE MAGNINI<br>27 PALMER RD<br>GRIMSBY, ON  L3M 5L5 | prior to<br>3/13/2012 | 1389555 | X | X | X | | 676 |
| STEPHANIE MARTIN<br>510 NORTH TAYLOR STREET<br>MARENGO, IL  60152 | prior to<br>3/13/2012 | 1455962 | X | X | X | | 229 |
| STEPHANIE MARTIN<br>510 NORTH TAYLOR STREET<br>MARENGO, IL  60152 | prior to<br>3/13/2012 | 1455962 | X | X | X | | 676 |
| STEPHANIE MCCLINTOCK<br>6321 RIVERFRONT DR<br>PITTSBURGH, PA  15238 | prior to<br>3/13/2012 | 1786888 | X | X | X | | 358 |
| STEPHANIE MCCORMICK<br>49B SIDNEY COURT<br>PITTSBURGH, PA  15203 | prior to<br>3/13/2012 | 1460870 | X | X | X | | 507 |
| STEPHANIE MCGINTY<br>76 MINDEN DRIVE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1723101 | X | X | X | | 404 |
| STEPHANIE MCKILLOP<br>331 WINDSOR TERRACE<br>RIDGEWOOD, NJ  07450 | prior to<br>3/13/2012 | 1815065 | X | X | X | | 474 |
| STEPHANIE MEYER<br>4613 CARLTON STREET<br>PITTSBURGH, PA  15201 | prior to<br>3/13/2012 | 1780695 | X | X | X | | 499 |
| STEPHANIE MICHALSKI<br>1206 GEORGE URBAN<br>CHEEKTOWAGA, NY 14225 | prior to<br>3/13/2012 | 1353137 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHANIE MILLER<br>9043 PETTIS ROAD<br>MEADVILLE, PA 16335 | prior to<br>3/13/2012 | 1753998 | X | X | X | | 169 |
| STEPHANIE MILLICAN<br>474370 COUNTY RD 11 RR 7<br>ORANGEVILLE, ON L9W2Z3 | prior to<br>3/13/2012 | 1784850 | X | X | X | | 1,682 |
| STEPHANIE MOORE<br>68 SPITFIRE DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1707778 | X | X | X | | 484 |
| STEPHANIE MOORE<br>68 SPITFIRE DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1722263 | X | X | X | | 469 |
| STEPHANIE MORRIS<br>71 CITYVIEW CIRCLE<br>BARRIE, ON L4N7V1 | prior to<br>3/13/2012 | 1437585 | X | X | X | | 338 |
| STEPHANIE MURPHY<br>87 CARROLL HILL ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1449689 | X | X | X | | 1,175 |
| STEPHANIE MUSTO<br>339 PINE STREET<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1440039 | X | X | X | | 423 |
| STEPHANIE MYERS<br>1042 E MORTON AVE<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1811741 | X | X | X | | 910 |
| STEPHANIE NEAL<br>9353 9TH SIDE ROAD<br>ERIN, ON NOB 1T0 | prior to<br>3/13/2012 | 1749963 | X | X | X | | 1,346 |
| STEPHANIE NEGRETE<br>4357 HONEYLOCUST LN APT 301<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1800418 | X | X | X | | 154 |
| STEPHANIE NEVESTUK<br>77 RYKERT STREET<br>ST CATHARINES, ON L2S 1Z2 | prior to<br>3/13/2012 | 1782843 | X | X | X | | 132 |
| STEPHANIE NORDAHL<br>26 VISTA CIRCLE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1376499 | X | X | X | | 1,373 |
| STEPHANIE NYE<br>330 WCLINTON STREET<br>HALEDON, NJ 07508 | prior to<br>3/13/2012 | 1755592 | X | X | X | | 426 |
| STEPHANIE OYLER<br>14535 BRUCE B DOWNS<br>TAMPA, FL 33613 | prior to<br>3/13/2012 | 1810605 | X | X | X | | 158 |
| STEPHANIE PAYONK<br>3700 S OSPREY AVE<br>SARASOTA , FL 34239 | prior to<br>3/13/2012 | 1433759 | X | X | X | | 338 |
| STEPHANIE PION RIVARD<br>1605 KENNEDY<br>CHAMBLY, QC J3L 2Z4 | prior to<br>3/13/2012 | 1814563 | X | X | X | | 564 |
| STEPHANIE PLANTE<br>140 CARRE DU MARAIS<br>TERREBONNE, QC J6W6E2 | prior to<br>3/13/2012 | 1802374 | X | X | X | | 546 |
| STEPHANIE RABIDEAU<br>22 WHEELING AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1816583 | X | X | X | | 50 |
| STEPHANIE RABIDEAU<br>22 WHEELING AVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1816578 | X | X | X | | 50 |
| STEPHANIE RABIDEAU<br>22 WHEELING AVENUE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1390737 | X | X | X | | 338 |
| STEPHANIE RALSTON<br>613 W HARRISON<br>AUBURN, IL 62615 | prior to<br>3/13/2012 | 1800322 | X | X | X | | 0 |
| STEPHANIE RAMEY<br>23 LAVALLEE TERREAC<br>WORCESTER, MA 01603 | prior to<br>3/13/2012 | 1830060 | X | X | X | | 366 |
| STEPHANIE RAU<br>1923 11TH<br>BETHLEHEM, PA 18020 | prior to<br>3/13/2012 | 1770008 | X | X | X | | 639 |
| STEPHANIE REDDING<br>1105 W CENTRE ST<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1806142 | X | X | X | | 158 |
| STEPHANIE REED<br>10 CLARK ROAD<br>CHARLTON, MA 01507 | prior to<br>3/13/2012 | 1430479 | X | X | X | | 701 |
| STEPHANIE REID<br>43 ROSEMORE ROAD<br>STCATHARINES, ON L2S 1B1 | prior to<br>3/13/2012 | 1793396 | X | X | X | | 358 |
| STEPHANIE REINHARDT<br>37 COTTAGE STREET<br>BUFFALO, NY 14201 | prior to<br>3/13/2012 | 1435344 | X | X | X | | 338 |
| STEPHANIE RODRIGUESTORRES<br>3413 DEAN LAKE AVE<br>GRAND RAPIDS, MI 49525 | prior to<br>3/13/2012 | 1807956 | X | X | X | | 696 |
| STEPHANIE ROGERS<br>1412 SE 31ST STREET<br>CAPE CORAL, FL 33904 | prior to<br>3/13/2012 | 1793878 | X | X | X | | 537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHANIE ROY<br>10 SHERIDAN ST<br>BILLERICA, MA  01821 | prior to<br>3/13/2012 | 1389500 | X | X | X | | 338 |
| STEPHANIE SAATHOFF<br>PO BOX 96<br>BONDVILLE, IL  61815 | prior to<br>3/13/2012 | 1803528 | X | X | X | | 474 |
| STEPHANIE SADA<br>206 9TH ST<br>GLEN DALE, WV  26038 | prior to<br>3/13/2012 | 1767557 | X | X | X | | 185 |
| STEPHANIE SANCHEZ<br>6 LUND STREET<br>WORCESTER, MA  01607 | prior to<br>3/13/2012 | 1823085 | X | X | X | | 842 |
| STEPHANIE SATCHWELL<br>2052 S 500 E<br>MILL CREEK, IN  46365 | prior to<br>3/13/2012 | 1764339 | X | X | X | | 392 |
| STEPHANIE SAUVE<br>926 ETIENNE-BRULE<br>BOUCHERVILLE, QC  J4B6T2 | prior to<br>3/13/2012 | 1769493 | X | X | X | | 978 |
| STEPHANIE SAUVE<br>926 ETIENNE-BRULE<br>BOUCHERVILLE, QC  J4B6T2 | prior to<br>3/13/2012 | 1786693 | X | X | X | | 895 |
| STEPHANIE SAVIOLA<br>727 HEARTLAND CIRCLE<br>MULBERRY , FL  33860 | prior to<br>3/13/2012 | 1752538 | X | X | X | | 0 |
| STEPHANIE SEIBERT<br>605 CORNWALL<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1712995 | X | X | X | | 338 |
| STEPHANIE SHANTZ<br>6378 TONAWANDA CREEK ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1717577 | X | X | X | | 338 |
| STEPHANIE SHER<br>233 SASSAFRAS CIR<br>THORNHILL, ON  L4J 8M6 | prior to<br>3/13/2012 | 1717371 | X | X | X | | 100 |
| STEPHANIE SHER<br>233 SASSAFRAS CIR<br>THORNHILL, ON  L4J 8M6 | prior to<br>3/13/2012 | 1717371 | X | X | X | | 676 |
| STEPHANIE SHEWEN<br>1028 ROSEHEATH ST<br>OSHAWA, ON  L1K 2P8 | prior to<br>3/13/2012 | 1806178 | X | X | X | | 158 |
| STEPHANIE SMALLDON<br>139 GRANDVIEW STREET SOUTH<br>OSHAWA, ON  L1H 7C6 | prior to<br>3/13/2012 | 1585652 | X | X | X | | 168 |
| STEPHANIE SNOWDEN<br>465 CHALK LAKE RD<br>PORT PERRY, ON  L9L 2C1 | prior to<br>3/13/2012 | 1816183 | X | X | X | | 50 |
| STEPHANIE SNOWDEN<br>465 CHALK LAKE RD<br>PORT PERRY, ON  L9L 2C1 | prior to<br>3/13/2012 | 1816191 | X | X | X | | 50 |
| STEPHANIE SPOLZINO<br>38 BOBOLINK LANE<br>SOMERS, CT  06071 | prior to<br>3/13/2012 | 1800949 | X | X | X | | 188 |
| STEPHANIE SUPP<br>2223 LAKEWAY AVE<br>KALAMAZOO, MI  49001 | prior to<br>3/13/2012 | 1393773 | X | X | X | | 338 |
| STEPHANIE THERIAULT<br>384 RUE DES COPRINS<br>RIMOUSKI, QC  G5N 1M1 | prior to<br>3/13/2012 | 1785282 | X | X | X | | 299 |
| STEPHANIE THOMAS<br>5913 GRAND TRAVERSE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1465837 | X | X | X | | 507 |
| STEPHANIE TOMLIN<br>35 WALSER STREET<br>ELORA, ON  N0B1S0 | prior to<br>3/13/2012 | 1409752 | X | X | X | | 632 |
| STEPHANIE TORRENS<br>24 LIGHTHOUSE ST<br>WHITBY, ON  L1N0A6 | prior to<br>3/13/2012 | 1712705 | X | X | X | | 441 |
| STEPHANIE TOUGAS<br>2360 ALLEGHENY LN<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1809569 | X | X | X | | 124 |
