| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVE ALLUM<br>121 HIGHRIDGE AVE<br>HAMILTON, ON  L8E2S2 | prior to<br>3/13/2012 | | 1715800 | X | X | X | 224 |
| STEVE ARGALL<br>1367 DIANE AV<br>BELLEVILLE, WI  53508 | prior to<br>3/13/2012 | | 1809892 | X | X | X | 158 |
| STEVE ARSENAULT<br>239 CABOT<br>RIGAUD, QC  J0P 1P0 | prior to<br>3/13/2012 | | 1718022 | X | X | X | 194 |
| STEVE ATKINSON<br>9 CHARLESTON CIRCLE<br>ENGLEWOOD, FL  34223 | prior to<br>3/13/2012 | | 1787069 | X | X | X | 179 |
| STEVE BANGE<br>1428 QUAIL CREEK DR<br>QUINCY, IL  62305 | prior to<br>3/13/2012 | | 1806351 | X | X | X | 932 |
| STEVE BATES<br>4266 LINCOLN AVE SOUTH<br>BEAMSVILLE, ON  L0R 1B2 | prior to<br>3/13/2012 | | 1761077 | X | X | X | 223 |
| STEVE BAUM<br><br>, | prior to<br>3/13/2012 | | 1453926 | X | X | X | 169 |
| STEVE BOCHNIARZ<br>163 CROWLEY<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | | 1758329 | X | X | X | 791 |
| STEVE BOOKER<br>2830 CHAPELWOOD CT<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | | 1740190 | X | X | X | 169 |
| STEVE BOOKER<br>2830 CHAPELWOOD CT<br>OVIEDO, FL  32765 | prior to<br>3/13/2012 | | 1788873 | X | X | X | 537 |
| STEVE BORTNYK<br>4403 GROVECREST CIR<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1797203 | X | X | X | 376 |
| STEVE BRODHECKER<br>31 CLEOPATRA CRT<br>ORILLIA, ON  L3V 7Y7 | prior to<br>3/13/2012 | | 1430958 | X | X | X | 169 |
| STEVE BUTLER<br>359 LONDONAIRY CIRCLE<br>HUDSON, OH  44236 | prior to<br>3/13/2012 | | 1708424 | X | X | X | 259 |
| STEVE BYRNE<br>800 BATORY AVE<br>PICKERING, ON  L1W 2W3 | prior to<br>3/13/2012 | | 1725668 | X | X | X | 676 |
| STEVE CLARK<br>2601 COLT ROAD<br>SPRINGFIELD, IL  62707 | prior to<br>3/13/2012 | | 1829366 | X | X | X | 188 |
| STEVE COURVILLE<br>114 GERARD-SANFACON<br>ST-JEAN-SUR-RICHELIEU, QC  J2X5V4 | prior to<br>3/13/2012 | | 1754564 | X | X | X | 878 |
| STEVE CRIST<br>479 TEQUESTA DRIVE<br>TEQUESTA, FL 33469 | prior to<br>3/13/2012 | | 1383660 | X | X | X | 453 |
| STEVE CRUICKSHANK<br>751 DALTON AVE<br>KINGSTON, ON  K7M 8N6 | prior to<br>3/13/2012 | | 1406552 | X | X | X | 320 |
| STEVE DIFRANCO<br>PO BOX 481<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | | 1742631 | X | X | X | 676 |
| STEVE DIMECO<br>5 NORMAN ST<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | | 1603501 | X | X | X | 758 |
| STEVE DIMKOVSKI<br>7451 KINGSTON ROAD<br>TORONTO, ON  M1B 5S3 | prior to<br>3/13/2012 | | 1815622 | X | X | X | 50 |
| STEVE DIMKOVSKI<br>7451 KINGSTON ROAD<br>TORONTO, ON  M1B 5S3 | prior to<br>3/13/2012 | | 1815613 | X | X | X | 50 |
| STEVE DIMKOVSKI<br>7451 KINGSTON ROAD<br>TORONTO, ON  M1B 5S3 | prior to<br>3/13/2012 | | 1815620 | X | X | X | 50 |
| STEVE DIMKOVSKI<br>7451 KINGSTON ROAD<br>TORONTO, ON  M1B 5S3 | prior to<br>3/13/2012 | | 1815615 | X | X | X | 50 |
| STEVE DIMKOVSKI<br>7451 KINGSTON ROAD<br>TORONTO, ON  M1B 5S3 | prior to<br>3/13/2012 | | 1815617 | X | X | X | 50 |
| STEVE DIMKOVSKI<br>7451 KINGSTON ROAD<br>TORONTO, ON  M1B5S3 | prior to<br>3/13/2012 | | 1747839 | X | X | X | 371 |
| STEVE DIMKOVSKI<br>7451 KINGSTON ROAD<br>TORONTO, ON  M1B5S3 | prior to<br>3/13/2012 | | 1747869 | X | X | X | 248 |
| STEVE DIMKOVSKI<br>7451 KINGSTON ROAD<br>TORONTO, ON  M1B5S3 | prior to<br>3/13/2012 | | 1747814 | X | X | X | 615 |
| STEVE DIMKOVSKI<br>7451 KINGSTON ROAD<br>TORONTO, ON  M1B5S3 | prior to<br>3/13/2012 | | 1815614 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVE DIMKOVSKI<br>7451 KINGSTON ROAD<br>TORONTO, ON  M1B5S3 | prior to<br>3/13/2012 | | 1798431 | X | X | X | 316 |
| STEVE DIMMICK<br>8065 COOLEY DR<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | | 1802079 | X | X | X | 346 |
| STEVE DORCHINECZ<br>2316 PINE TREE DRIVE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | | 1414794 | X | X | X | 150 |
| STEVE DORCHINECZ<br>2316 PINE TREE DRIVE<br>TAYLORVILLE, IL  62568 | prior to<br>3/13/2012 | | 1414788 | X | X | X | 187 |
| STEVE DOUILLETTE<br>12 ALFALFA DR.<br>SOUTH GRAFTON, MA  01560 | prior to<br>3/13/2012 | | 1745395 | X | X | X | 676 |
| STEVE ELSON<br>406 E SUMMER ST<br>PAXTON, IL  60957-0244 | prior to<br>3/13/2012 | | 1787691 | X | X | X | 1,074 |
| STEVE ELSON<br>406 E SUMMER ST<br>PAXTON, IL  60957-0244 | prior to<br>3/13/2012 | | 1787697 | X | X | X | 895 |
| STEVE F CROWLEY<br>198 BURNSIDE DRIVE<br>KIRKLAND LAKE, ON  P2N 1M7 | prior to<br>3/13/2012 | | 1720348 | X | X | X | 1,014 |
| STEVE FERGUSON<br>3786 SHERMAN RD<br>EAST TAWAS, MI  48730 | prior to<br>3/13/2012 | | 1392489 | X | X | X | 229 |
| STEVE FLAGLER<br>125 CHAMBERLAIN CRES<br>COLLINGWOOD, ON  L9Y 0E6 | prior to<br>3/13/2012 | | 1802889 | X | X | X | 218 |
| STEVE FRALEY<br>6100 MONROE ST<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | | 1714840 | X | X | X | 169 |
| STEVE FRALEY<br>6100 MONROE ST<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | | 1356817 | X | X | X | 338 |
| STEVE FRALEY<br>6100 MONROE ST<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | | 1829314 | X | X | X | 50 |
| STEVE FRALEY<br>6100 MONROE ST<br>SYLVANIA, OH  43560 | prior to<br>3/13/2012 | | 1829273 | X | X | X | 50 |
| STEVE FUNG<br>68 JACOBSON AVE<br>ST CATHARINES, ON  L2T 3A3 | prior to<br>3/13/2012 | | 1720956 | X | X | X | 418 |
| STEVE FUNG<br>68 JACOBSON AVE<br>ST CATHARINES, ON  L2T 3A3 | prior to<br>3/13/2012 | | 1737490 | X | X | X | 458 |
| STEVE GAVRISH<br>155 GAYLORD AVE<br>PLYMOUTH, PA  18651 | prior to<br>3/13/2012 | | 1756396 | X | X | X | 992 |
| STEVE GEORGE<br>8792 WAVERLY<br>MONTREAL, QC  H2N1T6 | prior to<br>3/13/2012 | | 1724614 | X | X | X | 560 |
| STEVE GIBSON<br>1364 PLAINS RD EAST<br>BURLINGTON, ON  L7R3P8 | prior to<br>3/13/2012 | | 1357821 | X | X | X | 338 |
| STEVE GILBERT<br>108 CHAMPLAIN<br>DES CEDRES, QC  J7T0C6 | prior to<br>3/13/2012 | | 1811853 | X | X | X | 188 |
| STEVE GLOVER<br>34 WINNERS CIRCLE<br>TORONTO, ON  M4L3Z7 | prior to<br>3/13/2012 | | 1428898 | X | X | X | 338 |
| STEVE GRAAB<br>39 DANIEL CRT<br>MARKHAM, ON  L3P4B8 | prior to<br>3/13/2012 | | 1461143 | X | X | X | 676 |
| STEVE HALL<br>1928 SPARROW DR<br>TRAVERSE CITY, MI  49696 | prior to<br>3/13/2012 | | 1721450 | X | X | X | 338 |
| STEVE HALLIDAY<br>263 A STMARTIN<br>NAPIERVILLE, QC  J0J1L0 | prior to<br>3/13/2012 | | 1789409 | X | X | X | 716 |
| STEVE HANDY<br>2319 ASHEVILLE DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | | 1741845 | X | X | X | 338 |
| STEVE HANNAHS<br>5510 W 1 MILE RD<br>WHITE CLOUD, MI  49349 | prior to<br>3/13/2012 | | 1430903 | X | X | X | 676 |
| STEVE HARLOW<br>22 IRWIN CRES<br>GEORGETOWN, ON  L7G 1G1 | prior to<br>3/13/2012 | | 1807906 | X | X | X | 474 |
| STEVE HELMER<br>6157 NORTH 9 TH ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | | 1807656 | X | X | X | 320 |
| STEVE HENDERSON<br>7 SCOTTDALE CRT<br>FONTHILL, ON  L0S 1E3 | prior to<br>3/13/2012 | | 1741985 | X | X | X | 676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVE HILL<br>179 BARBER DR<br>GEORGETOWN, ON  L7G 5S1 | prior to<br>3/13/2012 | 1349262 | X | X | X | 338 |
| STEVE HOHNE<br>8 FOSTER ST<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1359314 | X | X | X | 169 |
| STEVE HOMRICH<br>10305 WINTERWOOD DRIVE<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1804555 | X | X | X | 496 |
| STEVE HOWARD<br>7546 FINNAGEN<br>MATTAWAN, MI  49071 | prior to<br>3/13/2012 | 1359711 | X | X | X | 0 |
| STEVE HUBER<br>8 LAFAYETTE PARK<br>ROCHESTER, NY  14607 | prior to<br>3/13/2012 | 1358487 | X | X | X | 100 |
| STEVE HUEY<br>129 LONGVIEW DR<br>BUTLER, PA  16001 | prior to<br>3/13/2012 | 1705963 | X | X | X | 105 |
| STEVE JACKSON<br>7 JACOB GINGRICH DRIVE<br>KITCHENER, ON  N2P2X8 | prior to<br>3/13/2012 | 1760055 | X | X | X | 335 |
| STEVE JENKINS<br>15 BAIRSTOW CR<br>GEORGETOWN, ON  L7G1L9 | prior to<br>3/13/2012 | 1716359 | X | X | X | 338 |
| STEVE JENNINGS<br>1012 W ILES AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1428474 | X | X | X | 109 |
| STEVE JENNINGS<br>1012 W ILES AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1829076 | X | X | X | 50 |
| STEVE JENNINGS<br>1012 W ILES AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1829077 | X | X | X | 50 |
| STEVE JENNINGS<br>1012 W ILES AVE<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1829074 | X | X | X | 50 |
| STEVE JENNINGS<br>1075 FOUNTAIN PARK DR<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1718439 | X | X | X | 169 |
| STEVE JENNINGS<br>517 VANDERBILT DRIVE<br>SHERMAN , IL  62684 | prior to<br>3/13/2012 | 1718449 | X | X | X | 115 |
| STEVE JENNINGS<br>517 VANDERBUILT DRIVE<br>SHERMAN , IL  62684 | prior to<br>3/13/2012 | 1718452 | X | X | X | 330 |
| STEVE KLASSEN<br>338 HARRY BEER CT<br>NEWMARKET, ON  L3Y 8M2 | prior to<br>3/13/2012 | 1742969 | X | X | X | 676 |
| STEVE KNAPP<br>2728 SUNCOAST LAKES BLVD<br>PORT CHARLOTTE, FL  33980 | prior to<br>3/13/2012 | 1726161 | X | X | X | 90 |
| STEVE KOTSOPOULOS<br>242 ADMIRAL DRIVE<br>OAKVILLE, ON  L6L0B9 | prior to<br>3/13/2012 | 1799681 | X | X | X | 316 |
| STEVE KOTSOPOULOS<br>242 ADMIRAL DRIVE<br>OAKVILLE, ON  L6L0B9 | prior to<br>3/13/2012 | 1823411 | X | X | X | 50 |
| STEVE KOUNTOURIS<br>157 CLAUDETTE GATE<br>HAMILTON, ON  L9B 2J9 | prior to<br>3/13/2012 | 1560573 | X | X | X | 4,528 |
| STEVE KOUNTOURIS<br>157 CLAUDETTE GATE<br>HAMILTON, ON  L9B2J9 | prior to<br>3/13/2012 | 1737665 | X | X | X | 50 |
| STEVE KOUNTOURIS<br>157 CLAUDETTE GATE<br>HAMILTON, ON  L9B2J9 | prior to<br>3/13/2012 | 1737665 | X | X | X | 752 |
| STEVE KRIZAN<br>PO BOX 282<br>LEETSDALE, PA  15056 | prior to<br>3/13/2012 | 1717984 | X | X | X | 845 |
| STEVE KRIZAN<br>POBOX282<br>LEETSDALE, PA  15056 | prior to<br>3/13/2012 | 1823159 | X | X | X | 50 |
| STEVE LANGLAIS<br>11 CHEMIN DU COYOTTE<br>ORFORD, QC  J1X 6V4 | prior to<br>3/13/2012 | 1721288 | X | X | X | 676 |
| STEVE LAVIGUEUR<br>3 NELLIES WAY<br>DUDLEY, MA  01571 | prior to<br>3/13/2012 | 1748061 | X | X | X | 478 |
| STEVE LEGARE<br>1580 RUE DE BRUXELLES<br>TROIS-RIVIERES, QC  G8W0C1 | prior to<br>3/13/2012 | 1822834 | X | X | X | 50 |
| STEVE LEVEILLEE<br>885 RUE DU FAUCON<br>DRUMMONDVILLE, QC  J2C 7N4 | prior to<br>3/13/2012 | 1458621 | X | X | X | 50 |
| STEVE LINTNER<br>215 WYNFORD DRIVE<br>TORONTO, ON  M3C3P5 | prior to<br>3/13/2012 | 1737289 | X | X | X | 1,345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVE LUCKHARDT<br>46230 COUNTRY LAKE ESTATES<br>SAINT CLAIRSVILLE , OH  43950 | prior to<br>3/13/2012 | 1721134 | X | X | X | 169 |
| STEVE MCLEAN<br>188 EGLINTON AVE E<br>TORONTO, ON  M4P 2X7 | prior to<br>3/13/2012 | 1721807 | X | X | X | 465 |
| STEVE MEGNA<br>25 BLUEBERRY HILL RD<br>NEWTON, NJ  07860 | prior to<br>3/13/2012 | 1433571 | X | X | X | 169 |
| STEVE MEGNA<br>25 BLUEBERRY HILL RD<br>NEWTON, NJ  07860 | prior to<br>3/13/2012 | 1351977 | X | X | X | 169 |
| STEVE MICHAUD<br>1124 DE BEAUPRE<br>SHERBROOKE, QC  J1H6H1 | prior to<br>3/13/2012 | 1741942 | X | X | X | 676 |
| STEVE MULDER<br>161 FOURTH AVENUE<br>HAWTHORNE, NJ  07506 | prior to<br>3/13/2012 | 1465515 | X | X | X | 338 |
| STEVE NADEAU<br>2680 DE LA BUSSIERE<br>STE-JULIE, QC  J3E 2R2 | prior to<br>3/13/2012 | 1744693 | X | X | X | 858 |
| STEVE NEWTON<br>7743 DONLEE DR<br>NIAGARA FALLS, ON  L2H 2N3 | prior to<br>3/13/2012 | 1760778 | X | X | X | 858 |
| STEVE O DONNELL<br>22 SPRINGWOOD COURT<br>BARRIE, ON  L4N5V1 | prior to<br>3/13/2012 | 1801483 | X | X | X | 79 |
| STEVE PACEY<br>39 RAMSDEN DRIVE<br>HAMILTON, ON  L8W 2S2 | prior to<br>3/13/2012 | 1788514 | X | X | X | 179 |
| STEVE PAGEAU<br>376 RUE DES ECHEVINS<br>SAINT-JEAN-SUR-RICHELIEU, QC  J2W 0E6 | prior to<br>3/13/2012 | 1742570 | X | X | X | 507 |
| STEVE PAVLIK<br>5505 SADDLEBAG LAKE RD<br>LAKE WALES, FL  33898 | prior to<br>3/13/2012 | 1461631 | X | X | X | 338 |
| STEVE PONTE<br>1471 HIGH ST<br>WESTWOOD, MA  02090 | prior to<br>3/13/2012 | 1774653 | X | X | X | 979 |
| STEVE PRISCIAK<br>34 CHERRY AVE<br>SMITHVILLE, ON  L0R2A0 | prior to<br>3/13/2012 | 1430116 | X | X | X | 338 |
| STEVE QUINN<br>185 LEICESTER-WHITING RD<br>WHITING, VT  05778 | prior to<br>3/13/2012 | 1805428 | X | X | X | 406 |
| STEVE RAAB<br>33 LESLIE DRIVE<br>STONEY CREEK, ON  L8G 2R1 | prior to<br>3/13/2012 | 1741246 | X | X | X | 160 |
| STEVE RAY<br>8469 KALEB KOVE ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1728482 | X | X | X | 982 |
| STEVE REGO<br>403 VANKIRK DR<br>BRAMPTON, ON  L7A 3V7 | prior to<br>3/13/2012 | 1745527 | X | X | X | 190 |
| STEVE SAGRAVES<br>310 HAMPTON PARK N<br>WESTERVILLE, OH  43081 | prior to<br>3/13/2012 | 1822931 | X | X | X | 376 |
| STEVE SARAULT<br>1976 ORCHARDVIEW DR<br>OTTAWA , ON  K4A3B8 | prior to<br>3/13/2012 | 1809290 | X | X | X | 223 |
| STEVE SCHEUER<br>7001 SWAN WAY<br>CARY, IL  60013 | prior to<br>3/13/2012 | 1387192 | X | X | X | 676 |
| STEVE SCHROEDTER<br>8HALEY<br>HILLSBORO, IL  62049 | prior to<br>3/13/2012 | 1803128 | X | X | X | 316 |
| STEVE SCOTT<br>203-237 BARTON ST<br>STONEY CREEK, ON  L8E2K4 | prior to<br>3/13/2012 | 1701473 | X | X | X | 633 |
| STEVE SHAUGHNESSY<br>5014 MECHANICSBURG<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1747298 | X | X | X | 507 |
| STEVE SIBLEY<br>1122INTERNATIONAL BOULEVARD SUIT 104<br>BURLINGTON, ON  L7L 6Z8 | prior to<br>3/13/2012 | 1796139 | X | X | X | 1,930 |
| STEVE SIELATYCKI<br>516 WHITES ROAD<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | 1390519 | X | X | X | 338 |
| STEVE SLESSOR<br>53 HONDERICH PLACE<br>BADEN, ON  N3A4LE | prior to<br>3/13/2012 | 1798398 | X | X | X | 376 |
| STEVE SMOLOS<br>809 ASHFORD COURT<br>MYRTLEBEACH, SC  29579 | prior to<br>3/13/2012 | 1738081 | X | X | X | 338 |
| STEVE T BRIDGE<br>3720 CRANLEIGH BLVD<br>SPRINGFIELD, IL  62712 | prior to<br>3/13/2012 | 1791078 | X | X | X | 716 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVE THURN<br>16978 ASBURY ROAD<br>DUBUQUE, IA  52002 | prior to<br>3/13/2012 | 1811335 | X | X | X | | 188 |
| STEVE TOTH<br>5823 ASPEN CRT<br>NIAGARA FALLS, ON  L2G 7V3 | prior to<br>3/13/2012 | 1724820 | X | X | X | | 425 |
| STEVE TOUPIN<br>104 RUE TURENNE<br>LE GARDEUR, QC  J5Z 3T5 | prior to<br>3/13/2012 | 1828509 | X | X | X | | 188 |
| STEVE TOUPIN<br>104 TRUEMME<br>LEGARDAUR, QB  J5T 3T5 | prior to<br>3/13/2012 | 1789314 | X | X | X | | 50 |
| STEVE TOUPIN<br>104 TURENNE<br>LEGARDEUR, QB  J5Z 3T5 | prior to<br>3/13/2012 | 1789314 | X | X | X | | 1,253 |
| STEVE TOWNLEY<br>158 PARK RIDGE DR<br>EASTON, PA  18040 | prior to<br>3/13/2012 | 1785083 | X | X | X | | 339 |
| STEVE VERNER<br>3575 AUBERGISTE<br>STE-ADELE, QC  J8B3G6 | prior to<br>3/13/2012 | 1463193 | X | X | X | | 200 |
| STEVE WARMINGTON<br>1336 FRONT ST<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1465237 | X | X | X | | 676 |
| STEVE WARMINGTON<br>1336 FRONT ST<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | 1453736 | X | X | X | | 169 |
| STEVE WESLING<br>8032 INDEPENDENCE DRIVE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1790830 | X | X | X | | 358 |
| STEVE WESLING<br>8032 INDEPENDENCE DRIVE<br>JEFFERSON HILLS, PA  15025 | prior to<br>3/13/2012 | 1359743 | X | X | X | | 338 |
| STEVE WISTAFF<br>152 NERON<br>REPENTIGNY, QC  J5Y 2T3 | prior to<br>3/13/2012 | 1800309 | X | X | X | | 744 |
| STEVE WOLTER<br>2460 N JASPER ST<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | 1751738 | X | X | X | | 842 |
| STEVE WRIGHT<br>62 SHORTS DRIVE<br>NEOGA, IL  62447 | prior to<br>3/13/2012 | 1814804 | X | X | X | | 940 |
| STEVE YOCHIM<br>41 PRICE AVENUE<br>WELLAND, ON  L3C3Y1 | prior to<br>3/13/2012 | 1787438 | X | X | X | | 856 |
| STEVE YOPKO<br>9815 LOST LAKES TRAIL<br>CHAGRIN FALLS, OH  44023 | prior to<br>3/13/2012 | 1751592 | X | X | X | | 180 |
| STEVE ZAMORA<br>50 DONN AVENUE<br>STONEY CREEK, ON  L8G3R8 | prior to<br>3/13/2012 | 1428991 | X | X | X | | 338 |
| STEVE ZICHTERMAN<br>5446 OLD DOUGLAS ROAD<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1360244 | X | X | X | | 50 |
| STEVEN A TETREAULT<br>235 RANKIN AVENUE<br>PROVIDENCE, RI  02908 | prior to<br>3/13/2012 | 1782912 | X | X | X | | 555 |
| STEVEN A TOZIER<br>191 24TH AVE NE<br>NAPLES, FL  34120 | prior to<br>3/13/2012 | 1713137 | X | X | X | | 338 |
| STEVEN ADANG<br>491 S CIRCLE DRIVE W<br>WARSAW, IN  46580 | prior to<br>3/13/2012 | 1738513 | X | X | X | | 676 |
| STEVEN AGNEW<br>288 ONTARIO ST UNIT 4<br>TORONTO, ON  M5A2V7 | prior to<br>3/13/2012 | 1692154 | X | X | X | | 237 |
| STEVEN AGNEW<br>288 ONTARIO ST UNIT 4<br>TORONTO, ON  M5A2V7 | prior to<br>3/13/2012 | 1691453 | X | X | X | | 474 |
| STEVEN AGOSTINO<br>730 GRANT AVE<br>DUNKIRK, NY  14075 | prior to<br>3/13/2012 | 1797380 | X | X | X | | 457 |
| STEVEN AGRO<br>, | prior to<br>3/13/2012 | 1393332 | X | X | X | | 169 |
| STEVEN ALLEN<br>111 BLVD MAGENTA WEST<br>FARNHAM, QC  J2N1A6 | prior to<br>3/13/2012 | 1430777 | X | X | X | | 0 |
| STEVEN AMIS<br>140 CONSTANCE BLVD.<br>WASAGA BEACH, ON  L9Z2Y4 | prior to<br>3/13/2012 | 1716266 | X | X | X | | 194 |
| STEVEN ANDERSON<br>9301 LARETTE DR<br>ORLANDO, FL  32817 | prior to<br>3/13/2012 | 1790396 | X | X | X | | 179 |
| STEVEN ANDOLSEK<br>, | prior to<br>3/13/2012 | 1758348 | X | X | X | | 25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN ANTHONY COLLICA<br>474 WENDOVER BLVD<br>MUSKEGON, MI 49441 | prior to<br>3/13/2012 | 1789258 | X | X | X | | 179 |
| STEVEN ANTHONY COLLICA<br>474 WENDOVER BLVD<br>MUSKEGON, MI 49441 | prior to<br>3/13/2012 | 1789263 | X | X | X | | 179 |
| STEVEN APPLEBY<br>8269 CARSON ROAD<br>KINGSON, IL 60145 | prior to<br>3/13/2012 | 1426617 | X | X | X | | 676 |
| STEVEN AUGHENBAUGH<br>44 ILLINI DRIVE<br>LINCOLN, IL 62656 | prior to<br>3/13/2012 | 1807613 | X | X | X | | 1,310 |
| STEVEN BAIRD<br>6690 TRAQUAIR PL<br>DUBLIN, OH 43016 | prior to<br>3/13/2012 | 1725535 | X | X | X | | 1,062 |
| STEVEN BAKER<br>11 PANTANO DRIVE<br>HAMILTON, ON L9B 2Y4 | prior to<br>3/13/2012 | 1793969 | X | X | X | | 1,109 |
| STEVEN BAKER<br>PEARL<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | 1356236 | X | X | X | | 169 |
| STEVEN BARON<br>85 EAST CHARLTON RD<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1788121 | X | X | X | | 358 |
| STEVEN BARRETT<br>8 ETHIER DR<br>SPENCER, MA 01562 | prior to<br>3/13/2012 | 1791069 | X | X | X | | 1,074 |
| STEVEN BAUMAN<br><br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1792381 | X | X | X | | 179 |
| STEVEN BAUMAN<br>1473 KENSINGTON ST<br>PORT CHARLOTTE, FLA 33952 | prior to<br>3/13/2012 | 1745254 | X | X | X | | 169 |
| STEVEN BECKER<br>46 KIRK LANE<br>DIVERNON, IL 62530 | prior to<br>3/13/2012 | 1719336 | X | X | X | | 338 |
| STEVEN BELLAIRE<br>13180 MEADOWLAND CRES<br>TECUMSEH, ON N8N4N4 | prior to<br>3/13/2012 | 1398436 | X | X | X | | 495 |
| STEVEN BENNETT<br>70138 LAKEVIEW DRIVE<br>EDWARDSBURG, MI 49112 | prior to<br>3/13/2012 | 1789817 | X | X | X | | 179 |
| STEVEN BENNETT<br>70138 LAKEVIEW DRIVE<br>EDWARDSBURG, MI 49112 | prior to<br>3/13/2012 | 1806723 | X | X | X | | 64 |
| STEVEN BENNETT<br>70138 LAKEVIEW DRIVE<br>EDWARDSBURG, MI 49112 | prior to<br>3/13/2012 | 1806754 | X | X | X | | 143 |
| STEVEN BERES<br>265 MORRISON DR<br>CALEDONIA, ON N3W1A8 | prior to<br>3/13/2012 | 1744348 | X | X | X | | 438 |
| STEVEN BERRY<br>481 SOLON<br>CEDAR SPRINGS, MI 49319 | prior to<br>3/13/2012 | 1740086 | X | X | X | | 229 |
| STEVEN BERRY<br>481 SOLON<br>CEDAR SPRINGS, MI 49319 | prior to<br>3/13/2012 | 1802433 | X | X | X | | 79 |
| STEVEN BINDER<br>6 STELLA CT<br>STONY POINT, NY 10980 | prior to<br>3/13/2012 | 1813209 | X | X | X | | 188 |
| STEVEN BOCCARDY<br>PO BOX 120<br>ROYALSTON, MASSACCHUT 01368 | prior to<br>3/13/2012 | 1803126 | X | X | X | | 273 |
| STEVEN BOONE<br>145 VINCENT AVE<br>GRAVENHURST, ON P1P 1R5 | prior to<br>3/13/2012 | 1346078 | X | X | X | | 488 |
| STEVEN BOULAY<br>6 REDLAND STREET<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1797621 | X | X | X | | 158 |
| STEVEN BOUTON<br>713 SEVEN HICKORY RD<br>BYRON, IL 61010 | prior to<br>3/13/2012 | 1393150 | X | X | X | | 676 |
| STEVEN BRANCH<br>16 FORFARDALE RD<br>STOUFFVILLE, ON L4A7X3 | prior to<br>3/13/2012 | 1720197 | X | X | X | | 1,014 |
| STEVEN BRAZIER<br>37 BERT<br>EAST ALTON, IL 62024 | prior to<br>3/13/2012 | 1680893 | X | X | X | | 283 |
| STEVEN BROWN<br>112 SYCAMORE LANE<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | 1741559 | X | X | X | | 1,039 |
| STEVEN BRUSO<br>9 PATRIOT DRIVE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1564913 | X | X | X | | 426 |
| STEVEN BRYANT<br>209 HEATHERSTONE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1747538 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN BUCCI<br>17 HANSEN AV<br>BEACONSFIELD, QC  H9W5P4 | prior to<br>3/13/2012 | 1772071 | X | X | X | 379 |
| STEVEN C MARK CHEYNE<br>33 MARKET ST<br>GEORGETOWN, ON  L7G 3B9 | prior to<br>3/13/2012 | 1788484 | X | X | X | 1,074 |
| STEVEN CAMBRA<br>83 SOUTH MAIN STREET<br>BERKLEY, MA  02779 | prior to<br>3/13/2012 | 1810113 | X | X | X | 158 |
| STEVEN CAMBRA<br>83 SOUTH MAIN STREET<br>BERKLEY, MA  02779 | prior to<br>3/13/2012 | 1810001 | X | X | X | 158 |
| STEVEN CAMBRA<br>83 SOUTH MAIN STREET<br>BERKLEY, MA  02779 | prior to<br>3/13/2012 | 1827924 | X | X | X | 50 |