| STEPHANIE TOUGAS<br>2360 ALLEGHENY LN<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1809582 | X | X | X | | 312 |
| STEPHANIE TREAT<br>26 HUNTERS RUN<br>OAKDALE, CT  06370 | prior to<br>3/13/2012 | 1487936 | X | X | X | | 402 |
| STEPHANIE TUCCIO<br>4 GLENBROOK LANE<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1752717 | X | X | X | | 287 |
| STEPHANIE TYMOSZEWICZ<br>52 TRACEY ROAD<br>ST CATHARINES, ON  L2N 1R1 | prior to<br>3/13/2012 | 1420528 | X | X | X | | 274 |
| STEPHANIE TYNAN<br>8 LILLIBET ROAD<br>TORONTO, ON  M8Z 3S2 | prior to<br>3/13/2012 | 1717164 | X | X | X | | 50 |
| STEPHANIE TYNAN<br>8 LILLIBET ROAD<br>TORONTO, ON  M8Z 3S2 | prior to<br>3/13/2012 | 1717164 | X | X | X | | 507 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHANIE VAJCOVEC<br>20 ELM ST<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1350832 | X | X | X | | 50 |
| STEPHANIE VAJCOVEC<br>20 ELM ST<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1350832 | X | X | X | | 169 |
| STEPHANIE VOGEL<br>231 SPARKLEBERRY<br>LADSON, SC 29456 | prior to<br>3/13/2012 | 1357690 | X | X | X | | 169 |
| STEPHANIE WALDEN<br>4146 WRENS LANDING DRIVE<br>LITTLE RIVER, SC 29566 | prior to<br>3/13/2012 | 1717701 | X | X | X | | 447 |
| STEPHANIE WALKER<br>1066 WEST SOUTH STREET<br>GIRARD, IL 62640 | prior to<br>3/13/2012 | 1816973 | X | X | X | | 50 |
| STEPHANIE WALKER<br>11940 JONKER WAY<br>HOLLAND, MI 49424 | prior to<br>3/13/2012 | 1807336 | X | X | X | | 159 |
| STEPHANIE WALSH<br>2 BROOKSIDE LANE<br>NORFOLK, MA 02056 | prior to<br>3/13/2012 | 1811607 | X | X | X | | 971 |
| STEPHANIE WENCKUS<br>229 MONTEREY DR<br>NAPLES, FL 34119 | prior to<br>3/13/2012 | 1794157 | X | X | X | | 456 |
| STEPHANIE WILSACK<br>8 FENWICK PLACE<br>WATERDOWN, ON L0R2H5 | prior to<br>3/13/2012 | 1798364 | X | X | X | | 692 |
| STEPHANIE WINFIELD<br>2175 MEWBURN RD UNIT 15<br>NIAGARA FALLS, ON L2E6S4 | prior to<br>3/13/2012 | 1788747 | X | X | X | | 358 |
| STEPHANIE WOOD<br>337B 16TH AVE S<br>SURFSIDE BEACH, SC 29575 | prior to<br>3/13/2012 | 1789100 | X | X | X | | 358 |
| STEPHANIE YOUNG<br>3420 MILL STREET<br>GROVE CITY, OH 43123 | prior to<br>3/13/2012 | 1761079 | X | X | X | | 891 |
| STEPHANY FREDERICK<br>520 ROSE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1386754 | X | X | X | | 676 |
| STEPHANY TESSIER<br>71 ELIZA<br>LORIGNAL, ON K0B1K0 | prior to<br>3/13/2012 | 1751082 | X | X | X | | 908 |
| STEPHEH SHEEL<br>212 RICE MILL DR<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1715705 | X | X | X | | 507 |
| STEPHEN H SEBRING<br>636 GRAFTON STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1811688 | X | X | X | | 0 |
| STEPHEN A FINLAY<br>839 STOCKER ROAD<br>PETERBOROUGH, ON K9J 5T2 | prior to<br>3/13/2012 | 1350196 | X | X | X | | 169 |
| STEPHEN A WARD<br>2 MCCARTNEY ROAD<br>, N1K1M7 | prior to<br>3/13/2012 | 1436047 | X | X | X | | 169 |
| STEPHEN ALBL<br>42 MUIRHEAD CRESCENT<br>BRANTFORD, ON N3R 7S5 | prior to<br>3/13/2012 | 1807904 | X | X | X | | 124 |
| STEPHEN ANDERSON<br>866 BAYLAWN DRIVE<br>PICKERING, ON L1X 2R9 | prior to<br>3/13/2012 | 1792738 | X | X | X | | 537 |
| STEPHEN ARNOLD<br>621 GILLESPIE ST<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | 1715362 | X | X | X | | 338 |
| STEPHEN ASHE<br>2194 AUBURN RIDGE DRIVE<br>OTTAWA, ON K1W1H7 | prior to<br>3/13/2012 | 1802911 | X | X | X | | 411 |
| STEPHEN ASHE<br>2194 AUBURN RIDGE<br>OTTAWA, ON K1W1H7 | prior to<br>3/13/2012 | 1748108 | X | X | X | | 388 |
| STEPHEN ASHE<br>2194 AUBURN RIDGE<br>OTTAWA, ON K1W1H7 | prior to<br>3/13/2012 | 1793913 | X | X | X | | 358 |
| STEPHEN ASHE<br>2194 AUBURN RIDGE<br>OTTAWA, ON K1W1H7 | prior to<br>3/13/2012 | 1809646 | X | X | X | | 158 |
| STEPHEN ASHWOOD<br>1750 EAST 2200TH STREET<br>VERMONT, IL 61484 | prior to<br>3/13/2012 | 1822363 | X | X | X | | 316 |
| STEPHEN AUSTIN<br>179 SANDRINGHAM DRIVE<br>TORONTO, ON M3H 1E7 | prior to<br>3/13/2012 | 1723987 | X | X | X | | 472 |
| STEPHEN B DAVIS<br>5800 STATE ROAD 80<br>LABELLE, FL 33935 | prior to<br>3/13/2012 | 1386974 | X | X | X | | 229 |
| STEPHEN B HOLUB<br>51 GLENBURNIE DR<br>GUELPH, ON N1E 4C5 | prior to<br>3/13/2012 | 1771396 | X | X | X | | 1,009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN BAILEY<br>3350 STATE ROUTE 11<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1389048 | X | X | X | 1,014 |
| STEPHEN BALLARD<br>30 RAGGED HILL RD<br>HUBBARDSTON, MA 01452 | prior to<br>3/13/2012 | 1683353 | X | X | X | 346 |
| STEPHEN BANKO<br>135 HARDING ROAD<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1798205 | X | X | X | 248 |
| STEPHEN BARRON<br>3414 CEDAR STREET<br>WEST MIFFLIN, PA 15122 | prior to<br>3/13/2012 | 1611513 | X | X | X | 355 |
| STEPHEN BASH<br>6161 N TRAILS END<br>PEORIA, IL 61614 | prior to<br>3/13/2012 | 1651135 | X | X | X | 1,004 |
| STEPHEN BASTY<br>1848 SANDHILL CRANE DR<br>FORT PIERCE, FL 34982 | prior to<br>3/13/2012 | 1807820 | X | X | X | 474 |
| STEPHEN BATCHELDER<br>5538 JEAN DRIVE<br>ORLANDO, FL 32822 | prior to<br>3/13/2012 | 1453308 | X | X | X | 676 |
| STEPHEN BAUM<br><br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1356995 | X | X | X | 169 |
| STEPHEN BAUM<br>7208 BATON ROUGE<br>KALAZAMOO, MI 49009 | prior to<br>3/13/2012 | 1453810 | X | X | X | 507 |
| STEPHEN BEHNKE<br>4905 CLEVELAND AVE<br>STEVENSVILLE, MI 49127 | prior to<br>3/13/2012 | 1356071 | X | X | X | 0 |
| STEPHEN BELL<br>38 PURCHASE ST<br>CARVER, MA 02330 | prior to<br>3/13/2012 | 1829133 | X | X | X | 50 |
| STEPHEN BENNETT<br>67 SUMMER LANE<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1752250 | X | X | X | 306 |
| STEPHEN BERSTEIN<br>24453 LAKE VIEW PLACE<br>PGD, FL 33980 | prior to<br>3/13/2012 | 1721458 | X | X | X | 338 |
| STEPHEN BOISSEAU<br>35 FARNUM STREET<br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1721112 | X | X | X | 169 |
| STEPHEN BOWSHER<br>2308 MARINERS POINT LANE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1748722 | X | X | X | 121 |
| STEPHEN BOWSHER<br>2308 MARINERS POINT LANE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1425631 | X | X | X | 55 |
| STEPHEN BOYER<br>92 DECAROLIS DRIVE<br>TEWKSBURY, MA 01876 | prior to<br>3/13/2012 | 1758172 | X | X | X | 401 |
| STEPHEN BRINK<br>46 STATE ROAD<br>MECHANICSBURG, PA 17050 | prior to<br>3/13/2012 | 1435561 | X | X | X | 676 |
| STEPHEN BROWN<br>29 GROVE COURT<br>HADLEY, NY 12835 | prior to<br>3/13/2012 | 1819783 | X | X | X | 50 |
| STEPHEN BROWN<br>29 GROVE COURT<br>HADLEY, NY 12835 | prior to<br>3/13/2012 | 1819769 | X | X | X | 50 |
| STEPHEN BUCHALTER<br><br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1349971 | X | X | X | 150 |
| STEPHEN BUCHALTER<br><br>WORCESTER, MA 01609 | prior to<br>3/13/2012 | 1349971 | X | X | X | 731 |
| STEPHEN BUCHALTER<br>340 MAIN STREET<br>WORCESTER, MA 01608 | prior to<br>3/13/2012 | 1346585 | X | X | X | 1,014 |
| STEPHEN BUCHALTER<br>340 MAIN STREET<br>WORCESTER, MA 01608 | prior to<br>3/13/2012 | 1349887 | X | X | X | 55 |
| STEPHEN BUCHALTER<br>340 MAIN STREET<br>WORCESTER, MA 01608 | prior to<br>3/13/2012 | 1743295 | X | X | X | 1,014 |
| STEPHEN BUONICONTI<br>60 LEY ST<br>AGAWAM, MA 01001 | prior to<br>3/13/2012 | 1465785 | X | X | X | 507 |
| STEPHEN BYERS<br>394095 COUNTY RD 12<br>ORANGEVILLE, ON L9W2Z3 | prior to<br>3/13/2012 | 1786312 | X | X | X | 641 |
| STEPHEN BYRNE<br>287 S MIDDLETON DR<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | 1461156 | X | X | X | 338 |