| STEVEN CARPENTER<br>87 PARK AVENUE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1803677 | X | X | X | 564 |
| STEVEN CARR<br>38 OLD FARM RD<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1401162 | X | X | X | 730 |
| STEVEN CAVAGNAC<br>80 MEADOWBROOK RD<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1816927 | X | X | X | 1,683 |
| STEVEN CHYZENSKI<br>56 HAZELNUT<br>KIRKLAND, QC  H9H4L6 | prior to<br>3/13/2012 | 1726596 | X | X | X | 177 |
| STEVEN CLARK<br>17485 MARCEL LIBERSAN<br>PIERREFONDS, QC  H9J 3P1 | prior to<br>3/13/2012 | 1752129 | X | X | X | 227 |
| STEVEN CODY<br>47 FENCSAK AVENUE<br>ELMWOOD PARK, NJ  07407 | prior to<br>3/13/2012 | 1813278 | X | X | X | 158 |
| STEVEN COLANTONIO<br>113 ATHENES<br>DOLLARD-DES-ORMEAUX, QC  H9B 3L4 | prior to<br>3/13/2012 | 1810741 | X | X | X | 524 |
| STEVEN COLLICA<br>1973 SEMINOLE<br>MUSKEGON, MI  49441 | prior to<br>3/13/2012 | 1716018 | X | X | X | 60 |
| STEVEN CONROY<br>22 WILLIAM ANDREW AVENUE<br>STOUFFVILLE, ON  L4A7X5 | prior to<br>3/13/2012 | 1806461 | X | X | X | 218 |
| STEVEN COOK<br>.<br> | prior to<br>3/13/2012 | 1468534 | X | X | X | 270 |
| STEVEN COOK<br>154 MURRAY STREET<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1394271 | X | X | X | 50 |
| STEVEN COOK<br>154 MURRAY STREET<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1394271 | X | X | X | 169 |
| STEVEN COOK<br>154 MURRAY STREET<br>MALONE, NY  12953 | prior to<br>3/13/2012 | 1646233 | X | X | X | 198 |
| STEVEN CORDIO<br>12 INDEPENDENCE DR<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1463061 | X | X | X | 338 |
| STEVEN CORDIO<br>12 INDEPENDENCE DR<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1568013 | X | X | X | 1,006 |
| STEVEN COWLES<br>332 WESVALLEY ROAD<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1822544 | X | X | X | 255 |
| STEVEN CRANE<br>5356 WEST LAKE RD<br>DUNKIRK, NY  14048 | prior to<br>3/13/2012 | 1803465 | X | X | X | 316 |
| STEVEN CRAWFORD<br>10 BRECHIN CR<br>KANATA, ON  K2W 1E4 | prior to<br>3/13/2012 | 1799802 | X | X | X | 120 |
| STEVEN CREAGER<br>417 WEST WASHINGTON ST<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1786934 | X | X | X | 358 |
| STEVEN CREAGER<br>417 WEST WASHINGTON ST<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1818172 | X | X | X | 50 |
| STEVEN CREAGER<br>417 WEST WASHINGTON ST<br>NAPOLEON, OH  43545 | prior to<br>3/13/2012 | 1818143 | X | X | X | 50 |
| STEVEN CREWE<br>238 HAMPSHIRE WAY<br>MILTON, ON  L9T 6B9 | prior to<br>3/13/2012 | 1384560 | X | X | X | 388 |
| STEVEN CRISS<br>6288 SILVER LEAF LANE<br>LAKELAND, FL  33813 | prior to<br>3/13/2012 | 1810718 | X | X | X | 316 |
| STEVEN D HODGKINSON<br>209 CHALMERS STREET<br>OAKVILLE, ON  L6L 5R7 | prior to<br>3/13/2012 | 1716213 | X | X | X | 388 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN D STODDARD<br>11233 YARBY LANE<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | | 1763886 | X | X | X | 417 |
| STEVEN DAME<br>10 DEVENS RD<br>WORCESTER, MA 01606 | prior to<br>3/13/2012 | | 1717538 | X | X | X | 140 |
| STEVEN DANDINI<br>33 FARM HILL RD<br>LEOMINSTER, MA 01453 | prior to<br>3/13/2012 | | 1795727 | X | X | X | 205 |
| STEVEN DEAN<br>19 STEELE HOME CT<br>CALEDON, ON L7E0B1 | prior to<br>3/13/2012 | | 1435531 | X | X | X | 676 |
| STEVEN DEMBRO<br>7 PINEWOOD DRIVE<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | | 1351524 | X | X | X | 115 |
| STEVEN DEMBRO<br>7 PINEWOOD DRIVE<br>WEST BOYLSTON, MA 01583 | prior to<br>3/13/2012 | | 1428254 | X | X | X | 507 |
| STEVEN DETWILER<br>POB 1148<br>LAKE PLACID, NY 12946 | prior to<br>3/13/2012 | | 1715178 | X | X | X | 338 |
| STEVEN DOBIS<br>3381 WASHINGTON PIKE<br>BRIDGEVILLE, PA 150171243 | prior to<br>3/13/2012 | | 1706230 | X | X | X | 209 |
| STEVEN DOBIS<br>3381 WASHINGTON PIKE<br>BRIDGEVILLE, PA 150171243 | prior to<br>3/13/2012 | | 1791520 | X | X | X | 325 |
| STEVEN DOBIS<br>3381 WASHINGTON PIKE<br>BRIDGEVILLE, PA 15017-1243 | prior to<br>3/13/2012 | | 1706230 | X | X | X | 110 |
| STEVEN DOTY<br>15303 E OSWEGO DR<br>CUBA, IL 61427 | prior to<br>3/13/2012 | | 1711574 | X | X | X | 338 |
| STEVEN DOUCET<br>9-B WOODFIELD RD<br>TORONTO, ON M4L2W4 | prior to<br>3/13/2012 | | 1427083 | X | X | X | 338 |
| STEVEN DUNLOP<br>516 SUNNYSIDE ROAD<br>SUDBURY, ON P3G 1J6 | prior to<br>3/13/2012 | | 1389301 | X | X | X | 507 |
| STEVEN DUNSHEE<br><br>POTSDAM, NY 13676 | prior to<br>3/13/2012 | | 1743563 | X | X | X | 351 |
| STEVEN DURAND<br>2641 CHELSEA MANOR BLVD<br>BRANDON, FL 33510 | prior to<br>3/13/2012 | | 1789686 | X | X | X | 358 |
| STEVEN DWORZACK<br>107 MARILYN DRIVE<br>GRAND ISLAND, NY 14072 | prior to<br>3/13/2012 | | 1809178 | X | X | X | 316 |
| STEVEN E CLELLAND<br>3857 JANICE DRIVE<br>MISSISSAUGA, ON L5M 7Y6 | prior to<br>3/13/2012 | | 1466307 | X | X | X | 338 |
| STEVEN E HARTMAN<br>702 ELM ST<br>COLON, MI 49040-9384 | prior to<br>3/13/2012 | | 1803925 | X | X | X | 376 |
| STEVEN EDWARD<br>62 STRATHCONA DRIVE<br>ST CATHARINES, ON L2M 2B1 | prior to<br>3/13/2012 | | 1810033 | X | X | X | 218 |
| STEVEN ELLIOTT<br>290 SMITH ST<br>NORTH KINGSTOWN, RI 02852 | prior to<br>3/13/2012 | | 1775676 | X | X | X | 490 |
| STEVEN ELLIS<br>9865 SPRINGWOOD DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | | 1446255 | X | X | X | 193 |
| STEVEN ENG<br>3 ODESSA CRESCENT<br>MARKHAM, ON L6C 2L3 | prior to<br>3/13/2012 | | 1385281 | X | X | X | 507 |
| STEVEN ENG<br>3 ODESSA CRESCENT<br>MARKHAM, ON L6C 2L3 | prior to<br>3/13/2012 | | 1732542 | X | X | X | 295 |
| STEVEN F PARSONS<br>405 JASMINE RD<br>ST AUGUSTINE, FL 32086 | prior to<br>3/13/2012 | | 1805929 | X | X | X | 338 |
| STEVEN FEDERICI<br>362 MAIN ROAD<br>MONTGOMERY, MA 01085 | prior to<br>3/13/2012 | | 1358364 | X | X | X | 676 |
| STEVEN FINK<br>3 THE CROSSWAY<br>KINNELON, NJ 07405 | prior to<br>3/13/2012 | | 1502875 | X | X | X | 647 |
| STEVEN FINK<br>PO BOX 76<br>JOHNSON, NY 10933 | prior to<br>3/13/2012 | | 1503177 | X | X | X | 115 |
| STEVEN FINNER<br>220 RIDGESIDE FARM DR<br>KANATA, ON K2W 1H2 | prior to<br>3/13/2012 | | 1401415 | X | X | X | 335 |
| STEVEN FIOCCO<br>1068 WILSON AVE<br>NORTH YORK, ON M3K 1G6 | prior to<br>3/13/2012 | | 1800439 | X | X | X | 1,180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN FIOCCO<br>1068 WILSON AVE<br>TORONTO, ON  M3K 1E6 | prior to<br>3/13/2012 | 1769933 | X | X | X | 440 |
| STEVEN FISCHER<br>16 CONGRESS ST APT 3<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1464937 | X | X | X | 338 |
| STEVEN FLOWERS<br>51 WEDGEWOOD DRIVE<br>LUDLOW, MA  01056 | prior to<br>3/13/2012 | 1390391 | X | X | X | 676 |
| STEVEN FOELLMI<br>18 NEWBURY CIR<br>MADISON, WI  53711 | prior to<br>3/13/2012 | 1687153 | X | X | X | 90 |
| STEVEN FONTAINE<br>167 DOGWOOD ROAD<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | 1715967 | X | X | X | 338 |
| STEVEN FOOTE<br>32 HLLSIDE TERRACE<br>EAST RUTHERFORD, NJ  07073 | prior to<br>3/13/2012 | 1761060 | X | X | X | 169 |
| STEVEN FREYTAG<br>61 CHARLES AVENUE<br>POINTE-CLAIRE, QC  H9R4K7 | prior to<br>3/13/2012 | 1812023 | X | X | X | 752 |
| STEVEN FRIEDLAND<br>121 REGENCY DRIVE<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1424607 | X | X | X | 145 |
| STEVEN FUGERE<br>322 COX STREET<br>HUDSON, MA  01749 | prior to<br>3/13/2012 | 1797913 | X | X | X | 188 |
| STEVEN FULTON<br>389 BOYDS RUN ROAD<br>KNOX, PA  16232 | prior to<br>3/13/2012 | 1804938 | X | X | X | 316 |
| STEVEN FURNIA<br>PO BOX 1205<br>TUPPER LAKE, NY  12986 | prior to<br>3/13/2012 | 1754047 | X | X | X | 498 |
| STEVEN GANCHUK<br>2502 FRITCHIE DR<br>MCKEESPORT, PA  15133 | prior to<br>3/13/2012 | 1777133 | X | X | X | 269 |
| STEVEN GANCHUK<br>2502 FRITCHIE DR<br>MCKEESPORT, PA  15133 | prior to<br>3/13/2012 | 1777233 | X | X | X | 157 |
| STEVEN GARRAH<br>44<br>THOROLD, ON  L2V 5C4 | prior to<br>3/13/2012 | 1414407 | X | X | X | 392 |
| STEVEN GASIEWICZ<br>170 ROYAL PARKWAY EAST<br>WILLIAMSVILLE, NY  14221 | prior to<br>3/13/2012 | 1793869 | X | X | X | 179 |
| STEVEN GECSE<br>14 ELMONT DRIVE<br>TORONTO, ON  M4B2M1 | prior to<br>3/13/2012 | 1753054 | X | X | X | 404 |
| STEVEN GEIER<br>7 COVE CIRCLE<br>PENFIELD, NY  14526 | prior to<br>3/13/2012 | 1721907 | X | X | X | 329 |
| STEVEN GIGANTE<br>3 COOK STREET<br>DOUGLAS, MA  01516 | prior to<br>3/13/2012 | 1388685 | X | X | X | 338 |
| STEVEN GILBERTSON<br>4206 MONARCH CT<br>MIDDLETON, WI  53562 | prior to<br>3/13/2012 | 1797116 | X | X | X | 346 |
| STEVEN GLENA<br>3242 GREEN TREE DR<br>WALWORTH, NY  14568 | prior to<br>3/13/2012 | 1613334 | X | X | X | 306 |
| STEVEN GOLDSTEIN<br>38 ALLEN AVE<br>WABAN, MA  02468 | prior to<br>3/13/2012 | 1725310 | X | X | X | 498 |
| STEVEN GOODMAN<br>31 ELSOM PARKWAY<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1359079 | X | X | X | 338 |
| STEVEN GOODMAN<br>226 TRI TOWN ROAD<br>ADDISON, VT  05491 | prior to<br>3/13/2012 | 1741665 | X | X | X | 169 |
| STEVEN GOULD<br>35 QUAKER HOUSE LANE<br>SCHOMBERG, ON  L0G1T0 | prior to<br>3/13/2012 | 1714608 | X | X | X | 538 |
| STEVEN GOULD<br>35 QUAKER HOUSE LANE<br>SCHOMBERG, ON  L0G1T0 | prior to<br>3/13/2012 | 1815964 | X | X | X | 50 |
| STEVEN GRAAP<br>. | prior to<br>3/13/2012 | 1439592 | X | X | X | 242 |
| STEVEN GRIFFIN<br>2650 MEADOWVALE BLVD<br>MISSISSAUGA, ON  L5N 6M5 | prior to<br>3/13/2012 | 1809680 | X | X | X | 285 |
| STEVEN GRIFFIOEN<br>3916 MIDWAY<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1378631 | X | X | X | 664 |
| STEVEN GRIMSHAW<br>100 SMITH RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1344711 | X | X | X | 55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN GRZENDA<br>109 SEYMOUR<br>ANCASTER, ON  L9G 4N3 | prior to<br>3/13/2012 | 1431471 | X | X | X | 1,352 |
| STEVEN HANDY<br>2319 ASHEVILLE DR<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1741193 | X | X | X | 676 |
| STEVEN HANNON<br>152 NORWALK AVE<br>BUFFALO, NY  14216 | prior to<br>3/13/2012 | 1719210 | X | X | X | 242 |
| STEVEN HAVERKAMP<br>2607 PLAINVIEW ST<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1349390 | X | X | X | 169 |
| STEVEN HAWKES<br>262 LOUDVILLE ROAD<br>EAST HAMPTON, MA  01027 | prior to<br>3/13/2012 | 1436882 | X | X | X | 109 |
| STEVEN HAYES<br>1052 MINERAL CREEK COURT<br>LEXINGTON, SC  29073 | prior to<br>3/13/2012 | 1796564 | X | X | X | 794 |
| STEVEN HELLENGA<br>5478 SWEET BRIAR DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1357807 | X | X | X | 50 |
| STEVEN HELLENGA<br>5478 SWEET BRIAR DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1357807 | X | X | X | 1,014 |
| STEVEN HENLEY<br>28737 40TH AVE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1358747 | X | X | X | 338 |
| STEVEN HERB<br>228 SAW MILL ROAD<br>BOYERTOWN, PA  19512 | prior to<br>3/13/2012 | 1753483 | X | X | X | 689 |
| STEVEN HERN<br>5 BIRCHMONT LANE<br>WARREN, NJ  07059 | prior to<br>3/13/2012 | 1758761 | X | X | X | 451 |
| STEVEN HIGGINS<br>2 JASMINE CT<br>COVENTRY, RI  02816 | prior to<br>3/13/2012 | 1774613 | X | X | X | 646 |
| STEVEN HOCK<br>1020 BARTON ST<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1389433 | X | X | X | 225 |
| STEVEN HOCK<br>1020 BARTON ST<br>OTSEGO, MI  49078 | prior to<br>3/13/2012 | 1389433 | X | X | X | 676 |
| STEVEN HOFFARTH<br>84 GLENGARRY RD<br>ORANGEVILLE, ON  L9W 5E1 | prior to<br>3/13/2012 | 1741821 | X | X | X | 676 |
| STEVEN HOLT<br>12144 SW EGRET CIRCLE<br>LAKE SUZY, FL  34269 | prior to<br>3/13/2012 | 1816173 | X | X | X | 185 |
| STEVEN HOMEWOOD<br>4241 BRENDENWOOD RD<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1710846 | X | X | X | 338 |
| STEVEN HUNT<br>30 CARVER STREET<br>BRANDON, VT  05733 | prior to<br>3/13/2012 | 1819558 | X | X | X | 50 |
| STEVEN HUNT<br>30 CARVER STREET<br>BRANDON, VT  4503 | prior to<br>3/13/2012 | 1819557 | X | X | X | 50 |
| STEVEN HUNT<br>3975 CLARKE 4TH CONC<br>ORONO, ON  L0B1M0 | prior to<br>3/13/2012 | 1801413 | X | X | X | 470 |
| STEVEN HUNT<br>3975 CLARKE 4TH CONC<br>ORONO, ON  L0B1M0 | prior to<br>3/13/2012 | 1801435 | X | X | X | 342 |
| STEVEN HUNT<br>3975 CLARKE 4TH CONC<br>ORONO, ON  L0B1M0 | prior to<br>3/13/2012 | 1801563 | X | X | X | 342 |
| STEVEN HUNT<br>3975 CLARKE 4TH CONC<br>ORONO, ON  L0B1M0 | prior to<br>3/13/2012 | 1801455 | X | X | X | 94 |
| STEVEN HYNES<br>3 KIMBALL RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1588313 | X | X | X | 180 |
| STEVEN HYNES<br>3 KIMBALL RD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1714138 | X | X | X | 338 |
| STEVEN IRVIN<br>2502-55 SKYMARK DRIVE<br>TORONTO, ON  M2H 3N4 | prior to<br>3/13/2012 | 1435164 | X | X | X | 169 |
| STEVEN J KING<br>2200 BUTTONBUSH CRES.<br>MISSISSAUGA, ON  L5L1C5 | prior to<br>3/13/2012 | 1383984 | X | X | X | 224 |
| STEVEN J WEBSTER<br>1010 JESSICA TRL<br>WINNEBAGO, IL  61088 | prior to<br>3/13/2012 | 1360321 | X | X | X | 115 |
| STEVEN JACKSON<br>, | prior to<br>3/13/2012 | 1348975 | X | X | X | 25 |

| Name/Address | Date | Account | | | | Amount |
|---|---|---|---|---|---|---|
| STEVEN JACKSON | prior to 3/13/2012 | 1348975 | X | X | X | 224 |
| STEVEN JACKSON | prior to 3/13/2012 | 1717291 | X | X | X | 169 |
| STEVEN JACKSON 5698 GREY DOVE CT ROCKFORD, IL  61109 | prior to 3/13/2012 | 1431958 | X | X | X | 338 |
| STEVEN JACOBS 6645 WESTMINSTER DRIVE EAST AMHERST, NY  14051 | prior to 3/13/2012 | 1395509 | X | X | X | 1,014 |
| STEVEN JACOBS 6645 WESTMINSTER DRIVE EAST AMHERST, NY  14051 | prior to 3/13/2012 | 1395510 | X | X | X | 224 |
| STEVEN JACOBS 6645 WESTMINSTER DRIVE EAST AMHERST, NY  14051 | prior to 3/13/2012 | 1803169 | X | X | X | 992 |
| STEVEN JEKIELEK 745 MOHAWK STREET LEWISTON, NY  14092 | prior to 3/13/2012 | 1806605 | X | X | X | 248 |
| STEVEN JENNINGS 517 VANDERBILT SHERMAN, IL  62684 | prior to 3/13/2012 | 1428474 | X | X | X | 100 |
| STEVEN KELLOGG 94 COURT ST MIDDLEBURY, VT  05753 | prior to 3/13/2012 | 1822157 | X | X | X | 50 |
| STEVEN KENNEDY 41 CONCESSION ST SOUTH TAMWORTH, ONTARIO  K0K3G0 | prior to 3/13/2012 | 1715063 | X | X | X | 1,752 |
| STEVEN KENNEDY 41 CONCESSION ST SOUTH TAMWORTH, ONTARIO  K0K3G0 | prior to 3/13/2012 | 1715066 | X | X | X | 338 |
| STEVEN KEYSAR 3109 SOUTHERN CIRCLE GARDEN CIRCLE,  29576 | prior to 3/13/2012 | 1347678 | X | X | X | 338 |
| STEVEN KIM 281 CODSELL AVE TORONTO, ON  M3H3X3 | prior to 3/13/2012 | 1811681 | X | X | X | 218 |
| STEVEN KING 2200 BUTTONBUSH CRES MISSISSAUGA, ON  L5L1C5 | prior to 3/13/2012 | 1383984 | X | X | X | 55 |
| STEVEN KINKEMA 6124 PALM PORTAGE, MI  49024 | prior to 3/13/2012 | 1761496 | X | X | X | 490 |
| STEVEN KIRKPATRICK 9947 PAW PAW LAKE DR MATTAWAN, MI  49071 | prior to 3/13/2012 | 1799763 | X | X | X | 921 |
| STEVEN KIROUAC 18 HUNNEWELL RD WORCESTER, MA  01606 | prior to 3/13/2012 | 1750596 | X | X | X | 727 |
| STEVEN KLINKE 4518 MONONA DRIVE MADISON, WI  53716 | prior to 3/13/2012 | 1746093 | X | X | X | 1,185 |
| STEVEN KNIPPRATH 3421 WHITE BOULEVARD NAPLES, FL  33417 | prior to 3/13/2012 | 1460907 | X | X | X | 169 |
| STEVEN KNOX 43 LLOYD MANOR RD TORONTO, OT  M9B 5H8 | prior to 3/13/2012 | 1815944 | X | X | X | 704 |
| STEVEN KOHLHAGEN II 15 HOLLAND AVE LANCASTER, NY  14086 | prior to 3/13/2012 | 1807438 | X | X | X | 188 |
| STEVEN KOLOZSVARI 75 BOWER STREET ACTON, ON  L7J 1E4 | prior to 3/13/2012 | 1464721 | X | X | X | 845 |
| STEVEN KOUAY 26 BLUE WILLOW DRIVE WOODBRIDGE, ON  L4L9H1 | prior to 3/13/2012 | 1811390 | X | X | X | 692 |
| STEVEN KREMER PO BOX 172 PORTLAND, ME  04112 | prior to 3/13/2012 | 1487895 | X | X | X | 368 |
| STEVEN KRUZICKE 2527 MC CLEW ROAD BURT, NY  14028 | prior to 3/13/2012 | 1803642 | X | X | X | 629 |
| STEVEN KULBA 381 HEWITT CIRCLE NEWMARKET, ON  L3X 2L8 | prior to 3/13/2012 | 1789428 | X | X | X | 716 |
| STEVEN KUZNIK 161 IMPERIAL DR AMHERST, NY  14226 | prior to 3/13/2012 | 1439120 | X | X | X | 92 |
| STEVEN KUZNIK 161 IMPERIAL DR AMHERST, NY  14226 | prior to 3/13/2012 | 1439117 | X | X | X | 239 |
| STEVEN LAFFERTY 721 CREEK WATER TERRACE LAKE MARY, FL  32746 | prior to 3/13/2012 | 1822879 | X | X | X | 583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN LAMBRIGHT<br>600 MARQUETTE DR SW<br>POPLAR GROVE, IL  61065 | prior to<br>3/13/2012 | 1651213 | X | X | X | 946 |
| STEVEN LANCASTER<br>W9098 COUNTY RD Y<br>ARGYLE, WI  53504 | prior to<br>3/13/2012 | 1802183 | X | X | X | 632 |
| STEVEN LANDI<br>3420 THYME DRIVE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1780733 | X | X | X | 299 |
| STEVEN LANGHILL<br>681 BLACKGUM RD<br>PAWLEYS ISLAND, SC  29585 | prior to<br>3/13/2012 | 1745682 | X | X | X | 338 |
| STEVEN LARSON<br>12 GOULDING DRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1738807 | X | X | X | 338 |
| STEVEN LAURENT<br>86 POLLARD AVE<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1723542 | X | X | X | 200 |
| STEVEN LAURENT<br>86 POLLARD AVE<br>ROCHESTER, NY  14612 | prior to<br>3/13/2012 | 1723516 | X | X | X | 1,252 |
| STEVEN LEHOUILLIER<br>48 TURNBERRY DRIVE<br>DORCHESTER, ON  N0L1G3 | prior to<br>3/13/2012 | 1752299 | X | X | X | 351 |
| STEVEN LEITA<br>1616 CUSTER AVE<br>ROCKFORD, IL  61103 | prior to<br>3/13/2012 | 1463715 | X | X | X | 169 |
| STEVEN LEONARD<br>125 CYPRESS DR<br>WILLIAMSVILLE, IL  62693 | prior to<br>3/13/2012 | 1721114 | X | X | X | 676 |
| STEVEN LEONARDO<br>13 LONGWOOD DRIVE<br>LOUDONVILLE, NY  12211 | prior to<br>3/13/2012 | 1801428 | X | X | X | 376 |
| STEVEN LEONARDO<br>13 LONGWOOD DRIVE<br>LOUDONVILLE, NY  12211 | prior to<br>3/13/2012 | 1801307 | X | X | X | 376 |
| STEVEN LEPISH<br>801 HARTGE ROAD<br>LOWER BURRELL, PA  15068 | prior to<br>3/13/2012 | 1814540 | X | X | X | 316 |
| STEVEN LEVERTON<br>1960 SODEN RD<br>LEWISTON, MI  49756 | prior to<br>3/13/2012 | 1458947 | X | X | X | 169 |
| STEVEN LEVITT<br>57 LEASIDE DRIVE<br>ST CATHARINES, ON  L2M 4G1 | prior to<br>3/13/2012 | 1499331 | X | X | X | 173 |
| STEVEN LEWIS<br>2410 BROAD AVE<br>ALTOONA, PA  16601 | prior to<br>3/13/2012 | 1717552 | X | X | X | 169 |
| STEVEN LIMA<br>160 ALLORD ST<br>NEW BEDFORD, MA  02744 | prior to<br>3/13/2012 | 1815250 | X | X | X | 1,218 |
| STEVEN LOCKRIDGE<br>14 LAKEVIEW AVE<br>KINGSTON, ON  K7M3S7 | prior to<br>3/13/2012 | 1355215 | X | X | X | 338 |
| STEVEN LONGOBARDI<br>11145 HARBOUR YACHT CT<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1719342 | X | X | X | 169 |
| STEVEN LONGOBARDI<br>11145 HARBOUR YACHT CT<br>FORT MYERS, FL  33908 | prior to<br>3/13/2012 | 1748393 | X | X | X | 1,275 |
| STEVEN LOSCHIAVO<br>1222 TOWNLINE RD<br>ALDEN, NY  14004 | prior to<br>3/13/2012 | 1723691 | X | X | X | 1,408 |
| STEVEN LUKES<br>5 COURTLAND ST<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1461192 | X | X | X | 338 |
| STEVEN LYDDON<br>2705 WORDSWORTH DRIVE<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1787996 | X | X | X | 358 |
| STEVEN MACDONALD<br>618 LITTLE CREEK ROAD<br>NAPANEE, ON  K7R3K8 | prior to<br>3/13/2012 | 1573798 | X | X | X | 632 |
| STEVEN MACDONALD<br>618 LITTLE CREEK ROAD<br>NAPANEE, ON  K7R3K8 | prior to<br>3/13/2012 | 1577934 | X | X | X | 422 |
| STEVEN MACDONALD<br>618 LITTLE CREEK ROAD<br>NAPANEE, ON  K7R3K8 | prior to<br>3/13/2012 | 1741252 | X | X | X | 157 |
| STEVEN MACINNIS<br>5A CHARITY CT<br>HUDSON, NH  01851 | prior to<br>3/13/2012 | 1390321 | X | X | X | 338 |
| STEVEN MAIORCA<br>49 SWEETWOOD FARMS WAY<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1392090 | X | X | X | 676 |
| STEVEN MANSON<br>225 EAST 70TH STREET<br>NEW YORK, NY  10021 | prior to<br>3/13/2012 | 1763626 | X | X | X | 109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN MARKLE<br>9414 CAYUGA DR<br>NIAGARA FALLS, NY 14304 | prior to<br>3/13/2012 | 1741229 | X | X | X | 55 |
| STEVEN MARSH<br>3 RIDGE DR<br>DUDLEY, MA 01571 | prior to<br>3/13/2012 | 1811293 | X | X | X | 158 |
| STEVEN MARTIN<br>16578 AIRPORT ROAD<br>CLINTON, IL 61217 | prior to<br>3/13/2012 | 1745981 | X | X | X | 338 |
| STEVEN MASSIS<br>4695 FRETZ DR<br>DEAMSVILLE, ON L0R 1B4 | prior to<br>3/13/2012 | 1350631 | X | X | X | 1,412 |
| STEVEN MASTERS<br>108 DAVIS ST<br>WALDRON, MI 49288 | prior to<br>3/13/2012 | 1810371 | X | X | X | 775 |
| STEVEN MATE<br>8137 FATIMA COURT<br>NIAGARA FALLS, ON L2H2Y8 | prior to<br>3/13/2012 | 1803163 | X | X | X | 188 |
| STEVEN MATRESKY<br>6 RACHEL LEE CRT<br>UXBRIDGE, ON L9P1W5 | prior to<br>3/13/2012 | 1797802 | X | X | X | 853 |
| STEVEN MCCABE<br>643 LITTLE ST<br>PETERBOROUGH, ON K9J 4C5 | prior to<br>3/13/2012 | 1804662 | X | X | X | 470 |
| STEVEN MCCLARREN<br>9421 MIGUE CIRCLE<br>PORT CHARLOTTE, FL 33981 | prior to<br>3/13/2012 | 1743297 | X | X | X | 567 |
| STEVEN MCCORMACK<br><br>TORONTO, ON M4G3C5 | prior to<br>3/13/2012 | 1350288 | X | X | X | 448 |
| STEVEN MCCORMACK<br><br>TRONTO, ON M4G3C5 | prior to<br>3/13/2012 | 1350288 | X | X | X | 50 |
| STEVEN MCELHINNEY<br>14 GETTYSBURG DRIVE<br>NASHUA, NH 03064 | prior to<br>3/13/2012 | 1813095 | X | X | X | 684 |
| STEVEN MCGRATH<br>19 MIDDLE RD<br>SOUTHAMPTON, MA 01073 | prior to<br>3/13/2012 | 1461077 | X | X | X | 338 |
| STEVEN MCINTYRE<br>405 ELLEN AVE<br>CORNWALL, ON K6J5W1 | prior to<br>3/13/2012 | 1760716 | X | X | X | 240 |