| STEPHEN C LIZER<br>2024 DOUGLAS ST<br>ROCKFORD, IL 61103 | prior to<br>3/13/2012 | 1435588 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN CAREY<br>1108 HILLSIDE DR<br>EAST STROUDSBURG, PA  18301 | prior to<br>3/13/2012 | 1764636 | X | X | X | 217 |
| STEPHEN CAREY<br>RR 5 BOX 5218<br>EAST STROUDSBURG, PA  18301 | prior to<br>3/13/2012 | 1394936 | X | X | X | 393 |
| STEPHEN CARLEY<br>151 RHODES CIRCLE<br>NEWMARKET, ON  L3X 1V2 | prior to<br>3/13/2012 | 1463792 | X | X | X | 1,014 |
| STEPHEN CARR<br>215 FORSYTHE DR<br>KITCHENER, ON  N2L1A3 | prior to<br>3/13/2012 | 1483354 | X | X | X | 375 |
| STEPHEN CASEY<br>20301 GRANDE OAK BLVD<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1814397 | X | X | X | 346 |
| STEPHEN CASTONGUAY<br>6 LORI LANE<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1647313 | X | X | X | 20 |
| STEPHEN CASTONGUAY<br>6 LORI LN<br>EAST LONGMEADOW, MA  01028-2711 | prior to<br>3/13/2012 | 1647313 | X | X | X | 180 |
| STEPHEN CHARLES KIMMERER<br>72 CALWELL DRIVE<br>PORT PERRY, ON  L9L 1T7 | prior to<br>3/13/2012 | 1763585 | X | X | X | 621 |
| STEPHEN CHENIER<br>1421 CHARLES-LE MOYNE<br>CHAMBLY , QC  J3L 2K1 | prior to<br>3/13/2012 | 1728992 | X | X | X | 601 |
| STEPHEN CHERNOFF<br>208-16 HARRISON GARDEN BLVD<br>TORONTO, ON  M2N 7J6 | prior to<br>3/13/2012 | 1721354 | X | X | X | 521- |
| STEPHEN CHERNOFF<br>208-16 HARRISON GARDEN BLVD<br>TORONTO, ON  M2N 7J6 | prior to<br>3/13/2012 | 1721354 | X | X | X | 721 |
| STEPHEN CHERNOFF<br>208-16 HARRISON GARDEN BLVD<br>TORONTO, ON  M2N 7J6 | prior to<br>3/13/2012 | 1721732 | X | X | X | 455 |
| STEPHEN CHILLERI<br>110 CHAPPELL ST<br>CHAPLIN, CT  06235 | prior to<br>3/13/2012 | 1346103 | X | X | X | 169 |
| STEPHEN CHILLERI<br>110 CHAPPELL ST<br>CHAPLIN, CT  06235 | prior to<br>3/13/2012 | 1429625 | X | X | X | 338 |
| STEPHEN CHILLERI<br>110 CHAPPELL ST<br>CHAPLIN, CT  06235 | prior to<br>3/13/2012 | 1430431 | X | X | X | 169 |
| STEPHEN CHILLERI<br>110 CHAPPELL ST<br>CHAPLIN, CT  062353 | prior to<br>3/13/2012 | 1430431 | X | X | X | 50 |
| STEPHEN CHURCH<br>19 HILLTOP FARM ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1464610 | X | X | X | 845 |
| STEPHEN CIARCIA<br>2408 SOFIA LANE<br>PUNTA GORDA , FL  33983 | prior to<br>3/13/2012 | 1784806 | X | X | X | 245 |
| STEPHEN CLARK<br>1800 PERCY STREET<br>CASTLETON, ON  K0K 1M0 | prior to<br>3/13/2012 | 1722165 | X | X | X | 297 |
| STEPHEN COATES<br>97 NORDIN AVE<br>TORONTO, ON  M8Z 2B5 | prior to<br>3/13/2012 | 1480713 | X | X | X | 160 |
| STEPHEN COATES<br>97 NORDIN AVE<br>TORONTO, ON  M8Z 2B5 | prior to<br>3/13/2012 | 1480853 | X | X | X | 150 |
| STEPHEN COATES<br>97 NORDIN AVE<br>TORONTO, ON  M8Z 2B5 | prior to<br>3/13/2012 | 1480753 | X | X | X | 160 |
| STEPHEN COMER<br>168 FAIRLAWN AVE<br>ALBANY, NY  12203 | prior to<br>3/13/2012 | 1392430 | X | X | X | 284 |
| STEPHEN COMER<br>168 FAIRLAWN AVE<br>ALBANY, NY  12203 | prior to<br>3/13/2012 | 1746147 | X | X | X | 263 |
| STEPHEN CONNOLLY<br>44 KITTYHAWK DRIVE<br>HAMILTON, ON  L9B 2T2 | prior to<br>3/13/2012 | 1463286 | X | X | X | 676 |
| STEPHEN CONNOR<br>39 KINGS PARK BLVD<br>TORONTO, ON  M4J 2B7 | prior to<br>3/13/2012 | 1721896 | X | X | X | 717 |
| STEPHEN COSINDAS<br>12 LEOS LANE<br>AVON, MA  02322 | prior to<br>3/13/2012 | 1787506 | X | X | X | 358 |
| STEPHEN CRAMER<br>529 GREENHURST DRIVE<br>PITTSBURGH, PA  15243 | prior to<br>3/13/2012 | 1800936 | X | X | X | 79 |
| STEPHEN CRYER<br>77 MACLEOD STREET<br>TORONTO, CANADA  M6L2M8 | prior to<br>3/13/2012 | 1386270 | X | X | X | 300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN CRYER<br>77 MACLEOD STREET<br>TORONTO, CANADA  M6L2M8 | prior to<br>3/13/2012 | 1386270 | X | X | X | 338 |
| STEPHEN CUTHBERT<br>9 TAURUS DRIVE<br>HANWELL, NB  E3C1N1 | prior to<br>3/13/2012 | 1743435 | X | X | X | 598 |
| STEPHEN CUTHBERT<br>9 TAURUS DRIVE<br>HANWELL, NB  E3C1N1 | prior to<br>3/13/2012 | 1746204 | X | X | X | 319 |
| STEPHEN DAROU<br>RR2<br>CARP, ON  K0A1L0 | prior to<br>3/13/2012 | 1400600 | X | X | X | 570 |
| STEPHEN DASTI<br>57 CROSS STREET<br>STOUGHTON, MA  02072 | prior to<br>3/13/2012 | 1600413 | X | X | X | 223 |
| STEPHEN DAVAKIS<br>8357 SOMERSET WAY<br>DUBLIN, OH  43017 | prior to<br>3/13/2012 | 1806155 | X | X | X | 632 |
| STEPHEN DAVIS<br>5800 STATE RD 80 W<br>LABELLE, FL  33935 | prior to<br>3/13/2012 | 1386874 | X | X | X | 115 |
| STEPHEN DEERY<br>4 QUAILS RUN BLVD - 10<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | 1707045 | X | X | X | 476 |
| STEPHEN DEGON<br>1420 APPIAN DRIVE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1799959 | X | X | X | 158 |
| STEPHEN DEMEULE<br>30064 OAK RD<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1458046 | X | X | X | 338 |
| STEPHEN DEW<br>43 FOX HOLLOW LANE<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1446219 | X | X | X | 25 |
| STEPHEN DI RENZO<br>27 FINDLAY BLVD<br>TORONTO, ON  M3H 3L9 | prior to<br>3/13/2012 | 1814247 | X | X | X | 158 |
| STEPHEN DION<br>270 WATERMAN STREET<br>PROVIDENCE, RI  02906 | prior to<br>3/13/2012 | 1743369 | X | X | X | 338 |
| STEPHEN DIVINE<br>1007 SUNDAY LANE<br>WINONA LAKE, IN  46590 | prior to<br>3/13/2012 | 1806104 | X | X | X | 478 |
| STEPHEN DOHOO<br>2036 KAWARTHA CRES<br>MISSISSAUGA, ON  L5H 3P9 | prior to<br>3/13/2012 | 1426822 | X | X | X | 338 |
| STEPHEN DOMYAN<br>545 106TH AVE<br>NAPLES, FL  34108 | prior to<br>3/13/2012 | 1718885 | X | X | X | 338 |
| STEPHEN DORCHINECZ<br>2316 PINE TREE DRIVE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1503093 | X | X | X | 74 |
| STEPHEN DORCHINECZ<br>2316 PINE TREE DRIVE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | 1503033 | X | X | X | 79 |
| STEPHEN DOWNEY<br>203 SKIPPERS CRT<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1719192 | X | X | X | 338 |
| STEPHEN DRESSMAN<br>57 DRAWBRIDGE RD<br>BERLIN, MD  21811 | prior to<br>3/13/2012 | 1436274 | X | X | X | 55 |
| STEPHEN DRIVER<br>411 FAIRVIEW DRIVE<br>WHITBY, ON  L1N 3A9 | prior to<br>3/13/2012 | 1358888 | X | X | X | 338 |
| STEPHEN DUCATTE<br>10 MEADOWVALE RD<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1355848 | X | X | X | 169 |
| STEPHEN DUDZIAK<br>592 PERU RD<br>HINSDALE, MA  01235 | prior to<br>3/13/2012 | 1408095 | X | X | X | 84 |
| STEPHEN DUDZIAK<br>592 PERU RD<br>HINSDALE, MA  01235 | prior to<br>3/13/2012 | 1459646 | X | X | X | 115 |
| STEPHEN DUNNE<br>BOX 470<br>METCALFE, ON  K0A 2P0 | prior to<br>3/13/2012 | 1813361 | X | X | X | 436 |
| STEPHEN DUQUETTE<br>22 PIONEER LN<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1776073 | X | X | X | 1,110 |
| STEPHEN DUSO<br>874 DURAND RD<br>PLATT, NY  12901 | prior to<br>3/13/2012 | 1434303 | X | X | X | 507 |
| STEPHEN DYCHA<br>256 VILLAIRE AVE<br>WINDSOR, ON  N8S2J2 | prior to<br>3/13/2012 | 1703945 | X | X | X | 307 |
| STEPHEN E MACK<br>163 COUNTY RD<br>BOURNE, MA  02532 | prior to<br>3/13/2012 | 1389120 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN E MACK<br>163 COUNTY RD<br>BOURNE, MA 02532 | prior to<br>3/13/2012 | 1708230 | X | X | X | 350 |
| STEPHEN E MACK<br>163 COUNTY RD<br>BOURNE, MA 02532 | prior to<br>3/13/2012 | 1816372 | X | X | X | 50 |
| STEPHEN E MACK<br>163 COUNTY RD<br>BOURNE, MA 02532 | prior to<br>3/13/2012 | 1816376 | X | X | X | 50 |
| STEPHEN EDWARDS<br>5261 WILLOWBEND TRAIL<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1741002 | X | X | X | 446 |
| STEPHEN EGLIN<br>68 OBRIEN DRIVE<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1807822 | X | X | X | 188 |