| STEVEN MCINTYRE<br>405 ELLEN AVE<br>CORNWALL, ON K6J5W1 | prior to<br>3/13/2012 | 1760716 | X | X | X | 577 |
| STEVEN MCLAUGHLIN<br>5581 SUPERIOR DR<br>LAKELAND, FL 33805 | prior to<br>3/13/2012 | 1392593 | X | X | X | 0 |
| STEVEN MCNAMEE<br>4218 RUE PINEWOOD<br>MONTREAL, QC H9H 2W2 | prior to<br>3/13/2012 | 1811138 | X | X | X | 158 |
| STEVEN MEADOW<br>27 SOMMERSET AVN<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1766117 | X | X | X | 294 |
| STEVEN MEHAFFEY<br>1548 AMELIA AVE<br>SOUTH PARK, PA 15129 | prior to<br>3/13/2012 | 1786512 | X | X | X | 358 |
| STEVEN MENARD<br>2046 CADILLAC<br>MONTREAL, QC H1N2T6 | prior to<br>3/13/2012 | 1723370 | X | X | X | 0 |
| STEVEN MERCURE<br>77 WENTWORTH RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1742404 | X | X | X | 0 |
| STEVEN MERCURE<br>77 WENTWORTH RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1742404 | X | X | X | 399 |
| STEVEN MERCURE<br>77 WENTWORTH RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1742404 | X | X | X | 100 |
| STEVEN MERCURE<br>77 WENTWORTH RD<br>COLCHESTER, VT 05446 | prior to<br>3/13/2012 | 1742404 | X | X | X | 100- |
| STEVEN METEISIS<br>5703 W. BROOKMERE<br>EDWARDS, IL 61528 | prior to<br>3/13/2012 | 1751995 | X | X | X | 1,066 |
| STEVEN MICHALUK<br>17867 HASKINS ROAD<br>BOWLING GREEN , OH 43402 | prior to<br>3/13/2012 | 1463677 | X | X | X | 338 |
| STEVEN MILOS<br>12746 ASHFIELD RD<br>CALEDONIA, IL 61011 | prior to<br>3/13/2012 | 1413100 | X | X | X | 133- |
| STEVEN MILOS<br>12746 ASHFIELD RD<br>CALEDONIA, IL 61011 | prior to<br>3/13/2012 | 1413100 | X | X | X | 378 |
| STEVEN MOBERGER<br>10036 SYLVIAN DR<br>DUBLIN, OH 43017 | prior to<br>3/13/2012 | 1784340 | X | X | X | 875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN MOCCIO<br>104 TOBACCO FARM ROAD<br>FEEDING HILLS, MA  01030 | prior to<br>3/13/2012 | 1724580 | X | X | X | 510 |
| STEVEN MONDRE<br>370 EAST 76TH STREET<br>NEW YORK, NY  10021 | prior to<br>3/13/2012 | 1763634 | X | X | X | 109 |
| STEVEN MORAN<br>36 ELLIOT ST<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1404703 | X | X | X | 139 |
| STEVEN MORAN<br>36 ELLIOT ST<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1786713 | X | X | X | 537 |
| STEVEN MORAN<br>36 ELLIOT ST<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1825366 | X | X | X | 50 |
| STEVEN MORAN<br>36 ELLIOT ST<br>HOLYOKE, MA  01040 | prior to<br>3/13/2012 | 1824393 | X | X | X | 50 |
| STEVEN MOSCICKI<br>8770 DONAHUE RD<br>BATAVIA, NY  14020 | prior to<br>3/13/2012 | 1712319 | X | X | X | 1,014 |
| STEVEN MOSS<br>115 DOUGLAS ST<br>ROCK CITY, IL  61070 | prior to<br>3/13/2012 | 1795732 | X | X | X | 2,476 |
| STEVEN MUIR | prior to<br>3/13/2012 | 1394660 | X | X | X | 338 |
| STEVEN MULLEN<br>327 NORTH ST<br>WINOOSKI, VT  05404 | prior to<br>3/13/2012 | 1805356 | X | X | X | 263 |
| STEVEN MURPHY<br>117 MOUNTAINVIEW ROAD<br>GREENVILLE, NH  03048 | prior to<br>3/13/2012 | 1463836 | X | X | X | 169 |
| STEVEN MURRAY<br>40 MILL POND DRIVE<br>GEORGETOWN, ON  L7G 4S6 | prior to<br>3/13/2012 | 1386112 | X | X | X | 169 |
| STEVEN NEIDER<br>29200 S JONES LOOP RD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1387080 | X | X | X | 338 |
| STEVEN NIMS<br>130 WEDGEWOOD RD<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1388877 | X | X | X | 676 |
| STEVEN NIXON<br>313 PETHERAM PL<br>NEWMARKET, ON  L3X1J8 | prior to<br>3/13/2012 | 1787067 | X | X | X | 1,522 |
| STEVEN OAKES<br>62 BAINBRIDGE LANE<br>WEBSTER, NY  14580 | prior to<br>3/13/2012 | 1776777 | X | X | X | 555 |
| STEVEN OCONNELL<br>55 GAY TERRACE<br>WEST SPRINGFIELD, MA  01089 | prior to<br>3/13/2012 | 1755442 | X | X | X | 465 |
| STEVEN OLIVIERI<br>10 PHILLIPS STREET<br>WORCESTER, MA  01604 | prior to<br>3/13/2012 | 1436849 | X | X | X | 55 |
| STEVEN OLSON<br>813 MINNIE PL<br>SECAUCUS, NJ  07094 | prior to<br>3/13/2012 | 1724716 | X | X | X | 390 |
| STEVEN ORLANDO | prior to<br>3/13/2012 | 1427746 | X | X | X | 676 |
| STEVEN ORLANDO<br>10 MCTAGGART STREET<br>WESTBOROUGH, MA  01581 | prior to<br>3/13/2012 | 1353966 | X | X | X | 338 |
| STEVEN OSTERHOUT<br>8150 MOORSBRIDGE RD STE B<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1357632 | X | X | X | 338 |
| STEVEN PACEY<br>39 RAMSDEN DRIVE<br>HAMILTON, ON  L8W-2S2 | prior to<br>3/13/2012 | 1725751 | X | X | X | 520 |
| STEVEN PALMISANO<br>106 N WILLIAMS ST<br>FITHIAN, IL  61844 | prior to<br>3/13/2012 | 1803733 | X | X | X | 158 |
| STEVEN PALMISANO<br>106 N WILLIAMS ST<br>FITHIAN, IL  61844 | prior to<br>3/13/2012 | 1803757 | X | X | X | 158 |
| STEVEN PARKER<br>8782 GULL ROAD<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1428651 | X | X | X | 284 |
| STEVEN PECK<br>2002 BAL HARBOR BLVD<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1818214 | X | X | X | 50 |
| STEVEN PELLETZ<br>3451 QUEENS STREET<br>SARASOTA, FL  34231 | prior to<br>3/13/2012 | 1806664 | X | X | X | 188 |
| STEVEN PICCO<br>36 BLANDORMAN RD<br>TORONTO, ON  M6L2L8 | prior to<br>3/13/2012 | 1720971 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN PIKE<br>2263 GENEVA DRIVE<br>LAKELAND, FL 33805 | prior to<br>3/13/2012 | 1805551 | X | X | X | 812 |
| STEVEN PIUBENI<br>339 MONSON TURNPIKE RD<br>WARE, MA 01082 | prior to<br>3/13/2012 | 1723214 | X | X | X | 799 |
| STEVEN POGUE<br>15 N COUNTRY CLUB RD<br>DECATUR, IL 62521-4151 | prior to<br>3/13/2012 | 1811965 | X | X | X | 436 |
| STEVEN POLLAK<br>95 DANIEL REAMAN CRESCENT<br>VAUGHAN, ON L4J8V1 | prior to<br>3/13/2012 | 1389737 | X | X | X | 338 |
| STEVEN PONDER<br>5 COUNTRY LAKE RD<br>SPRINGFIELD, IL 62711 | prior to<br>3/13/2012 | 1746420 | X | X | X | 338 |
| STEVEN POOLE<br>200 BROADWAY<br>LYNNFIELD, MA 01940 | prior to<br>3/13/2012 | 1809292 | X | X | X | 316 |
| STEVEN POWELL<br>1429 WICKFORD DRIVCE<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1800568 | X | X | X | 867 |
| STEVEN PRINCE COX<br>19 SCOTCH ST<br>ERIN, ON N0B1T0 | prior to<br>3/13/2012 | 1718829 | X | X | X | 721 |
| STEVEN PUTNAM<br>18 CEDAR ST<br>SAINT ALBANS, VT 05478 | prior to<br>3/13/2012 | 1465868 | X | X | X | 676 |
| STEVEN QUINTON<br>128 MIDDLE RD<br>MILTON, VT 05468 | prior to<br>3/13/2012 | 1772045 | X | X | X | 246 |
| STEVEN R BENNETT<br>12 ROGERS STREET<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1829198 | X | X | X | 158 |
| STEVEN R FRASER<br>26 BASTILLE STREET<br>HAMILTON, ON L9B2G5 | prior to<br>3/13/2012 | 1716729 | X | X | X | 448 |
| STEVEN R FRASER<br>26 BASTILLE STREET<br>HAMILTON, ON L9B2G5 | prior to<br>3/13/2012 | 1716717 | X | X | X | 1,064 |
| STEVEN RADOFF<br>3600 MARIBELLA DR<br>NEW SMYRNA BEACH, FL 32168 | prior to<br>3/13/2012 | 1460412 | X | X | X | 676 |
| STEVEN RAPOPORT<br>119 MAIN STREET<br>VIRGENNES, VT 05491 | prior to<br>3/13/2012 | 1455159 | X | X | X | 676 |
| STEVEN RATHKA<br>802 SPRING MEADOW FARM DR<br>MIDDLEBURY, IN 46540 | prior to<br>3/13/2012 | 1717080 | X | X | X | 845 |
| STEVEN RATHKA<br>802 SPRING MEADOW FARM DR<br>MIDDLEBURY, IN 46540 | prior to<br>3/13/2012 | 1717080 | X | X | X | 60 |
| STEVEN REAGOR<br>327 PIAZZA LANE<br>CHATHAM, IL 62629 | prior to<br>3/13/2012 | 1805123 | X | X | X | 429 |
| STEVEN REDING<br>440 SEABROOK DRIVE<br>WILLIAMSVILLE, NY 14221 | prior to<br>3/13/2012 | 1722316 | X | X | X | 175 |
| STEVEN REMILLARD<br>956 FULLER ROAD<br>PERU, NY 12972 | prior to<br>3/13/2012 | 1348321 | X | X | X | 676 |
| STEVEN RICCI<br>126 PAGE STREET<br>LUNENBURG, MA 01462 | prior to<br>3/13/2012 | 1382619 | X | X | X | 213 |
| STEVEN RICKERT<br>472 FONTAINEBLEAU NORD<br>LONGUEUIL, QC J4L 2W6 | prior to<br>3/13/2012 | 1772093 | X | X | X | 144 |
| STEVEN RIEBESELL<br>604 SABEL SPRINGS WAY<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1717619 | X | X | X | 169 |
| STEVEN RIEBESELL<br>604 SABEL SPRINGS WAY<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1717628 | X | X | X | 169 |
| STEVEN RISK<br>102 RIVERS EDGE DR<br>MIDDLEBORO, MA 02346 | prior to<br>3/13/2012 | 1806100 | X | X | X | 436 |
| STEVEN ROBESON<br>3571 RIVER ROAD<br>URBANA, OH 43078 | prior to<br>3/13/2012 | 1807855 | X | X | X | 790 |
| STEVEN RODRIGUEZ<br>16 HUNTINGTON AVE<br>MORRISONVILLE, NY 12962 | prior to<br>3/13/2012 | 1725345 | X | X | X | 661 |
| STEVEN ROSCHUK<br>10557 LAKESHORE RD W<br>WAINFLEET, ON L3K5V4 | prior to<br>3/13/2012 | 1462471 | X | X | X | 50 |
| STEVEN ROSCHUK<br>10557 LAKESHORE RD<br>WAINFLEET, ON L3K5V4 | prior to<br>3/13/2012 | 1462471 | X | X | X | 109 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN ROUSH<br>1922 SUNFLOWER DRIVE EAST<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | 1356161 | X | X | X | | 338 |
| STEVEN ROUSH<br>1922 SUNFLOWER DRIVE EAST<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | 1822789 | X | X | X | | 50 |
| STEVEN ROUSH<br>1922 SUNFLOWR DRIVE EAST<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | 1822795 | X | X | X | | 50 |
| STEVEN RZEZNICZEK<br>215 BLAKE AVE<br>NORTH YORK, ON  M2M1B7 | prior to<br>3/13/2012 | 1814756 | X | X | X | | 316 |
| STEVEN SABACISNKI<br>161 RICHMOND AVE<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1457482 | X | X | X | | 338 |
| STEVEN SACCO<br>481 NORTH CREEK DRIVE<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1721337 | X | X | X | | 115 |
| STEVEN SACHS<br>41 ROSSLARE DR<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1348650 | X | X | X | | 50 |
| STEVEN SANBORN<br>509 WOODFIELD CIRCLE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1464542 | X | X | X | | 55 |
| STEVEN SANTIA<br>1001-4879 KIMBERMOUNT AVE<br>MISSISSAUGA, ON  L5M 7R8 | prior to<br>3/13/2012 | 1746112 | X | X | X | | 169 |
| STEVEN SAPORITO<br>PO BOX 54<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1402379 | X | X | X | | 440 |
| STEVEN SAPORITO<br>PO BOX 54<br>DEPEW, NY  14043 | prior to<br>3/13/2012 | 1412240 | X | X | X | | 329 |
| STEVEN SARGENT<br>927 CREEK ROAD EXT<br>LEWISTON, NY  14092 | prior to<br>3/13/2012 | 1724594 | X | X | X | | 898 |
| STEVEN SARVER<br>20 CHURCHILL MANOR CT<br>MIDDLETOWN, OH  45044 | prior to<br>3/13/2012 | 1748127 | X | X | X | | 451 |
| STEVEN SAUCIER<br>900 PHYLLIS TERRACE<br>PORT CHARLOTTE, FL  33948 | prior to<br>3/13/2012 | 1815247 | X | X | X | | 346 |
| STEVEN SAUNDERS<br>51 MCORMICK RD<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1358907 | X | X | X | | 676 |
| STEVEN SAUNDERS<br>65 UMBER CT<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1718164 | X | X | X | | 69 |
| STEVEN SAUNDERS<br>65 UMBER CT<br>FORT MYERS, FL  33912 | prior to<br>3/13/2012 | 1718164 | X | X | X | | 100 |
| STEVEN SAUNDERS<br>PO BOX 240<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1743221 | X | X | X | | 679 |
| STEVEN SCHERRER<br>414 DUNVEGAN DR<br>WATERLOO, ON  N2K2C7 | prior to<br>3/13/2012 | 1585574 | X | X | X | | 100 |
| STEVEN SCHERRER<br>414 DUNVEGAN DR<br>WATERLOO, ON  N2K2C7 | prior to<br>3/13/2012 | 1585574 | X | X | X | | 100- |
| STEVEN SCHERRER<br>414 DUNVEGAN DR<br>WATERLOO, ON  N2K2C7 | prior to<br>3/13/2012 | 1585574 | X | X | X | | 1,007 |
| STEVEN SCHIMP<br>7013 EAST UV AVENU<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1357478 | X | X | X | | 50 |
| STEVEN SCHIMP<br>7013 EAST UV AVENUE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1357478 | X | X | X | | 109 |
| STEVEN SCHIMP<br>7013 EAST UV AVENUE<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1761413 | X | X | X | | 140 |
| STEVEN SCHMITTER<br>PO BOX 474<br>STOCKBRIDGE, MA  01262 | prior to<br>3/13/2012 | 1721333 | X | X | X | | 338 |
| STEVEN SCHROLL<br>400 EAGLE RIDGE DRIVE<br>CHATHAM, IL  62629 | prior to<br>3/13/2012 | 1713251 | X | X | X | | 169 |
| STEVEN SCHWENK<br>683 KLINE STREET<br>COLON, MI  49040 | prior to<br>3/13/2012 | 1754506 | X | X | X | | 482 |
| STEVEN SHAW<br>1427 SW 38TH TERRACE<br>CAPE CORAL, FL  33914 | prior to<br>3/13/2012 | 1811123 | X | X | X | | 158 |
| STEVEN SHAW<br>1459 APOLLO TERRACE<br>KINGSTON, ON  K7P3K5 | prior to<br>3/13/2012 | 1752138 | X | X | X | | 647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN SHEPPARD<br>38 BOARHILL DR<br>TORONTO, ON  M1S2M3 | prior to<br>3/13/2012 | 1738004 | X | X | X | 1,014 |
| STEVEN SIBLEY<br>86 BENVILLE CRESCENT<br>AURORA, ON  L4G 7K2 | prior to<br>3/13/2012 | 1796139 | X | X | X | 383- |
| STEVEN SIERSCHULA<br>4055 FAR HILLS AVE<br>KETTERING, OH  45429 | prior to<br>3/13/2012 | 1821636 | X | X | X | 474 |
| STEVEN SIERSCHULA<br>4055 FAR HILLS AVE<br>KETTERING, OH  45429 | prior to<br>3/13/2012 | 1821559 | X | X | X | 245 |
| STEVEN SILVER<br>5 WINDSOR CT<br>JEFFERSON, MA  01522 | prior to<br>3/13/2012 | 1426696 | X | X | X | 676 |
| STEVEN SILVERMAN<br>393 SHREWSBURY ST<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1719928 | X | X | X | 169 |
| STEVEN SIMMS<br>785 DRURY LANE<br>BURLINGTON, ON  L7R 2Y1 | prior to<br>3/13/2012 | 1814633 | X | X | X | 188 |
| STEVEN SIMONETTI<br>15 TINA PLACE<br>VAUGHAN, ON  L4L7J6 | prior to<br>3/13/2012 | 1378877 | X | X | X | 0 |
| STEVEN SIMS<br>141 OAK ST<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1351492 | X | X | X | 50 |
| STEVEN SIMS<br>141 OAK ST<br>FRANKLIN, MA  02038 | prior to<br>3/13/2012 | 1351492 | X | X | X | 845 |
| STEVEN SINKIAWIC<br>10429 ARDIS RD<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1729600 | X | X | X | 2,231 |
| STEVEN SLABYK<br>124 WHITE HORSE PIKE<br>WEST COLLINGSWOOD, NJ  08107 | prior to<br>3/13/2012 | 1459961 | X | X | X | 369 |
| STEVEN SLESSOR<br>53 HONDERICH PLACE<br>BADEN, ON  N3A4L2 | prior to<br>3/13/2012 | 1798398 | X | X | X | 92- |
| STEVEN SLOAN<br>17370 SANDRINGHAM RD<br>MOOSE CREEK, ON  K0C 1W0 | prior to<br>3/13/2012 | 1689234 | X | X | X | 820 |
| STEVEN SMITH<br>14 GRANDVIEW AVE<br>WORCESTER, MA  01603 | prior to<br>3/13/2012 | 1812408 | X | X | X | 496 |
| STEVEN SMITH<br>177 VIEWBANK CRS<br>OAKVILLE, ON  L6L 1R3 | prior to<br>3/13/2012 | 1758227 | X | X | X | 315 |
| STEVEN SMITH<br>22405 STATE ROUTE 95<br>MARIETTA, IL  61459 | prior to<br>3/13/2012 | 1813670 | X | X | X | 376 |
| STEVEN SMITH<br>391 EAST MAIN<br>IPAVA, IL  61441 | prior to<br>3/13/2012 | 1822690 | X | X | X | 345 |
| STEVEN SNYDER<br>4585 LAPLAISANCE ROAD<br>LASALLE, MI  48145 | prior to<br>3/13/2012 | 1414014 | X | X | X | 415 |
| STEVEN SOUSA<br>1231 HEDGESTONE CRES<br>OAKVILLE, ON  L6M1X6 | prior to<br>3/13/2012 | 1804446 | X | X | X | 1,017 |
| STEVEN SOUSA<br>1231 HEDGESTONE<br>OAKVILLE, ON  L6M1X6 | prior to<br>3/13/2012 | 1804446 | X | X | X | 25 |
| STEVEN SOUZA<br>7 BRIARCLIFF DR<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1743868 | X | X | X | 605 |
| STEVEN SOUZA<br>7 BRIARCLIFF DR<br>HOPKINTON, MA  01748 | prior to<br>3/13/2012 | 1743845 | X | X | X | 1,009 |
| STEVEN SPROULE<br>643 CHAMPLAIN STREET<br>NORTH BAY, ON  P1B5K8 | prior to<br>3/13/2012 | 1744013 | X | X | X | 305 |
| STEVEN ST CLAIR<br>8936 GRAPE HOLLY<br>SCOTTS, MI  49088 | prior to<br>3/13/2012 | 1800032 | X | X | X | 932 |
| STEVEN STEFANIK<br>6773 REGIONAL 14<br>SMITHVILLE, ON  LOR 2AO | prior to<br>3/13/2012 | 1732563 | X | X | X | 431 |
| STEVEN STEWART<br>407 MELROSE<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1749098 | X | X | X | 962 |
| STEVEN STONE<br>12 SANDSTONE DRIVE<br>SOUTH EASTON, MA  02375 | prior to<br>3/13/2012 | 1384103 | X | X | X | 35 |
| STEVEN STONE<br>12 SANDSTONE DRIVE<br>SOUTH EASTON, MA  02375 | prior to<br>3/13/2012 | 1384103 | X | X | X | 641 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN STRANDBERG<br>61 BULLARD STREET<br>HOLDEN, MA  01520 | prior to<br>3/13/2012 | 1754485 | X | X | X | | 751 |
| STEVEN STROH<br>14501 STONE JUG RD<br>BATTLE CREEK, MI  49015 | prior to<br>3/13/2012 | 1789515 | X | X | X | | 179 |
| STEVEN SULLIVAN<br>24 COAGAN AVE<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1374723 | X | X | X | | 985 |
| STEVEN SULLIVAN<br>408 BLACK SMITH LN<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1789203 | X | X | X | | 358 |
| STEVEN SUTHERLAND<br>5300 CANOTEK ROAD<br>OTTAWA,  K1J 1A4 | prior to<br>3/13/2012 | 1389563 | X | X | X | | 508 |
| STEVEN SUTHERLAND<br>5300 CANOTEK ROAD<br>OTTAWA, ON  K1J1A4 | prior to<br>3/13/2012 | 1389613 | X | X | X | | 508 |
| STEVEN SWAISLAND<br>33 PRINCE DR<br>BRADFORD, ON  L3Z3B7 | prior to<br>3/13/2012 | 1386692 | X | X | X | | 50 |
| STEVEN SWAISLAND<br>33 PRINCE DR<br>BRADFORD, ON  L3Z 3B7 | prior to<br>3/13/2012 | 1737996 | X | X | X | | 169 |
| STEVEN SWAISLAND<br>33 PRINCE DR<br>BRADFORD, ON  L3Z3B7 | prior to<br>3/13/2012 | 1386692 | X | X | X | | 507 |
| STEVEN SWANSON<br>11805 MISTRAL LANE<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | 1390354 | X | X | X | | 785 |
| STEVEN SWEET<br>47 EVERS ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1441972 | X | X | X | | 856 |
| STEVEN T EHRENHART<br>312 NORWALK ROAD<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1414217 | X | X | X | | 347 |
| STEVEN TARR<br>3067 MARLER ST<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1807730 | X | X | X | | 124 |
| STEVEN TARR<br>3067 MARLER ST<br>NORTH PORT, FL  34286 | prior to<br>3/13/2012 | 1807752 | X | X | X | | 124 |
| STEVEN TAYLOR<br>2114 PARTRIDGE LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1378132 | X | X | X | | 664 |
| STEVEN TAYLOR<br>2114 PARTRIDGE LANE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1388130 | X | X | X | | 338 |
| STEVEN THEISS<br>2 LIBERTY DRIVE<br>SARATOGA SPRINGS, NY  12866 | prior to<br>3/13/2012 | 1742761 | X | X | X | | 338 |
| STEVEN THERRIEN<br>6374 SAFFORD TER<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1746664 | X | X | X | | 169 |
| STEVEN THERRIEN<br>6374 SAFFORD TER<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | 1818800 | X | X | X | | 50 |
| STEVEN THOMPSON<br>371 MCINTYRE RD<br>WINTHROP, NY  13697 | prior to<br>3/13/2012 | 1813402 | X | X | X | | 564 |
| STEVEN TORTORICI<br>3468 COTTONTAIL TRAIL<br>MADISON, WI  53718 | prior to<br>3/13/2012 | 1411097 | X | X | X | | 655 |
| STEVEN TRACY<br>1459 WASSAIL LANE<br>PUNTA GORDA, FL  33983 | prior to<br>3/13/2012 | 1388670 | X | X | X | | 115 |
| STEVEN TRENTO<br>74 NORTON DR<br>GUELPH, ONTARIO  N1E7K8 | prior to<br>3/13/2012 | 1722081 | X | X | X | | 716 |
| STEVEN TRIPODI<br>49 SUNSET BLVD<br>NORTH BAY, ON  P1A1R4 | prior to<br>3/13/2012 | 1716181 | X | X | X | | 507 |
| STEVEN TURCOTTE<br>134 MILLBURY ROAD<br>OXFORD,  01540 | prior to<br>3/13/2012 | 1636133 | X | X | X | | 100 |
| STEVEN VANHAMERSVELD<br>1824 SW 35TH AV<br>GAINESVILLE, FL  32608 | prior to<br>3/13/2012 | 1825374 | X | X | X | | 154 |
| STEVEN VANIWAARDEN<br>2829 GERALD AVE<br>GRAND RAPIDS, MI  49505 | prior to<br>3/13/2012 | 1806555 | X | X | X | | 737 |
| STEVEN VANOSS<br>18266 SIXTH AVENUE<br>THREE RIVERS, MI  49093 | prior to<br>3/13/2012 | 1786678 | X | X | X | | 537 |
| STEVEN VECCHIO<br>4772 WILL ANN DR<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | 1403018 | X | X | X | | 306 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN VECCHIO<br>4772 WILL ANN DR<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | 1820578 | X | X | X | | 50 |
| STEVEN VECCHIO<br>4772 WILL ANN DR<br>ROCKFORD, IL  61101 | prior to<br>3/13/2012 | 1820580 | X | X | X | | 50 |
| STEVEN W ARMSTRONG<br>30 SPRUCE STREET BOX 415<br>INGLESIDE, ON  K0C1M0 | prior to<br>3/13/2012 | 1638553 | X | X | X | | 512 |
| STEVEN W ARMSTRONG<br>30 SPRUCE STREET BOX 415<br>INGLESIDE, ON  K0C1M0 | prior to<br>3/13/2012 | 1638553 | X | X | X | | 312- |
| STEVEN WAGNER<br>3122 N BLACKSTONE AVE<br>COLON,  49040 | prior to<br>3/13/2012 | 1458056 | X | X | X | | 25 |
| STEVEN WAGNER<br>3122 N BLACKSTONE AVE<br>COLON, MI  49040 | prior to<br>3/13/2012 | 1458056 | X | X | X | | 109 |
| STEVEN WALLACE<br>115 SOULE ROAD<br>WILBRAHAM, MA  01095 | prior to<br>3/13/2012 | 1806296 | X | X | X | | 436 |
| STEVEN WATERS<br>898 CHAMBERS PLACE<br>MILTON, ON  L9T 6A5 | prior to<br>3/13/2012 | 1722594 | X | X | X | | 212- |
| STEVEN WATERS<br>898 CHAMBERS PLACE<br>MILTON, ON  L9T 6A5 | prior to<br>3/13/2012 | 1722594 | X | X | X | | 1,130 |
| STEVEN WATHEN<br>24215 BEAR DEN DRIVE<br>EUSTIS, FL  32736 | prior to<br>3/13/2012 | 1813680 | X | X | X | | 737 |
| STEVEN WEBER<br>595 WEST MAIN STREET<br>NORWICH, CT  06360 | prior to<br>3/13/2012 | 1784652 | X | X | X | | 740 |
| STEVEN WERNER<br>5367 HOLLY ROAD<br>FULTON, IL  61252 | prior to<br>3/13/2012 | 1714445 | X | X | X | | 150 |
| STEVEN WERNER<br>5367 HOLLY ROAD<br>FULTON, IL  61252 | prior to<br>3/13/2012 | 1714445 | X | X | X | | 676 |
| STEVEN WESTON<br>5760 BLUEJAY DR<br>KALAMAZOO,   49009 | prior to<br>3/13/2012 | 1357446 | X | X | X | | 338 |
| STEVEN WESTON<br>5760 BLUEJAY DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1357398 | X | X | X | | 900 |
| STEVEN WHITAKER<br>3001 BURR OAK AVE<br>ELKHART, IN  46517 | prior to<br>3/13/2012 | 1456685 | X | X | X | | 115 |
| STEVEN WICKHAM<br>9910 KINGSBURY ROAD<br>DELTON, MI  49046 | prior to<br>3/13/2012 | 1761880 | X | X | X | | 345 |
| STEVEN WIERENGA<br>, | prior to<br>3/13/2012 | 1760905 | X | X | X | | 412 |
| STEVEN WIERENGA | prior to<br>3/13/2012 | 1760919 | X | X | X | | 462 |