| STEPHEN EMMERICH<br>21139 HIDEAWAY ESTATES RD<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1793769 | X | X | X | 179 |
| STEPHEN EMMERICH<br>21139 HIDEAWAY ESTATES RD<br>PETERSBURG, IL 62675 | prior to<br>3/13/2012 | 1814404 | X | X | X | 79 |
| STEPHEN ENNIS<br>3 JB MEMORIAL DRIVE<br>TOWNSEND, MA 01469 | prior to<br>3/13/2012 | 1792944 | X | X | X | 179 |
| STEPHEN FALL | prior to<br>3/13/2012 | 1747048 | X | X | X | 338 |
| STEPHEN FINCH<br>10 SARAH COURT<br>ST CATHARINES, ON L2S3R6 | prior to<br>3/13/2012 | 1379549 | X | X | X | 501 |
| STEPHEN FINCH<br>10 SARAH COURT<br>ST CATHARINES, ON L2S3R6 | prior to<br>3/13/2012 | 1661093 | X | X | X | 841 |
| STEPHEN FINLAY<br>839 STOCKER ROAD<br>PETERBOROUGH, ON K9J 5T2 | prior to<br>3/13/2012 | 1384408 | X | X | X | 338 |
| STEPHEN FIORELLI<br>219 BAIN AVENUE<br>TORONTO, ON M4K 1E9 | prior to<br>3/13/2012 | 1632575 | X | X | X | 1,584 |
| STEPHEN FOSTER<br>221 DEWITT MILLS ROAD<br>HURLEY, NY 12443 | prior to<br>3/13/2012 | 1790500 | X | X | X | 537 |
| STEPHEN FOSTER<br>517 WESTWOOD AVENUE<br>STATEN ISLAND, NY 10314 | prior to<br>3/13/2012 | 1790008 | X | X | X | 572 |
| STEPHEN FRANZONI<br>1240 E MYRTLE<br>CANTON, IL 61520 | prior to<br>3/13/2012 | 1749792 | X | X | X | 453 |
| STEPHEN FULLER<br>7 DORLYN ROAD<br>ALBANY, NY 12205 | prior to<br>3/13/2012 | 1817153 | X | X | X | 50 |
| STEPHEN FULLER<br>7 DORLYN ROAD<br>ALBANY, NY 12205 | prior to<br>3/13/2012 | 1817154 | X | X | X | 50 |
| STEPHEN FUNG<br>68 JACOBSON AVE<br>ST CATHARINES, ON L2T 3A3 | prior to<br>3/13/2012 | 1737490 | X | X | X | 50 |
| STEPHEN G VANTRE<br>26 ASHTON ST<br>WORCESTER, MA 01605 | prior to<br>3/13/2012 | 1790607 | X | X | X | 895 |
| STEPHEN GAGNON<br>86 ROGERS AVE<br>BARRINGTON, RI 02806 | prior to<br>3/13/2012 | 1717286 | X | X | X | 338 |
| STEPHEN GAISER<br>19 WARD AVE<br>BUTLER, NJ 07405 | prior to<br>3/13/2012 | 1822192 | X | X | X | 376 |
| STEPHEN GALLANO<br>3195 NEWBURG RD<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1436953 | X | X | X | 1,014 |
| STEPHEN GALLANO<br>3195 NEWBURG RD<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1436989 | X | X | X | 1,014 |
| STEPHEN GALLANO<br>3195 NEWBURG RD<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1437020 | X | X | X | 338 |
| STEPHEN GALLANO<br>3195 NEWBURG RD<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1437009 | X | X | X | 1,014 |
| STEPHEN GARDNER SR<br>4912 DEERMEADOW DR<br>PEORIA, IL 61615 | prior to<br>3/13/2012 | 1466999 | X | X | X | 220 |
| STEPHEN GARDNER SR<br>4912 DEERMEADOW DR<br>PEORIA, IL 61615 | prior to<br>3/13/2012 | 1466990 | X | X | X | 1,031 |
| STEPHEN GARDNER SR<br>4912 DEERMEADOW DR<br>PEORIA, IL 61615 | prior to<br>3/13/2012 | 1806243 | X | X | X | 687 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN GARDNER<br>24 SURREY RD<br>CHESTER, NY 10918 | prior to<br>3/13/2012 | 1810728 | X | X | X | | 124 |
| STEPHEN GARIEPY<br>247 GRANITE ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1741236 | X | X | X | | 60 |
| STEPHEN GARIEPY<br>91 CENTRAL ST<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | 1741236 | X | X | X | | 676 |
| STEPHEN GAYLORD<br>198 JEFFERSON DR<br>HILLSBORO, NH 03244 | prior to<br>3/13/2012 | 1807364 | X | X | X | | 486 |
| STEPHEN GLATZ<br>7580 WINDSOR DR<br>DUBLIN, OH 43016 | prior to<br>3/13/2012 | 1827690 | X | X | X | | 632 |
| STEPHEN GLUCHOWSKI<br>7186 SPYGLASS CRES.<br>MISSISSAUGA, ON L5N 7H3 | prior to<br>3/13/2012 | 1720053 | X | X | X | | 726 |
| STEPHEN GOOCH<br>59 RESERVIOR ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1438950 | X | X | X | | 0 |
| STEPHEN GOOCH<br>59 RESERVIOR ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1438950 | X | X | X | | 0 |
| STEPHEN GOULD<br>2365 SOUTH PEWTER DRIVE<br>MACUNGIE, PA 18062 | prior to<br>3/13/2012 | 1750791 | X | X | X | | 0 |
| STEPHEN GREEN<br>48 ROLLING MEADOW RD<br>MADISON, CT 06443 | prior to<br>3/13/2012 | 1829433 | X | X | X | | 158 |
| STEPHEN GRICE<br>7237 WILLIAMS ROAD<br>LANSING, MI 48911 | prior to<br>3/13/2012 | 1708635 | X | X | X | | 338 |
| STEPHEN GROVER<br>8 MALDEN DRIVE<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1742799 | X | X | X | | 396 |
| STEPHEN GUIRY<br>1320 MONKS PASSAGE<br>OAKVILLE, ON L6M 1J5 | prior to<br>3/13/2012 | 1713474 | X | X | X | | 1,352 |
| STEPHEN GULYASSY<br>3601 S OCEAN BLVD<br>N MYRTLE BEACH, SC 29582 | prior to<br>3/13/2012 | 1426916 | X | X | X | | 507 |
| STEPHEN HAHN<br>5319 HARTLAND CENTER RD<br>COLLINS, OH 44826 | prior to<br>3/13/2012 | 1747270 | X | X | X | | 169 |
| STEPHEN HALL<br>11391 MANATEE TERRACE<br>LAKE WORTH, FL 33449 | prior to<br>3/13/2012 | 1457267 | X | X | X | | 338 |
| STEPHEN HANCOCK<br>96 MAPLELAWN DRIVE<br>ST JACOBS, ON N0B 2N0 | prior to<br>3/13/2012 | 1797851 | X | X | X | | 188 |
| STEPHEN HANDLER<br>3026 REDSTART<br>MISSISSAUGA, ON L5L2N2 | prior to<br>3/13/2012 | 1391945 | X | X | X | | 169 |
| STEPHEN HARASIN<br>218 SYGAN ROAD<br>MORGAN, PA 15064 | prior to<br>3/13/2012 | 1387425 | X | X | X | | 169 |
| STEPHEN HARPER<br>31 CORINTH DRIVE<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | 1399965 | X | X | X | | 995 |
| STEPHEN HARPER<br>5157 TRAFALGAR ROAD<br>HORNBY, ON L0P 1E0 | prior to<br>3/13/2012 | 1360466 | X | X | X | | 50 |
| STEPHEN HARTMAN<br>2761 CHRISTOPHER BLVD<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1730098 | X | X | X | | 937 |
| STEPHEN HAYS<br>640 ELLICOTT STREET<br>BUFFALO, NY 14203 | prior to<br>3/13/2012 | 1756211 | X | X | X | | 1,267 |
| STEPHEN HAZELRIGG<br>4408 TURTLE BAY<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1810122 | X | X | X | | 940 |
| STEPHEN HEALY<br>135 BAKER HILL<br>E BROOKFEILD, MA 01515 | prior to<br>3/13/2012 | 1812892 | X | X | X | | 79 |
| STEPHEN HEALY<br>135 BAKER HILL<br>EAST BROOKFEILD, MA 01515 | prior to<br>3/13/2012 | 1636433 | X | X | X | | 151 |
| STEPHEN HEALY<br>135 BAKER HILL<br>EAST BROOKFEILD, MA 01515 | prior to<br>3/13/2012 | 1755946 | X | X | X | | 519 |
| STEPHEN HEALY<br>135BAKER HILL<br>EAST BROOKFEILD, MA 01515 | prior to<br>3/13/2012 | 1717807 | X | X | X | | 507 |
| STEPHEN HEISLER<br>1248 OAKHAVEN CIRCLE<br>HARTSVILLE, SC 29550 | prior to<br>3/13/2012 | 1432301 | X | X | X | | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN HEISLER<br>1248 OAKHAVEN CIRCLE<br>HARTSVILLE, SC  29550 | prior to<br>3/13/2012 | 1432305 | X | X | X | | 507 |
| STEPHEN HEISLER<br>1248 OAKHAVEN CIRCLE<br>HARTSVILLE, SC  29550 | prior to<br>3/13/2012 | 1785736 | X | X | X | | 358 |
| STEPHEN HESS<br>230 77TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1401614 | X | X | X | | 402 |
| STEPHEN HESS<br>230 77TH STREET<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1404529 | X | X | X | | 501 |
| STEPHEN HETRICK<br>82 CHERRYWOOD DRIVE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1719275 | X | X | X | | 676 |
| STEPHEN HIRD<br>952 MANTON<br>PROVIDENCE, RI  02909 | prior to<br>3/13/2012 | 1798132 | X | X | X | | 0 |
| STEPHEN HOARD<br>678 EAST XY AVENUE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1811398 | X | X | X | | 519 |
| STEPHEN HOARD<br>678 EAST XY AVENUE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1827664 | X | X | X | | 50 |
| STEPHEN HOLBROOK<br>4 SOUTHFIELD COURT<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1759440 | X | X | X | | 903 |
| STEPHEN HOSTICK<br>1825 WINDYCREST DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1360660 | X | X | X | | 388 |