| STEVEN WILKERSON<br>PO BOX 10856<br>JACKSON, WY  83002 | prior to<br>3/13/2012 | 1811242 | X | X | X | | 124 |
| STEVEN WINDSOR<br>53 ALBRIGHT RD<br>BRAMPTON, ON  L6X 5E1 | prior to<br>3/13/2012 | 1720002 | X | X | X | | 507 |
| STEVEN WINDSOR<br>53 ALBRIGHT RD<br>BRAMPTON, ON  L6X5E1 | prior to<br>3/13/2012 | 1785996 | X | X | X | | 179 |
| STEVEN WINKELSAS<br>519 ONTARIO ST<br>BUFFALO, NY  14207 | prior to<br>3/13/2012 | 1808016 | X | X | X | | 316 |
| STEVEN WOODS<br>21 BRUGGEMAN CT<br>MYSTIC, CT  06355 | prior to<br>3/13/2012 | 1752360 | X | X | X | | 0 |
| STEVEN WUCKERT<br>5751 ALMAR DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1746899 | X | X | X | | 153 |
| STEVEN WUCKERT<br>5751 ALMAR DR<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1746868 | X | X | X | | 607 |
| STEVEN ZIROLLI<br>106 SYCAMORE ROAD<br>SOUTH WINDSOR, CT  06074 | prior to<br>3/13/2012 | 1793333 | X | X | X | | 179 |
| STEVIE LEE<br>3233 RUE DELISLE<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A2Z6 | prior to<br>3/13/2012 | 1792669 | X | X | X | | 428 |
| STEVIE LEE<br>3233 RUE DELISLE<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A2Z6 | prior to<br>3/13/2012 | 1773533 | X | X | X | | 1,167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVIE LEE<br>3233 RUE DELISLE<br>ST-AUGUSTIN-DE-DESMAURES, QC  G3A2Z6 | prior to<br>3/13/2012 | 1829673 | X | X | X | 802 |
| STEWART BALNEAVES | prior to<br>3/13/2012 | 1434205 | X | X | X | 269 |
| STEWART BALNEAVES<br>371 WOODFERN WAY<br>NEWMARKET, ON  L3X2X7 | prior to<br>3/13/2012 | 1720529 | X | X | X | 135 |
| STEWART BALNEAVES<br>371 WOODFERN WAY<br>NEWMARKET, ON  L3X2X7 | prior to<br>3/13/2012 | 1720529 | X | X | X | 219 |
| STEWART BENSON | prior to<br>3/13/2012 | 1387652 | X | X | X | 165 |
| STEWART BENSON<br>439 WELLINGTON ST W<br>TORONTO, ONTARIO  M5V 1E7 | prior to<br>3/13/2012 | 1387652 | X | X | X | 1,074 |
| STEWART GRAY<br>. | prior to<br>3/13/2012 | 1460437 | X | X | X | 1,183 |
| STEWART HANSEN<br>512 KENYON DR<br>SPRINGFIELD, IL  62704 | prior to<br>3/13/2012 | 1515453 | X | X | X | 819 |
| STEWART JARVIS<br>22 NELLES BLVD<br>GRIMSBY, ON  L3M3R1 | prior to<br>3/13/2012 | 1453160 | X | X | X | 45 |
| STEWART JARVIS<br>22 NELLES BLVD<br>GRIMSBY, ON  L3M3R1 | prior to<br>3/13/2012 | 1453160 | X | X | X | 55 |
| STEWART KETZEL<br>284 BRANCHTON ROAD<br>SLIPPERY ROCK, PA  16057 | prior to<br>3/13/2012 | 1746685 | X | X | X | 315 |
| STEWART KOONTZ<br>255 VERMILLION DRIVE<br>LITTLE RIVER , SC  29566 | prior to<br>3/13/2012 | 1758005 | X | X | X | 120 |
| STEWART KRAFT<br>9287 BARON ROAD<br>BONITA SPRINGS, FL  34135 | prior to<br>3/13/2012 | 1784501 | X | X | X | 249 |
| STEWART MOSCOV<br>179 SULLYS TRAIL<br>PITTSFORD, NY  14534 | prior to<br>3/13/2012 | 1796316 | X | X | X | 796 |
| STEWART RITTER<br>116 NECTAR COURT<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1718864 | X | X | X | 338 |
| STEWART SMITH<br>3125 PINEMEADOW DR<br>BURLINGTON, ON  L7M3T7 | prior to<br>3/13/2012 | 1391697 | X | X | X | 338 |
| STEWART TAYLOR<br>718 5TH AVE SOUTH<br>SURFSIDE BEACH, SC  29575 | prior to<br>3/13/2012 | 1803485 | X | X | X | 218 |
| STJEPAN KRASIC<br>64 GRENVIEW BLVD SOUTH<br>TORONTO, ON  M8Y3S4 | prior to<br>3/13/2012 | 1431345 | X | X | X | 1,563 |
| STRATTON VITIKOS<br>PO BOX 365<br>ROCHDALE, MA  01542 | prior to<br>3/13/2012 | 1808524 | X | X | X | 233 |
| STUART AIRD<br>4 HUGHSON STREET SOUTH 7TH FLOOR<br>HAMILTON, ON  L8N 3Z1 | prior to<br>3/13/2012 | 1788198 | X | X | X | 179 |
| STUART ARNOLD<br>119 BULLARD ST<br>POPLAR GROVE, IL  61065 | prior to<br>3/13/2012 | 1352566 | X | X | X | 338 |
| STUART BOEHMIG<br>814 BERKLEY MANOR DRIVE<br>CRANBERRY TWP, PA  16066 | prior to<br>3/13/2012 | 1812881 | X | X | X | 248 |
| STUART BOEHMIG<br>814 BERKLEY MANOR DRIVE<br>CRANBERRY TWP, PA  16066 | prior to<br>3/13/2012 | 1822493 | X | X | X | 545 |
| STUART BROWN<br>8136 15 SIDE RD<br>MILTON, ON  L9T 2X7 | prior to<br>3/13/2012 | 1711196 | X | X | X | 622 |
| STUART DODGE<br>132 SOUTH GRASSE RIVER ROAD<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1355370 | X | X | X | 220 |
| STUART DODGE<br>132 SOUTH GRASSE RIVER ROAD<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1355370 | X | X | X | 338 |
| STUART DODGE<br>132 SOUTH GRASSE RIVER ROAD<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1788531 | X | X | X | 358 |
| STUART FELDMAN<br>287 ST LOUIS SQ 9<br>MONTREAL, QC  H2X 1A3 | prior to<br>3/13/2012 | 1760995 | X | X | X | 322 |
| STUART FENTON<br>5689 SPRINGRIDGE<br>PORTAGE , MI  49024 | prior to<br>3/13/2012 | 1756605 | X | X | X | 490 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STUART GEBBIE<br>150 WALNUT AVENUE<br>NORWOOD, MA 02062 | prior to<br>3/13/2012 | 1795483 | X | X | X | | 534 |
| STUART GEBBIE<br>150 WALNUT AVENUE<br>NORWOOD, MA 02062 | prior to<br>3/13/2012 | 1828371 | X | X | X | | 474 |
| STUART GEBBIE<br>150 WALNUT AVENUE<br>NORWOOD, MA 02062 | prior to<br>3/13/2012 | 1828358 | X | X | X | | 790 |
| STUART GLASS<br>9 CUTLER ROAD<br>PAXTON, MA 01612 | prior to<br>3/13/2012 | 1359707 | X | X | X | | 338 |
| STUART HENGBER<br>505 LEONARD AVENUE<br>WPPDBRODGE, NJ 07095 | prior to<br>3/13/2012 | 1774293 | X | X | X | | 245 |
| STUART JACK<br>126 BRENTWOOD ROAD<br>BEACONSFIELD, QC H9W 4M5 | prior to<br>3/13/2012 | 1742755 | X | X | X | | 507 |
| STUART JAFFEE<br>49 LYNNWOOD LN<br>WORSHTER, MA 01609 | prior to<br>3/13/2012 | 1301395 | X | X | X | | 318 |
| STUART KENNEDY<br>239 LONGVIEW AVE<br>CELEBRATION, FL 34747 | prior to<br>3/13/2012 | 1642115 | X | X | X | | 172 |
| STUART KERR<br>PO BOX 3059<br>ELMVALE, ON L0L 1P0 | prior to<br>3/13/2012 | 1816115 | X | X | X | | 50 |
| STUART KERR<br>PO BOX3059<br>ELMVALE, ON L0L 1P0 | prior to<br>3/13/2012 | 1816049 | X | X | X | | 50 |
| STUART LATEGAN<br>1041A NORTH SERVICE ROAD EAST<br>OAKVILLE, ON L6H1A6 | prior to<br>3/13/2012 | 1711636 | X | X | X | | 676 |
| STUART MCKINLAY<br>6 SOUTH TEJON STREET<br>COLORADO SPRINGS, CO 80903 | prior to<br>3/13/2012 | 1710924 | X | X | X | | 224 |
| STUART MEACHAM<br>1612 ENGLISH OAK<br>CHAMPAIGN, IL 61822 | prior to<br>3/13/2012 | 1645093 | X | X | X | | 1,100 |
| STUART MOORE<br>12 ST MARYS DRIVE<br>ALLEGANY, NY 14706 | prior to<br>3/13/2012 | 1428657 | X | X | X | | 338 |
| STUART NEALLEY<br>304 ERINSHIRE CT<br>WILMINGTON, NC 28412 | prior to<br>3/13/2012 | 1793374 | X | X | X | | 358 |
| STUART POLLACK<br>204 SQUIRREL RUN<br>CLARKS SUMMIT, PA 18411 | prior to<br>3/13/2012 | 1781397 | X | X | X | | 808 |
| STUART REEVES<br>111 SOUTH 3RD STREET<br>PAWNEE, IL 62558 | prior to<br>3/13/2012 | 1432219 | X | X | X | | 1,064 |
| STUART ROBB<br>325 BETTY ANN DR.<br>NORTH YORK, ON M2R 1B4 | prior to<br>3/13/2012 | 1715059 | X | X | X | | 413 |
| STUART SHAMAH<br>PO BOX 1211<br>MYRTLE BEACH, SC 29578 | prior to<br>3/13/2012 | 1356478 | X | X | X | | 169 |
| STUART SHAMAH<br>PO BOX 1211<br>MYRTLE BEACH, SC 29578 | prior to<br>3/13/2012 | 1792295 | X | X | X | | 895 |
| STUART SOUCY<br>28 LEBOEUF ST<br>TUPPER LAKE, NY 12986 | prior to<br>3/13/2012 | 1744763 | X | X | X | | 338 |
| STUART STRAUS<br>579 HAMMER BECK DR<br>MYRTLE BEACH, SC 29579 | prior to<br>3/13/2012 | 1432354 | X | X | X | | 562 |
| STUART VANDERSLUIS<br>1847 NEW STREET<br>PICKERING, ON L1V 3L9 | prior to<br>3/13/2012 | 1587793 | X | X | X | | 0 |
| STUART VANDERSLUIS<br>1847 NEW STREET<br>PICKERING, ON L1V 3L9 | prior to<br>3/13/2012 | 1587793 | X | X | X | | 0 |
| STUART WAMSLEY<br>47 SHORES EDGE<br>PEMBROKE, MA 02359 | prior to<br>3/13/2012 | 1747180 | X | X | X | | 115 |
| STUART WOODWARD<br>57 BRAEBURN LN<br>ASHLAND, MA 01721 | prior to<br>3/13/2012 | 1811919 | X | X | X | | 188 |
| STUART WOODWARD<br>57 BRAEBURN LN<br>ASHLAND, MA 01721 | prior to<br>3/13/2012 | 1811930 | X | X | X | | 158 |
| STVEN MCCANE<br>19313 WOOD DALE HOLLOW<br>BLOOMINGTON, IL 61705 | prior to<br>3/13/2012 | 1443013 | X | X | X | | 814 |
| SU NAM KIM<br>200 GALLEY AVE<br>TORONTO, ON M6R1H4 | prior to<br>3/13/2012 | 1803056 | X | X | X | | 109 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUAN PAGNANELLI . | prior to 3/13/2012 | 1791968 | X | X | X | | 179 |
| SUANN BRUGGINK 7136 HOMERICH AVE SW BYRON CETNER , MI 49315 | prior to 3/13/2012 | 1816103 | X | X | X | | 290 |
| SUANNE BAUMGARTNER 806 FARRER ST MAUMEE, OH 43537 | prior to 3/13/2012 | 1391835 | X | X | X | | 229 |
| SUANNE ZIMMERMAN 300 11TH AVENUE NEW GLARUS, WI 53574 | prior to 3/13/2012 | 1386335 | X | X | X | | 338 |
| SUBHASH PATEL | prior to 3/13/2012 | 1454469 | X | X | X | | 50 |
| SUCILLE HARTWEG 820 IRWIN AVE KEWANEE, IL 61443 | prior to 3/13/2012 | 1807595 | X | X | X | | 158 |
| SUDHA BOMMIDI 38 LINCOLN PARK DR BUFFALO, NY 14223 | prior to 3/13/2012 | 1789999 | X | X | X | | 358 |
| SUDHA CAMIRAND 3 WALKER ROAD APT 6 NORTH HANDOVER, MA 01845 | prior to 3/13/2012 | 1752131 | X | X | X | | 105 |
| SUDHAKAR PERALA 9645 THE MAPLES CLARENCE, NY 14031 | prior to 3/13/2012 | 1357591 | X | X | X | | 169 |
| SUDHAKAR PERALA 9645 THE MAPLES CLARENCE, NY 14031 | prior to 3/13/2012 | 1715346 | X | X | X | | 135 |
| SUDHAKAR PERALA 9645 THE MAPLES CLARENCE, NY 14031 | prior to 3/13/2012 | 1715346 | X | X | X | | 348 |
| SUDHAKAR PERALA 9645 THE MAPLES CLARENCE, NY 14031 | prior to 3/13/2012 | 1785396 | X | X | X | | 358 |
| SUDHAKAR PERALA 9645 THE MAPLES CLARENCE, NY 14031 | prior to 3/13/2012 | 1816275 | X | X | X | | 50 |
| SUE A SLACK 15 VISCAYA LANE PALM COAST, FL 32137 | prior to 3/13/2012 | 1742030 | X | X | X | | 338 |
| SUE ANDERSEN 30 QUINCY COURT HAMILTON, ON L8W2T5 | prior to 3/13/2012 | 1718905 | X | X | X | | 368 |
| SUE ANN KEEFE 5 CAMERON STREET COLLINGWOOD, ON L9Y2J1 | prior to 3/13/2012 | 1381576 | X | X | X | | 225 |
| SUE ANN NICHOLS 102 THIRD STREET CANTRALL, IL 62625 | prior to 3/13/2012 | 1732387 | X | X | X | | 808 |
| SUE ANN NICHOLS 102 THIRD STREET CANTRALL, IL 62625 | prior to 3/13/2012 | 1732383 | X | X | X | | 1,078 |
| SUE ARNOLD 15542 OAK DRIVE SPRING LAKE, MI 49456 | prior to 3/13/2012 | 1794391 | X | X | X | | 610 |
| SUE BECKER 1790 STATE HIGHWAY 123 ALEXANDER, IL 62601 | prior to 3/13/2012 | 1714430 | X | X | X | | 150 |
| SUE BENKO 129 DOUGLAS RD NEW CANAAN, CT 06840 | prior to 3/13/2012 | 1682813 | X | X | X | | 196 |
| SUE BRAUNSCHEIDEL 5858 ROSEWOOD TERR LAKEVIEW, NY 14085 | prior to 3/13/2012 | 1350499 | X | X | X | | 676 |
| SUE BRAUNSCHEIDEL 5858 ROSEWOOD TERR LAKEVIEW, NY 14085 | prior to 3/13/2012 | 1350549 | X | X | X | | 338 |
| SUE CLARK PEORIA, IL 61615 | prior to 3/13/2012 | 1727947 | X | X | X | | 854 |
| SUE CLARK 24 PORTER AVE NORTH TONAWANDA, NY 14120 | prior to 3/13/2012 | 1428679 | X | X | X | | 338 |
| SUE CORNELIUS . | prior to 3/13/2012 | 1393717 | X | X | X | | 219 |
| SUE CORNELIUS | prior to 3/13/2012 | 1757940 | X | X | X | | 50 |
| SUE CORNELIUS 4550 HEDGEWOOD DRIVE WILLIAMSVILLE, NY 14221 | prior to 3/13/2012 | 1393717 | X | X | X | | 50 |
| SUE CURSIO 2380 HAINES ROAD MISSISSAUGA, ON L4Y1Y6 | prior to 3/13/2012 | 1793699 | X | X | X | | 895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUE DUBOIS<br>128 IMPERIAL CRES<br>BRADFORD, ON  L3Z 2N1 | prior to<br>3/13/2012 | 1724039 | X | X | X | 511 |
| SUE DYKSTERHOUSE<br>5154 ABRAHAMS DR NE<br>LOWELL, MI  49331 | prior to<br>3/13/2012 | 1822726 | X | X | X | 218 |
| SUE E KOVACH<br>8740 OAKLAND HILLS CIRCLE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1431227 | X | X | X | 363 |
| SUE E KOVACH<br>8740 OAKLAND HILLS CIRCLE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1813793 | X | X | X | 233 |
| SUE E KOVACH<br>8740 OAKLAND HILLS CIRCLE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1828993 | X | X | X | 50 |
| SUE E SCHULTZ<br>910 E CO RD 16<br>TIFFIN, OH  44883 | prior to<br>3/13/2012 | 1806714 | X | X | X | 376 |
| SUE ELLEN BOUSQUET GUAY<br>3790 STATE ROUTE 22<br>PLATTSBURGH, NY  12901 | prior to<br>3/13/2012 | 1809175 | X | X | X | 188 |
| SUE ELLEN SETTER<br>5416 PARLIAMENT PL<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1765591 | X | X | X | 239 |
| SUE EVERDEN | prior to<br>3/13/2012 | 1468331 | X | X | X | 2,043 |
| SUE FAUBION<br>23596 RIDGEMONT LN<br>ELKHART, IN  46516 | prior to<br>3/13/2012 | 1384416 | X | X | X | 338 |
| SUE FRIEDRICH<br>6989 E MAIN<br>WILLIAMSVILLE, IL  62693 | prior to<br>3/13/2012 | 1450930 | X | X | X | 965 |
| SUE GADWAY<br>28 IOWA STREET UNIT 3<br>PLATTSBURGH, NY  12903 | prior to<br>3/13/2012 | 1803249 | X | X | X | 188 |
| SUE GREEN<br>3902 WEDGWOOD<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1694473 | X | X | X | 89 |
| SUE GREEN<br>6606 OAKLAND DRIVE<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1360141 | X | X | X | 115 |
| SUE HESSIAN<br>5330 WILDERNESS TRL<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1453273 | X | X | X | 338 |
| SUE HODGSON<br>PO BOX 1063<br>KEMPTVILLE, ON  K0G 1J0 | prior to<br>3/13/2012 | 1790624 | X | X | X | 179 |
| SUE HOEKSEMA<br>214 W 4TH STREET<br>FROSTPROOF, FL  33843 | prior to<br>3/13/2012 | 1724214 | X | X | X | 368 |
| SUE HOEKSEMA<br>6267 WEST Q AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1351712 | X | X | X | 398 |
| SUE HOEKSEMA<br>6267 WEST Q AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1788783 | X | X | X | 179 |
| SUE HOSEY<br>PO BOX 82<br>SKANEATELES, NY  13152 | prior to<br>3/13/2012 | 1787696 | X | X | X | 537 |
| SUE HUNT<br>95 PARKWAY<br>MAYWOOD, NJ  07607 | prior to<br>3/13/2012 | 1713580 | X | X | X | 338 |
| SUE HUNT<br>95 PARKWAY<br>MAYWOOD, NJ  07607 | prior to<br>3/13/2012 | 1432363 | X | X | X | 115 |
| SUE JOHNS<br>48 KNOLLSBROOK DRIVE<br>NEPEAN, ON  K2J 1K8 | prior to<br>3/13/2012 | 1400828 | X | X | X | 455 |
| SUE JONES<br>2305 WENONA DRIVE<br>WIXOM, MI  48393 | prior to<br>3/13/2012 | 1711313 | X | X | X | 169 |
| SUE KAEL<br>2501 SKYE RD<br>LANSING, MI  48911 | prior to<br>3/13/2012 | 1718282 | X | X | X | 194 |
| SUE KASHUBA<br>587 JUSTUS BLVD<br>SCOTT TWP, PA  18411 | prior to<br>3/13/2012 | 1390045 | X | X | X | 115 |
| SUE KASHUBA<br>587 JUSTUS BLVD<br>SCOTT TWP, PA  18411 | prior to<br>3/13/2012 | 1459311 | X | X | X | 115 |
| SUE KEDROWICZ<br>11934 WHITESTONE AVENUE<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1380476 | X | X | X | 1,005 |
| SUE KORHORN<br>10416 NIGHTENGALE<br>RIVERVIEW , FL  33569 | prior to<br>3/13/2012 | 1392843 | X | X | X | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUE L MORCIO<br>2 HARVEY DR<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1462474 | X | X | X | 338 |
| SUE LAKE<br>4681 LAKEFRONT DRIVE<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1719607 | X | X | X | 676 |
| SUE LANDGREBE<br>28 E HAZEL DELL LANE<br>SPRINGFIELD, IL 62712 | prior to<br>3/13/2012 | 1793809 | X | X | X | 358 |
| SUE LAVIER<br>21 HEATHER DR<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1804771 | X | X | X | 18 |
| SUE LAVIER<br>21 HEATHER DRIVE<br>MALONE, NY 12953 | prior to<br>3/13/2012 | 1804761 | X | X | X | 35 |
| SUE MAINVILLE<br>6113 WINDSOR RD<br>LOVES PARK, IL 61111 | prior to<br>3/13/2012 | 1779555 | X | X | X | 132 |
| SUE MATZAT<br>111 WIILLOW LANE<br>PLESANT PLAINS, IL 62677 | prior to<br>3/13/2012 | 1829904 | X | X | X | 266 |
| SUE MCFARLAND<br>1400 MAIN ST<br>DRESDEN, OH 43821 | prior to<br>3/13/2012 | 1801728 | X | X | X | 474 |
| SUE MOORE<br>4015 EAST X AVE<br>VICKSBURG, MI 49097 | prior to<br>3/13/2012 | 1358923 | X | X | X | 169 |
| SUE MORCIO<br>2 HARVEY DR<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1462474 | X | X | X | 100 |
| SUE MURPHY<br>604 W. WALNUT ST.<br>HASTINGS, MI 49058 | prior to<br>3/13/2012 | 1359307 | X | X | X | 845 |
| SUE NEHLS<br>6007 WHITE OAK DR<br>TOLEDO, OH 43615 | prior to<br>3/13/2012 | 1708489 | X | X | X | 555 |
| SUE OLINGER<br>5449 JILL ST<br>KALAMAZOO, MI 49048 | prior to<br>3/13/2012 | 1386976 | X | X | X | 338 |
| SUE ONEIL<br>PO BOX 1813<br>NORTH ADAMS, MA 01247 | prior to<br>3/13/2012 | 1801416 | X | X | X | 682 |
| SUE OTT<br>169 17TH STREET NE<br>NEW PHILADELPHIA, OH 44663 | prior to<br>3/13/2012 | 1453317 | X | X | X | 169 |
| SUE PADLO<br>POX 216<br>PORTVILLE, NY 14770 | prior to<br>3/13/2012 | 1800209 | X | X | X | 632 |
| SUE PITCHFORD<br>34987 LEAD LINE RD<br>VIRDEN, IN 62690 | prior to<br>3/13/2012 | 1804665 | X | X | X | 948 |
| SUE PROVOST<br>2603 ARMOUR CRESCENT<br>BURLINGTON, ON L7M4T3 | prior to<br>3/13/2012 | 1807619 | X | X | X | 632 |
| SUE RAWSON<br>11403 ST RT 152<br>TORONTO, OH 43964 | prior to<br>3/13/2012 | 1730445 | X | X | X | 419 |
| SUE ROSSITER<br>1421 SE 16TH ST<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1744592 | X | X | X | 169 |
| SUE ROSSITER<br>1421 SE 16TH ST<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1823182 | X | X | X | 50 |
| SUE SCHMIDT<br>39 PINECREST ST<br>LAKE PLACID, FL 33852 | prior to<br>3/13/2012 | 1394491 | X | X | X | 507 |
| SUE SCHMIDT<br>39 PINECREST ST<br>LAKE PLACID, FL 33852 | prior to<br>3/13/2012 | 1828498 | X | X | X | 50 |
| SUE SLACK<br>15 VISCAYA LANE<br>PALM COAST , FL 32137 | prior to<br>3/13/2012 | 1710641 | X | X | X | 169 |
| SUE SLACK<br>15 VISCAYA LANE<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | 1463353 | X | X | X | 115 |
| SUE SLACK<br>15 VISCAYA LANE<br>PALM COAST, FL 32137 | prior to<br>3/13/2012 | 1817434 | X | X | X | 50 |
| SUE SLONEKER<br>211 DOUGLAS AVE<br>TRENTON, OH 45067 | prior to<br>3/13/2012 | 1803630 | X | X | X | 158 |
| SUE SLONEKER<br>211 DOUGLASS AVE<br>TRENTON, OH 45067 | prior to<br>3/13/2012 | 1803599 | X | X | X | 948 |
| SUE ST LOUIS<br>1799 FOUR MILE COVE PKWY<br>CAPE CORAL, FL 33990 | prior to<br>3/13/2012 | 1722269 | X | X | X | 451 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUE STEFANSKI<br>PO BOX 92237<br>LAKELAND, FL  33804 | prior to<br>3/13/2012 | | 1810919 | X | X | X | | 218 |
| SUE T BROWN<br>1156 NORWAY AVE<br>HASTINGS, MI  49058 | prior to<br>3/13/2012 | | 1270502 | X | X | X | | 105 |
| SUE TAYLOR<br>1628 FAIRLAWN ST<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1454268 | X | X | X | | 338 |
| SUE TAYLOR<br>1628 FAIRLAWN ST<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1793355 | X | X | X | | 179 |
| SUE TAYLOR<br>1628 FAIRLAWN ST<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1710864 | X | X | X | | 338 |
| SUE TAYLOR<br>1628 FAIRLAWN ST<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1403004 | X | X | X | | 74 |
| SUE TAYLOR<br>1628 FAIRLAWN ST<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1813088 | X | X | X | | 270 |
| SUE TAYLOR<br>1628 FAIRLAWN ST<br>DEFIANCE, OH  43512 | prior to<br>3/13/2012 | | 1821494 | X | X | X | | 50 |
| SUE THAYER<br>4929 PINFISH LN<br>ST JAMES CITY, FL  33956 | prior to<br>3/13/2012 | | 1727987 | X | X | X | | 205 |
| SUE TUSS<br>318 S MORTON ST<br>WAUPACA, WI  54981 | prior to<br>3/13/2012 | | 1801179 | X | X | X | | 158 |
| SUE VANDER MOLEN<br>206 BONA VISTA DR NW<br>GRAND RAPIDS, MI  49504 | prior to<br>3/13/2012 | | 1706114 | X | X | X | | 220 |
| SUE WEHNER<br>590 MADRID BLVD.<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | | 1753149 | X | X | X | | 181 |
| SUE WHITE<br>19868 GATOR CREEK COURT<br>NORTH FT MYERS, FL  33903 | prior to<br>3/13/2012 | | 1462485 | X | X | X | | 169 |
| SUE WIEGMANN<br>382 ELI BARNES<br>SYCAMORE, IL  60178 | prior to<br>3/13/2012 | | 1744757 | X | X | X | | 954 |
| SUE WILLIAMS<br>,<br>. | prior to<br>3/13/2012 | | 1624233 | X | X | X | | 76 |
| SUE WILLIAMS<br><br> | prior to<br>3/13/2012 | | 1624373 | X | X | X | | 76 |
| SUE WILLIAMS<br>6137 USA HWY 20 WEST<br>INGLE, IN  46703 | prior to<br>3/13/2012 | | 1436001 | X | X | X | | 169 |
| SUE WRIGHT<br>140 OLE MAPLE STREET<br>LORIS, SC  29569 | prior to<br>3/13/2012 | | 1793086 | X | X | X | | 179 |
| SUE ZELASKO<br>ST MARY BASEBALL | prior to<br>3/13/2012 | | 1547773 | X | X | X | | 2,308 |
| SUE ZELASKO<br>ST MARY BASEBALL | prior to<br>3/13/2012 | | 1547773 | X | X | X | | 2,790 |
| SUEANN SHEEHAN<br>128 FOREST STREET<br>WELLESLEY, MA  02481 | prior to<br>3/13/2012 | | 1749452 | X | X | X | | 1,189 |
| SUELLEN CURTIS<br>61 WASHINGTON ST<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | | 1759045 | X | X | X | | 0 |
| SUELLEN CURTIS<br>61 WASHINGTON STREET<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | | 1758544 | X | X | X | | 323 |
| SUELLEN CURTIS<br>61 WASHINGTON STREET<br>MARLBORO, MA  01752 | prior to<br>3/13/2012 | | 1757755 | X | X | X | | 99 |
| SUELLEN DONISI<br>5381 EASTWOOD AVE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | | 1489137 | X | X | X | | 306 |
| SUELLEN FINNEGAN<br>3004 LOUISIANA AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | | 1824497 | X | X | X | | 317 |
| SUELLEN STOTT<br>324 WEST RD<br>NEWBRAINTREEE, MASS  01531 | prior to<br>3/13/2012 | | 1767493 | X | X | X | | 383 |
| SUELLEN TAYLOR<br>3941 E GRAND AVENUE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | | 1767754 | X | X | X | | 30 |
| SUELLEN TAYLOR<br>3941 E GRAND AVENUE<br>DECATUR, IL  62526 | prior to<br>3/13/2012 | | 1767754 | X | X | X | | 248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUJEIRY GUZMAN<br>381 CHESTNUT ST APT 92<br>LAWRENCE, MA 01841 | prior to<br>3/13/2012 | 1801509 | X | X | X | 183 |