| STEPHEN HOWE<br>80 OLD EAST BROOKFIELD ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1816345 | X | X | X | | 50 |
| STEPHEN HOWE<br>80 OLD EAST BROOKFIELD ROAD<br>NORTH BROOKFIELD, MA  01535 | prior to<br>3/13/2012 | 1816351 | X | X | X | | 50 |
| STEPHEN HOWELL<br>487 INVERNESS AVE<br>DELAWARE, OH  43015 | prior to<br>3/13/2012 | 1722508 | X | X | X | | 236 |
| STEPHEN HOWES<br>4384 SUPERIOR CIRCLE<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1741135 | X | X | X | | 338 |
| STEPHEN HUBBS<br>.<br> | prior to<br>3/13/2012 | 1762074 | X | X | X | | 489 |
| STEPHEN HUGHES<br>48 SEWELL DRIVE<br>OAKVILLE, ON  L6H1C5 | prior to<br>3/13/2012 | 1471576 | X | X | X | | 320 |
| STEPHEN HUNDT<br>504 EAST LOVETT ST<br>CHARLOTTE, MI  48813 | prior to<br>3/13/2012 | 1757882 | X | X | X | | 182 |
| STEPHEN HUTTER<br>4102 CONTINENTIAL DRIVE<br>BURLINGTON, ON  L7M 4L1 | prior to<br>3/13/2012 | 1710382 | X | X | X | | 952 |
| STEPHEN ICZKOWSKI<br>198 HILLSIDE ROAD<br>SOUTHWICK, MA  01077 | prior to<br>3/13/2012 | 1454615 | X | X | X | | 1,014 |
| STEPHEN J HARASIN<br>218 SYGAN ROAD<br>MORGAN, PA  15064 | prior to<br>3/13/2012 | 1787632 | X | X | X | | 179 |
| STEPHEN JACOB<br>5002 PRIDES COURT<br>MURRYSVILLE, PA  15668 | prior to<br>3/13/2012 | 1786841 | X | X | X | | 358 |
| STEPHEN JANKOWSKI<br>33 HENRY MARCH RD<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1746546 | X | X | X | | 440 |
| STEPHEN JENNINGS<br>63 DEERVIEW AVENUE<br>ANCASTER, ON  L9G 4S1 | prior to<br>3/13/2012 | 1384721 | X | X | X | | 726 |
| STEPHEN JOHNSON<br>6260 EAST RIVERSIDE<br>LOVES PARK, IL  61111 | prior to<br>3/13/2012 | 1799980 | X | X | X | | 218 |
| STEPHEN JONES<br>392 ADAMS ST<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1785142 | X | X | X | | 490 |
| STEPHEN JUPENA<br>1113 CHAUCER DR<br>GREENSBURG, PA  15601 | prior to<br>3/13/2012 | 1779554 | X | X | X | | 319 |
| STEPHEN KANE<br>48 FARMWOOD DRIVE<br>COLCHESTER, CT  06415 | prior to<br>3/13/2012 | 1384681 | X | X | X | | 37 |
| STEPHEN KANE<br>73 MANITOULIN CRESENT<br>KITCHENER, OT  N2A3H6 | prior to<br>3/13/2012 | 1465305 | X | X | X | | 1,690 |
| STEPHEN KARBA<br>2447 ST DAVID ISLAND COURT<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1819881 | X | X | X | | 50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN KARIDIS<br>2432 WILLOWBROOK ROAD<br>UPPER ST CLAIR, PA  15241 | prior to<br>3/13/2012 | 1743602 | X | X | X | 338 |
| STEPHEN KENNEDY<br>8 MERRIWEATHER ROAD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1388778 | X | X | X | 338 |
| STEPHEN KENNEDY<br>8 MERRIWEATHER ROAD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1817367 | X | X | X | 50 |
| STEPHEN KENNEDY<br>8 MERRIWEATHER ROAD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1817375 | X | X | X | 50 |
| STEPHEN KEY<br>121 ANTHONY ST<br>CORNWALL, ON  K6H5J9 | prior to<br>3/13/2012 | 1822310 | X | X | X | 50 |
| STEPHEN KING<br>167 LAKE ROAD<br>FISKFIELD , MA  01518 | prior to<br>3/13/2012 | 1385340 | X | X | X | 50 |
| STEPHEN KLEIN<br>525 EAST 72ND ST<br>NEW YORK, NY  10021 | prior to<br>3/13/2012 | 1794158 | X | X | X | 391 |
| STEPHEN KNAB<br>136 ROVNER PL<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1404715 | X | X | X | 456 |
| STEPHEN KNOWLTON<br>164 BARSTOW LA.<br>TOLLAND, CT  06084 | prior to<br>3/13/2012 | 1740910 | X | X | X | 338 |
| STEPHEN KOHUT<br>29 SLATER ST<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1487014 | X | X | X | 814 |
| STEPHEN KOHUT<br>29 SLATER STREET<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1706873 | X | X | X | 110 |
| STEPHEN KOHUT<br>29 SLATER<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | 1492753 | X | X | X | 84 |
| STEPHEN KRIZAN<br>8092 SHADY GROVE RD<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1359484 | X | X | X | 338 |
| STEPHEN KWIATKOWSKI<br>134 MAIN STREET<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1812989 | X | X | X | 109 |
| STEPHEN KWOK<br>1 VALLONCLIFFE ROAD<br>THORNHILL, ON  L3T2W6 | prior to<br>3/13/2012 | 1818473 | X | X | X | 50 |
| STEPHEN L SCHAFFER<br>311 DRESHERTOWN ROAD<br>FORT WASHINGTON, PA  19034 | prior to<br>3/13/2012 | 1811261 | X | X | X | 158 |
| STEPHEN L SCHAFFER<br>311 DRESHERTOWN ROAD<br>FORT WASHINGTON, PA  19034 | prior to<br>3/13/2012 | 1811366 | X | X | X | 79 |
| STEPHEN LACASSE<br>560 CH GENDRON<br>SHERBROOKE, QC  J1R0J6 | prior to<br>3/13/2012 | 1789962 | X | X | X | 537 |
| STEPHEN LACASSE<br>560 CH GENDRON<br>SHERBROOKE, QC  J1R0J6 | prior to<br>3/13/2012 | 1789947 | X | X | X | 537 |
| STEPHEN LACASSE<br>560 CH GENDRON<br>SHERBROOKE, QC  J1R0J6 | prior to<br>3/13/2012 | 1803873 | X | X | X | 474 |
| STEPHEN LANGAN<br>17 RIDGEWOOD DRIVE<br>WYNANTSKILL, NY  12198 | prior to<br>3/13/2012 | 1421000 | X | X | X | 735 |
| STEPHEN LANGLOIS<br>44 GRISWOLD ST<br>JERICHO, VT  05465 | prior to<br>3/13/2012 | 1620274 | X | X | X | 154 |
| STEPHEN LARNED<br>668 VT RT 105<br>SHELDON, VT  05483 | prior to<br>3/13/2012 | 1436756 | X | X | X | 55 |
| STEPHEN LARNED<br>668 VT RT 105<br>SHELDON, VT  05483 | prior to<br>3/13/2012 | 1776674 | X | X | X | 164 |
| STEPHEN LASHBROOK<br>7517 WENTWORTH DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1465406 | X | X | X | 413 |
| STEPHEN LESSER<br>498 MCCHESNEY RD<br>NEW ALEXANDRIA, PA  15670 | prior to<br>3/13/2012 | 1798492 | X | X | X | 316 |
| STEPHEN LEWONKA<br>38 PARKSIDE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1393868 | X | X | X | 1,223 |
| STEPHEN LEWONKA<br>38 PARKSIDE AV<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1393868 | X | X | X | 845 |
| STEPHEN LIBUDA<br>95 BRIGHAM HILL ROAD<br>GRAFTON, MA  01519-1133 | prior to<br>3/13/2012 | 1780714 | X | X | X | 265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN LOPOLITO<br>2420 8TH AVENUE SW<br>VERO BEACH, FL 32962 | prior to<br>3/13/2012 | 1785510 | X | X | X | 358 |
| STEPHEN LORKIEWICZ<br>297 THOMPSON ROAD<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1360059 | X | X | X | 169 |
| STEPHEN LOVEJOY<br>4234 SW 23RD PLACE<br>CAPE CORAL, FL 33914 | prior to<br>3/13/2012 | 1795714 | X | X | X | 1,320 |
| STEPHEN LUGG<br>8 JULIANA CRES.<br>ST. CATHARINES, ON L2N 4B4 | prior to<br>3/13/2012 | 1710635 | X | X | X | 676 |
| STEPHEN LUKASIUK<br>26 GASTON AVE<br>RARITAN, NJ 08869 | prior to<br>3/13/2012 | 1793133 | X | X | X | 601 |
| STEPHEN LUSSIER<br>780 WOODTICK RD<br>WOLCOTT, CT 06716 | prior to<br>3/13/2012 | 1757152 | X | X | X | 844 |
| STEPHEN LYNCH<br>4 COLONIAL DRIVE<br>RUTLAND, MA 01543 | prior to<br>3/13/2012 | 1374678 | X | X | X | 806 |
| STEPHEN LYNES<br>152 NORTH STREET<br>NORFOLK, MA 02056 | prior to<br>3/13/2012 | 1391338 | X | X | X | 169 |
| STEPHEN MABE<br>PO BOX 1523<br>ANTHONY, FL 32617 | prior to<br>3/13/2012 | 1803150 | X | X | X | 474 |
| STEPHEN MACPHEE<br>PO BOX 78<br>BEETON, ON L0G 1A0 | prior to<br>3/13/2012 | 1388824 | X | X | X | 338 |
| STEPHEN MACPHEE<br>PO BOX 78<br>BEETON, ON L0G 1A0 | prior to<br>3/13/2012 | 1388824 | X | X | X | 100 |
| STEPHEN MARCH<br>14 BAYVIEW TERRACE<br>GREEN BROOK, NJ 08812 | prior to<br>3/13/2012 | 1812512 | X | X | X | 188 |
| STEPHEN MARTIN<br>354 MISTY CRES<br>KITCHENER, ON N2B3V7 | prior to<br>3/13/2012 | 1728258 | X | X | X | 465 |
| STEPHEN MATHESON<br>508 DALEWOOD CRES<br>STITTSVILLE, ON K2S 0L2 | prior to<br>3/13/2012 | 1353843 | X | X | X | 338 |
| STEPHEN MATLOCK<br>5116 OVERLOOK POINT<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1460426 | X | X | X | 338 |