| SUKETU KHETANI<br>316 BRIER DALE PLACE<br>KITCHENER, ONTARIO N2P 3P6 | prior to<br>3/13/2012 | 1717108 | X | X | X | 507 |
| SULINDA LEFFINGWELL<br>3061 BIG PASS LANE<br>PUNTA GORDA, FL 33955 | prior to<br>3/13/2012 | 1390044 | X | X | X | 338 |
| SUMA JACOB<br>6103 S GREENWOOD AVE<br>CHICAGO, IL 60637 | prior to<br>3/13/2012 | 1743674 | X | X | X | 868 |
| SUMMER ADAMS<br>11817 FAIR LAKE DR<br>DELTON, MI 49046 | prior to<br>3/13/2012 | 1785648 | X | X | X | 179 |
| SUMMER FRASER<br>260 CELTIC DR<br>STONEY CREEK, ON L8E 2T9 | prior to<br>3/13/2012 | 1410792 | X | X | X | 765 |
| SUMMER FRASER<br>260 CELTIC DR<br>STONEY CREEK, ON L8E2T9 | prior to<br>3/13/2012 | 1411994 | X | X | X | 272 |
| SUMMER RUNYAN<br>25062 AQUA DR<br>ELKHART, IN 46514 | prior to<br>3/13/2012 | 1811349 | X | X | X | 429 |
| SUNDEEP SATWANI<br>42 ANDOVER DRIVE<br>BRESLAU, ON N0B1M0 | prior to<br>3/13/2012 | 1812764 | X | X | X | 316 |
| SUNGJOON KIM<br>849 W HAROLD CIRCLE<br>DECATUR, IL 62526 | prior to<br>3/13/2012 | 1823807 | X | X | X | 474 |
| SUNIL GOMES<br>3357 SOUTHWICK STREET<br>MISSISSAUGA, ON L5M 7M1 | prior to<br>3/13/2012 | 1750276 | X | X | X | 30 |
| SUNITA SHARMA<br>4898 FOX<br>PIERREFOND, QC H8Z2T5 | prior to<br>3/13/2012 | 1797004 | X | X | X | 316 |
| SUNITA SHARMA<br>4898 FOX<br>PIERREFONDS, QC H8Z2T5 | prior to<br>3/13/2012 | 1798816 | X | X | X | 316 |
| SUNMI KIM<br>2 LAMPREY LN<br>LEE, NH 03861-6552 | prior to<br>3/13/2012 | 1429208 | X | X | X | 169 |
| SUNSHINE KOTUN<br>3199 KANE RD<br>ALIQUIPPA, PA 15001 | prior to<br>3/13/2012 | 1356128 | X | X | X | 338 |
| SURESH PARSA<br>6100 ANDOVER WOODS RD<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1750298 | X | X | X | 759 |
| SURHEIL LUCIANO<br>1044 UPPER MAPLE<br>DAYVILLE, CT 06241 | prior to<br>3/13/2012 | 1793710 | X | X | X | 537 |
| SUSAJ HERRMANN<br>PO BOX 2116<br>MANCHESTER CENTER, VT 05255 | prior to<br>3/13/2012 | 1433513 | X | X | X | 676 |
| SUSAN  L CURTISS<br>8638 DOLPHIN ST<br>PORTAGE, MI 49024 | prior to<br>3/13/2012 | 1351978 | X | X | X | 169 |
| SUSAN  J COONEY<br>1104 HUNTERS LANE<br>ORELAND, PA 19075 | prior to<br>3/13/2012 | 1709755 | X | X | X | 735 |
| SUSAN 123CALDERONE<br>10591 COUNTRY CLUB<br>RICHLAND, MI 49083 | prior to<br>3/13/2012 | 1347747 | X | X | X | 100- |
| SUSAN 1JAKUBIELSKI<br><br>. | prior to<br>3/13/2012 | 1457474 | X | X | X | 676 |
| SUSAN 1REDMOND<br>2015 LAKE AVE<br>SCOTCH PLAINS , NJ 07076 | prior to<br>3/13/2012 | 1436685 | X | X | X | 676 |
| SUSAN A BABINCHAK<br>1459 KALLIGAN COURT<br>MISSISSAUGA, ON L4X 1A9 | prior to<br>3/13/2012 | 1621733 | X | X | X | 450 |
| SUSAN A BABINCHAK<br>1459 KALLIGAN COURT<br>MISSISSAUGA, ON L4X1A9 | prior to<br>3/13/2012 | 1581014 | X | X | X | 655 |
| SUSAN A BRAND<br>14 MAPLE WAY<br>BOYLSTON, MA 01505 | prior to<br>3/13/2012 | 1758124 | X | X | X | 694 |
| SUSAN ABRAHAMSON<br>36 CAUSEWAY ST<br>HUDSON , MASS 01749 | prior to<br>3/13/2012 | 1716062 | X | X | X | 169 |
| SUSAN AITA<br>1900 UNION LANDING RD<br>CINNAMINSON, NJ 08077 | prior to<br>3/13/2012 | 1763605 | X | X | X | 0 |
| SUSAN AITKEN<br>30 DOLMAN ST<br>STONEY CREEK, ON L8J2P2 | prior to<br>3/13/2012 | 1738840 | X | X | X | 615- |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN AITKEN<br>30 DOLMAN ST<br>STONEY CREEK, ON  L8J2P2 | prior to<br>3/13/2012 | 1738840 | X | X | X | 615 |
| SUSAN ALESSI<br>703 WEST FERRY ST, APT A15<br>BUFFALO, NY  14222 | prior to<br>3/13/2012 | 1461505 | X | X | X | 676 |
| SUSAN ALI<br>1752 PARKER BLVD<br>TONAWANDA, NY  14150 | prior to<br>3/13/2012 | 1809650 | X | X | X | 218 |
| SUSAN ALLEN<br>1108 STATE ROUTE 196<br>HUTTSON FALLS , NY  12839 | prior to<br>3/13/2012 | 1794505 | X | X | X | 338 |
| SUSAN ALLWORTH<br>11245 NUMBER 5 SIDE ROAD<br>GEORGETOWN, ON  L7G 4S6 | prior to<br>3/13/2012 | 1466087 | X | X | X | 404 |
| SUSAN ALLWORTH<br>11245 NUMBER 5 SIDE ROAD<br>GEORGETOWN, ON  L7G 4S6 | prior to<br>3/13/2012 | 1466087 | X | X | X | 562 |
| SUSAN ALMAND<br>40 MCCLELLAN ROAD<br>CALEDON, ON  L7K 0C8 | prior to<br>3/13/2012 | 1356413 | X | X | X | 338 |
| SUSAN ANDERSON<br>1100 DUCK POND LANE<br>LAKEFIELD, ON  K0L2H0 | prior to<br>3/13/2012 | 1746273 | X | X | X | 223 |
| SUSAN ANDERSON<br>24616 BUCKINGHAM WAY<br>PORT CHARLOTTE, FL  33980-5551 | prior to<br>3/13/2012 | 1402392 | X | X | X | 239 |
| SUSAN ANDERSON<br>2707 TANAGER LANE<br>CHELMSFORD, MA  01824 | prior to<br>3/13/2012 | 1821630 | X | X | X | 50 |
| SUSAN ANDERSON<br>2707 TANAGER LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1348469 | X | X | X | 169 |
| SUSAN ANDERSON<br>2707 TANAGER LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1721784 | X | X | X | 297 |
| SUSAN ANDERSON<br>2707 TANAGER LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1821714 | X | X | X | 50 |
| SUSAN ANDERSON<br>2707 TANAGER LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1828355 | X | X | X | 50 |
| SUSAN ANDERSON<br>2707 TANAGER LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1821614 | X | X | X | 50 |
| SUSAN ANDERSON<br>2707 TANAGER LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1821639 | X | X | X | 50 |
| SUSAN ANDERSON<br>2707 TANAGER LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1821625 | X | X | X | 50 |
| SUSAN ANDERSON<br>2707 TANAGER LANE<br>ENGLEWOOD, FL  34224 | prior to<br>3/13/2012 | 1821608 | X | X | X | 50 |
| SUSAN ANDERSON<br>4592 SABLE LANE<br>ROCKFORD, IL  61109 | prior to<br>3/13/2012 | 1801155 | X | X | X | 436 |
| SUSAN ANSON<br>95 TAYLOR ROAD<br>WESTPORT, NY  12993 | prior to<br>3/13/2012 | 1435387 | X | X | X | 169 |
| SUSAN ANSON<br>95 TAYLOR ROAD<br>WESTPORT, NY  12993 | prior to<br>3/13/2012 | 1743511 | X | X | X | 169 |
| SUSAN ANSON<br>95 TAYLOR ROAD<br>WESTPORT, NY  12993 | prior to<br>3/13/2012 | 1764698 | X | X | X | 474 |
| SUSAN ANSON<br>95 TAYLOR ROAD<br>WESTPORT, NY  12993 | prior to<br>3/13/2012 | 1764698 | X | X | X | 474- |
| SUSAN APPLEBY<br>521 BITELY<br>LAWTON, MI  49065 | prior to<br>3/13/2012 | 1768548 | X | X | X | 269 |
| SUSAN ARBOUR<br>30 HAVILAND DR<br>TORONTO, ON  m1c2t7 | prior to<br>3/13/2012 | 1805788 | X | X | X | 316 |
| SUSAN ARGY<br>5693 EAST RIVER ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1712914 | X | X | X | 338 |
| SUSAN ARGY<br>5693 EAST RIVER ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1764409 | X | X | X | 292 |
| SUSAN ARSENAULT<br><br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1356132 | X | X | X | 219 |
| SUSAN ARSENAULT<br>23 WHEELOCK STREET APT U8<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1819446 | X | X | X | 50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN ASQUITH<br>22 DARWIN DRIVE<br>SNYDER, NY 14226 | prior to<br>3/13/2012 | 1425728 | X | X | X | | 169 |
| SUSAN AUBUCHON<br>121 N COMMON RD<br>WESTMINSTER, MA 01473 | prior to<br>3/13/2012 | 1793498 | X | X | X | | 716 |
| SUSAN AUGER<br>36 JOSEPH STREET<br>GATINEAU, QC J9A 2M1 | prior to<br>3/13/2012 | 1730863 | X | X | X | | 166 |
| SUSAN AVERY<br>1288 CROSSFIELD BEND<br>MISSISSAUGA, ON L5G 3P4 | prior to<br>3/13/2012 | 1453272 | X | X | X | | 338 |
| SUSAN AYRES<br>31 GUNBOAT LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1391803 | X | X | X | | 160 |
| SUSAN AYRES<br>31 GUNBOAT LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1392020 | X | X | X | | 498 |
| SUSAN AYRES<br>31 GUNBOAT LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1391803 | X | X | X | | 338 |
| SUSAN AYRES<br>31GUNBOAT LANE<br>PLATTSBURRGH, NY 12901 | prior to<br>3/13/2012 | 1707211 | X | X | X | | 464 |
| SUSAN AZZOPARDI<br>1019-475 THE WEST MALL<br>TORONTO, ON M9C4Z3 | prior to<br>3/13/2012 | 1806962 | X | X | X | | 188 |
| SUSAN BACHER<br>1405 ANNANDALE ROAD<br>NEW BERLIN, IL 62670 | prior to<br>3/13/2012 | 1437066 | X | X | X | | 676 |
| SUSAN BACOTTI<br>61 HUNTING AVE.<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1785839 | X | X | X | | 1,074 |
| SUSAN BACOTTI<br>61 HUNTING AVE.<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1827879 | X | X | X | | 50 |
| SUSAN BACOTTI<br>61 HUNTING AVENUE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1383696 | X | X | X | | 135 |
| SUSAN BACOTTI<br>61 HUNTING AVENUE<br>SHREWSBURY, MA 01545 | prior to<br>3/13/2012 | 1383696 | X | X | X | | 507 |
| SUSAN BAKER<br>20 ADIRONDACK LANE<br>PLATSBURGH, NY 12901 | prior to<br>3/13/2012 | 1437978 | X | X | X | | 50 |
| SUSAN BAKER<br>20 ADIRONDACK LANE<br>PLATTSBURGH, NY 12901 | prior to<br>3/13/2012 | 1437978 | X | X | X | | 169 |
| SUSAN BAKER<br>3S220 SEQUOIA DRIVE<br>GLEN ELLYN, IL 60137 | prior to<br>3/13/2012 | 1790432 | X | X | X | | 179 |
| SUSAN BAKER<br>44 WEST HARTFORD AVE<br>NORTH UXBRIDGE, MA 01538 | prior to<br>3/13/2012 | 1739878 | X | X | X | | 346 |
| SUSAN BAKER<br>652 LAKE SHORE DRIVE<br>HILTON, NY 14468 | prior to<br>3/13/2012 | 1794441 | X | X | X | | 856 |
| SUSAN BALDWIN<br>164 W HAMILTON LANE<br>BATTLE CREEK, MI 49015 | prior to<br>3/13/2012 | 1723801 | X | X | X | | 1,170 |
| SUSAN BALLARD<br>687 RED DEER TRAIL<br>BELVIDERE, IL 61008 | prior to<br>3/13/2012 | 1345767 | X | X | X | | 169 |
| SUSAN BALSLEY<br>5129 COLONY WOODS DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1458015 | X | X | X | | 115 |
| SUSAN BANAS<br>3015 WISTERIA PLACE<br>PUNTA GORDA, FL 33950 | prior to<br>3/13/2012 | 1457589 | X | X | X | | 194 |
| SUSAN BARBER<br>177 CRAWFORD CRES<br>CAMPBELLVILLE, ON L0P1B0 | prior to<br>3/13/2012 | 1668633 | X | X | X | | 219 |
| SUSAN BARETTE<br>537 S W LAKE MANATEE WAY<br>PORT ST LUCIE, FL 34986 | prior to<br>3/13/2012 | 1813851 | X | X | X | | 158 |
| SUSAN BARONE<br>4369 TONAWANDA CREEK RD<br>N TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1464001 | X | X | X | | 109 |
| SUSAN BARSNESS<br>2733 SW RIVIERA RD<br>STUART, FL 34997 | prior to<br>3/13/2012 | 1431048 | X | X | X | | 0 |
| SUSAN BARSNESS<br>2733 SW RIVIERA RD<br>STUART, FL 34997 | prior to<br>3/13/2012 | 1462526 | X | X | X | | 542 |
| SUSAN BARTHOLOMEW<br>30 BROOKFIELD DRIVE<br>EAST HARTFORD, CT 06118 | prior to<br>3/13/2012 | 1797003 | X | X | X | | 55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN BAUSCH<br>227 PILOTHOUSE PL<br>CALABASH, NC 28467 | prior to<br>3/13/2012 | | 1788397 | X | X | X | 358 |
| SUSAN BAUSCH<br>227 PILOTHOUSE PL<br>CAROLINA SHORES, NC 28467 | prior to<br>3/13/2012 | | 1795740 | X | X | X | 245 |
| SUSAN BEATTY<br>10264 MEINERT RD<br>WEXFORD, PA 15090 | prior to<br>3/13/2012 | | 1826413 | X | X | X | 376 |
| SUSAN BEATTY<br>403 OHIO STREET<br>HURON, OH 44839 | prior to<br>3/13/2012 | | 1465347 | X | X | X | 338 |
| SUSAN BECKER<br>118A FOXBERRY DR<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | | 1713872 | X | X | X | 315 |
| SUSAN BEDWELL<br>1601 W JACKSON<br>MACOMB, IL 61455 | prior to<br>3/13/2012 | | 1730658 | X | X | X | 90 |
| SUSAN BEDWELL<br>1601 W JACKSON<br>MACOMB, IL 61455 | prior to<br>3/13/2012 | | 1730658 | X | X | X | 25 |
| SUSAN BERGESPM<br>8501 CROOKED BEND RD<br>MACHESNEY PARK, IL 61115 | prior to<br>3/13/2012 | | 1749812 | X | X | X | 109 |
| SUSAN BERLINGUETTE<br>1471 REYNOLDS AVE<br>BURLINGTON, ON L7M 3B8 | prior to<br>3/13/2012 | | 1745936 | X | X | X | 507 |
| SUSAN BERLINGUETTE<br>1471 REYNOLDS AVE<br>BURLINGTON, ON L7M3B8 | prior to<br>3/13/2012 | | 1810242 | X | X | X | 632 |
| SUSAN BERTOLI<br>723 POPLAR RD<br>MILTON, ON L9T 5X2 | prior to<br>3/13/2012 | | 1433581 | X | X | X | 338 |
| SUSAN BESOZZI<br>5 FAIRVIEW AVENUE<br>MILFORD, MA 01757 | prior to<br>3/13/2012 | | 1767395 | X | X | X | 451 |
| SUSAN BESTIC<br>3397 EASY STREET<br>CANFIELD, OH 44406 | prior to<br>3/13/2012 | | 1752140 | X | X | X | 306 |
| SUSAN BIAMONTE<br>38 BERRY PLACE<br>GLEN ROCK, NJ 07452 | prior to<br>3/13/2012 | | 1793495 | X | X | X | 358 |
| SUSAN BIAMONTE<br>38 BERRY PLACE<br>GLEN ROCK, NJ 07452 | prior to<br>3/13/2012 | | 1802266 | X | X | X | 0 |
| SUSAN BIGFORD<br>1878 JOHNSON CREEK<br>BARKER, NY 14012 | prior to<br>3/13/2012 | | 1359057 | X | X | X | 229 |
| SUSAN BILLIAM<br>151 PALM BLVD<br>PARRISH, FLA 34219 | prior to<br>3/13/2012 | | 1711842 | X | X | X | 1,074 |
| SUSAN BISSON<br>11149 MOCKINGBIRD LANE<br>DADE CITY, FL 33525 | prior to<br>3/13/2012 | | 1463757 | X | X | X | 338 |
| SUSAN BLACK<br>41 PARK ROW NORTH<br>HAMILTON, ON L8H4E3 | prior to<br>3/13/2012 | | 1460986 | X | X | X | 676 |
| SUSAN BLACK<br>41 PARK ROW NORTH<br>HAMILTON, ON L8H4E3 | prior to<br>3/13/2012 | | 1460614 | X | X | X | 676 |
| SUSAN BLACK<br>41 PARK ROW NORTH<br>HAMILTON, ON L8H4E3 | prior to<br>3/13/2012 | | 1786773 | X | X | X | 358 |
| SUSAN BLACK<br>45 LYNN WAY<br>GROVE CITY, PA 16127 | prior to<br>3/13/2012 | | 1793908 | X | X | X | 537 |
| SUSAN BLOTCH<br>13751 CHRSTNUT LANE<br>HUNTLEY, ILL 60142 | prior to<br>3/13/2012 | | 1347501 | X | X | X | 224 |
| SUSAN BOAM WOOO<br>4401 OLD STATE ROAD<br>MCKEAN, PA 16426 | prior to<br>3/13/2012 | | 1360449 | X | X | X | 169 |
| SUSAN BOFFOLI<br>23 WOODHAVEN ROAD<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | | 1792296 | X | X | X | 358 |
| SUSAN BOLDUC<br>3 PINION PINE LANE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | | 1382150 | X | X | X | 205 |
| SUSAN BOLIBRUCK | prior to<br>3/13/2012 | | 1715932 | X | X | X | 169 |
| SUSAN BONIDIE<br>133 CLARIDGE DRIVE<br>MOON TOWNSHIP, PA 15108 | prior to<br>3/13/2012 | | 1502358 | X | X | X | 236 |
| SUSAN BONTEKOE<br>300 ELDER STREET<br>ENGLEWOOD, FL 34223 | prior to<br>3/13/2012 | | 1350397 | X | X | X | 229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN BONTEKOE<br>36618 HIDDEN LANE<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1461412 | X | X | X | 338 |
| SUSAN BONTEKOE<br>36618 HIDDEN LANE<br>PAW PAW, MI 49079 | prior to<br>3/13/2012 | 1497673 | X | X | X | 157 |
| SUSAN BOWES<br>PO BOX 702<br>SMITHS FALLS, ON K7A 4W6 | prior to<br>3/13/2012 | 1400541 | X | X | X | 425 |
| SUSAN BOWLEY<br>210 RICE MILL DRIVE<br>MYRTLE BEACH, SC 29588 | prior to<br>3/13/2012 | 1350006 | X | X | X | 50 |
| SUSAN BRACCO<br>1640 WEST MONROE<br>SPRINGFIELD, IL 62704 | prior to<br>3/13/2012 | 1394428 | X | X | X | 169 |
| SUSAN BRACH<br>6511 HEISE ROAD<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1388493 | X | X | X | 25- |
| SUSAN BRACH<br>6511 HEISE ROAD<br>CLARENCE CENTER, NY 14032 | prior to<br>3/13/2012 | 1388493 | X | X | X | 254 |
| SUSAN BRAGG<br>853 BEAUFORT AVE<br>OSHAWA, ON L1G1G4 | prior to<br>3/13/2012 | 1758023 | X | X | X | 0 |
| SUSAN BRANNING<br>3645 BLACK BRANT DRIVE<br>LIVERPOOL, NY 13090 | prior to<br>3/13/2012 | 1351445 | X | X | X | 338 |
| SUSAN BREDL<br>19 PONDSIDE CIRCLE<br>CENTERVILLE, MA 02632 | prior to<br>3/13/2012 | 1375129 | X | X | X | 686 |
| SUSAN BRENNAN<br>2 WOODLAND RD<br>PEPPERELL, MA 01463 | prior to<br>3/13/2012 | 1793600 | X | X | X | 120 |
| SUSAN BRENNAN<br>2 WOODLAND RD<br>PEPPERELL, MA 01463 | prior to<br>3/13/2012 | 1793600 | X | X | X | 120 |
| SUSAN BRENNAN<br>458 SCARBOROUGH GOLF CLUB ROAD<br>SCARBOROUGH, ON M1G1H1 | prior to<br>3/13/2012 | 1816748 | X | X | X | 50 |
| SUSAN BRENNAN<br>458 SCARBOROUGH GOLF CLUB ROAD<br>SCARBOROUGH, ON M1G1H1 | prior to<br>3/13/2012 | 1815260 | X | X | X | 188 |
| SUSAN BRIGGS<br>22 WALTER DR<br>SARATOGA, NY 12866 | prior to<br>3/13/2012 | 1394547 | X | X | X | 169 |
| SUSAN BRIGHT<br>37 TECUMSEH STR<br>STCATHARINES, ON L2M2M5 | prior to<br>3/13/2012 | 1456442 | X | X | X | 338 |
| SUSAN BRIGNON<br>7276 BEAR RIDGE RD<br>NO TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1389242 | X | X | X | 338 |
| SUSAN BROAD<br>227 E CHESTNUT STREET<br>NAZARETH, PA 18064 | prior to<br>3/13/2012 | 1392024 | X | X | X | 676 |
| SUSAN BROOKS<br>76 WINSLOW LANE<br>WILLISTON, VT 05495 | prior to<br>3/13/2012 | 1806479 | X | X | X | 94 |
| SUSAN BROSMITH<br>124 FINLEY STREET<br>JACKSONVILLE, IL 62650 | prior to<br>3/13/2012 | 1821627 | X | X | X | 79 |
| SUSAN BROUILLETTE<br>35 ROBERT NEWTON RD<br>ST. ALBANS, VT 05478 | prior to<br>3/13/2012 | 1720114 | X | X | X | 169 |
| SUSAN BROWN<br>127 MISSISSAGA STREET<br>OAKVILLE, ON L6L 2A7 | prior to<br>3/13/2012 | 1780723 | X | X | X | 277 |
| SUSAN BROWN<br>PO BOX 103<br>WORTHINGTON, MASS 01098 | prior to<br>3/13/2012 | 1747631 | X | X | X | 169 |
| SUSAN BROWNELL<br>1225 DODGE RD<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | 1393242 | X | X | X | 200 |
| SUSAN BROWNELL<br>1225 DODGE RD<br>GETZVILLE, NY 14068 | prior to<br>3/13/2012 | 1393242 | X | X | X | 338 |
| SUSAN BRYANT<br>48 BROOK STREET<br>PORT HENRY, NY 12974 | prior to<br>3/13/2012 | 1783181 | X | X | X | 301 |
| SUSAN BUNNELL<br>41 EAST LONGMEADOW ROAD<br>WILBRAHAM, MA 01095 | prior to<br>3/13/2012 | 1785650 | X | X | X | 179 |
| SUSAN BURKE<br>7240 LINCOLN AVE EXT<br>LOCKPORT, NY 14094 | prior to<br>3/13/2012 | 1724400 | X | X | X | 375 |
| SUSAN BURNS<br>10 WEDGEWOOD COURT<br>SAINT CATHARINES, ON L2N 6L5 | prior to<br>3/13/2012 | 1641393 | X | X | X | 555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN BUSSIERE<br>601 BRAND FARM DRIVE<br>SOUTH BURLINGTON, VT  05403 | prior to<br>3/13/2012 | 1724198 | X | X | X | 306 |
| SUSAN BUTCHKO<br>1864 N 31ST ROAD<br>OTTAWA, IL  61350 | prior to<br>3/13/2012 | 1802627 | X | X | X | 376 |
| SUSAN BYRD<br>1243 ROLLING MEADOW RD<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | 1349450 | X | X | X | 115 |
| SUSAN BYRD<br>1243 ROLLING MEADOW RD<br>PITTSBURGH, PA  15241 | prior to<br>3/13/2012 | 1793676 | X | X | X | 358 |
| SUSAN C BANAS<br>3015 WISTERIA PLACE<br>PUNTA GORDA, FL  33950 | prior to<br>3/13/2012 | 1745613 | X | X | X | 169 |
| SUSAN C FISHER<br>1900 OREGON AVE<br>STEUBENVILLE, OH  43952 | prior to<br>3/13/2012 | 1358327 | X | X | X | 507 |
| SUSAN C SHEA<br>100 DEBORAH LN<br>WHEELING, IL  60090 | prior to<br>3/13/2012 | 1802842 | X | X | X | 79 |
| SUSAN C SMITH SCOTT<br>PO BOX 283<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1389526 | X | X | X | 0 |
| SUSAN CAIN<br>RT 9 BOX 205<br>FAIRMONT, WV  26554 | prior to<br>3/13/2012 | 1816668 | X | X | X | 50 |
| SUSAN CALDERONE<br>10591 Country Club<br>Richland, MI  49083 | prior to<br>3/13/2012 | 1347747 | X | X | X | 200 |
| SUSAN CALDERONE<br>10591 COUNTRY CLUB<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | 1347747 | X | X | X | 453 |
| SUSAN CAMERON<br>4579 CASCADE RD<br>LAKE PLACID, NY  12946 | prior to<br>3/13/2012 | 1802829 | X | X | X | 406 |
| SUSAN CAMP<br>PO BOX 691<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1792563 | X | X | X | 179 |
| SUSAN CAMP<br>PO BOX 691<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | 1803106 | X | X | X | 406 |
| SUSAN CAMPBELL<br>5105 EBNER CT<br>BETHLEHEM, PA  18020 | prior to<br>3/13/2012 | 1399388 | X | X | X | 168 |
| SUSAN CAMPOPIANO<br>33 COUNTRYSIDE DRIVE<br>JOHNSTON, RI  02919 | prior to<br>3/13/2012 | 1757179 | X | X | X | 542 |
| SUSAN CANUEL<br>15 BROOK RD<br>SWANSEA, MA  02777 | prior to<br>3/13/2012 | 1446324 | X | X | X | 184 |
| SUSAN CAPLET<br>459 RT 164<br>PRESTON, CT  33912 | prior to<br>3/13/2012 | 1345973 | X | X | X | 169 |
| SUSAN CARDENTE<br>30 FITZHUGH STREET<br>NORTH PROVIDENCE, RI  02904 | prior to<br>3/13/2012 | 1737261 | X | X | X | 74 |
| SUSAN CARDOT<br>256 BRANCHBROOK DR<br>HENRIETTA, NY  14467 | prior to<br>3/13/2012 | 1803905 | X | X | X | 316 |
| SUSAN CARDWELL<br>10 BROUGHTON CRT<br>WHITBY, ON  L1N 6Y8 | prior to<br>3/13/2012 | 1811733 | X | X | X | 316 |
| SUSAN CARLIN<br><br>, | prior to<br>3/13/2012 | 1426596 | X | X | X | 95 |
| SUSAN CARLSEN<br>6 OVERHILL DRIVE<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1724294 | X | X | X | 437 |
| SUSAN CARROLL<br>1158 WHEATON DR<br>BETHLAHAM, PA  18017 | prior to<br>3/13/2012 | 1830269 | X | X | X | 50 |
| SUSAN CARTER DUPUIS<br>107 SUMMERFIELD AVE<br>STOUFFVILLE, ON  L4A8B8 | prior to<br>3/13/2012 | 1751977 | X | X | X | 1,267 |
| SUSAN CARTWRIGHT<br>32 WILLOWBEND DRIVE<br>MURRE3LL INLET, SC  29576 | prior to<br>3/13/2012 | 1801425 | X | X | X | 188 |
| SUSAN CASE<br>4625 GRISWOLD STREET<br>MIDDLEPORT, NY  14105 | prior to<br>3/13/2012 | 1439576 | X | X | X | 353 |
| SUSAN CASE<br>4625 GRISWOLD STREET<br>MIDDLEPORT, NY  14105 | prior to<br>3/13/2012 | 1463118 | X | X | X | 338 |
| SUSAN CASEY<br>5 BRIGHAM HILL RD APT 5<br>GRAFTON, MA  01519 | prior to<br>3/13/2012 | 1412891 | X | X | X | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN CASTELLANA<br>43248 WAYSIDE CIRCLE<br>ASHBURN, VA  20147 | prior to<br>3/13/2012 | 1821597 | X | X | X | 188 |
| SUSAN CATHERINE MCNEIL<br>40 BURBANK CIRCLE<br>EVERETT, ON  L0M 1J0 | prior to<br>3/13/2012 | 1807281 | X | X | X | 632 |
| SUSAN CECCATO<br>2951 MICHIGAN AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1751446 | X | X | X | 168 |
| SUSAN CECCATO<br>2951 MICHIGAN AVENUE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1751440 | X | X | X | 327 |
| SUSAN CHAMBERS<br>5885 S 960 E<br>WOLCOTTVILLE, IN  46795 | prior to<br>3/13/2012 | 1466064 | X | X | X | 507 |
| SUSAN CHAPMAN<br>486 CHANDLER STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1378073 | X | X | X | 1,503 |
| SUSAN CHAPMAN<br>486 CHANDLER STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1378078 | X | X | X | 1,503 |
| SUSAN CHAPMAN<br>486 CHANDLER STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1378095 | X | X | X | 1,002 |