| STEPHEN MATLOCK<br>5116 OVERLOOK POINT<br>HAMBURG, NY 14075 | prior to<br>3/13/2012 | 1460411 | X | X | X | 1,014 |
| STEPHEN MAYHALL<br><br>NAPLES, FL 34112 | prior to<br>3/13/2012 | 1458564 | X | X | X | 1,352 |
| STEPHEN MCADAMS<br>0 OUTLOOK DRIVE<br>GROVELAND, MA 01834 | prior to<br>3/13/2012 | 1384347 | X | X | X | 676 |
| STEPHEN MCANDLESS<br>241 GREYWING CT<br>VENICE, FL 34292 | prior to<br>3/13/2012 | 1349085 | X | X | X | 100 |
| STEPHEN MCAULIFF<br>107 LOST TREE DRIVE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1810640 | X | X | X | 160 |
| STEPHEN MCEWEN<br>2 BUTLER RD<br>MONSON, MA 01057 | prior to<br>3/13/2012 | 1812446 | X | X | X | 188 |
| STEPHEN MCMILLAN JR<br>PO BOX 7506<br>MYRTLE BEACH, SC 29572 | prior to<br>3/13/2012 | 1814292 | X | X | X | 358 |
| STEPHEN MCNAMARA<br>3206 SOVEREIGN RD<br>BURLINGTON, ON L7M 2W1 | prior to<br>3/13/2012 | 1385339 | X | X | X | 338 |
| STEPHEN MEDLEY<br>506 HURD AVE<br>BURLINGTON, ONTARIO L7S1S8 | prior to<br>3/13/2012 | 1406156 | X | X | X | 350 |
| STEPHEN MEIILEUR<br>44 KING STREET<br>SMITHS FALLS, ON K7A 3E1 | prior to<br>3/13/2012 | 1812846 | X | X | X | 35 |
| STEPHEN MEILLEUR<br>44 KING STREET<br>SMITHS FALLS, ON K7A 3E1 | prior to<br>3/13/2012 | 1799929 | X | X | X | 70 |
| STEPHEN MENARD<br>63 FOX RUN DRIVE<br>HARRISVILLE, RI 02830 | prior to<br>3/13/2012 | 1786548 | X | X | X | 358 |
| STEPHEN MERKER<br>16 KIRKLAND COURT<br>RICHMOND HILL, ON L4C 9H3 | prior to<br>3/13/2012 | 1792924 | X | X | X | 961 |
| STEPHEN MICHAILIDES<br>17 SQUIRRELS RUN<br>WEST GREENWICH, RI 02817 | prior to<br>3/13/2012 | 1813577 | X | X | X | 564 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN MIDDLETON<br>246 DALGLEISH GARDEN<br>MILTON, ON  L9T6Z8 | prior to<br>3/13/2012 | | 1802058 | X | X | X | 376 |
| STEPHEN MILLER<br>30074 E LAFAYETTE<br>STURGIS, MI  49091 | prior to<br>3/13/2012 | | 1743181 | X | X | X | 338 |
| STEPHEN MILLS<br>9 BROOKSIDE AVE<br>BOYLSTON, MA  01505 | prior to<br>3/13/2012 | | 1385254 | X | X | X | 674 |
| STEPHEN MILLS<br>9 MEREDITH DRIVE<br>NORTH EASTON, MA  02356-1129 | prior to<br>3/13/2012 | | 1742502 | X | X | X | 790 |
| STEPHEN MITCHELL<br>3150 REPUBLIC BLVD NORTH<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | | 1386935 | X | X | X | 845 |
| STEPHEN MITCHELL<br>3707 SULPHUR SPRING<br>TOLEDO, OH  43606 | prior to<br>3/13/2012 | | 1386935 | X | X | X | 95 |
| STEPHEN MONTAGUE<br>. | prior to<br>3/13/2012 | | 1807188 | X | X | X | 178 |
| STEPHEN MONTIGNY<br>150 KILLDEER ISLAND RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1792358 | X | X | X | 358 |
| STEPHEN MONTIGNY<br>150 KILLDEER ISLAND RD<br>WEBSTER, MA  01570 | prior to<br>3/13/2012 | | 1792357 | X | X | X | 358 |
| STEPHEN MOORE<br>4603 APPELL LANE<br>CHERRY VALLEY, IL  61016 | prior to<br>3/13/2012 | | 1425440 | X | X | X | 55 |
| STEPHEN MORAN<br>120 LEDGEWOOD LN<br>WOONSOCKET, RI  02895 | prior to<br>3/13/2012 | | 1726274 | X | X | X | 376 |
| STEPHEN MORGAN<br>877 BOUL QUEEN<br>SAINT LAMBERT, QC  J4S1V5 | prior to<br>3/13/2012 | | 1793486 | X | X | X | 358 |
| STEPHEN MORGAN<br>877 BOUL QUEEN<br>SAINT LAMBERT, QC  J4S1V5 | prior to<br>3/13/2012 | | 1793461 | X | X | X | 179 |
| STEPHEN MURPHY<br>150 ALDRICH ST<br>GOWANDA, NY  14070 | prior to<br>3/13/2012 | | 1713175 | X | X | X | 640 |
| STEPHEN MURRAY<br>15920 WILLIAMS ROAD<br>HICKORY CORNERS, MI  49060 | prior to<br>3/13/2012 | | 1450183 | X | X | X | 200 |
| STEPHEN NAGENGAST<br>3905 SCENIC DRIVE<br>NORTH MUSKEGON , MI  49445 | prior to<br>3/13/2012 | | 1439369 | X | X | X | 238 |
| STEPHEN NICHOLSON<br>5448 VILLAGE STATION CIR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1761036 | X | X | X | 166 |
| STEPHEN NICHOLSON<br>5448 VILLAGE STATION CIR<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1809922 | X | X | X | 94 |
| STEPHEN NICHOLSON<br>5448 VILLAGE STATION CIRCLE<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | | 1809886 | X | X | X | 188 |
| STEPHEN NORTHUP<br>5833 FLAMING LEAF CT<br>ST LOUIS, MO  63129 | prior to<br>3/13/2012 | | 1646793 | X | X | X | 25 |
| STEPHEN NSITEM<br>2395 KWINTER ROAD<br>OAKVILLE , ON  L6M 0H5 | prior to<br>3/13/2012 | | 1789823 | X | X | X | 777 |
| STEPHEN OBRIEN<br>11 PRINCESS BLVD<br>GRIMSBY, ON  L3M5A7 | prior to<br>3/13/2012 | | 1810620 | X | X | X | 316 |
| STEPHEN OBRIEN<br>51 RIDGE WAY<br>STURBRIDGE, MA  01566 | prior to<br>3/13/2012 | | 1388411 | X | X | X | 338 |
| STEPHEN OLSON<br>12927 BIDELMAN RD<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | | 1797848 | X | X | X | 94 |
| STEPHEN OSBORN<br>196 DELMONT AVE<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | | 1719347 | X | X | X | 229 |
| STEPHEN OTTEN<br>2901 EAGLE RIDGE COURT<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1781335 | X | X | X | 122 |
| STEPHEN PAGE<br>501 SLOOP WAY<br>NOKOMIS, FL  34275 | prior to<br>3/13/2012 | | 1805595 | X | X | X | 346 |
| STEPHEN PALERMO<br>POB 4672<br>BOYNTON BEACH, FL  33424 | prior to<br>3/13/2012 | | 1799628 | X | X | X | 188 |
| STEPHEN PALISIN<br>3769 OTTER ST<br>MYRTLE BEACH, SC  29577-5143 | prior to<br>3/13/2012 | | 1351176 | X | X | X | 169 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN PALISIN<br>3769 OTTER ST<br>MYRTLE BEACH, SC  29577-5143 | prior to<br>3/13/2012 | 1466158 | X | X | X | | 845 |
| STEPHEN PAQUET<br>474 ERIKSON ROAD<br>ASHBY, MA  01420-1901 | prior to<br>3/13/2012 | 1717937 | X | X | X | | 100 |
| STEPHEN PAQUET<br>474 ERIKSON ROAD<br>ASHBY, MA  01420-1901 | prior to<br>3/13/2012 | 1717937 | X | X | X | | 25 |
| STEPHEN PARKER<br>39 DURKEE STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1726169 | X | X | X | | 180 |
| STEPHEN PARKER<br>39 DURKEE STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1810948 | X | X | X | | 173 |
| STEPHEN PARKER<br>39 DURKEE STREET<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1811064 | X | X | X | | 316 |
| STEPHEN PARKER<br>8 LINDEN LANE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1348534 | X | X | X | | 169 |
| STEPHEN PARKER<br>8 LINDEN LANE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1348534 | X | X | X | | 50 |
| STEPHEN PATTON<br>1750 W WABASH AVE SUITE A<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1740755 | X | X | X | | 451 |
| STEPHEN PAULAUSKAS<br>353 COUNTRY ROAD<br>WOODSTOCK, CT  06281 | prior to<br>3/13/2012 | 1806902 | X | X | X | | 376 |
| STEPHEN PELLEGRINO<br>110 APPLE HILL DRIVE<br>DELMONT, PA  15626 | prior to<br>3/13/2012 | 1796786 | X | X | X | | 912 |
| STEPHEN PETERSON<br>124 CHERRY WAY<br>BEAVER FALLS, PA  15010 | prior to<br>3/13/2012 | 1784628 | X | X | X | | 301 |
| STEPHEN PHINNEMORE<br>748 ALLAN AVENUE<br>NEWMARKET, ON  L3Y 1H8 | prior to<br>3/13/2012 | 1431192 | X | X | X | | 338 |
| STEPHEN PICKENS<br>5 WEBER AVE<br>HILLSBOROUGH, NJ  08844 | prior to<br>3/13/2012 | 1789990 | X | X | X | | 358 |
| STEPHEN PIETZ<br>307 BROADWAY AVE<br>ORANGEVILLE, ON  L9W 1L4 | prior to<br>3/13/2012 | 1616633 | X | X | X | | 189 |
| STEPHEN PIETZ<br>307 BROADWAY AVENUE<br>ORANGEVILLE, ON  L9W 1L4 | prior to<br>3/13/2012 | 1616633 | X | X | X | | 50 |
| STEPHEN PITT<br>1122 BOOTH AVE<br>INNISFIL, ON  L9S 4W5 | prior to<br>3/13/2012 | 1760893 | X | X | X | | 50 |
| STEPHEN PITT<br>1122 BOOTH AVE<br>INNISFIL, ON  L9S 4W5 | prior to<br>3/13/2012 | 1760893 | X | X | X | | 730 |
| STEPHEN POWELL<br>PO BOX 605<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1783126 | X | X | X | | 245 |
| STEPHEN PROTZIK<br>8961 KNOLL STREET<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1633593 | X | X | X | | 177 |