| SUSAN CHAPMAN<br>486 CHANDLER STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1378062 | X | X | X | 1,503 |
| SUSAN CHAPMAN<br>486 CHANDLER STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1378089 | X | X | X | 1,503 |
| SUSAN CHAPMAN<br>486 CHANDLER STREET<br>WORCESTER, MA  01602 | prior to<br>3/13/2012 | 1378084 | X | X | X | 1,503 |
| SUSAN CHIODO<br>4305 RIDGE ROAD<br>LAKELAND, FL  33811 | prior to<br>3/13/2012 | 1806560 | X | X | X | 188 |
| SUSAN CHISHOLM<br>81 ROSEDENE AVENUE<br>HAMILTON, ON  L9A1G2 | prior to<br>3/13/2012 | 1766654 | X | X | X | 342 |
| SUSAN CHRISTINE ANGOTTI<br>442 LAUREL VALLEY DRIVE<br>SHALLOTTE , PA  28470 | prior to<br>3/13/2012 | 1791523 | X | X | X | 358 |
| SUSAN CHRISTY<br>221 CAPERTON STREET<br>PITTSBURGH, PA  15210 | prior to<br>3/13/2012 | 1759831 | X | X | X | 412 |
| SUSAN CLARKE<br>74 PIONEER TOWER CRES<br>KITCHENER, ON  N2P2W7 | prior to<br>3/13/2012 | 1804582 | X | X | X | 158 |
| SUSAN CLARKIN<br>34 HIGHBURY DR<br>STONEY CREEK, ON  L8J2T4 | prior to<br>3/13/2012 | 1721510 | X | X | X | 676 |
| SUSAN CLEARY<br>3965 SUMMERWAY LANE<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1754833 | X | X | X | 147 |
| SUSAN CLEMENTS<br>719 CROSS CREEK ROAD<br>WINTERSVILLE, OH  43953 | prior to<br>3/13/2012 | 1786639 | X | X | X | 305 |
| SUSAN CLEMONS<br><br>LAKEWALES , FL  33898 | prior to<br>3/13/2012 | 1710928 | X | X | X | 338 |
| SUSAN CLIFFORD<br>29 BUCKINGHAM RD<br>WORCESTER, MA  01605 | prior to<br>3/13/2012 | 1791833 | X | X | X | 716 |
| SUSAN CLOUTIER<br>34 VINE RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1767533 | X | X | X | 260 |
| SUSAN COBERT<br>2014 SOUTHEAST 18 TH AVWE<br>CAPE CARL, FL  33990 | prior to<br>3/13/2012 | 1456564 | X | X | X | 338 |
| SUSAN COGHLAN<br>13660 STATE ROUTE 301<br>LAGRANGE, OH  44050 | prior to<br>3/13/2012 | 1787127 | X | X | X | 301 |
| SUSAN COHEN<br>132 DUCK COVE RD<br>NORTH KINGSTOWN, RI  02852 | prior to<br>3/13/2012 | 1753341 | X | X | X | 154 |
| SUSAN COLE<br>239 PATTON DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1720671 | X | X | X | 338 |
| SUSAN COLE<br>239 PATTON DRIVE<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1794004 | X | X | X | 179 |
| SUSAN COLE<br>3219 CR 1700 E<br>RANTOUL, IL  61866 | prior to<br>3/13/2012 | 1720420 | X | X | X | 164 |
| SUSAN COLLINS<br>1350 RONALD ROAD<br>SPRINGFIELD, OH  45503 | prior to<br>3/13/2012 | 1760923 | X | X | X | 594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN COLLINS<br>1350 RONALD ROAD<br>SPRINGFIELD, OH  45503 | prior to<br>3/13/2012 | 1760964 | X | X | X | 149 |
| SUSAN COLQUHOUN<br>4158 STATE RTS 5 AND  20<br>CANANDAIGUA, NY  14424 | prior to<br>3/13/2012 | 1426293 | X | X | X | 338 |
| SUSAN COMO<br>308 BRIMFIELD RD<br>WARREN, MA  01083 | prior to<br>3/13/2012 | 1810624 | X | X | X | 308 |
| SUSAN COMO<br>308 BRIMFIELD RD<br>WARREN, MA  01083 | prior to<br>3/13/2012 | 1817032 | X | X | X | 50 |
| SUSAN COMO<br>308 BRIMFIELD RD<br>WARREN, MA  01089 | prior to<br>3/13/2012 | 1817025 | X | X | X | 50 |
| SUSAN CONLEY<br>2224 PINE ISLAND DR<br>NEW SMYRNA BEACH, FL  32168 | prior to<br>3/13/2012 | 1730913 | X | X | X | 391 |
| SUSAN COOPER HOULT<br>22 CRESCENT HILL DR N<br>BRAMPTON, ON  L6S1C7 | prior to<br>3/13/2012 | 1427117 | X | X | X | 845 |
| SUSAN COPPOLA<br>4731 HARVEST DRIVE<br>MYRTLE BEACH, SC  29579 | prior to<br>3/13/2012 | 1790873 | X | X | X | 358 |
| SUSAN CORNELLKENNON<br>136 CENTER BRIDGE RD<br>LANCASTER, MA  01523 | prior to<br>3/13/2012 | 1722698 | X | X | X | 320 |
| SUSAN COSBY<br>4520 CEDARCREST<br>PORTAGE, MI  49024 | prior to<br>3/13/2012 | 1349199 | X | X | X | 338 |
| SUSAN COSO<br>8388 EMERALD GLEN<br>KIRTLAND, OH  44094 | prior to<br>3/13/2012 | 1718165 | X | X | X | 507 |
| SUSAN COSO<br>8388 EMERALD GLEN<br>KIRTLAND, OH  44094 | prior to<br>3/13/2012 | 1457907 | X | X | X | 1,014 |
| SUSAN COWIN<br>4175 S 39 ROAD<br>CADILLAC, MI  49601 | prior to<br>3/13/2012 | 1393050 | X | X | X | 676 |
| SUSAN COX<br>5584 GUEST RD<br>SHERMAN, IL  62684 | prior to<br>3/13/2012 | 1752099 | X | X | X | 999 |
| SUSAN CRANDALL<br>6837 PIN OAK DR<br>BOSTON, NY  14024 | prior to<br>3/13/2012 | 1754575 | X | X | X | 726 |
| SUSAN CRNIC<br>28 BYWOOD CRESCENT<br>STONEY CREEK, ON  L8J 1G8 | prior to<br>3/13/2012 | 1715273 | X | X | X | 338 |
| SUSAN CRNIC<br>28 BYWOOD CRESCENT<br>STONEY CREEK, ON  L8J 1G8 | prior to<br>3/13/2012 | 1715273 | X | X | X | 338 |
| SUSAN CRNIC<br>28 BYWOOD CRESCENT<br>STONEY CREEK, ON  L8J 1G8 | prior to<br>3/13/2012 | 1715273 | X | X | X | 240 |
| SUSAN CROWTHER<br>105 SW 12TH TERRACE<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1784722 | X | X | X | 1,177 |
| SUSAN CROWTHER<br>105 SW 12TH TERRACE<br>CAPE CORAL, FL  33991 | prior to<br>3/13/2012 | 1784727 | X | X | X | 172 |
| SUSAN CRUMBACK<br>1190 68TH ST<br>KENTWOOD, MI  49508 | prior to<br>3/13/2012 | 1811158 | X | X | X | 346 |
| SUSAN CUDDEN<br>30860 CAROLWOOD  DR<br>GENOA, IL  60135 | prior to<br>3/13/2012 | 1721172 | X | X | X | 55 |
| SUSAN CUNNINGHAM<br>7424 TOWNLINE ROAD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1621493 | X | X | X | 666 |
| SUSAN CURRAN<br>67 J DAVIS ROAD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1430171 | X | X | X | 458 |
| SUSAN CURRIE<br>151 CARLISLE ST.<br>SOUTHAMPTON, ON  N0H2L0 | prior to<br>3/13/2012 | 1383891 | X | X | X | 338 |
| SUSAN CUSANO<br>85 SALTONSTALL PKWY<br>EAST HAVEN, CT  06512 | prior to<br>3/13/2012 | 1746752 | X | X | X | 338 |
| SUSAN D SCHONE<br>675 SCHONE LANE<br>CHAPIN, IL  62628 | prior to<br>3/13/2012 | 1790110 | X | X | X | 358 |
| SUSAN DADAMO<br>100 SQUIRE BAKERS LANE<br>MARKHAM, ON  L3P 3H2 | prior to<br>3/13/2012 | 1442628 | X | X | X | 368 |
| SUSAN DANDINO<br>2951 CENTRAL AVENUE<br>FORT MYERS, FL  33901 | prior to<br>3/13/2012 | 1350415 | X | X | X | 507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN DANIS<br>15 PUDDING ST<br>UXBRIDGE, MA 01569 | prior to<br>3/13/2012 | 1768813 | X | X | X | 745 |
| SUSAN DAROVEC<br>9202 68TH AVE E<br>BRADENTON, FL 34202 | prior to<br>3/13/2012 | 1791899 | X | X | X | 358 |
| SUSAN DAROVEC<br>9202 68TH AVE E<br>BRADENTON, FL 34202-9637 | prior to<br>3/13/2012 | 1464401 | X | X | X | 338 |
| SUSAN DAUGHERTY<br>PO BOX 102<br>KINCAID, IL 62540 | prior to<br>3/13/2012 | 1802869 | X | X | X | 158 |
| SUSAN DAUSCHER<br>1094 SIOX SWAMP DR<br>CONWAY , SC 29527 | prior to<br>3/13/2012 | 1433621 | X | X | X | 338 |
| SUSAN DAUSCHER<br>3012 JASMINE DR<br>CONWAY, SC 29527 | prior to<br>3/13/2012 | 1360082 | X | X | X | 492 |
| SUSAN DAUTEUIL<br>2299 CONWAY BLVD<br>PORT CHARLOTTE, FL 33952 | prior to<br>3/13/2012 | 1824033 | X | X | X | 564 |
| SUSAN DAVIS<br>301 HARRISON STREET<br>KITTANNING, PA 16201 | prior to<br>3/13/2012 | 1801104 | X | X | X | 158 |
| SUSAN DAVIS<br>301 HARRISON STREET<br>KITTANNING, PA 16201 | prior to<br>3/13/2012 | 1809588 | X | X | X | 158 |
| SUSAN DAVIS<br>3145 BIRCH RUN<br>ADRIAN, MI 49221 | prior to<br>3/13/2012 | 1821115 | X | X | X | 50 |
| SUSAN DAVIS<br>661 FAIRFAX<br>BIRMINGHAM, MI 48009 | prior to<br>3/13/2012 | 1827950 | X | X | X | 50 |
| SUSAN DEAN<br>8 WINGFOOT LANE<br>MILLBURY, MA 01527 | prior to<br>3/13/2012 | 1431835 | X | X | X | 338 |
| SUSAN DEITLE<br>207 BEECHWOOD ST<br>JOHNSTOWN, PA 15904 | prior to<br>3/13/2012 | 1711284 | X | X | X | 676 |
| SUSAN DELORME<br>24 DEFIANCE STREET<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | 1819355 | X | X | X | 0 |
| SUSAN DELORME<br>24 DEFIANCE STREET<br>TICONDEROGA, NY 12883 | prior to<br>3/13/2012 | 1819242 | X | X | X | 670 |
| SUSAN DELUCA<br>30 CANO DRIVE<br>BARRE, VT 05641 | prior to<br>3/13/2012 | 1571796 | X | X | X | 173 |
| SUSAN DELUCA<br>30 CANO DRIVE<br>BARRE, VT 05641 | prior to<br>3/13/2012 | 1748966 | X | X | X | 337 |
| SUSAN DEMAAGD<br>8975 SHENENDOAH CIRCLE<br>NAPLES, FL 34113 | prior to<br>3/13/2012 | 1432681 | X | X | X | 338 |
| SUSAN DEMSKI<br>1373 PORTVILLE-OBI RD<br>PORTVILLE, NY 14770 | prior to<br>3/13/2012 | 1717812 | X | X | X | 169 |
| SUSAN DENZ<br>80 ARNOTT ROAD<br>MANCHESTER, CT 06040 | prior to<br>3/13/2012 | 1716068 | X | X | X | 169 |
| SUSAN DESALVE<br>222 TOZIER AVE<br>DUBOIS, PA 15801 | prior to<br>3/13/2012 | 1790216 | X | X | X | 358 |
| SUSAN DESALVE<br>222 TOZIER AVE<br>DUVOICE, PA 15801 | prior to<br>3/13/2012 | 1461778 | X | X | X | 557 |
| SUSAN DIAMOND<br>190 N MILWAUKEE 403<br>WHEELING, IL 60090 | prior to<br>3/13/2012 | 1404738 | X | X | X | 0 |
| SUSAN DICENSO<br>16 VINAL STREET<br>HUDSON, MA 01749 | prior to<br>3/13/2012 | 1790277 | X | X | X | 179 |
| SUSAN DICICCO<br>134 CEDAR RIDGE<br>MONACA, PA 15061 | prior to<br>3/13/2012 | 1758970 | X | X | X | 346 |
| SUSAN DINAN<br>20554 EIGG RD RR 1<br>ALEXANDRIA, ON K0C1A0 | prior to<br>3/13/2012 | 1731015 | X | X | X | 519 |
| SUSAN DINOIA<br>26 VIRGINIA HILL<br>HOLDEN, MA 01520 | prior to<br>3/13/2012 | 1391633 | X | X | X | 338 |
| SUSAN DIPOCE<br>3097 REDSTART DRIVE<br>MISSISSAUGA, ON L5L2N1 | prior to<br>3/13/2012 | 1569535 | X | X | X | 490 |
| SUSAN DIPRE<br>6301 STONEBRIDGE DRIVE<br>FAIRVIEW, PA 16415 | prior to<br>3/13/2012 | 1796480 | X | X | X | 1,135 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN DISPENZIERE<br>1 SPARROW COURT<br>OAK RIDGE, NJ 07438 | prior to<br>3/13/2012 | 1433053 | X | X | X | | 338 |
| SUSAN DIXON<br>40 W FERN CT<br>PALATINE, IL 60067 | prior to<br>3/13/2012 | 1823334 | X | X | X | | 1,308 |
| SUSAN DODDS<br>3315 ANNETTE ST<br>OSGOODE, ON K0A2W0 | prior to<br>3/13/2012 | 1721078 | X | X | X | | 338 |
| SUSAN DOMATO<br>3428 LIBERTY STREET<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1780756 | X | X | X | | 794 |
| SUSAN DOMATO<br>3428 LIBERTY STREET<br>PORT CHARLOTTE, FL 33948 | prior to<br>3/13/2012 | 1790061 | X | X | X | | 358 |
| SUSAN DONAHUE<br>12 OVERLAKE PARK<br>BURLINGTON, VT 05401 | prior to<br>3/13/2012 | 1655295 | X | X | X | | 217 |
| SUSAN DONAHUE<br>160 PERRY STREET<br>DOUGLAS, MA 01516 | prior to<br>3/13/2012 | 1764450 | X | X | X | | 251 |
| SUSAN DONOFRIO<br>826 FIELDEN<br>PORT COLBORND, ON L3K6B7 | prior to<br>3/13/2012 | 1828816 | X | X | X | | 50 |
| SUSAN DONOFRIO<br>826 FIELDEN AVE<br>PORT COLBORNE, ON L3K6B7 | prior to<br>3/13/2012 | 1828848 | X | X | X | | 50 |
| SUSAN DONOFRIO<br>826 FIELDEN<br>PORT COLBORNE, ON L3K 6B7 | prior to<br>3/13/2012 | 1828798 | X | X | X | | 50 |
| SUSAN DONOFRIO<br>826 FIELDEN<br>PORT COLBORNE, ON L3K6B7 | prior to<br>3/13/2012 | 1828829 | X | X | X | | 50 |
| SUSAN DOREY<br>296 SHREWSBURY STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1802521 | X | X | X | | 124 |
| SUSAN DOREY<br>296 SHREWSBURY STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1802506 | X | X | X | | 30 |
| SUSAN DOREY<br>296 SHREWSBURY STREET<br>WORCESTER, MA 01604 | prior to<br>3/13/2012 | 1802506 | X | X | X | | 218 |
| SUSAN DOWNS<br>RR 4<br>TARA, ON N0H2N0 | prior to<br>3/13/2012 | 1746066 | X | X | X | | 216 |
| SUSAN DREVER<br>112 FEDERAL FURANCE ROAD<br>PLYMOUTH, MA 02360 | prior to<br>3/13/2012 | 1411660 | X | X | X | | 60 |
| SUSAN DUBOIS<br>54 CUTTER LANE<br>GLASTONBURY, CT 06033 | prior to<br>3/13/2012 | 1748226 | X | X | X | | 222 |
| SUSAN DULKIEWICZ<br>5588 BROADWAY<br>LANCASTER, NY 14086 | prior to<br>3/13/2012 | 1749456 | X | X | X | | 292 |
| SUSAN DUPRAW<br>4362 RAMBLEWOOD SOUTH<br>MULBERRY, FL 33860 | prior to<br>3/13/2012 | 1354910 | X | X | X | | 338 |
| SUSAN DUPUY<br>20 SWEENEY CRES<br>CAMBRIDGE, ON N3C 4J1 | prior to<br>3/13/2012 | 1470526 | X | X | X | | 290 |
| SUSAN DUPUY<br>20 SWEENEY CRES<br>CAMBRIDGE, ON N3C4J1 | prior to<br>3/13/2012 | 1470528 | X | X | X | | 160 |
| SUSAN DYKE<br>10466 RIVERVIEW DRIVE<br>PLAINWELL, MI 49080 | prior to<br>3/13/2012 | 1359593 | X | X | X | | 60 |
| SUSAN E BRITTON<br>401 HYBLA ROAD<br>BANCROFT, ON K0L1C0 | prior to<br>3/13/2012 | 1777278 | X | X | X | | 122 |
| SUSAN E GIBSON<br>950 SPROULE CRESCENT<br>OSHAWA, ON L1K2C8 | prior to<br>3/13/2012 | 1784792 | X | X | X | | 490 |
| SUSAN ECKER<br>15 BALDWIN DR<br>NEW PROVIDENCE, NJ 07974 | prior to<br>3/13/2012 | 1578353 | X | X | X | | 153 |
| SUSAN ECKERT<br>PO BOX 2685<br>BUFFALO, NY 14052 | prior to<br>3/13/2012 | 1806018 | X | X | X | | 158 |
| SUSAN EDWARDS<br>PO BOX 1127<br>NMB, SC 29598 | prior to<br>3/13/2012 | 1458566 | X | X | X | | 338 |
| SUSAN EDWARDS<br>RR 1 BOX 104<br>OCONEE, IL 62553 | prior to<br>3/13/2012 | 1430776 | X | X | X | | 507 |
| SUSAN ELLINWOOD<br>3813 TROPICAIRE BLVD<br>NORTH PORT, FL 34286 | prior to<br>3/13/2012 | 1743582 | X | X | X | | 845 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN ELLIS<br>1001 GOLF ROAD<br>HAWKESBURY, ON  K6A2R2 | prior to<br>3/13/2012 | 1388325 | X | X | X | | 115 |
| SUSAN ELLIS<br>111 DENNISON ROAD<br>SPRUCE HEAD, ME  04859 | prior to<br>3/13/2012 | 1779713 | X | X | X | | 245 |
| SUSAN EMERY<br>PO BOX 964<br>PALMER, MA  01069 | prior to<br>3/13/2012 | 1810532 | X | X | X | | 316 |
| SUSAN ENDERBY<br>348 SOUTH AVE<br>MEDINA, NY  14103 | prior to<br>3/13/2012 | 1805729 | X | X | X | | 376 |
| SUSAN ENGLAND<br>8 DAKEL DR<br>ASSONET, MA  02702 | prior to<br>3/13/2012 | 1742616 | X | X | X | | 673 |
| SUSAN ERICKSON<br>32 OLD CART ROAD<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1809673 | X | X | X | | 282 |
| SUSAN EVANS<br>395 S CROW CREEK DR<br>CALABASH, NC  28467 | prior to<br>3/13/2012 | 1807669 | X | X | X | | 158 |
| SUSAN EVANS<br>433 PALOMINO AVE<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1805504 | X | X | X | | 418 |
| SUSAN EVARTS<br>3776 SPICE CREEK ROAD<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1748990 | X | X | X | | 887 |
| SUSAN EVERSON<br>70-341 WILSON DRIVE<br>MILTON, ON  L9T3Y9 | prior to<br>3/13/2012 | 1722126 | X | X | X | | 453 |
| SUSAN FANDREY<br>2564 PORTSMOUTH<br>TOLEDO, OH  43613 | prior to<br>3/13/2012 | 1458589 | X | X | X | | 169 |
| SUSAN FARRIS<br>3163 W JONES LAKE RD<br>GRAYLING, MI  49738 | prior to<br>3/13/2012 | 1394939 | X | X | X | | 338 |
| SUSAN FAUST<br>305 COUNTRYSIDE LANE<br>ORCHARD PARK, NY  14127NY | prior to<br>3/13/2012 | 1358134 | X | X | X | | 169 |
| SUSAN FEDASH<br>120 SOUTH BETH CT<br>EAST PEORIA, IL  61611 | prior to<br>3/13/2012 | 1723962 | X | X | X | | 222 |
| SUSAN FEDDEMA<br>10679 W MAIN<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1351493 | X | X | X | | 507 |
| SUSAN FEDERICO<br>45 ST HELENA<br>PERRY, NY  14530 | prior to<br>3/13/2012 | 1426027 | X | X | X | | 338 |
| SUSAN FEELY<br>108 RUTLAND STREET<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1785701 | X | X | X | | 179 |
| SUSAN FEUERBACH<br>3468 418TH AVE<br>PRESTON, IA  52069 | prior to<br>3/13/2012 | 1783279 | X | X | X | | 137 |
| SUSAN FINK<br>3142 110TH AVE<br>ALLEGAN, MI  49010 | prior to<br>3/13/2012 | 1356250 | X | X | X | | 338 |
| SUSAN FINKBEINER<br>443 CIDER MILL DR<br>MIDDLEVILLE, MI  49333 | prior to<br>3/13/2012 | 1457104 | X | X | X | | 140 |
| SUSAN FINN<br>53 TRAFALGAR COURT<br>SOUTH WEYMOUTH, MA  02190 | prior to<br>3/13/2012 | 1743259 | X | X | X | | 338 |
| SUSAN FISCHER<br>5108 CARRIAGE LANE<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1743857 | X | X | X | | 221 |
| SUSAN FITZGERALD<br>3405 SO 2ND STREET<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1373498 | X | X | X | | 511 |
| SUSAN FITZGERALD<br>3405 SO 2ND<br>SPRINGFIELD, IL  62703 | prior to<br>3/13/2012 | 1814171 | X | X | X | | 79 |
| SUSAN FLAGG<br>3247 LYNDON DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1791447 | X | X | X | | 716 |
| SUSAN FLAGG<br>3247 LYNDON DR<br>LITTLE RIVER, SC  29566 | prior to<br>3/13/2012 | 1741949 | X | X | X | | 338 |
| SUSAN FLEISCHER<br>20 ISHERWOOD AVE<br>CAMBRIDGE, ON  N1R 8P9 | prior to<br>3/13/2012 | 1459906 | X | X | X | | 338 |
| SUSAN FLYNN<br>3 REYNOLDS CT<br>COVENTRY, RI  02816 | prior to<br>3/13/2012 | 1479753 | X | X | X | | 1,787 |
| SUSAN FLYNN<br>4416 POLLY GULLY CT<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | 1758952 | X | X | X | | 379 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN FLYNN<br>4416 POLLY GULLY CT<br>SOUTHPORT, NC  28461 | prior to<br>3/13/2012 | 1759590 | X | X | X | | 165 |
| SUSAN FOLEY<br>36 GRAY OAKS LANE<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | 1753579 | X | X | X | | 739 |
| SUSAN FONAGY<br>946 ST RT 7 SE<br>BROOKFIELD, OH  44403 | prior to<br>3/13/2012 | 1793187 | X | X | X | | 716 |
| SUSAN FORTGANG<br>34 HARRISON AVE<br>NORTHAMPTON, MA  01060 | prior to<br>3/13/2012 | 1739258 | X | X | X | | 937 |
| SUSAN FOSS<br>3574 GLENDALE PLACE<br>NIAGARA FALLS, ON  L2J 2V9 | prior to<br>3/13/2012 | 1711726 | X | X | X | | 615 |
| SUSAN FOSSA<br>57 ORCHARD DR<br>STOW, MA  01775 | prior to<br>3/13/2012 | 1768214 | X | X | X | | 181 |
| SUSAN FOSTER<br>PO BOX 422<br>ONEIDA, IL  61467 | prior to<br>3/13/2012 | 1429399 | X | X | X | | 169 |
| SUSAN FOX<br>125 RAMBLEWOOD LANE<br>THORNHILL, ON  L4J 6R3 | prior to<br>3/13/2012 | 1352354 | X | X | X | | 55 |
| SUSAN FOX<br>125 RAMBLEWOOD LANE<br>THORNHILL, ON  L4J 6R3 | prior to<br>3/13/2012 | 1817242 | X | X | X | | 50 |
| SUSAN FOX<br>125 RAMBLEWOOD LANE<br>THORNHILL, ON  L4J 6R3 | prior to<br>3/13/2012 | 1817234 | X | X | X | | 50 |
| SUSAN FREIGO<br><br>, | prior to<br>3/13/2012 | 1428178 | X | X | X | | 125 |
| SUSAN FROEHLICH<br>5447 W COMSTOCK PLACE<br>BEVERLY HILLS, FL  34465 | prior to<br>3/13/2012 | 1801885 | X | X | X | | 316 |
| SUSAN FROST<br>11711 TYSON DRIVE<br>ROCKFORD, IL  61114 | prior to<br>3/13/2012 | 1386968 | X | X | X | | 338 |
| SUSAN FULLENKAMP<br>12801 TREELINE COURT<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1460919 | X | X | X | | 676 |
| SUSAN FULLENKAMP<br>12801 TREELINE COURT<br>NORTH FORT MYERS, FL  33903 | prior to<br>3/13/2012 | 1758708 | X | X | X | | 743 |
| SUSAN FULLER<br>902 N BROADWAY<br>LEWISTOWN, IL  61542 | prior to<br>3/13/2012 | 1813907 | X | X | X | | 94 |
| SUSAN G ERNST<br>1888 COUNTY RT 49<br>WINTHROP, NY  13697 | prior to<br>3/13/2012 | 1757996 | X | X | X | | 147 |
| SUSAN G ST ONGE<br>15 ALSACE ST<br>SPRINGFIELD, MS  01108 | prior to<br>3/13/2012 | 1431945 | X | X | X | | 169 |
| SUSAN GALLUP<br>130 W CHICAGO ST<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1785747 | X | X | X | | 358 |
| SUSAN GALLUP<br>130 W CHICAGO STREET<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1385147 | X | X | X | | 388 |
| SUSAN GALLUP<br>130 W CHICAGO STREET<br>MORTON, IL  61550 | prior to<br>3/13/2012 | 1459814 | X | X | X | | 388 |
| SUSAN GARVIN<br>8193 WHITE ROCK CIRCLE<br>BOYNTON BEACH, FL  33436 | prior to<br>3/13/2012 | 1464524 | X | X | X | | 228 |
| SUSAN GARVIN<br>8193 WHITE ROCK CIRCLE<br>BOYNTON BEACH, FL  33436 | prior to<br>3/13/2012 | 1464524 | X | X | X | | 279 |
| SUSAN GAUTHIER<br>10 EDGEWATER DRIVE<br>BRIGHTON, ON  K0K 1HO | prior to<br>3/13/2012 | 1394098 | X | X | X | | 338 |
| SUSAN GERSTLE<br>35 NEW SOUTH ST 401<br>NORTHANMPTON, MA  01060 | prior to<br>3/13/2012 | 1714728 | X | X | X | | 145 |
| SUSAN GIACOMINI<br>5581 ROGERS RD<br>HAMBURG, NY  14075 | prior to<br>3/13/2012 | 1813318 | X | X | X | | 94 |
| SUSAN GIBSON<br>1965 E HARBOR ROAD<br>PORT CLINTON, OH  43452 | prior to<br>3/13/2012 | 1458948 | X | X | X | | 169 |
| SUSAN GIBSON<br>950 SPROULE CRESCENT<br>OSHAWA, ON  L1K2C8 | prior to<br>3/13/2012 | 1737627 | X | X | X | | 287 |
| SUSAN GILBERT<br>604 SCHWAB ROAD<br>HATFIELD, PA  19440 | prior to<br>3/13/2012 | 1809655 | X | X | X | | 79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN GILCHRIST<br>209 BURNETT AVENUE<br>CAMBRIDGE, ON  N1T1E3 | prior to<br>3/13/2012 | | 1436818 | X | X | X | 845 |
| SUSAN GILLER<br>13879 LUCCA FOREST<br>BLOOMINGTON, IL  61705 | prior to<br>3/13/2012 | | 1811021 | X | X | X | 218 |
| SUSAN GILLETT<br>138 HIGBIE RD<br>MORRIS, CT  06763 | prior to<br>3/13/2012 | | 1752384 | X | X | X | 1,148 |
| SUSAN GILLETTE<br>1400 CALIFORNIA AVENUE<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | | 1793876 | X | X | X | 179 |
| SUSAN GILLETTE<br>1400 CALIFORNIA AVENUE<br>NATRONA HEIGHTS, PA  15065 | prior to<br>3/13/2012 | | 1793863 | X | X | X | 179 |
| SUSAN GILMORE<br>8904 W GULL LAKE DRIVE<br>RICHLAND, MI  49083 | prior to<br>3/13/2012 | | 1546353 | X | X | X | 145 |
| SUSAN GOLDEN<br>640 SW ANDROS CIRCLE<br>PORT SAINT LUCIE, FL  34986 | prior to<br>3/13/2012 | | 1785840 | X | X | X | 493 |
| SUSAN GOLDSMITH<br>PO BOX 1163<br>SARANAC LAKE, NY  12983 | prior to<br>3/13/2012 | | 1459891 | X | X | X | 338 |
| SUSAN GONIN<br>1714 MAXWELL DRIVE<br>YORKTOWN HEIGHTS, NY  10598 | prior to<br>3/13/2012 | | 1812112 | X | X | X | 346 |
| SUSAN GOODENOUGH<br>301 SOLON STREET<br>KALAMAZOO, MI  49006 | prior to<br>3/13/2012 | | 1817002 | X | X | X | 50 |
| SUSAN GOODRICH<br><br>, | prior to<br>3/13/2012 | | 1429483 | X | X | X | 160 |
| SUSAN GOODRICH<br>556 CENTRAL ST LOT 77<br>LEOMINSTER, MA  01453 | prior to<br>3/13/2012 | | 1357983 | X | X | X | 30 |
| SUSAN GORI<br>1486 FOX HOLLOW WAY<br>MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1460268 | X | X | X | 169 |
| SUSAN GORI<br>1486 FOX HOLLOW WAY<br>N MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1426247 | X | X | X | 169 |