| STEPHEN PURCELL<br>4701 S MOUNTAIN DR<br>EMMAUS, PA  18049 | prior to<br>3/13/2012 | 1760843 | X | X | X | | 464 |
| STEPHEN PURCELL<br>4701 S MOUNTAIN DR<br>EMMAUS, PA  18049 | prior to<br>3/13/2012 | 1760843 | X | X | X | | 448 |
| STEPHEN QUIGLEY<br>651 COLBY DRIVE<br>WATERLOO, ON  N2V 1C2 | prior to<br>3/13/2012 | 1716115 | X | X | X | | 1,014 |
| STEPHEN R HERALD<br>807 W COLLEGE AVE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1747458 | X | X | X | | 416 |
| STEPHEN RADICS<br>1649 SEDGEFIELD DR<br>MURRELLS INLET, SC  29576 | prior to<br>3/13/2012 | 1456983 | X | X | X | | 676 |
| STEPHEN RANDALL<br>10 PARIS STREET<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1400588 | X | X | X | | 148 |
| STEPHEN RANDALL<br>10PARIS STREET<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1400588 | X | X | X | | 55 |
| STEPHEN RATICA<br>813 WATERTON<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1427227 | X | X | X | | 169 |
| STEPHEN RAYNER<br>97 APPLEFORD RD<br>HAMILTON, ON  L9C 6B5 | prior to<br>3/13/2012 | 1751467 | X | X | X | | 394 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| STEPHEN READY<br>145 YETMAN AVENUE<br>STATEN ISLAND, NY  10307 | prior to<br>3/13/2012 | 1715148 | X | X | X | 676 |
| STEPHEN REBELOWSKI<br>24 MAC KINNON PLACE<br>EAST LYME, CT  06333 | prior to<br>3/13/2012 | 1355010 | X | X | X | 338 |
| STEPHEN REBELOWSKI<br>24 MACKINNON PLACE<br>EAST LYME, CT  06333 | prior to<br>3/13/2012 | 1377855 | X | X | X | 0 |
| STEPHEN REBELOWSKI<br>24 MACKINNON PLACE<br>EAST LYME, CT  06333 | prior to<br>3/13/2012 | 1822144 | X | X | X | 50 |
| STEPHEN REBELOWSKI<br>24 MACKINNON PLACE<br>EAST LYME, CT  06360 | prior to<br>3/13/2012 | 1822140 | X | X | X | 50 |
| STEPHEN REBMANN<br>2420 LOVE ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1390360 | X | X | X | 80 |
| STEPHEN REED<br>1166 N EAGLE LAKE DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1386553 | X | X | X | 338 |
| STEPHEN REED<br>1166 N EAGLE LAKEDR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1386524 | X | X | X | 169 |
| STEPHEN REI<br>11 CHAMBERLAIN PKWY<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1465752 | X | X | X | 284 |
| STEPHEN REI<br>11 CHAMBERLAIN PKWY<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1782928 | X | X | X | 154 |
| STEPHEN REMILLARD<br>97 BOYD STREET<br>WORCESTER, MA  01606 | prior to<br>3/13/2012 | 1780036 | X | X | X | 315 |
| STEPHEN RICHMOND<br>5776 HIGGINS ST<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1812735 | X | X | X | 143 |
| STEPHEN RIDDICK<br>2021 WALKER AVE<br>PETERBOROUGH, ON  K9L 1T6 | prior to<br>3/13/2012 | 1748196 | X | X | X | 382 |
| STEPHEN RIEMAN<br>7064 ALTONBROUGH DRIVE<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | 1398740 | X | X | X | 100 |
| STEPHEN RIEMAN<br>7064 ALTONBROUGH DRIVE<br>TOLEDO, OH  43617 | prior to<br>3/13/2012 | 1398740 | X | X | X | 643 |
| STEPHEN RIPALDI<br>6 VINCENT RD<br>NORTH GRAFTON MA, MA  01536 | prior to<br>3/13/2012 | 1828678 | X | X | X | 376 |
| STEPHEN RODMAN<br>38 DEERFIELD DRIVE<br>GROTON, MA  01450 | prior to<br>3/13/2012 | 1350171 | X | X | X | 0 |
| STEPHEN ROE<br>4220 OAKCREST DR<br>LANSING, MI  48917 | prior to<br>3/13/2012 | 1400667 | X | X | X | 200 |
| STEPHEN ROHRER<br>4153 GREENBELT DR<br>HILLIARD, OH  43026 | prior to<br>3/13/2012 | 1731187 | X | X | X | 691 |
| STEPHEN ROOSSIEN<br>5101 10 MILE RD<br>ROCKFORD, MI  49341 | prior to<br>3/13/2012 | 1806840 | X | X | X | 346 |
| STEPHEN ROTHMAN<br>691 PETTIGREW RD<br>N HUNTINGDON, PA  15642 | prior to<br>3/13/2012 | 1752598 | X | X | X | 111 |
| STEPHEN ROTHMAN<br>691 PETTIGREW RD<br>N HUNTINGDON, PA  15642 | prior to<br>3/13/2012 | 1737428 | X | X | X | 507 |
| STEPHEN RUDBACK<br>18 MACKEY DRIVE<br>WHITBY, ON  L1P 1P5 | prior to<br>3/13/2012 | 1695033 | X | X | X | 466 |
| STEPHEN RUDOLPH<br>343 VALLEY LANE<br>PERRYSBURG, OH  43551 | prior to<br>3/13/2012 | 1443338 | X | X | X | 164 |
| STEPHEN RUSCITTI<br>1261 SULLIVAN DR<br>HALIBURTON, ON  K0M1S0 | prior to<br>3/13/2012 | 1738828 | X | X | X | 338 |
| STEPHEN SAUER<br>2529 14TH STREET<br>LINCOLN, IL  62656 | prior to<br>3/13/2012 | 1719644 | X | X | X | 1,014 |
| STEPHEN SAYERS<br>84 LEEWARD DRIVE<br>BRAMPTON, ON  L6S 5V8 | prior to<br>3/13/2012 | 1470334 | X | X | X | 735 |
| STEPHEN SAYERS<br>84 LEEWARD DRIVE<br>BRAMPTON, ON  L6S 5V8 | prior to<br>3/13/2012 | 1470310 | X | X | X | 980 |
| STEPHEN SCHAEFER<br>205 S CHESTNUT<br>PESOTUM, IL  61863 | prior to<br>3/13/2012 | 1793273 | X | X | X | 451 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN SCHAFFER<br>311 DRESHERTOWN ROAD<br>FORT WASHINGTON , PA  19034 | prior to<br>3/13/2012 | 1822064 | X | X | X | | 79 |
| STEPHEN SCHAFFER<br>311 DRESHERTOWN ROAD<br>FORT WASHINGTON, PA  19034 | prior to<br>3/13/2012 | 1390023 | X | X | X | | 507 |
| STEPHEN SCHAFFER<br>311 DRESHERTOWN ROAD<br>FORT WASHINGTON, PA  19034 | prior to<br>3/13/2012 | 1714463 | X | X | X | | 338 |
| STEPHEN SCHIPPERS<br>22815 COUNTY ROAD 375<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1456100 | X | X | X | | 826 |
| STEPHEN SCHOCH<br>1515 W. THAMES DR<br>PEORIA, IL  61614 | prior to<br>3/13/2012 | 1586049 | X | X | X | | 169 |
| STEPHEN SCHULLERY<br>1020 ELDRIDGE DR<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1345663 | X | X | X | | 55 |
| STEPHEN SCHULLERY<br>1020 ELDRIDGE DR<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | 1764410 | X | X | X | | 395 |
| STEPHEN SCHWARK<br>7605 SOUTHPORT LANE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1826373 | X | X | X | | 346 |
| STEPHEN SECREAST<br>224 E MICHIGAN AVE<br>KALAMAZOO, MI  49007 | prior to<br>3/13/2012 | 1816081 | X | X | X | | 50 |
| STEPHEN SESSER<br>23 FRUIT HILL DRIVE<br>CHILLICOTHE, OH  45601 | prior to<br>3/13/2012 | 1797672 | X | X | X | | 316 |
| STEPHEN SEYMOUR<br>3643 MILITARY TPKE<br>WEST CHAZY, NY  12992 | prior to<br>3/13/2012 | 1445740 | X | X | X | | 412 |
| STEPHEN SHARLAND<br>181 GLENGROVE AVENUE WEST<br>TORONTO, ON  M4R1P4 | prior to<br>3/13/2012 | 1797610 | X | X | X | | 124 |
| STEPHEN SHARLAND<br>181 GLENGROVE AVENUE WEST<br>TORONTO, ON  M4R1P4 | prior to<br>3/13/2012 | 1797582 | X | X | X | | 817 |
| STEPHEN SHEEL<br>212 RICE MILL DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1815464 | X | X | X | | 752 |
| STEPHEN SHELTON<br>3002 EAST RIVER ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1798590 | X | X | X | | 124 |
| STEPHEN SHIERLING<br>PO BOX 1003<br>LOCKPORT, NY  14095 | prior to<br>3/13/2012 | 1719848 | X | X | X | | 338 |
| STEPHEN SKARBEK<br>1581 NORTH ADAMS STREET<br>POTTSTOWN, PA  19464 | prior to<br>3/13/2012 | 1759283 | X | X | X | | 560 |
| STEPHEN SMITH<br>24300 AIRPORT ROAD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1390241 | X | X | X | | 60 |
| STEPHEN SMITH<br>250 WEST STREET<br>COLUMBUS, OH  43215 | prior to<br>3/13/2012 | 1784749 | X | X | X | | 282 |
| STEPHEN SMITH<br>250 WEST STREET<br>COLUMBUS, OH  43215 | prior to<br>3/13/2012 | 1784640 | X | X | X | | 1,814 |
| STEPHEN SMITH<br>440 GLOVER LANE<br>NEWMARKET, ON  L3Y7G8 | prior to<br>3/13/2012 | 1352206 | X | X | X | | 169 |
| STEPHEN SMYTH<br>1178 THE QUEENSWAY<br>TORONTO, ON  M8Z 1R5 | prior to<br>3/13/2012 | 1723377 | X | X | X | | 422 |
| STEPHEN SOUSA<br>51 ROGERS ROAD<br>EAST LONGMEADOW, MA  01028 | prior to<br>3/13/2012 | 1814672 | X | X | X | | 173 |