| SUSAN GOTTLIEB<br>2007 SAXONIA LN<br>KALAMAZOO, MI  49008 | prior to<br>3/13/2012 | | 1461442 | X | X | X | 169 |
| SUSAN GOUGH<br>8122 NYS RTE 9N, PO BOX 111<br>ELIZABETHTOWN, NY  12932 | prior to<br>3/13/2012 | | 1381148 | X | X | X | 667 |
| SUSAN GOULDEN<br>293 WILTSHIRE PLACE<br>WATERLOO, ON  N2T 1R3 | prior to<br>3/13/2012 | | 1389218 | X | X | X | 567 |
| SUSAN GOULDEN<br>293 WILTSHIRE PLACE<br>WATERLOO, ON  N2T 1R3 | prior to<br>3/13/2012 | | 1439149 | X | X | X | 318 |
| SUSAN GRANDONE<br>8 HUNTER LANE<br>FISKDALE, MA  01518 | prior to<br>3/13/2012 | | 1763268 | X | X | X | 433 |
| SUSAN GRAVELEY<br>21 HYDE COURT<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | | 1802401 | X | X | X | 654 |
| SUSAN GRAVESON<br><br>, | prior to<br>3/13/2012 | | 1800147 | X | X | X | 100 |
| SUSAN GRAVESON<br>70 MAPLE LANE<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | | 1800113 | X | X | X | 139 |
| SUSAN GRAVESON<br>70 MAPLE LANE<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | | 1800113 | X | X | X | 199 |
| SUSAN GRAVESON<br>70 MAPLE LANE<br>NORTHBOROUGH, MA  01532 | prior to<br>3/13/2012 | | 1800113 | X | X | X | 30 |
| SUSAN GRAY<br>3395 HOLIDAY VIEW DR<br>TRAVERSE CITY, MI  49686 | prior to<br>3/13/2012 | | 1726396 | X | X | X | 656 |
| SUSAN GREAVES<br>410 NEBRASKA AVE<br>MCDONALD, OH  44437 | prior to<br>3/13/2012 | | 1452974 | X | X | X | 363 |
| SUSAN GREEN<br><br>, | prior to<br>3/13/2012 | | 1427527 | X | X | X | 229 |
| SUSAN GREEN<br>5472 WHITE IBIS DRIVE<br>NORTH PORT, FL  34287 | prior to<br>3/13/2012 | | 1798863 | X | X | X | 158 |
| SUSAN GREENE<br>164 CLOVERSIDE CT<br>WEST SENECA, NY  14224 | prior to<br>3/13/2012 | | 1387921 | X | X | X | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN GREVEL<br>6224 FAIRWAY PINES<br>BAY CITY, MI 48706 | prior to<br>3/13/2012 | 1395434 | X | X | X | | 338 |
| SUSAN GRONDIN<br>118 BLVD MONTREAL<br>ST-ALPHONSE DE GRANBY, QC J0E2A0 | prior to<br>3/13/2012 | 1828542 | X | X | X | | 316 |
| SUSAN GROSSKOPF<br>19212 WOOD SAGE DRIVE<br>TAMPA, FL 33647 | prior to<br>3/13/2012 | 1811595 | X | X | X | | 474 |
| SUSAN GRUVER<br>2602 S PATTERSON ROAD<br>WAYLAND, MI 49348 | prior to<br>3/13/2012 | 1463671 | X | X | X | | 338 |
| SUSAN GUGINO<br>PO BOX 211<br>BRANT, NY 14027 | prior to<br>3/13/2012 | 1786806 | X | X | X | | 179 |
| SUSAN GUILFOIL<br>14 OWEN AVE<br>QUEENSBURY, NY 12804 | prior to<br>3/13/2012 | 1439151 | X | X | X | | 754 |
| SUSAN GUILLAN<br>43 KETCHAM DR<br>ESSEX JCT, VT 05452 | prior to<br>3/13/2012 | 1797318 | X | X | X | | 316 |
| SUSAN H HAMILTON<br>98 LAKESHORE DRIVE<br>MARLBOROUGH, MA 01752 | prior to<br>3/13/2012 | 1807002 | X | X | X | | 79 |
| SUSAN H PARKER<br>86 NORMAN RIDGE ROAD<br>VERMONTVILLE, NY 12989 | prior to<br>3/13/2012 | 1811591 | X | X | X | | 474 |
| SUSAN HACKETT<br>16 GENTRY FARM DRIVE<br>COVENTRY, RI 02816 | prior to<br>3/13/2012 | 1806986 | X | X | X | | 523 |
| SUSAN HAHESY<br>PO BOX 1007<br>WEST BROOKFIELD, MA 01585 | prior to<br>3/13/2012 | 1386272 | X | X | X | | 388 |
| SUSAN HALLETT<br>218 E ELM ST<br>WAUSEON, OH 43567 | prior to<br>3/13/2012 | 1346849 | X | X | X | | 109 |
| SUSAN HALLETT<br>218 E ELM ST<br>WAUSEON, OH 43567 | prior to<br>3/13/2012 | 1778973 | X | X | X | | 274 |
| SUSAN HALLETT<br>218 E ELM ST<br>WAUSEON, OH 43567 | prior to<br>3/13/2012 | 1815705 | X | X | X | | 50 |
| SUSAN HALLETT<br>218 E ELM ST<br>WAUSEON, OH 43567 | prior to<br>3/13/2012 | 1815720 | X | X | X | | 50 |
| SUSAN HALLO<br>303 FIELDSTONE DRIVE<br>GLENSHAW, PA 15116 | prior to<br>3/13/2012 | 1787600 | X | X | X | | 358 |
| SUSAN HAMPTON<br>7220 LAKE BLUFF 19.4 ROAD<br>GLADSTONE, MI 49837 | prior to<br>3/13/2012 | 1381943 | X | X | X | | 70 |
| SUSAN HAMPTON<br>7220 LAKE BLUFF 194 ROAD<br>GLADSTONE, MI 49837 | prior to<br>3/13/2012 | 1380380 | X | X | X | | 602 |
| SUSAN HANBACH<br>6133 DRUM RD<br>WELLSVILLE, NY 14895 | prior to<br>3/13/2012 | 1758653 | X | X | X | | 464 |
| SUSAN HANLON<br>8 CHAPEL HILL DRIVE<br>PLYMOUTH, MA 02360 | prior to<br>3/13/2012 | 1386118 | X | X | X | | 169 |
| SUSAN HANNO<br>65 DUDLEY ST<br>FITCHBURG, MA 01420 | prior to<br>3/13/2012 | 1388769 | X | X | X | | 719 |
| SUSAN HANRAHAN<br>3251 KAUFFMAN RD<br>CARROLL, OH 43112 | prior to<br>3/13/2012 | 1799766 | X | X | X | | 158 |
| SUSAN HANRAHAN<br>3251 KAUFFMAN RD<br>CARROLL, OH 43112 | prior to<br>3/13/2012 | 1799747 | X | X | X | | 624 |
| SUSAN HARDY<br>1737 S CROOKED LAKE DR<br>KALAMAZOO, MI 49009 | prior to<br>3/13/2012 | 1464397 | X | X | X | | 338 |
| SUSAN HAROLD<br>474 DOVER CRESCENT<br>NEWMARKET, ON L3Y6C7 | prior to<br>3/13/2012 | 1827189 | X | X | X | | 120 |
| SUSAN HARPER<br>306 ZEPHYR AVE<br>OTTAWA, ON K2B 5Z8 | prior to<br>3/13/2012 | 1770134 | X | X | X | | 530 |
| SUSAN HARTE<br>68 QUEENSLEA DR<br>HAMILTON, ONTARIO L8W 1G1 | prior to<br>3/13/2012 | 1742482 | X | X | X | | 676 |
| SUSAN HARTMAN<br>4 HERITAGE PLACE<br>MASSENA , NY 13662 | prior to<br>3/13/2012 | 1750780 | X | X | X | | 258 |
| SUSAN HARTMAN<br>4 HERITAGE PLACE<br>MASSENA, NY 13662 | prior to<br>3/13/2012 | 1647073 | X | X | X | | 378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN HARTRICK<br>1012 DALE RD<br>DALE, NY 14039 | prior to<br>3/13/2012 | 1764623 | X | X | X | 101 |
| SUSAN HAYNES<br>2300 JACK CRES<br>INNISFIL, ON L9S2C8 | prior to<br>3/13/2012 | 1387908 | X | X | X | 0 |
| SUSAN HAZLEWOOD<br>2365 COUNTY ROAD 30<br>CODRINGTON, ON K0K 1R0 | prior to<br>3/13/2012 | 1802544 | X | X | X | 436 |
| SUSAN HEARTWELL<br>440 EAST FULTON 1<br>GRAND RAPIDS, MI 49503 | prior to<br>3/13/2012 | 1715187 | X | X | X | 219 |
| SUSAN HEBERT<br>591 CHARLTON ST<br>SOUTHBRIDGE, MA 01550 | prior to<br>3/13/2012 | 1712301 | X | X | X | 169 |
| SUSAN HELLYER<br>7 FORTY HILLS ROAD<br>LIONS HEAD, ON N0H 1W0 | prior to<br>3/13/2012 | 1728430 | X | X | X | 404 |
| SUSAN HENDERSON<br>27 SHADY OAKS CT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1347788 | X | X | X | 298 |
| SUSAN HENDERSON<br>27 SHADY OAKS CT<br>EAST AMHERST, NY 14051 | prior to<br>3/13/2012 | 1581693 | X | X | X | 245 |
| SUSAN HENNING<br>1163 EDGEVIEW DR<br>JANESVILLE, WI 53545 | prior to<br>3/13/2012 | 1436507 | X | X | X | 338 |
| SUSAN HENNINGSON<br>1074 - 129TH AVE<br>SHELBYVILLE, MI 49344 | prior to<br>3/13/2012 | 1712091 | X | X | X | 2,028 |
| SUSAN HENRY<br>630 FOUNTAIN ST<br>SEWICKLEY, PA 15143 | prior to<br>3/13/2012 | 1718252 | X | X | X | 1,014 |
| SUSAN HENSLEY<br>56748 ORCHARD LANE<br>BANGOR, MI 49013 | prior to<br>3/13/2012 | 1729592 | X | X | X | 309 |
| SUSAN HENSLEY<br>56748 ORCHARD LANE<br>BANGOR, MI 49013 | prior to<br>3/13/2012 | 1729595 | X | X | X | 90 |
| SUSAN HENSLEY<br>56748 ORCHARD LANE<br>BANGOR, MI 49013 | prior to<br>3/13/2012 | 1729601 | X | X | X | 188 |
| SUSAN HERBERT<br>2829 N CO RD 198<br>FREMONT, OH 43420 | prior to<br>3/13/2012 | 1390092 | X | X | X | 507 |
| SUSAN HICKS<br>1571 HOBBS DR<br>SUMMERTON, SC 29148 | prior to<br>3/13/2012 | 1462249 | X | X | X | 169 |
| SUSAN HICKSON<br>127D CHENOA DR<br>MURRELLS INLET, SC 29576 | prior to<br>3/13/2012 | 1805218 | X | X | X | 158 |
| SUSAN HIETPAS<br>1546 FERNCLIFF BLVD<br>ROCKFORD, IL 61103 | prior to<br>3/13/2012 | 1806843 | X | X | X | 632 |
| SUSAN HIGGINS<br>4 HEATHER AVE<br>CAMBRIDGE, ON 43C 1X1 | prior to<br>3/13/2012 | 1545633 | X | X | X | 922 |
| SUSAN HIPPELI<br>802 PARK AVENUE<br>QUAKERTOWN, PA 18951 | prior to<br>3/13/2012 | 1701876 | X | X | X | 148 |
| SUSAN HOCKO<br>9329 NEW MARTINSVILLE AVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1719136 | X | X | X | 666 |
| SUSAN HOCKO<br>9329 NEW MARTINSVILLE AVE<br>ENGLEWOOD, FL 34224 | prior to<br>3/13/2012 | 1783963 | X | X | X | 167 |
| SUSAN HODGKISS<br>8 INVERMARGE DR<br>SCARBOROUGH, ON M1C3M4 | prior to<br>3/13/2012 | 1815527 | X | X | X | 65 |
| SUSAN HODGKISS<br>8 INVERMARGE DR<br>SCARBOROUGH, ON M1C3M4 | prior to<br>3/13/2012 | 1815527 | X | X | X | 253 |
| SUSAN HOLT<br>370 MEYER RD<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1791167 | X | X | X | 60 |
| SUSAN HOLT<br>370 MEYER RD<br>AMHERST, NY 14226 | prior to<br>3/13/2012 | 1804883 | X | X | X | 79 |
| SUSAN HORN<br>32 LOUISA ST.<br>NORTH TONAWANDA, NY 14120 | prior to<br>3/13/2012 | 1358495 | X | X | X | 338 |
| SUSAN HORNE<br>1924 AUTUMN CREST LANE<br>KALAMAZOO, MI 49008 | prior to<br>3/13/2012 | 1424469 | X | X | X | 120 |
| SUSAN HOULE<br>1613 VT RTE 128<br>WESTFORD, VT 05494 | prior to<br>3/13/2012 | 1793432 | X | X | X | 415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN HOWARTH<br>4 TUDOR GATE PLACE<br>ST CATHARINES, ON  L2M1K6 | prior to<br>3/13/2012 | 1797062 | X | X | X | 183 |
| SUSAN HUBER<br>1184 CHURCH RD<br>ANGOLA, NY  14006 | prior to<br>3/13/2012 | 1425230 | X | X | X | 338 |
| SUSAN HUGGINS<br>130 1/2 GRANDVIEW AVENUE<br>MINGO JUNCTION, OH  43938 | prior to<br>3/13/2012 | 1743352 | X | X | X | 517 |
| SUSAN HUGHES<br>50 SALISBURY CIRCLE<br>BRAMPTON, ON  L6Z2Z5 | prior to<br>3/13/2012 | 1387229 | X | X | X | 837 |
| SUSAN HUGHES<br>5693 EAST RIVER ROAD<br>GRAND ISLAND, NY  14072 | prior to<br>3/13/2012 | 1764416 | X | X | X | 324 |
| SUSAN HURLEY<br>310 KILDARE CT<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1793703 | X | X | X | 179 |
| SUSAN HURTUBISE<br>365 PENINSULAR CT<br>HAINES CITY, FL  33844 | prior to<br>3/13/2012 | 1812496 | X | X | X | 158 |
| SUSAN HUSSACK<br>107 JARRETT PLACE<br>DUNNVILLE, ON  N1A 3E6 | prior to<br>3/13/2012 | 1389400 | X | X | X | 845 |
| SUSAN J DAVIS<br>3145 BIRCH RUN<br>ADRIAN, MI  49221 | prior to<br>3/13/2012 | 1821133 | X | X | X | 50 |
| SUSAN J HILDEBRAN<br>568 TRUE BROOK RD<br>SARANAC, NY  12981 | prior to<br>3/13/2012 | 1711736 | X | X | X | 169 |
| SUSAN J LATHAM<br>133 BAYSHORE DRIVE<br>BRECHIN, ON  L0K 1B0 | prior to<br>3/13/2012 | 1357394 | X | X | X | 169 |
| SUSAN J MURRAY<br>5114 REGENTS PARK<br>ROCKFORD, IL  61107 | prior to<br>3/13/2012 | 1474973 | X | X | X | 1,000 |
| SUSAN J OBRIEN<br>S 5730 COUNTY RD S<br>VIOLA, WI  54664 | prior to<br>3/13/2012 | 1803527 | X | X | X | 79 |
| SUSAN JENNINGS<br>11445 S 23RD STREET<br>VICKSBURG, MI  49097 | prior to<br>3/13/2012 | 1384554 | X | X | X | 338 |
| SUSAN JESELLA<br>2828 COUNTY BARN RD<br>NAPLES, FL  34112 | prior to<br>3/13/2012 | 1345389 | X | X | X | 507 |
| SUSAN JOHN<br>3862 CONDOR CIRCLE<br>LIVERPOOL, NY  13090 | prior to<br>3/13/2012 | 1611633 | X | X | X | 306 |
| SUSAN JOHNSON<br>CURTIS DR<br>WINDHAM, ME  04062 | prior to<br>3/13/2012 | 1815567 | X | X | X | 188 |
| SUSAN JOHNSON<br>11447 2ND ST<br>ROSCOE, IL  61073 | prior to<br>3/13/2012 | 1385885 | X | X | X | 845 |
| SUSAN JOHNSON<br>2448 SHOREHAM HIGHLANDS ST<br>SAINT JOSEPH, MI  49085 | prior to<br>3/13/2012 | 1780374 | X | X | X | 249 |
| SUSAN JOHNSON<br>3730 BROCK ROAD<br>CLAREMONT, ON  L1Y 1A2 | prior to<br>3/13/2012 | 1391455 | X | X | X | 567 |
| SUSAN JOHNSON<br>42639 COUNTY ROAD 653<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1753477 | X | X | X | 610 |
| SUSAN JOHNSTON<br>18 GLENHURON DRIVE<br>BARRIE, ON  L4M6T4 | prior to<br>3/13/2012 | 1762792 | X | X | X | 396 |
| SUSAN JOHNSTON<br>18 GLENHURON<br>BARRIE, ON  L4M6T4 | prior to<br>3/13/2012 | 1762792 | X | X | X | 50 |
| SUSAN JOHNSTON<br>552 BROCK COURT<br>MILTON, ONT  L9T3D2 | prior to<br>3/13/2012 | 1425905 | X | X | X | 1,014 |
| SUSAN JOHNSTON<br>552 BROCK COURT<br>MILTON, ONT  L9T3D2 | prior to<br>3/13/2012 | 1425905 | X | X | X | 50 |
| SUSAN JONES<br>1125 KENT SHIRE AVE<br>CENTERVILLE, OH  45459 | prior to<br>3/13/2012 | 1730420 | X | X | X | 875 |
| SUSAN JONES<br>221 GRANDVIEW DR<br>CORAOPOLIS, PA  15108 | prior to<br>3/13/2012 | 1714881 | X | X | X | 169 |
| SUSAN JUHLKE<br>28 MARREN ST<br>ST CATHARINES, ON  L2P 2J8 | prior to<br>3/13/2012 | 1355547 | X | X | X | 169 |
| SUSAN K LIMPERT<br>101 THORNTON CT<br>CAMILLUS, NY  13031 | prior to<br>3/13/2012 | 1757183 | X | X | X | 728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN K TURPIN<br>10 SUMAC ST<br>BARRIE, ON  L4N9R8 | prior to<br>3/13/2012 | 1437125 | X | X | X | 458 |
| SUSAN KACSITS<br>303 GLENCARIN DR NE<br>ROCKFORD, MI 49341 | prior to<br>3/13/2012 | 1801297 | X | X | X | 218 |
| SUSAN KANAVAS<br><br>. | prior to<br>3/13/2012 | 1386502 | X | X | X | 33 |
| SUSAN KANAVAS<br><br>. | prior to<br>3/13/2012 | 1386502 | X | X | X | 53 |
| SUSAN KANE<br>95 FLORIDA ST<br>LABELLE, FL  33935 | prior to<br>3/13/2012 | 1794354 | X | X | X | 375 |
| SUSAN KANTNER<br>1022 KULP RD<br>POTTSTOWN, PA  19465 | prior to<br>3/13/2012 | 1731011 | X | X | X | 370 |
| SUSAN KANTNER<br>1022 KULP RD<br>POTTSTOWN, PA  19465 | prior to<br>3/13/2012 | 1730698 | X | X | X | 370 |
| SUSAN KAZEROID<br>95 TOLPA CIRCLE<br>CHICOPEE, MA  01020 | prior to<br>3/13/2012 | 1752445 | X | X | X | 60 |
| SUSAN KEGLOVITZ<br>4187 S QUARTERLINE<br>MUSKEGON, MI  49444 | prior to<br>3/13/2012 | 1828055 | X | X | X | 218 |
| SUSAN KEILLER<br>2696 HUNTERS POINT DR<br>WEXFORD, PA  15090 | prior to<br>3/13/2012 | 1720558 | X | X | X | 169 |
| SUSAN KENNEDY<br>2075 CHARLES DRIVE<br>HELLERTOWN, PA  18055 | prior to<br>3/13/2012 | 1431528 | X | X | X | 100- |
| SUSAN KENNEDY<br>2075 CHARLES DRIVE<br>HELLERTOWN, PA  18055 | prior to<br>3/13/2012 | 1431528 | X | X | X | 100 |
| SUSAN KENNEDY<br>2075 CHARLES DRIVE<br>HELLERTOWN, PA  18055 | prior to<br>3/13/2012 | 1431528 | X | X | X | 338 |
| SUSAN KENNEDY<br>5331 ERNEST ROAD<br>LOCKPORT, NY  14094 | prior to<br>3/13/2012 | 1714689 | X | X | X | 195 |
| SUSAN KENYON<br>48 OSBORNE STREET<br>AUBURN, NY  13021 | prior to<br>3/13/2012 | 1701513 | X | X | X | 79 |
| SUSAN KENYON<br>48 OSBORNE STREET<br>AUBURN, NY  13021 | prior to<br>3/13/2012 | 1780976 | X | X | X | 245 |
| SUSAN KERR<br>98 BRAESIDE CRESCENT<br>MANCHESTER, CT  06040 | prior to<br>3/13/2012 | 1650133 | X | X | X | 670 |
| SUSAN KICKBUSH<br>9300 ROUTE 62<br>GOWANDA, NY  14070 | prior to<br>3/13/2012 | 1822273 | X | X | X | 50 |
| SUSAN KINDZIA<br>8050 CRESTVIEW DRIVE<br>NIAGARA FALLS, NY  14304 | prior to<br>3/13/2012 | 1710075 | X | X | X | 460 |
| SUSAN KING<br>37 WACHUSETT AVE<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1801591 | X | X | X | 158 |
| SUSAN KING<br>5850 CHORLEY<br>MISSISSAUGA, ON  L5M-5L7 | prior to<br>3/13/2012 | 1728492 | X | X | X | 365 |
| SUSAN KINZIE<br>636 MILL PARK DRIVE<br>KETCHANER, ON  N2P1W1 | prior to<br>3/13/2012 | 1453028 | X | X | X | 300 |
| SUSAN KINZIE<br>636 MILL PARK DRIVE<br>KETCHANER, ON  N2P1W1 | prior to<br>3/13/2012 | 1453028 | X | X | X | 207 |
| SUSAN KNARR<br>1023 HEPBURN ROAD<br>DUBOIS, PA  15801 | prior to<br>3/13/2012 | 1810836 | X | X | X | 316 |
| SUSAN KONZELMANN<br>62 OAKRIDGE RD<br>VERONA, NJ  07044 | prior to<br>3/13/2012 | 1790468 | X | X | X | 358 |
| SUSAN KOPYSCINSKI<br>51 RANDALL STREET<br>AGAWAM, MA  01001 | prior to<br>3/13/2012 | 1787150 | X | X | X | 895 |
| SUSAN KRAMER<br>339 HAVERSTOCK ROAD<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1795787 | X | X | X | 1,275 |
| SUSAN KRUKOWSKI<br>7705 FAIRLAWN<br>JENISON, MI  49428 | prior to<br>3/13/2012 | 1809870 | X | X | X | 64 |
| SUSAN KUIECK<br>21433 SHERIDAN RUN<br>ESTERO, FL  33928 | prior to<br>3/13/2012 | 1814840 | X | X | X | 489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN KUROBASA<br>2059 SPRINGDALE RD<br>OAKVILLE, ON | prior to<br>3/13/2012 | 1798318 | X | X | X | 92 |
| SUSAN KUROBASA<br>2059 SPRINGDALE RD<br>OAKVILLE, ON | prior to<br>3/13/2012 | 1798318 | X | X | X | 194 |
| SUSAN L MCNAMARA<br>295 TEN STONES CIRCLE<br>CHARLOTTE, VT  05445 | prior to<br>3/13/2012 | 1807248 | X | X | X | 188 |
| SUSAN LABATE<br>816 LEDGEVIEW DR<br>ALLISON PARK, PA  15101 | prior to<br>3/13/2012 | 1803441 | X | X | X | 94 |
| SUSAN LABORNE<br>PO BOX 444<br>FALMOUTH, MA  02541 | prior to<br>3/13/2012 | 1790378 | X | X | X | 716 |
| SUSAN LAFFERTY<br>1514 W STOVER STREET<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1795634 | X | X | X | 415 |
| SUSAN LAFFERTY<br>1514 W STOVER STREET<br>FREEPORT, IL  61032 | prior to<br>3/13/2012 | 1795641 | X | X | X | 435 |
| SUSAN LAFOUNTAIN<br>W131N8130 COUNTRY TERRACE<br>MENOMONEE FALLS, WI  53051 | prior to<br>3/13/2012 | 1357561 | X | X | X | 338 |
| SUSAN LAFRAMBOISE<br>39 ROYAL ORCHARD BLVD<br>THORNHILL, ON  L3T 3C6 | prior to<br>3/13/2012 | 1717890 | X | X | X | 338 |
| SUSAN LAHEY<br>1022 CLOVERLEAF DR<br>JACKSONVILLE, IL  62650 | prior to<br>3/13/2012 | 1783296 | X | X | X | 1,596 |
| SUSAN LAMBERT<br><br>, | prior to<br>3/13/2012 | 1397293 | X | X | X | 120 |
| SUSAN LAMICA<br>30 ALDEN STREET<br>MASSENA, NY  13662 | prior to<br>3/13/2012 | 1458002 | X | X | X | 388 |
| SUSAN LANCOUR<br>520 CARDINAL DR<br>KISSIMMEE, FL  34759 | prior to<br>3/13/2012 | 1392579 | X | X | X | 169 |
| SUSAN LANGKAMER<br>1806 COCALICO ROAD<br>BIRDSBORO, PA  19508 | prior to<br>3/13/2012 | 1762355 | X | X | X | 730 |
| SUSAN LANGLEY<br>9745 STATE NHIGHWAY 37<br>OGDENSBURG, NY  13669 | prior to<br>3/13/2012 | 1724631 | X | X | X | 486 |
| SUSAN LANGWAY<br><br> | prior to<br>3/13/2012 | 1436335 | X | X | X | 109 |
| SUSAN LANZILLO<br>47 LANDS END LANE<br>SUDBURY, MA  01776 | prior to<br>3/13/2012 | 1388671 | X | X | X | 845 |
| SUSAN LAPOINT<br>87 COUSINS DRIVE<br>AURORA, ON  L4G1B5 | prior to<br>3/13/2012 | 1382076 | X | X | X | 193 |
| SUSAN LAPORTE<br>11 CARRON LANE<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1822762 | X | X | X | 50 |
| SUSAN LAPORTE<br>11 CARRON LANE<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1822718 | X | X | X | 50 |
| SUSAN LAVIN<br>9131 SOUTHMONT COVE<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | 1356672 | X | X | X | 194 |
| SUSAN LAVIN<br>9131 SOUTHMONT COVE<br>FT MYERS, FL  33908 | prior to<br>3/13/2012 | 1738114 | X | X | X | 214 |
| SUSAN LAWRENCE<br>2023 CORNWALLIS PKWY<br>CAPE CORAL, FL  33904 | prior to<br>3/13/2012 | 1747807 | X | X | X | 143 |
| SUSAN LAZARIDES<br>2617 TARTAN WAY<br>SPRINGFIELD, IL  62711 | prior to<br>3/13/2012 | 1746511 | X | X | X | 338 |
| SUSAN LEACH<br>RR4 BOX 175A<br>SHELBYVILLE, IL  62565 | prior to<br>3/13/2012 | 1771697 | X | X | X | 317 |
| SUSAN LEACH<br>RR4 BOX 175A<br>SHELBYVILLE, IL  62565 | prior to<br>3/13/2012 | 1799604 | X | X | X | 992 |
| SUSAN LEBLANC<br>418 ABERDEEN AVE<br>CORNWELL, ON | prior to<br>3/13/2012 | 1730872 | X | X | X | 93 |
| SUSAN LEBLANC<br>5770 STH 36TH STREEET<br>CLIMAX, MI  49034 | prior to<br>3/13/2012 | 1806471 | X | X | X | 158 |
| SUSAN LEBOEUF<br>150 OLD WORCESTER RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1747104 | X | X | X | 253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN LEBOEUF<br>150 OLD WORCESTER RD<br>CHARLTON, MA  01507 | prior to<br>3/13/2012 | 1747115 | X | X | X | 180 |
| SUSAN LEDUC<br>723 PORTERS PT RD<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1790255 | X | X | X | 100 |
| SUSAN LENKARSKI<br>45 STERLING ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1383862 | X | X | X | 1,467 |
| SUSAN LENKARSKI<br>45 STERLING ST<br>WEST BOYLSTON, MA  01583 | prior to<br>3/13/2012 | 1395486 | X | X | X | 135 |
| SUSAN LEPAGE | prior to<br>3/13/2012 | 1466861 | X | X | X | 200 |
| SUSAN LESLIE<br>4270 FRONT STREET<br>NIAGARA FALLS, ON  L2G 6G8 | prior to<br>3/13/2012 | 1465082 | X | X | X | 169 |
| SUSAN LEWANDOWSKI<br>14 PINE RIDGE DR<br>LEICESTER, MA  01524 | prior to<br>3/13/2012 | 1581776 | X | X | X | 135 |
| SUSAN LEWIS<br>121 CONSERVATION DR<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1732663 | X | X | X | 20 |
| SUSAN LEWIS<br>121 CONSERVATION DR<br>WHITINSVILLE, MA  01588 | prior to<br>3/13/2012 | 1732663 | X | X | X | 301 |
| SUSAN LEWIS<br>14 PAGE AVENUE<br>TORONTO, ON  M6S 2P5 | prior to<br>3/13/2012 | 1789819 | X | X | X | 358 |
| SUSAN LEWSEY<br>29 ALBANY STREET<br>HOOSICK FALLS, NY  12090 | prior to<br>3/13/2012 | 1791906 | X | X | X | 358 |
| SUSAN LIBBOS<br>124 SILVER BIRCH ROAD<br>LONGMEADOW, MA  01106 | prior to<br>3/13/2012 | 1745774 | X | X | X | 169 |
| SUSAN LINGER<br>3210 BAYSIDE PARKWAY<br>PUNTA GORDA, FL  33982 | prior to<br>3/13/2012 | 1805095 | X | X | X | 406 |
| SUSAN LINTON<br>20 NORTH JERBOA<br>DUNKIRK, NY  14048 | prior to<br>3/13/2012 | 1458137 | X | X | X | 338 |
| SUSAN LITTLE<br>14119 ARGYLL ROAD<br>GEORGETOWN, ON  L7G 5T8 | prior to<br>3/13/2012 | 1810278 | X | X | X | 188 |
| SUSAN LOBUONO<br>243 FURROW LANE<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1828950 | X | X | X | 50 |
| SUSAN LOBUONO<br>243 FURROW LANE<br>CAROLINA SHORES, NC  28467 | prior to<br>3/13/2012 | 1828956 | X | X | X | 50 |
| SUSAN LOCKHART<br>58 RIVERWOOD PARK RD<br>LINDSAY, ON  K9V4R4 | prior to<br>3/13/2012 | 1388998 | X | X | X | 338 |
| SUSAN LONDRIGAN<br>27 BOOTH BLVD<br>SAFETY HARBOR, FL  34695 | prior to<br>3/13/2012 | 1800988 | X | X | X | 188 |
| SUSAN LONDRIGAN<br>27 BOOTH BLVD<br>SAFETY HARBOR, FL  34695 | prior to<br>3/13/2012 | 1801109 | X | X | X | 812 |
| SUSAN LOTTON<br>210 MAIN ST N<br>UXBRIDGE, ON  L9P1C3 | prior to<br>3/13/2012 | 1753810 | X | X | X | 1,059 |
| SUSAN LUCAS<br>1571 CASTLEMAINE DR<br>ZEELAND, MI  49464 | prior to<br>3/13/2012 | 1755545 | X | X | X | 647 |
| SUSAN LYNCH<br>28 BOUFFARD DRIVE<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1430690 | X | X | X | 507 |