| STEPHEN STAHL<br><br>, | prior to<br>3/13/2012 | 1351144 | X | X | X | | 50 |
| STEPHEN STANITIS<br>515 LONGMEADOW DR<br>SHELBURNE, VT  05482 | prior to<br>3/13/2012 | 1811714 | X | X | X | | 496 |
| STEPHEN STEFANICK<br>231 E MARION ST<br>JOHNSONVILLE, SC  29555 | prior to<br>3/13/2012 | 1437278 | X | X | X | | 169 |
| STEPHEN STEKLASA<br>11890 CENTER RD<br>SILVER CREEK, NY  14136 | prior to<br>3/13/2012 | 1464917 | X | X | X | | 676 |
| STEPHEN STERANCHAK<br>4229 MCCASLIN STREET<br>PITTSBURGH, PA  15217 | prior to<br>3/13/2012 | 1457896 | X | X | X | | 388 |
| STEPHEN STOLINSKI<br>107 TANNEBAUM WAY<br>HENRYVILLE, PA  18332 | prior to<br>3/13/2012 | 1745517 | X | X | X | | 157 |

| Name/Address | | Value | | | | Amount |
|---|---|---|---|---|---|---|
| STEPHEN STORIE<br>35C RIVER LEDGE RD<br>HAMMOND, NY 13646 | prior to<br>3/13/2012 | 1800509 | X | X | X | 79 |
| STEPHEN STORIE<br>35C RIVER LEDGE RD<br>HAMMOND, NY 13646 | prior to<br>3/13/2012 | 1819914 | X | X | X | 50 |
| STEPHEN STORIE<br>35C RIVER LEDGE RD<br>HAMMOND, NY 13646 | prior to<br>3/13/2012 | 1819878 | X | X | X | 50 |
| STEPHEN STORIE<br>35C RIVERLEDGE RD<br>HAMMMOND, NY 13646 | prior to<br>3/13/2012 | 1721496 | X | X | X | 338 |
| STEPHEN STOUT<br>1451 THADCHER RD<br>MARTINSBURG, WV 25403 | prior to<br>3/13/2012 | 1429792 | X | X | X | 0 |
| STEPHEN STRICKER<br>,<br> | prior to<br>3/13/2012 | 1383649 | X | X | X | 10 |
| STEPHEN STRONG<br>1315 W GREENWOOD<br>KALAMAZOO, MI 49006 | prior to<br>3/13/2012 | 1752043 | X | X | X | 306 |
| STEPHEN STRONG<br>1531 WARLAND ROAD<br>OAKVILLE, ON L6L1N4 | prior to<br>3/13/2012 | 1719966 | X | X | X | 676 |
| STEPHEN SULLIVAN<br>226 MEADOWBROOK DR<br>CRANBERRY TWP, PA 16066 | prior to<br>3/13/2012 | 1763273 | X | X | X | 200 |
| STEPHEN SZWEJBKA<br>264 CLYDE AVE<br>JAMESTOWN, NY 14701 | prior to<br>3/13/2012 | 1728121 | X | X | X | 675 |
| STEPHEN T BANKO<br>135 HARDING RD<br>BUFFALO, NY 14220 | prior to<br>3/13/2012 | 1789118 | X | X | X | 358 |
| STEPHEN T KOHUT<br>29 SLATER STREET<br>WEBSTER, MA 01570 | prior to<br>3/13/2012 | 1435952 | X | X | X | 169 |
| STEPHEN TAGUE<br>2933 MILTON AVE<br>JANESVILLE, WI 53545 | prior to<br>3/13/2012 | 1763580 | X | X | X | 547 |
| STEPHEN THOMAN<br>149 MOORE ROAD<br>SUDBURY, MA 01776 | prior to<br>3/13/2012 | 1810130 | X | X | X | 218 |
| STEPHEN THOMAS<br>951 RIPLEY CRES<br>OSHAWA, ON L1K2E7 | prior to<br>3/13/2012 | 1815426 | X | X | X | 316 |
| STEPHEN THOMPSON KOHUT<br>29 SLATER STREET<br>WEBSTER, MA 01570-2334 | prior to<br>3/13/2012 | 1706865 | X | X | X | 220 |
| STEPHEN THURMAN<br>9421 PHILANDER CHASE LANE<br>BRIMFIELD, IL 61517 | prior to<br>3/13/2012 | 1436539 | X | X | X | 676 |
| STEPHEN TOTH<br>382 HOMESTEAD DRIVE<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1828649 | X | X | X | 632 |
| STEPHEN TREW<br>11 LANSDOWNE<br>KNOWLTON, QC J0E1V0 | prior to<br>3/13/2012 | 1698997 | X | X | X | 89 |
| STEPHEN VANANTWERP<br>674 VISTAWILLA DR<br>75, FL 32708-3850 | prior to<br>3/13/2012 | 1458739 | X | X | X | 169 |
| STEPHEN VELDHUIS<br>1280 MAIN ST W<br>HAMILTON, ON L8S 4L7 | prior to<br>3/13/2012 | 1661013 | X | X | X | 1,170 |
| STEPHEN VELDHUIS<br>5 PINETREE CRT<br>DUNDAS, ON L9H6V4 | prior to<br>3/13/2012 | 1651534 | X | X | X | 937 |
| STEPHEN VERBURG<br>1481 115TH AVE<br>OTSEGO, MI 49078 | prior to<br>3/13/2012 | 1460372 | X | X | X | 169 |
| STEPHEN VILLENEUVE<br>6492 DOCTOR BLAIR CR<br>NORTH GOWER, ON K0A2T0 | prior to<br>3/13/2012 | 1445931 | X | X | X | 200 |
| STEPHEN VILLENEUVE<br>6492 DOCTOR BLAIR CR<br>NORTH GOWER, ON K0A2T0 | prior to<br>3/13/2012 | 1445931 | X | X | X | 477 |
| STEPHEN VISCO<br>86 COLLIGAN POINT ROAD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1393548 | X | X | X | 329 |
| STEPHEN VISCO<br>86 COLLIGAN PT RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1821556 | X | X | X | 50 |
| STEPHEN VISCO<br>86 COLLIGAN PT RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1821563 | X | X | X | 50 |
| STEPHEN VISCO<br>86 COLLIGAN PT RD<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1829621 | X | X | X | 255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN VOGEL<br>517 HOLLAND WILLOW DR<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1795722 | X | X | X | 99 |
| STEPHEN WAGNER<br>76 MALONES RD<br>ASHLAND, PA  17921 | prior to<br>3/13/2012 | 1748673 | X | X | X | 1,141 |
| STEPHEN WAITE<br>1223 RT 22 B<br>MORRISONVILLE, NY  12962 | prior to<br>3/13/2012 | 1429088 | X | X | X | 657 |
| STEPHEN WALKER<br>PO BOX 3181<br>LEXINGTON, OH  44904 | prior to<br>3/13/2012 | 1727656 | X | X | X | 0 |
| STEPHEN WALKES<br>317 SALISBURY LANE<br>NEWMARKET, ON  L3Y 8A6 | prior to<br>3/13/2012 | 1430087 | X | X | X | 100 |
| STEPHEN WALKES<br>317 SALISBURY LANE<br>NEWMARKET, ON  L3Y 8A6 | prior to<br>3/13/2012 | 1430087 | X | X | X | 507 |
| STEPHEN WARDEN<br>1166 CAREY ROAD<br>OAKVILLE, ON  L6J 2E4 | prior to<br>3/13/2012 | 1796093 | X | X | X | 916 |
| STEPHEN WARR<br>117 LEROY ST<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1749535 | X | X | X | 225 |
| STEPHEN WARR<br>117 LEROY ST<br>POTSDAM, NY  13676 | prior to<br>3/13/2012 | 1748487 | X | X | X | 394 |
| STEPHEN WEAVER<br>28 HYLAND AVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1512813 | X | X | X | 443 |
| STEPHEN WEAVER<br>28 HYLAND AVE<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1807535 | X | X | X | 308 |
| STEPHEN WEBB<br>11MAPLE LN<br>SUTTON, MASS  015910 | prior to<br>3/13/2012 | 1387807 | X | X | X | 169 |
| STEPHEN WHEATLEY<br>26 CATHERINES DR<br>WHITBY, ONTARIO  L1R 1L7 | prior to<br>3/13/2012 | 1428210 | X | X | X | 200 |
| STEPHEN WHITSITT<br>211 W SPRINGFIELD 204<br>CHAMPAIGN, IL  61820 | prior to<br>3/13/2012 | 1742741 | X | X | X | 0 |
| STEPHEN WIERTEL<br>8 YORK STREET<br>TORONTO, ON  M5J 2Y2 | prior to<br>3/13/2012 | 1426114 | X | X | X | 338 |
| STEPHEN WIERTEL<br>8 YORK STREET<br>TORONTO, ON  M5J 2Y2 | prior to<br>3/13/2012 | 1718146 | X | X | X | 845 |
| STEPHEN WILCOX<br>603 ACLAND BLVD<br>BALLSTON SPA, NY  12020 | prior to<br>3/13/2012 | 1786273 | X | X | X | 786 |
| STEPHEN WILSON<br>308-8111 FORST GLENN DRIVE<br>NIAGRA FALLS, ON  L2H2Y7 | prior to<br>3/13/2012 | 1789490 | X | X | X | 358 |
| STEPHEN WILSON<br>45 SKYE VALLEY DRIVE<br>COBOURG, ON  K9A 4J7 | prior to<br>3/13/2012 | 1792816 | X | X | X | 358 |
| STEPHEN WILSON<br>4850 DEERVIEW AV<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1624093 | X | X | X | 346 |
| STEPHEN YERRAKADU<br>2908 COPPER HEIGHT CT<br>VALRICO, FL  33594 | prior to<br>3/13/2012 | 1806477 | X | X | X | 396 |
| STEPHEN YOUNG<br>3 EVELYN STREET<br>COOKSTOWN , ON  L0L1L0 | prior to<br>3/13/2012 | 1723281 | X | X | X | 647 |
| STEPHEN YOUNG<br>3 EVELYN STREET<br>COOKSTOWN, ON  L0L1L0 | prior to<br>3/13/2012 | 1723281 | X | X | X | 50 |
| STEPHEN ZICK<br>4068 82ND ST<br>BYRON CENTER, MI  49315 | prior to<br>3/13/2012 | 1763213 | X | X | X | 676 |
| STERLING ROGERS<br>3999 MELFORT CRESCENT<br>MISSISSAUGA, ON  L5L 4K9 | prior to<br>3/13/2012 | 1371336 | X | X | X | 555 |
| STEVAN SILBERSTEIN<br>112 ROYAL FERN DRIVE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1815956 | X | X | X | 50 |
| STEVAN SILBERSTEIN<br>112 ROYAL FERN DRIVE<br>LUNENBURG, MA  01462 | prior to<br>3/13/2012 | 1815968 | X | X | X | 50 |
| STEVE ALEXANDER<br>51 VILLAGE DRIVE<br>BELLEVILLE, ON  K8P 4K2 | prior to<br>3/13/2012 | 1809022 | X | X | X | 376 |
| STEVE ALEXANDRE<br>150 17TH AVE<br>LACHINE, QC  H8S 3N6 | prior to<br>3/13/2012 | 1713628 | X | X | X | 249 |