| SUSAN LYNCH<br>28 BOUFFARD DRIVE<br>MARLBOROUGH, MA  01752 | prior to<br>3/13/2012 | 1785274 | X | X | X | 855 |
| SUSAN M DAVIS<br>1637 GRANT<br>GRAND HAVEN, MI  49417 | prior to<br>3/13/2012 | 1390857 | X | X | X | 338 |
| SUSAN M GUILLAN<br>43 KETCHAM DR<br>ESSEX JCT, VT  05452 | prior to<br>3/13/2012 | 1738043 | X | X | X | 338 |
| SUSAN M OCONNOR<br>13292 SW PEMBROKE CIR N<br>LAKE SUZY, FL  34269 | prior to<br>3/13/2012 | 1453154 | X | X | X | 284 |
| SUSAN M VALDEZ<br>3507 FAIRBANKS AVE<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1719358 | X | X | X | 245 |
| SUSAN MA<br>1 LOVETT RD<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1464657 | X | X | X | 1,014 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN MA<br>POBOX 557<br>OXFORD, MA  01540 | prior to<br>3/13/2012 | 1717602 | X | X | X | | 169 |
| SUSAN MACFARLANE<br>17 EDITH STREET<br>GEORGETOWN, ON  L7G 3A7 | prior to<br>3/13/2012 | 1355882 | X | X | X | | 50 |
| SUSAN MACFARLANE<br>17 EDITH STREET<br>GEORGETOWN, ON  L7G 3A7 | prior to<br>3/13/2012 | 1355882 | X | X | X | | 338 |
| SUSAN MACINTOSH<br>14-1160 WALDEN CIRCLE<br>MISSISSAUGA, ON  L5J 4J9 | prior to<br>3/13/2012 | 1793854 | X | X | X | | 358 |
| SUSAN MACKEY<br>5 FELTON ST<br>NORWOOD, NY  13668 | prior to<br>3/13/2012 | 1747717 | X | X | X | | 405 |
| SUSAN MACNEIL<br>21 GRANT STREET<br>SPENCER, MA  01562 | prior to<br>3/13/2012 | 1722507 | X | X | X | | 431 |
| SUSAN MAJCZAN<br>1827 VIOLA LANE<br>HELLERTOWN, PA  18055 | prior to<br>3/13/2012 | 1549997 | X | X | X | | 396 |
| SUSAN MAJOR<br>46 CARILLON CIR<br>EASTHAMPTON, MA  01027 | prior to<br>3/13/2012 | 1825386 | X | X | X | | 692 |
| SUSAN MAKLARY<br>3321 PRIOLOE DR<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1737470 | X | X | X | | 153 |
| SUSAN MANDARINO<br>233 ROBIN HOOD LANE<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1715927 | X | X | X | | 507 |
| SUSAN MANDARINO<br>233 ROBIN HOOD LANE<br>MCMURRAY, PA  15317 | prior to<br>3/13/2012 | 1715906 | X | X | X | | 845 |
| SUSAN MARDEN<br>117 LELAND ST SE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1763910 | X | X | X | | 100 |
| SUSAN MARDEN<br>117 LELAND ST SE<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1812327 | X | X | X | | 188 |
| SUSAN MARINELLI<br><br>, | prior to<br>3/13/2012 | 1741467 | X | X | X | | 169 |
| SUSAN MARLIER<br>4990 GRAPHIC DR.<br>GIBSONIA, AL  15044 | prior to<br>3/13/2012 | 1716826 | X | X | X | | 845 |
| SUSAN MARLIER<br>4990 GRAPHIC DR.<br>GIBSONIA, PA  15044 | prior to<br>3/13/2012 | 1716459 | X | X | X | | 845 |
| SUSAN MARSHALL<br>6235 VALLEY STREAM ROAD<br>TOLEDO, OH  43615 | prior to<br>3/13/2012 | 1392572 | X | X | X | | 676 |
| SUSAN MARTIN<br>3010 WHITNEY DT<br>NEW CASTLE, PA  16105 | prior to<br>3/13/2012 | 1753663 | X | X | X | | 1,086 |
| SUSAN MASON BUTTS<br>PO BOX 11<br>ARCADE, NY  14009 | prior to<br>3/13/2012 | 1789191 | X | X | X | | 895 |
| SUSAN MASTERSON<br>16 CHERIE ROAD<br>STCATHARINES, ON  L2M6L5 | prior to<br>3/13/2012 | 1383762 | X | X | X | | 115 |
| SUSAN MATSON<br>11068 HATCHERY ROAD<br>RANDOLPH, NY  14772 | prior to<br>3/13/2012 | 1796531 | X | X | X | | 318 |
| SUSAN MAXIM<br>14 MUSKETT DR<br>TEMPLETON, MA  01468 | prior to<br>3/13/2012 | 1783221 | X | X | X | | 158 |
| SUSAN MAZIARZ<br>22 RANCH TRAIL COURT<br>ORCHARD PARK, NY  14127-3062 | prior to<br>3/13/2012 | 1380372 | X | X | X | | 0 |
| SUSAN MAZIARZ<br>22 RANCH TRAIL COURT<br>ORCHARD PARK, NY  14127-3062 | prior to<br>3/13/2012 | 1380372 | X | X | X | | 90 |
| SUSAN MCAFEE<br>713 REDFOX ROAD<br>FINDLAY, OH  45840 | prior to<br>3/13/2012 | 1806924 | X | X | X | | 564 |
| SUSAN MCCABE<br>29 REITHEL ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1351595 | X | X | X | | 55 |
| SUSAN MCCANN<br>348 DIVISION LANE<br>BEAVER, PA  15009 | prior to<br>3/13/2012 | 1453309 | X | X | X | | 507 |
| SUSAN MCCANN<br>8809 RIVER BIRCH ROAD<br>DAWSON, IL  62520 | prior to<br>3/13/2012 | 1806783 | X | X | X | | 218 |
| SUSAN MCCARTY<br>1120 TIMBER CT<br>PICKERING, ON  L1X1T3 | prior to<br>3/13/2012 | 1436112 | X | X | X | | 42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN MCCARTY<br>1120 TIMBER CT<br>PICKERING, ON  L1X1T3 | prior to<br>3/13/2012 | | 1436112 | X | X | X | 418 |
| SUSAN MCCARTY<br>1120 TIMBER CT<br>PICKERING, ON  L1X1T3 | prior to<br>3/13/2012 | | 1436112 | X | X | X | 465 |
| SUSAN MCCOMB<br>61 W MORGAN AVE<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | | 1605333 | X | X | X | 10 |
| SUSAN MCCOMB<br>61 W MORGAN AVE<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | | 1605333 | X | X | X | 167 |
| SUSAN MCCOMB<br>61 W MORGAN AVE<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | | 1605513 | X | X | X | 167 |
| SUSAN MCCOMB<br>61 W MORGAN AVENUE<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | | 1830093 | X | X | X | 50 |
| SUSAN MCCOMB<br>61 W MORGAN AVENUE<br>BATTLE CREEK, MI  49037 | prior to<br>3/13/2012 | | 1830091 | X | X | X | 50 |
| SUSAN MCCUE<br>34 HERITAGE DRIVE<br>GENESEO, NY  14454 | prior to<br>3/13/2012 | | 1660753 | X | X | X | 396 |
| SUSAN MCELWAIN<br>2025 RAVINE RD<br>KALAMAZOO, MI  49004 | prior to<br>3/13/2012 | | 1808528 | X | X | X | 173 |
| SUSAN MCGUIGAN<br>250 MCCULLOUGH STREET<br>CINCINNATI, OH  45226 | prior to<br>3/13/2012 | | 1796928 | X | X | X | 975 |
| SUSAN MCILVAIN<br>14713 POWDERHORN TRL<br>HOLLAND, MI  49424 | prior to<br>3/13/2012 | | 1743838 | X | X | X | 200 |
| SUSAN MCKEON<br>46 HENSHAW ST<br>WORCESTER, MA  51603 | prior to<br>3/13/2012 | | 1765915 | X | X | X | 401 |
| SUSAN MCLAUGHLIN<br>18 MEADOW DR<br>LITTLETON, MA  01460 | prior to<br>3/13/2012 | | 1810302 | X | X | X | 316 |
| SUSAN MCMURRAY<br>, | prior to<br>3/13/2012 | | 1353740 | X | X | X | 25 |
| SUSAN MCMURRAY<br>, | prior to<br>3/13/2012 | | 1393595 | X | X | X | 110 |
| SUSAN MCMURRAY<br>70 MAY STREET<br>NEEDHAM, MA  02492 | prior to<br>3/13/2012 | | 1353740 | X | X | X | 562 |
| SUSAN MCMURRAY<br>70 MAY STREET<br>NEEDHAM, MA  02492 | prior to<br>3/13/2012 | | 1648133 | X | X | X | 147 |
| SUSAN MCNAMARA<br>, | prior to<br>3/13/2012 | | 1742962 | X | X | X | 169 |
| SUSAN MCNEIL<br>218 A EAST EAU GALLIE BLVD<br>INDIAN HARBOR BEACH , FL  32937 | prior to<br>3/13/2012 | | 1351814 | X | X | X | 115 |
| SUSAN MCNEIL<br>423 ANDROS AVE<br>VENICE, FL  34285 | prior to<br>3/13/2012 | | 1818104 | X | X | X | 50 |
| SUSAN MCNEIL<br>423 ANDROS AVE<br>VENICE, FL  34285 | prior to<br>3/13/2012 | | 1818109 | X | X | X | 50 |
| SUSAN MENARD<br>109 LENNON STREET<br>GARDNER, MA  01440 | prior to<br>3/13/2012 | | 1392028 | X | X | X | 338 |
| SUSAN MENSE<br>804 47TH AVE N<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | | 1430224 | X | X | X | 169 |
| SUSAN MENSE<br>804 47TH AVE N<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | | 1455294 | X | X | X | 338 |
| SUSAN MENSE<br>804 47TH AVE N<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | | 1792282 | X | X | X | 358 |
| SUSAN MERRICK<br>613 23RD AVE, NORTH<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1460545 | X | X | X | 169 |
| SUSAN MERRICK<br>613 23RD AVENUE NORTH<br>NORTH MYRTLE BEACH, SC  29582 | prior to<br>3/13/2012 | | 1460434 | X | X | X | 676 |
| SUSAN MERRIMAN<br>69 PARKWAY AVENUE<br>MARKHAM, ON  L3P2G8 | prior to<br>3/13/2012 | | 1345094 | X | X | X | 169 |
| SUSAN MERRIMAN<br>69 PARKWAY AVENUE<br>MARKHAM, ON  L3P2G8 | prior to<br>3/13/2012 | | 1464797 | X | X | X | 338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN MEYER<br>, | prior to<br>3/13/2012 | 1779156 | X | X | X | | 246 |
| SUSAN MEYER<br>3016 FOREST HILL DRIVE<br>COLUMBUS, OH  43221 | prior to<br>3/13/2012 | 1347019 | X | X | X | | 169 |
| SUSAN MEYER<br>439 LINCOLN RD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | 1792308 | X | X | X | | 358 |
| SUSAN MEYER<br>439 LINCOLN ROAD<br>OAKHAM, MA  01068 | prior to<br>3/13/2012 | 1353075 | X | X | X | | 676 |
| SUSAN MIADOVNIK<br>5219 MICMAC CRES<br>MISSISSAUGA, ON  L5R2E2 | prior to<br>3/13/2012 | 1797559 | X | X | X | | 316 |
| SUSAN MIEHM<br>57 CHELTONWOOD AVE<br>GUELPH, ON  N1E4E4 | prior to<br>3/13/2012 | 1785290 | X | X | X | | 245 |
| SUSAN MILAM<br>731 WOODHAVEN DR<br>WINTER SPRINGS, FL  32708 | prior to<br>3/13/2012 | 1729756 | X | X | X | | 449 |
| SUSAN MILLER<br>1418 BRISTOL DR<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1689813 | X | X | X | | 79 |
| SUSAN MILLER<br>1418 BRISTOL DR<br>SOUTH PARK, PA  15129 | prior to<br>3/13/2012 | 1764211 | X | X | X | | 74 |
| SUSAN MILLER<br>55843 CEDAR LANE<br>PAW PAW, MI  49079 | prior to<br>3/13/2012 | 1453072 | X | X | X | | 169 |
| SUSAN MILLER<br>759 YELLOWWOOD AVE<br>MYRTLE BEACH, SC  29577 | prior to<br>3/13/2012 | 1705876 | X | X | X | | 279 |
| SUSAN MILLER<br>9191 WEST S AVENUE<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1353624 | X | X | X | | 845 |
| SUSAN MILLER<br>9191 WEST S AVENUE<br>SCHOOLCRAFT, MI  49087 | prior to<br>3/13/2012 | 1353632 | X | X | X | | 845 |
| SUSAN MILLROY<br>211 ANDRE LACOMBE<br>ILE PERROT, QC  J7V 8X9 | prior to<br>3/13/2012 | 1748360 | X | X | X | | 303 |
| SUSAN MINNAJI<br>1610 HILL ST<br>NORTH VERSAILLES, PA  15137 | prior to<br>3/13/2012 | 1787896 | X | X | X | | 358 |
| SUSAN MITCHELL<br>1702 SOUTH SHORE DR<br>PORTAGE, MI  49002 | prior to<br>3/13/2012 | 1757032 | X | X | X | | 572 |
| SUSAN MOBLEY<br>265 EDGEWOOD DRIVE<br>COLCHESTER, VT  05446 | prior to<br>3/13/2012 | 1809969 | X | X | X | | 346 |
| SUSAN MOCHI<br>8 WHITE TAIL<br>MANSFIELD, MA  02048 | prior to<br>3/13/2012 | 1737480 | X | X | X | | 665 |
| SUSAN MOFFETT<br>60 TUSCARORA RD<br>BUFFALO, NY  14220 | prior to<br>3/13/2012 | 1350690 | X | X | X | | 169 |
| SUSAN MOONEY<br>675 PASATIEMPO PT<br>LAKE MARY, FL  32746 | prior to<br>3/13/2012 | 1807602 | X | X | X | | 169 |
| SUSAN MOORE<br>10 LOST ACRES ROAD<br>NORWICH, CT  06360 | prior to<br>3/13/2012 | 1808613 | X | X | X | | 376 |
| SUSAN MOORE<br>345 INMAN ROAD<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | 1788218 | X | X | X | | 716 |
| SUSAN MOORE<br>345 INMAN ROAD<br>HARRISVILLE, RI  02830 | prior to<br>3/13/2012 | 1786462 | X | X | X | | 179 |
| SUSAN MOORHEAD<br>6066 N COSTNER CT<br>CALEDONIA, MI  49316 | prior to<br>3/13/2012 | 1786708 | X | X | X | | 408 |
| SUSAN MORAN<br>11644 SW EGRET CIRCLE<br>LAKE SUZY, FL  34269 | prior to<br>3/13/2012 | 1388761 | X | X | X | | 169 |
| SUSAN MORAN<br>3750 BAKER ST<br>LAKEWOOD, NY  14750 | prior to<br>3/13/2012 | 1389875 | X | X | X | | 676 |
| SUSAN MORAN<br>7707 OAK RIDGE COURT<br>CRYSTAL LAKE, IL  60012 | prior to<br>3/13/2012 | 1376090 | X | X | X | | 75 |
| SUSAN MORGAN<br>2-2 METCALFE CRESCENT<br>BRANTFORD, ON  N3R 2L6 | prior to<br>3/13/2012 | 1356596 | X | X | X | | 169 |
| SUSAN MORGAN<br>3840 CHAPEL HILL DR<br>ERIE, PA  16506 | prior to<br>3/13/2012 | 1462400 | X | X | X | | 676 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUSAN MORIARTY<br>26239 STILLWATER CIRCLE<br>PUNTA GORDA, FL  33955 | prior to<br>3/13/2012 | 1425626 | X | X | X | | 1,183 |
| SUSAN MORSE<br>11 UNDERWOOD PARK<br>WALTHAM, MA  02453 | prior to<br>3/13/2012 | 1719983 | X | X | X | | 338 |
| SUSAN MULCAHY<br>64 OLD FAITH ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1404480 | X | X | X | | 375 |
| SUSAN MULCAHY<br>64 OLD FAITH ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1404480 | X | X | X | | 345- |
| SUSAN MULCAHY<br>64 OLD FAITH ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1757196 | X | X | X | | 356 |
| SUSAN MULHALL<br>1200 KENNEDY ROAD<br>WINDSOR, CT  06095 | prior to<br>3/13/2012 | 1807467 | X | X | X | | 79 |
| SUSAN MULHERN<br>155 KING ROAD<br>CHURCHVILLE, NY  14428 | prior to<br>3/13/2012 | 1715144 | X | X | X | | 681 |
| SUSAN MURPHY<br>1301 S PATTERSON RD<br>SULLIVAN, IL  61951 | prior to<br>3/13/2012 | 1811260 | X | X | X | | 474 |
| SUSAN MURPHY<br>296 CANICE STREET<br>ORILLIA, ON  L3V4J5 | prior to<br>3/13/2012 | 1569594 | X | X | X | | 917 |
| SUSAN MYERS<br>60 HANK WILSON RD<br>CADYVILLE, NY  12918 | prior to<br>3/13/2012 | 1444026 | X | X | X | | 506 |
| SUSAN MYERS<br>PO BOX 15407<br>SURFSIDE BEACH, SC  29587 | prior to<br>3/13/2012 | 1808644 | X | X | X | | 94 |
| SUSAN NAP<br>9351 WEST H AVENUE<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1350154 | X | X | X | | 567 |
| SUSAN NEAZ<br>6 BROWNING ROAD<br>SHREWSBURY,  01545 | prior to<br>3/13/2012 | 1741010 | X | X | X | | 100 |
| SUSAN NEAZ<br>6 BROWNING ROAD<br>SHREWSBURY, MA  01545 | prior to<br>3/13/2012 | 1741010 | X | X | X | | 722 |
| SUSAN NEGLIO<br>8 ONEIDA PLACE<br>CRANFORD, NJ  07016 | prior to<br>3/13/2012 | 1346197 | X | X | X | | 507 |
| SUSAN NELLE<br>813 BELVOIR DR<br>DAVENPORT, FL  33837 | prior to<br>3/13/2012 | 1751757 | X | X | X | | 150 |
| SUSAN NELSON<br>357 WESTRIDGE DR<br>WATERLOO, ON  N2L 5Y1 | prior to<br>3/13/2012 | 1350273 | X | X | X | | 169 |
| SUSAN NELSON<br>357 WESTRIDGE DR<br>WATERLOO, ON  N2L 5Y1 | prior to<br>3/13/2012 | 1350273 | X | X | X | | 50 |
| SUSAN NELSON<br>357 WESTRIDGE DRIVE<br>WATERLOO, ON  N2L 5Y1 | prior to<br>3/13/2012 | 1815871 | X | X | X | | 50 |
| SUSAN NELSON<br>53 WORDEN AVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1748780 | X | X | X | | 74 |
| SUSAN NEVAR<br>805 WEAVER RD<br>PORT COLBORNE, ON  L3K5V3 | prior to<br>3/13/2012 | 1458800 | X | X | X | | 0 |
| SUSAN NEVAR<br>805 WEAVER ROAD<br>PORT COLBORNE, ON  L3K5V3 | prior to<br>3/13/2012 | 1652573 | X | X | X | | 15 |
| SUSAN NEVELS<br>2808 E COLLEGE AVE<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1467044 | X | X | X | | 651 |
| SUSAN NEVELS<br>2808 E COLLEGE AVE<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1729017 | X | X | X | | 429 |
| SUSAN NEWBURGH NEWBURGH<br>3659 MAIN STREET EAST<br>STEVENSVILLE, ON  L0S1S0 | prior to<br>3/13/2012 | 1788124 | X | X | X | | 179 |
| SUSAN NEWBY<br>3107 DORSET CT<br>BLOOMINGTON, IL  61704 | prior to<br>3/13/2012 | 1791887 | X | X | X | | 179 |
| SUSAN NEWELL<br>6277 CLARE CRESCENT<br>NIAGARA FALLS, ON  L2G 2C9 | prior to<br>3/13/2012 | 1359372 | X | X | X | | 224 |
| SUSAN NEWTON<br>27 WACHUSETT ST APT 34<br>WORCESTER, MA  01609 | prior to<br>3/13/2012 | 1752767 | X | X | X | | 106 |
| SUSAN NIEDZWIECKI<br>1133 BURKE AVE NE<br>GRAND RAPIDS, MI  49503 | prior to<br>3/13/2012 | 1392956 | X | X | X | | 338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN NOONAN<br>43 LORING ST<br>AUBURN, MA  01501 | prior to<br>3/13/2012 | 1748613 | X | X | X | 222 |
| SUSAN NOVAK<br>31 MARJORIE LANE<br>RUTLAND, MA  01543 | prior to<br>3/13/2012 | 1745669 | X | X | X | 1,184 |
| SUSAN NYDES<br>1150 BOWER HILL ROAD<br>PITTSBURGH, PA  15243 | prior to<br>3/13/2012 | 1720674 | X | X | X | 338 |
| SUSAN OAKLEY<br><br>, | prior to<br>3/13/2012 | 1427581 | X | X | X | 338 |
| SUSAN OBERSKI<br>8112 LAND O LAKES DR<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1391378 | X | X | X | 169 |
| SUSAN OBERSKI<br>8112 LAND O LAKES DRIVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1391363 | X | X | X | 169 |
| SUSAN OBERSKI<br>8112 LAND O LAKES DRIVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1804216 | X | X | X | 840 |
| SUSAN OBERSKI<br>8112 LAND O LAKES DRIVE<br>KALAMAZOO, MI  49048 | prior to<br>3/13/2012 | 1828575 | X | X | X | 316 |
| SUSAN OBRIEN<br>7105 DIMATTEO CT<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1816430 | X | X | X | 50 |
| SUSAN OCONNOR<br>1064 REMINGTON DRIVE<br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1462063 | X | X | X | 676 |
| SUSAN OEHLER<br>1002 PENNSYLVANIA AVE<br>COLUMBUS, OH  43201 | prior to<br>3/13/2012 | 1799532 | X | X | X | 316 |
| SUSAN OHRUM<br><br>NORTH TONAWANDA, NY  14120 | prior to<br>3/13/2012 | 1435980 | X | X | X | 1,214 |
| SUSAN OJA<br>11 ALEXANDER AVE<br>CLINTON, MA  01510 | prior to<br>3/13/2012 | 1352952 | X | X | X | 169 |
| SUSAN ONEILL<br>1475 NORFOLK COUNTY ROAD 19 WEST<br>VANESSA, ON  N0E 1V0 | prior to<br>3/13/2012 | 1459003 | X | X | X | 338 |
| SUSAN ONEILL<br>1475 NORFOLK COUNTY ROAD 19 WEST<br>VANESSA, ON  N0E 1V0 | prior to<br>3/13/2012 | 1714926 | X | X | X | 169 |
| SUSAN ONEILL<br>18 DONAHUGH DRIVE<br>FONTHILL, ON  L0S 1E0 | prior to<br>3/13/2012 | 1389412 | X | X | X | 338 |
| SUSAN ONEILL<br>42 COTTONWOOD ST<br>YARMOUTH PORT, MA  02675 | prior to<br>3/13/2012 | 1425646 | X | X | X | 160 |
| SUSAN ORCUTT<br>184 WESTFORD ROAD<br>EASTFORD, CT  06242 | prior to<br>3/13/2012 | 1744355 | X | X | X | 169 |
| SUSAN ORCUTT<br>184 WESTFORD ROAD<br>EASTFORD, CT  06242 | prior to<br>3/13/2012 | 1746842 | X | X | X | 169 |
| SUSAN OROS<br>1710 JACKSON STREET<br>ALIQUIPPA, PA  15001 | prior to<br>3/13/2012 | 1384286 | X | X | X | 140 |
| SUSAN OVIAN<br>26 JACKSON ST<br>JEFFERSON , MASS  01522 | prior to<br>3/13/2012 | 1731915 | X | X | X | 502 |
| SUSAN PAGE<br>72 CHERRY BLOSSOM CRES<br>COURTICE, ON  L1E1G6 | prior to<br>3/13/2012 | 1787137 | X | X | X | 458 |
| SUSAN PAGE<br>72 CHERRY BLOSSOM CRES<br>COURTICE, ON  L1E1G6 | prior to<br>3/13/2012 | 1809450 | X | X | X | 376 |
| SUSAN PAGNANELLI<br><br>, | prior to<br>3/13/2012 | 1720450 | X | X | X | 169 |
| SUSAN PAHLER<br>1406 MARION DR<br>PITTSBURGH, PA  15236 | prior to<br>3/13/2012 | 1359199 | X | X | X | 169 |
| SUSAN PAOLINI<br>58 NORTH LANE<br>ORCHARD PARK, NY  14127 | prior to<br>3/13/2012 | 1374770 | X | X | X | 965 |
| SUSAN PAREIRA<br>2190 BRAGG COURT<br>PORT CHARLOTTE, FL  33952 | prior to<br>3/13/2012 | 1811656 | X | X | X | 158 |
| SUSAN PARKER<br>3512 KEITEL RD<br>ALBION, NY  14411 | prior to<br>3/13/2012 | 1578593 | X | X | X | 184 |
| SUSAN PARKS<br>8849 ROYAL OAK DR<br>HOLLAND, OH  43528 | prior to<br>3/13/2012 | 1433129 | X | X | X | 169 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SUSAN PATTERSON<br>409 HARBOUR REEF DRIVE<br>MYRTLE BEACH, SC  29588 | prior to<br>3/13/2012 | 1390264 | X | X | X | | | 115 |
| SUSAN PATTERSON<br>87 LILLIAS ST<br>WELLAND, ON  L3C 1W8 | prior to<br>3/13/2012 | 1819462 | X | X | X | | | 50 |
| SUSAN PATTERSON<br>87 LILLIAS STREET<br>WELLAND, ON  L3C 1W8 | prior to<br>3/13/2012 | 1359727 | X | X | X | | | 55 |
| SUSAN PATTERSON<br>87 LILLIAS STREET<br>WELLAND, ON  L3C 1W8 | prior to<br>3/13/2012 | 1814679 | X | X | X | | | 79 |
| SUSAN PAUL<br>6 FOREST PARK AVE<br>N BILLERICA, MA  01862 | prior to<br>3/13/2012 | 1787787 | X | X | X | | | 358 |
| SUSAN PAXTON<br>38 - 566 SOUTHRIDGE DRIVE<br>HAMILTON, ON  L9C7W5 | prior to<br>3/13/2012 | 1753517 | X | X | X | | | 447 |
| SUSAN PAYNTER<br>1218 WYOMING AVE<br>NIAGARA FALLS, NY  14305 | prior to<br>3/13/2012 | 1408416 | X | X | X | | | 467 |
| SUSAN PEMBERTON<br>38 WOODBINE AVE<br>ST CATHARINES, ON  L2N3N4 | prior to<br>3/13/2012 | 1746407 | X | X | X | | | 25 |
| SUSAN PERICH<br>131 BISKUP LANE<br>MONACA, PA  15061 | prior to<br>3/13/2012 | 1810865 | X | X | X | | | 218 |
| SUSAN PERRO<br>7 WINGFOOT LN<br>MILLBURY, MA  01527 | prior to<br>3/13/2012 | 1825713 | X | X | X | | | 316 |
| SUSAN PERYEA<br>51 HILAND SPRINGS WAY<br>QUEENSBURY, NY  12804 | prior to<br>3/13/2012 | 1713421 | X | X | X | | | 338 |
| SUSAN PETERS<br>855 DARWIN DRIVE<br>PICKERING, ON  L1X2V6 | prior to<br>3/13/2012 | 1751078 | X | X | X | | | 390 |
| SUSAN PETERSON<br>1197 KAMM RD<br>SPRINGFEILD, IL  62707 | prior to<br>3/13/2012 | 1465258 | X | X | X | | | 169 |
| SUSAN PETTIT<br>226 MARINE AVE<br>ELKHART, IN  46516 | prior to<br>3/13/2012 | 1442089 | X | X | X | | | 318 |
| SUSAN PHILLIPS<br>216 CATHCART CRESENT<br>MILTON, ON  L9T 7P2 | prior to<br>3/13/2012 | 1459256 | X | X | X | | | 169 |
| SUSAN PICCININ<br>73 SPRINGFIELD BLVD<br>ANCASTER, ON  L9K1H8 | prior to<br>3/13/2012 | 1435988 | X | X | X | | | 791 |
| SUSAN PIEKARSKI<br>9 OAKWOOD DRIVE<br>FOSTER, RI  02825 | prior to<br>3/13/2012 | 1789248 | X | X | X | | | 716 |
| SUSAN PILKERTON<br>11256 HANOVER AVE.<br>HUNTLEY, IL , IL  60142 | prior to<br>3/13/2012 | 1397490 | X | X | X | | | 832 |
| SUSAN POEPPELMEIER<br>473 SHILOH LANE SE<br>BOLIVIA, NC  28422 | prior to<br>3/13/2012 | 1458483 | X | X | X | | | 50 |
| SUSAN POEPPELMEIER<br>473 SHILOH LANE SE<br>BOLIVIA, NC  28422 | prior to<br>3/13/2012 | 1458483 | X | X | X | | | 169 |
| SUSAN PORRECA<br>11319 82ND ST E<br>PARRISH, FL  34219 | prior to<br>3/13/2012 | 1550036 | X | X | X | | | 20 |
| SUSAN PORTER<br>7953 TELEGRAPH RD<br>GASPORT, NY  14067 | prior to<br>3/13/2012 | 1388614 | X | X | X | | | 338 |
| SUSAN POTTER<br>349 REXFORD DR<br>HAMILTON, ON  L8W 1W1 | prior to<br>3/13/2012 | 1722668 | X | X | X | | | 234 |
| SUSAN POWLEY<br>2083 HAMBLY LANE<br>HARTINGTON, ON  K0H1W0 | prior to<br>3/13/2012 | 1392735 | X | X | X | | | 676 |
| SUSAN PRATT<br>1455 BOBBY DR<br>KALAMAZOO, MI  49009 | prior to<br>3/13/2012 | 1822651 | X | X | X | | | 50 |
| SUSAN PRENDERGAST<br>3 ROBINS LANE<br>SEBRIGHT, ON  L0K 1W0 | prior to<br>3/13/2012 | 1436815 | X | X | X | | | 338 |
| SUSAN PRENDERGAST<br>3 ROBINS LANE<br>SEBRIGHT, ON  L0K 1WO | prior to<br>3/13/2012 | 1463319 | X | X | X | | | 676 |
| SUSAN PUCCIO<br>5516 GOVERNORS DRIVE<br>FORT MYERS, FL  33907 | prior to<br>3/13/2012 | 1435245 | X | X | X | | | 169 |
| SUSAN PYSZNIAK<br>1725DAGMAR AVE<br>PITTSBURGH, PA  15216 | prior to<br>3/13/2012 | 1455509 | X | X | X | | | 338 |